# Plaintiffs' Exhibit C-2

| | | | | |
|---|---|---|---|---|
| 5726411165B399 | ANGELICA | PIZANO | OR | 44529191116 |
| 5726497872B43 | CRISTINA | ACEVEDO-CALLEJA | CO | 90012159478 |
| 5726554334B588 | CAROLE | START | OK | 21551905433 |
| 57265588872B38 | GARY | ALBERTS | CO | 33037475888 |
| 5726559172B36 | LAKIYA | NEVINS | CO | 33063225915 |
| 5726639372B38 | JEANNE | BETER | CO | 33094296393 |
| 5726673872B49 | CHERYN | HERMANN | CO | 33033427382 |
| 57267A89572B38 | DANIEL | MACHADO | CO | 90011950895 |
| 57268417A5715B | EMMA | ALVAREZ | VA | 90010214170 |
| 5726874992B27B | TAMESHIA | FOWLER | DC | 90014807499 |
| 5726885865B531 | ALISANDRA | GRIEGO | NM | 90013218586 |
| 5726914A45715B | DENISE | BUCHANAN | VA | 90003161404 |
| 5726971A25758B | REYNA | DELEON | NM | 90014527102 |
| 5727248A52B231 | LATASHA | CLIPPER | DC | 90007704805 |
| 5727293718B173 | TYSON | BLANCO | UT | 31077779371 |
| 57272A89A5B531 | LISA | PEAK | NM | 90009350890 |
| 5727348867B2B43 | ESTEVAN | ROSA | CO | 90008464886 |
| 572734A2A7B46B | TRACEY | HAYDEN | NC | 90011354020 |
| 5727373615758B | JORGE | SALAS | NM | 35568037361 |
| 5727399785715B | SIGRIDO | ORELLANA | VA | 90014859978 |
| 57273A6764B29B | CANDANCE | JONES | NE | 90000540676 |
| 5727435995B399 | JESSICA | KIKER | OR | 90014923599 |
| 5727486A872B38 | JOSUE | FACIO | CO | 90010508608 |
| 57274A3832B245 | JOSE | MORALES AGUIRRE | DC | 90001420383 |
| 57274A64861971 | LETICIA | GONZALEZ | CA | 90013170648 |
| 572754A7161971 | ALBERTO | PAYAN | CA | 90013074071 |
| 5727627382B231 | SONIA | HENRIQUEZ | DC | 81069772738 |
| 572763A575758B | RAYMOND | GARCIA | NM | 90013883057 |
| 5727791245758B | YEHIMLL | TORRES | NM | 90013239124 |
| 5727854334B588 | CAROLE | START | OK | 21551905433 |
| 5727865152B922 | ELOISE | ARANDA | CA | 90011736515 |
| 5727B211961971 | MATTHEW | TOLAR | CA | 46055962119 |
| 5727B321472B49 | BRIDGETT | HOBBS | CO | 90013463214 |
| 5727B352433696 | LASHUNDA | RUDD | NC | 90002913524 |
| 5727B84695758B | PAUL | MONTAYA | NM | 90011818469 |
| 5727B964861965 | SARAI | GOULDING | CA | 90006249648 |
| 5727BA99272B36 | KEVIN | HALL | CO | 90013810992 |
| 5728115585B387 | RICHARD | GALLAGHER | OR | 44513291558 |
| 5728127935B531 | GABINO | VILLA | NM | 90009122793 |
| 57281898272B27 | ALEXIAS | MARQUEZ | CO | 90011668982 |
| 5728217455B283 | RAYMOND | NEGRON | KY | 68025431745 |
| 5728218364B588 | STACY | EMMONS | OK | 90008191836 |
| 5728233637B36 | NICOLE | KRIVANEK | CO | 90013453363 |
| 5728265A661548 | JUSTINO | GARCIA | TN | 90015366506 |
| 5728289245715B | RENE | GARCIA | VA | 90008868924 |
| 5728339975B387 | JORGE LUIS | CEDILLOS | OR | 44583743997 |
| 5728342572B43 | FELINA | MONTEZ | CO | 33047124255 |
| 5728387872B36 | LAURA | TRINIDAD | CO | 33068948788 |
| 5728442A45B236 | ALEJANDRO | MANZANO | KY | 90008484204 |
| 5728482A733696 | ASHLEY | STEWART | NC | 12000008207 |
| 5728567972B24 | CELINA | ORNELAS | CO | 90011686779 |
| 5728627A886428 | QUASIA | EARL | SC | 90014122708 |
| 5728648177Z2B38 | CAROL | MENDEZ | CO | 90006004817 |
| 572867AA65B399 | JENNIFER | MCREYNOLDS | OR | 44576187006 |
| 57286A75972B49 | ENRIQUE M | TORRES | CO | 90013960759 |
| 5728757577572B36 | LUCIO | RUIZ-VALENCIA | CO | 90013285775 |
| 5728818678B187 | JULIA | HAMBERLIN | UT | 90012271867 |
| 5728847875B387 | STACEY | WILLS | OR | 44562314787 |
| 5728865375758B | TASHA | CALLAWAY | NM | 90010326537 |
| 57288A56251348 | KENIYA | LOWE | OH | 90014910562 |
| 5728952395715B | EDIBERTO | ORALLANA | VA | 90005765239 |
| 5728B286472B49 | LISSETTE | LOYA | CO | 90013062864 |
| 5728B479A72B49 | ANNA M | ROMERO | CO | 33088584790 |
| 5728B869172B36 | MINDY | FREEMAN | CO | 33080538691 |
| 5729183ZA72B36 | TAZJA | PYLES | CO | 90009668320 |
| 5729IA69354152 | ALENA | CONNOLLY | OR | 47004890693 |
| 5729221375B399 | LUIS | ROJAS | OR | 90014952137 |
| 5729228215B531 | GRACE | PADILLA | NM | 35070902821 |
| 572932ZA161965 | TYRECE | MCNEIL | CA | 90013083201 |
| 5729273387ZB43 | BARBARA | ROCHA | CO | 33015857338 |
| 5729289814128B | JACK | VENTRICE | PA | 90001418981 |
| 5729315837ZB38 | NICOLE RENEE | PALESTRO | CO | 90002341583 |

| | | | | |
|---|---|---|---|---|
| 57293A72251348 | LAMAR | JACKSON | OH | 90014910722 |
| 57294A3885B543 | HELEN | MULIMA | NM | 90006800388 |
| 57295A5735B531 | MARCOS | GONZALEZ | NM | 90013800573 |
| 57295A9845B236 | MICHAEL | SUTTON | KY | 90013930984 |
| 57296249A72B27 | MICAELA | MARTINEZ | CO | 90011892490 |
| 57297617A72B49 | JOAN | ELAINE FRISCH | CO | 90011346170 |
| 5729778628B163 | THANIA | ALARCON | UT | 90015207862 |
| 57298113A91895 | ANTONIO | SALINAS | OK | 90013951130 |
| 57298A4315715B | ROCIO | RAMIREZ | VA | 90011590431 |
| 5729974155B393 | KATELYN | WALDEN | OR | 90000597415 |
| 5729977452B27B | RONIQUKA | HAMMOND | DC | 90014807745 |
| 5729B174172B27 | CHRISTIAN | HINOJOSA | CO | 90013641741 |
| 5729B7A4161971 | MELADEE | HAMPSHIRE | CA | 90012337041 |
| 5729BA82154152 | JOAN | SANTIAGO | OR | 90011840821 |
| 572B11A7233699 | ABIGAIL | ANTONEZ | NC | 90011151072 |
| 572B147A94B579 | ARTURO | SANCHEZ | OK | 90007524709 |
| 572B1596972B27 | DALILA | CARBAJAL | CO | 90013375969 |
| 572B165595B393 | TEYONDA | OVERTON | OR | 44560766559 |
| 572B218215B543 | SOYLA | HERNANDEZ | NM | 90005161821 |
| 572B2263451348 | TAMMY | BANNIGAN | OH | 90011742634 |
| 572B2453472B43 | MARGUERITE | BROWN | CO | 90013964534 |
| 572B2612461971 | DIANA | RUSSELL | CA | 46071656124 |
| 572B26A855B236 | HEATHER | POYNTZ | KY | 90011216085 |
| 572B2762472B27 | TROY | TALLON | CO | 33004507624 |
| 572B35A825758B | LILDA | PONCE | NM | 35541275082 |
| 572B389345715B | ROBERTO CARLOS | ENRIQUEZ | DC | 90013918934 |
| 572B38A5A54152 | THOMAS | FIORELLI | OR | 90002168050 |
| 572B4137372B27 | KEVIN | PROSSER | CO | 33088651373 |
| 572B4258172B49 | JORGE | GONZALEZ | CO | 33016662581 |
| 572B479A45B236 | CHRISTY | SMITH | KY | 90013167904 |
| 572B4819272B38 | LISETH | SACHINA | CO | 90002158192 |
| 572B48A2957131 | JUAN | MENDEZ | VA | 90008238029 |
| 572B52A6155997 | RODRIGO | MARTINEZ | CA | 90013842061 |
| 572B5812472B27 | DONOVAN | DELTORO | CO | 90013758124 |
| 572B5925A5B399 | MIST | REY OLDS | OR | 90014939250 |
| 572B6A15776B85 | ISMAEL | RESENDIZ | CA | 90014120157 |
| 572B7A3A972B27 | LUCIA | OCHOA | CO | 90014900309 |
| 572B7A89172B38 | CHERALLE | YOUNG | CO | 90011950891 |
| 572B841925758B | SAMUEL | SAENZ | NM | 90012024192 |
| 572B8728655997 | SAMMY | CUEVAS | CA | 90011507286 |
| 572B896A361965 | LILIANA | REA | CA | 90013899603 |
| 572B95A542B949 | DAVID | YEPEZ | CA | 90006025054 |
| 572B97A3955997 | SINGH | GURDEV | CA | 49088357039 |
| 572BB653431429 | DAVID | DOWNING | MO | 90007186534 |
| 572BB83615B283 | RAYSHAWN | BELL | KY | 90003728361 |
| 572BBA2375B543 | ARACELI | NEVAREZ-CARBAJAL | NM | 35035820237 |
| 572BBA58472B43 | MAIKUDI | SHOAGA | CO | 90012980584 |
| 572BBAA585B387 | WILLIAM | BECKETT | OR | 90012080058 |
| 5731174894B29B | CHRISTOPHER | WEAVER | NE | 90002647489 |
| 5731237755758B | VICTOR | MALDONADO | NM | 35585213775 |
| 5731244AA61965 | CHANTIL | CHERRY | CA | 90014444400 |
| 57312937272B36 | VIRGINA FAITH | CARTER | CO | 90012039372 |
| 57313753672B43 | KHRISTIAN | TOUHY | CO | 90014417536 |
| 5731378B172B49 | GABRIEL | MARTINEZ | CO | 90010697881 |
| 57315597A31429 | KENDRA | SANDERS | MO | 90002145970 |
| 573161A344B588 | LIZZETH | HERNANDEZ | OK | 90009791034 |
| 5731645535B271 | ROGER | HINTON | KY | 68090094553 |
| 57316A1165758B | BRAYAN | CHAVARRIA | NM | 35593480116 |
| 5731745415B283 | ANDREA | BEAVEN | KY | 68025454541 |
| 5731822825B393 | NICHOLAS | GREGG | OR | 44506342282 |
| 57318826672B27 | RITA | ROBERTS | CO | 33078798266 |
| 57318A8465715B | VERTHA | REYES | VA | 81076960846 |
| 5731957464B521 | KEISHA | SCROGGINS | OK | 21578725746 |
| 5731B675255997 | JOSE | CALDERA | CA | 90014156752 |
| 5731B95965B387 | OSMAN | KALMOLE | OR | 44596009596 |
| 5731B98355B399 | GAUDENCIO | RUIZ ANGON | OR | 90014959858 |
| 573213A415B283 | KENNY | ETSE | KY | 90014293041 |
| 573222A3161965 | ADAM | HEYMAN | CA | 90010422031 |
| 5732293A55B283 | ARAUMARIS | LAGUNA PUPO | KY | 90005619305 |
| 5732396885B393 | LIZET | MOLINA NERI | OR | 90005569688 |
| 573256A595B393 | SELENE | CORTEZ-PEREZ | OR | 90013046059 |
| 57325A8A872B38 | MICHAEL | VERAN | CO | 90009280808 |

| | | | | |
|---|---|---|---|---|
| 573261AA861965 | MARIO | HERNANDEZ | CA | 46059771008 |
| 57326725A61971 | JULIE | CORIZ | CA | 90013847250 |
| 57326833A5B393 | LEONEL | PEREZ | OR | 44512338330 |
| 5732795865B236 | KEVIN | HENSHAW | KY | 68042379586 |
| 5732895815B393 | JON | MEYER | OR | 90012859581 |
| 57329167772B36 | DWANEIKA | PATTON | CO | 90009281677 |
| 5732819672B43 | RENEE | OCHIUZZO | CO | 33091198196 |
| 5732988A15B387 | LAMAR | WRIGHT | OR | 44533118801 |
| 5732B325A72B27 | JIMMY | MEDRANO | CO | 90014603250 |
| 5732B616A91552 | FLORENCIA | AGUILAR | TX | 90011926160 |
| 5732B668A51348 | JOSEPH | ANNEKEN | OH | 90010486680 |
| 5732B892272B43 | DAVID | DELAROSA | CO | 90007688922 |
| 5732B995661965 | ROBERTO | GUILLEN | CA | 46093269956 |
| 573316168575B8 | SCHIEK | GAIL | NM | 90006936168 |
| 573187117B46B | MATILDE | RODRIGUEZ | NC | 90011958711 |
| 5733223384B588 | CODY | RIBBLE | OK | 90013002338 |
| 57332365A72B38 | GILBERT | MEDINA | CO | 90000443650 |
| 5733246935B387 | RAMILLE | OSTOLAZA | OR | 90012874693 |
| 57332857872B49 | BONNIE | CHADWICK | CO | 90000958578 |
| 57332A67791856 | ASHLEY | RUEHLE | OK | 90013810677 |
| 5733383175758B | ERIKA | LEGARRETA | NM | 90009538317 |
| 573343563B7B46B | FLORENTINO | RODRIGUEZ | NC | 11048513563 |
| 57334A55772B38 | ISAAC | CISNEROS | CO | 90013860557 |
| 573351A7161965 | JOSE | SOTO | CA | 46059781071 |
| 5733625175B236 | DAVID | HARRIS | KY | 90013302517 |
| 5733672172B43 | LAURA | GONZALEZ | CO | 33011597251 |
| 5733746972B49 | ANGEL | CRUZ | CO | 33068364697 |
| 5733819575B236 | DANIELLE | PHILLIPS | KY | 90008171957 |
| 5733916592B27B | ALLEIA | WRIGHT | DC | 90010451659 |
| 573392A965758B | ANDY | GRIJALVA | NM | 90013302096 |
| 5733964415B393 | TERESA | MCKINNEY | OR | 90006086441 |
| 5733993994B521 | STEVEN | DAUGHERTY | OK | 21578739399 |
| 5733B971672B49 | NOREEN | HUNT | CO | 90013409716 |
| 5734125835B393 | RICKEY | LERMAN | OR | 90008632583 |
| 5741998472B36 | STEVIE | TRUJILLO | CO | 90007709984 |
| 573421A8291587 | ANA | VALERIO | TX | 90010951082 |
| 5734324325758B | CARLOS | PAEZ | NM | 35505982432 |
| 573432A187B46B | CHANTEE | STEELE | NC | 90009922018 |
| 5734341465B393 | RANDI | REYNOLDS | OR | 90014244146 |
| 5734341915B236 | LOUIS | PATTERSON | KY | 68076474191 |
| 5734361654B588 | JONATHAN | HERNANDEZ | OK | 90013786165 |
| 573439A8A5B271 | KAREN | WRIGHT | KY | 90002389080 |
| 57344373772B43 | DANIEL | TRUJILLO | CO | 33008683737 |
| 573444A1872B27 | MARIA | VIRGINA | CO | 90004974018 |
| 5734551597 2B36 | LAUESSA | EAGLE HORSE | CO | 90005935159 |
| 5734597 1272B38 | CHRISTOPHER | MCDANIEL | CO | 90012589712 |
| 5734835987 2B49 | RON | LUMSDEN | CO | 33027893598 |
| 5734863357 2B27 | JOSH | HARRIS | CO | 90013686335 |
| 5734875A85B387 | THOMAS | OGDEN | OR | 90013367508 |
| 57348A1685B531 | DAVID | MARTINEZ | NM | 90001720168 |
| 57349A5415B531 | STACEY | PETERS | NM | 35087770541 |
| 5734 9A64891952 | PEDRO | RAMOS | NC | 90013550648 |
| 5734B89445758B | JAMAL | MACKIN | NM | 90012138944 |
| 5734B914A72B36 | BRENDA | LOPEZ | CO | 90006829140 |
| 57351161472B27 | COV MARKET | SOLUTIONS | CO | 33043701614 |
| 5735139AA55997 | MARIA | MICHEL | CA | 90014933900 |
| 57352765A72B27 | KABA | MBALOU | CO | 33093727650 |
| 5735348525B571 | AMANDA | MATTHEWS | NM | 90005174852 |
| 57353582772B27 | TYLER | WILLIAMS | CO | 90013185827 |
| 5735397325B387 | PEDRO | RICO PIEDRA | OR | 90013869732 |
| 5735437244B588 | JOSE | SALDANA | OK | 90011063724 |
| 5735458A477533 | JOHN | GURTON | NV | 90008385804 |
| 5735463972B27B | JEFFERY | HARMON | DC | 90010856397 |
| 5735469177 2B38 | HEATHER | AMON | CO | 90013676917 |
| 5735669 2372B43 | MONICA | BACHICHA | CO | 90011416923 |
| 5735697795B387 | MERRILY | MEEKS | OR | 90011079779 |
| 5735864 9A5758B | DAISY | MARTINEZ | NM | 90010666490 |
| 5735865985715B | CLAUDIA | SOSA | VA | 90005926598 |
| 57358912A4B588 | WAYNE | COAKLEY | OK | 90012999120 |
| 573593A6A72B38 | MELISSA | SMITH | CO | 33099483060 |
| 5735972434B588 | JACKIE | ESQUIVEL | OK | 21571647243 |
| 5735B57A45B387 | JENNIFER AND WAYNE | RONKE | OR | 90013245704 |

| 5735B8A3A27B48 | OLIVIA | NEWTON | KY | 90009688030 |
|---|---|---|---|---|
| 5735B93265B271 | ANTHONY | HALE | KY | 90002389326 |
| 57361276A5B387 | BILLY | COLLINS | OR | 44546482760 |
| 57362616172B27 | CLARE | GILWE | CO | 90010916161 |
| 5736349647B27 | KENNY | MICHAEL | CO | 90009514964 |
| 573635981575B8 | REBECCA | TORRES | NM | 90011245981 |
| 573637A585B236 | STEPHEN | YOUNT | KY | 90007747058 |
| 5736423A61998 | ALICIA | SANDOVAL | CA | 46024242360 |
| 5736447114B588 | FELIBERTO | SANROMAN | OK | 90015154711 |
| 5736461495B387 | CHRISTOPHE | JUMP | OR | 44587686149 |
| 5736537345B387 | MOHAMMED | GHAZAWI | OR | 90011333734 |
| 5736552667B46B | SANDRA | GILES | NC | 11051505266 |
| 5736595635715B | ALEXANDER | CHAVEZ | VA | 90002489563 |
| 573661A265B387 | AMANDA | LIPPS | OR | 90005801026 |
| 573661A667B461 | EIKONJA | JOHNSON | NC | 90011721066 |
| 573671A3472B49 | JAMILA | WILLIS | CO | 33051851034 |
| 5736745714B241 | DEBRA | DIEDERICH | NE | 90012024571 |
| 5736779275B531 | JOANNA | GONZALEZ | NM | 90014667927 |
| 573679A3372B43 | TINA | DILLON | CO | 90010829033 |
| 5736812152B27B | ERICK | MONTOYA | DC | 81061451215 |
| 57368272172B27 | RODOLFO | HERNANDEZ | CO | 33027732721 |
| 5736844137B46B | BRITNEY | BARNETTE | NC | 90003824413 |
| 5736856935B531 | NICHOLAS | CASAUS | NM | 90014175693 |
| 5736912727B238 | JENNIFER | TOZER | CO | 90012291272 |
| 5736933925B393 | KURT | O'DELL | OR | 44562813392 |
| 5736949475B387 | NICOLE | PRECIADO | OR | 90014764947 |
| 57369726A5B236 | MICHELLE | CRUMP | KY | 68094787260 |
| 5736A5834B588 | STACI | MAHON | OK | 21514980583 |
| 5736B468A72B88 | VICTOR | MANUEL | CO | 90003274680 |
| 5736B67937B46B | ANITRA | PHIFER | NC | 90011176793 |
| 573718A6661971 | RICHARD | CURO | CA | 46096218066 |
| 57371A23184347 | WILLIAM | TAYLOR | SC | 90014070231 |
| 5737234515B393 | SARA | ISSAC | OR | 44510273451 |
| 573728A5655997 | APOLINARIA | COBIAN | CA | 90007498056 |
| 57373425272B88 | MANDI | SIERRA | CO | 33077324252 |
| 5737375545B283 | LARON | SAUNDERS | KY | 90009277554 |
| 57373919A72B21 | MELBORNE | TALLMAN | CO | 90006579190 |
| 57374281372B36 | JANETTE | TRUJILLO | CO | 90010972813 |
| 5737542944B588 | LASHONN | THREATT | OK | 90012444294 |
| 5737587765B393 | LAURA | THOME | OR | 44514058776 |
| 573766A495B244 | ROSE | WARD | KY | 68023106049 |
| 57376718A91895 | ALBERTO | SALDIVAR | OK | 21059017180 |
| 5737773815B399 | DARREN | LANHAM | OR | 44526427381 |
| 5377AA5833699 | YURKOY | WILLIAMS | NC | 12045800058 |
| 5737852225A5B387 | JESSICA | BARBER | OR | 90002835220 |
| 5737868917B491 | EPIGMENIO | MEDEL | NC | 11083386891 |
| 5737B232472B43 | JACQUELINE | ESCOBAR | CO | 90014242324 |
| 5737B475A61976 | ALICIA | SARDINA | CA | 90001474750 |
| 5737B49195B236 | KIMBERLY | JEWELL | KY | 90009764919 |
| 5738176277B46B | MICHAEL | MCCALL | NC | 90014987627 |
| 5738198285758B | JOSEPH | RODRIQUEZ | NM | 90003669828 |
| 57381A39691587 | ANDRES | SAPIEN | TX | 90010920396 |
| 57381A9715B387 | MICHELLE | TYRRELL | OR | 90013000971 |
| 5738215A872B27 | RAFAEL | ZAPATA | CO | 90006211508 |
| 5738231744B588 | ESTEVAN | LOPEZ | OK | 90012843174 |
| 5738269272B849 | JOSH | GILL | CO | 33016396962 |
| 5738282845B393 | GLEN | SANTA | OR | 90014758284 |
| 5738326A72B49 | CHAD | BASNETT | CO | 90013263260 |
| 5738348A91587 | LAUREN | REYES | TX | 90014174480 |
| 5738354385B387 | JOSE | GALINDO | OR | 90007085438 |
| 5738368815B236 | SHIRLEY | COLEMAN | KY | 68067776881 |
| 5738431147B27 | YVONNE | JOHNSON | CO | 33062413114 |
| 5738464A5758B | CLAUDIA | CRUZ | NM | 35502196410 |
| 573847A945B531 | JENNIFER | DUNN | NM | 90010967094 |
| 573848A4472B49 | MARIA DEL ROCIO | CASAS-HERNANDEZ | CO | 90010638044 |
| 5738579372B849 | SWAYSEN | TRUJILLO | CO | 90012867923 |
| 5738589255B234 | TAMERA | CAIN | KY | 68095618925 |
| 57385A4525B283 | KEISHANNA | HUGHES | KY | 90005620452 |
| 5738621387B849 | CHEZ | BURDICK | CO | 90011152138 |
| 57386AA314B521 | KIMBERLY | NOBLE | OK | 21598520031 |
| 5738744832B27B | SHAVONDA | ALSTON | DC | 90004614483 |
| 57387A27A84852 | JOSE | RODRIGUEZ-AGUILAR | NJ | 90015240270 |

| | | | | |
|---|---|---|---|---|
| 5738894754B588 | JUAN | MASCORO | OK | 90007799475 |
| 5738895235B531 | KATHERINE | KELLEY | NM | 35013239523 |
| 7388A19791895 | CHRISTINA | ANDERSON | OK | 90013810197 |
| 5738945895715B | TONYA | HAGAN | VA | 90011594589 |
| 5738946997B38 | JACKLEEN | SANTOS | CO | 90015124699 |
| 57389579872B27 | TAMMY | JACOBS | CO | 33014815798 |
| 57389837A5B38B | MARTA | AJOUI SOP | OR | 90008778370 |
| 5738B68A361965 | SALWAN | YAQOOB | CA | 46052466803 |
| 5738B88665B399 | JAMES | GRAY | OR | 90012458866 |
| 5739126594B588 | DELILAH | GOUGE | OK | 90009792659 |
| 5739133435B283 | JOSHUA | PENROD | KY | 90011633343 |
| 573914A9591587 | LUIS | TORRES | TX | 90008634095 |
| 5739218745715B | FILOMENA | GOMEZ | VA | 90013931874 |
| 5739237715715B | MASSOUD | SARWARI | VA | 90012453771 |
| 5739241597B359 | MANUEL | VERGARA | VA | 90002644159 |
| 573932A842B836 | GARY | MATHEWS | ID | 90009982084 |
| 5739317A5B399 | BONNIE | SMITH | OR | 90014973170 |
| 5739385837B46B | KEBEBUSH | TOLENO | NC | 90014988583 |
| 5739432215715B | SANDRA | MIRANDA | VA | 90013023221 |
| 5739511A161965 | AMY | FERNANDEZ | CA | 90005651101 |
| 57395226572B43 | SEPTEMBER | DURAN | CO | 90008302265 |
| 573961296575B8 | LISA | FRAMPTON | NM | 35591221296 |
| 5739641144B588 | EMILY | BARNETT | OK | 21515944114 |
| 5739699155B543 | HERRERA | ANSELMO | NM | 35080629915 |
| 5739717444B588 | SEAN | KORNMANN | OK | 90012411744 |
| 57398745872B36 | DALIA | GALLEGOS-MOZQUEDA | CO | 90003147458 |
| 57398A6A586428 | SANDRA | DAWKINS | SC | 90014970605 |
| 5739928195758B | MARIA | NUNEZ | NM | 90013612819 |
| 57399357372B43 | JUSTIN | MARTIN | CO | 90014643573 |
| 5739936527B46B | AMY | BANKHEAD | NC | 11078223652 |
| 5739B16585B387 | JONATHAN | PILGREEN | OR | 90014601658 |
| 5739B341372B38 | MARIA | RIVAS | CO | 90011443413 |
| 5739B61A44B53B | PORTIA | HARRELSON | OK | 90001796104 |
| 5739B7A8672B27 | LAWRENCE | KING | CO | 33049337086 |
| 5739BA3624B29B | TOM | BYRD | NE | 90004720362 |
| 573B161845715B | LUCIA | JERONIMO | VA | 90013926184 |
| 573B178A15B399 | LISA | YATES | OR | 44588127801 |
| 573B248647B491 | BRIAN | LAW | NC | 90004594864 |
| 573B27A865B531 | OMRI | GONZALES | NM | 90008157086 |
| 573B2895972B43 | STEVEN | HANSEN | CO | 90007688959 |
| 573B3173361971 | DEREK | FOX | CA | 90001251733 |
| 573B328455715B | YESY | FLORES | VA | 90013512845 |
| 573B426215B283 | ARIANA | STRANGE | KY | 90010412621 |
| 573B5671261971 | WILLIAM | MOLLISON | CA | 90014606712 |
| 573B5743372B49 | BETTIS | TRUJILLO | CO | 33000177433 |
| 573B594744B588 | TIFFINE | JOHNSON | OK | 90012339474 |
| 573B5A43991587 | ARANGO | JUAN JOSE | TX | 90004410439 |
| 573B5AA6155997 | TRINIDAD | SANCHEZ | CA | 90014290061 |
| 573B621555715B | GUIMER | DIPP | VA | 81083902155 |
| 573B666954B588 | TAMMIE | ROBINSON | OK | 90014556695 |
| 573B676685B387 | DUANE | FREEMAN | OR | 44574547668 |
| 573B6779772B27 | DEBRA | RAMSEY | CO | 33097787797 |
| 573B725774B588 | ANNA | MCGEE | OK | 90014312577 |
| 573B7395961971 | DENISE | GOMEZ | CA | 46096373959 |
| 573B7819A5758B | EDDIE | RUBIO | NM | 90013068190 |
| 573B791775B393 | LORIANN | RIVAS | OR | 90006569177 |
| 573B846494B29B | JASON | CAWTHON | NE | 27034624649 |
| 573B894764B588 | AMBER | KING | OK | 90014779476 |
| 573B8A17391587 | COBB | BREWIGTON | TX | 90010920173 |
| 573B8A86154152 | KARI | JACOBSON | OR | 47081060861 |
| 573B9227A76B68 | MANUEL | OROPEZA | CA | 90013522270 |
| 573B9563A72B43 | JOSE | ROMAN | CO | 33094625630 |
| 573B9886451348 | MATT | STANKORB | OH | 66017948864 |
| 573B9888261965 | MAYRA | VILLA | CA | 90007458882 |
| 573B998355B399 | GAUDENCIO | RUIZ ANGON | OR | 90014959835 |
| 573BB29574B588 | SAMANTHA | MYERS | OK | 90008562957 |
| 573BB767881664 | MARY | BURKE | MO | 90006247678 |
| 573BB864191895 | GUADALUPE | NOHEMY | OK | 90012768641 |
| 57411832272B38 | YESICA | BERMUDEZ | CO | 90014428322 |
| 574123A465B393 | ANDRES | JIMENEZ | OR | 44564133046 |
| 57412431172B36 | ELIZABETH | THORSTENSON | CO | 90000104311 |
| 5741245A933622 | CYNDI | RICHARDSON | NC | 12011534509 |

| | | | | |
|---|---|---|---|---|
| 5741287465B271 | JESSICA | HALL | KY | 90003538746 |
| 5741289A25B543 | CHRIS | LAGUNA | NM | 35067338902 |
| 5741293512B27B | EVA | JOHNSON | DC | 81001389351 |
| 57412992472B38 | EDWIN | FLORES | CO | 90008709924 |
| 57413A76933657 | ZARINA | LOPEZ | NC | 90014530769 |
| 5741457797B46B | ESPERANZA | SANTOS | NC | 90014995779 |
| 5741527455B236 | ANDREW | PETERS | KY | 90007082745 |
| 5741541832B27B | MIQUET | TAYLOR | DC | 90014474183 |
| 574155AA44B588 | JAMES | COMBS | OK | 90013785004 |
| 5741673655758B | RAYMOND | PENA | NM | 35562507365 |
| 574167A5261971 | VALISHIA | JOHNSON | CA | 90014717052 |
| 57416A83191535 | VICTOR | GONZALEZ | TX | 90011540831 |
| 57416AA435B399 | JOSH | COULTER | OR | 90015020043 |
| 57417A9935715B | JULIO | MARTINEZ | VA | 90012520993 |
| 57418482A72B27 | SERGIO | GARCIA | CO | 90008914820 |
| 5741865217ZB49 | SHARON | MORRIS | CO | 33047356521 |
| 5741B6A1691587 | LUIS | MATA | TX | 90005216016 |
| 5742115835B399 | RICHARD | STILL | OR | 44546881583 |
| 574213A1572B36 | GEORGE | HOFLING | CO | 33019333015 |
| 5742248255B236 | DOUG | RIDDLE | KY | 90013204825 |
| 5742248A893776 | TARA | ALSPAUGH | OH | 90007194808 |
| 5742272635B399 | DEBRA | EURICH | OR | 90013607263 |
| 5742287A454152 | JULIE | SMITH | OR | 47062288704 |
| 5742289847B46B | MARIA | MONTALVO | NC | 90011428984 |
| 5742292495B543 | MARTINEZ | VIRGINIA | NM | 35002509249 |
| 5742317755B399 | JEREMY | ELLIOTT | OR | 44560371775 |
| 57423188A91895 | SUSAN | WINTERS | OK | 90013951880 |
| 5742367684B588 | TERESA | JPHNSON | OK | 90001096768 |
| 57424A1755B236 | JESSICA | GUELDA | KY | 90013600175 |
| 5742513A55715B | TERRIE | MOODY | VA | 90013931305 |
| 5742528818B341 | FANY | CANALES | SC | 90001282881 |
| 57426A9945B283 | GREGORY | DUDECK | KY | 90007360994 |
| 5742721695B399 | GUIERMO | CUMI | OR | 90006102169 |
| 5742731922B27B | WESEN | CHEMERE | DC | 90012423192 |
| 5742734365715B | MARIA | POCASANGRE | VA | 81023693436 |
| 5742763217B46B | MOISES | VILLALVA | NC | 90014996321 |
| 5742779575B387 | HOWARD | WOOD | OR | 90014887957 |
| 57428163672B27 | ALEXIA | MARQUEZ | CO | 33035501636 |
| 5742826272B88 | VICTORIA | LOPEZ | CO | 33031242628 |
| 5742836395758B | EDIITH | TORRES | NM | 90014183639 |
| 5742895A533699 | KEVIN | WILSON | NC | 90008489505 |
| 57429273372B43 | MARIA | HERNANDEZ | CO | 90012042733 |
| 5742978275B531 | FLOR | RUBIO RASCON | NM | 90014817827 |
| 57429AA5672B88 | MARCELO | ARAUJO | CO | 33072690056 |
| 574315A9591587 | SILVIA | MORENO | TX | 75079085095 |
| 5743196BA61987 | RODRIGUE | MENDOZA | CA | 90001529680 |
| 5743284677ZB38 | FLORENCIA | ORTIZ | CO | 90011688467 |
| 57432A5487B491 | TAMMY | STROUD | NC | 11008420548 |
| 57432AA2591587 | CHARLIE | ZAVALA | TX | 75094450025 |
| 5743313974B29B | JOSE | GAMA | NE | 27014041397 |
| 5743343474B588 | CHRISTINA | MCNEES | OK | 90012374347 |
| 5743361745B387 | THANG | LIAN | OR | 90007906174 |
| 57433A7457B367 | ANDREA | HERNANDEZ | VA | 81052440745 |
| 574344A9172B43 | MAYRA | MENDOZA | CO | 33006054091 |
| 5743515435B531 | GERARDO | ANDREW | NM | 90011331543 |
| 574353A8A5B393 | VICTORIA | TORRES | OR | 44532163080 |
| 574357A875715B | MOHAMAD | ASLAM | VA | 90014817087 |
| 5743641147ZB36 | MATTHEW | BERDSTRAND | CO | 90011534114 |
| 5743648A25B236 | DARNELL | CANNON | KY | 90010194802 |
| 5743656A5B399 | CINDY | SABAN | OR | 90008185660 |
| 5743726325715B | ALBERTO | VILLANUEVA | VA | 81082482632 |
| 574376A514B588 | MISTY | CHANDLER | OK | 90008626051 |
| 57437A2237B46B | STACEY | WALKER | NC | 11016380223 |
| 57437AA245B387 | APRIL | THOMPKINS | OR | 90014850024 |
| 5743832SA61971 | LANASHA | HERRIOTT | CA | 90010363250 |
| 5743876885B29B | WALLIE | MURPHY | KY | 90006897688 |
| 5743878567ZB43 | KYRAH | TATUM | CO | 33076977856 |
| 5743885A572B38 | KHRYSTALE | ALVARADO | CO | 90011688505 |
| 5743889745715B | JUAN | GOMEZ | VA | 81071718974 |
| 5743913A72B36 | JULIANN | TORRES | CO | 90009591300 |
| 5743971847ZB43 | CLARK | MCPHERSON | CO | 33098467184 |
| 5743B87795B399 | CHRIS | WAGGONER | OR | 44549308779 |

| | | | | |
|---|---|---|---|---|
| 5744181375B399 | RAINA | CASEY | OR | 44526438137 |
| 57441A8425B531 | MARGARET | CHAVES | NM | 90005640842 |
| 574421A6891587 | LUIS | JURADO | TX | 90012731068 |
| 5744228284B29B | CHAD | MACFARLANE | NE | 90001012828 |
| 57442295957588 | DESTINY | GRIEGO | NM | 90014332959 |
| 57442449672B36 | ROCIO | VILLANUEVA | CO | 90011464496 |
| 57442688372B43 | MICHAEL | BECRAFT | CO | 33086896883 |
| 57442728172B27 | LINDSEY | BROOKS | CO | 90015097281 |
| 57442775A5B399 | PEDRO | ABRELO FAURE | OR | 44515997750 |
| 57443AAA75B236 | HUNTER | THOMPSON | KY | 90009030007 |
| 5744426985715B | PETER | SANTIAGO | VA | 90007242698 |
| 574445889913 2B | TWYLA | DEPRIEST | KS | 90001755889 |
| 57444AA834B588 | MIGUEL | ESQUIVEL | OK | 90003900083 |
| 5744532255715B | JENNIFER | PATTERSON | VA | 90007923225 |
| 57445694972B38 | CHRISTINA | LEAL | CO | 90013676949 |
| 574458A7461965 | MARYA | EBRAHIMI | CA | 46060328074 |
| 5744737295758B | MARIA | DURAN DE BUSTAMANTE | NM | 90011513729 |
| 5744761892B27B | ANTHONY | HORTON | DC | 90014406189 |
| 57447888A86545 | MARY | WARD | TN | 90006038880 |
| 5744836982B27B | URSLENIA | MATTHEWS | DC | 90013193698 |
| 574497A3791587 | LILIA | CADENA | TX | 75011607037 |
| 5744984625758B | MELISSA | SONDOVAL | NM | 35586698462 |
| 5744994447B826 | MAEBEL | MOMAN | IL | 90007229444 |
| 57449AA875B387 | MARVIN | HOPKINS | OR | 44508000087 |
| 5744B557172B43 | MARTHA | LUEVANO | CO | 33028295571 |
| 5744B777651348 | ALICIA | ROSS | OH | 90014927776 |
| 57451429A5B387 | LARRY | MC GUFFEY | OR | 90014014290 |
| 5745169144B588 | MARY | BOWLAN | OK | 90011536914 |
| 5745221 172B27 | JORGE | BARBA-MARTIN | CO | 33006572181 |
| 5745266A62B228 | RENEE | PRESTON | DC | 90010846606 |
| 574529A5761965 | ANGELA | PERCY | CA | 90013509057 |
| 57452A59455997 | LISA | CARDIEL | CA | 90004180594 |
| 574535A1951383 | ALEXANDER | PRALL | OH | 90009475019 |
| 5745366895B393 | SIAKI | POLATAIVAO | OR | 90015176689 |
| 5745369387B46B | USAMA | GHANIM | NC | 90007646938 |
| 57453857872B38 | ARIELLE | PARRISH | CO | 90011688578 |
| 57453865272B36 | SAMUEL | CRISWELL | CO | 90015088652 |
| 57454628772B43 | JOHNNY | DOMINGUEZ | CO | 33088126287 |
| 5745536A261965 | EUGENA | LARKINS | CA | 90011033602 |
| 5745569565715B | STEVE | GONZALAS | VA | 90011936956 |
| 5745589515758B | ZINNIA | GRANILLA | NM | 90014408951 |
| 574558A2933642 | MARCELINO | RIVERA | NC | 90006138029 |
| 574559A1972B38 | IVONNE | CHACON | CO | 90008009019 |
| 574565A2372B36 | JENNA | OLIPHANT | CO | 33049205023 |
| 5745692615758B | SARAH | ALBILLAR | NM | 90012139261 |
| 574582A7685657 | MATILDE | VRIBE | NJ | 90014152076 |
| 57458692172B38 | SHERRY | GARCIA | CO | 90015036921 |
| 57458695A72B49 | ERICKA | CASAREZ | CO | 90012926950 |
| 5745933455715B | EMILY | HOOVER | VA | 90013663345 |
| 5745941192B27B | ANTANEICE | DUNCAN | DC | 90012844119 |
| 5745946A457591 | ANGELA | BIGELOW | NM | 90002404604 |
| 574623989575 8B | SOFIA | AYALA | NM | 90014583989 |
| 57463727172B49 | MENDOSA | EVA | CO | 90007637271 |
| 574638135 B46B | CHARLES | WARD | NC | 11017308135 |
| 57463A47222925 | CHASITY | SELMAN | GA | 90014590472 |
| 5746417745B37B | BROCK | PARKER | OR | 90006521747 |
| 57464349A61971 | ANDREW | VEGA | CA | 90014743490 |
| 5746438 372B93 | KATHY | KANE | CO | 90009133863 |
| 574647A997B491 | JEFF | POOL | NC | 90012787099 |
| 574662A1633699 | CARL | ROWDY | NC | 12096822016 |
| 574668A655715B | JOSE | DIAZ | VA | 81079838065 |
| 5746746995B236 | KENNETHA | SHILLITO | KY | 90014304699 |
| 5746757295B399 | TERESA | BERGSTROM | OR | 44577615729 |
| 5746825994B588 | JONATHAN | MELILLO | OK | 90004822599 |
| 57468467272B33 | BEATRICE | PASILLAS | CO | 90012574672 |
| 574686A2172B36 | PEDRO | SANCHEZ | CO | 33062666021 |
| 5746871AA72B88 | YAZMIN | ACOSTA | CO | 33072427100 |
| 5746B12A27B46B | ALBINA | MARTINEZ | NC | 90010841202 |
| 5746B8A2451348 | TRACY | HESS | OH | 90005478024 |
| 5746BA7995B236 | JAMES | ROBY | KY | 90013370799 |
| 5747154275B236 | MARGARET | KENNEY | KY | 90014915427 |
| 5747236435B387 | DANIELA | RODRIGUEZ | OR | 90012283643 |

| | | | | |
|---|---|---|---|---|
| 5747262218B483 | SHANNON | VAUGHAN | VA | 90011246221 |
| 5743316264B588 | SASHA | TUGGLE | OK | 90015111626 |
| 574732A1A55997 | JOSE | ESTRADA | CA | 90011162010 |
| 574738A6A72B27 | LETINA | FOSTER | CO | 90014878060 |
| 57474473224B42 | JUAN | PEREZ | VA | 81002854732 |
| 5747471AA72B88 | YAZMIN | ACOSTA | CO | 33072427100 |
| 5747485755715B | MOHAMMED | SINDY | VA | 90014488575 |
| 5747488865B236 | MARTINA | BETHEL | KY | 90010478886 |
| 57474996A91895 | DUSTIN | SCOTT | OK | 90010919960 |
| 5747594672B27 | CHANEL | JACKSON | CO | 90013809462 |
| 57475A57657157 | SANTOS | GERMAN | VA | 90010920576 |
| 5747619625B236 | BRITTANY | MCKINNEY | KY | 90014581962 |
| 5747636635B399 | ARMANDO | SANCHEZ | OR | 44511173663 |
| 5747714395715B | WENDIE | GEBEYEHU | VA | 90013961439 |
| 5747722285B236 | LATEYA | WOODS | KY | 90009012228 |
| 5747735414B243 | ANGEL | MENDOZA | NE | 26049193541 |
| 57477431472B38 | ELMER | KENYON | CO | 90012874314 |
| 5747777827B491 | ROBERT | DEPUTY | NC | 11005287782 |
| 57478117A55997 | ROBERTO | HERNANDEZ | CA | 90010971170 |
| 5747813415758B | MELISSA | GARCIA | NM | 35534961341 |
| 5747825235B387 | AIMEE | HOFFNER | OR | 90007102523 |
| 5747826985715B | PETER | SANTIAGO | VA | 90007242698 |
| 574782A9A57157 | JOSE | GOMEZ | VA | 90000312090 |
| 5747842745B236 | PAULA | NAUGHTON | KY | 68058824274 |
| 574789A2833699 | SHARON | OSTEEN | NC | 12008419028 |
| 57478A17572B88 | RICHARD | CARLSON | CO | 90004540175 |
| 57479165A51383 | DIANE | THOMAS | OH | 90006861650 |
| 5747924395B531 | ELEANOR | CHACON | NM | 90013292439 |
| 5747959515B393 | TAMMY | WILKINS | OR | 44515645951 |
| 57479824A5B283 | BRYAN | BROWN | KY | 90010058240 |
| 5747A86391587 | ANTONIO | CASTRO | TX | 90014440863 |
| 5747B2A235B387 | BARBARA | OLSON | OR | 44503572023 |
| 5747B4A4731429 | MARY | STRICKLAND | MO | 90004334047 |
| 5747B634361971 | OSCAR DAVID | MORA | CA | 90012116343 |
| 5747B696661965 | MABEL | BALANZAR | CA | 46006696966 |
| 5747B783293782 | NANCY | BERNOTAITIS | OH | 64594417832 |
| 5747BA47591587 | SARAI | LOPEZ | TX | 75052850475 |
| 5748118B372B49 | LAURA | VILLALOBOS | CO | 33005171883 |
| 5748151445758B | MARIBEL | MARTINES | NM | 90004935144 |
| 57481719472B38 | EDITH | MUKANDI | CO | 33063977194 |
| 57481A58A5B551 | JUAN OR RHONDA QUINTANA | TORRES | NM | 90012270580 |
| 5748248A872B27 | ANALILIA | BELTRAN | CO | 90014294808 |
| 574829AA672B33 | KELLIE | COCHRAN | CO | 90006059006 |
| 5748254672B88 | RINABEL | WALKER | CO | 90010580546 |
| 57482A67A72B36 | LESA | HITZGES | CO | 33069160670 |
| 57482A91133699 | VISION | SERVICES GROUP | NC | 12089240911 |
| 5748432A25B399 | MATTHEW | DAVIS | OR | 90005143202 |
| 5748475535B531 | MICHAELA | ROHDE | NM | 35093487553 |
| 5748497844B588 | ASHLEY | RYE | OK | 90010719784 |
| 5748512347B46B | KENNETH | BOWEN | NC | 90007361234 |
| 57485181A91587 | ANA | GONZALEZ | TX | 90011401810 |
| 57485A1254B588 | TABITHA | DEAL | OK | 90007880125 |
| 57485A79372B36 | ARACELI | ARROYO | CO | 33069160793 |
| 5748615A25B236 | CHRISTINA | MCHUGH | KY | 90014361502 |
| 5748622182B27B | CHUCKIE | JOHNSON | DC | 81076792218 |
| 5748631825B561 | NESTOR | SAAVEDRA | NM | 90004123182 |
| 5748661875B393 | SEAN | DOODY | OR | 90007706187 |
| 5748679125758B | EDLIN | REZA | NM | 90014307912 |
| 57486A11955997 | NICKLAS | TRANCHANT | CA | 90013910119 |
| 57486A8715B387 | DOUG | CORBUS | OR | 44522020871 |
| 57487A48391587 | GRISELDA | BARRERA | TX | 90010920483 |
| 5748825A82B27B | GUS | OLIVE | VA | 90014002508 |
| 5748833A85B393 | KELLI | DOLAN | OR | 90010983308 |
| 5748838167B2B27 | BRANDY | HUNT | CO | 90010193816 |
| 5748858795B387 | AHDUHA | RAY | OR | 90000435879 |
| 5748877372B38 | CHARLES | PINEGAR | CO | 33069757773 |
| 57488A3515758B | JUAN | VILLEGAS | NM | 35589770351 |
| 5748936272B38 | RICHARD | ESTES | CO | 33033623262 |
| 57489A3485B597 | PAUL | WEINRICH | NM | 90003740348 |
| 5748B112A61971 | NACY | BENSON | CA | 90012011120 |
| 5748B471261965 | JOSIAH FRANCISCO | MCDANIEL | CA | 90010714712 |
| 5748B8A4272B36 | MICHAEL | DAWSON | CO | 90011858042 |

| | | | | |
|---|---|---|---|---|
| 5748B925972B38 | TONY | LEWIS | CO | 90008949259 |
| 5748B9A9472B27 | CHRISTINE | OSTROWISKI | CO | 90007589094 |
| 574911A3255997 | BLANCA | INIGUEZ | CA | 49098001032 |
| 57491362172B43 | ZABRINA | PEREZ | CO | 90003103621 |
| 574914A4155928 | MARCOS | MARQUEZ | CA | 90015144041 |
| 5749192395758B | ALEX | QUINTERO | NM | 90004849239 |
| 57492716572B38 | JOSUE | GALINDO | CO | 90010047165 |
| 5749285334B588 | REY | CRUZ | OK | 90013928533 |
| 57492A8A361965 | HOLLY | AHVEN | CA | 90003330803 |
| 574932AA991895 | CARMEN | VELSACO | OK | 90013952009 |
| 57493473672B88 | OSCAR | SANTANA | CO | 33050314736 |
| 5749365455B399 | ANGELA | MEGRANT | OR | 90002296545 |
| 5749393A372B49 | MARICELA | RIVERA | CO | 90010919303 |
| 5749444815B531 | TERRY | TREADWELL | NM | 35003474481 |
| 5749515872B43 | DORA | SENA | CO | 90000951568 |
| 5749613367 2B38 | KIMBERLY | CULLEN | CO | 90012431336 |
| 5749614687 2B88 | BRAD | BURNS | CO | 33072431468 |
| 5749633A491895 | SHANAI | THOMAS | OK | 90008733304 |
| 5749639145B399 | FLIMON | REZENE | OR | 90014973914 |
| 5749648395B393 | ARNALDO | PARDO | OR | 90008644839 |
| 57496A69191587 | CARLA | REYES | TX | 90008140691 |
| 5749746665B531 | AMY | VARGAS-TRUJILLO | NM | 90011854666 |
| 57497A6395715B | CAITLIN VICTORIA | AGUILAR | VA | 90013990639 |
| 57498178A81625 | LEO | AREVALO | MO | 29088071780 |
| 5749821725B387 | STEVEN | PROVORSE | OR | 90013322172 |
| 574986A7761971 | ELVIRA | ROGERS | CA | 90002676077 |
| 57499166572B43 | ANA | LILI | CO | 33097851665 |
| 5749B3A515758B | ALEXIS | CORDERO | NM | 90012673051 |
| 574B124565715B | SHANE | DUFFER | VA | 90013242456 |
| 574B1621A72B38 | MARICRUZ | CASTANEDA | CO | 33063536210 |
| 574B2138351348 | LISA | MEENACH | OH | 90011611383 |
| 574B218A14B588 | JUANA | ORIADO | OK | 90014611801 |
| 574B286122B225 | LATONYA | WILLAMS | DC | 90014328612 |
| 574B28A412B27B | LUMEL | ROBINSON | DC | 90014888041 |
| 574B29A8351383 | KELSEY | EDGECOMB | OH | 90005959083 |
| 574B2A62391576 | MARTIN | LASCANO | TX | 90008250623 |
| 574B32A6161965 | AURORA | BELTRAN | CA | 90013722061 |
| 574B34A945B283 | DARREL | RICHARDSON | KY | 90009864094 |
| 574B422295B393 | NGUYEN | MINH THUY DO | OR | 44538232229 |
| 574B451A55715B | YOVANI | ARDON | VA | 90008125105 |
| 574B463236194B | HERNANDEZ LUNA | MARIAE | CA | 90003656323 |
| 574B489915B236 | CRUZ | ARELLANO-MONDRAGON | KY | 90014998991 |
| 574B527615758B | JULIA | GONZALEZ | NM | 90006332761 |
| 574B58A355B543 | RANDY | GUTIERREZ | NM | 35068008035 |
| 574B619915B543 | HENRY | VIDAL | NM | 35029191991 |
| 574B644575B531 | JANEL | VALENCIA | NM | 90007144457 |
| 574B6577572B43 | PATRICIA | FLANAGAN | CO | 90008365775 |
| 574B671785B399 | LYNN | ESSER | OR | 90014967178 |
| 574B7A3995B236 | SARAH | WAGNER | KY | 68015890399 |
| 574B7A56872B38 | CHANTALL | ARAGON | CO | 90012690568 |
| 574B859434B588 | LACANDRA | RUFFIN | OK | 90008475943 |
| 574B86A1372B27 | DENISE | LORENZEN | CO | 33086796013 |
| 574B8713991587 | DANIEL | BARRERAS | TX | 90015447139 |
| 574B9256972B43 | MIGUEL | LOPEZ | CO | 33064712569 |
| 574B9462A72B27 | GWEN | HOLLINS | CO | 33066194620 |
| 574B96A115715B | JAVIER | BENAVIDES | VA | 81086666011 |
| 574BB57515B399 | BRITTANY | THORNDIKE | OR | 90000435751 |
| 574BB717591895 | FREDDIE | SANTOS | OK | 90010637175 |
| 574BBA5597B46B | QUONNECIA | BAKER | NC | 90005870559 |
| 5751119584B588 | QUINTON | SHOUSE | OK | 90012401958 |
| 57511266176B71 | EDUARDO | PENA | CA | 46060302661 |
| 5751138687B46B | NATALIE | CLARK | NC | 11067753868 |
| 5751138945B283 | LUCY | WILLIAMS | KY | 90005643894 |
| 5751139895758B | SOFIA | AYALA | NM | 90014583989 |
| 57511611772B88 | ISAURO | ZAMBRANO | CO | 90003276117 |
| 57511A19591587 | ROBERT | GONZALEZ | TX | 90012870195 |
| 57512578872B77 | CRISTINA | CHACON | CO | 33015365788 |
| 5751311392B27B | SHEREBURA | BULLOCK | DC | 90004151139 |
| 5751346825B236 | JAZZY | POWERS | KY | 90005464682 |
| 5751353695758B | ERIC | GARZA | NM | 90005375369 |
| 575142A4691895 | LOURDES | LOPEZ | OK | 90013952046 |
| 5751488865B399 | EDUARDO | DELEOR | OR | 90011158886 |

| | | | | |
|---|---|---|---|---|
| 57515686A72B43 | SANDRA | LEMOS | CO | 90013366860 |
| 5751592537 2B36 | KARLA | LOYA | CO | 90011929253 |
| 5751595A693776 | HEATHER | ROBERTS | OH | 90010469506 |
| 57516289472B36 | MARIA | ALCALDE | CO | 33044592894 |
| 57516429272B88 | CHRISTINA | CHAVEZ | CO | 33012144292 |
| 57516656472B27 | JESSICA | BAHL | CO | 33032836564 |
| 57517 7A8572B38 | WHITNEY | THRASHER | CO | 90004107085 |
| 5751916795B236 | SHALA | PEDRO | KY | 90013551679 |
| 5751 9A7A833699 | BATZAYA | BATCHULUUN | NC | 90008500708 |
| 5751B291151348 | JAMES | BROWN | OH | 90009402911 |
| 5751B343A5B387 | JONATHAN | WOODWARD | OR | 90014903430 |
| 57521982A2B27B | CURT | DORN | DC | 90009009820 |
| 5752246A772B38 | GERMAIN | GUADARRAMA | CO | 33047864607 |
| 57522 7A885B387 | RACHAEL | ATKISON | OR | 90015447088 |
| 5752298762B27B | CHRISTOPHE | WOODLAND | DC | 81052929876 |
| 5752361485715B | KABEYA | NYEMBWE | VA | 90012266148 |
| 5752379474B521 | ANGEL | CORONADO | OK | 90006027947 |
| 5752384585B271 | SHAVONDA | DAVIS | KY | 90013718458 |
| 57523AA2661971 | STEVE | MILLER | CA | 90011600026 |
| 5752 44A675B399 | OLIVIA | HANSON | OR | 90014974067 |
| 5752498655715B | LEIDY | PENADO | VA | 90012649865 |
| 5752 4A37161965 | BRIANNA | LOPEZ | CA | 90014980371 |
| 5752549644B521 | MUSHONDIA | SHEALY | OK | 90005854964 |
| 5752557667B46B | MARIO | CASTILLO | SC | 90003665766 |
| 5752585385758B | MARIA | MARTINEZ | NM | 35574428538 |
| 5752638AA4B588 | CHERYL | KILPATRICK | OK | 90012943800 |
| 575263AA65B399 | LUCREE | TYLER | OR | 90008823006 |
| 5752661615B393 | TONY | MIKAELL | OR | 90013056161 |
| 5752682697 2B27 | SEAN | DAWSON | CO | 90003108269 |
| 57526A42791587 | YVIANNA | CANDIA | TX | 75046210427 |
| 5752716A94B521 | ALICIA | VUILLIER | OK | 90006211609 |
| 5752718617 2B36 | MARIA ISABEL | CAMPOS | CO | 90004461861 |
| 5752753535B387 | BRANDY | NELSON | OR | 90006555353 |
| 5752764A761971 | AIOTEST1 | DONOTTOUCH | CA | 90015116407 |
| 5752784537 2B34 | KATIE | GWINN | CO | 33011528453 |
| 5752849355715B | FELIPE | MENDEZ | VA | 90003684935 |
| 57528A3755B236 | S | B | KY | 90012760375 |
| 5752923935B271 | PAUL | GRUBER | KY | 90006322393 |
| 5752971 6A4B588 | SUKHRAJ | PATHANIA | OK | 90011337160 |
| 5752B14255758B | DENISE | MEJIA | NM | 90007111425 |
| 5752B467961932 | VICTORIA | CARMONA | CA | 90011564679 |
| 5752B592751348 | CRAIG | ROGERS | OH | 90014935927 |
| 5753122277 2B27 | MARIA | MONCLOVA | CO | 33077362227 |
| 5753181A45B393 | FRANK | MCKINLEY | OR | 90012938104 |
| 5753195344B588 | ELVELL | KNIGHT | OK | 90009859534 |
| 5753256 5A61965 | JULIAN | LOPEZ JR | CA | 46084265650 |
| 5753335945715B | -EVA | MONTERROZA | VA | 90011603594 |
| 5753474132B27B | ROZINIA | CRAIG | DC | 81015997413 |
| 5753619425B399 | GUSTAVO | VARGAS | OR | 44594581942 |
| 5753631265715B | HERMIS | MORENO | VA | 90013933126 |
| 575366A6A61949 | JESUS | MUNOZ | CA | 90007726060 |
| 575367493 72B38 | BERNARDA | MIRAMONTES | CO | 33084277493 |
| 5753697984B588 | MARIA | GARCIA | OK | 90009859798 |
| 5753711435B387 | ESPERANZA | CAMACHO | OR | 90009131143 |
| 57537AA875715B | HERBERT | RAMSEY | VA | 90013650087 |
| 5753817945758B | JOSEPH | ROTHWELL | NM | 90014181794 |
| 5753825697 2B88 | MONICA | NORING | CO | 33016852569 |
| 5753838545B271 | MS | LADY | KY | 90005133854 |
| 5753844A291587 | AGUSTIN | FAVELA | TX | 90008994402 |
| 5753937285715B | DARWIN | AGUILON | VA | 90014003728 |
| 575396A7651348 | AMIR | SHABAZZ | OH | 90014936076 |
| 5753983954B588 | YZONDIA | FARRIS | OK | 21594778393 |
| 5753B55645758B | BOBBY | FERNANDEZ | NM | 90014975564 |
| 5753B618991895 | ASHLEY | JOHNSON | OK | 21005426189 |
| 5753B635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH | CA | 90015116353 |
| 5753BA5175B543 | MOISES | SANCHEZ-HERNANDEZ | NM | 90002700517 |
| 5754194 6A4B588 | JAMES | JACKSON | OK | 90000719460 |
| 5754217945758B | JOSEPH | ROTHWELL | NM | 90014181794 |
| 5754282677 2B43 | LARISSA | LORD | CO | 90009088267 |
| 5754323475B399 | CHRISTOPHE | LUKE | OR | 44513962347 |
| 5754432A627B46B | ADONY | FUENTES | NC | 90013932062 |
| 5754396A572B36 | KEEDRA | JOHNSON | CO | 90003719605 |

| | | | | |
|---|---|---|---|---|
| 5754432595758B | GABRIEL | ORDONEZ | NM | 35542943259 |
| 5754474665B387 | ROSARIO | AZPEITIA GARCIA | OR | 44561577466 |
| 57544977272B36 | TIANNA | HAMBLETON | CO | 33007979772 |
| 5754521724B588 | EDIN | BARRIOS RUIZ | OK | 90006652172 |
| 5754598A191587 | FRANCISCO | ROJAS | TX | 75022759801 |
| 57545A78433696 | SHANA | ARANT | NC | 12054510784 |
| 5754656235B236 | PORSAH | HARRIS | KY | 90013045623 |
| 5754658372B36 | SCOT | PRINCE | CO | 90011096583 |
| 5754694515B387 | JAMES | REEVES | OR | 90013489451 |
| 57546A2715758B | CARLA | OCON | NM | 90013290271 |
| 57546A49833699 | JEFFREY | BAKER | NC | 90001820498 |
| 5754732A35715B | MELVIN | ORDONES | VA | 90013933203 |
| 5747761672B88 | STEPHEN | ARMENTA | CO | 33073057616 |
| 575479A7691962 | JAVIER | LOPEZ | NC | 90014999076 |
| 57548648A72B35 | SHELIA | MARSHALL | CO | 90013616480 |
| 5754872A45B393 | RUTH | SAPPINGTON | OR | 90002107204 |
| 57548A33972B49 | CHRISTOPHER | ALLEE | CO | 90013780339 |
| 5754924975B393 | ERNESTO | GRANADOS | OR | 44548422497 |
| 57549615572B32 | ERNESTO | UNGUIA | CO | 90012946155 |
| 5754978347B43 | MANUEL` | SALINAS | CO | 33025577834 |
| 57549A72641222 | KAREN | PELLECCHIA | PA | 51015270726 |
| 57551425572B43 | FELINA | MONTEZ | CO | 33047124255 |
| 5755332615B543 | RICARDO | GARCIA | NM | 90000113261 |
| 57553A6175B399 | AUSTIN | PECKHAM | OR | 90014980617 |
| 5755414795715B | DINELY | PAGUADA | VA | 90014041479 |
| 5755531915B354 | HEATHER | CRAWN | OR | 90006033191 |
| 5755592A35B543 | VICENT | NOLL | NM | 35067349203 |
| 5755A62855997 | COURTNEY | DURAN | CA | 90005410628 |
| 5755618675B523 | JOAQUIN | CHAVARRIA | NM | 90008981867 |
| 57557A73872B36 | JUSTIN | TAYLOR | CO | 90011080738 |
| 575992465715B | CARLOS | ZEPEDA | VA | 90003479246 |
| 5755B366861965 | TINA | TALAMANTEZ | CA | 90013833668 |
| 5755B575672B38 | ANDREA | GRIMES | CO | 90005355756 |
| 575613A1472B38 | ALEJANDRINA | TORRES CABRERA | CO | 90012613014 |
| 5761434272B28 | DERRELL | FINCH | CO | 90010374342 |
| 5756235995B531 | DANNY | GARNER | NM | 35021473599 |
| 5762893472B49 | OMAR | VELASQUEZ | CO | 90014908934 |
| 57562A91972B43 | SHARNA | FLORES | CO | 33047360919 |
| 5763884872B38 | DAVID | GUTIERREZ | CO | 90006448848 |
| 575638AA84B588 | KARINA | ORTIZ | OK | 90013798008 |
| 5756494A461965 | WALIS | SANTANA | CA | 46014459404 |
| 5765766372B38 | MICHELLE | K YUUNG | CO | 90007737663 |
| 575634A72B273 | RIYAD | HAJJAJ | VA | 90013273407 |
| 5756649335B283 | KENNETH | PRICE | KY | 90008104933 |
| 5767153972B43 | DONNA | SCHICK | CO | 33019411539 |
| 5756724854B588 | PATRICIA | KERLEGON | OK | 90012392485 |
| 5756736995B399 | SAFIYYAH | CHRISTOPHER | OR | 90011193699 |
| 5756751955B223 | STEVEN | CURFMAN | KY | 68007335195 |
| 5756777186194B | SEAN | MURPHY | CA | 90001607718 |
| 5756799445B393 | MANDY | AGUILAR | OR | 90012289944 |
| 57567AA2A5B236 | SARA | BARNETT | KY | 90010010020 |
| 5768461A5758B | JUAN | HERNANDEZ | NM | 35509584610 |
| 5768958772B38 | THERESA | CAMACHO | CO | 33013819587 |
| 5769583472B38 | MARI CRUZ | MANCILLAS | CO | 90014005834 |
| 5699AA95B531 | BIBIANA | PENA | NM | 90000629009 |
| 5756B389272B49 | DAVID | HINES | CO | 33090653892 |
| 5756B51845B387 | JASON | ELLEDGE | OR | 44548605184 |
| 5756B997191587 | CLAUDIA | NAVARRO | TX | 90009089971 |
| 5756BA93872B43 | ROGELIO | PINA | CO | 33077900938 |
| 575716A8372B38 | GRACIANO | FLORES | CO | 90001186083 |
| 5757173395B387 | JOSE | ANDRADE | OR | 90007937339 |
| 575727269B93B | PABLO | ERNANDEZ | WA | 90015487269 |
| 5757315197B27 | DENIS LEONEL | VACA GARCIA | CO | 90012481519 |
| 5757316415758B | MIGUEL | SIERRA | NM | 90013611641 |
| 57573A355715B | CECIL | BENSON | VA | 81091937035 |
| 57573A15731477 | KIMBERLY | AUSTIN EL | MO | 27511930157 |
| 57573A33672B38 | JOSE | RODRIGUEZ | CO | 90000830336 |
| 5757411974B588 | BORRAYES | ISMAEL | OK | 90009861197 |
| 5757426238B164 | SOCORRO | JIMENEZ | UT | 90009262623 |
| 57574A2355758B | RICHARD | ENRIQUEZ | NM | 90013070235 |
| 57574A32572B38 | SCHANICE | LUEVANO | CO | 90003090325 |
| 5757544A45715B | ELVIN | PINEDA | VA | 90000184404 |

| | | | | |
|---|---|---|---|---|
| 57575542A51388 | RALPH | BAUER | OH | 90005625420 |
| 5757588452B57B | LAMETRIA | HENDERSON | AL | 90015488845 |
| 57575A7835B354 | DANIELLE | CRAWN | OR | 90004710783 |
| 57576222972B49 | TRAVIS | NILLES | CO | 90011372229 |
| 5757645894B29B | RUBY | LEWIS | NE | 90001014589 |
| 5757A62754152 | SUSAN | TANTON | OR | 90005120627 |
| 57577AA951348 | ROBERT | YOUNG | OH | 90014937009 |
| 57577998A84357 | GARY | MOELLENHOFF | SC | 90013849980 |
| 57579A3635B531 | CINDY | CANO | NM | 90006860363 |
| 5757B24365B236 | TAMMIE | ORTIZ | KY | 90013092436 |
| 5757B29447B491 | JESSICA | HILDERBRAND | NC | 90005192944 |
| 5757B51112B27B | BERNARD | MUNDAY | DC | 90013085111 |
| 5757B81AA5B531 | REBEKAH | JOEY | NM | 90003098100 |
| 5757B925272B38 | T | KSCOTT | CO | 90006929252 |
| 758119AA31443 | JOHN | BOWLBY | MO | 90007791900 |
| 575819A6A2B272 | GREGORY | WARD | DC | 81017659060 |
| 57582411672B27 | MARIA | SANDOVAL | CO | 90014174116 |
| 57583257172B38 | JERRY | PENDLETON | CO | 90014122571 |
| 57583343472B27 | GLORIA | ARROYO | CO | 33095224434 |
| 57583473A61965 | MARCO | CLAROT | CA | 90000844730 |
| 57583485272B63 | KEVIN | GREENE | CO | 90000494852 |
| 57583967324B85 | LUIS | REYES | DC | 90012279673 |
| 5758429665B531 | RIGOBERTO | MONTANO | NM | 90013332966 |
| 5758445847B88 | DAVID | BILLINGS | CO | 33096294584 |
| 57584811772B36 | ERIC | VENARD | CO | 33072488117 |
| 5758497964B588 | LOTOYA | JOHNSON | OK | 90011209796 |
| 5758442591587 | LIDIA | PINEDA | TX | 75087290425 |
| 5785A9255B399 | MOLLY | CLOUTIER | OR | 90014980925 |
| 575865A1A7B46B | KWAME | WITHDROW | NC | 90011995010 |
| 5758769755B236 | YOLANDA | COLEMAN | KY | 68095766975 |
| 5758789757B49 | DOLORES | VALDEZ | CO | 33007528975 |
| 57588A21961965 | NEIL | HULL | CA | 90000570219 |
| 575893A695B393 | LESLIE | MAYA | OR | 44529773069 |
| 5758987695B283 | LORIE | MALONE | KY | 68038418769 |
| 5758B23395B399 | MAGDALENA | PLATON-GALINDO | OR | 90011472339 |
| 5758B493391587 | MARIA | DE VILLARREAL | TX | 90011014933 |
| 5758B71A651348 | JOSHUA P | WEISS | OH | 90014937146 |
| 5758B91753B191 | REINA | TICONA | VA | 90002359175 |
| 57591129872B38 | ANGELA | PIRTALE | CO | 90009961298 |
| 5759143255715B | TUTU | TETERA | VA | 90013244325 |
| 5759222A391587 | REBECCA | GONZALEZ | TX | 90003652203 |
| 5759231225B236 | GLORIA | GLOVER | KY | 68082413122 |
| 5759328937192B | JASON | BLOMQUIST | CO | 90014132893 |
| 5759393745715B | CARY | DUMAR | VA | 90009999374 |
| 5759448737272B38 | NOE | OLIVANO | CO | 33096084873 |
| 5759449A691587 | JESSICA | HUERTA | GA | 75087744906 |
| 5759527A34B588 | LAURA | WALCH | OK | 90014292703 |
| 5759546895758B | HUMBERTO | JIMENEZ | NM | 90013274689 |
| 5759587A591587 | ALVARO | NAVARRO | TX | 90002848705 |
| 5759747346A1965 | MARCO | CLAROT | CA | 90000844730 |
| 5759775A33699 | LATRIKA | PAYNE DRAKE | NC | 90013617570 |
| 5759833AA55997 | MANDY | CASTREJON | CA | 49057043300 |
| 5759861375B393 | WAY | NU | OR | 44579946137 |
| 575988AA361971 | KATELYN | KARL | CA | 90014158003 |
| 5759B925661971 | BERTHA | VILLEGAS | CA | 90008769256 |
| 575B13A8561971 | KELLY | JONES | CA | 90012173085 |
| 575B1754891895 | CHRIS | FITZHUGH | OK | 90012017548 |
| 575B182234B588 | SHORON | BUSS | OK | 90010918223 |
| 575B211345B236 | NAKITA | NATHAN | KY | 90008041134 |
| 575B2192272B27 | ATHENA MARIE | SANCHEZ | CO | 90013351922 |
| 575B278615B393 | JUSTIN | WATERS | OR | 90014857861 |
| 575B322745B393 | DANIEL | JONES | OR | 90004302274 |
| 575B3471791587 | BRETT | HAZENSTAB | TX | 90012234717 |
| 575B416563B468 | ROBERT | GLOVER | WV | 90015611656 |
| 575B44A345715B | NATIVIDAD | REYES | VA | 90003704034 |
| 575B4932772B38 | ROBERTA | TURNAGE | CO | 33004109327 |
| 575B572632B27B | ALONZO | HAMILTON | DC | 90012577263 |
| 575B5764372B38 | BARBARA | CURTIS | CO | 33059857643 |
| 575B631425B236 | AUDREY | CUFF | KY | 90004083142 |
| 575B6344855997 | HAMILTON | HYATT | CA | 90002463448 |
| 575B6369772B49 | KRISTI | SCHMID | CO | 90010203697 |
| 575B6862372B43 | JAMES | ABAD | CO | 90009858623 |

| | | | | |
|---|---|---|---|---|
| 575B7625972B38 | SILVIA | TRINIDAD | CO | 33097836259 |
| 575B78A6972B88 | BROOKE | KASPER | CO | 90000718069 |
| 575B797644B53B | CESAR | MORENO | OK | 90001019764 |
| 575B8367491895 | AMANDA | JOHNSON | OK | 90008103674 |
| 575B9622691895 | ANGEL | MORRIS | OK | 90008826226 |
| 575B9679972B43 | YANETH | MORENO | CO | 90003346799 |
| 575B9837754152 | DEIDDE | GAROFANO | OR | 47079648377 |
| 575B9848972B38 | MANUEL | ALMARAZ | CO | 33089698489 |
| 575B9991261965 | JOSE | ESPARZA | CA | 90013599912 |
| 5761124995B236 | ROBERT | HUSTON | KY | 68041262499 |
| 5761349235758B | DIANA | SANCHEZ | NM | 90010404923 |
| 57613A9915B399 | SHERRI | THOMAS | OR | 90014980991 |
| 5761469795715B | REINA | SANCHEZ | VA | 90014436979 |
| 57614837A5B543 | ANDREW | HERRING | NM | 35068008370 |
| 5761517965B236 | KASANDRA | HABICH | KY | 90014361796 |
| 576155A5972B88 | ROSARIO | HILDALGO | CO | 90003825059 |
| 5761577794B521 | JIMMIE | STEVENS | OK | 21578957779 |
| 57615789A5B387 | JOHN | OWEN | OR | 90015247890 |
| 576161A115B399 | BARBARA | OWENS | OR | 90014981011 |
| 5761731945B543 | JESSICA | HERERA | NM | 35096963194 |
| 576177A6372B38 | ERIK ALEXANDER | ROJAS | CO | 90013677063 |
| 57617A75672B49 | RYAN | HUHN | CO | 90008690756 |
| 5761845472B261 | SHARON | COLLIER | DC | 90012284547 |
| 5761875745715B | DAREN | MCEWAN | VA | 90013197574 |
| 5761961924B936 | LUIS | LOPEZ | TX | 90010786192 |
| 5761B33522B241 | ANDREW | GARNER | DC | 90004983352 |
| 5761B49415758B | REGINA | SANCHEZ | NM | 90009894941 |
| 5761B736361971 | REGINA | MARTINEZ | CA | 90008827363 |
| 5762177794B521 | JIMMIE | STEVENS | OK | 21578957779 |
| 5762213687B348 | SAMUEL | RIVERA | VA | 90003991368 |
| 57621A2957153 | CHARLES | ASILENE | VA | 90004301029 |
| 5762228712B27B | ANTONIO | MARTINEZ | DC | 90011162871 |
| 5762326A72B27 | JARRETT | DILKA | CO | 90014113260 |
| 5762232AA5715B | FREDDY | ESCALIER | VA | 90013273200 |
| 5762276325B283 | MACK | RAVYN | KY | 90011637632 |
| 5762291865B236 | TIFFANY | NEELY | KY | 68042909186 |
| 5762433924B536 | JOSE | MARRUFO | OK | 90012343392 |
| 57625144A5B387 | EVA MARIE | COULOMBE | OR | 90012031440 |
| 5762519472B43 | BERNARDINO | GARCIA | CO | 90013931947 |
| 5762572A42B27B | GERSON | LEMUS | DC | 90000337240 |
| 5762588335B531 | JESUS | SOTO | NM | 90010738833 |
| 5762661383B399 | THOMAS | ESPOSITO | CO | 90013866138 |
| 5762731674B521 | DAVID | GARY | OK | 21578963167 |
| 57628A1A672B38 | JEAN | KEITA | CO | 33065040106 |
| 5762911315B236 | BARBARA | FLINCHUM | KY | 90014691131 |
| 576293A4961965 | ALEJANDRA | MARTINEZ | CA | 46049953049 |
| 5762B7A434B521 | TONYA | RAKESTRAW | OK | 90003157043 |
| 5762BA79A91895 | LORENA | SOTO | OK | 90009830790 |
| 5763154535715B | SAMUEL | MANSARAY | VA | 90000195453 |
| 57632537 95B387 | RACHEAL | KNOKE | OR | 90003315379 |
| 5763256433B343 | ADELINA | BANUELOS | CO | 33039815643 |
| 5763356537 2B27 | BUENOS | MINJAREZ | CO | 90011885653 |
| 5763423672 2B38 | GLENN | GEORGE | CO | 33039842365 |
| 5763445635B236 | JEREMY | EPPERSON | KY | 90010344563 |
| 576346A4351388 | KENDRA | DAVIS | OH | 90010516043 |
| 5763528637 2B43 | KIMBERLY | FXFORD | CO | 90010822863 |
| 5763539528B653 | TOMAS | GARCIA | TX | 90015363952 |
| 5763596322B225 | NELSON | VILLATORO | DC | 90011689632 |
| 5763631275758B | COURTNEY | BOUNDS | NM | 90014613127 |
| 5763633394B556 | JAMIE | JOHNSTON | OK | 90009693339 |
| 5763656697 2B36 | TERESA | FRY | CO | 90013295569 |
| 5763684475B393 | LORRAINE | MAENZA | OR | 90014448447 |
| 576375A8991895 | LEEANN | WHEELER | OK | 90005345089 |
| 5763828535715B | ROMAN | KEY | VA | 90006842853 |
| 5763914114B588 | BRYANT | DEMERY | OK | 90014831411 |
| 5763B24A85715B | NIKISHA | BUTLER | DC | 90001242408 |
| 5763B392551348 | AMANDA | FESSEL | OH | 66042133925 |
| 5763B419A5B531 | MARIA | ARMENDARIZ-BUSTILLOS | NM | 90010874190 |
| 5763B97 6972B38 | ANTONIO | LOPEZ JR | CO | 90013389769 |
| 5763B99325B399 | KRISTINE | KOCH | OR | 44574869932 |
| 5764126445B387 | ELVIRA | ALVEZ SALINAS | OR | 44537642644 |
| 57642117A33699 | DARIUS | SIMMONS | NC | 90008511170 |

| | | | | |
|---|---|---|---|---|
| 5764224A35B387 | ALICIA | GAMER | OR | 90014732403 |
| 5764238867 2B36 | JESSICA | CHAVEZ | CO | 33096763886 |
| 5764242754B521 | RICKY | ORTON | OK | 90008904275 |
| 5764523A51348 | RIGOBERTO | GARCIA | OH | 90000715230 |
| 5764282164B29B | TROY | LANGAL | NE | 27098178216 |
| 5764297917 2B38 | KEITH | PERRY | CO | 33308409791 |
| 5764316615715B | FLORES | JUAN | VA | 90014041661 |
| 5764353537 2B88 | HUGO | FUENTES | CO | 33087755353 |
| 5764356717 2B36 | REYNA | QUEZADA | CO | 33037065671 |
| 576444AA372B28 | KRISTINE | KELLNER | CO | 90014624003 |
| 576456A9861965 | CHRISTOPHER | OWEN | CA | 90014266098 |
| 5764589757 2B38 | AUTUMN | REED | CO | 90012638975 |
| 576464A1857126 | GERTRUDE | JONES | VA | 90001554018 |
| 5764713A77B491 | SHASTA | RAINEY | NC | 90008571307 |
| 5764738165758B | SALVADOR | SANTILLAN | NM | 90008013816 |
| 57647A29372B43 | CRYSTAL | MOORE | CO | 90014310293 |
| 57648A37172B43 | BOBBY | HOGAN | CO | 33093210371 |
| 57649141A5758B | SOLEDAD | LOPEZ | NM | 90011741410 |
| 5764965885715B | RAHIMA | MOHAMMADULLAH | VA | 90011616588 |
| 5764978A95B393 | JENNIFER | MANNING | OR | 90009947809 |
| 5764B581A91587 | ARMANDO | ENRIQUEZ | TX | 75089945810 |
| 5764BA5344B588 | DEBRA | BRUCE | OK | 90012730534 |
| 57651335A48B25 | KIMBERLY | WOLFE | CO | 90000273350 |
| 5765153657 2B49 | JERRY | CHAVEZ | CO | 90014925365 |
| 57651A62872B36 | ALEXANDER | WALLACE | CO | 90013720628 |
| 5765242327 2B27 | ALMA | RODRIGUEZ | CO | 33036344232 |
| 5765245827 2B38 | LISA | LUCERO | CO | 90011834582 |
| 5765316975B387 | PAUL | JOHNSON | OR | 90003591697 |
| 576538 5A272B42 | AUDREY | MARTINEZ | CO | 90006718502 |
| 576539A653B352 | GARY | HUNTER | CO | 90007929065 |
| 57653A71872B49 | DESTINY | WRIGHT | CO | 90003530718 |
| 5765482164B29B | TROY | LANGAL | NE | 27098178216 |
| 5765556A22B228 | PAUL | KEMELL | DC | 90005975602 |
| 5765589857 2B97 | SHANNON | AMBROSIUS | CO | 90011478985 |
| 57656 2A7372B38 | LISA | BUCKER | CO | 33003002073 |
| 5765642454B588 | BLAKE | WILSON | OK | 90014574245 |
| 5765697558B167 | BRANDON | FARLEY | UT | 90000479755 |
| 5765718AA5B399 | SHAYLA | ADAMS | OR | 90005351800 |
| 5765758277B468 | TANIA | ESTRADA | NC | 90012505827 |
| 57657949572B52 | KAYLA | PEOPLES | CO | 90014119495 |
| 5765946555B283 | RICKY | KENNEDY | KY | 90007404655 |
| 5765B264372B38 | JAKELINE | RUIZ | CO | 33017412643 |
| 5765B546691587 | OMAR | PORTILLO | TX | 90010945466 |
| 576611A2754152 | AMY | CLANCY COX | OR | 47095121027 |
| 5766219195B387 | SIQI | KANG | OR | 90012421919 |
| 5766246A861965 | BON | BUCTIANAN | CA | 90012354608 |
| 576631AA172B36 | WILLIAM | COX | CO | 90011081001 |
| 5766352755715B | DESALEGN | MENGIE | VA | 81017835275 |
| 5766526555758B | ADRIANA | MARTINEZ | NM | 90013892655 |
| 5766535AA91587 | MATHEW | AGUILAR | TX | 90010213500 |
| 576655A3155997 | HOSEIN | SALA | CA | 49013965031 |
| 5766568417B491 | AMY | ROBINSON | NC | 90005296841 |
| 5766578687B46B | REGINALD | SMITH | NC | 11012677868 |
| 5767186372B88 | JORDAN | COLLIER | CO | 33016721863 |
| 5766918637 2B88 | JORDAN | COLLIER | CO | 33016721863 |
| 576692A185758B | ARACELI | RAMIREZ | NM | 90014182018 |
| 5766992635B399 | LISA | MYERS | OR | 90008339263 |
| 5766996537 2B36 | KATHY | RUSSELL | CO | 90007839653 |
| 5766B17985B236 | JOSEPH | CRAIG | KY | 90007841798 |
| 5766B74227B356 | CARLOS | LEMOS | VA | 90005117422 |
| 5766B777491587 | VICTORIA | LOPEZ | TX | 75089287774 |
| 5766B841172B38 | DOMINICK | MAESTAS | CO | 90014428411 |
| 576716AA85B531 | MICHAEL | SMITH | NM | 35061566008 |
| 57672 1A4472B36 | HARVEY | MORGAN | CO | 90011081044 |
| 5767222255B531 | ANDREA | BENAVIDEZ | NM | 90012972225 |
| 5767226614B29B | TROY | JOHNSON | NE | 27076642661 |
| 5767315325B399 | DEVON | HAMMONDS | OR | 90008421532 |
| 576736A8A57126 | LEONEL | CONTRERAS | VA | 90001016080 |
| 5767412A631428 | STACY | BYRNE | MO | 27575501206 |
| 576752A4761965 | ZELLASTEIN | MITCHELL | CA | 90013492047 |
| 5767564972B43 | DONNA | FREITAG | CO | 90013495649 |
| 5767869555B236 | TEMPEST | WATKINS | KY | 90001446955 |

| | | | | |
|---|---|---|---|---|
| 57679333A91895 | STEVEN | SHIPP | OK | 90013953330 |
| 5767B186672B49 | RAQUELLE | FORD | CO | 33095931866 |
| 5767B452672B43 | NIARA | DOCK | CO | 90012604526 |
| 5767B832391895 | JASON | HARRIS | OK | 90013318323 |
| 5768156544B588 | TAMMY | CARTWRIGHT | OK | 21590745654 |
| 5768177725B531 | MONIQUE | PEREA | NM | 90005637772 |
| 57681948A5B399 | JESUS | AYALA | OR | 90014989480 |
| 576827AA833696 | BRANDON | COMBO | NC | 12071647008 |
| 57682A99251348 | DEREK | KNAUER | OH | 66080800992 |
| 5768326B472B36 | JUAN | ORDOZ ROMERO | CO | 33051502684 |
| 576844A355715B | RIGOBERIO | DIAZ | VA | 90013934035 |
| 57684539772B36 | LILIANA | SAHAVEDRA | CO | 33035905397 |
| 5768457955B531 | JOSE | VALENZUELA | NM | 90012505795 |
| 576846A334B588 | LINA | RATTLIFF | OK | 90014936033 |
| 57685A35272B38 | DENVER | SMITH | CO | 33044920352 |
| 5768654835B393 | STEPHANIE | PUGLIA | OR | 90007345483 |
| 5768659595715B | ROSA | MARQUEZ | VA | 81076095959 |
| 5768685152B236 | JOHNNY | FINLEY | KY | 90012138510 |
| 57686A58472B38 | JENNIFER | ROUSH | CO | 90011940584 |
| 5768783BA5758B | JOSSE | ZAVALA | NM | 90008668380 |
| 576885A7372B38 | KARLA | MORALES | CO | 90012835073 |
| 5768873B172B38 | NANCY | ORTIZ | CO | 33024257381 |
| 57689949672B27 | JOHN | MIRABELLA | CO | 90013224496 |
| 57689944A4B588 | KENSLY | CHIVIRRIA | OK | 90010009440 |
| 57689A9A95B393 | LYNDSAY | MEDONICH | OR | 90008750909 |
| 5768B27AA72B49 | MIRIAM | LOPEZ | CO | 33013772700 |
| 5768B671191587 | MOISES | FLORES | TX | 90013016711 |
| 5768BA1A45B393 | STEVEN | TUIRENR | OR | 90010000104 |
| 57691576372B49 | JOSH | WOOD | CO | 90014155763 |
| 5769182345B399 | JOYCE | SEAMSTER | OR | 90015138234 |
| 5769193535B387 | SANDRA | ALVAREZ | OR | 44542949353 |
| 5769292395758B | ALEX | QUINTERO | NM | 90004849239 |
| 57692A7AA5715B | FELICIA | TANIMOWO | VA | 81023370700 |
| 5769324185B236 | ALCOVISE | BURCH | KY | 90014922418 |
| 5769333617B46B | MICHAEL AND CORLINA | STRICKLIN | NC | 90015043361 |
| 5769334885758B | ARRI | CHAVEZ | NM | 90014853488 |
| 576936A3191895 | JOSEPH | COLBERT | OK | 90009886031 |
| 576936A6991587 | CINDY | ROSALES | TX | 75072906069 |
| 5769433617B46B | MICHAEL AND CORLINA | STRICKLIN | NC | 90015043361 |
| 576943A725B393 | FELIPE | ARRIAGA | OR | 90014553072 |
| 5769523A891587 | MICHAEL | LANDEROS | TX | 75015952308 |
| 5769563334B29B | VERLIE | ROSS | NE | 27016406333 |
| 57695A2785B531 | TERESSA | MENDEZ | NM | 90013230278 |
| 57696695172B49 | JOSHUA | DETTING | CO | 33084076951 |
| 5769725255B531 | MATTHEW | LOPEZ | NM | 90010532525 |
| 576972A8372B36 | SEAN | DUNWOODY | CO | 90001112083 |
| 57697916A72B27 | CLAUDIA | ROCIO VILLEZCAS | CO | 90013239160 |
| 5769886A85B236 | BULLITT | TROY | KY | 90012138608 |
| 5769889257B28 | TRACY | LYNCH | CO | 90014169925 |
| 57698A16A61971 | RODOLFO | SOTO PEREZ | CA | 90003620160 |
| 57698A78A72B28 | TRACY | LYNCH | CO | 90011580780 |
| 5769916288B164 | CHRISTINA | STONE | UT | 90010721628 |
| 5769B234854152 | VIRGINIA | SANCHEZ | OR | 90003132348 |
| 5769B25535B393 | JACOB | SHROYER | OR | 44554062553 |
| 5769B941751348 | JIMMY | JONHSON | OH | 90014019417 |
| 5769B95A12B27B | VANESSA | AGNEW | DC | 90002309501 |
| 576B1A5535715B | JUAN | UMANZOR | VA | 90012370553 |
| 576B2557472B27 | DOUGLAS | SARINOPOULOS | CO | 90006505574 |
| 576B2641151348 | JASEN | KLEMS | OH | 66095056411 |
| 576B2693A91895 | ELIZABETH | LEONARD | OK | 90011176930 |
| 576B26A562B27B | CHARNDA | MCNEIL | DC | 90022226056 |
| 576B32A894B588 | SHELBY | NAVES | OK | 90012402089 |
| 576B351112B27B | BERNARD | MUNDAY | DC | 90013085111 |
| 576B3729991895 | ARELIZ | ESPARZA | OK | 90012267299 |
| 576B3745772B38 | TIMOTHY | KOCH | CO | 90006927457 |
| 576B4185172B58 | YURIDA | MIRANDA-DAMIAN | CO | 90014161851 |
| 576B428915B387 | KIM | MOORE | OR | 44511622891 |
| 576B434A15715B | SARA | DRAKE | VA | 90013933401 |
| 576B451A761965 | KIMBERLY | PARRA | CA | 90011405107 |
| 576B497124B521 | JOSE | ALVAREZ | OK | 90005859712 |
| 576B5617261965 | SANDIE | KALAMAHA | CA | 90014536172 |
| 576B561815B531 | VANITA | GREEN | NM | 35003566181 |

| | | | | |
|---|---|---|---|---|
| 576B5A8575B387 | LACEY | KISER | OR | 90010670857 |
| 576B612772B27B | JANEL | PATTERSON | DC | 90012751277 |
| 576B6333A51348 | ERIK | HOLTZCLAW | OH | 66020083330 |
| 576B646812B389 | SHARON | WYNTER | CT | 90004904681 |
| 576B6553472B49 | SUZANA | QUINTERO | CO | 33082995534 |
| 576B6861672B38 | CARMEN | LLAMAS | CO | 90001578616 |
| 576B7549661965 | JOSHUA | WINTERS | CA | 90013965496 |
| 576B775665B393 | TAYLOR | GERALD | OR | 44563257566 |
| 576B794415B236 | MATTIE | ARNOLD | KY | 90011609441 |
| 576B797A52B27B | KENNETH | NJOKU | DC | 81028709705 |
| 576B819345B531 | JEREMY | CANDELARIA | NM | 90014271934 |
| 576B8219861965 | HEIDI | HOOVER | CA | 90006712198 |
| 576B846515715B | MARIA | DELGADO | VA | 90000184651 |
| 576B864425B538 | MONAE | BEGELTON | NM | 90014286442 |
| 576B865515B543 | HOLLY | BAECHER | NM | 35002526551 |
| 576B92A525B531 | PATRICK | AYALA | NM | 90004562052 |
| 576B936254B521 | LEANN | WHEELWRIGHT | OK | 21578953625 |
| 576B945295B543 | LUIS | SERNA | NM | 35084334529 |
| 576B949365758B | HERRERA | LUIS | NM | 90006364936 |
| 576B96A415B531 | KRYSTAL | YANEZ | NM | 90012876041 |
| 576B975985715B | ISHA | KARGBO | VA | 90008307598 |
| 576B9826372B88 | KAYLA | BURNS | CO | 90014688263 |
| 576BB224197164 | GRACE | DENTON | OR | 44594112241 |
| 576BB7A865B393 | DOLORES | JUDIE | OR | 44565207086 |
| 577116A484B588 | CLAUDIA | HERNANDEZ | OK | 90014936048 |
| 5771285712B27B | ANTHONY | MCNEILL | DC | 90014648571 |
| 57712A55851348 | JAMIE | SCHIBLEY | OH | 66030820558 |
| 57714A78872B38 | JESSICA | ABEYTA | CO | 33039620788 |
| 57714AA3761965 | MARIA | HARO | CA | 90008510037 |
| 57715A21172B43 | JOSHUA | SHIELDS | CO | 90011180211 |
| 57715A4684B588 | JENNIFER | YOUNG | OK | 90009980468 |
| 577166A4991587 | EDWARD | MARTINEZ | TX | 75080046049 |
| 577166AA55B399 | JOSHUA | HENDRICKS | OR | 90014996005 |
| 57716916972B49 | EDWIN | VALERIANO | CO | 90014909169 |
| 57716A2114B29B | JENNIFER | DAHMER | NE | 27073370211 |
| 5771719835B393 | JESSICA | PRATHER | OR | 90013071983 |
| 57717413472B43 | JESSICA | AMIEE | CO | 90010424134 |
| 57718A99961971 | JOHNNY | RODRIGUEZ | CA | 90014730999 |
| 57719722A91895 | NATASHA | MURRAY | OK | 90013527220 |
| 5771B18A672B38 | VERONICA | LOPEZ | CO | 90007481806 |
| 5771B292661548 | ANGELA | WILLIAM | TN | 90015442926 |
| 572116A955997 | JULIO | GRANADO ORTIZ | CA | 49096871609 |
| 57211A7772B38 | ANGELA | CHAVEZ | CO | 90011691077 |
| 572195A35715B | ASHENFANI | HABTEMICHAEL | VA | 81084729503 |
| 5772655A61971 | PATRICIA | CHRISTINA | CA | 90012256550 |
| 5772393585715B | FLOR | GIRON | VA | 90013089358 |
| 5772415865B236 | SHANEQUA | ROEBUCK | KY | 90011221586 |
| 57724A79872B27 | CHRISTOPHER | ULRICH | CO | 90012960798 |
| 5772531A772B36 | PATRICIA | GUEVARA | CO | 33052493107 |
| 5772651A72B27 | CINTHIA | CANO | CO | 90012076510 |
| 57725A9845B543 | MATILDA | MCMANAWAY | NM | 35059170984 |
| 572671A75B531 | ALBERT | ESPINOZA | NM | 90012757107 |
| 577271A6461971 | KANOE | MITCHELL | CA | 90012071064 |
| 57727531872B42 | JOSE | ALONZO | CO | 90008885318 |
| 5772854965B236 | JAKE | HISCOX | KY | 90014915496 |
| 577286A6131429 | STEVEN | GADDY | MO | 27514266061 |
| 5772948775B393 | NICOLE | STURN | OR | 90008984877 |
| 5772963274B588 | KRYSTAL | LUCAS | OK | 90003126327 |
| 57729715572B38 | JASON | CANDELARIE | CO | 33090897155 |
| 5772989lA5B283 | ADRIANE | GLENN | KY | 90008398910 |
| 5772B452A5B393 | CURTIS | ADAMS | OR | 44513454520 |
| 5772B487572B38 | DULCE | SANTILLANO | CO | 90009994875 |
| 5772B635755997 | GUADALUPE | RAMIREZ | CA | 49073406357 |
| 5772B9A222B57B | ALEX | ALEXANDER | AL | 90013589022 |
| 5772BA4525B236 | DAMIAN | COLLINS | KY | 90004000452 |
| 5773119A361971 | ROBERT | WENEDT | CA | 90011251903 |
| 5773311A33696 | SEAN | WALLIS | NC | 12065093110 |
| 5773615272B49 | ANA | CARRILLO | CO | 33055926152 |
| 5773162375B387 | MARY | PHILLIPS | OR | 44518456237 |
| 5773178885B393 | RUSSELL | WHITAKER | OR | 44535027888 |
| 57731A8595B399 | BRENDA | WERREMEYER | OR | 44538110859 |
| 5773261594B588 | CHRISTINE | QUINN | OK | 90012596159 |

| 5773415365B399 | JEROME | BABIA | OR | 90013071536 |
|---|---|---|---|---|
| 5773418525B531 | TERRELL | BOESKE | NM | 90013861852 |
| 57734885572B27 | KAY | WILSON | CO | 90013818855 |
| 5773514755758B | GUADALUPE | NEVAREZ | NM | 90012691475 |
| 5773682862B29B | WILLIAM | OGDEN | DC | 81037138286 |
| 57736A9275B387 | HELIODORO | ROSAS | OR | 44591760927 |
| 5773843335715B | BOGALE | HAYMANOT | VA | 90014514333 |
| 577387A2872B49 | EMIR | ARROYO | CO | 33047847028 |
| 5773989595B393 | CHRIS | BOCHSLER | OR | 90011708959 |
| 5773991814B588 | CAROLYN | ALLEN | OK | 90011179181 |
| 57739A16A31429 | JAMES | BACH | MO | 27567030160 |
| 5773B49495715B | MARIA | LETTICIA | VA | 90013934949 |
| 5773B62215B399 | DORALVA | HERNANDEZ | OR | 90014996221 |
| 5773B74325B399 | WILLIE | CHAMBERS | OR | 44526767432 |
| 5773B812491587 | ROBERT | BONILLA | TX | 90012518124 |
| 5773B838A98B47 | JUAN | ERAZO | NC | 90012528380 |
| 57742254A91576 | HILDA | MORALES | TX | 90011182540 |
| 577431A455B387 | MARILEE | KLEIN-WELCH | OR | 90007721045 |
| 5774349755715B | LUISA | SANTOS | VA | 90010474975 |
| 5774371A22B27B | EBONY | WORLEY | DC | 81007767102 |
| 577447A555B531 | WILLIAM | CHISHOLM | NM | 90009727055 |
| 5774573A65B531 | LORENA | MLMANZAR | NM | 90007817306 |
| 577459A1672B38 | YVETTE | CIENFUEGOS | CO | 90010509016 |
| 577461A5291895 | APRIL | MARTINEZ | OK | 90013321052 |
| 57746426872B49 | GABRIELLA | DENISE | CO | 33018104268 |
| 5774657145B531 | VICTORIA | BAKER | NM | 35097755714 |
| 5774717285715B | MOULEIN | ROGER | VA | 90012071728 |
| 57747212A61965 | JERRY | GARCIA | CA | 90011712120 |
| 5774722363B343 | ROBERT | KAVINSKY | CO | 90011152236 |
| 57747461A5758B | JUAN | HERNANDEZ | NM | 35509584610 |
| 57747737672B36 | ANTONIO | MARTINEZ-SAENZ | CO | 90010247376 |
| 57748129A7B46B | NELSON | GONZALEZ | NC | 90015051290 |
| 577487A7772B49 | MIKE | DONNELLY | CO | 90012267077 |
| 5774929AA5B531 | MARISOL | HIELO | NM | 90009352900 |
| 5774B187257128 | VALERIE | CURTIS | VA | 90011621872 |
| 5774B233A6198B | MARGARITA | DIAZ | CA | 90004532330 |
| 5774B53967B46B | MELODY | HEATH | NC | 11040275396 |
| 5774B765891587 | ANGEL | PAIZ | TX | 90009177658 |
| 5774B899172B88 | MONIQUE | APOLINAR | CO | 90003278991 |
| 5775113314B521 | MICHELLE | RAMIREZ | OK | 21579031331 |
| 5775281965B399 | TERRIE | ARANGO | OR | 90013428196 |
| 5775363545B393 | TAMMY | CONWAY | OR | 90012276354 |
| 57753733A7B46B | SHA | REED | NC | 11078227330 |
| 5775385A34B588 | PATRICIA | ALEXANDER | OK | 90010888503 |
| 5775396287 2B28 | JOHN | CURRY | CO | 90004119628 |
| 57754583397B21 | JAMES | MEADOR | CO | 90012695833 |
| 577546A7761971 | RAY | MUNOZ | CA | 90006896077 |
| 5775489685B399 | SHEILA | BRACKENBURY | OR | 44510498968 |
| 57754AA2272B38 | JOHN | LYNN | CO | 90013990022 |
| 5775514455758B | BORIS | BENIGNA | NM | 90012491445 |
| 5775556974B588 | HILARIO | ORTIZ | OK | 21575575697 |
| 5775558175B399 | THORRESA | HUFF | OR | 90000425817 |
| 5775561A572B27 | GISELE | GREENIER | CO | 33080236105 |
| 5775658197 2B38 | LENRIE | ASUMADU | CO | 90001575819 |
| 5775661187 2B27 | TAVIA | EMERSON | CO | 90014146118 |
| 5775682595758B | CAROL | SEDILLO | NM | 90008048259 |
| 5775876195B399 | DELORES | LOVING | OR | 44527097619 |
| 5775883 2A5715B | MARIA | BARRAZA | VA | 81073778320 |
| 57758A8145B236 | TIFFANY | TERRY | KY | 90015120814 |
| 5775938117 2B49 | MARTHA | MEADE | CO | 33063343811 |
| 5775964375B387 | GINA | ANGECO | OR | 90015466437 |
| 5775966565B393 | ELIZABETH | PHILLIPS | OR | 90011916656 |
| 5775967315B399 | MARY ELLEN | KEAST | OR | 90014996731 |
| 5775968415715B | JUAN | ROSAS | VA | 90013126841 |
| 5775998995B543 | SHARON | MADRID | NM | 35011649899 |
| 5775B135431547 | MARGARET | CAMPBELL | NY | 90012441354 |
| 5775B1A755B236 | CARPER | CHARLES | KY | 68063161075 |
| 5775B32A85715B | RONALD | NELSON | VA | 90014493208 |
| 5775B921172B36 | ANA | REYES | CO | 33014049211 |
| 577611A4461965 | GABRIEL | NAVARRO | CA | 90010131044 |
| 5776128A491587 | LORENA | MARTINEZ | TX | 90005082804 |
| 57761362472B36 | MARICELA | MEDRANO | CO | 33083553624 |

| | | | | |
|---|---|---|---|---|
| 57762343A91587 | GRACIELA | GONZALEZ | TX | 90013193430 |
| 57763137372B27 | KEVIN | PROSSER | CO | 33088651373 |
| 5776348A85B531 | RUBY | LUCERO | NM | 35047304808 |
| 577639A885B399 | BRADLEY | LOWE | OR | 90008489088 |
| 577651A1772B88 | PAULA | NORTON | CO | 90006511017 |
| 5776584572B43 | PATRICIA | MUNIZ | CO | 90013105845 |
| 576591A17B46B | NANCY | HERCULES | NC | 90010239101 |
| 5776681A972B88 | DESTINY | VARGAS | CO | 33051908109 |
| 577673A7191587 | YOLANDA | CASAS | TX | 75053123071 |
| 577675A7191357 | EMILIO | RUBIA | KS | 90014045071 |
| 57767941A72B27 | JUSTINE | GOMEZ | CO | 33087019410 |
| 57767A5584B29B | NATHAN | WILLIAMSON | NE | 27092390558 |
| 57768282A2B27B | TENIKA | FENNER | DC | 90001732820 |
| 577682A8372B36 | AUDRA | GEDNALSKE | CO | 90003342083 |
| 5776936A872B49 | SUSAN | VELARDE | CO | 90005043608 |
| 57769657A4B521 | JESSICFA | DENHAM | OK | 21579036570 |
| 5776966A72B27B | VAUGHN | HOWARD | DC | 90009026607 |
| 5776B26325B399 | LACEY | FOY | OR | 44527402632 |
| 5776B351372B38 | JARRET | SCARBERRY | CO | 90002383513 |
| 5776B76A672B27 | LAURA | MANZOI | CO | 90009277606 |
| 5776B781351348 | PEGGY | BUSBY | OH | 90010507813 |
| 577112385B387 | SARA | ISCA | OR | 90005231238 |
| 577711A415B283 | KIMBERLY | HEATON | KY | 90000551041 |
| 57771495172B43 | PAU | SING | CO | 90014894951 |
| 5777215675B543 | EMA | MADRID | NM | 35063851567 |
| 5777231A65758B | ESPERANZA | GRIEGO | NM | 90014333106 |
| 5777262A472B49 | JAMES | RICHARDSON | CO | 90001896204 |
| 57772654672B38 | KELLY | TRIMBLE | CO | 33017406546 |
| 57772A71661971 | TYNISHA | GENTRY | CA | 46013400716 |
| 57773241A5B531 | DANIEL | AMADOR | NM | 35081662410 |
| 5777367275758B | LETICIA | ALVAREZ | NM | 35567696727 |
| 5777417477772B38 | BRENDA | LOCKHART | CO | 33002711747 |
| 5777418277772B38 | GIOVANA | ROQUE | CO | 90008131827 |
| 5777427747772B43 | STEVE | WISECARVER | CO | 90004022774 |
| 5777559415715B | SARA | DE LEON | VA | 81001385941 |
| 577756AA472B27 | RONALD | WELTY | CO | 33078016004 |
| 5777638925B531 | MICHAEL | KELLY | NM | 90012163892 |
| 5777695212B896 | MARISOL | SANDOVAL | ID | 90011799521 |
| 57776A2635B259 | KRISTINA | CROWDER | KY | 90010550263 |
| 5777751165B387 | LALATTA | HERREJON | OR | 44505955116 |
| 5777798597B46B | EMILY | HERNANDEZ | NC | 90009539859 |
| 57777A8515B236 | RICHARD | HOFFER | KY | 68089460851 |
| 5777818965715B | ROSA | GOMEZ | VA | 81026661896 |
| 577792A4291587 | EDWARD | NAVARRO | TX | 90002602042 |
| 5777937872B36 | GINGER | VAN DYKE | CO | 33095713788 |
| 57779A32772B49 | VIRGINIA | SALAZAR | CO | 90011130327 |
| 57779A5264B588 | CATHY | WINTERSMITH | OK | 90007790526 |
| 57779A61631428 | JOEANN | BUFORD | MO | 27550010616 |
| 5777B322691587 | ALONSO | RIVAS | TX | 90010823226 |
| 5777B34A198B47 | ROBERT | JACKSON | NC | 90013303401 |
| 5777B6A995758B | RITA | MORALES | NM | 90000896099 |
| 5777B99885B543 | MICHAEL | VASQUEZ | NM | 35038189988 |
| 5778144645B531 | VIRGIA | CHAVEZ | NM | 35047664464 |
| 5778165344B559 | MESUIRE | HENDRIX | OK | 90009486534 |
| 5778174A561965 | CARLOS | MENDEZ | CA | 90014847405 |
| 57782218857B81 | ERIN | LEE | PA | 90015492188 |
| 5778223575B387 | MICHAEL | FOUNTAIN | OR | 44558252357 |
| 5778246765715B | PATRICIA | ANTON | VA | 81010584676 |
| 57782538576B85 | JOSE | ALVAREZ | CA | 90000995385 |
| 5778256345B283 | EDUARDO | VEGN | KY | 68097065630 |
| 5778278445758B | JENNIFER | GONZALES | NM | 35577247844 |
| 5778378837772B43 | FREDERICK | LOPEZ | CO | 33078987883 |
| 5778397437772B36 | LYNN | ABACHICHE | CO | 33093219743 |
| 57783A2224B588 | HEDANA | LOPEZ | OK | 90009880222 |
| 5778438435B387 | EBONY | KAMARA | OR | 90002403843 |
| 577847AA45B271 | LASHAUNA | HARRISON | KY | 90007267004 |
| 5778511315B236 | BARBARA | FLINCHUM | KY | 90014691131 |
| 5778549572B43 | DAWN | ARCHULETA | CO | 33080614495 |
| 5778549755715B | LUISA | SANTOS | VA | 90010474975 |
| 5778563115B399 | KRISTINA | FISHER | OR | 44569356311 |
| 5778593347772B38 | MARCUS | MEDINA | CO | 90013989334 |
| 577866A2854B29 | ABDY | CARDONA | VA | 81005326028 |

| | | | | |
|---|---|---|---|---|
| 5778728315B393 | STACEY | WILSON | OR | 90015072831 |
| 5787757972B43 | SONG | MOUA | CO | 90012047579 |
| 57787894672B38 | MAYELA | MARTINEZ | CO | 33058378946 |
| 57787A76151383 | DAVID | LOPEZ | OH | 66090790761 |
| 5778849495715B | MARIA | LETTICIA | VA | 90013934949 |
| 5778856465B236 | MARTINA | KING | KY | 68008925646 |
| 57789123572B38 | TAYLOR | BERTRAM | CO | 90011691235 |
| 5778963594B588 | TASHA | SIMMS | OK | 90014676359 |
| 5778981222B27B | JAMES | JOHNSON | DC | 90010078122 |
| 5778B534991587 | JAIME | ERNANDES | TX | 90012145349 |
| 5778B73964B945 | CRYSTAL | ESTILLETTE | TX | 90001077396 |
| 5778B89855B236 | TYLER | GACKENBACH | KY | 90015128985 |
| 5778BA54757157 | SILVIA | MARCHANTE | VA | 81028500547 |
| 57791214A55997 | MERCEDES N | ORTEDA | CA | 90011382140 |
| 57792143272B38 | ANASTACIA | CROWE | CO | 90013131432 |
| 5779222545715B | JOSE L | RIVERA | VA | 90012832254 |
| 57792521772B43 | SANDRA | RIVAS | CO | 90007675217 |
| 5779293325B393 | BRIAN | RUSSO | OR | 90011709332 |
| 57792A38461971 | JOSHUA | MCMUMIN | CA | 90013790384 |
| 5779338597B46B | HAYLEY | DE ACOSTA | NC | 11006073859 |
| 5779347312B27B | CARLTON | BREADSHAW | DC | 81073004731 |
| 57793A9285715B | ELISABETH | GROSSET | VA | 90014860928 |
| 5779419887B649 | PEGGY | DAVIS | GA | 90013351988 |
| 577943AA672B43 | DALE | MAUS | CO | 90011453006 |
| 57794786572B36 | GELASIA | BURNEY | CO | 90011847865 |
| 5779512795758B | FELICIA | CASANOVA | NM | 90008501279 |
| 5779558784B588 | ALESHA | PORTWOOD | OK | 90014595878 |
| 5779588195758B | ANGELINE | APODACA | NM | 90015118819 |
| 57795A48551383 | JOHN | CORNELIUS | OH | 90006090485 |
| 5779628137 2B38 | KARLA | VAZQUEZ | CO | 90014232813 |
| 57796A8545B236 | LEE | WILLIAMS | KY | 90014060854 |
| 57798173A5758B | FAUSTINO | MORENO | NM | 90000661730 |
| 5779899A95B236 | JULIO | DELFIN | KY | 90014169909 |
| 57799183672B36 | KRYSTAL | MCCARTY | CO | 33070451836 |
| 577995A6951326 | MOHAMMAD | AHSAN | OH | 66047475069 |
| 5779966AA72B38 | TAMISHA | PERKINS | CO | 90011126600 |
| 5779997875B283 | EVE CELESTE | GRIFFITH | KY | 90011639787 |
| 5779B67388B183 | JENNIFER | SMITH | UT | 90008336738 |
| 5779B737A5715B | MOHAMMED | KAMARA | VA | 90014817370 |
| 577B1312972B36 | AGUSTIN | CARRASCO | CO | 90001223129 |
| 577B1A6125715B | FATIMA | LOPEZ | VA | 90014860612 |
| 577B239665B399 | NICOLE | SINGLE | OR | 90003383966 |
| 577B2683931428 | LATANYA | WILLIAMS | MO | 27590516839 |
| 577B34A475715B | AIDA | HERNADEZ | VA | 90003094047 |
| 577B376A651348 | MELLISA | HENGARTNER | OH | 90007097606 |
| 577B4427833696 | CHRISTEN | MCNEIL | NC | 90006614278 |
| 577B497514B588 | RUSSELL | WEBSTER | OK | 90015009751 |
| 577B5182293776 | CANDICE | ALLEN | OH | 90013271822 |
| 577B528A772B49 | DANIELLE | HATCHER | CO | 90002312807 |
| 577B5393272B27 | MARY | CHAVEZ-MEZA | CO | 90014683932 |
| 577B5428591587 | JESSICA | WENDORFF | TX | 90004214285 |
| 577B5711A2B27B | STEPHANIE | RICH | DC | 90003147110 |
| 577B6884985877 | DANIELLE | SAMSON | CA | 90010508849 |
| 577B734325B283 | STEVE | BONDS | KY | 68001643432 |
| 577B8239557143 | FLORENCE | TOGOE | VA | 90007352395 |
| 577B8663861965 | QUENTON | BYERS | CA | 90015306638 |
| 577B8A86791587 | JOE | GARCIA | TX | 90010920867 |
| 577B9191561965 | ANN MARIE | PRINCE | CA | 90014681915 |
| 577B947475B393 | JOHNNA | FRAZIER | OR | 44500454747 |
| 577B966A272B38 | RUBEN | LUEVANO | CO | 90005036602 |
| 577B9A4715758B | JESUS | VASQUEZ | NM | 90014000471 |
| 5781119AA5B236 | DEJAN | COSIC | KY | 90003671900 |
| 57812185972B49 | JENNIFER | YARMON | CO | 33051081859 |
| 57812228A5B543 | LARRY | GLASS | NM | 90007212280 |
| 578134A4955997 | ALEXIS | PINEDA | CA | 90013924049 |
| 57813A33661971 | ALLEN | ESLEIWAH | CA | 90012440336 |
| 5781452959 7B44 | JAYNE | LENNAN | CO | 90011285295 |
| 57814A67A51336 | TROY | JULIUS | OH | 90001840670 |
| 5781557645B222 | LACRYSTAL | MASON | KY | 90010545764 |
| 5781592453B352 | VICKY | GOMEZ | CO | 33009019245 |
| 57816717A5758B | KEISHA | HERNANDEZ | NM | 90010327170 |
| 57816812A61965 | STEVEN | MARCY | CA | 90011488120 |

| 57817A11433696 | CYNTHIA | LIPSCOMB | NC | 12094730114 |
|---|---|---|---|---|
| 5781813935758B | GUADALUPE | SAENZ | NM | 90000201393 |
| 578189A593B399 | SELINA | ARMENDARIZ | CO | 33003059059 |
| 57819213572B49 | VICTORIA | TAYLOR | CO | 33058452135 |
| 5781931A35B236 | ELIZABETH | WINBUN | KY | 90002403103 |
| 578196A392B27B | MICHELLE | ROBINSON | DC | 90012546039 |
| 5781B453655997 | STEPHEN | DAY | CA | 49085484536 |
| 5781B569A72B27 | ALLEN | HENCH | CO | 90014845690 |
| 5781B598951348 | ANGEL | MENDOZA | OH | 90014945989 |
| 5781B774891524 | ROSA | SEGURA | TX | 90012047748 |
| 5781BA5A472B38 | KENYA | RO BINSON | CO | 90001690504 |
| 578213A6891552 | LEONEL | VEGA | NM | 75024123068 |
| 57821A21A5B531 | MATHEW | VARGAS | NM | 90006810210 |
| 5782242385B283 | ROBYN | SANDERS | KY | 90012014238 |
| 57822875572B77 | OPAL | ANDERSON | CO | 90012588755 |
| 57822A92591856 | PERLA | ESPARZA | OK | 90004940925 |
| 578232A1772B43 | RAQUEL | PERES | CO | 33041862017 |
| 5782353837252B27 | KIEL | LARSON | CO | 33048045383 |
| 5782357A55B393 | WILLIAM | MATHERLY | OR | 90006215705 |
| 582374485B387 | JEFFREY | OWNBY | OR | 90012887448 |
| 5782428492B27B | TREVA | CALHOUN | DC | 90011312849 |
| 57824674372B36 | SUSANA | ECHOLS | CO | 33094226743 |
| 5782545825B236 | CLIFFORD | VANCE | KY | 90013804582 |
| 5782627372B27 | IVETTE | VILLESCAS | CO | 90009046273 |
| 578257A9672B36 | STEVE | BURBANK | CO | 33016467096 |
| 5782696865758B | ISREAL | DOMINGUEZ | NM | 90013899686 |
| 57826A5585B236 | SHERRICE | JACKSON | KY | 90002730558 |
| 5782717885B399 | RONDA | OSBORN | OR | 90000111788 |
| 57827232A55997 | ARACELI | RODRIGUEZ | CA | 90014652320 |
| 5782755895715B | YERLI | HENRIQUEZ | DC | 90013935589 |
| 5782768 9A3B372 | IGOR | VOLKOV | CO | 33093376890 |
| 578277AA25B393 | SAMUEL | VIDAL | OR | 90008047002 |
| 5782843525B393 | THANG | LIAN | OR | 90012374352 |
| 57829219857B81 | TABITHA | SAYLOCK | PA | 90014212198 |
| 5782B225254152 | MARK | KLEIN | OR | 90003192252 |
| 5782B518A5B531 | TRACY | LINDSEY | NM | 90003145180 |
| 5783128 2172B49 | JOSEPH | MEIXNER | CO | 33066612821 |
| 57831293A72B43 | LORAN | LOFTON | CO | 90011892930 |
| 5783141115B387 | SARAH | TORLAND | OR | 90010234111 |
| 5783144 6272B38 | AFEWERKI | HAILE | CO | 33088564462 |
| 5783145994B588 | LOLITA | MOSS | OK | 90014894599 |
| 578317A376194B | PRISCILLA | SCHOFIELD | CA | 90009137037 |
| 57831A97A72B36 | SANDRA | BENCOMO | CO | 33014270970 |
| 57832149672B38 | ALMA | BERUMEN | CO | 90007321496 |
| 5783242A172B43 | NATASHA | CONNELY | CO | 90013404201 |
| 5783249937 2B43 | STEVEN | MCDONALDS | CO | 90011974993 |
| 5783275527 2B27 | JAME | DELGADO | CO | 33084157552 |
| 57832A3456198B | GEORGE BARRAGAN | ROBLES | CA | 90011460345 |
| 5783322274B588 | LATISHA | AGUIRRE | OK | 90014012227 |
| 5783334 6772B49 | TYRON | CORDOVA | CO | 90008463467 |
| 5783341545758B | BERTRAM | FORNI | NM | 90012204154 |
| 578338A2591895 | DEBBIE | ANDERSON | OK | 90008568025 |
| 5783414 6172B38 | JOSEPH | MARTINEZ | CO | 33016441461 |
| 5783426197 2B36 | MERLENE | IMWALLE | CO | 33055112619 |
| 57835136472B43 | WAYNE | SUGGS | CO | 90015091364 |
| 5783532A55758B | RUBY | HERNANDEZ | NM | 90002333205 |
| 5783571 8A5715B | FRANKLIN | HERRERA | VA | 90012477180 |
| 5783582637 2B27 | MARGARET | SANCHEZ | CO | 33033388263 |
| 5783619A35B393 | HELIODORO | SANCHEZ | OR | 90014251903 |
| 5783636255758B | SYLVIA | CARRILLO | NM | 90014463625 |
| 5783643A831429 | JASON | FOSTER | MO | 90004834308 |
| 578371A2A5715B | SILVIA | RODAS GALINDO | VA | 90012941020 |
| 57837398A72B36 | ELZABETH | MELENDEZ | CO | 33061383980 |
| 57838AA462B27B | MARCIANO | ROMERO | VA | 81001860046 |
| 5783911945B338 | MARIA | MEZA-PEREZ | OR | 90000371194 |
| 5783933377B46B | GLORIA | ESCALONA | NC | 90015053337 |
| 57839546772B49 | IVYANA | MENDEZ | CO | 90015535467 |
| 5783958855B531 | ROBERTA | TSUTSUMI | NM | 35006085885 |
| 57839771A72B49 | JONATHON | RUIZ | CO | 90012097710 |
| 5783979217B491 | AGUSTIN | CRISTOBAL | NC | 90009447921 |
| 5783B15985758B | JULIAN | RESENDIZ | NM | 90012091598 |
| 5783B265372B49 | MIGUEL | DE JESUS MENDOZA | CO | 90012382653 |

| 5783B3A2457157 | JONATAN | YTURRI | VA | 81003383024 |
|---|---|---|---|---|
| 5783B583972B36 | ODILIO | CARRERA-CORTEZ | CO | 90009025839 |
| 5784152375B399 | MIGUEL | QUINO | OR | 44510795237 |
| 57841586972B36 | REINA | REYES | CO | 90012235869 |
| 5784216AA61965 | DAVID | FUENTES | CA | 46053111600 |
| 5784259GA55997 | ANGELA | ORTA | CA | 90011515960 |
| 5784363AA5715B | MANUEL | DUTAN | VA | 90013936300 |
| 5784369774B588 | MARISOL | AGUILAR | OK | 90012426977 |
| 57843AA8391587 | IRIS | ROJAS | TX | 75013220083 |
| 5784459B672B49 | JENNIFER | WALTERS | CO | 90006775986 |
| 5784483357B46B | APRIL | BELLAMY | NC | 11088808335 |
| 57844A16961965 | GILBERT | FRATE | CA | 90015190169 |
| 5784555335B531 | YACAIRA | NIETO | NM | 35065375533 |
| 5784795255B399 | CARLOS | RIVERA | OR | 44577629525 |
| 5784915675B399 | ELIJAH | PARDUE | OR | 90015021567 |
| 5784922825758B | RITA | MELON | NM | 35506872282 |
| 57849683172B36 | KELLEY | MCNEIR | CO | 90013656831 |
| 5784B545572B27 | CHARLES | PRICE | CO | 33084325455 |
| 5784B816672B27 | GISSELLE | PEREZ | CO | 90015168166 |
| 5785121165715B | LAILA | ZADA | VA | 90013962116 |
| 5785135984B588 | MARK | HIGGINS | OK | 90014623598 |
| 5785195155B531 | SANTOS | SALAZAR | NM | 90014789515 |
| 5785222315715B | FROYLAN | OLVERA | VA | 90008982231 |
| 57852361972B36 | PATRICIA | TELLO | CO | 90013053619 |
| 5785268295B271 | MARK | DAVIS | KY | 90003806829 |
| 5785329844B588 | E | AUSTIN | OK | 90009882984 |
| 578538A4551348 | TOMAS | VELAZQUEZ | OH | 90014958045 |
| 5785418757 2B88 | DAVID | LOVATTI | CO | 90003941875 |
| 57854A32355997 | JOCELYN | RODRIGUEZ | CA | 90013790323 |
| 578555A485B387 | ALAN | LINK | OR | 90009595048 |
| 5785561127 2B27 | LANCE | SEGURA | CO | 90011286112 |
| 5785562495B531 | KILI | MURRAY | NM | 90001806249 |
| 5785577685758B | LOPEZ | JESUS | NM | 90013627768 |
| 57855A17384357 | BRENDA | BAILEY | SC | 14570710173 |
| 5785614447 2B27 | ROSE | PETER | CO | 90012361444 |
| 578564A6872B49 | GUADALOPE | MUNOZ | CO | 33052994068 |
| 57856A81331429 | BRIAN | JACKSON | MO | 27514980813 |
| 57856AA225758B | BRENDA | JOHNSON | NM | 90004390022 |
| 57857 2A865758B | SINTIA | DELATORRE | NM | 90013332086 |
| 57857645972B36 | KELVIN | MADISON | CO | 90013306459 |
| 5785826184B588 | TAMMY | SMITH | OK | 90004682618 |
| 5785922 2A61965 | JASON | WHITED | CA | 90014992220 |
| 5785933235B236 | CHARLETTA | PARKER | KY | 90004123323 |
| 5785B29275715B | MA JUANA | VALLEJO DE MALDONADO | VA | 90013672927 |
| 578625A455B236 | CHRISTOPHER | SMITH | KY | 90012725045 |
| 5786277264B588 | CODY | YOUNG | OK | 90013147726 |
| 57862A4225B283 | SUSAN | KESSINGER | KY | 90011640422 |
| 57862A6369376B | MANDY | LONDERGAN | OH | 90013670636 |
| 5786448A25715B | ROBERTO | GUZMAN | VA | 90014624802 |
| 57864AA5372B43 | GERMAN | RAUDALES | CO | 33052860053 |
| 578654A185B543 | ALEJANDRA | COLORES | NM | 35035634018 |
| 57865A58772B36 | CHRISSY | FOX | CO | 33043790587 |
| 5786659837B46B | LATOYIA | BROWN | NC | 11004015983 |
| 57866A4282B27B | ANTHONY | EDAKO | DC | 90012200428 |
| 5786725825B236 | CRYSRAL | MILLER | KY | 90007072582 |
| 5786756455715B | JOSE | AYALA | VA | 81009525645 |
| 57867927A5B393 | HUSSEIN | MURSAL | OR | 90002269270 |
| 5786856A87B46B | TARQUITA | BARNETTE | NC | 90011055608 |
| 5786811372B49 | NICOLE | DURAN | CO | 90009918113 |
| 5786889615B393 | AARON | CHEW | OR | 90013248961 |
| 5786951A87B46B | ROBERT | GILES | NC | 90015055108 |
| 5786B182555997 | VERONICA | ALDAPA | CA | 90000861825 |
| 5786B327376B85 | MINDY | KILLION | CA | 90001953273 |
| 5786BA2485B393 | ROBERT | ANDREW | OR | 90014690248 |
| 57871175A4B588 | MICHELLE | LOVING | OK | 90015111750 |
| 5787197445B531 | LORUHAMA | MACIAS | NM | 35070229744 |
| 578721A2A72B43 | TYLER | PATOCKA | CO | 90013211020 |
| 57872779A91895 | VIRGINIA | SEXTON | OK | 90014767790 |
| 5787346154B588 | CHARISMA | HISHAW | OK | 90014724615 |
| 5787391625B387 | MARIA | PEBLO | OR | 90014249162 |
| 5787442665758B | JESSE | RICO | NM | 90013724266 |
| 578744A6291895 | STAR | MENDOZA | OK | 90013954062 |

| | | | | |
|---|---|---|---|---|
| 5787458555715B | LEONARD | JOHNSON | VA | 90006295855 |
| 57874991172B27 | ROBIN | RANSOM | CO | 90008149911 |
| 5787625524B588 | MARIA | MEDINA | OK | 90013432552 |
| 5787635625715B | GEORGE M | PEREZ ACOSTA | VA | 81050303562 |
| 5787649425B387 | REBECCA | LUEALLEN | OR | 44507904942 |
| 578768A855B393 | VICTORIAH | MARTINEZ | OR | 90014448085 |
| 57876A8557B46B | GONNIE | MACK | NC | 11081330855 |
| 57877194972B36 | GABRIELA | LEMUS | CO | 33036151949 |
| 57877733572B88 | ELOISA | PALACIOS | CO | 33054747335 |
| 5787792575B531 | KYLE | RIECKE | NM | 90010369257 |
| 57877973672B38 | KARLA | HARRIS | CO | 90014659736 |
| 5787847272B27B | CARA | CALLAHAN | DC | 90012864727 |
| 5787865815758B | GRISELDA | ACOSTA | NM | 35543476581 |
| 5787884943B157 | ANTHONY | WALKER | MA | 81096968494 |
| 578789A935B393 | HIPOLITO | GARCIA | OR | 90002039093 |
| 5787942A861971 | TRAWONA | SMITH | CA | 90003554208 |
| 57879A35A85626 | SHARANDA | LEE | NJ | 90001820350 |
| 57879A71651383 | SELVIN | PEREZ | OH | 66088900716 |
| 5787B235A5B236 | JACK | DALEY | KY | 90012262350 |
| 5787B329A57157 | RAPLH | MOSS | VA | 90001693290 |
| 5787B51514B521 | ANITA | TAYLOR | OK | 21579535151 |
| 5787B79144B588 | EMILY | GOMEZ | OK | 90014747914 |
| 5787BA5625B531 | DARIUS | BEATZ | NM | 90004710562 |
| 5787BAA575B283 | URIEL | SALAZAR | KY | 90003480057 |
| 5788162314B588 | KARL | HURST | OK | 21581626231 |
| 57883A11897128 | ELIZABETH | CRUZ-LOPEZ | OR | 44562690118 |
| 5788437285B531 | LAURIE | CAPO | NM | 35063443728 |
| 5788582115715B | WILBER | CALLES | VA | 81007378211 |
| 5788616775B393 | DAISY | HUNT | OR | 90001421677 |
| 5788644485B543 | ABRAM | CARMONA | NM | 90002004448 |
| 5788665685758B | KATHLEEN | CLEMENTIN | NM | 90004726568 |
| 57886767A72B38 | ALONSO GARCIA | MEDINA | CO | 90010027670 |
| 5788697395132B | ELIZABETH | LEONARD | OH | 66098059739 |
| 57887321972B43 | MARK | PINKSTON | CO | 33004993219 |
| 5788765515715B | DAYSI | AGUILAR | VA | 90011626551 |
| 5788816595B393 | TIM | BAGLEY | OR | 90008771659 |
| 57889721A72B49 | AARON | WARD | CO | 90013587210 |
| 57889A67472B49 | RYAN KENYON | BAILEY | CO | 90013640674 |
| 5788B3A765715B | FERNANDA | ROMERO | VA | 90013673076 |
| 57891393272B27 | MARY | CHAVEZ-MEZA | CO | 90014683932 |
| 5789247322B245 | ERNESTINE | LEWIS | DC | 90001574732 |
| 57892A12961971 | HAITHAM | YOUHANA | CA | 46007430129 |
| 5789326A25B283 | VARITA | GRIFFIN | KY | 68061972602 |
| 5789399A15758B | MIGUEL | GONZALES | NM | 90011999901 |
| 57893A2232B27B | SELVIA | MOORE | DC | 90008960223 |
| 5789435872B43 | DOMNINQUE | LINNEY | CO | 90015123158 |
| 5789514672B38 | PATRICIA | ZUBIA | CO | 33000401465 |
| 5789526A161965 | BARRY | BUTLER | CA | 46077232601 |
| 5789559975B399 | JESSICA | COLLINS | OR | 44588285997 |
| 5789596517B46B | FLOR | VAZQUEZ | NC | 90007646551 |
| 57895A5395B393 | MARIO | BARBA | OR | 90008530539 |
| 578961A8772B36 | WILLIAM | ANGEL | CO | 33088591087 |
| 57896A97561971 | ALISSA | CIGNARELLA | CA | 90014170975 |
| 5789711149373B | JUSTIN | BURKET | OH | 64583161114 |
| 5789898435B399 | ASHLEY | BROWN | OR | 44592139843 |
| 57898A92472B36 | JULIAN | OLGUIN | CO | 90012960924 |
| 57899A4A25B283 | CHRISTINA | STOPHER | KY | 90009690402 |
| 5789B189454152 | SHALISHA | JARVIS | OR | 90005081894 |
| 5789B288661971 | MARCO | TORRES | CA | 90011342886 |
| 578B1451372B36 | AMBER | TRUJILLO | CO | 90005834513 |
| 578B2198A72B36 | LESLIE | GARCIA | CO | 33005811980 |
| 578B258784B588 | ALESHA | PORTWOOD | OK | 90014595878 |
| 578B287515B399 | NATHALIE | ANGULO | OR | 90010248751 |
| 578B3228472B38 | DIANE | FRASER | CO | 33086232284 |
| 578B335759376B | BELINDA | MCCLANAHAN | OH | 64536993575 |
| 578B336A191895 | AMBER | STEWART | OK | 21074413601 |
| 578B373717B46B | RHONDA | CURRENCE | NC | 11011007371 |
| 578B395255B399 | CARLOS | RIVERA | OR | 44577629525 |
| 578B4394651348 | ASHLEY | CLEMMONS | OH | 90010693946 |
| 578B464A272B36 | JOANNE | GALVAN | CO | 90012276402 |
| 578B4A58755997 | BERNADETTE | HAROS | CA | 90010900587 |
| 578B5582351348 | BRADLEY | ANDERSON | OH | 90014945823 |

| | | | | |
|---|---|---|---|---|
| 578B5741151348 | MARIKA | SHAMON | OH | 66052617411 |
| 578B5A9844B588 | CHRISTOPHER | HOLT | OK | 90003580984 |
| 578B6727131429 | GABRIELLA | JOHNSON | MO | 27527407271 |
| 578B7A6A49375B | CHARLES | SHIRK | OH | 90013590604 |
| 578B82A6A72B27 | FLAVIO | DIAZ | CO | 90014562060 |
| 578B841935715B | CHERINT | C | VA | 90003294193 |
| 578B8513372B38 | ABIGAY | TIJERINA | CO | 90007205133 |
| 578B88A2972B36 | LORRINE | BANZIE | CO | 33045558029 |
| 578B9857491895 | JORGE | LOPEZ SANCHEZ | OK | 90013688574 |
| 578BB22757B46B | PETRA | CATALAN | NC | 90012802275 |
| 578BB67A561965 | VICTORIA | STOLARCZYK | CA | 90013436705 |
| 578BB92915758B | SIDNEY | DOMINGUEZ | NM | 35590519291 |
| 5791112A85B236 | DRIELLE | THOMPSON | KY | 90013931208 |
| 5791128185B538 | SYLVIA | PAUL | NM | 90007092818 |
| 57911374472B27 | VANESSA | OSEI | CO | 90012903744 |
| 5791242615758B | ANTHONY | PEREZ | NM | 35593504261 |
| 579125A924B588 | FLORINA | RIVAS | OK | 90015155092 |
| 57912A88991587 | JESUS | VALENZUELA | TX | 90014570889 |
| 57913193172B38 | ERICA | WILLIAMS | CO | 33024151931 |
| 5791335155B236 | DEBRA | BALL | KY | 90009493515 |
| 5791385477B356 | OSCAR | ORTIZ | VA | 90008128547 |
| 57914173928298 | SHERLEEN | BOYDE | DC | 90001301739 |
| 5791545315758B | BRENDA | ZARAZUA | NM | 90013724531 |
| 57915A4A972B38 | LUIS | LIMON | CO | 90012790409 |
| 57916217172B49 | J | COOPER | CO | 33066082171 |
| 579169A4533699 | JAMAL | SHELL | NC | 12030129045 |
| 57916AA445758B | SAHRAH | BLISS | NM | 90002250044 |
| 579185A6584342 | SIERRA | MCCRORY | SC | 90007785065 |
| 57918689472B36 | CHRISTOPHER | MAZEROLLE | CO | 90011096894 |
| 57918893572B36 | CHRISTOPHER | MAZEROLLE | CO | 90013368935 |
| 5791912385758B | KARLA | PARRA | NM | 35595361238 |
| 5791947A255997 | MIRIAM | VASQUEZ | CA | 90014934702 |
| 5791953974B588 | LEA | HOWERTON | OK | 21551615397 |
| 57919829272B38 | BERNADETTE | ARCHULETA | CO | 33049168292 |
| 5791B56745B387 | JACOB | SCHARBROUGH | OR | 90004725674 |
| 5791B818698B34 | ERIKA | PENDERGRASS | NC | 90011098186 |
| 5791B942672B38 | MARTINEZ | JANET | CO | 90010509426 |
| 5791B98355B351 | JOSE | GASTELUM | OR | 90008139835 |
| 5792186925B543 | RENEE | MONTEVERDE | NM | 35043958692 |
| 57922212172B43 | JOSSY | EGWUIDAM | CO | 90002342121 |
| 5792246645715B | ANGELICA | BENITEZ | VA | 90012484664 |
| 5792257715B399 | MELANIE | BOX | OR | 90006705771 |
| 57922914272B22 | MARLA | GRIFFIN | CO | 33053519142 |
| 57922AA9755997 | ROSALBA | OZORNIO | CA | 90013530097 |
| 57923334A61975 | ELEAZAR | CUBA | CA | 90005013340 |
| 57923A65961965 | NAFAA | DAWOD | CA | 90010310659 |
| 579246AA872B38 | MELVIN | DARNELL | CO | 90014836008 |
| 5792476A44B588 | KIMBERLY | LYNCH | OK | 90010737604 |
| 5792531955758B | JAIME | PEREZ | NM | 90009923195 |
| 57925753A76B5B | OSCAR | DELGADO | CA | 46069117530 |
| 57925888872B49 | TORI | CUCUMBER | CO | 90012318888 |
| 5792691226381 | PAYGO | IVR ACTIVATION | IL | 90009449122 |
| 57926A65157153 | BRUCE | SHEPPARD | VA | 90006400651 |
| 579275A8A5B531 | MYRA | MAKAI | NM | 35040825080 |
| 579276A9A91587 | DAVID | SANDOVAL | TX | 75067816090 |
| 5792775815B393 | TRINA | HARPER | OR | 44516717581 |
| 5792882855758B | ESMERALDA | RODARTE | NM | 90013508285 |
| 5792928A961965 | BATOOL | HANNA | CA | 46015372809 |
| 57929394A7B46B | STEFANY | LUCERO | NC | 90015063940 |
| 5792977215B393 | EDWARD | WHITE | OR | 44573937721 |
| 5792997964B588 | LOTOYA | JOHNSON | OK | 90011209796 |
| 57929A8AA85941 | MARTHA | BRANSCUM | KY | 90011060800 |
| 5792B15935B343 | HEATHER | SMITH | OR | 90002831593 |
| 579311A685B236 | DREW | BLASKE | KY | 90013411068 |
| 5793197327B49 | PAUL | GUTIERREZ | CO | 90013409732 |
| 579323A524B29B | LORI | REED | IA | 90005693052 |
| 5793288515B543 | EPIFANO | GONZALEZ | NM | 35018128851 |
| 57933116A98B47 | THERESA | FERGUSON | NC | 90012501160 |
| 57933243272B49 | SHANAE | WHITEMORE | CO | 33075912432 |
| 5793335515B223 | SANDRA | BONDS | KY | 68024163551 |
| 579333A4772B43 | MANUEL | GONZALEZ | CO | 90013923047 |
| 5793346834B231 | TAMRA | WILLIAMS | NE | 27094524683 |

| | | | | |
|---|---|---|---|---|
| 5793391475B393 | JOE | MARUGG | OR | 90012929147 |
| 5793396257...B36 | DUNG | DINH | CO | 90002159625 |
| 5793446265B387 | ASHLEY | BEDDOE | OR | 90006774626 |
| 5793462432B27B | SAMUEL | JOHNSON | DC | 90004616243 |
| 5793467437...B43 | JUSTIN | CREDABLE | CO | 90013806743 |
| 57934A2935B271 | BRADLEY | WEST | KY | 90002430293 |
| 57935276A51348 | LAKENYA | DAVIS | OH | 90014962760 |
| 5793391A5715B | MIREYA | SANCHEZ | VA | 90014423910 |
| 5793628935B393 | TIM | YOUNG | OR | 90014252893 |
| 5793736582B27B | LAJON | ALLEN | DC | 81052943658 |
| 5793786884B588 | LEE | CLARK | OK | 90012408688 |
| 5793827835B399 | ELIZABETH | THOMPSON | OR | 90002322783 |
| 5793917A861971 | RICHARD | DELGADO | CA | 90008141708 |
| 5793936A972B43 | THERESA | TAMBA | CO | 90013623609 |
| 57939529572B27 | GUILLERMO | SIC SIC | CO | 90013785295 |
| 5793953294B231 | ANTONIA | FLORES | NE | 90001975329 |
| 5793B317555997 | BRYAN | ROUS | CA | 90013653175 |
| 5793BA33531428 | WILLIS | BROWN | MO | 90015270335 |
| 5794119285B551 | STEPHANIE | SOTO | NM | 90000811928 |
| 5794211435B387 | ESPERANZA | CAMACHO | OR | 90009131143 |
| 5794224112B27B | TAMKIA | BRANCH | DC | 90006022411 |
| 57942793524B6B | NANCY | CERROS | DC | 90007907935 |
| 57943137572B88 | YOLANDA | REYES PEREZ | CO | 90003281375 |
| 5794323697...B49 | TROY | BLACK | CO | 33085832369 |
| 57943279A33696 | TRENEE | MILTON | NC | 12002412790 |
| 5794341A61971 | PRISCILLA | ROMERO | CA | 90010504130 |
| 57944137572B38 | INOCENCIO | MALDONADO | CO | 90001261375 |
| 5794433187...B38 | ROBERT | GARCIA | CO | 90014523318 |
| 5794463A172B27 | KARLA | CERECERES | CO | 33009586301 |
| 5794483955B387 | EMILY | ROGERS | OR | 44576678395 |
| 5794522667B46B | SAMARIA | COOK | NC | 90013652266 |
| 5794525A65B387 | DEANNA | SHAFFER | OR | 44591142506 |
| 5794646765715B | PATRICIA | ANTON | VA | 81010584676 |
| 57946551272B49 | EDUARDO | CASTANON | CO | 90013825512 |
| 5794823183B372 | MELISSA | KRAKOVER | CO | 90013832318 |
| 57948A6817B46B | KIMBERLY | MCCULLOUGH | NC | 90011180681 |
| 5794B285A31429 | VICTOR | LOPEZ | MO | 27512612850 |
| 5794B57235B236 | JAMES | TOLLE | KY | 90013045723 |
| 5794B95615715B | NELSON | MAURICIO | VA | 81006789561 |
| 5794BA8392B27B | KIMBERLY | JAMISON | DC | 90003290839 |
| 5795129115B236 | WILLIAM | ELLIFRITS JR | KY | 90011222911 |
| 5795219435758B | JUAN | RUIZ | NM | 90012971943 |
| 5795227587B491 | GLORIA | PEREZ | NC | 90005032758 |
| 57952346A72B49 | BRENDA | VAZQUEZ | CO | 33097773460 |
| 5795238645B271 | AMANDA | VINCENT | KY | 90007133864 |
| 5795276A391587 | LORENZO | GARCIA | TX | 75089367603 |
| 5795371255B393 | ROBERT | FLORENCE | OR | 44591037125 |
| 57954772772B49 | RAFAEL | MIRANDA-ESCOBA | CO | 90011167727 |
| 579554A714B588 | RENEE | HUNTER | OK | 90014714071 |
| 5795558A91587 | DISMAS SONIA | CRUZ | TX | 90011435380 |
| 579565A8872B27 | CHERYL | WATKINS | CO | 90004295088 |
| 579573A3972B43 | MARIO | ARAGON | CO | 90010843039 |
| 57957A52751348 | CARLA | CONOVER | OH | 90005480527 |
| 57957A8A35B387 | MIGUEL | SANTIAGO | OR | 44546660803 |
| 5795859944B588 | WENDY | BRYAN | OK | 90012405994 |
| 5795867775715B | REYES | F | VA | 90010436777 |
| 57959246772B36 | MARGARET | THOMAS | CO | 33096712467 |
| 5795938715B393 | LEO | WRIGHT | OR | 90009223871 |
| 5795944A15B543 | JOSE A | SALGADO- | NM | 35035674401 |
| 57959522A61965 | LORENZA | LEDEZMA | CA | 46097595220 |
| 5795984577...B43 | SARA | RENER | CO | 33004318457 |
| 5795997A891587 | MARISELA | PERALES | TX | 90009129708 |
| 57961683A5B531 | SALLY | LUCHETTI | NM | 90013676830 |
| 5796225225B393 | ALFREDO | ALVES | OR | 44526382522 |
| 579623A4772B27 | MANUEL | GONZALEZ | CO | 90013923047 |
| 57962A4813B377 | WAYNE | WENTWORTH | CO | 33095790481 |
| 5796327875B283 | ALRISHA | MOON | KY | 90011642787 |
| 57963A53472B49 | MELVIN | THOUTT | CO | 33014520534 |
| 57963AA1372B34 | NELSON | MILLA | CO | 90006140013 |
| 5796439922B228 | KAREN | BORUM | VA | 90012443992 |
| 57964411A61971 | LANE | THOMPSON | CA | 46007294110 |
| 5796447864B588 | STORMEE | OWENS | OK | 90008504786 |

| | | | | |
|---|---|---|---|---|
| 5796452915B399 | RUFINA | LOPEZ | OR | 90013165291 |
| 5796488485B531 | SIMONA | LOPEZ | NM | 35077638488 |
| 57965242A61971 | JAIMEE | SOUTHERLAND | CA | 90009352420 |
| 57965492A5758B | IRENE | JANOS | NM | 35584394920 |
| 5796597A455997 | RIGOBERTO | RAMIREZ | CA | 90014059704 |
| 5796622385B399 | ANN | PRESTON | OR | 44571242238 |
| 5796656555715B | SANDRA | TOBAR | VA | 90014685655 |
| 57967818872B36 | YVONNE | GALLEGOS | CO | 33055338188 |
| 5796827875B283 | ALRISHA | MOON | KY | 90011642787 |
| 57968683A5B531 | SALLY | LUCHETTI | NM | 90013676830 |
| 5796882295715B | ROBERT | NAGEM | VA | 81059558229 |
| 5796889AA97B3B | MARIA | CHAVEZ | CO | 39027108900 |
| 57968A3754128B | ERIKA | HILL | PA | 51017930375 |
| 5796946464584 | REBECA | CRUZ | VA | 90010814646 |
| 5796958362B27B | TYRONE | LOCKHART | DC | 90007135836 |
| 579698A8761965 | KEGAN | NORQUIST | CA | 90004898087 |
| 5796B64245B543 | LUCY | TRUJILLO | NM | 90002486424 |
| 5796B71495715B | ELISA | GONZALEZ | VA | 90013937149 |
| 5796BA28972B36 | MATEO | MARTINEZ | CO | 90014260289 |
| 5797138995B236 | LARRY | THOMPSON | KY | 90014483899 |
| 579722A6455997 | MIGUEL | HERNANDEZ | CA | 90015272064 |
| 5797246242B27B | JESSICA | WARREN | DC | 81029664624 |
| 5797255895715B | JUAN | MAXIMO | VA | 90012315589 |
| 5797272726172B49 | CHRISTI | THOMPSON | CO | 90013857261 |
| 5797287345B399 | ALEX | AMAYA | OR | 90015318734 |
| 5797429717172B49 | LOPEZ | MARIA | CO | 90009112971 |
| 5797467817172B58 | MERCEDES | POKORNY | CO | 90007806781 |
| 57974A1562B27B | NAHAMAN | HERNANDEZ COLINDRES | DC | 81005970156 |
| 5797526965B283 | MIRANDA | ZETKO | KY | 90011362696 |
| 5797564967172B36 | HUIB | STOKVIS | CO | 90006306496 |
| 5797565A8595B531 | VANESSA | ORDAZ | NM | 90013350859 |
| 5797663983372B27 | BENJAMIN | LUCERO | CO | 90010193983 |
| 5797651985B387 | JUAN | ZARATE | OR | 90006375198 |
| 5797672A35715B | MARISOL | VALDEZ | VA | 90001497203 |
| 5797676AA355B236 | KEVIN | KLUCZINSKE | KY | 90011610035 |
| 5797756A291895 | KELLY | KENT | OK | 21077485602 |
| 57977698472B43 | TOM | ADAMS | CO | 90006306984 |
| 5797987A872B49 | ANTONIO | MCKENZIE | CO | 90013518708 |
| 5797B464272B43 | BETTY | GARCIA | CO | 33056174642 |
| 5797B46A172B49 | KENNETH | KINDER | CO | 33050344601 |
| 5798149695715B | JOEL | UMANA | VA | 90015154969 |
| 57981857A61971 | MELISSA | HARDSON | CA | 46004238570 |
| 5798196417172B49 | COLEEN | TOUSKY | CO | 90015449641 |
| 57982344A31428 | LEE | NORTHINGTON | MO | 90013963440 |
| 57982652872B36 | ARIANA | JAQUEZ | CO | 90012826528 |
| 5798266927172B38 | RENEE | MORENO | CO | 33084076692 |
| 5798219791895 | MARSHELLE | MCCONNELL | OK | 90007280197 |
| 5798249531429 | PHIL | PORTWOOD | MO | 27512380495 |
| 5798328334B588 | DAVID | LESTER | OK | 90012992833 |
| 5798359995B393 | EILEEN | JASKSON | OR | 44589685999 |
| 57983A91651348 | CHARLENE | HENSLEY | OH | 90005610916 |
| 5798558435B236 | JEREMY | GIBSON | KY | 68002585843 |
| 5798A12672B88 | PAUL | SANCHEZ | CO | 33013910126 |
| 579861A7531429 | DENISE | HIGHTOWER | MO | 90012761075 |
| 5798632314B588 | TYNEKA | INGRAM | OK | 90008683231 |
| 5798671485B399 | MILA | MAKAROVSKAYA | OR | 44508487148 |
| 579867A995715B | ADAN | REYES | VA | 81097007099 |
| 5798642631444 | LAMEEKA | WOOTEN | MO | 27550920426 |
| 5798736115715B | JENNIFER | SMITH | VA | 90012213611 |
| 5798771485B399 | MILA | MAKAROVSKAYA | OR | 44508487148 |
| 5798825372B27B | BIONCA | PRICE | DC | 90013952537 |
| 5798886A2772B27 | FERMIN | RAMOS | CO | 33095166027 |
| 5798872A55715B | JUAN ELEODORO | CORTEZ | VA | 90007957205 |
| 5798B235555997 | ANTELMO | CONTRERAS | CA | 90012772355 |
| 5798B26524B521 | ANA YESENIA | MENDEZ | OK | 90005892652 |
| 5798B534161473 | JULIE | RIDGE | OH | 90013885341 |
| 5799128325B543 | SALVADOR | RAMIREZ | NM | 35000282832 |
| 5799147545B393 | ANGEL | WILLIAMS | OR | 90010904754 |
| 5799192127172B49 | MARIANA | HERNANDEZ | CO | 90011939212 |
| 5799223165715B | CESAR | DONALDO | VA | 90013962316 |
| 57992454A72B36 | KIMBERLY | SMITH | CO | 90011974540 |
| 5799312784B543 | MIRANDA | BURLESON | OK | 90008801278 |

| | | | | |
|---|---|---|---|---|
| 579931A165B283 | JEREMIE | BROWN | KY | 68097431016 |
| 579931A265B543 | GUADALUPE | MONARES | NM | 35088071026 |
| 579934A9A5B531 | ALFRED | ANZURES | NM | 90013584090 |
| 57995343472B36 | RENE | HERNANDEZ | CO | 90013453434 |
| 57995639472B38 | DALE | STACY | CO | 90001816394 |
| 5799669735B531 | PAMELA | BACHICHA | NM | 90013676973 |
| 57996972572B43 | QUINTON | BROWN | CO | 90014909725 |
| 5799776265B283 | TERESA | MICHELLE | KY | 90012027626 |
| 5799814335B236 | THELMA | PORTER | KY | 90013291433 |
| 579983A2491895 | ELIZABETH | RAMIREZ | OK | 90014153024 |
| 579983A2672B88 | LILY | MEDINA | CO | 33073073026 |
| 5799883845758B | ASHLEY | BARRIENTOS | NM | 90009028384 |
| 5799998A95B531 | ENRIQUE | SANCHEZ | NM | 90011529809 |
| 5799B637891895 | JOHNATHAN | SIMPSON | OK | 90001796378 |
| 5799B827A61971 | CRISTOBAL | ANDRIA | CA | 90013068270 |
| 5799B82858B191 | JUERGEN | DE LEON | UT | 90010758285 |
| 5799B85355B399 | TOI | POLK | OR | 90009318535 |
| 5799BA9A55758B | JOSE | RAMIREZ | NM | 90000390905 |
| 579B112875B399 | MARIA DE LA LUZ | SAUCEDO | OR | 90010471287 |
| 579B1316691895 | JASON | SORRELS | OK | 90009063166 |
| 579B226895B236 | STACIO | VALSEZ | KY | 90012002689 |
| 579B234485B399 | CONSTECON | MARIA | OR | 90010663448 |
| 579B2412391895 | JUDITH | GARCIA | OK | 90008874123 |
| 579B261345B531 | JENNIFER | MARES | NM | 90013756134 |
| 579B2995766186 | DONNA | HALL | CA | 90014849957 |
| 579B3251655997 | GABRIELA | MORAN | CA | 90011152516 |
| 579B376AA91587 | FERNANDO | LOPEZ | TX | 75015367600 |
| 579B413165B531 | JENNIFER | VALDEZ | NM | 35070251316 |
| 579B413365715B | BALMORE | DEL CID | VA | 90015011336 |
| 579B5111684347 | VICTOR | HARRISON | SC | 90005981116 |
| 579B5231472B38 | ZACHARY | YOUNG | CO | 33059942314 |
| 579B5583A72B43 | JOSE | GUADALUPE | CO | 90012575830 |
| 579B5A52751348 | CARLA | CONOVER | OH | 90005480527 |
| 579B6134961939 | AALIYAH | WADE | CA | 90002791349 |
| 579B6988972B49 | NAR | RAI | CO | 90010929889 |
| 579B7474672B43 | JEFFREY | MILLER | CO | 33001134746 |
| 579B7724A5715B | GARAD | MOHAMUD | VA | 90013097240 |
| 579B7A54951348 | CARLOS | MENDOZA | OH | 90005480549 |
| 579B818394B29B | MELISSA | BUXTER | NE | 27081951839 |
| 579B853A155997 | BEATRIZ | RUBIO | CA | 49009805301 |
| 579B85A164B588 | NANCY | MENDOZA | OK | 90014315016 |
| 579B918435B393 | JAMAR | HOLBRET | OR | 90010191843 |
| 579B962A85B531 | SHARI | ALBILLAR | NM | 90013986208 |
| 579B9971372B27 | AARON | BOUDREAU | CO | 90010239713 |
| 579BB219172B36 | ALBERT | LOPEZ | CO | 90013592191 |
| 579BB491261971 | THOMAS | DEGRAND | CA | 46094424912 |
| 579BB62A15715B | WALTER | MEDINA | VA | 81013876201 |
| 579BB69415B236 | JAMES | RICHARD | KY | 90014536941 |
| 57B11116272B49 | MANUELA | LINARES | CO | 33080891162 |
| 57B11148A51383 | KIMBERLY | ROBINSON | OH | 90005481480 |
| 57B11369561971 | BASSAM | SHAMOON | CA | 46038913695 |
| 57B11772391587 | LAURA | GUTIERREZ | TX | 90013137723 |
| 57B11827891895 | MARTIE | PETTY | OK | 90008808278 |
| 57B11A31172B36 | ARTURO | ENRIQUEZ | CO | 90013850311 |
| 57B124AA554152 | JENNIE | ANDREWS | OR | 90006744005 |
| 57B1261A15B236 | AMY | SIMPSON | KY | 90009656101 |
| 57B12621A72B38 | ALBERTO | RAMIREZ | CO | 90013246210 |
| 57B12755257157 | HERBERT | GUEVARA | VA | 81093877552 |
| 57B12A14A51329 | CIERRA | MC CLURKIN | OH | 90003170140 |
| 57B13342172B36 | MICHELLE | AQUINTO | CO | 90013973421 |
| 57B13539572B43 | RANAE | COLERICK-NOLAN | CO | 33016245395 |
| 57B1458314B521 | EDMUNDO | MENDOZA | OK | 90005735831 |
| 57B14857591587 | HUGO | PUENTES | TX | 90008718575 |
| 57B14919155997 | CONNIE | GLENN | CA | 90005009191 |
| 57B1494545758B | ABRIEL | DRESSER | NM | 90010809454 |
| 57B14966151329 | TERRY | COOK | OH | 90012269661 |
| 57B1515651383 | FILIBERTO | RISOSTOMO | OH | 66085441516 |
| 57B1515435B531 | GERARDO | ANDREW | NM | 90011331543 |
| 57B151A7A72B43 | STAR | APODACA | CO | 90008591070 |
| 57B1585675B399 | NOE | MERAZ | OR | 44526248567 |
| 57B1592344B524 | DAVID | POE | OK | 21586439234 |
| 57B163A414B29B | YESICA | OLGUIN | NE | 27094303041 |

| | | | | |
|---|---|---|---|---|
| 57B1723127B496 | CHARLIES | WALTERS | NC | 11011832312 |
| 57B18191A72B27 | SHANE | NORMAN | CO | 90011051910 |
| 57B181A785B399 | TANYA | COSTON | OR | 90014921078 |
| 57B1851425B236 | ROBERT | WILLIAMS | KY | 90014975142 |
| 57B18527561965 | TRAVIS | MELVILLE | CA | 90014295275 |
| 57B18652257157 | MICHAEL | BOWEN | VA | 90000476522 |
| 57B18751757128 | JUAN | HERNANDEZ | VA | 81078757517 |
| 57B18865272B36 | SAMUEL | CRISWELL | CO | 90015088652 |
| 57B18897551348 | BALAJI | REDDYGUNTA | OH | 90010438975 |
| 57B192A7572B43 | RUBY | TRUJILLO | CO | 90012042075 |
| 57B19345991534 | ARTURO | CEBALLOS | TX | 90008423459 |
| 57B19894991895 | HUNTER | DEAL | MO | 90012938949 |
| 57B1B268431428 | EDWARD | RIEFLE | MO | 90003612684 |
| 57B1B91A272B43 | HERIBERTO | CRESPO | CO | 33091169102 |
| 57B21161855997 | JOSE | PEREZ | CA | 90014221618 |
| 57B21189861971 | SALWAN | KARYKOS | CA | 46095921898 |
| 57B21399872B49 | JAMEY | BARTLEY | CO | 90007643998 |
| 57B2146875B236 | AMANDA | PORTER | KY | 90011214687 |
| 57B21522161965 | REESE | BEECHER | CA | 90004725221 |
| 57B21836172B38 | DAVE | WINN | CO | 33056818361 |
| 57B22145691587 | CRISTINA | PAYAN | TX | 90014691456 |
| 57B2311845B393 | PAUL | KALIMA | OR | 90013371184 |
| 57B23288791587 | MONICA | ESTRADA | TX | 90004892887 |
| 57B2346665B283 | RASHEED | ABDULLEH | KY | 90011624666 |
| 57B236A6861971 | HADEER | FADHEEL | CA | 46087406068 |
| 57B2392A65758B | MARCO | ORTIZ | NM | 90015259206 |
| 57B2457212B27B | JON | DOWE | VA | 90014805721 |
| 57B24A24161965 | JESSE | BRYAN | CA | 90006960241 |
| 57B2542945B236 | RAY | EASTON | KY | 90013914294 |
| 57B25596991895 | RICKY | TYLER JR | OK | 90012835969 |
| 57B2571612B27B | FASSIL | TEKLEMARIAM | VA | 81014617161 |
| 57B26418A72B43 | LUIS | ALVAREZ | CO | 33042024180 |
| 57B26A14951348 | HAYLEY | CLARK | KY | 90014880149 |
| 57B272A6172B49 | MIGUEL | SIMENTAL | CO | 90012142061 |
| 57B27627491587 | JESUS | GRAJEDA | TX | 90007536274 |
| 57B2765634B521 | MAURO | ACOSTA | OK | 90005736563 |
| 57B27A2585B387 | DUSTIN | GREEN | OR | 90013260258 |
| 57B28887451383 | WARREN | DUNCAN | OH | 66040818874 |
| 57B28A14951348 | HAYLEY | CLARK | KY | 90014880149 |
| 57B29573561971 | JESUS | MUNOZ | CA | 46071335735 |
| 57B29696355997 | ZAYDA | RIVERA | CA | 49017766963 |
| 57B2B21754B539 | MELANIE | MCCULLOCH | OK | 90008512175 |
| 57B2B4A155B393 | JEREMY | TOMLIN | OR | 90006054015 |
| 57B2B57574B588 | ERIC | PETTIT | OK | 90012175757 |
| 57B3144AA61971 | CHANTIL | CHERRY | CA | 90014444400 |
| 57B3198477B434 | ADRIANA | GONZALEZ | NC | 90011399847 |
| 57B31A1A891587 | LINO | FERNANDO ALMANZA | TX | 75039450108 |
| 57B324A6661965 | SONIA | RIVERA | CA | 90011134066 |
| 57B3317515B283 | SHANNON | GREENWELL | KY | 90005591751 |
| 57B33663951348 | ANGELA | PATTON | OH | 90014876639 |
| 57B3434955B236 | STEVEN | ADWELL | KY | 90000763495 |
| 57B34543472B36 | DESIREE | TRONES | CO | 90001635434 |
| 57B3474585B399 | TERESA | CUNNINGHAM | OR | 44525167458 |
| 57B363A235B399 | JASON | GAGO | OR | 44548123023 |
| 57B365A7A5758B | CORA | MCENERY | NM | 90013125070 |
| 57B37157A71956 | VICTOR | VALDOVINES | CO | 90007511570 |
| 57B3738AA5B393 | LANE | MARTIN | OR | 90015163800 |
| 57B3739125348 | ROBIN | BARLAGE | OH | 90014643912 |
| 57B37592233699 | ALVER | HUGHLEY | NC | 12093815922 |
| 57B37814861965 | GENE | FORD | CA | 90012848148 |
| 57B38438A2B27B | BRIDGET | GARY | DC | 81009194380 |
| 57B3845865B387 | CAAMAL | GUMERCINDO | OR | 90009124586 |
| 57B385A224B588 | MARIA | PADRON | OK | 90013245022 |
| 57B38A38A61936 | JESUS MANUEL | MEZA-ALVAREZ | CA | 90011080380 |
| 57B39325172B49 | ALFREDO | RIOS | CO | 33084073251 |
| 57B39391251348 | ROBIN | BARLAGE | OH | 90014643912 |
| 57B3948364B588 | MIGUEL | BARRIOS | OK | 90010734836 |
| 57B39657891587 | OLIVER | ARROYOS | NM | 90010156578 |
| 57B3967A961971 | FARAH | ABDULMASEEH | CA | 46095486709 |
| 57B3B24215B531 | MIGUEL | BUGARIN | NM | 90014012421 |
| 57B3BA14951348 | HAYLEY | CLARK | KY | 90014880149 |
| 57B3BA6677B389 | JUAN | PAZ | VA | 90006440667 |

| | | | | |
|---|---|---|---|---|
| 57B41136731428 | JEANNINE | VAUGHN | MO | 27516221367 |
| 57B41232351333 | NICKI | PENNINGTON | OH | 90011202323 |
| 57B41498A72B36 | NOEMI | DOMINGUEZ | CO | 90011904980 |
| 57B41656954152 | AMY | HARLEY | OR | 90015166569 |
| 57B42481291587 | DANIEL | DOMINGUEZ | TX | 90012574812 |
| 57B42939672B58 | VERONICA | SOTELO | CO | 90012429396 |
| 57B43681933699 | SHANEALA | MIDDLETON | NC | 90015196819 |
| 57B43721172B27 | KAITLYN | WALKER | CO | 90012537211 |
| 57B439A947B694 | JAMES | CHILDS | GA | 90010399094 |
| 57B43A12672B43 | MARIANA | SAUCEDO | CO | 90013380126 |
| 57B4415375B283 | JAMES | MURPHY | KY | 90012081537 |
| 57B4427265B393 | SHATOYLA | PRESTON | OR | 90014802726 |
| 57B44741272B36 | JESUSITA | LOPEZ | CO | 33080477412 |
| 57B4484485B561 | EAST | JEFFERY | NM | 90010758448 |
| 57B44A4465715B | CARLOS | MENDOZA | VA | 90012600446 |
| 57B453A445B531 | JOHN | LIAL | NM | 35039493044 |
| 57B4555895B387 | DARREN | ROACH | OR | 44593055589 |
| 57B45872891895 | RENE | MARTINEZ | OK | 21061868728 |
| 57B46692372B36 | BEATRIZ | OJEDA | CO | 90006126923 |
| 57B46744655997 | LUPE | BRAVO | CA | 90012957446 |
| 57B47929333699 | RICKY | LANE | NC | 90009169293 |
| 57B47954472B36 | JOSE | ALAMOS-CRUZ | CO | 90011079544 |
| 57B4797865B399 | NIKI | FIFER | OR | 90010209786 |
| 57B4817552B229 | JOAN | BROOKS | DC | 90006171755 |
| 57B482A3A5B393 | KIMBERLY | CEDILLO | OR | 90012752030 |
| 57B4851115B399 | BRYCE | WASHINGTON | OR | 90014345111 |
| 57B49732261965 | PETER | CROSS | CA | 90009777322 |
| 57B49733291895 | GUILIBALDO | SAUCEDO | OK | 90013807332 |
| 57B4981564B587 | ROBIN | SWEEDEN | OK | 90014538156 |
| 57B4B489161965 | SUSI | HOUSER | CA | 90005334891 |
| 57B4B654154152 | NICOYA | ARCHULETA | OR | 90015166541 |
| 57B4B85892B934 | MARCOS | TOLDEO | CA | 90001268589 |
| 57B51199954152 | JULIE | HUYNH | OR | 47043561999 |
| 57B51356672B27 | CAROLINA | HERNANDEZ | CO | 90010243566 |
| 57B51827391587 | ROBERTO | MORALES | TX | 90012978273 |
| 57B51A43933699 | MARIA | HICKMAN | NC | 90010380439 |
| 57B52781A5758B | LIDIA | MARTINEZ | NM | 90014037810 |
| 57B52994572B43 | GABRIEL | CHAVEZ | CO | 33008189945 |
| 57B5312115715B | ANEYDA | VASQUEZ | VA | 90012601211 |
| 57B5317335758B | XAVIER | QUINTANA | NM | 90012291733 |
| 57B5332849196B | MERLIN | SANTOS | NC | 90012843284 |
| 57B5349A85B393 | KENNETH | HAGEN | OR | 90011674908 |
| 57B5396615B283 | NIKI | LOHDEN | KY | 68007649661 |
| 57B5413285758B | IVAN | CARRILLO | NM | 90001861328 |
| 57B541A5791895 | BRANDON | LOPEZ | OK | 90010321057 |
| 57B5485275B399 | AYANNA | GOTCHER | OR | 90014928527 |
| 57B548A434B588 | TAMARA | NORRIS | OK | 90015278043 |
| 57B5495485B543 | ANGEL | SALINAS | NM | 90013349548 |
| 57B56A5A75B399 | SOCORRO | CORDOVA | CA | 44510120507 |
| 57B57479576B84 | EVELYN | COLON | CA | 90001524795 |
| 57B57581731428 | TONY | HENNEHAN | MO | 27561965817 |
| 57B57A1195B347 | JASON | BOYKIN | OR | 90000980119 |
| 57B5818865B393 | EDIER | DOMINGUEZ | OR | 90014521886 |
| 57B5856255B531 | NATASHA | RODGERS | NM | 90013535625 |
| 57B5857792B27B | MILENA | GUARDADO | VA | 90009615779 |
| 57B58792491576 | ERIC | OCHOA | TX | 90012907924 |
| 57B5898375B399 | REMEDY | NISOM | OR | 90007099837 |
| 57B59277972B49 | VICTOR | ORTIZ | CO | 90002302779 |
| 57B59989451348 | KARLA | HOWELL | OH | 90012849894 |
| 57B59991A91587 | VIRIDIANA | RAMIREZ | TX | 90011429910 |
| 57B5B1A6672B49 | KEVIN | NIEMI | CO | 90014641066 |
| 57B5B21A472B27 | MARIANO | MARTINEZ | CO | 90010662104 |
| 57B5B7A2891895 | KYLIE | EVITT | OK | 90012787028 |
| 57B5B865A7B491 | JENNIFER | EASON | NC | 11045658650 |
| 57B6148169158T | YESICA | ESTRADA | TX | 90005504816 |
| 57B6154915B283 | ANTOINETTE | MC FARLAND | KY | 90008725491 |
| 57B62586254152 | HELPING HANDS | HARVEST | OR | 90015215862 |
| 57B6262962B567 | JOSHUA | RHOTON | AL | 90015036296 |
| 57B6299A672B27 | ESTHER | SCOTT | CO | 33056679906 |
| 57B63172A4B588 | JARROD | RUSSELL | OK | 90003211720 |
| 57B63317672B36 | NIKKAYLA | SVENBY | CO | 90014823176 |
| 57B6341965B393 | DEEANN | ALLEN | OR | 90014454196 |

| | | | | |
|---|---|---|---|---|
| 57B63498A5758B | DOMINIC | ARAGON | NM | 90010704980 |
| 57B63588572B38 | JAVIER | CORDERO | CO | 90011905885 |
| 57B63628857157 | CARLOS | RTUITA | VA | 90003066268 |
| 57B6415AA5B399 | LYNNETTE | COX | OR | 90008531500 |
| 57B64229691895 | BENITO | PEREZ | OK | 90013242296 |
| 57B64292872B38 | JOSE CRUZ | MEDINA | CO | 33093232928 |
| 57B64917551383 | BLAIR | JOSHUA DAVID | OH | 90011759175 |
| 57B65635472B27 | HOLLY | STECHER | CO | 90013776354 |
| 57B66131276B4B | TAIU | TAUMAOE | CA | 90013891312 |
| 57B66192351348 | LIZETT | BARNES | OH | 90014881923 |
| 57B667A9472B38 | ANA | RUIZ | CO | 90014587094 |
| 57B67519172B43 | MIKE | MALOUF | CO | 33064875191 |
| 57B6777A131429 | SHAUNTE | WHITE | MO | 27505947701 |
| 57B68773854152 | GUY | ZEMKE | OR | 90015167738 |
| 57B68891161965 | MELISSA | HERNANDEZ | CA | 90009718911 |
| 57B6923465754B | RODRIGO | FLORES | NM | 90002572346 |
| 57B69389561971 | ROSA ILIANA | CISNEROS | CA | 90014993895 |
| 57B69942A5B387 | DAMASO | GONZALEZ | OR | 44568869420 |
| 57B6B358333669 | JUAN | VAQUIS-AYESTAS | NC | 90001453583 |
| 57B6B48A25B271 | MICHALE | BELL | KY | 90006334802 |
| 57B6B52165B387 | TARA | FORD | OR | 90014115216 |
| 57B6B934761965 | ARIEL | MOLINA | CA | 90015159347 |
| 57B71179151383 | SANDRA | ANDAVERDE | OH | 90005481791 |
| 57B722A452B27B | DEXTER | GRAHAM | DC | 90010772045 |
| 57B7245315B399 | JUDY | WILSON | OR | 44543024531 |
| 57B7311144B29B | LISA | WIDMAN | NE | 90013941114 |
| 57B732A552B27B | KEISHA | NEWELL | DC | 90008692055 |
| 57B73454A72B43 | GEHAD | AHMAD | CO | 33014564540 |
| 57B7353654B588 | PRECIOUS | KEITH | OK | 90012365365 |
| 57B7356765B399 | DAN | KING | OR | 90013865676 |
| 57B7473445B531 | VERINICA | CUELLAR | NM | 90015157344 |
| 57B747A765B387 | TINA | BROWN | OR | 44594617076 |
| 57B7484945B399 | RICHIE | JONES | OR | 90002118494 |
| 57B74932991895 | FERNANDO | PULIDO | OK | 90007469329 |
| 57B75252331428 | MATHEW | MAYFIELD | MO | 27597282523 |
| 57B7594864B588 | CHASE | WILLIAMS | OK | 90010649486 |
| 57B76552A7B46B | TAVIS | VAUGHN | NC | 90008095520 |
| 57B76764A31429 | GARY | BROOKS | MO | 90012187640 |
| 57B7716815B387 | CALVIN | PAPKIN | OR | 90007901681 |
| 57B7354581664 | MICHELLE | REED | MO | 29084283545 |
| 57B7756855B393 | DAVID | MANNING | OR | 90011695685 |
| 57B7775A65758B | ROSIE | CAZARES | NM | 90011387506 |
| 57B796875715B | LESLI | ULLOA MALDONADO | VA | 81058389687 |
| 57B77A8865B236 | LATRESA | BROWN | KY | 90004740886 |
| 57B7896535B93B | FRANCISCO | VILLA CORIA | WA | 90015409653 |
| 57B79245672B49 | LA SHAAN | CAPUCHIO | CO | 90015012456 |
| 57B7953133B387 | SCOTT | BAILEY | CO | 90003835313 |
| 57B79573A72B27 | PEDRO | MURILLO | CO | 33031075730 |
| 57B7984145B561 | MICHAEL | CHAVEZ | NM | 90010658414 |
| 57B7999A45B283 | EILEEN | SCHUHMANN | KY | 90010409904 |
| 57B7B12A961971 | MARQUELIA | VILLARREAL | CA | 90014211209 |
| 57B7B241961965 | MAGALI | ALTAMIRANO | CA | 90006892419 |
| 57B7B497861548 | JOSEPH | OSBORNE | TN | 90015484978 |
| 57B7B621A72B38 | ALBERTO | RAMIREZ | CO | 90013246210 |
| 57B7B671254152 | JESSICA | TRENARY | OR | 90013156712 |
| 57B7B73345715B | EVA | FLORES | VA | 90014717334 |
| 57B7B73A45B283 | CLAYTON | JACKSON | KY | 68091947304 |
| 57B7B99465758B | FERNANDO | HERRERA | NM | 90012889946 |
| 57B8112615B543 | JOSE | MARTINEZ | NM | 90005161261 |
| 57B8134295B236 | JASMINE | HUTCHINGS | KY | 90013703429 |
| 57B8157A45B387 | JENNIFER AND WAYNE | RONKE | OR | 90013245704 |
| 57B8174532B27B | JACQUELINE | LEE | DC | 90010947453 |
| 57B8188295B236 | INDIA | WHITE | KY | 90013018829 |
| 57B82315172B27 | JEFFERY | RIVERA | CO | 33014873151 |
| 57B839A1133699 | CAROLYN | COVINGTON | NC | 12071359011 |
| 57B8435A331429 | LAYLAY | JONES | MO | 90001223503 |
| 57B84538172B49 | LEONARDO | BARRIOS | CO | 90012475381 |
| 57B85351872B38 | MICHAEL | LVARADO | CO | 90013773518 |
| 57B85466A51383 | DEVAN | BENDA | OH | 90004644660 |
| 57B8644465B531 | SONYA | MONTOYA | NM | 35076744446 |
| 57B8658765B531 | BOBBY | TERAN | NM | 90013255876 |
| 57B86593654152 | DAGMAR | ARBOGAST | OR | 90010725936 |

| | | | | |
|---|---|---|---|---|
| 57B86837133699 | ERIC | BOSTON | NC | 90004208371 |
| 57B87457866186 | RAUL | GOMES | CA | 90012044578 |
| 57B875A8191895 | EDSON | BELLEFLEUR | OK | 90011525081 |
| 57B87964854152 | JACOB | HARVEY | OR | 90015169648 |
| 57B88289761971 | MARK | NEAL | CA | 46028942897 |
| 57B88577691895 | LORETTA | CUNDIFF | OK | 90013715776 |
| 57B888A5172B43 | FRACISCA | STEVENS | CO | 90012588051 |
| 57B89329A77526 | ROSA | FLORES | NV | 90011623290 |
| 57B8961894B221 | KERRI | KRAYNESKI | NE | 90001846189 |
| 57B89682A5B393 | RACHEL | JOHNSON | OR | 90011926820 |
| 57B89A41125666 | HUGO | PEREZ | AL | 90014200411 |
| 57B8B161A72B36 | SARAH JEAN | LIESS | CO | 90012451610 |
| 57B8B1A9A72B36 | NIKI | OLSZEWSKI | CO | 33090941090 |
| 57B8B839A72B43 | IRENE | LOPEZ | CO | 33056128390 |
| 57B8B85AA5758B | FABIOLA | NORIEGA | NM | 90006908500 |
| 57B9117758B183 | PAUL | SCHAAF | UT | 31084301775 |
| 57B91743372B38 | DERRICK | COFFMAN | CO | 33005767433 |
| 57B91865454152 | CAMRON | ABEENE | OR | 90013918654 |
| 57B92666855997 | JOSE | ANZALDO | CA | 49068856668 |
| 57B92887991895 | JESSE | CLUTE | OK | 90014798879 |
| 57B9364A65715B | MAYCON | REYES ESPINA | VA | 90012736406 |
| 57B9452245B399 | AMBER | CORDA | OR | 90009465224 |
| 57B94568261971 | IRENE | HANAII | CA | 90013015682 |
| 57B946A8736165 | JEANETTE | GAMEZ | TX | 90006356087 |
| 57B95297972B43 | LUZ | VELASCO | CO | 33094592979 |
| 57B95823254152 | VALENTE | RODRIGUEZ | OR | 90011838232 |
| 57B9583892B27B | KATRICE | SMITH | DC | 90007558389 |
| 57B9629985715B | MANUEL | CRUZ | VA | 81058392998 |
| 57B96716851348 | VAHLEA | TIPTON | OH | 90014887168 |
| 57B97311955997 | PATRICIA | ROWLEY-ALVAREZ | CA | 90014833119 |
| 57B9734A55B531 | CAROLL | AUSTIN | NM | 90015013405 |
| 57B9774834B588 | JOSE | VARGUS | OK | 90006357483 |
| 57B9861A42B27B | HEVYN | PAYNE | DC | 90002876104 |
| 57B98858685894 | ANGELA | HAY | CA | 46013548586 |
| 57B99A9194B588 | DEONNA | CARTER | OK | 21566820919 |
| 57B9B86175B531 | SUSAN | NIETO | NM | 35005818617 |
| 57B9B89855758B | JEREMY | MARQUEZ | NM | 90004208985 |
| 57BB1252A5715B | SUZANNE | TSITSIBELIS | VA | 90013632520 |
| 57BB1367498B39 | JHONNY | JHONSON | NC | 90008853674 |
| 57BB164A65B393 | YENNY | CASIMIRO ORTIZ | OR | 90013046406 |
| 57BB177555B222 | RAESHAWE | LOCKRIDGE | KY | 90012777755 |
| 57BB1935872B49 | SHERRY | SWAIN | CO | 33066609358 |
| 57BB2173A55997 | MONICA | OCHOA | CA | 90009101730 |
| 57BB348152B27B | SANDRA | AVENT | DC | 90011394815 |
| 57BB45A8772B36 | JUAN | LOPEZ | CO | 90009285087 |
| 57BB483575B393 | TASHA | KRIEG | OR | 90014188357 |
| 57BB49A887B491 | CRYSTAL | HOWARD | NC | 90001359088 |
| 57BB562455B393 | RYAN | JONES | OR | 90013056245 |
| 57BB5651355997 | MANUEL | IBARRA | CA | 90014236513 |
| 57BB5A66572B38 | WALTER | ACEVEDO | CO | 90013840665 |
| 57BB6182633699 | HUMBERTO | HERNANDEZ | NC | 12063141826 |
| 57BB6A6277B46B | MICHEAL | ALDRIDGE | NC | 90014920627 |
| 57BB72A125B387 | ISHAQ | SHAMSUD-DIM | OR | 44507742012 |
| 57BB72A824B29B | DOROTHY | SOTMAN | NE | 27078992082 |
| 57BB7357251348 | ANTONIO | POELLNITZ | OH | 90013783572 |
| 57BB7834633696 | SCOTT | TILL | NC | 90012078346 |
| 57BB7989854152 | JACKIE | GUSTAFSON | OR | 90009549898 |
| 57BB7A6277B46B | MICHEAL | ALDRIDGE | NC | 90014920627 |
| 57BB7A98672B36 | RODRIGO | SANTOS | CO | 90013810986 |
| 57BB8421191587 | ALBERT WES | VEALE | TX | 75000514211 |
| 57BB8867172B22 | SONIA | VELA | CO | 90001458671 |
| 57BB893485B393 | TONY | HERNANDEZ | OR | 90012249348 |
| 57BB894A472B36 | EMANUEL | HERNANDEZ | CO | 90011079404 |
| 57BB9177551348 | BRANDON | DOUGLAS | OH | 66013481775 |
| 57BB959A772B36 | JESUS | PELCASTRE | CO | 33053505907 |
| 57BB963125B387 | TAYLOR | SIMIEN | OR | 90013966312 |
| 57BBB296397B54 | VICTORIA | LINEHAN | CO | 90001942963 |
| 57BBB41A751383 | TINA | ABNEY | OH | 66085424107 |
| 57BBB668272B88 | JUANA | HESSEK | CO | 33026126682 |
| 57BBB711497925 | JESSICA | HERRERA | TX | 90001387114 |
| 57BBB85655B387 | JONATHAN | CORNISH | OR | 90011928565 |
| 57BBB928A31429 | ROBERT | CRITES | MO | 27545519280 |

| | | | | |
|---|---|---|---|---|
| 5811151215758B | DANIEL | BLUE | NM | 90013235121 |
| 5811246865B399 | JEFF | MCNEALY | OR | 44500204686 |
| 58112576A76B75 | VERONICA | HERNANDEZ | CA | 90012185760 |
| 5811316995B239 | BRAD | ROGERS | KY | 90015521699 |
| 581131AA772B27 | EVERARDO | DELGADO | CO | 33010781007 |
| 58114816A4B588 | JOHNNY | BONILLA | OK | 90000498160 |
| 58114A36A7B46B | WILMER | RODRIGUEZ | NC | 90015270360 |
| 581152A9772B43 | MICHAEL | CORDOVA | CO | 90015612097 |
| 58116A66751348 | CLAUDIS | MEJIA | OH | 90011960667 |
| 581171A665B239 | AMY | SMITH | KY | 90012531066 |
| 58117785572B49 | MARIA | SALAZAR | CO | 90015187855 |
| 58117AA1691982 | DESIREE | MEREDITH | NC | 90006870016 |
| 5811871114B28B | MANUEL | LOPEZ | NE | 26057277111 |
| 58118A73191895 | DEMETRIA | BARTON | OK | 90010580731 |
| 581196A8533699 | CARLOS | BULL | NC | 90014806085 |
| 5811B331747929 | LASHAE | LUCIEN | AR | 90008283317 |
| 5811B76524B588 | ELVIRA | DOYLE | OK | 90008747652 |
| 58121231A33623 | CHLOE | GLEASON | NC | 90005762310 |
| 58122A64551383 | JASON | CRUTCHER | OH | 66086880645 |
| 58122A7944B588 | RAMON | DE LA CRUZ | OK | 90014180794 |
| 5812321874128B | DELORES | SCOTT | PA | 51073902187 |
| 58123288872B27 | JENNIFER | SCHUBERT | CO | 33091132888 |
| 5812349535B543 | CELINA | ROYBAL | NM | 35005974953 |
| 5812396347B46B | ANETTE | RIDGEWAY | NC | 90003999634 |
| 58124676A5B239 | NIKKI | AMBURGUI | KY | 68000326760 |
| 58124777A61965 | YESENIA | COMANO | CA | 90013067770 |
| 5812483A733699 | RENE | PENALOZA | NC | 12063238307 |
| 5812518795758B | LUIS | MUNOZ | NM | 90013781879 |
| 58125399376B75 | ANDREA | SALUATERRA | CA | 90001983993 |
| 5812541A333699 | EFREN | CISNEROS MOLINA | NC | 90015134103 |
| 5812594SA72B43 | PHILLIP | GUILLORY | CO | 90013039480 |
| 5812631485758B | ROBERTO | MENDOZA | NM | 90009593148 |
| 58126A64261971 | JOSHUA | WALLACE | CA | 90012720642 |
| 5812813334B588 | LAKISHIA | DAVIS | OK | 90011241333 |
| 58128173A72B36 | NORMA | RAMOS | CO | 90008761730 |
| 5812863A676B75 | AIOTEST1 | DONOTTOUCH | CA | 90015116306 |
| 5812889315B531 | STEVE | BACA | NM | 35086068931 |
| 5812897529186B | SHARDE | BOYD | OK | 90008979752 |
| 5812985672B88 | JOE | KNAPP | CO | 90007268565 |
| 5812B377191895 | JENNIFER | CAMPBELL | OK | 90014523771 |
| 5812B9A1A5B236 | JULIO | GARCIAS | KY | 90006829010 |
| 5812BA1767B46B | MAITA | KERSEY | NC | 90012240176 |
| 58131754476B75 | DAVID | TREJO | CA | 90015137544 |
| 58131799876B75 | DAVID | TREJO | CA | 90012837998 |
| 58132414272B88 | CHRIS | MAYFIELD | CO | 90007244142 |
| 58133756A33696 | RAEKWON | SIDDIQ | NC | 90010557560 |
| 5813397395132B | ELIZABETH | LEONARD | OH | 66098059739 |
| 5813417795758B | JOSE | MALDONADO | NM | 90012361779 |
| 58134491972B36 | LEONEL | PENA | CO | 90004734919 |
| 5813462125758B | NORMA | DURAN | NM | 90002906212 |
| 5813468A561971 | ANDERSON | LISA | CA | 46010906805 |
| 58134985376B75 | ANA | SOLIS | CA | 90012449853 |
| 581355A4257541 | GLORIA | RODRIGUEZ | NM | 90013345042 |
| 58136676772B88 | SALVADOR | GARCIA | CO | 90006506767 |
| 5813693387B46B | REGINALD | JOHNSON | NC | 90010209338 |
| 5813713595B387 | JON | MEYER | OR | 90009551359 |
| 58137586A61971 | BRIDGET | CUNDIEFF | CA | 90013785860 |
| 5813851432A4B43 | ALEXIS | MARQUEZ | DC | 90004905143 |
| 5813856A56B243 | MATTHEW | ESBROOK | AZ | 90014095605 |
| 5813868747476B75 | REINA | VELASCO | CA | 90013646874 |
| 5813973672B27B | TIANNA | DAWKINS | DC | 90013007367 |
| 5813B776851383 | BILL | BOGGS | OH | 90004237768 |
| 5813B797533696 | HASOAI | KSA | NC | 90011277975 |
| 5813B985533696 | MIKE | JONES | NC | 90013969855 |
| 581411A375758B | RHIANA | DELAO | NM | 90010961037 |
| 58141216272B43 | MELISA | AVALOS | CO | 33008152162 |
| 58141269572B27 | PAUL | MURRAY | CO | 33038232695 |
| 58142147172B36 | ARTURO | HOLGUIN | CO | 90013991471 |
| 581423A1A5B239 | CHRISTINA | EMERY | KY | 90015023010 |
| 581424A594B521 | TRICIA | MULLENDORE | OK | 90006454059 |
| 58142924576B75 | WILLIAM | MINCEY | CA | 46048679245 |
| 5814422485B239 | KIMBERLY | BENTLEY | KY | 90012752248 |

| | | | | |
|---|---|---|---|---|
| 58144621A61971 | ROYA | EBRAHIMI | CA | 90014596210 |
| 58145339372B36 | GEORGE | CLEMENT | CO | 90014562393 |
| 581455A857B46B | CAMILO | VANEGAS | NC | 90013925085 |
| 581456A125B399 | JUSTIN | WEST | OR | 90012906012 |
| 5814582215758B | PAULA | CRUZ | NM | 90014198221 |
| 58145966472B43 | SIMON | MANZANO | CO | 90013129664 |
| 581459A9876B75 | JARED | HALGREEN | CA | 90014179098 |
| 581463A355B399 | EDWARD | KRUGER | OR | 90010603035 |
| 581463A997B421 | CHERYL | STEWART | NC | 90001193099 |
| 5814718A62B27B | WAYNETTE | WHITE | DC | 90012171806 |
| 581472A5976B75 | EULALIA | SANTACRUZ | CA | 90002492059 |
| 5814748545B531 | BUCK | KENDALL | NM | 90008384854 |
| 581481A477B46B | SANDRA | MEDINA | NC | 90001981047 |
| 5814836545B239 | SANDRA | WALLACE | KY | 68006263654 |
| 5814922597B46B | ALICIA | WALKER | NC | 11084192259 |
| 5814B189333696 | TAMMY | TATUM | NC | 12099031893 |
| 5814B257157541 | NIKKI | SALAS | NM | 90003642571 |
| 5814B49A861971 | SARAH | HAMILTON | CA | 90007254908 |
| 581514A434B588 | PABLO | BOSQUEZ | OK | 90013844043 |
| 58153659172B27 | DANIEL | TRUJILLO | CO | 33052866591 |
| 5815426237B46B | ESMOND | RICHARDSON | NC | 90008612623 |
| 5815436934B588 | MARIVEL | MARTINEZ- MARTINEZ | OK | 90013363693 |
| 5815467315B399 | NICOLE | LUTHER | OR | 90007866731 |
| 58155937472B49 | ROSALINDA | MEJIA | CO | 33048019374 |
| 5815598985B399 | KACY | BUTLER | OR | 90009609898 |
| 581563A7A72B38 | YOAN | BALTAZAR | CO | 33050383070 |
| 5815682478B191 | MIKE | BEAM | UT | 90013138247 |
| 58156924A51348 | TYLER | GIDEON | OH | 90014059240 |
| 58156A2A557541 | ANGEL | JORDAN | NM | 90014130205 |
| 5815782815B239 | ANNA | SMITH | KY | 68023258281 |
| 58157A62557541 | HARRY | DAVIS | NM | 90008920625 |
| 58159586972B27 | KIM | KUYKENDOLL | CO | 33033185869 |
| 58159847A33696 | KISA | COLLINS | NC | 90014868470 |
| 58159963976B75 | MISAEL | CRUZ | CA | 46044949639 |
| 58159A54433696 | KATINA | POTTS | NC | 90012460544 |
| 58159A9964B241 | JENNIE | WEBERG | NE | 27003220996 |
| 5815B336691895 | GABRIELLE | MARTIN | OK | 90007103366 |
| 5815B523151348 | STACIE | MULLER | OH | 66005145231 |
| 5815B67662B27B | OSCAR | HERNANDEZ | DC | 90002646766 |
| 5815BA77A91988 | GUILLERMO | ESCOBAR LOPEZ | NC | 90012030770 |
| 5816132432B851 | DUSTIN | SCHRADER | ID | 90013143243 |
| 5816176A672B43 | MARK | ARAGON | CO | 33060097606 |
| 581619A6872B38 | JUAN | NEVAREZ | CO | 90015099068 |
| 5816321515B531 | SELENA | RAMIREZ | NM | 90010812151 |
| 58163726372B27 | HANNA | KURABACHEW | CO | 33060037263 |
| 581639A914B588 | JASON | KILGORE | OK | 21517159091 |
| 58164266472B27 | DERRON | SMITH | CO | 90013062664 |
| 5816436694B588 | CHARLES | SLAYTON | OK | 90014713669 |
| 58164447A5B229 | MARIO | LOPEZ | KY | 90008554470 |
| 58164677672B43 | KEVIN | JHONSON | CO | 90004516776 |
| 58164721472B88 | KATHLEEN | WELTY | CO | 90009927214 |
| 58165137976B75 | WENDY | WALESKA | CA | 90012691379 |
| 581658A752B27B | ROBIN | TURNER | DC | 90013008075 |
| 5816694535758B | BELMONTES | ZULMA | NM | 35533199453 |
| 58167243872B27 | VIRGINIA | APODACO | CO | 90008282438 |
| 5816754A12B851 | JORGE | GARCIA | ID | 90001275401 |
| 5816772365B399 | CRISTINA | MARTIN | OR | 90008557236 |
| 5816777424B28B | VICTOR | BATT COC | NE | 26046697742 |
| 58167A9345758B | KEVIN | RODRIGUEZ | NM | 90013140934 |
| 58168847A33696 | KISA | COLLINS | NC | 90014868470 |
| 5816939595758B | HIRAN | HERNANDEZ-GONZALEZ | NM | 90014013959 |
| 5816952A37B46B | FLORENTINE | ANBROCIO | NC | 90013925203 |
| 58169A6295B399 | JOHN | HUNTER | OR | 90013830629 |
| 5816B25854B588 | BRENDA | LAMBERT | OK | 90011242585 |
| 5816B282A57541 | AUDRA | RODGERS | NM | 90009192820 |
| 5816B746233699 | JAIME | CORDOVA | NC | 12002577462 |
| 5817113155758B | BARBARA | KANE | NM | 90004961315 |
| 5817146315B239 | KIM | WAINSCOTT | KY | 90011364631 |
| 58172357272B36 | LORALI | LOREDO | CO | 90000223572 |
| 5817251115B283 | DONNA | CONTRERAS | KY | 68018325111 |
| 5817274795B399 | ALMA | TORRES | OR | 90001867479 |
| 581731A5772B24 | KEVIN | S | CO | 90007151057 |

| | | | | |
|---|---|---|---|---|
| 5817416A454152 | SHANE | CARLSON | OR | 90008091604 |
| 5817437535758B | NANCY | MARTINEZ | NM | 90013133753 |
| 58174A34972B38 | LORRAINE L | KANEHAILUA | CO | 90001890349 |
| 58174A42261965 | CASSANDRA | WHITLEY | CA | 46071860422 |
| 5817537915B399 | GREGORY | WHITEAKER | OR | 90013883791 |
| 58176456872B43 | CREATIVE WORKS | CORORATION | CO | 90007084568 |
| 5817651A551348 | BRENDA | LAWSON | OH | 90011075105 |
| 5817669174B29B | DEBRA | MURRY | NE | 27034256917 |
| 5817676615B387 | NICHOLE | RAY | OR | 90008457661 |
| 58176A19957541 | KAREN | LAMM-BROCK | NM | 90014140199 |
| 58176A7294B588 | S | BIRD | OK | 90006990729 |
| 5817758752B43 | ANDE | JONES | CO | 90012885875 |
| 5817794355B239 | MARK | FITZGERALD | KY | 68065399435 |
| 5817825A731429 | BRINA | DUNN | MO | 90005892507 |
| 5817877A951348 | DONTE | WILLIS | OH | 66045867709 |
| 58179A68433696 | MARTHA | ALFEREZ | NC | 90003710684 |
| 5817B273872B38 | ROSA | GUEVARA | CO | 33024052738 |
| 5817B83895B239 | TERRANCE | HOCKER | KY | 68077098389 |
| 5817BA1838B142 | JORDAN | WILHELMSEN | UT | 90010060183 |
| 5817BA27851348 | LAMAR | REYNOLDS | OH | 66044780278 |
| 58181262672B38 | MAHIR | EL ZURAIQI | CO | 33044562626 |
| 5818151215758B | JANEL | LAZANO | NM | 90011305121 |
| 5818199156194B | MARIA ELENA | CORRAL | CA | 90007179915 |
| 581819AA74B588 | ERNESTO | QUINTANA | OK | 90013639007 |
| 5818275785758B | DORA | CARO | NM | 90007267578 |
| 58183413476B75 | MARRY | LANE | CA | 90014054134 |
| 5818442414B588 | ROBERT | CANTLEY | OK | 21546454241 |
| 5818456694B29B | ADAN | RIVAS | NE | 90006985669 |
| 58184589476B75 | EFREN | RODRIGUEZ | CA | 46012125894 |
| 5818578935B399 | TIFFANY | SALUDARES | OR | 90013977893 |
| 581857A1976B75 | JULIA | RIVERA | CA | 90013917019 |
| 58185A66A5B531 | ANDREW | DEARMENT | NM | 90015420660 |
| 58186896776B75 | JESUS | RENTERIA | CA | 90011858967 |
| 58187199576B75 | AYDEE | MARROQUIN | CA | 90013911995 |
| 5818759555B399 | TALITHA | WILKINS | OR | 44507755955 |
| 58187A15661965 | FERNANDO | DIAZ | CA | 90010790156 |
| 58187A25991895 | BRIANNA | ROBERSON | OK | 90015120259 |
| 58187A4715758B | JESUS | VASQUEZ | NM | 90014000471 |
| 5818843A88B195 | CANDELARIO | SANCHEZ | UT | 31098254308 |
| 5818B248751348 | TABITHA | JONES | OH | 90012692487 |
| 5818B332657541 | DIANE | KNOX | NM | 90003163326 |
| 58191218372B27 | OTILIA | LUEVANO | CO | 90015012183 |
| 5819154445758B | LORETTA | HOLBROOK | NM | 90012675444 |
| 5819172A72B49 | JAIRO | SERRANO | CO | 90012047200 |
| 58191973A61971 | DONAL | T MACK | CA | 90012039730 |
| 58193155576B75 | SANDRA | RINCON | CA | 90008161555 |
| 5819345787ZB27 | LE DAWN | LOCKS | CO | 90007584578 |
| 58193746672B38 | EVA | CORONA | CO | 33039117466 |
| 581938A375B399 | DESIREE | THORN | OR | 44523618037 |
| 5819493A931428 | CHARLIE | FULLER | MO | 27568759309 |
| 58194A1534B588 | WENDELL | BYRLEY | OK | 21598150153 |
| 581952AA772B43 | VANESSA M | FARRERA | CO | 90011402007 |
| 5819536A851348 | PHILIP | BOAKYE | OH | 90014943608 |
| 58195423A7B46B | HORTENCIA | SIMMONS | NC | 90013654230 |
| 58195A2A972B38 | JULIE | CAMPBELL | CO | 33013400209 |
| 5819621A72B43 | MARTINEZ | JOSE | CO | 90011524210 |
| 58196486872B27 | NELIDA | ROCHA-REYNOSA | CO | 90014114868 |
| 581965A2A85959 | KEVIN | MARSHALL | KY | 67075955020 |
| 58196665372B36 | AZHANAE | WOODARD | CO | 90009186653 |
| 581975A2A85959 | KEVIN | MARSHALL | KY | 67075955020 |
| 5819774764B28B | JASON | PHELPS | NE | 90002407476 |
| 5819818675B531 | TOMOYOSHI | STEWARD | NM | 90010421867 |
| 5819876925B283 | THERESA | HARLOW | KY | 68081407692 |
| 5819941825B239 | MIKELL | ROBINSON | KY | 90007564182 |
| 5819B19765B239 | KEVIN | RODGERS | KY | 90006321976 |
| 5819B923833699 | SANDI | JIMENEZ | NC | 12086479238 |
| 581B128195B239 | LATISHA | GARCIA | KY | 90013382819 |
| 581B1452376B75 | SAMUEL | EZPARZA | CA | 90001964523 |
| 581B1476472B27 | JOSE ANTONIO | ALVAREZ LOPEZ | CO | 90012994764 |
| 581B1915991895 | KASSANDRA | JACKSON | OK | 90012429159 |
| 581B2137372B43 | SYLVIA | RENTERIA | CO | 33033251373 |
| 581B2224A5B399 | SUSAN | BEACH | OR | 90006552240 |

| | | | | |
|---|---|---|---|---|
| 581B244A172B49 | LEN | GREGORY | CO | 90014134401 |
| 581B273A333696 | LATOYA | BROWN | NC | 90011277303 |
| 581B355A261965 | BEATRIZ | WIMS | CA | 46093965502 |
| 581B5442472B27 | JERRY | JENKINS | CO | 90012624424 |
| 581B547354B59B | LASHONDA | WILLIAMS | OK | 90012514735 |
| 581B5576361548 | AMBER | BLU | TN | 90015545763 |
| 581B5973371946 | WILLIAM | CARR | CO | 90006099733 |
| 581B5A13872B36 | G | GURULE | CO | 90010910138 |
| 581B6429572B36 | RAMIRO | GUERRERO | CO | 33089654295 |
| 581B675212B27B | MELAKU | ASSEFAW | DC | 90011677521 |
| 581B6A4835758B | ARACELI | RODRIGUEZ | NM | 90014730483 |
| 581B7251472B43 | JODI | LEWIS | CO | 33067172514 |
| 581B755275B399 | DARLYN | BETANCOURT | OR | 44568435527 |
| 581B7562372B27 | TODD | TYRRELL | CO | 90012875623 |
| 581B7847972B24 | FERNANDO | CHAVEZ-CALDERON | CO | 33012758479 |
| 581B856A27B46B | MIRIAN | HUELIT | NC | 11073695602 |
| 581B8587A5B239 | TERESA | THOMAS | KY | 90003925870 |
| 581B8A1525758B | FRANCISCO | TRUJILLO | NM | 35540440152 |
| 581B912925B283 | BRANDON | BARFIELD | KY | 90006621292 |
| 581B9635772B38 | SALVADOR | GUZMAN | CO | 90014746357 |
| 581B984655B399 | JORGE | MARQUEZ | OR | 44553648465 |
| 581B9875333696 | WILLETTE | TILLMAN-WILLIS | NC | 12026928753 |
| 581B9A21672B43 | HALCON | BEWLEY | CO | 33008150216 |
| 581BB45844B588 | PAYGO | IVR ACTIVATION | OK | 90013064584 |
| 581BB953554152 | HARRIET | ROBINSON | OR | 47088669535 |
| 58211127572B38 | RANDLE | ROMERO | CO | 90012791275 |
| 582114A9572B36 | EMMA | HARRIS | CO | 90012544095 |
| 5821198A84B588 | MICHELLE | LOUISE | OK | 90015209808 |
| 58211A91577568 | NICOLAS | PARICO | NV | 90007290915 |
| 58212467972B49 | PIPKINS | RAY | CO | 33031074679 |
| 58212779772B43 | MARIA | VILLASENOR | CO | 90014907797 |
| 5821321185715B | HECTOR | CARDONA | VA | 81016212118 |
| 5821338545B239 | STEVE | DYER | KY | 90009933854 |
| 5821478425B239 | NICKI | WHITE | KY | 90000277842 |
| 5821489735B387 | KATHRYN | BAILEY | OR | 90000178973 |
| 58214A71672B36 | SAUL | FLORES | CO | 33087160716 |
| 58215697376B75 | VICTOR | RAMIREZ | CA | 46048606973 |
| 58216214A72B49 | LUPE | GONZALES | CO | 90005652140 |
| 5821632535B543 | AURORA | ORTIZ | NM | 35087933253 |
| 58216839A31428 | ANNIE | SULLIVAN | MO | 27506258390 |
| 58217A3752B27B | CHARLOTTE | BROWN | DC | 90009790375 |
| 5821862395B239 | MARK | MURPHY | KY | 90013626239 |
| 58218868A7B46B | RAMIRO | PEREZ | NC | 90003368680 |
| 5821961347B46B | MARY | WALKER-HOWARD | NC | 11068626134 |
| 5821988672B38 | ZAYLA MAUREEN | ZAK | CO | 90012858863 |
| 5821994A61965 | ROXANNE | GONZALES | CA | 90010259400 |
| 5821B118491895 | GEORGE | GIPSON | OK | 90012721184 |
| 5821BA1A34B521 | MICHEAL | MARTELL | OK | 90006400103 |
| 5822181713B179 | ELIAS | TOP | DC | 90008228171 |
| 5822198147238 | CARLA | COLIN | CO | 90015019814 |
| 5822295295758B | ANNETTE | BENAVIDEZ | NM | 90009129529 |
| 582233A955758B | SOCORRO | CALDERON | NM | 90013143095 |
| 582239A274B28B | PANCHANA | ESPINOSA | NE | 90002409027 |
| 5822551427288 | MARIO | FLORES-MIRAMONTES | CO | 33091335142 |
| 582257A3872B43 | TARA | MONTOYA | CO | 33014867038 |
| 58226194A51348 | CONTRINA | HARRIS | OH | 90009811940 |
| 5822627615758B | JULIA | GONZALEZ | NM | 90006332761 |
| 5822633A257541 | TALIA | LAMBDIN | NM | 35523483302 |
| 5822689A672B43 | KENDALL | FARRINGTON | CO | 33042098906 |
| 58228A2954B588 | JOSE | GOMEZ | OK | 90013210295 |
| 5822925565B239 | JOHN | BAILEY | KY | 90010432556 |
| 582294A9131428 | ANDREW | GAMMON | MO | 90011794091 |
| 5822976A94B28B | BRADLY | BURDEN | NE | 26053687609 |
| 582297A9391895 | MERCEDES | MACIAS | OK | 90010587093 |
| 58229A39151574 | STEVE | THORNTON | IA | 90014340391 |
| 5822B28785758B | LISA | RIVERA | NM | 90013142878 |
| 5822B315A5B399 | YINET | PEREZ REYES | OR | 90015013150 |
| 5822B45A84B588 | SHENIKA | WALLS | OK | 90012804508 |
| 582321A1372B49 | DAISY | BARRAGAN | CO | 90010391013 |
| 5823234535758B | MARIETTA | VALDEZ | NM | 90009463453 |
| 5823236497B46B | RASHUN | HILL | NC | 90014823649 |
| 58232685976B75 | EVA | BALDERAS | CA | 90005166859 |

| | | | | |
|---|---|---|---|---|
| 582329A127B46B | FRANK | LATTIMORE | NC | 11096009012 |
| 58233199A5B38B | KELSEY | BOWERS | OR | 44540461990 |
| 5823438A64B29B | NELLY | RUBIO | NE | 27068603806 |
| 58235264672B49 | ASHLEY | REYES | CO | 90012372646 |
| 582359A885B283 | MICHAEL | WILLIAMS | KY | 90008439088 |
| 58236365476B75 | ARNOLDO | MARIN | CA | 90011183654 |
| 5823652644B588 | MELANY | DAMAS | OK | 90011245264 |
| 58236AA2272B27 | DIADORA | MOORE | KY | 90005640253 |
| 58236AA2272B27 | MIGUEL | MARTINES | CO | 90014610022 |
| 5823718AA51361 | MICHAEL | YOAK | OH | 90001151800 |
| 5823762565B93B | ATHAN | RAMERO | WA | 90015456256 |
| 5823777922B27B | SHEMSENDIN | ZEGETE | DC | 90011677792 |
| 58237887776B75 | BRIAN | CODAY | CA | 90005858877 |
| 5823794676198B | JOSE | BARAJAS | CA | 90009369467 |
| 58238256972B88 | MIGUEL | LOPEZ | CO | 33064712569 |
| 58238449576B75 | YENZARY | RODRIGUEZ | CA | 90010844495 |
| 582386A8533699 | CARLOS | BULL | NC | 90014806085 |
| 58239122872B38 | JUAN | SALAZAR | CO | 90011651228 |
| 58239328472B36 | KINDRA | BARLOW | CO | 33008963284 |
| 5823947627B358 | FREDY | GRANADOS | VA | 90013424762 |
| 5823969A14B521 | ROBERTO | DE LARA | OK | 21579346901 |
| 582398A7A31428 | VALERIE | WHITFIELD | MO | 27594608070 |
| 58239A7AA31429 | ERNESTO | GUERRA | MO | 90006120700 |
| 5823B12385B239 | CATHY | BICKERS | KY | 90009531238 |
| 5823B186276B75 | PROVIDENCIA | GUERRERO | CA | 90013331862 |
| 5823B19175B543 | SANDRA | BRINK | NM | 35055351917 |
| 5823B25895B239 | STEVYEAUANA | SLEETS | KY | 90007992589 |
| 5823B494591895 | JOSEPH | MCGOY | OK | 90006744945 |
| 58241382472B88 | PATRCIK | HAMM | CO | 33060373824 |
| 582416A797B46B | WAYNE | EWART | NC | 11001756079 |
| 5824192135B239 | BETTY | MULDER | KY | 68004929213 |
| 58241A48433699 | ABRAHAM | BOE | NC | 90012000484 |
| 58242127972B38 | ELIZABETH | OCEAN | CO | 90011651279 |
| 58242293A72B49 | STACY | TEMPLER | CO | 33029362930 |
| 58242882472B43 | MARIA | MANCHEGO | CO | 33064678824 |
| 58243482A4B588 | NEIL | MCWILLIAMS | OK | 21501804820 |
| 5824382655B399 | MARCOS | MOO BURGOS | OR | 90004678265 |
| 5824453824B588 | LEA | HOWERTON | OK | 90011245382 |
| 582445A6972B49 | KATY | WAHL- MARTIN | CO | 90011965069 |
| 58244A12261965 | ALEJANDRA | OCHOA | CA | 90011610122 |
| 5824631785B399 | KATIE | BROWN | OR | 90015013178 |
| 58246A39133696 | THERESA | VALETINE | NC | 90011870391 |
| 5824743935B271 | KERRY | FORSTER | KY | 90002454393 |
| 5824783482B27B | DOMINIQUE | BUTLER | DC | 90013018348 |
| 58247942872B27 | MELINA | MILLER | CO | 33046339428 |
| 5824814935B387 | FRANCISCO | RUIZ | OR | 44555221493 |
| 5824837425B531 | MARIA | RODRIGUEZ | NM | 90015123742 |
| 5824837864B55B | MARGARITA | GALLEGOS | OK | 90008993786 |
| 5824853127B46B | KELLY | CHAMPION | NC | 90014035312 |
| 58248925972B38 | FAITH | GILLIS | CO | 90007229259 |
| 58249128372B38 | ANGELA | BROWN | CO | 90012791283 |
| 5824947A791895 | HERBERT | HOWARD | OK | 21035854707 |
| 58249681472B43 | STEVE | HOWARD | CO | 90014146814 |
| 58249A1215758B | DIANE | JELLISON-BROWN | NM | 90014500121 |
| 58249A6677B46B | EMERITA | LUNA | NC | 90014830667 |
| 5824B272961497 | DARRELL | BURT | OH | 90015522729 |
| 5824B4A915B239 | JENNY | SLONE | KY | 90010464091 |
| 5824B827672B88 | CARLA | CRAWFORD | CO | 90003628276 |
| 5824B95615758B | ANTHONY | ESPINOZA | NM | 90013949561 |
| 5824BA57533696 | SIMON | PEPPERNICK | NC | 90013970575 |
| 58251373872B43 | TANGANYAKA | MCINTYRE | CO | 33071953738 |
| 58251984A5B399 | DEBORAH | THOMPSON | OR | 44568529840 |
| 5825247115B399 | SHANNON | ROEBUCK | OR | 90010164711 |
| 58252A2715758B | VICTOR | PEREZ | NM | 90014080271 |
| 582536A4757379 | SHELBY | SCOTT | MO | 90014566047 |
| 582549197B49B | STACY | PATTERSON | NC | 90002069119 |
| 582552A8961965 | RAEDA | ABDULAHAD | CA | 90006212089 |
| 58255714572B43 | ADRIANA | MONDRAGON | CO | 90011347145 |
| 5825594A561971 | ROSHELLE | EVANS | CA | 90012599405 |
| 58255A3365B531 | GUADALUPE | ADAME | NM | 90015210336 |
| 58255AA4A91895 | SHARRIE | NICHOLSON | OK | 21055540040 |
| 582564AA733696 | KEVIN | GOINS | NC | 90012664007 |

| | | | | |
|---|---|---|---|---|
| 58256941772B49 | DWIGHT | LANDRETH | CO | 33051949417 |
| 5825787245B283 | FRED | ROGERS | KY | 90010488724 |
| 5825836565B239 | RON | MANN | KY | 90010983656 |
| 582591A415758B | LINA | MARTINEZ | NM | 90013951041 |
| 58259355672B36 | CAROLYN | VANEMAN | CO | 90008843556 |
| 58259AA792B27B | WANDA | FERRELL | DC | 81090800079 |
| 5825B43755758B | ERIKA | CARRILLO | NM | 90011494375 |
| 5825B996761965 | MARIA | GONZALEZ CECENA | CA | 90010239967 |
| 58261A69276B75 | ROSA | DIAZ | CA | 90012840692 |
| 5826211414B588 | WAYNE | BRADBURY | OK | 21551401141 |
| 5826293A372B36 | ARTURO | SANCHEZ | CO | 90006629303 |
| 58262A36251574 | DAVID | GRAY | IA | 90015360362 |
| 58262A3645B531 | ELIA | PALACIOS | NM | 35087150364 |
| 582631A415758B | LINA | MARTINEZ | NM | 90013951041 |
| 5826349AA33699 | PATRICK | BROWN | NC | 90012334900 |
| 58263625772B38 | BERNICE | BLEA | CO | 33064776257 |
| 58263949572B43 | RACHEL | JONES | CO | 90010429495 |
| 5826436528B164 | KELLIE E | DURBIN | UT | 90011393652 |
| 5826452544B588 | VALERIE | BRIDGEWATER | OK | 21573385254 |
| 582649A8422442 | KIERRA | BOSLEY | IL | 90014789084 |
| 58264A3A461965 | DAWN | PAGE | CA | 90006100304 |
| 58264A4765715B | SERGIO | MARTINEZ | VA | 81056630476 |
| 58264A8A261971 | BRENT | VAN EPPS | CA | 46054790802 |
| 5826539845B399 | ROBERT | WALKER | OR | 90000123984 |
| 582659A474B588 | CIRILO | MENDOZA | OK | 90013459047 |
| 5826671985B399 | ERIC | OLEARY | OR | 90014467198 |
| 58266995372B36 | MAKIALI | GUYTON | CO | 90009999953 |
| 58267165A4B588 | CHRIS | ESKER | OK | 90011451650 |
| 582683A8A91895 | SADIE | DILL | OK | 90003993080 |
| 58268441A5B239 | MELINDA | CARTER | KY | 90010984410 |
| 5826865415B399 | VENETIA | MATTHEW | OR | 44592556541 |
| 5826B16A65B387 | CODY | SZABO | OR | 44577751606 |
| 5826B58627B397 | KELEM | DAMA | VA | 81015485862 |
| 5826B862A2B27B | YAQUILIN | GUITERREZ | DC | 90013018620 |
| 5826B97825B947 | SCOTT | BREESNEE | ID | 90001659782 |
| 5826BA38451348 | DORIS ELIZABETH | MONTANO | OH | 90012530384 |
| 582711A4291856 | AMANDA | EWING | OK | 90012731042 |
| 5827182645B239 | BJ | PERRY | KY | 90015048264 |
| 58271882572B43 | TERESA | CODNER | CO | 33081708825 |
| 58272163176B75 | JOSH | BLACKBURN | CA | 46015681631 |
| 5827225245B543 | YVONNE | CHAVEZ | NM | 35050352524 |
| 58272821772B27 | JESUS | PENATE | CO | 90009268217 |
| 58273446572B38 | ISRAEL | CASTRO | CO | 33025014465 |
| 582741A755758B | SALINA | SALINAS | NM | 90013951075 |
| 5827447537B64B | DARREN | CLIATT | GA | 90013934753 |
| 5827615A85715B | GLENDA | FUENTES | VA | 90011411508 |
| 5827643A25B239 | BETTY | CURTIS | KY | 90010884302 |
| 5827671255B399 | ROBERT | FLORENCE | OR | 44591037125 |
| 5827688275715B | GLENDA | FUENTES | VA | 81096658827 |
| 5827726635758B | JESUS | LEDEZMA | NM | 90010282663 |
| 58277462A91895 | ANDREA | BROWN | OK | 90011354620 |
| 5827755675B543 | BRENDA | HELMICK | NM | 35087075567 |
| 5827786382B922 | EDUARDO | LOPEZ | CA | 90004358638 |
| 58278641A2B27B | VICTORIA | GASKINS | DC | 81005786410 |
| 58278AA5777568 | THOMAS | GRAY | NV | 90000610057 |
| 582793321TB46B | MICHELLE | BENNETT | NC | 90014553321 |
| 5827967814B588 | JOE | WILSON | OK | 21579126781 |
| 58279AA5777568 | THOMAS | GRAY | NV | 90000610057 |
| 5827B238972B43 | EVELIN | JORDAN | CO | 90006092389 |
| 5827B467272B36 | THERESA | SOLANO | CO | 90014824672 |
| 5827B656433696 | AGNES | NDABERE KANYE | NC | 90006046564 |
| 5827B748972B38 | HEATHER | SCHNOOR | CO | 90003777489 |
| 5827B788557541 | MANUELA | VARELA | NM | 35528537885 |
| 582815691AB588 | RANDELL | INGRAM | OK | 90015395691 |
| 582815A8472B27 | KATRINA | GREEN | CO | 90013865084 |
| 582817381SB239 | VICTOR | DUKE | KY | 90012147381 |
| 58282A76A4B588 | JORGE | ALVAREZ | OK | 90007710760 |
| 5828329835B399 | JAMES | ADKINS | OR | 90012312983 |
| 5828375317B46B | JAIRO | RAMIREZ | NC | 90013667531 |
| 58283A27572B88 | GUILLERMO | GARCIA | CO | 33003000275 |
| 58283A43A77568 | REGY | FISCHER | NV | 90000610430 |
| 582847A6961971 | HART | STRUCK | CA | 90011317069 |

| 58286228472B36 | CHALORA | BODY | CO | 33008002284 |
|---|---|---|---|---|
| 5828717AA61965 | JON | ELSERLING | CA | 90014781700 |
| 58287224572B43 | WILLIAM | MILLARD | CO | 33060692245 |
| 5828735A923171 | TAD | SCHWARTZ | MI | 90014503509 |
| 58287A88A61971 | ANGEL | VELARDE | CA | 90011510880 |
| 5828871A233699 | VERONICA | LANE | NC | 12009257102 |
| 58288933272B36 | BELL | SHAWNA | CO | 90011499332 |
| 582892A425B239 | SHAWNIEN | MOORE | KY | 68008132042 |
| 5828978815B543 | ALBERT | MORALES | NM | 90009707881 |
| 5828B767351348 | KAREN | RUMSEY | OH | 90013217673 |
| 5828B875931428 | SHARON | HARRINGTON | MO | 90010098759 |
| 58291197272B27 | MANUEL | VALDEZ | CO | 90008151972 |
| 582922A6A61965 | MANUELA | ARCHILA | CA | 90015232060 |
| 582924A9333696 | LATOYA | GILLIAM | NC | 90014194093 |
| 58292944772B43 | HUMBERTO | ARROIOS | CO | 90012769447 |
| 58293152572B88 | MARGARITA | GONZALEZ-MELENDRES | CO | 33001001525 |
| 5829387A172B36 | LORENA | GUTIERREZ | CO | 90001178701 |
| 582942AA872B27 | LISA | MULQUEEN | CO | 90004852008 |
| 5829432735B239 | GUY | SIMPSON | KY | 90013803273 |
| 582943A2961949 | BONNIE | WAINWRIGHT | CA | 90010633029 |
| 582944A1454152 | LEEANNA | SHREVE | OR | 47061324014 |
| 5829476815714B | JULIET | KORLEY | VA | 81085387681 |
| 58294915472B36 | JORDEN | GALLEGOS | CO | 90010069154 |
| 58294A4A157541 | JESUS | BRIONES | NM | 90013420401 |
| 5829533265758B | ANDREW | CAFFEY | NM | 90013953326 |
| 58295695A5B239 | SHAYLA | HAPPY | KY | 90013796950 |
| 582963A367B46B | ELMER | RODRIGUEZ | NC | 90013663036 |
| 58296A62272B27 | JAMIE | ARELLANO | CO | 33078590622 |
| 58296A69533696 | EDWARD | WILSON | NC | 90014650695 |
| 5829769395B239 | JESSI | WILLIAMS | KY | 90010366939 |
| 58297756A5715B | JAMES | ODDOYIE | VA | 81000867560 |
| 5829854185B531 | JACOB | BALLEJOS | NM | 35017695418 |
| 582985A145B239 | VICKI | CURTIS | KY | 90002425014 |
| 58298612A51348 | LISA | MULLINS | OH | 66049206120 |
| 58298A32472B24 | SADRA | LIMAS | CO | 33040940324 |
| 5829916385B399 | CINDY | RUTHERFORD | OR | 90015121638 |
| 58299484A61965 | HERIBETO | QUQUEZ | CA | 90013074840 |
| 5829B367533696 | FALAN | BRAXTON | NC | 90011913675 |
| 5829B946631428 | MICHAEL | SPRAGGIAS | MO | 90010519466 |
| 582B1229757541 | TAMMIE | BUNKER | NM | 90007742297 |
| 582B152384B521 | STEPHEN | FLEMING | OK | 21577945238 |
| 582B216988B169 | ANGELA | RAMOS | UT | 90006291698 |
| 582B241897B356 | ARCANGEL | HERNANDEZ | VA | 90009604189 |
| 582B2521672B49 | MARY | SALAZAR | CO | 90012885216 |
| 582B2773572B36 | SHELLY | MADDOX | CO | 90010197735 |
| 582B2843561965 | JOSE | MORELOS | CA | 46093118435 |
| 582B3548657541 | JOHN | HALMAYR | NM | 35567875486 |
| 582B376724B29B | CHAD | PHILLIPS | NE | 27024027672 |
| 582B398337B359 | SHANNON | MILLS | VA | 90008399833 |
| 582B4443833699 | WENDY | LIBORIO | NC | 90011484438 |
| 582B44A555B239 | BRANDY | MAY | KY | 90005764055 |
| 582B4826161965 | MARTIN | OCHOA | CA | 46041808261 |
| 582B5422572B27 | ALFREDO | MOJICA | CO | 33038424225 |
| 582B5545991895 | AMANDA | SILVA | OK | 90013925459 |
| 582B5771172B88 | ERIN | TURNER | CO | 33083487711 |
| 582B5914561971 | OLIVER | HERNANDEZ | CA | 90010839145 |
| 582B5923361971 | MIGUEL | AMEZOLA | CA | 90014239233 |
| 582B5A34233696 | SARAH | SANCHEZ | NC | 90013970342 |
| 582B61AA861971 | JESSICA | VILLANUEVA | CA | 46079431008 |
| 582B6277791895 | KIM | BATEMAN | OK | 90011672777 |
| 582B6476357541 | ELIZABETH | BACA | NM | 90014154763 |
| 582B729995758B | ROSENDA | PEREZ | NM | 35517342999 |
| 582B778715B531 | JOHAN | VAZQUEZ | NM | 35046857871 |
| 582B843754B588 | TELISA | MCKENZIE | OK | 90014244375 |
| 582B9368157541 | FRANCISCO | FLORES | NM | 90009993681 |
| 582B943645B399 | LACEY | MONTGONTMERY | OR | 44560754364 |
| 582B9692861971 | DAVAN | CHANPRASEUTH | CA | 90011866928 |
| 582B995965B239 | KAELIN | LAWSON | KY | 90003219596 |
| 582BB16795B399 | LUIS | RODRIGUEZ | OR | 90004101679 |
| 582BB287A72B43 | JENNIFER | DOMINGUEZ | CO | 90014842870 |
| 582BB438361965 | DIANA | WILEY | CA | 90006114383 |
| 582BB53275B283 | MARTIN | GUZMAN | KY | 90011725327 |

| | | | | |
|---|---|---|---|---|
| 58311626572B43 | ANTHONY | COLAVOLPE | CO | 90007816265 |
| 58311A99733696 | TREVAR | ROGERS | NC | 90013640997 |
| 5831231875B222 | JUAN | GUTIEREZ | KY | 90010783187 |
| 58312484876B75 | ISABEL | CARRILLO | CA | 90013244848 |
| 5831274545B531 | DOLORES | ALARCON | NM | 90014317454 |
| 5831297AA72B24 | DIEGO | VENZOR | CO | 33002159700 |
| 583131A5957541 | BILLEY | OTERO | NM | 90008091059 |
| 5831325175758B | LUCERO | LAWRENCE | NM | 90006872517 |
| 58315358772B49 | DAVID | CLARKSON | CO | 90014993587 |
| 5831599895B283 | LACEY | MAINS | KY | 90009279989 |
| 5831627927B46B | ILYCIA | FEREBEE | NC | 90015082792 |
| 5831677727B46B | GUILLERMO | MARA | NC | 90012887772 |
| 5831715A551322 | BARBARA | WOODS | OH | 90004001505 |
| 5831775987B46B | WILMER | GONZALES | NC | 90006037598 |
| 583185A5A76B75 | JESSICA | VALENCIA | CA | 90010845050 |
| 5831867A476B75 | AMY JANETH | HERNANDEZ | CA | 90014256704 |
| 5831931195B239 | STLVIA | SMITH | KY | 90002793119 |
| 58319335A33696 | ERICA | GREEN | NC | 90007673350 |
| 5831B344472B27 | SAMUEL | GONZALES | CO | 90012833444 |
| 5831B4A9572B49 | ROSA | FLORES | CO | 90011604095 |
| 5831B677351383 | MIA | MANALILI | OH | 66015246773 |
| 5831B863A44B85 | TATIANA | COLEMEN | OH | 90014778630 |
| 58321346172B27 | CYNTHIA | HOFFMAN | CO | 33050603461 |
| 58321415324B43 | RHONDA | LANE | DC | 90003354153 |
| 583214A377B865 | ALFREDO | HERNANDEZ | IL | 90014554037 |
| 5832176354B588 | CHERRI | DECKER | OK | 90013357635 |
| 5832244A372B27 | CHRISTIANA | BUTLER | CO | 90010484403 |
| 5832294375B236 | JAMIE | PARKER | KY | 68019969437 |
| 58323363372B43 | MARCO | MARTINEZ | CO | 90009743633 |
| 58323558A5B399 | MICHELLE | LYONS | OR | 90014545580 |
| 5832427944B588 | MARTHA | ARRENDONDO | OK | 90014702794 |
| 5832471755B387 | DAWN | GARVIN | OR | 90010667175 |
| 5832499665758B | MARICELA | RICO | NM | 90010539966 |
| 583254A1A5B283 | DORIS | DILLON | KY | 68068084010 |
| 5832556A172B38 | JOSLYN | MARTINEZ | CO | 33027595601 |
| 58326912372B43 | JUAN | PACHECO | CO | 33010609123 |
| 5832867835715B | ERIKA | LOPEZ | VA | 90005596783 |
| 5832872A172B38 | ROSITA | SANDOVAL | CO | 33091247201 |
| 5832883614B588 | ROMAN | REYCCS | OK | 21552628361 |
| 5832918919373B | ROGER | LEWIS JR | OH | 90008161891 |
| 58329729472B38 | KELSEY | WOMACK | CO | 33017577294 |
| 583299A8851323 | TRESSA | SHERROD | OH | 90012509088 |
| 58329A11551383 | KETURAH | KIRK | OH | 90004240115 |
| 5832B3A4172B36 | MATILDE | VAZQUEZ | CO | 33064693041 |
| 5832B412957541 | JOE | ROCHA | NM | 90014204129 |
| 5832B547361971 | LEANA | DARIELLE | CA | 90014825473 |
| 5832B86195B387 | JOSEPH | CAMPBELL | OR | 90005548619 |
| 5832BA22572B38 | JUAN | STORENA | CO | 90007020225 |
| 58331172372B38 | EPIMENIO | ZAPATA | CO | 90011651723 |
| 583313A555B239 | CHERYL | CRAWFORD | KY | 90009033055 |
| 5833167845B271 | THOMAS | CARSTENS | KY | 90005306784 |
| 58331762472B88 | JUAN | TINOCO | CO | 33093157624 |
| 583317A7251383 | CHERYL | RAINEY | OH | 66022837072 |
| 5833198785B399 | JOSH | BODKIN | OR | 90014669878 |
| 5833227A651348 | MICHAEL | RYAN | OH | 90013602706 |
| 5833259925B283 | ULLOA | PADILLA | KY | 90003365992 |
| 58334A8595B399 | MATHEW | POST | OR | 90014880859 |
| 583513A45758B | PERLA | RASCON | NM | 90014801304 |
| 58335142772B36 | JULIO | LOYA | CO | 33043351427 |
| 58335145A72B27 | JESUS | APODADCA | CO | 90013391450 |
| 58335799672B27 | RODNEY | SIMPSON | CO | 90010937996 |
| 583358A4372B38 | SHERA | HILDENBRAND | CO | 90006138043 |
| 5833629A472B36 | MARIA | JARA | CO | 33005562904 |
| 583369A447B46B | TYRONE | SINGLETARY | NC | 90001819044 |
| 5833737A272B24 | ASHLEY | SANCHEZ | CO | 90006953702 |
| 5833743292B38 | SARAHY | HERNANDEZ | CO | 33073944329 |
| 5833764A72B36 | TIM | DEAN | CO | 90009594640 |
| 5833818885B239 | BERRY | SHAWN | KY | 90009071888 |
| 583384A492B27B | ANGELINA | BACHILLER | DC | 81033354049 |
| 5833926A98B12B | MICHELLE | PALMER | UT | 90007822609 |
| 58339548A72B27 | TRACY | DANIELS | CO | 33050275480 |
| 5833969245B387 | MARCOS | BAUITISTA | OR | 44582616924 |

| | | | | |
|---|---|---|---|---|
| 5833969915B399 | CHELSEY | HALSTAD | OR | 44549846991 |
| 5833B28387B46B | DANA | WALLACE | NC | 90002132838 |
| 5834115255B279 | MICHELLE | WILLIAMS | KY | 90009091525 |
| 58341735A5B543 | CORINA | ORTIZ | NM | 90005487350 |
| 5834186195B387 | JOSEPH | CAMPBELL | OR | 90005548619 |
| 58341A6714B521 | KERI | ETHERIDGE | OK | 21508790671 |
| 58341A94172B38 | TAYLOR | PAULSON | CO | 90015190941 |
| 5834362575B531 | ADRIANA | CARRANZA | NM | 90012906257 |
| 58343A63861971 | AMANDA | CREED | CA | 46029030638 |
| 5834427375B239 | LINDSEY | CLEM | KY | 90009422737 |
| 5834428972B27B | MIRIAM | BENITEZ-MOLINA | DC | 90006202897 |
| 583443A1977568 | ANTHONY | YOUNG | NV | 90003813019 |
| 5834441365758B | ANA | GALLEGES | NM | 35532224136 |
| 58344692172B27 | KHIANA | LEWIS | CO | 33071126921 |
| 58345774472B43 | ATHENA | CHAMBERLIN | CO | 33085307744 |
| 5834596655B283 | JASMINE | MURPHY | KY | 90010489665 |
| 583459A6943569 | TRUITT | RUSSELL | UT | 31018889069 |
| 58346243772B43 | TABITHA | COOK | CO | 90015172437 |
| 58346A18461965 | YESENIA | SALAS | CA | 90000620184 |
| 58347267672B27 | CATALINA | GUTIERREZ | CO | 33042922676 |
| 583472A5372B49 | VIRGINIA | GONZALES | CO | 33073822053 |
| 58347323776B75 | DELIS | HERNANDEZ | CA | 90003653237 |
| 58347479A2B27B | BENETHEA | WOODSON | DC | 90001214790 |
| 58348535A5B239 | BETTY | BROWN | KY | 68067915350 |
| 5834854294B588 | DORA | PUCKETT | OK | 90013195429 |
| 58349562476B75 | EDUARDO | LOPEZ | CA | 46035355624 |
| 5834966334B28B | JAMES | HARDING | NE | 90012596633 |
| 58349A4A461971 | CARMEN KARSHIMA | MAYNE | CA | 90015310404 |
| 5834B3A8833699 | JOVON | UPSON | NC | 90001243088 |
| 5834B989172B43 | DANIELA | SALAIS | CO | 90008659891 |
| 583514A2131436 | GLORIA | COLE-THOMAS | MO | 27593074021 |
| 583517A2961971 | CHASTITY | ROSSI | CA | 90015127029 |
| 5835222114B588 | ASHLEIGH | SMEDLEY | OK | 90012262211 |
| 58353232372B27 | PEDRO | OROSCO | CO | 90014142323 |
| 58353574A61971 | OSHIA | ORAHA | CA | 90012825740 |
| 58353694872B43 | CARMEN | MARTINEZ | CO | 33049236948 |
| 5835373392B27B | DARREN | SUMMERS | DC | 90010387339 |
| 58353A12376B75 | NORMA | PALENCIA | CA | 90013350123 |
| 58354369624B43 | VERONICA | MARTINEZ | DC | 90008373696 |
| 58354714A5715B | OSMARI | SALMERON | VA | 90005597140 |
| 58354A14A5B271 | JESSICA | WORKMAN | KY | 68040150140 |
| 58355941572B36 | ISABEL | MENJIVAL | CO | 90009679415 |
| 58356962A33699 | CHRIS | SMITH | NC | 90005259620 |
| 5835711A572B38 | MARCO | ESPINO | CO | 90012911105 |
| 583575A1572B43 | MARVIN | LOPEZ-SANABRIA | CO | 90013045015 |
| 5835794A5B399 | JASMINE | STANDIFER | OR | 90013089400 |
| 58358255497B21 | TAD | BUONAMICI | CO | 90014602554 |
| 5835881745B531 | JENNIFER | SOLIS | NM | 35012988174 |
| 5835B253A61971 | RENE | ANGULO | CA | 46000682530 |
| 5835B551261965 | MICHAEL | HERRERA | CA | 90010165512 |
| 5835B866772B24 | DOMINGO | MORENO | CO | 90006968667 |
| 5835B942472B36 | JORGE | GARCIA | CO | 90009679424 |
| 583613A9233699 | RAMIRO | JIMENEZ SOSA | NC | 90003033092 |
| 5836145592B27B | SHANNON | JOHSNSON | DC | 90007804559 |
| 5836238835B283 | PHILLIP | THOMPSON | KY | 90006883883 |
| 583624A915B239 | JENNY | SLONE | KY | 90010464091 |
| 58362761172B38 | ROCIO | DESANTIAGO | CO | 90013097611 |
| 5836334865B543 | MAYRA | RUIZ | NM | 90002303486 |
| 5836412A933699 | LATOYA | GATEWOOD | NC | 90004101209 |
| 58364534372B49 | LAURA | GALLARDO | CO | 90011005343 |
| 58364819724B43 | TEKELA | THOMPSON | MD | 90001728197 |
| 5836548985758B | MONICA | COOPER | NM | 90013954898 |
| 58365A6595758B | MAURICIO | ESTRADA | NM | 90011350659 |
| 5836648985758B | MONICA | COOPER | NM | 90013954898 |
| 58366493A72B36 | JENIFER | CAMPUSANO | CO | 90007274930 |
| 5836673955B531 | PANCHO | VALLES | NM | 35046517395 |
| 5836691515758B | JOEL | NAVARRO | NM | 90014879151 |
| 5836698A991988 | ISMAEL | BALLESTEROS | NC | 90011289809 |
| 58367266A91895 | SUSAN | KIMSEY | OK | 90013452660 |
| 58367926176B75 | ALEJANDRO | MARCELO | CA | 46023869261 |
| 5836816767B46B | BRITTANY | PATRICK | NC | 90012461676 |
| 5836952335B399 | DESTENY | BELLER | OR | 90014215233 |

| | | | | |
|---|---|---|---|---|
| 58369558672B36 | KAREN | PATTYN | CO | 90006415586 |
| 583698AA54B553 | EMILY | HARTWELL | OK | 90011278005 |
| 5836B864257541 | AQUINO | WALLACE | NM | 90010248642 |
| 5837219484B588 | SHELEWA | MALONE | OK | 90011461948 |
| 583724A2872B43 | LYNN | WILLIAMS | CO | 33043594028 |
| 58372793672B49 | JOHN | BAYNE III | CO | 90012597936 |
| 583732A5831477 | KATIE | SCEGO | MO | 90008172058 |
| 5837368782B934 | REFUGIO | LLAMAS | CA | 90005506878 |
| 58374778972B49 | LUCILLE | MADRIGAL | CO | 90010347789 |
| 58375177272B36 | PATRICIA | MORENO | CO | 90009921772 |
| 58375514272B49 | ALICIA | CARDONA | CO | 90010725142 |
| 583762A4933696 | COURTNEY | SAMUELS | NC | 90001302049 |
| 5837763884B521 | ROCKY | WILLIAMS | OK | 21511366388 |
| 58377741276B75 | R | SHAKESPEARE | CA | 90010437412 |
| 58377989576B75 | MARY | HIGHLAND | CA | 90014569895 |
| 58377A5713B343 | LARRY | WHITING | CO | 33093420571 |
| 58377A6295B52B | VERONICA G | LANDINO | NM | 35046480629 |
| 583787212B46B | SEMADAR | CITALAN | NC | 90013227212 |
| 5837889895715B | TIMOTHY | NEWMAN | VA | 81051318989 |
| 58379645A33699 | DARIEN | WILLIAMSON | NC | 90011346450 |
| 5837971845715B | JOSE OSCAR | COLINDRES | VA | 90005597184 |
| 5837972495B239 | CHAMARI | HAVARD | KY | 68010607249 |
| 583798A5372B43 | BAILEY | BALMUS | CO | 90014198053 |
| 5837993187B2B49 | VANESSA | RUVALCABA | CO | 33078339318 |
| 5837B361576B75 | ALFREDO | CHAVEZ | CA | 46002373615 |
| 5837B42AA31428 | LAWONDA | HENDERSON | MO | 90010864200 |
| 5837B4A4972B43 | TRAYCE | TITTERINGTON | CO | 33093724049 |
| 5837B53A457541 | HANDON | GRAYSON | NM | 90001225304 |
| 5837B6AA32B27B | STEVEN | GRAHAM | DC | 90002786003 |
| 5837B9A6372B36 | PAOLA | AYALA | CO | 90004929063 |
| 5837BA97233696 | FLETA | STARNES | NC | 90012180972 |
| 58381537172B38 | ANDREW | DUKE | CO | 33056395371 |
| 5838164715758B | JABIN | APODACA | NM | 35525866471 |
| 583819Z2A25B531 | DAX | CUMBIE | NM | 35052349202 |
| 5838214977B694 | GRACE | BARNES | GA | 90015341497 |
| 5838225A533699 | ALEXANDER ANTONIO | ARCE SANTOS | NC | 90015232505 |
| 58382769272B43 | ANGELA | CRUZ | CO | 90014137692 |
| 58382844A76B75 | ALBERTO | MENDEZ | CA | 46044918440 |
| 5838316484B588 | MARK | HARDIN | OK | 90011251648 |
| 5838353712B27B | JOSE | CASTILLO | DC | 90013985371 |
| 58383674676B75 | DAVID | VORIC | CA | 90009546746 |
| 58383868672B43 | KRISTIN | NARLOCK | CO | 90011138686 |
| 5838445AA5B387 | RACHEL | MARSDEN | OR | 90003624500 |
| 58384533A7B46B | ZOILA | FUENTES | NC | 90006985330 |
| 58385254772B38 | SHAWNA | DOSS | CO | 33029322547 |
| 5838598265B387 | PABLO | PRADO | OR | 90008089826 |
| 583863417 2B27B | LYNNE | BATTLE | DC | 81017043417 |
| 5838647835B399 | TIFFANY | DEWEESE | OR | 44571584783 |
| 58387344472B27 | SAMUEL | GONZALES | CO | 90012833444 |
| 5838734955758B | DAVID | MARQUEZ | NM | 90010543495 |
| 5838744A172B43 | JOHN | ALLRED | CO | 90014684401 |
| 5838839912B27B | HARIS | HARTONO | DC | 81034643991 |
| 58388554A7B46B | KURTIS | MONSON | NC | 90013295540 |
| 5838865384B28B | CORINTHIA | FISHER | NE | 26057986538 |
| 583886A2961971 | WILLIAM | SANDERS | CA | 90015396029 |
| 58389679A72B38 | JOSE | PAVON | CO | 90011796790 |
| 58389697372B27 | CAMERON | SMITH | CO | 90013026973 |
| 5838974A15B583 | ADELE | CHAVEZ | NM | 90015377401 |
| 58389924476B75 | ANGELIKA | HERNANDEZ | CA | 46012659244 |
| 583899A935B239 | BRANDY | SIMON | KY | 90014989093 |
| 58389A2A251348 | DAPHNE | CAMERON | OH | 90009830202 |
| 5838B1A1272B27 | MERY | SANTACRUZ | CO | 33004901012 |
| 5838B723351383 | RUTH | YOUNG | OH | 66038277233 |
| 5838B997672B36 | MATTHEW | AAGAARD | CO | 33069659976 |
| 58391643572B38 | ADRIANA | RAMIREZ | CO | 90002086435 |
| 583916A6191534 | KAREN | PALACIOS | TX | 75074366061 |
| 58393181772B38 | CRYSTAL LEE | LICON | CO | 90011651817 |
| 5839437143B352 | LINDA | ARCHULETA | CO | 90005273714 |
| 5839442A57B46B | GEORGE | MATHIS | NC | 90013124205 |
| 58394736A7192B | TESSA | CAREY | CO | 90013067360 |
| 5839473945B583 | CARMELITA | LOZANO | NM | 90014607394 |
| 58394943876B75 | MIGUEL | SILVAS | CA | 90014689438 |

| | | | | |
|---|---|---|---|---|
| 5839517765B239 | REBECCA | ALLEN | KY | 90014621776 |
| 5839569395B271 | JAMES | STEPHENS | KY | 90002466939 |
| 5839581775758B | ELIONAI | MORAN | NM | 90012548177 |
| 5839593744B521 | SHAUN | MCBATH | OK | 21500299374 |
| 583961A1951348 | SHARON | BROWN | OH | 90011831019 |
| 58396453A5B399 | RIGOBERTO | GARCIA | OR | 90015134530 |
| 58397261572B49 | JOSE | ESMUNDO VIVEROS | CO | 33094532615 |
| 58397514357B81 | TONI | THOMAS | PA | 90012535143 |
| 58397538872B38 | LUCY | MENDEZ | CO | 33096555388 |
| 5839835535B399 | KYLE | RUML | OR | 90012073553 |
| 5839846336198B | KAITLYN | TORRES | CA | 90011394633 |
| 5839922674B588 | MERARY | LOPEZ | OK | 90011252267 |
| 5839994962B27B | JUANITA | BROWN | DC | 90010529496 |
| 5839B538157541 | JACKALYN | HALMAYR | NM | 35584175381 |
| 5839B63785B399 | RYAN | GRAY | OR | 44524846378 |
| 5839B979672B49 | DENNIS | NORRIS | CO | 90009399796 |
| 583B1222961965 | JOANNA MICHELLE | ROMERO | CA | 90014912229 |
| 583B2618A5B399 | MONIKA | HUBBARD | OR | 90013906180 |
| 583B2794272B36 | DEBRA | EVANS | CO | 90013967942 |
| 583B2957872B43 | BARBARA | FRIEND | CO | 90013249578 |
| 583B2A2A15B543 | JOSE | LOYA | NM | 90010310201 |
| 583B454922B27B | GABRIEL | THOMAS | DC | 90000535492 |
| 583B499549712B | KEATON | STEPHENS | OR | 90012639954 |
| 583B4AA2572B38 | PHILLIP | GOLD | CO | 90010020025 |
| 583B5429154152 | ANGELA | DIAZ | OR | 90013154291 |
| 583B5699272B33 | RHYNA | YAGER | CO | 33047916992 |
| 583B574155B283 | LAWRENCE | MCKINLEY | KY | 90011727415 |
| 583B5792A5B399 | LESTER | GUARDADO | OR | 90012177920 |
| 583B6A68231428 | JNAI | THREADGILL | MO | 27593060682 |
| 583B747964B588 | SALEEA | SHOCKLEY | OK | 90013484796 |
| 583B791865B239 | ROBERT | LEWIS | KY | 90013889186 |
| 583B8811A5B531 | GERSON | GALDAMEZ | NM | 90011968110 |
| 583B8929233696 | THINH | SIU | NC | 90012519292 |
| 583B918994B29B | FRED | PEDERSEN | NE | 27054251899 |
| 583B9A4827B46B | IRENE | AKINYL | NC | 11030310482 |
| 583BB286131429 | ALFRED | RANDALL | MO | 27557802861 |
| 583BB744372B38 | OSCAR | NUNEZ | CO | 90002877443 |
| 583BB796751348 | SHARON | FIELDS | OH | 90009037967 |
| 583BB98614B521 | SAMANTHA | ZAMARRON | OK | 90000289861 |
| 58412278876B75 | MERCED | FLORES | CA | 90003302788 |
| 5841243A876B75 | MARCOS | RECIO | CA | 90013684308 |
| 584132A6A72B49 | JIMMY | MARTINES | CO | 90011602060 |
| 5841395153B352 | HUMBERTO | TORREZ-CALLETANO | CO | 90012829515 |
| 5841425395B531 | DEANDA | BERNADETTE | NM | 90012142539 |
| 5841439975B597 | ENRIQUE | CHAVEZ | NM | 90007533997 |
| 5841441245B399 | PATRICK | NEWBERRY | OR | 90010954124 |
| 5841465145B236 | GLENN | ORR | KY | 90000516514 |
| 5841482255B154 | MARKIE | HUNT | AR | 90007048225 |
| 58414865372B38 | SONIA | HAKANSON | CO | 90013968653 |
| 5841639195715B | ANGEL | PINEDA | VA | 90002373919 |
| 58416887A5758B | RACHEL | HERRERA | NM | 90013968870 |
| 5841694485B239 | KIERRA | LOVELY | KY | 90015029448 |
| 5841743394B521 | ANGELA | MILLER | OK | 21579454339 |
| 58417489A33696 | TIMOTHY | DAVIS | NC | 12091944890 |
| 58417991272B49 | BILLY | TOOMBS | CO | 33024869912 |
| 58418A76672B27 | ALI | ABDULLANI | CO | 90014120766 |
| 5841943394B521 | ANGELA | MILLER | OK | 21579454339 |
| 5841945817 2B27 | NATASHIA | BALL | CO | 90012424581 |
| 5841952695B399 | AMANDA | FRENCH | OR | 90010315269 |
| 5841987697B51 | PHIL | BERNAL | CO | 90012438766 |
| 5841B27A35758B | MIGUEL | RINCON | NM | 35576012703 |
| 5841B396451348 | FRANK | ONDROVICH | OH | 90014483964 |
| 5842139614B521 | FISHER | KEVIN | OK | 21580033961 |
| 584219A945B239 | SHERRI | MULLINS | KY | 90014369094 |
| 58422647272B36 | TANISHA | THOMAS | CO | 90013486472 |
| 5842313A772B38 | SHELBY | SCHALLMO | CO | 90009311307 |
| 5842393852B27B | DELENCIA | BYRD | DC | 90013969385 |
| 58423A1885B531 | FREDDIE | GARDUNO | NM | 90044440188 |
| 5842511835B399 | JUSTIN | GIBSON | OR | 90015151183 |
| 5842521282B922 | IRMA | CARDENAS-CHAVEZ | CA | 90012782128 |
| 58425393972B43 | JOSE | ZAPATA RODRIGUEZ | CO | 90012653939 |
| 5842655A74B588 | VANESS | CHAVEZ | OK | 21550015507 |

| | | | | |
|---|---|---|---|---|
| 58427A3A461965 | DAWN | PAGE | CA | 90006100304 |
| 58428353672B43 | MICHELLE | LOVATO | CO | 90009333536 |
| 5842899354B29B | CARLOS | HURTADO | NE | 90004629935 |
| 5842944525B236 | BOBBY | SALTKILL | KY | 68040314452 |
| 5842B228987B49 | CRYSTAL | TAYLOR | AR | 90015532289 |
| 5842B377A57541 | AMBER | CADENA | NM | 90012473770 |
| 5842B39164B588 | PATRICIA | KELLY | OK | 90015073916 |
| 5843156557B46B | YAHAIRA | MENDEZ | NC | 90011915655 |
| 5843193A751348 | C M | FEATHERSTONE | OH | 66029989307 |
| 58431987772B43 | JOSH | GARCIA | CO | 90003549877 |
| 58431A82184342 | QIARA | WHEELER | SC | 90003800821 |
| 58432136172B38 | BRADLEY | JENSEN | CO | 33097151361 |
| 584326AA35B543 | JOEL | ARELLANO | NM | 35035326003 |
| 5843335664B588 | DAWNISHIA | DAVIS | OK | 90014713566 |
| 5843489615B543 | KAYLA | DIXON | NM | 35031118961 |
| 58434A5AA51348 | MICKI | MINCEY | OH | 90007350500 |
| 58435172572B27 | STEVE | BACINO | CO | 33021331725 |
| 5843564A851383 | EDGARDO | ERNANDEZ | OH | 66087076408 |
| 5843687A72B27B | PATRICK | SANZI | VA | 90013778707 |
| 584371A857B46B | ANTOINE | WILSON | NC | 90013931085 |
| 5843776A161965 | ARNOLD | WHITE | CA | 90014677601 |
| 58437917A72B43 | ASHLEY | MARTINEZ | CO | 90012959170 |
| 58437A3A833696 | ELINOR | SMITH | NC | 90012520308 |
| 5843823A291895 | GABRIELA | PALACIOS | OK | 90010592302 |
| 5843834695B236 | MARIO | RODRIGUEZ | KY | 68082233469 |
| 5843843514B588 | SHARONDA | WEST | OK | 90011254351 |
| 584394A8224B43 | DERRICK | LUKE | DC | 90012164082 |
| 5843969A38164B | NICOLE | KLASSEN | KS | 90013026903 |
| 58439948772B43 | ART | HERNANDEZ | CO | 90012769487 |
| 58439A3A833696 | ELINOR | SMITH | NC | 90012520308 |
| 5843B16A25B399 | SHARON | HELLER | OR | 90008821602 |
| 5843B363891895 | LATRICE | AVINGTON | OK | 21091153638 |
| 5843B42877B46B | AGUSTIN | HERNANDEZ | NC | 11019564287 |
| 5843B463557541 | KYLE | O'DELL | NM | 90010984635 |
| 5843B4A2777568 | CLAUDIA | SAN JUAN ALZAGA | NV | 43017104027 |
| 5843B54493B388 | ALAN | HUDSON | CO | 90000915449 |
| 5843BA1795758B | VERONICA | GARDNER | NM | 90013970179 |
| 5844155185B543 | ARTURO | FLOREZ-LOPEZ | NM | 35099225518 |
| 584418A2472B27 | CALEB | GOESSENS | CO | 90012498024 |
| 584422A747B46B | SOFIA | PEREZ SANTIAGO | NC | 90011002074 |
| 58443331A3B39B | TONY RAY | THOMPSON | CO | 90005193310 |
| 58443A6958436B | NEISHA | JENKINS | SC | 90014010695 |
| 5844431449712B | KRYSTALL | CRUZ | OR | 90008893144 |
| 58444779172B43 | JESUS | GARCIA | CO | 33004657791 |
| 5844593287282B38 | MERCEDES | CARDENAS | CO | 90011059328 |
| 5844613A691895 | LESLIE | TAYLOR | OK | 90012261306 |
| 5844739755B283 | NATASHA R | BROOKS | KY | 90011743975 |
| 58447663876B75 | CELESTINO | FLORES | CA | 90010996638 |
| 5844766565758B | JACQULYN | VILLEGAS | NM | 35584416656 |
| 5844772974B588 | BRETT | BRINKMAN | OK | 21558487297 |
| 5844824565758B | JUSTIN | HOLMES | NM | 90014202456 |
| 5844827A372B43 | AMAIRANI | MEDINA | CO | 90010422703 |
| 5844886A65B543 | ANITA | WILLIAMS | NM | 90000138606 |
| 58449196276B75 | DANIA | OREGON | CA | 90014751962 |
| 5844B117172B43 | APRIL | CUNNINGHAM | CO | 33026881171 |
| 58451227A5715B | CHULTA | TAMIRAT | VA | 81013132270 |
| 58451977272B38 | RAY | FURMAN | CO | 90014729772 |
| 58453239A4B28B | JILL | DOEDEN | NE | 90011202390 |
| 58453265A31428 | MIGUEL | DUENAS | MO | 90006892650 |
| 58453275572B38 | MARICELA | DIAZ | CO | 90013422755 |
| 5845436564B588 | GERARDO | MARTINEZ | OK | 90014803656 |
| 5845458255B239 | FRANCELENE | JEANTY | KY | 90008605825 |
| 58454A74861971 | SEAN | MCCREA | CA | 90013070748 |
| 58454AA295B543 | VALDEZ | VICTORIAMARTINA | NM | 90005490029 |
| 58455A94872B49 | NICHOLE | HERERRA | CO | 90011110948 |
| 5845696445758B | MICHAEL | RIGOR | NM | 90014889644 |
| 5845738814B588 | GENA | LUJAN | OK | 21565633881 |
| 5845779325B387 | MICHAEL | MC MILLAN | OR | 90013007932 |
| 5845783435B387 | JEFFERY MICHAEL | MCMILLAN | OR | 90012568343 |
| 58457A24872B49 | ALFREDO | MOLINA RAMOS | CO | 90013720248 |
| 58458114272B36 | ELIZABETH | MORTENSEN | CO | 33086904142 |
| 58458623172B27 | HUGO | ESQUEDA | CO | 90004386231 |

| | | | | |
|---|---|---|---|---|
| 5845926A161965 | MELISSA | MIRAMONTES | CA | 90013672601 |
| 58459762A91895 | SHERNIQUA | HERNDON | OK | 90014727620 |
| 5845BA81176B75 | RUFINA | GASPAR | CA | 90010960811 |
| 5846157534B588 | RICHETTA | THOMPSON | OK | 90011255753 |
| 584617AA933699 | COREY | DESHAZO | NC | 90006687009 |
| 5846181165B531 | AYDEE | LUJAN | NM | 90011968116 |
| 58462423172B49 | PAUL | VIGIL | CO | 33042894231 |
| 58462528572B38 | SHARON | MEEK | CO | 33094375285 |
| 58462739A76B75 | ESTRELLA | MIRANDA | CA | 90011817390 |
| 5846278425B239 | NICKI | WHITE | KY | 90000277842 |
| 58464776276B75 | LETICIA | MARTINEZ | CA | 90006697762 |
| 58465117676B75 | JUNIOR | ALONZO | CA | 90010961176 |
| 58465735572B36 | JOANN | REISH | CO | 33065467355 |
| 58465769A58528 | ALFONSO | SANCHEZ | NY | 90015567690 |
| 58465585272B43 | DEBRA | EVANS | CO | 90010968552 |
| 5846681A72B27B | KYEONSHAE | RICHARDSON | DC | 90013288107 |
| 58466A5665B249 | DAVONNA | SUTHERLAND | KY | 90014870566 |
| 584679AA972B24 | MARISELA | TREVIZO | CO | 90006989009 |
| 58468117172B36 | TORI | THORESON | CO | 33003711171 |
| 5846817A82B27B | CONNIE | FLEMMINGS | DC | 90010551708 |
| 58468819272B88 | CANACE | PARKER | CO | 90002918192 |
| 58468987672B38 | MCGREW | GLENDA | CO | 33070929876 |
| 58468A48591895 | JAVIER | LOZONO | OK | 90012130485 |
| 58469117676B75 | JUNIOR | ALONZO | CA | 90010961176 |
| 5846B78132B27B | CHE CHERISE | MERRITT | DC | 90008547813 |
| 5846B826733696 | MICHEAL | SHARPE | NC | 90010498267 |
| 5847113A23B352 | VANESSA | UGALDE | CO | 90010491302 |
| 5847117835B531 | SARAYA | CASTILLO | NM | 90011321783 |
| 584713A4357541 | MABLE | DELGADO | NM | 90003043043 |
| 58471A2A85B399 | LESTER | SCHAEFER | OR | 90010780208 |
| 58472234376B75 | ALEX | RODRIGUEZ | CA | 90012952343 |
| 58473124424B579 | DALE | ROBINSON | OK | 90012061242 |
| 5847358685B283 | MELODIE | WHITE | KY | 68024595868 |
| 58473631372B38 | JOSHUA | ELDERT | CO | 90003146313 |
| 5847375749712B | AMY | BELL | OR | 90009107574 |
| 5847413275758B | LISA | FLORES VENEGAS | NM | 35551261327 |
| 58474158A51383 | NORA | ARNOLD | OH | 90004241580 |
| 58474A14A72B36 | ERNESTO | SANCHEZ | CO | 90007400140 |
| 5847551215B531 | GLORIA | LEMASTER | NM | 35045285121 |
| 5847584A25715B | JOSE ANGEL | AREVALO | VA | 90000198402 |
| 5847684995B239 | JENNIFER | SMITH | KY | 90014888499 |
| 5847718475B399 | JANET | LARA | OR | 44571431847 |
| 584775A6372B49 | JULIE | SMITH | CO | 90001715063 |
| 5847768A261939 | EDITH | REY | CA | 90009726802 |
| 584779A5361965 | KRISTYN | PENA | CA | 46050589053 |
| 58478416A31428 | REGINA | LEHR | MO | 90002904160 |
| 58478A89261975 | ROBERTO | RODRIGUEZ | CA | 90008470892 |
| 584792AA84B588 | JACQUELYN | TAYLOR | OK | 90012002008 |
| 5847932247B46B | JACQUELINE | WREH | NC | 90008583224 |
| 5847981A172B38 | EDWIN | FLORES | CO | 33029508101 |
| 5847B512657126 | RISTU | LAKEW | VA | 90000175126 |
| 584812A895B283 | JIM | MCCUBBINS | KY | 90011732089 |
| 5848135714B588 | JENNIFER | ROLLANS | OK | 90012873571 |
| 5848387865B531 | MARY | ARCHULETA | NM | 90015018786 |
| 584838A1A5B543 | MONICA | MARTINEZ | NM | 35024808010 |
| 58483A15272B27 | NADINE | GARCIA | CO | 90006950152 |
| 5848479A37B46B | LAKISHA | FUNDERBURK | NC | 90014747903 |
| 58484929272B38 | ISAAK | ODEROV | CO | 33094239292 |
| 5848521A877568 | JOSE | CARBAJAL | NV | 90001272108 |
| 584854A725B236 | BRADLEY | HETTICH | KY | 90006404072 |
| 58485A11572B43 | AHMAD | MOHAMUD | CO | 90014120115 |
| 58486574A61965 | GUADALUPE | MARTINEZ | CA | 90010015740 |
| 58487368A72B27 | PATRICIA | MARTINEZ | CO | 90003373680 |
| 584873A395B283 | DAVID | MATTHIS | KY | 90005613039 |
| 58487996A5B239 | TANDEN | LATIN | KY | 90014199960 |
| 5848823658B173 | RON | JASPER | UT | 90008862365 |
| 5848841A491895 | JAYMI | BARROWS | OK | 90010594104 |
| 58488AA426232B | CHANNELLE | BREED-TORRES | AZ | 90014020042 |
| 58489517976B75 | FRANCICO | VELASCO | CA | 90015345179 |
| 5848961452B241 | JAIME | SANCHEZ | DC | 81001286145 |
| 58489A66572B27 | DESIREE | TAFOYA | CO | 33085880665 |
| 5848B366257541 | IRENE | HARRIS | NM | 35592233662 |

| 5848B499A33696 | LILLIETH | MOBLEY | NC | 90014734990 |
|---|---|---|---|---|
| 5848B766472B36 | IRAN | MEZA | CO | 33077447664 |
| 5848BA74461965 | MARIA | HERNANDEZ | CA | 90015090744 |
| 58492133A57541 | PAYGO | IVR ACTIVATION | NM | 90014281330 |
| 584922AA25715B | BLANCA | CHAVEZ | VA | 81077432002 |
| 5849257A472B36 | CHRISTINA | BROWN | CO | 90010945704 |
| 5849264614B29B | NICOLE | NYBERG | NE | 27023596461 |
| 5849321A272B24 | DANIELLE | CALL | CO | 90000602102 |
| 5849372135B387 | KATHERINE | KELLOGG | OR | 90009497213 |
| 58493741A24B43 | LAKISHA | BRANDON | DC | 90014767410 |
| 58494188172B49 | CAREY | ALMON | CO | 90007571881 |
| 58494613576B58 | BERT | MOORE | CA | 90007286135 |
| 58496285372B49 | JESSICA | GRANADOS | CO | 90001562853 |
| 58496737172B36 | CHRISTINA | MYERS | CO | 90012897371 |
| 5849695834B588 | KENNETH | CAMPBELL | OK | 90013039583 |
| 5849755A35B239 | AMY | SMITH | KY | 90006215503 |
| 584977A362B29B | CHARMAINE | GARRETT | DC | 90008047036 |
| 58497A1A966156 | ERIC | BAILEY | CA | 90014080109 |
| 58498897276B75 | JOSE | DOMINGUEZ | CA | 90008778972 |
| 5849949672B27 | JUAN | AGUAYO | CO | 33050574967 |
| 5849B287972B38 | KHOEUN | NGETH | CO | 90004382879 |
| 5849B345361965 | REBECCA | LAUNIU | CA | 90007903453 |
| 5849B41A65758B | JENNIFER | ENRIQUEZ | NM | 90014804106 |
| 5849B8A4472B49 | MARIA DEL ROCIO | CASAS-HERNANDEZ | CO | 90010638044 |
| 5849B9A115B239 | JENIFER | PEREZ | KY | 90015179011 |
| 584B127345B239 | LIONEL | MCGRAPTH | KY | 90013212734 |
| 584B19A7A4B588 | JASON | PRICE | OK | 90010279070 |
| 584B253117B46B | PRISCILLA | FISHER | NC | 90011125311 |
| 584B289135B543 | TERESA | GARCIA | NM | 35072628913 |
| 584B291915758B | LINDA | CASTILLO | NM | 90010279191 |
| 584B316925B35B | JUANA | CORTES LOPEZ | OR | 90011061692 |
| 584B358885B387 | JESSE | POPPENHAGEN | OR | 90000835888 |
| 584B387A177531 | EDUARDO | GARCIA VILLANUEVA | NV | 90009108701 |
| 584B3951672B38 | LD | FORD | CO | 90014549516 |
| 584B4136376B75 | LUCIA | CABALLERO | CA | 46075851363 |
| 584B451265758B | EUNICE | LARA | NM | 90010545126 |
| 584B4897A72B38 | MAX | QUINTANA | CO | 33089098970 |
| 584B4925872B27 | CHRISTOPHE | LOETSCHER | CO | 33091549258 |
| 584B5A44191869 | JENNIFER | LEE | OK | 21029770441 |
| 584B61A334B588 | DOUGLAS | KELLEY | OK | 21501861033 |
| 584B6433272B36 | ASHLEY | GARCIA | CO | 90009974332 |
| 584B6652291856 | VEIRA | VAN | OK | 90009456522 |
| 584B687A45B236 | TONYA | JENKAMY | KY | 68007338704 |
| 584B7243572B88 | AVEL | RODRIGUEZ | CO | 33073362435 |
| 584B7499197B4B | ASHLEY | VIGIL | CO | 90013674991 |
| 584B851914B29B | TARUS | HAYES | IA | 27024045191 |
| 584B85A5751348 | DEA | ANDERS | OH | 90011145057 |
| 584B8832A61965 | MIKE | EDWARDS | CA | 90014498320 |
| 584B91A5A81664 | CINDY | MELON | MO | 90012551050 |
| 584B9459981664 | CINDY | MELON | MO | 90002624599 |
| 584B982565758B | JEEHEE | SONG | NM | 90013968256 |
| 584B9829272B38 | BACA | LORIE | CO | 33067978292 |
| 584BB4A2572B49 | RICARDO | PASTRAN | CO | 33057484025 |
| 584BB73145758B | JOSUE | BUSTILLOS | NM | 90001087314 |
| 584BB796333690 | VICTORIA | HOOSIER | NC | 12010227963 |
| 584BB84245B239 | JASON | ALMOND | KY | 90013008424 |
| 5851174444B588 | ABRAHAM | VADILLO | OK | 90011257444 |
| 58511A14A57541 | CLAUDIA | MINJARES | NM | 90011130140 |
| 5851222635758B | IVAN | ARAMBULA | NM | 90011802263 |
| 5851326484B588 | LACEY | FRANTZ | OK | 90011462648 |
| 5851423A391895 | RANDY | POTTER | OK | 21094202303 |
| 58514584A5B538 | GLORIA | PRECIADO | NM | 35007165840 |
| 58514947972B36 | FILOMENO | JIMINEZ | CO | 33009339479 |
| 5851499474B29B | DANIEL | BROWN | NE | 27052769947 |
| 585151A335B543 | PAUL | LOVATO | NM | 90005491033 |
| 5851637464B588 | LEONOV | JIMENEZ | OK | 21578233746 |
| 585169A115B239 | JENIFER | PEREZ | KY | 90015179011 |
| 58516AA6261965 | ANTOINETTEHENDERSON | HENDERSON | CA | 90010530062 |
| 5851782365B271 | LUCINDA | KIPER | KY | 90006858236 |
| 58517958572B49 | DWAYNE | BECERRA | CO | 90012789585 |
| 58517A2A633699 | TABATHA | GRIGGS | NC | 90013550206 |
| 585181A335B543 | PAUL | LOVATO | NM | 90005491033 |

| 5851821515B387 | KATHY | LEAVITT | OR | 90008092151 |
| 5851849232B354 | EDDIE | ROSA | CT | 90015064923 |
| 5851858A361971 | SONIA | MADRIGAL | CA | 90013325803 |
| 5851924435B239 | CHRISTAL | WOOLUMS | KY | 90013762443 |
| 5851938187B46B | TAMMIESHA | FRANKLIN | NC | 90013203818 |
| 58519821872B36 | CEASAR | ESCOBAR | CO | 90014188218 |
| 5851986395B531 | DEAN | JONES | NM | 90013148639 |
| 5851B2A534B521 | MISTY | BOYLAN | OK | 90007762053 |
| 5851B4A615B239 | MICHELLE | MCCLEASE | KY | 68075594061 |
| 5851B83627B46B | MARCUS | MILLER | NC | 11075178362 |
| 5851BA48861965 | NOEL | SOTO-GUERRERO | CA | 90008950488 |
| 5852136345B239 | JESSICA | CLAY | KY | 90013933634 |
| 5852147564B588 | SAMANTHA | SLAUGHTER | OK | 90004514756 |
| 58521751772B27 | RAYMUNDO | LONGINO | CO | 90001057517 |
| 58522172976B75 | MATIAS | ELIZABETH | CA | 46072301729 |
| 5852244728B135 | JENNIFER | JOHNSON | UT | 90010734472 |
| 58522864A72B27 | KEVEN | DE OLIVER | CO | 90006038640 |
| 58523133172B43 | RISA | EATON | CO | 33066161331 |
| 5852451317B65B | JANNIE | WILLIAMS | GA | 90008675131 |
| 585257A9372B43 | IESHIA | CASTILLO | CO | 33083117093 |
| 58525A93572B38 | JOGN | LARKINS | CO | 90012160935 |
| 5852619565B399 | MARTIN | RAMOS | OR | 90013831956 |
| 58526A25A4B588 | TERRY | GAUSVIK | OK | 90005060250 |
| 58526A2985B236 | JOHN | HART | KY | 90004230298 |
| 58527253672B49 | ULYSSES | DICKENS | CO | 33061332536 |
| 585273A8991895 | FRANK | WINTERSTINE | OK | 21073413089 |
| 585279AA251348 | OLEGA | LOPEZ | OH | 90014339002 |
| 5852813A85B399 | CASSIUS | DASILVA | OR | 90012931308 |
| 58528375972B49 | RAFAEL | CASTILLO | CO | 33050813759 |
| 5852815575B399 | JOSEY | BLANCHE | OR | 90014965157 |
| 58528957772B38 | SHALIMAR | NARVAEZ | CO | 33044189577 |
| 58529113724B43 | CHRISTIAN | BLAKE | DC | 90013141137 |
| 5852917865B236 | LAWANDA | MOORE | KY | 68067431786 |
| 5852947325B239 | DEVON | MANION | KY | 90014394732 |
| 585299A894B28B | TIFFANY | ERHART | NE | 26063859089 |
| 5852B186372B36 | JACQUELINE | ROMERO | CO | 33074521863 |
| 5853125887B46B | REGINALDO | AJIATAZ | NC | 90008502588 |
| 5853128855715B | JUAN | TOBIAS | VA | 90006522885 |
| 58531499572B43 | GERSON | BELTRAN | CO | 90014264995 |
| 5853175165B531 | NAMGYAL | HORMITSANG | NM | 90011867516 |
| 5853176A95B283 | WILLIAM | ESPANA | KY | 90012127609 |
| 5853212A487B49 | KONA | CHANEOWAN | AR | 90015341204 |
| 58532A7652B29B | DORIS | KENT | DC | 90008390765 |
| 5853314895B239 | JANESSA | GRAHAM | KY | 90013031489 |
| 58533573376B75 | ADRIAN | GARCIA | CA | 46084405753 |
| 5853364642B836 | DARREN | CROWE | ID | 90009506464 |
| 5853469845B399 | CARLOS | GARCIA | OR | 90007866984 |
| 5853481544B588 | MARIO | VEGA | OK | 90011258154 |
| 58534871A72B49 | CHRISTINE | HALL | CO | 33069298710 |
| 5853499877B49 | KATHY | MCGINITY MCKEON | CO | 90014459987 |
| 5853522135B531 | APRIL | VILLEGAS | NM | 90007272213 |
| 5853534162B27B | CESI | REYES | VA | 90008343416 |
| 58535449472B27 | STEPHEN | GRANIERI | CO | 90013844494 |
| 5853626A557541 | DAWN | PEREZ | NM | 90014302605 |
| 58537586876B75 | NORBERTO | CARILLO | CA | 90012355868 |
| 585376A9272B49 | ALBERT | GUZMAN | CO | 90007346092 |
| 58537816672B27 | CRAIG | GEDDIS | CO | 33052348166 |
| 5853831245B543 | REBECCA | GONZALES | NM | 35038883124 |
| 5853842195B387 | JULIO | YAM | OR | 44555254219 |
| 5853919645B399 | JUAN | REGINO | OR | 90013801964 |
| 58539763172B43 | SEGYO | LAMAS | CO | 33051757631 |
| 585397A585B283 | JAMES | BYBEE | KY | 90008337058 |
| 5853B1A1157541 | ROSA | DURAN | NM | 90014731011 |
| 5853B286172B27 | SILVIA | ROJAS | CO | 33040602861 |
| 5853B786461965 | JOHN | LUNA | CA | 90013057864 |
| 5853BA31957541 | ROSA | DURAN | NM | 90013020319 |
| 5854112635B531 | DANNY | MARTHA | NM | 35090541263 |
| 5854224435B239 | CHRISTAL | WOOLUMS | KY | 90013762443 |
| 5854242644B588 | ROSHAUN | GRANT | OK | 21574484264 |
| 58542583A5758B | JESSICA | SYKES | NM | 90014095830 |
| 585427AA261965 | MOLLY | BAUER | CA | 46094637002 |
| 5854281264B29B | JUAN | CHITIC TIZOL | NE | 90004658126 |

| 58543583A5758B | JESSICA | SYKES | NM | 90014095830 |
|---|---|---|---|---|
| 5854422A75B239 | RHONDA | TINSLEY | KY | 90014562207 |
| 58544563A72B49 | JULISA | GOMEZ | CO | 90010025630 |
| 5854582885B239 | JENNIFER | PEREZ | KY | 90015198288 |
| 5854637847B46B | CHIQUITA | WEST | NC | 90014993784 |
| 58546A75161971 | RUBY | GARZA | CA | 46056970751 |
| 58547A31891895 | JESUS | VALDEZ | OK | 21027470318 |
| 58547A58176B75 | RAMIRO | OBESO | CA | 46066580581 |
| 5854826457 2B27 | TYLER | MILLER | CO | 90007252645 |
| 585483AAA4B588 | JESSICA | ARAUZ | OK | 90010793000 |
| 5854866537B46B | JAMES | WILLIAMS | NC | 90013926653 |
| 58549881172B38 | GEORGE | HERRERA | CO | 33012158811 |
| 5854B18534B588 | RHONDA | SEANEY | OK | 90014941853 |
| 5854B34745B236 | RHONDA | CAIN | KY | 90004693474 |
| 5854B352133622 | JOSUE | SANCHEZ | NC | 90004153521 |
| 5854B51355758B | MICHELLE | BALDWIN | NM | 90014775135 |
| 5854B669661965 | TAHIRA | MENDOZA | CA | 90011756696 |
| 5854B93615715B | STANLEY | MARKS | VA | 81013319361 |
| 5854B988372B43 | LUIS | ZAMORA | CO | 33060639883 |
| 5854BA4A12B27B | THELMA | JARRETT | DC | 81005190401 |
| 58551711272B49 | FRANK | BERNAL | CO | 90010957112 |
| 58551817A91895 | MARKEISHA | JEMISON | OK | 90014538170 |
| 58551864176B75 | VICTOR | ESPINOZA | CA | 90014448641 |
| 58551A48861965 | NOEL | SOTO-GUERRERO | CA | 90008950488 |
| 585526A8157541 | PETE | DOMINGUEZ | NM | 90012016081 |
| 5855273774B559 | RICHARD | CHESNEY | OK | 21558577377 |
| 5855317A772B36 | JEANAI | LEGG | CO | 90002411707 |
| 585536A1A5B531 | STEPHANIE | DUFFY | NM | 35004986010 |
| 5855433A761965 | ANTONIO | MADERIAS JR | CA | 90007893307 |
| 5855455335B531 | MONIQUE | KEYES | NM | 90014155533 |
| 5855481385B387 | RODOLFO | ALVAREZ | OR | 44535698138 |
| 5855497187 2B43 | PAOLA | MERAZ FERNANDEZ | CO | 90013169718 |
| 58554AA9172B38 | JESSICA | JAQUEZ | CO | 33024120091 |
| 5855616234B257 | MONICA | FERSI | NE | 90009761623 |
| 5855683215B531 | JOSE | ARCINEDA | NM | 90014558321 |
| 58556A7495758B | JOSE | BALDERAS | NM | 35573590749 |
| 5855756135B279 | KATRICIA | THOMPSON | KY | 90012425613 |
| 585578AA761965 | NITA | CARDENAZ | CA | 90010598007 |
| 58559631772B27 | CRES | PEREZ | CO | 90011056317 |
| 5855B54365715B | ELIDA | ACOSTA | VA | 90013655436 |
| 5855B796772B38 | CHASSON | LEYBA | CO | 90010207967 |
| 585611A745758B | ROSALINDA | MURILLO | NM | 35532701074 |
| 5856149677 2B36 | NICOLE | MARIN | CO | 90013674967 |
| 5856167357B46B | JAQUITTIE | MCLAUGHLIN | NC | 90013926735 |
| 58562A6285B387 | PETER | BOOTH | OR | 44593770628 |
| 58563391576B75 | TODD | HARWELL | CA | 90014443915 |
| 5856465A25B531 | JOSE | ARIAS-PEREZ | NM | 90011546502 |
| 5856465A34B28B | MICHAEL | BARKS | NE | 26093516503 |
| 58564819A5B239 | CHARLES | LAIR | KY | 90010018190 |
| 5856485A34B588 | MARIA | HERNANDEZ | OK | 90012408503 |
| 58565211672B24 | GRISELDA | CERVANTES PALOS | CO | 90010112116 |
| 5856532152816B | HUGO | GUZMAN | TX | 90001043215 |
| 58565636172B43 | GLORIA | CISNEROS | CO | 33005486361 |
| 58565972172B36 | MIRANDA | PUTNAM | CO | 90007669721 |
| 58565A4495B239 | JOHN | WOODARD JR. | KY | 68029480449 |
| 58567121372B38 | MELISSA | MUNOZ | CO | 90004981213 |
| 5856749715B399 | SAUL | URENA | OR | 90014904971 |
| 58567778272B43 | HENRY | MOYA | CO | 90001357782 |
| 5856836535B239 | CHRISTINA | DEWS | KY | 90012993653 |
| 5856851427 2B49 | ROY | LOPEZ | CO | 33093395142 |
| 5856859175B399 | DEVIN | LUCE | OR | 44597865917 |
| 585689A954B28B | RACHEL | SKEELS | NE | 90007549095 |
| 58568A4A25B531 | MARIA | FLORES | NM | 90015130402 |
| 585696A1151348 | CHARLOTTE | KROHN | OH | 90015006011 |
| 5856982544B588 | NOLVIN | ALVA | OK | 21565418254 |
| 58569A1548B175 | LEE | CUPPLES | UT | 90013740154 |
| 5856B143176B75 | DELIA | BAUTISTA | CA | 90012131431 |
| 5856B15425B283 | BECKY | SEARCY | KY | 68060961542 |
| 5856B583461971 | MARIA | VALLES | CA | 46056645834 |
| 5856B695A91895 | ROY | UVA | OK | 21082236950 |
| 5856B963A5B387 | VICTORIA | HORNE | OR | 90009809630 |
| 5856BA76A2B27B | ETONDAI | ANDERSON | DC | 90007700760 |

| | | | | |
|---|---|---|---|---|
| 58571766772B24 | NICKI | CLARK | CO | 90009407667 |
| 585718A2661965 | ANDRES | REYES | CA | 90011968026 |
| 58571A37851348 | MEGHAN | MCNICHOLAS | OH | 66043370378 |
| 5857228662B95B | ROBERT | REEVES | CA | 90011072866 |
| 58572543A91534 | WEDNY | CHAVEZ | TX | 90012185430 |
| 585725A415B239 | CONSTANCE | NEAT | KY | 90012725041 |
| 58573172172B38 | RAQUEL | BELL | CO | 90014781721 |
| 5857362282B273 | LAKESHIA | MARTIN | DC | 90004776228 |
| 5857389325B561 | CIERA | CHAVEZ | NM | 90011108932 |
| 58574419172B27 | VICTORIA | GOMEZ | CO | 33092244191 |
| 5857443AA91895 | JIMMY | FRIDAY JR | OK | 90012214300 |
| 58575297A61971 | TARA | STAMOS | CA | 90014732970 |
| 5857533A672B49 | CARMELA | PICON | CO | 33062643306 |
| 5857539A75B239 | JUDY | PURVIS | KY | 90008863907 |
| 5857625A254152 | JESSICA | CHANDLER | OR | 47060132502 |
| 58577232372B27 | PEDRO | OROSCO | CO | 90014142323 |
| 58577266572B24 | FRANCISCO JAVIER | HERNANDEZ | CO | 90007002665 |
| 58577272A5B399 | BRITTANY | MARTIN | OR | 90009222720 |
| 58577511A72B49 | VIVIANA | SANDOVAL | CO | 90012885110 |
| 585781A174B29B | ANGELIQUE | LEWIS | NE | 27061911017 |
| 5857867197B46B | SHANNON | WILLIAMS | NC | 90014646719 |
| 58578793872B43 | BRIAN | ELLIS | CO | 90011107938 |
| 5857915965B571 | CYNTHIA | LUNA | NM | 90009971596 |
| 5857927A872B36 | CHRISTINA | SANTOS | CO | 33046422708 |
| 5857936934B521 | JUAN | BANUELOS | OK | 21549633693 |
| 5857967A191895 | EDDIE | OAKES | OK | 21068566701 |
| 5857B248472B27 | DELPHINE | MARTINEZ | CO | 33060182484 |
| 5857B674A91895 | JAMES | WALKER | OK | 90014446740 |
| 5857B85347B46B | MARCUS | HOOVER | NC | 11046428534 |
| 5857B93725758B | STEPHANY | NUNES | NM | 90010579372 |
| 585813A9A7B46B | DONAL | GARNER | NC | 90015383090 |
| 58581977872B49 | AESHAA | DORADO | CO | 90010969778 |
| 585824A7472B24 | MELISSA | MOORE | CO | 90006884074 |
| 5858283965B239 | DANNY | ADKINS | KY | 68063678396 |
| 58582A4916199B | VIRGINA | MEJIA DIAZ | CA | 46093510491 |
| 58583317872B43 | SARAH | HULL | CO | 33096893178 |
| 5858411AA5599B | SEEKHAI | VANG | CA | 90010601100 |
| 5858421164B588 | AARON | HALL | OK | 90015192116 |
| 5858459A57B423 | ESTET | ROJAS | NC | 11007595905 |
| 5858628A7B423 | ESTER | ROJAS | NC | 90013196280 |
| 5858488385B543 | GRIEGO | TONY | NM | 90004398838 |
| 58585355576B75 | OMAR | LUCIO | CA | 46065643555 |
| 585854386AB521 | JORDAN | STEVENSON | OK | 90015304386 |
| 5858669674B521 | FAVIOLA | GONZALES | OK | 21511626967 |
| 58586923672B49 | ERIK | TELLO | CO | 90012979236 |
| 58586A9265B399 | CASBE | SLAUGHTER | OR | 44575650926 |
| 58587526372B43 | SARAI | MORAN | CO | 90012585263 |
| 58587A19257541 | LINDSEY | EDWARDS | NM | 90012090192 |
| 585883A1772B49 | NICHOLE | JARRELL | CO | 33092343017 |
| 585884A8672B36 | LAWRENCE | BROOKS II | CO | 33008964086 |
| 58589128272B38 | ANDREW | WOODWARD | CO | 33040061282 |
| 585893A8A7B46B | TRACY | CORRELL | NC | 90012593080 |
| 5858951385B399 | HUGO | RODRIGUEZ | OR | 44594945138 |
| 58589A16A33699 | GWENDOLYN | HUNTER | NC | 90013230160 |
| 5858B32155715B | MIRNA | ZAVALA | VA | 81096143215 |
| 5858B557551383 | GRACE | YOUNG | OH | 66087165575 |
| 5858B59535B399 | BRYCE | BUEHANAN | OR | 90007115953 |
| 58591583872B49 | FELIPE | RODRIGUEZ | CO | 90001445838 |
| 58592212872B43 | SHANNON | CHARLOT | CO | 33087042128 |
| 58592612A72B27 | KARINA | EVARSITO | CO | 90009696120 |
| 58592894672B36 | MARIA | SALAS ROJAS | CO | 90009238946 |
| 58593292A4B588 | MAURIYA | MAXWELL | OK | 90011462920 |
| 5859334124B588 | TRITIMA | JACKSON | OK | 90010743412 |
| 5859352835B399 | VANDY | MANGSANGHANH | OR | 90012755283 |
| 5859362194B29B | KAREN | KING | NE | 90010956219 |
| 585943A2472B38 | LUIS | GARCIA | CO | 90013613024 |
| 58594A9615B399 | JENNIFER | ANDERSON | OR | 90012920961 |
| 5859527547 2B49 | JEANELL | MASCARENAS | CO | 90013482754 |
| 5859562432B367 | MOICES | ARIAS | CT | 90015016243 |
| 5859575A691895 | DONNA | BLACK | OK | 21008237506 |
| 58596112A91B79 | ROSALBA | GONZALEZ | NC | 90015491120 |
| 5859617A972B49 | KATLIN | FINGER | CO | 90013601709 |

| 58596315A5715B | GIOVANI | VELAZQUEZ | VA | 81053163150 |
| 58596541372B27 | STEPHANIE | SPENCER | CO | 90012975413 |
| 58597616872B49 | EDWARD | LLOYD | CO | 90010426168 |
| 5859778434B29B | MELISSA | THOMPSON | NE | 27004167843 |
| 5859794AA91895 | BRANDY | SCOTT | OK | 21017769400 |
| 58598746272B38 | MARIA | GUERRERO | CO | 90009427462 |
| 5859911614B521 | WILLIAM | HOWARD | OK | 21510781161 |
| 5859916143B389 | SABRINA | WALLS | CO | 90012501614 |
| 585995515B239 | RUTH | PARTON | KY | 68044995551 |
| 585995A135715B | HIPO | GUTIEREZ | VA | 81005215013 |
| 5859B39725B283 | CHRISTINA | WOODCOCK | KY | 90011733972 |
| 5859B463572B38 | JUSTIN | WALSH | CO | 90007754635 |
| 585B128215B531 | ELISS | PUCCIO | NM | 90008332821 |
| 585B1329733696 | TABITHA | GOLDING | NC | 12039493297 |
| 585B172784B28B | OBADIAN | RODRIGUEZ | NE | 26001947278 |
| 585B22A187B46B | JAVIER | DE LOS SANTOS | NC | 11000912018 |
| 585B241195B543 | BRAD | GREEN | NM | 35086114119 |
| 585B2613333677 | ANGEL | MARTINEZ | NC | 90011086133 |
| 585B292A554128 | KERRY | HOOGSTAD | OR | 90008509205 |
| 585B3299651348 | JOEL | MARTINEZ | OH | 90003972996 |
| 585B4231591934 | KAREN | MEDINA | NC | 90013122315 |
| 585B4437651348 | CHRIS | MARTIN | OH | 66085804376 |
| 585B478A44B588 | VERNETIA | SMITH | OK | 90006167804 |
| 585B54A3A4B521 | GEARY | LESTER | OK | 90006024030 |
| 585B569377B46B | FERNANDO | GONZALEZ | NC | 90014166937 |
| 585B5876697B51 | PHIL | BERNAL | CO | 90012438766 |
| 585B61A325758B | TOMASA | HERRERA | NM | 90002161032 |
| 585B656757B46B | EREN | MARTIN | NC | 90013655675 |
| 585B683762B922 | DOUG | FOWLER | CA | 90008548376 |
| 585B6893772B49 | GERALD | VALDEZ | CO | 33090978937 |
| 585B68A3491895 | BARBARA | ELLIS | OK | 90007638034 |
| 585B6AA623B347 | RENEE | HANSEN | CO | 90013220062 |
| 585B7415633699 | TRAVIS | PEACOCK | NC | 90008334156 |
| 585B7723A2B228 | EMLEN JAYNE | COTE | VA | 90001337230 |
| 585B7A5695758B | ROWLAND | WEAVER | NM | 35570240569 |
| 585B815925B239 | MELLISSA | BALLINGER | KY | 90014331592 |
| 585B8314961971 | ANDY | SWEET | CA | 90009083149 |
| 585B8454372B36 | REYNA | TOBOADA | CO | 90014514543 |
| 585B8733272B88 | EDGAR | RAMOS | CO | 90006507332 |
| 585B8784924B43 | GEORGE | JONES | DC | 81037867849 |
| 585B8932372B43 | JOANNE | BENNETT | CO | 90015119323 |
| 585B8989A5758B | VERONICA | RODRIGUES | NM | 35587999890 |
| 585B8AA192B236 | SABRINA | HAMM | DC | 90006210019 |
| 585B9155476B75 | MIGUEL | VERDUGO | CA | 90003041554 |
| 585B9356772B24 | MINERVA | MENDOZA | CO | 33037473567 |
| 585B9642A91552 | SANDRA | OJEDA | TX | 75017086420 |
| 585B965295B531 | MARTY | FRAGUA | NM | 90015186529 |
| 585B9734333696 | RANDY | KING | NC | 90010717343 |
| 585B996584B53B | MICHAEL | SHANNON | OK | 21505519658 |
| 585BB448533696 | RAY | CLINARD | NC | 12042014485 |
| 5861148A45B387 | LISET | LORES-LEZACANO | OR | 44593504804 |
| 58611875872B49 | PEDRO | RAMOS | CO | 33056718758 |
| 58612462672B38 | HECTOR | CERVANTES | CO | 90015064626 |
| 586126A8233696 | MARLEDA | CARTER | NC | 90014506082 |
| 58612862172B49 | BRETT | EXLINE | CO | 33080588621 |
| 58612A2935758B | CEASAR | SOTO | NM | 90014110293 |
| 586135AA45B399 | COURTNEY | BERNARD | OR | 90011315004 |
| 586136A5933696 | BRIAN | BOLD | NC | 90011296059 |
| 5861422775B531 | ANABEL | GONZALES | NM | 35081832277 |
| 586146A194B29B | JULIE | BLANKENSHIP | NE | 27077156019 |
| 58615426772B27 | RENE | TORRES | CO | 90011424267 |
| 5861669835B531 | PHIL | TOLEDO | NM | 35091046983 |
| 58616725298B87 | DELLARISA | MOORE | NC | 11062847252 |
| 58617567672B49 | MICHAELA | ARAGON | CO | 90012005676 |
| 5861779825B531 | BRADLEY | WEBER | NM | 90013597982 |
| 5861811734B588 | NICHOLE | HAMILTON | OK | 90011261173 |
| 58618776772B38 | CHRISTINE | LOCKARD | CO | 90003957767 |
| 58618849A33699 | JEFFERY | GREEN | NC | 90013658490 |
| 5861B39442B851 | SHELLY | CARDONA | ID | 90005613944 |
| 5862329572B973 | CHRISTINE | BURGESS | CA | 90001712957 |
| 58623297A61971 | FRANK | BYAM | CA | 90009622970 |
| 5862338A75B399 | ALLYSHA | SILER | OR | 90008313807 |

| | | | | |
|---|---|---|---|---|
| 586235A3291925 | CARLOS | GARRARO | NC | 90004685032 |
| 58623967A72B27 | LAMAR | LATHAN | CO | 90013289670 |
| 5862414A53B352 | ELSIE | CONWAY | CO | 90014391405 |
| 586251A665B239 | AMY | SMITH | KY | 90012531066 |
| 58625A94561965 | EVON | BARKHO | CA | 46097370945 |
| 58626177A4B29B | DEVIDA | SCOTT | NE | 90003591770 |
| 5862633615758B | OLIVIA | GALLEGOS | NM | 35552713361 |
| 5862783245B399 | ELAINE | HANNA | OR | 90015268324 |
| 58627978A7B46B | KENNETH | BOGGESS | NC | 11034949780 |
| 5862819542B27B | CLAYTON | PAYVAY | DC | 90013531954 |
| 5862824822B27B | CLAYTON | PAYVAY | DC | 90010892482 |
| 586283A9751348 | MARTINA | BOOKER | OH | 90002373097 |
| 58628431A72B38 | ELIZABETH | WILKERSON | CO | 33015684310 |
| 5862851415B387 | COURTNEY | SWIDLER | OR | 90012265141 |
| 58628584A72B27 | ARMIDA | TARIN | CO | 90012225840 |
| 586286AA35B543 | JOEL | ARELLANO | NM | 35035326003 |
| 5862885337 2B27 | ARMIDA | TARIN | CO | 90013378533 |
| 5862928145B531 | ROBERTA | SALAS | NM | 90013182814 |
| 5862983615758B | MARK | PADILLA | NM | 90007548361 |
| 5862B225691934 | SHANESE | JONES | NC | 17087652256 |
| 5862B46384B588 | CHRISTINE | RHOADES | OK | 90006484638 |
| 5863121487B46B | REYFORD | MCMENUS | NC | 90014242148 |
| 5863125A24B539 | SHVYANSTY | ADAMSON | OK | 90011192502 |
| 586321A717B46B | ANTONIO | NUNESS | NC | 90013221071 |
| 58632946172B36 | RACHEL | ALVAREZ | CO | 33051809461 |
| 58633194972B27 | WILLIAM | JR | CO | 90011961949 |
| 5863436775B283 | NATHAN | SMITH | KY | 90006723677 |
| 5863444A476B75 | SALVADOR | GAYTAN | CA | 90013304404 |
| 58634718472B36 | STEVEN | KADINGER | CO | 90014477184 |
| 58635366A55949 | RICHARD | JUAREZ | CA | 90014013660 |
| 586356A9A57541 | FILBERTO | PEREZ | NM | 90012436090 |
| 5863594585B239 | JENNIFER | MILLER | KY | 90013939458 |
| 58635AAA776B53 | MAGDALENA | ALVARADO | CA | 90007780007 |
| 5863657397B46B | ERIC | LUTHER | NC | 90010695739 |
| 5863661385B236 | WILLIAM | BENNETT | KY | 90003006138 |
| 58636A64A5758B | MARIA | BUSTILLOS | NM | 90010590640 |
| 58637782172B43 | MICHAEL | PARKER | CO | 90014907821 |
| 58637A95524B43 | AGUILAR | ELVIA | DC | 81061620955 |
| 5863848A45758B | WILLIAM | LAWSON | NM | 90005154804 |
| 5863851635B239 | REBECCA | FERGUSON | KY | 90013965163 |
| 5863882885B239 | JENNIFER | PEREZ | KY | 90015198288 |
| 586393A254B525 | KRISTY | NEWBY | OK | 90002293025 |
| 5863965932B27B | NINDA | MARTIN | DC | 90006496593 |
| 58639752372B24 | ROSE | SEGOVIA | CO | 90001257523 |
| 5863B1A5541226 | JULIA | SIMMONS | PA | 90001221055 |
| 58641164A5758B | LUIS | HUERTA | NM | 35592921640 |
| 58641476872B36 | MARIA | DE LUNA | CO | 90014894768 |
| 586419A6A57541 | AVLORA | URBAN | NM | 90006599060 |
| 5864267A561965 | TONI | CHASE | CA | 90013536705 |
| 58643997472B36 | SHARON | JULIOUS | CO | 33046759974 |
| 586441A8472B38 | KATIE | WATSON | CO | 90002491084 |
| 586446A5261965 | TAMANA | RAFIQZADA | CA | 90010946052 |
| 586448A632B27B | WILLY | RIVAS | DC | 90011818063 |
| 5864528145B399 | KRISTIAN | HERNANDEZ | OR | 90014002814 |
| 586455A9176B75 | PABLO | FONCECA | CA | 90014375091 |
| 5864565875715B | MARCO | PEREZ | VA | 81072666587 |
| 58645846472B38 | JOSPEH | ROARK | CO | 90002968464 |
| 58646342A61965 | BROOKE | BARNES | CA | 90006533420 |
| 586463A653B389 | MOHAMMED | AITMOULAY | CO | 90000843065 |
| 5864672685B387 | BRIAN | QUACH | OR | 44576807268 |
| 5864674415754B | GINGER | HARGRAVES | NM | 90007407441 |
| 58647335472B36 | JAVIER | GOMEZ | CO | 90013473354 |
| 58648273A4B588 | AMBER | DENNIS | OK | 90011262730 |
| 5864838634B587 | ELIJAH | MUHAMMAD | OK | 90012813863 |
| 5864918712B27B | CHARLENE | COOLEY | DC | 90013251871 |
| 58649517576B75 | BRITTANY | GILBERT | CA | 90014615175 |
| 5864B143A33699 | DANOVI | ARIAS | NC | 90006971430 |
| 5864B331772B36 | ALMA | ESTRADA | CO | 33029053317 |
| 5864B344A61971 | GINA | BOWERS | CA | 90012453440 |
| 5864B44122B973 | FRED | VAN DYKEN | CA | 90014204412 |
| 5864B91384B588 | LAQUITA | MCINTOSH | OK | 90014929138 |
| 58651361972B49 | DAVID | FOX | CO | 90014553619 |

| | | | | |
|---|---|---|---|---|
| 58651582572B43 | STEVEN | PEDERSEN | CO | 33096555825 |
| 5865275815B399 | RONALD | VERHAALEN III | OR | 90014457581 |
| 5865368755B239 | LORI | WINTERS | KY | 90014296875 |
| 58653A14872B49 | HOPE | GALLEGOS | CO | 90010970148 |
| 5865518745758B | OMAR | HOLGUIN | NM | 90004971874 |
| 5865793AA33699 | CEDRICA | CRAWFORD | NC | 90008389300 |
| 5865927395B239 | ERIC | BARNETT | KY | 68009022739 |
| 5865948485758B | TONY | SCOTT | NM | 90001664848 |
| 58659815372B43 | MARY | FELIX | CO | 90012418153 |
| 5865983355B399 | BJ | DAVID | OR | 90013268335 |
| 586598A475B399 | MARTINA | RAMSEY | OR | 90015128047 |
| 5865B367372B24 | DJON | PLANT | CO | 33045593673 |
| 5865B515733696 | LASHUNDA | RUDD | NC | 90014635157 |
| 5865B81A577581 | JOSE | TINAJERO | NV | 90008928105 |
| 5866131855B399 | MARCO | ANGUIANO | OR | 90008753185 |
| 5866233744B588 | REBECCA | CHAVEZ | OK | 90011263374 |
| 5866253785B239 | MIA | GRAVES | KY | 90011935378 |
| 5866254835758B | IVAN | HERNANDEZ | NM | 90014165483 |
| 58663193972B38 | MANUELA | DELGADO | CO | 33003421939 |
| 586631A2361949 | KARLO | RAMIREZ | CA | 90007851023 |
| 5866385789373B | JERITA | POOLER | OH | 90001658578 |
| 58663971672B43 | SHANNON | BROWN | CO | 33091099716 |
| 5866517447 2B27 | LINDARINE | TORREZ | CO | 90013571744 |
| 5866518927 2B88 | DAVID | SCOTT | CO | 33003021892 |
| 58665647372B49 | LATHOLAH | CHUMBLEY | CO | 33078626473 |
| 58666592A31428 | SAMANTHA | GREENE | MO | 90007225920 |
| 58666672872B22 | GRANILLO | OLIVIA | CO | 33053566728 |
| 5866833AA8B183 | SHEIISA | MARTIN | UT | 90002473300 |
| 5866858834B28B | JOHN | MADER | NE | 26069525883 |
| 5866929875B387 | CARLOS | LOEZA | OR | 90012582987 |
| 5866971A92B27B | DAVID | PAUL | DC | 90013067109 |
| 586698A767B46B | DYANGO | MAYFIELD | NC | 90015038476 |
| 5867146665B38B | ANTONIO | DAMIAN | OR | 90006174666 |
| 5867152652B27B | MELVIN | LOVEJONES | DC | 90011545265 |
| 58671526A72B36 | JUAN | MALDONADO TOLEDO | CO | 33065385260 |
| 5867189295B239 | DARLA | FITZGERALD | KY | 90005178929 |
| 58672348376B75 | VIRVES | PASQUAL | CA | 46058593483 |
| 5867273575758B | VICTORIALEE | BARELA | NM | 90015177357 |
| 586727A2833696 | JOLONDA | WARE | NC | 90006147028 |
| 5867316155B236 | SEDRIC | MARTIN | KY | 90004761615 |
| 5867333515B239 | JOSHUA | KENT | KY | 90014783351 |
| 5867423185715B | EDUARDO | RIVAS | VA | 90001152318 |
| 58674318A5758B | ERIKA | ESTRADA | NM | 90002683180 |
| 5867449114B588 | DESIREE | NASH | OK | 90013874911 |
| 586744A1157541 | ANNETTE | MAYNEZ | NM | 35508764011 |
| 5867472A661965 | DOVANAH | JORDAN | CA | 90007897206 |
| 58674899472B43 | RONALD | PADILLA | CO | 90011478994 |
| 5867546725B531 | ROBBIE | TYLER | NM | 90007884672 |
| 58675949976B75 | ULISES | ARELLANO | CA | 90002679499 |
| 58675A3122B27B | MISHA | MCLAMB | DC | 90015170312 |
| 5867637385B239 | VERNON | ENGLE | KY | 90014853738 |
| 5867723244B28B | JENNIFER | AUMAN | NE | 90003422324 |
| 58677551572B36 | TARANKA | HARRISON | CO | 90011325515 |
| 5867761848B181 | MARTHA | RAMIREZ | UT | 90012646184 |
| 5867763435B387 | TIMOTHY | ALLEN | OR | 44509566343 |
| 5867874223B372 | DELTA | FLEMING | CO | 90005347422 |
| 5867881114B521 | JEFFREY | RUSH | OK | 21579638111 |
| 5867881847 2B36 | PEDRO | PEREZ | CO | 33087358184 |
| 58679617172B38 | ROBERT | HOUSTON | CO | 90014386171 |
| 5867966 7A57541 | KENNETH | AARNOS | NM | 35510436670 |
| 58679A6A64B588 | LALO | GARCIA | OK | 90005930606 |
| 5867B211833696 | JULIA | LITTLE | NC | 90012792118 |
| 5867B6 7197B46B | SHANNON | WILLIAMS | NC | 90014646719 |
| 5867B91177 2B49 | MARIA | SANCHEZ | CO | 90008589117 |
| 5867B9A2561965 | DANIEL | WILLARD | CA | 90014579025 |
| 5868141A972B38 | MARCO | ORTEGA | CO | 33094654109 |
| 5868 1A52191895 | JAMEKA | KIMBLE | OK | 90011950521 |
| 5868222955B239 | TISA | CUNNINGHAM | KY | 90002902295 |
| 5868242955593B | MARIA | LYNCH | CA | 48027524295 |
| 5868246272B36 | JUAN | VALADEZ-ACOSTA | CO | 33098504462 |
| 586826A435B399 | SHELLY | GILLASPIE | OR | 44545686043 |
| 586831A4861971 | KRISTEN | TROUT | CA | 90014781048 |

| | | | | |
|---|---|---|---|---|
| 58683667A57541 | KENNETH | AARNOS | NM | 35510436670 |
| 586838A475B399 | MARTINA | RAMSEY | OR | 90015128047 |
| 58683A1455B239 | CELESTE | FLORES | KY | 90010490145 |
| 5868424285B387 | VALERIA | ESPINOSA | OR | 90001542428 |
| 58684259372B27 | LENNY | FORD | CO | 33096152593 |
| 586846A1233696 | DAWN | RORIE | NC | 90014336012 |
| 58685A12676B75 | JOE | MONTOYA | CA | 46012930126 |
| 58685A7915B239 | DONNI | WALKER | KY | 90014330791 |
| 58686229A2B27B | DAHLIA | COLE | DC | 81024622290 |
| 586868A2984357 | TYRON | HOLMES | SC | 14589878029 |
| 58686973876B75 | MELANY | C | CA | 90012249738 |
| 5868774A558528 | POODIE | GEE | NY | 90015587405 |
| 5868919A15B387 | SUSYE | ANDERSON | OR | 44515121901 |
| 5868985A97B46B | MITCHELL | BUSH | NC | 11076778509 |
| 586898A3754152 | SHELLIE MARIE RENEE | MILLER | OR | 90003348037 |
| 5868B285891895 | NANCY | HERANDEZ | OK | 90004812858 |
| 5869172AA72B43 | TARRY | CLEVELOND | CO | 33023707200 |
| 5869215715B387 | DEBRA | HODGIN | OR | 44555271571 |
| 586921A515758B | KATRINA | ESPARZA | NM | 90010601051 |
| 58692588676B75 | DOMINGA | SILVA | CA | 46041685886 |
| 586932A8991895 | SABTI ABDULLAH | ALGHAMDI | OK | 90010602089 |
| 5869422A172B38 | OSCAR | MADRID | CO | 90014452201 |
| 5869426525B399 | DESIREE | FORD | OR | 90008872652 |
| 5869464545B236 | RICKY | FOWLER | KY | 90014176454 |
| 58696425472B43 | SILVIO | VALENTIN | CO | 90013924254 |
| 5869661332B27B | GAVADA | MARSHALL | DC | 90010556133 |
| 58696942972B43 | JESSE | VYHNALEK | CO | 90014899429 |
| 58696971A54152 | DANIEL | CIEPLINSKI | OR | 47086309710 |
| 58697864472B43 | JEFF | MARTINEZ | CO | 33054148644 |
| 58698524172B43 | KELLEY | GRIEGO | CO | 33068435241 |
| 5869877A891267 | IVORY | YOUMANS | GA | 90012577708 |
| 58698A62976B75 | CRAIG | MC DANIEL | CA | 46025000629 |
| 5869954177B43 | EUGENIO | GONZALEZ MURILLO | CO | 33069805417 |
| 5869976195758B | JOEL | LUGO | NM | 90014167619 |
| 5869999AA5B531 | ROSITA | MOYA-HERRERA | NM | 35040159900 |
| 58699A8515B399 | CHRIS | HINTZ | OR | 44567180851 |
| 5869B635161971 | MAURICIO | LOPEZ | CA | 90009926351 |
| 5869B714461965 | HUGO | BOJOR VQUEZ | CA | 90008187144 |
| 586B1283772B38 | MADELINE | LOPEZ | CO | 90011992837 |
| 586B184A461924 | NAHLA | YAKO | CA | 90013698404 |
| 586B1852A72B43 | JAVIER | GASCA | CO | 33074228520 |
| 586B2314851383 | KELLY | WARE | OH | 90004243148 |
| 586B235A14B259 | KIRK | BATES | NE | 90011233501 |
| 586B275A725154 | WILBERT | KING | AL | 90014767507 |
| 586B31A7754152 | NICHOLAS | HUTH | OR | 90010871077 |
| 586B3685772B49 | MONICA | GARCIA | CO | 90012056857 |
| 586B369A572B36 | FRANCISCO | TAPIA | CO | 90009636905 |
| 586B3939661971 | SCOTT | CHRISTANEE | CA | 90014869396 |
| 586B3A76997B44 | ALEJANDRO | LOPEZ | CO | 90014450769 |
| 586B439725B283 | CHRISTINA | WOODCOCK | KY | 90011733972 |
| 586B4716891552 | PEST CONTROL | EXTREME | TX | 90007727168 |
| 586B4A58861965 | ANTHONY | ROMERO | CA | 46049270588 |
| 586B6172441229 | DEAN | WILLIAMS | PA | 90011071724 |
| 586B6391176B75 | JEAN | WELSER | CA | 90014243911 |
| 586B639725B283 | CHRISTINA | WOODCOCK | KY | 90011733972 |
| 586B717335B387 | JOHN | DOWELL JR | OR | 44584831733 |
| 586B71A864B588 | KHAYLA | ROGERS | OK | 90006611086 |
| 586B7266833699 | MELVIN | NASH | NC | 90014742668 |
| 586B7714357541 | MARY LOU | ANEVERAS | NM | 90013157143 |
| 586B7784491895 | JASON | ROYSTER | OK | 90004067844 |
| 586B7864372B38 | LISA | ARGO | CO | 90014858643 |
| 586B812924B588 | KARLA | SOLIS | OK | 90013631292 |
| 586B835AA5B239 | HAROLD | HOCKENSMITH | KY | 90010743500 |
| 586B8396657135 | SHAMIKA | HILL | VA | 90014983966 |
| 586B83A6376B75 | LAIR | MARIN SALAS | CA | 46072853063 |
| 586B852167B46B | TIARA | WILLIAMS | NC | 90014985216 |
| 586B9151A72B38 | GEORGE | KING | CO | 90011311510 |
| 586B9248172B88 | PAULA | HENRY | CO | 33083512481 |
| 586B9441176B75 | HECTOR | CORTES | CA | 46030214411 |
| 586B9534854152 | RYAN | HILLSMAN | OR | 90012365348 |
| 586B9854861965 | ANA | MCGUIRE | CA | 90014498548 |
| 586B9A88A91895 | BRIAN | GREGORY | OK | 21080850880 |

| | | | | |
|---|---|---|---|---|
| 586BB244151348 | ADAM | MARTIN | OH | 90006802441 |
| 586BB27115B399 | MALIEA | DODSON | OR | 44555342711 |
| 586BB27442B27B | RODNEY | BROWN | DC | 90011602744 |
| 586BB28365715B | ROSSANA | CACERES | VA | 90005392836 |
| 586BB362277568 | DENNIS | DUNCAN | NV | 90007863622 |
| 586BBA3895758B | CHRIS | LAUSTER | NM | 90014100389 |
| 5871267875758B | ANTOINETTE | HERRERA | NM | 90011016787 |
| 5871282315758B | EUSEBIO | MORENO | NM | 90014168231 |
| 5871297477B43 | ITZEL | FERNANDEZ | CO | 33079489747 |
| 58713475672B38 | FELICITY | SEGOVIANO | CO | 90007754756 |
| 5871349315B531 | ALYSSA | MARTINEZ | NM | 90008914931 |
| 587137A874B588 | CHAD | ALBEE | OK | 90001917087 |
| 5871387235B236 | KIM | HOWARD | KY | 90005088723 |
| 5871392747B46B | LATANYA | SINCLAIR | NC | 90012239274 |
| 5871461A257541 | VERONICA | DE LA O | NM | 90014386102 |
| 58714622472B27 | MIRANDA | WAREHAM | CO | 90012706224 |
| 5871462814B231 | MIRSAD | KARAJIC | NE | 27064256281 |
| 58715448872B38 | MARK | SEARCY | CO | 90006384488 |
| 5871585145758B | EDWARDO | GALINDO | NM | 90011238514 |
| 5871686A65758B | CHRISTOPHER | BLESSING | NM | 90014168606 |
| 58716945872B24 | ADAM | MAYFIELD | CO | 90007709458 |
| 5871713625B239 | AMANDA | MAY | KY | 90012341362 |
| 58717A7675B531 | DUANE | THOMPSON | NM | 90010650767 |
| 58718475672B38 | FELICITY | SEGOVIANO | CO | 90007754756 |
| 587184A7451348 | JOANNIE | RODIQUEZ | OH | 66016484074 |
| 5871861414B28B | SHELLY | JACKSON | NE | 26016946141 |
| 5871866644B588 | EDGAR | RAMOS | OK | 90011266664 |
| 5871972662B27B | JOSE | PORTILLO | DC | 90000537266 |
| 5871B113172B38 | JOSE | DE LA CRUZ | CO | 90015141131 |
| 5871B163272B43 | JESSICA | BRANDIN | CO | 33085561632 |
| 5871B3A4333669 | SHANNON | LILES | NC | 90012843043 |
| 5871B75275B399 | JAHNE | CODY | OR | 44527697527 |
| 5871B95125B271 | TARA | JAGERS | KY | 90012279512 |
| 5871BA49851348 | ALICIA | WITT | OH | 66008020498 |
| 5872124575758B | DESIREE | KEYS | NM | 35588772457 |
| 5872124A25B247 | RENEE | SHERLEY | KY | 90014242402 |
| 5872185A772B88 | TSHARLA | JONES | CO | 90004338507 |
| 5872235285B531 | JESSICA | AUSTIN | NM | 35006223528 |
| 58722677A4B29B | CODY | HETTINGER | NE | 90010536770 |
| 5872327A161462 | SERGIO | MARTINEZ | OH | 90015052701 |
| 58723554324B6B | LUIS | LOPEZ HERNANDEZ | DC | 81073595543 |
| 5872416775758B | BETTY | ROMERO | NM | 35537721677 |
| 58724A11672B38 | DANIEL | DITIRRO | CO | 90012640116 |
| 5872646294B28B | BONNIE | PRICE | NE | 26054774629 |
| 5872721684B521 | CRUZ | IBARRA | OK | 90002242168 |
| 5872778425B239 | NICKI | WHITE | KY | 90000277842 |
| 5872827A191895 | DERRICK | MASON | OK | 90012262701 |
| 5872833292B27B | NICKIS | STERLING | VA | 90005663329 |
| 58728AA435B387 | JOSH | COULTER | OR | 90015020043 |
| 58729635772B38 | SALVADOR | GUZMAN | CO | 90014746357 |
| 5872976547B46B | MARCO | MATA | NC | 90010657654 |
| 5872998555B239 | SHAMICKA | WHITE | KY | 90013339855 |
| 5872B49235758B | ELVA | MURPHY | NM | 90010684923 |
| 5872B87575B399 | LINDA | DODGE | OR | 90004908757 |
| 5872B976376B75 | ALONDRA | HERRERA | CA | 90012829763 |
| 5873125415758B | MARISSA | ROMAN | NM | 35568902541 |
| 5873131824B29B | JACQUELYN | DUKE | IA | 90013213182 |
| 5873171364B588 | LASHONDRA | TALLEY | OK | 90011267136 |
| 5873181875B236 | TAQUISHA | YEARBY | KY | 90007288187 |
| 5873192AA72B49 | JESSICA | JUAREZ | CO | 33049709200 |
| 5873353955758B | JOEL | SOLIS | NM | 90013335395 |
| 58733579A72B24 | DONNA | DUNCAN | CO | 90007005790 |
| 58733A3745B239 | PATRICIA | CORBETT | KY | 90015230374 |
| 5873443572B27B | SHIRLEY | FRAZIER | DC | 90013074357 |
| 58735563372B36 | MARIA | HERNANDEZ | CO | 90002365633 |
| 5873579172B88 | RAUL | AYALA | CO | 90006507981 |
| 58735A73A7242B | BOBBI | KOONTZ | PA | 90010010730 |
| 5873651AA31428 | ANGELINA | MURRIE | MO | 90009485100 |
| 5873683A272B36 | RAFAEL | MENDOZA | CO | 90012798342 |
| 587372A917192B | JEFFREY | WALTERS | CO | 90010002091 |
| 5873753655B243 | DANNY | SCHMITT | KY | 90007925365 |
| 58737619672B38 | SANTIAGO | ESQUIXEL | CO | 33077446196 |

| | | | | |
|---|---|---|---|---|
| 5873789155758B | SOCORRO | CHAPARRO | NM | 90014168915 |
| 5873818945B283 | HEATHER | SHEALY | KY | 90009071894 |
| 5873854A172B27 | DAVID | MOYERS | CO | 90013755401 |
| 58739A15985944 | CATHLEEN | COMBS | KY | 90012030159 |
| 5873B183172B36 | PAULA | BAENA | CO | 90015121831 |
| 5873B434533696 | KIMBERLY | HURSEY | NC | 12036964345 |
| 5873B585754152 | MELISSA | ADAMS | OR | 47017155857 |
| 5873B76A44B521 | CRESTON | MOORE | OK | 90008227604 |
| 5874173524B588 | MICHAEL | FISHER | OK | 90011267352 |
| 58741A8A351361 | TONI | SCHWEGLER | OH | 90007220803 |
| 58741AA825B543 | PATRICIA | PEREA | NM | 35046660082 |
| 58742115472B36 | URSULA | ARAGON | CO | 90007041154 |
| 5874282815B239 | ANNA | SMITH | KY | 68023258281 |
| 5874378A45B531 | MARIA | NUNEZ | NM | 35069737804 |
| 58743962272B49 | ALBERTO | LOZA | CO | 90001759622 |
| 5874449347236 | JUAN | FUENZ | CO | 90013094934 |
| 58744946A5B239 | MICHAEL | CHENAULT | KY | 68009549460 |
| 58744A1845B531 | RAMON | GOMEZ | NM | 35064140184 |
| 58744AA5621623 | CONSTANCE | CRAWFORD | OH | 90014030056 |
| 5874537615B283 | CRAIG | SHAVER | KY | 68014843761 |
| 587456A9172B24 | POITRA | ULIE | CO | 90007006091 |
| 587464A1472B38 | MARIA | RENTERIA | CO | 90012674014 |
| 58746889A61965 | DEBORA | GALINDO | CA | 90013518890 |
| 58747117572B49 | S E | AUTO | CO | 33016601175 |
| 58747A13772B43 | MARIA | CHAVEZ | CO | 33007930137 |
| 58747A19176B75 | NICOLE | KINKEL | CA | 90002240191 |
| 5874966A45B531 | ROBYN | TRAMMELL | NM | 90014286604 |
| 587497A8154152 | AMBER | JEFFRIES | OR | 90004837081 |
| 5874B18A95758B | HELEN | ARAGON | NM | 90009401809 |
| 5874B24A372B38 | CLARK | KAYCE | CO | 90010392403 |
| 5874B43A672B36 | NICHOLE | CHAVEZ | CO | 90010264306 |
| 5874B574A5B399 | LIYA | ASVOCHKA | OR | 90005275740 |
| 5874BA2925B236 | BRANDON | HARTZ | KY | 90006560292 |
| 5875175A857541 | FRANK | YOUNG | NM | 90014407508 |
| 587518A357B421 | ANDREA | VALLEJO | NC | 90010728035 |
| 58752381276B75 | FRANCISCO | PAYAN | CA | 90013753812 |
| 58752622972B24 | RUSTY | WALLACE | CO | 90007006229 |
| 58753176224B43 | VICTORIA | JENKINS | DC | 90010391762 |
| 5875318295758B | LISA | ORRANTIA | NM | 90010611829 |
| 5875335924B29B | RENEE | FLEMMING | NE | 90012703592 |
| 58753448A33696 | TUQUISE | TURNER | NC | 90010574480 |
| 5875522AA4B588 | WENDY | HOUSLEY | OK | 90012022200 |
| 5875556845B399 | ELONA | SAMSONOVA | OR | 90014475684 |
| 5875628785B399 | PURUSTTAM | MISRA | OR | 90012372878 |
| 587563A8572B38 | CLIFFORD | SANCHEZ | CO | 90013613085 |
| 5875647717B46B | JAWAHIR | AHMED | NC | 11061804771 |
| 587564A854B28B | MICHELLE | JENKINS | NE | 90004424085 |
| 58756692372B49 | RHONDA | WARREN | CO | 90013016923 |
| 587569AA276B75 | ARACELI | DOMINGUEZ | CA | 46042709002 |
| 58757394A72B38 | ASHLIE | MASON | CO | 33080953940 |
| 5875765424B588 | MAGDIEL | RIOS | OK | 90011476542 |
| 58758A21A5B387 | JAIME | HERRERA | OR | 44534370210 |
| 5875914894B28B | RICHARD | JONES | NE | 26068711489 |
| 58759A51154152 | MATTHEW | HEADY | OR | 47018970511 |
| 5875B18A431428 | JAMES | NOONAN | MO | 90006951804 |
| 5875B523633699 | TANIESHA | JACOBS | NC | 90008385236 |
| 5875B641A72B43 | OHARA | ANTONIO | CO | 90013966410 |
| 5875B68534B521 | JAMES | BATES | OK | 90006566853 |
| 5875B7A8154152 | AMBER | JEFFRIES | OR | 90004837081 |
| 5875B96A15B239 | APRIL | POLSTON | KY | 90005629601 |
| 5876146742B27B | SHANNON | DONALDSON | DC | 90013074674 |
| 5876211AA61965 | IVETTE | FLORES | CA | 90004341100 |
| 5876341314B521 | WILLIAM | TUGGLE | OK | 90006114131 |
| 5876378434B588 | KHEELAN | NICHOLS | OK | 90011267843 |
| 587637A1476B75 | VERONICA | RAGUDO | CA | 90010417014 |
| 5876394872B49 | LUIS | FLORES | CO | 33068519488 |
| 58763A3135B239 | HOMER | STAMPER | KY | 90003700313 |
| 58763A95151348 | ERICKA | COOPER | OH | 90004450951 |
| 5876445625B239 | JOSH | GREER | KY | 90009724562 |
| 5876448537228 | SAUL | GABRIEL-DEL PILAR | CO | 33066514853 |
| 5876487298164B | MONICA | CONDEE | KS | 90004308729 |
| 58764A8544B588 | OLGA | RAMIREZ | OK | 90010010854 |

| | | | | |
|---|---|---|---|---|
| 5876539897B46B | JUAN | AGUILAR | NC | 90013663989 |
| 58765547972B36 | JARID | GALLEGOS | CO | 90007714479 |
| 5876552A55758B | FELIX | LOPEZ PEREZ | NM | 90014185205 |
| 5876571A561965 | JUAN | LIQUIN | CA | 90013297105 |
| 58765871576B75 | PATRICIA | DALE | CA | 90014138715 |
| 58765876A72B43 | ERNEST | MCDONALD | CO | 90013988760 |
| 58765A5A272B88 | JORGE | DOMINGUEZ | CO | 33045210502 |
| 5876637A733696 | TONYA | HARRIS | NC | 12007003707 |
| 587665A5151348 | MARTA | MENDOZA | OH | 90013555051 |
| 58766744372B49 | RALPH | HEATLY | CO | 90010957443 |
| 58766794372B38 | GARCIA | JESUS | CO | 33009237943 |
| 5876713443B352 | MICHAEL | RAMIREZ | CO | 90001811344 |
| 5876765A677365 | ANTOINETTE | MILLS | IL | 90015216506 |
| 5876773265B399 | JESSICA | CHARBONEAU | OR | 90014527326 |
| 58767879472B36 | PATRICIA | NEVARES | CO | 90012648794 |
| 58767881272B49 | CHRISTIAN | NORFLAS | CO | 90014878812 |
| 5876817892B27B | LAVONNE | SERRANO | VA | 90006271789 |
| 58768432A72B36 | ANDREW | HURTADO | CO | 90013934320 |
| 58769346A72B27 | URIEL R | HERNANDEZ | CO | 33012553460 |
| 5876993465B399 | MICAH | GREENWALD | OR | 90009179346 |
| 5876B411257541 | VALENCIA | PALMER | NM | 90004994112 |
| 5876B528A51348 | JASON | BRINKMAN | OH | 66043355280 |
| 5876B955333699 | JOSE | LARA | NC | 90012539553 |
| 5876BA1225715B | ALBERTO | ZANPERIO | VA | 81096370122 |
| 58771532172B36 | DEVIN | MARTINEZ | CO | 33049985321 |
| 58771775872B88 | CINDY | CHAVEZ | CO | 90006507758 |
| 58772139872B43 | JENNIFER | VEITH | CO | 90000161398 |
| 5877274494B588 | DEBRA | LARKIN | OK | 90014757449 |
| 58772A53A72B27 | JAQUELINE | RODRIGUEZ | CO | 90013480530 |
| 58773295872B38 | SAYLI | RENDON | CO | 90011992958 |
| 58773751372B49 | KACEY | HUNT | CO | 90010957513 |
| 5877498A972B43 | NICK | SCHNEIDER | CO | 33009959809 |
| 5877768545758B | IRMA | MARTINEZ | NM | 90010336854 |
| 58777AA4691895 | DEBORAH | CURETON | OK | 90010820046 |
| 58779A66172B36 | TERRY | CRUICKSHANK | CO | 33089150661 |
| 5877B36967B46B | EQUILLA | RODAS | NC | 90014513696 |
| 5877B843457541 | VICTORIA | RICHARD | NM | 90013488434 |
| 5878134A233696 | SHADONNA | SMITH | NC | 12006133402 |
| 5878147972B27B | PRINCESS ANN | HAWKINS | DC | 90013074797 |
| 58781855272B49 | ATHENA | GIFFORD | CO | 33019918552 |
| 58782279A91881 | TRACY | NEWTON | OK | 90011472790 |
| 5878246A55B283 | JOHNATHON | RANKIN | KY | 90008544605 |
| 58782A5335B236 | RAMON | STRAIN | KY | 90013950533 |
| 5878339335B387 | JERMANE | PETTYJOHN-BLUE | OR | 90008093933 |
| 5878368285B399 | WILLIAM | MCCOMMON | OR | 44526016828 |
| 58784366372B25 | FERNANDO | ROMERO HERNANDEZ | CO | 90010723663 |
| 58784A7A957541 | ALLGELA | SAUCEDO | NM | 90002920709 |
| 58785857472B27 | RUDY | GARZA | CO | 90003918574 |
| 5878633865B387 | PAULA | ENGLISH | OR | 90002783386 |
| 587865A317B46B | JOSE | CUEVAS | NC | 11001445031 |
| 5878668A74B28B | TIFFANY | BOLTON | NE | 90004426807 |
| 587876AA84B539 | TRAVIS | STREETER | OK | 90012676008 |
| 5878772822B27B | JAMES | COULTER | DC | 90011217282 |
| 5878833A95B239 | MISHELLE | HUNCHMAN | KY | 90013283309 |
| 58789127945521 | KATIE | GREEN | OK | 21579751279 |
| 5878916217283 | JEANETTE | ARKADIE | CO | 33004071621 |
| 58789536676B75 | LIZBETH | LIVZ | CA | 90013305366 |
| 5878964A972B38 | FRANCISCO | GARCIA | CO | 90013066409 |
| 5878971668B145 | WAYNE | MONTGOMERY | UT | 90010147166 |
| 5878B325533699 | YASHICA | HULING | NC | 90014483255 |
| 5878B32A191895 | ALEJANDRRO | ALMAZ | OK | 90008763201 |
| 5879199795B271 | REGINALD | PRIMAS | KY | 68016939979 |
| 587919A295758B | SHOEMATE | SHANICE | NM | 90011019029 |
| 5879254735B399 | AARON | SINGLETON | OR | 44512615473 |
| 5879342517B46B | ROXANA | MOREIRA | NC | 11013344251 |
| 5879359315B543 | MIRANDA | TAPIA | NM | 90003245931 |
| 58793812572B27 | CARMEN | RAMOS | CO | 90002288125 |
| 58794312A72B38 | WINKA | TOE | CO | 90013613120 |
| 5879543472B27B | DERRICK | FERGUSON | DC | 90001914347 |
| 58795713344B85 | KENNY | DIBELL | OH | 90015127133 |
| 58795774A51383 | MELISSA | BURDEN | OH | 66050507740 |
| 5879586394B588 | EUEGENE | LITTLEJOHN | OK | 90013218639 |

| | | | | |
|---|---|---|---|---|
| 58795A5927B358 | JOSUE | LUIS | VA | 90012500592 |
| 5879637154B521 | GARRY | DUKES | OK | 21519373715 |
| 5879779855B531 | ADAM | LOPEZ | NM | 90014247985 |
| 5879798267B461 | JESSICA | DELAVEJA | NC | 90012909826 |
| 587986A4551348 | ALICE | CARMACK | OH | 90006136045 |
| 587986A8533699 | CARLOS | BULL | NC | 90014806085 |
| 5879955A191895 | VICTOR | ELIZONDO | OK | 90013925501 |
| 58799634A2B27B | TENCHI | RYOUKO | DC | 81052566340 |
| 5879984247273B36 | LUZ | TORRES | CO | 90001308424 |
| 5879B21255B239 | JAMES | MONIE | KY | 68051982125 |
| 5879B462272B27 | MARTIN | MURGUIA | CO | 90010234622 |
| 5879B4A1241291 | PAMELA | MILLER | PA | 90003284012 |
| 5879B68614B588 | AARON | THORNBURG | OK | 90011476861 |
| 5879B6A5551348 | JOSH | WILLIAMS | OH | 90010266055 |
| 587B183675B399 | IRMA | NOCEDAL | OR | 44571778367 |
| 587B1987272B88 | NATHAW | SZALOCZI | CO | 33016399872 |
| 587B2324A91525 | LAURA | MARTINEZ | TX | 90007163240 |
| 587B243793B343 | SALVADOR | VIDALES | CO | 90012084379 |
| 587B247725B239 | ASHAUNTIA | BLAIR | KY | 90014614772 |
| 587B2694254152 | SARAH | BOULANGER | OR | 47014286942 |
| 587B3139551383 | NAOMI | STREAKER | OH | 66078111395 |
| 587B322232B225 | T | SATCHER | DC | 81057552223 |
| 587B3386A5715B | LEESA | PLOMBON | VA | 90004813860 |
| 587B3834931429 | KIMBERLY | OWENS | MO | 27517118349 |
| 587B395647B46B | VERONICA | MACK | NC | 90014769564 |
| 587B3994A57541 | MELISSA | WILLIAMS | NM | 90011079940 |
| 587B472145758B | JESUS | RODRIGUEZ | NM | 90013697214 |
| 587B47A9572B38 | VICTORIA | DAHER-LOPEZ | CO | 90015027095 |
| 587B4AA965B531 | MARISSA | BERNAL | NM | 90014740096 |
| 587B5423357541 | JENEE | WARD | NM | 90000314233 |
| 587B5753361965 | ALFREDO | PADILLA | CA | 90012067533 |
| 587B662A854152 | JESSICA | RICHARDSON | OR | 47006496208 |
| 587B666475B283 | LONAIE | PRUITT | KY | 90010506647 |
| 587B6687261965 | SOURCE | ZTE | CA | 90013536872 |
| 587B711675B271 | ROGER | FRAME | KY | 90002481167 |
| 587B7263776B75 | ESPECANCA | AGUILAR | CA | 90011432637 |
| 587B728275B387 | CLEMENTE | TESCAHUA AGUIRRE | OR | 44529642827 |
| 587B743455758B | SARA | BOEHM | NM | 90014184345 |
| 587B7883533699 | ANTHONY | SHEPHERD | NC | 90011068835 |
| 587B8282933696 | ROBENA | GRIFFIN | NC | 90010572829 |
| 587B855175B283 | MARCOS | GOMEZ | KY | 90006725517 |
| 587B891895715B | IJAZ | FATIMA ULHAQ | VA | 90009349189 |
| 587B9532972B43 | JACOB | WEEKLY | CO | 90015205329 |
| 587B9663385959 | TERI | MEYER | KY | 90011026633 |
| 587B9737A61971 | FETULI | VEIKOSO | CA | 90009857370 |
| 587BB124633699 | TASHEIA | HACKETT | NC | 12064991246 |
| 587BB758A57541 | SHEREE | MANTANOMNA | NM | 90011077580 |
| 587BB76195758B | JOEL | LUGO | NM | 90014167619 |
| 587BB76244B29B | ANGELICA | MORA | NE | 90013857624 |
| 5881116315B283 | QUOVODIS | MARTIN | KY | 90009281631 |
| 5881159435B399 | GAY-LYN | GAYNER | OR | 90007815943 |
| 5881381635B239 | NICHOLE | ROMMEL | IN | 90002888163 |
| 58814778772B38 | ROSA | MARQUEZ | CO | 90013077787 |
| 5881487814B588 | ANNMARY | RIUNGU | OK | 21539288781 |
| 58815512872B36 | NOE | HERNANDEZ | CO | 90010945128 |
| 5881728764B588 | SAVANNAH | LEE | OK | 90010672876 |
| 588172A7A72B27 | STEPHANY | HERNANDEZ | CO | 90011152070 |
| 5881834A161971 | MEYER | JEFFREY | CA | 90014033401 |
| 58818354972B43 | WILLIAM | SAUCEDA | CO | 90012303549 |
| 588188A855B951 | ARTEMIO | MARTINEZ | WA | 90014818085 |
| 58818917572B38 | TELL | SNYDER | CO | 33064009175 |
| 58819575472B88 | IRENE | THOMAS | CO | 33073405754 |
| 5881B264372B43 | JAKELINE | RUIZ | CO | 33017412643 |
| 5881B2A6161971 | MICHAEL | BOWKER | CA | 90012742061 |
| 5881B991851348 | VIOLA | MARTINEZ | OH | 90014289918 |
| 5882128617B46B | DIANA | GOMEZ | NC | 90013672861 |
| 58821425A5715B | BYRON | VELIZ | VA | 81076384250 |
| 5882186277B36 | LIVIA | YANG | CO | 33083468627 |
| 5882284935715B | JERBER | LOPEZ LOPEZ | VA | 90006468493 |
| 5882382122B27B | REDD | JOHNSON | VA | 90011218212 |
| 588242A3761971 | CHRISTINA | PITTMAN | CA | 90008972037 |
| 5882455724B588 | JUWAN | YOUNG | OK | 90013385572 |

| | | | | |
|---|---|---|---|---|
| 58824997A4B588 | AUSTIN | GUEST | OK | 90011269970 |
| 5882566A851322 | ADAM | ROBB | OH | 90001826608 |
| 5882656A64B588 | ENRIQUE | ELIAS | OK | 90013885606 |
| 588263695758B | CASSANDRA | BUSTILLOS | NM | 90011036369 |
| 588276369575B | CASSANDRA | BUSTILLOS | NM | 90011036369 |
| 5882799944B588 | SHARRITA | LASKEY | OK | 90011269994 |
| 5882896952B27B | MEGAN | LEADBETTER | DC | 90004319695 |
| 58829183172B36 | PAULA | BAENA | CO | 90015121831 |
| 58829256776B75 | CARLOS | SILVA | CA | 90009012567 |
| 5882B352372B38 | ELIZABETH | RODRIGUEZ | CO | 33045223523 |
| 5882B37714B28B | SHAYLA | SELL | NE | 90001793771 |
| 5882B41267B46B | LINDA | WILLIAMS | NC | 11089044126 |
| 5882BA94572B49 | TIMOTHY | STROME | CO | 33036650945 |
| 5883136517B46B | MARY | FRASIER | NC | 90010473651 |
| 58831729876B75 | ERICK | QUIROZ | CA | 90010817298 |
| 58831A59861965 | KIMBERLY | FOSTER | CA | 90013160598 |
| 58832683876B75 | JANET | LORENZO | CA | 90011316838 |
| 5883373215715B | ERICK | AYALA | VA | 81007707321 |
| 5883384878599B | TONYA | MOUNTS | KY | 90006558487 |
| 5883388865B531 | CORNELIA | GARCIA | NM | 90003168886 |
| 58834167772B27 | SAMANTHA | GRECO | CO | 90003471677 |
| 5883439765B399 | GILLIS | ROBINSON | OR | 90015193976 |
| 5883444395B399 | DONALD | HARRIS | OR | 90013474439 |
| 58834459A54152 | EUGENE | WHITEHALL | OR | 90004104590 |
| 5883562A22B27B | TIFFANY | BROOKS | DC | 90013076202 |
| 58835A96572B36 | RICK | WORKMAN | CO | 90006630965 |
| 588362A175B236 | DOUGLAS | BROUGHTON | KY | 68056962017 |
| 588371A3A57541 | GARY | SKIFF | NM | 90011791030 |
| 58837A4337B434 | TABIOLA | MACHADO | NC | 90012980433 |
| 58838362172B88 | LORENZO | CHAVEZ | CO | 33000663621 |
| 5883891174B588 | AHNA NICOLE | BOONE | OK | 90012289117 |
| 5883911A833696 | MARCUS | LUCK | NC | 90011411108 |
| 5883915215B399 | ANGELA | FULPS | OR | 90000971521 |
| 58839491A4B588 | G | PARKER | OK | 21598934910 |
| 5883959255B531 | ANGELICA | SILVA | NM | 90014335925 |
| 58839A34272B38 | JOSE | BARRAZA | CO | 90008170342 |
| 5883B242251383 | AMY | NIEHOFF | OH | 90004282422 |
| 5883B517A7B46B | ANA | SIGARAN | NC | 90014545170 |
| 5884111145B93B | JESUS | ALEJANDRO | WA | 90015511114 |
| 5884189975B239 | DARRYL | CURRY | KY | 90013518997 |
| 58841928A72B49 | MELODYE | JENSEN | CO | 33091929280 |
| 58841A46291351 | DAVID | RAMOS | KS | 90002390462 |
| 5884243195754B | STEVE | EISERLING | NM | 35517924319 |
| 58843256972B43 | CANDELARIA | BARRADAS | CO | 90011482569 |
| 5884339815758B | GREGORIA | CEBALLOS | NM | 90009473981 |
| 58843971672B49 | CARL | GAMBRELL | CO | 33072579716 |
| 5884489672B88 | VIVIANA | MENDOZA | CO | 33073408966 |
| 58844A7935758B | YANITZA E | CARILLO LOPEZ | NM | 90009520793 |
| 5884574845715B | CHRISTOPHE | JACKSON | VA | 81077227484 |
| 5884594234B588 | LYLITH | LANIGAN | OK | 21598499423 |
| 58845A29772B49 | JOSEPH | DURAL | CO | 90014560297 |
| 58846357472B43 | WENDY | STUBBLEFIELD | CO | 33056523574 |
| 58846929372B36 | ABRAHAM | GONZALEZ-BELTRAN | CO | 90013179293 |
| 5884728A961965 | MAURICIO | RAMOS | CA | 90014592809 |
| 5884754757B46B | BRIANNA | BIDGOOD | NC | 90011025475 |
| 58847724824B43 | LAUREL | HOILMAN | VA | 90012757248 |
| 588479AA172B43 | JAMES | YORLE | CO | 33007789001 |
| 5884833345B283 | BRIAN | STIDHAM | KY | 68014873334 |
| 58849522172B43 | ALICIA | ALVARADO | CO | 33094915221 |
| 5884B358A61971 | DARREL | CORY | CA | 90009573580 |
| 5884B432A72B36 | DANA | WHALEN | CO | 90009174320 |
| 5884B661531429 | JIMMY | LASTER | MO | 27538726615 |
| 5884B885A5715B | JULIO | BELTRAN | VA | 90013928850 |
| 58851247772B88 | JANIE | ORRANTIA | CO | 33022172477 |
| 5885176524B588 | BRENDA J | ESPINOZA | OK | 90004807652 |
| 5885236A14B588 | JARED | REESE | OK | 21547043601 |
| 5885276A95B236 | MAURICE | BAILEY | KY | 90007847609 |
| 58852886572B36 | ROBERTO | CABRERA | CO | 33061768865 |
| 58852A5745758B | ROSEMARY | PEREZ | NM | 90015130574 |
| 58853747572B36 | VIANEY | CONTRERAS | CO | 33013737475 |
| 5885418825B283 | KEITH | SEWELL | KY | 90006771882 |
| 5885457535B399 | JUSTINO | ARROYO MURGA | OR | 44504615753 |

| | | | | |
|---|---|---|---|---|
| 5885663247B46B | RUDY | KING | NC | 90008746324 |
| 58857253476B5B | SIMON | CANACHO | CA | 90000532534 |
| 5885933195B239 | KEVIN | RAMBO | KY | 90013293319 |
| 5885992995B387 | VALERIE | MCBEE | OR | 44555759299 |
| 5885B21A25B531 | VIRGINIA | MALDONADO | NM | 90007222102 |
| 5885B418A4B588 | CHRISTOPHER | GIBBY | OK | 90015204180 |
| 5885B97A972B88 | FLORENCIO | HERRERA | CO | 33073409709 |
| 588612A5751348 | PAMELA | BURT | OH | 66020722057 |
| 588614A5461965 | ANGELICA | GONZALEZ | CA | 90014744054 |
| 58861654176B75 | RAFAEL | PONCE | CA | 46018036541 |
| 58861A69272B43 | BRIAN | MORALES | CO | 90014430692 |
| 58861A89161971 | JULIANA | ALFARO | CA | 46078580891 |
| 5886234565B531 | MELINDA | CARRILLO | NM | 90014863456 |
| 58862585A5B543 | VANESS ANN | HERNANDEZ | NM | 90005515850 |
| 5886268A65B561 | RUTH | HERRERA | NM | 90005106806 |
| 58862838272B36 | ALMA | ARIAS | CO | 90004118382 |
| 5886315992B973 | VICTOR | ANDERSON | CA | 90008841599 |
| 58863319172B38 | DEBORAH | JEAN | CO | 33014683191 |
| 5886484A52B27B | THORNTON | HUDSON | DC | 90011218405 |
| 58864851372B36 | TODD | PHILLIPS | CO | 90004968513 |
| 588661AA131428 | MARIO | STELLY | MO | 27502701001 |
| 5886642725B531 | DAVID | DILTS | NM | 90015094272 |
| 5886647614B588 | JOY | R.N | OK | 21505054761 |
| 5886655A476B75 | CYNTHIA | MOCTEZUMA | CA | 46040885504 |
| 5886755615B239 | BOBBIE | ENGLER | KY | 90011055561 |
| 58867913A5B531 | OLVIA | CHAVEZ | NM | 90014829130 |
| 58868113176B75 | KATRINA | MAZZETTI | CA | 90005391131 |
| 588681A8872B43 | DAVID | JONES | CO | 90010911088 |
| 588682A562B973 | CHRISTINA | AMADOR | CA | 90010752056 |
| 58868985872B38 | JESUS | RIOS | CO | 90014879858 |
| 588691A5A57541 | GLORIA | RODRIGUEZ | NM | 35502701050 |
| 5886926924B29B | KIMBERLY | MCNEAL | IA | 27023772692 |
| 5886B33A572B43 | SITZMAN | THOMAS | CO | 33002983305 |
| 5886BA28761965 | RAYMOND | SHARP | CA | 90006520287 |
| 58871446324B43 | NOELIA MILAGROS | SANCHEZ | DC | 90010694453 |
| 58871753824B43 | BOO | HUBBARD | DC | 90013237538 |
| 58871921372B38 | TANJA | BENCIC | CO | 33003229213 |
| 5887196845B531 | RIGOBERTO | NAVARRO-DIAZ | NM | 35080269684 |
| 5887221465B271 | KATHY | CAPPS | KY | 90005312146 |
| 5887334A14B588 | DUSTIN | FARLEY | OK | 90011273401 |
| 5887363495758B | MANUEL | CABAZOS | NM | 90008826349 |
| 58873866272B36 | RYAN | HITCHCOCK | CO | 90001868662 |
| 5887453A37B46B | DANITA | ARCENEAUX | NC | 90006165303 |
| 5887562A55B239 | SUZANNA | CASTANEDA | KY | 90013326205 |
| 58875A28161971 | MARIA | CARRERA | CA | 90015280281 |
| 58875A61776B75 | JAMES | BALA | CA | 90015130617 |
| 58876353572B35 | ANNA | GARCIACANO | CO | 90010423535 |
| 5887637586B243 | LAUREN | JORDAN | CA | 37015553758 |
| 5887743335B531 | EMILY | KIRKPATRICK | NM | 90014914333 |
| 5887864355B239 | MONICA | HENDRICKS | KY | 68062836435 |
| 5887865548B175 | NELSON | MARTINEZ | UT | 90005206554 |
| 5887896487B322 | JORGE | DUQUE | VA | 90003089648 |
| 5887936384B588 | CASSANDRA | OPPERMAN | OK | 90011273638 |
| 58879497A57541 | DEBORA | LEGARDE | NM | 90014504970 |
| 5887B26645B399 | JONATHAN | LIM | OR | 90012962664 |
| 5887B33444B588 | CHINA | GRAY | OK | 90011273344 |
| 5887B549472B27 | DEANNA | RIVAS | CO | 33080125494 |
| 5887B61167B365 | MICHAEL | GOOLSBY | VA | 90003766116 |
| 5887B721672B36 | JAQUILYN | SHIPLEY | CO | 90008127216 |
| 5888137752B27B | RAQUILLA | FELDER | DC | 90002813775 |
| 58881995A5B399 | MR SEBASTIAN | FIORENTINO | OR | 90004339950 |
| 58882695A5B239 | NATIVIDAD | CRUZ GARCIA | KY | 90012086950 |
| 5888368465B239 | JAMES | SPARKS | KY | 90013326846 |
| 5888372715B239 | PATRICIA | WILBURN | KY | 90000797271 |
| 5888456945B239 | PEDRO | RAMIREZ | KY | 90010545694 |
| 5888536AA5B387 | YVONNE | DRAKE | OR | 44563823600 |
| 58885A2625B239 | KEILA | OCHAO | KY | 90000330262 |
| 58885A68491895 | SHALA | BLUFORD | OK | 90002120684 |
| 58886445A51348 | JUANITA | ROPER | OH | 90014154450 |
| 5888647514B588 | TAKEITA | JACKSON | OK | 90008504751 |
| 5888663375758B | ROSA | ORTIZ | NM | 90014236373 |
| 5888696125B387 | PATRICIA | GARNER | OR | 44592759612 |

| | | | | |
|---|---|---|---|---|
| 58887654A72B36 | VERONICA | HILT | CO | 33091816540 |
| 58887AA9A72B27 | JUDITH | TORRES | CO | 33003830090 |
| 58888635172B43 | JIM | PIKE | CO | 33090396351 |
| 5888B27264B29B | TIMOTHY | OWENS | NE | 90010032726 |
| 588919A8457124 | DONALD | DORSEY | VA | 90003369084 |
| 5889384672B49 | SARAH | RINGLEMAN | CO | 90008588466 |
| 58893A13372B43 | SHISHAY | YOSIE | CO | 90011980133 |
| 588952931SB387 | TONI | FOY | OR | 44508492931 |
| 58895539572B27 | JOSE | SANTOS | CO | 33080085395 |
| 58895768A5758B | JANET | LINDSEY | NM | 90014227680 |
| 5889644984B588 | TRANETTE | UNDERWOOD | OK | 90011274498 |
| 5889664972B27 | PHILIP | MIERA | CO | 33096056497 |
| 58897146572B27 | PATRICIA | ZUBIA | CO | 33000401465 |
| 5889786525B399 | JAKE | DATO | OR | 90005438652 |
| 58898729272B43 | KATHRYN | JOHNSON | CO | 90003937292 |
| 58899582A91895 | KEISHA | LEE | OK | 21010665820 |
| 5889968465B239 | JAMES | SPARKS | KY | 90013326846 |
| 5889981517B424 | NAOMI | MAXWELL | NC | 90007178151 |
| 58899A7514B521 | JAMES | ZORGER | OK | 90002390751 |
| 5889B26284B29B | SUZANNE | GLOVER | NE | 90009632628 |
| 5889B4A425B271 | TERRY | BEAMUS | KY | 90004694042 |
| 5889B59795B399 | FELICIA | MULKEY-BARTZ | OR | 90011315979 |
| 5889B78445B543 | PAMELA | JOHN | NM | 35036437844 |
| 588B1267A72B43 | LEONA | APOLINAR | CO | 33075252670 |
| 588B134535B236 | PHYLLIS | WILLIAMS | KY | 90003973453 |
| 588B218A22B242 | ANTOINETTE | GLASCOE | DC | 90010641802 |
| 588B221485B399 | LUAN | CAMPOS | OR | 90013522148 |
| 588B2232241221 | VERONICA | SPATARO | PA | 90009982322 |
| 588B2613333699 | ANGEL | MARTINEZ | NC | 90011086133 |
| 588B275A972B49 | MANUEL | JIMENEZ | CO | 33076547509 |
| 588B2A95151348 | ERICKA | COOPER | OH | 90004450951 |
| 588B3619776B75 | RAEFIELD | TAYLOR | CA | 90009296197 |
| 588B4212272B49 | MARGARITO | AGUILAR | CO | 90004222122 |
| 588B4787433699 | QUENTIN | HORNE | NC | 90014757874 |
| 588B5319551348 | ROBERTO | NAVARRETE | OH | 90013193195 |
| 588B557347B46B | KARYN | REGER | NC | 11074175734 |
| 588B5689872B88 | AVA | SEPULVEDA | CO | 90010986898 |
| 588B56AA272B24 | AMADAEO | VIGIL | CO | 90010186002 |
| 588B6127A33696 | PECOLLA | MOORE | NC | 12087501270 |
| 588B64A315B387 | GEORGIO | ROGERS | OR | 90008104031 |
| 588B7764241244 | MARY | RUSH | PA | 51025607642 |
| 588B7833191895 | ETRICE | LOWERY | OK | 21046558331 |
| 588B7923472B43 | MARIA | SOLARSANO | CO | 90013179234 |
| 588B8286172B88 | JOHN | SCHONEBAUM | CO | 33073402861 |
| 588B8335672B27 | NANCY | MUNOZ | CO | 90002333356 |
| 588B92A854B588 | JESSICA | NELSON | OK | 90014692085 |
| 588B9972576B81 | SHAWN | ADAMAS | CA | 90012929725 |
| 588BB59435B399 | GAY-LYN | GAYNER | OR | 90007815943 |
| 58911876872B36 | EDUARDO | ALVARADO | CO | 90002588768 |
| 589123A7A5B543 | EDWARD | SALAZAR | NM | 35064843070 |
| 5891332AA5B236 | JEFERY | HINES | KY | 68090433200 |
| 589134A3972B24 | LOPEZ | JAVIER | CO | 90009684039 |
| 5891372945B531 | LORELEI | FERRELL | NM | 90006037294 |
| 5891384517 2B49 | MELINDA | HERNANDEZ | CO | 33094538451 |
| 58914356576B75 | ELIZABETH | LOPEZ | CA | 46084753565 |
| 58914A44851348 | JANET | GUESS | OH | 66026080448 |
| 5891518637B46B | EDGAR | RODRIGUEZ | NC | 90013721863 |
| 5891528A991895 | NANCY | GONZALEZ | OK | 21066422809 |
| 5891563954B579 | DEZARAE | MCKENZIE | OK | 90011116395 |
| 58915A3577B46B | JARA | XINIA | NC | 11075140357 |
| 5891636435B283 | SHIRL | TAYLOR | KY | 90012963643 |
| 5891665717 2B38 | MARY | GONZALEZ | CO | 33048716571 |
| 58916792172B88 | COCHRANE | JEREMY | CO | 33016407921 |
| 5891728515B543 | ASHLEY | BECKETT | NM | 90001832851 |
| 58917559972B49 | RHONDA | MARTINEZ | CO | 33075275599 |
| 58918279A54152 | ANGELA | ROMAN | OR | 90005212790 |
| 5891841674B521 | DAVID | CALDERON | OK | 21579854167 |
| 5891893A758528 | CHEYDELLE | PRICE | NY | 90015439307 |
| 58918A13772B27 | SCOTT | VANALLER | CO | 33095990137 |
| 5891917474B29B | TAD | BOUVIER | NE | 90005711747 |
| 5891B22525715B | CRISTINA | PEREZ | VA | 90008672252 |
| 5891B339561971 | PENNY | LINDER | CA | 46005493395 |

| | | | | |
|---|---|---|---|---|
| 5891B716561965 | MARTIN | ANGULO | CA | 90012417165 |
| 5892178795758B | ERICA | SILVA | NM | 90011077879 |
| 589218A2372B49 | ROY | BREWSTER | CO | 90012838023 |
| 5892213687B46B | DARWIN | NUNEZ | NC | 90013931368 |
| 5892223712B27B | NATHANIEL | BLAND | DC | 81003512371 |
| 5892237665B538 | DIEGO | GUADERRAMA | NM | 90014513766 |
| 58922939972B27 | ALFREDO | GONZALEZ | CO | 90010769399 |
| 5892337644B28B | SHAUNA | ADAMS | NE | 26017373764 |
| 589233A4591895 | LENDEE | PARKS | OK | 90014813045 |
| 5892366A44B588 | MIESHA | THRASH | OK | 90014106604 |
| 5892453834B588 | HEATHER | HONRSBY | OK | 90011275383 |
| 58924556324B71 | JEFFERY | BLACKWELL | DC | 90011515563 |
| 5892539A376B75 | GILBERTO | SAUCEDO | CA | 46013223903 |
| 5892614845B399 | MIGUEL | LOPEZ | OR | 90012511484 |
| 5892616725B531 | JUAN | VALDEZ | NM | 90013331672 |
| 5892686364B588 | RONALD | MARSHALL | OK | 90014198636 |
| 58926959172B88 | TANIKA | BLAYLOCK | CO | 33089719591 |
| 5892729A32B27B | SHARRI | SMITH | VA | 90009012903 |
| 58927673976B75 | JESUS | AMBROSIO | CA | 90013906739 |
| 58927719A72B38 | GONZALA | REYES | CO | 90002647190 |
| 5892785685B35B | AMANDA | ADDIS | OR | 90011028568 |
| 5892797A472B22 | ANDREA | SANCHEZ | CO | 90013849704 |
| 5892852775758B | ANDREW | A NUNEZ | NM | 90000975277 |
| 58928535372B43 | SHARI | REPINSKI | CO | 90010045353 |
| 5892879538582B | OMAR | VELAZQUEZ | CA | 46006567953 |
| 5892925645B531 | JESUS | LOYA | NM | 90011502564 |
| 58929834972B36 | JEFFERY | ASHBY | CO | 90012798349 |
| 5892B41345B531 | LAUREN | JOHNSON | NM | 35031684134 |
| 5892B54614B588 | KELLEY | RUSSELL | OK | 90011275461 |
| 5893168A95B531 | CLAUDINA | SCHWEITZER | NM | 90014466809 |
| 58931737A5B239 | REBECCA | GAINES | KY | 90008507370 |
| 58931941872B38 | LANIE | BALSILLIE | CO | 90005419418 |
| 58932295772B49 | JOSEPH | HERNNDEZ | CO | 90014612957 |
| 58932A39676B75 | ALVINO | GARCIA | CA | 90010410396 |
| 58932A6265B399 | MALCOM | HUDSON | OR | 90011220626 |
| 5893392675715B | JOSE | GONZALEZ | VA | 90005679267 |
| 5893471385B543 | FILIBERTO | ESPARZA QUIROZ | NM | 90005517138 |
| 5893544214B28B | STEVE | SWARTZ | NE | 26017384421 |
| 589361A214B588 | SHANNON | ALMEIDA | OK | 90014181021 |
| 58937212776B75 | CALVIN | CASHER | CA | 90013112127 |
| 5893768755B239 | LORI | WINTERS | KY | 90014296875 |
| 5893771375B531 | JASMINE | MARTINEZ | NM | 90014757137 |
| 58937979A57541 | GABRIEL | CASARES | NM | 90014599790 |
| 58938173276B75 | JOSE | HERNANDEZ | CA | 90012281732 |
| 589381A315B239 | GLENNA | MCQUEEN | KY | 90002851031 |
| 589388AA54B588 | EMILY | HARTWELL | OK | 90011278005 |
| 5893B28A44B588 | ALLAN | WOOD | OK | 90005612804 |
| 5894125672B244 | DARLENE | MERRYWEATHER | DC | 81060482567 |
| 58941773672B38 | JOSE | JURADO | CO | 33069877736 |
| 5894179994B588 | DONALD | HARVEY | OK | 21502187999 |
| 58941A22833699 | ERIC | MCINTYRE | NC | 90012650228 |
| 58941A39676B75 | ALVINO | GARCIA | CA | 90010410396 |
| 5894221794B588 | MAYJA | SANCHEZ | OK | 21549072179 |
| 58942776372B24 | JUAN MARTIN | BARRIOS-FLORES | CO | 90007147763 |
| 5894282395B399 | ANTHONY | BAEHR | OR | 90013308239 |
| 58942A22472B27 | LEE | LUJAN | CO | 90004000224 |
| 5894316745B399 | DAWN | DUNN | OR | 90004461674 |
| 589432A2961965 | REBECCA | LACHANCE | CA | 90013842029 |
| 58943A95757541 | HAILEY | CALDERON | NM | 90014600957 |
| 58944135A5B399 | ALMA | CHAVEZ | OR | 90006541350 |
| 5894585215715B | LESTER | SALGUERO | VA | 81051998521 |
| 5894595667B46B | TERESA | HARRIS | NC | 90005169566 |
| 5894736487B46B | SAQUATHIA | THOMPSON | NC | 90011493648 |
| 5894836AA5B543 | LIZETH | SALAZAR | NM | 90008093600 |
| 58949398972B36 | LINDSEY | BULSTERBAUM | CO | 90014443989 |
| 5894B178861949 | TRACY | LOPEZ | CA | 90012971788 |
| 5894B1A325B387 | MARCIE | MARROQUIN | OR | 44540181032 |
| 5895269655B236 | WILLIE | BOYD | KY | 68050596965 |
| 58952A28772B43 | JESUS | GONZALEZ | CO | 33032090287 |
| 58953234372B38 | RAMONA | MENDEZ | CO | 33036192343 |
| 58953686872B27 | ROMAN | HERNANDEZ | CO | 33022936868 |
| 58953778672B24 | GARY | BARRY | CO | 90007587786 |

| | | | | |
|---|---|---|---|---|
| 58953AA113B389 | CHOMPHET | LY | CO | 90010350011 |
| 5895481A85758B | ROY | BARRAGAN | NM | 90014688108 |
| 589548A177B46B | SHANNON | BROOKS | NC | 11010658017 |
| 58955547672B49 | EDWARD | CURTRIGHT | CO | 90008675476 |
| 58955AA9372B36 | PAMELA | JONES | CO | 33075110093 |
| 58956263472B36 | ASHLEY | GREENE | CO | 90012042634 |
| 58957645A72B43 | ELGIN | DAVIS | CO | 33056526450 |
| 5895775A35758B | KARINA | VASQUEZ | NM | 90009547503 |
| 589581A6A58528 | SELSO | HERNANDEZ | NY | 90015581060 |
| 589587A425758B | MARTHA | GARCIA | NM | 90001547042 |
| 5895887A872B27 | YANIRA | VAZQUEZ | CO | 90010808708 |
| 5895B61A272B27 | OSCAR | HERNANDEZ | CO | 33030696102 |
| 5895B67194B588 | RAMONA | PRECIADO | OK | 90011276719 |
| 5895B751372B43 | BERNARDO | SOTO | CO | 90004977513 |
| 5896114975B951 | ARTURO | MORALES | WA | 90014871497 |
| 589612AA472B38 | JOSE MANUEL | HERNANDEZ | CO | 90013992040 |
| 5896199865758B | EMANUEL | SANTILLANES | NM | 90014239986 |
| 58962314772B38 | EUGENE | SEVIER | CO | 90008253147 |
| 5896268A161965 | GREG | ZAHAS | CA | 90011426801 |
| 58963347772B27 | JOSE | ESPINOZA | CO | 90012833477 |
| 589635A4357541 | MELISSA | WILLIAMS | NM | 90014625043 |
| 58963896172B49 | JONATHAN | MATERNE | CO | 90013168961 |
| 58964A73772B49 | ARMANDO | RODRIGUEZ | CO | 90008660737 |
| 5896526187227 | JUAREZ | ORQUIDIA | CO | 90005502618 |
| 58965376272B49 | JAMES | YARMON | CO | 33051083762 |
| 5896546A876B75 | FREDDY | CORDOVA | CA | 46008324608 |
| 58965A4523B347 | NICK | FEROTTE | CO | 33019980452 |
| 58966142876B75 | BERNARDO | PEREZ | CA | 46001271428 |
| 589667A425758B | MARTHA | GARCIA | NM | 90001547042 |
| 58966A9A27B46B | KWAN | LEE | NC | 90011420902 |
| 5896723737B322 | MARGAREIT | GABRE | VA | 90003782373 |
| 58967386372B49 | KYLE | HYDE | CO | 90015263863 |
| 5896889632B27B | ANTOINETTE | MATTHEWS | DC | 81014778963 |
| 58969211572B27 | BRIANNA | LOPEZ | CO | 90009742115 |
| 5896B442272B88 | MIGUEL | SOLAIS | CO | 90007244422 |
| 5896B453933699 | ARELY | LUCERO SILVA | NC | 90013964539 |
| 5896B681991895 | KATLIN | FUSS | OK | 90013006819 |
| 58971179576B75 | GINA | WILLIAMSON | CA | 90012771795 |
| 589725A9472B38 | ALEXA | GRALEWSKI | CO | 90007755094 |
| 58972638872B36 | JORDAN | TATE | CO | 90013286388 |
| 58972841672B49 | LUCINA | RENTERIA | CO | 33063408416 |
| 5897317A151383 | JESSICA | ENGLAND | OH | 90006491701 |
| 58973725772B43 | SILVANO | CALDERON | CO | 90012927257 |
| 58973751772B27 | RAYMUNDO | LONGINO | CO | 90001057517 |
| 58973A9184B521 | RHONDA | LEWIS | OK | 21500650918 |
| 589743A7872B38 | COOPER | SEAN | CO | 90001143078 |
| 589753A2272B38 | LUIS | VILLAFANA | CO | 90011993022 |
| 5897776985B399 | CHRISTOPHE | YOUNG | OR | 44501227698 |
| 58977A25772B49 | BENITA | SANCHEZ SIFUENTES | CO | 33075150257 |
| 58978985172B27 | JAMES | SANCHEZ | CO | 90010869851 |
| 5898195295758B | ISRAEL | AVILA | NM | 90011099529 |
| 5898243865B239 | DEKONNA | VAUGHN | KY | 90011214386 |
| 589828A5276B75 | IRMA | HERNANDEZ | CA | 90014858052 |
| 58982A1A55B551 | ERNESTO | GUERRERO | NM | 90004690105 |
| 58982A63831428 | MEGAN | PAUCK | MO | 90011820638 |
| 5898319795B531 | TENNILLE | GARCIA | NM | 90015561979 |
| 589839A9131429 | SHEILA | MONTGOMERY | MO | 90013199091 |
| 58983A65A61965 | FERNANDO | VELAZQUEZ-CACERES | CA | 90008160650 |
| 58984615172B27 | CESAR | GARCIA | CO | 90011176151 |
| 58985967A61971 | HOLLY | WENZEL | CA | 90014079670 |
| 58985A66172B27 | GREGORIO | MIRANDA | CO | 33048560661 |
| 58986A8945758B | EZRA | DIAZ | NM | 90011100894 |
| 589872A847B46B | ANA | RAMIREZ | NC | 90012452084 |
| 58987444572B36 | VICTOR | HERNANDEZ | CO | 90013394445 |
| 58987559672B36 | DOMINICK | WHITE | CO | 90012655596 |
| 58987598472B25 | RICHARD | ASH | CO | 33095255984 |
| 589876AA33B347 | GARY | BRYANT | CO | 90012036003 |
| 589878A4833696 | LATASHA | INGRAM | NC | 90009228048 |
| 58987A36A72B43 | SOPHIA | SMITH | CO | 90011150360 |
| 58989397297B51 | VERONICA | RODRIGUEZ | CO | 90009093972 |
| 5898983847B46B | TIFFANY | MANTEN | NC | 90009168384 |
| 5898B112572B38 | GABRIELA | VALLES | CO | 90013141125 |

| | | | | |
|---|---|---|---|---|
| 5898B22184B252 | JOSEPH | BYLER | NE | 90012712218 |
| 5898B256977568 | WAYNE | STOVAL | NV | 90013372569 |
| 5898B561A4B521 | TYROME | ARNETT | OK | 21504045610 |
| 5898B646A61473 | JONATHAN | LEACH | OH | 90013836460 |
| 5898B83584B588 | KAY | JONES | OK | 90011278358 |
| 58991563272B36 | CLEOPATRA | NEWBURY | CO | 90012655632 |
| 58991A91691895 | ESEQUIEL | FLORES | OK | 90011050916 |
| 58991A97931428 | TESHAWNAH | STEWARD | MO | 90011820979 |
| 5899261915B399 | NORMA | NUNEZ DE LA ROSA | OR | 44527736191 |
| 5899331A15B399 | ROBERT | TYLER | OR | 44562953101 |
| 5899374632B27B | ASHLEY | JOHNSON | DC | 90012847463 |
| 58993AA4825154 | LOPEZ | GODOY | AL | 90014470048 |
| 58994497876B75 | PEDRO | MELCHOR | CA | 90006804978 |
| 589953535B239 | ROSSY | RANCHARAN | KY | 90014715353 |
| 589958A8872B49 | KEVIN | HEDLUND | CO | 33046148088 |
| 5899597655B283 | JOSHUA | WAUGH | KY | 90010509765 |
| 5899753535B239 | ROSSY | RANCHARAN | KY | 90014715353 |
| 58997684285B85 | MIGUEL | CALLES-MIRANDA | FL | 90015406842 |
| 58998184A72B88 | ARRON | TORRES | CO | 90002921840 |
| 5899841582B27B | KEAUNA | RAY | DC | 81017894158 |
| 5899973624B28B | ELIZABETH | WHITNEY | NE | 90000247362 |
| 5899B785872B38 | EDGAR | TORRES-AMADOR | CO | 90010467858 |
| 5899B787561965 | JASON | SANDERS | CA | 46058937875 |
| 5899B859172B36 | ARMANDO | EQUIHUA | CO | 33076478591 |
| 589B1287133696 | SALIJE | IMERI | NC | 12002872871 |
| 589B142445B531 | SHAINE | SHERRILL | NM | 90012234244 |
| 589B1777A5B387 | KAROLA | LEYTOW | OR | 44589447770 |
| 589B1934791895 | TERRENCE | CHISHOLM | OK | 90010609347 |
| 589B193667B46B | MICHAEL | COOPER | NC | 90010249366 |
| 589B285A25B223 | CLIFFORD | RICHMOND | KY | 68004968502 |
| 589B4437154152 | ROBERT | METZLER | OR | 47028584371 |
| 589B4976A76B75 | SCHINNABER | CANDIDA | CA | 46011469760 |
| 589B4A84691895 | TKEYONA | WEINS | OK | 90013240846 |
| 589B515155B531 | DARYL | QUINTANA | NM | 35000331515 |
| 589B5897633657 | AVAN | VARGAS | NC | 90012518976 |
| 589B6239472B49 | LAMAR | MILLS | CO | 90014582394 |
| 589B685955B387 | PETRA | RODRIGUEZ | OR | 90003068595 |
| 589B745A45B399 | KIMBERLY | PETTY | OR | 90002254504 |
| 589B7656172B27 | JOSE | ORTIZ | CO | 90012536561 |
| 589B7A81A2B273 | JEAN | KELLY | DC | 90007420810 |
| 589B8172191895 | MARILYN | DAY | OK | 21085361721 |
| 589B827AA91856 | LOURDES | LUIS | OK | 90010182700 |
| 589B9167224B43 | LEONARD | HAYES III | VA | 90013241672 |
| 589B91A745758B | ROSALINDA | MURILLO | NM | 35532701074 |
| 589B9232561971 | ROCIO | CASTRO | CA | 90011242325 |
| 589B954AA5B236 | KAL-EL | TRAIL | KY | 90009625400 |
| 589B9743461971 | ANITA | COBB | CA | 90012947434 |
| 589B9796761971 | MARIA | PEREZ | CA | 90013167967 |
| 589B9862376B75 | ROGELIO | MARTINEZ | CA | 90012668623 |
| 589B999165B351 | CHALIE | FOLSOM | OR | 90010759916 |
| 589BB757261971 | SABRINA | LOGAN | CA | 90012697572 |
| 589BB923A61965 | FILIBERTO | COTA | CA | 46071569230 |
| 58B11152A72B43 | DENITA | DAVIS | CO | 90015281520 |
| 58B1116435B543 | ANGELO | VIGIL | NM | 90006201643 |
| 58B11193A33696 | HELENA | ESKINDER | NC | 90013951930 |
| 58B113A8133696 | ERIC | JOHNSON | NC | 90012603081 |
| 58B1156A28B82B | DEBRA | RAY | HI | 90014625602 |
| 58B1159314B28B | BRITTANY | BILLINGS | NE | 26087585931 |
| 58B12682133696 | DANIELA | LOPEZ | NC | 90010986821 |
| 58B12783351329 | RACHEAL | GEORGE | OH | 90010717833 |
| 58B12A1555715B | ESTRELLA | VASQUEZ | VA | 81077150155 |
| 58B1356795B399 | NICOLAS | MURILLO | OR | 90000235679 |
| 58B1378228436B | FATIMA | LIGHTS | SC | 90014667822 |
| 58B1388924B29B | ASHLEY | WHEELER | NE | 90006798892 |
| 58B1412485B283 | JUSMILA | RIVERO | KY | 90011721248 |
| 58B14239676B75 | DARON | ZIVKOVICH | CA | 90013072396 |
| 58B1444255B239 | SOFIA | KINNADE | KY | 90014144425 |
| 58B1445145712B | YOHANNES | MENGISTU | VA | 90013394514 |
| 58B14658A91895 | CHER | MITCHELL | OK | 90013906580 |
| 58B16442833625 | TASHARA | MORTON | NC | 90011964428 |
| 58B16734824B43 | MICHAEL | SMITH | DC | 90013017348 |
| 58B16737233696 | CHARDAE | KNIGHT | NC | 90004937372 |

| | | | | |
|---|---|---|---|---|
| 58B1673A64B588 | JOSHUA | WEST | OK | 90011237306 |
| 58B16839133625 | TASHARA | MORTON | NC | 90004518391 |
| 58B1746A954152 | SHEILA | OGRADY | OR | 47013774609 |
| 58B1795995B399 | MYRON | SIMPSON | OR | 90013989599 |
| 58B1811A45B399 | SADIE | WILLIS | OR | 44557531104 |
| 58B1843755B387 | SAMUEL | KIAHD | OR | 90011044375 |
| 58B1848417B46B | ANA | CARRASCO | NC | 90013924841 |
| 58B1863A961939 | LUZ | HARO | CA | 90010786309 |
| 58B1878A824B43 | SHAKIA | GETER | VA | 90013017808 |
| 58B18A32791988 | NESHELLE | HARRINGTON | NC | 90012530327 |
| 58B19559555945 | MARTHA | MENDOZA | CA | 90006905595 |
| 58B19695A61965 | MONIQUE | MACIAS | CA | 90013296950 |
| 58B1B7A165715B | MARY | COLEMAN | VA | 90013937016 |
| 58B213A535B399 | JEFFREY | MEEK | OR | 44587413053 |
| 58B2276175B239 | CHRISTINA | VIRGIN | KY | 90008757617 |
| 58B22848557123 | SONIA | MARQUEZ | VA | 90010248485 |
| 58B2295325B561 | CRRILLO | REYNALDO | NM | 90010709532 |
| 58B2356557B46B | IVEXY | GONZAILEZ | NC | 90011495655 |
| 58B23659561965 | NANCY | AVILA | CA | 46082396595 |
| 58B23662133699 | LISA JAIDEV | SEETARAM | NC | 90006886621 |
| 58B2384387B46B | ANDREA | AMOS | NC | 90013018438 |
| 58B2428A472B27 | JEREMIAH | FELICIANO | CO | 90014662804 |
| 58B24347954151 | JOSIE | VELAZQUEZ | OR | 90013083479 |
| 58B2437A761971 | MIREYA | APARICIO | CA | 90008343707 |
| 58B244A3658528 | SHIRLEY | MCCLOUD | NY | 90015234036 |
| 58B24A14661965 | AMEER | SHAMMO | CA | 90014860146 |
| 58B24A19A72B88 | TABITHA | RAMIREZ | CO | 33008380190 |
| 58B25373A33696 | TASHA | WOODARD | NC | 90011273730 |
| 58B25643633699 | GILBERTO | HERRERA | NC | 90008266436 |
| 58B2577A25B399 | LUENA | JENKINS | OR | 44568317702 |
| 58B25A47661965 | JASON | BRANCH | CA | 90013210476 |
| 58B26153291895 | SHIMARA | SICARDO | OK | 90014461532 |
| 58B2627175758B | CLAUDIA | HERNANDEZ | NM | 90008052717 |
| 58B2715A872B38 | HOLLY | LUJAN | CO | 33022331508 |
| 58B273AA14B936 | MISS LORRETTA MARIE | GROS | TX | 90014603001 |
| 58B275A2261971 | EFREN | GARCIA | CA | 46019525022 |
| 58B27722A76B75 | FERNANDO | CABRERA | CA | 46027297220 |
| 58B27729872B49 | LILIANA | MARQUEZ | CO | 33050097298 |
| 58B27786633696 | HEATHER | MCPHERSON | NC | 90012557866 |
| 58B2795285758B | MARCOS | HERNANDEZ | NM | 90013099528 |
| 58B28268133696 | SAMMIE | RAWLISON | NC | 90013952681 |
| 58B2826A772B43 | KELLY | SHELDON | CO | 90012032607 |
| 58B2871317B46B | LURELLA | HARVELL | NC | 11045237131 |
| 58B29615361965 | CARLA | ARREDONDO | CA | 90012676153 |
| 58B29719791524 | MISAEL | CASTANEDA | TX | 90006837197 |
| 58B2bA25A42363 | TINA | MCCORMICK | GA | 90001500250 |
| 58B3139175B399 | UCHECHI | LOUD | OR | 90015333917 |
| 58B31549972B38 | DIEGO | NARVAIZ | CO | 90013245499 |
| 58B319A7861965 | BRENDA | ALVAREZ | CA | 90004079078 |
| 58B32169557541 | THOMAS | SPIKES | NM | 90010711695 |
| 58B3221A65B399 | ANNA | PUKHAREV | OR | 90014722106 |
| 58B32484A5B399 | ARESLY | NOUIS | OR | 90012874840 |
| 58B32977A5B239 | KATRINA | KAYS | KY | 90014089770 |
| 58B33237772B43 | CHRISTOPHER | ORTEGA | CO | 90003692377 |
| 58B33491272B24 | MIGUEL | ARAGON MARTINEZ | CO | 90013114912 |
| 58B33813872B24 | MIGUEL ANGEL | ARAGON MARTINEZ | CO | 90006908138 |
| 58B3383838B12B | DAN | HANSEN | UT | 31065888383 |
| 58B34164551348 | SAM | SUNG | OH | 90012401645 |
| 58B3456295758B | MARION | CARRILLO | NM | 90014875629 |
| 58B35368754152 | JESSE | SPRATT | OR | 90000513687 |
| 58B35463233696 | HOLLEY | BELL | NC | 12022544632 |
| 58B35591557541 | WILLARD | HOFFMAN | NM | 90010735915 |
| 58B35962872B43 | CLAUDIA | GUTIERREZ | CO | 90009079628 |
| 58B35964457541 | PAYGO | IVR ACTIVATION | NM | 90015359644 |
| 58B35A4365B531 | RODRIQUEZ | TANYA | NM | 90002990436 |
| 58B3624A684357 | LOUIS | AIKEN | SC | 14570612406 |
| 58B3642A433669 | DAVID | MILLER | NC | 90012484204 |
| 58B36537231429 | LOOKMAN | AFOLAYAN | MO | 90005245372 |
| 58B3692625B283 | KEITH | CARTER | KY | 90006619262 |
| 58B36A91572B36 | ROBERT | PLEMONS | CO | 90006910915 |
| 58B3744385758B | MARISSA M | GONZALES | NM | 90011304438 |
| 58B3784165B239 | GWEN | HADLEY | KY | 90010998416 |

| | | | | |
|---|---|---|---|---|
| 58B3793752B221 | MIA | SPEARS | DC | 90001649375 |
| 58B37A64251348 | JMINA | LUNPKEIN | OH | 90011050642 |
| 58B38458361971 | JUAN | REYES | CA | 90013104583 |
| 58B38512272B36 | GERARDO | DIAZ DE LEON | CO | 90013005122 |
| 58B38622872B49 | DECEMBER | MURILLO | CO | 90010946228 |
| 58B3881357B43 | CHRIS | DROBNICK | CO | 33051508135 |
| 58B38978451348 | ROCHELLE | FRALEY | OH | 66029279784 |
| 58B38A2355758B | RICHARD | ENRIQUEZ | NM | 90013070235 |
| 58B38A6915B239 | JARROD | BRADEN | KY | 90008180691 |
| 58B3B1A139186B | SALVADOR | GONZALES | OK | 90000271013 |
| 58B3B234157541 | GUILLERMO | ACOSTA | NM | 90013022341 |
| 58B3B515261971 | JEANNE | SCHLAGEL | CA | 90004995152 |
| 58B3B7A513B399 | JOE | MCMICHAEL | CO | 33083137051 |
| 58B41282733696 | PAMELA | LANE | NC | 90014342827 |
| 58B41495691923 | ANA | SOLANO-ARIAS | NC | 17096374956 |
| 58B41549572B49 | BRADLEY | HANSON | CO | 90014925495 |
| 58B4159924B588 | REYES | WILLMER | OK | 21574515992 |
| 58B41762161971 | SARAH | JORDAN | CA | 46029857621 |
| 58B42326772B36 | ANTONI | MEJIA | CO | 33035783267 |
| 58B4269923B388 | RHYNA | YAGER | CO | 33047916992 |
| 58B4338193369 | PORTIA | WATSON | NC | 90013953819 |
| 58B4338A772B25 | LAWRENCE | JONES | CO | 90008393807 |
| 58B4361635B256 | TERRY | HOWARD | KY | 90012346163 |
| 58B4433914B588 | ERENDIRA | JUAREZ | OK | 90015363391 |
| 58B4442572162B | DANE | COLON | OH | 90014414257 |
| 58B4455655B387 | TERESA | CARLSON | OR | 90005595565 |
| 58B44593958528 | VICTOR | MASIAS | NY | 90015565939 |
| 58B447A195B236 | CHARLES | WALZ | KY | 68019967019 |
| 58B449A767B46B | KELLY | THORLEY | NC | 11023549076 |
| 58B4511A75715B | GRACE | MINUS | VA | 90004451107 |
| 58B4557785B399 | SHIRLEY | TRIPP | OR | 44591495778 |
| 58B4563A676B75 | AIOTEST1 | DONOTTOUCH | CA | 90015116306 |
| 58B45866257541 | TYLER | MCCASLIN | NM | 90015518662 |
| 58B45A5835758B | KODY | GANNAWAY | NM | 90014150583 |
| 58B46219261965 | ANALEE | NARANJO | CA | 90008892192 |
| 58B46272477568 | FELIX | CHAVEZ MONTANEZ | NV | 90003302724 |
| 58B46291724B43 | JOQUA | BURTON | DC | 90007072917 |
| 58B46481A76B75 | TATIANA | FALVAN | CA | 90008504810 |
| 58B464A2533696 | DEMETRICE | JOHNSON | NC | 90003534025 |
| 58B46793772B88 | DAN | GIECK | CO | 33085777937 |
| 58B4689A65B283 | COURTNEY | BLACKMON | KY | 68014238906 |
| 58B47223761965 | LEGRAND | LEWIS | CA | 90011542237 |
| 58B4773A876B75 | JOSE | ARMANDA | CA | 90010437308 |
| 58B4831375B283 | KAREN | GUERRA | KY | 68058693137 |
| 58B48476172B49 | MICHAEL | SCROGGING | CO | 90012904761 |
| 58B48517151348 | ELANA | MCCOY | OH | 90010165171 |
| 58B4879825B531 | BRADLEY | WEBER | NM | 90013597982 |
| 58B48966361971 | JENNIFER | MILNER | CA | 46062109663 |
| 58B48A24A2B27B | KAREN | THOMPSON | DC | 90005650240 |
| 58B49329691895 | LILIANA | GARCIA | OK | 90003733296 |
| 58B4938945758B | JOSE | ZAVALA | NM | 90014833894 |
| 58B49659A61965 | SONYA | RIOS | CA | 46012146590 |
| 58B4B32375758B | RAUL | ESTRADA | NM | 35590463237 |
| 58B4B7A633699 | CHUCK | HOLLEY | NC | 90013767069 |
| 58B4B7AA676B75 | DIANA | SOTO | CA | 90012867006 |
| 58B4B914A24A43 | DAWN | THOMAS | DC | 90013019140 |
| 58B4B969761965 | SANDY | LITTLE | CA | 90005159697 |
| 58B4BA2635B239 | JAZMINE | LARKIN | KY | 68010000263 |
| 58B5131187B356 | GLADIS | PEREZ | VA | 90003263118 |
| 58B51381933696 | PORTIA | WATSON | NC | 90013953819 |
| 58B5183375B239 | KAYLA | SMITH | KY | 90015218337 |
| 58B52495961965 | MARIA | SANDOVAL | CA | 46004384959 |
| 58B529A5572B38 | ULISES | FLORES | CO | 90015099055 |
| 58B533A9A72B27 | MARIA | LOPEZ | CO | 90006313090 |
| 58B53426533696 | JAMES | BOND | NC | 90013954265 |
| 58B53A7224B562 | JOYCE | WOODS | OK | 90009170722 |
| 58B54751961971 | RICHIE | QUINTANA | CA | 90014367519 |
| 58B54848572B38 | MAYRA | AVILA | CO | 33014008485 |
| 58B5698165B236 | MARY | MCCLOSKEY | KY | 68081229816 |
| 58B56A61472B38 | PAULINO | SANCHEZ | CO | 90011650614 |
| 58B5722825715B | YOLANDA | ARNEZ | VA | 90008842282 |
| 58B5778A16199B | BASSAM | SHAMOUN | CA | 90008687801 |

| | | | | |
|---|---|---|---|---|
| 58B577A9331429 | AUCTAYVIA | SNOW | MO | 90002537093 |
| 58B5795175B271 | SHAUNA | GREENE | KY | 90002439517 |
| 58B58714272B36 | DALLAS | COLLIE | CO | 33017827142 |
| 58B587A535B239 | PADILLA | JORGE | KY | 90008187053 |
| 58B5924A451348 | DONNA | KING | OH | 66046432404 |
| 58B59517733696 | EVITA | FREEMAN | NC | 90002895177 |
| 58B5982A972B38 | MAURILIO | GONZALEZ GUERRERO | CO | 90013558209 |
| 58B5995A34B588 | NAKIA | WALKER | OK | 90007239503 |
| 58B5B378576B75 | GLORIA | VALDOMINOS | CA | 90011523785 |
| 58B5B467841229 | CAROL | WOEFEL | PA | 51014414678 |
| 58B5B625A5B399 | WILL | BROCSEN | OR | 90014256250 |
| 58B5B827A72B88 | OSCAR | MEJIA | CO | 90014718270 |
| 58B5B922361971 | YVONNE | PRADD | CA | 46068109223 |
| 58B6131885B543 | DANIEL | DUPRIEST | NM | 90001453188 |
| 58B6142775635B | LEONARD | COTTON | IA | 90014714277 |
| 58B6191635B387 | BO-MANDELA | CORDETA | OR | 90014279163 |
| 58B61A9AA2B27B | WILLIAN | RAMIREZ | VA | 81036740900 |
| 58B62746972B38 | ANTONIA | ORTIZ | CO | 90010377469 |
| 58B6289755B283 | PAULA | ALLEN | KY | 90009278975 |
| 58B63383A5B387 | GLORIA | RICHARDS | OR | 44520223830 |
| 58B63526857541 | LINDA | MCKINNEY | NM | 90012435268 |
| 58B639A1572B38 | JOEL | RICHARDSON | CO | 90002629015 |
| 58B65495391869 | ANGELA | MANLEY | OK | 90013284953 |
| 58B65629691921 | CONFIDENCE | UMELO | NC | 90003326296 |
| 58B6566715758B | ROBERT | VASQUEZ | NM | 90012616671 |
| 58B6569754B588 | MARY | ERVIN | OK | 90005276975 |
| 58B6571245B271 | TERRY | MARSHALL | KY | 90006337124 |
| 58B65A24A2B27B | KAREN | THOMPSON | DC | 90005650240 |
| 58B666A5A76B75 | YESENIA | VALENZUELA | CA | 90014916050 |
| 58B66812733696 | BRAVLIO | COYOY | NC | 90013968127 |
| 58B66913872B27 | TONY | PRINZ | CO | 33085369138 |
| 58B6719435134B | AARON | LEWIS | OH | 90013821943 |
| 58B6726685852B | AMBII | STEELE | NY | 90013602668 |
| 58B67796A5758B | SANDRA | MOLINA | NM | 35570297960 |
| 58B68122624B43 | HELEN | CHASE | DC | 90013021226 |
| 58B68155957541 | TIM | ANDERSON | NM | 90010021559 |
| 58B68475561971 | SAMUEL | GARCIA JIMENEZ | CA | 90005444755 |
| 58B68997A57541 | MONIC | BACA | NM | 90015519970 |
| 58B6975AA72B38 | MARLENE | REYES | CO | 90005187500 |
| 58B6986924B588 | EFREN | ACOSTA GARCIA | OK | 90013058692 |
| 58B6B56834B28B | KRISTI | WADE | NE | 90005145683 |
| 58B6BA9647B46B | CINDY | MERANI | NC | 90013930964 |
| 58B71679372B36 | RICOBERTO | TAMAYO | CO | 90010356793 |
| 58B72817377568 | HANK | JOHNSON | NV | 43075078173 |
| 58B72883A4B588 | RODNEY | SMITH | OK | 90013638830 |
| 58B72888872B36 | UNIQUE | WILLIAMS | CO | 90008268888 |
| 58B72913172B27 | MARTHA | RIVERA-CERVANTES | CO | 90004679131 |
| 58B7299115B239 | CHAUNCEY | RESKETTS | KY | 90013059911 |
| 58B72A38191895 | JEREMY | ROBERTS | OK | 90012240381 |
| 58B7348395B387 | CRYSTAL | YOUNGE | OR | 44570974839 |
| 58B73485972B88 | BALTAZAR | PEREZ | CO | 33073484859 |
| 58B737A1633696 | RAFAEL | SOSA | NC | 90014337016 |
| 58B7394754B588 | ALEJANDRO | MORAN | OK | 90011239475 |
| 58B74635955935 | JOSE | ZUNIGA | CA | 90007706359 |
| 58B74853791895 | CARSON | STATEN | OK | 90013228537 |
| 58B74A6A272B98 | JORGE | ALVAREZ | CO | 33011220602 |
| 58B76285361965 | AMER | ISAK | CA | 90012392853 |
| 58B7686625B531 | JOSE | TREVINO | NM | 90008988662 |
| 58B7687227B46B | XEP | DU | NC | 90015218722 |
| 58B769A295758B | FRANCISCO | SOLIS | NM | 90004929029 |
| 58B7749127B46B | BUDHA BIR | SUBBA | NC | 90013924912 |
| 58B78463133696 | LATANIA | MARROW | NC | 90012404631 |
| 58B78A78177568 | PHILLIP | DARVAL | NV | 43001950781 |
| 58B7971222B959 | PATRICIA | MORAN | CA | 90007277122 |
| 58B7B394933699 | ANNA | REED-HOOPER | NC | 90007093949 |
| 58B7B822433696 | JANE | DOE | NC | 90013968224 |
| 58B7B884297B51 | BERTHA | BATRES | CO | 90013488842 |
| 58B7B91545758B | LOIS | SIFUENTES | NM | 90004989154 |
| 58B7B94294B588 | EUGENE | WILSON | OK | 90011239429 |
| 58B7B98627B46B | SONYA | HOOD | NC | 11008079862 |
| 58B7BA8854B521 | CLAUDIA | GALINDA | OK | 90011420885 |
| 58B82544472B49 | MICHELLE | GOMEZ | CO | 33074545444 |

| | | | | |
|---|---|---|---|---|
| 58B825A225B239 | LUKE | THE GREAT | KY | 90012635022 |
| 58B8289545715B | WILVER | CASTRO PEREZ | VA | 81000808954 |
| 58B8355252B29B | SHARITA | BANKS | DC | 90000215525 |
| 58B8361425758B | KRYSTAL | VENZOR | NM | 90013426142 |
| 58B84578A5B236 | CAROLYN | SEELEY | KY | 68016005780 |
| 58B853A935B543 | EVA | CASTILLO REYES | NM | 35000253093 |
| 58B86244324B45 | JOSE | RUBIO | DC | 90004332443 |
| 58B86375172B38 | JESSICA | SCAMAN | CO | 90014773751 |
| 58B8639274B588 | BRAD | BELLER | OK | 90002733927 |
| 58B86745872B43 | ANNA | MARIE TANORE | CO | 90010837458 |
| 58B8686A833696 | JOHN | SMITH | NC | 90013968608 |
| 58B87683433696 | DERRICK | SCALES | NC | 90015166834 |
| 58B8892934B588 | RHONDA | AMBROSE | OK | 90013059293 |
| 58B88A18372B49 | BOB | HENNEMANN | CO | 33085620183 |
| 58B88A2924B28B | MINDEE | RAZO | NE | 26011500292 |
| 58B89516133696 | SILAS | KBUOR | NC | 90010555161 |
| 58B8B143572B58 | AZUCENA | CORCHADO RODRIGUEZ | CO | 90012091435 |
| 58B8B967772B49 | MARIA | CRUZ | CO | 90014429677 |
| 58B8B97737B46B | MARIETTA | PACE | NC | 90009209773 |
| 58B9171225B399 | LACERRA | MCKENZIE | OR | 90004977122 |
| 58B91868133696 | MIKE | MILLER | NC | 90013968681 |
| 58B91A42572B38 | KARLA | LOPEZ | CO | 90004550425 |
| 58B926A9433699 | TIMOTHY | MORTON | NC | 90010956094 |
| 58B9287A733696 | WHITNEY | BUTLER | NC | 90013968707 |
| 58B92887972B27 | DAVID | CRAINE | CO | 90012448879 |
| 58B9332144B588 | KARI | SMITH | OK | 90013403214 |
| 58B93349233699 | MARTINA | BLYTHER | NC | 90014923492 |
| 58B9423937B46B | AURELIO | MARTINEZ | NC | 11097872393 |
| 58B9428485134B | KORDELL | ALLISON | OH | 90012842848 |
| 58B94877972B36 | TERESA | JESUS | CO | 33017318779 |
| 58B95595158528 | LUIS ANTONIO | MENDOZA | NY | 90015565951 |
| 58B9591245B399 | EDWIN | PUC GAMBOA | OR | 90010169124 |
| 58B962A7572B49 | RUBY | TRUJILLO | CO | 90012042075 |
| 58B96365444352 | JESSICA | BLAND | MD | 90015353654 |
| 58B9646377B46B | OTISHEA | PIERCE | NC | 90014044637 |
| 58B9697615B399 | IRENE | CANO | OR | 90013989761 |
| 58B96A47851348 | JASMIN | WRIGHT | OH | 90013960478 |
| 58B96A4A35B239 | DONNA | WILLIAMS | KY | 90009900403 |
| 58B97158558528 | FILIMON Y | HAGOS | NY | 90010441585 |
| 58B97279391895 | SUZANNE | SITE | OK | 90012582793 |
| 58B977A365138B | JUAN | TORRES | OH | 90012457036 |
| 58B98831661971 | MARC | BOYKINS | CA | 90003708316 |
| 58B988A8172B38 | AMANDA | RODRIGUEZ | CO | 33016608081 |
| 58B99214251348 | ERICA | TOLBERT | OH | 66031942142 |
| 58B99367272B27 | ANTHONY | LOPEZ | CO | 90013013672 |
| 58B99558972B36 | CARLOS | DERAS | CO | 90014525589 |
| 58B9967844B521 | VERONICA | DA LA O DUQUE | OK | 21531406784 |
| 58B9974365B531 | JAMES | PRASEK | NM | 35044627436 |
| 58B9995415B387 | JOSHUA | COLE | OR | 90010859541 |
| 58B9996227B424 | VICENTE | FRANCO | NC | 90007579622 |
| 58B99A3A55B399 | JOSHUA | HUGGINS | OR | 90012290305 |
| 58B99AA4451383 | VIOLA | SMELCER | OH | 66017180044 |
| 58B9B22597B49B | KYLUNTA | MASON | NC | 90010822259 |
| 58B9B366A5758B | ROSA | RASCON | NM | 90012203660 |
| 58B9B7AAA5132B | KNYOKA | WILLIAMS | OH | 90014627000 |
| 58B9BA5762B973 | YOANA | FLORES | CA | 90010680576 |
| 58BB147462B27B | RONNIE | GRAY | DC | 81033164746 |
| 58BB25A214B588 | NASREEN | BEGUM | OK | 90014915021 |
| 58BB3883976B75 | YULMA | ZEPEDA | CA | 90013698839 |
| 58BB3975A4B588 | TIFFANY | GILBERT | OK | 90004149750 |
| 58BB4253172B49 | JORGE | MARTINEZ | CO | 33028332531 |
| 58BB4263731429 | DAVID | WILLIAM | MO | 27596102637 |
| 58BB434987B46B | ELTON | HOWIE | NC | 90014083498 |
| 58BB4913A72B27 | MARIA | DEMARCO | CO | 33025439130 |
| 58BB499235758B | SALLY | GONZALES | NM | 90013089923 |
| 58BB5328133696 | NADEZSHA | HERBERT | NC | 12091393281 |
| 58BB5A15131428 | MELISSA | SCHNEIDER | MO | 90006800151 |
| 58BB636635B239 | ERIC | ASHMORE | KY | 90005913663 |
| 58BB6742161965 | EDWARD | SOMMERS | CA | 90012767421 |
| 58BB72A135B387 | JOSE | AVALOS | OR | 90011582013 |
| 58BB7313A72B49 | KIMBERLY | ESPARZA | CO | 33085363130 |
| 58BB737385B239 | VERNON | ENGLE | KY | 90014853738 |

| 58BB7912972B38 | KELLEN | SCOTT | CO | 90004879129 |
|---|---|---|---|---|
| 58BB7A74251383 | KELLY | LOVE | OH | 66087140742 |
| 58BB818487B46B | TANIQUA | HORNE | NC | 90008841848 |
| 58BB8942972B43 | JESSE | VYHNALEK | CO | 90014899429 |
| 58BB8A24761965 | MARCO | DELGADILLO | CA | 90000980247 |
| 58BB954775758B | TERRY | NIETO | NM | 35538845477 |
| 58BB95A4497957 | SILVIA | TORRES | TX | 90012695044 |
| 58BB967A342363 | MEGAN | BAUER | GA | 90002746703 |
| 58BB9733633699 | BEATRIZ | GARANZUAY RODRIGUEZ | NC | 90012327336 |
| 58BBB99395B239 | DEBRA | COSTA | KY | 90007759939 |
| 5911127485B387 | MORIIA | DRAHOS | OR | 90015202748 |
| 5911144355B531 | LETICIA | GONZALEZ | NM | 90014764435 |
| 5911162A22B27B | TIFFANY | BROOKS | DC | 90013076202 |
| 5911231417B46B | CARLOS | AREVALO | NC | 90015033141 |
| 59112987572B43 | EMERSON | SANTACRUZ | CO | 90013719875 |
| 5911313872B237 | FAHIM | SHABAZZ | DC | 90000151387 |
| 59113153A72B38 | ELIZANDRO | RIVERA | CO | 90014721530 |
| 5911452117B27 | ROBERTO | NIEVES | CO | 33037555211 |
| 591148A327192B | DENISE | QUINTAN | CO | 32081998032 |
| 59115A49772B38 | NATALIE | ELLIOT | CO | 33030520497 |
| 5911657355B387 | CINDY | WALKER | OR | 44571835735 |
| 5911663AA55971 | AIOTEST1 | DONOTTOUCH | CA | 90015116300 |
| 59116A27772B38 | TYLER | DORY | CO | 90010250277 |
| 59116AA2924B43 | NACHE | REESE | DC | 90011220029 |
| 59117623A57591 | REYNA | SORIANO | NM | 90012856230 |
| 59117721772B33 | JOSHUA | NELSON | CO | 90001577217 |
| 59117833A2B27B | VANTASA | WASHINGTON | DC | 90011338330 |
| 5911785A84B28B | TAMISHA | LEE | NE | 26032448508 |
| 5911794617242B | NATHAN | WESTON | PA | 51024459461 |
| 59121325A57541 | ROXANA | AGUILAR | NM | 90014803250 |
| 5912135244B561 | CLARENCE | LEWIS | OK | 90011133524 |
| 59121637224B43 | DONTAYE | CHANDLER | DC | 90014156372 |
| 5912174855758B | ARMIDA | BARBA | NM | 35526677485 |
| 59121764172B38 | JESSE | PONCE | CO | 90008487641 |
| 59121A1915715B | GRANT | MILES | VA | 90012440191 |
| 59121A26791895 | PAUL | HERITAGE | OK | 21064260267 |
| 5912214352B245 | ANGELA | OLIVER | DC | 90014701435 |
| 5912246865715B | ELSY | ABIGAL | VA | 90004544686 |
| 591232A517B46B | TRINETTA | BACOTE | NC | 90013932051 |
| 591237AA631429 | KATHERIME | PIPPINS | MO | 27512147006 |
| 59123AA554B588 | JACOB | MARTIN | OK | 90007780055 |
| 5912418687B46B | SHAINA | BREITOWICH | NC | 90014231868 |
| 5912447774B588 | CHASE | MOSELEY | OK | 90007474777 |
| 59125151372B36 | MICHAEL | HAMMONTRE | CO | 33038171513 |
| 5912522472B38 | AMBROSIO | FRUCTUOSO | CO | 33081722224 |
| 59125337A5758B | PHILLP | URBINA | NM | 90013343370 |
| 59125A9953B356 | ROBERT | PETTY | CO | 33015280995 |
| 59126728372B27 | ROBERT | DENNY | CO | 90012837283 |
| 59126837472B38 | YARELY | FLORES | CO | 90010828374 |
| 59126A3859139B | HEATHER | LOEFFLER | KS | 90003510385 |
| 59126A77772B43 | CHRISTINA | YERKE | CO | 33008600777 |
| 5912712A172B36 | JOSE | AMAYA GALINDO | CO | 90010371201 |
| 59127221A72B38 | JENNIFER | JUAREZ | CO | 33030522210 |
| 5912723424B588 | TRAVIS | ELLISON | OK | 90014422342 |
| 59127424A57127 | DONATIENNE SANDRINE | DOMITIEN-D | VA | 90008774240 |
| 59127553A5B387 | MONICA R | BROWN | OR | 90012815530 |
| 5912791497B46B | ANTOINE | REID | NC | 11005069149 |
| 59127A3859139B | HEATHER | LOEFFLER | KS | 90003510385 |
| 5912949588B195 | LORI | NAVARRO | UT | 31001044958 |
| 59129598397B54 | HANG | HERNANDEZ | CO | 39074535983 |
| 5912B5A1661971 | JERMIAH | VINCENT | CA | 90002555016 |
| 5912B5A752B245 | RAMOS | WILLIAMS | DC | 90013875075 |
| 5912B92855B387 | TERRI | PIETROMONACO | OR | 90007579285 |
| 5913155517B46B | LINDA | SMITH | NC | 11054725551 |
| 5913184542B245 | MARTA | LEWANDOWSKA | DC | 90007028454 |
| 5913197832B27B | CODY | OSWALDO | VA | 90011939783 |
| 5913251A22B27B | DAVID | LONG | DC | 90013055102 |
| 591326A4457541 | AMANDA | SOLIS | NM | 90014816044 |
| 59133759172B38 | HECTOR | RUIZ | CO | 90007727591 |
| 591338A9851348 | STEPHANIE | HAVENS | OH | 90003888098 |
| 59133A23293724 | JOSEPH | PENNY | OH | 64569040232 |
| 5913422622B95B | ARACELI | TRUJILLO | CA | 90013322262 |

| | | | | |
|---|---|---|---|---|
| 591344A857B46B | SHEREAKA | PARKS | NC | 90005404085 |
| 5913478977B46B | TEVIN | REID | NC | 90013957897 |
| 59135197A4B588 | SIERRA | GABRIEL | OK | 90012571970 |
| 591364191575SB | ADRIANA | LIRA | NM | 90011044191 |
| 5913727485B387 | MORIIA | DRAHOS | OR | 90015202748 |
| 5913767942B27B | ADAN | LAZO | DC | 90014866794 |
| 591376889746B | MARICELA | CUELLAR | NC | 90011276889 |
| 59138694972B25 | ROME | WALSH | CO | 90013726949 |
| 5913984337B49 | JUAN | HERNANDEZ | CO | 33018108433 |
| 59139A53751348 | VIDAL | CHAVA | OH | 90010420537 |
| 5913B44625B531 | JAMES | SIMPSON | NM | 90014764462 |
| 5913B57A62B245 | KEITH | ALLEN | DC | 90011635706 |
| 59142882A7242B | GEORGE | NEAT | PA | 51033438820 |
| 59146162772B43 | IVETTE | FLORES | CO | 90010181627 |
| 59146549A5758B | CHRISTOPHER | LOPEZ | NM | 90012865490 |
| 59146A5535715B | JUAN | UMANZOR | VA | 90012370553 |
| 59147923A2B27B | CRYSTAL | HAMILTON | DC | 90010969230 |
| 5914796A75758B | LORETTA | GALLEGOS | NM | 35508199607 |
| 59147A5262B27B | DEBRA | WATKINS | DC | 90014020526 |
| 5914833245B399 | MICHELLE | BUCK | OR | 44590333324 |
| 5914883475758B | FELIPE | MARTINEZ | NM | 90007778347 |
| 5914892A254151 | ANDREA | WHITELEY | OR | 47007099202 |
| 59148A3A972B49 | TABATHA | GARCIA | CO | 33035070309 |
| 5914964BA61971 | JIHYUN | YANG | CA | 90014006480 |
| 59149847A7B424 | JOSH | WALLACE | NC | 90002758470 |
| 5914B634872B43 | MARRISA | WHITNEY | CO | 33051676348 |
| 5914B92A572B49 | GUSTAVO | FERNANDEZ | CO | 90012389205 |
| 5914BA64372B36 | JESS | JOHNSON | CO | 33026270643 |
| 5915122545758B | BRANDON | DUNN | NM | 90007902254 |
| 5915178642B27B | TIMYRA | ROUNTREE | DC | 90012797864 |
| 5915198997 2B38 | SERGIO | SAENZ | CO | 33090509899 |
| 5915262947B46B | SANTIAGO | ARSNA | NC | 90015176294 |
| 5915389497 2B36 | NORBERTO | MOJARDIN | CO | 33059908949 |
| 59153923772B27 | GINA | MONTOYA | CO | 33028309237 |
| 5915441912B245 | ERIKA | BLUE | DC | 90011994191 |
| 5915484817 2B38 | EFRAIN | TINOCO | CO | 33074558481 |
| 5915569795758B | KRISTIN | TWOMBLY | NM | 90009846979 |
| 5915732464B559 | JESSICA | MOUNT | OK | 90001233246 |
| 5915748457 2B27 | MARIA | FILETO | CO | 90004804845 |
| 59157A78951348 | DAVID | BAUER | OH | 66002000789 |
| 5915871 8A72B38 | MARTINEZ | NARDALIA | CO | 33037037180 |
| 59158A7988B188 | AMBER | HANSEN | UT | 90010740798 |
| 5915973935758B | GONZALEZ | MARTIN | NM | 90002997393 |
| 5915982757B395 | SALVADOR | SANCHEZ | VA | 90006348275 |
| 5916134595B399 | MIKE | RENNIE | OR | 44528283459 |
| 591613A225758B | SILVIA | HERNANDEZ | NM | 90006583022 |
| 59162476A44B85 | NINA | SANCHEZ | OH | 90015374760 |
| 59163419272B36 | JUANITA | RESENDEZ | CO | 33041424192 |
| 5916358975715B | MIR | MONSOR | VA | 90012825897 |
| 591639AA57B46B | AMBER | OUTLAW | NC | 11009769005 |
| 59163A9715758B | ROSE | YBARRA | NM | 90014520971 |
| 5916421827B46B | JASMIN | BRICE | NC | 11063532182 |
| 5916461375B387 | FERNANDO | BRAVOE | OR | 90005776137 |
| 591657A9157541 | BETTINA | MCKINLEY | NM | 90005977091 |
| 5916679385715B | ERLANGGA D | GRANT | VA | 90006097938 |
| 59166A13157541 | BLESS | WAHLER | NM | 90014850131 |
| 59168A17872B49 | ALVARO | VILLALOBOS | CO | 33062930178 |
| 5916992335B283 | SHERISE | STRUGGS | KY | 68011749233 |
| 591699A442162B | SELENA | COOPER | OH | 90014419044 |
| 5916B318493724 | VICTOR | HIL | OH | 90014763184 |
| 5916BA3A991895 | JENNIFER | HARBERT | OK | 90012370309 |
| 5917219A97B46B | JAZMIRE | BENNETT | NC | 90013931909 |
| 59172758A2B868 | SUSANNE | HOLSMAN | ID | 90009197580 |
| 5917293A54B588 | KATHERINE | MUIR | OK | 90012959305 |
| 5917294745715B | TASHIA | HARRIS | VA | 90014609474 |
| 5917296667 2B36 | ARTURO | QUEZADA | CO | 90012679666 |
| 5917523572B27B | DARIN | HARPER | DC | 90014152357 |
| 5917538634B588 | CANDICE | BERRY | OK | 90009453863 |
| 5917568837B46B | EMMA | GALLARDO | NC | 90012336883 |
| 59176173372B36 | NICOLE | GAMBOA | CO | 90010971733 |
| 5917652377 2B49 | JUAN R | RIZO | CO | 33077535237 |
| 5917666A52B27B | TIFFANY | BROOKS | DC | 90011136605 |

| | | | | |
|---|---|---|---|---|
| 591766A6172B43 | JACOB | YOUNGER | CO | 90010736061 |
| 591776AA32B536 | SALVADOR | JIMENEZ | AL | 90014596003 |
| 5917827162B245 | JAKE | ROACH | DC | 81062112716 |
| 5917976A155971 | MARIA | SOSA | CA | 49087717601 |
| 59179922772B49 | DIANE | STEWART | CO | 33016819227 |
| 5917B38A457541 | HOPE | DUTCHOVER | NM | 90014863804 |
| 5917B557772B27 | WILLIAM | KANTOS | CO | 90003535577 |
| 5917B779972B24 | DAWN | EMMERLING | CO | 90003907799 |
| 5918226A92B27B | BRANDON | EDWARDS | DC | 90012412609 |
| 591823486575 8B | PEDRO | SANCHEZ-PALOMARES | NM | 90009533486 |
| 5918238885715B | ERIK | MCDOWELL | VA | 90000773888 |
| 591823AA77B46B | CIRINO | PENA | NC | 90011583007 |
| 5918398538433B | TONY | POLLEN | SC | 90010879853 |
| 5918418425B387 | BENJAMIN | TUCKER | OR | 90014481842 |
| 59184469872B49 | JEAN | HACKER | CO | 33066596698 |
| 5918477825B399 | DEREK | STENERSON | OR | 90003317782 |
| 59185A3A472B43 | SERGIO | ESPARZA | CO | 90004820304 |
| 59186734976B75 | MARGARITA | SANCHEZ | CA | 46098797349 |
| 59186AA4872B38 | MIGUEL | ANAYA | CO | 90009640048 |
| 5918741295758B | TODD | BRATHOLT | NM | 90011514129 |
| 5918783A261971 | JESSIKA | WEITZ | CA | 90012048302 |
| 5917AA3572B93 | LEONA | TRUJILLO | CO | 90001150035 |
| 59188249472B36 | ROBERT | MONTOYA | CO | 90014232494 |
| 5918827354B588 | BERTHA | MARTINEZ | OK | 21540912735 |
| 5918844172B27B | BAKRI | NUR | DC | 90005674417 |
| 591888A185B387 | JUAN | UC BALAM | OR | 90014938018 |
| 5918B1A4955971 | MAYRA | LUVIANO | CA | 90012561049 |
| 5918B2A517B46B | TRINETTA | BACOTE | NC | 90013932051 |
| 5918B39295715B | VICTOR MANUEL | LOPEZ ENRIQUEZ | DC | 90013723929 |
| 5918B656172B38 | SOFIA | CASTILLO | CO | 33036986561 |
| 5918B663A97B54 | JOSE | DOZAL | CO | 39041686630 |
| 5918BA15A5758B | MARIA | GOMEZ | NM | 90003740150 |
| 5918BA17661971 | MARIA | CANALES | CA | 90009020176 |
| 5919137AA57157 | LENIN | GUEVARA | VA | 81086343700 |
| 591915516 2B27B | PENNY | DIXON | DC | 90013745516 |
| 5919252119198B | BRIAN | LOW | NC | 90014865211 |
| 591926A6391587 | BERNICE | CERVANTES | TX | 90014886063 |
| 591932A517B46B | TRINETTA | BACOTE | NC | 90013932051 |
| 5919364815758B | RUTH | FAUDOA | NM | 90013836481 |
| 59193869272B38 | MULAT | ZEWDE | CO | 33030528692 |
| 5919423635715B | STEPPHANIE | WATTS | DC | 90007482363 |
| 59194593372B43 | MIRAM | GONZALEZ | CO | 90012605933 |
| 5919466357B46B | GRACE | DAWKINS | NC | 11096046635 |
| 5919528864B588 | VALENTIN | SANCHEZ | OK | 21505592886 |
| 59195488A31429 | DEBRA | LATTA | MO | 27598594880 |
| 59195A5427B65B | PATRICIA | HARRIS | GA | 90011410542 |
| 59195A5A172B24 | MARIA | CASTANEDA | CO | 33084780501 |
| 5919614 9A91895 | DION | DOUT | OK | 21074471490 |
| 591963A822B27B | MARNIE | LARY | VA | 90002383082 |
| 5919753A591895 | ORVILLE L | BANKS JR | OK | 21051635305 |
| 5919833865758B | DESIREE | JAUREGUI | NM | 90014843836 |
| 5919893994B588 | JASMINE | DIGGS | OK | 90015179399 |
| 59198A74891587 | JENNIFER | BRIONES | TX | 90012060748 |
| 59199A1A657541 | MANUELA | SALAS | NM | 35514620106 |
| 5919B142155971 | ELISA | CERVERA | CA | 90014241421 |
| 5919B39587B496 | LILLIAN | DURAND-MARTIN | NC | 90007643958 |
| 5919B82858B12B | ANTONIO | SALINAS | UT | 90007958285 |
| 5919B863772B49 | ERIC | LINDBACK | CO | 90007538637 |
| 591B1169861965 | GLENDA | GREEN | CA | 90011571698 |
| 591B11A4A91524 | ALEJANDRO | RIVERA | TX | 90012631040 |
| 591B176932B27B | SHARON | REED | DC | 81039887693 |
| 591B322A655971 | CHRYSTALL | FOREST | CA | 90015322206 |
| 591B32A237B46B | ALEJANDRO | RUBIO | NC | 90013932023 |
| 591B3333A72B38 | NORA | RUIZ | CO | 33059343330 |
| 591B393885758B | MAIAH | SOTELO | NM | 90013739388 |
| 591B3953451348 | JOHN | CULP | OH | 66056019534 |
| 591B421855B531 | CHARLIE | PEREZ | NM | 35069912185 |
| 591B4413157541 | MARGIE | MORENO-RIVERA | NM | 35500574131 |
| 591B4911193724 | ZETH | SPURLOCK | OH | 90012779111 |
| 591B4A28733699 | MIRANDA | GENTRY | NC | 90013930287 |
| 591B523235B387 | MARK | LANDRETH | OR | 44516562323 |
| 591B536455715B | NELSON | TREJO | VA | 90007383645 |

| | | | | |
|---|---|---|---|---|
| 591B5465661971 | ROBERT | HOLLAND | CA | 90002744656 |
| 591B54A8833699 | SHARON DENISE | CAPENTER | NC | 90002924088 |
| 591B6185191587 | ANTHONY | GILLETTE | TX | 75044581851 |
| 591B6199957541 | CREL | BRADLY | NM | 90014781999 |
| 591B637715B531 | PETER | SANDOVAL | NM | 35003953771 |
| 591B639295715B | VICTOR MANUEL | LOPEZ ENRIQUEZ | DC | 90013723929 |
| 591B6454361971 | IRMA | OLIVER | CA | 90002804543 |
| 591B717985B531 | GERARDO | MESTA | NM | 90001841798 |
| 591B822A17B395 | ALEXIS | LAZO | VA | 81012392201 |
| 591B86A1857541 | LUZ | MARTINEZ-HERNANDEZ | NM | 35554446018 |
| 591B8861472B43 | JAVIER | ALMARAZ | CO | 33061428614 |
| 591B9378957541 | MARKUS | TESSMER | NM | 90014783789 |
| 591B9A7657B46B | DAWN | DIX | NC | 11084510765 |
| 591BB91644B28B | JODI | LOOS | NE | 90008179164 |
| 591BB921491895 | JAMIAH | ARMSTRONG | OK | 90010659214 |
| 591BBA45257541 | CAMERON | HUNTER | NM | 90014780452 |
| 5921215975B531 | MARGARITA | VELASQUEZ | NM | 35070931597 |
| 592122A627B46B | ADONY | FUENTES | NC | 90013932062 |
| 5921299612B245 | ANTHONY | MALONE | DC | 90011639961 |
| 59212AA845B271 | LATAVIA | HENDERSON | KY | 90002510084 |
| 59213922172B49 | RAYMOND | GUTIERREZ | CO | 33074479221 |
| 592141A4757157 | GIL POMACAYO | MONTOYA | VA | 90013811047 |
| 5921536665B387 | SARAH | MARZOUK | OR | 90007023666 |
| 5921539195758B | HENRY | CASANOVA | NM | 90011003919 |
| 5921562417B46B | ALLAN | FAGGART | NC | 90013246241 |
| 59215664A72B49 | TODD | STEEGE | CO | 90001026640 |
| 59215A18633699 | RUTH | BRINKLEY | NC | 90013610186 |
| 59215A6685715B | ERIKA | MOLINA | VA | 90002590668 |
| 59216637A93724 | CHRIS | BRAND | OH | 64508796370 |
| 5921694A791587 | WOODY | HELM | TX | 90010909407 |
| 592169A2876B75 | JESUS | JESUS | CA | 90005929028 |
| 5921777772B27B | RYAN | JACKSON | DC | 81037557777 |
| 5921945A351348 | MIRACLE | ALVARADO | OH | 90011154503 |
| 5921965795B241 | GALE | HUNT | KY | 90012856579 |
| 5921B2A517B46B | TRINETTA | BACOTE | NC | 90013932051 |
| 5921B626451348 | OLGA | REDONDO | OH | 90011546264 |
| 5921B741633699 | FRANKIE | EVORA | NC | 90002357416 |
| 5921B972151383 | ROBERT | NEELY | OH | 66028149721 |
| 5921BAA677242B | WILLIAM | HOUSEHOLDER | PA | 51083210067 |
| 5922128824B588 | CATHERINE | POLK | OK | 90012582882 |
| 59221819172B38 | DONAVAN | QUALLS | CO | 33012498191 |
| 59222A4248564B | CHRISTIAN | PEREZ | NJ | 90002120424 |
| 5922384472B38 | BERNADETTE | GALLEGOS | CO | 33065668849 |
| 59224A5A25715B | ALEXANDER | BETANCOURT | VA | 90001910502 |
| 59225156876B85 | ROBERTO | MONTOYA | CA | 90002281568 |
| 5922612665B271 | TERRY | HUFFMAN | KY | 90010891266 |
| 59226215672B36 | MARYANGEL | CISNEROS | CO | 90014282156 |
| 592266A617B367 | JENNIFER | RILEY | VA | 90014516061 |
| 592268A8257541 | MUTSUMI | SMITH | NM | 90011728082 |
| 59226AA412B245 | KEVIN | EVANS | DC | 90012600041 |
| 5922721A361965 | MARITZA | PEREZ | CA | 90011962103 |
| 5922745494B588 | KEILA | HERTA | OK | 90008074549 |
| 59227A3A94B28B | CHELSIE | WALKER | NE | 90005710309 |
| 5922825A27B46B | SANDRA | MILLER | NC | 90013682502 |
| 5922898484B588 | MARIO | SINGLETON | OK | 90015089848 |
| 5922912725B271 | DOROTHY | PITTS | KY | 90002511272 |
| 5922933632B27B | MICHAEL | LEE | DC | 90006603363 |
| 5922977285B387 | STEPHANI | WORKMAN | OR | 44591237728 |
| 59229953772B43 | OSCAR | ROJAS | CO | 90012269537 |
| 5922B79175715B | MISHA | SAMUELS | VA | 90011387917 |
| 5922B81A593724 | DAVID | SHONKWILER | OH | 90012878105 |
| 5923158455B531 | ANDREA | OLIVAS | NM | 90014765845 |
| 592324A1751348 | NICOLE | DOUGHERTZ | OH | 90007044017 |
| 59233521A4B28B | BRENDA | STEINHAUER | NE | 26054815210 |
| 59233634272B49 | MARILYN | MENROE | CO | 90014336342 |
| 5923369587 2B24 | RUBEN | ORTIZ | CO | 90006816958 |
| 592337A3655971 | NADINE | HERNANDEZ | CA | 90014547036 |
| 59233A3532B245 | WENDY JO | HAYNES | DC | 90007330353 |
| 59233A6535B387 | JOSHUA | ROTH | OR | 90012940653 |
| 59234232772B43 | NELSON | ROJAS | CO | 33004422327 |
| 5923536A27B46B | RAYMUNDO | NAVARRETE | NC | 90005093602 |
| 5923561A972B36 | BRIDGITTE DENISE | WOOD | CO | 90013046109 |

| | | | | |
|---|---|---|---|---|
| 5923626982B27B | MAURICIO | MENDOZA | DC | 90013632698 |
| 5923637652B245 | SOMAIYAH | PEEBLES | DC | 90013093765 |
| 59236833472B49 | BREE | MEREDITH | CO | 90009738334 |
| 5923684A78B199 | ANGELA | SPENCER | UT | 90008018407 |
| 5923719845758B | CINDY | TORRES | NM | 90004261984 |
| 5923719A991942 | CHARLES | WASHINGTON | NC | 90010771909 |
| 5923765A533699 | DARRON | CAMPBELL | NC | 90011296505 |
| 59237A21255971 | ERIC | SANCHEZ | CA | 90011070212 |
| 5923814974B588 | RODAS | OLIDAMA | OK | 90009391497 |
| 5923887172B49 | AMBER | CRAIGG | CO | 90011788711 |
| 59238923A5758B | LAURA | MILLER | NM | 35533029230 |
| 5923A23672B36 | JORGE | PALOS CERVANTES | CO | 90012030236 |
| 59239375172B36 | SHAWNTEL | WILSON | CO | 90014923751 |
| 5923947395758B | ROSARIO | BARELA | NM | 90014444739 |
| 59239936272B36 | SHAWNTEL | WILSON | CO | 90013029362 |
| 5923994732B27B | SANTOS | COREAS VALDEZ | DC | 90008539473 |
| 5923B136272B43 | RITA | AGUINAGA | CO | 33015701362 |
| 5923B24115B387 | DERENEE | LA TEENYA | OR | 44587702411 |
| 5923B245A61965 | MARIA | TORRES | CA | 90013882450 |
| 5923B58455B531 | ANDREA | OLIVAS | NM | 90014765845 |
| 5923B653872B36 | JEANNETTE | BAILOR | CO | 90012316538 |
| 5923B86A161965 | MARIA | TORRES | CA | 90006318601 |
| 5924119647B46B | MARIA | SANDERS | NC | 11071991964 |
| 5924157264B559 | MANUEL | RAMIREZ | OK | 90008385726 |
| 5924227594B588 | CLARISS | BLANTON | OK | 90010812759 |
| 5924235217 2B38 | PRISCILLA | RAMIREZ | CO | 90013163521 |
| 5924352395715B | AURELIO | LOPEZ | VA | 90012065239 |
| 5924465A191895 | CARLOS | VALDEZ | OK | 90012236501 |
| 5924468275715B | TAMARA | BAILEY | VA | 90014916827 |
| 59245831A93724 | MICHAEL | PRESTON | OH | 64536258310 |
| 5924621687 2B27 | TERRY | NICHOLAS | CO | 90014532168 |
| 5924622795715B | JOSE | HERARTE | VA | 90003992279 |
| 5924671872B38 | DAVID | RAMOS | CO | 90013934718 |
| 59247AA252B95B | JOAN | BRADFORD | CA | 90000480025 |
| 592481AA75859B | EXAR | ONZALES | NY | 90015401007 |
| 59248564A72B38 | AJSHA | BURTON-HOBLEY | CO | 90008105640 |
| 59248A57261965 | MATT | WALKER | CA | 90015070572 |
| 59248A85861965 | MARIO | RESENDIZ | CA | 90013770858 |
| 59248A87733699 | MARIA | JACOBO | NC | 90002370877 |
| 5924953A15B399 | ALADE | PAGE | OR | 90005355301 |
| 5924B365872B27 | LINDA | ALCANTOR | CO | 90014443658 |
| 5924B6A3591587 | ANGEL | RICO | TX | 90014916035 |
| 5925127A24B588 | CODY | LASITER | OK | 90013002702 |
| 5925133815B531 | SHAQUILLE | MARTINE | NM | 90014783381 |
| 5925185252B27B | DEBORAH | SMITH | DC | 81028148525 |
| 5925239694B299 | DEBRA | PETRY | NE | 90013163969 |
| 5925242957 2B36 | NICOLA | WILSON | CO | 33053764295 |
| 592527A525758B | STEVEN | MALDONADO | NM | 90013867052 |
| 59252A13661971 | MARIA | GUEVARA | CA | 90006820136 |
| 5925341 8A33699 | ROMEO | HALL | NC | 90014964180 |
| 59255A84772B49 | ZORAIMA | CRUZ | CO | 33037990847 |
| 5925622675715B | WILFREDO | FUNEZ | VA | 81095822267 |
| 59256913372B27 | ANA | SIMENTAL | CO | 90002609133 |
| 5925725722B245 | NATHANIEL | LEWIS | DC | 81001372572 |
| 59258156572B27 | EDNA YADIRA | DIMAS MEDINA | CO | 90009831565 |
| 5925831244B588 | DYLAN | CAREL | OK | 90011623124 |
| 592589A2772B27 | EDNA | DIMAS | CO | 90013409027 |
| 5925924957 2B38 | GERARDO | VALDEZ | CO | 33030532495 |
| 59259335172B27 | MARIA | SAUCEDO | CO | 33060903351 |
| 5925B62A472B43 | EDITH | OGBONNA | CO | 33044086204 |
| 5926243985715B | DAVID | IMMANUEL | VA | 90014774398 |
| 5926 2A17672B38 | SAMANTHA | DAVID | CO | 90014050176 |
| 59262A3257B46B | ENRIQUE | BENTON | NC | 90005690325 |
| 5926332714B588 | TEIRRA | BROWN | OK | 21536463271 |
| 59264286A5B531 | LORENA | APODACA | NM | 90010812860 |
| 5926432714B588 | TEIRRA | BROWN | OK | 21536463271 |
| 5926447665B283 | ROACH | MARY | KY | 68052504766 |
| 5926454675758B | ASHLIE | HERNANDEZ | NM | 35506485467 |
| 59264A6732B27B | INDIA | HOLMES | DC | 90015090673 |
| 592664AA772B27 | MICHAEL | ROYAL | CO | 33051374007 |
| 5926682895B243 | RAFAT | SADFI | KY | 90013518289 |
| 5926763185B283 | BROOKE | BURD | KY | 90004606318 |

| | | | | |
|---|---|---|---|---|
| 5926792A272B27 | ARAYELY | SOLORIO | CO | 90011879202 |
| 5926827A291587 | KRISTIN | LOZANO | TX | 90004252702 |
| 5926848172B43 | MINASE | SHABAIT | CO | 90014084481 |
| 59268492A51348 | SARAH | HOBBS | OH | 90014784920 |
| 5926887676B67 | CARLOS | JIMENEZ | CA | 90014658765 |
| 5926888125758B | ROLAND | BELANGER | NM | 90004078812 |
| 59268A1574B588 | DANIEL | TIDWELL | OK | 90014780157 |
| 59268A36497B54 | THADDEUS | JARMILLO | CO | 39086480364 |
| 5926B649391576 | SALVADOR | RAMOS | TX | 90011086493 |
| 5926B742855971 | LEO | GONZALEZ | CA | 90012427428 |
| 5926B85434B28B | NAOMI | BROCK | NE | 90006158543 |
| 59271346A7B46B | SHAQUANNNA | MILLS | NC | 90012173460 |
| 5927152AA91895 | JAIME | CARTER | OK | 90009995200 |
| 5927233944B588 | DUSTIN | PHIFER | CO | 90000303394 |
| 5927241295758B | TODD | BRATHOLT | NM | 90011514129 |
| 5927354225B531 | ADETTE | GONZALES | NM | 90014775422 |
| 5927514A772B43 | DANIELLE | TRUJILLO | CO | 90007881407 |
| 5927517757242B | BRIEANNA | HOFFNER | PA | 51059521775 |
| 592751A7261965 | SHANNON | TEBBE | CA | 90012951072 |
| 5927555935B387 | MARK | THOMPSON | OR | 44538045593 |
| 592762AAA57541 | CINDY | HANNAN | NM | 90006222000 |
| 5927758977 2B38 | MARIA | LOZANO | CO | 90008105897 |
| 59278859A72B38 | BIANCA | HERNANDEZ | CO | 33049838590 |
| 5927B36A872B49 | TAMISHA | MACKLIN | CO | 90011053608 |
| 5927B41835758B | NANCY | RYAN | NM | 35519364183 |
| 5927B515276B97 | JUANA | DIEGO | CA | 90004395152 |
| 5927BA1A991587 | EDUARDO | HERNANDEZ | TX | 75095870109 |
| 59281592172B36 | JEANNETTE | THOMAS | CO | 33067965921 |
| 5928167762B245 | LUIS | MORALES | DC | 90007816776 |
| 5928329772B27B | DENA | HEPBURNS | DC | 90007542977 |
| 5928337 2A5758B | FONSECA | BRITTANY | NM | 90008153720 |
| 5928358265B283 | VALLE | ENCARNACION | KY | 68037645826 |
| 59283A7351348 | TYRONE | NORMAN | OH | 66096800873 |
| 5928514317B46B | MARIA | MARTINEZ DE AGUILAR | NC | 90014581431 |
| 5928564A84B588 | DAWN | HICKMAN | OK | 90014226408 |
| 59285A6546192B | JAVIER | PASTRANA | CA | 90004050654 |
| 5928632487 2B24 | MARLON | FRAZIER | CO | 33046363248 |
| 5928674327 2B38 | SOSTENES | FLORES | CO | 90009677432 |
| 5928722855B531 | ROCHELLE | GONZALES | NM | 35004522285 |
| 59287A36672B27 | ANTONIA | GONZALEZ | CO | 33085500366 |
| 5928829295B531 | ESMERALDA | RODRIGUEZ | NM | 90010812929 |
| 5928848428B191 | FERNANDO | NEGRETE | UT | 90004394842 |
| 59288591A91895 | WALTER | COLLINS | OK | 21054125910 |
| 59288A76772B27 | ALFREDO | TOVAR-PINEDA | CO | 33014270767 |
| 592892A914B544 | JAMES | HOOKER | OK | 90014002091 |
| 59289417872B49 | MICHELLE | PARKERSON | CO | 33000454178 |
| 5928961765758B | RICHARD | LARSSON | NM | 90013336176 |
| 59289A56772B36 | RUTH | JURADO | CO | 90007140567 |
| 5928B469297B54 | RODOLFO | MEDINA-VALDEZ | CO | 39058864692 |
| 5928B47997B46B | BELKY | RODRIGUEZ | NC | 90008664799 |
| 5928B76768B167 | KATRINA | BATES | UT | 31074807676 |
| 5928B9A245715B | MIKHAIL | VESHCHEV | VA | 81092299024 |
| 5929126A791587 | RITO | RMAIREZ | TX | 90004162607 |
| 5929144A355938 | SHERMAN | JAMES | CA | 90006544403 |
| 5929199485758B | JOANN | GUTIERREZ | NM | 35557149448 |
| 5929211812B245 | TIFFANY | MARBURY | DC | 90011641181 |
| 59292518772B36 | LUIS | APODACA | CO | 90013935187 |
| 5929323397 2B38 | CORIENA | CONTRERAS | CO | 90014022339 |
| 5929331A52B27B | EMMANUEL | MANGRUM | DC | 90014943105 |
| 59293A13A4B588 | GUSTAVO | ALVARADO | OK | 90012510130 |
| 59294892A61965 | LAUREN | JOHNSON-STEPHENSON | CA | 90011818920 |
| 59294A6A177581 | MARTIN | RAMIREZ | NV | 90010130601 |
| 5929525847B46B | JENNIFER | HOOD | NC | 90013932584 |
| 5929575947 2B36 | DEVIN | TRUJILLO | CO | 90013007594 |
| 5929645394B588 | LUIS | RANGEL | OK | 90002134539 |
| 5929653665B387 | SHELLY | PHERNETTON | OR | 90006225366 |
| 5929665692B27B | JORGE | MERINO | DC | 90011206569 |
| 59296759572B36 | SAMANTHA | PENNINGTON | CO | 33005007595 |
| 5929726137B46B | JUSTIN | WORSHAM | NC | 90013932613 |
| 59297A7575B531 | LONNA | JUAREZ | NM | 90008100757 |
| 5929863AA55971 | ANDRES | FIERRO | CA | 90013976300 |
| 5929924945715B | TEK | VIRGINIA | VA | 90015162494 |

| | | | | |
|---|---|---|---|---|
| 5929B641372B24 | JANAY | EILAND | CO | 90010836413 |
| 592B1478A91587 | MARIA | LUNA | TX | 90013634780 |
| 592B1821233699 | ERIK | BELCHER | NC | 90013088212 |
| 592B1835872B43 | ALMA | CASTILLO-PEDROZA | CO | 90001918358 |
| 592B184AA2B27B | GABRIELLA | EDWARDS | DC | 81088848400 |
| 592B239385758B | RANDALL | SMITH | NM | 90012063938 |
| 592B243568433B | JOSE | JIMENEZ | SC | 90011154356 |
| 592B247715B399 | TERRESA | LAUER | OR | 90004544771 |
| 592B3196691895 | NAKEEA | WILLIAMS | OK | 90014831966 |
| 592B3245261966 | CELIA | PATRICIA FLORES | CA | 90012042452 |
| 592B3352A91895 | CATALINA | GOMEZ | OK | 90014853520 |
| 592B3567755971 | SYLVIA | LAKALAKA | CA | 49015015677 |
| 592B3581672B38 | GLORIA | DIAS | CO | 90013125816 |
| 592B3A2135B387 | SHARON | WHITTON | OR | 90011100213 |
| 592B4251755971 | ELIZABETH | WALKER | CA | 49077712517 |
| 592B429985758B | VANESSA | BARRERAS | NM | 90015112998 |
| 592B4416991587 | VICTOR | RODRIGUEZ | TX | 90004144169 |
| 592B4581872B38 | APOLONIA | BARRAZA | CO | 90013125818 |
| 592B485875B399 | ELVIS | PARKER | OR | 44541608587 |
| 592B4A26A72B36 | SHANNON | KICHLER | CO | 33073850260 |
| 592B543A357541 | THOMAS | TOPE | NM | 90014894303 |
| 592B5618991895 | ASHLEY | JOHNSON | OK | 21005426189 |
| 592B567552B27B | ROBNICE R | MOORE | DC | 90010076755 |
| 592B611142B27B | LEON | MASSEY | DC | 90015121114 |
| 592B6A5A172B49 | LLUVIA | REYES | CO | 90013960501 |
| 592B7765172B43 | JUSTIN | PACHECO | CO | 90004817651 |
| 592B8175772B38 | AALIYAH | DURAN | CO | 90014721757 |
| 592B851745715B | ERIC | GONZALES | VA | 90012065174 |
| 592B8548557541 | TONYA | ELLIOTT | NM | 90014895485 |
| 592B8556191587 | CLAUDIA | ESPARZA | TX | 75091815561 |
| 592B864A85136B | AMANDA | HATTEN | OH | 66010616408 |
| 592B874175758B | ARMANDO | RUIZ | NM | 35547017417 |
| 592B8835951348 | ADAM | LAMBERT | OH | 90015308359 |
| 592B8A3544B588 | TASHA | BURTON | OK | 21536040354 |
| 592B914415B531 | MELANIE | GARCIA | NM | 35006801441 |
| 592B9311493724 | PHILLIP | FLINCHUM | OH | 90002443114 |
| 592BB77917B46B | MELISSA | TAYLOR | NC | 11073137791 |
| 5931126195758B | JEREMY | GARCIA | NM | 90007682619 |
| 59311AA344B28B | MURRY | NICOLLE | NE | 26074350034 |
| 59312656572B49 | CYNTHIA | BARAJAS | CO | 90004786565 |
| 5931297645B531 | LORAINE | AGUIRRE | NM | 90000999764 |
| 5931372935B387 | JONI | HAMBRICK | OR | 90013097293 |
| 593138A9561965 | ROSA | GARCIA | CA | 90013308095 |
| 59314A14372B36 | KARINA | VALDEZ | CO | 90011160143 |
| 5931565172B24 | JOSE | GALAVIZ | CO | 33055686551 |
| 5931779825B353 | HECTOR | GASCA | OR | 90013737982 |
| 59317932172B27 | JESUS | RODRIGUES | CO | 33052709321 |
| 593184455872B43 | CHARLES | CLARK | CO | 90015224558 |
| 59318A5664B55B | KAREN | BALLARE | OK | 90011580566 |
| 5931B2A9861971 | LINDA | GARCIA | CA | 90000472098 |
| 5931B3A6A93782 | RONIKA | HENDERSON | OH | 90005413060 |
| 5931B581333699 | PATRICIA | BRUNER-HOOVER | NC | 90011825813 |
| 5931B693533696 | TOBIAS | MONROY | NC | 90003336935 |
| 5931B9AA472B24 | EMMANUEL | OLIVAS | CO | 90014719004 |
| 5931BAA745B522 | STEVE | MAC DOUGALL | NM | 90001660074 |
| 59321241A72B36 | JOSE | FLORES | CO | 90012412410 |
| 59321A6A772B38 | VANG | SONIA | CO | 33044010607 |
| 5932278A672B27 | LEE | WRIGHT | CO | 90012697806 |
| 5932279272B245 | TARROD | FLEMING | DC | 81015207927 |
| 5932292747B379 | JOSE | GONZALEZ | VA | 81032319274 |
| 5932367397B46B | TONDREA | STITT | NC | 11011736739 |
| 5932379237B461 | CLAUDIA | HERNANDEZ | NC | 90007977923 |
| 59324654772B43 | STANLEY | PETERSEN | CO | 90011326547 |
| 593246AA193724 | SHARON | BARTON | OH | 90003036001 |
| 5932563235B531 | CONRAD | BOCHOVE | NM | 90014776323 |
| 5932627A72B245 | PRESTON | JACKSON | DC | 90002932707 |
| 5932641674B28B | CYNTHIA | WEEKS | NE | 26039424167 |
| 5932682275B52B | LYLE | WAGY | NM | 90013838227 |
| 593269A8A4B23B | JOHN | SALANITRO | NE | 90004599080 |
| 59327241572B43 | JOEL | CATALAN | CO | 33066322415 |
| 5932784392B27B | JOHN | MENDIETA | DC | 90012698439 |
| 59327A58361965 | MARY | JONES | CA | 90013690583 |

| | | | | |
|---|---|---|---|---|
| 5932864645758B | DASY | COOKE | NM | 90013026464 |
| 59328A37272B43 | FRANCISCO | VASQUEZ | CO | 33073790372 |
| 59328A7A561971 | FRANCISCO | ANTONIO | CA | 46079930705 |
| 59329121572B49 | RADHA | BHATTARAI | CO | 90004701215 |
| 59329533697B54 | KEITH | GASTON | CO | 90005235336 |
| 59329994972B36 | WATKINS | ROEL | CO | 90005689949 |
| 59329A92261965 | GABRIEL | QUIROZ | CA | 90010670922 |
| 5932B36A172B43 | SAMANTHA | MARTINEZ | CO | 33046413601 |
| 5932B373572B27 | JAMIE | MONTOYA | CO | 90013863735 |
| 5932B69425B387 | WENDY | VASELANEY | OR | 90010916942 |
| 5932B95622B245 | DEHAB | MOHAMMED | DC | 90012629562 |
| 5933146267227 | NICK | SCHERMERHORN | CO | 90015044626 |
| 593316A8233699 | VIVIAN | MIRON GRAJEDA | NC | 12078866082 |
| 5933223297B46B | SIGMON | DUSTIN | NC | 90001572329 |
| 5933249225B354 | NICOLE D | YOUNG | OR | 90003894922 |
| 5933355A95B531 | JENNIFER | SALAZAR | NM | 90014555509 |
| 593335A9872B38 | SOPHIA | ROMERO | CO | 90011285098 |
| 59334382A5715B | MIGUEL | PARADA | VA | 90010303820 |
| 593346A7161949 | RAYMUNDO | HERRERA | CA | 46092186071 |
| 593351A5172B36 | THOMAS | BAKER | CO | 33075081051 |
| 593358491311B388 | JOETTE | CRUM | CO | 33096188491 |
| 59335997872B27 | KAY | RAE | CO | 90010939978 |
| 59336929772B38 | JON | FUTRELL | CO | 90012239297 |
| 593371AA833699 | SANTOS | ALVARADO | NC | 90013931008 |
| 5933769947242B | MICHAEL | PORINCHAK | PA | 51040786994 |
| 5933818857238 | LAURA | AGUILAR | CO | 90014721885 |
| 59338218272B27 | NOHEMI | MANCINAS | CO | 90013112182 |
| 59338279272B36 | MARIA | MONTES | CO | 33027922792 |
| 59338295572B43 | JAIME | CORCHADO | CO | 90015112955 |
| 59339396172B38 | DAVID | LEWIS | CO | 90009473961 |
| 5933944265B387 | ALMA | CONTRERAS | OR | 90014124426 |
| 593397A954B588 | BENJAMIN | REYES | OK | 90007247095 |
| 59339A52761971 | DAVID | CARTER | CA | 46070220527 |
| 5933B269993724 | APRIL | VANSCOY | OH | 90014012699 |
| 5933B299951348 | KOFI | ADJEI | OH | 66043002999 |
| 5933B991857157 | CHRITOPHER | VAOULI | VA | 90005939918 |
| 593412A765B387 | TRAVIS | SIGEA | OR | 90011602076 |
| 59341311A24B43 | LAWARN | BARBOUR | DC | 81045453110 |
| 5934135AA72B38 | JOSE | JAHEN | CO | 33002983500 |
| 59341614A61965 | DANIEL | JOHNSON | CA | 90007426140 |
| 59341664272B36 | JUAN | PEREZ | CO | 90014016642 |
| 59341675372B27 | RICHARD | KIECKHAEFER | CO | 33039886753 |
| 5934221215B387 | VIRGINIA | JOHNSON | OR | 90011602121 |
| 59342738872B36 | SANDY | AVILA | CO | 33017017388 |
| 59343117472B38 | STEPHANEY | HUGH | CO | 33012791174 |
| 5934263A57131 | JOSE | MARTINES | VA | 90010762630 |
| 5934349A95715B | VILMA | MEDINA | VA | 90000774909 |
| 5934363364B588 | LASGELLE | RAMSEY | OK | 90014866336 |
| 5934368272B36 | LEILANI | PENDER | CO | 33037436882 |
| 5934386A2B354 | KUSA | DERASSU | CT | 90013828610 |
| 5934466912B27B | DAVINA | CARSON | DC | 90000706691 |
| 593451A597B46B | TIFFANY | GULSTON | NC | 11081891059 |
| 593458A915B531 | GERALDINE | RIVAS | NM | 35005218091 |
| 5934625A33B399 | JANE | THOMAS | CO | 90011412503 |
| 593468A915B531 | GERALDINE | RIVAS | NM | 35005218091 |
| 59346A41191521 | KYLIE | SIQUEIROS | TX | 90013280411 |
| 5934733724B588 | CURTIS | SCHWAB | OK | 90013993372 |
| 5934792317B46B | DORIS | LEE | NC | 11073969231 |
| 593487A874B588 | HARVEY | SMART | OK | 90013467087 |
| 5934966987B46B | SAUL | ANDRES | NC | 90003056698 |
| 5934B19A772B38 | ALYSSA | HOOD | CO | 90014721907 |
| 5934B4AA851383 | HELEN | LITTIKEN | OH | 66082404008 |
| 5934BA7952B544 | DESTINY | MILLS | AL | 90014370795 |
| 593511A3472B49 | BRYANNA | GADD | CO | 90014691034 |
| 5935224355B387 | KRISTINA | BUSCHKE | OR | 90014612435 |
| 593522A2972B49 | EBONY | SPEARMAN | CO | 90012662029 |
| 5935317A14B588 | MIGUEL | BARRIOS | OK | 21589111701 |
| 5935365762B27B | YVETTE | GILLIS | DC | 90012786576 |
| 59353A88493724 | PATRICE | TONGE | OH | 64589960884 |
| 59354156444B91 | ADAM | MAYNARD | OH | 90014301564 |
| 5935432A991948 | AARON | HERBERT | NC | 90014933209 |
| 5935452395B531 | CRYSTAL | TRUJILLO | NM | 90005275239 |

| | | | | |
|---|---|---|---|---|
| 59354921A3B399 | ISABELLA | ASAMOAH | CO | 90007429210 |
| 59354A79793724 | SHEDRICK | JOHNSON | OH | 90012060797 |
| 59355124A72B38 | LINDA | YODER | CO | 33049221240 |
| 5935569365 7B23 | ROBBERT | JOHN | PA | 90014036936 |
| 5935578232B29B | ANTWAN | GREEN | DC | 90008107823 |
| 5935613484B28B | JAHSWILL | EKELE | NE | 90008471348 |
| 59356A3A572B38 | JOSE | GARZA | CO | 33078610305 |
| 593571AAA72B43 | IVAN | GONZALEZ | CO | 90006851000 |
| 5935784552B27B | CLARISSA | BROADIE | DC | 90013798455 |
| 5935814447 2B38 | MARILU | PERALTA | CO | 90012111444 |
| 5935839695B531 | DIANA | VALENCIA | NM | 90014783969 |
| 59358A64A61971 | AAMER | QRYO | CA | 90014150640 |
| 5935915662B27B | ROGER | BURKE | DC | 90011151566 |
| 5935933845B531 | JAVIER | FLORES | NM | 35076833384 |
| 593593A8A33699 | WAYNE | RAINEY | NC | 90013693080 |
| 5935B51A572B49 | RENEE | RAMIREZ | CO | 90004755105 |
| 5935BA9534B558 | AMANDA | HARRELL | OK | 90012770953 |
| 5936172AA4B28B | CYTHIA | FALKNER | NE | 26049487200 |
| 59361A4275B531 | TYRONE | PORTIS | NM | 90014760427 |
| 5936246474B588 | JAMES | ROBERSON | OK | 21577574647 |
| 5936272935B531 | ANDREITA | GARZA | NM | 35093797293 |
| 5936367947 2B27 | LUZ-ALICIA | ELIZALDE | CO | 33035066794 |
| 593637A3161965 | TONYA | BALE | CA | 46083967031 |
| 593641A6172B27 | FRANCES | TURNER | CO | 33045741061 |
| 5936436395B399 | ANGELA | CERVANTES | OR | 44523503639 |
| 593646A6372B38 | PAUL | MCLCZEWSKI | CO | 33030676063 |
| 5936487 7 32B245 | LINDA | LUCKETT | DC | 90013928773 |
| 5936545947242B | LISA | REDISH | PA | 51063574594 |
| 5936546565B387 | MARY | CROMBIE | OR | 44509794656 |
| 5936637332B245 | KIMA | WHITE | DC | 90013723733 |
| 593667A565758B | MARTIN | REYES | NM | 90010787056 |
| 5936688357B46B | EDWARD | NAGY | NC | 90011278835 |
| 5936725237B46B | JOSE | ROSALES | NC | 90014972523 |
| 5936733547B46B | TAMARA | BROWN | NC | 90013933354 |
| 593681A795B531 | APRIL | RODRIGUEZ | NM | 90009881079 |
| 5936841747 2B38 | MATTHEW | PRINCE | CO | 90010314174 |
| 5936856317 2B43 | JESUS | FISCAL | CO | 90002685631 |
| 5936885777 2B36 | JUNIOR | JR | CO | 33055628577 |
| 5936976915B531 | MARIO | ALCANTARA-CABRERA | NM | 90008737691 |
| 593698AA25754B | CHAVEZ | MIGUEL | NM | 90006608002 |
| 5936B174672B36 | CALVIN | PAGEL | CO | 90010971746 |
| 5936B629A72B27 | VALERIE | CLEVINGER | CO | 33069816290 |
| 5936B88357B46B | EDWARD | NAGY | NC | 90011278835 |
| 5936B995693724 | BILLY | MEADOWS | OH | 90005679956 |
| 593713A855B531 | ALEXA | ORTEGA | NM | 90010813085 |
| 59371A75791895 | JOSE | VEGA | OK | 90014680757 |
| 59374761772B43 | CECILIA | GARCIA | CO | 90014277617 |
| 5937479855B326 | RICHARD | DAUTREMONT | OR | 90002037985 |
| 5937522A42B245 | GLORIA | CELISTE | VA | 90009042204 |
| 59375443391B79 | JASON | WALTERS | NC | 90013724433 |
| 5937666745B93B | SALVADOR | ALVAREZ | WA | 90015476674 |
| 59376A3247242B | MARGO | DOSS | PA | 51053570324 |
| 59376A35457122 | ROMMEL STANLEY | CALDERON | VA | 90011920354 |
| 5937728217 2B38 | CHARLES | LOUGHLIN | CO | 33015022821 |
| 5937745917 2B36 | CONNIE | THROCKMORTON | CO | 33084804591 |
| 59377667A61965 | LUIS | MORALES | CA | 90014156670 |
| 5937789537B46B | TEANNA | HALL | NC | 90011278953 |
| 593782A784B588 | LISA GOODMAN | JOHNNY GOODMAN | OK | 90013842078 |
| 5937B129272B49 | FLORENCIA | ORTIZ | CO | 90006381292 |
| 5937B19882B261 | JAMES E | ROGERS II | DC | 90010391988 |
| 5937B693761965 | LETICIA | TRUJILLO | CA | 90003026937 |
| 5938127287 2B38 | ERIK | SODER | CO | 33062262728 |
| 593819A6731428 | DEBRA | COLLIER | MO | 90013719067 |
| 5938352A472B43 | JOEY | OSBORNE | CO | 90009975204 |
| 5938369572B49 | RACHEL | BADLEY | CO | 90001756695 |
| 5938367877 2B27 | GABRIELA | PACHECO | CO | 90014786787 |
| 593842A563B33B | LARONDA | HALL | CO | 90012712056 |
| 5938467A2B27B | SAMANTHA | MOORE | DC | 90001468670 |
| 5938538537B46B | ISMELDA | OCHOA | NC | 90013933853 |
| 593853A3357142 | HANK | ADENS | VA | 90014083033 |
| 5938572157242B | PENNY | MCBETH | PA | 90004097215 |
| 5938581965758B | CARMEN | MARTINEZ | NM | 90011718196 |

| | | | | |
|---|---|---|---|---|
| 5938583724B588 | SENTAMIA | PITCHFORD | OK | 90012568372 |
| 593859A1A51383 | HAROUNA | SOUMAH | OH | 66087709010 |
| 593863A3472B36 | NATALI | MARTINEZ | CO | 90012193034 |
| 59387145872B36 | STEPHANIE | VANN | CO | 90013231458 |
| 5938775A95B399 | KATHRYN | SCRIVENER | OR | 44542277509 |
| 59387921672B36 | PRESTON | SINGLETARY | CO | 90010989216 |
| 59388229372B38 | VANESA | ARMIJO | CO | 90013132293 |
| 59388463472B43 | SILVIA | RAMIREZ | CO | 90015534634 |
| 59388645A91587 | SALMON | CASAS | TX | 90014826450 |
| 59388AA435715B | ALFREDO | BUSTILLO | VA | 90005970043 |
| 5938923182B27B | ANGELA | BROWN | DC | 81025792318 |
| 5938948A555971 | CRYSTAL | CANTRELL | CA | 90014954805 |
| 59389491A72B27 | OSHJANE | WILEY | CO | 90014294910 |
| 5938961135758B | ROSEMARY | ROSALES | NM | 90014626113 |
| 593896AA64B28B | MICHAEL | CARNEY | NE | 90013996006 |
| 5938B361A7B46B | JUAN | JUAREZ | NC | 90013933610 |
| 5938B4A7372B43 | DAVID | GRAM | CO | 90013054073 |
| 5938B6A8991895 | FERNANDO | MORENO | OK | 90012386089 |
| 5938B73684B588 | BESSIE | WASHINGTON | OK | 90013757368 |
| 5938B857772B38 | MIGUEL | LOPEZ | CO | 90014098577 |
| 5938B889172B38 | SHAUN | RANK | CO | 33000128891 |
| 5938B946691552 | VANESSA | HERNANDEZ | TX | 90010939466 |
| 5939142764B23B | KRISTENE | KINNISON | NE | 90003854276 |
| 5939173524B28B | MARIA | RODRIGUEZ | NE | 90005987352 |
| 5939173565715B | KELLY ANN | NEVERSON | VA | 90006317356 |
| 59392215372B49 | MANUEL | RIVERA | CO | 90013402153 |
| 59392267A33699 | APACHA | TETREAULT | NC | 90013902670 |
| 59392663872B36 | SHADA | WILLIAM | CO | 90014176638 |
| 5939299552B225 | CHAIKA | HARRIS | DC | 90008999955 |
| 59394156357B23 | FERNANDO | DE LA CRUZ | PA | 90015311563 |
| 5939422A393724 | DANNY | MURNAHAN | OH | 64589972203 |
| 593942A9861965 | LINDA | GARCIA | CA | 90000472098 |
| 5939459895715B | JOSE | AMAYA | VA | 81052545989 |
| 5939461A151348 | TINA | MURRAY | OH | 66023986101 |
| 5939472917B46B | TRACEY | PHILLIPS | NC | 11053417291 |
| 59394991672B36 | ELAINE M | MARQUEZ | CO | 90009019916 |
| 59395721672B43 | DAVID | BIRKLEY | CO | 90009277216 |
| 59395729A5B531 | VALERIE | LUCERO | NM | 90013787290 |
| 59395A79361965 | LINDSAY | COLLINS | CA | 46063470793 |
| 5939621375B531 | JAMES | AIELLO | NM | 35026462137 |
| 59396943672B27 | DAWN | TURNER | CO | 90015009436 |
| 5939753835B531 | HORACIO | BELANGER | NM | 35033575383 |
| 5939835A45B351 | JOEL | MONROY | OR | 90012063504 |
| 5939B724272B43 | NANCY | RUIZ | CO | 90007537242 |
| 5939B728257157 | MARQUITA | MANCIA | VA | 81068487282 |
| 5939B729A5B531 | VALERIE | LUCERO | NM | 90013787290 |
| 593B123AA57541 | MARIA | MUNOZ | NM | 90014812300 |
| 593B1261991895 | CLARENCE | PITTS | OK | 90015322619 |
| 593B155685B387 | MICHAEL | EPPS | OR | 90014995568 |
| 593B1639472B38 | DALE | STACY | CO | 90001816394 |
| 593B177115758B | DEBRA | GOTTRELL | NM | 35561307711 |
| 593B226377B46B | LEE | TAYLOR | NC | 90013932637 |
| 593B2392833699 | CHANEL | WESSON | NC | 90009633928 |
| 593B2991457541 | KIMBERLY | SCARBRO | NM | 90015039914 |
| 593B41A885B387 | GREEN | COMMUNICATIONS | OR | 90014181088 |
| 593B427725B387 | CHRISTIAN | LOPEZ | OR | 90015202772 |
| 593B4487651348 | MAYA | TRUE | OH | 90009404876 |
| 593B4647972B43 | BEVERLY | LOYD | CO | 90008856479 |
| 593B544185B387 | ANGEL | ZAMORA | OR | 90013984418 |
| 593B5979A2B245 | TONOA | BROWN | DC | 90009169790 |
| 593B61A8691895 | JENNA | HILLMAN | OK | 21003721086 |
| 593B6969181524 | MIKE | HUSZLA | IL | 20515809691 |
| 593B7226457157 | FRANK | SEMBRIA | VA | 81009652264 |
| 593B72A237B46B | ALEJANDRO | RUBIO | NC | 90013932023 |
| 593B745555B579 | CYNTHIA | ROMO | NM | 90008394555 |
| 593B782495B531 | JENNIFER | BATEMAN | NM | 90014798249 |
| 593B7975272B43 | ANGELICA | SERNA | CO | 90011259752 |
| 593B8495472B38 | MARCUS | MARTINEZ | CO | 90011284954 |
| 593B8575A4B588 | BOBBY | MONTEZ | OK | 90011125750 |
| 593B88A3472B43 | JESSIE | CHAVIRA | CO | 90005208034 |
| 593B931175B387 | ENRIQUE | CALDERON | OR | 90011673117 |
| 593B9512672B49 | JOANN | OVIEDO | CO | 33085735126 |

| | | | | |
|---|---|---|---|---|
| 593B9523A55971 | AMANDA | GREGG | CA | 90011275230 |
| 593B968655758B | FELIX | AGOSTO | NM | 90010466865 |
| 593BB62925715B | EVER | ESTRADA | VA | 90009056292 |
| 5941172815B387 | COREY | JENKINS | OR | 90012037281 |
| 5941172A193724 | ADAM | JUAREZ | OH | 90014667201 |
| 5941191A27242B | CARMEL | MCCLOY | PA | 90007759102 |
| 59413155472B43 | EARNEST | COATS | CO | 90004661554 |
| 59413882172B49 | JULIE | HUFF | CO | 33034448821 |
| 59414789A91999 | VERONICA | BARAJAS | NC | 90012067890 |
| 594151A335758B | ELIZABETH | BENAVENTE | NM | 90012731033 |
| 5941665295715B | AMILCAR | LEMUS | VA | 81011026529 |
| 59416989A72B24 | PATRICIA | VASQUEZ-DELGADO | CO | 90008519890 |
| 59417A77572482 | JACOB | STEWART | PA | 90011810775 |
| 5941851984B588 | JEREMY | RUSSELL | OK | 90009965198 |
| 59418A4A52B27B | ASHLEY | STEVENS | DC | 90011900405 |
| 59418A7252B27B | SHONTAY | ALAXDER | DC | 90014570725 |
| 5941946795B531 | ABEL | ALVARADO | NM | 90014784679 |
| 5941948565758B | JOSHUA | PENA | NM | 90014454856 |
| 594194A946192B | SYLVIA | VALENCIA | CA | 46026284094 |
| 5941977327B46B | ADRIANA | DIXON | NC | 90014867732 |
| 5941B17885B531 | JORGE | IBARRA | NM | 35033921788 |
| 5941B2A377B46B | MARIA | PORTILLO | NC | 90015182037 |
| 5941B312161971 | MICHAEL | PRUETT | CA | 90012353121 |
| 5941B521497B54 | RICKIE | KOEHLER | CO | 39008285214 |
| 5941B68275715B | TAMARA | BAILEY | VA | 90014916827 |
| 5942118995758B | SAMUEL | BARRAZA | NM | 35506011899 |
| 594214AAA72B27 | VICTORIA | GRIFFIN | CO | 33097374000 |
| 5942171457282B | ADRIANA | MONDRAGON | CO | 90011347145 |
| 5942191932B959 | YESICA | MURILLO | CA | 90013049193 |
| 5942191A15B399 | MARGARITA | MATZ | OR | 90004579101 |
| 59423311735758B | GUADALUPE | QUIROGA | NM | 90009063173 |
| 594235A6561971 | CLAUDIO | LOPEZ | CA | 46005465065 |
| 5942441985B531 | JOSE | VAZQUEZ | NM | 90008004198 |
| 59424436A33699 | DENESHA | MOORE | NC | 90014964360 |
| 59424517372B38 | TIM | GRAUMANN | CO | 90011555173 |
| 59424655572B36 | RONNIE | TAFOYA | CO | 90011856555 |
| 59424A63872B42 | DANIELLE | WILLIAMS | CO | 90003750638 |
| 59426693272B36 | MARCELLA | PALOMO | CO | 90014846932 |
| 59427114672B36 | ANTONIO | ESTRADA | CO | 90007701146 |
| 59427182472B27 | DEMETRIO | PARRA | CO | 33023871824 |
| 59427183172B36 | ROSA | ESPINOZA-VASQUEZ | CO | 33017021831 |
| 5942837345758B | OXIRIS | VALERIO-GUZMAN | NM | 90014703734 |
| 5942894624B588 | MARIBEL | VASQUEZ | OK | 90013959462 |
| 594291A8872B36 | WILLIAM | KLEESPIES | CO | 90004911088 |
| 5942B23684B28B | ALBERT | PORTER | NE | 90005992368 |
| 5942B86A64B588 | JOSHUA | WADDELL | OK | 90012438606 |
| 5943143562B242 | TIFFANY | MILLER | DC | 90001414356 |
| 5943291774B28B | ESTHA | CHEEK | NE | 90001399177 |
| 59433934624B64 | JOSE | RODRIGUEZ | DC | 90006739346 |
| 59433A94A91587 | CECILIA | JIMENEZ | TX | 90009030940 |
| 5943413985715B | ELDA | BOLANOS | VA | 81064101398 |
| 5943426A161965 | MELISSA | MIRAMONTES | CA | 90013672601 |
| 5943498A772B49 | CONA | COMMUNICATIONS | CO | 90009279807 |
| 5943546A172B43 | MICHAEL | EMERSON | CO | 90010304601 |
| 59435787272B49 | OSCAR | ROJAS | CO | 90011977872 |
| 5943698372B49 | BRIANA | WARDMANN | CO | 90012609837 |
| 594372A285B531 | STEVEN | SCOTT | NM | 35073542028 |
| 5943767774B588 | RUBELSY | GIRON | OK | 90006576777 |
| 5943772745B285 | MICHELLE | DILLION | KY | 90012687274 |
| 5943793772B36 | MAE-LYNN | MARRUFO | CO | 33005999377 |
| 59438A1A27242B | JUNE | BERLIN | PA | 51006940102 |
| 594394A543B399 | DOMINIC | SPEER | CO | 90008194054 |
| 5943A39544B3B | DIANE | PLEVNY | OH | 90014590395 |
| 5943B451733696 | SHEMICA | HARRIS | NC | 12011314517 |
| 5943B45855B271 | MIAH | CHATMOND | KY | 90002524585 |
| 5943B85232B245 | NOHELIA | SANTOS | DC | 90013388523 |
| 5944143465715B | NICOLE | KENNEDY | VA | 90012984346 |
| 594419A1A55971 | JAY | SINKS | CA | 90011729010 |
| 59442615272B24 | JORGE | CONTRERAS | CO | 90008766152 |
| 5944271575B387 | DOUGLAS | DROLLINGER | OR | 90011627157 |
| 59442A3477242B | KELLI | RITENOUR | PA | 90000440347 |
| 5944439675715B | DEE DEE | SHERROD | VA | 90008703967 |

| | | | | |
|---|---|---|---|---|
| 5944462535B399 | STEVEN | MAWSON | OR | 44559906253 |
| 5944763172B36 | JESSICA | CALLENDER | CO | 90004807631 |
| 5944539275758B | JAIME | ALVARADO | NM | 90014843927 |
| 59446497A5B531 | JESSICA | FLENNOY | NM | 90014784970 |
| 59446A5845715B | SAUL | VENTURA | VA | 90012470584 |
| 5944725737B46B | ALMA | MACIEL | NC | 11063752573 |
| 594476A494B588 | EUGENE | SMITH | OK | 21575906049 |
| 59447974172B28 | ROBBIE | INGRAM | CO | 33073829741 |
| 5944928A191584 | SAMANTHA | COOK | TX | 75062702801 |
| 5944938A491587 | DOLORES | CHAVEZ | TX | 90014653804 |
| 5944966794B588 | JONATHAN | HERNANDEZ | OK | 90014816679 |
| 5944B577972B49 | ELIZENDA | ALVARADO | CO | 90013315779 |
| 5944B82238B837 | VICTOR | KURESA | HI | 90014128223 |
| 5944BA31461965 | VILMA | GOMEZ | CA | 46007410314 |
| 5945156575758B | VICTOR | ESQUIVEL | NM | 35592455657 |
| 59451A3455B243 | STEFAN | SEGER | KY | 68020950345 |
| 59452A64A72B36 | JOSE | PALACIO | CO | 33075300640 |
| 5945341A15758B | ALEXANDRIA | CHAVEZ | NM | 90010194101 |
| 5945346A45B283 | SCOTT | HALL | KY | 68043804604 |
| 59453497A5B531 | JESSICA | FLENNOY | NM | 90014784970 |
| 59453A1A27242B | JUNE | BERLIN | PA | 51006940102 |
| 5945426687 2B38 | ELAINE | POHLMAN | CO | 90007032668 |
| 5945477414B588 | JACKIE | GREEN | OK | 90014187741 |
| 5945496387 2B38 | VERONICA | GONZALEZ | CO | 33065899638 |
| 599552A585758B | JUAN | MENDES | NM | 90006612058 |
| 5945571752B245 | ARTAVIA | PRICE-BAY | DC | 90013737175 |
| 5945 6A24972B49 | JOSE | CHACON | CO | 90006840249 |
| 5945779A561965 | CHRIS | GILKES | CA | 90007937905 |
| 59458638172B43 | KENNETH | GIVEN | CO | 33053756381 |
| 59458AA875715B | CLAUDE | KIKONI | VA | 81024790087 |
| 5945958685758B | JUAN | CABRALES | NM | 90014775868 |
| 59459A54131428 | SANDY | WARD | MO | 27545070541 |
| 5945B266972B38 | DANNY | GAMBOA | CO | 90013132669 |
| 5945B44A193724 | JOHN | MOORE | OH | 90011744401 |
| 5945B523161965 | ROBIN | CRAMER | CA | 90005545231 |
| 5945B82382B27B | ENRIQUE | RUIZ | DC | 90006598238 |
| 59461A53161971 | NICOLAS | OLIVARES | CA | 46017710531 |
| 59462795A5B531 | CAREY | GONZALES | NM | 90004677950 |
| 594632AA457157 | JOAQUIN | RONDA | VA | 90002082004 |
| 5946381762B934 | ANGELA | TOSTA | CA | 45002538176 |
| 59463A8252B245 | JUDY M | HENDERSON | DC | 90012300825 |
| 5946526162B27B | STANLEY | DANIEL | VA | 90011152616 |
| 5946716854B251 | ROSA | VALLESILLO | NE | 90005121685 |
| 594674AA972B24 | THERESA | LOOMIS | CO | 90004154009 |
| 5946755945715B | CHARLES | SMOODY | VA | 90012835594 |
| 59468517A4B588 | DAVID | DOWNEY | OK | 21575915170 |
| 59468965772B43 | MICHEAL | STODDARD | CO | 90014429657 |
| 59468A6757B46B | ROXANNE | DAVIS | NC | 11092040675 |
| 594694A7472B38 | JERRELL | SMITH | CO | 33014484074 |
| 594695A627B46B | DALONTAE | ROBINSON | NC | 90013935062 |
| 5946961745B387 | THANG | LIAN | OR | 90007906174 |
| 5946B124233699 | TRINS | BALDWIN | NC | 90011101242 |
| 5946B868355971 | SAMMY | BYRD | CA | 49086048683 |
| 5947112677242B | BRUCE | JENNINGS | PA | 51095411267 |
| 59471A69A71932 | KELLY | MANNIX | CO | 90012280690 |
| 59472274272B38 | JASON | SEADER | CO | 90013132742 |
| 59472778672B49 | SHANTIL | ALEXANDER | CO | 90012857786 |
| 59472A51293724 | CATHERINE | SWEET | OH | 64500670512 |
| 59473337372B49 | MARCELO | MARTINEZ | CO | 90013093373 |
| 59473A36672B38 | ANTONIA | GONZALEZ | CO | 33085500366 |
| 59474517A4B588 | DAVID | DOWNEY | OK | 21575915170 |
| 5947482467 2B43 | MATTHEW | LAVAKE | CO | 90012718246 |
| 59474A3477242B | KELLI | RITENOUR | PA | 90000440347 |
| 59475588A61971 | MATTHEW | SANCHEZ | CA | 90011415880 |
| 5947614632B27B | ARNITA | JACKSON | DC | 81072811463 |
| 59476559772B49 | KIMBERLY | RODRIGUEZ ROLDAN | CO | 90012105597 |
| 594783A5593724 | BRENDA | LONG | OH | 64555463055 |
| 59478565772B93 | ROBIN | LAIRID | CO | 90005045657 |
| 5947887192B27B | CHRISTOPHE | MCLENNON | VA | 90009008719 |
| 5947B191A2B245 | CAROLINA | CONTRERAS | DC | 81083141910 |
| 5947B27132B27B | FREDY | VARGAS | VA | 90011152713 |
| 5948111477B46B | TASHION | SINGLETON | NC | 90008351147 |

| | | | | |
|---|---|---|---|---|
| 594812A9A91895 | MELVIN | WALKER | OK | 90013822090 |
| 5948131545715B | CARLOS | RIVERA | VA | 90012673154 |
| 59481A3A595758B | FERNANDO | CARRERAS | NM | 35554163059 |
| 5948145212B27B | DERRICK | FERGUSON | DC | 90014874521 |
| 59482816672B38 | MARIA DEL CARMEN | GARCIA | CO | 90014108166 |
| 59482A14A4B588 | AURELIO | GAMBOA | OK | 90014770140 |
| 5948353A141244 | MARIANNE | LUIDELLI | PA | 51080655301 |
| 5948355A37B46B | OSWALDO | QUINONEZ | NC | 90013935503 |
| 59484442872B38 | NICOLE | VALENZUELA | CO | 90004874428 |
| 5948458772B49 | BARBARA | PENDERGAST | CO | 90014395587 |
| 5948482A393724 | MATILDA | BLYTCHE | OH | 90012728203 |
| 5948549734B299 | WALTER | CUMMINGS | NE | 90009684973 |
| 59485534372B38 | BYRON | SMITH | CO | 33003635343 |
| 59485A7632B245 | JOSE | GONZALEZ MELENDEZ | DC | 90002180763 |
| 59486191472B43 | APRIL | MOSSMAN | CO | 90014751914 |
| 5948723458B164 | CHERYL | LANDON | UT | 31088582345 |
| 59487235872B24 | CARLOS | PRADO | CO | 33004672358 |
| 5948742A55B387 | JUNE | VANDOLAH | OR | 90015264205 |
| 59487728A5758B | JOSE | LOZANO | NM | 90015157280 |
| 59487A13733699 | TAWANA | ROMNEY | NC | 90013860137 |
| 59487A86591587 | JESUS | ORTEGA | TX | 90000780865 |
| 59487A98872B27 | ELVIA | FLORES | CO | 90013900988 |
| 59488596A72B27 | CANDANCE | THOMAS | CO | 90012105960 |
| 59488612672B36 | MARCOS | VALLE | CO | 90011416126 |
| 5948873565715B | HUGO | GOCHEZ | VA | 90006757356 |
| 59488A2483B325 | DORTHEA | BEZJAK | CO | 33089960248 |
| 5948931445B271 | LISA | RHODES | KY | 90012273144 |
| 594893A577B46B | FLORIDALMA | PINTO | NC | 90013923057 |
| 5948B116961971 | DALE | WILLIAMS | CA | 90009191169 |
| 5948B157A72B43 | HENRY | SUAREZ | CO | 90010041570 |
| 5948B16A48B161 | JERED | ORVIN | UT | 90006211604 |
| 5948B28855715B | MAKAMURE | RANGANO | VA | 90012992885 |
| 5948BA6285B531 | INDIA | NIXON | NM | 35078120628 |
| 5949114625715B | ROSA | SEGOVIA | VA | 90000401462 |
| 594916A8961965 | CRESENCIO | VILLEGAS | CA | 90015116089 |
| 5949182587B46B | PORSCHE | STRICKLAND | NC | 90011818258 |
| 59493358A4B544 | DEVONTEZ | GODFREY | OK | 90013543580 |
| 59493524972B38 | ELIZABETH | LOVATO | CO | 33002005249 |
| 59494186672B24 | CRISTIAN | ALONZO | CO | 90008521866 |
| 59494778172B38 | WILLIAM | ROBERTSON | CO | 33090857781 |
| 5949554A451348 | JOSHUA | NEWBERRY | OH | 90008995404 |
| 5949556877B46B | BRITTANY | HOLLINS | NC | 90013935687 |
| 59495922472B27 | CRYSTAL | WINDHORST | CO | 90004729224 |
| 5949618285B283 | TANISHA | ROLLINS | KY | 90009971828 |
| 5949657287B46B | GABRIELA | MARTINEZ | NC | 90013935728 |
| 5949721685758B | HEATHER | LUCERO | NM | 90014302168 |
| 59497285172B38 | ROBERT | SIMS | CO | 90013132851 |
| 59497429572B43 | TIMOTHY | SHORTS | CO | 33040844295 |
| 5949784592B245 | TEAIRA | BLAINE | DC | 90004668459 |
| 5949817884B588 | JEFF | LOFTIS | OK | 90009441788 |
| 5949864855B283 | TOMMY | PUYEAR | KY | 68004136485 |
| 5949888647B496 | JOSH | DAVIDSON | NC | 90007708864 |
| 59498A97461931 | LAKE | DAVIS | CA | 90012060974 |
| 5949963875715B | GREGORIO | HERNANDEZ | VA | 81032236387 |
| 594997A6972B38 | JIM | MCCUNE | CO | 90000887069 |
| 5949B163A72B43 | CHRISTOPHER | HARRELL | CO | 90012081630 |
| 5949B7A762B245 | JADON | NEWKIRK | DC | 90006717076 |
| 594B124225B387 | JONATHAN | HALL | OR | 90010212422 |
| 594B1987155971 | LINDA | CHAVEZ | CA | 49092299871 |
| 594B2238161971 | JULIE | WRIGHT | CA | 46038972381 |
| 594B2356272B38 | PRINCESS | GREENE | CO | 33067853562 |
| 594B237625715B | JAMES | EPPLEY | VA | 90009753762 |
| 594B241315715B | JAMES | EPPLEY | VA | 90012304131 |
| 594B2821457157 | SHIVAUGHN | MARTIN | VA | 90005818214 |
| 594B3178993724 | GERALD | WHITEHEAD | OH | 90014771789 |
| 594B4582272B24 | ISABEL | MARQUEZ | CO | 33032405822 |
| 594B46A262B973 | XELDA | OITERONG | CA | 90004296026 |
| 594B5429333699 | TRAVON | DULIN | NC | 90013934293 |
| 594B546825B531 | JEANETTE | GILBERT | NM | 35054564682 |
| 594B5646372B36 | TELMA | FLORES MARTINEZ | CO | 90000676463 |
| 594B5744655928 | LA PERLA | RESTAURANT | CA | 90007807446 |
| 594B6343991535 | VELA | MARIA | TX | 90005613439 |

| | | | | |
|---|---|---|---|---|
| 594B638425135B | RICHARD | PLUMMER | KY | 90002873842 |
| 594B6833872B27 | KELSEY | BROWN | CO | 90002578338 |
| 594B7334461965 | GABRIELA | VELASCO | CA | 90013263344 |
| 594B757A91895 | LAYNA | FISCHER | OK | 90008925700 |
| 594B7956455971 | JEANNETTE | ZAVALA | CA | 49018929564 |
| 594B7A46472B27 | BENNY | ARMIJO | CO | 33012410464 |
| 594B8344293724 | SHAWN | SMITH | OH | 64571363442 |
| 594B8681991587 | IMMANUEL | SALAS | TX | 75006736819 |
| 594B926412B27B | ARONDO | HOLMES | DC | 81073372641 |
| 594BB14195B399 | ALEJANDRO | FLORES | OR | 90011141419 |
| 594BB28965715B | CRISTIAN | ARIAS | VA | 90013292896 |
| 594BB34545B387 | BETTY | MARCELLO | OR | 44561723454 |
| 594BB439133699 | OYESOR | OZAKA | NC | 90013934391 |
| 594BB48A555971 | CRYSTAL | CANTRELL | CA | 90014954805 |
| 594BB729A5B531 | VALERIE | LUCERO | NM | 90013787290 |
| 594BB92735758B | BEATRIZ | PARADA | NM | 90004789273 |
| 594BB938193724 | ANA | FLORES | OH | 64598469381 |
| 5951295364B588 | DWIGHT | SMITH | OK | 90011069536 |
| 5951315A172B38 | ROBERT | MCKNIGHT | CO | 33041481501 |
| 5951339915715B | TOMASA | MENDOZA | VA | 81017213991 |
| 5951348594B588 | BELEM | GODOY | OK | 90003794859 |
| 5951356775B531 | CHRISTINE | GEMOETS | NM | 90014785677 |
| 59513649172B43 | TOBY | FOSS | CO | 33097936491 |
| 59513A74772B49 | DAVID | OLORUNMOLA | CO | 33063630747 |
| 59513A96172B36 | LISA | LICON | CO | 90011350961 |
| 595142AA24B28B | CRYSTAL | HULSMAN | NE | 90013282002 |
| 595143AA291587 | REINA | MARTINEZ | TX | 90014833002 |
| 59514579872B49 | NATASHA | GARZA | CO | 90013315798 |
| 5951488125B283 | JARVIS | BIBBS | KY | 90009658812 |
| 5951495814B28B | CRYSTAL | HULSMAN | NE | 90006709581 |
| 5951588619188B | ALFRED | PENA | OK | 21086868861 |
| 5951685285758B | FRANSISCO | BATISTA | NM | 90006918528 |
| 5951737A45715B | SILBESTRE | LOPEZ | VA | 90014923704 |
| 5951792864B588 | SAVION | DAVIS | OK | 90013079286 |
| 5951844947472B36 | ERICA | MARTINEZ | CO | 33021984494 |
| 5951888455715B | SANTOS | VARGAS | VA | 90012478845 |
| 5951B361472B49 | MELISSA | KINCON | CO | 90011053614 |
| 5951B48334B588 | ANITA | HERRERA | OK | 90014664833 |
| 5951B556472B38 | JAY | RODRIGUEZ | CO | 90011035564 |
| 5951B861A6198B | BLANCA | CARRANZA | CA | 90005978610 |
| 5951B879272B27 | KIM | JALBERT | CO | 33038938792 |
| 5951BA33372B49 | NANCY | AVILA | CO | 90014480333 |
| 5952187347284B43 | RUDY | ALEN | CO | 90006348734 |
| 595221638571 5B | FERNANDO | RODRIGUEZ | VA | 90000581638 |
| 5952326657 2B49 | VICKY | KING | CO | 90010162665 |
| 5952433995B531 | JOYCE | GILMORE | NM | 35095053399 |
| 5952441A17242B | JAMES | REYNOLDS JR. | PA | 51006584101 |
| 5952513235B387 | JONATHAN | LANDON | OR | 44550061323 |
| 59525598A72B43 | VICTOR | GALLEGOS | CO | 33003195980 |
| 5952582595B531 | LUANA | ROBERTS | NM | 90011098259 |
| 5952649A14B561 | JONATHAN | CRAIG | OK | 90007694901 |
| 5952733515B531 | ANA | CALDERON | NM | 35062463351 |
| 5952785524B588 | JIMITRA | SALAZAR | OK | 90014658552 |
| 595285A895B283 | REUBEN | DEVOE | KY | 90014855089 |
| 59528A9915758B | FRANCISCO | JIMENEZ | NM | 90014730991 |
| 59529324A72B38 | JUAN | HERNANDEZ | CO | 90001733240 |
| 5952975225758B | DEIBY | FERNANDEZ | NM | 35527137522 |
| 59529A26791587 | CLAUDIA | TRUJILLO | TX | 75050010267 |
| 5952B851A72B36 | MARYCRUZ | ANIVAL | CO | 90005818510 |
| 5952BA49961971 | RAMON | CAMARERO | CA | 90000630499 |
| 5952BA87272B43 | FLORA | LOPEZ | CO | 33076080872 |
| 59531372772B24 | MANUEL | BENEVIDEZ | CO | 33079143727 |
| 595318A8A2B27B | RONELL | WHITE | DC | 90012098080 |
| 5953281A591895 | AUDREY | MEADOWS | OK | 90015078105 |
| 59533421872B43 | VILLA | KELLY | CO | 90006014218 |
| 5953426595758B | GLORIA | GARCIA | NM | 90009372659 |
| 5953432322A2B231 | JACQUELINE | JENKINS | DC | 90013553220 |
| 5953528472B43 | CARMEN | PALOMARES | CO | 90010332284 |
| 5953622467242B | DARLENE | SABATINE | PA | 90007352246 |
| 595363AA333699 | JOCELYN | BROOKS | NC | 90011593003 |
| 59537199972B38 | BURRELL | WILSON | CO | 90014721999 |
| 59537A2A661965 | CAITLIN | CORRIERE | CA | 90004410206 |

| 59537A4485B387 | MAYLIN | ESTRADA | OR | 90002210448 |
| 5953819235B531 | ZENAIDA | MARTINEZ | NM | 90010731923 |
| 59538A65855951 | CARLOS | RIVERA | CA | 90011860658 |
| 5953913325B531 | CLAUDIA | LEGARDA | NM | 35059311332 |
| 5953961785758B | RAFAEL | REYES | NM | 90013536178 |
| 5953983A372B27 | CLAUDIA | SANCHEZ | CO | 90013038303 |
| 5953B352431429 | JAVIER | MARTINEZ | MO | 27508953524 |
| 5953B769251348 | LAUREN | CASH | OH | 90011547692 |
| 5953B9A3972B36 | JACQUELINE | CORONADO | CO | 90010959039 |
| 5953BA23472B38 | MITCHELL | BLESSINGER | CO | 90009500234 |
| 59542165572B43 | COHEN | BRANDON | CO | 90012081655 |
| 59543A67472B43 | LOUISE | COLLESTER | CO | 90010960674 |
| 5954554A391895 | KAY | FRANCES | OK | 90011525403 |
| 595461A885B387 | GREEN | COMMUNICATIONS | OR | 90014181088 |
| 59547362772B38 | LULU | FLORES | CO | 33068993627 |
| 5954985652B27B | INES | CHAVEZ | DC | 90012618565 |
| 5954B374961965 | LARRY | ZIKO | CA | 90012873749 |
| 5954B513172B27 | JASMIN | LOVE | CO | 33097875131 |
| 5954B532755971 | ALFREDO | ANDRADE | CA | 90014735327 |
| 5954B887A4B588 | SHALONDA | KNIGHT | OK | 90003898870 |
| 59551218A57135 | TANIA | GUTIERREZ | VA | 90003402180 |
| 595512392 2B27B | ANDREA | MCCASKILL | DC | 90013602392 |
| 595516A4A5B531 | JOHNNY | ROBINSON | NM | 90014786040 |
| 5955175A231428 | ANTHONY | POVICH | MO | 27575647502 |
| 5955 1A83631429 | ADRIANA | CROCKETT | MO | 90008390836 |
| 595524AA972B27 | AQUILEO | BARRAGAN | CO | 33070374009 |
| 595528A947B46B | JARLIN | PEARMIN | NC | 90013958094 |
| 5955312767B46B | SOCORRO | CRUZ | NC | 90005341276 |
| 5955423972B245 | MYEISHA | BRISCOE | DC | 90008382397 |
| 595543A3872B36 | ANISSA | RODRIGUEZ | CO | 33009533038 |
| 5955454 2172B27 | PAULINE | BURROUGHS | CO | 90015335421 |
| 5955456775B531 | CHRISTINE | GEMOETS | NM | 90014785677 |
| 5955483215B387 | NENA | ZIPF | OR | 44537348321 |
| 5955545892B869 | DAVID | DE DIOS | ID | 90008124589 |
| 5955592 5372B24 | GRACIELA | GARCIA | CO | 33063799253 |
| 59556371172B49 | QUINN | JEBE | CO | 90013023711 |
| 5955652 9A7242B | AMY | PENNICH | PA | 90012165290 |
| 5955679 3772B38 | WALTER | KUEHNURT | CO | 33030707937 |
| 5955744A861965 | PEDRO | NAJERA | CA | 90014824408 |
| 5955768594B588 | TAMMY | MANGUM | OK | 90014576859 |
| 5955783677B46B | CRISTINA | MUNGO | NC | 90004878367 |
| 5955 7A6814B588 | PAYGO | IVR ACTIVATION | OK | 90011190681 |
| 5955978945715B | MARLENY | BELLOLI | VA | 90004727894 |
| 5956124355B387 | KRISTINA | BUSCHKE | OR | 90014612435 |
| 5956154842B245 | MONICA | HARDY | DC | 90006945484 |
| 5956157 1172B36 | ANA | ROJAS | CO | 90001645711 |
| 5956158482B245 | LINWOOD L | BRYANT JR | DC | 90011795848 |
| 5956164795758B | MAGDALENA | CAMPOS | NM | 35546406479 |
| 5956 1A86427B48 | VAN | MUAN | KY | 90015410864 |
| 5956277A44B588 | DIABLO | BROOKER | OK | 90011327704 |
| 5956281A45B241 | ZOILA | ZELAYANDIA | KY | 90001658104 |
| 5956348555B142 | TANJARE | WILSON | AR | 90003944855 |
| 5956 3A8252B245 | JUDY M | HENDERSON | DC | 90012300825 |
| 5956 3A88157157 | JABRIL | MIRANDA | VA | 81077370881 |
| 5956481 6372B27 | CARLOS | ESCAMILLA | CO | 90009908163 |
| 5956487959373B | ERIC | HAGWOOD | OH | 90002048795 |
| 5956546 4A31429 | MARIE | ROBINSON | MO | 90004504640 |
| 5956611 8A93724 | BETHANI | HERNDON-ALLEN | OH | 90011231180 |
| 5956648 7572B36 | DULCE | SANTILLANO | CO | 90009994875 |
| 5956661 7172B43 | CARMEN | ORTIZ | CO | 33071856171 |
| 5956661A361965 | CRYSTAL | BROWN | CA | 90012876103 |
| 5956 6A1663148B | MARION | ARMSTRONG | MO | 90009250166 |
| 5956 6A24761971 | LORENA | EDEZMA | CA | 90010460247 |
| 595671 A4A72B38 | DANIEL | MARTINEZ | CO | 90015191040 |
| 5956732A233699 | LOCADIO | TORRES | NC | 90013943202 |
| 5956683A8772B38 | RICARDO | ARMAS | CO | 90013133087 |
| 5956848642B245 | WILLIAM | WEBSTER REYNOLDS | VA | 90000714864 |
| 5956 86A7161965 | JOHANNA | FUENTES | CA | 90008066071 |
| 5956877295B531 | RICARDO | RODRIGUEZ | NM | 90009977729 |
| 595689A365B387 | EVER | VICAB POLANCO | OR | 44585929036 |
| 5956939A15B531 | JOSE | GRADO | NM | 35096913901 |
| 5956B43394B588 | MONTIE | BRANNON | OK | 90009354339 |

| | | | | |
|---|---|---|---|---|
| 5956B457161965 | DONNA | NIELSEN | CA | 46092104571 |
| 5956B5A9472B43 | TIANA | SINNETT | CO | 90012845094 |
| 5956B683A5B387 | MARSHA | ROETHER | OR | 90014276830 |
| 5956B854255971 | SULEMA | RIVAS | CA | 90014758542 |
| 59571495572B43 | GREISY | AGUILAR | CO | 90014324955 |
| 595714A4455971 | SHAWNTAY | GOMEZ | CA | 49011484044 |
| 5957155355758B | SHAWNA | MONTGOMERY | NM | 35569225535 |
| 5957178374B588 | TIA | WOODY | OK | 90011497837 |
| 5957221A44B588 | TIMMIE | ANDERSON | OK | 21538282100 |
| 5957259213B389 | JILLANE | MAHONEY | CO | 90011245921 |
| 59573145172B43 | JAMEY | KOENIG | CO | 33061061451 |
| 5957339A557157 | PORFIRIO | ROZALEZ | VA | 81077783905 |
| 59573A88331429 | EBONY | KNOWLES | MO | 90002510883 |
| 59574323A7B46B | LILIA | MORALES | NC | 90000483230 |
| 59574593372B43 | MIRAM | GONZALEZ | CO | 90012605933 |
| 5957468A72B27B | DWAINE | JOHNSON | DC | 90001036807 |
| 5957524617B421 | CHRISTOPHE | RODGERS | NC | 11030922461 |
| 5957531177 2B38 | YOOFI | MINTA | CO | 90013133117 |
| 5957618842B245 | MARY | MCLUCA | DC | 90014461884 |
| 5957685855758B | SAMANTHA | EVANS | NM | 90012748585 |
| 595768A947B46B | JARLIN | PEARMIN | NC | 90013958094 |
| 5957697A62B27B | KENNITH | ALFARO | DC | 90014259706 |
| 59577558A72B27 | CHELSEA | ARAGON | CO | 90007645580 |
| 59577A58272B27 | VERONICA | ESPARZA | CO | 33083670582 |
| 59577A8952B245 | DANNY | HIRSCHFIELD | DC | 90002070895 |
| 5957855A272B38 | LEEANN | MONTOUR | CO | 90011285502 |
| 5957858445758B | LEAH | MAESTAS | NM | 90009925844 |
| 595785A6691587 | FERNANDO | RIVAS | TX | 75050495066 |
| 5957877422B27B | MARIKA | WASHINGTON | DC | 81001667742 |
| 5957888A933699 | BIAMCA | GREEN | NC | 90014358809 |
| 59578A1635B387 | JOSE | SACAYOU | OR | 90014150163 |
| 5957947A991587 | LAURA | VALDES | NM | 75067144709 |
| 59579652A61971 | MILKA | FRIAS | CA | 90011156520 |
| 5957966962B244 | CHANELLE | FRAZIER | DC | 90005016696 |
| 5957B445961971 | DANIEL | GOMEZ | CA | 46090744459 |
| 5957B5A65B271 | PAULINE | DISNEY | KY | 90005340506 |
| 5958198754B588 | ABIGAIL | MALLONEE | OK | 21557969875 |
| 5958211774B588 | HYE | SLACK | OK | 90007491177 |
| 595823A645B387 | KHERTA | NOOR | OR | 90012393064 |
| 5958263965B531 | LUIS | ACOSTA | NM | 90014786396 |
| 59584135A81632 | LAURA | GRABER | MO | 90010221350 |
| 5958429667B46B | AMERICA | TRUJILLO | NC | 90010212966 |
| 5958452332B27B | SPARKLE | RANDO | DC | 90014885233 |
| 5958474A651348 | MARIE | KANTE | OH | 90013937406 |
| 5958486127 2B36 | ROBERT | ROYBAL | CO | 90010738612 |
| 5958587284B588 | CHRISTOPHER | FORD | OK | 90008208728 |
| 595858A3951294 | EDGAR | ESCAMILLA | TX | 72062628039 |
| 595858A855B531 | JOVAN | SALAZAR | NM | 90010298085 |
| 59587416372B49 | ALANA | STAUFFER | CO | 90006364163 |
| 5958848355B271 | THOMAS | WILLETT | KY | 90006484835 |
| 595885A2921696 | KIA | SMITH | OH | 90015385029 |
| 5958885157 2B43 | PEDRO | RESENDIZ | CO | 90003738515 |
| 5958929265B387 | CARLOS | DE LA HOZ | OR | 44562122926 |
| 5958958354B524 | OSCAR | HERNANDEZ | OK | 90010525835 |
| 5958973A157591 | DANIEL | PENA | NM | 90003227301 |
| 5958991815B271 | AMANDA | CASEY | KY | 68060189181 |
| 59589A74272B27 | ANTHONY | NICHOLSON | CO | 33039890742 |
| 5958B311972B43 | IMELDA | VASQUEZ | CO | 33019803119 |
| 5958B85115B387 | LOURDES | JAUREGUE | OR | 90009538511 |
| 5958B983472B27 | BENNY | CHAVEZ | CO | 90012749834 |
| 59591479972B38 | ERIKA | NAVARRO | CO | 90009484799 |
| 59591A4717739B | ANTONIA | HOLDERBAUM | IL | 90013240471 |
| 5959289995758B | JESSE | DELGADO | NM | 90003508999 |
| 5959358885B531 | DANIEL | OLIVAS | NM | 90010695888 |
| 59593935A31468 | CHRIS | TRAVIS | MO | 90013819350 |
| 5959462755B283 | LINDA | HILL | KY | 68025876275 |
| 5959497AA91587 | JORGE | RODRIGUEZ | TX | 90007539700 |
| 59594A5262B27B | GREGORY | MASON | DC | 90013950526 |
| 59597365A33699 | PATRICK | BLACKWELL | NC | 90013943650 |
| 5959818A44B28B | DELORES | GLINSMANN | NE | 90009761804 |
| 595982A6172B38 | NORMA | LEYVA | CO | 33018012061 |
| 5959873175715B | YULIANA | REYES | VA | 81048047317 |

| | | | | |
|---|---|---|---|---|
| 5959887712B245 | KANIESHA | TILLER | DC | 90002108771 |
| 595991A212B27B | ROBIN | OSBORNE | DC | 90011171021 |
| 5959935995B531 | DANNY | GARNER | NM | 35021473599 |
| 5959991A361971 | RICHARD | SIQUEIROS | CA | 90015319103 |
| 5959B212A2B27B | KA | FOUR | DC | 90014092120 |
| 5959B237172B27 | CLEMENCIA | SANTOS LOPEZ | CO | 90013822371 |
| 5959B627261971 | LUCIANO | PEREZ-DAMIAN | CA | 90007416272 |
| 5959B777493724 | STACIE | GRIDER | OH | 90013987774 |
| 595B126A451348 | MARIO | AVILA | OH | 66064262604 |
| 595B236862B245 | CHARLENE | MONROE | DC | 90012843686 |
| 595B2395755971 | SHERRIE | EIDSNESS | CA | 90012763957 |
| 595B2431473268 | EMERSON | JOHNSON | NJ | 90014504314 |
| 595B255145B531 | FRANCISO | CORDOVA | NM | 90014785514 |
| 595B262A64B28B | MOHAMMAD | KHALIL | NE | 26048956206 |
| 595B2713772B36 | SAMUEL | HARRIS | CO | 90014927137 |
| 595B278A542335 | ALICIA | MOORE | TN | 90003917805 |
| 595B2A37272B43 | FRANCISCO | VASQUEZ | CO | 33073790372 |
| 595B314615B387 | MARRISA | LARCOM | OR | 90014371461 |
| 595B3286872B38 | MALORIE | ESCOBAR | CO | 90013132868 |
| 595B3299481622 | ROSHONDA | OLIVER | MO | 90004932994 |
| 595B32A6A5715B | GARY | CUNNINGHAM | VA | 90014082060 |
| 595B339A272B36 | THELMA | CASTILLO | CO | 90014943902 |
| 595B3663172B27 | SADIE | MEDOW | CO | 90007916631 |
| 595B448915135B | JORELL | HACHER | OH | 90008864891 |
| 595B46A685B531 | MISAEL | GONZALEZ | NM | 90007946068 |
| 595B5358531429 | MAURICE | COLEMAN | MO | 27512973585 |
| 595B55A575B397 | LYNN | MAHONEY | OR | 90010035057 |
| 595B5766772B38 | SILVIA | NEGRETE | CO | 33025527667 |
| 595B5862272B38 | KEILA | YANEZ | CO | 90013618622 |
| 595B618135715B | ESTIFANOS | TEKLEGIORGIS | VA | 90014171813 |
| 595B6528351348 | FABIOLA | AGUILAR | OH | 66094385283 |
| 595B653A172B49 | SHELLEY | GARCIA | CO | 33085235301 |
| 595B6A98591587 | PATTY | DIAZ | TX | 75011520985 |
| 595B7864591895 | LEE | ROACH JR | OK | 21058658645 |
| 595B7A11A7242B | LEWIS | MARTINI | PA | 51001220110 |
| 595B842225715B | DORA | VIERA GUTIERREZ | VA | 90012494222 |
| 595B856147B46B | MARSHALL | FLICKER | NC | 90013025614 |
| 595B8853372B36 | JUAN | DE ARCOS- ORTIZ | CO | 90012908533 |
| 595B8899357591 | CASTRO | HERNADEZ | NM | 90003218993 |
| 595B9158872B36 | SANDRA | PACHECO | CO | 90014941588 |
| 595B9286872B38 | MALORIE | ESCOBAR | CO | 90013132868 |
| 595B9A58251348 | JUANA | AGUSTIN | OH | 66008800582 |
| 595BB112A4B588 | OSHINA | BORDERS | OK | 90014901120 |
| 595BB558A51348 | KALILA | DAVIS | OH | 90014905580 |
| 595BB9A9361965 | RAMADAN | ISSA | CA | 90008189093 |
| 5961145365B387 | KAYYUNNA | COOPER | OR | 44578644536 |
| 59611729A5715B | OSCAR | BRIZUELA | VA | 81026757290 |
| 596117A317B46B | XIOMARA | SARAVIA | NC | 90013937031 |
| 5961183955758B | PETER | VIA | NM | 90012758395 |
| 5961234A661971 | NATASHA | BRAZEAU | CA | 90009563406 |
| 59612A94172B38 | JAMES | VOGENTHALER | CO | 33081430941 |
| 5961311787B46B | ALLAH | HAIGBEA | NC | 90001781178 |
| 5961337AA55971 | CARI | OBRIEN | CA | 90013873700 |
| 5961456A24B588 | DANNY | ELLERD | OK | 21562415602 |
| 5961538174B28B | MICHELLE | MCCULLOUGH | NE | 26012363817 |
| 596158A3844B26 | JANICE | DYER | OH | 90015038038 |
| 59615922472B27 | CRYSTAL | WINDHORST | CO | 90004729224 |
| 5961735555758B | ORLANDO | GONZALEZ | NM | 90013853555 |
| 59617A53972B36 | DAVE | WALKER | CO | 33024120539 |
| 5961821857727 | MARIO | JONES | CO | 90009422185 |
| 5961899135B387 | RITA | DAVILA | OR | 90011629913 |
| 59618A5274B588 | JESSICA | RODRIGUEZ | OK | 90003560527 |
| 5961926A85B531 | JORDAN | BONDESON | NM | 90003172608 |
| 59619541A5715B | EVA | FLORES | VA | 90012925410 |
| 5961979547B46B | COREY | SINGLETON | NC | 11002127954 |
| 5961B744872B27 | IVONNE | ESTRADA | CO | 90011607448 |
| 5962121A32B27B | CECIL | THOMPSON | DC | 90005012103 |
| 5962213958B175 | CARL | GRIFFITH | UT | 90011333395 |
| 5962152A472B43 | JOEY | OSBORNE | CO | 90009975204 |
| 5962247552B273 | ROY | HARRIS | DC | 90008544755 |
| 59622A79193724 | ERIN | HARKLEROAD | OH | 90003260791 |
| 59623242A61971 | MARTHA | JUAREZ | CA | 90005032420 |

| | | | | |
|---|---|---|---|---|
| 5962472657B46B | DINORA | LEMUS | NC | 90013937265 |
| 5962481572B38 | NOEL | ORNELAS-RIVERA | CO | 33042087815 |
| 5962524355B531 | JOHN | BESSE | NM | 35072072435 |
| 5962525385B387 | JENNIFER | OSTERHAUS | OR | 90014612538 |
| 59626352772B49 | LISA | FLINT | CO | 33026013527 |
| 5962861A13B35B | SEAN | MCENIRY | CO | 90012056101 |
| 5962876A31428 | JOHNESE | OWENS | MO | 27505757601 |
| 59629396572B43 | RICHARD | SALAZAR | CO | 90014773965 |
| 5962957172B38 | MARCELA | SOTO | CO | 90011285711 |
| 596297A7351348 | LESHA | COLEMAN | OH | 90014047073 |
| 5962B16155758B | JENNIFER | ROMERO | NM | 90000371615 |
| 5962B47525B531 | WILLAIM | VANZILE | NM | 90006264752 |
| 5962B648A61971 | JIHYUN | YANG | CA | 90014006480 |
| 5963174A47B46B | GERTUDIS | BENITEZ | NC | 90013937404 |
| 5963194655758B | ABIGAIL | CARDONA | NM | 90013049465 |
| 5963341A372B38 | JESUS | ALVAREZ | CO | 90009754103 |
| 5963342725B531 | ARACELI | CABELLO | NM | 90006414272 |
| 59634A78A5B387 | JOANNA | CARRASCO | OR | 90014150780 |
| 5963654395B387 | SHERRI | KIRK | OR | 90008965439 |
| 5963695912B973 | RAFAEL | GARCIA | CA | 90007609591 |
| 59637115644B26 | SABRINA | FUTURE | OH | 90015041156 |
| 59637A9785715B | JOSEFA | CONTRERAS | VA | 81081970978 |
| 596381A4133696 | RONITA | QUEENETTE HILL | NC | 90003951041 |
| 59639133872B49 | JOSEPH | CRESPIN | CO | 33027371338 |
| 5963991145B52B | SHELLY L | WEIDAUER | NM | 90008709114 |
| 59639AA1772B27 | SAMERAH | MCGHEE | CO | 90011450017 |
| 5963B239261971 | VERONICA | GARCIA | CA | 90014452392 |
| 5963B398172B36 | SCOTT | MENDEZ | CO | 33061753981 |
| 5963B575472B43 | CARRIE | TRONEL | CO | 33020835754 |
| 5963B924591587 | ARMANDO | RODRIGUEZ | TX | 90010529245 |
| 5963B973272B38 | VIRIDIANA | ORTIZ | CO | 33089839732 |
| 5964125A172B27 | MARIA | MALTOS | CO | 90010662501 |
| 596423A3961931 | SHALESE | PARKER | CA | 90011033039 |
| 596424A5191587 | JOJON | WILCOX | TX | 90008274051 |
| 5964474957B391 | VICTORIA | WEAVER | VA | 90001017495 |
| 59644796A72B36 | RENE | DE LOS SANTOS | CO | 90000947960 |
| 59644886A61965 | JAY | LOMBARDI | CA | 90012878860 |
| 5964521733B337 | ALICIA | ZAMBRANO | CO | 33009902173 |
| 5964532435715B | PEDRO | GUEVARA | VA | 90012563243 |
| 5964567164B28B | LISA | ANKROM | NE | 26080046716 |
| 5964626352B27B | TONYA | SPENCER | DC | 90008892635 |
| 5964717365B531 | DANIELA | RAMIREZ | NM | 90009661736 |
| 59647532472B27 | RENEE | LOYA | CO | 90013825324 |
| 59647617472B38 | ROSALVA | PACHECO | CO | 90011286174 |
| 5964815585B531 | JESSICA | GUTIERREZ | NM | 90014791558 |
| 5964881A276B21 | JOCELYN | OREGON | CA | 90005398102 |
| 5964897835715B | RONALD | JONES | DC | 90007559783 |
| 59648A88A91587 | DIANA | MORALES | TX | 90000150880 |
| 5964943A172B49 | DEB | SMITH | CO | 33087984301 |
| 59649A98372B23 | JADE | MAYO | CO | 90012390983 |
| 5964B75357B46B | KARINA | ALEMAN | NC | 90013937535 |
| 5964B76425B283 | PATRICIA | JONES | KY | 68057347642 |
| 5964B917472B38 | JOSE | MARTINEZ | CO | 90008459174 |
| 59651172A61965 | WILLIAM | MCKENNA | CA | 90012951720 |
| 596512A235B283 | LAURA | MEADOR | KY | 90004612023 |
| 5965A6665B342 | TERESA | MCCOLL | OR | 90010210666 |
| 5965315634B588 | TRINA | DAVIS-HARTGROVES | OK | 90013491563 |
| 5965327195758B | JESSICA JEAN | KAMPLING | NM | 90004722719 |
| 59653483672B27 | JOSE | TORRES C | CO | 33007444836 |
| 5965371457B36 | ANDRE | MARTINEZ | CO | 90013157145 |
| 59653A96A7B389 | DEBORA ANN | THOMAS | VA | 81026050960 |
| 596542A4172B49 | MARTINA | CRUZ | CO | 90012902041 |
| 5965432157B38 | GIOBERTO | DIOSDADO | CO | 90014733215 |
| 5965A88791587 | BLANCA | RODRIGUEZ | TX | 90006380887 |
| 596552A1651348 | CHARLES | BARNWELL | OH | 90009472016 |
| 5965615585B531 | JESSICA | GUTIERREZ | NM | 90014791558 |
| 5965627714B588 | RENE | MANZANO | OK | 90010972771 |
| 596563A9433699 | SOLEDAD | VALENTIN | NC | 12045573094 |
| 5965648662B244 | CHRIS | FROKLIFTER | DC | 81027044866 |
| 5965672445715B | LUIS | CHAVEZ | VA | 81052907244 |
| 5965682647B46B | SONIA | COREAS | NC | 90013938264 |
| 5965715585B531 | JESSICA | GUTIERREZ | NM | 90014791558 |

| | | | | |
|---|---|---|---|---|
| 59657714572B36 | CONSUELO | ROBLEDO | CO | 33092367145 |
| 5965772415715B | JULIANA | LOPEZ | VA | 90000777241 |
| 59657733272B27 | MARSHA | SANDOVAL | CO | 33043827332 |
| 5965793A524B43 | JOSE | AGUILERA | VA | 81017169305 |
| 5965811315B387 | RUBEN | LOZOYA | OR | 90010131131 |
| 5965815585B531 | JESSICA | GUTIERREZ | NM | 90014791558 |
| 59658353A8B191 | RET | HUTCHISON | UT | 90006403530 |
| 59658A3255B283 | SARA | MOORE | KY | 68057350325 |
| 59658A9A393724 | STUDEBAKER FAMILY NATION ASSC | | OH | 90011750903 |
| 5965915585B531 | JESSICA | GUTIERREZ | NM | 90014791558 |
| 5965922128B191 | MICHELLE | DAVIS | UT | 31091952212 |
| 5965928777B46B | TASHA | HOWARD | NC | 11062322877 |
| 5965B179361971 | LAWRENCE | TIERCE | CA | 90014811793 |
| 5965B4A8791895 | RICKY | DAVIS | OK | 90014704087 |
| 5965BA22561971 | IVAN | LOPEZ | CA | 90012850225 |
| 59661283372B43 | SHAYLA | MANNING | CO | 90013642833 |
| 5966138963B399 | TRAVIS | TEAGUE | CO | 90002323896 |
| 5966157462B369 | BRUCE | MORDEEN | CT | 90014525746 |
| 596615A8793786 | MARGARET | BOOKWALTER | OH | 90014135087 |
| 5966319447B46B | JAVONTE | CHAMPELLE | NC | 90012371944 |
| 5966348115B531 | BRENDA | LABRADO | NM | 90014134811 |
| 5966354414B588 | ANDREW | WOLFE | OK | 90014285441 |
| 5966377435B283 | RENE | SMITHSON | KY | 90014597743 |
| 596648A5A72B49 | OSCAR | ROMERO | CO | 90004128050 |
| 5966493835B531 | ANGEL | RODRIGUEZ | NM | 90014719383 |
| 59664A26372B38 | YESENIA | ALVARADO | CO | 90014050263 |
| 596654A4961971 | THOMAS A | PASENELLI | CA | 90004764049 |
| 596654A6572B27 | PHILIP | GONZALES | CO | 90010994065 |
| 5966568545758B | IRMA | MARTINEZ | NM | 90010336854 |
| 59666118772B36 | JAVIER | VILLEGAS | CO | 33004661887 |
| 5966628465B387 | DMITRIY | LEONTIY | OR | 90007582846 |
| 5966779957B46B | TWABDA | HARRIS LILLY | NC | 90013937995 |
| 59668279472B38 | MIA | JURZEC | CO | 90013132794 |
| 5966835132B245 | DOUGLAS | STANCIL | DC | 90009823513 |
| 5966889372B27 | JOSHUA | SANDOVAL | CO | 90014488923 |
| 5966B72815B387 | COREY | JENKINS | OR | 90012037281 |
| 59671365A91587 | JESSICA | SOMMERFELD | TX | 90014093650 |
| 59671472272B43 | MARIO | TORRES | CO | 90007634722 |
| 59671679A7192B | RAYMOND | ROGAN | CO | 90010146790 |
| 5967223414B28B | MARK | SLECHTA | NE | 26094002341 |
| 5967245692B27B | MARILYN | DOWNS | DC | 90014874569 |
| 5967287812B245 | KIZZEE | HOWARD | DC | 90004668781 |
| 5967288167 2B27 | CRAIG | KOPPEL | CO | 33029408816 |
| 5967323415758B | BERTHA | GANDARA-CARRILLO | NM | 90003012341 |
| 5967356775B531 | RICHARD | MAGALLANES | NM | 90007885677 |
| 5967383427 2B49 | MANUEL | FLORES | CO | 90013348342 |
| 5967393112B27B | ESTER | HARDESTY | DC | 81069639311 |
| 59673A66A51348 | DAVID | HOPKINS | OH | 66039350660 |
| 59674632A33699 | ANTONIO | ROGERS | NC | 90013946320 |
| 5967534347 2B27 | MARTHA | MAGANA | CO | 90013083434 |
| 59675599772B36 | ALFREDO | GARCIA | CO | 33024305997 |
| 5967598A591587 | MONICA A | DELGADO | TX | 90007539805 |
| 5967634857 2B38 | JOHNATHON | VALDEZ | CO | 90013133485 |
| 5967727A791587 | CAMACHO | MOISES ROBERT | TX | 90005962707 |
| 59677535572B27 | JORADO | LETICIA | CO | 90011125355 |
| 5967863384B588 | EASLEY | KEITH | OK | 90014866338 |
| 5967868677 2B36 | DESTINY | VALDEZ | CO | 90013766685 |
| 596787A2A61965 | JUANA | CASTILLO | CA | 90009167020 |
| 5967B467733699 | ESMERALDA | NUNEZ | NC | 90013994677 |
| 5968125924B28B | NATASHA | MICHAUD | NE | 26040852592 |
| 59681322572B21 | ROSALBA | SIMENTAL | CO | 33008743225 |
| 5968132A557591 | MORENO | ELVIA | NM | 90003243205 |
| 5968133247B46B | TONY | GRIFFIN | NC | 90012383324 |
| 5968156375B522 | FELIX | CANAMAR | NM | 90000135637 |
| 596815A5191584 | RICHARD | AGUILERA | TX | 75055045051 |
| 59682536A72B43 | GREGORY LEE | ORTEGA | CO | 90009525360 |
| 5968316225715B | NURIS | CUEVAS | VA | 81055631622 |
| 5968382133B26 | FELIPA | PASCUAL | OH | 90015438321 |
| 5968399737 2B43 | HECTOR | MUNOZ | CO | 90006719973 |
| 5968424745758B | NATAN | ACOSTA-GARCIA | NM | 90012732474 |
| 5968456815B387 | JOSEPH | GRANT | OR | 90014325681 |
| 5968473A261971 | ANTWINE | BROUSSARD | CA | 90011867302 |

| | | | | |
|---|---|---|---|---|
| 5968571335715B | WALLACE | JOHNSON | VA | 90007117133 |
| 59685863A7B339 | MD | HUSON | DC | 90012328630 |
| 59685A96972B2B | JOSHUA | LITTLE | CO | 90013020969 |
| 5968699574B588 | TRE | PACKER | OK | 90008769957 |
| 59686A1A85758B | LETICIA | MILLER | NM | 90005600108 |
| 5968742745758B | GARRY | PIGG | NM | 90013784274 |
| 59687511672B38 | SANTOS | AISPURO | CO | 90010115116 |
| 59687A32A51348 | NICOLINE | NSHOM | OH | 66092320320 |
| 596882A655B531 | STEPHANIE | MARTINEZ | NM | 90014792065 |
| 596883A8993724 | CARRIE | WILLIAMS | OH | 90014643089 |
| 5968897547B46B | ROGELIO | RUIZ | NC | 11017479754 |
| 5968898184B588 | CARMALLITA | MILES | OK | 90011119818 |
| 59689671A33699 | ADALILIA | CORTEZ | NC | 90013946710 |
| 5968973957 2B24 | JANELI | GONZALEZ | CO | 90012757395 |
| 5968B665433699 | MISAEL | LAZARO | NC | 90013946654 |
| 5968B754741272 | WILLIAM E | KELLEY | PA | 51057307547 |
| 5969131735758B | ROBERT | MATA | NM | 90013893173 |
| 59691357472B38 | ASHLEY | LUJAN | CO | 90013133574 |
| 5969145A772B43 | SHOCKLEY | TIFFANY | CO | 33069854507 |
| 5969156A972B36 | FELICIA | GARZA | CO | 90013985609 |
| 5969227915B387 | KARL | HANSON | OR | 44598402791 |
| 59692372A5758B | FONSECA | BRITTANY | NM | 90008153720 |
| 59692AA6891587 | ROBERTA | CAZIER | TX | 75042140068 |
| 5969317A431429 | KEYON | PITTS | MO | 90012391704 |
| 5969371255B387 | STEPHEN | EPSTEIN | OR | 90012687125 |
| 5969415415715B | SEWINET | TADDESSE | VA | 90007561541 |
| 5969547A372B49 | REBA | ANDERSON | CO | 90012064703 |
| 5969583279 7B54 | CHRISTINO | DIAZ | CO | 39033688327 |
| 59696149672B38 | JESUS | TERRAZAS | CO | 33070121496 |
| 59698577272B49 | GABRIEL | LOPEZ | CO | 33034495772 |
| 59698A33861965 | FAHAD | ALROBIAN | CA | 90010350338 |
| 59699AA612B245 | MARSHELLE | CONNER | DC | 90014650061 |
| 5969B426761965 | CORBY | MCLARNEY | CA | 90010974267 |
| 5969B52777242B | RICHARD | RUSSELL II | PA | 51068055277 |
| 5969B97554B28B | AMBER | MARTINEZ | NE | 26072329755 |
| 596B1377533699 | SONYA | WATSON | NC | 90013943775 |
| 596B1393272B49 | MICHAEL | GRIEGO | CO | 33017063932 |
| 596B164595B531 | GLORIA | CARDONA | NM | 90014786459 |
| 596B21A335B387 | MAGDALENE | SALINAS | OR | 44522601033 |
| 596B2228193724 | LEAH | FRAZEE | OH | 64532242281 |
| 596B2319372B38 | MANDELYN | RANKER | CO | 90013133193 |
| 596B266697B46B | TANETHER | CAMPBELL | NC | 90013936669 |
| 596B2823A72B49 | CARLOS | DELGADO | CO | 33054978230 |
| 596B326892B27B | HENRY | SUNUN | DC | 81044352689 |
| 596B3283A51348 | DENNIS | C DAY SR | OH | 90010252830 |
| 596B3424572B24 | CATALINA | URIBE | CO | 90008524245 |
| 596B351A95B271 | KELLIE | ROGERS | KY | 68013095109 |
| 596B456775B531 | CHRISTINE | GEMOETS | NM | 90014785677 |
| 596B4658231428 | KEISHA | NELSON | MO | 90007226582 |
| 596B5658891895 | NIANG | CING | OK | 90014546588 |
| 596B5899A93724 | ERICA | APPLIN | OH | 90001048990 |
| 596B693332B245 | TAMERA | KILGORE | DC | 90011649333 |
| 596B72A2472B24 | PETRA | PUEBLA | CO | 90012222024 |
| 596B77A2872B27 | JASMIN | ANDERSON | CO | 90013537028 |
| 596B7963961965 | ALI | SALMANI | CA | 46098549639 |
| 596B797842B27B | ROBERT | JOHNSON | DC | 90001179784 |
| 596B7A6137B46B | JERSON | MENCIA HERNANDEZ | NC | 90010600613 |
| 596B8146755971 | DORA | ALBA | CA | 90014791467 |
| 596B8371854151 | TAMARA | COLLIER | OR | 90012333718 |
| 596B8538851348 | BILL | BISHOP | OH | 90015415388 |
| 596B858452B27B | REGINALD | JOHNSON | DC | 90012995845 |
| 596B8864A51348 | ASHLEY | PERILLO | KY | 90011158640 |
| 596B9157172B49 | MARGARITA | GOMEZ | CO | 33013761571 |
| 596B949A861971 | ARSENIA | PERALTA | CA | 90005264908 |
| 596B9531A4B588 | VICTOR | DOMINGUEZ FLORES | OK | 90010815310 |
| 596B962698B199 | MONTE | ADAMS | UT | 90000296269 |
| 596B9A32851337 | TRACI | GEE | OH | 66053660328 |
| 596BB33A84B553 | CARLOTTA | BURLESON | OK | 90009433308 |
| 596BB95675715B | JAIRO | ARREAGA | VA | 90010419567 |
| 597111A335B387 | NADINE | RABAGO | OR | 44547631033 |
| 59711767572B49 | MORGAN S | COLEY | CO | 90004017675 |
| 5971276694B588 | MANUEL | ALVARENGA | OK | 90014937669 |

| | | | | |
|---|---|---|---|---|
| 59713349172B27 | FRANK | ROBERTS | CO | 33015473491 |
| 59713368872B36 | APODACA | AUGUST | CO | 33097823688 |
| 597133A4251348 | JOHN | PARKER | OH | 90002703042 |
| 5971343A17B46B | MOISES | AMADOR | NC | 11000854301 |
| 597134A2651332 | ANGIE | CHITWOOD | OH | 90007934026 |
| 59713A37172B49 | IMELDA | PEREZ | CO | 90013930371 |
| 59714587272B43 | JEANETT | MEDINA | CO | 90001505872 |
| 59714A2325B283 | TRUDY | MAYS | KY | 90011200232 |
| 5971529A25B531 | JANET | SAIZ | NM | 90014792902 |
| 597157A4533699 | YESENIA | OCAMPO | NC | 90013947045 |
| 59715844872B36 | EPIFANIO | SERRANO | CO | 33082418448 |
| 5971644A861965 | PEDRO | NAJERA | CA | 90014824408 |
| 597166A9372B38 | CARLOS | JARA ARROYO | CO | 33067936093 |
| 5971699777 2B49 | PHILIP LEE | LOBATO | CO | 90014739977 |
| 59717656972B49 | MARK | DOWNEY | CO | 90010086569 |
| 5971792897B46B | MUHAMMED | DAHMASH | NC | 90013939289 |
| 5971829335B531 | ALEJANDRO | CARRERA | NM | 90014792933 |
| 59719117772B36 | ROBBIE | JOHNSON | CO | 90007001177 |
| 5971956942B245 | MARCELL | GOREE | DC | 90014715694 |
| 5971968345B387 | RACHEL | HERNANDEZ | OR | 90014826834 |
| 59719861A72B38 | CAROLINA | MIRAMONTES | CO | 90014888610 |
| 5971B1A9172B38 | GABRIELA | LOPEZ | CO | 33039601091 |
| 5971B359833699 | JUAN | SANTACRUZ | NC | 90011643598 |
| 5971B69852B245 | TIERA | MOORE | DC | 90005226985 |
| 5971B766291587 | DAVID | SEPULVEDA | TX | 90013907662 |
| 5971BAA9757379 | JOSH | GRAUPMAN | MO | 90014090097 |
| 5972129335B531 | ALEJANDRO | CARRERA | NM | 90014792933 |
| 5972154675758B | ASHLIE | HERNANDEZ | NM | 35506485467 |
| 5972194A24B588 | MARIA | PEREZ HERRERA | OK | 90013559402 |
| 59721A19793724 | FLORENCE | OWENS | OH | 90010880197 |
| 5972229335B531 | ALEJANDRO | CARRERA | NM | 90014792933 |
| 59722566272B38 | DANIEL | FERNANDEZ | CO | 90011285662 |
| 59723293A2B245 | KEYANA | KELLY | DC | 90013102930 |
| 59723A76851348 | LEONEL | HENRIQUEZ | OH | 66087450768 |
| 5972431287B46B | RENAE | BANKS | NC | 90009913128 |
| 59725A7A833699 | BATZAYA | BATCHULUUN | NC | 90008500708 |
| 5972687625715B | MARCO | LEMUS | VA | 81052998762 |
| 5972737455715B | ERMA | ERVIN | VA | 90014403745 |
| 59727515172B38 | VICTOR | VILLA | CO | 33054775151 |
| 59727932A5B531 | CRYSTINE | BEBAULT | NM | 35031959320 |
| 59728355A4B588 | DARYLL | SONLEY | OK | 90012673550 |
| 597284A6961971 | RICARDO | FARIAS | CA | 90014054069 |
| 59728A4914B588 | EDELMIRA | LOPEZ | OK | 90012630491 |
| 5972938515B283 | SARAH | HOGUE | KY | 90004613851 |
| 5972966527242B | DONNA | HEASLEY | PA | 51032416652 |
| 5972B25A82B27B | GLORIASTEAN | HUNTER | DC | 90014962508 |
| 5972B29335B531 | ALEJANDRO | CARRERA | NM | 90014792933 |
| 597313A265B531 | AMANDA | RECIO | NM | 90014793026 |
| 5973189A891524 | ADOLFO | ESTRELLA | TX | 90010398908 |
| 5973198427B46B | SANDRA | VELAZQUEZ | NC | 90009969842 |
| 59731AA2A72B49 | ROBERT | MATTHEW | CO | 33085900020 |
| 59732222A5B387 | MICHELLE | MOEHRLE | OR | 90014162220 |
| 5973232455758B | TERES | CARILLO | NM | 90014693245 |
| 5973328A65B387 | SAMUEL | LANGFORD | OR | 90011892806 |
| 5973341185715B | AMAR | SINGH | VA | 90010264118 |
| 5973426947 2B49 | ANDRES | GARCIA | CO | 90012342694 |
| 5973451A272B27 | AMBER | ANDERBERG | CO | 90012715102 |
| 5973529745B256 | CHRIS | GOODWIN | KY | 90009682974 |
| 597352A545B551 | STEVEN | MCGAVOCK | NM | 90012752054 |
| 5973546575715B | ANTULIO | LOPEZ CRESPO | VA | 90011084657 |
| 5973654117 2B27 | LUIS | LOPEZ | CO | 90013555411 |
| 597366A855B531 | MICHAEL | CHAVEZ | NM | 35078646085 |
| 5973698A62B245 | DEMARCUS | JOHNSON | DC | 81086369806 |
| 5973723A5B387 | MICHELLE | HAYWARD | OR | 90014162330 |
| 5973724827242B | MATTHEW | SANTIAGO | PA | 51088192482 |
| 5973837722 7B99 | SUSIE | DUDLEY | KY | 90015073772 |
| 5973848977 2B36 | SONIA | AGUILAR | CO | 90015114897 |
| 5973856A86B247 | DALICIA | HOLMES | AZ | 90013955608 |
| 5973858394 4B85 | CARLOS | MARQUEZ | OH | 90014555839 |
| 5973899497 2B25 | NELSON | ARCHILA | CO | 33011659949 |
| 5973933215B387 | JULIA | GROSS | OR | 44551853321 |
| 5973979987 2B36 | GRISELDA | BEJARANO | CO | 90000507998 |

| | | | | |
|---|---|---|---|---|
| 5973B1A885B387 | GREEN | COMMUNICATIONS | OR | 90014181088 |
| 5973B56442B27B | ANTHONY | MACKELL | DC | 90011155644 |
| 5973B61245B387 | BENJAMIN | PRECIDO | OR | 90013376124 |
| 5973B914A5758B | MERLINDA | FAOTOA | NM | 90004839140 |
| 5974122395B387 | AMADOR | MENDEZ-PEREZ | OR | 90000662239 |
| 5974134475758B | LORENZA | GUZMAN | NM | 90013533447 |
| 5974193A472B36 | JORGE | VELAZCO | CO | 33052599304 |
| 59741A42784852 | GERARDO | ANAYA | NJ | 90015050427 |
| 59741A9827B46B | TAMMY | COELY | NC | 90015190982 |
| 59742741972B36 | ROGELIO | PEREZ | CO | 90009467419 |
| 5974287584235B | WILLIAM | HOUSTON | GA | 90008938758 |
| 59742883A51351 | SHEENA | FOSTER | OH | 66060108830 |
| 59743712372B36 | MARIA | CAVALA | CO | 90014527123 |
| 59743A64572B36 | PAM | MURDOCK | CO | 33072550645 |
| 59744531A5715B | MARIA | SALINAS | VA | 90010735310 |
| 5974499587238 | OSCAR | FELIX | CO | 90008309958 |
| 597451A6672B27 | GABRIELLA | BOONE | CO | 33048951066 |
| 5974537295B531 | BENNY | VALDES | NM | 35071013729 |
| 5974547382B27B | TINO | SANCHEZ | DC | 81073254738 |
| 597454A8872B34 | GIOVANNY | DE LEON | CO | 90007964088 |
| 59745A42791895 | BRIAN | AMES | OK | 90015510427 |
| 597461A3661971 | JAMES | ZIMMERMANN | CA | 90012951036 |
| 5974668152B272 | DONTA | MCFADDEN | DC | 90012486815 |
| 5974698232B245 | BIANCA | JACKSON | DC | 90013369823 |
| 5974981477B46B | BRIDGETTE | BENTON | NC | 90011588147 |
| 5974981647B46B | LESLIE | COOK | OK | 21561728160 |
| 5974B24495B387 | TERRI | ZAGONE | OR | 90014162449 |
| 59751164A7242B | JENNIFER | PLATT | PA | 51015341640 |
| 5975229457B43 | JESSICA | HANSON | CO | 90015452945 |
| 59752379197B4B | CARA | CAVEENDER | CO | 90011003791 |
| 5975239A661965 | MICHELLE | GUZMAN | CA | 46082713906 |
| 5975246A84B588 | ASHLEY | SLOAN | OK | 90011444608 |
| 597528A7161971 | ELIZABETH | VILLANUEVA | CA | 90008378071 |
| 5975339832B998 | EDELMIRA | LOPEZ | CA | 90003943983 |
| 59753499A5715B | MARIA DEL CARMEN | RUBIO | VA | 90011154990 |
| 59753628A93724 | BRUCE | OSWALT | OH | 90014176280 |
| 5975583583B349 | COMPTON | NICOLE | CO | 33089608358 |
| 59755A2A65B531 | RAY | CHAVEZ | NM | 35021840206 |
| 5975632917238 | NICKOLAS | JENKIN | CO | 90010463291 |
| 5975A56472B38 | NICKOLAS | JENKIN | CO | 90012770564 |
| 5975755827238 | JOHN | HEWITT | CO | 90015125582 |
| 59758181172B36 | FERNANDO | GUZMAN | CO | 33081351811 |
| 59758338976B8B | MICAELA | ORTIZ | CA | 46090063389 |
| 5975836565B531 | PAYGO | IVR ACTIVATION | NM | 90014793656 |
| 5975838945758B | JOSE | ZAVALA | NM | 90014833894 |
| 5975936A45758B | FRAN | FRANCIS | NM | 90010393604 |
| 5975963472B36 | MARGUERTITE | POLLOCK | OK | 90012400847 |
| 5975B31A272B49 | JUAN | GUTIERREZ | CO | 90011663102 |
| 59761114972B43 | BOBBY | REBOL | CO | 33008131149 |
| 5976177172B27 | DERRICK | PARKER | CO | 90015451771 |
| 5976138675B531 | RUBEN | CRUZ | NM | 90014793867 |
| 5976166235758B | ERIC | CAMPOS-MUNOZ | NM | 90012926623 |
| 5976182775B387 | STEFAN | ROSQVIST | OR | 44559458277 |
| 5976239825B531 | ANTOINETTE | IBARRA | NM | 90014793982 |
| 59762A52A61965 | JESSE | LOPEZ | CA | 90013840520 |
| 5976361A75758B | DESIREE | CARILLO | NM | 35581506107 |
| 597636A5561971 | LUEL | TEGABU | CA | 90006206055 |
| 59763712372B49 | MICHELLE | CASIAS | CO | 90011107123 |
| 5976397A991587 | GONZALEZ | RAUL | TX | 75028929709 |
| 5976435847B27 | BARRAULEO | CHAVARREA | CO | 33067423584 |
| 5976439825B531 | ANTOINETTE | IBARRA | NM | 90014793982 |
| 5976538675B531 | RUBEN | CRUZ | NM | 90014793867 |
| 59765754872B49 | FABIAN | ESPARZA | CO | 90014757548 |
| 5976587772B36 | JOSEPH | PHILLIPS | CO | 90014458777 |
| 59765A3624B588 | YUNUEN | GOMEZ | OK | 90015210362 |
| 5976642272B49 | DONY | JOHNSON | CO | 90013764242 |
| 5976A1677B46B | MARK | GRIER | NC | 90013940167 |
| 5976723985B531 | MARY | SEDILLO | NM | 90006722398 |
| 5976745985758B | LEOBARDO | CARNERO | NM | 35545664598 |
| 597674A4391524 | BEATRIZ | CORDERO | TX | 90011384043 |
| 5976676A584B588 | MARCUS | JACKSON | OK | 90010816058 |
| 5976855615B387 | QUANDRAE | GENTLE | OR | 90002835561 |

| 59768839472B24 | JOVE | MARTIN | CO | 90008528394 |
|---|---|---|---|---|
| 59769A27333699 | ANGELA | MAYES | NC | 90013950273 |
| 597712282784GB | MARK | MADAY | SC | 90013852282 |
| 5977165A55B387 | NICOLE | LIPP | OR | 90013396505 |
| 597718336784GB | SHANTE | KINARD | NC | 90011048336 |
| 5977214555715B | CECILIA | MANGUIA | VA | 90015201455 |
| 59772A33593724 | TYRONE | BROWN | OH | 90012780335 |
| 5977335822B27B | NICKY | EBERHARDT | DC | 90009613582 |
| 59773767272B27 | JACOB | TRUJILLO | CO | 90011377672 |
| 597738529784GB | PEDRO | NETO | NC | 90013958529 |
| 5977561555715B | TEQUA | JOHNSON | VA | 81053086155 |
| 5977565917284S | EMITT | DANIELS | CO | 90011326591 |
| 5977579895B142 | FRANCINE | BILLINGS | AR | 90008307989 |
| 597758A8851348 | LAMONT | WOMACK | OH | 90005958008 |
| 597772694784GB | RUBEN | IRIGOYEN | NC | 90009822694 |
| 5977734A491587 | ELIDA | HERRERA | TX | 90001693404 |
| 59777453172B49 | DEBBIE | RAMOS | CO | 90013004531 |
| 5977789872B27 | EFRAIN | MORALES | CO | 90013028988 |
| 59777A5A972B38 | LINDA | PROPP | CO | 90013160509 |
| 5977834795758B | MARIA | CORRALES | NM | 35530923479 |
| 597785AA961971 | MIKHAEL | MANSOR | CA | 46072015009 |
| 59778A6297B46B | JOSE | ABREGO | NC | 90013940629 |
| 5977911535715B | RUBEN | ESTRADA | VA | 90015311153 |
| 597797264784GB | TYRIKA | WILSON | NC | 90014507264 |
| 5977977A74B561 | SHARON | JACKSON | OK | 90004897707 |
| 59779A27191895 | ALYSHA | ALLEN | OK | 90012960271 |
| 59779A8635593B | MARIA | VILLAGOMEZ | CA | 90010060863 |
| 5977B26437242B | DONNA | RUFFNER | PA | 51059492643 |
| 5978154114B588 | CANDICE | JONES | OK | 90010915411 |
| 597815AA75B283 | ELISHEA | CHILL | KY | 90004615007 |
| 5978172894B559 | CHRISTOPHER | LEWIS | OK | 90008607289 |
| 59781A6617B46B | ANA | REYES | NC | 90013940661 |
| 5978218A977544 | JOSE | BARRERA | NV | 90013221809 |
| 5978289915715B | WILSON | PONCE | VA | 90013778991 |
| 5978396935138B | HARRIET | JONES | OH | 90004259693 |
| 5978419665B387 | ETHAN | WILSON | OR | 44536391966 |
| 597841A862B27B | VIRGINIA E | WILLIAMS | DC | 90011361086 |
| 5978518645758B | JUAN | RAMOS | NM | 35573051864 |
| 5978539362B245 | RICHARD | LIGHTFOOD | DC | 90014813936 |
| 597854AA91265 | LASHAWN | BUSH | GA | 90005704800 |
| 5978619845758B | RACHEL | LUJAN | NM | 90011241984 |
| 5978632425715B | JOHN | WANZER | VA | 90014843242 |
| 59786AA345B531 | JEROME | JARAMILLO | NM | 90011060034 |
| 597871A515715B | LUCIA | MONROY | VA | 81054451051 |
| 5978721315B387 | SEAN | SNIDER | OR | 90014132131 |
| 59787214872B38 | JULIAN | QUINONEZ | CO | 90014722148 |
| 59787955872B49 | JANESSA | VILLYARD | CO | 90013869558 |
| 597886A1291587 | JESUS | SAENZ | TX | 75090276012 |
| 59788A87233699 | CICELA | NOYOLA | NC | 90011480872 |
| 5978911818B186 | JEFF | PACE | UT | 90004581181 |
| 5978944852B27B | GERARDO | LOPEZ | DC | 90000274485 |
| 597894A157B46B | JOSE | ARGUETA | NC | 90007584015 |
| 5978986765B387 | BEVERLY | HARVEY | OR | 44567778676 |
| 5978B46165B531 | PAUL | GALLEGOS | NM | 90014794616 |
| 5978B544861965 | TYLA | WILKS | CA | 90001895448 |
| 5978B718861971 | PENELLE | HART | CA | 90004137188 |
| 5978B88832B245 | NANCY | HOLGAN | DC | 81082318883 |
| 5978B958A31428 | ROSE | THOMAS | MO | 90007249580 |
| 59791232772B38 | FELICIA | SEVERNS | CO | 90014722327 |
| 597913A1791587 | MARIA | LOPEZ | NM | 90014833017 |
| 597918A398433B | DONNA | MITCHELL | SC | 90014788039 |
| 59791A82691587 | RAUL | CASTRO | TX | 90001950826 |
| 59791A8482B27B | LEON | YOUNG | DC | 90013670848 |
| 5979233535593B | JASON | WILLIS | CA | 90011513353 |
| 5979276855715B | CARLOS | MEJIA | VA | 90011987685 |
| 59792891A72B24 | JOYCE | ORAMAS | CO | 90008528910 |
| 5979332A72B28 | LEDY | VASQUEZ | CO | 90000993320 |
| 5979375597B46B | CARMEN | SANCHEZ | NC | 90012337559 |
| 59794331272B38 | REBECCA | SMITH | CO | 33050933312 |
| 5979446852B43 | KARLA | LOPEZ | CO | 33083784685 |
| 5979453635B531 | SHARON | DAVIS | NM | 35082715363 |
| 5979468415758B | ROSE | ACOSTA | NM | 90007476841 |

| | | | | |
|---|---|---|---|---|
| 59794A84661971 | THAMER | BAZOO | CA | 46097660846 |
| 597954A1472B38 | MAURICE | SHELTON | CO | 90013134014 |
| 59795753A57B23 | MIOSOTI | MARTINEZ | PA | 90014417530 |
| 5979576115715B | JOSE | SANTANA | VA | 90006897611 |
| 5979587192B245 | BONNICA | MARTIN | DC | 81042338719 |
| 59795A9A433699 | ANIBAL | PETATAN | NC | 90013950904 |
| 5979622617 2B49 | GABRIELA | TRUJILLO | CO | 33090602261 |
| 5979648625715B | ANDRE | WALKER | VA | 90014824862 |
| 5979675167B46B | DARYL | LIVINGSTON | NC | 11098067516 |
| 59797783672B43 | MAYRA | SOLARES | CO | 33097917836 |
| 5979836264B936 | SHERYL | MAXILE | TX | 90014853626 |
| 5979854463 3B26 | KIRA | TRUITT | OH | 90014625446 |
| 5979915A133696 | JOSE | OJEDA | NC | 90003751501 |
| 5979B849172B38 | CHAD | ZISKAL | CO | 33028888491 |
| 597B11A885B387 | GREEN | COMMUNICATIONS | OR | 90014181088 |
| 597B151454793B | REBECCA | ROARK | AR | 90004095145 |
| 597B1557A72B27 | CRUZ | CARLOZ MARTINEZ | CO | 33042415570 |
| 597B1781761971 | AMY | WIEDNEHOFF | CA | 46029507817 |
| 597B2366172B38 | ASHLEY | GONZALES | CO | 90013133661 |
| 597B294117242B | RYAN | CHALFANT | PA | 90005419411 |
| 597B2998393724 | ROBERT | BREWER | OH | 90001269983 |
| 597B326265B387 | MARCIE | MILLER | OR | 44505722626 |
| 597B3565261965 | SAHRA | ABDINUR | CA | 90004165652 |
| 597B3567591895 | MARTHA | MEARS | OK | 90012255675 |
| 597B4467891587 | ROSA | SOLORZANO | TX | 90009334678 |
| 597B5795333625 | PATRICIA | MURPHY | NC | 90001547953 |
| 597B6239172B36 | OLGA | PALMA-LOYA | CO | 90012762391 |
| 597B651597B69B | DANIEL | HOLMES | GA | 15024875159 |
| 597B6613761971 | RYAN | TALMADGE | CA | 90003806137 |
| 597B6A48872B36 | MATT | DOWLING | CO | 33000680488 |
| 597B737344B588 | KENNITH | SPRINGWATER | OK | 21536993734 |
| 597B7539372B27 | MICHELE | RANGER | CO | 90012605393 |
| 597B7559372B36 | PATTY | RUIZ | CO | 33063925593 |
| 597B7917A7B46B | JENMY | NAVAS | NC | 90013939170 |
| 597B8273272B27 | FLORA | ROSALES-MONREAL | CO | 33090822732 |
| 597B8488421B42 | LAURIE | MANNO | TX | 90012754884 |
| 597B8731172B38 | EDUARDO | REYNOSO RAMIRES | CO | 90007097311 |
| 597B8796357591 | GLORIA | MARTINEZ | NM | 35506207963 |
| 597B884377B46B | KINDAL | PERRY | NC | 90013958437 |
| 597B9269993724 | PRISCILLA | MARSHALL | OH | 90002332699 |
| 597B933A933699 | PONCH | LOUISE | NC | 90011643309 |
| 597B979242B27B | KAREN | MARTIN | MD | 90014297924 |
| 597B992897B46B | MUHAMMED | DAHMASH | NC | 90013939289 |
| 597BB87872B27B | YVONNE | MACKEY | DC | 90008178787 |
| 597BB961772B49 | WHEELER | TALBERT | CO | 90014949617 |
| 598113A5572B38 | SARAH | DAWN FISHER | CO | 90014373055 |
| 5981152A15B531 | JARTURO | RAMIREZ | NM | 90014795201 |
| 5981678A2B245 | TIFFANY | HAIRSTON | DC | 90001366780 |
| 598116A7772B38 | OM | KHANAL | CO | 90011286077 |
| 59811A26761971 | HECTOR | FUENTES | CA | 46007830267 |
| 59811A51151388 | JAMES | FRIEND | OH | 66078300511 |
| 59812339A93724 | WILLIAM | GIBSON | OH | 90002803390 |
| 5981244A67B378 | ROCIO | COOK | VA | 90003854406 |
| 5981252A15B531 | JARTURO | RAMIREZ | NM | 90014795201 |
| 5981279282B27B | MARIA | FLORES CRUZ | DC | 90011157928 |
| 5981352A15B531 | JARTURO | RAMIREZ | NM | 90014795201 |
| 59813943272B24 | ANGEL | ANDERSON | CO | 33001679432 |
| 59813A77A7242B | JENNIFER | HONSE | PA | 51095180770 |
| 598144A7772B38 | ZALINA | HOLDER | CO | 90013134077 |
| 5981452A15B531 | JARTURO | RAMIREZ | NM | 90014795201 |
| 5981465775B387 | KEVIN | BARRANCO | OR | 90004396577 |
| 5981465A855971 | VANESA | RAMIREZ | CA | 90008696508 |
| 5981486615758B | PATRICIA | CORRAL | NM | 35541778661 |
| 5981549784B588 | MAYRA | RODRIGUEZ | OK | 90013224978 |
| 59815899A91895 | CRISTINA | MATHEWS | OK | 90012578990 |
| 59816A2235758B | SUSANNA | MARTINEZ | NM | 35512530223 |
| 59816A2355B283 | ELIZABETH | COOK | KY | 90005000235 |
| 59817412272B38 | ELIZABETH | NEVAREZ-FLORES | CO | 90013134122 |
| 5981757A62B245 | KEITH | ALLEN | DC | 90011635706 |
| 59818113A7B46B | CHEYNNE | SKIPPER | NC | 90013941130 |
| 5981861934B588 | DEZJSHAE | MCINTYRE | OK | 90009296193 |
| 59818737A61971 | FETULI | VEIKOSO | CA | 90009857370 |

| | | | | |
|---|---|---|---|---|
| 5981893A572B27 | ALICE | SAMANIEGO | CO | 33026479305 |
| 5981896352B245 | MORGAN | CLAY | VA | 90006739635 |
| 59818A83A91895 | MATTIE | GILBERT | OK | 21086720830 |
| 5981953825B531 | IRVIN | RASCON | NM | 90014795382 |
| 59819558A33699 | FREDERICK | HOUSE | NC | 90013605580 |
| 5981B216755971 | AVENAL | CRICKET | CA | 90010332167 |
| 5981B591533699 | ARLAYSHYA | SHELTON | NC | 12055805915 |
| 5981B798791587 | JOANNE | HERNANDEZ | TX | 90011507987 |
| 5981BA51151388 | JAMES | FRIEND | OH | 66078300511 |
| 5982118392B27B | JAMES | LUDWIG | DC | 90003081839 |
| 5982155574B241 | CHEO | LIWARU | NE | 27016825557 |
| 598215A1291895 | TANYA | THOMAS | OK | 21014105012 |
| 598217AA74B588 | THERESE | CHANDLER | OK | 90010067007 |
| 59822992472B49 | MARIA | GARCIA | CO | 33072809924 |
| 59823288372B49 | LINDA | EDWARDS | CO | 90013182883 |
| 59823547472B36 | DAKOTA | NESMITH | CO | 90012115474 |
| 59823944A63B91 | WILLIAM | MCGRADY | IL | 90014709440 |
| 5982413667B249 | DEENA | WIDIGER | CO | 33042291366 |
| 5982497554B588 | GERALD | VOSS | OK | 21518109755 |
| 59825142A2B245 | JACK | ADAMS | DC | 90000101420 |
| 598253A635B387 | JASON | CROWE | OR | 90002283063 |
| 5982592729376B | MICHAEL | CLEELAN | OH | 90010059272 |
| 59826A36193724 | SEAN | KELLY | OH | 64518780361 |
| 5982735815758B | LINDA | GOMEZ | NM | 90006543581 |
| 5982756A151348 | SAMANTHA | WOOD | OH | 90013385601 |
| 59827A19672B43 | JAMES | MOSSMAN | CO | 90014590196 |
| 59827A4297242B | BRIAN | MCNEICE | PA | 90004240429 |
| 5982818187 2B36 | TYNIA | BROWN | CO | 33055351818 |
| 59828266A5B142 | TIMOTHY | MINCHUE | AR | 90007222660 |
| 5982861A95B387 | MANIKA | JACKSON | OR | 90002436109 |
| 59828A2732B245 | PORSHA | EASON | VA | 90013700273 |
| 59829164572B38 | CARLOS | CANALES | CO | 33070021645 |
| 5982938A35715B | JAMES | EPPLEY | VA | 90009753803 |
| 5982941735715B | JAMES | EPPLEY | VA | 90012304173 |
| 5982B3A353B388 | MICHAEL | BELL | CO | 90011223035 |
| 5982B7A635B126 | ERICKA | NALI | AR | 25006197063 |
| 59831253472B36 | MARY | LUCERO | CO | 90013242534 |
| 59831269924B43 | DERREL | CLINTON | DC | 90009802699 |
| 5983132834B588 | APRIL | BAKER | OK | 90010423283 |
| 5983142925715B | TYRONE | TURNER | VA | 90004774292 |
| 59831616872B28 | MARIA | VAZQUEZ | CO | 90012786168 |
| 5983176A272B36 | JOSH | MILLES | CO | 33009537602 |
| 59832492272B36 | GWENEVIEVE | DORREZ | CO | 33095664922 |
| 5983249784B588 | MAYRA | RODRIGUEZ | OK | 90013224978 |
| 59832A2A131428 | ARACELI | VALLEJO | MO | 27530610201 |
| 598335A265B531 | KAY | HESS | NM | 90008555026 |
| 59833876A61971 | CHRISTIAN | OBERG | CA | 90010808760 |
| 59833A2944B588 | ANNE | REINAUER | OK | 90014210294 |
| 5983431365B283 | ALISHA | MARON | KY | 68017773136 |
| 5983434785B271 | TARIQ | SHABAZZ | KY | 90005343478 |
| 5983478877242B | MALLORIE | LINDEN | PA | 51014907887 |
| 5983489A32B27B | SHAQUANNA | WILSON | DC | 90012698903 |
| 5983515897B46B | GENARO | RAMIREZ-CRUZ | NC | 90013941589 |
| 5983532877 2B43 | LAURA | CALDERON | CO | 90014603287 |
| 5983552185715B | NOE | TRUGIO | VA | 90010305218 |
| 5983683A451348 | GWENDOLYN | WILKINS | OH | 66089928304 |
| 59836977272B24 | SIERRA | DEVITA | CO | 90008529772 |
| 59836A51472B43 | FRANKIE | MARTINEZ | CO | 90014330514 |
| 5983883572B43 | MARISELA | PEREZ | CO | 33054358835 |
| 5983995144B588 | DONNIE | GROGAN | OK | 90014029514 |
| 5983B16A95B387 | MOHAUGANY | CHERRY | OR | 90012081609 |
| 5983BA84872B38 | MARGARET | ADAMS | CO | 33093970848 |
| 59841A34333699 | WILLY | SMITH | NC | 90013970343 |
| 5984229497 2B43 | MARIA | TORRES | CO | 33017932949 |
| 59842A19A72B38 | TESSA | VIGIL | CO | 90012170190 |
| 5984312747B46B | KAREN | GORMON | NC | 11009611274 |
| 5984357285B531 | MAXINE | ARAGON | NM | 90014795728 |
| 5984415995B387 | LUIS | CONTRERAS | OR | 90000291599 |
| 5984434782B27B | TAMARA | COUGHMAN | DC | 81007583478 |
| 5984458857 2B49 | PATRICIA | SANDOVAL | CO | 33086085885 |
| 5984473817 2B36 | LUIS | BERNAL | CO | 90009647381 |
| 598451A7533699 | EMILY | GORGE | NC | 90013971075 |

| | | | | |
|---|---|---|---|---|
| 59845595A72B36 | ALICIA | LATLOW | CO | 90014565950 |
| 5984562A4A91587 | CANDACE | ACCIUS | TX | 90014866240 |
| 5984578A572B49 | JEFFREY | THOMAS | CO | 33097667805 |
| 59846437A7B46B | SADIEU | BOYD | NC | 11051934370 |
| 5984665915B387 | LACEY | PANKO | OR | 90013366591 |
| 5984774872B27B | TIFFANIE | WASHINGTON | DC | 90009737487 |
| 5984784485B531 | MARIA | MONCADA | NM | 35095628448 |
| 5984878855758B | MANUELA | VARELA | NM | 35528537885 |
| 5984882785715B | MARIA | HERNANDEZ | VA | 90007058278 |
| 5984895475758B | RENE | FIERRO | NM | 90013619547 |
| 598498A947B322 | JOSE | RODAS | VA | 81034918094 |
| 5984B468391561 | STEPHANIE | TAMEZ | TX | 90010654683 |
| 5984B94394B588 | KRISTY | MARTIN | OK | 21501659439 |
| 5984B954733699 | BIANCA | NORRIS | NC | 90013969547 |
| 5985129825715B | ANGELICA | MENENDEZ | VA | 90005792982 |
| 5985155865758B | ANRES | GONZALEA | NM | 35551595586 |
| 5985218237B46B | MARIA | VILLEGAS | NC | 11071091823 |
| 5985249977B27 | JACKSON | LAINE | CO | 33098584997 |
| 5985358745715B | RODNEY | LEVAIRE | VA | 90012865874 |
| 598543744A61941 | ALINA | MORRISON | CA | 46092773740 |
| 598548A6572B49 | GRETA | GRANT | CO | 33006468065 |
| 5985536A45758B | FRAN | FRANCIS | NM | 90010393604 |
| 5985687525B387 | GRISELDA | BOLANOS ROCHA | OR | 90010688752 |
| 5985651A57861971 | LAURA | LARIOS | CA | 46034690578 |
| 598574A1951348 | ANDRES | MENDOZA | OH | 90013924019 |
| 5985764A7A72B38 | STEPHANIE | KOSTUR | CO | 33097616470 |
| 5985884A17B46B | MARIE | MACKEY | NC | 11036358401 |
| 5985924957B2B36 | LUIS | TARTABU | CO | 90013642495 |
| 5985951755B531 | KEE | ELISSA | NM | 35060955175 |
| 5985B216872B27 | TERRY | NICHOLAS | CO | 90014532168 |
| 5986153617242B | NANNETTE | CONWAY | PA | 51095985361 |
| 59861A56A91587 | YESENIA | OCHOA | TX | 90013160560 |
| 5986222A55715B | HASSAN | HASSAN | VA | 90008282205 |
| 59862633A2B27B | OMARA | HUSSEIN | DC | 90008506330 |
| 598635A6772B38 | WALTER | LITTLE | CO | 33015725067 |
| 59863A72961965 | CRYSTAL | GRANT | CA | 46073470729 |
| 5986444117 2B43 | MARIA | ARAUJO-SALAS | CO | 33066714411 |
| 5986532932B221 | NATHANIEL | GALES | DC | 90008563293 |
| 5986571124B588 | LACY | LOVATO | OK | 90013077112 |
| 59866697472B38 | TOYIA | JONES | CO | 33089586974 |
| 598692A135715B | AKWASI | BERPONG | VA | 81093912013 |
| 59869AA6572B38 | BRITTANY | MARSH | CO | 90011810065 |
| 5986B11227B46B | RYAN | WILLS | NC | 90002931122 |
| 5986B152261965 | ALICIA | RENTERIA | CA | 90010861522 |
| 5986B3A8784357 | JOSEPH | LAWTON III | SC | 14584633087 |
| 5986B572672B38 | ANTOINETTE | HARDWIRK | CO | 33044535726 |
| 5986B723861971 | SHAWKAT | POLUS | CA | 90010467238 |
| 5986B849651348 | CHRISTINE | CHUCK | OH | 90010048496 |
| 5987114615715B | VICTOR | RAMOS | VA | 90011401461 |
| 5987136717 2B27 | LAUREN | MARTINEZ | CO | 33072613671 |
| 5987147A851348 | TYLER | GARR | OH | 90015314708 |
| 5987162885B531 | SAMULE | MALLORY | NM | 90014796288 |
| 5987269A35758B | ALYSSALINN | STRIETELMEIER | NM | 90013916903 |
| 5987293267 2B38 | REBECA | VARGAS | CO | 33082209326 |
| 598731A574B588 | CHRISTA | VILAYSING | OK | 90010251057 |
| 598736A9261971 | CARMEN | VELARDE | CA | 90010266092 |
| 59873755A51348 | BERNIE | SCHULTIAN | OH | 66064267550 |
| 5987423865758B | DOMONIQUE | GONZALES | NM | 90013792386 |
| 59874338A2B899 | BRANDI | FITZGERALD | ID | 90003103380 |
| 5987514775B387 | ANN | BAILEY | OR | 90014181477 |
| 598762A3A4B588 | WAYNE | MURRY | OK | 90011062030 |
| 5987662517 2B36 | MARTIN | GARCIA | CO | 33022616251 |
| 5987755477 2B36 | ALBA | MARINA | CO | 90009885547 |
| 5987827774B588 | TREVOR | STEELE | OK | 90010092777 |
| 598789A3572B27 | JOEL | MALLORY | CO | 90000769035 |
| 59878A9A572B36 | EDWARD | HUNT | CO | 90013860905 |
| 5987912395758B | AMANDA | SALAIZ | NM | 35546161239 |
| 5987923BA61965 | NICOLE | NICHOLSON | CA | 90009032380 |
| 5987B622672B43 | MARIE | RIVERA | CO | 90008776226 |
| 5987BA17361939 | MIGUEL | MARTINEZ | CA | 90010460173 |
| 5988138A831429 | JAYME | WILLE | MO | 27586373808 |
| 5988141965715B | LISA | BLACK | VA | 90013974196 |

| | | | | |
|---|---|---|---|---|
| 5988155A52B245 | MICHAEL | HOSTON | DC | 81086945505 |
| 59882721A72B36 | MISTY | LIMON | CO | 90013157210 |
| 5988279A661971 | LLOYED | GAMON | CA | 90004807906 |
| 5988329774B588 | MICHAEL | JOHNSON | OK | 90006082977 |
| 59883381A47836 | BLANCHE | DEAN | GA | 90012303810 |
| 5988366617Z2B49 | MARIA | AGUILAR | CO | 90012526661 |
| 5988394A572B36 | THOMAS | MORRISSEY | CO | 90012439405 |
| 59884859A72B38 | FERNANDO | MONTES | CO | 90006318590 |
| 59885519A5715B | JIN WON | LEE | VA | 90012565190 |
| 5988556292B827 | JAMES | KOCH | ID | 90009635629 |
| 59885594676B52 | AMADOR | MERCADO | CA | 90000435946 |
| 5988561367Z2B27 | GREGGORY | ROOP | CO | 90012256136 |
| 59885A1375715B | CLAUDIA | PICADO | VA | 90011490137 |
| 5988614A172B38 | SONIA | CARREON | CO | 90014131401 |
| 59886277172B38 | GIA | BROOKS | CO | 90013122771 |
| 5988749252B245 | MARY | FLETCHER | VA | 90012704925 |
| 5988761347B46B | NAKEISHA | MILLER | NC | 90013016134 |
| 598878A6191895 | DEBBIE | WINTERS | OK | 21064008061 |
| 59888429372B38 | JOHN | SMITH | CO | 90013134293 |
| 59888AA2991587 | PATRICIA | VILLANUEVA | TX | 75068170029 |
| 5988911217B46B | DAMON | THIELE | NC | 90011231121 |
| 5988912982B245 | KENYA | UTLEY | DC | 90003391298 |
| 5988948433B352 | DAIRYS | FRIEND | CO | 33025684843 |
| 5988971367Z2B43 | CARLOS | HERNANDEZ | CO | 90003737136 |
| 59889AAA172B36 | GEBREAB | MEHARI | CO | 33008090001 |
| 5988B18212B27B | DAWARREN | ABNEY | DC | 90013401821 |
| 5988B213772B49 | STEPHANIE | STRAND | CO | 33028562137 |
| 5988B47117B46B | JEREMIAH | SMITH | NC | 90012114711 |
| 5988B652172B38 | SERGIO | FLORES | CO | 33019266521 |
| 5989158675758B | NICHOLAS | TRUJILLO | NM | 90012465867 |
| 5989187927Z2B27 | LEEZA | MARTINEZ | CO | 90015218792 |
| 59891A8A12B27B | EURSULA | WATTS | DC | 81037750801 |
| 5989214775B387 | ANN | BAILEY | OR | 90014181477 |
| 5989247A972B27 | LUIS | PALACIOS | CO | 33077344709 |
| 5989321A47B46B | ELLEN | TACHER | NC | 90013942104 |
| 59893612472B43 | SARA | POHL | CO | 90012946124 |
| 598936A8961965 | CRESENCIO | VILLEGAS | CA | 90015116089 |
| 5989374825B283 | KAREN | HUNTER | KY | 90004617482 |
| 5989385257B46B | JOHN | NORWOOD | NC | 90013978525 |
| 59894221A72B24 | BLANCA | ESTELA | CO | 33016822210 |
| 59894225A61939 | SANTIAGA | ANAYA | CA | 90012712250 |
| 5989447175754B | PAMELA | QUESADA | NM | 90015064717 |
| 5989468A272B27 | HILIANA | ROCHA | CO | 33082216802 |
| 59894768A31428 | DAVID | MUSGROVE | MO | 27530617680 |
| 5989529685715B | AHMED | BASTO | VA | 90012532968 |
| 5989555577B46B | LETTICIA | BEACHEM | NC | 90009345557 |
| 5989675A72B27B | LASHAWN | WILLIAMS | DC | 90014757507 |
| 59898471172B36 | HEATHER | ESTEP | CO | 33011514711 |
| 59898583972B38 | LUIS | CASTRO | CO | 90013135839 |
| 5989877AA7242B | TRACY | ARTH | PA | 51000857700 |
| 5989B28325758B | SAVANNAH | TORRES | NM | 90012402832 |
| 5989B632272B43 | DEMITRIA | BLEA | CO | 33045876322 |
| 5989B839844B26 | MEGAN | PYLE | OH | 90014148398 |
| 598B1133231428 | DARLA | ROWAN | MO | 27596291332 |
| 598B1162333696 | MICHAEL | OSINWN | NC | 12096861623 |
| 598B136A491587 | YOHANA | ROMERO | TX | 90012643604 |
| 598B1677A5B387 | PAYTTON | MCKENZIE | OR | 90013356770 |
| 598B174A872B36 | JOHNATHAN | MARTINEZ | CO | 90015097408 |
| 598B2158633699 | ULISES | BRACAMONTES | NC | 90013951586 |
| 598B29A7961971 | MICHELLE | MOREE | CA | 46094779079 |
| 598B317A65715B | VILMER | ORTEGA | VA | 90011961706 |
| 598B33A4371922 | ADOLFO | VALDEZ | CO | 90012223043 |
| 598B3769891895 | PAUL | CALDERON | OK | 90003137698 |
| 598B3785531428 | JESSICA | WAXMAN | MO | 27597807855 |
| 598B456572B27B | EDWARD | GARCIA | VA | 90012285657 |
| 598B511455715B | JOSE | FRANCO | VA | 90011401145 |
| 598B536685B283 | OCTAVIA | THOMAS | KY | 68041323668 |
| 598B5882691561 | CYNTHIA | VILLAIBA | TX | 90012588826 |
| 598B5934272B36 | JAMES | SANFORD | CO | 90014419342 |
| 598B7481972B49 | ALFEDO | CALAVERA | CO | 90011164819 |
| 598B75A575758B | MARIBEL | NAVARETE | NM | 90014445057 |
| 598B7A54A7242B | JONALYNN | COLAIZZI | PA | 51025250540 |

| | | | | |
|---|---|---|---|---|
| 598B8739472B38 | JUAN | GAMBINO | CO | 90003847394 |
| 598B934165715B | HARRY | BARBER | VA | 90013703416 |
| 598B9363151348 | ALISHA | ALLEN | OH | 90014603631 |
| 598B955914B588 | RONNETTA | BAKER | OK | 21537455591 |
| 598B9881133699 | JESSICA | SHELTON | NC | 90011658811 |
| 598B9AA1191587 | JOSEPH | PEPITO | TX | 75001230011 |
| 59911397A7B46B | ELEANOR | CAMPBELL | NC | 90014553970 |
| 599114A9691587 | JOSE | CONTRERAS | TX | 90001864096 |
| 5991157464B581 | MICHAEL | CHAVEZ | OK | 90006165746 |
| 59912368A72B49 | HERIBERTO | GOMEZ | CO | 90011053680 |
| 59912419272B28 | JESSICA | DAHER | CO | 90014854192 |
| 5991265394B587 | KATIE | JONES | OK | 90010076539 |
| 59913148872B24 | LAURA | AVINA | CO | 90008531488 |
| 5991339112B245 | JOSE | OCHOA | DC | 81015933911 |
| 599135AA161971 | JENNIFER | HEPP | CA | 90004935001 |
| 5991395144B588 | DONNIE | GROGAN | OK | 90014029514 |
| 59913A1A97B394 | HECTOR | LEANO | VA | 90001460109 |
| 5991525A88B189 | ELIZABETH | GARCIA | UT | 90013172508 |
| 5991574624B588 | ROSA | MEDELLIN | OK | 90013977462 |
| 5991622545715B | JOSE L | RIVERA | VA | 90012832254 |
| 5991647895B271 | JAMES | MATLOCK | KY | 90005344789 |
| 59917258A4B588 | RONALD | JUSTICE | OK | 90014992580 |
| 5991727855758B | ANDREA | ARMIJO | NM | 90010182785 |
| 59917394172B49 | TRENT | WALL | CO | 90013863941 |
| 5991766965B531 | SAPPHIRA | BARNES | NM | 90014796696 |
| 5991789A35B387 | BREANA | GILBERT | OR | 90012368903 |
| 59917947A2B245 | ELIZABETH | LARA | DC | 81062599470 |
| 5991824615B531 | SELENE | ARCHULETA | NM | 90013022461 |
| 5991842345B387 | THOMAS | BRANDON | OR | 90007584234 |
| 5991889154B28B | MICHELLE | MCCAULEY | NE | 90006068915 |
| 5991B387A5758B | JOEL | MARQUEZ | NM | 90011333870 |
| 5991B3A5172B43 | PAT | MCCANN | CO | 33084923051 |
| 5991B699861965 | EMMILLEE | TEC | CA | 90013356998 |
| 5991B94174B28B | JACOB | DALY | NE | 26082299417 |
| 5992163815758B | GABRIEL | CABRERA | NM | 90013276381 |
| 59921A43351367 | RENEE | WALLACE | OH | 90004640433 |
| 5992283A591895 | HOPE | ROGERS | OK | 90014538305 |
| 599232AA57B46B | ARTAVIS | SAMPKINS | NC | 11098512005 |
| 59923448A57591 | MORENO | ALDO | NM | 35589704480 |
| 5992358A472B49 | JORGE | SILVA | CO | 33062955804 |
| 599243A474B588 | SHAYLEE | CRAWFORD | OK | 90005483047 |
| 5992469545B531 | ANTONIP | LEGARRETA | NM | 90014796954 |
| 599247A6191895 | RODNEY | MCCLURE | OK | 21052897061 |
| 5992511255B387 | WILLIAM | SPAKES | OR | 44507931125 |
| 59925125A33699 | DELFINA | SORIANO | NC | 12077261250 |
| 59926298372B49 | DANIEL | BLEDSO | CO | 90004882983 |
| 599269A2A2B245 | STACEY | COFFIN | DC | 90013389020 |
| 599269A895B387 | EVA | RISTICK | OR | 90015169089 |
| 5992743B372B38 | ERICK | VELAS | CO | 90013134363 |
| 5992743695715B | NELSON | SALAZAR | VA | 90015314369 |
| 5992751A85B353 | ESTEBAN | GALLARZO | OR | 90014495108 |
| 5992816345B283 | SATURNINA | VILLALOBOS | KY | 68060471634 |
| 599289A7472B49 | LARRY | HOFFMAN | CO | 90011089074 |
| 5992958685758B | JUAN | CABRALES | NM | 90014775868 |
| 599295A855B387 | MARLA | GIBSON | OR | 90007255085 |
| 5992967672B27B | DELORES | TABIN | DC | 90001346767 |
| 59929935172B21 | SEAN | HAROLDSON | CO | 90006499351 |
| 5992997445715B | LEANDRO | PORTILLO | VA | 90014499744 |
| 5992B54282B252 | VANESSA | JONES-THOMAS | DC | 90011505428 |
| 5993123687 2B27 | AUDREA | BROWN | CO | 33061042368 |
| 5993134315133B | HEIDI | SCHEIBER | OH | 90001173431 |
| 5993157765758B | GRACIE | ESTRADA | NM | 35587125776 |
| 599315A852B245 | YOSIMARA | JONES | DC | 90011655085 |
| 5993193137 2B49 | RANDY | ZAVALA | CO | 33091899313 |
| 599327A415B283 | SHEMEHA | BUFORD | KY | 90000417041 |
| 59933733A5715B | JUAN | REYES | VA | 90004977330 |
| 5993388A45B283 | DAVID | ROSS | KY | 68064608804 |
| 59934A2732B27B | PORSHA | EASON | VA | 90013700273 |
| 5993543917 2B38 | ROSA | SALINAS | CO | 90013134391 |
| 5993589555715B | JOHNNY | CRUZ | VA | 90015318955 |
| 59935AA272B27B | JAILEVE | MEDRANO | DC | 90011160027 |
| 59936732672B43 | ASHLEY | BARR | CO | 90005887326 |

| | | | | |
|---|---|---|---|---|
| 59936992A51348 | NICHOLAS | ANDERSEN | OH | 90008429920 |
| 59937373A5758B | KAY | HERNANDEZ | NM | 35547123730 |
| 59938A6167B46B | GREGORIA | ALAMILLA | NC | 11064170616 |
| 5993B59A444B85 | SARA | HOPKINS | OH | 90014565904 |
| 5993B739591584 | MAYELA | RAMIREZ | TX | 75024027395 |
| 5993B74A75B531 | RAFAELA | CHAPARRO-GUTIERREZ | NM | 35015407407 |
| 5993BA61785981 | CHARLES | DAWES | KY | 90012400617 |
| 599411A3672B43 | JAVIER | GONGORA | CO | 90014771036 |
| 599413A985715B | EVER | MARTINEZ | VA | 90009613098 |
| 599416A2781625 | TOMASA | SILVA | KS | 90014816027 |
| 59941822757B23 | ALEXIS | RAMBO | PA | 90014228227 |
| 5994226367B46B | MARNITA | SMITH | NC | 90013942636 |
| 5994245815B271 | MELISSA | BEATTY | KY | 68014554581 |
| 599427A3233699 | ASHLEY | CONYERS | NC | 90011997032 |
| 599427A636B166 | PATRICK | ROBINETTE | MS | 90015097063 |
| 599429A7791895 | JENNIFER | LANGHAM | OK | 90013829077 |
| 5994414775B387 | ANN | BAILEY | OR | 90014181477 |
| 5994428A47B46B | MELINDA | CARTER | NC | 90014802804 |
| 59944767872B32 | DEBBRA | TREVINO | CO | 90008227678 |
| 5994485167B43 | SYDNEY | MAHASO | CO | 90010458516 |
| 59944A4234B567 | JOEVELYN | REYNOLDS | OK | 90012600423 |
| 594587872B27B | PRECIOUS | ROSSER | DC | 81007308787 |
| 59945A7555B531 | JOANNA | SAAVEDRA | NM | 90014800755 |
| 5994617AA7B46B | JEREMIAS | VENTURA | NC | 90011831700 |
| 5994626122B27B | TIAQUANA | CHANDLER | DC | 90002202612 |
| 5994641514B588 | ROSE | LENA | OK | 90014964151 |
| 5994713572B245 | NICO | BAILEY | DC | 90013491357 |
| 59947493A91587 | CARMEN | VILLA | TX | 90010054930 |
| 5994751672B245 | CARLOS | YOUNG | DC | 90008625167 |
| 5994776474B588 | DEANNA | UPDERGRAFF | OK | 90011607647 |
| 5994778655B387 | JAZZ | BRADLEY | OR | 44574937865 |
| 5994816437B49B | CHARLEY | DICKSON | NC | 90012871643 |
| 5994824AA72B43 | DEBRA | MILLER | CO | 90013482400 |
| 5994873A272B49 | AUDRA | BRACHTENBACH | CO | 33096717302 |
| 59948A7665B531 | ANTOINETTE | BAROS | NM | 90014800766 |
| 5994959655715B | HENRY | MOLINA | VA | 81087355965 |
| 5994982254B588 | JASON | WALKER | OK | 90005698225 |
| 5994B551791587 | LORENZO | MONAREZ | TX | 75031105517 |
| 5994B694A4B588 | AMY | OLLISON | OK | 90012176940 |
| 5994B9AA661965 | MERLITA | RAMOS QUIMADO | CA | 90012859006 |
| 5995189A55758B | RICARDO | JIMENEZ | NM | 90013498905 |
| 5995243634B28B | NYAKOUNG | JONY | NE | 26080224363 |
| 59952683757B23 | IRENEO | PANECATL | PA | 90014226837 |
| 59953672372B49 | ARTHUR | MARTINEZ | CO | 33002846723 |
| 5995389452B245 | DARNELL | WATSON | DC | 90013928945 |
| 59953953172B38 | JULIO | GONZALEZ | CO | 33023969531 |
| 5955155772B24 | JOSH | HAKENEWERTH | CO | 90008751557 |
| 5995663345B387 | DONNA | DRAKE | OR | 90004016334 |
| 5995793392B27B | SHEENA | VENABLE | DC | 90012849339 |
| 59958339272B36 | CARL | EMBERTSON | CO | 33069693392 |
| 59959118772B36 | JESSICA | HERNANDEZ | CO | 90012921187 |
| 5995979275B579 | JONATHAN | CONTRERAS | NM | 90013837927 |
| 59959A32361965 | SAVANNAH | HEILIG | CA | 90014900323 |
| 5995B18344B588 | TRICE | SHAWNTA | OK | 90013881834 |
| 5995B836685944 | CHRISTIE | WOLNITZEK | KY | 90009028366 |
| 599617A8A5B12B | DOROTHEY | STANDRIDGE | AR | 23092457080 |
| 59961A65372B43 | ISIDRA | RAMIREZ | CO | 33064010653 |
| 59962285672B43 | SHAWN | ROLLINS | CO | 90014262856 |
| 5996257A493724 | AMY | ROSE | OH | 90014095704 |
| 59964222172B38 | ANTONIO | HERNANDEZ | CO | 33079282221 |
| 5996438A46199B | RICK | COSGROVE | CA | 90013413804 |
| 5996463572B36 | SYLVIA | LA BEL | CO | 90003796635 |
| 59964A3855715B | LUCIA | RODRIGUEZ | VA | 90014520385 |
| 5996518A191895 | RENE | AGUILAR | OK | 21023881801 |
| 59965233972B38 | CORIENA | CONTRERAS | CO | 90014022339 |
| 5996528A47B46B | MELINDA | CARTER | NC | 90014802804 |
| 5996589AA72B36 | THOMAS | BECKER | CO | 33075968900 |
| 59965A3674B588 | JEANNIE | GONZALES | OK | 90014910367 |
| 59966145898B33 | STEPHANIE | MARRERO | NC | 90012151458 |
| 5996614A84B588 | TERESA | LANE | OK | 21592131408 |
| 59966558272B38 | JOHN | HEWITT | CO | 90015125582 |
| 5996664767242B | JAMEY | HENRY | PA | 51006426476 |

| | | | | |
|---|---|---|---|---|
| 5996793264B588 | KELLY | HENDERSON | OK | 21576449326 |
| 59968161872B49 | MARTA | QUINONES-REYES | CO | 90012901618 |
| 5996819512B953 | MICHELLE | SMILE | CA | 90012331951 |
| 599684A1A3163B | JESSICA | MITCHELL | KS | 22022044010 |
| 5996887A344B85 | MICHAEL | THOMPSON | OH | 90014578703 |
| 5996896172B25 | HILDA | ANZUREZ-TEJEDA | CO | 33082319661 |
| 599691A555B531 | NICOLE | BARELA | NM | 90014801055 |
| 5996974415758B | JESSICA | MANCHA | NM | 90012597441 |
| 5996B411361971 | SYLVIA | SPIRA | CA | 90014844113 |
| 5996B9A555715B | NINBAKUHIT | NAHED | VA | 90006829055 |
| 5996BA6A85B387 | ANASTASIA | VENEGAS PACHECO | OR | 44586400608 |
| 5997152592B27B | CATHERINE | THOMPSON | DC | 90010455259 |
| 59971745997B4B | JENNIFER | BLACKMER | CO | 90004157459 |
| 5997177A97242B | AMANDA | PARNELL | PA | 51095667709 |
| 59971A5A891895 | KIMBERLY | FREEMAN | OK | 90012960508 |
| 59971AAA872B49 | LILLIAN | SOTO | CO | 33071940008 |
| 5997218975758B | ERIC | CISNEROS | NM | 90007981897 |
| 59972569472B38 | RENE | RIOS | CO | 33002015694 |
| 59972A19493724 | NISHEYA | WILLIAMS | OH | 90015250194 |
| 5997354385715B | LUSY | GONZALEZ | VA | 81095645438 |
| 5997423745758B | SAMANTHA | RIVERA | NM | 90013252374 |
| 5997543535B531 | MATTHEW | TORTORELLA | NM | 90010814353 |
| 5997554A772B36 | KELLY | GOMEZ | CO | 90013065407 |
| 59975627372B43 | ESTHER | SILVAR ORTIZ | CO | 90005816273 |
| 5997634524B588 | CRYSTAL | WOOD | OK | 90014403452 |
| 5997644A22B245 | ARNETTA | ROBINSON | DC | 81007814402 |
| 59976458372B38 | MICHEAL | GIBBS | CO | 33087914583 |
| 59976787772B43 | AMANDA | MORALES | CO | 33003197877 |
| 5997718147B421 | TONYA | HERRING | NC | 90010711814 |
| 59977243672B36 | MOLLY | CARPENTER | CO | 90012502436 |
| 59977A28A7B431 | NEVILLE | WALLACE | NC | 11008550280 |
| 59977A4628B164 | KIMBER | CAMERON | UT | 90005670462 |
| 59977AA3761956 | MARIA | NASSIF | CA | 90003580037 |
| 5997829A872B24 | MARISOL | MEDRANO | CO | 90008532908 |
| 599782A3A2B245 | JULIA | JOHNSON | DC | 90013772030 |
| 59978553972B38 | ROBERT | SHENEFIELD | CO | 90007395539 |
| 5997896997B397 | LOURDES | LOPEZ | VA | 90010729699 |
| 5997935292B246 | LAKISHA | JOHNSON | DC | 90010273529 |
| 59979A73472B43 | WILKES | MARY | CO | 33005290734 |
| 5997B12955B387 | SHAWN | CARTER | OR | 90014861295 |
| 5997B917A61971 | SEAN | GAMBOA | CA | 90010399170 |
| 5998128614B588 | BILL | LOPEZ | OK | 21580752861 |
| 5998163375B561 | DOMINIC | RIVERA | NM | 90008086337 |
| 5998214925B531 | OLIVIA | ESPINOZA | NM | 90010991492 |
| 5998253164B546 | AMANDA | JOHNSON | OK | 90011875316 |
| 5998326A4B588 | CASSANDRA | WOODS | OK | 90005672620 |
| 5998326897B43 | MARIANA | ALVARES | CO | 90012352689 |
| 599836A575715B | JACQUELINE | HAMILTON | VA | 90009556057 |
| 5998398A133699 | JOAN | ATWATER | NC | 12088729801 |
| 5998416A65B387 | JOHNNY | BELLECI | OR | 90004551606 |
| 59984A9238B145 | STEVE | HOLT | UT | 31014630923 |
| 5998511515715B | CHRIS | BLANCO | VA | 81053571151 |
| 5998512524B588 | RASHA | SUNDERLAND | OK | 90010821252 |
| 5998576172B27B | PAMELA | BOWMAN | DC | 90013097617 |
| 5998621555758B | ERICA | BALDANADO | NM | 90014992155 |
| 59986625A31428 | AMBER | HAIRE | MO | 90000386250 |
| 5998688358B597 | MARISOL | CORONA | CA | 90011298835 |
| 5998745987 2B38 | JULIANA | CALDERON | CO | 90013134598 |
| 59987585A93724 | SAMUEL | PRICE | OH | 90011895850 |
| 5998777 3172B49 | ROBERT | BOSH | CO | 90011107731 |
| 5998829A872B24 | MARISOL | MEDRANO | CO | 90008532908 |
| 5998837A95B531 | ANA | LUCERO | NM | 90005063709 |
| 5998873992B245 | WILLIAM | VENSON | DC | 90009667399 |
| 5998B528272B49 | MELANIE | HERNANDEZ | CO | 90012985282 |
| 5998B66A15758B | ANDREW | VOGANN | NM | 90010916601 |
| 59991594576B71 | ERASTO | SANCHEZ | CA | 90014785605 |
| 5999198482B27B | MARVIN | CANEL | VA | 90012699848 |
| 59991A39551348 | KATY | BLEVINS | OH | 90012300395 |
| 5999354A32B245 | LASHON | PETTIE | DC | 81006995403 |
| 59993568572B27 | PAULINA | GOMEZ | CO | 33024375685 |
| 5999384AA2B27B | GABRIELLA | EDWARDS | DC | 81088848400 |
| 59994477A8B17B | CYRENE | WEISS | UT | 31020224770 |

| | | | | |
|---|---|---|---|---|
| 59995A57572B49 | DONNA | GOLDEN | CO | 33029240575 |
| 5999665375715B | BOBBY | SINGH | VA | 90012916537 |
| 59997572285B52 | VICTOR | CAMARGO | FL | 90014825722 |
| 5999762767B46B | ISREAL | HAM | NC | 11007776276 |
| 5999769A633696 | MONIQUE | JARRIS | NC | 90004096906 |
| 599983635784B6B | PHIL | K | NC | 90013943635 |
| 599984A4797B54 | FERNANDO | PEREA | CO | 90013724047 |
| 599984A935758B | ABIGAIL | SANTOS | NM | 90009564093 |
| 59998993A72B27 | CHARLEY | BEARDEN | CO | 33094689930 |
| 59998A21861971 | JO ANNE | MONTANO | CA | 46024660218 |
| 59999398772B43 | ROSALIA | MACIAS | CO | 90007073987 |
| 599993A1872B27 | BILLY | HARLOW | CO | 90010223018 |
| 5999987472B24 | LISA | LAMBERT | CO | 33094779874 |
| 5999B277A93724 | AMBER | COMBS | OH | 90008782770 |
| 5999B553561971 | WILLIAM | MASTER | CA | 90012345535 |
| 5999B633161965 | DAVID | REYES | CA | 90012956331 |
| 599B153A45715B | BRENDA | FIELDS | VA | 90008865304 |
| 599B167814B588 | ROXANNA | MCCARREL | OK | 90015106781 |
| 599B169A751348 | SHAUNGREGO | MONJAR | OH | 90011146907 |
| 599B1786A72B27 | CARLOS | RUIZ | CO | 33010507860 |
| 599B189528166B | MARCELL | HOLMES | KS | 90011258952 |
| 599B1977391587 | MIKE | MENDEZ | TX | 90013989773 |
| 599B2344A5715B | MARCTZA | ARGUETA | VA | 90012543440 |
| 599B2635933699 | WILLETTE | CROCKETT | NC | 90014036359 |
| 599B359695715B | MOHAMED | KOROMA | VA | 81053385969 |
| 599B3792972B38 | ELDER NAVA | MIRANDA | CO | 90008107929 |
| 599B39A694B588 | AMANDA | JAMES | OK | 21576489069 |
| 599B4294493724 | MONICA | HANDERSON | OH | 90014612944 |
| 599B483915758B | TONY | ISHAM | NM | 35586608391 |
| 599B5417972B36 | HARES | NESSIRI | CO | 33033274179 |
| 599B5917272B27 | SAUL | FLORES | CO | 33080589172 |
| 599B5922591885 | TARYN | JONES | OK | 90010289225 |
| 599B6539372B27 | MICHELE | RANGER | CO | 90012605393 |
| 599B6541572B49 | RYANNE | WALKER | CO | 90010995415 |
| 599B7217991587 | ANNA | SALDIVAR | TX | 90000132179 |
| 599B7952361971 | CHERYL | QUESADA | CA | 46024299523 |
| 599B8891972B36 | ALFONSO | LOPEZ | CO | 33009538919 |
| 599B8932991895 | FERNANDO | PULIDO | OK | 90007469329 |
| 599B9568831428 | HONEY | JONES | MO | 27575655688 |
| 599B9A98722B27 | DEBRA | JORGENSEN | CO | 90010900998 |
| 599BB15A972B36 | BEVERLY | GRAHAM | CO | 90002641509 |
| 599BB23514B588 | PAUL | BURKHARDT | OK | 21541462351 |
| 599BB29932B241 | SEREMA | COTTOMS | DC | 90010252993 |
| 599BB875291587 | SOLEDAD | MORENO | TX | 75047538752 |
| 599BBA16861965 | NADA | BUTRUS | CA | 46073360168 |
| 59B1116A17B46B | JAMIE | PERRY | NC | 90013931601 |
| 59B11497A57541 | ELI | MADRID | NM | 35592034970 |
| 59B116A4872B27 | ESMERALDA | REYES | CO | 90012616048 |
| 59B11919391587 | ROSA | TORRES | TX | 90006129193 |
| 59B1245252B356 | DEONE | KLIPHAT | CT | 90012644525 |
| 59B13356657541 | CRISTINA | GARCILAZO | NM | 90011813566 |
| 59B13473755971 | JEREMIAH | SEPEDA | CA | 90008344737 |
| 59B1379694B588 | JENNIFER | SMITH | OK | 90010257969 |
| 59B14365472B43 | MICHELLE | SILVA | CO | 33014243654 |
| 59B14A27591587 | ROSALBA | PEREZ | TX | 90003060275 |
| 59B15511561965 | HAKMT | TOMA | CA | 46081715115 |
| 59B15727955971 | ROGELIO | ARIAS | CA | 90013347279 |
| 59B15748822442 | LINDA | GEHRINGER | IL | 90013777488 |
| 59B15768824B85 | ROSARIO FACUNDA | VELASQUEZ PEREZ | DC | 90010317688 |
| 59B15921191895 | JAKOB | SWIFT | OK | 90010659211 |
| 59B1682A497B54 | CEFERINA | RESENDIZ | CO | 90005098204 |
| 59B16969755971 | IRMA | OLIVEROS | CA | 90013759697 |
| 59B1716835B271 | SHARON | ROBINSON | KY | 90010531683 |
| 59B17293572B27 | JEIMY | MORA | CO | 90007372935 |
| 59B17559531429 | JOSHUA | GRAETTINGER | MO | 90012685595 |
| 59B17A3A74B588 | ELISA | FINLEY | OK | 90015210307 |
| 59B18229891895 | LLOYD CHRISTIAN | WOODS | OK | 90014562298 |
| 59B1823645B531 | CHRIS | POLACO | NM | 90004262364 |
| 59B18376872B38 | STEPHANIE | MUCHAISEN | CO | 33030513768 |
| 59B189A277242B | JOHN | SWANSON | PA | 51017549027 |
| 59B19544693724 | LISA | SHORTT | OH | 90012605446 |
| 59B1B7AA961965 | VILORIA | SJ | CA | 46070227009 |

| | | | | |
|---|---|---|---|---|
| 59B1B87474B588 | SHERILINDA | CLEM | OK | 90008318747 |
| 59B1B996557541 | HIGINIO | HERNANDEZ | NM | 90014659965 |
| 59B21137851348 | CHERRY | COMBS | OH | 90010251378 |
| 59B21269772B43 | CHAVAYA | BEEBEE-GALVAO | CO | 90010862697 |
| 59B2175A672B24 | TINA | CHAVEZ | CO | 33018137506 |
| 59B2323A957127 | MITCHEL | SMITH | VA | 81076722309 |
| 59B23314191587 | MARIELA | BANUELOS | TX | 90014293141 |
| 59B23835957541 | LAURA | CRUZ | NM | 90012118359 |
| 59B241A917242B | ERIC | COTTRELL | PA | 51009731091 |
| 59B25121151348 | MELISSA | HADLEY | OH | 66029421211 |
| 59B2586314B588 | KEVIN | WILLIAMS | OK | 90002698631 |
| 59B25A66561986 | ALEXANDRA | RUIZ | CA | 46085930665 |
| 59B26127561971 | TRACY | BOSELLI | CA | 90004821275 |
| 59B26488472B27 | MAC | POWERHOUSE | CO | 90010454884 |
| 59B26519191885 | RYAN | LOVE | OK | 90014775191 |
| 59B2658115B52B | EDGAR | ORTIZ | NM | 90003465811 |
| 59B2662A67B34B | ANA | AMAYA | VA | 81056056206 |
| 59B27189833699 | MBOLUWO | MATTEWS | NC | 90009261898 |
| 59B2751445B531 | ELIZABETH | OWENS | NM | 35063245144 |
| 59B27888693724 | STACY | BOYD | OH | 90012778886 |
| 59B2793484B588 | FELIPE | PRIETO | OK | 90012749348 |
| 59B28684331429 | ANGELIA | HUFF | MO | 27594666843 |
| 59B2884835B531 | RANDY | CRUZ | NM | 90014748483 |
| 59B2933312B245 | ESTUARDO | LOPEZ | VA | 81094913331 |
| 59B29743972B49 | OMAR | BACA | CO | 33088827439 |
| 59B2B3A2733699 | EDGAR | JOHNSON | NC | 12085443027 |
| 59B2B44855593B | LUIS | RAMOS | CA | 90011384485 |
| 59B2B67364B24B | KRISTY | RECTOR | NE | 90001826736 |
| 59B2B89255B531 | CHRISTOPHE | GARCIA | NM | 35009678925 |
| 59B2BA86731429 | WILLIAM | CLAYTON | MO | 90004990867 |
| 59B3174765B522 | JAMIE | DURAN | NM | 90008037476 |
| 59B31769457541 | SONYA | WIER | NM | 90014687694 |
| 59B32194155971 | SHELLIE | WOOD | CA | 90013961941 |
| 59B3227335B531 | ERLINDA | GONZALEZ | NM | 90013462733 |
| 59B3228737B46B | CRICKET | CUSTOMER | NC | 90014502873 |
| 59B3284A631428 | MELINDA | EPPS | MO | 27543208406 |
| 59B33228A4B542 | ANGELA | BILLINGS | OK | 90014242280 |
| 59B33516757157 | DELMY | RIVAS | VA | 81043805167 |
| 59B33952561965 | JESSICA | LANG | CA | 90014309525 |
| 59B349A1893724 | CAMIE | HAWKINS | OH | 90012779018 |
| 59B3518925B531 | WILBERT | WILSON | NM | 90005331892 |
| 59B351A624B588 | RENNE | SLAGEL | OK | 90012021062 |
| 59B36358A72B36 | ANTINETTE | PAYNE | CO | 90012103580 |
| 59B3637155B283 | AARON | HENDERSON | KY | 90004603715 |
| 59B3646765715B | PATRICIA | ANTON | VA | 81010584676 |
| 59B36681357541 | JULIAN | GARCIA | NM | 90011896813 |
| 59B369A3472B49 | CHARLES | RAIFSNIDER | CO | 90012169034 |
| 59B36A28233696 | WILLIAM | DAHN | NC | 90005640282 |
| 59B3713655758B | HECTOR | CORRAL | NM | 90014901365 |
| 59B37165572B43 | ROSLYNN | GORDON | CO | 90003471655 |
| 59B3781342B245 | TANYA | ROBINSON | DC | 90013628134 |
| 59B37978A5715B | JALIL | MUSAH | VA | 90003799780 |
| 59B37A34931429 | CHIDIOGO | OZUMBA | MO | 27562670349 |
| 59B38243457B81 | ASHLEY | HOUMAN | PA | 90015372434 |
| 59B3873A65B531 | FATEMA | ALIMI | NM | 90015237306 |
| 59B3914A593724 | BREANNA | HILL | OH | 90009341405 |
| 59B3924475B283 | CRYSTAL | HARRIS | KY | 90009622447 |
| 59B3967942B27B | ADAN | LAZO | DC | 90014866794 |
| 59B39897651348 | JASON | MORROW | OH | 90013588976 |
| 59B39A67251348 | JOHN | CARNEY | OH | 90011190672 |
| 59B3B148572B36 | CARL | KING | CO | 90012421485 |
| 59B3B59245B271 | MARY | STINSON | KY | 68065975924 |
| 59B3B722261971 | ELENA | BERRA | CA | 90005567222 |
| 59B3B764491587 | CATHERINE | MARTINEZ | TX | 90004897644 |
| 59B3B8A3572B36 | CARL | KING | CO | 90010958035 |
| 59B3B98A355971 | EDDIE | GARAY | CA | 90011889803 |
| 59B4113425758B | SONNY | MATA | NM | 90005611342 |
| 59B41426361965 | ANTHONY | MATEUS | CA | 90012804263 |
| 59B41583472B36 | SANTIAGO DE JUSUS | RUIZ-MEJIA | CO | 90014565834 |
| 59B4177587242B | JENNIFER | CECCONELLO | PA | 51037387758 |
| 59B4185561966 | MARCO ANTONIO | RIVERA-OLAGUE | CA | 90009868556 |
| 59B41876161971 | SAMUEL | FUENTES | CA | 46068888761 |

| | | | | |
|---|---|---|---|---|
| 59B41887431428 | ERIC | WILLIAMS | MO | 27508088874 |
| 59B4189295B579 | ROXANE | VIGIL | NM | 90005308929 |
| 59B41A86A81683 | MICHAEL | HARPER | MO | 29023290860 |
| 59B42526872B43 | VANNA | CHAVEZ | CO | 90007675268 |
| 59B42746355971 | CHRISTINA | ATREAGA | CA | 90010627463 |
| 59B42762A5B531 | CATALINA | MORENO | NM | 35083517620 |
| 59B42A3712B875 | DEANNA | JEFFRES | ID | 90002360371 |
| 59B43245293724 | TRAVIS | ROACH | OH | 90010542452 |
| 59B432A7472B38 | REY | ERIVES | CO | 33051432074 |
| 59B4347A941229 | MONIQUE | JACKSON | PA | 90001654709 |
| 59B4352145715B | KARINA | AVILES | VA | 90012925214 |
| 59B4353A181683 | MICHAEL | HARPER | MO | 29020305301 |
| 59B43637933699 | CABRICE | ORR | NC | 90014726379 |
| 59B43679972B49 | JAIIMII | BORQUEZ | CO | 90011306799 |
| 59B44241861971 | ROXANNE | MARTINEZ | CA | 90015282418 |
| 59B44466172B49 | JESUS | Z | CO | 90012864661 |
| 59B44989693724 | SHEENA | BILLINGSLEY | OH | 64595709896 |
| 59B44A94A61965 | AMY | HERRERA | CA | 90012790940 |
| 59B4554A393747 | MARGARET | ROE | OH | 90006735403 |
| 59B4599A933696 | ANTHONY | POOLE | NC | 90014599909 |
| 59B45A24672B36 | ROSA VELIA | MUNOZ | CO | 33027230246 |
| 59B4646145B531 | PAUL | RAEL | NM | 35065404614 |
| 59B46516361971 | GABRIELA | CASTREJON | CA | 90010955163 |
| 59B46524A33699 | AUSTIN | HATCHER | NC | 90013675240 |
| 59B46775872B49 | RENEE | SOTTER | CO | 33097097758 |
| 59B4721152B27B | MIYAKO | GADSON | DC | 90014962115 |
| 59B47242657157 | FRIDA | SAGARRA | VA | 81005092426 |
| 59B47758A2B245 | FARKHANDA | KHAWAJ | VA | 90002617580 |
| 59B47A3622B27B | ALDA | ROMERO | DC | 90011150362 |
| 59B4856183B387 | NADEZHDA | CONSTANT | CO | 33085925618 |
| 59B48735A5B387 | ROSA | CONLON | OR | 90012087350 |
| 59B48A97A61971 | DENNIS | PLUNKETT | CA | 90009160970 |
| 59B49721A72B49 | TOMAS | ALCALA | CO | 33074477210 |
| 59B4B93267B395 | MARIA | RODRIGUEZ | VA | 90009389326 |
| 59B5158665758B | SANJUANA | RIGALES | NM | 35558685866 |
| 59B5164762B27B | WILLIE | CROOK | VA | 90012786476 |
| 59B5185415B531 | PHILLIP | GALLEGOS | NM | 90014748541 |
| 59B522A2997B54 | ALMA | VALVERDE | CO | 39030962029 |
| 59B5248655B387 | OSCAR | TAFOYA | OR | 90011594865 |
| 59B52857772B27 | MISTY | MONTOYA | CO | 33073778577 |
| 59B5299745B387 | SARA | REID | OR | 90014979974 |
| 59B53297A93724 | NATHAN | REEVES | OH | 90014122970 |
| 59B53881A5B387 | JORDAN | HAYS | OR | 90012828810 |
| 59B5388245B399 | JEFF | LANSE | OR | 44574618824 |
| 59B54117272B27 | JOHN | ARCHULETA | CO | 90013721172 |
| 59B54546A5B271 | DANEEN | GREEN | KY | 68076925460 |
| 59B5455AA72B49 | IVAN | ORDAZ | CO | 90004435500 |
| 59B55363157122 | CHERYL | REYNOLDS | VA | 90012823631 |
| 59B555A177B46B | AMBER | EDWARDS | NC | 11070385017 |
| 59B55728861971 | JESUS | MIRAMONTES | CA | 90006757288 |
| 59B5626754B588 | WILLIAM | MOONEY | OK | 90014312675 |
| 59B56287261971 | CRISTINA | GUTIERREZ | CA | 90010662872 |
| 59B5634655B387 | LANCE | CHRISTENSEN | OR | 90005343465 |
| 59B57292872B36 | DESIREE | CARLUCCI | CO | 33097352928 |
| 59B58241733623 | ATRINA | SMITH | NC | 12013042417 |
| 59B58463172B27 | ANGELICA | PETERS | CO | 90010954631 |
| 59B59125491895 | JOSHUA | WILLITS | OK | 90007871254 |
| 59B59247A72B38 | JANICE J | COOPER | CO | 90011502470 |
| 59B59485433699 | SHANE | REID | NC | 90013924854 |
| 59B594A1A72B32 | WILLIAM | BAKER | CO | 90002164010 |
| 59B5964172B36 | CLIFFORD | FISH | CO | 33042466417 |
| 59B5965485B531 | MARIA | ALCALA | NM | 90010696548 |
| 59B59745933699 | TIMOTHY | MURPHY | NC | 90011277459 |
| 59B5B38285B283 | JORGE | GONZALEZ | KY | 90004603828 |
| 59B5B538272B38 | BEN | LOPEZ | CO | 90013125382 |
| 59B5BA8915715B | IMELDA | CRESPIN | VA | 81060940891 |
| 59B6114A65758B | MARIA | GONZALEZ | NM | 35523571406 |
| 59B61588651348 | SAMUEL | SIMON | OH | 90012155886 |
| 59B62131A4B588 | MELANIE | ZUNIGA | OK | 21507071310 |
| 59B625A554B558 | JENNY | SCOTT | OK | 90007525055 |
| 59B62688A2B245 | NORMA | NAVARRO | DC | 90013926880 |
| 59B62745933699 | TIMOTHY | MURPHY | NC | 90011277459 |

| | | | | |
|---|---|---|---|---|
| 59B63138A51348 | PAYGO | IVR ACTIVATION | OH | 90006801380 |
| 59B63345272B36 | AUTUMN | SALDANA | CO | 33094923452 |
| 59B63376372B27 | MIGUEL | MENDOZA | CO | 90013523763 |
| 59B63793257541 | JASON | FORD | NM | 90008567932 |
| 59B6398715B531 | RONALD | SANCHEZ | NM | 35072389871 |
| 59B6413A157541 | NICHOLE | NEDLER | NM | 90011301301 |
| 59B6458114793B | JENNA | JACKSON | AR | 25070755811 |
| 59B647A8461965 | ADNAN | RAHEEMA | CA | 46094667084 |
| 59B6484624B588 | BRYCE | EASLEY | OK | 90012858462 |
| 59B651A2872B43 | BARBARA | BINGHAM | CO | 90014771028 |
| 59B654A7A7B46B | ANGELA | BYRUN | NC | 11052564070 |
| 59B6575A82B245 | TIERRA | SIMMONS | DC | 90013347508 |
| 59B65843831428 | RADONNA | MCKINNEY | MO | 27578338438 |
| 59B6589A85B531 | GAIL | YNIGUEZ | NM | 90014748908 |
| 59B65967993724 | ANITRA | HENDERSON | OH | 64522459679 |
| 59B66295A64145 | HADGU | GEBRETSADIK | IA | 90013762950 |
| 59B6647745B531 | EMILEE | FLORES | NM | 90001714774 |
| 59B66676233657 | AMANDA | SALINAS | NC | 12020386762 |
| 59B66883197B54 | MARTHA | BANUELOS | CO | 39092718831 |
| 59B66967893724 | LEAH | JACKSON | OH | 90014094978 |
| 59B66A13172B38 | JEFF | TABURES | CO | 90014050131 |
| 59B67736161971 | JASON | BRANT | CA | 90007397361 |
| 59B6777987B46B | ALEXIS | MATUTE | NC | 90013957798 |
| 59B67791A2B245 | TONY | BOYD | DC | 90012217910 |
| 59B67999572B24 | MARTIN | DAVE | CO | 33044249995 |
| 59B6828385B387 | JASON | JONES | OR | 44529372838 |
| 59B6831375715B | LUIS | SALAZAR | VA | 90012363137 |
| 59B68986561965 | MARIAH | GRIPON | CA | 90014309865 |
| 59B69395791895 | JAVIER | MARTINEZ | OK | 90014753957 |
| 59B6B115191895 | LAURA | SOSA QUIROZ | OK | 90012191151 |
| 59B6B84972B245 | MIGUEL | JONES | DC | 90001328497 |
| 59B71112A97B54 | BAQUIEX | SAMUEL | CO | 39075871120 |
| 59B711A784B588 | ONESHA | DOUGLAS | OK | 90013871078 |
| 59B72343857541 | BRYAN | MARSHALL | NM | 90014743438 |
| 59B72516472B38 | HECTOR | RODRIGUEZ | CO | 33084495164 |
| 59B7317157B46B | ABELARDO | MARIANO | NC | 90013931715 |
| 59B7476A15715B | MARILYN | ALEMAN | VA | 81017197601 |
| 59B7492A272B49 | MORGAN | TURNER | CO | 33091669202 |
| 59B7532294B28B | DAVID | WELCH | NE | 26026473229 |
| 59B76239A2B869 | CHASITY | MCDONOUGH | ID | 90010072390 |
| 59B76343672B43 | DAMIEN | WALKER | CO | 90013233436 |
| 59B76427433625 | ANTOINETTE | MATTHEWS | NC | 90007644274 |
| 59B7691275B387 | CRYSTAL | STUDINARZ | OR | 44598229127 |
| 59B7692A57591 | MANUEL | VILLALOBOS | NM | 90001269200 |
| 59B7756372B27B | MICHAEL | MCMILLAN | DC | 90011015637 |
| 59B7788934B588 | NOLAN | BOTTOMS | OK | 90008978893 |
| 59B77A14797B54 | ERIC | BACA | CO | 39098890147 |
| 59B7831A157157 | MIGUEL | AMAYA | VA | 90006923101 |
| 59B78A6A97B46B | ADIEL | SANCHEZ | NC | 90013520609 |
| 59B78A8982B869 | RUDY | DAVILA | ID | 90009060898 |
| 59B79885455971 | ROBERT | GONZALES | CA | 49083748854 |
| 59B7989A85B531 | GAIL | YNIGUEZ | NM | 90014748908 |
| 59B7B33AA51348 | MARIAH | WATSON | OH | 90011153300 |
| 59B7B829551348 | LISSA | SIGNORELLI | OH | 90014768295 |
| 59B8118625715B | FORTUNATO | SARMIENTO | VA | 90012341862 |
| 59B8136972B49 | JASMINE | FLORES | CO | 33030573698 |
| 59B81556172B38 | DALIA | MARMOLEJOS | CO | 90013125561 |
| 59B81633893724 | LINDA | DICKERSON | OH | 64507346338 |
| 59B81681372B43 | DIANA | CLARK | CO | 90014586813 |
| 59B82345361965 | REBECCA | LAUNIU | CA | 90007903453 |
| 59B82372931428 | ASHLEY | BROWN | MO | 27508293729 |
| 59B8256A664129 | HEATHER | HAURUM | IA | 90012165606 |
| 59B8264365758B | CARMEN | GARCIA | NM | 90014276436 |
| 59B82796257591 | BEATRICE | RAMIREZ | NM | 90005157962 |
| 59B8289A85B531 | GAIL | YNIGUEZ | NM | 90014748908 |
| 59B83343857541 | BRYAN | MARSHALL | NM | 90014743438 |
| 59B8338A65758B | BRISSA | LERMA | NM | 90007713806 |
| 59B8376614B588 | DONNA | BURNS | OK | 21575587661 |
| 59B84342433696 | LISA | M CARTER | NC | 12049103424 |
| 59B84345272B36 | AUTUMN | SALDANA | CO | 33094923452 |
| 59B8437A36194B | JENNIFER | HUNTLY | CA | 46094313703 |
| 59B8467A891587 | DANIA | DUQUE | TX | 75016666708 |

| | | | | |
|---|---|---|---|---|
| 59B84AA4424B43 | JUAN CARLOS | GARCIA | VA | 90014100044 |
| 59B85273572B49 | SALVADOR | ANGELES | CO | 90012832735 |
| 59B8551215758B | BERNADETTE | POTTS | NM | 35556055121 |
| 59B85881191584 | PATRICIA | BRACEWELL | TX | 75021998811 |
| 59B85A85224B5B | RYAN | BELL | DC | 90008070852 |
| 59B8664715B387 | KELLY | SCHMITT | OR | 44594236471 |
| 59B8668129715B87 | EDGAR | VALENZUELA | TX | 90009156812 |
| 59B87175657541 | BARBARA | GONZALES | NM | 90005671756 |
| 59B87917A91895 | PAYGO | IVR ACTIVATION | OK | 90012419170 |
| 59B87961372B38 | ALEJANDRA | GOBEA | CO | 33005859613 |
| 59B87A27861965 | WHITE | LARRY | CA | 46062600278 |
| 59B87A44A5B387 | TINA | MATTHEW | OR | 90006600440 |
| 59B87A85791587 | JESUS | GALLARDO | TX | 90010320857 |
| 59B88262961971 | JULIO | CUELLAR | CA | 90008132629 |
| 59B886A3A33699 | ANTUANE | WRIGHT | NC | 90011836030 |
| 59B88899A72B38 | MADHU | DAHAL | CO | 33011358990 |
| 59B89441277322 | ROGELIO | CAMACHO | IL | 90015094412 |
| 59B8B277361965 | QUINCE | PARK APARTMENTS | CA | 46060902773 |
| 59B9117415758B | DELIA | HERNANDEZ | NM | 35507591741 |
| 59B91728372B27 | ROBERT | DENNY | CO | 90012832783 |
| 59B91A26A72B36 | DIANA | PAREDES ARROYO | CO | 90009160260 |
| 59B9317385B531 | WILLIAM | HARRISON | NM | 90007881738 |
| 59B934A922B245 | JULIA | SIMMONS | DC | 90011634092 |
| 59B93645244B91 | ERIC | STEPHENS | OH | 90014406452 |
| 59B93A18A24B43 | SARA | MENDOZA | DC | 90008140180 |
| 59B93A59A55938 | ANTONIA | CRUZ | CA | 90014670590 |
| 59B9418A65715B | JIMMY | GOMEZ | VA | 90011631806 |
| 59B94318931428 | MONIQUE | NEPHEW | MO | 90003823189 |
| 59B9447134B28B | JOHANNA | BELK | NE | 26090754713 |
| 59B9544A85715B | ABIMAEL | NOBARRO | VA | 90011044408 |
| 59B95625172B24 | JORDAN | VARGAS | CO | 33018746251 |
| 59B96111797B54 | ROBIN | MCTARSNEY | CO | 90011181117 |
| 59B9612754B588 | KIMBERLEY | HUDSON | OK | 90013281275 |
| 59B96119897B54 | CONNIE | BELL | CO | 39070901918 |
| 59B9735194B588 | RONNIE | SCOTT | OK | 21580303519 |
| 59B97A48372B38 | MARIA | CHAVEZ | CO | 90008630483 |
| 59B97A77897B54 | PATRICIA | HERNANDEZ | CO | 90009000778 |
| 59B9842A17B46B | TALIA | MCDOWELL | NC | 11006204201 |
| 59B98596972B36 | DIANA | OCHOA | CO | 90009105969 |
| 59B98721372B38 | EVA | GUITIERREZ | CO | 90010197213 |
| 59B99931972B49 | ALYSON | GROETKEN | CO | 90014569319 |
| 59B9994684B588 | ASHLEY | CROOK | OK | 90014789468 |
| 59B9B398357541 | NORMA | LAWRENCE | NM | 90003533983 |
| 59B9B411A91587 | NATHAN | AGUIRRE | TX | 90012974110 |
| 59B9B566672B43 | SUZANN | HAHN | CO | 90013565666 |
| 59B9B646A55971 | ALEJANDRO | SANCHEZ | CA | 90013166460 |
| 59B9B963A5B283 | MELODY | KING | KY | 68005099630 |
| 59B9BA8197B54 | GEORGE | NARANJO | CO | 39093769081 |
| 59B9BA8885758B | LOUIS | DEMOCK | NM | 35515550888 |
| 59BB1161561971 | MARIA DOLORES | BUENO | CA | 90014401615 |
| 59BB153A457157 | BRENDA | FIELDS | VA | 90008865304 |
| 59BB1552472B36 | JETTA | SCHMITT | CO | 90013985524 |
| 59BB2238333696 | TIFFANY | NEAL | NC | 90000342383 |
| 59BB226465B387 | DONALD | HIGGINS | OR | 90015042646 |
| 59BB272497242B | LAURELANN | KOVAC | PA | 51039347249 |
| 59BB294935B531 | ROCHELLE | GARCIA | NM | 90010969493 |
| 59BB298925758B | SHARLOTTE | TELLEZ | NM | 90014019892 |
| 59BB29A5972B38 | SELINA | ARMENDARIZ | CO | 33003059059 |
| 59BB315237B461 | DEMARCUS | HERRON | NC | 90009111523 |
| 59BB32A2891587 | RICARDO | MIRAMONTEZ | TX | 75079392028 |
| 59BB41A1572B49 | MARIO | VILLARREAL | CO | 90014521015 |
| 59BB4539857541 | GEMMA | GOODEN | NM | 90014645398 |
| 59BB456874B588 | ZEIRY | MADERA | OK | 90015045687 |
| 59BB48A932B27B | SHAQUISE | SHEFFEY | DC | 90011338093 |
| 59BB491976192B | ARTURO | MAGALLON | CA | 90007189197 |
| 59BB544242B27B | ASHLEIGH | MITCHELL | DC | 90012844424 |
| 59BB5A8775B387 | BRIAN | OSBORNE | OR | 90012010877 |
| 59BB613784B588 | ANNA | BRIDGES | OK | 21583881378 |
| 59BB6287151348 | JORDAN | DAWSON | OH | 90001652871 |
| 59BB6525272B38 | JORGE | PEREZ | CO | 90013125252 |
| 59BB67A873B372 | GARY | ALLEN | CO | 90004877087 |
| 59BB695A791895 | KAYLA | COOPER | OK | 90013709507 |

| | | | | |
|---|---|---|---|---|
| 59BB832845B342 | STEVEN | BERTRAM | OR | 44510443284 |
| 59BB846775B387 | OSCAR | TAFOYA | OR | 90011594677 |
| 59BB8AA897B421 | MIGUEL | TEJEDA | NC | 90012180089 |
| 59BB9A35361971 | JOEANNA | GIVENS | CA | 90009090353 |
| 5B111782897B77 | JENNILYNN | STAPLES | CO | 90011557725 |
| 5B111866891895 | JOSH | MCCAW | OK | 90010868668 |
| 5B111913261971 | CRISTINA | MARQUEZ | CA | 90008149132 |
| 5B111A38884357 | MARIA | GALLOW | SC | 90003640388 |
| 5B111A9455B236 | AMANDA | FOSTER | KY | 90013450945 |
| 5B11222885B393 | DONTA | MCDONALD | OR | 90013192288 |
| 5B11223A361971 | MICHAEL | HOLLIN | CA | 90013112303 |
| 5B112376791895 | SAMATHA | CORBET | OK | 90011073767 |
| 5B11251135B393 | DONTA | MCDONALD | OR | 90000325113 |
| 5B112633A5B285 | PATRICIA | THORNSBERRY | KY | 90012836330 |
| 5B1283434B588 | YONATHAN | LOPEZ | OK | 90010388343 |
| 5B112975972B27 | JOY | RHODES | CO | 90013079759 |
| 5B112A79281693 | SHENELLE | PARKER | MO | 29005040792 |
| 5B11312A672B67 | ERIC | FRY | CO | 33015811206 |
| 5B11366A291895 | DONALD | HAFEMANN | OK | 90014146602 |
| 5B113A6549712B | ABELARDO | RODRIGUEZ | OR | 90011570654 |
| 5B114262772B67 | COREY | SENF | CO | 33032472627 |
| 5B114342A31429 | SHALANDA | SMITH | MO | 27500883420 |
| 5B114395672B27 | ROBERTA | FLORES | CO | 90014613956 |
| 5B114563784357 | MARY | NELSON | SC | 14587715637 |
| 5B11476617195B | TERRI | WILLCOX | CO | 90013537661 |
| 5B1149A8891271 | JISABEL | OTERO | GA | 90015179088 |
| 5B114AA175B393 | MICHAEL | GENTLES | OR | 90013250017 |
| 5B1155A667242B | TINA E | ZEBROSKI | PA | 90009645066 |
| 5B115AA6697B77 | LALETIA | GIFFIN | CO | 90014890066 |
| 5B11632A497B54 | KEYANA | MAVIS | CO | 90007813204 |
| 5B11649133B394 | ORLANDO | MARQUEZ | CO | 90011754913 |
| 5B116556976B75 | CARLOS | MEDINA | CA | 90012935569 |
| 5B116776891895 | RONALD | DODSON | OK | 21001317768 |
| 5B116992361971 | RACHEL | LUDWIG | CA | 90012999923 |
| 5B116A63797B77 | ROSA | ESCOBAR | CO | 39012900637 |
| 5B117292871935 | ANGELA | DRESNO | CO | 90010922928 |
| 5B117369272B49 | JOSH | GELO | CO | 90011563692 |
| 5B11786A57B394 | OLIVIA | LLOYD | VA | 90002368605 |
| 5B117912661971 | NATASHA | BREEDLOVE | CA | 90013469126 |
| 5B117A8879712B | MARIA | CHAVEZ | OR | 90011150887 |
| 5B11813422B27B | MARTIR | MELGAR | DC | 90013361342 |
| 5B11822129712B | JAMES | YAVARI | OR | 90009572212 |
| 5B118417472B36 | MICHELLE | APPLETOR | CO | 33082614174 |
| 5B11888212B862 | LORI | MALCOM | ID | 41090908821 |
| 5B11888795B399 | ESTELLE | HOBSON | OR | 90013318879 |
| 5B118945291356 | RANDALL | FIELDS | KS | 90008399452 |
| 5B119173676B75 | RAMIRO | BARAJAS | CA | 90014601736 |
| 5B119341491356 | CODY | PULLIAM | KS | 90015423414 |
| 5B119426A5715B | RENE | CONTRERAS | VA | 81060524260 |
| 5B119551A85821 | ALDO | GARSIA | CA | 90010685510 |
| 5B119651991356 | BOBBIE | BRADFORD | MO | 29002136519 |
| 5B11B216391271 | JOEY | HARVEY | GA | 90014592163 |
| 5B11B373497B77 | PAYGO | IVR ACTIVATION | CO | 90013143734 |
| 5B121169761975 | RICKY | CORTEZ | CA | 90012951697 |
| 5B12136453852B | KEITH | TURNER | UT | 90006533645 |
| 5B121465A84357 | SHAKYRA | SAUNDERS | SC | 90008444650 |
| 5B12148713B394 | TAVAREZ | MANUEL | CO | 33058654871 |
| 5B12157737B359 | GARDENIA | GUILLEN | VA | 81066435773 |
| 5B12159327242B | ALICIA | LEWANDOWSKI | PA | 90012855932 |
| 5B12178695715B | EVER BLADIMIR | GRACIA | VA | 90013427869 |
| 5B1218AA672B27 | JOSE | CARDOZA | CO | 90007588006 |
| 5B121915597B77 | MARISOL | GOMEZ | CO | 90013159155 |
| 5B121919571935 | JAMIE | BROWN | CO | 90010599195 |
| 5B121941A85821 | LILIA | DIMAIWAT | CA | 46031959410 |
| 5B122146897B77 | DAVID | CANO | CO | 90007981468 |
| 5B12224A77195B | MICHELLE | CASTENELA | CO | 90011572407 |
| 5B12255595B531 | MONSERRAT | MONTANEZ | NM | 35027435559 |
| 5B12289413B352 | SHAWN | MCKNIGHT | CO | 33040868941 |
| 5B123141A71935 | RICK | BAKER | CO | 32086681410 |
| 5B12327A372B27 | BRUCE | YEE | CO | 90013572703 |
| 5B12344328164B | MARLA | MOORE | MO | 90004264432 |
| 5B12351A372B77 | STEPHANIE | WIND | CO | 33001185103 |

| | | | | |
|---|---|---|---|---|
| 5B12379A857157 | RHONIKA | CALLAWAY | VA | 90011297908 |
| 5B123A36897B77 | LAURA | GRIMALDO | CO | 90014890368 |
| 5B123A4A933642 | BENJAMIN | HARGRAVE | NC | 12012730409 |
| 5B12434A557157 | GLORIA | SALGUERO | VA | 90013073405 |
| 5B12438295B393 | MONTY | VANN | OR | 90014993829 |
| 5B124461791356 | SEAN | JOHNSON | KS | 90014814617 |
| 5B124477233696 | HEAVEN | GRAVES | NC | 90004404772 |
| 5B124671555941 | VERONICA | FLORES | CA | 90005256715 |
| 5B124784972B43 | DOMINIQUE | NIRAGIRE | CO | 90013997849 |
| 5B124954657591 | ANGEL | FLORES | NM | 90009519546 |
| 5B125139655936 | SUMITRA | DHILLON | CA | 90010941396 |
| 5B125179361975 | CARLOS | CRUZ | CA | 90010691793 |
| 5B125179672B27 | TACHER | BROWN | CO | 90013041796 |
| 5B125213957157 | LUIS | ALFARO | VA | 90003872139 |
| 5B12525A191895 | JARVIS | VANG | OK | 90014312501 |
| 5B12533213B349 | MELVIS | AMAYA | CO | 90008883321 |
| 5B125337341229 | AISHA | BIGSTAFF | PA | 90006623373 |
| 5B12547297242B | JUANITA | SALYTON | PA | 90013934729 |
| 5B12626575B561 | CARLA | MANRIQUEZ | NM | 35007442657 |
| 5B126492157591 | VANESSA | RABON | NM | 35596324921 |
| 5B126686591356 | LARRY | ENRIQUEZ | KS | 29090056865 |
| 5B126775497B77 | DORA | VEGA | CO | 39037807754 |
| 5B127226A91271 | IONA | GREY | GA | 90015252260 |
| 5B127412291895 | KHPAID | REVELS | OK | 90013934122 |
| 5B127713A8B189 | DIANA | BOWEN | UT | 90013497130 |
| 5B127A36897B77 | LAURA | GRIMALDO | CO | 90014890368 |
| 5B127AA878B169 | MARTIN | HYMAS | UT | 31006200087 |
| 5B128682384357 | REGINA | JENKINS | SC | 90008516823 |
| 5B128713A8B189 | DIANA | BOWEN | UT | 90013497130 |
| 5B129368972B49 | JULIA | DENNING | CO | 90015243689 |
| 5B12965215B393 | JUAN MANUEL | LUCERO ROJAS | OR | 90011906521 |
| 5B12971772B27B | JOE | BLACK | MD | 90015497177 |
| 5B129926A41229 | KEVIN | JOHNSTON | PA | 51016859260 |
| 5B129A2A22B862 | ANITA | PEYTON | ID | 41070620202 |
| 5B12B117331429 | MINDY | GEGG | MO | 27530091173 |
| 5B12B371285821 | FAUSTINO | PABLO | CA | 90013923712 |
| 5B12B84639712B | KIMBERLIE KAY | ANDERSON | OR | 90007688463 |
| 5B12B91367242B | MICHAEL | RIZZO | PA | 90000339136 |
| 5B12B998A55941 | HEATHER | APPLETON | CA | 90008089980 |
| 5B12BA36897B77 | LAURA | GRIMALDO | CO | 90014890368 |
| 5B12BA62772B49 | VILMA | PENA | CO | 33077990627 |
| 5B131147371935 | DIANA | LANDEROS | CO | 90010491473 |
| 5B131162172B43 | NORA | CHAVEZ | CO | 90009901621 |
| 5B13147385B236 | FABIAN | NICHOLS | KY | 68060194738 |
| 5B131811857157 | KERLIN | PACHECO | VA | 81030288118 |
| 5B1319A715B271 | REX | MOWMAN | KY | 90002099071 |
| 5B132174897127 | CAITLIN | HALSTEAD | OR | 90008131748 |
| 5B13249A572B36 | JEREMY | GEORGE | CO | 33063874905 |
| 5B132568972B67 | REE | REH | CO | 33098595689 |
| 5B132622131428 | SHONTRELL | STOCKING | MO | 27556926221 |
| 5B13264434B562 | CYNTHIA | STIRES | OK | 90004336443 |
| 5B13294742B27B | ABIY | FANTA | VA | 90013369474 |
| 5B132978A84373 | MORRIS | CLARK | SC | 19038909780 |
| 5B132A19484357 | BRANDI | MILLEDGE | SC | 90012400194 |
| 5B133125A5B393 | SARH | WALKER | OR | 90012001250 |
| 5B13373218B189 | JON | CRUZ | UT | 90013497321 |
| 5B133A3292B851 | DYLAN | CADOTTE | ID | 42037120329 |
| 5B133A36897B77 | LAURA | GRIMALDO | CO | 90014890368 |
| 5B13417817195B | TAUTUNU | LAGO | CO | 90013541781 |
| 5B134213472B49 | MARIA | LONELI | CO | 90013982134 |
| 5B13437A15B236 | SAMUEL | CRUZ | KY | 90011343701 |
| 5B13462314B588 | KEITHA | BUFORD | OK | 90009806231 |
| 5B1349A6661939 | DANNY | JOHNSON | CA | 90010979066 |
| 5B135143685821 | ARMANDO | CEDILLO | CA | 90014871436 |
| 5B135216772B27 | JORGE | MEJIA | CO | 90001142167 |
| 5B135244261971 | LYNETTE | GORDON | CA | 46005652442 |
| 5B13533775B236 | YULIBER | DUCAS | KY | 90012313377 |
| 5B135337761975 | SHAYLENA | SIMPSON | CA | 46025883377 |
| 5B135717755951 | SANDRA | DUNN | CA | 49087177177 |
| 5B1359A8172B77 | GABRIEL | NEVARES JR | CO | 90010759081 |
| 5B13614A771935 | CHARLES | WEELER | CO | 90013941407 |
| 5B1362A2972B43 | JONATHAN | YRINEO | CO | 90009072029 |

| | | | | |
|---|---|---|---|---|
| 5B136351631433 | ERIC | CONDER | MO | 90008843516 |
| 5B136A36897B77 | LAURA | GRIMALDO | CO | 90014890368 |
| 5B137412391895 | DIANA | MORENO | OK | 90013934123 |
| 5B13756555B162 | KATHY | LANCASTER | AR | 90013935655 |
| 5B13767614B588 | DAVID | CUTE | OK | 90011186761 |
| 5B137691197B77 | LINDZY | FREEMAN | CO | 39093806911 |
| 5B13774A25B531 | ISAAC | GARCIA | NM | 35038937402 |
| 5B137952191347 | BRIANA | KIESLING | KS | 90014029521 |
| 5B13813A861975 | LIZEBETH | MEDRANO | CA | 46085431308 |
| 5B13844417242B | FAITH | KLUGH | PA | 90011814441 |
| 5B138536772B36 | MARTIN | RODRIGUEZ | CO | 33045615367 |
| 5B1386A545B387 | RANDY | ROWLANDS | OR | 90012866054 |
| 5B13879622B862 | ELIZABETH | COOK | ID | 41084697962 |
| 5B1387A3155951 | SALLY | MARMOLEJO | CA | 49049907031 |
| 5B13881359712B | ESTELA | LOPEZ | OR | 90014398135 |
| 5B13881735758B | JAIME | ESCALANTE | NM | 35527528173 |
| 5B13894775B561 | YANET | ESPINOSA-RAMOS | NM | 90004949477 |
| 5B138959155941 | ANA ROSA | INGUEZ | CA | 48048389591 |
| 5B13921115B399 | RICHARD | JOHNSON | OR | 44572102111 |
| 5B13936A55B531 | GREGORY | ROMERO | NM | 90001573605 |
| 5B139478A4B524 | JAMES | WHITE | OK | 90005024780 |
| 5B139555891271 | DANETTE | RENARD | GA | 90010445558 |
| 5B139563A85821 | WILLIAM | ANDERSON | CA | 90012345630 |
| 5B139657472B43 | PRENTICE | SIGARS | CO | 90013016574 |
| 5B139817672B43 | LETICIA | SANCHEZ | CO | 90008528176 |
| 5B139826991895 | TREVOR | BENDURE | OK | 90012408269 |
| 5B13983714B588 | JENNY | GARCIA | OK | 90008158371 |
| 5B139A5A197B77 | ESTAPHANITA | GRIMALDO | CO | 90014890501 |
| 5B13B13117195B | JAMES | LOPEZ | CO | 90013541311 |
| 5B13B161257157 | MANUEL | ALVARENGA | VA | 90012621612 |
| 5B13B19A15715B | MARTHA | HENRIQUEZ | VA | 90013081901 |
| 5B13B371941229 | PAT | MCCURRY | PA | 90006623719 |
| 5B14117179712B | SYDNEY | DAVIS | OR | 90009551717 |
| 5B14129318B169 | HURST | KEVIN | UT | 31051572931 |
| 5B141458791895 | ALANA | HOMCHANH | OK | 90007274587 |
| 5B14164375B393 | YUNISON | CASTILLO | OR | 90003426437 |
| 5B141649772B36 | PHILIP | MIERA | CO | 33096056497 |
| 5B141A24A85821 | REBECCA | OCLASSEN | CA | 46072130240 |
| 5B141A38757591 | MARY | CHAVEZ | NM | 35541370387 |
| 5B141A83A7195B | KRISTI | ROEVER | CO | 90012650830 |
| 5B142533241233 | LIDIA | GOMEZ | PA | 90004705332 |
| 5B142776442363 | BRIANNA | WESCH | TN | 90015497764 |
| 5B14286AA5B399 | JONATHAN | LINDSAY | OR | 90013228600 |
| 5B142887955941 | MARIA | JIMENEZ | CA | 90011458879 |
| 5B143164351348 | TYLER | PERRY | OH | 90014691643 |
| 5B143181472B36 | KACEY | BRUNS | CO | 33061971814 |
| 5B14376578B189 | DENNIS | JENSEN | UT | 90013497657 |
| 5B143781638598 | NATHAN | BLANEY | UT | 90012997816 |
| 5B143969897B77 | JOSHUA | RIGGS | CO | 90013159698 |
| 5B144151491356 | LAVARO | VEGA | KS | 90014581514 |
| 5B144672A72B46 | LONDON | GIBSON | CO | 90008536720 |
| 5B1448A7157157 | CANDICE | SCOTT | VA | 90013678071 |
| 5B14512922B27B | JUAN | SANCHEZ | VA | 90004451292 |
| 5B14527222B862 | RICK | WHEELER | ID | 90003052722 |
| 5B14539215B399 | CARTER | MACOMBER | OR | 90006823921 |
| 5B1453A1572B77 | RODRIGO | IBARRA-PINEDO | CO | 90006363015 |
| 5B145459272B27 | HEATHER | FRITZ | CO | 33031284592 |
| 5B14585A324B3B | BIRUK | MEKURIA | DC | 81018688543 |
| 5B145A32A8B169 | MAURO | PENA LOPEZ | UT | 31033700320 |
| 5B146284791895 | TERRY | MOOREN | OK | 90009682847 |
| 5B14642682B862 | JACOB | KNITTEL | ID | 90013084268 |
| 5B14685785B399 | KYLE | THURMAN | OR | 44573358578 |
| 5B146896872B96 | FRANCISCO | PENA | CO | 90013198968 |
| 5B14718445758B | IGNAC | GARCIA | NM | 90001841844 |
| 5B14775214B588 | THOMAS | SCUNGIO | OK | 90012977521 |
| 5B14791794B28B | KENDY | GOMEZ | NE | 90015009179 |
| 5B147945633699 | JEFFREY | YORK | NC | 90012179456 |
| 5B148257757157 | MARIA | PEREZ | VA | 90008372577 |
| 5B14826444B28B | AJONIQUE | BAXTER | NE | 90014382644 |
| 5B148451751348 | JAMES | RILEY | OH | 90011944517 |
| 5B14846712B851 | MICHAEL | MAYOVSKY | ID | 42047584671 |
| 5B148814955941 | LESLIE | HERNANDEZ | CA | 48094818149 |

| | | | | |
|---|---|---|---|---|
| 5B14881995B236 | RONNIE | GRIMES | KY | 90012828199 |
| 5B14896145B283 | TERRY | PERKINS | KY | 68072929614 |
| 5B148975997B77 | NATHAN | ZAVALA | CO | 90013159759 |
| 5B149114342363 | SHANNON | BAKER | TN | 90015461143 |
| 5B14B377891356 | CARMEN | BORJA | KS | 90014703778 |
| 5B14B39119712B | BENNY | SMITH | OR | 90014453911 |
| 5B14B653572B36 | YOLANDA | TRUJILLO | CO | 90010186535 |
| 5B14B76A88B189 | MARIA | DEALMEIDA | UT | 90013497608 |
| 5B14B88A54B28B | STEPHANIE | MARSH | NE | 26008708805 |
| 5B15132265B162 | ANSHEKA | SHAW | AR | 90002603226 |
| 5B151323272B43 | SOCORRO | PEREZ | CO | 33009093232 |
| 5B1518AA88B189 | GERARDO | ORTIZ | UT | 90013498008 |
| 5B151993772B44 | JOSE | GOMEZ | CO | 90008189937 |
| 5B151999A97B77 | DESTINI | PENA | CO | 90013159990 |
| 5B15218625B162 | PARIS | KEYS | AR | 900000171862 |
| 5B152412891895 | BILLY | MOSLEY | OK | 90013934128 |
| 5B152429857157 | STEFONI | MACK | VA | 90005834298 |
| 5B15285698B189 | JULIE | WILL | UT | 31047458569 |
| 5B15329142B851 | CHRISTINA | GARZA | ID | 90001202914 |
| 5B153755533699 | GENE | BUTLER | NC | 90003017555 |
| 5B15394329712B | JORGE | RODRIGUEZ | OR | 90015239432 |
| 5B15416378B169 | LANNING | JENNY | UT | 90005661637 |
| 5B154216A8B169 | BARBE | JUSTIN | UT | 90006352160 |
| 5B154369572B36 | KAYTI | POHLMAN | CO | 33073253695 |
| 5B15467235B162 | GABE | HOLDER | AR | 23001046723 |
| 5B154725491356 | ALLEN | ROBINSON | KS | 90015467254 |
| 5B154A39772B36 | NAPOLEON | BOLDEN | CO | 90011380397 |
| 5B15539925B236 | WANDA | MACK | KY | 90013533992 |
| 5B1556A935B531 | KAREN | TEMPLETON | NM | 35016066093 |
| 5B155854451348 | SHAWN | ESCAMILLA | OH | 90012568544 |
| 5B1559A4972B77 | GUSTAVO | MEZE | CO | 90001939049 |
| 5B155A91257591 | ERNEST | ALVAREZ | NM | 90008470912 |
| 5B156143151348 | STEVE | HELTON | OH | 66098371431 |
| 5B156245A84357 | ANDRE | SIMMONS | SC | 90014602450 |
| 5B156523384357 | ANDRE | SIMMONS | SC | 90012125233 |
| 5B156545157157 | ELIZABETH | IRAHETA | VA | 90012105451 |
| 5B156616584357 | ANDRE | SIMMONS | SC | 90013856165 |
| 5B156763772B88 | MICHAEL | SACKETT | CO | 33016277637 |
| 5B15698625758B | MARLO | FLORES | NM | 35591479862 |
| 5B157183671935 | MATILDE | MARTIN NIZ | CO | 90013961836 |
| 5B1573A758B169 | JASMINE | POWERS | UT | 90012313075 |
| 5B15751164B28B | BRANDY | CERVANTES | NE | 90012185116 |
| 5B15768A961975 | ROY | COFFIE | CA | 90010106809 |
| 5B157921A51345 | TAMIKA | HUTCHERSON | OH | 90014559210 |
| 5B15935535134B | TAMMY | MULLINS | OH | 90011103553 |
| 5B159827633696 | OLIVERIO | ABURTO | NC | 90012458276 |
| 5B159942341229 | MAETOSHIA | HICKMAN | PA | 90006959423 |
| 5B15999185758B | HAROLD | MAY | NM | 90011879918 |
| 5B15B118871935 | FRANK | LABRIOLE | CO | 90013731188 |
| 5B15B2A7157591 | JENNY | MARTINEZ | NM | 90014252071 |
| 5B15B475133667 | BRANDI | TUCKER | NC | 90013584751 |
| 5B15B4A772B27B | JACQUETTA | DAY | DC | 90009834077 |
| 5B15B818961971 | JOSE | SEGURA | CA | 46040428189 |
| 5B15B85689712B | SIVINO | PEREZ | OR | 90009578568 |
| 5B161233557129 | OSCAR | PANAMENO | VA | 90001502335 |
| 5B161323757591 | CHRISTINA | HERNANDEZ | NM | 90010073237 |
| 5B1616A9661971 | BOYD | EUBANKS | CA | 90006166096 |
| 5B16199379712B | CHRIS | GETTE | OR | 90012159937 |
| 5B161A2748B169 | CODY | VINING | UT | 90009750274 |
| 5B161A2925B162 | MANUEL | VALDIVA | AR | 23018770292 |
| 5B161A2965B393 | LINDA | ROUSKE | OR | 90015130296 |
| 5B161A4335B531 | DOLLY | CANDELARIA | NM | 35029490433 |
| 5B162838572B88 | FRANCES | JACKSON | CO | 90006798385 |
| 5B16296978B169 | LONDON | PORTER | UT | 90013129697 |
| 5B162996791356 | LARHONE | WORD | KS | 90002569967 |
| 5B16311788B169 | G | A CHOATE | UT | 90006031178 |
| 5B163512997B77 | BRENDA | CUTBIRTH | CO | 90006605129 |
| 5B16419A27B46B | STEVEN | SALMON | NC | 11035851902 |
| 5B16432895758B | BLANCA | VALENZUELA | NM | 90005263289 |
| 5B16441A171935 | MARINA | TORREZ GARCIA | CO | 32093374101 |
| 5B164519572B46 | LUIS | ESCANDON | CO | 90002145195 |
| 5B16486A855951 | ROBERT | LARA | CA | 90013268608 |

| | | | | |
|---|---|---|---|---|
| 5B164A75538598 | JESSICA | ANDERSON | UT | 90010150755 |
| 5B1652A315B387 | CURTIS | NEWELL | OR | 44506112031 |
| 5B165851371935 | BRENDA | GARCIA | CO | 90012618513 |
| 5B165852355941 | MIGUEL | HERNANDEZ | CA | 90012018523 |
| 5B165872697B77 | MIKE | AYRES | CO | 90014658726 |
| 5B165878557591 | CARMEN | GOMEZ | NM | 35530368785 |
| 5B16593113B352 | JASMINE | STURDEFANT | CO | 90007809311 |
| 5B165935461939 | RUDELL | REID | CA | 90014929354 |
| 5B16651437195B | JESSICA | MCGRIER | CO | 90010545143 |
| 5B16663A14B28B | AMY | LARSEN | NE | 90012346301 |
| 5B166913651348 | AICHETOU | WAIGA | OH | 90006759136 |
| 5B166A54572B43 | MARVIN | WHITE | CO | 90015030545 |
| 5B166A69284357 | LATOYA | SIMPKINS | SC | 90011220692 |
| 5B167977672B77 | DAWN | MOLSKI | CO | 33004529776 |
| 5B16812947B46B | JAMIE | HOLBROOKS | NC | 90011181294 |
| 5B16825237B397 | JUAN | BONILLA | VA | 90002252523 |
| 5B169746372B36 | JOHN | FLETCHER | CO | 90001877463 |
| 5B169A76572B27 | PAULETTE | BRUTON | CO | 33063670765 |
| 5B169AA754B588 | SAMUEL | EDWARDS | OK | 90004500075 |
| 5B16B73665B387 | SARA | CHAMBERLAIN | OR | 44518037366 |
| 5B171322351348 | PAIGE | HUMPHREY | OH | 90012883223 |
| 5B171335291356 | PAYGO | IVR ACTIVATION | KS | 90015383352 |
| 5B171585A5B399 | ELISHA | MITCHELL | OR | 44576455850 |
| 5B171743772B77 | MAYRA | LOPEZ | CO | 90001817437 |
| 5B171744976B75 | MICHAEL | CHARLTON | CA | 90009097449 |
| 5B171749572B88 | GABRIELA | STEFFANI | CO | 33072207495 |
| 5B171814372B27 | STERLING | BEALS | CO | 33008028143 |
| 5B171913597B77 | DANIEL | MOORE | CO | 90014929135 |
| 5B17195122B237 | STERLETTA | BYRD | DC | 90012189512 |
| 5B17249597242B | ANTHONY | CORBETT | PA | 90008754959 |
| 5B17255A86B243 | BELINDA | GORDEN | CA | 37049555508 |
| 5B17294955B543 | CHARLENE | ARCHULETA | NM | 35012359495 |
| 5B17322719712B | BRANDON | MULVAHILL | OR | 90015042271 |
| 5B173369A97B77 | DANIEL | GARCIA | CO | 90007253690 |
| 5B1733A212B862 | DELAYNE | DYE | ID | 90011643021 |
| 5B17342575758B | JOSEFA | TORRES | NM | 35589294257 |
| 5B173564372B49 | MARY | GREENWALD | CO | 33006355643 |
| 5B17395754B588 | KANERON | OLIVER | OK | 90011879575 |
| 5B173A53633696 | MARIA | RAMOS | NC | 90008670536 |
| 5B174593591535 | ANGEL | CABRRERA | TX | 75030355935 |
| 5B174786272B27 | LUND | SHALYNDA | CO | 33034237862 |
| 5B1749AA838598 | JEFFREY | SYDDALL | UT | 90013009008 |
| 5B174AA8197B77 | ASUNCION | PEREZ-DE JESUS | CO | 90009520081 |
| 5B175178372B77 | MARIA | LEON | CO | 90013041783 |
| 5B17533435B393 | SONYA | CASTELLANO | OR | 90006403343 |
| 5B175393171935 | BETTY | BROWN | CO | 32052203931 |
| 5B1753A384B28B | JUAN | ARSIAGA | NE | 90004823038 |
| 5B175A4A25B531 | MARIA | FLORES | NM | 90015130402 |
| 5B1762A3271935 | TODD | ELARIO | CO | 32006592032 |
| 5B176373284357 | RAY | MOE | SC | 14527873732 |
| 5B17661967195B | KEVIN | GREER | CO | 90013206196 |
| 5B17668337242B | WILLIAM | BLUMAN | PA | 51006446833 |
| 5B17671215B531 | ELIZABETH | SOSA | NM | 90012777121 |
| 5B176932A38598 | HAL | MITCHEL | UT | 90013009320 |
| 5B177492172B43 | LAURENE | DINNEEN | CO | 33040574921 |
| 5B177663361971 | LEO | FUENTES | CA | 90014126833 |
| 5B177758A91895 | SCOTT | PERRIER | OK | 90009067580 |
| 5B177785161975 | NICOLAS | LORA | CA | 90009767851 |
| 5B17824255B393 | MARIO | LOPEZ-CONTRERAS | OR | 90013282425 |
| 5B178271691356 | TERRY | HESTICLE | MO | 90015472716 |
| 5B178349584373 | SHAWN | WILLIAMS | SC | 90010313495 |
| 5B17847615715B | JOSE | RAMIREZ | VA | 81069694761 |
| 5B178614131428 | TERRIS | SMITH | MO | 27559686141 |
| 5B179228657B23 | EILEEN | SWERDON | PA | 90014432286 |
| 5B1792A7585821 | JOSE | MENDEZ | CA | 46062802075 |
| 5B179576397B54 | SELENA | LIMONES | CO | 90004385763 |
| 5B179786957157 | SHAROLL | JIMENEZ | VA | 90014707869 |
| 5B17B14467B48B | LATOYA | TEZINO | NC | 90001161446 |
| 5B17B548885821 | SERGIO | PINA | CA | 46061695488 |
| 5B17B58325B162 | RANETTA | GUILLORY | AR | 23023975832 |
| 5B17B62275B531 | JOSHUA | JORDAN | NM | 90009236227 |
| 5B17BAA1A72B27 | BRANDON | JACOBS | CO | 90013750010 |

| | | | | |
|---|---|---|---|---|
| 5B181253997B77 | STILES | SANDERSON | CO | 90013112539 |
| 5B181799172B49 | VIET | NGUYEN | CO | 90014907991 |
| 5B1817A155B162 | ROCIO | AGURDO | AR | 90015107015 |
| 5B181951172B67 | OSCAR | FLORES UMANA | CO | 33065179511 |
| 5B181A84757591 | DEBRA | SANCHEZ | NM | 35582960847 |
| 5B182122597B77 | MICAELA | FLORES | CO | 90011151225 |
| 5B182124155941 | MARTIN | VENTURA | CA | 48071601241 |
| 5B182481571964 | NICHOLIS | FERNANDEZ | CO | 32068804815 |
| 5B18273A548B24 | KRISTY | TRAN | AZ | 90014037305 |
| 5B183188298B2B | QUAMEKA | BENNETT | NC | 11009201882 |
| 5B183265155941 | NANCY | NAVARRO | CA | 90014472651 |
| 5B183429191895 | CLIFFORD | CLARK | OK | 90013934291 |
| 5B183454572B46 | DOREEN | GARCIA | CO | 90004154545 |
| 5B18363134B588 | CAITLIN | VIDAL | OK | 21508696313 |
| 5B1837A124B28B | HECTOR | AGUILAR | NE | 90004117012 |
| 5B1844A4672B49 | PHILIP | STEWART | CO | 90011004046 |
| 5B18465495715B | ALEXANDER | REYES | VA | 81071076549 |
| 5B18478115758B | MELISSA | VEGA | NM | 90007847811 |
| 5B184974172B36 | JENNEFER | PHILLIPS | CO | 90011129741 |
| 5B18543462B862 | DEVIN | DURBIN | ID | 90014744346 |
| 5B185517955941 | MARIA | OROSCO | CA | 48085565179 |
| 5B18558575758B | MARIO | BUSTILLOS | NM | 35589515857 |
| 5B185678872B36 | DONALD | GRIMS | CO | 33006316788 |
| 5B185696A76B75 | CRAIG | SHAPMAN | CA | 90012076960 |
| 5B1859AA971935 | ERIC | CASTRO | CO | 90013039009 |
| 5B185A56284357 | ANTWONETTE | BRYAN | SC | 90014830562 |
| 5B186412238598 | CRUZ | OCHOA | UT | 90013014122 |
| 5B18678235B399 | ELIZABETH | WILLIAMS | OR | 90004867823 |
| 5B18711437B46B | VERONICA | WILSON | NC | 11044021143 |
| 5B187348197B4B | JUAN MANUEL | RODRIGUEZ CANO | CO | 90013023481 |
| 5B187372A27B48 | BIE MA | DAU | KY | 90014463720 |
| 5B18773A491356 | ROBERT | WILD | KS | 29018077304 |
| 5B188196A71935 | MATT | GUNTER | CO | 90013941960 |
| 5B188378961975 | EDIK-ANDRE | GODINEZ-AGUILAR | CA | 46055363789 |
| 5B18844A861971 | PEDRO | NAJERA | CA | 90014824408 |
| 5B188544933699 | DOUGLAS | HIGHAM | NC | 90014195449 |
| 5B188847A7B46B | SALENA | DAVIS | NC | 90005188470 |
| 5B188A65884373 | IESHA | ORTIZ | SC | 90014250658 |
| 5B18921939712B | RENEE | LOPEZ | OR | 90015142193 |
| 5B18929A37195B | IVONNE | OCHOA | CO | 32022792903 |
| 5B189637861975 | MARIA | REYES | CA | 90002326378 |
| 5B189667233696 | JHONNY | BARILLAS | NC | 90013126672 |
| 5B18974725715B | BAYRON | MELGAR | VA | 81088117472 |
| 5B189832672B49 | TANYA | REYNA | CO | 33028668326 |
| 5B18B13A484357 | PAMELA | MAYFEILD | SC | 90012301304 |
| 5B18B2A515B162 | SHARON | JAMES | AR | 23032312051 |
| 5B18B46214B28B | ALLISON | REILLY | NE | 90009274621 |
| 5B18B73A548B24 | KRISTY | TRAN | AZ | 90014037305 |
| 5B18BA12A72B67 | KAMRON | SMITH | CO | 90002260120 |
| 5B18BA38693754 | CHARLES | HAMMOND JR. | OH | 64551640386 |
| 5B18BAA4691895 | KAYLA | LYLES | OK | 21096580046 |
| 5B19115557242B | TAMMY | DURSO | PA | 90003051555 |
| 5B191479955951 | VERONICA | VILLALOBOS | CA | 90013344799 |
| 5B19179248B531 | ROBERT | ROBERTSON | CA | 90010467924 |
| 5B1919A5597B54 | KORI | MORSE | CO | 39096619055 |
| 5B1919A747B372 | ANA | ERAZO | VA | 81015189074 |
| 5B19247155758B | KARI | LEE | NM | 35547684715 |
| 5B192532172B43 | DEVIN | MARTINEZ | CO | 33049985321 |
| 5B19268645B393 | CHERYLN | LAMPTON | OR | 44515896864 |
| 5B19271234B271 | CAROLE | APOVO | NE | 90007807123 |
| 5B193127772B27 | KEVIN | BULLARD | CO | 33039011277 |
| 5B19314158B169 | KAY | CUMMINGS | UT | 90003741415 |
| 5B19325388B189 | ANTONY | CADENA | UT | 90013502538 |
| 5B19325A472B36 | JAMILETH | TERRAZAS | CO | 90010192504 |
| 5B193364357157 | IDELLE | HAMILTON | VA | 90012753643 |
| 5B193837561975 | MONICA | DUPLESSIS | CA | 90007828375 |
| 5B19387A45715B | LORRAINE | GADSDEN | VA | 81088578704 |
| 5B193395372B43 | KRISTIE | WILLIAMS | CO | 90001059953 |
| 5B194134184357 | AVIS | BROWN | SC | 90014261341 |
| 5B194418361975 | JENNIFER | MIRANDA | CA | 90014524183 |
| 5B19486155B399 | ROBERTO | OZUNA | OR | 90010378615 |
| 5B19525242B862 | MICHAEL | PANNELL | ID | 90013462524 |

| | | | | |
|---|---|---|---|---|
| 5B195438197B77 | NOELIA | DAVLIA | CO | 90014944381 |
| 5B1954A439712B | HEBERTO | MENESES FIGUEROA | OR | 44534224043 |
| 5B195516A5B393 | MICHAEL | JARROTT | OR | 90010375160 |
| 5B195A19185821 | MITCH | PENNER | CA | 90009310191 |
| 5B19615A45B543 | JULIO | ELIAZ | NM | 35095651504 |
| 5B19616118B189 | MAXIMO | ESPINOZA | UT | 90005271611 |
| 5B19626725715B | LINETH | PEREZ | VA | 90013962672 |
| 5B196379A57157 | TRENA | ROBINSON | VA | 90012753790 |
| 5B196497497B77 | MARLENE | GLESMANN | CO | 90004134974 |
| 5B196678A85821 | RUTH | MORALES | CA | 90008906780 |
| 5B196815A5B531 | NORMA | GONZALEZ | NM | 35088128150 |
| 5B197376198B2B | BARRY | TESENIAR | NC | 11043313761 |
| 5B197422384373 | DORNELL | GREEN | SC | 90015164223 |
| 5B197447557157 | MIGUEL | MELGAR | VA | 90014274475 |
| 5B197466A72B43 | EDMOND | MCLEAIN | CO | 90014834660 |
| 5B19771219712B | RACHELLE | FLINT | OR | 90013447121 |
| 5B198164872B77 | CARMEN | TOURE | CO | 33052261648 |
| 5B19833248B169 | MARIE | BROOKLYN | UT | 90010353324 |
| 5B198359654B45 | BENNIE | MORRIES | VA | 90015053596 |
| 5B198438197B77 | NOELIA | DAVLIA | CO | 90014944381 |
| 5B19848455B162 | DANA | RUSSELL | AR | 23006984845 |
| 5B198658471935 | COREY | DEROSA | CO | 32078986584 |
| 5B198A7234B588 | IVAN | IBARRA | OK | 90014750723 |
| 5B19932365B531 | MANUEL | CANO | NM | 90014973236 |
| 5B19838335B162 | TOWANIA | OLLISON | AR | 23084943833 |
| 5B19973A548B24 | KRISTY | TRAN | AZ | 90014037305 |
| 5B19979942B27B | LEONARD | ROSS | DC | 90011947994 |
| 5B199858361971 | CATALINA | ZAMORA | CA | 46078388583 |
| 5B199A36738598 | PAUL | HANSEN | UT | 90013020367 |
| 5B19B164571935 | JAMIE | GIBSON | CO | 90014261645 |
| 5B19B26A155941 | COREY MICHAEL | MADRIGAL | CA | 90013082601 |
| 5B19B34299712B | PEREZ | FERNANDEZ | OR | 90010353429 |
| 5B19B34514B29B | DARRYLL | TIMPERLEY | NE | 27028133451 |
| 5B19B3A5591356 | MARTHA | DIAZ | KS | 29026003055 |
| 5B19B564951348 | LUIS | GARCIA | OH | 90009845649 |
| 5B19B777176B75 | SHENA | ARMSTEAD | CA | 90012847771 |
| 5B19B78825B393 | MIGUEL | AVILA CORREA | OR | 90007797882 |
| 5B1B137824B588 | FRANK | MORALES | OK | 90009473782 |
| 5B1B152192B27B | KEITH | YARBOROUGH | DC | 90013795219 |
| 5B1B1768172B49 | RACHEL | SULZBACH | CO | 90010807681 |
| 5B1B1A9322B862 | GREGORY | BLACKWELL | ID | 90006980932 |
| 5B1B2255361971 | MIKE | GOODWIN | CA | 90003632553 |
| 5B1B2378A5B236 | EVELYCA | NELSON | KY | 90011223780 |
| 5B1B2385172B67 | GREGORY | KOLLENBORN | CO | 33085793851 |
| 5B1B23A3A72B43 | BARBARA | HARRIS | CO | 33006373030 |
| 5B1B2828284373 | ISABELLE | BAMBARA | SC | 90014238282 |
| 5B1B2995A71935 | SAMANTHA | RIVERA | CO | 90013009950 |
| 5B1B2A5A257591 | MARIA | LOZANO | NM | 90011930502 |
| 5B1B3169472B36 | SERGEY | FOUKS | CO | 90012361694 |
| 5B1B3375972B43 | MICAH | APODACA | CO | 90014553759 |
| 5B1B3418A72B36 | FRANCIS | COFFEY | CO | 90015134180 |
| 5B1B346382B27B | JOSE | PORTILLO | DC | 90000964638 |
| 5B1B357A572B49 | JOSE | PEREZ | CO | 90012635705 |
| 5B1B436632B861 | FELICIA | PADILLA | ID | 90001703663 |
| 5B1B456685B531 | ROBERT | ARMIJO | NM | 90004545668 |
| 5B1B4875197B77 | SHAWN | MAY | CO | 39055518751 |
| 5B1B5143871935 | TIFFANY | DUGGER | CO | 32084771438 |
| 5B1B5466672B88 | EDUARDO | RONQUILLO | CO | 90003584666 |
| 5B1B563129712B | LUCAN | RAINWATER | OR | 90015036312 |
| 5B1B6197757591 | ADRIAN | PALACIOSPARRA | NM | 90005031977 |
| 5B1B62AAA5715B | SERGIO | AYALA | VA | 90007582000 |
| 5B1B658945B162 | NICOLE | BURRELL | AR | 90015515894 |
| 5B1B6647A33696 | JESHUAN | DELGADO | NC | 90013236470 |
| 5B1B6658438598 | FAIGA | MULIPOLA | UT | 90011816584 |
| 5B1B722976B943 | TANYA | GREEN | CO | 90000922297 |
| 5B1B725185B236 | JACQUELINE | BROOKS | KY | 90013422518 |
| 5B1B7561A2B27B | SHADASHIA | GILLIS | DC | 90015315610 |
| 5B1B75A512B862 | HOLLY | JOHNSON | ID | 90007165051 |
| 5B1B763335B162 | ALBERT | STEPHENS | AR | 90009756333 |
| 5B1B7889172B67 | SHAUN | RANK | CO | 33000128891 |
| 5B1B79AA59712B | JOHANNA | CAMARGO | OR | 90011149005 |
| 5B1B823335B393 | LASHONYA | MORRIS | OR | 90014802333 |

| | | | | |
|---|---|---|---|---|
| 5B1B868A357157 | JEFFREY G | SWEARMAN | VA | 90010446803 |
| 5B1B876515715B | KEVIN M | HENDERSON | VA | 81047347651 |
| 5B1B9389933696 | ROBERTO | ZAMORANO | NC | 90011023899 |
| 5B1B9415555941 | MARIA | AVILA | CA | 90013174155 |
| 5B1B9544191895 | PAMELA | ARLEDGE | OK | 21016045441 |
| 5B1B958178B189 | HERACLIO | MARTINEZ | UT | 90013495817 |
| 5B1B964569712B | MARIA | CASTRO | OR | 90015036456 |
| 5B1B971255B247 | MARK | BLACK | KY | 90012337125 |
| 5B1B975148B169 | NIKKI | REEVES | UT | 31084957514 |
| 5B1BB166272B27 | CESAR | NORIEGA | CO | 33035321662 |
| 5B1BB23A561971 | CHRIS | SPRECCO | CA | 46052872305 |
| 5B1BB382A5715B | JUAN | DOMINGUEZ | VA | 90010743820 |
| 5B1BB68277195B | MINH | PHAM | CO | 90013536827 |
| 5B1BB78155B236 | ROSE | ROSE | KY | 90010177815 |
| 5B211155761971 | AMANDA | ULMER | CA | 46035591557 |
| 5B211256772B77 | BENITO | DURAN | CO | 90007282567 |
| 5B211271572B43 | MIGUEL | LEMUS | CO | 33095182715 |
| 5B211535172B49 | RONNIE | JIRON | CO | 33033235351 |
| 5B211547A5B236 | MARY | MERRIMAN | KY | 68013245470 |
| 5B2119967SB393 | TRENT | RAU | OR | 44531799967 |
| 5B211A6A571935 | KIM | DEIS | CO | 32085220605 |
| 5B212388261971 | SABRINA | LARUE | CA | 90014523882 |
| 5B21244435B236 | JAMES | JOHNSON | KY | 90011224443 |
| 5B212619484357 | COURTNEY | BEE | SC | 90010266194 |
| 5B212648276B75 | LILIANA | RUVALCABA | CA | 90010116482 |
| 5B21299695B162 | RICKY | CONNLEY | AR | 90013749969 |
| 5B21334299712B | PEREZ | FERNANDEZ | OR | 90010353429 |
| 5B213481133699 | NICOLE | HERRING | NC | 90009314811 |
| 5B213487497B77 | JEREMY | HAMILTON | CO | 90014944874 |
| 5B213697255951 | CARLOS | ROMERO | CA | 90006166972 |
| 5B2139881SB531 | RENE | ARROYO | NM | 90006519881 |
| 5B21419665B399 | MARIA | BOCANEGRA LUNA | OR | 44583881966 |
| 5B214582877568 | DENISE | LORENZI | NV | 90011235828 |
| 5B214772961975 | LEILANI | SANDLER | CA | 46051767729 |
| 5B21565635B236 | ABELL | SARAH | KY | 90009476563 |
| 5B21574AA5134B | DENISE | SMITH | OH | 90012757400 |
| 5B215797272B43 | WAYNE | WALKER | CO | 33008417972 |
| 5B21624A791356 | ASPEN | WILSON | KS | 90014262407 |
| 5B216493291895 | CAROLYN | RICHARD | OK | 21080764932 |
| 5B216638272B67 | MAURICIO | PEREZ-BADILLO | CO | 33088636382 |
| 5B216AA3585821 | LISA | TWOMBLY | CA | 46082140035 |
| 5B217299271935 | LESLIE | STEARNS | CO | 90003582992 |
| 5B217345357591 | MARIETTA | VALDEZ | NM | 90009463453 |
| 5B217484A7242B | MARK | STANTS | PA | 90014604840 |
| 5B217586733696 | VINCENT | JOHNSON | NC | 90013515867 |
| 5B21773387B46B | ORLANDO | LOPEZ OSPINA | NC | 11089817338 |
| 5B21821277195B | KIMBERLEY | KERLAVAGE | CO | 90013552127 |
| 5B21851278B169 | STEPHANIE | MCRAE | UT | 90012695127 |
| 5B21897927242B | FRANK | ADAMS | PA | 90006999792 |
| 5B21946A857591 | STEPHANIE | MATUTE | NM | 90013934608 |
| 5B2195A2957157 | ROSA | TORREZ | VA | 81072635029 |
| 5B219614255941 | RUSSUEL | DAVIS | CA | 90013356142 |
| 5B219A8957B46B | LUZ | MARIA | NC | 90002340895 |
| 5B21B179472B43 | NELSON | PEREZ | CO | 90003481794 |
| 5B21B28914B588 | IFEOLUWA | IDODE | OK | 90013282891 |
| 5B21B33878B189 | JOSH | COULSTON | UT | 90014253387 |
| 5B21B52979712B | BERTHA | RUBIO | OR | 90015215297 |
| 5B21B625784357 | SANDRA | CARDENAS | SC | 90012776257 |
| 5B21BA48472B67 | LAVERN | WHITE | CO | 33016060484 |
| 5B221141651348 | ONEILL | COSME | OH | 90012151416 |
| 5B221263A8B169 | MARIA | HERNANDEZ | UT | 31012842630 |
| 5B221586572B27 | FLOR | IBARRA | CO | 90014195865 |
| 5B22163677195B | OLLICE | BURKE | CO | 90010086367 |
| 5B22167995B162 | VULNAVIA | BAKER | AR | 90009476799 |
| 5B221733172B47 | CYRENE | TILBURY | CO | 90009827331 |
| 5B2218A3391356 | BENNETT | MERANDA | KS | 90003198033 |
| 5B2196A291895 | LOYE | TOWE | OK | 90008929602 |
| 5B221A6A571935 | KIM | DEIS | CO | 32085220605 |
| 5B222161172B49 | CECILIA | JIMENEZ | CO | 33054281611 |
| 5B22218765B399 | JOHN | ETUN | OR | 90008131876 |
| 5B22227967195B | ALFRED | DEBIAS | CO | 90013552796 |
| 5B22265A37242B | AMANDA | KUHNS | PA | 90015026503 |

| | | | | |
|---|---|---|---|---|
| 5B223136876B75 | GERALD | KOSTIHA | CA | 90015151368 |
| 5B223293372B36 | KATRINA | JOHNSON | CO | 33083232933 |
| 5B22343562B851 | CHERYL | MCKINNEY | ID | 42015674356 |
| 5B223948238598 | KATIE | WILLIAMS | UT | 90013029482 |
| 5B224355A4B588 | JUSTIN | MADDEN | OK | 90010723550 |
| 5B224614855938 | ASHLIE | WILLIAMS | CA | 90013956148 |
| 5B224697755941 | BENJAMIN | GARCIA | CA | 90013200977 |
| 5B22538A331428 | KAUANA | ALLEN | MO | 90003583803 |
| 5B22546917195B | PAUL | KENDALL | CO | 32096134691 |
| 5B225636976B75 | GABRIEL | CARO | CA | 90007896369 |
| 5B225695A61971 | KEVIN | JEANTY | CA | 90014976950 |
| 5B2256A9797B77 | MELISSA | BLOYD | CO | 90014946097 |
| 5B2257A755B583 | ALEXIS | FERNANDEZ | NM | 90009147075 |
| 5B225836A72B32 | CLAUDIA | FARRELL | CO | 90009558360 |
| 5B225A76272B27 | EMILIA | RECINOS | CO | 33007100762 |
| 5B22639A35758B | ANTONIA | AVILA | CO | 90008903323 |
| 5B22639A35758B | HEATHER | TORRES | NM | 90015103903 |
| 5B22662A24B28B | LYLE | BAKER | NE | 26051826202 |
| 5B226943A5B236 | LORIE | VAUGHN | KY | 90014489430 |
| 5B226A4A25B531 | MARIA | FLORES | NM | 90015130402 |
| 5B226A6A571935 | KIM | DEIS | CO | 32085220605 |
| 5B22724875B162 | MANUEL | SANDOVAL | AR | 23017972487 |
| 5B227787991895 | JOSE | MATINEZ | OK | 90008987879 |
| 5B22832A172B88 | NOLEN | DEAN SHABER | CO | 33065353201 |
| 5B22857342B27B | ESTELA | ESTRELLA | DC | 81092985734 |
| 5B22896A772B36 | CHRIS | CLARK | CO | 90013139067 |
| 5B229256576B75 | EVERARDO | MARTINES | CA | 90007112565 |
| 5B22931A855937 | CARLOS | RUBIO | CA | 90011333108 |
| 5B22946425B236 | TRACY | MACCLELLAN | KY | 90011224642 |
| 5B22974632B862 | BRET | MINZGHOR | ID | 41007327463 |
| 5B22978898B169 | KEITH | TUCKER | UT | 31032437889 |
| 5B229834133699 | MICHELLE K | FALLMANN | NC | 90002808341 |
| 5B22B667872B43 | CHRISTIAN | STOPPEL | CO | 90009636678 |
| 5B22B82445B531 | VALENTE | ACOSTA | NM | 90014638244 |
| 5B22B858A61971 | BRADEY | LARA | CA | 90011478580 |
| 5B22B967676B75 | ALYSSA | SANCHEZ | CA | 46019719676 |
| 5B23161977242B | ANDREA | JONES | PA | 90013066197 |
| 5B2316937 5B399 | CRAIG | EVANS | OR | 44591736937 |
| 5B231964772B62 | GORDON | STENKE | CO | 90012819647 |
| 5B231985751348 | YARY | RIVERA | OH | 66096979857 |
| 5B2323A1451348 | CARLOS | DAMASO | KY | 66052793014 |
| 5B23262A59712B | JOSE | DELGADO | OR | 90005316205 |
| 5B232881372B43 | ALEJANDRINA | ATAIDE | CO | 90010078813 |
| 5B23321975715B | JOEL | RIVERA | VA | 90006292197 |
| 5B2332663 9712B | CRYSTAL | LAUDERDALE | OR | 90008642663 |
| 5B2336AA833699 | VALENTINA | MCCARTHER | NC | 12094206008 |
| 5B234341 9712B | MIRIAM | BLAS | OR | 90015043451 |
| 5B234469455941 | MICHAEL | ROSAS | CA | 48005804694 |
| 5B234612497B77 | NOELIA | DAVILA | CO | 90014946124 |
| 5B234753 62B27B | FAITH | BELLAMY | DC | 90009667536 |
| 5B234866733696 | RUFUS | VARRON | NC | 90006808667 |
| 5B23538689712B | GUTBERTO | GARCIA PASTOR | OR | 90010403868 |
| 5B235574A61971 | OSHIA | ORAHA | CA | 90012825740 |
| 5B235A8118B169 | MELISSA | JESKE | UT | 90014510811 |
| 5B236698985821 | REYNALDO | PALAPO | CA | 46014496989 |
| 5B23684295134B | LINDA | FANTETTI | OH | 90008228429 |
| 5B23733A185821 | SALEH | FAZAL | CA | 46093423301 |
| 5B237626391939 | TYSHA | CARVER | NC | 90004166263 |
| 5B237681133699 | RONALD | HACKETT | NC | 12059626811 |
| 5B237913A97B77 | ORLANDO | MEDINA | CO | 90013419130 |
| 5B23821792B851 | RANDEE | FRATTO | ID | 90005892179 |
| 5B23834519712B | MIRIAM | BLAS | OR | 90015043451 |
| 5B238385397B77 | GLORIA | CANCHOLA | CO | 39065063853 |
| 5B23847365B236 | JAMAR | ELLIOTT | KY | 90011224736 |
| 5B238635471935 | JANET | R STAATZ | CO | 90008816354 |
| 5B23875615B531 | JOSE | FERNANDEZ | NM | 90002967561 |
| 5B238774793787 | CHRIS | REYNOLDS | OH | 90006037747 |
| 5B23927625715B | JOSE | VONILLA | VA | 81011832762 |
| 5B239612497B77 | NOELIA | DAVILA | CO | 90014946124 |
| 5B23B228657157 | MARIA | GUEVARA | VA | 90009392286 |
| 5B23B41A557591 | JOSE | JIMENEZ | NM | 90010844105 |
| 5B23B445126222 | PAYGO | IVR ACTIVATION | WI | 90012704451 |

| | | | | |
|---|---|---|---|---|
| 5B23B758361971 | MANI | QUIDIANI | CA | 90010187583 |
| 5B23B8A495B531 | JESUS | MARINELARENA | NM | 90011628049 |
| 5B24136684B588 | ALEXANDER | CARMONA | OK | 90013963668 |
| 5B24156518B169 | CHRISTOPHE | GALYK | UT | 31051605651 |
| 5B241612497B77 | NOELIA | DAVILA | CO | 90014946124 |
| 5B241913333696 | ROBERT | CAMERON | NC | 90012959133 |
| 5B242155291895 | CALEB | MANGUM | OK | 90012201552 |
| 5B24233134B588 | BETTY | MALLETTE | OK | 90008163313 |
| 5B24234344B28B | ERENDIRA | SOLORIO | NE | 90011483434 |
| 5B24258A45B236 | AMY | CAIN | KY | 90008805804 |
| 5B2425A224B28B | ERENDIRA | SOLORIO | NE | 26095585022 |
| 5B242852A5758B | ANGELA | FERNANDEZ | NM | 90012188520 |
| 5B24321115B399 | RICHARD | JOHNSON | OR | 44572102111 |
| 5B243218931551 | AUDREY | SHOULTS | NY | 53056562189 |
| 5B243388172B27 | TRACY | BLANKENSHIP | CO | 33087863881 |
| 5B2433A7897B77 | JOSE | SANTOYO | CO | 90010803078 |
| 5B243482171935 | LOUIS | SIERRA | CO | 90015144821 |
| 5B243492172B67 | GUILLERMIN | DIAZ | CO | 33026874921 |
| 5B243A76376B75 | AMADOR | MONREAL | CA | 90001480763 |
| 5B244132591895 | GERARDO | GOMEZ | OK | 90011901325 |
| 5B244379A72B49 | SALENA | COMPOS | CO | 90013693790 |
| 5B244514672B77 | MIGUEL | MORALES | CO | 33072125146 |
| 5B24477A14B28B | JAMIE | ARENAS-SALAMANCA | NE | 90013167701 |
| 5B244A26772B88 | KARLA | VARGAS | CO | 90014100267 |
| 5B245467691356 | KEVIN | WILLIAMS | KS | 90005504676 |
| 5B24557835B271 | YULANDA | RICKMAN | KY | 90005385783 |
| 5B24637689712B | ULDO | LIZARRAGA | OR | 90011663768 |
| 5B246452591895 | TRACEY | WESSON | OK | 90012364525 |
| 5B2466A8284357 | CAITLYNN | FOSKEY | SC | 90022286082 |
| 5B246783757591 | NICOLE | ALANIZ | NM | 90011467837 |
| 5B246898742363 | TYLER | PELHAM | GA | 90013928987 |
| 5B247469791535 | SILVERIA | GUILLEN | TX | 90007204697 |
| 5B247472661971 | LONNIE | JACKSON | CA | 90012474726 |
| 5B247546233699 | ALMA | LOPEZ | NC | 12045925462 |
| 5B247552391895 | DAVID | RODRIGUEZ | OK | 90007765523 |
| 5B247685172B27 | MIGUEL | PANTOJA | CO | 90013166851 |
| 5B248313671935 | FRANK | MCCOLLUN JR | CO | 90013943136 |
| 5B24844AA2B27B | KIARA | CHILDS | DC | 90012994400 |
| 5B24862435715B | JOSE | MENDEZ | VA | 90012036243 |
| 5B248626277568 | MARIO | CUEVAS | NV | 90011686262 |
| 5B248979398B2B | BEVERLY | COVINGTON | NC | 90005279793 |
| 5B24898314B561 | SHERRY | HOMES | OK | 90011659831 |
| 5B248A5282B862 | JOHN | BOWERS | ID | 90012980528 |
| 5B249278384852 | ZEFERINO | HERNANDEZ | NJ | 90008982783 |
| 5B249367297B77 | CINDY | VALENTINE | CO | 90012073672 |
| 5B24961853B347 | PATRICIA | MICHAEL | CO | 33047016185 |
| 5B2496A9251348 | NATASHA | JOHNSON | OH | 90006386092 |
| 5B249734A97B54 | MARIA | RODRIGUEZ | CO | 39034777340 |
| 5B24981555B236 | ASHLEY | MATTHEWS | KY | 90013808155 |
| 5B249823757591 | ROGER | CISNEROS | NM | 90012148237 |
| 5B249936A5B531 | BRETT | GALLEGOS | NM | 90013289360 |
| 5B249A59972B27 | MARISOL | MARTINEZ | CO | 90014310599 |
| 5B24B14225B531 | ANA | GRANILLO | NM | 90013911422 |
| 5B24B98A497B77 | TORI | BELL | CO | 90008769804 |
| 5B24BA1274B28B | MICHAEL | DUNN | NE | 90010330127 |
| 5B251257A2B27B | ANTHONY | BAILEY | DC | 90014582570 |
| 5B25156418B169 | AGUSTIN | ROMERO | UT | 90013345641 |
| 5B251613571935 | LUZMARIA | CASTANEDA | CO | 32025006135 |
| 5B25238527195B | DAMIAN | JOHNSTON | CO | 90013563852 |
| 5B25283667195B | DAMIAN | JOHNSTON | CO | 90014588366 |
| 5B25286A433696 | PATRICIA | MURPHY | NC | 90008598604 |
| 5B252A28938598 | MARIA | FAUSTO | UT | 31022780289 |
| 5B252A8A297B35 | VENEZIA | CUADRAS | CO | 90014250802 |
| 5B253148655941 | JOSE | HERNANDEZ | CA | 90003601486 |
| 5B25328862B934 | LISA | HARRIS | CA | 90013122886 |
| 5B253536733699 | JASMINE | JAFFERS | NC | 90009845367 |
| 5B253686A51348 | JOSH | JOHNSTON | OH | 90013686860 |
| 5B253827871935 | HUGO | VARGAS | CO | 90011418278 |
| 5B2538A5161949 | BALDOMERO | RODRIGUEZ | CA | 90004568051 |
| 5B253A4364B28B | PHYLLIS | REINWALD | NE | 90010380436 |
| 5B254552638598 | ROBERT | LAWRENCE | UT | 90013045526 |
| 5B254826676B75 | ENRIQUE | RUIZ | CA | 90013818266 |

| 5B25482A89712B | CHELSEA | REEDER | OR | 90012728208 |
|---|---|---|---|---|
| 5B255173472B36 | EVIN | PRO | CO | 90012361734 |
| 5B255392A7B48B | MARTIN | GALEANA | NC | 90011163920 |
| 5B25552A972B27 | TERRELL | JOHNSON | CO | 90009725209 |
| 5B255583A2B896 | FRANCCESCA | MILLER | ID | 90001525830 |
| 5B255943972B46 | PETER | NIELSEN | CO | 90002309439 |
| 5B255959857157 | BENJAMIN | OPOKU | VA | 90014059598 |
| 5B25627878B169 | JERRY | CALLIHAN | UT | 31015032787 |
| 5B256495961971 | SALVADOR | ACEVEDO | CA | 90014334959 |
| 5B256665395B531 | MARCELLA | SANCHEZ | NM | 90014256539 |
| 5B256659776B75 | ALANMAR | GAJO | CA | 90014726597 |
| 5B25698375758B | IRIS | DELATORRE | NM | 90009539837 |
| 5B25711A285821 | ADRIANA | LOPEZ | CA | 90014191102 |
| 5B257352291895 | CODY | FIPPS | OK | 21038173522 |
| 5B257462172B36 | GREGORY | SCHWAB | CO | 33064614621 |
| 5B257476272B77 | AZUCENA | JIMENEZ | CO | 90011514762 |
| 5B25748485B236 | RAPHAEL | TENNYSON | KY | 90014044848 |
| 5B25755A74B28B | ASHLEY | GREEN | NE | 90015125507 |
| 5B25761627242B | DIANA | AMSLER | PA | 90003066162 |
| 5B257811657591 | KAREN | SIMPSON | NM | 90008608116 |
| 5B25782174B28B | ASHLEY | GREEN | NE | 90006478217 |
| 5B25793798B169 | MARIE | AMANDA | UT | 31086299379 |
| 5B257A49931551 | TERRI | TWOMEY | NY | 90015490499 |
| 5B25861434B588 | KIMBERLY | BARKER | OK | 90015066143 |
| 5B258944785821 | SANTIAGO | LOPEZ | CA | 90012409447 |
| 5B25919A872B67 | VICKY | PRYOR | CO | 33083571908 |
| 5B2594A2A97B77 | ALEX | SELAN | CO | 90015044020 |
| 5B25962275B236 | COURTNEY | FOREHAND | KY | 90009756227 |
| 5B259687A41244 | STEVEN | SWEENEY | PA | 90002206870 |
| 5B26141285B162 | SHANE | ROBY | AR | 90015584128 |
| 5B261784531429 | ALICIA | MILLER | MO | 27513797845 |
| 5B261822438598 | JUSTIN | GRAMMER | UT | 90013048224 |
| 5B261A64384373 | MARION | KAREEM | SC | 90007040643 |
| 5B26237454B28B | HOLLY | DONDLINGER | NE | 90011053745 |
| 5B262493A91895 | DELIA | BEJARANO | OK | 90013934930 |
| 5B262A8395B399 | SHIRIN | BOUKAGHAEI | OR | 90013000839 |
| 5B26365292B27B | MARKEISHIA | THOMAS | DC | 90014906529 |
| 5B26371A19712B | RANDOLFO | MARROQUIN | OR | 90009617101 |
| 5B26381855B531 | SONIA | LOPEZ-PEREZ | NM | 35093268185 |
| 5B263999872B36 | PATRICK AARON | COLLIER | CO | 90012749998 |
| 5B26428217B46B | EVER | MELENDEZ | NC | 90008512821 |
| 5B26472158B169 | BETTINA | GALLEGO | UT | 90009137215 |
| 5B264894376B75 | JON | REED | CA | 90013748943 |
| 5B2648A224B271 | ROSA | VASQUEZ | NE | 27004328022 |
| 5B265135561975 | ANN | SMITH | CA | 90008601355 |
| 5B265267233696 | VALERIE | ROBERTS | NC | 90013162672 |
| 5B265282857591 | LUZ | RIVERA | NM | 90005972828 |
| 5B265872472B27 | STEVEN | DAVID | CO | 90008418724 |
| 5B265A5947242B | MARC | KOVALCIK | PA | 90015210594 |
| 5B265A91157157 | WILMA | NEWBY | VA | 90006700911 |
| 5B266685271935 | ALEJANDRO | BARRERA | CO | 90011716852 |
| 5B266875397B54 | GERALD | LONG | CO | 39000398753 |
| 5B2668A6951348 | KRISTAL | POORE | OH | 90008938069 |
| 5B26694317195B | CHRISTINE | SAVOY-JOHNSON | CO | 32088279431 |
| 5B26746285B393 | KAW | SHWE | OR | 90015204628 |
| 5B26765247195B | ARTEMIO | ALVARADO | CO | 90013556524 |
| 5B267916A5B399 | JERRY | THERIAULT | OR | 44595249160 |
| 5B26814939712B | FRANCISCO | RUIZ | OR | 44555221493 |
| 5B268A6847195B | LETICIA | MADRID | CO | 90005390684 |
| 5B2693A7457157 | ROSA | VALLADARES | VA | 90012623074 |
| 5B2693A7631429 | MICHEAL | BOUNDS | MO | 90009793076 |
| 5B269A96184334 | JOSE | JUAREZ | SC | 90007580961 |
| 5B269AA335B531 | CHRISTIAN | LAZO OCHOA | NM | 90005880033 |
| 5B26B39392B862 | REBECCA | JACOBS | ID | 90002803939 |
| 5B26B45222B27B | ISMELDA | CRUZ | DC | 81075914522 |
| 5B26B564291895 | MICHAEL | STRONG | OK | 90014625642 |
| 5B26B594197B77 | NOE | MEDINA | CO | 90008435941 |
| 5B27152948B177 | GENE | SNOW | UT | 31076945294 |
| 5B27163A161989 | TODD | BASNIGHT | CA | 46008606301 |
| 5B271958391895 | MANUEL | LOPEZ | OK | 21072939583 |
| 5B271A53A4B936 | MARIA | FORBES | TX | 90009070530 |
| 5B272648276B75 | LILIANA | RUVALCABA | CA | 90010116482 |

| | | | | |
|---|---|---|---|---|
| 5B272649284357 | HENRY | HOAGLAND | SC | 90015106492 |
| 5B27271825B236 | GEORGETTE | PETERSON | KY | 68050987182 |
| 5B272A21872B49 | EMILIANO | ALVIDREZ | CO | 33074420218 |
| 5B272A51191895 | AMBER | HOPPER | OK | 90007820511 |
| 5B273163942363 | EUCEBIO | NIZRAMIRES | TN | 90001411639 |
| 5B273269455941 | ANTHONY | GARNICA | CA | 90011902694 |
| 5B273393871935 | CESAR | FLORES | CO | 32025963938 |
| 5B2733A7A5758B | ABIGAIL | MENDEZ | NM | 35579183070 |
| 5B273426176B75 | NOEMI | GARIBAY | CA | 46094844261 |
| 5B27355264B28B | CASSANDRA | SIWEMUKE | NE | 26042405526 |
| 5B273841172B43 | JERRICK | PERKINS | CO | 33063638411 |
| 5B273AA3184373 | CHAD | WESSINGER | SC | 90014630031 |
| 5B27413234B588 | ALEJANDRO | LOPEZ RAMOS | OK | 90014231323 |
| 5B274239961971 | ANTHONY | WRIGHT | CA | 46091822399 |
| 5B27433A141229 | CHARLEE | WILLIAMS | PA | 90010893301 |
| 5B27448A433699 | HAROLD | BRANDON JR | NC | 12048754804 |
| 5B2747A4672B43 | VILOET | CODY | CO | 90014957046 |
| 5B274A9162B862 | STEVEN | FRANK | ID | 90005060916 |
| 5B27545A75715B | ELENA | TROCHE | VA | 81095924507 |
| 5B275461772B46 | JOSEPH | POTTER | CO | 90008794617 |
| 5B2754A7477522 | JUAN | BARAJAS | NV | 43090984074 |
| 5B275A9277195B | ALYSHA | LORATO | CO | 32096160927 |
| 5B276213761971 | MARIA | BANDERAS | CA | 90010912137 |
| 5B27625985B393 | MICHELLE | ADAMS | OR | 44506792598 |
| 5B276268351348 | LARREN | MARTIN | OH | 90014612683 |
| 5B276334933696 | KATERINA | MARSHALL | NC | 90013923349 |
| 5B276512561975 | JUSTIN | NICOLETTI | CA | 90013675125 |
| 5B276912755941 | ABIGAIL | PENA | CA | 90001249127 |
| 5B276A33A84373 | MARY | MCNEIL | SC | 90014630330 |
| 5B276AA784B28B | ZEELORIS | HAYNES | NE | 90014800078 |
| 5B2771A215B271 | LATRICE | YORK | KY | 68008481021 |
| 5B27744365715B | DANIELA | RODRIGUEZ | VA | 90012474436 |
| 5B2774AA638598 | MICHAEL | NEILSON | UT | 90013054006 |
| 5B27769885758B | SENAIDA | RANK | NM | 90012036988 |
| 5B2777A7457157 | ELVIN | BROWN | VA | 90012917074 |
| 5B277872855941 | JUDY | ERENO | CA | 90011728728 |
| 5B27859A18B169 | WENDY | GROW | UT | 31007605901 |
| 5B279492471935 | REYNALDO | VARGAS-TENA | CO | 32054384924 |
| 5B279547791895 | JOY | BLOCK - WRIGHT | OK | 90013095477 |
| 5B279691991895 | JOY | WRIGHT | OK | 90012166919 |
| 5B279728598B2B | YANETH | MENJIVAR | NC | 11043297285 |
| 5B27978725B543 | ALEJANDRO | SIERRA CHAVEZ | NM | 35012627872 |
| 5B2797A8238598 | GINA | CAMPBELL | UT | 90006027082 |
| 5B27983A672B49 | MARISOL | VALLES | CO | 33045378306 |
| 5B279A5588B169 | SHANE | STOREY | UT | 90013910558 |
| 5B27B31165B531 | TONEY | MARTINEZ | NM | 90005383116 |
| 5B27B565772B67 | ALMA | SAENZ | CO | 33079255657 |
| 5B27B69325715B | DARWIN | RAMIRES | VA | 90007806932 |
| 5B27B715497B54 | WENDI | JENSEN | CO | 39090537154 |
| 5B27B75355B236 | LESLIE | EDWARDS | KY | 90006757535 |
| 5B27BA271333696 | PRINCE | RUTLRDGE | NC | 12093610271 |
| 5B281167472B43 | J SANTOS | ESQUIVEL | CO | 90011371674 |
| 5B281283372B67 | MARIA | GARCIA | CO | 33017602833 |
| 5B281656372B27 | ALVINO | WATKINS | CO | 90014106563 |
| 5B2817A6651348 | TIFFINI | SMITH | OH | 66040477066 |
| 5B2817A6672B27 | ALVINO | WATKINS | CO | 90014107066 |
| 5B2817A985B399 | CHARLES | CAMPBELL | OR | 90014027098 |
| 5B28181615715B | CARLOS F. | RAMIREZ DIAZ | VA | 81031158161 |
| 5B281A5215B531 | MICHAEL | PINO | NM | 90013750521 |
| 5B28214375B531 | GAMA | VASQUEZ | NM | 90008071437 |
| 5B28217218B164 | XAVIER | L POLK | UT | 90008471721 |
| 5B28224195758B | JASON | CARTA | NM | 35587072419 |
| 5B282482185821 | MARIA YASMIN | BAZAN | CA | 90013644821 |
| 5B282781472B27 | JORGE | JIMENEZ | CO | 90011927814 |
| 5B282792576B75 | LOIS | HARRY | CA | 90013327925 |
| 5B2831A8742363 | PADASIA | MOON | TN | 90015531087 |
| 5B283348831551 | MICHAEL | TIFFT | NY | 90015503488 |
| 5B283428772B36 | CLAUDINE | BROWN | CO | 33084944287 |
| 5B28355174B588 | JESSICA | ALVAREZ | OK | 90013925517 |
| 5B28382262B851 | CHRISTINA | GOMEZ | ID | 90006268226 |
| 5B28394454B28B | MERCEDES | LAME | NE | 90012809445 |
| 5B284359A72B77 | MARK | DAVY | CO | 90001713590 |

| 5B2843A5661971 | EFREN | EFREN | CA | 46035873056 |
|---|---|---|---|---|
| 5B284459576B75 | JENNIFER | WORTH | CA | 90014324595 |
| 5B284613733696 | DANYELL | HUNTLEY | NC | 12000896137 |
| 5B284663672B49 | ANDRES | RAMIREZ | CO | 90015026636 |
| 5B284692672B43 | NICKOLAS | TERRY | CO | 33008436926 |
| 5B28469484B588 | MELISSA | BRISTOW | OK | 21542636948 |
| 5B284A91691881 | ESEQUIEL | FLORES | OK | 90011050916 |
| 5B285291322485 | WALTER | APPLEWHITE | IL | 90015612913 |
| 5B285474861975 | ANGELA | JOHNSON | CA | 90001964748 |
| 5B285629A5B162 | MARY | WILLIS | AR | 90000196290 |
| 5B285753A72B77 | GEOFFREY | RAHRS | CO | 90004877530 |
| 5B28575597195B | ANDREA | FLYNN | CO | 90013557559 |
| 5B286135157157 | MARGARITA | GONZALEZ | VA | 81084651351 |
| 5B28631A35B236 | ANTONIO | HARRIS | KY | 68002393103 |
| 5B28634725B283 | MATTHEW | SISCO | KY | 90001923472 |
| 5B28655A25B162 | DIANE | CANFORD | AR | 90010525502 |
| 5B2865A535136B | CHASTITY | DABNER | OH | 90012585053 |
| 5B28683964B588 | ROSHAUN | BIVENS | OK | 21593658396 |
| 5B287661257157 | SHERENNA | MAJORS | VA | 90004226612 |
| 5B28825895715B | NEFTALI | MARROQUIN | VA | 90014892589 |
| 5B288745257157 | LINDA | SCRUGGS | VA | 81006237452 |
| 5B288877551334 | EVELYN | BROWN | OH | 66005618775 |
| 5B288958391895 | MANUEL | LOPEZ | OK | 21072939583 |
| 5B288A4762B862 | DAVID | GUZMAN | ID | 41052400476 |
| 5B28953594B28B | JOSH | BELL | NE | 90013915359 |
| 5B289677331429 | CHRIS | DIXON | MO | 90002766773 |
| 5B28981AA84357 | TONY | FRIPP | SC | 90005358100 |
| 5B289842757591 | ASTORGA | VERONICA | NM | 90003688427 |
| 5B289867533696 | RACHEL | TEAGUE | NC | 12091968675 |
| 5B28B32662B862 | MICA A | MISETICH | ID | 90006573266 |
| 5B28B58335B347 | AMBER | HANCOCK | OR | 90009485833 |
| 5B28B8A925B387 | THERESE | SCHMIDT | OR | 44537708092 |
| 5B28B946A5715B | WILFREDO | GUEVARA | VA | 81025669460 |
| 5B28B976397B77 | CODY | CHRISMAS | CO | 90001899763 |
| 5B29119A15B162 | SAUL | RODRIGUEZ | AR | 90014861901 |
| 5B29141A171935 | MARINA | TORREZ GARCIA | CO | 32093374101 |
| 5B291892471935 | HENRY | COTHRAN | CO | 90008278924 |
| 5B291987657591 | OSCAR | GALVAN | NM | 90010619876 |
| 5B291A12861971 | ALICIA | IBARRA | CA | 90010410128 |
| 5B292123691895 | MARISSA | WILLIAMS | OK | 21009271236 |
| 5B292717A61971 | LESLIE | STARK | CA | 90004927170 |
| 5B293363857591 | JOSE | ARMENDARIZ | NM | 90011043638 |
| 5B29351425B399 | RICHARD | ANDERSON | OR | 90008855142 |
| 5B29362A55B531 | SANTIAGO | PARRA | NM | 90015176205 |
| 5B293968951348 | CAROL | JACKSON | OH | 90012009689 |
| 5B2939A455B531 | JESSICA | JARAMILLO | NM | 90003849045 |
| 5B293A23A55951 | NOE | CAMPOS | CA | 49080020230 |
| 5B294154597B54 | JOSE | LEGARDA | CO | 90012231545 |
| 5B294273A72B27 | ANALEE | CAMPUZANO | CO | 33065212730 |
| 5B294A94372B49 | GUADALUPE | TERRAZAS | CO | 90006720943 |
| 5B295146557591 | PETER | GARCIA | NM | 90011751465 |
| 5B295385772B27 | CHANDRA | MORENO | CO | 90011103857 |
| 5B295641784357 | NICOLE | GOODRICH | SC | 90008956417 |
| 5B295646797B54 | ALLAN | ADAMS | CO | 90008516467 |
| 5B295745771935 | MARCUS | MARTINEZ | CO | 90013007457 |
| 5B295A33761971 | CINDY | WILSON | CA | 46068660337 |
| 5B295A45A76B7B | VALERIE | LLOYD | CA | 90012530450 |
| 5B2963A2571935 | NIGEL | KERR | CO | 32036183025 |
| 5B296445A33699 | LATASHA | POTTER | NC | 90014924450 |
| 5B2964A345B531 | JUANA | CEDILLODESILVA | NM | 90013744034 |
| 5B296918A7242B | SARA | WATERS | PA | 51019639180 |
| 5B297572A61975 | MARIO | CARREON | CA | 90014265720 |
| 5B297954657591 | ANNETTE | FLORES | NM | 90001479546 |
| 5B29848752B862 | AMANDA | ENNS | ID | 41049884875 |
| 5B29885347B46B | LISA | WILLIAMS | NC | 90011628534 |
| 5B29861238598 | BRANDEN | KENNEDY | UT | 90013058612 |
| 5B298A91522485 | CONRAD | PITTER | IL | 90000740915 |
| 5B29938295758B | GUILLERMO | CORRALES | NM | 90006363829 |
| 5B29966745B393 | GLORIA | BOSSY | OR | 90014126674 |
| 5B299851193747 | DAVIS | PRADLLY | OH | 90009748511 |
| 5B29991415B236 | KAYLA | MATTINGLY | KY | 90014869141 |
| 5B299996184373 | MAEFRANCIS | PERRY | SC | 19003139961 |

| | | | | |
|---|---|---|---|---|
| 5B299A32772B27 | DONNY | HEISLER | CO | 33063750327 |
| 5B299A91172B36 | JESSE | SOLORINE | CO | 90000120911 |
| 5B29B128485821 | NESTOR | ALONSO | CA | 90001761284 |
| 5B29B46875B543 | HUMBERTO | DAVALOS | NM | 35085514687 |
| 5B29B68927242B | ASHLEY | SEBEK | PA | 90005836892 |
| 5B2B118814B588 | CECIL | HUNT | OK | 90012901881 |
| 5B2B15A7733699 | JENNIFER | BLEDSOE | NC | 12013945077 |
| 5B2B2539485821 | DAVID | FRUTOS | CA | 90003745394 |
| 5B2B2631731429 | RHONDA | ALEXANDER | MO | 90003206317 |
| 5B2B274685B399 | NELPHER | LEMUEL JR | OR | 90013967468 |
| 5B2B299828B189 | HEATHER | MEMMOTT | UT | 90007979982 |
| 5B2B3187761971 | TERESA | BYRD | CA | 90003951877 |
| 5B2B321A18B169 | BINGHAM | JARED | UT | 90011402101 |
| 5B2B341A15B393 | VENIAMIN | GREVTSOV | OR | 90009044101 |
| 5B2B3427A91356 | ROBERT | DICKINSON | KS | 90010464270 |
| 5B2B357375B387 | KRISTI | WEIKER | OR | 44518455737 |
| 5B2B3718233699 | THOMAS | NORWOOD | NC | 12057107182 |
| 5B2B3727172B36 | TODD | CRANDELL | CO | 33094947271 |
| 5B2B3772576B75 | LINDA | ESTUDILLO | CA | 90009957725 |
| 5B2B398494B588 | JUMEKA | SANDERS | OK | 90014469849 |
| 5B2B4111197B54 | WENDY | HALL | CO | 39073371111 |
| 5B2B4397572B37 | ASHLEY | HODGE | CO | 90012463975 |
| 5B2B443665B393 | CARLOL | DINATALE | OR | 90012574366 |
| 5B2B453674B588 | KORTNEY | HAWTHORNE | OK | 90013395367 |
| 5B2B572344B588 | DARLENE | ROCCO | OK | 90013757234 |
| 5B2B5795791895 | JOE | CRUTCHER | OK | 21017057957 |
| 5B2B587477195B | ROBIN | KING | CO | 90013548747 |
| 5B2B599A297B77 | GABRIELA | GONZALEZ | CO | 39024709902 |
| 5B2B5A1A372B49 | SHAWN | LEE JEWELL | CO | 90000240103 |
| 5B2B6158897B77 | ROLANDO | JIMENEZ | CO | 90002681588 |
| 5B2B626A531429 | SCOTT | SKAGGS | MO | 27514582605 |
| 5B2B6346A5B531 | ALBERT | BARRERAS | NM | 35096043460 |
| 5B2B63A135B543 | KELLY | KERYTE | NM | 35007803013 |
| 5B2B6611141229 | DEQUAN | CARMICHAEL | PA | 51064036111 |
| 5B2B678A45715B | ABBE | FOKE | VA | 90012587804 |
| 5B2B7175161975 | BLANCA | LOPEZ | CA | 90013991751 |
| 5B2B7271861975 | SOLIS | PAKTRICIO | CA | 90014422718 |
| 5B2B8188391895 | DIEGO | WILLY | OK | 90015001883 |
| 5B2B8237885821 | DUSTIN | BOYCE | CA | 46060102378 |
| 5B2B8249591356 | JUDY | HERNANDEZ | NM | 29005522495 |
| 5B2B866165715B | STEWART | FEDERICK | VA | 90013986616 |
| 5B2B8A1473B394 | PEDRO | BAENA | CO | 33012980147 |
| 5B2B9278197B77 | ALICIA | PALOMARES | CO | 90013712781 |
| 5B2B928292B27B | SHARON | WILSON | DC | 81022072829 |
| 5B2B944244B588 | MARQUISHA | BRIGGS | OK | 90015084424 |
| 5B2B9484276B75 | CHRISTOPHER | WILLIAMS | CA | 90011464842 |
| 5B2B9549584357 | DELNY | HAMILTON | SC | 90013765495 |
| 5B2B982795B264 | PAUL | WIELAND | KY | 90001768279 |
| 5B2B9871572B88 | MIKE | GOMEZ | CO | 33045198715 |
| 5B2B9A1473B394 | PEDRO | BAENA | CO | 33012980147 |
| 5B2BB112885821 | LUIS | ANAYA | CA | 46041291128 |
| 5B2BB271672B31 | ANGEL | HUDSON | CO | 90010472716 |
| 5B2BB424A72B49 | MIRANDA | HEATON | CO | 33073104240 |
| 5B2BB481357591 | OSCAR | NAVARETTE | NM | 90006754813 |
| 5B2BB527255941 | RIGO | HERNANDEZ | CA | 90008105272 |
| 5B2BB648631428 | COURTNEY | JONES | MO | 90002826486 |
| 5B2BB76375B531 | BRUCE | TURNER JR | NM | 35074037637 |
| 5B2BB96148B169 | SCOTT | DAVIS | UT | 90014849614 |
| 5B2BB99742B862 | MICHAEL | SMITH | ID | 41053869974 |
| 5B31133847242B | DAWN | THOMAS | PA | 90003933384 |
| 5B311644972B49 | ETIENNE | KAMANZI | CO | 90014876449 |
| 5B311763133696 | DEDE | MUNTU | NC | 90014787631 |
| 5B311865A55941 | JOSE | OLMEDA | CA | 90003798650 |
| 5B31214A35B393 | JOSE | TORES | OR | 90012891403 |
| 5B312291661975 | YOLANDA | PONCE | CA | 46074352916 |
| 5B31271735715B | ALZAR | HILE | VA | 90014127173 |
| 5B31275489712B | KHAMMOUANE | MALATHIP | OR | 90014377548 |
| 5B31331AA61975 | ECTOR | VAUGH | CA | 90013853100 |
| 5B313366A85821 | PHUOC | TRAN | CA | 90001953660 |
| 5B31343A45758B | MARISOL | LARA | NM | 90015404304 |
| 5B31347A797B54 | PATRICE | MARQUI-HILKER | CO | 39079684707 |
| 5B313763A55941 | OLEVIA | ANAYA ARIAS | CA | 90013207630 |

| | | | | |
|---|---|---|---|---|
| 5B313817461986 | LILIA | BELTRAN | CA | 90009028174 |
| 5B314245A9712B | MARISSA | PARKER | OR | 90009622450 |
| 5B314462776B21 | BRANDI | BAKER | CA | 90011004627 |
| 5B3145A585B162 | GRANT | WARD | AR | 90005185058 |
| 5B314974851348 | JAYDE | REID | OH | 90012499748 |
| 5B31525375758B | DANNY | BAKER | NM | 90013982537 |
| 5B3153B715715B | DIGNA | ARECELY | VA | 81060973871 |
| 5B315673672B36 | RODOLFO | ESPINO | CO | 90001296736 |
| 5B315878433699 | WILLIAM | JEANTY-ROWLAND | NC | 90001298784 |
| 5B316141485821 | JOSE | RAMIREZ | CA | 90011051414 |
| 5B316242572B27 | AIOTEST1 | DONOTTOUCH | CO | 90015122425 |
| 5B31641415B283 | KYRALE | WILSON | KY | 68009014141 |
| 5B31641A55B531 | CHARLENE | TORRES | NM | 90004874105 |
| 5B316A25855941 | PAYGO | IVR ACTIVATION | CA | 90013820258 |
| 5B31719A385821 | DONALD | DUPONT | CA | 90012541903 |
| 5B31829187242B | TONYA | MANTSCH | PA | 90002222918 |
| 5B31842675B531 | FREDERICK | MCDANIEL | NM | 90008834267 |
| 5B318449A33699 | VIRGINIA | GOMEZ | NC | 12096304490 |
| 5B31892A45715B | MILAGRO | MIJANGO | VA | 90013449204 |
| 5B318A3617195B | COLLETTE | PRYOR-NORTON | CO | 90013560361 |
| 5B318A81261975 | LUIS | SANZ | CA | 46011870812 |
| 5B319112672B88 | HERSCHEL | ARRINGTON | CO | 90010421126 |
| 5B319183397B54 | JUAN | CASTILLO | CO | 39003231833 |
| 5B319346438598 | JACK | KOCH | UT | 90013063464 |
| 5B319457133696 | BEVERLY | FISHER | NC | 90014674571 |
| 5B3195961 5B531 | ALCON | HOPE | NM | 35000555961 |
| 5B319959891895 | JEREMY | JENNEY | OK | 90012089598 |
| 5B319A49172B49 | LILY | TRUONG | CO | 90013960491 |
| 5B31B237838598 | BEN | MONTOUR | UT | 90013062378 |
| 5B31B29A95B399 | NATASHA | NAKAGAWA | OR | 90002502909 |
| 5B31BA41384357 | CHRISTOPHER | STOUT | SC | 90013510413 |
| 5B31BA5897242B | LARRY | WAGNER | PA | 51081570589 |
| 5B32132955758B | TANIA | CHAVEZ | NM | 90012053295 |
| 5B32134315B531 | FIDENCIO | MENDEZ | NM | 35072493431 |
| 5B32164728B169 | RONALD | VINE | UT | 31045076472 |
| 5B321695A61971 | KEVIN | JEANTY | CA | 90014976950 |
| 5B321A29133699 | JUVONNE | JOHNSON | NC | 12025180291 |
| 5B32212A676B75 | ALICA | ESTRADA | CA | 90014501206 |
| 5B32218632B241 | ROSLYN | SHIELDS | DC | 90005561863 |
| 5B32232143B352 | DALE | FLANDERS | CO | 90010883214 |
| 5B322469133699 | TAMBRA | PARSON | NC | 90002634691 |
| 5B322A48772B36 | CECILIA | MUNOZ | CO | 90007770487 |
| 5B32323467B46B | JUAN | CRUZ | NC | 90007022346 |
| 5B32327568B169 | NATHAN | RABALAIS | UT | 90004732756 |
| 5B32329144B588 | CARLA | EDWARDS | OK | 90007662914 |
| 5B32336151334 | TAMISHA | JONES | OH | 90012523361 |
| 5B32373A72B241 | NIA | KEITA | DC | 90004187307 |
| 5B32381 5133696 | TOMMIE | MOORE | NC | 90010098151 |
| 5B323899957157 | PEDRO | MARCUS | VA | 90007868999 |
| 5B323988672B77 | RICARDO | SANCHEZ | CO | 90006949886 |
| 5B324283733699 | TAMIKA | MCMOORE | NC | 90011192837 |
| 5B324388557B23 | ERIN | EGAN | PA | 90013973885 |
| 5B324426897B54 | MARIA | ZAVALA | CO | 39049714268 |
| 5B32442AA6198B | FRANCISCO | GASTELUM | CA | 90011594200 |
| 5B32445285B393 | CAREY | GOSS | OR | 90015124528 |
| 5B32445853 3696 | MARIA | AGUILAR | NC | 90006974585 |
| 5B325831661971 | MARC | BOYKINS | CA | 90003708316 |
| 5B325A9495B531 | DESIRAE | LUSSOW | NM | 90012390949 |
| 5B326242157591 | CYNTHIA | CHAVEZ | NM | 90014942421 |
| 5B32644879712B | SHURLY | MCOY | OR | 90011154487 |
| 5B326578733699 | JOHN | MOORE | NC | 90013195787 |
| 5B3265A6885821 | LINDA | SIMPSON | CA | 90013815068 |
| 5B326763A61971 | JAVIER | VASQUEZ | CA | 90013927630 |
| 5B3267A935B162 | DENISE | SANCHEX | AR | 90001497093 |
| 5B326A22484357 | ALEXANDER | BROWN | SC | 90008430224 |
| 5B326A87676B75 | MICHEAL | HARDESTY | CA | 90014360876 |
| 5B327265951348 | JUAN | HERNANDEZ | OH | 90012342659 |
| 5B32753348B189 | MINDY | HILL | UT | 31085235334 |
| 5B32758275B162 | TAYLOR | HICKS | AR | 90014615827 |
| 5B32846A341242 | KATHLEEN | STARK | PA | 90010774603 |
| 5B32855174B588 | JESSICA | ALVAREZ | OK | 90013925517 |
| 5B328725872B49 | JUAN | SANTOYO | CO | 90015317258 |

| | | | | |
|---|---|---|---|---|
| 5B329294933699 | GUADALUPE | LOPEZ | NC | 90011192949 |
| 5B32939765715B | JUAN | MARTIR | VA | 90014003976 |
| 5B329444297B77 | HOLLIE | BOPP | CO | 39027584442 |
| 5B3297A119712B | CHRISTOPHER | RUNYAN | OR | 90010407011 |
| 5B329956884357 | NATHANIEL | GARNER | GA | 90014329568 |
| 5B329A5865B236 | MAILY | DARITHZA | KY | 90013740586 |
| 5B32B524176B8B | FRESVINDO | G RODRIGUEZ | CA | 90005365241 |
| 5B32B79547B891 | GERMAN | OROZCO | IL | 90010697954 |
| 5B32B986272B36 | GREG | AVISON | CO | 33095619862 |
| 5B33114219712B | RUBEN | REYES OLIVEROS | OR | 90015151421 |
| 5B33122865758B | DAVID | URENA | NM | 90013052286 |
| 5B331312784373 | RACHEL | WILLIS | SC | 90008083127 |
| 5B331744572B36 | ADRIAN | YANKANA | CO | 33017517445 |
| 5B33175225715B | SALOMON | GARCIA | VA | 90009547522 |
| 5B331931655941 | FIDEL | PEREZ | CA | 90010979316 |
| 5B331936351348 | TAMMY | GARRIGUS | OH | 90013999363 |
| 5B331A43755937 | WILLIAM | CLARK | CA | 49068440437 |
| 5B33222539712B | REYES | BARRAGAN | OR | 90013612253 |
| 5B33259752B27B | CINDY | CAMBELL | VA | 90007525975 |
| 5B332986751353 | MELANIE | JONES | OH | 90012529867 |
| 5B333125784373 | FREDRICK | HUNTER | SC | 90014651257 |
| 5B333268884373 | NATHAN | MACDONALD | SC | 90010732688 |
| 5B33327A35B531 | MALACHI | COLEMAN | NM | 90005832703 |
| 5B333357A26222 | TIM | MCFADYEN | WI | 90011743570 |
| 5B333786884357 | SHANNON | MONTGOMERY | SC | 14510797868 |
| 5B33814476B75 | AARON | DAVID | CA | 90014848144 |
| 5B333A79733696 | COYAN | HARGROVE | NC | 90014990797 |
| 5B334457855941 | MONIQUE | NICHOLS | CA | 90001454578 |
| 5B33459645715B | SIDIQUA | ROUHOLLAH | VA | 90000245964 |
| 5B334946A71935 | TANYA | ROBERTS | CO | 32029439460 |
| 5B335449472B88 | BILLIE | LORENZINI | CO | 90003254494 |
| 5B33553195B162 | ISRAEL | MORENO | AR | 90012415319 |
| 5B33583465715B | ALFREDO | VARGAS | VA | 81031188346 |
| 5B33643793B343 | SALVADOR | VIDALES | CO | 90012084379 |
| 5B336553384357 | ERIC | JENKINS | SC | 90011615533 |
| 5B336569755941 | MARTHA | GARCIA | CA | 90011405697 |
| 5B336A3A891895 | CALVIN | BOWEN | OK | 21042710308 |
| 5B33721349712B | CHRYSTEL | ROTHAUG | OR | 90011202134 |
| 5B337356876B75 | DAVID BARRAMEDA | VILLAMIL | CA | 90013963568 |
| 5B337442597B77 | ROBERT | WHITE | CO | 90001824425 |
| 5B3378A7998B2B | ALAN | ABLE | NC | 11045908079 |
| 5B337949251348 | STEPHAN | HAHN | OH | 90002269492 |
| 5B33843435B162 | SHALYAL | TORRES | AR | 90015564343 |
| 5B33848628B169 | CINDY | BLAIR | UT | 31045884862 |
| 5B3384A4A33699 | SAMUEL | GORDON | NC | 90012864040 |
| 5B33872537242B | GREG | MORRISON | PA | 51002677253 |
| 5B33884767?2B36 | JOHN | PEREZ JR | CO | 90013628476 |
| 5B338A67272B49 | GERARDO | CHAVARRIA | CO | 90009440672 |
| 5B339446972B43 | FIDEL | JIMENEZ | CO | 90012134469 |
| 5B33961A65715B | MALTE | NIKCEVICH | VA | 81086586106 |
| 5B3398A7884373 | LINDSEY | RUSSELL | SC | 19004278078 |
| 5B33B436251348 | ASHLEY | BRINKER | OH | 90013904362 |
| 5B33B49795758B | JUDY | SALAMON | NM | 35565284979 |
| 5B33B5A439712B | WILLIAM | WILLIS | OR | 44535335043 |
| 5B33B653884357 | GEORGE | LOVE | SC | 90015106538 |
| 5B341235A72B43 | ZOHAR V | HINOJOS MUNOZ | CO | 90006282350 |
| 5B341345372B27 | HENRY | KIMBELL | CO | 33073593453 |
| 5B341644591356 | JONATHON | JOHNSTON | KS | 90014116445 |
| 5B341816885821 | HUGO | CASTILLO | CA | 90014858168 |
| 5B34244617195B | ARNOLDO | HERNANDEZ | CO | 32076784461 |
| 5B3425A8957591 | ANGIE | FELIX | NM | 90002815089 |
| 5B342664785821 | ROSENDO | LUCERO | CA | 46080566647 |
| 5B34299157242B | LAURIE | PRIMUS | PA | 51067709915 |
| 5B3429A3776B75 | VERONICA | SIBRIADO | CA | 46006409037 |
| 5B34321835758B | ADRIANA | CORDERO | NM | 90013152183 |
| 5B34323659?B35 | NOHEMI | ARREDONDO | CO | 90014382365 |
| 5B343975185821 | SELMA | CASTILLO | CA | 90014079751 |
| 5B343991285821 | JUAN | HERNANDEZ | CA | 90010649912 |
| 5B344496376B75 | VANESSA | CHRISTENSEN | CA | 46019834963 |
| 5B3451A2533699 | ISMAEL | GARY | NC | 90014711025 |
| 5B345298638598 | AUSTIN | JOHNSON | UT | 31006002986 |
| 5B34532487242B | DAVID | STAIGVIL | PA | 90014613248 |

| 5B345352291895 | MARY | BURGOON | OK | 90011983522 |
|---|---|---|---|---|
| 5B345853784373 | SHAMBELE | LOAFF | SC | 90008428537 |
| 5B345A41961975 | YESSENIA | CHAVES | CA | 90010960419 |
| 5B346125172B77 | APRIL | MARQUEZ | CO | 90010121251 |
| 5B346352163634 | AMANDA | GRABER | MO | 90013693521 |
| 5B34642A241229 | CHELSEY | KERSHNER | PA | 51076134202 |
| 5B346558A97B54 | ROSA | MAURICIO | CO | 90010865580 |
| 5B346588542335 | DUSTIN | HOLLAND | TN | 90015505885 |
| 5B346697A4B588 | THOMAS | WATSON | OK | 90004116970 |
| 5B346776661975 | GEOVANI | ARAMBULA | CA | 90000267766 |
| 5B347158691356 | CHRIS | ROBERTSON | KS | 90010151586 |
| 5B347751A5B236 | ALISHA | WASHINGTON | KY | 90011227510 |
| 5B348536755941 | BLANCA | OZUNA | CA | 48021075367 |
| 5B349338791922 | SHIRLYN | WALTERS | NC | 90010983387 |
| 5B349835833699 | JIMON | CRAWFORD | NC | 90013518358 |
| 5B349954561975 | SERGIO | HERNANDEZ | CA | 90012469545 |
| 5B34B259757157 | JULIO | SEDANO | VA | 90014962597 |
| 5B34B31792B27B | KYRAH | WILSON | DC | 90014663179 |
| 5B34B327472B67 | OLGA | LOPEZ | CO | 90012953274 |
| 5B34B3A4A8B169 | TAMMY | HANDLY | UT | 90011653040 |
| 5B34B599572B43 | GERARDO | PEREZ | CO | 33023895995 |
| 5B34B828771935 | MATTHEW | SALAZAR | CO | 90011718287 |
| 5B34B88A35B236 | BONNIE | ROSE | KY | 68038008803 |
| 5B351141672B27 | KLAUD | BANKS | CO | 33017921416 |
| 5B351271597B77 | AMMIE | HERMAN | CO | 90011182715 |
| 5B35135915B393 | IMELDA | MOJICA | OR | 44507743591 |
| 5B352149633699 | DIANA | BLUE | NC | 12059641496 |
| 5B352347161971 | JASON | PUCKETT | CA | 46053673471 |
| 5B35241275B162 | MY | LE | AR | 90014404127 |
| 5B35266A59712B | JESSICA | HAUSER | OR | 90013396605 |
| 5B352725133696 | PAMELA | CAUTHEN | NC | 90013077251 |
| 5B35336294B28B | DAVID | ELLER | NE | 26027963629 |
| 5B353423A2B27B | JOHN | BRAGG | DC | 90010354230 |
| 5B353487172B43 | ALFONSO | FRIASPINON | CO | 33035924871 |
| 5B35368319712B | DAWN | LILLIS | OR | 90000786831 |
| 5B353764176B75 | ALAN | MORTENSON | CA | 90010217641 |
| 5B354415657591 | PAOLA | MARTINEZ | NM | 90013964156 |
| 5B3544A1157123 | ANNMARIE | KANU | VA | 81023684011 |
| 5B354634891356 | SHANNON | SHERRILL | KS | 29075996348 |
| 5B35478375B531 | DAVID | LEYBA | NM | 35073677837 |
| 5B354989757157 | CINDI | CORDOVA | VA | 90008649897 |
| 5B3551A9797B77 | JESSICA | BENEDIX | CO | 90000411097 |
| 5B35521326 1975 | RAMIRO | MORENO | CA | 90010812132 |
| 5B355436251348 | ASHLEY | BRINKER | OH | 90013904362 |
| 5B355529384373 | KEGAN | SMITH | SC | 90002845293 |
| 5B35553915B393 | BEE | XIONG | OR | 90009925391 |
| 5B355586A384357 | SARA | COURTNEY | SC | 90006198603 |
| 5B35631645B399 | DIANA | TODD | OR | 90014753164 |
| 5B356574838598 | ZACHERY | FREDERICK | UT | 90013075748 |
| 5B35658284B28B | MERIDEL | FUNK | NE | 90012355828 |
| 5B356643833699 | DENCZYL | ROLLE | NC | 12052416438 |
| 5B356945251348 | VICTORIA | GNITKE | OH | 90001829452 |
| 5B35696A857157 | ROBERT | WELCH | VA | 81017519608 |
| 5B35699985B543 | MARY | MONTANO | NM | 35040919998 |
| 5B356A63A5715B | LEEANN | KLUKE | VA | 90012900630 |
| 5B357216871964 | ISIAH | DIXSON | CO | 32072132168 |
| 5B35748A972B88 | ABDELLAH | ELKEBIR | CO | 33027264809 |
| 5B357591538598 | JAMIE | ALLEN | UT | 90013075915 |
| 5B3576A495B162 | TIM | MITCHELL | AR | 90015116049 |
| 5B357896251348 | TAMMEKA | MOSLEY | OH | 90013718962 |
| 5B35839774B588 | THOMAS | JAMES | OK | 21552323977 |
| 5B35844139 1356 | DELINDA | ANDERSON | KS | 90000194413 |
| 5B358518176B75 | BELI | LOPEZ | CA | 90009185181 |
| 5B358589A8B169 | ANDRES | GARCIA | UT | 90011545890 |
| 5B358716131428 | RANDALL | BARNES | MO | 27506837161 |
| 5B35898A39712B | ISAIA | RODRIGEZ | OR | 90015169803 |
| 5B358A9A92B862 | SHARI | ROSE | ID | 41009220909 |
| 5B359225A5B236 | LINDSEY | BEAUMONT | KY | 90014082250 |
| 5B35926914B588 | BEATRIZ | GONZALEZ | OK | 90014412691 |
| 5B35936948B169 | LYNN | MITCHELL | UT | 90002553694 |
| 5B359591538598 | JAMIE | ALLEN | UT | 90013075915 |
| 5B3596A2384357 | ANTHONY | MAYS | SC | 90014006023 |

| | | | | |
|---|---|---|---|---|
| 5B35B18774B588 | JENNIFER | BALLARD | OK | 90012671877 |
| 5B35B46A75B236 | DONALD | LANE | KY | 90014484607 |
| 5B35B815A5B531 | AMANDA | DIAS | NM | 90014198150 |
| 5B35B996961971 | MARISIA | KRETOWICZ | CA | 90007509969 |
| 5B35BA1A15B387 | MYRSA | DIAZ | OR | 44510840101 |
| 5B361352285821 | MARCO | MORA | CA | 46044773522 |
| 5B36154719712B | HEIDI | BARRETT | OR | 90013845471 |
| 5B36156413B394 | SHAY | FARRELL | CO | 90006845641 |
| 5B361873561975 | SULLY | ESPARZA | CA | 90005378735 |
| 5B36224155B236 | TARA | WEAVER | KY | 90013932415 |
| 5B362357197B77 | MARK | SHAFER | CO | 90003693571 |
| 5B36239224B28B | NICOLE | LAIRMORE | NE | 90010473922 |
| 5B362429933696 | BRENDA | HEDRICK | NC | 12007954299 |
| 5B362437472B27 | DAVID | BEAL | CO | 33063664374 |
| 5B3625AAA51348 | RODNEY | MILLER | OH | 66000505000 |
| 5B36285844B588 | CIN | THANG | OK | 90015188584 |
| 5B36293577195B | PORFIRIO | GONZALEZ | CO | 32021699357 |
| 5B363285491356 | CHARDONNEY | AKINS | KS | 90013812854 |
| 5B36336425715B | RONNY | LOPEZ | VA | 90009643642 |
| 5B36342695B399 | MICHAEL | SHAW | OR | 90011644269 |
| 5B36311338598 | TINA | THOMAS | UT | 90012916113 |
| 5B364255972B67 | PEDRO | RAMIREZ | CO | 33011112559 |
| 5B36426794B28B | ALUAT | ATEM | NE | 90014822679 |
| 5B364278251348 | PAUL | STEEL | OH | 66010012782 |
| 5B36428A14B28B | JOE | SIMS | NE | 26075162801 |
| 5B36438785B561 | ISIS | AMAYA | NM | 90009053878 |
| 5B364576433699 | NEFERTARI | JERNESE SHEPARD | NC | 90001755764 |
| 5B36492125B531 | ANGEL | GARCIA | NM | 90007019212 |
| 5B364A2168B169 | JOHN | RICE | UT | 31042100216 |
| 5B365279391356 | DAVE | BENTON | KS | 29053302793 |
| 5B365331733696 | AMY | GALINDO | NC | 12045823317 |
| 5B36566165715B | STEWART | FEDERICK | VA | 90013986616 |
| 5B3657A1551348 | ALYSSA | WEISE | OH | 90010877015 |
| 5B366423533696 | DELORIS | WILLIAMS | NC | 12042574235 |
| 5B366456371935 | MONICA | SAUCIER | CO | 90013404563 |
| 5B366498291356 | MARSHA | CARPENTER | KS | 90014144982 |
| 5B36654218B169 | OUNEHEUANE | MILVONG | UT | 31067265421 |
| 5B366753697128 | THERESA | RUCKER | OR | 90009277536 |
| 5B366A7A65715B | ROBERT | MOLLEN | VA | 90012850706 |
| 5B367326384357 | JULIA | DELOACH | SC | 90014173263 |
| 5B367511161975 | JOSE | RODRIGUEZ | CA | 46005795111 |
| 5B36855A2A2B862 | ANNABELLE | JONES | ID | 41067315500 |
| 5B36892764B588 | MICHAEL | CORBIN | OK | 90008579276 |
| 5B36897795715B | MELISSA | TALBERT | VA | 90013479779 |
| 5B368A73941229 | RONALD | GAVINS | PA | 51066210739 |
| 5B36924355715B | CHRISTIAN | CORTEZ | VA | 90013832435 |
| 5B36B159672B49 | ENRIQUE | SANCHEZ | CO | 90014741596 |
| 5B36B67325B399 | ROBERT | HARDY | OR | 90014016732 |
| 5B36B7A1A33699 | ALMA | LYLES | NC | 90003047010 |
| 5B36B8A3271935 | CHRISTI | JAMISON | CO | 32067308032 |
| 5B36BA73672B49 | MARCO | FRANUA | CO | 90014780736 |
| 5B371215A4B28B | STEPHANIE | VASQUEZ | NE | 90014442150 |
| 5B37142785B399 | AMY | HUNT | OR | 90011644278 |
| 5B37144895715B | NEGASH | SENBETA | VA | 81008974489 |
| 5B37148865B1348 | PAUL | SITTEL | OH | 90009544886 |
| 5B371622872B49 | TRAVIS | DILLON | CO | 90012176228 |
| 5B3716A9A72B36 | MARTHA | VASQUEZ | CO | 90012276090 |
| 5B371775555941 | ANITA | BANUELOS-CUEVAS | CA | 90012997755 |
| 5B37192627B359 | JAQUELIN | SANTOS | VA | 90001619262 |
| 5B371A19233696 | NICOLE | CASTERLOW | NC | 12055070192 |
| 5B372157757591 | FAVELA | ABIGIAL | NM | 90006371577 |
| 5B372481333696 | JILL | AARON | NC | 90013764813 |
| 5B372499A9712B | CRISTIAN | PATRICIO AVILA | OR | 44540924990 |
| 5B37251922B862 | CHRISTINA | AMBER | ID | 90015115192 |
| 5B37255A571935 | KAREN | MENDOZA | CO | 90010615505 |
| 5B3727A575B531 | DARLENE | ARMIJO | NM | 35004397057 |
| 5B37294267B46B | SAN | OUK | NC | 11045969426 |
| 5B372A6A27242B | AMANDA | CAUDILL | PA | 90012760602 |
| 5B37374323699 | CELIA | BROWN | NC | 90013837432 |
| 5B37377484357 | SHAUVONE | WELLS | SC | 90014397774 |
| 5B373867A57157 | MICHAEL | LAWLESS | VA | 90011548670 |
| 5B37425A684373 | JAMILAH | MUHAMMAD | SC | 90014642506 |

| | | | | |
|---|---|---|---|---|
| 5B37465374B28B | DANIELLE | HERGENRADER | NE | 90013656537 |
| 5B37477255B236 | THERESA | PATRICK | KY | 90013277725 |
| 5B37486682B862 | AMBER | FISHER | ID | 90014918668 |
| 5B37523995715B | FELIPE | ABRAHAM | VA | 90015302399 |
| 5B375241A72B49 | JOSEFINA | TORRES | CO | 33043672410 |
| 5B37565612B27B | MICHELLE | CRAWFORD | DC | 81010306561 |
| 5B375754471935 | LAURA | BEARD | CO | 32045997544 |
| 5B375792397B54 | SANDRA | ABREO | CO | 90009077923 |
| 5B37623527B46B | MONTRAQ | HOUSTTON | NC | 90011312352 |
| 5B376398957157 | DAVID | OBIRI | VA | 81031253989 |
| 5B37644477242B | JOCELIN | TOM | PA | 51093194447 |
| 5B376478172B77 | PAVEL | HOMOLA | CO | 90008114781 |
| 5B376568591895 | SEI | LAL | OK | 90014915685 |
| 5B376621A4B23B | SHANNON | HARPER | NE | 90003066210 |
| 5B37664565B543 | BRENDA | CHAVIRA | NM | 35047166456 |
| 5B376794997B54 | LARRY | GUTIERREZ | CO | 39072707949 |
| 5B376926655941 | MARIA | PARA | CA | 90001619266 |
| 5B377346541229 | ATHALIAH | ISRAEL | PA | 90002493465 |
| 5B37754867195B | EDWARD | MARTINEZ | CO | 90010555486 |
| 5B377714231429 | JAVIER | VAZQUEZ | MO | 27529877142 |
| 5B377831184357 | JOSE | JIMENEZ | SC | 14570848311 |
| 5B377984272B49 | JASMINE | HARRIS | CO | 90012709842 |
| 5B377AA3672B36 | GARRETT | MITCHELL | CO | 33096610036 |
| 5B378333772B49 | LUNDEBY | ASHLEY | CO | 33085423337 |
| 5B37836397242B | JUSTIN | HAYDEN | PA | 90013413639 |
| 5B378885172B43 | RUBEN | VINCENT DIAZ | CO | 33069208851 |
| 5B379151555941 | FRANCES | MANCILLAS | CA | 90011791515 |
| 5B379154A57591 | PATRICIA | ESTRADA | NM | 35587741540 |
| 5B379311857157 | WILFREDO DERAS | SONIA DERAS | VA | 90014863118 |
| 5B37943949712B | ESTEBAN | ROMERO | OR | 44568894394 |
| 5B37987215B531 | RAYMOND | MADRID | NM | 35075798721 |
| 5B37B31112B27B | CRAIG | EDMONDSON | DC | 90000393111 |
| 5B37B53325715B | SUK | RO | VA | 90010305332 |
| 5B37B868691895 | CHARLES | MINNEY | OK | 21075408686 |
| 5B37B976376B75 | ALONDRA | HERRERA | CA | 90012829763 |
| 5B381522991895 | MARTIN | GRANADOS | OK | 90013935229 |
| 5B381992671935 | CASSANDRA | ROUT | CO | 32054389926 |
| 5B3821A589712B | ANDREW | SALINAS GUERRA | OR | 90011311058 |
| 5B38232485B393 | MONIKA | PESCHEL | OR | 44511283248 |
| 5B382336A5B399 | STICKS | JONES | OR | 44552913360 |
| 5B382342655941 | ANNETTE | BRUCE | CA | 90014243426 |
| 5B382617371935 | JUWAN | MACK | CO | 90011986173 |
| 5B382A3195B543 | MARQUESSA | HAWKINS | NM | 35019970319 |
| 5B382A46684373 | REMOINA | JONES | SC | 19019870466 |
| 5B38334865B162 | JEFFERY | HALL | AR | 90012303486 |
| 5B38346845B399 | MATT | ARNOLD | OR | 90008084684 |
| 5B38376718B169 | JULIE | MARTIN | UT | 31024987671 |
| 5B38397A94B588 | JONATHAN | MANCHA | OK | 90010849709 |
| 5B384114455941 | GLORIA | GUERRERO | CA | 48015551144 |
| 5B384197191356 | MICHAEL | CHMIDLING | KS | 29062571971 |
| 5B384295761975 | YESENIA | TAPIA | CA | 46084252957 |
| 5B38435465B543 | MAURICIO | MINJARES | NM | 35043703546 |
| 5B384475872B49 | CHRISTIAN | DE LA ROSA | CO | 90002314758 |
| 5B384782651586 | FIDEL | SUAREZ | IA | 90014207826 |
| 5B38488597195B | RUBEN | MENDOZA | CO | 90013568859 |
| 5B3851A4A7B46B | HNAM | SIU | NC | 11089341040 |
| 5B385556671935 | ZACHARY | KING | CO | 90013295566 |
| 5B386217176B75 | PAMELA | MOLTHEN | CA | 90013792171 |
| 5B386498372B36 | LAURA | SOLANO | CO | 90010794983 |
| 5B386756751348 | MICHAEL | EVANS | OH | 90010797567 |
| 5B38693955758B | ALVARO | HERNANDEZ | NM | 90012979395 |
| 5B3869A7561971 | HECTOR | CEJA | CA | 46028139075 |
| 5B386A1995B543 | ELIZABETH | SNYDER | NM | 90005890199 |
| 5B387345938598 | BRYAN | CONDER | UT | 90001623459 |
| 5B387627391895 | DOLORES | STORY | OK | 90008746273 |
| 5B387669461971 | MARK | WILSON | CA | 90006456694 |
| 5B38787894B588 | RICKEY | SMITH | OK | 90015008789 |
| 5B387A26991356 | ANTHONY | NORTHERN | KS | 90013700269 |
| 5B388239431429 | BRENDA | YOUNG | MO | 90008872394 |
| 5B388481761971 | HELEN | DAKHA | CA | 90011274817 |
| 5B388A9259712B | PAMELA | FABIANI | OR | 90015190925 |
| 5B38923865715B | ANTONY | LOPEZ | VA | 90010672386 |

| | | | | |
|---|---|---|---|---|
| 5B389241572B27 | HEATHER | OSTERMAN | CO | 33089072415 |
| 5B389416584373 | ERICKA | FREEMAN | SC | 90014644165 |
| 5B389596251348 | SABINO | MARTINEZ | OH | 90014025962 |
| 5B389641A7B46B | MAI | LEE | NC | 90012886410 |
| 5B38968568B169 | RUSSELL | BROWN | UT | 31083786856 |
| 5B389797172B88 | CLARENCE | BROWN | CO | 33065387971 |
| 5B389A96A7242B | PATRICIA | FLETCHER | PA | 90011620960 |
| 5B38B2AA54B588 | PERLA | VERONICA | OK | 90014422005 |
| 5B38B59582B862 | JENNIFER | RENTERIA | ID | 90014465958 |
| 5B38B633A97B54 | AGUSTIN | GONZALEZ | CO | 39033076330 |
| 5B39151A533699 | CALPERTA | BAKER | NC | 90012545105 |
| 5B39154675715B | JOHANA | CASTRO | VA | 90010915467 |
| 5B391AA8761971 | MARTY | ISENMANN | CA | 46001940087 |
| 5B39235114B588 | TOBY | MAGERUS | OK | 21574083511 |
| 5B392351851348 | NORMA | BOYD | OH | 90013783518 |
| 5B392526872B36 | JORGE | VAZQUEZ | CO | 33073335268 |
| 5B392A99776B75 | RUFINA | TAYLOR | CA | 90013880997 |
| 5B39313A557157 | LAWRENCE | SMITH | VA | 90013201305 |
| 5B393284751348 | MARGUERIET | ELLICK | OH | 90006962847 |
| 5B39335627B48B | KIM | BARNES | NC | 11053393562 |
| 5B393569397B77 | BRITTANY | SELBURG | CO | 90006315693 |
| 5B394462997B54 | RANDALL | WESTPHAL | CO | 39072424629 |
| 5B3944A6572B36 | JAYDEEN | TOLMICH | CO | 90014754065 |
| 5B39489155758B | JOSHUA | PANDO | NM | 90012778915 |
| 5B39523277242B | ALEXANDER | NECHEFF | PA | 51069032327 |
| 5B395342871935 | TERESA | GUTIERREZ-CHAVEZ | CO | 90011723428 |
| 5B3954A335B162 | KIARA | STEWARD | AR | 90013944033 |
| 5B395596684357 | QUINCY | SANDERS | SC | 90012755966 |
| 5B3957A2A5715B | PEPPIE | DAVIS | VA | 90013467020 |
| 5B395851A76B75 | SOTERO | MICHEL | CA | 90012848510 |
| 5B395882661971 | CHRIS | AGUILAR | CA | 46010398826 |
| 5B396283371935 | ANNIE | ARCHIE | CO | 90014802833 |
| 5B3964A2A5715B | MATIAS | GARCIA GONZALEZ | VA | 90013334020 |
| 5B39687299712B | PABLO | ACATITLAN | OR | 90012518729 |
| 5B396A17657B81 | KELLY | DAVAILUS | PA | 90014690176 |
| 5B39711639712B | IKE JEREMY | KAIPAT | OR | 90015191163 |
| 5B397256157591 | MARIA | GARCIA | NM | 90014652561 |
| 5B397678555941 | DOLORES | LOPEZ | CA | 48069876785 |
| 5B397747751334 | BRANDON | SLAVEN | OH | 90004667477 |
| 5B398131772B88 | ENRIQUE | RODRIGUEZ | CO | 33071231317 |
| 5B3981AA43367B | LARA | VASWANI | NC | 90001261004 |
| 5B39834755758B | BERNADINE | ESTRADA | NM | 90014343475 |
| 5B39854925B162 | NAKIA | CHEATUM | AR | 90010955492 |
| 5B39898A77195B | JESSENIA | ROACHO | CO | 90013569807 |
| 5B39918244B28B | TAMI | SINTEK | NE | 90014501824 |
| 5B399454255941 | IMELDA | LOPEZ | CA | 90014474542 |
| 5B399A46571935 | JANETTE | MARTINEZ | CO | 90012890465 |
| 5B39B29A25758B | JESUS | CERNA | NM | 90012512902 |
| 5B39B3A3797B54 | COREY | WILSEY | CO | 39074703037 |
| 5B39B728772B43 | ASHLEY | MCANALLEN | CO | 33009937287 |
| 5B39B99A34B28B | DONITA | UHART | NE | 90013919903 |
| 5B3B1152472B46 | VERONICA | EVANS | CO | 90007181524 |
| 5B3B15A8A91895 | PRECIOUS | JOHNSON | OK | 90013935080 |
| 5B3B192327195B | MICHAEL | THOMPSON | CO | 90013559232 |
| 5B3B194942B27B | ARICA | WEST | DC | 81051919494 |
| 5B3B2436561975 | JASON | WRIGHT | CA | 46056294365 |
| 5B3B297A49712B | LEANA | JIMENEZ - FFR - 11531 | OR | 90007829704 |
| 5B3B3251384373 | BERNADETTE | JOHNSON | SC | 90014632513 |
| 5B3B33A952B27B | NIYSHAY | SWYGERT | VA | 90014883095 |
| 5B3B3543172B27 | FAYE | GARCIA | CO | 90009435431 |
| 5B3B35A918433B | LORENZO | ORTEGA | SC | 90009945091 |
| 5B3B3659133696 | TOINETTE | STOUT | NC | 12098736591 |
| 5B3B3874A42335 | JOHN | PENDERGRASS | TN | 90015348740 |
| 5B3B3951161933 | DEANNA | MCGOUGH | CA | 46015309511 |
| 5B3B3A43461971 | SALLY | PHOENIX | CA | 90013960434 |
| 5B3B3A79A76B75 | CATALINO | HERNANDEZ | CA | 90004690790 |
| 5B3B428335758B | MARIA | MEZA | NM | 35563052833 |
| 5B3B491127242B | SAMANTHA | DULL | PA | 90011289112 |
| 5B3B4995733699 | MICHELLE | SELLERS | NC | 12062519957 |
| 5B3B49A678B169 | DUANE | SIMMONS | UT | 90013289067 |
| 5B3B5195271935 | GREGORY | WALTERS | CO | 90008741952 |
| 5B3B522A261975 | MARJAHIM | ANDAR | CA | 90009652202 |

| | | | | |
|---|---|---|---|---|
| 5B3B5438A72B67 | RANDALL | LEE | CO | 33062134380 |
| 5B3B55A2991356 | SHEIRRA | SIMMS | KS | 90014395029 |
| 5B3B6285491356 | CHARDONNEY | AKINS | KS | 90013812854 |
| 5B3B6311976B75 | MICHELLE | HOLGUIN | CA | 46007303119 |
| 5B3B6445A85821 | JULIA | ZHOU | CA | 90012144450 |
| 5B3B66A8272B43 | VICTOR | TAPIA | CO | 33042736082 |
| 5B3B6718797B54 | ROSA | LUGO | CO | 90003107187 |
| 5B3B682A872B27 | DUANE | MOORE | CO | 33013038208 |
| 5B3B692925715B | CIRA | JAIMES | VA | 90005679292 |
| 5B3B6A5544B28B | KIM | WEYGINT | NE | 90014800554 |
| 5B3B7313157591 | RICARDO | SALAZAR | NM | 90010323131 |
| 5B3B7825A2B862 | WAYNE | BERGER | ID | 90015318250 |
| 5B3B783215B393 | KATHERYN | CURRIER | OR | 90013898321 |
| 5B3B783975B162 | LUIS | CARRENO | AR | 90014448397 |
| 5B3B8125591356 | ALEX | GARCIA | KS | 90015301255 |
| 5B3B822A857591 | RAMON | JACKSON | NM | 90014162208 |
| 5B3B84A3272B88 | GLORIA | GARCIA | CO | 33069684032 |
| 5B3B8525633696 | RUBEN | HERRERA | NC | 90013505256 |
| 5B3B8867272B49 | BRENDA | MASTERS | CO | 90008538672 |
| 5B3B894A876B75 | RAFAEL | ESCOBAR | CA | 90012589408 |
| 5B3B9211438598 | JESUS | CISNEROS | UT | 90013062114 |
| 5B3B9387484373 | DESTINY | SINGLTON | SC | 90010343874 |
| 5B3B9459272B36 | TRACY | YOUNG | CO | 90014414592 |
| 5B3B9568491895 | JALEN | JACKSON | OK | 90010925684 |
| 5B3B969A261971 | EMMA | BON | CA | 90008696902 |
| 5B3B96A647B661 | IVA | JOHNSON | GA | 90011536064 |
| 5B3B981735B531 | JENNIFER | NANEZ | NM | 90010798173 |
| 5B3B9893A7242B | JOHN | WILLIAM | PA | 90013688930 |
| 5B3B98A3324B6B | DASHAWN | GEORGE | VA | 90002428033 |
| 5B3B9A99A72B43 | SAUL | VALENZUELA | CO | 90003450990 |
| 5B3BB18A571935 | ADRIAN | BUNYON | CO | 90013361805 |
| 5B3BBA4A384357 | AUTUMN | AKERS | SC | 90011214003 |
| 5B3BB71275B162 | BARBARA | MCANNON | AR | 90014457127 |
| 5B3BB85617195B | JOSEPH | DUKES | CO | 90013558561 |
| 5B3BB87495758B | STEVEN | SETTLES | NM | 90007578749 |
| 5B3BB91682B862 | DENEA | HEIMAN | ID | 41084499168 |
| 5B3BB954785821 | TRICIA | ELDRIDGE | CA | 90015219547 |
| 5B3BBA46857157 | CINDY | FRANCO | VA | 90012400468 |
| 5B41169965B531 | DEDRA | GREEN | NM | 90014156996 |
| 5B41193A255941 | GLORIA | ACEVEDO | CA | 90010109302 |
| 5B411955738598 | CODY | ELLIOTT | UT | 90010209557 |
| 5B412317A72B49 | WILLIAM | PRICE | CO | 90012643170 |
| 5B412459855941 | MARIA | LEDESMA | CA | 48013484598 |
| 5B41254A79712B | MICHAEL | MOFFITT | OR | 90000385407 |
| 5B41286355B393 | KAREN | HARDAWAY | OR | 44575698635 |
| 5B412874954B45 | ROSALY | RIVAS | VA | 90015158749 |
| 5B41314A372B43 | AMBER | PRESSON | CO | 90014461403 |
| 5B41362975B236 | IVAN | BENNETT | KY | 90012256297 |
| 5B413691891356 | RUDY | PADILLA | KS | 29026356918 |
| 5B4137A588B169 | JARRAD | CABLE | UT | 31018007058 |
| 5B413845791895 | SCOTT | SHARPE | OK | 90012408457 |
| 5B413A86384357 | TREVOR | PERRY | SC | 90014710863 |
| 5B414276172B36 | ZOE | PETERSON | CO | 90013112761 |
| 5B41434718A373 | ANDREW | BROOKS | SC | 90014653471 |
| 5B415365471935 | JODY | SMITH | CO | 90000823654 |
| 5B415A4484B588 | MARTIN | GARCIA | OK | 90008060448 |
| 5B41623A15B531 | ISAAC | JARAMILLO | NM | 90008522301 |
| 5B416431A8B169 | ROSS | KAREN | UT | 31083794310 |
| 5B41647785B162 | JASMINE | SMITH | AR | 90013564778 |
| 5B41667A498B2B | PRINCEESS | SESAY | NC | 90003396704 |
| 5B416713857157 | ROSA | ACOSTA | VA | 90013817138 |
| 5B416819972B43 | VALERIE | WOOD | CO | 90005298199 |
| 5B4168A1A85821 | JENNIFER | BARIAL | CA | 46007448010 |
| 5B416A84672B49 | LORI | BRUMMIT | CO | 33079240846 |
| 5B417342972B43 | SHILAMONIQUE | LUCERO | CO | 90007483429 |
| 5B417486533696 | JEREMY | TAYLOR | NC | 90013044865 |
| 5B417539661971 | TONI | BOYLES | CA | 90014835396 |
| 5B41788975B393 | CAROL | ADAMS | OR | 90011138897 |
| 5B41819824B588 | MELODY | THORNBURG | OK | 90011121982 |
| 5B418298A5B387 | SHAUNTAE | STEWARD | OR | 44545762980 |
| 5B418398957157 | DAVID | OBIRI | VA | 81031253989 |
| 5B4185A4633699 | KRISTINA | FRANCE | NC | 90014855046 |

| 5B418857A85821 | MELISSA | HARDSON | CA | 46004238570 |
|---|---|---|---|---|
| 5B419A38485821 | ROBERT | MATSUOKA | CA | 90010890384 |
| 5B419A65924B7B | EDWIN | CASTRO | DC | 90013540659 |
| 5B41B65425715B | JOSE | BONILLA | VA | 90006876542 |
| 5B41B67A455951 | ZAIDA | MERAZ | CA | 90005826704 |
| 5B41B877872B27 | SIRRITA | BURT | CO | 33086728778 |
| 5B41BA9949712B | ALBERTO | LUNA | OR | 90001250994 |
| 5B421193772B77 | ERNESTINA | FERNANDEZ | CO | 90000771937 |
| 5B421717A5B531 | ARIEAL | JOHNS | NM | 35010637170 |
| 5B42215574B28B | STEVEN | RUNG | NE | 26088271557 |
| 5B422163A5715B | JOSE | GALICIA ARRIAZA | VA | 90012971630 |
| 5B42247385B393 | CHARMESHA | HILL | OR | 90010934738 |
| 5B42477651348 | LYNN | JENSEN | OH | 66010984776 |
| 5B423293A7242B | JOHN | CUNNINGHAM | PA | 51091512930 |
| 5B423394885821 | JOSEPH | MCMANUS | CA | 90013723948 |
| 5B42342225715B | SIMON | MERINO | VA | 90008084222 |
| 5B423565551343 | DEBORAH | REINDAL | OH | 90001525655 |
| 5B42356627B362 | FELICIA | DAVIS | VA | 81000715662 |
| 5B42359498B189 | LILIANA | VERDEJO | UT | 31073295949 |
| 5B423659355951 | CARA | TATUM | CA | 49004946593 |
| 5B424524172B36 | SERGIO | VALLE-ROMO | CO | 33065435241 |
| 5B42453789712B | MARIA | CISNEROS | OR | 90009645378 |
| 5B42474565758B | CHARLOTTE | FLORES | NM | 35555477456 |
| 5B42479545B543 | REAGINA | ROJAS | NM | 90004227954 |
| 5B424AA7655951 | DANIEL | OLIVER | CA | 49047980076 |
| 5B425217472B46 | GRISELDA | MUNOZ | CO | 90008542174 |
| 5B42596594B588 | ANA | RODRIGUEZ | OK | 90009189659 |
| 5B42599649712B | STEVEN | LOVELY | OR | 90012069964 |
| 5B42621412B27B | ZAHIRUDDIN | ASAD | DC | 90013132141 |
| 5B42624974B28B | TERESSA | SCHLICKER | NE | 90011422497 |
| 5B426391776B75 | JUANA | GONZALEZ | CA | 90013393917 |
| 5B42643835B531 | YOLANDA | LAJEUNESSE | NM | 35004264383 |
| 5B42648862B862 | RICHARD | JONES | ID | 41065374886 |
| 5B426671531665 | LINDA | COX | KS | 90002086715 |
| 5B426831372B88 | SHARI A | MAPES | CO | 90006388313 |
| 5B426912172B43 | SHILAH | MARTINEZ | CO | 33002799121 |
| 5B426A1349712B | BLOCKSTORE | LLC | OR | 90011910134 |
| 5B426AAA65B399 | SHERRY | HALE | OR | 90008940006 |
| 5B42716A45B236 | CHARLES | HOBSON | KY | 90013401604 |
| 5B427353A61975 | PABLO | LEMUS | CA | 90011503530 |
| 5B427759797B54 | MELISSA | STANLEY | CO | 39007537597 |
| 5B42784882B27B | ANITA | PAYNE | DC | 90014328488 |
| 5B428179991356 | PAYGO | IVR ACTIVATION | KS | 90015431799 |
| 5B428252872B27 | JAMES | BATCHO | CO | 33042042528 |
| 5B4284A7776B75 | JUANITIA | WILLIAMS | CA | 90013594077 |
| 5B42859583B39B | ABDALLAH | ABOUELFATH | CO | 90007695958 |
| 5B42863A361971 | ALEJANDRO | CHAVEZ | CA | 90014436303 |
| 5B42866142B862 | SHELBY | SEVERANCE | ID | 90013436614 |
| 5B428684A71935 | KAELA | DAVIS | CO | 90013946840 |
| 5B428956338598 | NACEY | PELAGIO | UT | 90013099563 |
| 5B428A3724B588 | JOSE | HERNANDEZ | OK | 90012200372 |
| 5B428A37785821 | CLAUDIA | CARMONA | CA | 90011850377 |
| 5B429193A5B162 | LONDELL | KINSEY | AR | 90014411930 |
| 5B429253257591 | CRISTINA | GAMBOA | NM | 90011062532 |
| 5B429447961971 | AMY | TIMMINS | CA | 90015094479 |
| 5B429448572B36 | JASON | WEYANDT | CO | 90013634485 |
| 5B42947A431665 | SAMANTHA | MILLS | KS | 90005154704 |
| 5B429865872B27 | RAOSCOE | MONTOYA | CO | 90009068658 |
| 5B42B21A285821 | ERIC | NESA | CA | 90011872102 |
| 5B42B437331429 | TENECIA | PATTERSON | MO | 27508544373 |
| 5B42B622572B49 | MARISOOL | MARTINEZ | CO | 90012626225 |
| 5B42BA7918B169 | THOMAS | BRAD | UT | 90011260791 |
| 5B43123A372B46 | TERE | WILBERT | CO | 90008542303 |
| 5B4316A325B399 | JESUS | LOPEZ | OR | 90014946032 |
| 5B43185A298B2B | CLAUDIA | GARCIA | NC | 11061108502 |
| 5B432997438598 | AUSTIN | CRAWFORD | UT | 90013099974 |
| 5B433188798B2B | LEE | VUE | NC | 90002921887 |
| 5B43326158B169 | LUIS | MACIS | UT | 90002662615 |
| 5B43373815B162 | SUE | OLIVER | AR | 90015367381 |
| 5B433876357157 | MEGAN | DONOVAN | VA | 90008448763 |
| 5B433997438598 | AUSTIN | CRAWFORD | UT | 90013099974 |
| 5B434139161971 | CRISTINA | GONZALEZ | CA | 46001661391 |

| | | | | |
|---|---|---|---|---|
| 5B43444A42B862 | JESSICA | KOZAK | ID | 41075044404 |
| 5B43479244B28B | JESSICA | SABIN | NE | 90002657924 |
| 5B434A66557157 | YARITZA | RIVAS | VA | 90015130665 |
| 5B435119847993 | JASON | GIORDANO | AR | 90001121198 |
| 5B43522645B162 | BRANDON | CUBIT | AR | 90003792264 |
| 5B435375297B77 | WENDY | HURTADO | CO | 90002433752 |
| 5B43548755B236 | NICHOLAS | SMITH | KY | 90006494875 |
| 5B435696761975 | ROBERT | NIEBLAS | CA | 90013006967 |
| 5B435696971935 | ANTHONY | MILLER | CO | 90013946969 |
| 5B43573915758B | PATSY | MEDINA | NM | 35597957391 |
| 5B435979633696 | DANA | GORDON | NC | 90015289796 |
| 5B43644A42B862 | MATTHEW | SMITH | ID | 90006594404 |
| 5B43693169712B | JESSE | CHATAM | OR | 90009649316 |
| 5B436A42161975 | ESMERALDA | WILLIAMS | CA | 90003570421 |
| 5B436A71391356 | APRIL | LAVIGNE | KS | 90015100713 |
| 5B436A7262B851 | MELISSA | HODGES | ID | 90001260726 |
| 5B437135285821 | JESSICA | PORTER | CA | 90002231352 |
| 5B437256772B67 | MARIA | RODRIGUEZ | CO | 33071742567 |
| 5B437781933699 | DIRETHER | PARROT | NC | 12039567819 |
| 5B437895191895 | KIMBERLY | SEGOVIA | OK | 21001118951 |
| 5B4379A985B393 | LUIS | URUETA ESTRADA | OR | 44573659098 |
| 5B437A72938598 | JACE | ANDERSON | UT | 90013100729 |
| 5B438272272B43 | GAIL | BAILEY | CO | 33097442722 |
| 5B43832715B399 | STEVEN | DAVEY | OR | 90015163271 |
| 5B43849135758B | LIZETTE | LOPEZ | NM | 90013684913 |
| 5B438592A8B169 | KELLEY | BRAEGGER | UT | 90014415920 |
| 5B438819433699 | EVETTE | THOMPSON | NC | 12088888194 |
| 5B43912544B588 | OLIVIA | VEGA | OK | 21508741254 |
| 5B439235672B46 | DEVOLLA | GALLOWAY | CO | 90008542356 |
| 5B43955715B162 | JERRY | BURNETT | AR | 90013945571 |
| 5B43977A885821 | JUSTIN | CHAVEZ | CA | 90013917708 |
| 5B439A6A27242B | AMANDA | CAUDILL | PA | 90012760602 |
| 5B43B364251348 | VAUGHN | BUSH | OH | 90012983642 |
| 5B43B55AA57157 | BERTHA LUZ | ESPINOZA | VA | 90006285500 |
| 5B43B68349712B | STEVEN | AMREIN | OR | 90009646834 |
| 5B43B6A3842363 | CARL | THOMAS | GA | 90011576038 |
| 5B43B924661971 | JOEL | OSTOSH | CA | 90013249246 |
| 5B441128172B88 | RITA | SALAS ROCHA | CO | 33075231281 |
| 5B44115445B271 | TAMMY | CALHOUN | KY | 90007481544 |
| 5B44144612B27B | ERIC | GAMBLIN | DC | 81012054461 |
| 5B44188219712B | HILLARY | ROBINSON | OR | 90013338821 |
| 5B442311857157 | WILFREDO DERAS | SONIA DERAS | VA | 90014863118 |
| 5B44243647EB75 | DOMINGO | PEREZ | CA | 46015484364 |
| 5B442569891895 | TEANNA | BROWN | OK | 90014915698 |
| 5B44262225B162 | MARIA | ELENA | AR | 90011966222 |
| 5B44262377B46B | ALEXIS | ZULUETA | NC | 11013456237 |
| 5B442883A57591 | MARIA | FLORES | NM | 90015168830 |
| 5B442A41484357 | MICHAEL | MURPHY | SC | 90009630414 |
| 5B443248941229 | ELIZABETH | NEUMEYER | PA | 51016912489 |
| 5B443446A4B588 | JENNIFER | SCOTT | OK | 90013904460 |
| 5B443837685873 | GILBERTO | VILLA | CA | 90012448376 |
| 5B443863671935 | SHAWNA | JACKSON | CO | 32089248636 |
| 5B443A25431428 | SPURGETTE | FRANKLIN | MO | 27513440254 |
| 5B443A43255941 | PAUL | SANTIAGO | CA | 90014540432 |
| 5B444137981632 | JERONIMO | GOMEZ | MO | 29093551379 |
| 5B44424977B434 | MILAGRO | CUZMAN | NC | 90011352497 |
| 5B44426694B28B | JESSENIA | TERUEL | NE | 90013922669 |
| 5B44456215B387 | ELIZABETH | DOBBINS | OR | 44517295621 |
| 5B445413272B27 | JULIO | GUTTIEREZ | CO | 90001074132 |
| 5B44543984B28B | DEVAN | MURCEK | NE | 90014694398 |
| 5B44595175B162 | MACKENZYE | PARKER | AR | 90013339517 |
| 5B44678784B28B | BRAD | WALTON | NE | 90013027878 |
| 5B44686775B531 | JOHN | VELASQUEZ | NM | 35003998677 |
| 5B4469A312B57B | ISMAE | AUILA | AL | 90015359031 |
| 5B446A91972B43 | ADRIAN | MEDINA | CO | 90011900919 |
| 5B44728795715B | ANA MARIA | MORENO BLANCAS | VA | 90014082879 |
| 5B447289A98B2B | MARTHA | LYTCH | NC | 11043282890 |
| 5B447335157591 | DANIEL | URQUIDI | NM | 90013153351 |
| 5B44741A691323 | ANTHONY | ADAIR | KS | 90008374106 |
| 5B447663871935 | ISRAEL | CEBALLES | CO | 32004786638 |
| 5B447665271935 | XANDRIA | GRAY | CO | 90008586652 |
| 5B448415591356 | HANNAH | HEARNE | KS | 90015204155 |

| | | | | |
|---|---|---|---|---|
| 5B44848767242B | PAMELA | WALLBAUM | PA | 51089114876 |
| 5B44857625B531 | MELANIE | GURULE | NM | 35006325762 |
| 5B448956A57591 | CHRISTOPHER | CLEM | NM | 90013129560 |
| 5B44899814B28B | MARIA | FLORES | NE | 90001509981 |
| 5B449643355941 | MERCEDES | WHITE | CA | 90012656433 |
| 5B449693257157 | VAUDILIO | VICENTE | VA | 90010046932 |
| 5B4498A545B543 | SABRINA | MEAD | NM | 90004228054 |
| 5B449915991895 | KELLY | DON | OK | 90012269159 |
| 5B449946A84334 | MELISSA | BRYANT | SC | 90001379460 |
| 5B449997371935 | ELIANI | HOOVER | CO | 32092779973 |
| 5B449A1678B169 | BECKY | SOLIS | UT | 90003380167 |
| 5B449A39333692 | FERNANDO | GASPAR | NC | 90010480393 |
| 5B44B16645B29B | JEREMY | JONES | KY | 90011121664 |
| 5B44B38745B543 | TINA | MARTINEZ | NM | 35055633874 |
| 5B44B44427B48B | CHRISTOPHER | LITTLE | NC | 90006724442 |
| 5B44B598251348 | CLAUDIA | WALKER | OH | 66031505982 |
| 5B44B6A8584373 | MARKESE | WALKER | SC | 90014656085 |
| 5B44B772771935 | BRITTNEY | WHATLEY | CO | 90013387772 |
| 5B44B899298B2B | TORI | CREDLE | NC | 90008328992 |
| 5B44BA91A7242B | JENNIFER | KIVADOR | PA | 51097450910 |
| 5B451286351348 | TRAVIS | PELCHA | OH | 90014662863 |
| 5B45153355B162 | RODNEY | WHITAKER | AR | 23001685335 |
| 5B451662871935 | CHRISTOPHER | GARDNER | CO | 90010386628 |
| 5B451856738598 | MARK | HYMAS | UT | 90013108567 |
| 5B452217176B75 | PAMELA | MOLTHEN | CA | 90013792171 |
| 5B45241892B862 | ROB | GAMBLE | ID | 90013684189 |
| 5B452639272B36 | DARLA | BECERRA | CO | 90001236392 |
| 5B45321A25715B | KAGOYA | BIKOBERE | VA | 90013082102 |
| 5B453744976B75 | MERCEDES | FLORES | CA | 90014177449 |
| 5B454125672B49 | LINDA | PADILLA | CO | 33034201256 |
| 5B45413A47242B | RACHEL | MACKEY | PA | 51019441304 |
| 5B454224631428 | DARLENE | SHEPARD | MO | 90005962246 |
| 5B455354161975 | STACEY | CUSTER | CA | 90009973541 |
| 5B455373172B49 | MARIA | HUIZAR | CO | 90013693731 |
| 5B455452191895 | YESHODA | GOWDA | OK | 90012354521 |
| 5B455524133699 | LATISHA | BROOKS | NC | 90011195241 |
| 5B456115561971 | ZENAIDA | SOBREMONTE | CA | 90010921155 |
| 5B456299733696 | EARL | ARTIS | NC | 12094762997 |
| 5B456335A33699 | JENNIFER | MEDINA | NC | 90014833350 |
| 5B45642A861975 | RIGOBERTO | ACEVEDO | CA | 46030984208 |
| 5B456432172B27 | SALVADOR | CASTRO | CO | 33029254321 |
| 5B45667365715B | KAREN | ADAMS | VA | 90014156736 |
| 5B45677649712B | MARCOS | ARIZMENDEZ | OR | 90014377764 |
| 5B456796891895 | GILL | VELASQUEZ | OK | 90000637968 |
| 5B45714992B27B | RINELLE | PIERCE | DC | 81066571499 |
| 5B457453272B49 | CHRISTOPHER | BUELS | CO | 90015194532 |
| 5B457499591356 | RYAN | FOLSOM | KS | 90014784995 |
| 5B457719684373 | RAYQWAN | TAYLOR | SC | 90014657196 |
| 5B45776A85B283 | CHARLES | KANINBERG | KY | 68009447608 |
| 5B458241885821 | CYRIL | AQUINO | CA | 90005392418 |
| 5B45834A597B54 | HEIDI | PINO | CO | 39094993405 |
| 5B45895A75B325 | MBETE | DUNBAR | OR | 90006969507 |
| 5B459144161973 | KAREN | ISOM | CA | 90011601441 |
| 5B459247372B36 | ARTHUR | MEDINA | CO | 33083202473 |
| 5B45935244B28B | ANA | LOM-PEREZ | NE | 90012493524 |
| 5B459392591356 | KIMBERLY | WILEY | KS | 29073583925 |
| 5B459518291535 | MATIAS | LOPEZ | TX | 90010575182 |
| 5B45952112B851 | SUSAN | COPPLE | ID | 42081555211 |
| 5B45B395633699 | TIMOTHY | WILLIAMS | NC | 12064733956 |
| 5B45B483A55941 | VALERIE | MOLINA | CA | 90003624830 |
| 5B45B489871935 | DOLLY | LANDIN | CO | 32087924898 |
| 5B45BA72491356 | MEGHAN | FIELDS | KS | 90006700724 |
| 5B46118BA5B162 | TEKELA | LOMACK | AR | 90009361880 |
| 5B4612A984B588 | JUSTIN | KILLIAN | OK | 90005182098 |
| 5B461572371935 | JONATHAN | MCCORMACK | CO | 32002895723 |
| 5B46219312B862 | STEVEN | CONGDON | ID | 90009481931 |
| 5B4627A534B588 | MARKETHIA | BARBER | OK | 90000327053 |
| 5B46291667195B | ROBYNN | BURCH | CO | 90010509166 |
| 5B462A5215B393 | LUCY | JORDAN | OR | 44514620521 |
| 5B464218272B43 | ISABEL | RAMIREZ | CO | 90011152182 |
| 5B464379684357 | LISA | CKLE | SC | 90013813796 |
| 5B464834755941 | JOSE | LOPEZ | CA | 48057348347 |

| | | | | |
|---|---|---|---|---|
| 5B4651A155B393 | ANN | MURRELL | OR | 44514241015 |
| 5B46528772B862 | DEBBIE | PAYNE | ID | 41052162877 |
| 5B4655466971B2B | SLLYSSA | HOLLYTALAMANTEZ | OR | 90000885466 |
| 5B46628115B162 | LESLIE | ROBERTS | AR | 90015612811 |
| 5B466444433699 | KENDRA | ANTHONY | NC | 90001854444 |
| 5B46674939712B | RAYMUNDO | GONON CACATZUN | OR | 90009957493 |
| 5B467437351348 | GREGORY | JONES | OH | 90011914373 |
| 5B467677491356 | CHEYENNE | PORTER | KS | 90011386774 |
| 5B468226638598 | URSULINO | SALAZAR | UT | 90013112266 |
| 5B46852214B28B | BENJAMIN | ATKINSON | NE | 26070415221 |
| 5B4685AA872B67 | ALBERTO | DOMINGUEZ | CO | 33062885008 |
| 5B46863342B272 | ANA ELIZABETH | LOPEZ | DC | 90004806334 |
| 5B4688A4331428 | CAINE | BRUCE | MO | 90006588043 |
| 5B468966555941 | LARRY | WILSON | CA | 90012239665 |
| 5B468A4895B531 | ANTHONY | LUNA | NM | 90013330489 |
| 5B469384A55941 | BERNIE | RAMIREZ | CA | 90015523840 |
| 5B469396472B88 | CHRISTIN | RICHARDSON | CO | 90005133964 |
| 5B4695A462B862 | SHAWN | LENON | ID | 90008345046 |
| 5B46981A15415B | STEVEN | GRABOW | OR | 90012908101 |
| 5B469A6A784357 | SHALONDA | SWEARINGEN | SC | 90008370607 |
| 5B46B32835B531 | MARIAH | HANWAY | NM | 90008173283 |
| 5B46B34817B46B | EBONY | LOGAN | NC | 90011193481 |
| 5B46B394584373 | DELESNIE | THROPOLIS | SC | 90011203945 |
| 5B46B556491895 | BEATRIZ | GOMEZ | OK | 90013935564 |
| 5B46B73229712B | RUBEN | MARTIN | OR | 90011437322 |
| 5B4712A1A91895 | HERMELINDA | MOLINA | OK | 21080252010 |
| 5B471585271935 | SHERRY | MARTIN | CO | 90012575852 |
| 5B47164445B393 | KATRINA | COPLAN | OR | 90013646444 |
| 5B47186612B27B | MICHAEL | GREENE | DC | 90014388661 |
| 5B472234791356 | ALISHA | COLSTON | KS | 90013852347 |
| 5B47257A457591 | CRISTAL | HERNANDEZ | NM | 90014265704 |
| 5B472666176B75 | KAREN | BRUYETTE | CA | 90004296661 |
| 5B4727A4985821 | FERNANDO | NAVA | CA | 46004157049 |
| 5B473626855941 | ROBERT | RODRIGUEZ | CA | 90014556268 |
| 5B473672941273 | STEPHANIE | KERN | PA | 90000106729 |
| 5B474213672B36 | MARIE | RODRIGUEZ | CO | 90014752136 |
| 5B474323533696 | ASHTON | SMITH | NC | 90015023235 |
| 5B474546561975 | ANDRES | CORONA | CA | 90014415465 |
| 5B474653872B36 | JESSICA | WADDELL | CO | 90013396538 |
| 5B474739291895 | NIKKI | BENNETT | OK | 21013297392 |
| 5B47495765B236 | CONSTANCE | SATTERLY | KY | 68055919576 |
| 5B475115151348 | SELENA | FELICIANO | OH | 90015201151 |
| 5B4751A5691895 | WILLIAM | HILL | OK | 90013081056 |
| 5B47524A433696 | ADRIANNE | WOLFE | NC | 12083072404 |
| 5B47543517242B | ROGER | MARSH | PA | 90013634351 |
| 5B475452461971 | ELOI | CRUZ ARISTA | CA | 46039774524 |
| 5B47562754B588 | AMBER | MCGUIRE | OK | 90009416275 |
| 5B476631257591 | YOLI | MARTINEZ | NM | 35592426312 |
| 5B47669819712B | KARIN | BRUNTON | OR | 90011946981 |
| 5B477463155941 | ADRIAN | HERNANDEZ | CA | 90015614631 |
| 5B478184761975 | YARITZA | REYES | CA | 90010801847 |
| 5B47863812B27B | OLGA | ROSALES | DC | 81002056381 |
| 5B47874785B543 | KAREN | ACOSTA | NM | 90003217478 |
| 5B478836A5B531 | MARIA | LOPEZ | NM | 90015028360 |
| 5B478965197B54 | STANLEY | KO | CO | 39072349651 |
| 5B47924225B399 | JONATHAN | HALL | OR | 90010212422 |
| 5B47935715B162 | ERIC | LOMACK | AR | 90014703571 |
| 5B47947A431665 | SAMANTHA | MILLS | KS | 90005154704 |
| 5B479834633699 | CIEDA | DOBSON | NC | 90011398346 |
| 5B47996747193S | LORENA | MANGOLD | CO | 32070899674 |
| 5B47B2A1172B49 | GABRIEL | PASSARELLI | CO | 33029112011 |
| 5B47B435457591 | ADRIANA | TRUJILLO | NM | 90012804354 |
| 5B47B756A84373 | ANGEL | SPAIN | SC | 90006117560 |
| 5B47B768941229 | NICHOLAS | CONLEY | PA | 51077447689 |
| 5B47B863755941 | DEANNA | WETTERLING | CA | 90011918637 |
| 5B48141657B46B | SHAUNTERIA | MOULTRY | NC | 11083774165 |
| 5B481576876B75 | DOROTHY | AMES | CA | 90005095768 |
| 5B481592271935 | ASHLEY | DENTON | CO | 90012575922 |
| 5B482153597B77 | CASEY | SPEAKER | CO | 90007271535 |
| 5B482658172B77 | RAMONA | REZA | CO | 33091356581 |
| 5B483187671935 | AMANDA | ZALEWSKI | CO | 90015161876 |
| 5B48336794B588 | KARA | MOORE | OK | 21558693679 |

| | | | | |
|---|---|---|---|---|
| 5B48414199712B | MARIANA | MALDONADO | OR | 90013971419 |
| 5B48433489712B | JILIO | RODRIGEZ | OR | 90013923348 |
| 5B484673838598 | JORDIN | CHRISTENSEN | UT | 90013116738 |
| 5B484911557591 | EVA | MATA | NM | 90012539115 |
| 5B485395284357 | SHARON | SINGLETON | SC | 90014073952 |
| 5B485547172B43 | DAWN | LANDRUM | CO | 90012614671 |
| 5B4855A3A97B77 | ISMELDA | CARRASCO | CO | 90001645030 |
| 5B485969672B27 | KRYSTLE | PENA | CO | 90011909696 |
| 5B486173676B75 | RAMIRO | BARAJAS | CA | 90014601736 |
| 5B48624532B869 | KARA | HENRY | ID | 90000982453 |
| 5B48685A271935 | BRANDON | COFFENBERRY | CO | 90013948502 |
| 5B486873755941 | GIL | SOMERA | CA | 90014178737 |
| 5B487267A4B28B | MIKE | BURNER | NE | 90007282670 |
| 5B487674938598 | CORRINE | BEACH | UT | 90013116749 |
| 5B487867271935 | ELISHA | GONZALES | CO | 32025018672 |
| 5B487871997B77 | GERALDINE | DOMINGUEZ | CO | 39058298719 |
| 5B487A7945B531 | LAURA | TRUJILLO | NM | 90000790794 |
| 5B488357197B77 | MARK | SHAFER | CO | 90003693571 |
| 5B488385285821 | TIM | THORNBURY | CA | 90001613852 |
| 5B488583631428 | JULIA | PERKINS | MO | 27583855836 |
| 5B48926222B27B | JOAN | THOMAS | DC | 81022362622 |
| 5B489452757591 | MOHAMMED | ALDHEFEERY | NM | 90012104527 |
| 5B48948A155951 | MARIA | BUENO | CA | 49077674801 |
| 5B489518272B67 | PHAT DADDY | DADDY P | CO | 90006315182 |
| 5B489789384373 | LUIS | GARDNER | SC | 90007577893 |
| 5B489891555941 | AVELINA | BRENES | CA | 90014528915 |
| 5B489A8A391356 | CREATIONS | BY BRITT | KS | 90005210803 |
| 5B48B467477568 | GILBERTO | GOTCHEZ | NV | 90012064674 |
| 5B48B553557157 | THEODORE | SADOFF | VA | 90014555535 |
| 5B48B57442B862 | RACHELLE | HOOVER | ID | 90011955744 |
| 5B48B684371235 | DAVID | DAVIS | NE | 27065856843 |
| 5B48B73775B236 | ENCARNACION | DE LA FUENTE VILLALABOS | KY | 90015207377 |
| 5B48B788141229 | NANCY | WINNIEWICZ | PA | 51075767881 |
| 5B4911A534B588 | THOMAS | RIOS | OK | 90010841053 |
| 5B49137144B28B | ISSEU | YOUM | NE | 90013933714 |
| 5B49225A691356 | CNS | CARPET CLEANING | KS | 90000792506 |
| 5B49228A784357 | TASHA | PIERCE BROWN | SC | 14589642807 |
| 5B492519491895 | BRANDY | LOCKETT | OK | 90014855194 |
| 5B492756A72B43 | ROSA E | RODRIGUEZ-MOJICA | CO | 90013437560 |
| 5B49355175B162 | DAVID | GUTIEREZ GONZALEZ | AR | 90015545517 |
| 5B493751155937 | EVELYN | SALINAS | CA | 90008727511 |
| 5B493A96171935 | LEONCIO | QUINTERO | CO | 90014780961 |
| 5B494139161971 | CRISTINA | GONZALEZ | CA | 46001661391 |
| 5B494212557591 | MELISSA | NAVARRO | NM | 90011942125 |
| 5B494266A4B251 | JUANA | ALBERTO | NE | 90010212660 |
| 5B49427425758B | CARLOS | GARCIA | NM | 90013472742 |
| 5B494468872B36 | ALMA IDALIA | ESCARCEGA-QUINTANA | CO | 90008564688 |
| 5B494546A72B43 | GENARO | MATO | CO | 90001575460 |
| 5B494833772B27 | RENDA | WILLIAMS | CO | 33031238337 |
| 5B4948A5471935 | FAUSTINO | SOLANO | CO | 90011728054 |
| 5B49497115B393 | JONETTA | CARTER | OR | 44501409711 |
| 5B49498895B162 | YENI | CALDERON | AR | 90013949889 |
| 5B495355738598 | RICHARD | MILLER | UT | 90013123557 |
| 5B49543864B588 | DAMDRE | THOMPSON | OK | 90010214386 |
| 5B495525691895 | MITCHIE | MISKELL | OK | 90008885256 |
| 5B49562835B283 | NICHOLAS | GADDIE | KY | 68073406283 |
| 5B49621647242B | CYNTHIA | MATHEWS | PA | 90012812164 |
| 5B49621775715B | JACQUELINE | DE LEON | DC | 90010672177 |
| 5B49631465758B | RITA | RODRIGUEZ-HERNANDEZ | NM | 90014973146 |
| 5B496459197B68 | CANDI | JOHN | CO | 90008294591 |
| 5B49666899198B | SONYA | LONGMIRE | NC | 90003166689 |
| 5B496787A33699 | LAMEIKA | EDWARDS | NC | 12047267870 |
| 5B49679A884357 | ARIEL | SZUCS | SC | 90014907908 |
| 5B49713665B236 | RYAN | TERRY | KY | 90012331366 |
| 5B4971A625B162 | EDWARD | WHYERS | AR | 90013271062 |
| 5B49746289712B | JOSE | UROZA ZUNIGA | OR | 90015014628 |
| 5B497817776B75 | ISAURA | LOPEZ | CA | 90010398177 |
| 5B497931885821 | GELACIO | REMIGIO | CA | 46078389318 |
| 5B498164172B49 | MARIA | CARROLL | CO | 33002091641 |
| 5B498648972B27 | NORMA | CASTILLO | CO | 33041096489 |
| 5B498778455951 | AMANDA | DE LA CRUZ | CA | 49069917784 |
| 5B498A37484373 | CATHERINE | EVANS | SC | 19016280374 |

| | | | | |
|---|---|---|---|---|
| 5B49919315B283 | SHALITA | BETHEL | KY | 90009901931 |
| 5B49937129712B | RAFAEL | CALLEJAS-MOHEDANO | OR | 90007573712 |
| 5B49964744B28B | MICA | NIMOX | NE | 90014976474 |
| 5B4996AA451348 | THOMAS | NICHOLS | KY | 90014186004 |
| 5B49B421371923 | BRANDON | RAINS | CO | 90011374213 |
| 5B49B6A965758B | CEARA | ANGEL | NM | 90006966096 |
| 5B49B7A6884357 | TAMMIE | FRIPP | SC | 90003327068 |
| 5B49B8A4A71935 | ANDREW | LEAAETOA | CO | 90011728040 |
| 5B49B941733696 | TREVOR | SOLOMON | NC | 90013069417 |
| 5B49BA9658164B | DELANA | PICKENS | MO | 90010490965 |
| 5B4B1254772B236 | TIFFANY | JOHNSON | CO | 90007992547 |
| 5B4B14A882B236 | VANESSA | WOODLAND | DC | 90014464088 |
| 5B4B1748133696 | TRIVY | WESTBURY | NC | 90006067481 |
| 5B4B191185B531 | DAWN | ALLEN | NM | 90010319118 |
| 5B4B1997738598 | STEPHANIE | HEIN | UT | 90013089077 |
| 5B4B23A3531456 | SHANTA | SMITH | MO | 90008863035 |
| 5B4B262247B46B | SHANIYAH | GOODMAN | NC | 90010406224 |
| 5B4B2967761975 | CARINA | GONZALEZ | CA | 90013229677 |
| 5B4B2A2835B162 | MAXIMO | LUMBREAS | AR | 90014760283 |
| 5B4B2A41585821 | SHANNON | MOLNAR | CA | 46058440415 |
| 5B4B351A591356 | SELENE | FLORES-GARCIA | KS | 90013965105 |
| 5B4B3533772B27 | BHOJRAJ | BHATTARAI | CO | 33096555337 |
| 5B4B3675757591 | CATALINA | GOMEZ | NM | 90008626757 |
| 5B4B3688961971 | KATHREEN | CALLAHAN | CA | 46030526889 |
| 5B4B378685758B | JEREMY | JURGENS | NM | 90013007868 |
| 5B4B3976757157 | SONYA | A TORRES | VA | 90010719767 |
| 5B4B3AA557195B | STEVEN | JACOBS | CO | 90013570055 |
| 5B4B4357438598 | JAVIER | VARGAS | UT | 90013093574 |
| 5B4B4968255941 | ARTHUR | LAMBERT | CA | 48052409682 |
| 5B4B498442B27B | NADINE | SMITH | DC | 90005959844 |
| 5B4B518847B46B | KWAN | JENNINGS | NC | 90008641884 |
| 5B4B5362A9712B | BEN | AGUILAR | OR | 90012693620 |
| 5B4B5A42172B43 | MARISELA | VIZCARRA | CO | 33059600421 |
| 5B4B6248891521 | DIANA | ALVARES | TX | 90011232488 |
| 5B4B6366172B42 | LAURA | FLOREZ | CO | 90001993661 |
| 5B4B6547184357 | ARIEL | SEESER | SC | 90008335471 |
| 5B4B7346684357 | JORDAN | MOON | SC | 90013083466 |
| 5B4B7364151322 | CLYED | JENKINS | OH | 90001493641 |
| 5B4B76A2971935 | AMBER | GONZALES | CO | 90014336029 |
| 5B4B76A8333699 | RAVON | ROUSSEAU | NC | 90015326083 |
| 5B4B7923455941 | JESSICA | GONZALES | CA | 90014629234 |
| 5B4B7944285877 | KATHERINE | AUSTIN | CA | 90009209442 |
| 5B4B797A561971 | ROBERTO | ROMERO | CA | 46028389705 |
| 5B4B812579712B | NAKAYI | MICHAEL | OR | 90015191257 |
| 5B4B8261672B27 | JOHNATHAN | CANCINO | CO | 90010282616 |
| 5B4B8262672B27 | MARTIN | BELTRAN | CO | 90013102626 |
| 5B4B837AA72B49 | DONALD | RAZEY | CO | 33026773700 |
| 5B4B8659557157 | JEFFERY | HONAKER | VA | 81003896595 |
| 5B4B8834472B36 | ALVINO | WATKINS | CO | 33068578344 |
| 5B4B8955738598 | CODY | ELLIOTT | UT | 90010209557 |
| 5B4B91A475B393 | RICHARD | MORALES | OR | 90011941047 |
| 5B4B9233972B43 | JOSH | THOMAS | CO | 90014042339 |
| 5B4B936622B27B | ANNISEA | FIELD | DC | 90014843662 |
| 5B4B936896232B | JENNIFER | MOSS | NM | 90012653689 |
| 5B4B966675B393 | RICHARD | MORALES | OR | 90013516667 |
| 5B4B9763384357 | SHIRLEY | FIELDS | SC | 90014777633 |
| 5B4B983885415B | ANNA | COLLINS | OR | 90002238388 |
| 5B4B9889651348 | SAMANTHA | SMITH | OH | 90012158896 |
| 5B4B9A2667242B | JESSICA | THOMPSON | PA | 51041050266 |
| 5B4BB18225B393 | J GUADALUPE | RAMIREZ | OR | 90015171822 |
| 5B4BB342133696 | LOUIS | ALLEN | NC | 90010643421 |
| 5B4BB86A297B54 | MICHELE | ALANIZ | CO | 90006068602 |
| 5B4BB87782B851 | EMMA | HUMPHREYS | ID | 42030318778 |
| 5B4BBA6445B162 | LATANAYA | MUSKINS | AR | 90014700644 |
| 5B51112A672B49 | ANTHONY | AGUILAR | CO | 90002641206 |
| 5B51118163142B | ALTON | DARDEN | MO | 90011291816 |
| 5B51132495B531 | KYLE | VANCE | NM | 90013513249 |
| 5B51134214B28B | BRANDON | MARSHALEK | NE | 26052333421 |
| 5B51165524B588 | LATRICIA | MILEY | OK | 90007396552 |
| 5B51171655B543 | FLORIBERTO | ESQUIVEL-INFANTE | NM | 35031297165 |
| 5B51186861966 | MIGUEL | HERRERA | CA | 90009698684 |
| 5B51938797B77 | DELIA | M | CO | 39056759387 |

| | | | | |
|---|---|---|---|---|
| 5B51195A971964 | JALISA | ESTRADA | CO | 32073419509 |
| 5B512238442363 | COBY | ASKINS | TN | 90015602384 |
| 5B51254155715B | PEDRO | VALENZUELA | DC | 90010305415 |
| 5B512749584357 | SALLIE | FENNELL | SC | 90011277495 |
| 5B512833376B75 | LUCY | VAZQUEZ | CA | 90010398333 |
| 5B512AA815B236 | SHANNON | ELLISON | KY | 90009270081 |
| 5B5131A3A4B28B | AFAK | MOHAMMED RIDA | NE | 90012651030 |
| 5B51325885715B | ANDREA | FUENTES | VA | 81001862588 |
| 5B513272233696 | NAKEIA | DARDEN | NC | 90014952722 |
| 5B51381285B236 | CRYSTAL | LINK | KY | 90003998128 |
| 5B5138A755B399 | LORENA | MENDOZA | OR | 90013388075 |
| 5B51453A272B36 | VALERIA | ANDRADE | CO | 90013845302 |
| 5B51484615715B | JO ANN | NISWANDER | VA | 90004348461 |
| 5B515312491356 | GARY | EMERY | KS | 90010733124 |
| 5B515396257591 | ALYCE | BALES | NM | 35586153962 |
| 5B51563A65758B | AIMED | CISNEROS | NM | 90011116306 |
| 5B5159A645B531 | PENNY | MADESEN | NM | 35042679064 |
| 5B51652A461971 | MIKE | HATHAWAY | CA | 90002895204 |
| 5B51662365B531 | TOMAS | GARCIA | NM | 90012766236 |
| 5B51672824B28B | SASHA | DORWART | NE | 90005127282 |
| 5B51681A572B43 | BRIAN | OCONNOR | CO | 90012378105 |
| 5B516A33338598 | RENEE | ASH | UT | 90013130333 |
| 5B51721652B851 | MARGUERITE | PRISKE | ID | 42068642165 |
| 5B51735414B588 | CARLOS | WASHINGTON | OK | 90014083541 |
| 5B517668361971 | NAZANIN | WAHID | CA | 46032236683 |
| 5B518152897B77 | AVERY | SORENSEN | CO | 90009551528 |
| 5B518358276B75 | ALFONZO | RAMIREZ | CA | 46034633582 |
| 5B519195838598 | SHELBY | TRIPP | UT | 90013131958 |
| 5B51929879712B | LUIS | GONZALEZ OLEA | OR | 90002202987 |
| 5B519595371935 | MARIA | CONCEPCION | CO | 32051805953 |
| 5B51965A14B28B | JOSE | MIRANDA | NE | 26012046501 |
| 5B51977715B531 | JESUS | SALAS | NM | 35095797771 |
| 5B519855791895 | RENEE | KELLER | OK | 90014538557 |
| 5B51B12515B531 | LANCE | BREAUX | NM | 90012471251 |
| 5B51B599231429 | VENETTA | WILLIFORD | MO | 27581355992 |
| 5B51B65A491356 | PAMELA | DANIELS | KS | 90006566504 |
| 5B51B6A865715B | SAEED | ISSA | VA | 90011066086 |
| 5B51B81A95758B | MARIA DEL CARMEN | KINNEY | NM | 90009198109 |
| 5B52112574B588 | KIMBERLY | FRAZIER | OK | 90009431257 |
| 5B5211AA771935 | MARINA | MCKEY | CO | 90001891007 |
| 5B521421751348 | SHANE | MCANDREW | OH | 90008164217 |
| 5B521A1A672B43 | ELIZABETH | TRUJILLO | CO | 90010540106 |
| 5B522673555941 | RENEE | RODRIGUEZ | CA | 48087386735 |
| 5B522276978B169 | NICOLE | BRYNER | UT | 90013027697 |
| 5B522878A33696 | IJASHA | WRIGHT | NC | 90004708780 |
| 5B522894272B36 | NORMA | GUARDADO | CO | 90012998942 |
| 5B523242138598 | TONY | LUCERO | UT | 90013132421 |
| 5B523274361971 | EVA | MARTINEZ | CA | 46031332743 |
| 5B523354884357 | TOQUASHA | BLUE | SC | 90014793548 |
| 5B523449291356 | DEMEKA | PORTER | MO | 90012854492 |
| 5B52363979712B | FRANK | LUMPKINS | OR | 90013826397 |
| 5B523A22891535 | MARIA | GRISANTI | TX | 90007820228 |
| 5B52448345B283 | KAREN | MOSER | KY | 68053324834 |
| 5B5454114B936 | MINDI | STERLING | TX | 76506915411 |
| 5B5246A175B223 | KENDRA | BRADLEY | KY | 90001196017 |
| 5B524722451348 | ANNETTE | MEYERS | OH | 90014287224 |
| 5B524796657157 | ZOILA | FLORES | VA | 90013607966 |
| 5B524A43284357 | AGAMSHARAN | PATEL | SC | 90013520432 |
| 5B52534118B837 | GABRIEL | KERESS | HI | 90014813411 |
| 5B52535585821 | ADEOLA | LAPITE | CA | 90010803855 |
| 5B52558781447 | ERICA | JOHNS | MO | 90012645878 |
| 5B525A56433696 | FELICIA | PENNIX | NC | 12060240564 |
| 5B52618455B236 | JO ANN | SOMERVILLE | KY | 68040331845 |
| 5B52635825715B | JOSE 1 | GRIJALVA | VA | 90011913582 |
| 5B52693A19712B | D | MACHO | OR | 90012049301 |
| 5B526992984373 | AMANDA | DENNING | SC | 90014669929 |
| 5B5271A585758B | DEBBIE | MELON | NM | 90008871058 |
| 5B527437572B49 | TIM | SCHOLLAERT | CO | 90009184375 |
| 5B5276A3933696 | SHERRY | PRIDE | NC | 12095376039 |
| 5B527855771935 | CODY | CAWTHRA | CO | 90013948557 |
| 5B52832144B28B | SUSANN | WENZL | NE | 26075003214 |
| 5B5287A3572B36 | SILVIA | RUIZ | CO | 90000167035 |

| | | | | |
|---|---|---|---|---|
| 5B528895297B77 | STEPHANIE | GARZA | CO | 39010438952 |
| 5B529261257131 | JAMES | DIGGS | VA | 81005752612 |
| 5B52928495B236 | JOHN | GRIFFITH | KY | 90006842849 |
| 5B52941195715B | ALFREDO | VICENTE | VA | 90001294119 |
| 5B52958AA71935 | JESSICA | VOGL | CO | 90014615800 |
| 5B529727384373 | RICKIE | JORDAN | SC | 90011347273 |
| 5B529866272B36 | KIMBERLY | MOSS | CO | 90013228662 |
| 5B52998864B588 | JANIS | LONEMAN | OK | 90013609886 |
| 5B5299A6572B67 | MANUEL | SERRATOS | CO | 33015789065 |
| 5B52B2A5138598 | JESSICA | FULLMER | UT | 90013132051 |
| 5B52B47215B579 | ANDREA | MATA | NM | 36025094721 |
| 5B52B4A3533699 | HEATHER | MATTHEWS | NC | 90011354035 |
| 5B53129824B28B | DENISE | JONES | NE | 26089862982 |
| 5B5313A9A7B431 | VILMA | OROZCO | NC | 90004413090 |
| 5B53199A55B399 | LAURA | MICHEL | OR | 90014419905 |
| 5B531A7655B543 | JOE | BLEA | NM | 35049490765 |
| 5B53211689712B | MARIA | PERES | OR | 90009671168 |
| 5B53253195758B | GABRIELA | ORTIZ | NM | 90011195319 |
| 5B532898461971 | LEA | HUBERT | CA | 46032708984 |
| 5B53292365B531 | MARTA | VARELA | NM | 35042059236 |
| 5B533517655941 | JUAN | JIMENEZ | CA | 90014445176 |
| 5B53374A284357 | ANTOINE | JONES | SC | 90014767402 |
| 5B533818976B75 | MELANIE | ABONGAN | CA | 90012708189 |
| 5B53397265715B | JUAN | AMADOR | VA | 90013369726 |
| 5B53399A94B28B | CHRISSY | HENNINGS | NE | 90009939909 |
| 5B53429954B28B | ZEWAR | BIBI | NE | 90012502995 |
| 5B53436845B162 | MARCUS | WELSBY | AR | 90003933684 |
| 5B534588257591 | ABRAHAM | LIN | NM | 90014265882 |
| 5B534634184357 | RODNEY | THOMPSON | SC | 90009156341 |
| 5B534791272B27 | MARIA | ROMAN | CO | 33025077912 |
| 5B534AA814B588 | JULISA | FAJARDO | OK | 90013070081 |
| 5B535355657591 | JOE | GARCIA JR | NM | 90014573556 |
| 5B535398376B75 | ROBUAN | ISALS OLVERA | CA | 90013343983 |
| 5B53543975715B | RYAN | COMEAU | VA | 90006824397 |
| 5B535588647836 | TENISHA | FRALEY | GA | 90012505886 |
| 5B536919755941 | JESUS | CASTANEDA | CA | 90014839197 |
| 5B53699935B531 | ADRIAN | SALAZAR | NM | 90013419993 |
| 5B537258457591 | LISA | LOPEZ | NM | 35564562584 |
| 5B538122471935 | MELINDA | MYERS | CO | 32017931224 |
| 5B538784457157 | JERRAE | GIBSON | VA | 90002527844 |
| 5B538821138598 | RUSSELL | TAYLOR | UT | 90013138211 |
| 5B539134838598 | ASHLEY | MINER | UT | 90012331348 |
| 5B539471172B49 | JENAZZIA | MATA | CO | 90000844711 |
| 5B539485172B27 | CRUZ | DIAZ | CO | 33044204851 |
| 5B53948995715B | JACQUELINE S | LOUIS | VA | 90012684899 |
| 5B53993165758B | JESSE | TORRES | NM | 35598599316 |
| 5B53999354B588 | MICHELL | LEWIS | OK | 90010779935 |
| 5B53B24455758B | AMBER | REYNOLDS | NM | 35586852445 |
| 5B53B382233699 | WILFRIDO | TOLEDO | NC | 90013473822 |
| 5B53B455572B43 | PATRICK | MONTANO | CO | 90007874555 |
| 5B53B561957157 | ROBYN | PARAS | VA | 90012835619 |
| 5B53B86347B46B | LESTER | CASTELLANOS | NC | 11039638634 |
| 5B53BA8795B162 | NYEISHA | ELLIOTT | AR | 23056230879 |
| 5B54136655B393 | KRISTEN | WHEELER | OR | 90002553665 |
| 5B541789384373 | LUIS | GARDNER | SC | 90007577893 |
| 5B54228A872B36 | CRISTELA | HOPKINS | CO | 90013172808 |
| 5B542398176B75 | GIOVANNI | VARGAS | CA | 90013333981 |
| 5B542A36671935 | MICHAEL | ROTH | CO | 32063910366 |
| 5B542A65891921 | NELSON | VARELA | NC | 90005060658 |
| 5B5433A5963B74 | PETER | PUKNAITIS | IL | 90012313059 |
| 5B543A72538598 | ERIN | HENDERSON | UT | 90013140725 |
| 5B543A87857591 | ROBERTO | RODRIGUEZ | NM | 90014130878 |
| 5B543AA3A2B27B | ANTONIO | ROBINSON | DC | 90014550030 |
| 5B54447515715B | MILAGRO | BONILLA | VA | 81038564751 |
| 5B54469724B588 | VANESSA | SERRANO | OK | 90011186972 |
| 5B544747671935 | G | JONES | CO | 32077097476 |
| 5B54478362B92B | ERNESTO | ESCALANTE | CA | 90001787836 |
| 5B54527145715B | GIOVANI | SANCHEZ | VA | 81051432714 |
| 5B54531A761971 | BRYAN | BARTLING | CA | 90015143107 |
| 5B54535A25B162 | PAUL | CONSTANCIO | AR | 90013193502 |
| 5B54544183598 | RONALD | NELIUS | UT | 90007824418 |
| 5B5459A2284357 | ALVARO | LOPEZ | SC | 90012109022 |

| | | | | |
|---|---|---|---|---|
| 5B547125A91356 | TERRY | JOHNSON | KS | 29012001250 |
| 5B54713295715B | MARIA | ELSA LUCERO | VA | 81069321329 |
| 5B547467455941 | EILEEN | NAVARRO | CA | 90005354674 |
| 5B547966857591 | GILBERT | JARAMILLO | NM | 35583599668 |
| 5B547A61185821 | CARLOS | LOPEZ | CA | 46007860611 |
| 5B54842364B588 | CASSAUNDRA | JACKSON | OK | 90008834236 |
| 5B548555872B27 | MARVA | SMITH | KS | 33075095558 |
| 5B548614A33696 | PORSHA | NOELL | NC | 90009666140 |
| 5B548638233696 | SARAHI | VIDAL | NC | 90015016382 |
| 5B54867262B27B | JOVOUGHN | MYRICK | DC | 90012946726 |
| 5B54922825B531 | LYNN | YARBROUGH | NM | 90004892282 |
| 5B54926A938598 | DAVID | ALAND | UT | 90013142609 |
| 5B549318991356 | DAVE | DANGLESER | MO | 29013783189 |
| 5B549347A91895 | GWENDOLYN | BROOKS | OK | 21083683470 |
| 5B54939297B496 | AKOH | ANYANGWE | MD | 90006193929 |
| 5B54B257291895 | GUSTAVO | MORALES | OK | 90003562572 |
| 5B54B33328B169 | LISA | DALENCH | UT | 31049613332 |
| 5B54B46635758B | REBECCA | GOMEZ | NM | 90014894663 |
| 5B54B679A76B75 | ALIZA | GUTIERREZ | CA | 90010466790 |
| 5B54B957555941 | MARISOL | SOTOLEOS | CA | 90014839575 |
| 5B54B962797B54 | EDUARDO | CASTRO | CO | 90001769627 |
| 5B55132A751348 | ANNA | DUNN | OH | 90001423207 |
| 5B551459561971 | RAY | SAN NICOLAS | CA | 46016114595 |
| 5B55146285B393 | KAW | SHWE | OR | 90015204628 |
| 5B5514AA68B12B | SILVIA | RAMIREZ | UT | 90013794006 |
| 5B55154114B936 | MINDI | STERLING | TX | 76506915411 |
| 5B55171845B393 | TINA | ERNST | OR | 90015187184 |
| 5B55172935B162 | AARON | MOORGAN | AR | 90002927293 |
| 5B551743157591 | ALLEN | MAPLES | NM | 90012177431 |
| 5B551787231429 | VANESSA | LEDBETTER | MO | 27510107872 |
| 5B5517A1733696 | ALICIA | UNDERWOOD | NC | 90010987017 |
| 5B5522A8972B27 | FELIX | FLORES-CUZ | CO | 90003582089 |
| 5B552369584373 | WENDI | GRANT | SC | 90010733695 |
| 5B552693184357 | MATTHEW | CLINTON | SC | 90008846931 |
| 5B552693271935 | WINNETTA | CLARK | CO | 90007976932 |
| 5B552A12657157 | BERTILA | MERLOS | VA | 81014650126 |
| 5B553117283278 | JUAN | VIGHIL | CO | 90007611172 |
| 5B553134433696 | RAMONA | HARSTEN | NC | 90000561344 |
| 5B553181A8B169 | MELISSA | SCHELLER | UT | 31088671810 |
| 5B55334715B531 | PAULA | CUNNINGHAM | NM | 35003333471 |
| 5B553A88691356 | NAENA | OLIVER | MO | 90008300886 |
| 5B554266772B43 | OSCAR | BECERRA | CO | 33067602667 |
| 5B554416971935 | JOESPH | MELILLO | CO | 90014944169 |
| 5B554498841224 | RICHARD | COUSAR | PA | 90009169988 |
| 5B555465A41222 | ERIC | THOMAS | PA | 90012464650 |
| 5B55555235715B | BETTY | SOLIZ | VA | 81015935523 |
| 5B555587A33699 | CONCHITA | MILLER | NC | 12025495870 |
| 5B5555A6787B39 | DONALD | SPEARS | AR | 90009785067 |
| 5B55599665B393 | ROBERT | DAVIDSON | OR | 90008769966 |
| 5B556136684373 | AYESHA | KARNICKEY | SC | 19039661366 |
| 5B55626A52B27B | CHANDRALYN | TAYLOR | DC | 90015122605 |
| 5B556474897B54 | LEANNE | CHRISMAN | CO | 39039114748 |
| 5B5565A314B588 | ALVIN | WOODEL | OK | 90010725031 |
| 5B55668849712B | ALAN | VAZQUEZ | OR | 90015216884 |
| 5B556887585821 | SOCRATES | MONTOYA | CA | 90000288875 |
| 5B556A24138598 | DALE | BROWN | UT | 31009770241 |
| 5B55711152B851 | CESARIO | SINACA | ID | 90005701115 |
| 5B557364391895 | IRIS | OROZCO | OK | 21072023643 |
| 5B557617A7B431 | KIERRA | CARTHRAN | NC | 90011826170 |
| 5B558112871964 | REBEKAH | VINING | CO | 90012101128 |
| 5B558366772B36 | ROBYN | FERNANDEZ | CO | 90003563667 |
| 5B558385A57591 | MATTHEW | WALTERS | NM | 90013153850 |
| 5B55872225715B | JOSE | MARQUEZ | VA | 81068027222 |
| 5B55872815B283 | NICOLE | BENTLEY | KY | 68009827281 |
| 5B558865731449 | DEVON | JEFFERSON | MO | 90007068657 |
| 5B558A94133696 | KEVIN | HEART | NC | 90006650941 |
| 5B55934667242B | RONALD | SOPKO | PA | 90013063466 |
| 5B559517A91895 | MARIA | JUAREZ | OK | 21052705170 |
| 5B55968A961975 | DAVID | LAFEAR | CA | 90009686809 |
| 5B55972285B387 | TOBY | REICHELT | OR | 90007777228 |
| 5B559832151348 | JAMES | REYNOLDS | OH | 66022308321 |
| 5B55B135161971 | ROSALEA | VASBINDER | CA | 90006321351 |

| | | | | |
|---|---|---|---|---|
| 5B55B441391356 | DELINDA | ANDERSON | KS | 90000194413 |
| 5B55B498342235 | NICOLE | OWNS | TN | 90015574983 |
| 5B55B586597B54 | LORI | EHRLICH | CO | 39091665865 |
| 5B55B95A772B36 | BRENT | DOMINGUEZ | CO | 90011939507 |
| 5B55B976133699 | GERARDO | TERRONES | NC | 90012319761 |
| 5B55B982784357 | AMANI | VAUGHN | SC | 90013829827 |
| 5B561396191895 | ALEXANDER | ORTIZ | OK | 90013013961 |
| 5B561672A72B46 | JANCINTO | CASTRO | CO | 90008546720 |
| 5B561759561975 | JOHN | SMITH | CA | 90013307595 |
| 5B561885572B43 | SALVADOR | DURAN | CO | 33037868855 |
| 5B5623A6272B36 | KRISTEN | MOLLOY | CO | 33031663062 |
| 5B56247A172B43 | LAURA'S | CLEANING | CO | 33062864701 |
| 5B562973238598 | ABBIE | MITCHEL | UT | 90013149732 |
| 5B563144161971 | RUBEN | SANCHEZ | CA | 46077721441 |
| 5B563183591356 | CHRISTIAN | HODGES | KS | 90014021835 |
| 5B563647A72B36 | TIFFANY | THOMAS | CO | 90013396470 |
| 5B563784A2B851 | SUE | SPRUTE | ID | 90006747840 |
| 5B563918355951 | PRECIOUS | MCGRAW | CA | 49088879183 |
| 5B56416782B851 | MARK | KITTLESON | ID | 90005701678 |
| 5B564298A76B75 | ANGELICA | ORTIZ GUTIERREZ | CA | 90002782980 |
| 5B564353785821 | THOMAS | HIRSCH | CA | 90015293537 |
| 5B564374797B77 | BETHANY | LOVELL | CO | 90001453747 |
| 5B564518472B49 | RAYMOND | LAWSON | CO | 90014715184 |
| 5B564956291895 | ALICIA | OCHOA | OK | 90008169562 |
| 5B565282357591 | ELEANOR | HOLMES | NM | 90012642823 |
| 5B565515A7242B | CARRIE | PLICHTA | PA | 90008385150 |
| 5B565523572B43 | EFRAIN | EVANGELISTA | CO | 33056805235 |
| 5B565656955941 | ANA | GARCIA | CA | 90004896569 |
| 5B56566888B169 | TODD LEE | NELSON | UT | 90014346688 |
| 5B566376284357 | JATAVIA | WILLIAMS | SC | 90015373762 |
| 5B566516672B36 | BAUMBACH | BRADLEY | CO | 90010725166 |
| 5B566738571935 | ANTININA | DAVIS | CO | 32066087385 |
| 5B56674365B264 | LAWRENCE | SECREST | KY | 90009257436 |
| 5B566A46357591 | MEDRANO | VIRGINIA | NM | 90005190463 |
| 5B56713285B399 | EDDIE | KENNON | OR | 90013761328 |
| 5B567451A9712B | ALEJANDRA | GUZMAN | OR | 90012994510 |
| 5B567581897B77 | VICTOR | FLORES | CO | 39005855818 |
| 5B567863172B36 | RONA | LEDFORD | CO | 33042248631 |
| 5B56796835758B | MICHELLE | BUSTAMANTE | NM | 35591899683 |
| 5B5681A7785821 | ANDRES | ESCOBAL | CA | 90013501077 |
| 5B568573772B49 | PETER | GILK | CO | 90015205737 |
| 5B568688691269 | LAURIE | HASAN | SC | 90011486886 |
| 5B56884587242B | MATTHEW | HUTCHISON | PA | 90013188458 |
| 5B568962857591 | JOHN | VALDEZ | NM | 35598089628 |
| 5B568982391895 | NEWANNA | TIGER | OK | 90008749823 |
| 5B5689A7655941 | SOLEDAD | CONTRERAS | CA | 48076639076 |
| 5B56944765B393 | HIRAM | LIZARRAGA | OR | 44537844476 |
| 5B5695AA257591 | HERNANDEZ | EDWIN | NM | 90005785002 |
| 5B56B716661975 | ANTONIO | VARGAS | CA | 90014047166 |
| 5B56B8A7557157 | ANTON | WHITE | VA | 90014128075 |
| 5B571225633699 | TAJA | LITTLEJOHN | NC | 90013582256 |
| 5B57123475B399 | TRAVIS | NEAL | OR | 44518562347 |
| 5B571298472B49 | JOHN | REGAN | CO | 90010402984 |
| 5B5725574571 5B | REINA | LOZANO | VA | 90013215574 |
| 5B57257AA71935 | MARGARITA | PRADO | CO | 90002585700 |
| 5B572786555941 | JULIE | SAYLES | CA | 90014287865 |
| 5B572855972B88 | ELSA | VENZOR | CO | 33063578559 |
| 5B573212491356 | ERYN | TUCKER | KS | 90012752124 |
| 5B573399A5758B | GILBERT | ALFARO | NM | 35516633990 |
| 5B574166242363 | KEDRICK | BUSH | TN | 90015461662 |
| 5B574235751348 | LESLIE | HOLCOMBE | OH | 90012242357 |
| 5B5746A1684373 | ERICA | WARNER | SC | 90008756016 |
| 5B57477A385821 | PRESTON | JUDD | CA | 90011177703 |
| 5B574789855941 | GENELLE | MAYO | CA | 48096957898 |
| 5B574844772B43 | MENZELL | HUGHES | CO | 90015118447 |
| 5B575358358B169 | DAWN | LONG | UT | 31077733835 |
| 5B575889A9712B | DEBORAH | GALBREATH | OR | 90011478890 |
| 5B575989333696 | ZIPPORAH | HAMMOND | NC | 90015209893 |
| 5B576424685821 | SURESH | VENKATA | CA | 90014974246 |
| 5B576592A72B49 | JESUS | ACOSTA | CO | 90013765920 |
| 5B57667725B393 | JESSE | HOFFMEISTER | OR | 90014576772 |
| 5B576742338598 | JESUS | LOPEZ | UT | 90013157423 |

| | | | | |
|---|---|---|---|---|
| 5B57674265B531 | FRANK | SISNEROS | NM | 90013977426 |
| 5B57675A38B169 | JOSH | COLVELL | UT | 90008727503 |
| 5B57686A55758B | JOANIE | PRIETO | NM | 90012398605 |
| 5B5768A535B393 | JESSE | HOFFMEISTER | OR | 90014238053 |
| 5B5768A5491356 | PEARL | GIBSON | KS | 90012888054 |
| 5B576A7A572B36 | BRENDA | FULTON | CO | 33089270705 |
| 5B57739361971 | JAMES | PITYA | CA | 90011313933 |
| 5B57777585B162 | JOSE | MENDEZ | AR | 90008037758 |
| 5B57778372B49 | KENNETH | ROBINSON | CO | 90011087853 |
| 5B578595472B49 | JORGE | SANCHEZ | CO | 33030345954 |
| 5B578662A5B393 | IAN | JACOVER | OR | 90013646620 |
| 5B579385272B27 | NEGUSSIE | DENKU | CO | 33018883852 |
| 5B57944A35B399 | SHANNON | SCHIEDLER | OR | 90007354403 |
| 5B579967A57591 | JANETH | IDOLINA | NM | 90014819670 |
| 5B57B519461975 | ISABEL | SAMPSON | CA | 46091405194 |
| 5B57B765861971 | JILIAN | RAYMOND | CA | 90007917658 |
| 5B57B796672B27 | ALEXANDRA | MAGORAL | CO | 90009717966 |
| 5B58173767242B | RICHARD | JORDAN | PA | 90014617376 |
| 5B581875231429 | KIMBERLY | DOWNAR | MO | 27562358752 |
| 5B582328891356 | JASON | GRUBBS | KS | 90013533288 |
| 5B58257522B27B | LAUREN | HENON | DC | 90013225752 |
| 5B582988557157 | DONNE | DAVIS | VA | 90009399885 |
| 5B582A64A5B393 | WENDELL | GLEASON | OR | 90002500640 |
| 5B583293A72B77 | ANA | CENDEJAS | CO | 33017142930 |
| 5B583563276B75 | ROBERT | ZIMMERMAN | CA | 90013065632 |
| 5B58379A972B27 | YESENIA | ENRIQUEZ | CO | 90012847909 |
| 5B583A15572B49 | APRIL | LYONS | CO | 90008850155 |
| 5B584489584357 | CARLOS | CALVO | SC | 90008774895 |
| 5B585125A91356 | TERRY | JOHNSON | KS | 29012001250 |
| 5B5851A7955941 | YESSENIA | HERNANDEZ | CA | 90005101079 |
| 5B58532234B588 | ANTHONEY | CAHILL | OK | 90014553223 |
| 5B585542284357 | RICHARD | BROCK | SC | 90014275422 |
| 5B585594284373 | CHAVELLA | GADSDEN | SC | 90014695942 |
| 5B585617171935 | FELICIA | LEWIS | CO | 90004256171 |
| 5B58597675715B | ANA | OLIMPIA JIMENEZ | VA | 81087929767 |
| 5B585A5438B169 | KELCIE | GWYNN | UT | 90013960543 |
| 5B58637415B393 | VELVET | PERSON | OR | 44591933741 |
| 5B586388884357 | NICOLE | BANKS | SC | 90010263888 |
| 5B586AA1A31434 | KIRK | TSIAKLIDES | MO | 90009890010 |
| 5B587291472B43 | DUFF | GLENN | CO | 90011792914 |
| 5B587378784373 | TAMARA | NATHANS | SC | 90015073787 |
| 5B587A87497B77 | ESMERALDA | GAMEZ | CO | 39031750874 |
| 5B588472391930 | RAFAEL | RUBIO | NC | 90002694723 |
| 5B58886975B236 | PORTAS | KACHOKA | KY | 90012768697 |
| 5B589347272B49 | DEHLIA | SUMMERS | CO | 33088303472 |
| 5B5893A5A33699 | OSCAR | CAJON | NC | 90007893050 |
| 5B589422361971 | DARRELL | HAUER | CA | 90013544223 |
| 5B58966385B399 | KANISHA | JOHNSON | OR | 44530466638 |
| 5B589687471935 | KRISTEN | WEAVER | CO | 90013296874 |
| 5B5898A3561971 | DARRELL | HAUER | CA | 90013788035 |
| 5B58B135384357 | KY ASIA | SMALLS | SC | 90002091353 |
| 5B58B37948B169 | GUSTAVO | BALCAZAR | UT | 90010903794 |
| 5B58B431791267 | MAMIE | WRIGHT | GA | 90010344317 |
| 5B58B61465758B | FERNANDO | GUZMAN | NM | 90013166146 |
| 5B58B99175B538 | CLYDE | JORGENSEN | NM | 90008499917 |
| 5B58BAA735B393 | DAVEYON | MCFADDEN | OR | 90012690073 |
| 5B59125197B48B | DAVIDA | FRANKLIN | NC | 90004172519 |
| 5B59125942B27B | ASHLEY | JOHNSON | DC | 90011422594 |
| 5B59135744B28B | THOMAS | MARTIN | NE | 26037393574 |
| 5B591359A72B46 | RANDY | CONNER | CO | 33035593590 |
| 5B591586276B75 | ELIZABETH | VELAZCO | CA | 90014895862 |
| 5B592127A5758B | JOHN | SANCHEZ | NM | 90000291270 |
| 5B5921A4233699 | SYVERIA | WILSON | NC | 90000421042 |
| 5B592341561971 | ROSEME | WESNER | CA | 90008833415 |
| 5B59241325B162 | NICOLE | FORBES | AR | 90008954132 |
| 5B592415472B88 | MERCELO | HERNANDEZ | CO | 33080914154 |
| 5B59243882B851 | DAVID | LUNA | ID | 42048414388 |
| 5B592721271935 | JUAN | MANUEL | CO | 90011737212 |
| 5B592858757541 | WILLIAM | LATHAM | NM | 90012628587 |
| 5B59292328B169 | MISTY | ROBERTS | UT | 90007149232 |
| 5B592965957591 | STEPHANYE | MORALES | NM | 35584499659 |
| 5B592A8644B588 | CLARK | DREW | OK | 90012130864 |

| | | | | |
|---|---|---|---|---|
| 5B593181241222 | MEGAN | YANKUS | PA | 90008501812 |
| 5B593591676B75 | MARIA DEL ROSARIO | MAGALLON | CA | 90014765916 |
| 5B59366122B27B | DONNELL | FREE | DC | 90007866612 |
| 5B593682491895 | JORGE | DOMINGUEZ | OK | 90013936824 |
| 5B59389358B169 | WILL | RANEY | UT | 31098888935 |
| 5B593946372B36 | JAMIE | ELLIOT | CO | 90013529463 |
| 5B594282572B36 | CATALINA | FLORES | CO | 90013172825 |
| 5B594455638598 | RUAN | JIAQI | UT | 90013164556 |
| 5B594546971935 | JAMES | SPENCER | CO | 90014925469 |
| 5B594735361971 | VINCENT | GOMEZ | CA | 46013937353 |
| 5B595187838598 | CHRISTY | RUSSALL | UT | 90005091878 |
| 5B59538A772B36 | SETH | HOFMANN | CO | 90015263807 |
| 5B5955AA761975 | KARINA | CORTES | CA | 90014865007 |
| 5B59576747242B | AHLEY | HUNTER | PA | 90009787674 |
| 5B596187361971 | ANTONIO | ESTRADA | CA | 90013451873 |
| 5B596855338598 | JANETT | STOCKS | UT | 90012358553 |
| 5B597157797B77 | KIM | BIEDERMAN | CO | 90000431577 |
| 5B59722A85B531 | NORA | MONTANO | NM | 35049392208 |
| 5B59735167B34B | MARGARET | DUDA | VA | 90005613516 |
| 5B59843398B2B | STEPHAN | SIMMONS | NC | 90006694343 |
| 5B598882557157 | EDWIN | QUINTEROS | VA | 90012228825 |
| 5B5988A6657591 | GASPAR | DENY TOMAS | NM | 90015298066 |
| 5B598A9975B393 | PJ | HARTMANN | OR | 90014730997 |
| 5B599385872B36 | KATRINA | HORTON | CO | 90003593858 |
| 5B5994A825B236 | DAVONIA | BENE | KY | 90012014082 |
| 5B599624997B54 | VALENTINA | ORTEGA | CO | 39089246249 |
| 5B59972774B28B | ROBERT | PHILLIPS | NE | 90007447277 |
| 5B59B498485821 | ALYSE | SIMON | CA | 90012194984 |
| 5B59B775951348 | EUGENE | RIDENOUR | OH | 90010617759 |
| 5B59B963684357 | PERRYMAN | MICHAEL | SC | 90012179636 |
| 5B59BA1124B588 | AMANDA | RIGGS | OK | 21574410112 |
| 5B5B1372872B27 | NORALLY | ARZATE | CO | 33074563728 |
| 5B5B1413172B49 | VICTORIA | HAAG | CO | 90013974131 |
| 5B5B1586597B54 | LORI | EHRLICH | CO | 39091665865 |
| 5B5B15AA45B387 | LISA | BAGLEY | OR | 90003715004 |
| 5B5B165568B356 | STEDIE | LELEUX | SC | 90015386556 |
| 5B5B179997B365 | ANA | CARTAGENA | VA | 90012227999 |
| 5B5B2322491895 | NICHOLAS | BOSWORTH | OK | 90014713224 |
| 5B5B268A572B88 | ALICIA | HILLS | CO | 33096226805 |
| 5B5B3287272B36 | FRANCISCO Y MARIA DE LA LU | RIVAS | CO | 90007992872 |
| 5B5B351A19712B | KATI | SERMENIO | OR | 44504675101 |
| 5B5B3524661971 | LAINE | DUTHIE | CA | 46014765246 |
| 5B5B3825261975 | MARGARITA | DIAZ | CA | 90012058252 |
| 5B5B3A7725B162 | RICARDO | TAPIA | AR | 90015130772 |
| 5B5B4128A5B162 | MARK | STEVENS | AR | 23011871280 |
| 5B5B417A872B49 | CARLA | PEREZ | CO | 33052711708 |
| 5B5B474655B387 | ANGELA | LAMPKIN | OR | 90009747465 |
| 5B5B476658B169 | MICHAEL | RENTERIA | UT | 90004407665 |
| 5B5B4799633696 | SHAQUITA | WHITE | NC | 12093457996 |
| 5B5B5146433699 | TANECA | STEPHENSON | NC | 90006361464 |
| 5B5B575595B399 | JODI | NEWELL | OR | 44501027559 |
| 5B5B5817A5B236 | LACORY | FLEMING | KY | 90008168170 |
| 5B5B5988972B36 | MICHELLE | YAMAGUCHI | CO | 90011439889 |
| 5B5B59A9455941 | MARCOS | TORRES | CA | 90014839094 |
| 5B5B6296497B77 | ANTHONY | GAUDET | CO | 39011282964 |
| 5B5B666295B236 | MUIUAIEM | ZEREFA | KY | 90007976629 |
| 5B5B68A2772B43 | GLORIA | GARCIA | CO | 90013798027 |
| 5B5B6A92333696 | CHARLES | GLOVOR | NC | 12013470923 |
| 5B5B7274961975 | EDUARDO | ACEVES MIRELES | CA | 90015102749 |
| 5B5B7337357591 | RUBEN | LOZANO | NM | 90014833373 |
| 5B5B7465A5B531 | STEVE | BROWN | NM | 35082254650 |
| 5B5B7766871935 | DAVID | MYERS | CO | 90005507668 |
| 5B5B7824472B67 | LEETHA | PAUL | CO | 90012188244 |
| 5B5B8656384357 | SHIRLEY | JENKINS | SC | 14514776563 |
| 5B5B8732557143 | KAMALUDIN | SOBOURUDIN | VA | 81083537325 |
| 5B5B875645715B | MICHAEL | FLORES | DC | 90010047564 |
| 5B5B881664B588 | RICO | JAMISON | OK | 90011068166 |
| 5B5B9348A9712B | MARCELINO | PINEDA | OR | 90008113480 |
| 5B5B934A571935 | THEODORE | BEASLEY | CO | 90012263405 |
| 5B5B946882B27B | APRIL | COX | DC | 90011454688 |
| 5B5B94A785758B | ERNESTO | PAIGE | NM | 90009814078 |
| 5B5B9786584373 | SHAMEEKA | GRAHAM | SC | 90014667865 |

| | | | | |
|---|---|---|---|---|
| 5B5B97A6884357 | TAMMIE | FRIPP | SC | 90003327068 |
| 5B5B982195B399 | TEODOCIA | HERNANDEZ | OR | 90009588219 |
| 5B5B996524B588 | ALICIA | RUIZ | OK | 90003219652 |
| 5B5B9A58A8B169 | ANNA P | HERNANDEZ | UT | 90004080580 |
| 5B5BB43615B236 | MICHAEL | GALLAMORE | KY | 90010204361 |
| 5B5BB889591356 | JOSE | MUNOZ | KS | 90010728895 |
| 5B6115391SB393 | BEE | XIONG | OR | 90009925391 |
| 5B611762171935 | DAVID AND ANNA | DUMPSON | CO | 90011877621 |
| 5B612434272B77 | SANTA | GARCIA | CO | 33067404342 |
| 5B612635861971 | BLAISE | NTAHONIKORA | CA | 90007656358 |
| 5B612715972B27 | KRISTINE | FARNSWORTH | CO | 33013117159 |
| 5B613354671935 | ABEL | ORTIZ | CO | 32088673546 |
| 5B61338915B236 | AUSTIN | HOSLER | KY | 90014033891 |
| 5B61357325B162 | FLOYD | NEELEY | AR | 90008065732 |
| 5B613647772B43 | MARIA | RODRIGUEZ | CO | 90001836477 |
| 5B613743372B27 | TELISHA | HUSKEY | CO | 90014057433 |
| 5B61433274B28B | SANTANIA | TAYLOR | NE | 90012453327 |
| 5B61435166197S | DAMARA | TYSVER | CA | 90009913516 |
| 5B614579471935 | RICK | MARTINEZ | CO | 32061805794 |
| 5B61462637243 | JOEL | CANO | CO | 90015256263 |
| 5B614894A61971 | DAVID | FLEMING | CA | 46029168940 |
| 5B614A8573B349 | ABIGAIL | CARNEY | CO | 90011370857 |
| 5B614A95A55951 | CORINA | JIMENEZ | CA | 49088320950 |
| 5B615128172B88 | RITA | SALAS ROCHA | CO | 33075231281 |
| 5B615779A5B393 | JACOB | WALKER | OR | 44524957790 |
| 5B615811184357 | LAURA | ROBONSON | SC | 90010618111 |
| 5B616269171935 | DEONNA | STEPHENSON | CO | 90014802691 |
| 5B6165A3472B49 | JIMMY | FRANKLIN | CO | 90013915034 |
| 5B616672684373 | JORGE ALBERTO | DAMIAN | SC | 90014726726 |
| 5B616879961971 | ROBERT | TAUFERNER | CA | 90011428799 |
| 5B617366491895 | DOYLE | BURMA | OK | 90008153664 |
| 5B617426491925 | TEDDI JO | WALKER | NC | 90014154264 |
| 5B617639991356 | CLAYTON | SPEARS | KS | 29082186399 |
| 5B617679872B36 | ANDREA | HIPWELL | CO | 90014856798 |
| 5B617771A72B27 | HOLLY | ERICKSON | CO | 33013117710 |
| 5B618212161975 | ISAAC | LOPEZ | CA | 90000272121 |
| 5B618357951348 | CHEALSEA | MARTIN | OH | 90012443579 |
| 5B618394A5B162 | JOSHUA | CURRY | AR | 23084523940 |
| 5B61844A25B387 | JAVIER | CHIN | OR | 90005704402 |
| 5B618697A9712B | JAIME | FERNANDEZ | OR | 90013336970 |
| 5B618733171935 | CYNTHIA | AREVALO | CO | 32097867331 |
| 5B61894875758B | SERGIO | GARCIA | NM | 90007339487 |
| 5B618948A5B162 | CARLIE | HOLT | AR | 90011069480 |
| 5B619212161975 | ISAAC | LOPEZ | CA | 90000272121 |
| 5B6193A434B588 | ASHTON | STEVESON | OK | 90010553043 |
| 5B619552198B2B | CECILIA | SANCHEZ | NC | 11098505521 |
| 5B619573471935 | ALFRADO | KELLEY | CO | 32007225734 |
| 5B61967A35B399 | MANRIQUE | RAMIREZ | OR | 90008166703 |
| 5B619849A55941 | REGINA | TAFOLLA | CA | 90014068490 |
| 5B619894241229 | LENISE | BAILEY | PA | 51016958942 |
| 5B619A3517B499 | MICHEAL | PETTICE | NC | 90008620351 |
| 5B61B224772B77 | NANCY | SALAS | CO | 90013292247 |
| 5B61B38379712B | MICHAEL | EASTERLY | OR | 90013983837 |
| 5B61B72675715B | TERESA | SORIANO | VA | 90014917267 |
| 5B61B97755B283 | SALOUM | CEESAY | KY | 90006589775 |
| 5B621122A9712B | ANA | CONTRERAS | OR | 90002011220 |
| 5B62144195B244 | ASHLEY | TREGO | KY | 90010314419 |
| 5B621776657591 | GRANT | KEEVER | NM | 90012967766 |
| 5B621978371935 | MAGIC | SALEH | CO | 90001089783 |
| 5B6219A5657157 | CHAE | HUNTER | VA | 90013679056 |
| 5B621A28331429 | NATASHA | MCKEE | MO | 90004000283 |
| 5B621A81384373 | EUGENIA | JACKSON | SC | 90000110813 |
| 5B62215634B588 | DESMOND | NORDYKE | OK | 90014021563 |
| 5B622761272B88 | BHIMA | ADHIKARI | CO | 33065427612 |
| 5B623111533696 | PATRICE | WHITE | NC | 12058641115 |
| 5B623139572B88 | RICHARD | RAMIREZ | CO | 33036241395 |
| 5B62338335758B | GABRIEL | MOYA | NM | 90012723833 |
| 5B62351935B531 | IGNACIO | LOPEZ | NM | 90010025193 |
| 5B62354145B387 | EWARD | WILSON | OR | 90005285414 |
| 5B623756255941 | ALMA | CONTRERAS | CA | 48048017562 |
| 5B623793672B49 | ANTHONY | HODSON | CO | 90007507936 |
| 5B623811571935 | CHIRS | RUDNICK | CO | 32098308115 |

| | | | | |
|---|---|---|---|---|
| 5B62384777242B | RYAN | TRESATTI | PA | 90013108477 |
| 5B6239A7297B77 | RON | TAFOYA | CO | 39028019072 |
| 5B624112357157 | KRISTAL | BOUNCER | VA | 90007771123 |
| 5B62455AA2B862 | JESSE | SCHOCH | ID | 90014155500 |
| 5B6245AA472B46 | BELICA | MARTINEZ | CO | 33027645004 |
| 5B62461985715B | JORDAN | REYES | VA | 90008906198 |
| 5B62491285758B | JOSE | ESPARZA | NM | 35516979128 |
| 5B62558575715B | CRYSTAL | WILLINGHAM | VA | 90011305857 |
| 5B625714298B2B | BELINDA | VILLALTA | NC | 90005297142 |
| 5B625919472B88 | GUSTAVO | BARRAZA | CO | 33065429194 |
| 5B62594324B588 | CHARLIE | RYGHT | OK | 21552249432 |
| 5B62615592B27B | SOLOMON | M ZIKARGE | DC | 90010221559 |
| 5B6265A2272B27 | BERNALDO | MARTINEZ | CO | 33052905022 |
| 5B626972297B68 | LUIS | ALBERTO | CO | 90013939722 |
| 5B626979172B88 | JUSTIN | HAUPTMAN | CO | 90003259791 |
| 5B627136538598 | JUAN | CALDERON | UT | 90014521365 |
| 5B62725655B522 | DOMINIC | LOPEZ | NM | 90011012565 |
| 5B6272685755941 | PETE | CORTEZ | CA | 90012122687 |
| 5B62748A75B236 | JESSIE | PORTMAN | KY | 90014574807 |
| 5B627582591356 | JOSE | AMADOR | MO | 29010185825 |
| 5B62775431428 | PAUL | POWERS | MO | 27562867754 |
| 5B627943957157 | GLORISMEL | PENA | VA | 90000879439 |
| 5B627977672B88 | ROBERTA | RINGQUIST | CO | 90008989776 |
| 5B62813255B393 | TIM | COOLE | OR | 90011141325 |
| 5B628689276B75 | JOHN | CAMACHO | CA | 90010656892 |
| 5B62869855B399 | MARK | WILLIAMS | OR | 90014466985 |
| 5B628A2974B55B | JOSEPHINE | LAROCK | OK | 90008600297 |
| 5B628A5A576B75 | JOSEPH | BRANDON | CA | 90013450505 |
| 5B629293533699 | TERRY | LEAK | NC | 12019672935 |
| 5B62978A35B399 | ARACELI | VALERA | OR | 90013097803 |
| 5B629A14584357 | KRISTEN | MCALHANEY | SC | 90013880145 |
| 5B629AA665B531 | GORDON | BOX | NM | 90008500066 |
| 5B62B278172B49 | BRADY | WEBSTER | CO | 33013802781 |
| 5B62B411891356 | CASSANDRA | CHANEY | KS | 90014834118 |
| 5B631273991356 | LAURA | DENISE | KS | 90014662739 |
| 5B6312A6661971 | AFRAH | SHAREEF | CA | 46060942066 |
| 5B6314A715715B | RODOLFO | DOMINGUEZ | VA | 81067694071 |
| 5B631573271942 | RAYMOND | JORDAN | CO | 90010525732 |
| 5B63172A684373 | SHELBY | CLARK | SC | 90014707206 |
| 5B631A19985821 | SOUFRANT | ROBINSON | CA | 90013790199 |
| 5B632152972B43 | ROSA | DELIA | CO | 90006541529 |
| 5B632288197B54 | MARTHA | TORRES RAMIREZ | CO | 90010672881 |
| 5B632537955941 | MARIA | RODRIGUEZ | CA | 48014745379 |
| 5B632684A61975 | EDGARDO | MONTECLARO | CA | 90003606840 |
| 5B632745984373 | TAMEKA | ODOM | SC | 90014707459 |
| 5B632782372B27 | MICHELLE | TOLAR | CO | 33043227823 |
| 5B6328A835B162 | PAYGO | IVR ACTIVATION | AR | 90015568083 |
| 5B632AA665B531 | FRANCES | ROMERO | NM | 35029210066 |
| 5B63317315B283 | TINA | MATTHEWS | KY | 90001941731 |
| 5B633527A5B236 | MICHELLE | COMPTON | KY | 90014925270 |
| 5B633564261971 | JAMES | PRESTON | CA | 46065545642 |
| 5B6339A1498B2B | SILVIA | BARRIENTOS | NC | 90001779014 |
| 5B63428137242B | NATE | JOHNSTON | PA | 90014182813 |
| 5B63462A65B236 | RICHARD | LUCE 111 | KY | 90005376206 |
| 5B6348A7676B75 | ZURI | REYES RAMIREZ | CA | 90013548076 |
| 5B634913472B77 | LUISA | VALENCIA | CO | 90001939134 |
| 5B634927931429 | PAM | BUECKENDORF | MO | 27513249279 |
| 5B63525615B543 | DORA | BORUNDA | NM | 35040382561 |
| 5B635277197B77 | ASHLEY | STEPHENS | CO | 39010992771 |
| 5B63529137B46B | DENISE | HARRIS | NC | 11074172913 |
| 5B635398A55941 | JULIAN | FRAIRE | CA | 90011013980 |
| 5B635584791356 | CHARLENE | HENSHAW | KS | 90010165847 |
| 5B635A38684357 | PATRICIA | GONZALEZ | SC | 90012730386 |
| 5B63612A451348 | MARGARET | KELLY | OH | 66044391204 |
| 5B636549597B77 | DAMARIS | HERNANDEZ | CO | 39092355495 |
| 5B636564284357 | ISAAC | PARKER | SC | 90007175642 |
| 5B636571333696 | LINDA | HARRIS | NC | 90011395713 |
| 5B636788A84373 | STEVEN | PRICE | SC | 90014707880 |
| 5B636A95A5B236 | BRIAN | HODGE | KY | 90014910950 |
| 5B637249384357 | NIKKI | LATHER | SC | 90013232493 |
| 5B637393633696 | RAYSHUNN | HICKMAN | NC | 90003533936 |
| 5B63751987242B | CRYSTAL | DICKANT | PA | 90012065198 |

| | | | | |
|---|---|---|---|---|
| 5B63798765B399 | STEVEN | HAGEN | OR | 90013209876 |
| 5B63833177242B | WATSON | FETTY | PA | 90013963317 |
| 5B63854572B77 | JESSICA | ASADURIAN | CO | 90008575545 |
| 5B63873865B236 | TOI | CRAWFORD | KY | 90005647386 |
| 5B63874A431429 | NICOLE | WOODSON | MO | 90006497404 |
| 5B63893515B162 | SAMMY | NELSON | AR | 90014139351 |
| 5B638A85457157 | LISA | CANNON | VA | 90013030854 |
| 5B638A9925B399 | ANTHONY | SKILLINGS | OR | 90014450992 |
| 5B639311972B27 | JOSE | FLORES | CO | 33072783119 |
| 5B639453272B49 | CHRISTOPHER | BUELS | CO | 90015194532 |
| 5B639762533696 | ROCHAELLE | SUTTON | NC | 90009187625 |
| 5B63983797B496 | RICHARD | RIOS | NC | 90013028379 |
| 5B63B14225B162 | JESSE | JONES | AR | 90015141422 |
| 5B63B175972B36 | MARY | EVERTTS | CO | 90012361759 |
| 5B63B439457157 | DELIS | VENTURA | VA | 81041184394 |
| 5B63B728324B7B | DULCE | SCHWARTZ | MD | 90012047283 |
| 5B641136957591 | MONICA | CASTRO | NM | 90014691369 |
| 5B64132787242B | DAVID | ESPEY | PA | 51083743278 |
| 5B641531A4B28B | SHANNON | CAUGHEY | NE | 90000675310 |
| 5B64183495715B | JERSON | FUENTES | VA | 90013248349 |
| 5B641917576B75 | KARINA | TORRES | CA | 90013039175 |
| 5B64237395B162 | DANIELLE | WEST | AR | 90009163739 |
| 5B642614197B77 | GUADALUPE | CHAVIRA-COTA | CO | 39068226141 |
| 5B643182572B88 | PEDRO | HERNANDEZ | CO | 33001511825 |
| 5B64327475B387 | KENT | BRAND | OR | 44517332747 |
| 5B6433AA391356 | ELVIRA | SIMPSON | KS | 29072773003 |
| 5B6438A4272B28 | JULIA | MORALES | CO | 90002798042 |
| 5B644419561971 | ADRIANA | RODRIGUEZ | CA | 46070324195 |
| 5B644525233699 | CYDNEY | MARTIN | NC | 12064615252 |
| 5B644641A38598 | TAMARA | DIDAS | UT | 90004886410 |
| 5B64478512B862 | ADAM | KENYON | ID | 90013307851 |
| 5B64485899712B | CRAVEN | DARKHEART | OR | 90014398589 |
| 5B644996957157 | FARRUKH | SABIR | VA | 90012319969 |
| 5B645328984357 | ASHLEY | RAMOS | SC | 90011513289 |
| 5B64544A472B77 | TOUCH | ACLASSIC | CO | 90001714404 |
| 5B645521151348 | ERNEEN | CHERRY | OH | 90003705211 |
| 5B64616A25758B | CLAUDIA | GUTIERREZ | NM | 90008711602 |
| 5B64648626198B | JACKELINE | PEREZ | CA | 90008644862 |
| 5B64695484B588 | MINNIE | LIDY | OK | 90011049548 |
| 5B646976691356 | SAMUEL | MELSON | KS | 29086499766 |
| 5B6477A6676B75 | RICHARD | CORTEZ | CA | 90011477066 |
| 5B6481AAA71935 | LANCE | NELSON | CO | 90004841000 |
| 5B648295891356 | MARLENE | BROWN | KS | 90015362958 |
| 5B648562372B67 | JUANA | RANGEL | CO | 33025235623 |
| 5B64871325B387 | AMPARO | MIRONES | OR | 44513777132 |
| 5B64899814B588 | BRIANA | WOODBERRY | OK | 90006589981 |
| 5B649514661548 | RICARDO | SANTILLAN | TN | 90011515146 |
| 5B649648385821 | VICTOR | RODRIGUEZ | CA | 90006656483 |
| 5B64979A884357 | ARIEL | SZUCS | SC | 90014907908 |
| 5B649AA5141229 | CARL | DOSS | PA | 51013910051 |
| 5B64B38275B271 | BRYAN | NIETO-VATTIERRA | KY | 90002133827 |
| 5B64B73599712B | WILLIAM | THOMAS | OR | 90013597359 |
| 5B64B935984357 | ANSON | SINGLETON | SC | 90001289359 |
| 5B6513A7731429 | BEVERLY | OLIVER | MO | 27510173077 |
| 5B651742198B2B | LAKISHA | FALKS | NC | 11065787421 |
| 5B65182135B393 | ATANACIO | AVELLANEDA | OR | 90010938213 |
| 5B651A5475B236 | SHARON | MORRISON | KY | 90012690547 |
| 5B65244819712B | DIONISIO | FUENTES | OR | 44536204481 |
| 5B6526A5A72B77 | ROBERT | HOUK | CO | 90008206050 |
| 5B652821457591 | JOSE | GALLARDO | NM | 90015298214 |
| 5B652989961975 | MARIA M | ARAMBURO | CA | 90013209899 |
| 5B652A9925B399 | ANTHONY | SKILLINGS | OR | 90014450992 |
| 5B653167A5B399 | TINA | HERNANDEZ | OR | 90012301670 |
| 5B65326A79373B | GWENDOLYN | WRIGHT | OH | 90001312607 |
| 5B65333835B162 | ROSA | AMAYA | AR | 90013323383 |
| 5B65334412B27B | ROBIN | ROBERSON | DC | 90011073441 |
| 5B65339147242B | DIANE | GRAFT | PA | 90013963914 |
| 5B65365525B399 | RYAN | KUMM | OR | 90009136552 |
| 5B653A25A84357 | KARINA | MUJICA | SC | 90014290250 |
| 5B653A27A4B553 | JOLENE | SALSMAN | OK | 90010970270 |
| 5B65433745B399 | JAMES | MOTTRAM | OR | 44557983374 |
| 5B654376391356 | JESSIE | FARMER | KS | 90010813763 |

| | | | | |
|---|---|---|---|---|
| 5B654868A72B46 | TERESA | ALMANZA | CO | 90008548680 |
| 5B654918A57591 | KAREN | ALANIZ | NM | 35587869180 |
| 5B65525715B531 | BERTHA | VELASQUEZ | NM | 35021922571 |
| 5B65576239712B | YOUSSEF | MAHMOUD | OR | 90001637623 |
| 5B656755161971 | SONIA | SHAMAN | CA | 90011127551 |
| 5B65698987B461 | RAFAEL | TORREZ | NC | 11096599898 |
| 5B656A4A797B77 | SANJUANA | CARLOS-REYES | CO | 90008170407 |
| 5B65727375B543 | MARY | SOZA | NM | 90001272737 |
| 5B65746245B393 | FELIX | ESTARDA | OR | 90008974624 |
| 5B6575A2484373 | ZARIAN | BRELAND | SC | 90014715024 |
| 5B65765378B169 | ALFREDO | CEJA | UT | 31008626537 |
| 5B65784225B162 | LEONCIO | HERNANDEZ | AR | 23000198422 |
| 5B657963A71935 | DONITA | ROCHE | CO | 90002439630 |
| 5B65842764B588 | DONNELL | CHEADLE | OK | 90014344276 |
| 5B658A95191895 | BRYAN | WATASHE | OK | 90010880951 |
| 5B659833338598 | AMY | SHERMAN | UT | 90013198333 |
| 5B65B21A75B399 | CAROL | GOULD | OR | 90008892107 |
| 5B65B274372B67 | ARACELY | JIMENEZ | CO | 90001782743 |
| 5B65B35A797B77 | TAYLER | BARRAZA | CO | 90009183507 |
| 5B65B44819712B | DIONISIO | FUENTES | OR | 44536204481 |
| 5B65B757472B36 | MORGAN | WOODS | CO | 33062777574 |
| 5B65B82425B399 | FLAVIA | BULAMBO | OR | 90012588242 |
| 5B65B89795715B | DANIELLE | RATHBUN | VA | 90010968979 |
| 5B661519584373 | NATHANIEL | CRISWELL | SC | 90014715195 |
| 5B661523861971 | CONNIE | WALKER | CA | 90003015238 |
| 5B6621A6A5713B | NELSON | DIAZ | VA | 81073851060 |
| 5B66226AA57591 | MARCO | PEREZ | NM | 90011882600 |
| 5B662532A5B393 | JAVIER | GARIBAY | OR | 90013325320 |
| 5B662716761975 | MIIGUEL | CENICEROS | CA | 90013677167 |
| 5B66293347242B | HELLEN | HAZEN | PA | 51062919334 |
| 5B663272A61971 | MELISSA | HEYNAR | CA | 90008442720 |
| 5B663331991895 | JENNIFER | DENNIS | OK | 90014493319 |
| 5B66341929712B | MARIA | URBANO | OR | 90012154192 |
| 5B663422A57591 | EDITH | GALLEGOS | NM | 90014814220 |
| 5B663515884357 | DWAYNE | LADSON | SC | 90014835158 |
| 5B663589597B77 | RHONDA | LITTLE | CO | 90010055895 |
| 5B664153961971 | ROMULA | RUIZ | CA | 90008351539 |
| 5B66425325B543 | DIANA | PARRA | NM | 35068422532 |
| 5B66429A62B27B | GWENDOLYN | PUGH | DC | 81051882906 |
| 5B664328571935 | WILLIAM | PRYGON | CO | 90012143285 |
| 5B664552191356 | JOSE | ORTIZ | KS | 90007575521 |
| 5B66455669712B | CALIXTO | HERNANDEZ REYES | OR | 90009645566 |
| 5B66462435715B | JOSE | MENDEZ | VA | 90012036243 |
| 5B664833338598 | AMY | SHERMAN | UT | 90013198333 |
| 5B66487145758B | ELLEN | REEVES | NM | 35500908714 |
| 5B664A41984357 | KIANNA | BRITTON | SC | 90004770419 |
| 5B66531A355935 | SENG | MOUA | CA | 90008143103 |
| 5B66551935B531 | IGNACIO | LOPEZ | NM | 90010025193 |
| 5B665566455941 | VIRGINIA | OLIVERA | CA | 90011705664 |
| 5B665746672B27 | JUAN | MARQUEZ | CO | 90012797466 |
| 5B6657A7272B46 | NORMA | CISNEROS | CO | 90005107072 |
| 5B665A39971935 | JANE | TIPPETT | CO | 90008070399 |
| 5B666148542363 | DONNA | QUALLS | GA | 90006381485 |
| 5B666677A72B36 | LETICIA | RAMIREZ | CO | 90013536770 |
| 5B66736575B236 | RONDA | TURNER | KY | 68039673657 |
| 5B66768A64B28B | RAQUEL | CORBIN | NE | 90011066806 |
| 5B66811455B162 | SHERRY | GIBBS | AR | 90002011145 |
| 5B6683A5271935 | MIGUEL | ANGEL | CO | 32068453052 |
| 5B668524333157 | JUAN | ACEVEDO | IL | 90014565243 |
| 5B668538161971 | JULIO | MARTINEZ | CA | 90014855381 |
| 5B66855A62B27B | DEWAIN | JACKSON | DC | 90012225506 |
| 5B668747633696 | GREGORY | CASTERLOW | NC | 12054897476 |
| 5B66929777242B | KATHLEEN | WOOD | PA | 90014972977 |
| 5B66957A84B588 | JORDAN | NIX | OK | 90010745708 |
| 5B669772197B54 | JOSHUA | ROCKE | CO | 90006407721 |
| 5B66985155B387 | JIM | CANCHE | OR | 90006528515 |
| 5B669A25172B43 | MARCELLA | OLIVER | CO | 33008740251 |
| 5B669A5445715B | KELVIN | DERAS | VA | 90014970544 |
| 5B66B135931429 | NICK | TAYLOR | MO | 90011521359 |
| 5B66B216376B75 | NICHOLAS | DIPIAZZA | CA | 90014442163 |
| 5B66B232572B49 | ANDOLPHO | ARCHIEBEQUE | CO | 90014752325 |
| 5B66B345384357 | AVA | MAJOR | SC | 90003453453 |

| | | | | |
|---|---|---|---|---|
| 5B66B42285758B | PETER | TAUER | NM | 90012054228 |
| 5B66B7A2A7B46B | LUKE | JOHNSON | NC | 11010017020 |
| 5B66BA95351348 | ALBERT | LONG | OH | 66038760953 |
| 5B67128185B162 | JAMES | MCKA | AR | 90014642818 |
| 5B67176A32B851 | STEPHANIE | PENA | ID | 42056737603 |
| 5B671992855941 | NICOLE | PRATT | CA | 90014839928 |
| 5B6721A9438598 | FERNANDA | PANTOJA-OCHOA | UT | 90012801094 |
| 5B67229855715B | WILFREDO | BONILLA | VA | 90012072985 |
| 5B672567A91356 | JAMES | WATKINS | KS | 90014885670 |
| 5B672639A2B27B | GERMAN | ORANTES | DC | 90013326390 |
| 5B672679884373 | STEVEN | BROOKS | SC | 90014716798 |
| 5B67281212B851 | BRITTNEY | LAWE | ID | 90007928121 |
| 5B673391861975 | JULIO CESAR | BARRON | CA | 90014363918 |
| 5B6733A895B387 | INOCENCIO | MEJIA | OR | 90011923089 |
| 5B673829291895 | COURTNEY | ALSIP | OK | 90010658292 |
| 5B67398625B543 | RITA | GRANADOS | NM | 90009839862 |
| 5B67411325B393 | CHRIS | MC MILLIN | OR | 44586291132 |
| 5B674143257591 | MIRANDA | ZUNIGA | NM | 90014801432 |
| 5B674344A57B81 | WILLIAM | CHRISTINE | PA | 90013833440 |
| 5B67457165B283 | DANIEL | CRABTREE | KY | 68009345716 |
| 5B674938372B27 | AMANDA | SCHELLINGB | CO | 90015489383 |
| 5B67522958166B | TAMIKA | HYLER | MO | 90013492295 |
| 5B675393257157 | YIMMI | TORREZ | VA | 81069853932 |
| 5B675A4955B531 | TERRYL | TORRES | NM | 35001100495 |
| 5B676249972B43 | RENEE | WALKER | CO | 33062052499 |
| 5B676424772B36 | CARLOS | QUINTANA | CO | 90012084247 |
| 5B676534172B67 | LISA | AULT | CO | 90005095341 |
| 5B6766A5372B49 | PHUOC | NGUYEN | CO | 33028936053 |
| 5B67692537B46B | DENEEN | SUTHERLAND | NC | 11027759253 |
| 5B676936461975 | ROBERT | ROMERO | CA | 90012249364 |
| 5B67694755B236 | DEBRITA | WELLS | KY | 90013779475 |
| 5B67726183B39B | UBERTINO | MARTINEZ | CO | 33092752618 |
| 5B6773A2872B36 | VICTOR | GARCIA | CO | 90007313028 |
| 5B67759955B236 | ASIA | FOWLER | KY | 90011365995 |
| 5B67785AA57591 | DAVID | STALWORTH | NM | 90013558500 |
| 5B6778A388B189 | FRANCISCO | MIRALES | UT | 31077498038 |
| 5B67795816197 | ANDREA | GARCIA | CA | 90012999581 |
| 5B677A83472B88 | JOSE | LEYVA | CO | 33041100834 |
| 5B67828185B162 | JAMES | MCKA | AR | 90014642818 |
| 5B67857124B588 | MARIA | TREVIZO | OK | 90014545712 |
| 5B679132961975 | SARAH | LWIS | CA | 46010141329 |
| 5B67918282B851 | JOSHUA | DANIEL | ID | 90010591828 |
| 5B67929A22B851 | JOSHUA | DANIEL | ID | 90013742902 |
| 5B67949A176B75 | BERNARDA | VILLA | CA | 46015654901 |
| 5B679885331428 | CATHERINE | HACKE | MO | 27588278853 |
| 5B679895A71935 | MILES | IUSTIN | CO | 90003828950 |
| 5B679A47357B23 | TINA | CRISAFI | PA | 90015150473 |
| 5B67B58515758B | ROBERTO | SANTOME | NM | 90013685851 |
| 5B67BA86972B27 | PAOLA | MONTANAS | CO | 90010390869 |
| 5B6812A8172B49 | PHILLIP | MEDINA | CO | 90010242081 |
| 5B681424884357 | ALVINA | GADSON | SC | 90005634248 |
| 5B681453251376 | KEVIN | MOLLOY | OH | 66076884532 |
| 5B681699933692 | MONICA | RUBIO | NC | 90006246999 |
| 5B681919A7242B | LYDIA | CARSON | PA | 90004829190 |
| 5B682213233696 | MATTHEW | FAIRCLOTH | NC | 90010772132 |
| 5B682245257157 | LAUREN | ROUCKA | VA | 90013002452 |
| 5B68266272162B | CHISA | JAMES | OH | 90014156627 |
| 5B68277415715B | FLOR | SANTOS | VA | 90014197741 |
| 5B68345695B236 | MANUEL | LEON | KY | 90008354569 |
| 5B683A18391356 | JESSICA | DEARINGER | KS | 90010820183 |
| 5B68444155758B | ALBERTO | OROZCO | NM | 90012794415 |
| 5B6845A6472B88 | MARIBEL | GARCIA | CO | 33060875064 |
| 5B68462892B851 | STEPHEN | RODRIGUEZ | ID | 90008606289 |
| 5B68485AA91895 | THANG | MUN | OK | 90014758500 |
| 5B684A2365B399 | TOMMY | SKIPPER | OR | 90000400236 |
| 5B684A2A661975 | MARIANO | ARISTA | CA | 90015130206 |
| 5B684A91557591 | MANUEL | PADILLA | NM | 90003980915 |
| 5B68514437B468 | ALYSHA | ANDERSON | NC | 90003761443 |
| 5B685256A5B162 | MEKAH | JOYCE | AR | 90013862560 |
| 5B685526384373 | LATOYA | JOHNSON | SC | 19033575263 |
| 5B685572491895 | JENNIFER | RAY | OK | 90013645724 |
| 5B6856A7272B49 | MARIA | VALIENTE | CO | 33096296072 |

| | | | | |
|---|---|---|---|---|
| 5B68581A587B39 | MARCUS | RAGLAND | AR | 23097438105 |
| 5B68591182B862 | VALERIE | CROSS | ID | 90014869118 |
| 5B685A37258528 | MARIO | MOORE | NY | 90011200372 |
| 5B68613A57242B | TONYA | GOSS | PA | 51088341305 |
| 5B6865A135B393 | DAVID | WHITE | OR | 90010185013 |
| 5B686629733696 | JOHN | JOHNSON | NC | 90011616297 |
| 5B686777397B54 | CHERIE | HUTCHINS | CO | 39022667773 |
| 5B686999291356 | ANTHONY | EDWARDS | KS | 90013279992 |
| 5B687116671935 | JACQUELINE | STUCKEY | CO | 90012531166 |
| 5B687213457541 | TRICIA | SAUCEDO | NM | 90011612134 |
| 5B687279451348 | ANGIE | DAMEN | OH | 90005502794 |
| 5B68739385758B | JESSICA | THOUVENELL | NM | 90007573938 |
| 5B687424884357 | BRADU | MILEDGE | SC | 90012914248 |
| 5B68783A785821 | MONSERRAT | RIVERA | CA | 90012928307 |
| 5B687A6929712B | TIM | SANDVIG | OR | 90013960692 |
| 5B687A7765B399 | SAMANTHA | TROXEL | OR | 90008980776 |
| 5B687A9A95B543 | MARIA | ESPINOZA | NM | 35089650909 |
| 5B68838285715B | EDWIN | CASTRO | VA | 90015143828 |
| 5B688396A5B236 | DEJUAN | JACKSON | KY | 68017133960 |
| 5B688596961971 | TRINETTA | MCCLAIN | CA | 90013255969 |
| 5B6887A3272B27 | PHILLIP | ROSS | CO | 90005377032 |
| 5B688942761552 | JULIO | HERNANDEZ | TN | 90013369427 |
| 5B689439991895 | ROBIN | RICHARDSON | OK | 21088804399 |
| 5B689674355941 | GUSTAVO | LOZOYA | CA | 90012316743 |
| 5B691257372B77 | RENA | ZORN | CO | 33047622573 |
| 5B691623A91895 | GLENDA | BURKETT | OK | 90008766230 |
| 5B691A17657591 | JESUS | VILLA | NM | 90014910176 |
| 5B691A3915758B | SARA | WOOTEN | NM | 90014470391 |
| 5B69276127192B | ROSALBA | JUAREZ | CO | 32029697612 |
| 5B69322A84B588 | CYNTHIA | GROTH | OK | 90014812208 |
| 5B69345499712B | CARLOS | PINA | OR | 90010764549 |
| 5B69358255715B | ALEJANDRO | NGEL | VA | 90013165825 |
| 5B693644376B75 | ERICA | LOFMARK | CA | 90014386443 |
| 5B693835738598 | JENNIFER | JENKINS | UT | 90012388357 |
| 5B693A62A71935 | ANTHONY | HOWLETT | CO | 90013950620 |
| 5B693A7675B236 | DESHAWNA | LEWIS | KY | 90007990767 |
| 5B6944A4A5715B | LISSETH | ESCOBAR | VA | 90013094040 |
| 5B69459519712B | CHERYL | WOOD | OR | 90010965951 |
| 5B694699572B27 | PHILLIP | BARROS | CO | 33043746995 |
| 5B694763441221 | MICHAEL | SWIECH | PA | 51086277634 |
| 5B69488755B393 | MADHIEL | AVILA | OR | 90004518875 |
| 5B694961161975 | VIRGINIA | QUINTERO | CA | 90012999611 |
| 5B694A89272B77 | BRIANA | NOVAK | CO | 33082420892 |
| 5B69518A24B251 | JOSEPH | BOLDAN | NE | 27001291802 |
| 5B69536345B387 | MICHELLE | JONES | OR | 44518173634 |
| 5B695492597B77 | ISIS | VALDES | CO | 39089674925 |
| 5B69552677B46B | JONATHAN | DAVIS | NC | 90011195267 |
| 5B695789784373 | AMY | HILL | SC | 90014727897 |
| 5B695A6287242B | SUZANNE | CUTLER | PA | 90011640628 |
| 5B69627222B27B | KENYA | THORTON | DC | 90014282722 |
| 5B69645A172B27 | ASHLEY | BEAZER | CO | 90014044501 |
| 5B69652517B46B | YOHANA | CIBRIAN | NC | 11014035251 |
| 5B69655872B851 | PAUL | MORRISON | ID | 42088355587 |
| 5B69666712B27B | KENYA | THORTON | DC | 90014516671 |
| 5B697156A2B27B | ANDREA | JOHNSON | DC | 90014171560 |
| 5B697485357157 | CARLOS | RODRIGUEZ | VA | 81020064853 |
| 5B69757745B531 | ELIZABETH | DE LA TRINIDAD | NM | 90001185774 |
| 5B698511284373 | SAMATHA ELEANOR | JOHNSON | SC | 90010725112 |
| 5B698873672B27 | MARTHA | ROMERO | CO | 33033078736 |
| 5B698A13955941 | RAMIRO | MUNOZ | CA | 90010260139 |
| 5B699396872B88 | ELIZABETH | CASTILLO | CO | 90007673968 |
| 5B699541438598 | BRANDEN | OLSEN | UT | 90013245414 |
| 5B69975147242B | ZACHARY | BREEGLE | PA | 90011367514 |
| 5B69991825B531 | LINDA | SANDOVAL | NM | 35021759182 |
| 5B69B135A7B46B | ITANIA | SHINN | SC | 11034601350 |
| 5B69B41325B162 | NICOLE | FORBES | AR | 90008954132 |
| 5B69B4A945B236 | DARREL | RICHARDSON | KY | 90009864094 |
| 5B69B622491895 | RIKKI | HILTON | OK | 90008766224 |
| 5B69B74315B393 | ESPERANZA | GALLARDO | OR | 44573667431 |
| 5B69B81835758B | REYES | EDUARDO | NM | 90008568183 |
| 5B69B952455941 | GERARDO | ARELLANO | CA | 90000529524 |
| 5B69BA1425B399 | DANA | MAJERAK | OR | 90011650142 |

| | | | | |
|---|---|---|---|---|
| 5B6B1378731429 | ALFREDIA | BONS | MO | 90005723787 |
| 5B6B1591897B77 | BARBARA | CHRISTEN | CO | 39030145918 |
| 5B6B164863B349 | JOSE | MELCHOR | CO | 90001556466 |
| 5B6B1755938598 | PAUL | RUBIO | UT | 90013167559 |
| 5B6B183AA72B36 | SANDRA | BOWEN | CO | 90013018300 |
| 5B6B1862A9712B | STEVEN | HEBERT | OR | 90009688620 |
| 5B6B1A93972B27 | JOSE | CANO | CO | 33041040939 |
| 5B6B2183A72B43 | MARCOS | QUEZADA | CO | 33051461830 |
| 5B6B231895B531 | MATEO | MARTINEZ | NM | 35059033189 |
| 5B6B241269712B | EVA | MIJARES | OR | 44562134126 |
| 5B6B282135B397 | ATANACIO | AVELLANEDA | OR | 90010938213 |
| 5B6B291212B862 | MELISSA | BROSSARD | ID | 41017909121 |
| 5B6B2A9125B393 | MARIA | CASTILLO | OR | 90015010912 |
| 5B6B2A96685821 | BRITNEY | GOMEZ | CA | 90012940966 |
| 5B6B3217731551 | JOANNE | MERRITT | NY | 90013702177 |
| 5B6B3252772B43 | JENNIFER | HENRY | CO | 90000182527 |
| 5B6B34A3991356 | EUGENE | BELKE | MO | 90015364039 |
| 5B6B3586276B75 | ELIZABETH | VELAZCO | CA | 90014895862 |
| 5B6B3797672B36 | SARAHI | BARRAZA | CO | 90000907976 |
| 5B6B387215B531 | MARINA | CORTEZ | NM | 35051138721 |
| 5B6B428A272B36 | KEN | MAHER | CO | 33087262802 |
| 5B6B4351585821 | MARTHA | HERNANDEZ | CA | 90009693515 |
| 5B6B454755B531 | VICTOR | MENDEZ DIAZ | NM | 35002455475 |
| 5B6B4585272B27 | BILLI | LUCERO | CO | 33056085852 |
| 5B6B4634861975 | GABRIEL | GUERRERO | CA | 90014426348 |
| 5B6B4916457591 | MONIQUE | LARA | NM | 90013099164 |
| 5B6B5194372B49 | LAURA | MCCLAIN | CO | 90011321943 |
| 5B6B526255715B | AARON | MCCORMICK | VA | 90012912625 |
| 5B6B573A88B169 | MANDA | WAGSTAFF | UT | 90010327308 |
| 5B6B5763172B46 | CANDICE | BRANDON | CO | 90008547631 |
| 5B6B581525B543 | ANTHONY | GUTIERREZ | NM | 35078358152 |
| 5B6B5A79533692 | MICHAEL | BETHEA | NC | 90009510795 |
| 5B6B5A95791895 | DARYL | QUIRMAN | OK | 21080620957 |
| 5B6B652285B236 | DONTA | SMITH | KY | 90014155228 |
| 5B6B6711955941 | JOSE | SANTS | CA | 90013717119 |
| 5B6B6716351348 | JOSEPH | MEYER | OH | 90014287163 |
| 5B6B6829957591 | GRACIELA | VEGA | NM | 35570278299 |
| 5B6B6875955951 | ERICKA | GAINES | CA | 90005848759 |
| 5B6B731115B162 | LEONARD | BAKER | AR | 23038493111 |
| 5B6B768255B393 | JACOB | STOCKTON | OR | 90011856825 |
| 5B6B7891151348 | JOSE | TIRO | OH | 66087638911 |
| 5B6B8245255941 | ADAM | WYAT | CA | 90012742452 |
| 5B6B8312184357 | TINA | WILLIAMS | SC | 14548473121 |
| 5B6B8722451348 | ANNETTE | MEYERS | OH | 90014287224 |
| 5B6B875217242B | MARIAN | WILCOX | PA | 90014177521 |
| 5B6B8841633696 | WHITLEY | WEBBER | NC | 90009178416 |
| 5B6B89A5784373 | WAYNE | HAMPLETON | SC | 19039669057 |
| 5B6B9A4464B28B | JESSICA | WILSON | NE | 90014490446 |
| 5B6BB44A551351 | BRUCE | SCOTT | OH | 90012584405 |
| 5B6BB47318164B | SHANIKA | WHITLEY | MO | 90005504731 |
| 5B6BB687A5B531 | LEMUEL | JONHSON | NM | 90006466870 |
| 5B6BB86745B393 | ROSARIO | PENA | OR | 44535858674 |
| 5B6BB8A6A72B36 | CHARLESTENE | LEVY | CO | 90006948060 |
| 5B711126671935 | LAURA | MONTANO | CO | 90004841266 |
| 5B71166535B393 | RYAN | GANNON | OR | 90013646653 |
| 5B712121838598 | TESS | GIBB | UT | 90013221218 |
| 5B712226576B75 | MARGARITA | GASPAR | CA | 90013402265 |
| 5B71253625715B | FANNY | DURAN | VA | 90014175362 |
| 5B7126A812B252 | LISA | PETERS | VA | 81013506081 |
| 5B71271725758B | PAYGO | IVR ACTIVATION | NM | 90013487172 |
| 5B712759272B43 | TECHMANSKI | NICKIE | CO | 33060097592 |
| 5B7127A275B387 | DANYA | BRIEN | OR | 44517347027 |
| 5B71287115B399 | PATTY | BAXTER | OR | 90012228711 |
| 5B712A46357591 | MEDRANO | VIRGINIA | NM | 90005190463 |
| 5B7135AA47B46B | MYOSHIE | FORBES | NC | 11043995004 |
| 5B7136AA455951 | MARIO | GARCIA | CA | 49080146004 |
| 5B713744257157 | CHERICE | JOYNER | VA | 90013227442 |
| 5B71394382B851 | KENNETH | LONG | ID | 90002159438 |
| 5B713A32171935 | RUSTY | SCHACKLEFORE | CO | 90015140321 |
| 5B71418A571935 | MARGRET | ROMERO | CO | 90013321805 |
| 5B714224872B77 | FILIBERTO | RUBIO-SANCHEZ | CO | 33069032248 |
| 5B714592872B43 | JOSHUA | SMITH | CO | 90009935928 |

| | | | | |
|---|---|---|---|---|
| 5B71492AA84373 | ABIGAIL | MCGILLIVRAY | SC | 90014719200 |
| 5B71546A476B75 | SOCORRO | ASCENION | CA | 46053564604 |
| 5B715749238598 | JUSTYN | SUDWEEKS | UT | 90013227492 |
| 5B71574954B588 | MICHELLE | REEVE | OK | 21505997495 |
| 5B71594735B243 | TAMIKA | SAUNDERS | KY | 90005619473 |
| 5B716393597B77 | GREG | ROGERS | CO | 90010543935 |
| 5B716417872B67 | MICHELLE | PARKERSON | CO | 33000454178 |
| 5B716A8319712B | DORA | CSUHA | OR | 90013960831 |
| 5B716AA5772B46 | GLADYS | VILLAGRAN | CO | 90008550057 |
| 5B717136772B27 | WILLIAM | REYES | CO | 33024821367 |
| 5B7171AA233696 | MICHAEL | CARROLL | NC | 90010561002 |
| 5B717443172B43 | JACKIE | KENDRICK | CO | 33008224431 |
| 5B7177A3585821 | LARRY | HILL | CA | 90015197035 |
| 5B717AA6572B46 | STEVE | LATIMER | CO | 90008550065 |
| 5B718286976B75 | RAFAEL | ABARCA | CA | 90007772869 |
| 5B71841515B399 | KATHLEEN | BYBEE | OR | 44579084151 |
| 5B71897A84B588 | CARLA | SAARET | OK | 90014369708 |
| 5B719547538598 | RAYMOND | MURO | UT | 90010975475 |
| 5B719659933699 | RODERICK | DAVIS | NC | 12038376599 |
| 5B719663861971 | CANDICE | HEDRICK | CA | 90014586638 |
| 5B71966525B236 | KYLE | HASH | KY | 90013576652 |
| 5B71969655758B | KATHERINE | ROSALES | NM | 90013256965 |
| 5B719831784373 | KYLONA | GARRETT | SC | 90014728317 |
| 5B7198A7157157 | CAMELLIA | MILLS | VA | 90014938071 |
| 5B71B17355758B | DEVAN | NIETO | NM | 90002241735 |
| 5B71B26114B28B | AMBER | PAYNE | NE | 90014602611 |
| 5B71B387697B77 | JOSE | DE JESUS | CO | 90010543876 |
| 5B722124571935 | VITORIA | REYES | CO | 90014531245 |
| 5B72133585821 | ROBERTO | VALENCIA | CA | 90014061335 |
| 5B72216175B399 | LAURA | FRISWOLD | OR | 44518651617 |
| 5B722197972B49 | JESUS | VALENTE VANEZ | CO | 33087661979 |
| 5B72229969712B | JOSHUA | RICKE | OR | 90014282996 |
| 5B7229A8461971 | DEANA | GILKES | CA | 46060559084 |
| 5B722A44657591 | CELIA | ONTIVEROS | NM | 90011180446 |
| 5B72328AA7B347 | KATHY | CASRO | VA | 90011692800 |
| 5B723867457591 | STEPHANIE | GPNZALES | NM | 90014168674 |
| 5B7238A4461971 | ALISHA | CASTEEL | CA | 46006968044 |
| 5B724479242335 | TIERA | LYLE | TN | 90015544792 |
| 5B724523655941 | RUBEN | PEREZ | CA | 90012115236 |
| 5B724548172B27 | SHANA | PHILLIPS | CO | 90013445481 |
| 5B72478127B394 | BRIAN | PALOMBO | VA | 81043427812 |
| 5B725126A9712B | KAREN | BERGER | OR | 90013721260 |
| 5B725462584357 | MYRON | MILLER | SC | 90011304625 |
| 5B725497A4B588 | TONI | CALDWELL | OK | 90011144970 |
| 5B725542884373 | TIMOTHY | MCKUHEN | SC | 90010965428 |
| 5B72562795B543 | MICHELLE | SNIDER | NM | 35020206279 |
| 5B7259A3A5B387 | PAMELA | ZENGEL | OR | 90004249030 |
| 5B725A74A5B162 | JUAN | REJES | AR | 23015280740 |
| 5B7262A867242B | ERIC | WILSON | PA | 90013262086 |
| 5B726466472B77 | GLENN | GARCIA | CO | 33023274664 |
| 5B72646782B272 | ALEXIS | PORTILLO | DC | 81096544678 |
| 5B7264A4941229 | LORI | GIGANTE | PA | 51068654049 |
| 5B7266847B46B | MARIA | GONZALEZ-LOPEZ | NC | 11068246684 |
| 5B72718A92B27B | BEVERLY | OBRIEN | DC | 90009581809 |
| 5B72734879712B | TWILA | STEWART | OR | 90015223487 |
| 5B72738884B588 | HIRAYDA | MORALES | OK | 90010393888 |
| 5B727648333696 | DERITRA | MCNAIRY | NC | 12009696483 |
| 5B72765765B162 | JACKIE | ANGEL | AR | 90011516576 |
| 5B72814A95715B | JOSE | SANTOS RUIZ | VA | 90015101409 |
| 5B72838315B162 | VERA | JORDAN | AR | 90013433831 |
| 5B728667872B49 | DARLENE | TURNER | CO | 33024916678 |
| 5B728753371935 | ANGEL | MOORE | CO | 90013897533 |
| 5B7287A255B531 | LINDA | ARMIJO | NM | 90013387025 |
| 5B72924375B236 | HEATHER | NEELLEY | KY | 68000632437 |
| 5B729276985821 | SANDRA | SCHWARTZ | CA | 46082482769 |
| 5B72941854B28B | JESHENA | GOLD | NE | 90014814185 |
| 5B72943984B588 | ZAKKERY | GARZA | OK | 90010214398 |
| 5B72947617242B | TINA | SMOREY | PA | 51083064761 |
| 5B729557572B43 | DAMON | WASHINGTON | CO | 33081815575 |
| 5B729696376B75 | BRYANT | RAMOS | CA | 90013736963 |
| 5B72999256197 | FAITH | G BENSON | CA | 90009269925 |
| 5B72B111684373 | SHAWNTY | DOUGLAS | SC | 90010401116 |

| | | | | |
|---|---|---|---|---|
| 5B72B1A2371935 | NIO | ZETRENNE | CO | 90013951023 |
| 5B72B673591895 | RIANNE | WATTS | OK | 90010106735 |
| 5B72B79898B169 | TARA | CRAWFORD | UT | 90003827989 |
| 5B72BA62976B75 | RICHARD | LUNDY | CA | 90013310629 |
| 5B731114584373 | CHUCK | FULTON | SC | 90013621145 |
| 5B731433333699 | THOMAS | MILLER | NC | 90015004333 |
| 5B731639177522 | LISA | FRANKS | NV | 90011036391 |
| 5B731658361971 | JASON | YOCHUM | CA | 90014126583 |
| 5B731688591521 | GLORIA | GARCIA | TX | 90013876885 |
| 5B731824272B67 | CHRISTIAN | CALKINS | CO | 33030968242 |
| 5B732355161975 | HUGO ENRIQUE | TAPIA AVILA | CA | 90006793551 |
| 5B732487438598 | MORELIA | GUTIERREZ | UT | 90010224874 |
| 5B73282334B588 | CALVIN | LEE | OK | 90013148233 |
| 5B73286745B393 | MICHAEL | HALPIN | OR | 90009458674 |
| 5B73183897B77 | JAMES | WHEATLEY 4TH | CO | 90011151838 |
| 5B733986457591 | ASHLEY | RIVERA | NM | 90014309864 |
| 5B734182938598 | MARIA | CONTRERAS | UT | 90013231829 |
| 5B734622A5B283 | JENNIFER R | LUOMA | KY | 68009356222 |
| 5B73495A48B169 | ALEX | WEBB | UT | 90012239504 |
| 5B73521877226B67 | SELENE | LOPEZ | CO | 33051922187 |
| 5B73564A88168B | NICHOLAS | FORD | MO | 90005026408 |
| 5B735A9965B543 | GLORIA | GUEVARA | NM | 35063450996 |
| 5B73626385B531 | MARIO | CARRASCO | NM | 35050532638 |
| 5B73628A62B862 | HAROLD | LILLIE | ID | 90014272806 |
| 5B73633A972B49 | ANTREVIA | DONALSON | CO | 90014263309 |
| 5B73634735B285 | CATHY | ELLIOTT | KY | 90005053473 |
| 5B736636A72B27 | KEVIN | PAS | CO | 90009516360 |
| 5B736928155941 | PETE | CORONADO | CA | 48036809281 |
| 5B736A52872B49 | STEPHANIE | FLEMMINGS | CO | 90009150528 |
| 5B737168597B54 | YOLANDA | RAMIREZ | CO | 90000391685 |
| 5B737419357591 | EUGENIO | ROSALES | NM | 35508544193 |
| 5B737555471935 | SCOTT | WADE | CO | 90014855554 |
| 5B73761724B28B | DEE | HUGHES | NE | 90002986172 |
| 5B737A61822485 | LOVE | MZ | IN | 90015570618 |
| 5B73813A191348 | DALTON | ALAS | KS | 29014181301 |
| 5B73842324B52B | SHERRI | HARDMAN | OK | 90002164232 |
| 5B738759557157 | ALICIA | ALVAREZ | VA | 90007917595 |
| 5B738A59338598 | LYNN | HONE | UT | 90007490593 |
| 5B73911A95B393 | DAVID | GRIMMETT | OR | 90008181109 |
| 5B73993284B588 | RAVEN | WILSON | OK | 90014059328 |
| 5B739A83472B27 | DONNA | SMITH | CO | 90011040834 |
| 5B73B545671935 | NATALIE | STERLING | CO | 90014205456 |
| 5B73B816A91895 | LAMAR | THOMPSON | OK | 21031338160 |
| 5B73B86235B531 | VALERIE | PENA | NM | 35015498623 |
| 5B741221285821 | GERARDO | ALVARES | CA | 46011782212 |
| 5B741243572B27 | SHAY | ESTESQ | CO | 90003912435 |
| 5B74146675B531 | DANIEL | JAMES | NM | 90013254667 |
| 5B741A9515B162 | JOHNNY | SCOTT | AR | 90001340951 |
| 5B741A98572B43 | QUIROZ | CRISTINA | CO | 33073700985 |
| 5B74215742B27B | NATINA | KIAH | DC | 90001311574 |
| 5B74226215B399 | RASHID | KAMBAROV | OR | 90013112621 |
| 5B742267138598 | OSCAR | RAMIREZ | UT | 90013232671 |
| 5B742347A91356 | AMBER | COOPER | KS | 90015123470 |
| 5B742886884373 | CYNTHIA | HUTTON | SC | 90014728868 |
| 5B742912172B36 | CHARLES | WILLE | CO | 90013609121 |
| 5B742A2A171935 | TERRANCE | HANES | CO | 90011750201 |
| 5B7432A1A8B186 | BRYAN | CLAYTON | UT | 90011992010 |
| 5B74341A651348 | LAREAN | HEDGES | OH | 90007134106 |
| 5B74345192B27B | LEONIDAS | UMANZOR | DC | 90011964519 |
| 5B743913784373 | SHANIECE | DENT | SC | 90014729137 |
| 5B743A5652B27B | LEONIDAS | UMANZOR | DC | 81022580565 |
| 5B744455397B35 | ANA | CANDELA | CO | 90015394553 |
| 5B744492972B67 | MARTINEZ | MELISA | CO | 90010294929 |
| 5B744657698B2B | ANDREA | ALESE REID | NC | 90001696576 |
| 5B744869655941 | ROBERTO | GARCIA | CA | 48097138696 |
| 5B74554A857157 | PEDRO | QUISPE | VA | 90010465408 |
| 5B745574657591 | EDWARD | CLARK | NM | 90010955746 |
| 5B745652284373 | ANITHALEAN | DENISE | SC | 19091566522 |
| 5B74657AA55941 | KRYSTAL | SHOWALS | CA | 90009565700 |
| 5B74673475B399 | FLOYD | HEWITT | OR | 90009707347 |
| 5B74678987B378 | DASHIM | MESGINA | VA | 81053257898 |
| 5B74692A841229 | KAREN | THOMPSON | PA | 51024239208 |

| | | | | |
|---|---|---|---|---|
| 5B747138361975 | ESPERANSA | MURILLO | CA | 90015071383 |
| 5B747258271935 | JENNIFER | GIORGI | CO | 90013912582 |
| 5B747385133699 | LAUREN | MARIE | NC | 90000413851 |
| 5B74753674B588 | JOSE | CHAVEZ | OK | 90014175367 |
| 5B747568172B36 | ANDRE | GABALOON | CO | 33059025681 |
| 5B7475A1884357 | RONALD | CAMPBELL | SC | 14544115018 |
| 5B747692A5B393 | WILLIAM | HANEMANN | OR | 90005326920 |
| 5B7497385715B | TIFFANI | RULEY | VA | 90013369738 |
| 5B747A68872B46 | SCOTTYS REPAIR | SHOP | CO | 90008550688 |
| 5B74818313B388 | SHARON | CHASTIN | CO | 90002071831 |
| 5B748225384357 | LESA | MURRELL | SC | 90006572253 |
| 5B74825585B399 | JOSHUA | WINSLOW | OR | 90010502558 |
| 5B748266851348 | LAVERNE | YARBROUGH | OH | 90005852668 |
| 5B748782691895 | ALEXANDER | HERNANEZ | OK | 90013937826 |
| 5B74915355B236 | KIM | WHEELER | KY | 68008261535 |
| 5B74992925758B | CESAR | MARTINEZ | NM | 90013879292 |
| 5B749955761971 | SHAWNA | GARCIA | CA | 46021849557 |
| 5B74B353172B27 | KENYETTA | WILSON | CO | 90011423531 |
| 5B74B35697B48B | ALBA | SANTIAGO | NC | 90006963569 |
| 5B74B512891884 | ELIZABETH LOPEZ | BECERRA | OK | 90011435128 |
| 5B74B74245B531 | CHANTAL | CORDERO | NM | 90014107424 |
| 5B74B884484373 | KYLONA | GARRETT | SC | 90014728844 |
| 5B74B927457157 | JOSE | GONZALEZ | VA | 81032319274 |
| 5B74B97A561971 | ROBERTO | ROMERO | CA | 46028389705 |
| 5B751315A7242B | TIFFANY | DANIELS | PA | 90014333150 |
| 5B751354351376 | KARISSA | RODRIGUEZ | OH | 90011343543 |
| 5B751363561971 | PATRICK | FERMOILE | CA | 90012293635 |
| 5B751718A93765 | BRANDY | FIELDS | OH | 90010977180 |
| 5B751828257157 | THOMAS | MOSLEY | VA | 90008978282 |
| 5B75194535B236 | DELORIS | BRAXTON | KY | 90014889453 |
| 5B751A2145758B | KARLA | MORALES | NM | 90003440214 |
| 5B75233444B588 | ALTON | JOHNSTON | OK | 90015023344 |
| 5B752532A5758B | ALBERTO E | CUEN | NM | 90010425320 |
| 5B752927791895 | MARCIE | GONZALEZ | OK | 90008549277 |
| 5B752A43284357 | AGAMSHARAN | PATEL | SC | 90013520432 |
| 5B7531A164B588 | DEREK | PETUT | OK | 90007291016 |
| 5B753262572B67 | JOHN | MURPHEY | CO | 90005952625 |
| 5B7538A1976B75 | SEAN | ODELL | CA | 90014948019 |
| 5B753A24831434 | ROBIN | JACKSON | MO | 90011210248 |
| 5B754357672B36 | JOSE | RODRIGUEZ | CO | 90012313576 |
| 5B75482115B399 | ROGER | LEDOUX | OR | 44589228211 |
| 5B7558A255B236 | JAMES | JOHNSON | KY | 90013218025 |
| 5B755A2748B169 | DALTON | MENDOZA | UT | 90014850274 |
| 5B75611195132B | CAROLYN | ABNER | OH | 66034861119 |
| 5B756556176B75 | COLIN | GORDON | CA | 46063905561 |
| 5B75693525B399 | ALEXANDRA | KLAGER | OR | 90008539352 |
| 5B756A5A65136B | MARSHAE | MUNDY | OH | 90013270506 |
| 5B756A68172B77 | ISIDRO | SALAZAR | CO | 33083030681 |
| 5B757333A55951 | VIRGINIA | RAMOS | CA | 49009193330 |
| 5B757513284357 | JENITA | PERRYMAN | SC | 90010015132 |
| 5B757668155941 | GABRIEL | PIMENTEL | CA | 90014496681 |
| 5B75776AA5B393 | LEILA | ALI | OR | 90005007600 |
| 5B757887772B36 | ANTHONY | MADRID | CO | 90014488877 |
| 5B7579A6297B77 | TRAVIS | STRICKER | CO | 90001899062 |
| 5B75813A185821 | ALEX | GUTIEREZ | CA | 46063351301 |
| 5B758354861998 | NANCY | JAIME | CA | 90006533548 |
| 5B75835685758B | MARGARET | JIMENEZ | NM | 90014303568 |
| 5B7584A2861975 | ANTHONY | CHAVEZ | CA | 90000274028 |
| 5B75865557192B | LORIE | ESTRADA | CO | 90002036555 |
| 5B758932A76B75 | ENRIQUTA | SALGADO | CA | 90003829320 |
| 5B75937635B162 | ANDREA | CADE | AR | 90003973763 |
| 5B75986514B28B | CATHERINE | KAHLER | NE | 26060218651 |
| 5B759A8945715B | AMEENA | GILL | VA | 90014610894 |
| 5B75B58255715B | ALEJANDRO | NGEL | VA | 90013165825 |
| 5B75BA69772B46 | LEONEL | PARRA | CO | 90008550697 |
| 5B761295A5715B | HELENA | FIGUEROA | VA | 81003312950 |
| 5B761424884357 | BRADU | MILEDGE | SC | 90012914248 |
| 5B76165A14B28B | TONJA | NIEVEEN | NE | 26076666501 |
| 5B761737172B43 | JULIE | DELGADO | CO | 33005037371 |
| 5B76177147242B | FRANCIS | CRINER | PA | 51062587714 |
| 5B761A91561975 | YADIRA | MEDRANO | CA | 90010340915 |
| 5B76216675B531 | MARTHA | GALLEGOS | NM | 90008711667 |

| | | | | |
|---|---|---|---|---|
| 5B762379724B7B | GASPAR | CHAJON | VA | 90014823797 |
| 5B762512A72B27 | MARIA | BARRAGA | CO | 90005355120 |
| 5B762532333696 | SHANIKA | UPCH | NC | 12093035323 |
| 5B76256AA91356 | PAUL | CORDT | KS | 90014665600 |
| 5B762973157157 | SAMUEL | DOGBY | VA | 81074089731 |
| 5B763586984373 | CYNTHIA | HARRIS | SC | 90001805869 |
| 5B7636A1572B49 | HERRERA LOPEZ | ZAIRA | CO | 90010426015 |
| 5B76388212B27B | SHAWN | BOUKNIGHT | DC | 90006628821 |
| 5B76454165B236 | KIMBERLY | SAMUELS | KY | 68014505416 |
| 5B764A15733699 | SHARON | DOUTHIT | NC | 90011520157 |
| 5B765327951348 | MARY | ENNIS | OH | 90012853279 |
| 5B765471297129 | BRIAN | BRADSHAW | OR | 90012194712 |
| 5B765653776B75 | EFIGENIA | MALDONADO | CA | 90015096537 |
| 5B765656691895 | SHAWN | TALLEY | OK | 90014056566 |
| 5B76579462B27B | MAHMOOD | SAMI | VA | 90012377946 |
| 5B765A6695B271 | OCEAN | BURNS | KY | 90002140669 |
| 5B766296561971 | JENNIFER | SUMMEY | CA | 90001482965 |
| 5B766475491895 | DARLENE | NEWSOME | OK | 90014874754 |
| 5B76651655593B | EBER | SALDIVAR | CA | 90011775165 |
| 5B766874791364 | CHILDCARE | SCHOLASTIC KIDS | KS | 29025578747 |
| 5B766919A72B49 | JESUS | LOPEZ | CO | 90003029190 |
| 5B76694472B851 | SHERADON | COWGER | ID | 90002059447 |
| 5B766952491356 | CARRIE | BARNES | KS | 90011399524 |
| 5B76724A95B393 | ROBERT | CHANCELLOR | OR | 90012112409 |
| 5B7673A3661971 | NICHOLE | GARROD | CA | 46014003036 |
| 5B767616671935 | YOLANDA | PHOENIX | CO | 90014396166 |
| 5B76762775B531 | VICTOR | RAMOS | NM | 35012836277 |
| 5B76781912B27B | MARIA | VAUGHAN | DC | 90013258191 |
| 5B768872457591 | FRANSISCO | SERRATO | NM | 90014418724 |
| 5B76888212B862 | LORI | MALCOM | ID | 41090908821 |
| 5B768973484373 | SALIH | AL-HADI | SC | 90014729734 |
| 5B76972935B162 | AARON | MOORGAN | AR | 90002927293 |
| 5B76B119757157 | SARITA | HARGIS | VA | 90014771197 |
| 5B76B135372B36 | CARLESS | JONES | CO | 90003971353 |
| 5B76B2AAA4B588 | MONICA | THUNDERBULL | OK | 90009172000 |
| 5B76B575A9712B | VINNA | JONES | OR | 90010615750 |
| 5B76B676661975 | MARTINES | LEASLIE | CA | 90004876766 |
| 5B76B688257157 | OLGA | CARBALLO | VA | 90014746882 |
| 5B76B94A57242B | KENNETH | KOVACS | PA | 51089749405 |
| 5B76BAA6684357 | MEL | DANIELS | SC | 90011370066 |
| 5B771455191934 | TESFARE | AKUMA | NC | 90006344551 |
| 5B77163685758B | CAMILLE | CARRILLO | NM | 35586706368 |
| 5B771865497B77 | MAYRA | CHACON | CO | 90009408654 |
| 5B772182261971 | CASS | ROY | CA | 46034301822 |
| 5B772913176B75 | CARMEN | GARCIA | CA | 90012459131 |
| 5B77298434B28B | SOLOMAN | KIFLEMARIAM | NE | 26069799843 |
| 5B772A18333699 | KENYA | MILLS | NC | 90008550183 |
| 5B772A63A5B236 | CHRIS | VOWELS | KY | 90003910630 |
| 5B772A6625B531 | TONY | ALVAREZ | NM | 90011060662 |
| 5B773128572B27 | ESEQUIEL | ORTIZ | CO | 90015281285 |
| 5B773696472B49 | ERNESTO | ROCHA | CO | 90012986964 |
| 5B773966122485 | MARTINA | HERRERA | IL | 90014629661 |
| 5B773967A72B36 | JEAN | WHITEHURST | CO | 33067719670 |
| 5B774149957157 | BIANCA | MORON | VA | 90011641499 |
| 5B774166131428 | KELLEMA M | EVENS | MO | 27503891661 |
| 5B774418151348 | SHARON | BOYCE | OH | 90014444181 |
| 5B77484A42B862 | SARAH | CARTER | ID | 90006588404 |
| 5B774A95791347 | LLYYD | COX | KS | 90008640957 |
| 5B774AA8384373 | MISHIMA | BRADLEY | SC | 90014730083 |
| 5B77527A257143 | EVA | RIVERA | VA | 90013112702 |
| 5B775431857591 | MARIA | ACOSTA | NM | 90011374318 |
| 5B775468572B36 | KARLA | LOPEZ | CO | 33083784685 |
| 5B775512591356 | JOHNNA | NIMMO | KS | 90006785125 |
| 5B775886857157 | YAMILETH | PARADA SARVIA | VA | 81052738868 |
| 5B776199733696 | ASHLEY | LEAVY | NC | 90008701997 |
| 5B776244184373 | ALBA | DUVALL | SC | 90013942441 |
| 5B776394833699 | MACEY | PETERSON | NC | 90014223948 |
| 5B776589A71935 | JENNIFER | DAIMLER | CO | 90014615890 |
| 5B777118A5758B | NORMA | CASADO | NM | 90012371180 |
| 5B7772A3761971 | MARIA | DE LOS ANGELES CORTEZ | CA | 90015282037 |
| 5B777347657157 | JUAN | VELEZGONZALEZ | VA | 81083493476 |
| 5B77748684B588 | LIONEL | LOPEZ | OK | 90007124868 |

| | | | | |
|---|---|---|---|---|
| 5B77791527B48B | KARINA | RUBIO ALVARADO | NC | 90014239152 |
| 5B778117255951 | IRMA | GARCIA | CA | 49070211172 |
| 5B779899491895 | ROSA | SERRANO | OK | 90010128994 |
| 5B779A56355941 | CANDICE | MARTINEZ | CA | 90010170563 |
| 5B77B2A4891356 | KATHRYN L | SNEDEKER | KS | 90010862048 |
| 5B77B3A9757591 | ROSA | OLIVAS DE GARCIA | NM | 90015323097 |
| 5B77B64315B531 | ADAM | GREEN | NM | 35076876431 |
| 5B77B76645715B | ORLANDO | SORIANO | VA | 90014907664 |
| 5B77B79A48B161 | RYAN | OLSEN | UT | 90004537904 |
| 5B77B94745715B | CHALACHEW | DABI | VA | 90014069474 |
| 5B78117987242B | JANET | TOALA | PA | 90014051798 |
| 5B781327785821 | PABLO | CAMPOSECO | CA | 46067093277 |
| 5B7813A524B588 | MICHAEL | NELSON | OK | 90009273052 |
| 5B781434555941 | MARTHA | MURPHY | CA | 90012564345 |
| 5B7818AA851348 | CHRIS | COOK | OH | 90013678008 |
| 5B7821A395B531 | QUINCY | SMITH | NM | 90014651039 |
| 5B782234438598 | BRET | WOFFINDEN | UT | 90013252344 |
| 5B78254772B27B | LENISHA | WILLIAMS | DC | 90014715477 |
| 5B782572371935 | MICHAEL | ADER | CO | 32007275723 |
| 5B782791691895 | PAULA | HARDING | OK | 90010347916 |
| 5B78281864B28B | KEENYA | BARNES-HEYWARD | NE | 90013938186 |
| 5B782839A76B75 | TEDDI | DEBEAUVOIR | CA | 90010418390 |
| 5B78291125B236 | CHASTITY | LUALLEN | KY | 90005129112 |
| 5B782913A84357 | SHARRA | PIERCE | SC | 90013939130 |
| 5B7833A6472B36 | ENSALDO | NEYDIN | CO | 33016313064 |
| 5B783455191934 | TESFARE | AKUMA | NC | 90006344551 |
| 5B783557161971 | GREGORY | RAYO | CA | 90013825571 |
| 5B78437485B399 | SAM | HACKMAN | OR | 90014563748 |
| 5B784427861975 | FERNANDO | LEMUS | CA | 90011514278 |
| 5B78457A35B236 | MONIQUE | EASTON | KY | 90014175703 |
| 5B784741291895 | MICHELLE | HAINES | OK | 90008767412 |
| 5B785455885821 | ROSA | VEGA | CA | 90012884558 |
| 5B785493A5B162 | AMANDA | RICE | AR | 90015324930 |
| 5B7855A3172B36 | JENNIFER | WYATT | CO | 33093475031 |
| 5B78589555B162 | LUIS | GAMEZ | AR | 90009138955 |
| 5B785A7722B862 | ROBERT | FAULKNER | ID | 90014780772 |
| 5B785A79261975 | JOVANA | GAVIN | CA | 90012840792 |
| 5B786256972B88 | CANDELARIA | BARRADAS | CO | 90011482569 |
| 5B78693995715B | JESUS | TOLEDO | VA | 81055309399 |
| 5B78732385B236 | BARBIE | HAYDEN | KY | 90006933238 |
| 5B78746445B393 | ANNA | SWAN | OR | 90014704644 |
| 5B78767A79712B | TEQUILA | LEDAY | OR | 90013756707 |
| 5B78832A372B36 | BRIAN | FRASHER | CO | 90012113203 |
| 5B788482171935 | LOUIS | SIERRA | CO | 90015144821 |
| 5B78863875B283 | MILANES | NARANJO | KY | 68098246387 |
| 5B788769933696 | JAMIE | CRAVEN | NC | 90011497699 |
| 5B788977991356 | LISA | KILGOREE | KS | 90015169779 |
| 5B788AA6351348 | VICTOR | PEREZ | OH | 90010480063 |
| 5B788AA8472B27 | SEVERIANO | DELGADO | CO | 90006590084 |
| 5B78957718B169 | EDWARD | WEIGANDT | UT | 31090475771 |
| 5B78966935B399 | KARISSA | KNETZGER | OR | 44503436693 |
| 5B789754561975 | RAMIRO | GARCIA | CA | 90012127545 |
| 5B78B119355941 | JOSE | MAGANA | CA | 90015481193 |
| 5B78B17825B393 | MARIO | GARCIA | OR | 44593481782 |
| 5B78B3A2871935 | LAURA | ERIVES | CO | 90014443028 |
| 5B78B4A8761971 | GUADULEPE | IBARRA | CA | 90014424087 |
| 5B78B583372B67 | DAUD | SUTANTO | CO | 33028265833 |
| 5B78B5A144B28B | KELLY | TRIPP | NE | 90012835014 |
| 5B78B69A95B399 | ELIZABAETH | HENSON | OR | 44510996909 |
| 5B78B712161975 | GRACE | NUNEZ | CA | 46016837121 |
| 5B79126595758B | ANTHONY | HOLGUIN | NM | 90013452659 |
| 5B791477285833 | VIRGINIA | BENDIK | CA | 90010224772 |
| 5B791865A55941 | JOSE | OLMEDA | CA | 90003798650 |
| 5B791922461462 | APRIL | WARD | OH | 90015159224 |
| 5B79229745758B | JOEL | SOLIS | NM | 90012312974 |
| 5B792599991895 | JENNY | JOY | OK | 90015265999 |
| 5B7928A3797B54 | RUTH | MORAN | CO | 90002258037 |
| 5B7929A2971935 | MARIA | CERA | CO | 90012779029 |
| 5B79326244B28B | JACKIE | BROWN | NE | 26003562624 |
| 5B7933AA461971 | JEFFERY | HOUSTON | CA | 90012643004 |
| 5B79361847B43 | ZULEMA | VASQUEZ | CO | 90015026184 |
| 5B79368852B862 | KELLEN | POTTS | ID | 41012066885 |

| | | | | |
|---|---|---|---|---|
| 5B793762191356 | DEBRA | HODGES | KS | 90014037621 |
| 5B793773A3147B | NEAL | NAREZ | MO | 90001767730 |
| 5B794127531428 | SONIA | MCINTYRE | MO | 27504601275 |
| 5B794219A76B75 | PATRICIA | SOUCIE WILSON | CA | 90006922190 |
| 5B79469912B27B | TAY | JONES | DC | 90015096991 |
| 5B794728A7B46B | CORLISS | SIMPSON | NC | 11065447280 |
| 5B794A2A584357 | SHERYL | ROCHELLE | SC | 90013930205 |
| 5B795126891864 | TONI | WELCH | OK | 90012481268 |
| 5B79515592B27B | SOLOMON | M ZIKARGE | DC | 90010221559 |
| 5B79539285B543 | ELOISA | SANCHEZ | NM | 35078763928 |
| 5B79559178B169 | ISMAEL | GARCIA | UT | 90013895917 |
| 5B7959A5485959 | JESSIE | MCKEITHEN | KY | 90000979054 |
| 5B795A6897B46B | JIM | RICHARSON | NC | 11067710689 |
| 5B79619197B48B | JOSHUA | FED | NC | 90013701919 |
| 5B796287672B77 | BERNADETTE | DUKE | CO | 90007282876 |
| 5B796388357157 | CATALINO | SANTOS | VA | 90012323883 |
| 5B7963A335715B | LUSMILA | MORALES | VA | 90007933033 |
| 5B79675148B169 | NIKKI | REEVES | UT | 31084957514 |
| 5B7972A5472B36 | JUSTIN | JIRON | CO | 90012122054 |
| 5B79744765758B | CLAUDIA | GUTIERREZ DE LA CRUZ | NM | 90012364476 |
| 5B797519372B49 | BRIDGET | SHOEMAKER | CO | 90014835193 |
| 5B797563985821 | SANTOS | AMAYA | CA | 46073415639 |
| 5B797568391356 | LORI | CALDERON | KS | 90009445683 |
| 5B7977A4933699 | ADRIAN | CAMACHO | NC | 90014957049 |
| 5B798249638598 | DARCY | PIERCE | UT | 90011922496 |
| 5B79843A34B28B | MEGAN | CANBY | NE | 90011144303 |
| 5B798499961975 | HILARIO | DOLOREZ | CA | 46031934999 |
| 5B79874697B77 | MANUEL | ENSINIA | CO | 90010368746 |
| 5B798885322485 | ELIZABETH | DIAZ | IL | 20571158853 |
| 5B79921154B28B | JONNIE | SCHUELKE | NE | 90002802115 |
| 5B79946A897B77 | JIM | DOKE | CO | 39000244608 |
| 5B7994A3772B43 | CATHLEEN | MEYERS | CO | 90005974037 |
| 5B79954285B162 | ERICCA | KOMULA | AR | 90014715428 |
| 5B7996A882B851 | PATRICIA | ARVAI | ID | 42049866088 |
| 5B79983675B271 | CAROLYN | VITTITOW | KY | 68011928367 |
| 5B799A2795B399 | GABRIEL | VASQUEZ | OR | 90012810279 |
| 5B799A28751348 | ROBERT | ALTHAUS | OH | 66069170287 |
| 5B799A42572B36 | JODENE | SHERWOOD | CO | 33075990425 |
| 5B79B36485715B | MARIA | CAYABYAB | VA | 90012973648 |
| 5B79B524585821 | MARY | PARWANA | CA | 90005185245 |
| 5B79B546238598 | HERNANDEZ | RENATO | UT | 90008515462 |
| 5B7B1138161971 | CANDACE | PRATER | CA | 90012291381 |
| 5B7B1365251348 | TERRI | CRAIG | OH | 90006403652 |
| 5B7B1411A4B28B | CORINNE | MASON | NE | 26093074110 |
| 5B7B1425333696 | SAFFIATU | MEANS | NC | 90006304253 |
| 5B7B1579A4B28B | BETHANY | BANTAM | NE | 90014875790 |
| 5B7B1718A72B49 | MARTINEZ | NARDALIA | CO | 33037037180 |
| 5B7B199355B543 | PAULA | ARCHUNDE | NM | 35066789935 |
| 5B7B1A8237B372 | MANUEL | CABALLERO | VA | 90014450823 |
| 5B7B1A94871935 | IVAN | LUNA | CO | 90013950948 |
| 5B7B2381155941 | JORGE | QUINTERO | CA | 90005733811 |
| 5B7B273988B169 | SARAH | TOMNEY | UT | 31069187398 |
| 5B7B2764276B75 | HILARIO | OLIVOS | CA | 90014177642 |
| 5B7B336AA76B75 | OSCAR | GONZALEZ | CA | 46007363600 |
| 5B7B338AA2B27B | BALDEMAR | AGUILAR | DC | 90010523800 |
| 5B7B391775B543 | JOHN | GUZMAN | NM | 35004809177 |
| 5B7B3919238598 | WAYNE | THORNTON | UT | 90013219192 |
| 5B7B4634738598 | JACK | LARGE | UT | 90013226347 |
| 5B7B4719297B54 | ADRIANA | AGUILERA | CO | 90009987192 |
| 5B7B486817B48B | WALTER | RAY | NC | 11017948681 |
| 5B7B48A3272B36 | CRISTAL | GREEN | CO | 90011608032 |
| 5B7B494174B588 | VENUS | TAFT | OK | 90007669417 |
| 5B7B4AA835B531 | LOUIE | MALDONADO | NM | 90010430083 |
| 5B7B532595B162 | GACARIAH | BROWN | AR | 23063653259 |
| 5B7B5924784373 | EDELMIRO | GUZMAN | SC | 90006799247 |
| 5B7B5A4A15758B | TRENT | MCCORMICK | NM | 90003590401 |
| 5B7B6211671935 | ALEX | STEWARD | CO | 90001292116 |
| 5B7B632242B862 | CHELSEA | WARD | ID | 90013363224 |
| 5B7B63AA651348 | NATSUMY KATERINE | GARAYAR | OH | 90009223006 |
| 5B7B6665761971 | DANALYNN | FEJAPANG | CA | 90014196657 |
| 5B7B693A52B27B | SHANAY | GLENN | DC | 90005799305 |
| 5B7B7176776B75 | JOE | GAERLAN | CA | 90012741767 |

| | | | | |
|---|---|---|---|---|
| 5B7B724895B393 | LARRY | MCFADDEN | OR | 90013332489 |
| 5B7B7418261975 | ANGELINA | GARRETT | CA | 90007374182 |
| 5B7B761465758B | FERNANDO | GUZMAN | NM | 90013166146 |
| 5B7B761815715B | TOMASA | PEREZ | VA | 90014976181 |
| 5B7B7889957591 | TERESA | VASQUEZ | NM | 35579028899 |
| 5B7B8517691895 | DONNA | LUCKEY | OK | 21070555176 |
| 5B7B852175B283 | RODNEY | GARDNER | KY | 68050485217 |
| 5B7B881A761975 | ERNESTO | MARTINEZ | CA | 90013868107 |
| 5B7B91A5485821 | ERIC | CAMPBELL | CA | 46070061054 |
| 5B7B9285776B75 | DONALD | STANLEY | CA | 90012572857 |
| 5B7B9464872B36 | EFRAIN | FLORES CORDOVA | CO | 90004954648 |
| 5B7B958959712B | SHARA | MORRIS | OR | 90010625895 |
| 5B7B958975B543 | JAMES | LAMBROS | NM | 35014155897 |
| 5B7B9674157157 | ANA | PARADA | VA | 90013966741 |
| 5B7BB1A2591895 | BRITTANY | GIPSON | OK | 90011381025 |
| 5B7BB36A28B164 | KIRT | GAISFORD | UT | 90011463602 |
| 5B7BB46895B399 | KRISTINA | LUSK | OR | 44513954689 |
| 5B7BB553771935 | JASON | BRYSON | CO | 32015265537 |
| 5B7BB65724B588 | MARIO | BARRIOS | OK | 90005396572 |
| 5B7BB74362B27B | EDNA | BOWIE | DC | 81022547436 |
| 5B7BB754231429 | MEHEDIN | SALIHU | MO | 27557437542 |
| 5B7BB8A8631428 | TIFFANY | DIGGS | MO | 90006048086 |
| 5B7BB99A95B531 | RAYMOND | RUBI | NM | 35013739909 |
| 5B7BBA16691356 | MARCELL | BAILEY | KS | 90015370166 |
| 5B811233672B27 | NIA | DIBBLE | CO | 90014522336 |
| 5B81166554B28B | RYAN | MOSCO | NE | 90009276655 |
| 5B811176A555941 | STEPHANIE | SALAZAR | CA | 90013387605 |
| 5B811A4375B162 | DANA | MCKA | AR | 90014800437 |
| 5B81218A272B46 | J ENCARNACION | MARTINEZ - HORTA | CO | 90008551802 |
| 5B812216A9373B | DAVID | JENKINS | OH | 90012242160 |
| 5B8122A2333699 | KADEEN | HARMON | NC | 90014762023 |
| 5B81289165B236 | PHONECIA | CARNEY | KY | 90005198916 |
| 5B812944A7242B | RUTH | WORKMAN | PA | 51078929440 |
| 5B81314A657591 | ANA | HERNANDEZ | NM | 35551221406 |
| 5B813583157157 | ASHLEY | HALL | VA | 90013075831 |
| 5B813583176B75 | SHEILA | DAVIS | CA | 46076885831 |
| 5B814623672B27 | COSA | GALLION | CO | 90000676236 |
| 5B81469635B283 | JEREMY | BREWER | KY | 68072826963 |
| 5B814775557591 | PATRICIA | DIAZ | TX | 35546837755 |
| 5B81481185B162 | ANGELA | CRAWFORD | AR | 90009998118 |
| 5B814A66485821 | CARRIEANN | POE | CA | 90000520664 |
| 5B815184957591 | ROSE | SELLERS | NM | 35562431849 |
| 5B815224A84373 | BARINYEGIA | WIWUGA | SC | 90014732240 |
| 5B8153AA684357 | TASHEKA | DAWSON | SC | 90014763006 |
| 5B815517155941 | MARIA | RAMIREZ | CA | 90009815171 |
| 5B815565551343 | DEBORAH | REINDAL | OH | 90001525655 |
| 5B81584A45B393 | RICARDO | VILLAGRAN HERNANDEZ | OR | 90015068404 |
| 5B81599255715B | ANN M | WATSON | VA | 81011649925 |
| 5B815A6415B236 | KIRTISHA | MCCADDEN | KY | 68052360641 |
| 5B815A7262B851 | ASHLEY | WYATT | ID | 90002710726 |
| 5B816291284357 | CIERRA | SMALLS | SC | 90014502912 |
| 5B8165A1497B77 | GALE | TRUITT | CO | 39014425014 |
| 5B816849484373 | YOVANNI | PEREZ | SC | 90006958494 |
| 5B816854697127 | STEPHANY | HENIFIN | OR | 90012388546 |
| 5B816948272B49 | NICOLE | LETBETTER | CO | 33079369482 |
| 5B817116672B49 | JOVANNY | SALAS | MO | 90015321166 |
| 5B817434333699 | CHARITY | FALLIN | NC | 90011224343 |
| 5B817455A72B43 | JAMES | KNIGHT | CO | 90015004550 |
| 5B817672357591 | SAVINA | DOMINGUEZ | NM | 90014436723 |
| 5B81789A355941 | ISMENE | ARROYO | CA | 90012918903 |
| 5B81827A655951 | DORA | HERNANDEZ | CA | 49012102706 |
| 5B818476A5B543 | NAOMI | MONTOYA | NM | 90000454760 |
| 5B81888A485821 | JOSEPH ADRIAN | LUCCA | CA | 90002428804 |
| 5B8189A7271964 | ROBERT | HUDSON | CO | 32079219072 |
| 5B81919A551348 | MAHAMOUD | BERTHE | OH | 90005881905 |
| 5B81949232B27B | LAKISHA | SMITH | DC | 90011084923 |
| 5B81951835758B | MARIA | GOMMES | NM | 90002725183 |
| 5B81963775715B | MARY | GONZALEZ | VA | 90012426377 |
| 5B8198331 2B862 | ANGIE | MCCAFFERTY | ID | 41067488331 |
| 5B819887272B88 | BLANCA | RODRIGUEZ | CO | 33046908872 |
| 5B81B14A65B399 | MELINDA | BAKER | OR | 44543471406 |
| 5B81B433838598 | TREVOR | PYNE | UT | 90013264338 |

| | | | | |
|---|---|---|---|---|
| 5B81B494584373 | MICHAEL | GIBSON | SC | 90013014945 |
| 5B81B93995758B | CLARISSA | SAIZ | NM | 90012229399 |
| 5B81B9A397B48B | VICTOR | HERNANDEZ | NC | 11080549039 |
| 5B81BA73951348 | ALFREDO | RAMIERZ | OH | 66077960739 |
| 5B8212A3291934 | ANTHONY | PITTMAN | NC | 90011752032 |
| 5B821397885821 | JAMES | PRICE | CA | 46005393978 |
| 5B82152515B531 | ELISEO | ANGEL | NM | 35086455251 |
| 5B821759745B588 | DEVAN | JOHNSON | OK | 21559917597 |
| 5B821763233699 | MIRIAM | SILVA | NC | 90012747632 |
| 5B822185A91947 | LATESHA | ROGERS | NC | 90009271850 |
| 5B822581433696 | ADRIENNE | EASTERLY | NC | 90011395814 |
| 5B822594A33696 | DAVONTE | MOORE | NC | 90013985940 |
| 5B82268415B531 | JAEL | FUSTE | NM | 90010226841 |
| 5B822995A5B387 | MR SEBASTIAN | FIORENTINO | OR | 90004339950 |
| 5B82317715B531 | JEAN | GLEASON | NM | 35096891771 |
| 5B823867638598 | TYLER | JONES | UT | 90013268676 |
| 5B824454472B43 | ALEJANDRO | GARCIA | CO | 90000774544 |
| 5B824595A81537 | BRIAN | FRENCH | TX | 20590075950 |
| 5B82472427242B | JAMES | FARABAUGH | PA | 90014627242 |
| 5B82495535B399 | TRACY | ONEAL | OR | 90008869553 |
| 5B8249A3457591 | KIANA | SANDOVAL | NM | 35507419034 |
| 5B825192A33699 | SAMUEL | CHESTNUT | NC | 90014151920 |
| 5B825216376B75 | NICHOLAS | DIPIAZZA | CA | 90014442163 |
| 5B82524A45B399 | TAMARA | WALKER | OR | 90014592404 |
| 5B825519372B49 | BRIDGET | SHOEMAKER | CO | 90014835193 |
| 5B825794191895 | MARVA | WILLIAMS | OK | 21054777941 |
| 5B825958384357 | BRENDA | COLE | SC | 90013029583 |
| 5B826222157591 | SHERRY | ROMERO | NM | 90010622221 |
| 5B826313738598 | ROBERT | MISKELL | UT | 90013273137 |
| 5B826376286B169 | PHILLIP | DYKEMAN | UT | 90011293762 |
| 5B826466872B36 | MELISSA | STUMPF | CO | 90010064668 |
| 5B8267A798B189 | JAMIE | SPRING | UT | 31077597079 |
| 5B826853471935 | ADRIANNA | SOOS | CO | 90010918534 |
| 5B827417957591 | JEREMY | LAWSON | NM | 90009684179 |
| 5B827428572B43 | OMAR | SILVA | CO | 90015204285 |
| 5B827467155941 | LAURA | ASHLEY | CA | 48084684671 |
| 5B82753895B271 | ALEXIS | JOHNSON | KY | 90002145389 |
| 5B82785A533696 | DINA | BERRY | NC | 90011258505 |
| 5B827892785821 | CARLOS | HERNANDEZ | CA | 46020198927 |
| 5B828438772B36 | YOLANDA | CERVANTES | CO | 90012574387 |
| 5B82848245B399 | AMANDA | LARKINS | OR | 90006324824 |
| 5B828524A38598 | OSCAR | FUENTES | UT | 90013275240 |
| 5B828687357157 | ELSY | MONTESINOS | DC | 90004166873 |
| 5B829197141229 | KRIS | COOKNICK | PA | 51033061971 |
| 5B82948345B236 | TOM | BURCH | KY | 90014484834 |
| 5B829574433696 | ELIZABETH | PIERRON | NC | 90011045744 |
| 5B829579571935 | SAMANTHA | WILLEY | CO | 90014135795 |
| 5B829598497B54 | EVA | GOMEZ | CO | 39035935984 |
| 5B82B266484373 | MELLODY | SEELS | SC | 90011422664 |
| 5B82B582551348 | ANTONIO | ZAPADA | OH | 66035275825 |
| 5B83118235758B | DONETTA | DEMIRJIAN | NM | 35565321823 |
| 5B831226184373 | DERRICK | IZZARD | SC | 19094292261 |
| 5B83127825B399 | ADRIAN | YEBRA OLMOS | OR | 90011812782 |
| 5B831387A33699 | CURTIS | MCLAURIN | NC | 90013073870 |
| 5B831455661975 | ALBERTO | RODRIGUEZ | CA | 90000274556 |
| 5B8318A4571935 | ABIGAIL | BECERRIL | CO | 32049368045 |
| 5B8319A843B389 | GUADALUPE | CISNEROZ JR | CO | 90012819084 |
| 5B83221912B27B | MESHYKIA | WITHERSPOON | DC | 90014572721 |
| 5B83227254B588 | LUIS | RIOS | OK | 90000212725 |
| 5B832A34A91356 | EVA | BANKS | KS | 29062190340 |
| 5B833393661956 | HEATHER | MACK | CA | 90010003936 |
| 5B833444172B49 | RUTH | YIRGA | CO | 33053914441 |
| 5B83439184B588 | STEVEN | SPAAN | OK | 21504243918 |
| 5B83452532B27B | WILBER | AMAYA | DC | 90014675253 |
| 5B834579871935 | JUAN | VEGA | CO | 90011755798 |
| 5B83494735B162 | ALMA | CRISANTO | AR | 90015149473 |
| 5B834A7929712B | VANESSA | WARKENTIN | OR | 90015190792 |
| 5B83527585B162 | PATRICIA | BROWN | AR | 90013112758 |
| 5B835377157591 | BERENICE | MORALES | NM | 90011403771 |
| 5B835439376B75 | EDUARDO | HERNANDEZ | CA | 90014424393 |
| 5B835463542B8B | WILLIAM | PHILLIPS | NE | 90014604635 |
| 5B835A41533696 | ANTHONY | HERNDON | NC | 90013960415 |

| | | | | |
|---|---|---|---|---|
| 5B83621415758B | ANEL | GONZALEZ | NM | 35579612141 |
| 5B836569A61949 | EVARISTO | HERNANDEZ | CA | 46097345690 |
| 5B836882A91895 | LARRY | BUTLER | OK | 90012498820 |
| 5B83694A471935 | WALTER | MIRANDA | CO | 32066739404 |
| 5B836A57557157 | BLANCA | ARGUETA | VA | 90011650575 |
| 5B83711232B862 | PAULA | NELSON | ID | 41073391123 |
| 5B83715659712B | JENNIFER | REYES | OR | 90010631565 |
| 5B83765247B46B | ROSA | JACKSON | NC | 11007056524 |
| 5B837A77891895 | BILLY | RUSSELL | OK | 90006920778 |
| 5B838294A51348 | EROISA | HERNANDEZ | OH | 90014482940 |
| 5B838321172B77 | DANIEL | QUINLIVAN | CO | 33065063211 |
| 5B838562957591 | MARION | CARRILLO | NM | 90014875629 |
| 5B838779742335 | REMONDA | BAILEY | GA | 90013937797 |
| 5B838779955951 | CHARLES | SCOTT | CA | 90002947799 |
| 5B838933291356 | SAMUEL | STILLLWELL | KS | 90012079332 |
| 5B83893357242B | JOYCE | SCHARER | PA | 90010519335 |
| 5B8389A125715B | ABDOW | SAYF | VA | 90000799012 |
| 5B83914282B851 | ADRIAN | BRITT | ID | 90002241428 |
| 5B8396A8733699 | TIFFANY | BROWN | NC | 90013326087 |
| 5B839AA6655941 | JESUS | ONTIVERON | CA | 90014840066 |
| 5B83B236351348 | JESSE | HUGHES | OH | 90009682363 |
| 5B83B26428B169 | DAWN | MARTIN | UT | 90000942642 |
| 5B83B358972B88 | ESPERANZA | VILLALPANDO | CO | 33079963589 |
| 5B83B599384357 | JESSE | BROWN | SC | 90012905993 |
| 5B83B76625B393 | MIKE | NGUYEN | OR | 90011977662 |
| 5B83B8AA95758B | ELZZA | CURRIE | NM | 35553778009 |
| 5B841111972B27 | ROSENDO | HERRERA | CO | 90013641119 |
| 5B84129467B46B | WANDA | BROOKS | NC | 11078692946 |
| 5B84135A31428 | RICHARD | PROVANCE | MO | 27574823510 |
| 5B8415A345B236 | TIMOTHY | BREEDING | KY | 90014575034 |
| 5B84161375B399 | JOHN | CONCANNON | OR | 44550246137 |
| 5B841618361975 | DESIREE | MCALLISTER | CA | 90012276183 |
| 5B841853255941 | LUIS | JAIRO | CA | 90010638532 |
| 5B84193955758B | ALVARO | HERNANDEZ | NM | 90012979395 |
| 5B841A89A72B49 | DANIEL | HERNANDEZ | CO | 90014550890 |
| 5B842124985821 | ERLIN | HERNANDEZ SANCHEZ | CA | 90013751249 |
| 5B84214155B162 | LAYLA | TAPI | AR | 90005771415 |
| 5B842166772B36 | JASON | WETZEL | CO | 33057471667 |
| 5B842166975B236 | THOMAS | BURK | KY | 68060331697 |
| 5B842223872B77 | CESAR | AGUILAR | CO | 90005552238 |
| 5B84232234B28B | VERGITH | KAYLA | NE | 26068613223 |
| 5B842351176B75 | ALMA | VALDOVINOS | CA | 90014163511 |
| 5B842447191356 | ELADIO | RODRIGUEZ | KS | 90008834471 |
| 5B842746A97B77 | WENDELIN ANN | GONZALES | CO | 90005697460 |
| 5B842A15984373 | HALAKIA | WRIGHT | SC | 19089070159 |
| 5B843118242335 | NAJEE | CAL | TN | 90015061182 |
| 5B843229697B77 | ANDRE | BUTLER | CO | 90002822296 |
| 5B843314972B27 | GRAY | BESSIE | CO | 33095653149 |
| 5B843341372B43 | CARLOS | CHAVEZ-ALVARADO | CO | 33060034213 |
| 5B84347984B588 | CHRIS | ASHBY | OK | 90009004798 |
| 5B844118A72B36 | PHILIPPE | JOURDIN | CO | 90002781180 |
| 5B84439978B169 | BRIAN | JONES | UT | 90014093997 |
| 5B84458335B236 | JANET | JACKSON | KY | 90013875833 |
| 5B8453A3176B8B | JANETT | CRUZ | CA | 90007133031 |
| 5B846124157157 | FIDEL | DOMINGUEZ | VA | 81089921241 |
| 5B84614295B399 | JEASON | MUNSON | OR | 90015041429 |
| 5B846315372B27 | ALEJANDRO | VASQUEZ | CO | 33080263153 |
| 5B84639117B661 | SHARANA | TYLER | GA | 90005113911 |
| 5B846798872B43 | SOCORRO | SANCHEZ | CO | 90013747988 |
| 5B84682214B28B | ABIGAIL | ANDERSON | NE | 26093868221 |
| 5B846A74471935 | CHRIS | DENNISON | CO | 90012660744 |
| 5B847192971942 | LAWRENCE | MCCLAIN | CO | 90010751929 |
| 5B847413833699 | SHANET | MCCALL | NC | 12095694138 |
| 5B84772215758B | NELSON | BOURLAND | NM | 90009467221 |
| 5B848226538598 | BRAIDEE | SHAW | UT | 90009032265 |
| 5B849185A51348 | CHERYL | STEGALL | OH | 90008361850 |
| 5B84B475661971 | FRANK | WHITE | CA | 90014074756 |
| 5B84B72AA91356 | LAURA AND ROSS | BOLLIN | KS | 90013047200 |
| 5B84B84775B387 | KERRIE | ONEAL | OR | 90003158477 |
| 5B84B98414B28B | QUENTIN | STEPHENS | NE | 90013939841 |
| 5B84BA56433696 | BOBBIE | GROGAN | NC | 90010350564 |
| 5B851221461971 | VANESSA | REBELEZ | CA | 90012582214 |

| | | | | |
|---|---|---|---|---|
| 5B851298272B36 | NIKKO | GABALDON | CO | 33002422982 |
| 5B851727A57591 | JOVANNA | DOMINGUEZ | NM | 90012527270 |
| 5B85182A972B49 | JASI | NEOPANE | CO | 33096108209 |
| 5B851A72171935 | RANDOLF | JARAMILLO | CO | 32049640721 |
| 5B852236A5B29B | JESSICA | KARNER | KY | 90008922360 |
| 5B85227775B543 | ELISHA | SAAVEDRA | NM | 90008152777 |
| 5B85262169882B | CHERIA | ROCK | NC | 11009706216 |
| 5B85284A491356 | JOHN | JONES | MO | 90014968404 |
| 5B852982184373 | KIRSTIN | SODERLUND | SC | 19033489821 |
| 5B85339922B25B | DANIEL | JR | VA | 90010313992 |
| 5B8533A9433699 | STEPHANIE | GOODSON | NC | 90014533094 |
| 5B85341962B851 | WAYNE | JOSLEYN | ID | 42082644196 |
| 5B85344895B236 | AMBER | LOWE | KY | 90014954489 |
| 5B853512372B36 | DANNY | RODRIGUEZ | CO | 90013695123 |
| 5B853727476B75 | EDITH | LOPEZ | CA | 46010117274 |
| 5B853843155941 | CODY | CHAMBERS | CA | 90015618431 |
| 5B8538A6A72B27 | NOEMI | DIAZ | CO | 90010468060 |
| 5B853A82751348 | ALLISON | HALLCOMB | OH | 90013140827 |
| 5B854334555941 | VICTORIA | RAMIREZ | CA | 90001183345 |
| 5B85453339712B | VERONICA | MARTINEZ RIVAS | OR | 90010675333 |
| 5B855651871935 | WALTER | PAYTON | CO | 32009026518 |
| 5B85599255715B | ANN M | WATSON | VA | 81011649925 |
| 5B85634545B236 | ROSARIO | HERNANDEZ | KY | 90011973454 |
| 5B85635A49712B | TIM | CLARK | OR | 90009753504 |
| 5B85753527B46B | MIGUEL | REYES | NC | 90009565352 |
| 5B857863633696 | MYESHA | CONAWAY | NC | 90010338636 |
| 5B8579A2971935 | JAZMYN | JONES | CO | 90014009029 |
| 5B8579AA957157 | ENRIQUE | MENDOZA | VA | 90012009009 |
| 5B857A18A5B236 | SKY | HOWARD | KY | 90014420180 |
| 5B857AAA45B393 | AARON | CURFMAN | OR | 90004770004 |
| 5B85818814B579 | CECIL | HUNT | OK | 90012901881 |
| 5B858A5A133699 | ROSA | GOMEZ | NC | 90010980501 |
| 5B859672533699 | ELVIA | OLIVIA | NC | 12065196725 |
| 5B859838A72B88 | ARRON | WILLIAMS | CO | 33016328380 |
| 5B859871891895 | JENNY | LOFTIN | OK | 90015158718 |
| 5B85B161261975 | DANETTE | ALVAREZ | CA | 90013721612 |
| 5B85B24145715B | ISAIC | ROQUE | VA | 90007592414 |
| 5B85B24275715B | ISAIC | ROQUE | VA | 90014372427 |
| 5B85B2A8A85821 | THOMAS | BAKER | CA | 90013272080 |
| 5B85B343872B43 | DAN | KITTELSON | CO | 90006043438 |
| 5B85B48685B236 | SHATAVIUS | REMBERT | KY | 90014484868 |
| 5B85B797757591 | CHEYENNE | GALE | NM | 90010017977 |
| 5B85BA2A69712B | ALLAN | KEMPTON | OR | 90009730206 |
| 5B8611A8355941 | MINDY | MARTINEZ | CA | 90009731083 |
| 5B86126A75B236 | ALEJANDRO | GARCIA | KY | 90014972607 |
| 5B861546172B27 | VINCENT | PETERS | CO | 90012895461 |
| 5B861636224B7B | LISA | JOHNSON | DC | 81031796362 |
| 5B861656851365 | SONDRA | ANDERSON | OH | 90005386568 |
| 5B86174265B393 | GILBERTO | RUBIO | OR | 90009167426 |
| 5B861786872B88 | SEBASTIAN | RICALDAY | CO | 90004867868 |
| 5B861959A71935 | RALPH | IRSIK JR | CO | 32088009590 |
| 5B86215375136B | CLAYBURN | BEGLEY | OH | 90014461537 |
| 5B862657955941 | MARIA | VALDEZ | CA | 90015296579 |
| 5B86266135B399 | TERRENCE | HARRIS | OR | 90012346613 |
| 5B862676233696 | CONSUELA | SULLIVAN | NC | 90011466762 |
| 5B8626A295B399 | AMOS | HARRIS | OR | 44578196029 |
| 5B8633A2697B54 | OMAR | CORONA | CO | 90010473026 |
| 5B863493957157 | FRANCISCA | NOLASCO | VA | 90004794939 |
| 5B863732971935 | ALFREDO | VENZOR | CO | 90014937329 |
| 5B864165291895 | FELIX | SOLORZANO | OK | 90015081652 |
| 5B86466355758B | VANESSA | GARCIA | NM | 90015086635 |
| 5B864872551348 | DARREL | WOODWARD | OH | 90000258725 |
| 5B8649A6A71935 | KEVIN | CLEARY | CO | 90006799060 |
| 5B86519615B236 | JORGE | PASTOR | KY | 68084911961 |
| 5B8651A1772B27 | TIFFANY | MEDINA | CO | 33098251017 |
| 5B8652152B27B | MARK | BROWN | MD | 90015512215 |
| 5B86523857242B | CYNTHIA | SOMPLE | PA | 51042252385 |
| 5B86527415B162 | LATOYA | ALEXANDER | AR | 90011112741 |
| 5B86541575B399 | HILARIO | LOPEZ | OR | 44592754157 |
| 5B865549261975 | RICHARD | AZHOCAR | CA | 46032385492 |
| 5B865731951348 | RUTHIE | WETTERSTROM | OH | 90012257319 |
| 5B86599744B588 | DARLENE | TESKE | OK | 90012119974 |

| | | | | |
|---|---|---|---|---|
| 5B866145484373 | SEISHA | LORA MORALES | SC | 90011781454 |
| 5B866395241229 | MARIA | LAND | PA | 90004303952 |
| 5B866414661975 | ZOILA | MAZARIEGOS | CA | 90015174146 |
| 5B86641815758B | JESSE | DOMINGUEZ | NM | 90003944181 |
| 5B8665A125B393 | NOONIE | MAGEE | OR | 90002805012 |
| 5B866656A72B46 | CRAIN | JAIME | CO | 90010956560 |
| 5B866713561971 | NICOL | SMRZOVA | CA | 90006767135 |
| 5B866926993782 | MARIO | JACKSON | OH | 90013099269 |
| 5B86725A77B46B | QUINTINA | JOHNSON | NC | 11088582507 |
| 5B86727AA7242B | KIMBERLY | HILL | PA | 51082252700 |
| 5B86732315B543 | MARK | OGDON | NM | 90001593231 |
| 5B86752242B862 | AIMEE | MORAN | ID | 90013395224 |
| 5B867991891356 | MICHAEL | REED | KS | 90014099918 |
| 5B867A95872B27 | TOMASA | LOPEZ | CO | 90007070958 |
| 5B868387476B75 | JUAN | MENDOZA | CA | 46086243874 |
| 5B86886329712B | ARANDA | JORGE | OR | 90010858632 |
| 5B86937219712B | ISIDRO | DOMINGEUZ | OR | 90012173721 |
| 5B869443776B75 | ALDAIR | SANCHEZ | CA | 90013264437 |
| 5B869562285821 | TEODOLO | CHAVEZ GUZMAN | CA | 46075735622 |
| 5B869574833696 | NIKKIA | RATLIFF | NC | 12069595748 |
| 5B869757891895 | CANETHA | JONES | OK | 90013057578 |
| 5B86B195131468 | YVONNE | BURRAGE | MO | 90010701951 |
| 5B86B594261971 | JANAN | RAFO | CA | 46063005942 |
| 5B86B664172B67 | JANET | LUCERO | CO | 90015016641 |
| 5B86B9A835B393 | NICENE | TILLERY | OR | 90014919083 |
| 5B86BA45472B43 | JORDYN | DREILING | CO | 90014740454 |
| 5B871196A5B543 | MARINA | ROJAS DE VALDOVINOS | NM | 35077001960 |
| 5B87133362B862 | JOHN | OBER | ID | 90004433336 |
| 5B871357961975 | BEATRIZE | RAMIREZ | CA | 90013273579 |
| 5B8713A3653B96 | DAVID | LOPEZ | CA | 90015473036 |
| 5B871496797B54 | REYEZ | MARTINEZ | CA | 39040294967 |
| 5B871558238598 | FRANCISCO | ZAPATA-VIVAS | UT | 90013295582 |
| 5B87189188B169 | MATTHEW | RICARHD | UT | 90002898918 |
| 5B871986A93747 | JULIAN | TAIWO | OH | 90010769860 |
| 5B872263585821 | TODD | STRANUSS | CA | 46074562635 |
| 5B872413333696 | LASHAWN | ISLEY | NC | 90008744133 |
| 5B872512361975 | ZURAH | ALI | CA | 90015325123 |
| 5B872543857591 | ENRIQUE | PEREZ | NM | 90011055438 |
| 5B872632372B93 | NALIZA | GOMEZ | CO | 90011496323 |
| 5B87265549712B | COLLETTE | CAVITT | OR | 90014336554 |
| 5B87276285B531 | JIMMY | SANTIAGO | NM | 90005477628 |
| 5B87282217242B | APRIL | NICOLO | PA | 90014628221 |
| 5B8728A6972B27 | LAURIE | TVERBERG | CO | 33077378069 |
| 5B87292385B236 | JUANA | GUZMAN | KY | 90012689238 |
| 5B873628591895 | TIFFANY | GENSEL | OK | 90010806285 |
| 5B87387A733696 | IBARHIM | SALIH | NC | 90011978707 |
| 5B873A29372B49 | DELIA | PACHECO | CO | 90008330293 |
| 5B874124771935 | ALICIA | KERR | CO | 90012661247 |
| 5B87426349712B | BAILARD | ERIC | OR | 90009762634 |
| 5B874911891895 | DANIEL | HINDS | OK | 21029809118 |
| 5B87491957B46B | MARIA | ROBLES | NC | 11014429195 |
| 5B874936972B27 | JORDAN | ROBINSON | CO | 90014829369 |
| 5B874A5335B399 | RAQUEL | RAMIREZ MULATO | OR | 90013750533 |
| 5B875214272B27 | KENDRA | JASSMANN | CO | 33087222142 |
| 5B87547855758B | CARMEN | ORTEGA | NM | 90007454785 |
| 5B87631334B28B | DANIEL | DEL RELLO | NE | 26062633133 |
| 5B8764A8761971 | GUADULEPE | IBARRA | CA | 90014424087 |
| 5B876719872B43 | LUKE | REED | CO | 90010017198 |
| 5B876777457157 | ISIAH | CONTEE | VA | 90011797774 |
| 5B876836372B77 | ADELINA | GARCIA | CO | 33080388363 |
| 5B87684A45B162 | SAMMY | NELLSON | AR | 90014148404 |
| 5B876A7377B46B | ANDREA | MOORE | NC | 90011990737 |
| 5B87758A484357 | GENRY | ORDLANA | SC | 14570615804 |
| 5B8775A6455951 | PERSIVAL | SAUCEDO | CA | 49005275064 |
| 5B87761285B531 | DANIEL | AGUILAR | NM | 90011196128 |
| 5B877A12691885 | JUAN | RUBIO JR | OK | 90008710126 |
| 5B878123972B43 | DOROTEO | DIAZ | CO | 90013111239 |
| 5B87883A7131429 | AMOS | JACKSON | MO | 90006633071 |
| 5B878871785821 | ANDREA | CHASE | CA | 90012108717 |
| 5B87918615715B | WIL | RAMIREZ | VA | 90013741861 |
| 5B8791A135B236 | WATKINS | PATRICIA | KY | 90013741013 |
| 5B87925242B862 | MICHAEL | PANNELL | ID | 90013462524 |

| | | | | |
|---|---|---|---|---|
| 5B87926A657157 | AGUEDA | MEZA | VA | 81092162606 |
| 5B8794A5372B49 | GABRIEL | CRUZ | CO | 90011004053 |
| 5B879A66771935 | GABRIEL | PACHECO | CO | 90015120667 |
| 5B87B1A139712B | TERRY | DORMAN | OR | 90012721013 |
| 5B87B42A58B169 | MISTY | MALONE | UT | 90013714205 |
| 5B87B54985B162 | JAQUISHA | HOLLYINQUEST | AR | 90012855498 |
| 5B87B94355B236 | ANDREW | WALKER | KY | 90014869435 |
| 5B87B97275B543 | BEN | MONTOYA | NM | 35014799727 |
| 5B881183761975 | BRIANA | QUIRINO | CA | 90012851837 |
| 5B8814A825B162 | ADRIAN | DAMIAN | AR | 90015224082 |
| 5B88194545758B | ABRIEL | DRESSER | NM | 90010809454 |
| 5B881A2767B69B | PATRICA | OUDA | GA | 90013180276 |
| 5B88317A972B67 | KIM | WARREN | CO | 90002891709 |
| 5B883181772B27 | KIMBERLY | ORELLANA | CO | 90013041817 |
| 5B88332A391895 | YUDITH | ANDAZOLA ENRIQUEZ | OK | 90009963203 |
| 5B8835A345B236 | TIMOTHY | BREEDING | KY | 90014575034 |
| 5B88418AA2B869 | ANNA | VALLARD | ID | 90009331800 |
| 5B884736576B75 | JUAN | PABLO | CA | 46004447365 |
| 5B88497925B387 | MERCEDES | BULLITT | OR | 44560049792 |
| 5B885263A61973 | REGINALD | HAILEY | CA | 90012742630 |
| 5B885271A72B88 | KEITH | LOMMATSCH | CO | 33065462710 |
| 5B88548554B28B | TRAVIS | POWELL | NE | 26084644855 |
| 5B88574535B531 | HEIDI | HAGENLOH | NM | 90009627453 |
| 5B886158371935 | ANDREA | WILLIAMSON | CO | 90013951583 |
| 5B88639224B28B | NICOLE | LAIRMORE | NE | 90010473922 |
| 5B8865A6433699 | ANTHONY | WILLIS | NC | 90012825064 |
| 5B8865A9557157 | DOMINIQUE | FRYE | VA | 90014275095 |
| 5B886829571935 | JENNIFER | CATRON | CO | 90013978295 |
| 5B88713A784373 | MARKETTA | HAYNES | SC | 90011031307 |
| 5B887163392878 | RON | JACOBSEN | AZ | 90013981633 |
| 5B8812697B48B | JERRY | JONES | NC | 90006151269 |
| 5B8882A427242B | DANIEL | RABE | PA | 90006142042 |
| 5B888335371935 | MARCUS | VALDEZ | CO | 90012273353 |
| 5B8885A5861971 | CALLER | A KNOWN | CA | 46045905058 |
| 5B888A85A71935 | LEON | MURPHY | CO | 90015250850 |
| 5B88924A833699 | DENNIS | SPEAR | NC | 12033122408 |
| 5B88931819712B | ROBIN | GROSSER | OR | 90012833181 |
| 5B88933558B189 | KEITH | HUNTINGTON | UT | 31077623355 |
| 5B88977235B393 | LETICIA | SANCHEZ | OR | 44517687723 |
| 5B88B35654B588 | KENNY | PHELPS | OK | 21580203565 |
| 5B88B391472B27 | KIMBALA | CONRAD | CO | 90012623914 |
| 5B88B424A72B36 | JESUS | DE LA HOYA | CO | 90010864240 |
| 5B88B561897B54 | JASON | STILLMAN | CO | 39063645618 |
| 5B88B9A8155941 | VERONICA | DIAZ | CA | 90008269081 |
| 5B88BA69A61975 | DAYRA | SANCHEZ | CA | 90011980690 |
| 5B891272A72B43 | JAYRO | ESPINO | CO | 90005092720 |
| 5B89131235B531 | ALEX | GARCIA | NM | 90004893123 |
| 5B8914AA461975 | JOHN | AKERS | CA | 90005044004 |
| 5B89158654B588 | BRYON | BRYANT | OK | 90006675865 |
| 5B89183182B851 | TIMOTHY | LANCASTER | ID | 90002298318 |
| 5B891863984357 | KAREN | SEABROOK | SC | 90014118639 |
| 5B891A2685B93B | VICTOR | LARA | WA | 90014960268 |
| 5B892154757143 | FELIPE | VENTURA | VA | 90002351547 |
| 5B892358457157 | TAMMY | MOORE | VA | 90002373584 |
| 5B8925A6585821 | CECILIA | RODRIGUEZ | CA | 46013565065 |
| 5B8927A6671935 | NASIM | KHAN | CO | 90012657066 |
| 5B8929A8455941 | HARMONY | GARCIA | CA | 90011019084 |
| 5B892A93572B49 | CAMILLE | HOFFMAN | CO | 33029760935 |
| 5B893276157125 | NELSON | ALEXIS GALO | VA | 81095562761 |
| 5B893366A84373 | WANDA | HAWKINS | SC | 90011083660 |
| 5B8941A6257591 | KEVIN | KELLY | NM | 90013351062 |
| 5B894689661975 | MARIO | NAVARRO | CA | 90013956896 |
| 5B894887897B77 | DAVID | MORGAN | CO | 39000858878 |
| 5B894966261971 | CRYSTA | LOPEZ | CA | 90009469662 |
| 5B8952A5872B49 | RUBY | FODEN | CO | 33048812058 |
| 5B89561375B399 | JOHN | CONCANNON | OR | 44550246137 |
| 5B895678357157 | RAFAEL | DE JESUS VILLALOBOS | VA | 90005636783 |
| 5B895737191356 | MARIA | AYALA | KS | 29016567371 |
| 5B8958A3672B43 | JOANNA | OLMSTED | CO | 33087028036 |
| 5B896622861971 | JONATHAN | LOVELASS | CA | 90001676228 |
| 5B89673935758B | ESTELA | CHAPARRO | NM | 90009467393 |
| 5B897239271935 | GAIL | EDWARDS | CO | 32057742392 |

| | | | | |
|---|---|---|---|---|
| 5B8972AAA84373 | MICHAEL | WRIGHT | SC | 90010202000 |
| 5B89734314B251 | ELLIOTT | HORTON | NE | 27089623431 |
| 5B897752461975 | LUZ MARIA | DUENAS | CA | 90013067524 |
| 5B897A1895B162 | VALECIA | CLAYTON | AR | 90011370189 |
| 5B898282A57157 | JAMES | GALIMAH | VA | 81042632820 |
| 5B8982A6333696 | TIFFANY | JOHNSON | NC | 90006912063 |
| 5B89845A755937 | GABRIEL | ALARCON | CA | 90009434507 |
| 5B8985A642B862 | MAKEL | ALT | ID | 90014315064 |
| 5B8986411 7B46B | MIA | NICHOLS | NC | 11002516411 |
| 5B898679397128 | BARBARA | PAYNE | OR | 90001736793 |
| 5B8986A2855951 | ANDRE | FLANIGAN | CA | 49005276028 |
| 5B898835272B49 | ROBERT | ACOSTA | CO | 90012358352 |
| 5B8988A9261971 | ERIK | GUZMAN | CA | 90014388092 |
| 5B898A6445715B | DAVID | GRUND | VA | 90002470644 |
| 5B899283184357 | DAVID | STOCKHAUSEN | SC | 14575122831 |
| 5B899411757157 | CARLOS | CHIRINOS | VA | 81033364117 |
| 5B899763891321 | LISA | WING | KS | 90012627638 |
| 5B899888161971 | TERRIE | KHOEUM | CA | 90013328881 |
| 5B8998A6457591 | YOLANDA | ORDAZ | NM | 35585028064 |
| 5B8999844 7B46B | SHANIKA | GRAHAM | NC | 11086819844 |
| 5B899A85372B49 | CARLEY | CARTER | CO | 33051650853 |
| 5B89B346684357 | YADIRA | ALTAMIRANO | SC | 90015323466 |
| 5B89B46572B241 | KEIA | BROWN | DC | 90007594657 |
| 5B89BA3342B27B | SUNSERI | REID | VA | 90008980334 |
| 5B8B148A75B399 | CARRIE | WILKINSON | OR | 90000794807 |
| 5B8B1495461975 | ALMA | MOTA | CA | 90012814954 |
| 5B8B16A1572B36 | MICHAEL | STOCKTON | CO | 90012816015 |
| 5B8B187215758B | RENEE | HINOJOSA | NM | 90015138721 |
| 5B8B1A61955941 | SHAWN | BENSON | CA | 90006620619 |
| 5B8B2158461975 | ARMANDO | BAUTISTA ENRIQUEZ | CA | 90005941584 |
| 5B8B2417161971 | LUIS | MARTINEZ | CA | 46081994171 |
| 5B8B2589A72B46 | ADAMS | LASHAY | CO | 90008285890 |
| 5B8B2988238598 | LAWNI | BEAVERS | UT | 90013259882 |
| 5B8B2A1839712B | BROOK | TOPPS | OR | 90007400183 |
| 5B8B2A2A272B27 | SERGIO | BARBA | CO | 90000660202 |
| 5B8B2A96A7242B | PATRICIA | FLETCHER | PA | 90011620960 |
| 5B8B3247257157 | JUAN | ALBA | VA | 90011642472 |
| 5B8B3253572B43 | MANUEL | BARRON | CO | 33066902535 |
| 5B8B327972B27B | KEVIN | HOWARD | VA | 90010882797 |
| 5B8B32A3172B36 | SHANE | BERNAL | CO | 33058532031 |
| 5B8B3394133696 | ADEN | ROSE | NC | 90015613941 |
| 5B8B3658A8B169 | SHANNON | WERNY | UT | 90006846580 |
| 5B8B367A54B588 | TODD | DIXON | OK | 90015506705 |
| 5B8B3939376B75 | JESSENIA | AVILA | CA | 46073569393 |
| 5B8B4229551348 | AMBERLY | BURGESS | OH | 90013212295 |
| 5B8B4357733699 | MONICA | LEWIS | NC | 12073283577 |
| 5B8B4372353B96 | RUBY | NEWSOME | CA | 90015373723 |
| 5B8B459617B46B | VEATRIZ | RUEDUS | NC | 90004645961 |
| 5B8B4957861975 | EDNA | VERDUZCO | CA | 90011659578 |
| 5B8B4982631252 | LASHANTE | HAMBLIN | IL | 20507229826 |
| 5B8B4A18385821 | ERNESTO | HERNANDEZ | CA | 90012160183 |
| 5B8B524265B393 | JACOB | ARBUBKLE | OR | 90013072426 |
| 5B8B5298891895 | DESARAY | ARNEECHER | OK | 90012622988 |
| 5B8B5315372B43 | MANUEL | MARTINEZ | CO | 90004253153 |
| 5B8B5459172B36 | ANGEL | BARELA | CO | 33052064591 |
| 5B8B5565757591 | ANGELA | CORCHADO | NM | 35588805657 |
| 5B8B5694333696 | DENNETTA | DAWKINS | NC | 90011976943 |
| 5B8B622772B851 | JAMES | MCCULLOUGH | ID | 90006772277 |
| 5B8B628228B169 | WILLIAM | DRAPER | UT | 90014202822 |
| 5B8B6918A2B28B | ROSSVY | VALLEJOS | VA | 90008569180 |
| 5B8B7597972B27 | KENDRA | WARREN | CO | 33054195979 |
| 5B8B766244B28B | DELFINA | BOWER | NE | 90013816624 |
| 5B8B784665758B | MINERVA | ARZOLA | NM | 90011148466 |
| 5B8B788525B387 | MONALISA | BROWN | OR | 44564978852 |
| 5B8B8149172B43 | MONALISA | FINLEY | CO | 33057771491 |
| 5B8B849A655941 | SONIA | M DOMINGUEZ | CA | 90012024906 |
| 5B8B8583361971 | MARIA | CASTRO | CA | 90015105833 |
| 5B8B8695672B2B | MONICA | BUTLER | CO | 90010036956 |
| 5B8B8841961949 | TERESA | TORRES | CA | 46054388419 |
| 5B8B891442B27B | CINDY | STILL | DC | 90014049144 |
| 5B8B8A31A76B53 | HECTOR | GONZALEZ | CA | 46063050310 |
| 5B8B9272771922 | JEOVONI | HERRERA | CO | 90010472727 |

| | | | | |
|---|---|---|---|---|
| 5B8B972452B27B | ABEL | GUERRA | DC | 90010707245 |
| 5B8B972724B588 | MARCUS | CHAMBERS | OK | 90015167272 |
| 5B8B98AA655941 | OSCAR | OCAMPO | CA | 90013358006 |
| 5B8B9A18985821 | EMILY | NEWTON | CA | 90012090189 |
| 5B8B9A3A772B36 | GINA | CATHERINE | CO | 90011400307 |
| 5B8BB43717B46B | ANDRE | MCGILL | NC | 90014684371 |
| 5B8BB55815B543 | ANJELICA | PEREZ | NM | 35036415581 |
| 5B8BB63124B28B | LUIS | FERNANDEZ | NE | 90005216312 |
| 5B8BB657161975 | ANDRES | GARCIA | CA | 46042126571 |
| 5B8BB885A55928 | MARGARETA | PANEDA | CA | 90008898850 |
| 5B8BB889A72B36 | JOSHUA | HOWARD | CO | 90014488890 |
| 5B9112252B27B | JAMAAL | RAMSEY | DC | 81072042125 |
| 5B911829257157 | TONY | TUNER | VA | 90008838292 |
| 5B911871661975 | MIGUEL | COVARRUBIAS | CA | 90011148716 |
| 5B912198361971 | RUPERT | GALLEGOS | CA | 90012271983 |
| 5B91241A89712B | RYAN | THOMPSON | OR | 90013634108 |
| 5B912665A98B34 | SHANIKA | HINES | NC | 90011286650 |
| 5B912716361975 | MARIA | NAVARRETE | CA | 46031787163 |
| 5B912767141229 | ROBERT | CRIDGE | PA | 90006877671 |
| 5B913179171935 | VICTOR | GUILLEN | CO | 90013081791 |
| 5B913682855941 | JESUS | MACIAS | CA | 48000846828 |
| 5B91443565B531 | ALAN | VALENZUELA | NM | 90014584356 |
| 5B91498A37B362 | EMANUEL | BROWN | VA | 90010819803 |
| 5B914A9775715B | CARLOS | MENDIA | VA | 90014840977 |
| 5B91515984B28B | LUIS | LOPEZ | NE | 90013941598 |
| 5B9152AAA33699 | ROCIO | GONZALEZ | NC | 90013712000 |
| 5B9155A1284357 | MARIO | ALTAMIRANO | SC | 90001765012 |
| 5B915651272B27 | MARIA | DEL SOCORRO | CO | 90009116512 |
| 5B915958772B49 | ANGIE | GONZALES | CO | 33019669587 |
| 5B916474133699 | BEATRIZ | ORTIZ CRUZ | NC | 90004084741 |
| 5B91655A29712B | HUENGJIN | PARK | OR | 90012255502 |
| 5B916574397127 | ALEXSANDR | NIKIPELOV | OR | 90010345743 |
| 5B916632591356 | NATALEA | BEATTY | KS | 90006046325 |
| 5B9166A165B543 | AARON | THOMAS | NM | 35068996016 |
| 5B91677795758B | VIRGINIA | ARMENDAREZ | NM | 90010347779 |
| 5B916885633696 | JONATHAN | BLACKWELL | NC | 12011518856 |
| 5B916915872B36 | JIMMIE | WINSTON | CO | 33070469158 |
| 5B917355172B36 | FRANCISCO | GARCIA | CO | 33024943551 |
| 5B917391476B75 | RACHEL | RODRIGUEZ | CA | 90011423914 |
| 5B917416A5B387 | SEAN | BROCKSMITH | OR | 44595944160 |
| 5B91758795B399 | COLINA | HARTUNG | OR | 90008305879 |
| 5B917846233696 | CAMERON | HODGE | NC | 90003148462 |
| 5B918542297B77 | JACQUEZ | SANTOS | CO | 39004835422 |
| 5B918567441229 | JENNIFER | AZZARETTO | PA | 90014235674 |
| 5B918583A5B271 | ROBERT | WILLIAMS | KY | 90003055830 |
| 5B918843672B67 | YESSENIA | LUDWIG | CO | 33086238436 |
| 5B9188A5141229 | JENNIFER | AZZARETTO | PA | 90006878051 |
| 5B9191A162B851 | AMBER | DAVIS | ID | 42026281016 |
| 5B91965595B531 | JAMES | GLOVER | NM | 90008076559 |
| 5B91972512474B | RUDY | ESCOBAR | VA | 90005397251 |
| 5B91997285B399 | KASSEY | MCGUIRE | OR | 44560549728 |
| 5B919A9A555941 | ROSA | CANCHOLA | CA | 90012790905 |
| 5B91B11995715B | KEVIN | FOLEY | VA | 90012961199 |
| 5B91B534884373 | ENIKA | WHICKER | SC | 19057325348 |
| 5B91B53A872B43 | GABRIELLE | GONZALES | CO | 90007875308 |
| 5B921269772B36 | DEANNA | ESTRADA | CO | 33052192697 |
| 5B921A23184373 | MICHAEL | JORDAN | SC | 19048650231 |
| 5B922539951348 | DYLAN | MILLER | OH | 90015175399 |
| 5B92261A691356 | SAMANTHA | FLEMMING | KS | 90004256106 |
| 5B922633471935 | JESSICA | VAN NESS | CO | 90000826334 |
| 5B92265A45B399 | KAYLEE | IXCOLIN | OR | 90002906504 |
| 5B922687985821 | SHARON | WHITE | CA | 90009996879 |
| 5B923312255941 | MICHELLE | YORK | CA | 90015063122 |
| 5B923357454191 | JULIE | MAIN | OR | 90008363574 |
| 5B923511891895 | TIMOTHY | WHITE | OK | 90010795118 |
| 5B924129271935 | RYAN | THEMER | CO | 90011761292 |
| 5B9243A325B399 | KEITH | PYLMAN | OR | 44559443032 |
| 5B92448575758B | CRESPIN | JO | NM | 90004154857 |
| 5B924678A7B468 | JEREL | ROLLINSON | NC | 90009916780 |
| 5B924A51933696 | ANTONIO | DAVIS | NC | 90013880519 |
| 5B925175385821 | EDUARDO | SEANZ | CA | 90011141753 |
| 5B92517A697B54 | BRANDON JAMES LARRY | CASTERLINE | CO | 90010921706 |

| | | | | |
|---|---|---|---|---|
| 5B925458991895 | NOLVIA | SOLIS | OK | 90012344589 |
| 5B925766572B43 | ANNETTA | WATKINS | CO | 90011927665 |
| 5B92577525715B | JORAM | AMAPANGA | VA | 81032447752 |
| 5B9258AA45B531 | SABA | SHIRZADA | NM | 90008798004 |
| 5B926142176B52 | RAY | HORTON | CA | 90001201421 |
| 5B92669295B399 | JR | ALVAREZ | OR | 90003536929 |
| 5B927138772B46 | GERARDO | LOPEZ | CO | 33071071387 |
| 5B927152685821 | YURI | GONZALEZ | CA | 90002781526 |
| 5B927154133699 | MARIA | BRACAMONTES | NC | 90011231541 |
| 5B927227472B27 | TOM | PRIDY | CO | 90013982274 |
| 5B927356855941 | HUGO | MEDINA | CA | 48067433568 |
| 5B927451972B49 | JAMES | BURGOS | CO | 90015274519 |
| 5B928268284373 | MONASHIA | DAWKINS | SC | 90014742682 |
| 5B92871859712B | ISRAEL | ZAPATA FLORES | OR | 90009777185 |
| 5B9289A3176B75 | TERESA | MENDOZA | CA | 46083379031 |
| 5B928A4416B166 | PATRICK | SMITH | MS | 90015460441 |
| 5B929268284373 | MONASHIA | DAWKINS | SC | 90014742682 |
| 5B929282A7B46B | BRIAN | JAMES | NC | 11087102820 |
| 5B92977879712B | CARLOS | SANTIAGO | OR | 90013837787 |
| 5B92977928A357 | DEBBIE | COHEN | SC | 90013127792 |
| 5B929912172B36 | CHARLES | WILLE | CO | 90013609121 |
| 5B92B342657157 | ANN MARIE | DIXON | VA | 81036573426 |
| 5B92B362171935 | FRANCISCA | RUVALCABA | CO | 90014313621 |
| 5B92B54325B93B | VICTOR | LARA | WA | 90015405432 |
| 5B92B594A5715B | FATIMA | SAMANTAR | VA | 90014755940 |
| 5B92B81375B531 | ISIS | VIEZCA GONZALEZ | NM | 35078268137 |
| 5B92B923884373 | GAQUOHA | RICHARDSON | SC | 90010989238 |
| 5B92B979185821 | DAVID | FRAZER | CA | 90010799791 |
| 5B931579A4B28B | BETHANY | BANTAM | NE | 90014875790 |
| 5B931A15472B27 | IVONNE | TRUJILLO | CO | 90011660154 |
| 5B932242233696 | PAUL | FOLEY | NC | 90008492422 |
| 5B932425841242 | DHAN | TIMSINA | PA | 90005044258 |
| 5B932473157591 | ARNULFO | MUNOZ | NM | 90014964731 |
| 5B93288A161971 | LIZA | PEREZ | CA | 46035138801 |
| 5B932929591895 | KEVIN | JOHNSON | OK | 90009779295 |
| 5B932A8148B169 | ANDRES | CASTNEDA | UT | 90011300814 |
| 5B933131372B88 | GUILLERMO | DELGADO | CO | 33016331313 |
| 5B9331AAA51329 | DONALD | BAKER | OH | 90001261000 |
| 5B93352742B27B | THOMAS | NORRIS | DC | 90014975274 |
| 5B933673433157 | SANIQUA | THOMPSON | MO | 20531226734 |
| 5B93385A691895 | BIANCA | ORTIZ | OK | 90011338506 |
| 5B933866257758B | HECTOR | GONZALEZ | NM | 35586598662 |
| 5B933873384373 | LAWRENCE | TAYLOR | SC | 90009088733 |
| 5B93451615B531 | DAYNA | BACA | NM | 90012585161 |
| 5B934568341229 | JAY | MATTIE | PA | 90013745683 |
| 5B934653657591 | GABRIEL | ORTIZ | NM | 90014536536 |
| 5B934726176B75 | JOSE | CHAVEZ | CA | 46068287261 |
| 5B93492627B46B | JENNIFER | MEJIA | NC | 90011589262 |
| 5B934A86557157 | LORENA | RAMOS | VA | 90013610865 |
| 5B935254185821 | LUIS | ARANA | CA | 90012782541 |
| 5B93527465B523 | ROSA | SMITH | NM | 90007412746 |
| 5B93527534B588 | TRACY | HENSLEY | OK | 90015152753 |
| 5B935447A5758B | SARAI | LOPEZ | NM | 90006174470 |
| 5B93548548B169 | MELISSA | LEAL | UT | 90005864854 |
| 5B935597572B27 | LINDA | CHANDLER | CO | 33063685975 |
| 5B935AA7861975 | PABLO | GAMEZ | CA | 90012750078 |
| 5B93615A85B543 | DAVID | MARRUJO | NM | 90002011508 |
| 5B936533357591 | DIVENA | COVINGTON | NM | 90013085333 |
| 5B937A57457157 | CANDELARIO | HERRERA | VA | 90012670574 |
| 5B937A74133699 | TONESCA | HOLMAN | NC | 12052430741 |
| 5B938158A51348 | MARIUS | KOUASSI | OH | 66002861580 |
| 5B938511672B49 | MAYRA | GUETIERREZ | CO | 33060005116 |
| 5B938997A5B162 | DUSTIN | WHITENER | AR | 90013339970 |
| 5B9389A684B588 | ANTHONY | HANSFORD | OK | 90012949068 |
| 5B939169551348 | RHONDA | SHEPHERD | OH | 90014581695 |
| 5B93926255758B | ERIKA | CORRAL | NM | 90015132625 |
| 5B9392A725B531 | EDWARD | HUNT | NM | 35006142072 |
| 5B939398757591 | JOSE | OLIVAS | NM | 35596493987 |
| 5B939552857157 | CAROLINA | MORALES | VA | 90007225528 |
| 5B93956837B431 | FELICIA | PRICE | NC | 90006485683 |
| 5B93967148B166 | ROBERT | REDD | UT | 90013786714 |
| 5B939A45A71935 | COLLEEN | JACKSON | CO | 90006140450 |

| | | | | |
|---|---|---|---|---|
| 5B93B261A57591 | CRYSTAL | HERMOSILLO | NM | 90009112610 |
| 5B93B397157124 | BOBSON | BANGURA | VA | 81036533971 |
| 5B94136964971 | BASSAM | SHAMOON | CA | 46038913695 |
| 5B94137388B167 | REYNA | M ORTEGA | UT | 90009593738 |
| 5B941718272B77 | ERIK | LANCIEGO | CO | 90013067182 |
| 5B9417A3372B43 | LAKISHA SHANEE | PHILLIPS | CO | 90013827033 |
| 5B94217765B531 | ANTONIO | GARCIA | NM | 35058101776 |
| 5B94274185B393 | NICK | MORALEZ | OR | 90013507418 |
| 5B942A85433696 | KOIZEAH | SNETTER | NC | 12010680854 |
| 5B943146261971 | WILLIAM | RUSSELL | CA | 46014781462 |
| 5B94323A751348 | BRIDGET | BROWN | OH | 90011562307 |
| 5B94359194B28B | JOANNE | SCOTT | NE | 90008085919 |
| 5B943686451341 | FELICITA | DELGADO | OH | 90010346864 |
| 5B94384184B588 | RONNIE | BURTON | OK | 90013708418 |
| 5B94423AA8B169 | ESTHER | ROJAS | UT | 90011502300 |
| 5B944379633157 | DWANECIA | DAVIS | IL | 90015413796 |
| 5B94515425B531 | LISA | MADRID | NM | 90002831542 |
| 5B94539827286 7 | KRISTA | FORD | CO | 33016783982 |
| 5B945536884357 | ANDRE | SIMMONS | SC | 90012125368 |
| 5B94612A591895 | REBECCA | GRIFFITH | OK | 90002311205 |
| 5B94636845758B | ANARENEE | BACA | NM | 35548283684 |
| 5B94656215715B | LUIS | BALTAZAR | VA | 90006475621 |
| 5B9465A4472B46 | MA GUADALUPE | ORTIZ | CO | 90008555044 |
| 5B946666784373 | SARAH | BROWN | SC | 19061956667 |
| 5B9467A652B27B | LATONYA | HILL | DC | 90013257065 |
| 5B9468A547B46B | MADELINE | REID | NC | 11068038054 |
| 5B947594271935 | HEATHER | BILYEU | CO | 90014835942 |
| 5B9479AA872B43 | OLLIE | WARE | CO | 90008949008 |
| 5B94854A25B236 | PAUL | EDWARDS | KY | 90000685402 |
| 5B94572884373 | SHAQUANTA | ANCRUM | SC | 90014745728 |
| 5B94868285B387 | BRETT | KIBERLING | OR | 44526566828 |
| 5B94852884357 | NISSA | SCHULTZ | SC | 90013168528 |
| 5B94886354B28B | MARY | LOURY | NE | 90012538635 |
| 5B94888AA55951 | AMANDA | GARCIA | CA | 90007268800 |
| 5B94894765715B | OTONIEL | BATEN | VA | 90011039476 |
| 5B94964A7242B | LATOYA | HARRIS | PA | 90014139640 |
| 5B94926675715B | PHILLIP | NY | VA | 90014422667 |
| 5B94941A931429 | KHAIRON | DUNLAP | MO | 27511544109 |
| 5B94B26435715B | JORGE | SARACHINI | VA | 81065312643 |
| 5B94B2A9A5B393 | FELIPE | MORENO | OR | 44515332090 |
| 5B95111757242B | RANA | SEMANCIK | PA | 90014161175 |
| 5B951737491895 | HERMINIO | BEAS | OK | 21060417374 |
| 5B951825976B75 | STEVE | CARR | CA | 90009098259 |
| 5B951A2965B399 | JAMIE | SUMMER | OR | 44514730296 |
| 5B953121333699 | MAGDALENO | SILVA | NC | 90012441213 |
| 5B95321A538531 | CASEY | VIGIL | UT | 90015202105 |
| 5B9532AA55B393 | EVA | MILLHOLLIN | OR | 44537032005 |
| 5B9533A617242B | LORETTA | GRIMM | PA | 90014743061 |
| 5B9535A8872B46 | IRMA | CHAVEZ | CO | 90008555088 |
| 5B953883572B27 | JAYLIN | THOMAS | CO | 90012578835 |
| 5B9539A1991356 | KIMBERLY | FORD | KS | 90010049019 |
| 5B953A7637242B | MELISSA | CASTEEL | PA | 90014730763 |
| 5B954382661975 | LAURIE | JOHNSON | CA | 90012043826 |
| 5B954488185821 | ANGELA | JONES | CA | 90014154881 |
| 5B95456815715B | JAMAL | MOUSTIR | VA | 81061865681 |
| 5B95493AA76B75 | MARTIN | ROMERO | CA | 90009239300 |
| 5B954A1345B531 | CONNIE | THOMAS-MONTANO | NM | 35065850134 |
| 5B955123857157 | WILL | KING | VA | 90014491238 |
| 5B955221191521 | JACQUELINE | OPDYKE | TX | 90010182211 |
| 5B955A21676B75 | LOUIE | LOPEZ | CA | 46057860216 |
| 5B956218672B49 | EFREN | GARCIA | CO | 90000802186 |
| 5B956323861971 | CHARLES | NESS | CA | 90012433238 |
| 5B95718215B531 | OLIVIA | EZPINOZA | NM | 90010991821 |
| 5B957628984357 | ASHLEY | ROBINSON | SC | 90008586289 |
| 5B95824934B28B | CASANDRA | OGDEN | NE | 90013592493 |
| 5B958448A61971 | KANDACE | SWIECH | CA | 90009164480 |
| 5B958A4375B162 | DANA | MCKA | AR | 90014800437 |
| 5B959181457591 | JOSE | CHAVEZ | NM | 90013991814 |
| 5B9593A315B162 | STEVEN | SAMUEL | AR | 23089003031 |
| 5B959966633699 | LOURDES | SOTO | NC | 90001269666 |
| 5B95B327A97B54 | JAMIE | BEACH | CO | 39006313270 |
| 5B95B3A6A72B46 | LORENA | CHAVEZ | CO | 33044963060 |

| | | | | |
|---|---|---|---|---|
| 5B95B627755941 | KENIA | MORENO-ESCALANTE | CA | 90011406277 |
| 5B95B788391895 | ALLEN | GLOVER | OK | 90013947883 |
| 5B95B862925154 | MICHAEL | GAMBLE | AL | 90014508629 |
| 5B95B93465B162 | EXZONDA | ROSS | AR | 90011149346 |
| 5B96137515715B | SIRAK | SHERINET | VA | 90013893751 |
| 5B96145877242B | JEFFREY | TOMKO | PA | 90014164587 |
| 5B961522655941 | L | FERNANDEZ | CA | 90011905226 |
| 5B96187577192B | CLEORA | COCHRANE | CO | 90014888757 |
| 5B9618A1872B49 | HEATHER MICHELLE | PATOCKA | CO | 90013038018 |
| 5B9618A8855941 | MONIQUE | SANCHEZ | CA | 90009688088 |
| 5B961A96957157 | DANISHA | ANDERSON | VA | 90009330969 |
| 5B962129176B75 | MICHELLE | INMAN | CA | 90013891291 |
| 5B96242A955951 | MONICA | CARDENAS | CA | 49039224209 |
| 5B9626A2542363 | SYLVIA | MCNABB | TN | 90015486025 |
| 5B96311175B236 | RUTHIE | OLIVER | KY | 90013701117 |
| 5B963112391356 | KIM | FILLEY | KS | 90013971123 |
| 5B963227672B43 | TINO | RICE | CO | 90015112276 |
| 5B9632A477B46B | RUBEN | ALVARADO | NC | 90007732047 |
| 5B963366984357 | HAROLD | IRVIN | SC | 90007863669 |
| 5B963437684373 | JENNIFER | KINSEY | SC | 19026254376 |
| 5B963936285821 | PHOUVIENG | CHANTHAVONG | CA | 90010289362 |
| 5B964195557591 | JOHN | MONTOYA | NM | 90003681955 |
| 5B9641A8457157 | CARLOS | GUZMAN | VA | 81044251084 |
| 5B96453668B169 | SHANNON | REES | UT | 90012165366 |
| 5B964695597B77 | LORI | GONZALEZ | CO | 39021746955 |
| 5B964774A5B393 | DIANE | HIRSCH | OR | 90005597740 |
| 5B96499454B588 | CLARENCE | WOODFORK III | OK | 21595609945 |
| 5B96524565B283 | ALINE | HILL | KY | 90013952456 |
| 5B965366533696 | MICHEAL | PRICE | NC | 90001443665 |
| 5B965493585821 | YOLANDA | JIMENEZ | CA | 90006794935 |
| 5B965733231429 | STEVIE | WINSTON | MO | 27500037332 |
| 5B965AA485B236 | MELVIN | WALLS | KY | 90015120048 |
| 5B9662A6755941 | IVORIE | LINDSEY | CA | 90014542067 |
| 5B966324751348 | KIMBERLY A | ANDERSON | OH | 66052103247 |
| 5B96677522B27B | QUIANNA | LAMONS | DC | 90000637752 |
| 5B96688778B169 | RAMON | SANCHEZ | UT | 90004538877 |
| 5B966A19855997 | CINTHYA | DIAZ | CA | 90001170198 |
| 5B966A6A68B169 | RAMON | SANCHEZ | UT | 90014210606 |
| 5B9674A9591895 | PAYGO | IVR ACTIVATION | OK | 90009004095 |
| 5B967654361975 | YULIANA | MOLGORA | CA | 90009426543 |
| 5B96768135B399 | ASHLEY | BIRGE | OR | 90014526813 |
| 5B96828179712B | NAZARIO | MORAN BARRILLAS | OR | 44569032817 |
| 5B96834975B393 | KARLA | BADILLO-MONTES | OR | 44501423497 |
| 5B968376157157 | VERONICA | LEMUS | VA | 90013253761 |
| 5B968567755941 | EDGAR | PULIDO | CA | 90014545677 |
| 5B968573797B54 | ERICA | RODRIGUEZ | CO | 90011165737 |
| 5B96858838B169 | NORMAN | STEVENS | UT | 90013895883 |
| 5B968696361975 | MARCOS | GARCIAAS | CA | 90010106963 |
| 5B968868A5B543 | JESSENIA | MUNOZ | NM | 35001598680 |
| 5B9688A254B588 | RONALD | HAWKINS | OK | 90012918025 |
| 5B9689A1433696 | SANA | TOGOL | NC | 90013929014 |
| 5B96926158B169 | AMBER | GALBRAITH | UT | 31039752615 |
| 5B96941325B29B | KORI | KILGORE | KY | 90013964132 |
| 5B969895171935 | LAURA | ZORNES | CO | 90013298951 |
| 5B969A9A157157 | JACUELYN | BEHNE | VA | 90010240901 |
| 5B96B36A97B461 | DORIS | MCKAY | NC | 90000423609 |
| 5B96B522333696 | DONNA | SCALES | NC | 90014195223 |
| 5B96B651984373 | CARNELL | WILLIAMS | SC | 90014746519 |
| 5B96B7A528B169 | JEFFREY | TROBAUG | UT | 90009347052 |
| 5B971417857591 | OMAR | GARCIA | NM | 90013734178 |
| 5B97175125758B | ROSA | GALLEGOS | NM | 90012377512 |
| 5B971989A85821 | BASILIO | MARTINEZ | CA | 46082479802 |
| 5B97269718B169 | JAMES | BAILEY | UT | 31087836971 |
| 5B97291837242B | ELIZABETH | TELLES | PA | 90011739183 |
| 5B97292555B393 | ORLANDO | UCAN | OR | 90014619255 |
| 5B972935761975 | DIANA | GONZALEZ | CA | 90013799357 |
| 5B972A84A91895 | EVELYN | AYERS | OK | 90009420840 |
| 5B973318471935 | STEPHANIE | LONGREAR | CO | 90013023184 |
| 5B973721A5B399 | JOSE | MENDEZ LOPEZ | OR | 90010337210 |
| 5B97383265758B | DESTINEE | BORUNDA | NM | 90011018326 |
| 5B973877955941 | GUADALULPE | MOLINA | CA | 90012768779 |
| 5B974149455951 | MA. ELENA | BANALES | CA | 49003031494 |

| | | | | |
|---|---|---|---|---|
| 5B9741A6257591 | KEVIN | KELLY | NM | 90013351062 |
| 5B974678161975 | GEORGE | ALCARAZ | CA | 90008016781 |
| 5B974692455941 | LYNNAE | POTTER | CA | 48064256924 |
| 5B9747A6984357 | CAPRESHA | JAMES | SC | 90009387069 |
| 5B9753345B399 | KALALA | SCHUSTER | OR | 44525193343 |
| 5B975698A4B588 | ZENOBIA | FRAZIER | OK | 90011996980 |
| 5B97595A97B77 | BRITT | UNRUH | CO | 90014179550 |
| 5B97597665B543 | ANDREA | CHAVEZ | NM | 90006049766 |
| 5B975A9514B588 | AMELIA | HARGROVE | OK | 90014500951 |
| 5B97629234B588 | JESSICA | BLUFORD | OK | 90013192923 |
| 5B976517133B26 | NAQUIA | EVANS | OH | 90011295171 |
| 5B9766A5472B77 | HORACIO | DOMINGUEZ | CO | 33028846054 |
| 5B977311591895 | ANN | TAYLOR | OK | 90014703115 |
| 5B977A67151334 | JENNIFER | SINGLETON | OH | 90001460671 |
| 5B977A79485821 | PRUDENCIO | MONTEJO | CA | 46091250794 |
| 5B97849535B162 | BRISON | MCFALLS | AR | 90007364953 |
| 5B978663284357 | MARK | CARSON | SC | 90013156632 |
| 5B9786A3661971 | DERRICK | WILKINSON | CA | 90013596036 |
| 5B97876658B169 | MICHAEL | RENTERIA | UT | 90004407665 |
| 5B979172A4B588 | DAVID | HALL | OK | 90012061720 |
| 5B97924A62B27B | SHARON | ARTIS | DC | 90014072406 |
| 5B97941835B531 | LISA | SANCHEZ | NM | 90006174183 |
| 5B979672A84373 | DESIREE | MOULTRIE | SC | 90014756720 |
| 5B97979767 2B36 | SARAHI | BARRAZA | CO | 90000907976 |
| 5B979832772B27 | JANELLE | JENLINS | CO | 90002758327 |
| 5B97994775B162 | PAYGO | IVR ACTIVATION | AR | 90008349477 |
| 5B979A32261971 | EVERARDO | GONZALEZ | CA | 46063700322 |
| 5B97B338191356 | KEITH | THOMAS | KS | 29016043381 |
| 5B97B53835B531 | FRANK | SAIZ | NM | 90007255383 |
| 5B97B82517242B | PAMELA | JUART | PA | 51012748251 |
| 5B97B928684357 | DAVID | TAYLOR | SC | 90013349286 |
| 5B97B955A9712B | MELISSA | MCCRAW | OR | 90009459550 |
| 5B97BA64472B43 | OSCAR | PALOS | CO | 90010670644 |
| 5B981283A72B33 | DEBRA | LOCKE | CO | 90008862830 |
| 5B981439472B77 | ALEX | TORRES | CO | 90004994394 |
| 5B981534A91895 | LASHAWNTA | POORE | OK | 90005305340 |
| 5B98172AA91534 | NANCY | AGUILAR | TX | 90008857200 |
| 5B981929433B26 | ESTEBAN | RAMIREZ | OH | 90014239294 |
| 5B982482172B49 | MICHAEL | REEVES | CO | 33078444821 |
| 5B9824A214B561 | APRIL | HARVEY | OK | 90011634021 |
| 5B9826A4976B75 | JOSHUA | AMOS | CA | 46058666049 |
| 5B98347777192B | MONICA | PEREZ | CO | 90002984777 |
| 5B98363555B236 | RACHAEL | FITCH | KY | 90012736355 |
| 5B98363677242B | DONOVAN | BEAN | PA | 90014646367 |
| 5B98412859372B | JESSICA | REED | OH | 90013901285 |
| 5B98417115715B | LUIS | LOZANO | VA | 90007821711 |
| 5B98484772B27B | CARLOS | GALVEZ | DC | 90013878477 |
| 5B984898755941 | ERIK | CORDOVA | CA | 90009978987 |
| 5B984A5437B461 | VERONICA | HARRIS | NC | 90013180543 |
| 5B984A9734B28B | KEVIN | DELKA | NE | 90011880973 |
| 5B985126A91356 | KYLA | MARTIN | KS | 90014591260 |
| 5B985182654151 | MARIAH | RAMSEY | OR | 90007951826 |
| 5B985318A7242B | TYLER | JOHNSTON | PA | 90014183180 |
| 5B985451272B21 | ART | FLORES | CO | 90007954512 |
| 5B985491355941 | BARBARA | DOMINGUEZ | CA | 90009454913 |
| 5B98577215B236 | MARTIN | SEELYE | KY | 90011447721 |
| 5B9862A4391356 | MAECELA | ROCHA | KS | 90007442043 |
| 5B986439397B77 | KATIE | VASQUEZ | CO | 90012094393 |
| 5B986457584373 | CHRISTINA | ROWE | SC | 90002864575 |
| 5B9865A8272B62 | GARY | RODRIGUEZ | CO | 90009215082 |
| 5B986931985983 | LEE | GILLESPIE | KY | 90010499319 |
| 5B98698AA61971 | THOMAS | GAST | CA | 90012359800 |
| 5B987375884373 | CHARLES | HUTCHINSON | SC | 90014753758 |
| 5B987923291945 | FRANSHORN | LEACH | NC | 90002769232 |
| 5B988274376B31 | CHRISTOPHER | DALY | CA | 90008962743 |
| 5B98828348B169 | VERONICA | PINON | UT | 90010482834 |
| 5B988347A33696 | SARA | MCGUIRE | NC | 90010533470 |
| 5B98862274B28B | ANDREW | BOSWELL | NE | 90014606227 |
| 5B988AA2A5B399 | CARLOS | BURGOS | OR | 90012260020 |
| 5B98B266357591 | JESUS | LEDEZMA | NM | 90010282663 |
| 5B98B559555951 | MELISSA | MARAVILLA | CA | 90012575595 |
| 5B98BA29697B54 | JERRY | GOMEZ | CO | 90010960296 |

| | | | | |
|---|---|---|---|---|
| 5B99135417242B | CHRIS | FRHNHOFER | PA | 90014183541 |
| 5B991663284357 | MARK | CARSON | SC | 90013156632 |
| 5B991929472B46 | JASMINE | SHANICE | CO | 90010299294 |
| 5B9216995715B | HERBER | PINTO | VA | 90013301699 |
| 5B992313A5B399 | LAMAR | KENNEDY | OR | 90009853130 |
| 5B992658272B43 | HUMBERTO | LUCERO | CO | 33049586582 |
| 5B99283A785821 | BEATRIZ | MARTINEZ | CA | 90003188307 |
| 5B992949772B77 | ROBERTA | MOLAND | CO | 33088969497 |
| 5B992A13872B36 | LUPITA | GARCIA | CO | 90004510138 |
| 5B992A66657591 | HAYDEE | FRANCO | NM | 35532650666 |
| 5B992A7545758B | ARTURO | PORTILLO | NM | 90012920754 |
| 5B993189A97B54 | ANGELA | MESA | CO | 90011211890 |
| 5B993339657157 | BLANCA | SOSA | VA | 90011663396 |
| 5B993483133696 | STEVEN | ALLEN | NC | 12033594831 |
| 5B993512533699 | LORENZO | FERNANDEZ | NC | 90009205125 |
| 5B99444852726B7 | PAIGE | BRIANZA | CO | 90005954485 |
| 5B99463A551348 | ANEISHA | ASHLEY | OH | 90012656305 |
| 5B99465178B169 | KAYLA | ECKMAN | UT | 90012256517 |
| 5B994828472B36 | JANNET | HERNANDEZ | CO | 90012548284 |
| 5B994AA165715B | ANDREINA | PEREZ | VA | 90015180016 |
| 5B995127A97B77 | EUFRACIO | DE SANTIAGO | CO | 90001551270 |
| 5B99516815135B | JAOHNN | P | OH | 90000311681 |
| 5B9955AA231428 | RACHELL | HENDERSON | MO | 90005245002 |
| 5B995A9125715B | GREGORY | HUNT | VA | 81066330912 |
| 5B996521697B77 | JACOB | BOWIN | CO | 39002475216 |
| 5B9969A785B236 | DEONDRA | BURNEY | KY | 90012239078 |
| 5B997515361971 | IRMA | MORENO | CA | 46032505153 |
| 5B998A3498B169 | JASON | YEITER | UT | 90008720349 |
| 5B99963485B399 | VICTOR LUIS | COPADO | OR | 90015176348 |
| 5B999831A4B588 | SHENNA | WEBSTER | OK | 90012558310 |
| 5B99B26472B851 | DEBRA | LORD | ID | 90002242647 |
| 5B99B392691895 | CASANDRA | ROSALES | OK | 90013973926 |
| 5B99B558384373 | TENORA | BROWN | SC | 90010875583 |
| 5B99BA7A372B49 | GUNDERSON | ANN | CO | 33000880703 |
| 5B9B1115261975 | STEVEN | MANN | CA | 90004331152 |
| 5B9B14A2361986 | MARTHA | MORALES | CA | 46055104023 |
| 5B9B1666631429 | MICHAEL | JONES | MO | 27555736666 |
| 5B9B171985758B | DAVID | PACHECO | NM | 90014097198 |
| 5B9B1863872B49 | ZACHARIAH | MCKINNEY | CO | 90010228638 |
| 5B9B1891972B27 | NICOLE | MUNOZ | CO | 90014748919 |
| 5B9B2236385821 | ADVIN | HERNANDEZ | CA | 90013312363 |
| 5B9B239945B393 | ASHLEY | DELOACH | OR | 90014423994 |
| 5B9B267665B393 | ASHLEY | DELOACH | OR | 90013646766 |
| 5B9B287392B862 | ADRIENNE | CRONEBAUGH | ID | 90012688739 |
| 5B9B3411885821 | CATARINO | GONZALEZ | CA | 46008284118 |
| 5B9B3661372B49 | JEREMY | MUEHE | CO | 90014866613 |
| 5B9B395825715B | DAVID | ALEGRE GARCIA | VA | 90010539582 |
| 5B9B453A571935 | TREVOR | CRANE | CO | 90012245305 |
| 5B9B4575172B43 | ANGELICA | SANTOS-MALDONADO | CO | 90013195751 |
| 5B9B5187431429 | ELCID | STRICKLAND | MO | 27563331874 |
| 5B9B5193971935 | CAMERON | MASON | CO | 90013951939 |
| 5B9B523322B862 | JOHN | YEARSLEY | ID | 90004552332 |
| 5B9B545595715B | ANTONIO | DIXON | VA | 90014524559 |
| 5B9B551497B46B | ELLEN | WEAVER | NC | 11095635149 |
| 5B9B5548291895 | D ANN | BILLINGSLEY | OK | 90006665482 |
| 5B9B562525758B | FREE | KRESS | NM | 90011136252 |
| 5B9B5844876B75 | EDITH | ESTRADA | CA | 90014468448 |
| 5B9B6358457591 | BOYD | WELCH | NM | 90012323584 |
| 5B9B64A7455941 | AIDA | RAMIREZ | CA | 90013924074 |
| 5B9B695544128B | KRYSTAL | VAN METER | PA | 90011009554 |
| 5B9B6A66784373 | JOSEPH | SCOTT | SC | 90014740667 |
| 5B9B6A7595B543 | BRENDA | GUTIERREZ-SOLANO | NM | 90003260759 |
| 5B9B744955B393 | DAVID | HILLIARD | OR | 44556424495 |
| 5B9B7878A72B27 | ZACH | MATHEWS | CO | 90015288780 |
| 5B9B793682B27B | MARGARET | MORGAN | DC | 90008889368 |
| 5B9B818277242B | JOHN | BALT | PA | 90009781827 |
| 5B9B831242B27B | DEVAUGHN | GRIER | DC | 90012843124 |
| 5B9B8618933699 | TAMMIE | TURNER | NC | 12001616189 |
| 5B9B8979572B43 | CELEDONIA | CASTRO | CO | 33021049795 |
| 5B9B9324457157 | FREDERICK | VANDOREN | VA | 90014563244 |
| 5B9B9383872B36 | JACOB | OLAH | CO | 90009743838 |
| 5B9B9688371935 | GARY | HOSKINS | CO | 90014876883 |

| | | | | |
|---|---|---|---|---|
| 5B9B99A6191356 | AMANDA | ROBINSON | KS | 90014969061 |
| 5B9BB46765B399 | YESSICA | PINEDA | OR | 44519814676 |
| 5B9BB47A12B95B | MAYRA | MONTOYA | CA | 90011514701 |
| 5B9BB48422B851 | SHAD | EDINGTON | ID | 42049904842 |
| 5BB11175A84357 | CARLOS | RODRIGUEZ | SC | 14563921750 |
| 5BB1117A35B393 | LARRY | MONROE | OR | 90010901703 |
| 5BB113A7376B75 | JOEL | ACOSTA | CA | 90013203073 |
| 5BB11418963638 | RYAN | SETLICH | MO | 90006464189 |
| 5BB11447357157 | KADIATU | RICHARDSON | VA | 90000584473 |
| 5BB11524757591 | JAVIER | NUNEZ | NM | 35501905247 |
| 5BB1171675B531 | JENNIFER | SCHAFER | NM | 35035677167 |
| 5BB11752655941 | MARIA | ZELAYA | CA | 90012037526 |
| 5BB12174857591 | VICENTE | GOMEZ | NM | 35540521748 |
| 5BB12463A72B49 | BONIFACIO FELIX | TIVORCIO | CO | 90013784630 |
| 5BB12634A91271 | JOSE | FERMIN | GA | 90015606340 |
| 5BB12853771935 | MARIA | RENZ | CO | 90014008537 |
| 5BB12A77A7242B | JENNIFER | HONSE | PA | 51095180770 |
| 5BB12AA5498B2B | ELICIA | HOPPER | NC | 11009990054 |
| 5BB131A9871935 | MARTHA | ALVAREZ | CO | 90009251098 |
| 5BB13481651348 | SANDRA | OSTERBERGER | OH | 90010494816 |
| 5BB13538191895 | KIM | SANDERS | OK | 21083095381 |
| 5BB1355588B169 | MICHAEL | KUTTERER | UT | 90007685558 |
| 5BB1366789712B | SANTIAGO | RODRIGUEZ | OR | 90000666678 |
| 5BB1374A197B77 | CONNIE | MONTOYA | CO | 90010847401 |
| 5BB1393584B29B | SHIRLEY | ELLIS | NE | 90003459358 |
| 5BB139A9172B49 | RUBEN | DELGADO-GUARDADO | CO | 33047049091 |
| 5BB14222591895 | IGNACIO | FERREIRA ZAMUDIO | OK | 90014112225 |
| 5BB1455765B543 | JAIME | BARRAZA | NM | 90014485576 |
| 5BB1461495B162 | SHARINA | STEPHENS | AR | 90009756149 |
| 5BB14A8665B283 | DENISE | KANSON | KY | 90002050866 |
| 5BB15148971935 | THOMAS | GILL | CO | 90013961489 |
| 5BB15286551348 | BRITTANY | HARRIS | OH | 90007922865 |
| 5BB1547A24B588 | LINCOLN | KOSA | OK | 90014754702 |
| 5BB1553419712B | BRONSON | REVILLE | OR | 90015135341 |
| 5BB15676672B27 | DAVID | BESS | CO | 90001466766 |
| 5BB15698354151 | STEPHANIE | CLEVENGER | OR | 90012466983 |
| 5BB1585817242B | LINDA L | SHIRLEY | PA | 90015008581 |
| 5BB15A48661975 | PATRICIA | FLORES | CA | 90010210486 |
| 5BB16285147928 | JESUS | LUNA | AR | 90006142851 |
| 5BB16482881622 | LAURA | WILSON | MO | 90012274828 |
| 5BB1649927195B | PATRICIA | BEATRIS | CO | 90007764992 |
| 5BB164A1697B77 | SIERRA | RICHEY | CO | 90013134016 |
| 5BB1663514B588 | SOIE | CRUM | OK | 90009616351 |
| 5BB16697581622 | LAURA | WILSON | MO | 90001516975 |
| 5BB16752933696 | CHARLES | JONES | NC | 90010967529 |
| 5BB167AAA85821 | JESUS | ALVINES | CA | 90012687000 |
| 5BB16828661975 | RAYMOND | DAVIS | CA | 90014138286 |
| 5BB1683817B46B | JERRY | GIRAUD | NC | 11012818381 |
| 5BB16AA5342363 | JERI | HOOPER | GA | 90011570053 |
| 5BB1725A32B27B | ALICIA | GREEN | DC | 90014582503 |
| 5BB1737318B169 | TIFFANY | BILLS | UT | 90012313731 |
| 5BB17599372B43 | RUBY | PADILLA | CO | 90010815993 |
| 5BB1771A455941 | DONALD | MULLINS | CA | 90013507104 |
| 5BB18613233699 | VANESSA | MCDOWELL | NC | 90002086132 |
| 5BB1894132B862 | DAVID | LARSEN | ID | 90013029413 |
| 5BB18967261975 | MARIA M | ARAMBURO | CA | 90013209672 |
| 5BB18A31631428 | THERESA | GORDON | MO | 90002430316 |
| 5BB18A6237242B | JOSH | STCRY | PA | 90001620623 |
| 5BB1949835B162 | KENDRA | SIMS | AR | 90010784983 |
| 5BB19A43284357 | AGAMSHARAN | PATEL | SC | 90013520432 |
| 5BB1B126998B2B | JERRY | JONES | NC | 90006151269 |
| 5BB1B45875B393 | JOHN | CONDRON | OR | 44586524587 |
| 5BB1B47565B236 | VICENTE | PARRA | KY | 68054634756 |
| 5BB1B58A15758B | DANIELA | VASQUEZ | NM | 90004215801 |
| 5BB1B5A2A5B531 | ARMONDO | DIAZ | NM | 35083985020 |
| 5BB1B93928B169 | AMANDA | R WOODS | UT | 90010779392 |
| 5BB1B9A3861975 | GUILLERMIN | ALDRETE | CA | 46035439038 |
| 5BB2113235B162 | JASON | HICKS | AR | 90012261323 |
| 5BB2124325B236 | KIMBERLY | ASHER | KY | 68011722432 |
| 5BB21492472B43 | MARIA | HUIZAR | CO | 33052414924 |
| 5BB2165485B399 | BRANDON | KILLINGER | OR | 90014526548 |
| 5BB21986997B54 | YOLANDA | RODRIGUEZ | CO | 39005189869 |

| | | | | |
|---|---|---|---|---|
| 5BB2215A54B588 | MONICA | DIAZ-ROBINSON | OK | 90014711505 |
| 5BB2172551348 | KENDRICK C | DAVIDSON | OH | 66043871725 |
| 5BB221A639712B | KELLY | PURCELL | OR | 90012711063 |
| 5BB2255A57157 | BERTHA LUZ | ESPINOZA | VA | 90006285500 |
| 5BB2287142B862 | TIM | GOODWIN | ID | 90006048714 |
| 5BB231A8257153 | RHONDA | RICHARDSON | VA | 90008181082 |
| 5BB23266661975 | SONIA | GROVES | CA | 90013482666 |
| 5BB2389884B588 | JAMES | MEENH | OK | 90013278988 |
| 5BB23981853B41 | CLIFTON | HASSELL | CA | 90015399818 |
| 5BB23A14757591 | ESLIN | ESCOBEDO | NM | 90011980147 |
| 5BB24431872B46 | MARTRICE | LANEICE BANKS | CO | 33085994318 |
| 5BB24522A7242B | MICHAEL | GRANT | PA | 51027125220 |
| 5BB24523391535 | MARIA | MALDONADO | NM | 90010695233 |
| 5BB24968361975 | ARMANDO | NUNEZ | CA | 46059349683 |
| 5BB249AA151348 | RENE | CHILD | OH | 66088829001 |
| 5BB25125484373 | LASHEA | WILLIAMS | SC | 90000171254 |
| 5BB25197897B77 | FRANCES | CAMPBELL | CO | 39046401978 |
| 5BB2581A92B862 | TONY | YOUNG | ID | 41056768109 |
| 5BB26277872B36 | EMILY | SHOOP | CO | 90011412778 |
| 5BB2699354B28B | SONYA | MEAD | NE | 90003049935 |
| 5BB2726195B393 | ANNESAH | HUSBAND | OR | 90014022619 |
| 5BB2726945B236 | DENNIS | MURRAY | KY | 90009722694 |
| 5BB27336342363 | TABAHTA | WILEY | GA | 90013473363 |
| 5BB2755998B189 | YANETH | TRINIDAD | UT | 90012365599 |
| 5BB27698557121 | KENNETH | PAYNE | VA | 90012396985 |
| 5BB27AA155B399 | HEATHER | CANNON | OR | 44554250015 |
| 5BB28243472B88 | MELODY | GONZALES | CO | 90003252434 |
| 5BB2855464B553 | RONALD | DAHLEM | OK | 90009705546 |
| 5BB28764751348 | CRAIG | BURKE | OH | 66094377647 |
| 5BB28AA3772B36 | PRISILIANO | HERNANDEZ | CO | 33062140037 |
| 5BB29179685821 | ALBARO | JIMENEZ | CA | 46027531796 |
| 5BB2935A841229 | JOSEPH | OLASIN JR | PA | 51084233508 |
| 5BB29715161971 | JENNIFER | LOPEZ | CA | 90010547151 |
| 5BB2991785B399 | LATOYA | MCDONALD | OR | 90014419178 |
| 5BB2992779712B | RODOLFO | GONZALEZ OCAMPO | OR | 90013969277 |
| 5BB2995115B522 | SANDRA | MOYA | NM | 90011109511 |
| 5BB29985997B77 | ERICA | WEBSTER | CO | 90004229859 |
| 5BB2B298885821 | CASTRO | IRENE | CA | 46029902988 |
| 5BB2B2A5457591 | ANDRADE | MARIALOURDES | NM | 35516392054 |
| 5BB2B444871935 | ELIZA | HERNANDEZ | CO | 32074344448 |
| 5BB2B482A91895 | AMED | PLASCENCIA | OK | 90011864820 |
| 5BB2B4A1697B77 | SIERRA | RICHEY | CO | 90013134016 |
| 5BB2B516A72B43 | CRISTAL | AGUILAR | CO | 33011725160 |
| 5BB2B731472B36 | DESIREE | ARNOLD | CO | 33098857314 |
| 5BB2BA5165B162 | NATHANIEL | FREEMAN | AR | 90013930516 |
| 5BB2BA83233699 | LAKISHA | MARSHALL | NC | 90003130832 |
| 5BB312A3A8B169 | MICHAEL | ORR | UT | 90013512030 |
| 5BB3194132B862 | DAVID | LARSEN | ID | 90013029413 |
| 5BB3196384B28B | AMANDA | MASCHMAN | NE | 26043349638 |
| 5BB32847A61975 | DALE | LUSK | CA | 46095658470 |
| 5BB3312A297B77 | KENNETH | MCCARTHY | CO | 90011501202 |
| 5BB33335572B77 | GERALD | GOUDEAU | CO | 33065583355 |
| 5BB3344A533696 | RODNEY | CATES | NC | 90004584405 |
| 5BB33586A5B283 | EMIN | PATKOVIC | KY | 90004045860 |
| 5BB336A1676B75 | SYBIL | LOVAAS | CA | 90013226016 |
| 5BB3387677242B | MICHELE | MAGLICCO | PA | 90000548767 |
| 5BB3431364B29B | ANDREZ | FLOREZ | NE | 90007143136 |
| 5BB343A4893782 | MARIANNE | MUELLER | OH | 90006213048 |
| 5BB3451A65B236 | ROYALTY | FINN | KY | 90013775106 |
| 5BB34595384357 | SHAKIMA | SIMMONS | SC | 90013605953 |
| 5BB34724A5B399 | EDWIN | DEHOYOS | OR | 90014427240 |
| 5BB34949572B88 | DESTINY | HARRIS | CO | 33065299495 |
| 5BB35667672B67 | MIRIAM | QUINTEROS | CO | 33043616676 |
| 5BB35747972B49 | GERALDINE | CUMMINGS | CO | 90012157479 |
| 5BB35A13657157 | EVERETTE | CANNON | VA | 90012390136 |
| 5BB3622864B28B | JOSE | ANAYA | NE | 26015712286 |
| 5BB36255197B77 | KRISTEN | RICE | CO | 39051452551 |
| 5BB3638A472B36 | STEVEN MICHAEL | DENTON | CO | 90012603804 |
| 5BB363A625B162 | MARIA | NAVA | AR | 90014223062 |
| 5BB363A7591271 | CATHERINE | WILLIAMSON | GA | 14570713075 |
| 5BB363A935B236 | CLARA | HARNED | KY | 90014993093 |
| 5BB3687168B169 | MARJORIE | REARDON | UT | 90014838716 |

| | | | | |
|---|---|---|---|---|
| 5BB3699547242B | SELINA | SUMMERVILLE | PA | 90014639956 |
| 5BB37434671935 | KAYLA | RIVERA | CO | 90010104346 |
| 5BB3748335B236 | CHARLES | LATIMER | KY | 90005814833 |
| 5BB3795498B189 | ANNA | ALVAREZ | UT | 90013489549 |
| 5BB38116772B36 | SELENA | MEDINA | CO | 90012421167 |
| 5BB38315691271 | AGUSTIN | MORA | GA | 14579983156 |
| 5BB3831A25715B | FELIX | CONDORI | VA | 81031193102 |
| 5BB38456138598 | KIMBERLI | BEARDALL | UT | 90012954561 |
| 5BB38735541292 | SHERRI | WASHINGTON | PA | 90007357355 |
| 5BB38876A91895 | MARNIE | WAGNER | OK | 90013978760 |
| 5BB38A95355951 | DARLA | SEHER | CA | 49027070953 |
| 5BB39194997B77 | GORETY | CASTILLO | CO | 90014881949 |
| 5BB3997794128B | JOYELLE | BATEMAN | PA | 90010329779 |
| 5BB39A1427B372 | FRANSISCO | GRANADA | VA | 90000230142 |
| 5BB3B147361971 | TIMOTHY | JORGE | CA | 90015281473 |
| 5BB3B226755941 | JUAN | LOPEZ | CA | 90008542267 |
| 5BB3B34945B531 | SHEILA | RODRIGUEZ | NM | 90006913494 |
| 5BB3B65865B393 | PAUL | FAIAS | OR | 90014126586 |
| 5BB3BA26A5715B | JOE | JONAS | VA | 90006340260 |
| 5BB3BAA744B55B | LATONIA | BRANUM | OK | 90009000074 |
| 5BB41626855941 | JUAN | CRUZ | CA | 90014566268 |
| 5BB41A89351348 | CARTER | KELLY | OH | 90009170893 |
| 5BB42413884373 | EUGENIA | BRYANT | SC | 90013884138 |
| 5BB42486A72B36 | ARTURO | MEDINA | CO | 90006414860 |
| 5BB42562872B88 | HEATHER | KUCZEK | CO | 90009145628 |
| 5BB4291489712B | CHELSEA | HILL | OR | 90014249148 |
| 5BB4311667B631 | KEYORA | WILLIAMS | GA | 90011091166 |
| 5BB43231833696 | RETEKA | OGLESBY | NC | 90014732318 |
| 5BB4329695B531 | DINA | ORTEGA | NM | 90010812969 |
| 5BB4345527242B | GARY | GILBERT | PA | 90008394552 |
| 5BB43A8865B393 | LINDSEY | WARREN | OR | 90014730886 |
| 5BB44167551348 | JEREMIAH | DUGAR | OH | 66094631675 |
| 5BB44397451348 | JEREMIAH | DUGAR | OH | 90012703974 |
| 5BB44529191356 | RICO | RIVERA | KS | 90002595291 |
| 5BB44562524B7B | JENNIFER | CASTILLO | VA | 90010125625 |
| 5BB4469168B169 | MARIA | ESPITIA | UT | 31025556916 |
| 5BB4496815B236 | LAURIE | HUTCHINS | KY | 68011049681 |
| 5BB44A43857591 | CESAR | MARINES | NM | 90008630438 |
| 5BB4522367195B | HEATHER | MUNDT | CO | 90011822236 |
| 5BB4541985B357 | CHRIS | RHEIN | OR | 90010164198 |
| 5BB45977333696 | WILLIAM | PURDIE | NC | 90013649773 |
| 5BB46135361971 | CRAIG | PEARL | CA | 46014371353 |
| 5BB46199161975 | ISEULT | ROMO | CA | 90012111991 |
| 5BB46211651329 | SEEUS | JUNKCARS | OH | 90010612116 |
| 5BB467A9176B75 | KEIARA | REESE | CA | 90010497091 |
| 5BB4687565B399 | CRISTOBAL | GONZALEZ | OR | 90012818756 |
| 5BB47147371935 | DIANA | LANDEROS | CO | 90010491473 |
| 5BB472A1397B77 | DELIA | HERRERA | CO | 90014882013 |
| 5BB472A388B12B | VICENTE | RAMIREZ | UT | 90009622038 |
| 5BB4731744B588 | LATISHA | MORGAN | OK | 90010723174 |
| 5BB47453276B75 | ALFONSO | JIMENEZ | CA | 46065474532 |
| 5BB475A3155941 | RUDY | ARREDONDO | CA | 90013535031 |
| 5BB47749891521 | HOSAY | BATTS | TX | 90011227498 |
| 5BB47882861975 | JUAN ALEJANDRO | RIOS | CA | 90012878828 |
| 5BB48284361971 | IRMA | CARONA | CO | 90010702843 |
| 5BB4899695715B | FARRUKH | SABIR | VA | 90012319969 |
| 5BB4913665715B | ALY | GONZALEZ | VA | 90013511366 |
| 5BB49184672B77 | ANTONIO | GONZALEZ | CO | 33005841846 |
| 5BB4925142B851 | KRISTEN | MARKER | ID | 42022832514 |
| 5BB4963617195B | RAUL | CERVANTES | CO | 32076446361 |
| 5BB49717985821 | KIMBERLY | CACHA | CA | 46002387179 |
| 5BB4988155B393 | ERICA | PEEBUS | OR | 90014338815 |
| 5BB49A44972B49 | BERNARDINO | SANCHEZ | CO | 90013810449 |
| 5BB4B16454B588 | GLORIA | DEBORHA | OK | 90012101645 |
| 5BB4B1AA991271 | ARTHUR | COOK | GA | 90010961009 |
| 5BB4B845372B88 | PEDRO | RODRIQUEZ | CO | 33002618453 |
| 5BB4B964955941 | DANYUELL | BENNETT | CA | 90012789649 |
| 5BB4BA36371935 | DOROTHY | MOORE | CO | 90013940363 |
| 5BB4BA66172B43 | TERRY | CRUICKSHANK | CO | 33089150661 |
| 5BB5117895B399 | NICOLLE | BEST | OR | 90014721789 |
| 5BB5118475B391 | JANET | LARA | OR | 44571431847 |
| 5BB511A1171935 | AIDEN | BENDELE | CO | 32052871011 |

| | | | | |
|---|---|---|---|---|
| 5BB51451376B75 | ANDREA | DURO | CA | 46027604513 |
| 5BB51497A33699 | BEA | TORAIN | NC | 12009824970 |
| 5BB51557755941 | JOSE | FLORES VARGAS | CA | 90007315577 |
| 5BB5189A85758B | CARMEN | JAIME | NM | 90012368908 |
| 5BB51A42761971 | ROBERT | COBIAN | CA | 90010230427 |
| 5BB52287497B77 | GEMA | ISABEL | CO | 90013672874 |
| 5BB5235122B896 | DAN | MORA GUZMAN | ID | 90000363512 |
| 5BB5245434B28B | GARRETT | BLYTHE | NE | 90012834543 |
| 5BB52856272B36 | JOHN | RAYBURN | CO | 90012778562 |
| 5BB5319638598 | ROSA | PEREZZ | UT | 90011961916 |
| 5BB5319175B162 | JENNA | WARD | AR | 90012291917 |
| 5BB53A37372B46 | LETICIA | LUEVANO | CO | 90006120373 |
| 5BB55191638598 | ROSA | PEREZZ | UT | 90011961916 |
| 5BB5526255715B | DESIRE | ALSTON | VA | 81030852625 |
| 5BB553A422B862 | JASON | YEARSLEY | ID | 90013493042 |
| 5BB56348438598 | ALMA | AGUAYO | UT | 90012963484 |
| 5BB56469191895 | ANNIE | MOUGELL | OK | 21003474691 |
| 5BB567AA685821 | MELISSA | ROBERTSON | CA | 90010447006 |
| 5BB568A372B272 | KAREN | HALL | DC | 90002118037 |
| 5BB56A87491576 | AMANDA | PERALES | TX | 75000650874 |
| 5BB57113551348 | MEAGAN | WHITE | OH | 90010981135 |
| 5BB5714515B543 | ANGELA | MARTINEZ | NM | 35068541451 |
| 5BB57495A2B851 | JOSH | CONGLETON | ID | 90006404950 |
| 5BB57769993782 | MICHAEL | UGWUEGBULA | OH | 90008097699 |
| 5BB57941472B49 | DENITA | ROJAS | CO | 90013629414 |
| 5BB579A4197B77 | JENNIFER | VANLANDINGHAM | CO | 39024199041 |
| 5BB57A722B27B | TONY | GIBSON | DC | 90007580772 |
| 5BB58915985821 | JOSE | MONTOYA | CA | 90012719159 |
| 5BB58A81191895 | TONI | WALKER | OK | 90008740811 |
| 5BB5923182B244 | ANGELA | BROWN | DC | 81025792318 |
| 5BB59565184357 | SILVESTRE | DONJUAN | SC | 90001855651 |
| 5BB5962A52B862 | DEANNE | HASTINGS | ID | 90014776205 |
| 5BB5972A35758B | ALBA | PIZANA | NM | 90012467203 |
| 5BB5B41387242B | JULIE | JOYNER | PA | 90002884138 |
| 5BB5BA9A961971 | FRANCISCO | PENA | CA | 46092250909 |
| 5BB6121225758B | KIM | GRAHAM | NM | 90014752122 |
| 5BB6184A472B36 | ISIAH | VIGIL | CO | 33088578404 |
| 5BB61988A9712B | CHELSEA | HYLAND | OR | 90007239880 |
| 5BB6221225758B | KIM | GRAHAM | NM | 90014752122 |
| 5BB62514985821 | LORENZO | MARTINEZ | CA | 90007275149 |
| 5BB626A3244363 | MARVIN | LEMUS | MD | 82074766032 |
| 5BB6311A861971 | JAMAR | COLEMAN | CA | 90014171108 |
| 5BB63149271964 | DYTANIA | ROBINSON | CO | 32065821492 |
| 5BB6321468B189 | DAVID | CORONADO | UT | 90013492146 |
| 5BB6328585B393 | BRITTANY | BRANCHLEY | OR | 90015112858 |
| 5BB63623291356 | HOLLY | ADKINS | KS | 90002866232 |
| 5BB63899176B75 | SALOMON | GARCIA | CA | 90014858991 |
| 5BB6436288B169 | MATTHEW | HOWARD | UT | 90014733628 |
| 5BB64373A91895 | BILL | HOWELL | OK | 90003973730 |
| 5BB643A934B588 | LASHANDA | BOOTH | OK | 90014843093 |
| 5BB6448585B162 | TERESA | HUNTER | AR | 90013964858 |
| 5BB64492833696 | KAREN | SIMON | NC | 90012944928 |
| 5BB64777361986 | MICHAEL | CASTLEBERRY | CA | 90012557773 |
| 5BB6499945B399 | JOSE | MURALLES PEREZ | OR | 90010389994 |
| 5BB65583A8B169 | HEALY | BARTLETT | UT | 31017915830 |
| 5BB6576773B356 | CHAD | BEARDSLEY | CO | 90012177677 |
| 5BB66139A33696 | SANDRA | SUMNER | NC | 90000721390 |
| 5BB6627865B236 | JOEL | COWAN | KY | 90015212786 |
| 5BB66765485821 | SUSAN | BRAUN | CA | 90000207654 |
| 5BB6682255B236 | REALLY | REAL JR | KY | 90008678225 |
| 5BB6683785B561 | SOCORRO | CASTILLO | NM | 90009628378 |
| 5BB67213491356 | THOMAS | TERRIEN | KS | 90010432134 |
| 5BB67269657591 | PAUL | MONTOYA | NM | 90013692696 |
| 5BB6752165B236 | JAMES | WATTS | KY | 68012105216 |
| 5BB6773525B283 | WANDA | SPENCER | KY | 68072927352 |
| 5BB67824A51348 | ANTONIO | DARDEN | OH | 90012718240 |
| 5BB67AA7972B36 | MACIAR | BELLER | CO | 90013030079 |
| 5BB68221997B77 | CAROLE | VINCENT | CO | 90014882219 |
| 5BB68332A33157 | RUSSELL | GUNTHER | IL | 90001103320 |
| 5BB68355772B49 | JUAN | REYES | CO | 90006173557 |
| 5BB6849394B28B | ROBERTA | BARREDA | NE | 90012204939 |
| 5BB68896371935 | GEORGE | LOPEZ | CO | 90014008963 |

| 5BB68A5A771935 | JON | GEMELKE | CO | 90013940507 |
|---|---|---|---|---|
| 5BB68A87631468 | JON | REVELLE | MO | 90012110876 |
| 5BB6938698B169 | KARA | BURKE | UT | 90014733869 |
| 5BB6966735B393 | ERIKA | SCHNIDRIG | OR | 90009826673 |
| 5BB69997897B77 | BARBARA | RUEBEN | CO | 39096419978 |
| 5BB69A69872457 | PAULINE | LEICHLITER | PA | 51063280698 |
| 5BB6B972357157 | KEISHA | WASHINGTON | VA | 90011879723 |
| 5BB71532738598 | SUSANA | MUNDO | UT | 90012965327 |
| 5BB71654676B75 | FIDELINA | ORTEGA | CA | 90008666546 |
| 5BB7169978B169 | REBECCA | BUTLER | UT | 31080936997 |
| 5BB71751772B67 | MICHAEL | VAN KIRK | CO | 90000597517 |
| 5BB7175565B283 | SAMANTHA | ROBINSON | KY | 90006577556 |
| 5BB7196962B862 | TRAVIS | CAINES | ID | 41011769696 |
| 5BB7197A261971 | OLGA | PEREZ | CA | 90003839702 |
| 5BB7244A897B54 | BECKY | GONZALEZ | CO | 90009464408 |
| 5BB7259835B162 | JUAN ANTONIO | ESCOBAR | AR | 90015535983 |
| 5BB727A2157157 | JOSE | MOLINA | VA | 90009107021 |
| 5BB7287282B27B | JOSE | MARTINEZ | VA | 90010758728 |
| 5BB7287A85B543 | GENAIA | GRINE-LUCERO | NM | 35005198708 |
| 5BB7292754B28B | MICHELLE | JACKSON | NE | 90010429275 |
| 5BB72A11751348 | ANA | PLATA | OH | 66094380117 |
| 5BB7352944B28B | NICK | PHARR | NE | 90013875294 |
| 5BB736A2276B75 | IRMA | CHAVEZ | CA | 90000486022 |
| 5BB73747991271 | HENRRIETTA | DEMPS | GA | 90013527479 |
| 5BB73972897B54 | MIGUEL | ANGEL RAMOS | CO | 39054169728 |
| 5BB73A57197B77 | ISAMAR | LEGARDA | CO | 90013140571 |
| 5BB741A4184357 | SHAN TERRA | NELSON | SC | 14587151041 |
| 5BB74619672B49 | DANIEL | VARGAS | CO | 33083266196 |
| 5BB7478512B862 | ADAM | KENYON | ID | 90013307851 |
| 5BB74825191864 | KATIE | CRULL | OK | 90011438251 |
| 5BB74839751348 | ISSAC | PRICE JR | OH | 66021918397 |
| 5BB7489664B588 | EBONI | WEST | OK | 90013828966 |
| 5BB7536653B39B | MICHAEL | PERRY | CO | 90015273665 |
| 5BB75824472B36 | JAMAL | WILLIS | CO | 90013268244 |
| 5BB7586888B164 | KENT | MARCHANT | UT | 31042538688 |
| 5BB7686297B28B6 | SIERRA | ARENAS | CO | 90010748629 |
| 5BB76967985821 | HEATHER | SANCHEZ | CA | 90001479679 |
| 5BB76989A5B247 | MARTINA | BETHEL | KY | 90011669890 |
| 5BB77312776B75 | JUAN | HERNANDEZ | CA | 46005243127 |
| 5BB77474261975 | EUGENIO | LOPEZ | CA | 90014114742 |
| 5BB7765438B172 | PRESTON | ROSANDER | UT | 90005546543 |
| 5BB7766255B283 | SHAUNDA | LOVE | KY | 90005336625 |
| 5BB778A3884373 | AJ | DAVIS | SC | 90014828038 |
| 5BB78137593747 | HOLLY | SMITH | OH | 64514551375 |
| 5BB78336A91356 | ANDREW | WHITE | KS | 29044473360 |
| 5BB7843185B271 | CHERYL | COLEY | KY | 90002094318 |
| 5BB785A9772B643 | DEANA | DRUMRIGHT | CO | 33098235097 |
| 5BB7867A657157 | JOSE | CHAVEZ | VA | 90011456706 |
| 5BB78794972B88 | JAMAR | BETTIS | CO | 33069877949 |
| 5BB7892358B12B | MASON | HARDMAN | UT | 90012529235 |
| 5BB79172484357 | TAWANA | KOZLOWSKI | SC | 90006651724 |
| 5BB792A145B271 | ROBERT | WILSON | KY | 90004622014 |
| 5BB7938835B162 | STEPHANIE | SMETHERS | AR | 90009153883 |
| 5BB7956445B399 | SILVIA | VARGAS | OR | 90011305644 |
| 5BB79826585821 | ELIAS | MARTINEZ | CA | 46029168265 |
| 5BB79929461971 | EDITH | PARTIDA | CA | 46097419294 |
| 5BB79A26A5B236 | CHANDRA | RAI | KY | 90012370260 |
| 5BB7B46825B543 | JEANETTE | GILBERT | NM | 35054564682 |
| 5BB7B524A5758B | PAUL | ROMERO | NM | 90002085240 |
| 5BB7B82467195B | BARBARA | HINES | CO | 32044028246 |
| 5BB81457172B49 | CARESSE | CORREA | CO | 90011554571 |
| 5BB81747A5B162 | LATOYA | HARRIS | AR | 90014277470 |
| 5BB81772172B77 | ANTONJA | HOUSE | OH | 33079237721 |
| 5BB81824372B36 | SARAH | KAUFFMANN | CO | 90009848243 |
| 5BB8228315715B | DARRYL | WYRE | VA | 81030912831 |
| 5BB82364984357 | FRANK | CUMMINGS | SC | 90013803649 |
| 5BB82471A72B88 | JULIA | PALACIOS | CO | 90003424710 |
| 5BB82496984373 | ROY | WILLING | SC | 90015014969 |
| 5BB82755598B2B | DUNIA | ESTRADA | NC | 11059037555 |
| 5BB829AA871935 | MARK | ANGELO | CO | 90014009008 |
| 5BB82A39172B27 | DANIELA | NUNEZ | CO | 90007800391 |
| 5BB83628838598 | MICHELLE | MARISCAL | UT | 90012976288 |

| | | | | |
|---|---|---|---|---|
| 5BB8398694B28B | LEAH | GUERRA | NE | 90010899869 |
| 5BB83A59357591 | VILLALPAND | DESIREE | NM | 90000630593 |
| 5BB8416A85715B | BETTY | HURTADO | VA | 81001741608 |
| 5BB84218A5758B | MANUEL | RIVERA | NM | 90011372180 |
| 5BB8446225B236 | VIDIE | JACKSON | KY | 90008484622 |
| 5BB84685857157 | BRAYAN | RAMOS | VA | 90011636858 |
| 5BB8475547B467 | GLORIA | DISOMMA | NC | 90013057554 |
| 5BB84864A72B36 | VICTOR | PUENTES | CO | 90012228640 |
| 5BB84AA6624B7B | JOSE | NOLASCO | DC | 90006210066 |
| 5BB8548315758B | MELENDEZ | GEORGINA | NM | 90007844831 |
| 5BB85491257157 | TERESA | DIAZ | VA | 90012774912 |
| 5BB8575547B467 | GLORIA | DISOMMA | NC | 90013057554 |
| 5BB85898657591 | MARIA | JUAREZ | NM | 35567428986 |
| 5BB86219757157 | LEO | SCHULTZ | VA | 90012352197 |
| 5BB86296297B54 | MARCO | JIMENEZ | CO | 90010752962 |
| 5BB86918A8B169 | MARGIE | ANTUNEZ | UT | 31066579180 |
| 5BB86A83161971 | RENE | RAMOS | CA | 90012600831 |
| 5BB87581A5B162 | BOBBIE | SEBREN | AR | 90009155810 |
| 5BB87643672B36 | FLOYD | HICKS | CO | 33070286436 |
| 5BB87988391356 | CHARITY | BLACKMON | KS | 90015309883 |
| 5BB87A32257591 | ROBERTO | CARLOS | NM | 35552990322 |
| 5BB8811965B399 | DANA | DRUMMOND | OR | 44589041196 |
| 5BB88152A91271 | JEFFEREY | MCQUILLEN | GA | 90013141520 |
| 5BB882A185715B | NURIA | GARCIA | VA | 81012582018 |
| 5BB883A7438598 | FAYBEIN | LARSON | UT | 31024823074 |
| 5BB88569571964 | JEFFREY | WINDLEY | CO | 32068645695 |
| 5BB88644A97B77 | PORFIRIO | SAUCEDO | CO | 90003866440 |
| 5BB8869492B851 | BENOLOGA | WHITEHURST | ID | 90006266949 |
| 5BB89249485821 | JESUS | QUINONES | CA | 46034792494 |
| 5BB89367891271 | FRANK | WALKER | GA | 90009853678 |
| 5BB8945638B189 | TUMIUA | TUPIOLA | UT | 90015264563 |
| 5BB89569571964 | JEFFREY | WINDLEY | CO | 32068645695 |
| 5BB89745776B75 | ANDREA | MARTINEZ | CA | 46044597457 |
| 5BB8975315B162 | DIANA | DEFALCON | AR | 90014017531 |
| 5BB89851291895 | RICHARD | SOULE | OK | 90012128512 |
| 5BB8991635B236 | CHARLESTINE | LINDSEY | KY | 90014739163 |
| 5BB8994275715B | LUZ | HERNANDEZ | VA | 90010669427 |
| 5BB8994945758B | OLGA | LOPEZ | NM | 90013849494 |
| 5BB8999795715B | COSTELLO | DAVIS | VA | 90012209979 |
| 5BB89A5A771935 | JON | GEMELKE | CO | 90013940507 |
| 5BB8B31968B189 | STEPHANIE | GARCIA | UT | 90013493196 |
| 5BB8B526771935 | ERIN | HURKA | CO | 90010385267 |
| 5BB8B647572B36 | SHARNA | MORRIS | CO | 90013366475 |
| 5BB8B679472B27 | LUZ-ALICIA | ELIZALDE | CO | 33035066794 |
| 5BB8B766A5B236 | DIANE | ALEXANDER | KY | 90000987660 |
| 5BB8B862A4B588 | ZACHARY | TAYLOR | OK | 90014068620 |
| 5BB8B89655B393 | BRADLEY | BISHOP | OR | 44570298965 |
| 5BB8B951A5715B | CHEEICE | HARRISON | VA | 90013449510 |
| 5BB8BA72457591 | ANGEL | FLORES | NM | 35565310724 |
| 5BB912A5955941 | VERONTICA | ROBERSON | CA | 90015082059 |
| 5BB91345651345 | TAMMY | OHMER | OH | 90011593456 |
| 5BB9137689712B | ULDO | LIZARRAGA | OR | 90011663768 |
| 5BB91458691535 | JULIE | GONZALEZ | TX | 90011514586 |
| 5BB91492772B46 | MARIA | SAUCEDO | CO | 90006704927 |
| 5BB9194A361971 | NADA | JABO | CA | 46078309403 |
| 5BB91A32876B75 | RUBEN | DOMINGUEZ | CA | 90011020328 |
| 5BB92254957157 | CRISTOBAL | LOVOS | VA | 90012462549 |
| 5BB92322955941 | ALISON | RAMIREZ | CA | 90012413229 |
| 5BB92345757591 | LORENZO | MURILLO | NM | 90009073457 |
| 5BB92611672B49 | MICHAEL | SULZBACH | CO | 90013066116 |
| 5BB92768172B49 | RACHEL | SULZBACH | CO | 90010807681 |
| 5BB92778838598 | ROBERTO | VALENCIA | UT | 90012977788 |
| 5BB9339279712B | MARQUITTA | EUBANKS | OR | 90003323927 |
| 5BB93478172B36 | WILLIAM | MILLER | CO | 90014814781 |
| 5BB9398687195B | LINDA | WATKINS | CO | 90013549868 |
| 5BB94147371935 | DIANA | LANDEROS | CO | 90010491473 |
| 5BB94277A91535 | LORENZO | QUEZADA | TX | 75014492770 |
| 5BB9431225758B | SCOTT | MOZLEY | NM | 90005843122 |
| 5BB94375281625 | MIA | YARBOUGH | MO | 90004673752 |
| 5BB9452628B169 | DAVE | SANCHEZ | UT | 31075425262 |
| 5BB9461537195B | STEPHANIE | VAN NESS | CO | 90000826153 |
| 5BB94686591356 | LARRY | ENRIQUEZ | KS | 29090056865 |

| | | | | |
|---|---|---|---|---|
| 5BB95498931428 | BRYAN | PRIBBLE | MO | 90003154989 |
| 5BB95543976B75 | LEYDI | LAUREANO CONTRERAS | CA | 90002445439 |
| 5BB95552257591 | JOHNNY | ONTIVEROS | NM | 90002725522 |
| 5BB95985272B36 | SHAQWEILA | PHILLIPS | CO | 33097089852 |
| 5BB95A53991271 | RODRICK | JENKINS | GA | 90015470539 |
| 5BB95A7A172B43 | TAYLOR | MANDEEN | CO | 90013240701 |
| 5BB96181438598 | RODOLFO | FONSECA | UT | 90011821814 |
| 5BB96269785821 | OSCAR | JUAREZ | CA | 90002922697 |
| 5BB962A559188B | BRANDON | GOODSON | OK | 90008842055 |
| 5BB96794872B49 | GAVY | CERVANTES | CO | 33028077948 |
| 5BB96898351348 | FANNIE | HODGE | OH | 90014488983 |
| 5BB96A4767242B | COTY | FETTY | PA | 90011580476 |
| 5BB97297891356 | ROBERT | KNIGHT | KS | 29024872978 |
| 5BB97658438598 | FAIGA | MULIPOLA | UT | 90011816584 |
| 5BB97862491895 | MARINA | TABORA | OK | 90013848624 |
| 5BB9787685B236 | WHIPP | FORIEN | KY | 90014868768 |
| 5BB978A1572B36 | RODOLFO | AMAYA | CO | 90012898015 |
| 5BB97944172B27 | BRANDI | MARTIN | CO | 90014829441 |
| 5BB98164161975 | SOLEDAD | MECLAUGHLIN | CA | 90013991641 |
| 5BB9851477B46B | SHEREE | PHILLIPS | NC | 11086795147 |
| 5BB9868277195B | MINH | PHAM | CO | 90013536827 |
| 5BB98941A2B862 | RYAN | WATTS | ID | 90011629410 |
| 5BB9898A885821 | FORREST | WOODRUFF | CA | 46080239808 |
| 5BB993A388B189 | EDVIN | DARDON | UT | 90010933038 |
| 5BB99455733696 | GRACE | CRUM | NC | 90011374557 |
| 5BB99515661975 | JOEL | POLLORES | CA | 90010795156 |
| 5BB9954185B531 | TINA | TABER | NM | 90006445418 |
| 5BB9968277195B | MINH | PHAM | CO | 90013536827 |
| 5BB99964371935 | JOHNNY | ROSE | CO | 90014539643 |
| 5BB99A3417B48B | FRANK | REALS | NC | 90002740341 |
| 5BB9B388591356 | BRENT | PARR | KS | 29035183885 |
| 5BB9B55412B862 | KARI | HOGEN | ID | 41077765541 |
| 5BB9BAA7333157 | ANTONIO | BRAN | IL | 90015230073 |
| 5BBB1125231429 | KATIE | ADDISON | MO | 27565571252 |
| 5BBB14A545715B | ALICIA | ACIEGO | VA | 90002744054 |
| 5BBB151A82B862 | STEPHANIE | MILLS | ID | 90007895108 |
| 5BBB169685B351 | JAMIE | COOK | OR | 44544166968 |
| 5BBB182324B251 | RAYMOND | MCINTOSH | NE | 90012138232 |
| 5BBB21A3A61975 | KENTON | DAVIS | CA | 90010891030 |
| 5BBB2415872B46 | BARBARA | QUEZADA | CO | 90007554158 |
| 5BBB2481497B54 | DEBORAH | DAY | CO | 39067064814 |
| 5BBB3291742363 | DEBBIE | POTEET | GA | 90014842917 |
| 5BBB329785B162 | ROSA | JUAREZ | AR | 23079402978 |
| 5BBB3477555941 | EDWARD | MILLER | CA | 90010994775 |
| 5BBB3564455951 | LAMETRIUS | JENKINS | CA | 90005715644 |
| 5BBB3919291271 | MIKE | JONES | SC | 90009359192 |
| 5BBB39A574B553 | GABRIELLE | HOBBS | OK | 90008169057 |
| 5BBB3A96791895 | DONNA | JOHNSON | OK | 90000610967 |
| 5BBB414685B393 | MALIA | JACOBO | OR | 90012871468 |
| 5BBB47A678B189 | FRANK | GU | UT | 90013487067 |
| 5BBB484835B236 | HEAVEN | DUPIN | KY | 90014978483 |
| 5BBB5374851329 | GEOFFREY | ATKINSON | OH | 66074693748 |
| 5BBB5536755941 | BLANCA | OZUNA | CA | 48021075367 |
| 5BBB5576576B75 | GIOVANNI | ORTEGA-JACOB | CA | 90014895765 |
| 5BBB558484B29B | ELIZABETH | HIKMATOV | NE | 90009285848 |
| 5BBB564755758B | WHITTNEY | MILENCE | NM | 90015436475 |
| 5BBB595344B588 | CURTIS | VANWYNGARDEN | OK | 21583309534 |
| 5BBB5A7739712B | DANIEL | GARCIA | OR | 90011860773 |
| 5BBB62A2733696 | ANTONIO F | SPINKS | NC | 90014442027 |
| 5BBB63A1855941 | NICOLE | BROWN | CA | 90005923018 |
| 5BBB6673755941 | MARIA | MACIAS | CA | 90011246737 |
| 5BBB6697A5B393 | CESAR | PINEDA | OR | 44550506970 |
| 5BBB6716691271 | ALEXANDER | VALDEZ | SC | 90000887166 |
| 5BBB6852A5758B | ANGELA | FERNANDEZ | NM | 90012188520 |
| 5BBB693535B236 | ROSHYNELLE | LANGDON | KY | 90014489353 |
| 5BBB728335B162 | ROCHELLE | BELCHER | AR | 90013382833 |
| 5BBB7482A5B561 | RONALD | TRUJILLO | NM | 90010424820 |
| 5BBB7594897B77 | TERRY | EGAN | CO | 90010955948 |
| 5BBB8386491895 | PARSCHE | BARNETT | OK | 90013933864 |
| 5BBB84A8198B2B | ELIZABETH | MCLAUGHLIM | NC | 11086234081 |
| 5BBB857795B393 | CHRISTY | MORRIS | OR | 90013645779 |
| 5BBB874792B225 | LAURYNE | BRICOE | DC | 90001457479 |

| 5BBB888A472B27 | ALEJANDRO | VALENZUELA | CO | 33008858804 |
|---|---|---|---|---|
| 5BBB8A35A33699 | DONALD | MERRITT | NC | 90011140350 |
| 5BBB91A915B236 | ALAHNA | MILLS | KY | 90013621091 |
| 5BBB983994B28B | CARLITA | NELSON | NE | 26067018399 |
| 5BBB9936131434 | DERRICK | WALKER | MO | 90004649361 |
| 5BBB998532B237 | SHADA | CHARITY | DC | 90006639853 |
| 5BBB99A5471935 | CHRISTOPHER | GOODMAN | CO | 90013939054 |
| 5BBBB27354B29B | RAUL | GONZALES | NE | 90008492735 |
| 611111A3372B36 | SAMUEL | GUTIERREZ | CO | 33065231033 |
| 6111134988B168 | LAPREECE | KIRBY | UT | 31052433498 |
| 611113A3A33645 | SAMMIE | AL-NAJJAR | NC | 90013923030 |
| 61111612A71921 | TERRA | OSBORN | CO | 32028046120 |
| 61111856987B31 | JIMMY | ROSS | AR | 90013928569 |
| 61111A12176B57 | JOEL | ANASTACIO | CA | 46001840121 |
| 61112326272B43 | RICHARD | ESTES | CO | 33033623262 |
| 6111233418B168 | JACOB | YOUNG | UT | 90007883341 |
| 6111295A731453 | TEANA | TAYLOR | MO | 90012939507 |
| 611135A6772B29 | ROSS | MCMILLION | CO | 33066125067 |
| 61113A97531455 | MALCOME | MORRIS | MO | 27571650975 |
| 61113AA7A31453 | TRISTEN | BRADFORD | MO | 90015210070 |
| 61114A69891975 | KESHIKA | DINGLE | NC | 90014990698 |
| 611513A34B588 | THERESA | MITCHELL | OK | 90009811303 |
| 6111545578166B | ROJELIO | PONCE | MO | 90014094557 |
| 611569688B169 | ROD | NIELD | UT | 31043836968 |
| 61115A63655973 | JESSICA | BALDERAS | CA | 90007920636 |
| 6111671A651354 | ALFREDA | JONES | OH | 90008097106 |
| 6111673822B543 | LATRECIA | MCABOY | AL | 90014217382 |
| 6111884485B531 | THOMAS | VIGIL | NM | 36092298448 |
| 6111919298166B | JOEL | GUERRERO | MO | 90010921929 |
| 61119983687B31 | MAGAN | YOST | AR | 28006059836 |
| 6111B27225B531 | DIMMITRESS | RODRIGUEZ | NM | 90013982722 |
| 6111B555255975 | ALEJANDRO | ALVARADO | CA | 90013435552 |
| 6111B574971921 | PAYGO | IVR ACTIVATION | CO | 90013035749 |
| 6111B698971924 | ANTHONY | SALAZAR | CO | 90011486989 |
| 6111B828533698 | DANNY | DANIELS | NC | 90013618285 |
| 6111B85565B235 | TARA | KELLER | KY | 90014718556 |
| 6111B868384392 | AMBER | ROWE | SC | 19094478683 |
| 6111B991472B43 | JAMI | PARKIN | CO | 90003889914 |
| 61121361A7B46B | LATASHA | HUNT | NC | 11007613610 |
| 6112141842B27B | RICARDO | MOZIE | DC | 90011374180 |
| 6112171894B268 | MARIA | GARCIA | NE | 27043747189 |
| 6112185618B168 | GLADYS | ANDREI | UT | 90014988561 |
| 61221A7A5B235 | SUMITRA | RAI | KY | 90010951070 |
| 6112A2975416B | KIAH | FARRINGTON | OR | 90013030297 |
| 6112327715B392 | JA'AUNA | GORDON | OR | 44507812771 |
| 6112347145B271 | SADERA | WOOD | KY | 68009884714 |
| 6112367A561936 | DANIEL | ESTRADA | CA | 90011526705 |
| 611245A1333698 | ALEXIS | COOK | NC | 90014155013 |
| 6112469894B268 | KATHRYN | MCKERN | IA | 90013766989 |
| 61124717A3B126 | FRANCIS | BUTLER | DC | 90003897170 |
| 6112559A272B29 | MICHAEL | PENA | CO | 90013295902 |
| 611255A7771921 | TAMERA | SENBART | CO | 90013315077 |
| 61125813A71921 | TAMERA | SENBART | CO | 90014608130 |
| 61263A6861964 | KARLOZKRIZ | HERNANDEZ | CA | 46081753068 |
| 6112647474B27B | RONNEY | VAUGHN | NE | 90015024747 |
| 6112654615B531 | LUIS | QUEZADA | NM | 36034635461 |
| 611266A815416B | MIRANDA | SCHAFER | OR | 90013346081 |
| 6112729AA7B46B | DALILA | MARTINEZ | NC | 90011152900 |
| 6112746368B169 | MICAH | BEVINS | UT | 90006474636 |
| 6112773615137B | SCOTT | PRYOR | OH | 66044327361 |
| 6112782528B168 | LA MONT | STARKS | UT | 90003898252 |
| 61127BAAA5B392 | HEATHER | FOUST | OR | 90011198000 |
| 6112A6595B235 | TAMIKA | SLOSS | KY | 68097820659 |
| 6112A78191894 | KARA | CONRAD | OK | 21074880781 |
| 611282A675B531 | JAMES | LOPEZ | NM | 36069462067 |
| 6112891A525B392 | JOSEPH | PIO | OR | 90012479052 |
| 6112937164B22B | TAOFIC | ONI | NE | 90002703716 |
| 6112978A44B27B | MICHAELA | PETTIS | NE | 90012767804 |
| 6112129A6647B46B | SIMONE | MCDONALD | NC | 90012370664 |
| 6112B19A351354 | TERRY | YOUNG | OH | 66024691903 |
| 6112B383485946 | TODD | NELTNER | KY | 90001253834 |
| 6112B492461936 | DERLAD | POPE | CA | 46085154924 |

| | | | | |
|---|---|---|---|---|
| 6112B71A572B36 | KRYSTAL | COPELAND | CO | 33004257105 |
| 6112B875372B43 | ALICE | GOMEZ | CO | 90007798753 |
| 61131655672B36 | DZIB | MANUEL JOSE | CO | 33097516556 |
| 6113185A891894 | JOE | ELLIS | OK | 90014788508 |
| 61132552872B27 | KYTIA | GREENE | CO | 90011965528 |
| 61133A71261936 | EILEEN | MARTINEZ | CA | 90000180712 |
| 61133A91631453 | IVANA | LITTLETON | MO | 90014830916 |
| 6113436665416B | ATHEL | MORGAN | OR | 90014523666 |
| 61134A9A45B235 | JERRY | ROBNETT | KY | 90014690904 |
| 611351A4331453 | KIMBERLY | LATCHER | MO | 90014831043 |
| 6113546A763646 | JOSEPH | FRISZ | MO | 90008204607 |
| 6113597A972B27 | CAROL | MCCLURE | CO | 33085849709 |
| 6113613184B588 | ROBIN | GREER | OK | 90013461318 |
| 6113627A555973 | RUBEN | GARDENER | CA | 90014632705 |
| 611368A6131453 | TINA | BELL | MO | 27574948061 |
| 6113GA66772B36 | MARIA | CASTILLO | CO | 33059010667 |
| 61137218472B29 | HECTOR | CASTRO GARCIA | CO | 90000202184 |
| 6113746744B588 | CAREY | FOSTER | OK | 90012084674 |
| 611376A6351354 | AMBER | JONES | OH | 90012176063 |
| 6113773994B27B | JACOB | PLUMB | NE | 90013227399 |
| 611382A7772B43 | CHRIS | OGG | CO | 90010782077 |
| 6113911A972B43 | LEXUS | CASAREZ | CO | 90011981109 |
| 6113934355416B | MARCIA | WELCH | OR | 90004433435 |
| 61139481287B31 | BEONCA | LEE | AR | 90013254812 |
| 61139A68161936 | RAY | VALDEZ | CA | 90012820681 |
| 6113B237391894 | AMY | HILL | OK | 90013012373 |
| 6113B488761964 | DAVID | RAMIREZ | CA | 90006674887 |
| 6113B62A291975 | RONDARIUS | BRADSHAW | NC | 90014326202 |
| 6113B87A34B27B | MARTHA | HOUDESHELDT | NE | 27090908703 |
| 6114121638B168 | SARA | MARTINEZ | UT | 90005772163 |
| 611413A915B392 | ASNAKE | ENSERMU | OR | 90013943091 |
| 6114165A591894 | CARMEN | CARDENAS | OK | 21092846505 |
| 611419A747B46B | CARESSIA | ELLISON | NC | 90014769074 |
| 6114218814B588 | MIREYA | VARGAS | OK | 90004541881 |
| 6114252127 2B43 | MOHAMMED | ELAYYAN | CO | 90013575212 |
| 61142AA255B392 | CASSANDRA | MORRIS | OR | 44590590025 |
| 61143A65172482 | CINDY | HAYDEN | PA | 51082820651 |
| 6114A5833168B | DEANNA | JANTZ | KS | 90014730583 |
| 611453225 8166B | DION | JACKSON | MO | 29064913225 |
| 6114 5A93957538 | ANTHONY | VEGA | NM | 90013230939 |
| 6114664347B46B | CAMELO | YEPEZ | NC | 90010786434 |
| 61148125272B29 | RUBEN | MARTINEZ | CO | 90013861252 |
| 6114859918166B | LISA | WHITE | MO | 90009095991 |
| 6114862A191975 | DENNIS | MEDLI | NC | 90015576201 |
| 6114893275B531 | MAGALI | RAMIREZ-CRUZ | NM | 90014049327 |
| 61148A7515B392 | JUSTIN | YARGER | OR | 44546850751 |
| 6114923 3A72B43 | LEONELA | RODRIGUEZ | CO | 90012452330 |
| 6114935355B125 | CASSANDRA | BLUE | AR | 90013643535 |
| 6114 9369572B27 | KENYON | ACOSTA | CO | 90015493695 |
| 6114 9385A54128 | MASON | DREWS | OR | 90012303850 |
| 6114968355416B | PAYGO | CRICKET | OR | 90014266835 |
| 6114B31A94B27B | TREXIN | WITCHER | NE | 90014323109 |
| 6114B637361964 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 6114BA48947927 | RICHARD | MARTING | AR | 90011740489 |
| 6115118917B46B | MAURICE | ARCHIE | NC | 90014161891 |
| 6115181515416B | SHERLYN | DENDY | OR | 90013058151 |
| 61151A2255B235 | KRISTI | CLARK | KY | 90008880225 |
| 61521A565B392 | KEITH | JOBMAN | OR | 44598611056 |
| 6115281894B588 | GREGORY | ANDERSON | OK | 90010138189 |
| 6115 2A24557538 | GUSTAVO | RAMOS | NM | 90012770245 |
| 6115325937B45B | JEROME | CRADDOCK | NC | 90002682593 |
| 6115 3885A63646 | BRANDON | BAILEY | MO | 90012318850 |
| 6115444648B492 | DAVID | ROBINSON | VA | 90011694464 |
| 6115492A751337 | MAYA | EMERY | OH | 90006089207 |
| 6115523968B168 | ABIGAIL | MELO | UT | 90009112396 |
| 611553A485B392 | ANILEYDIS | MARRERO | OR | 44593513048 |
| 6115657 5987B31 | JAWANIKA | HILL | AR | 28073515759 |
| 6115682254B588 | JASON | WALKER | OK | 90005698225 |
| 6115722A387B31 | TRE A | SEMPER | AR | 90001862203 |
| 6115727644B27C | PATRICK | MCPHERSON | NE | 27042712764 |
| 6115 7378A57538 | JESUS | MARTINEZ | NM | 90013023780 |
| 6115738267194B | MICHELLE | RODRIGUEZ | CO | 90010873826 |

| | | | | |
|---|---|---|---|---|
| 6115796A691894 | JAIR | ACOSTA | OK | 21009489606 |
| 6115818694B588 | JEREMY | WEAVER | OK | 21544551869 |
| 6115819665416B | PHILLIP | FONSECA | OR | 90010561966 |
| 6115828995416B | DEYSI | MORENO | OR | 90008442899 |
| 61158A7258166B | MARIO | JIMENEZ | MO | 90011480725 |
| 6115943483168B | TAMIKA | DEMPSEY | KS | 90010314348 |
| 61159S4287B31 | JOHN | WILSON | AR | 28040225042 |
| 61159671298B22 | DIANA | LOPEZ PASSE | NC | 11065556712 |
| 61159A78861936 | CIERA | HARRIS | CA | 90010680788 |
| 6115B31755B531 | ROBERTO | MIRANDA XAJIL | NM | 90013173175 |
| 6115B349A93792 | CYNTHIA | SINGLETON | OH | 64505713490 |
| 6115B422191894 | KENNETH | MCELROY | OK | 90011664221 |
| 6115B465557538 | BLANCA | ZAMORA | NM | 90004264655 |
| 6115B8A372B543 | LATRECIA | MCABOY | AL | 90014218037 |
| 6115B913961964 | DOUGLAS | SWAFFORD | CA | 46024549139 |
| 6115B926555973 | CHERYL | CHAVEZ | CA | 90007029265 |
| 6115B941555975 | MARIA | FIGUEROA | CA | 90013109415 |
| 61161787A51344 | JUDY | WESLEY | OH | 90012387870 |
| 61161912372B43 | CHRISTOPHE | ROMERO | CO | 33000889123 |
| 6116253315B531 | STEPHANIE | WOOD | NM | 36085405331 |
| 6116313A3AB125 | CAPRICE | BRAXTTON | DC | 90014411300 |
| 6116359893B388 | JEANETTE | KLOFT | CO | 90001935989 |
| 6116388922B27B | JUAN | DAVIS | DC | 90013938892 |
| 6116469S436B93 | GUY | MAEL | OR | 44543676954 |
| 6116486A88B168 | TABITHA | CAFOUREK | UT | 31092028608 |
| 6116487272B27 | KERISHA | CROWDER | CO | 90013208727 |
| 611649A4172B29 | SUZANNE | BJORK | CO | 33040829041 |
| 61164A7A761936 | RAMIRO | TLATEHUI | CA | 90012820707 |
| 6116524855416B | BRANDI | FARISH | OR | 90000302485 |
| 6116614494B27B | JANE | FRAZIER | NE | 90000131449 |
| 611675142SB392 | BONNIE | PAGE | OR | 90013215142 |
| 6116764742487B | CARRIE | HAGEE | DC | 90012556474 |
| 6116781A131453 | MARSHAE | BRYANT | MO | 90014878101 |
| 61167A9545B392 | LILLIAN | LEE | OR | 90014860954 |
| 6116846A72B27 | KEVIN | KEEVAK | CO | 33067244680 |
| 6116876167228B29 | MICHAEL | MILLER | CO | 90003487616 |
| 6116919863B125 | ELSY | SILVA | DC | 90001381986 |
| 6116979698B168 | HENRY | TRUEBA | UT | 90008717969 |
| 6116B6A838B168 | TRACEY | ARCHIBALD | UT | 31078686083 |
| 6116B739472B27 | KENDALL | LINGHAM | CO | 33057837394 |
| 6116B754A61964 | LINDA | SOTO | CA | 46071077540 |
| 6116B76484B27B | JANINE | PENNEY | NE | 90010207648 |
| 6117126572B36 | STELLA | HOLMES | CO | 33006292625 |
| 6117132A572B43 | JAMES | MURPHY | CO | 90015173205 |
| 6117145898B22 | JANET | CHAMBERS | NC | 90001334586 |
| 61171A5118B168 | CHADWICK | JORDAN | UT | 90003570511 |
| 6117214424B22B | SHER-JAN | AHMADZAI | NE | 27082201442 |
| 6117226677228B27 | ROGELIO | ARTEAGA | CO | 90012902667 |
| 6117243295416B | JILLIAN | FIELDS | OR | 47052734329 |
| 6117281717668B57 | LINDA | REILY | CA | 90000358171 |
| 6117382671A921 | PATRICIA | ONFRE | CO | 90005048260 |
| 611741227228B27B | CHRISTOPHER | BANKS | DC | 90004821227 |
| 6117428147668B57 | ANGEL | LOPEZ | CA | 90007062814 |
| 611742953788B46B | NORMAN | SMITH | NC | 11066782953 |
| 6117431125B32B | ELVIA | ARZATE | OR | 90010443112 |
| 6117569791A889 | ROGER | BROWN | OK | 90014696970 |
| 6117576345B531 | KENNETH | SANCHEZ | NM | 90013917634 |
| 61176A9A83168B | ARTURO | SANCHEZ | KS | 90006080908 |
| 611778A3172B36 | DEONNA | COMBS | CO | 90014158031 |
| 61177A81172B27 | ROBERT | PACOTTI | CO | 33088700811 |
| 6117869A491522 | LEOVARDO | MONTERO | TX | 75010966904 |
| 6117949148166B | CHAD | KENNEDY | MO | 90011504914 |
| 6117B225557538 | JIMMY | GIRON | NM | 90013702255 |
| 6117B353871921 | MARCUS | TAYLOR | CO | 32001613538 |
| 6118116171A921 | CHEYEANNE | GUINN | CO | 90013051610 |
| 611815A984B54B | ERIKA | HERNANDEZ | OK | 90004435098 |
| 6118232622B27B | KIM | GRAVES | DC | 90012083262 |
| 6118241457228B36 | SHAQUEDA | DAVIS | CO | 90012694145 |
| 6118292787B31 | GREGORY | HYDE | AR | 90014219927 |
| 611829A4A4B268 | ISREAL | SANCHEZ | NE | 90002789040 |
| 6118316814B588 | CHARLES | SHUMAR | OK | 21595831681 |
| 6118414655B235 | THOMAS | NIELSON | KY | 90007261465 |

| | | | | |
|---|---|---|---|---|
| 611852A1784392 | ZULMA | CHAVIRA | SC | 19076932017 |
| 6118537132B381 | JOSE | QUISPE | CT | 90014323713 |
| 611856825282782 | RONDOH | SIDHARY | DC | 90014166825 |
| 61186132A5B235 | AMANDA | FEIREISEL | KY | 90014681320 |
| 611866AA95416B | JASON | MCMILEN | OR | 90015516009 |
| 6118687148B169 | TORY | BERRET | UT | 31083688714 |
| 611868A2272B29 | ALMA | IGUADO | CO | 90009518022 |
| 611892623982822 | ESMOND | RICHARDSON | NC | 90008612623 |
| 61189A2334127B | DAVID | LEE | PA | 90012210233 |
| 61189A8864B588 | JEREMY | HENSLEY | OK | 90013280886 |
| 6118B14512B886 | CARL | HOLMSTROM | ID | 90013651451 |
| 6118B25685B235 | JOCELYN | VAUGHN | KY | 90005812568 |
| 6118B27A14B27B | IDISSAH | OURO-BERE | NE | 27003132701 |
| 6118B59A287B31 | CASSONDRA | POLLION | AR | 28087245902 |
| 6118B891655975 | REYNA | RUIZ | CA | 48006288916 |
| 6119158AA72B36 | JOHANN | CHARLES | CO | 90012925800 |
| 6119167574B588 | LUIS | MARTINEZ | OK | 90013566757 |
| 611918A4584392 | RUTH | SPELLS | SC | 19038478045 |
| 61191A9A15B531 | SAUL | DIAZ-VALADEZ | NM | 90006250901 |
| 611934A5272B27 | MARIA | BORUNDA | CO | 33066894052 |
| 6119454495B132 | KELLY | RAPER | AR | 90006165449 |
| 611946268816668 | EVLIO | SONTAY | KS | 90013876268 |
| 6119476257282782 | TIMOTHY | MADRIL | CO | 33011927625 |
| 61195A92261936 | ROY | LOZANO | CA | 46077020922 |
| 6119615474B588 | JOYCE | JACKSON | OK | 90009921547 |
| 611983428582392 | CHALISE | LEWIS | OR | 90014653428 |
| 6119867487B46B | MARTA | BONILLA | NC | 90012736748 |
| 6119918375B392 | ASHLEY | SIMS | OR | 44516241837 |
| 611995961816668 | SERENA | BARNEY | MO | 90015235961 |
| 6119961A991348 | MIGUEL | TRUJILLO | KS | 90011196109 |
| 6119976493168B | MEADOW | SUBLETT | KS | 90006627649 |
| 61199A9A67B46B | YONATAN | MOLINA | NC | 90010660906 |
| 6119B371684392 | BRIDGETT | GROUP | SC | 19062583716 |
| 6119B59432B27B | ALFREDA | BACON | DC | 90014175943 |
| 6119B875184327 | LESLIE | POOLE | SC | 19098588751 |
| 611B125784B27B | CAROLINE | ANNIN | NE | 27071832578 |
| 611B1314571921 | CRECENCIANO | AQUILAR | CO | 90013643145 |
| 611B1421A72B29 | NINFA | MAURICIO | CO | 90014674210 |
| 611B149834B588 | ALISA | DE YOE | OK | 90015174983 |
| 611B151A131453 | ELISABETH | MILLION | MO | 27582075101 |
| 611B159815B531 | MELANIE | SALAZAR | NM | 90013215981 |
| 611B234A35416B | COLE | TUTTLE | OR | 90011253403 |
| 611B236665B531 | SHPRESA | AGUSHI | NM | 90002623666 |
| 611B2659771921 | ERIC | VELASQUEZ | CO | 90015206597 |
| 611B2728872B27 | TIFFANY | THOMAS | CO | 90011397288 |
| 611B277864B221 | SOLEDAD | ACOSTA | NE | 90007687786 |
| 611B2794744335 | RANDY | DILLARD | MD | 90013127947 |
| 611B2A6884B588 | TEARSTINE | MCDANIEAL | OK | 90012740688 |
| 611B3336151354 | SCOTT | SPEERS | OH | 66091053361 |
| 611B3761272B27 | BEN | MARTINEZ | CO | 90014907612 |
| 611B3978A31453 | IDELLA | HOLMAN | MO | 90013919780 |
| 611B4627861936 | ZAMORA | ANGEL | CA | 90008076278 |
| 611B483995B531 | FERNANDO | MEDINA | NM | 90013498399 |
| 611B5637361964 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 611B57A748B168 | TARA | TODD | UT | 31006557074 |
| 611B597994B544 | FELISHA | RUSSELL | OK | 90010849799 |
| 611B5A58772B26 | ABRAHAM | ZAMORA | CO | 90002440587 |
| 611B6259191894 | LILIANNA | AVELA | OK | 21032372591 |
| 611B6895772B43 | MARCUS | TOLANDER | CO | 90013378957 |
| 611B7121A57538 | BENJAMIN | ROMERO | NM | 35534651210 |
| 611B725955B531 | JOSE | PENA | NM | 90014112595 |
| 611B7276272B36 | RICK | CORRENTI | CO | 33016062762 |
| 611B8212191894 | LICILO | RIVERA SARCENO | OK | 90011662121 |
| 611B833395416B | ALENA | ADAMSON | OR | 47058873339 |
| 611B893A67B46B | DESIREE | MONSON | NC | 11016709306 |
| 611B8A87997121 | ERIK | CLINKENBEARD | OR | 90000520879 |
| 611B921235B392 | HANI | SODAL | OR | 90011212123 |
| 611B942642B27B | MICHAEL | PURYEAR | VA | 90014164264 |
| 611B9877557538 | ROCIO | SALCEDO | NM | 35545638775 |
| 611B997343168B | SAQUAYA | WHITE | KS | 90014669734 |
| 611B9A87997121 | ERIK | CLINKENBEARD | OR | 90000520879 |
| 611BB315687B31 | BRENDA | DORNBACH | AR | 90000383156 |

| | | | | |
|---|---|---|---|---|
| 611BB31A563646 | JOSEPH | DITTER | MO | 27565863105 |
| 611BB47352B27B | KIRTRINA | DOUGLAS | DC | 90010964735 |
| 611BB652A8166B | JAMES | COOK | MO | 90004226520 |
| 611BB7A185416B | PATRICK | MOORE | OR | 90009027018 |
| 611BB7A2972B27 | ISIDRO | RODRIGUEZ | CO | 90012977029 |
| 61211925A61964 | JOSIE | CARDENAS | CA | 90014879250 |
| 6121197415B235 | SHACOI | PENICK | KY | 90015039741 |
| 612126A7372B29 | TROY | SMITH | CO | 33009286073 |
| 6121317265B235 | CHARLES | BALLARD | KY | 90006551726 |
| 6121459158B168 | KALLEY | WEIGHT | UT | 90013795915 |
| 61214751372B27 | SARA | BUTLER | CO | 33060677513 |
| 61214A99157538 | FRANCISCO | JIMENEZ | NM | 90014730991 |
| 6121572672B27 | ALYSSA | SOLIS | CO | 33087877726 |
| 6121641668166B | DOROTHEA DUSHAWN | DAVIS | MO | 90012834166 |
| 6121648973168B | ROCIE | SOTO | KS | 22003934897 |
| 6121676A5B287 | DIANE | ALEXANDER | KY | 90000987660 |
| 6121A5585416B | AMBER | MCCAHILL | OR | 90014560558 |
| 6121711288565B | MARLO | RUSSELL | NJ | 90005481128 |
| 6121735A8166B | ARENICE | SING | MO | 90014513580 |
| 6121742AA61936 | ALEX | ALVINA | CA | 90014094200 |
| 6121791784B588 | PATINA | SHADE | OK | 90001889178 |
| 6121815128B31 | MARGARET | IJIDAKINRO | AR | 90007861512 |
| 6121857117B46B | MARY | HORTON | NC | 90000195711 |
| 612193AAA71921 | BRITTANE | MCBRIDE | CO | 90011053000 |
| 6121962892B27B | FANCISCO | VALLES | DC | 90014176289 |
| 6121985158B392 | CRYSTAL | CRONE | OR | 90015478510 |
| 61219A4A176B57 | MARIA | FUENTES | CA | 46002990401 |
| 6121B584491894 | KRISTY | PETERS | OK | 21083735844 |
| 6121B851163646 | MICHAEL | MARION | MO | 90000318511 |
| 6121B8A4655973 | ROSITA | BALDIVIEZ | CA | 90015268046 |
| 6121BA88363646 | MIKE | MARION | MO | 90014030883 |
| 6122126158166B | ARMANDO | CHAVEZ | MO | 90003492615 |
| 6122158345B531 | DARLENE | GONZALES | NM | 36075055834 |
| 6122167AA57538 | VERONICA | ALVAREZ | NM | 90013876700 |
| 61223A827B46B | ANTHONY | CAMPBELL | NC | 90014163082 |
| 61222437A31453 | ROBERT | JOHNSON | MO | 27589124370 |
| 6122463A33698 | JUANA | BANOS ROJAS | NC | 90014164630 |
| 612232A5291552 | NOEL | DOMINGUEZ | TX | 75098792052 |
| 6122383A72B27 | BIANCA | AGUILAR TAPIA | CO | 33023093830 |
| 6122338A772B36 | NICOLE | VALDEZ | CO | 33069623807 |
| 61223A3A691975 | HUMBERTO | MERAZ | NC | 17017770306 |
| 6122425515B392 | ROBIN | REYNOLDS | OR | 90006032551 |
| 6122539555416B | LISA | GETTINGS | OR | 90010633955 |
| 61225513672B36 | ALICIA | SALAZAR | CO | 90014875136 |
| 6122659A5B392 | JEANETTE | NEIL | OR | 90013916590 |
| 6122714474B27B | PENNY | BARNETT | IA | 90012221447 |
| 61227A1988B168 | VASSER | SHANNAN | UT | 31016480198 |
| 6122823527B27 | CALLIE | VAVRIK | CO | 90001112352 |
| 6122869688166B | JAMIE | HARRIS | MO | 90014296968 |
| 6122876834B27B | PABLO | NAVARETTE | IA | 27058137683 |
| 61229139787B31 | JESSICA | GARZA | AR | 90013441397 |
| 6122926715B392 | ENRIQUE | ELISEA | OR | 44536432671 |
| 6122935334B27B | ANJANEA | COLLINS | NE | 27093043533 |
| 6122948A731453 | JEFFREY | BOLTON | MO | 90011684807 |
| 6122955952B27B | BELINDA | YORK | DC | 81030215595 |
| 6122958997 2B43 | MARIO | MENDOZA | CO | 33070415899 |
| 6122986845416B | SUZANNE | MEHTA | OR | 90009078684 |
| 6122B663791894 | LEANNE | DAVISON | OK | 90005056637 |
| 6123249A133698 | ALVARO | AVILA | NC | 90014164901 |
| 612331A1461936 | STEVEN | BROWN | CA | 90012821014 |
| 6123365255B392 | TOMMY | MOORE | OR | 44585706525 |
| 6123398A891894 | EDDIE | ROBINSON | OK | 90014499808 |
| 61233A98A71921 | BOBBIANN | MIREAULT | CO | 32003140980 |
| 6123427895B271 | JOHNETTA | MAYEA | KY | 90010162789 |
| 612347A1891894 | FRED | ZUMBRUN | OK | 90000377018 |
| 6123546837 6B57 | GAVRIEL | GONSALEZ | CA | 90011404683 |
| 61235AA3A5416B | JESSICA | HOBBS | OR | 90007910030 |
| 612364A5961964 | RAFAEL | ZUNIGA | CA | 90012684059 |
| 6123674A55983 | ALEJANDRO | LOPEZ | CA | 90010357540 |
| 6123725A851354 | JEREMY | LACEY | OH | 90009602508 |
| 6123745668166B | JAMILA | SCOTT | MO | 90013544566 |
| 6123797144B588 | CECILIA | MEDINA | OK | 90010279714 |

| 6123821AA31453 | SYDNEY | HUTTER | MO | 27502052100 |
|---|---|---|---|---|
| 6123861A32B27B | HERRILL | ROBINSON | DC | 90008616103 |
| 6123866845B531 | MARVIN ANTONIO | GARCIA TOJ | NM | 90007966684 |
| 612386A243168B | SHARON | SCOTT | KS | 90014696024 |
| 6123967AA57538 | VERONICA | ALVAREZ | NM | 90013876700 |
| 6123B397A33698 | LA SHAINA | PERSON | NC | 90008623970 |
| 6123B81A991975 | MELISSA | CLIFF | NC | 90003908109 |
| 6123B96855B392 | NATALY | BONNET | OR | 90012589685 |
| 6123B985791522 | MARTHA | CUEVAS | TX | 75010969857 |
| 6124176A763646 | DENA | BOSHERS | MO | 90000547607 |
| 61241A46A87B31 | ANTHONY | ANDERSON | AR | 90012720460 |
| 61241A74172B36 | CLAUDIA | HENDERSON | CO | 90007900741 |
| 6124216965B531 | MAGALI | CAMPOS | NM | 36037521696 |
| 61242323976B57 | EDRAS | JOHNSON | CA | 90007143239 |
| 6124267AA57538 | VERONICA | ALVAREZ | NM | 90013876700 |
| 6124282725B271 | MARIA | MIRANDA | KY | 68067138272 |
| 61242A63651354 | EJ | GREIG | OH | 90008960636 |
| 6124358924B588 | SHANOTTA | MOORE | OK | 90010655892 |
| 61243A1435B235 | KEVIN | PARKS | KY | 90015090143 |
| 6124428995B271 | SERRA | JOBE | KY | 68087772899 |
| 612447A327B46B | ESTELA | HERNANDEZ | NC | 90014177032 |
| 612454A3363646 | MARY | CORDRY | MO | 27575574033 |
| 6124552487B31 | ZEFERINO | GALINDO | AR | 90012055524 |
| 6124633945416B | JENNIED | SHARON | OR | 90009363394 |
| 612486A484B27B | GREGORY W | GURNICZ | NE | 90015076048 |
| 61248865A51354 | LAVAR | MCAFEE | OH | 90011318650 |
| 6124937355B235 | VIVIAN | KING | KY | 68004973735 |
| 6124941448B346 | RAUL | TORRES | SC | 90015224144 |
| 6124968865B531 | ERIKA | VAZQUEZ | NM | 90004236886 |
| 6124B1A323168B | FERNANDO | URISTA | KS | 22071821032 |
| 6124B272763646 | BARBARA | REA | MO | 27593472727 |
| 6124B391584392 | ESSENCE | PALMER | SC | 19054143915 |
| 6124B638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 6125177AA84392 | CELIA | JETT | SC | 90010127700 |
| 6125187868B168 | DEANNA | GERMAN | UT | 31097408786 |
| 6125192A354128 | BRAD | GUBSER | OR | 47064219203 |
| 6125292315416B | KIMBERLY | BRIGHT | OR | 90012559231 |
| 61252A29A3168B | VICTORIA | SANTOS | KS | 90006380290 |
| 6125713A51354 | JOSE | BARRA | OH | 90013517130 |
| 6125385715416B | CHASTITY | VINCENT | OR | 47061228571 |
| 61253997272B36 | MICHAEL | MCLAUGHLIN | CO | 90013929972 |
| 612539A948166B | CASSANDRA | PRZYGOCKI | MO | 29052659094 |
| 61253AA6884392 | PAIGE | DEW | SC | 90003010068 |
| 6125441743168B | SHELLY | PHILLIP | KS | 90012774174 |
| 61254857272B36 | SERGIO | RAMIREZ | ID | 33084868572 |
| 6125513444B588 | YVONNE | SHERFIELD | OK | 90009371344 |
| 612573A3172B36 | DAWN | JENNINGS | CO | 33006303031 |
| 61257A46191975 | JOSE | CARRILLO | NC | 17058760461 |
| 612583A952B893 | EDGAR | VARGAS | ID | 90013953095 |
| 6125843A35B235 | LUCKY | LUCK | KY | 68076294303 |
| 6125883A772B29 | ALEXANDER | HOOSZ | CO | 90011398307 |
| 612588A733168B | CHERYL | BIGGARS | KS | 22044518073 |
| 612593A9657538 | ALBERT | FERNANDEZ | NM | 90013753096 |
| 6125967A48B168 | RAINE | OSTLER | UT | 90013796704 |
| 6125B8A2255973 | KAREN | GRZYEEK | CA | 90015118022 |
| 61261542672B43 | JANET | WEST | CO | 33076125426 |
| 612619A168B168 | ROBERT | HESS | UT | 31003979016 |
| 6126222228B169 | DREWIN | BROWN | UT | 31001652222 |
| 6126324818B168 | SANTOS | GONZALEZ | UT | 90012022481 |
| 6126348374B588 | SHENITA | WHILLIAMS | OK | 90014934837 |
| 61264585472B43 | JOCELYN | GONZALEZ | CO | 90014775854 |
| 6126461AA87B31 | ONC | KEEGAN | AR | 90009446100 |
| 612655A4372482 | TRACY | FREEDLINE | PA | 51010125043 |
| 6126562745416B | TRACY | BURGES | OR | 90008926274 |
| 6125657314B27B | DALLAS | LAWVER | NE | 90011047831 |
| 6126297672B29 | OLGA | PORTILLO | CO | 33097292976 |
| 6126677766196B | SHANE | LYNN | CA | 90008287776 |
| 61267417472B29 | JEFF | NUNYA | CO | 90001824174 |
| 6126777794B588 | JIMMIE | STEVENS | OK | 21578957779 |
| 6126778298B169 | TONY | DEAN | UT | 90009077829 |
| 6126814255B392 | RHIANNON | HURLBUT | OR | 90008111425 |
| 61268149172B27 | MONALISA | FINLEY | CO | 33057771491 |

| | | | | |
|---|---|---|---|---|
| 6126871413B35B | WILLARD | CARVATT | CO | 39010897141 |
| 612868A61933698 | ABELARDO | VILLEGAS | NC | 90014170619 |
| 61268A72357538 | PABON | FELIX | NM | 90003740723 |
| 6126976165B392 | ANDREW | MANTIA | OR | 90012207616 |
| 612699A122B949 | DANIELLE | MACHADO | CA | 90014839012 |
| 6126B533663646 | JEFFREY M | SCHEJBAL | MO | 90011005336 |
| 6126B69978B168 | PRICE | JUSTIN REED | UT | 90006306997 |
| 6126B718361936 | MARISSA | MACHEAN | CA | 46080317183 |
| 6126BA1925B235 | AUSTIN | SEEWER | KY | 90015090192 |
| 612714A415B531 | JAZMINE | BENAVIDEZ | NM | 90011444041 |
| 6127168385B531 | ALMA | ROSALES | NM | 90011146838 |
| 61271934A63646 | PAYGO | IVR ACTIVATION | MO | 90010229340 |
| 61271998A2B27B | JOE | JOHNSON | DC | 90010879980 |
| 6127389215B386 | ROCKY | BALANGITAO | OR | 90011518921 |
| 6127396497 2B29 | DIOSCORO | CRUZ | CO | 33020499649 |
| 61275A1265B392 | LON | BURTON | OR | 90014140126 |
| 61275A9114B268 | SALVADOR | VEGA | NE | 27021060911 |
| 6127635845B235 | VANESSA | WILSON | KY | 68010743584 |
| 6127718153168B | CONSUELO | RODRIGUEZ | KS | 90014631815 |
| 61279 1A8455975 | YOLANDA | SARACHO | CA | 90015311084 |
| 6127933288166B | DAVID | PENO | MO | 29072473328 |
| 6127B12A38B589 | CARLOS | SOTO | CA | 90014141203 |
| 6127B291793728 | STEVEN | WIWI | OH | 90013892917 |
| 6127B618A72B27 | PETER | PARLO | CO | 33062836180 |
| 612815A385B531 | JEANETTE | CRUZ | NM | 90012465038 |
| 612816A8571921 | REBECCA | ALSUP | CO | 90008376085 |
| 612817A517B46B | MARTIN | CRUZ | NC | 90010297051 |
| 6128298775B531 | NANCY | DIAZ | NM | 36006169877 |
| 6128313898B168 | WATERS | BRADLEY | UT | 90003451389 |
| 6128332243168B | ALICE | VANDOREN | KS | 22090623224 |
| 6128357 2A87B31 | ANTHONY | CRAWFORD | AR | 90015045720 |
| 6128368918B385 | CHARLES | MCKENZIE | SC | 90014086891 |
| 6128375944B27B | CONNOR | HEAD | IA | 90013137594 |
| 6128415595B392 | MICHAEL | LINTON | OR | 90010851559 |
| 6128446227 2B43 | TAI | SANDERS | CO | 90013194622 |
| 6128556AA61936 | TINA | ELLIOTT | CA | 46017905600 |
| 6128571A93B391 | MATT | GILDEA | CO | 33034707109 |
| 6128581 9A4B268 | SUSAN | GRAFFIUS | NE | 27090058190 |
| 6128588523168B | JAMES | CAMERON | KS | 90014758852 |
| 6128625368B168 | DENISE | MCCRONE | UT | 31094062536 |
| 6128643AA7B46B | JASMIN | ERVIN | NC | 90014164300 |
| 612864A225B392 | TALISA | WILSON | OR | 90013944022 |
| 6128686A991522 | RAMON | GARCIA | TX | 90007118609 |
| 6128687413B359 | JOSHUA | NELSON | CO | 90012268741 |
| 6128763344B588 | FATIMA | BHAILIK | OK | 90012056334 |
| 6128773 6A57538 | JENNIFER | LOPEZ | NM | 90010377360 |
| 6128877A117B46B | KING | SIMS | NC | 11066447011 |
| 6128781425416B | JAUNI | MCCAULEY | OR | 90008568142 |
| 612882A9557538 | MELISSA | GARCIA | NM | 90015082095 |
| 612882AAA5B235 | LAURA | SCHERZINGER | KY | 90014312000 |
| 6128838755B531 | PATRICIA | CORDOVA | NM | 90013713875 |
| 6128841 4172B36 | SHARI | TAYLOR | CO | 33043024141 |
| 6128849267 2B29 | GRICELDA | REYES | CO | 90009574926 |
| 6128943547B46B | ANGELINA | KING | NC | 90014164354 |
| 612 8589 A91894 | TAMARA | BERRY | OK | 90013415890 |
| 6128999637 2B43 | NYLE | HOUSTON | CO | 33063269963 |
| 6129193925B531 | EUSTOLIA | MEDINA | NM | 36068649392 |
| 6129 1A4924B588 | LUIS FRANCISCO | PAZ SOTELO | OK | 90014110492 |
| 612921A8633698 | MAGALI MARQUEZ | AVILA | NC | 90007671086 |
| 6129347674B27B | KARAH | ZOLLICOFFER | NE | 90014714767 |
| 61293 1A822B227 | CRYSTAL | ROGERS | DC | 90000860182 |
| 6129448657 2B43 | REGINA | NATIVIDAD | CO | 33043074865 |
| 6129512A27B378 | DANIEL | FERREIRA | VA | 90005351202 |
| 6129555472B29 | MARIA | CHAVEZ | CO | 33088595554 |
| 6129 5A64498B22 | ELIZABETH | SMALLS | SC | 90010310644 |
| 612 96A33591975 | SHEKA | MACDONALD | NC | 90011290335 |
| 6129734114B588 | PATRICK | YOUNG | OK | 21584533411 |
| 6129735488B168 | JEFF | MECHAM | UT | 31077873548 |
| 6129844 8A7B46B | MATIAS | ROLDAN | NC | 90014164480 |
| 6129975A572B27 | AGRIPINA | GARCIA | CO | 90015267505 |
| 61299A93387B31 | NAKIA | TAYLOR | AR | 90014690933 |
| 6129B638661964 | AIOTEST1 | DONOTTOUCH | CA | 90015116386 |

| | | | | |
|---|---|---|---|---|
| 612B114365B531 | ALYSSA | CARRILLO | NM | 90012131436 |
| 612B1234263646 | JESSICA | LECRONE | MO | 90013442342 |
| 612B1263661936 | SHAWNNA | WILLIAMS | CA | 90014272636 |
| 612B155892B27B | GREGORY | THOMPSON | DC | 90010035589 |
| 612B1918A31453 | JULIA | WILSON | MO | 90014799180 |
| 612B239894B588 | AUSTIN | SPAIN | OK | 90014413989 |
| 612B28A7661936 | PAULETTE | BROWN | CA | 90006578076 |
| 612B295198B168 | JAZMINE | HUMPHREYS | UT | 90012779519 |
| 612B3216961964 | YVONNE | AGUILAR | CA | 90009632169 |
| 612B413845B235 | JELONDA | ROBERTS | KY | 90009061384 |
| 612B4245172B27 | ROBIN | PETERSON | CO | 33060422451 |
| 612B4397A2B27B | BERNIQUA | PARKER | VA | 90008373970 |
| 612B442685B392 | LEESA | UYESHNALL | OR | 90013474268 |
| 612B4645261986 | PEDRO | OBRETADO TENORIO | CA | 90009966452 |
| 612B4754A5B392 | LEE ANN | KRISTOPH | OR | 90004757540 |
| 612B4759861964 | MELINDA | HORNE | CA | 46018917598 |
| 612B6111A72B43 | ANGELA | MCMAHAN | CO | 33095941110 |
| 612B6969133698 | EARL | LADSON | NC | 90000829691 |
| 612B73A245416B | MISHELLE | PRIOR | OR | 90012313024 |
| 612B7411371921 | COLLEEN | WININGER | CO | 90011344113 |
| 612B773288B138 | TRACEY | GARRETT | UT | 90011097328 |
| 612B7894972482 | NICOLE | SISO | PA | 51057448949 |
| 612B8374161936 | XOCHIQUETZ | RIVERA | CA | 46086883741 |
| 612B8533272B43 | BRITTNEY | MARTINEZ | CO | 90009385332 |
| 612B8638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 612B881722B248 | TAWANA | THOMAS | DC | 90002458172 |
| 612B929347B46B | MICHAEL | CAMPBELL | NC | 90014162934 |
| 612B9397551323 | RAYNOLD | GORDON | OH | 90005333975 |
| 612B9938584392 | PATRICE | CARPENTER | SC | 19094639385 |
| 612B9A4A12B27B | LATONYA | MCPHAUL | DC | 90014170401 |
| 612BB684871921 | MONSERTTO | ALIVERIA | CO | 90013176848 |
| 6131125295B392 | JENNIFER | CHAINEY | OR | 90011212529 |
| 613117A3255973 | ADRIAN | ZEPEDA | CA | 90010827032 |
| 6131241865B392 | ELIZABETH | GAULT | OR | 90014964186 |
| 6131253A68B168 | MICHELLE | DENNIS | UT | 31073155306 |
| 613128A118166B | GLENDA | HOLMES | MO | 90010048011 |
| 6131293257829 | ANDREA | MYERS | CO | 33064039325 |
| 6131295888B169 | BENJAMIN | COOK | UT | 31056289588 |
| 6131252A92972B29 | DEIRDRE | MYERS | CO | 90011610929 |
| 613131A6455973 | LESLIE | CHANDLER | CA | 48035451064 |
| 613135A2991894 | ELLEN | STEWART | OK | 90014165029 |
| 6131388168B169 | MARLEY | BOB | UT | 90002358816 |
| 61314333A4B27B | DEBRA | HOGAN | NE | 90003553330 |
| 6131441347 6B71 | VERONICA | VACA | CA | 90003014134 |
| 61314746472B36 | CARMEN | ACEVEDO | CO | 33042357464 |
| 6131486868B168 | CAROL | WORKMAN | UT | 90012918686 |
| 61314A6255B235 | MELISSA | CARPENTER | KY | 90007840625 |
| 61315346372B43 | MARISA | SCHMIDT | CO | 90011333463 |
| 613157A978166B | FRANKIE | ASHLEY | MO | 90014167097 |
| 6131633AA71921 | MASON | MCCRACKEN | CO | 90013303300 |
| 6131664913B125 | MELVIN | MILIAN | VA | 90015236491 |
| 61317756372B29 | JOHN | JR | CO | 90010857563 |
| 61317978972B29 | RICHARD | CHOVAN | CO | 90012329789 |
| 61317A5A791894 | FRANCO | GONZALEZ | OK | 21073000507 |
| 61318168972B43 | JOHN | SCOTT CUTTER | CO | 90007171689 |
| 6131825295B392 | JENNIFER | CHAINEY | OR | 90011212529 |
| 61318836172B27 | BRITT | LIEBMAN | CO | 90013296361 |
| 6131885525B221 | JOHNNIE | TOPPING | KY | 90002608552 |
| 61318863A51354 | ARNITA | JENKINS | OH | 66038958630 |
| 6131889395B235 | KRYSTAL | BROWN | KY | 90009588939 |
| 61318A6437B761 | DAREN | LORDAHL | CA | 90015470643 |
| 613193A5A7B46B | NELINDA | BIGSBY | NC | 90003793050 |
| 6131997285B392 | ROSEMARIE | MILLER | OR | 44583629728 |
| 6131B18555B392 | LAILO | FARAH | OR | 90013381855 |
| 6131B538784392 | LAQUENA | WINE | SC | 19090895387 |
| 6131B755471921 | CHERRY | CRAFT | CO | 90009657554 |
| 6132141865B392 | ELIZABETH | GAULT | OR | 90014964186 |
| 6132147135B531 | JOSE | MELENDEZ | NM | 90001124713 |
| 61321 4A668166B | SARAH | YAZEL | KS | 90000924066 |
| 6132185A144335 | DANIEL | HEFF | MD | 90015448501 |
| 61321A5A5B235 | DEBRA | FARRIS | KY | 90015260050 |
| 6132235637 2B27 | KEVIN | WILLIAMS | CO | 33034743563 |

| | | | | |
|---|---|---|---|---|
| 6132271A22B527 | ERIC | WALTON | AL | 90015297102 |
| 6132272A17B46B | CARMRLA | TOBIS | NC | 90014177201 |
| 6132277195B392 | ALBERT | PATTON | OR | 90008857719 |
| 61322AA7171921 | JOSUE | MENDOZA | CO | 32055770071 |
| 612337868316B8 | HUYNH | NGUYEN | KS | 90014697868 |
| 61324A82A47996 | NONIE | JURADO | AR | 25018200820 |
| 6132558672B43 | WILLIAM | SHERMAN | CO | 33001445865 |
| 6132576645B392 | KRISTA | HANSEN | OR | 44561107664 |
| 6132646A272B36 | LORENA | JIMENEZ | CO | 33066284602 |
| 6132677538B563 | PABLO | FLOR | CA | 90014217753 |
| 61326A41971921 | CRISTINA | SANCHEZ | CO | 32018400419 |
| 61327319A87B31 | LASANDRA | BOGARD | AR | 28072473190 |
| 6132777134B27B | MAYRA | JACOBO | NE | 90013137713 |
| 61327A35491572 | JOSE | RODRDIGUEZ | TX | 75053720354 |
| 6132888684B588 | MARY | JACKS | OK | 21559198868 |
| 6132915A561936 | ADEN | OLMEDO | CA | 90008541505 |
| 613291A9A57538 | LORENZO | TRUJILLO | NM | 90009321090 |
| 6132931BA5B235 | PATRICIA | BAKER | KY | 90013543180 |
| 6132982A561936 | CYNTHIA | ACOSTA | CA | 90012858205 |
| 6132A67151354 | NICHOLAS | MOLINA | OH | 90014680671 |
| 6132B66715B235 | WENDY | CAREY | KY | 90000806671 |
| 6132B87635B531 | EDITH | BEJAR LOPEZ | NM | 36085828763 |
| 6132BAA395B271 | DAWN | CLARK | KY | 68072790039 |
| 6133128125B351 | ANDY | MAES | OR | 90001002812 |
| 6133227A855975 | ALMA | MADRIGAL | CA | 90001922708 |
| 6133259823B335 | RICHARD | LUMPKIN | CO | 90001005982 |
| 6133312514B588 | CLAUDIA | ROJAS | OK | 90010601251 |
| 6133364A5B392 | VALERIO | GONGORA | OR | 90014813640 |
| 6133375A272B36 | JAMES | REYNOLDS | CO | 33006607502 |
| 613339A6A31453 | MELIA | ROWE | MO | 90014569060 |
| 61333A7514B27B | EDUARDO | MORALES | NE | 90015100751 |
| 6133424A185877 | ZAKIA | MASHIRI | CA | 46013332401 |
| 613342A595416B | MARIA | VARELA | OR | 90010642059 |
| 61334A72A57538 | JOSE | MADRID | NM | 35589760720 |
| 6133536187B31 | MERCEDES LAYNE | ANDERSON | AR | 90007643651 |
| 6133564A572B43 | DANIEL | HIGHT | CO | 33015876405 |
| 6133566358B168 | BRANDON | PROCTOR | UT | 90015176635 |
| 6133581983168B | FELICIA | DENNIS | KS | 22005478198 |
| 6133633472622B | RAYMOND | HALLQUIST | IL | 90014953347 |
| 6133695234B588 | SHANQUILA | CARTER | OK | 90014789523 |
| 613369A3A55975 | OSCAR | AVILA | CA | 90011929030 |
| 6133769865B221 | JASON | JORDAN | KY | 90014976986 |
| 61337A46591522 | IVAN | ALFARO | TX | 90005490465 |
| 6133813445B392 | JORGE | VIGOA BARRIOS | OR | 90012731344 |
| 6133839144B588 | VANESSEA | GARCIA | OK | 90012603914 |
| 6133841A55B235 | TRIXIE | EMBRY | KY | 90004944105 |
| 6133897342B27B | BOBBY | PEGUES | DC | 90014179730 |
| 6133941824B52B | TAMMARA | JONES | OK | 90005194182 |
| 6133972373168B | LEVETTE | SOLOMON | KS | 22093917237 |
| 6133B156561936 | YISELLE | PHELPS | CA | 90009401565 |
| 6133B44325B235 | JEMAL | JOHNSON | KY | 68010084432 |
| 6133B82944B27B | TAMMY | MALFAIT | NE | 27058478294 |
| 6134172373168B | LEVETTE | SOLOMON | KS | 22093917237 |
| 6134216A755975 | YVONNE | VELASQUEZ | CA | 48073551607 |
| 6134294188168B | STEVEN | TURNER | MO | 29017279418 |
| 61342A7834B555 | EMMANUEL | CRUZ | OK | 90009300783 |
| 61343121772B27 | JOEL | DE LA CRUZ | CO | 90001951217 |
| 613432A4A33698 | RICHARD | JONES | NC | 90007362040 |
| 61343472172B36 | ILIA | WALKER | CO | 90008684721 |
| 613435A2831453 | DAVID | HILL | MO | 90012215028 |
| 61343A51757538 | DEBBIE | SHARPE | NM | 90015190517 |
| 6134415A672B36 | EMMA | VEGA | CO | 90013801506 |
| 61345459972B43 | KASHAUN | FOX | CO | 90013354599 |
| 6134559484B27B | WAYNE | CARLSON | NE | 90015195948 |
| 6134595662B27B | BROCKINGTON | WESLEY | DC | 90007939566 |
| 61346791A5B392 | EUDDYS | COLLADO | OR | 90008127910 |
| 613477A4461964 | VALERIA | ACEVES | CA | 46001077044 |
| 61347A18191975 | PAYGO | IVR ACTIVATION | NC | 90012820181 |
| 6134812134B27B | DAN | SEDLAK | NE | 90000131213 |
| 6134837148B169 | SAIRA | GARCIA | UT | 31013373714 |
| 6134849697B46B | SHONTAY | MORRISON | NC | 90014164969 |
| 6134912BA5B235 | BETTY | CARR | KY | 90007841280 |

| | | | | |
|---|---|---|---|---|
| 61349512A91975 | JUAN | RAMIREZ | NC | 90015535120 |
| 6134956184B588 | JIM | LEEDER | OK | 21574575618 |
| 6134959AA72B36 | ALEJANDRO | GAMBOA | CO | 90013795900 |
| 61349978172B27 | LUZ MARIA | HERNANDEZ ROMERO | CO | 33046049781 |
| 6134B138A72B29 | DANIEL | ERSKINE | CO | 90013501380 |
| 6135134572B27 | EMETERIO | CORPUS | CO | 90012533345 |
| 6135195224B268 | BRENT | SAMSTAD | NE | 90011319522 |
| 61351A95855975 | ANTHONY | SOTO | CA | 48046040958 |
| 6135222963168B | BRIANNA | KEE | KS | 90006272296 |
| 6135256A561936 | JESUS | BARRERA | CA | 90003165605 |
| 6135261715B531 | ALENJANDRA | ORTIZ | NM | 90012906171 |
| 613526A183B335 | JUAN | GUERRERO | CO | 33072506018 |
| 61353528472B43 | LUZ | BALTIERRA | CO | 33078925284 |
| 61353A33663646 | PAYGO | IVR ACTIVATION | MO | 90008880336 |
| 613543A2831453 | JORDAN | SWISHER | MO | 90014173028 |
| 6135441315B392 | MARIA | MENDOZA | OR | 44539444131 |
| 613549AA38B169 | AMY | BORGHOLTHAUS | UT | 90010739003 |
| 613554AAA4B588 | DENNIS | EDWARDS | OK | 21561214000 |
| 6135629657284B3 | RYAN | LAUB | CO | 33010062965 |
| 61357367A84392 | ALLEN | STARK | SC | 90010123670 |
| 613573AA75B235 | LAKENYA | EDWARDS | KY | 90003033007 |
| 6135742AA87B31 | ANTHONY | DALEY | AR | 90014524200 |
| 613576A4372B36 | ALE | DUARTE | CO | 90010576043 |
| 61357A3842B27B | LATOYA | YOUNG | DC | 90014180384 |
| 61358213672B27 | ERIC | WELCHLEN | CO | 33066462136 |
| 61358A95572B29 | ENRIQUE | CABRERA | CO | 90002720955 |
| 6135983A172B43 | ELIZABETH | MCMULLEN | CO | 33047258341 |
| 6135B12125B271 | ERICA | GLENN | KY | 90009261212 |
| 6135B23648166B | JEFFREY | TOLEFREE | MO | 90013062364 |
| 6135B68544B292 | DEANNA | MEECE | NE | 90008636854 |
| 6135B814772B27 | PORTIA | TUCKER | CO | 90013548147 |
| 6135B846533698 | CANDACE | PAIR | NC | 90010468465 |
| 6135B8A5555973 | OSCAR | ANDRADE | CA | 90006798055 |
| 6136119272B543 | ROBBY | KNIGHTEN | AL | 90014231927 |
| 61361239A55973 | EFRAIN | TOSCANO | CA | 90013922390 |
| 6136131A955975 | MAGALI | HERNANDEZ | CA | 90008083109 |
| 6136173A755973 | TANYA | GUTIERREZ | CA | 48005897307 |
| 61361978698B22 | REINA | SANCHEZ | NC | 90007229786 |
| 61361A36891522 | JOSE | MACIAS | TX | 75049420368 |
| 6136214492B27B | DILICIA | BANQUEDANO | DC | 81030591449 |
| 6136283A5B921 | MISTY | SANTOS | WA | 90015308360 |
| 6136341792B27B | BRAYANT | BUTLER | DC | 90011724179 |
| 6136546555B392 | KIETH | SMITH | OR | 90013344655 |
| 61365A76472B36 | LINDA | COX | CO | 33095200764 |
| 6136685218B563 | JESSE | CABRAL | CA | 90015268521 |
| 6136A9678166B | MARITZA | HART DE ESPIN | MO | 90013740967 |
| 613672A687B46B | DEMARQUES | ANDREWS | NC | 90010992068 |
| 613679A4363646 | ALVIN | SEGAL | MO | 90011819043 |
| 61367AAA572B36 | JANET | ALCAZAR | CO | 90012600005 |
| 6136837A261964 | CHRIS | HAWKINS | CA | 46059793702 |
| 6136848455B235 | EYVONES | CRUZ | KY | 90008724845 |
| 6136927587 2B29 | WENDY | PAYNE | CO | 90012172758 |
| 613692A2461964 | LEA | RODRIGUEZ | CA | 90012612024 |
| 6136976454B588 | ELVERINIA | GARCIA | OK | 90013857645 |
| 6136BA82455975 | RUBEN | LEMUS | CA | 48011140824 |
| 6137182137 2B43 | DANIEL | NEWTON | CO | 90012098213 |
| 6137184225416B | BRIAN | RANKIN | OR | 47052538422 |
| 6137186 3587B31 | ROSENIQUE | MCCARROLL | AR | 28093308635 |
| 61371A1A263646 | LOUIS | DAHN | MO | 90004300102 |
| 6137221274B588 | MARIA | LOPEZ | OK | 90007232127 |
| 6137222867 2B27 | PAUL | ROBBINS | CO | 90012552286 |
| 6137236 7A3B374 | DIONISIO | REYES | CO | 33086083670 |
| 6137 3A94671921 | BRYAN | HUNTER | CO | 90015010946 |
| 6137434365B531 | DAVID | LUTERO | NM | 90000713436 |
| 6137436 7A3B374 | DIONISIO | REYES | CO | 33086083670 |
| 6137485AA72B36 | CHARLES | CORTINEZ | CO | 90015258500 |
| 613748983 3168B | JUSTIN | PROVENCE | KS | 90014708983 |
| 6137517A272B36 | DESIREE | PIGFORD | CO | 90011531702 |
| 6137544 6A2B27B | JOHN | BRYD | DC | 90013394460 |
| 6137 62A478166B | ROBERT | LANE | MO | 90010942047 |
| 6137699795B235 | REGINALD | PRIMAS | KY | 68016939979 |
| 6137715524B588 | MARCIA | STONE | OK | 90009291552 |

| | | | | |
|---|---|---|---|---|
| 6137798A75B392 | DORA | MONTES | OR | 44556199807 |
| 6137836947Z843 | MARIA | BORJAS | CO | 33029713694 |
| 6137837A57538 | TIMMY | HERNANDEZ | NM | 35544483760 |
| 6137876998B169 | SANDRA | CASTRO | UT | 90014257699 |
| 6137919355B531 | DESIREA | VALDEZ | NM | 90014761935 |
| 6137982548166B | TYAUN | MITCHELL | KS | 29040978254 |
| 61379A27155973 | JUANA | BONILLA | CA | 90013230271 |
| 6137B45A457B78 | BRIGEL | MYLER | PA | 90015124504 |
| 6137B69635416B | GEORGE | TAYLOR | OR | 90014526963 |
| 6138156447B46B | THERLA | LOPEZ | NC | 90014165644 |
| 61381773524B7B | CARMEN | QUIROZ | VA | 90012167735 |
| 6138184498166B | LUIS | CRUZ | MO | 90012188449 |
| 6138211852B27B | TASHAWN | MCMILLIAN | DC | 90014181185 |
| 6138356927B46B | GERARDO | RARCOI | NC | 90014165692 |
| 61383715587B31 | PRESTON | SPENCER | AR | 28081337155 |
| 61384A1784B53B | MELANIE | ROSALES | OK | 90008300178 |
| 6138515712B27B | CHRISTIANE | FRANKLIN | DC | 81081341571 |
| 6138559AA51354 | CARLOS | CORTEZ | OH | 66091535900 |
| 61385622487B31 | APRIL | PORTER | AR | 90013746224 |
| 6138612245137B | PAUL | HARNEY | OH | 90011321224 |
| 61386289A61936 | MICHELLE | BROWN | CA | 46007872890 |
| 6138666544B268 | TILYNN | HARRIS | NE | 27030726650 |
| 6138713AA47996 | JOHNNY | GRUNDY | AR | 90005911300 |
| 613872A8963646 | JEFFREY | MILES | MO | 27567302089 |
| 613875A5191894 | ERIC | MASON | OK | 90014165051 |
| 6138761322B27B | RHONDA | HALL | DC | 90013526132 |
| 61387993A87B31 | KAYLA | JONES | AR | 90014329930 |
| 6138238A31453 | ODIL | SHAKHBAZOV | MO | 90004682380 |
| 6138869418731 | TIMOTHY | COLEMAN | AR | 90008316941 |
| 61388921A4B588 | ANGELA | VINEY | OK | 21558499210 |
| 6138A3795B531 | VICENTE | CORADO MUNOZ | NM | 90013790379 |
| 6138968635416B | TRUMANN | DUCKER | OR | 47008836863 |
| 6138B144772B27 | JENNIFER | RODRIGUEZ | CO | 90008061447 |
| 6138B184872B43 | MARIA | GUZMAN GURROLA | CO | 90013791848 |
| 6138B1A652B27B | LEROY | DAWAYNE | DC | 90014181065 |
| 6138B56377B46B | WALTER | GUTIERREZ | NC | 90014165637 |
| 6138B76AA5B392 | DEBRA | KNETZGER | OR | 90009767600 |
| 6138B963151354 | DAVID | BOLLING | OH | 90003769631 |
| 6138BA6184B27B | SHAWNTRIZE | JACKSON | NE | 90014280618 |
| 6138BA79A72B36 | J IGNACIO | REYES-FIERRO | CO | 33079570790 |
| 6139123664B588 | KARL | DOAKES | OK | 90014682366 |
| 6139163296155B | DAKOTA | STEWART | TN | 90015346329 |
| 6139178A172B29 | TRACY | JOKELA | MO | 90011367801 |
| 6139249A35B392 | CHRISTAL | SMITH | OR | 90014984903 |
| 6139277495416B | LUIS | SANCHEZ | OR | 90014137749 |
| 6139352585B392 | ANGEL | SANCHEZ | OR | 90014805258 |
| 6139443287ZB29 | MARCELO | OLVERA | CO | 33080774328 |
| 6139444598B168 | CARLOS | SOTO | UT | 31073724459 |
| 6139461A661936 | RHAQIL | SAMPBELL | CA | 90013966106 |
| 6139467598731 | NICHOLAS | DUNCAN | AR | 90004676759 |
| 6139533A563646 | EVETTE | CLARK | MO | 27551813305 |
| 6139561945B235 | CHARMAIGNE | FUGATE | KY | 90010806194 |
| 6139665357Z36 | MARGARET | GONZALES | CO | 33063036535 |
| 61396A14A61936 | WILKIE | THOMPSON | CA | 46010040140 |
| 61396A6A557538 | JACINDA | RAMIREZ | NM | 90014860605 |
| 6139741A35B531 | KIMBERLY | ROMAN | NM | 90009274103 |
| 6139755165416B | DENISE | CURTIS | OR | 90014715516 |
| 6139855675B392 | REY W | NODAL | OR | 44506125567 |
| 61398A43431453 | VIRGIL | MURPHY | MO | 27566490434 |
| 6139919995B235 | SANDRA | FLAHERTY | KY | 90008761999 |
| 6139923A898B22 | ALICIA | COLE | NC | 90014652308 |
| 6139943914B268 | CHERISH | BENNETT | NE | 90005444391 |
| 61399446A87B31 | JOHN | BARKS | AR | 90002054460 |
| 61399A417B46B | GABRIELA | GUTIERREZ | NC | 90014166041 |
| 6139B16A84B268 | DAWN | RODGERS | NE | 90001681608 |
| 6139B237161964 | FELIPE | MARTINEZ | CA | 46016882371 |
| 6139B529191894 | WHITE | WINKELMAN | OK | 90014165291 |
| 613B1538257538 | RENALDO | DIXON | NM | 90001545382 |
| 613B1545631424 | DANAY | GUNN | MO | 90001535456 |
| 613B2538531453 | SHARON | CARR | MO | 90011535385 |
| 613B275383168B | MARQUAN | SIMMONS | KS | 90014697538 |
| 613B2843557538 | FRANCISCO | GUTIERREZ | NM | 90012518435 |

| | | | |
|---|---|---|---|
| 613B2864A91975 | LUIZ | RAMIREZ | NC | 90015618640 |
| 613B299A155975 | MICHELLE | HILL | CA | 90012569901 |
| 613B29A1455973 | LUCY | CASANOVA | CA | 90012689014 |
| 613B3129871921 | JUAN | CARLOS | CO | 90002071298 |
| 613B3534491894 | ESTELA | SALDANA | OK | 21054205344 |
| 613B3586372B29 | MICHAEL | MCMAHILL | CO | 90012225863 |
| 613B3767491527 | MELISSA | SANCHEZ | TX | 90012477674 |
| 613B37A4571921 | JAY | COYLE | CO | 32001837045 |
| 613B4238841221 | JAMES | BROWN | PA | 90011772388 |
| 613B4239255973 | MARIA | RANGEL | CA | 90007702392 |
| 613B425295B392 | JENNIFER | CHAINEY | OR | 90011212529 |
| 613B4335255991 | JOSE | CHAVIRA | CA | 49016403352 |
| 613B555414B268 | TAVIN | MILLER | NE | 27057655541 |
| 613B5A5838B168 | DANA | CARTWRIGHT | UT | 90009650583 |
| 613B6516947996 | MARIA | GUERRERO | AR | 25009305169 |
| 613B671A45B351 | SHELIA | WILES | OR | 90012447104 |
| 613B6A9A18B168 | JOSE | JACQUEZ | UT | 31047750901 |
| 613B719775416B | RAY | ELLIOTT | MO | 90013721977 |
| 613B71A1663646 | SARABIA | LOPEZ | MO | 90009911016 |
| 613B727924B588 | BRIAN | CARR | OK | 90013252792 |
| 613B7392384392 | THAMETRA | BRIGGS | SC | 90011553923 |
| 613B753845B531 | BELINDA | AVILA | NM | 90014405384 |
| 613B7872755973 | MELISSA | ELLSWORTH | CA | 90012778727 |
| 613B793A291894 | MARIA | BOYD | OK | 90010789302 |
| 613B7A25272B36 | ALEX | PRESCOTT | CO | 90013960252 |
| 613B8514887B31 | SARAH | COGGINS | AR | 90012555148 |
| 613B8514A91975 | ESPENCER | GARCIA | NC | 90014075140 |
| 613B8539661936 | JOHNATHAN | MCMARRIN | CA | 90014895396 |
| 613B8A8A55B531 | LARRY | BAYLAN | NM | 36017850805 |
| 613B8A9985416B | KIMBERLEY | MCCORDUCK | OR | 90014510998 |
| 613B9389631453 | SYUNIE | STAPLES | MO | 90013923896 |
| 613BB75383168B | MARQUAN | SIMMONS | KS | 90014697538 |
| 613BB825A2B27B | JAMES | AYERS | DC | 90014178250 |
| 6141119334B27B | SANDY | RASMUSSEN | IA | 90005271933 |
| 6141713A4B268 | RAQUELA | MILLER | NE | 27063007130 |
| 6141329468166B | SEAN | BLOSS | MO | 90013812946 |
| 6141366A72B27B | LINDA | POPE | DC | 90000946607 |
| 6141374757B46B | DEBORAH | ALDRICH | NC | 90014177475 |
| 614137A3A55975 | SYLVIA | FLOREZ | CA | 90012787030 |
| 614139A574B588 | KENNETH | JOHNSON | OK | 21593859057 |
| 614141A6A51354 | SHAMAEL | DAVIS | OH | 90014031060 |
| 614142A6955975 | ANICA | RIOS | CA | 90013892069 |
| 6141511A356367 | GWENDOLYN | REID | IA | 90011891103 |
| 6141582A72B29 | GIOVANNI | RUIZ | CO | 90014188200 |
| 6141SAA1A8166B | DENISE | PADILLA | MO | 90012460010 |
| 6141682A831453 | SCOTT | ROBBINS | MO | 27583988208 |
| 6141746287242B43 | JENNIFER | SEALS | CO | 90012894628 |
| 61418739672B43 | LINDSEY | WYATT | CO | 90009577396 |
| 6141878435416B | KURTIS | DANIEL | OR | 90012187843 |
| 6141966525B235 | BRANDY | BOARD | KY | 90015206652 |
| 61419AA6672B29 | JAIME | ACEVEDO | CO | 33065880066 |
| 6141B119376B57 | ADRIANA | P. JIMEZ | CA | 46015881193 |
| 6141B25288166B | TONIA | STAVA | MO | 90009742528 |
| 6141B498172B43 | HILDA | ORTIZ | CO | 33059694981 |
| 6142143428B168 | ALAURA | BOMAR | UT | 90015174342 |
| 61422187A57538 | NANCY | MORA | NM | 90013521870 |
| 6142261947B46B | ROSER | FREEMAN | NC | 90014166194 |
| 61423 7A9755973 | BARRA | ARMONDO | CA | 90002817097 |
| 6142423998B169 | PATRICK | UPTON | UT | 31049802399 |
| 6142428827 2B36 | JAIME | BUENISTRO | CO | 33049992882 |
| 6142436 2372B43 | RULEZ | RODRIGUEZ | CO | 90015143623 |
| 614247 4194B27B | TERRI | KNUTSON | NE | 90002937419 |
| 61425834A71921 | ALEXIS | SANTIAGO | CO | 90008808340 |
| 6142631392B27B | CHIFAWN | WATTS | DC | 90014183139 |
| 6142672435416B | BRYAN | FERRELL | OR | 90007827243 |
| 6142756315B271 | TIMOTHY | THOMAS | KY | 90002025631 |
| 6142 7861A55975 | FRANK | CARAVEO | CA | 90014768610 |
| 614279A1A72B29 | ESTELA | DE SANTIAGO | CO | 90001869010 |
| 61427 A9165416B | SARAH | BRYSON | OR | 90010950916 |
| 6142866378B169 | TEREMAINE | WHETSTONE | UT | 90004606637 |
| 61428A72163646 | SHEILA | CAMPBELL | MO | 90007750721 |
| 6142B16355416B | ROSALBA | GARCIA SANCHEZ | OR | 90008651635 |

| | | | | |
|---|---|---|---|---|
| 6142B241461936 | ISAIAH | ALCALA | CA | 46016982414 |
| 6142B29752B27B | LONDON | JOHNSON | DC | 90014182975 |
| 6142B368491894 | MARIA | GARCIA | OK | 90007093684 |
| 6142B39A24B268 | LACEY | SCHMECKERPEPER | IA | 27006113902 |
| 6142B48578B169 | MICHAEL | VALLEE | UT | 90006474857 |
| 6142B6A7A8B168 | CODY | RODICIO | UT | 90012856070 |
| 6142B95473B125 | MICHELLE | WOODWARD | DC | 90010539547 |
| 6142BA98855973 | ADAM | HERNANDEZ | CA | 90015540988 |
| 6143118565B271 | SETH | REDMON | KY | 68067151856 |
| 6143172435416B | BRYAN | FERRELL | OR | 90007827243 |
| 61431A5293168B | SARA | ASHURST | KS | 90000720529 |
| 61432393A71969 | GABRIEL | PEWITT | CO | 90012333930 |
| 61432934A57538 | RACHEL | MARTOS | NM | 35503749340 |
| 6143 2A26555973 | CHARLES | CHEARY | CA | 90011460265 |
| 61432A72163646 | SHEILA | CAMPBELL | MO | 90007750721 |
| 614347AA847821 | JANIE | ROUNDTREE | GA | 90004117008 |
| 61434816A55973 | TERESA | BOLLING | CA | 90014438160 |
| 6143493964B588 | ADAM | IRWIN | OK | 90014619396 |
| 61434A64172B36 | NARCISA | GARCIA | CO | 33013970641 |
| 6143518555B392 | LAILO | FARAH | OR | 90013381855 |
| 6143572417B46B | PEDRO | NAVAJA | NC | 90014167241 |
| 61435A74731453 | DESIRRA | MCFADDEN | MO | 90008960747 |
| 61435A97A5B235 | OSCAR | BARRIOS | KY | 68018950970 |
| 6143 6371A4B588 | ALICIA | CAMPBELL | OK | 90010633710 |
| 6143 6A2118B161 | STEPHEN | SWANSON | UT | 90004390211 |
| 614373AA331453 | ASHELY | BARSH | MO | 90006983003 |
| 6143878283168B | JUSTIN | BROOKS | KS | 90009897828 |
| 6143 8A46472B27 | LATASHA | DAVIS | CO | 90013960464 |
| 6143954955416B | LOLA | BATEMAN | OR | 90010715495 |
| 614398A395B531 | ARMANDO | QUINTANILLA | NM | 90013938039 |
| 61439A9595B392 | WILLIAM | BEALL | OR | 44505480959 |
| 6143B271763646 | HEATHER | SPINELLI | MO | 90013532717 |
| 6143B28948B356 | DAVID | LIGGINS | SC | 90015272894 |
| 6143B41364B588 | JESSIE | RAMIREZ | OK | 90007054136 |
| 6143B47AA47996 | JAIME | GIVENS | AR | 25013454700 |
| 6143B71865B235 | AUSTIN | BELL | KY | 90014447186 |
| 6143B87154B27B | JESSICA | BRUCE | NE | 90014818715 |
| 6143B883572B43 | DALIENE | SPENCER | CO | 33049018835 |
| 614419 1AA81651 | JOSE | HUERTA | MO | 29044101900 |
| 6144125595B392 | KENDRA | JOHNNY | OR | 90013582559 |
| 6144146925416B | MICHELLE | HANNERS | OR | 90014034692 |
| 614419A5A4B27B | WILLIAM | CURRAN | NE | 90012409050 |
| 6144 2256A61936 | JOHANNA | CAMPOS | CA | 90007232560 |
| 6144262774B268 | TRAY | HOLLINGSWORTH | NE | 27003996277 |
| 6144262814B588 | ROBERT | RODRIGUEZ | OK | 90012646281 |
| 6144 2A6258B168 | REBECCA | SHEPHERD | UT | 31095260625 |
| 61443 8A2191522 | ANGELICA | ISAC | TX | 90007488021 |
| 61443A4984B946 | EDDIE | STEWART | TX | 90001370498 |
| 6144398457B92 | JASMER | SINGH | PA | 90015083984 |
| 6144497248B168 | STORMIE | CHAVEZ | UT | 90014719724 |
| 6144525265B271 | DAVID | HOLLINS | KY | 68062552526 |
| 6144539957B27 | MANUELA | VASQUEZ | CO | 90014153995 |
| 6144 5442698B22 | JASMINE | MOORER | NC | 90007254426 |
| 6144 5A44184372 | EVETTE | PHILLIPS | SC | 14592120441 |
| 6144612A855973 | WIGGO | BROWN | CA | 48092511208 |
| 6144 6825A8B168 | SKY | SANDOVAL | UT | 31014568250 |
| 6144 6A7985416B | ANDRADE | GARCIA | OR | 90010040798 |
| 6144714638B168 | KRISTINA | RODRIGUEZ | UT | 90013851463 |
| 6144739833B365 | RUBY | ESPINO | CO | 90009303983 |
| 6144 76A9457538 | RIOS | NATIVIDAD | NM | 35598896094 |
| 6144778957B46B | LILIANA | HERNANDEZ | NC | 90014167895 |
| 6144793694B588 | HOLIE | YARBROUGH | OK | 90014769369 |
| 6144 7AA1372B29 | TISH | ROMERO | CO | 33059470013 |
| 6144 836 2698B22 | DONELL | TAYLOR | NC | 11084443626 |
| 6144 8817A8166B | ISHAUN | WILLIAMS | MO | 90008968170 |
| 6144 882A341221 | JASON | RENDA | PA | 90009708203 |
| 6144 897385B235 | DANIELLE | BASS | KY | 90001689738 |
| 6144 916A376B57 | JIM | GALLEGOS | CA | 46016191603 |
| 6144 9243472B29 | SHANNA | WEST | CO | 90006862434 |
| 6144 9589A63646 | MISTY | MCGEE | MO | 90012995890 |
| 6144 962A472B36 | EDITH | OGBONNA | CO | 33044086204 |
| 6144 979447B46B | JOSE | DOROTEO | NC | 90014167944 |

| | | | | |
|---|---|---|---|---|
| 61449A4A87B462 | SABTIS | AVELAR | NC | 90005850408 |
| 6144B638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 6144B98265B392 | HEATHER | DIAZ | OR | 90014869826 |
| 614511A6233698 | STEPHANIE | PORTER | NC | 12089241062 |
| 614512A165B235 | ANTHONY | SENIOR | KY | 90013702016 |
| 61451338A91525 | RAMON | CANO | TX | 75094883380 |
| 6145175A27B46B | TIMOTHY | ALLEN | NC | 11002417502 |
| 6145187178B168 | BRANDY | DAVES | UT | 90008498717 |
| 614518A4471921 | RICARDO | REID | CO | 32024208044 |
| 61452231972B27 | NATHAN | ELMY | CO | 33087472319 |
| 6145252122B27B | TORTISHA | HOLLAND | DC | 90014175212 |
| 614525A9363646 | ASHLEY | GRILLS | MO | 90013115093 |
| 614528A597B46B | LORENA | HERNANDEZ | NC | 90014168059 |
| 61453534987B31 | MERCEDES | BARRERA | AR | 28053245349 |
| 6145429347B46B | RITCHIE | CUTHBERTSON | NC | 90010992934 |
| 61454A78655975 | RAMIREZ | EDUARDO | CA | 48075340786 |
| 614553428166B | CHRISTINA | FINN | MO | 90003703942 |
| 6145557345B392 | DAMEKA | COLBERT | OR | 44556205734 |
| 6145557865B235 | HECTOR | ROSAS | KY | 90013105786 |
| 6145564A8B168 | JOHN | REDFORD | UT | 31046886460 |
| 61455793A47821 | SHAMIR | TERRY | GA | 90009327930 |
| 6145654847B2B29 | MICAH | KNOX ELAZIER | CO | 90013865484 |
| 61456796A84392 | SHANITA | VERDEJO | SC | 90002607960 |
| 6145749268B7B31 | MISTY | COLBURN | AR | 28021504926 |
| 61457861A51354 | JOSE | CARRILLO | OH | 90009788610 |
| 61457928A72B43 | VERONICA | URBINA | CO | 33054489280 |
| 6145A6477B46B | MAJOR | MATTOCKS | NC | 11078700647 |
| 6145828A72B27 | ADAM | ELY | CO | 90009902880 |
| 61459269272B29 | ANABEL | CELIO | CO | 90013052692 |
| 614593AA34B27B | DIANNE | MALY | NE | 27054003003 |
| 6145949646A5B392 | BILAL | RAHMAN | OR | 90013944960 |
| 614596343166B | TATIANA | ROSEBURROW | MO | 90015006343 |
| 61459A3A672B43 | JULISSA | CASTELLANOS | CO | 90015010306 |
| 6145B358163646 | APRIL | MCCLAIN | MO | 27567743581 |
| 6145B57932B27B | DAVINA | MICKOY | DC | 81030515793 |
| 6145B697472B43 | SYLVIA | NORIEGA | CO | 90015186974 |
| 6145B77545B235 | CLINT | SETTLES | KY | 90006147754 |
| 6145BA2A25B921 | NICOLE | GARNER | WA | 90014570202 |
| 614613AA34B27B | DIANNE | MALY | NE | 27054003003 |
| 614614A2855975 | MARTHA | SANCHEZ | CA | 48090324028 |
| 6146168A485939 | AMY | HILL | KY | 90002916804 |
| 61461A7945B235 | JAMES | DAVIS | KY | 90012380794 |
| 6146222338B168 | AMANDA | GROVE | UT | 90001902233 |
| 6146236692B27B | AMANUEL | WOLDMICHAEL | DC | 90014913669 |
| 6146243157B46B | ESTEFANIA | VENTURA ARRAZOLA | NC | 90009374315 |
| 6162A5694B588 | BRENDEN | MCCNANA | OK | 90015120569 |
| 61463A7A884B221 | TANISHA | CARTER | NE | 27061707088 |
| 614639862B7B338 | ASHLEY | ISAAC | VA | 90008009862 |
| 6164455464B268 | GARY | MILLER | NE | 27005245546 |
| 61464A93991525 | FRANCISCA | SANCHEZ | TX | 90008300939 |
| 6146513924B588 | VERONICA | CASAS DE HERRERA | OK | 90013891392 |
| 6146598A357538 | ANGEL | GARCIA | NM | 90014009803 |
| 6146432172B36 | TASHEENA | EVANS | CO | 90012864321 |
| 6146711747B46B | JAMES | COLEMAN | NC | 11088481174 |
| 614671A7855975 | ERICA | PEREZ | CA | 90013671078 |
| 6146793572B36 | MELODY | POITRA | CO | 90002139352 |
| 6146796824B588 | TINA | YANG | OK | 90015139682 |
| 61468477A61961 | JAIME | VALENCIA | CA | 46064334770 |
| 61468A43A91894 | RAVEN | CLARK | OK | 90014270430 |
| 61468A44172B43 | SARA | HAYWOOD | CO | 33088250441 |
| 61468A8637B46B | CURTIS | SMITH | NC | 90008370863 |
| 61469A26885948 | CHELSEA | BUSH | KY | 90012360268 |
| 6146B415172B29 | DELLA | BAXTER | CO | 33011424151 |
| 6146B45565B392 | JULIO | HERNANDEZ | OR | 90013944556 |
| 6147276934B27B | ALISHA | VANDENBOSCH | NE | 90013617693 |
| 6147289598166B | LENNY | ESQUIVEL | MO | 29036418959 |
| 6147291A85B271 | MONTA | SIMS | KY | 68089599108 |
| 6147298A55B392 | DAMIEN | JEFFERSON | OR | 90004169805 |
| 6147352815B392 | ISTAR | ABU | OR | 90013045281 |
| 6147389247B46B | DAFANIE | ALLEYNE | NC | 90014168924 |
| 614741A6457B78 | SABRINA | CHAPLAIN | PA | 90015401064 |
| 61474544872B43 | KATHY | ROGERS | CO | 33031775448 |

| | | | | |
|---|---|---|---|---|
| 61475637887B31 | RICKY | WEST | AR | 28085416378 |
| 614764868B168 | CARRIE | WHITBY | UT | 31071594868 |
| 6147649AA3B125 | BOBBY | HERBERT | DC | 90008854900 |
| 6147692118B169 | DIANE | JEFFS | UT | 31079739211 |
| 61476A88372B43 | ANDREA | GIRON | CO | 33083980883 |
| 6147756875B392 | NATHAN | CUZZETTO | OR | 90014005687 |
| 61478314986166B | RUSSELL | DAVIS | MO | 29039353149 |
| 614786A4861936 | WASH | LAUANA | CA | 46060346048 |
| 6147876287B46B | MARIA | CRUZ | NC | 90014177628 |
| 6147882865B271 | STANLEY | BULEY | KY | 90001848286 |
| 61479177572B43 | ELLA | PACE | CO | 90012651775 |
| 6147923A972B29 | MARIA | CARMEN-ROSALES | CO | 33015682309 |
| 6147B174272B27 | JOSE | TORRES | CO | 33058051742 |
| 6147B37AA55973 | DAVID | LOZANO | CA | 48096363700 |
| 6148131163168B | JESSICA | LAWYER | KS | 90009763116 |
| 6148153845B531 | BELINDA | AVILA | NM | 90014405384 |
| 618815A4177563 | CHELLEY | DULGAR | NV | 43023055041 |
| 61821A3472B43 | SHAKAILA | PROULX | CO | 90012811034 |
| 614821A5A87B31 | SAMUEL | WILLIAMS | AR | 90010951050 |
| 6148283A233698 | WESLEY | SCOTT | NC | 90009758302 |
| 61482A81A4B544 | NICOLE | JONES | OK | 90008090810 |
| 6148351925B392 | TIM | OMTA | OR | 90013945192 |
| 6148436795B392 | ANDERBERHAN | TEKLEHAIMANOT | OR | 90002963679 |
| 6148573878787B31 | MIKE | BREWER | AR | 28038027387 |
| 6148587695B271 | LORIE | MALONE | KY | 68038418769 |
| 6148592A3168B | SHAWNA | WEBB | KS | 90014709230 |
| 6148646722B27B | LORRIE | SILVER | DC | 90014184672 |
| 61864A6871921 | RAYE | CHRISTINA | CO | 32044584068 |
| 61486A9678166B | CHARLNAE | SPEARMAN | MO | 90007380967 |
| 6148738A487B31 | CLINT | POINDEXTER | AR | 90013933804 |
| 61487AAA872B27 | K.K. | MILLER | CO | 33072640008 |
| 6148841672B43 | MICHELLE | MOORE | CO | 33099544816 |
| 614886A8961964 | JAMES | CASTRO | CA | 90013516089 |
| 6148875A561936 | LUPE | VALENCIA | CA | 90007927505 |
| 6148958A231453 | TAMARA | TIDWELL | MO | 90015255802 |
| 6148974988B168 | CURTIS | ENZ | UT | 90004117498 |
| 6148B22123168B | KEVIN | BOWEN | KS | 22005932212 |
| 6148B79725B531 | RAYMOND | PENA | NM | 90013037972 |
| 6148B96A972B43 | JOHANA | ARZOLA | CO | 33091169609 |
| 6148B9A614B268 | MARIA | DEL ROSARIO | NE | 27055369061 |
| 61914AA331453 | JESSICA | TYLER | MO | 90015284003 |
| 6149169959372B | REBECCA | JOHNSON | OH | 90003506995 |
| 6149193AA4B588 | JACOBI | EATON | OK | 90007569300 |
| 61491A56A5B531 | BRANDON | DURAN | NM | 90006450560 |
| 61491A9872B224 | LEMAR | KINNARD | DC | 90014580987 |
| 6149224554B588 | SHOLONDA | SMITH | OK | 21554982455 |
| 6149292A661936 | MANUEL | MEDIA | CA | 90012859206 |
| 614938A868B168 | GAIL | FORTE | UT | 31085318086 |
| 61493993A87B31 | KAYLA | JONES | AR | 90014329930 |
| 6149477155B271 | ERIN | COX | KY | 68033677715 |
| 6149485315416B | LORRAINE | REICH | OR | 47020958531 |
| 6149574375B392 | CHRISTINE | LAYTON | OR | 90006117437 |
| 61495777A5B531 | GRACIELA | BOJORQUEZ | NM | 90011197770 |
| 6149597A891975 | VINCENT | DOMINGUEZ | NC | 90008879708 |
| 61495A8484B54B | JASON | VICK | OK | 90011670848 |
| 61495AA1851354 | TEENYA | HUFFMAN | OH | 90009010018 |
| 6149655968B168 | KANA | BIDDLE | UT | 31052725596 |
| 6149713338B168 | ISAAC | RICH | UT | 31053781333 |
| 6149767837372B36 | SHERINA | DETREVILLE | CO | 90012226783 |
| 6149827924B581 | TERRIS | MILLER | OK | 90014482792 |
| 614983A625B531 | SALLY | ROJAS | NM | 36009363062 |
| 6149856365416B | BEN | OLSON | OR | 47073885636 |
| 6149912328B168 | ROBERT | BRIGHT | UT | 90004551232 |
| 61499334987B31 | CHRIS | MAYS | AR | 90013263349 |
| 6149939165416B | CHANTEL | MATTIN | OR | 90009643916 |
| 614993A7972B27 | DANIELLE | DUNCAN | CO | 90004203079 |
| 6149944A951354 | MATHEW | MALATT | OH | 66011174409 |
| 6149954765B392 | TINA | FLORES | OR | 90013945476 |
| 6149762A76B58 | CARLOS | RAMIREZ | CA | 46040537620 |
| 61499A79372B43 | INDYA | HENDERSON | CO | 90015300793 |
| 6149B461555973 | ANESSIA | CALVO | CA | 48060654615 |
| 6149B494572B27 | AMY | FISHBAUGH | CO | 33091684945 |

| | | | | |
|---|---|---|---|---|
| 6149B824255975 | MINERVA | LOPEZ | CA | 90006188242 |
| 614B162173168B | CHANTAL | RICHARD | KS | 90014706217 |
| 614B1AAA972B43 | JEREMY | BERG | CO | 90010950009 |
| 614B2165656787 | TORY | HOLOBAUGH | OH | 90015381656 |
| 614B2276957538 | LEO | GONZALES | NM | 35556822769 |
| 614B34A2572B29 | ALYSSA | BURKHART | CO | 90013774025 |
| 614B3512A84392 | QUINDELLA | GREEN | SC | 90014355120 |
| 614B35AA672B27 | RORY | MARKGRAF | CO | 90003125006 |
| 614B36A838B168 | APRIL | SPRUILL | UT | 90006286083 |
| 614B4333272B43 | NATHAN | HAINES | CO | 90014613332 |
| 614B43A3872B29 | COURTNEY | HAYNES | CO | 33027023038 |
| 614B4589471921 | MICHAEL | SINSABAUGH | CO | 90009185894 |
| 614B473445B235 | SANDRA | GASGA | KY | 68063577344 |
| 614B486A45B392 | DESMOND | WASHINGTON | OR | 90014838604 |
| 614B5293172B29 | HAROLD | ORTIZ | CO | 90010772931 |
| 614B5367591894 | HUGOLINDO | BRAVO MORALES | OK | 90011673675 |
| 614B617A88166B | ERIK | WADE | MO | 90013121708 |
| 614B6764A72B27 | SHERWOOD | GORDON | CO | 90015467640 |
| 614B6A1A155975 | RACHEL | FACIO | CA | 90013420101 |
| 614B6A32761964 | VIOLETA | ATAXCZA | CA | 90009840327 |
| 614B729148B168 | SHANNON | SOLONON | UT | 90004502914 |
| 614B731326155B | ASHLEY | FERGUSON | TN | 90015373132 |
| 614B73A5672482 | LISA | MOAN | PA | 51087843056 |
| 614B774447B46B | MICHEAL | HALL | NC | 90014177444 |
| 614B815255B235 | ROBERT | SANDERS | KY | 90015181525 |
| 614B8A96A71921 | NANCY | FLORES | CO | 90013610960 |
| 614B92A3951322 | EBONY | WATKINS | OH | 90001702039 |
| 614B9364751322 | EBONI | WATKINS | OH | 90013043647 |
| 614B94A4761936 | PATRICIA | OSBORNE | CA | 90014564047 |
| 614B956854B268 | KATHY | MILLER | NE | 27009015685 |
| 614B9758484322 | KIMBERLY | SWEENEY | SC | 90011217584 |
| 614BB562791522 | LUIS | BURGOS | TX | 75088665627 |
| 614BB638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 614BB77555B235 | DETWAN | BINGHAM | KY | 90001027755 |
| 6151115855B357 | NEIL | YOUNG | OR | 90013451585 |
| 6151144765B368 | HIRAM | LIZARRAGA | OR | 44537844476 |
| 6151177A225236 | CHRISTAL | BOBBITT | NC | 90006037702 |
| 6151256A94B543 | CHRISTOPHER | GIANETTINO | OK | 90004325609 |
| 6151315983B125 | PERNELL | SUMLIN | DC | 90010561598 |
| 6151351495B392 | STEPHEN | LEAVENWORTH | OR | 90014295149 |
| 615136A552B27B | LUIS | VASQUEZ | VA | 90014186055 |
| 61513A4A561964 | CRISTINA | TAVARES | CA | 90012960405 |
| 61514246172B43 | ANNETTE | QUINTANA | CO | 33042752461 |
| 6151429435B392 | ZACHARY | ADAMS | OR | 90012722943 |
| 61514515972B27 | ROSA | GAYTAN-DE SALAS | CO | 33079545159 |
| 6151482287B46B | YOLANDA | HOWARD | NC | 90002868228 |
| 61514857498B22 | SHAMIKA | WILLIAMS | NC | 90001568574 |
| 615148A6861936 | SERGIO | CELAYA | CA | 90009408068 |
| 615166A2891894 | AMY | TRUAX | OK | 90014166028 |
| 61517444A5B392 | LISA | DZIB | OR | 90014894440 |
| 6151773537B46B | LISA | ANN | NC | 11011867353 |
| 6151817362B238 | VANESSA | ELLIS | DC | 81017011736 |
| 61518346272B43 | TERESA | HERRRERA DIAZ | CO | 90013053462 |
| 6151982627194B | SAMUAL | GREIGO | CO | 90004998262 |
| 6151988A733698 | JOHN | HOGAN | NC | 90002178807 |
| 6151B86115B392 | CURTIS | BROWN III | OR | 44556998611 |
| 6152145725B235 | RENATA | CHURCHILL | KY | 90014864572 |
| 6152168883168B | ALBERTA | HUERTA | KS | 90002626888 |
| 61521A35791894 | OSCAR | DELGADO | OK | 90011680357 |
| 61522A9891894 | JAMIE | GRAMBLIN | OK | 90014166098 |
| 6152378333168B | BENSON | KATHLEEN | KS | 90006277833 |
| 6152477447B46B | MAILA | LOPEZ | NC | 90014177744 |
| 6152481517248B | MARIA | SOLODAD RAZO | CO | 33017908151 |
| 6152488A58166B | ROBERTA | LOPEZ | MO | 90012208805 |
| 615258A754B293 | MICHAEL | SCARPINO | NE | 27010738075 |
| 6152A54761936 | MARIA | BAUTISTA | CA | 90011740547 |
| 6152613175416B | KIMBERLY | MCDANIEL | OR | 47068201317 |
| 6152688714B27B | ANDREW | COLBURN | NE | 90012208871 |
| 6152754618B169 | RAFAEL | VALENZUELA | UT | 31022695061 |
| 61527A55155973 | LISA | MARTINDALE | CA | 48092430551 |
| 615281A8171921 | ANDREA | LUTHER | CO | 90008541081 |
| 6152824988166B | MELILVETH | NOVOA | MO | 90010642498 |

| | | | | |
|---|---|---|---|---|
| 61529247A2B27B | JOSE EDUARDO | PEREIRA | DC | 90007312470 |
| 615298A183168B | SENAIDA | RETANA | KS | 90014718018 |
| 6152B225684392 | JACOB | DOZIER | SC | 90008522256 |
| 6152B955691975 | TERESA | MILAN | NC | 90009149556 |
| 6153121A63168B | ADAM | RICE | KS | 22093752106 |
| 6153145217B46B | DEREK | RAIFORD | NC | 90012524521 |
| 61531835272B29 | ANIQUE | HUNTER | CO | 90015398352 |
| 6153212A184392 | YAVOR | ANTONOV | SC | 19007711201 |
| 61532441372B27 | PRISCA | LEARMANN | CO | 33017114413 |
| 615328A157B46B | GABRIELA | TORRESPERZ | NC | 90014178015 |
| 6153313A95B392 | DAVID | RODRIGUEZ | OR | 90013191309 |
| 6153323994B268 | DOUG | HOULT | NE | 27083152399 |
| 6153363A491894 | HAYLEY | BOLTON | OK | 90014166304 |
| 61534551A61964 | KAREN | JIMENEZ | CA | 46037875150 |
| 6153456324B27B | DEAN | PUTNAM | IA | 90009325632 |
| 6153474675416B | FREDRICK LEONARD | ALLINSON | OR | 90014897467 |
| 6153572A65B235 | EDWIN | MALDONADO | KY | 90001867206 |
| 6153577494B588 | TAMEEKA | GRAYSON | OK | 90011337749 |
| 6153596A861936 | FRANCHESCO | SALGADO | CA | 90012859608 |
| 61535A8A972B36 | MARIA | PONCE | CO | 33006800809 |
| 61536A4358B168 | BARBARA | CLARK | UT | 90005070435 |
| 6153777327B29 | NANCY | ARAGON | CO | 90006567732 |
| 6153881345B921 | ARIEL | GARCIA | ID | 90001348134 |
| 6153887372B29 | ROSA | TORRES | CO | 90006358737 |
| 6153894665B235 | KIMBERLY | WESLEY | KY | 90010869466 |
| 6153896132B27B | SHAQUATA | MOBLEY | DC | 90014199613 |
| 61538A59185948 | STACY | DONOVAN | KY | 90011350591 |
| 61539A29893721 | THOMAS | JACOBS | OH | 90012080298 |
| 61539A4625416B | JOHN | GARRETT | OR | 90015240462 |
| 6153B68742B27B | DAVID | WILLIANS | DC | 90008836874 |
| 6153B865247821 | SHARON | SWINFORD | GA | 14089208652 |
| 6154194A291894 | CHRISTOPHER | FERNANDEZ | OK | 90014779402 |
| 6154198312B27B | SHATRINA | FREEMAN | DC | 90014199831 |
| 61542168472B29 | LETISHA | GURULE | CO | 90013271684 |
| 6154219A251354 | ROBERT | GILMOREA | OH | 90014381902 |
| 61542462472B36 | JASMINE | AUSTIN | CO | 90014874624 |
| 61542544A5B531 | MARIELA | RUIZ | NM | 90015225440 |
| 6154283782A5B392 | JANTE | HAMPTON | OR | 90014088370 |
| 6154288397286 | SAUL | ANDERSON | CO | 90011428839 |
| 615433A8791894 | RANDY | GRAVES | OK | 90013483087 |
| 6154448335B531 | JOEL | ARMENDAREZ | NM | 36068764833 |
| 6154497A4B588 | BRANDY | HOWARD | OK | 90014834970 |
| 6154478485B392 | PATRICIA | INGRAM | OR | 90013457848 |
| 6154A9355416B | JOSEPHINE | JARED | OR | 47010250935 |
| 615455A3184392 | PATRICIA | LOPEZ | SC | 19049065031 |
| 6154583695B392 | CHAD | RUSSELL | OR | 90014158369 |
| 61545877A71921 | STEVEN | GARCIA | CO | 90013098770 |
| 6154652845B235 | ABDULLAHI | SABRIYE | KY | 90012595284 |
| 6154689528B168 | JOHNNY | PALACIOS | UT | 90011538952 |
| 6154732887 2B36 | I. LETICIA | BARAJAS A. | CO | 33043543288 |
| 6154762898B17B | ERIENNE | PECK | UT | 90003076289 |
| 6154776245416B | JANIS | PARKER | OR | 90005177624 |
| 6154817A184392 | KIESHA | WITTRELL | SC | 90011151701 |
| 6154942114B588 | YOLANDA | FOY | OK | 90014024211 |
| 6154998328B169 | CARMINIA | CASTILLO | UT | 90013889832 |
| 6154B294872B36 | KYLE | SIGNS | CO | 33098682948 |
| 6154B434255977 | DIANA | HUBBLE | CA | 90013744342 |
| 6155167A784B588 | JOHN | CHEADLE | OK | 90014236078 |
| 6155184127B46B | JONATHAN | REMIGIO | NC | 90014178412 |
| 6155 1A3744B27B | RIKI | VINCENT | IA | 90015560374 |
| 61552314772B29 | ISRAEL | HEREDIA | CO | 33017933147 |
| 6155237 1172B36 | MARIA | COTA | CO | 90004523711 |
| 6155253185B235 | JAMAR | LOWERY | KY | 90012895318 |
| 6155 2A2AA5B392 | WAYNE | BUNKER | OR | 90014540200 |
| 6155353 2672B29 | SANTINO | SANTOVENA | CO | 90006645326 |
| 6155382477B46B | LUIS | ARIAS | NC | 90014178247 |
| 6155 3AA1361936 | VENESSA | GONZALES | CA | 46092070013 |
| 6155431154127B | JESSICA | MAZON | PA | 51012223115 |
| 6155 43AA261964 | JOHN | CESENA | CA | 90010993002 |
| 6155493 2672B43 | JOSE | VAZQUEZ | CO | 90014949326 |
| 6155163172B43 | SHIRLEY | HEWITT | CO | 33054561631 |
| 6155532925416B | ROBERT | MENDONICA | OR | 90008523292 |

| | | | | |
|---|---|---|---|---|
| 615559A4391894 | CLAYTON | COLEMAN | OK | 90010629043 |
| 6155617664B268 | JASMINE | NEWTE | NE | 27035161766 |
| 6155632613168B | KAYLEE | TRUE | CO | 22039123261 |
| 6155733168B168 | SUSAN | KOEHNE | UT | 31018543316 |
| 6155743A687B31 | GAVIN | PERKINS | AR | 28015464306 |
| 61557576A8166B | AMANDA | BOGACZ | MO | 90009215760 |
| 6155762995B531 | KELLY | PATNODE | NM | 90013476299 |
| 6155787A731453 | BOB | YOUNG | MO | 90012518707 |
| 6155869A87B46B | EZEQUIEL | ESPINAL | NC | 11076506908 |
| 61558794A5B392 | LESLEY | CLARK | OR | 90009577940 |
| 6155B27A75B531 | HENRY | ESCOBAR | NM | 90012382707 |
| 61611A1972B36 | LUIS | CRUZ | CO | 33029191019 |
| 6156154195B271 | NICHOLE | HINER | KY | 90002845419 |
| 61621A7772B29 | LINDA | LUTZ | CO | 90007381077 |
| 6156232668B17B | RAMON | MARTINEZ | UT | 31001423266 |
| 615624A2491894 | JOSHUA | WILLIAMS | OK | 90002374024 |
| 6156273695B235 | DEBRA | WOODS | KY | 68065927369 |
| 6156298528B17B | GRISELDA | LOPEZ | UT | 90013619852 |
| 61563289272B29 | FERNANDO | VALENZUELA-MEDINA | CO | 90009172892 |
| 6156374725B235 | ROBBINS | FAMILY | KY | 90010907412 |
| 61563891598B22 | DIANE | CROWE | NC | 90007278915 |
| 61563A15597125 | DAVID | CURTIS | OR | 90009550155 |
| 61563A22963646 | ROBERT | VOLLMER | MO | 90009040229 |
| 6156533A45B235 | AMANDA | BASHAM | KY | 90013023304 |
| 61565376A57538 | TIMMY | HERNANDEZ | NM | 35544483760 |
| 6156548258B168 | MARLON | NORTON | UT | 31042034825 |
| 6156A61333698 | GARRETT | SHEPARD | NC | 12086470613 |
| 6156152287B31 | ERIC ALAN | BARNES | AR | 90014621522 |
| 6156633945416B | JENNIED | SHARON | OR | 90009363394 |
| 6156659124B268 | JEREMY | WIEDEL | NE | 90003955912 |
| 61566AA8171921 | JOHN | WARREN | CO | 32051490081 |
| 61567211472B36 | LORI | MONTOYA | CO | 33075912114 |
| 61567633AA661881 | ANTHONY | FERNANDEZ | IL | 90015493006 |
| 61567649A57432 | LUIS | DIAZ | IN | 90014496490 |
| 61567A11661964 | AGREDA | PENA | CA | 90012410116 |
| 615686A447B46B | RACHEL | BYERS | NC | 90013746044 |
| 615693A9361936 | NORMA | SALAZAR | CA | 46027543093 |
| 61569629787B31 | ARACELI | SALAZAR | AR | 90014916297 |
| 615698A1957432 | VERONICA | NOLASCO | IN | 90013088019 |
| 6156B17A72B27B | ANTHONY | JAMES | DC | 90013501707 |
| 6156B333172B43 | GREGORY | WALENTINE | CO | 33048303331 |
| 6156B828755973 | AGUSTINE | ESPINO | CA | 90012778287 |
| 6156B98254B27B | CHRISTINA | THROWER | NE | 27041179825 |
| 6157229565B531 | ANNA | MORALES | NM | 90013462956 |
| 6157254365416B | TERESA | WEBB | OR | 47088855436 |
| 6157377914B532 | ERNESTO | TRUJILLO | OK | 90001767791 |
| 6157381A951354 | LEONEL | SALES | OH | 90014058109 |
| 61573A1697B392 | AGUSTIN | SOTERO | VA | 90011510169 |
| 6157562783168B | NICOLE | CROW | KS | 90013866278 |
| 61575A4424B27B | SERGIO | ORTIZ-PINEDO | NE | 90006640442 |
| 61577456A8166B | TYNISA | DENNIS | MO | 90015304560 |
| 6157774223B365 | PETER | DATTILO | CO | 90006857422 |
| 61578919172B27 | DAVID | COLE | CO | 33058279191 |
| 6157935645B235 | KIMBERLY | HERDT | KY | 90004223564 |
| 6157997522B248 | KENNETH | HOLMES | DC | 90012759752 |
| 6157997572B36 | SUZANNE | OATES | CO | 33046189795 |
| 6157B8A815416B | RICHARD | DIFFIN | OR | 47083368081 |
| 61812A2672B43 | OFELIA | CHAVEZ | CO | 33016662026 |
| 615816A5955975 | GERARDO | MADRID | CA | 90008966059 |
| 61819A6A7B46B | CALISTRA | FLORES | NC | 90014179060 |
| 61581A3A94B547 | BREAVESS | MCBRIDE | OK | 90000280309 |
| 61581AA5A61936 | ERNEST | BULLS | CA | 90012860050 |
| 61582273A61936 | CHELSEA | STOCK | CA | 90015462730 |
| 6158315645B531 | MONICA | TARANGO | NM | 90014261564 |
| 6158316374B268 | JESSE | HANSEN | NE | 90011481637 |
| 6158417748166B | MICHELLE | HOPPER | MO | 90015041774 |
| 61586352A5B531 | GABRIELA | PONCE | NM | 90014173520 |
| 61586435A97B56 | CARL | HUGHES | CO | 90007684350 |
| 6158828188B168 | STACEY | CANNON | UT | 90008082818 |
| 61588531898B22 | SHAY | MAYFIELD | NC | 90008095318 |
| 6158A17261936 | ALEXANDER | MATUSAK | CA | 90012860172 |
| 6158968AA55975 | JULIAN | MARTINEZ | CA | 90013826800 |

| | | | | |
|---|---|---|---|---|
| 61589A7762B27B | JOSE | RAMIEREZ | DC | 90014780776 |
| 6158B18445B235 | MARSHAN | FRANKLIN | KY | 90007191844 |
| 6158B864831453 | MARCO | LOMAT | MO | 90012268648 |
| 6158B96843168B | JULIA | KISELEVA | KS | 90014719684 |
| 6158BA86841272 | LANEDA | DEVAUGHN | PA | 51057130868 |
| 6158BAA574B588 | DULCE | MARTINEZ | OK | 90007570057 |
| 61591331372B36 | SUSIE | SEGO | CO | 90010233313 |
| 6159185455B392 | CESAR | RANGEL | OR | 90011218545 |
| 61591862587B31 | TAVELLA | CASH | AR | 90011448625 |
| 61591A2255B271 | CONSTANCE | MOUANDA | KY | 68073600225 |
| 61591A3498B168 | JASON | YEITER | UT | 90008720349 |
| 6159263514B588 | ANDREA | BURKLEY | OK | 90014846351 |
| 6159265AA91522 | FRANCISCA | HERNANDEZ | TX | 75043206500 |
| 61593174A61964 | JOSEPH | SMITH | CA | 46051161740 |
| 61594885A57538 | FEDERICO | VACIO | NM | 90011708850 |
| 6159519BA5416B | SUSAN | HASSETT | OR | 47060551980 |
| 61595596272B29 | VIRGINIA | MILLAN ESTRADA | CO | 90009575962 |
| 6159616355B92 | MARIAH | MOORE | PA | 90014581635 |
| 615966A484B27B | GREGORY W | GURNICZ | NE | 90015076048 |
| 6159714A591522 | MICAELA | MOTTU | TX | 75027981405 |
| 6159755A697125 | DAVID | ARNETT | OR | 90007105506 |
| 6159854A261964 | WARREN | COLLIER | CA | 46052455402 |
| 61598573A63646 | JEREMY | RODRIGUEZ | MO | 27513525730 |
| 6159871864B588 | KATIE | NOLAND | OK | 90000457186 |
| 61598722A91894 | ASHLEY | PRICE | OK | 90003497220 |
| 615993A6672B27 | CORIE | CASHMAN | CO | 90002953066 |
| 6159B165791894 | AMIE | DYER | OK | 90013421657 |
| 6159B4A485B235 | KEN | BONER | KY | 90007844048 |
| 6159B52A18B168 | SUZANNE | SPEIRS | UT | 90010255201 |
| 6159B61865B392 | SUSAN | SPENCE | OR | 44509666186 |
| 6159B949798B22 | ALBERTO | PABON | NC | 90007179497 |
| 615B1A7374B588 | ROBERT | HEINKEN | OK | 21561150737 |
| 615B365AA72B43 | LAURA | IBARRA | CO | 90010246500 |
| 615B389974B588 | MARSHANE | REED | OK | 90008078997 |
| 615B394A861936 | CESAR | RESENDEZ | CA | 90012859408 |
| 615B3A9824B27B | MARIA | RODRIGUEZ | NE | 90009510982 |
| 615B4217A5B235 | SHERMAN | WILSON | KY | 90014932170 |
| 615B42A4863646 | TERESA | LEWIS-HUTSON | MO | 90014482048 |
| 615B456174B292 | JAMES | GROSS | NE | 27060795617 |
| 615B46A244B588 | ROBERT | HARRSTON | OK | 90012866024 |
| 615B48A6871921 | ELICIA | SALAZAR | CO | 90011848068 |
| 615B4A15A98B22 | ALISA | BLACK | NC | 11012350150 |
| 615B513661936 | SERGIO | ARISTA | CA | 46020595136 |
| 615B5549661964 | VALERIE | SEVILLA | CA | 90014075496 |
| 615B586995416B | MEGAN | MARTIN | OR | 47005038699 |
| 615B6154A33698 | ANA | KEIDY | NC | 90009981540 |
| 615B647223168B | ROBERT L | ROBINSON JR | KS | 22005224722 |
| 615B7382257538 | ROBERTA | GILLETTE | NM | 35570693822 |
| 615B8284A51354 | MARA | GARCIA | KY | 90010782840 |
| 615B874748B168 | JAVIER | MARTINEZ | UT | 90009217474 |
| 615B915A65B271 | MICHELLE | BOWMAN | KY | 68000361506 |
| 615B9496A72449 | MATTHEW | PETERS | PA | 51044964960 |
| 615BB235374B7B | ALAN | CRAIG | OH | 90013822353 |
| 615BB32338B138 | AMBER | EEN | UT | 90001773233 |
| 616115A242B27B | DASHAWN | RUSSELL | DC | 90010305024 |
| 6161163894B57B | CHRYSTAL | JUSTICE | OK | 90007686389 |
| 6161195512B27B | CARLED | WHITE | DC | 90012849551 |
| 6161236915416B | ROBERT | LEE | OR | 90014523691 |
| 6161251A64B588 | VIRGINIA | JONES | OK | 90014885106 |
| 6161274255B271 | ERICK | BARKER | KY | 68036297425 |
| 61612A67685689 | YTSOREINA | GUERRO | NJ | 90009620676 |
| 61613322672B43 | MARIEL | CABALLERO | CO | 33016973226 |
| 61613945A72B36 | CATELYN | FLIEDER | CO | 90011349450 |
| 616143A2A61936 | JADE | VIVIANA | CA | 90007243020 |
| 616144A4355975 | STEVE | GUTIERREZ | CA | 90012674043 |
| 61614A2633168B | NIKKI | PERKINS | KS | 90014720263 |
| 6161532385416B | CASSANDRA | MILLER | OR | 90013053238 |
| 6161538365B392 | AHMAD | STEVENS | OR | 90008453836 |
| 6161568315416B | CASSANDRA | MILLER | OR | 47015616831 |
| 6161619A176B57 | ROSA | MUNOS | CA | 46002381901 |
| 61617269A91395 | COLBY LORENTO | SHOATE | KS | 90007582690 |
| 61617617672B43 | CHRISTINE | PRANGE | CO | 90012846176 |

| | | | | |
|---|---|---|---|---|
| 616183A335416B | JEREMY | KING | OR | 47000523033 |
| 616189A5291834 | YASMIN | TREVIZO | OK | 90008019052 |
| 61618A2535B235 | MONIQUE | THOMAS | KY | 68016250253 |
| 61618A44287B31 | SHERRI | RYAN | AR | 28061080442 |
| 6161947A24B588 | LINCOLN | KOSA | OK | 90014754702 |
| 6161997A131476 | PRINCESS GREEN | ALLRED | MO | 90002869701 |
| 61621372A33692 | ENRIQUE | ZETINA GUILLEN | NC | 90013553720 |
| 61621479172B43 | TRAVIS | MILLER | CO | 33004544791 |
| 6162212945B392 | JAHNELLE | SMITH | OR | 90014741294 |
| 616223AA491894 | LISA | PEARCE | OK | 90015103004 |
| 6162316A163646 | TRAVIS | WILKINS | MO | 90010191601 |
| 6162318328B168 | ADAMS | HASTINGS | UT | 90011091832 |
| 6162326854B268 | LORA | BUSH | NE | 90005062685 |
| 6162342137Z843 | JOSE | SANCHEZ | CO | 33044274213 |
| 6162358645B392 | TROY | HAKALA | OR | 90012605864 |
| 616243188816GB | CRYSTAL | MCGEE | MO | 90010943188 |
| 6162461738B168 | CESAR | ONTON | UT | 90013276173 |
| 616247AA85B235 | KIM | WARLEY | KY | 90013607008 |
| 6162685A75B531 | JULIE | OMERO | NM | 90014538507 |
| 61627217A61964 | ASTRID | VILLAVICENCIO | CA | 90006442170 |
| 61627622A2B23B | GLORIA | THURSTON | DC | 81035526220 |
| 6162775675B235 | MIKE | WISON | KY | 90011437567 |
| 616281A8971921 | NATHANIEL | BENSON | CO | 90013611089 |
| 6162838287B31 | BRITTANY | BATSON | AR | 90013323822 |
| 6162879593168B | BART | DUNCAN | KS | 22075867959 |
| 6162921947ZB29 | ROMEL | GREER | CO | 90013872194 |
| 616292A7871921 | LUZ | QUITERIO | CO | 32013942078 |
| 6162972144B588 | RICKY | JAMES | OK | 21589187210 |
| 6162993675B392 | KIM | SANBORN | OR | 44586729367 |
| 6162994627B46B | VERNISHIA | HOOVER | NC | 90014179462 |
| 6162B4A8291894 | LAURA | BOST | OK | 90011684082 |
| 6162B658A76B57 | ANTONIO | APARICIO | CA | 46016556580 |
| 6162B695233698 | TIFFANY | JOHNSON | NC | 90008556952 |
| 6162B855672B36 | HUBERT | RAYBAL | CO | 33038298556 |
| 6162B89A361936 | GUILLERMO | ROMO | CA | 90013778903 |
| 616313A8A71921 | NATEKA | CONNORS | CO | 32025223080 |
| 616313AA771921 | NATEKA | CONNORS | CO | 90013883007 |
| 6163169225416B | KRYSTAL | RUIALL | OR | 90008516922 |
| 6163188A7A5B921 | PAC | PICARD | WA | 90015368870 |
| 6163261AA71921 | LEONARD | ANDERSON | CO | 90006636100 |
| 6163269865B392 | AUGUSTO | CASTILLO POOL | OR | 90010036986 |
| 6163279134B588 | KATHY | HUGHES | OK | 90010507913 |
| 6163336634B588 | KARISSA | SMITH | OK | 90011363663 |
| 616333A1398B22 | KANAN | HALL | NC | 90007283013 |
| 6163341325B235 | DANDREA | HARRIS | KY | 68015714132 |
| 6163473747B46B | LAQUATTA | HERRON | NC | 90015297374 |
| 6163542947Z482 | DONNA | JACK | PA | 51067854290 |
| 6163563472B43 | ERIK | GONZALEZ | CO | 90007566324 |
| 6163588124B588 | DEBRA | SOSKE | OK | 21572978812 |
| 616362A815B392 | EDDY | VIENGKHAMVILAY | OR | 90007842081 |
| 6163651295B392 | EDDY | VIENGKHAMVILAY | OR | 90008885129 |
| 6163674773B365 | FELIPE | CARRANZA | CO | 90002817477 |
| 6163679174B268 | MERCEDES | RUELAS | NE | 27048727917 |
| 6163733795B392 | JESUS | GUTIERREZ | OR | 44559923379 |
| 6163739A651354 | WILLIE | HOSKINS | OH | 90004693906 |
| 6163781885B531 | MARTHA A | VELARDE | NM | 90010218188 |
| 6163847867ZB29 | NICHOLAS | MANGO | CO | 90012884786 |
| 6163943648B185 | NEAN | HAWE | UT | 90014524360 |
| 6163B32A931453 | VIRGINIA | KING | MO | 90012173209 |
| 6163B6A6125236 | EVELYN | MARTINEZ | NC | 17098436061 |
| 6163B721161964 | YIN | LI | CA | 46067167211 |
| 6163B943972B27 | MARIA | GALINDO | CO | 90009369439 |
| 616412A9798B22 | CARTER | VIVI | NC | 11017042097 |
| 6164198537B46B | LANE | HOOVER | NC | 90014179853 |
| 61642449472B29 | GUSTAVO | ORDAZ BACIO | CO | 90002184494 |
| 6164264998ZB31 | TOMMY | GEORGE | AR | 90008326499 |
| 6164295154B268 | ANDREA | HEARTER | NE | 90010529515 |
| 61642A53A3168B | JOSHUA | BROWN | KS | 90013840530 |
| 6164331834B588 | ASHLEE | WOOD | OK | 90015303183 |
| 6164392655B392 | ANDREA | WALKER | OR | 90011219265 |
| 6164394998B168 | JONATHAN | TAYLER | UT | 31090749499 |
| 6164467817ZB29 | MARTIN | MAYO | CO | 90001366781 |

| | | | | |
|---|---|---|---|---|
| 6164496727B46B | MARIA | CAMACHO | NC | 90014179672 |
| 61644A1115B531 | RAFAEL | ESCAMILLA MADRID | NM | 36059650111 |
| 61645372A72B43 | CAROLYN | EMMETT | CO | 90005953720 |
| 6164583128598B | SUNSERRIA | WATSON | KY | 67004028312 |
| 616465A675B531 | HECTOR | SAENZPARDO | NM | 90014595067 |
| 616469A827B46B | MICHAEL | MCGILOL | NC | 90014189082 |
| 6164A5A44B588 | DARLA | WILLIAMS | OK | 21577630504 |
| 6164753148166B | DOMINICK | JOHNSON | MO | 90013785314 |
| 6164755A25B531 | DANIEL | ROMERO | NM | 90012725502 |
| 6164876A38166B | IVANUZA | JOHNSON | KS | 90014387603 |
| 6164934528B168 | KATIE | BOYACK | UT | 90010393452 |
| 616495465541 6B | CORY | HEIMARK | OR | 47014705465 |
| 6164997454B27B | PATRICK | ODIGBO | NE | 27010129745 |
| 6164B157755975 | LUISA | ANDREWS | CA | 90012781577 |
| 6164B31938166B | DARLENE | BRENSON | MO | 90010943193 |
| 6164B663491975 | MALVIN | FUENTES | NC | 90014106634 |
| 6164B68A361964 | SALWAN | YAQOOB | CA | 46052466803 |
| 6164B81925416B | INGRID | NETTLES | OR | 47067948192 |
| 6164B964972B27 | MARIA | DEHERRERA | CO | 90012269649 |
| 6165123468166B | SARAH | FRITZ | MO | 90004412346 |
| 616512A772B352 | FELIPPE | DALA | CT | 90013252077 |
| 6165147237736B | PEDRO | CHAN | IL | 90012574723 |
| 6165187677B46B | FELICIA | MAXWELL | NC | 11066938767 |
| 616526A7171921 | BOBBIE | SCHULLER | CO | 32051366071 |
| 6165289A161964 | AURORA | MEJIA | CA | 90011398901 |
| 6165163876B57 | OSVALDO | LAZCANO | CA | 46016631638 |
| 616531A427B423 | JOSE | GOMEZ | NC | 90011861042 |
| 6165331A25B531 | JULIO | ESCARCEGA | NM | 90007653102 |
| 616537A328166B | MICHAEL | JONES | MO | 90015167032 |
| 61654482A91975 | JASSMYN | SPINKS | NC | 90014724820 |
| 6165463A355975 | GERARDO | MORENO | CA | 90012246303 |
| 6165465 3A5B235 | ELAINE | GARRETT | KY | 90013316530 |
| 6165486878166B | RONA | HUTCHINSON | MO | 90010388687 |
| 6165614517B46B | RAUL | HERRERA | NC | 90011451451 |
| 6165686 6A5B235 | ELMIRA | BERIDZI | KY | 68053108660 |
| 6165689328166B | MARIO | GALE | MO | 90003498932 |
| 6165 6AA6431453 | KENT | CHINOWTH | MO | 90015160064 |
| 6165711AA3168B | JASON | SATTERFIELD | KS | 90014721100 |
| 6165715983B125 | PERNELL | SUMLIN | DC | 90010561598 |
| 616578A7861936 | DAVID | ARNEZ | CA | 90015588078 |
| 6165849477 2B36 | ANGELIA | ALKINS | CO | 90002464947 |
| 6165911674B588 | CLIFFORD | LAWRENCE | OK | 90013371167 |
| 6165996862B27B | DANNA | MAYS | DC | 90013539686 |
| 6165BA3815B531 | WESLEY | CHAVEZ | NM | 90015010381 |
| 6165BA7994B268 | CINDY | COFFEY | NE | 90002610799 |
| 6166133128B168 | JARED | BOOG | UT | 90006093312 |
| 6166162817B46B | DEON | SELBY | NC | 11000046281 |
| 6166173A91894 | ERLINDA | LOPEZ | OK | 90014167300 |
| 61661743A5416B | EBONY | BOWER | OR | 90012977430 |
| 6166 1AA9A63646 | TINA | OSNESS | MO | 90009040090 |
| 6166231557 2B36 | IRMA | NAGEL | CO | 33006303155 |
| 6166322A15B531 | JOSE | GAMES GONZALEZ | NM | 90004192201 |
| 6166339857B46B | ANGELA | HERDERSON | NC | 90011983985 |
| 6166344A55B392 | JOSE | VILLARREAL | OR | 90008114405 |
| 616639A6741257 | APRIL | CASERES | PA | 90008449067 |
| 6166499 1A7B46B | JONATHAN | FUENTES | NC | 90014179910 |
| 6166 4A31871921 | TAMMY | PEREA | CO | 90012770318 |
| 6166542A18B168 | GINA | MONTANO | UT | 90004604201 |
| 6166785485B235 | STACY | FRENCH | KY | 68035108548 |
| 616678A264B27B | JORDAN | WILLIAMS | NE | 90015108026 |
| 616678A4231453 | RODNEY | HUMPHREY | MO | 90015068042 |
| 6166792768166B | CHRISTOPHER | VALENTINE | KS | 90010279276 |
| 6166814367 2B36 | CASSANDRA | ZAMORA | CO | 90008651436 |
| 6166889328166B | MARIO | GALE | MO | 90003498932 |
| 616691 1A55973 | DANIEL | CEBALLOS | CA | 90014351110 |
| 6166927948166B | YAI | LOUANGBORIBOWNE | KS | 29018052794 |
| 6166935848B168 | CHRISTMAS | BOLES | UT | 90012463584 |
| 6166 9435A97B56 | CARL | HUGHES | CO | 90007684350 |
| 6166999525B235 | JASON | HAMMERS | KY | 90011959952 |
| 6166 9A2A654128 | HELEN | MOAK | OR | 47061450206 |
| 6166B73265B271 | JONOVA | ROSS | KY | 90007877326 |
| 6167297864798B | MARISEL | LOPEZ | AR | 24031609786 |

| | | | | |
|---|---|---|---|---|
| 61672A45272B36 | RAYMOND | WEBBER | CO | 90015130452 |
| 61672A93972B29 | KIMBERLY | EDGERTON | CO | 90010940939 |
| 616736A264B588 | ISIAH | HERNANDEZ | OK | 90012986026 |
| 6167382732B27B | VALERIE | ROYCE | DC | 90015138273 |
| 6167441755B531 | STEPHANIE | PAYNE | NM | 90011534175 |
| 6167467724AB268 | DONNA | OFFERMAN | IA | 27033646720 |
| 6167A476455975 | ESTHER | MOISA | CA | 48027580764 |
| 6167595847B451 | LEONE | WALKER | SC | 90004849584 |
| 6167663948B168 | JACK | RAY | UT | 90011096394 |
| 6167815458732B | CAREY | COWELL | AR | 90004001545 |
| 6167817185B235 | JOHNNETTA | BURLEY | KY | 90012861718 |
| 61679186A61936 | SUZANNE | CAMPOS | CA | 46013271860 |
| 6167923473B335 | TAWNA | WOLTMAN | CO | 90004122347 |
| 61679758A87B31 | JERRY | BROWN | AR | 90013947580 |
| 6167B125584392 | STEVE | KAUFMANN | SC | 90009661255 |
| 6167B434851354 | MARY | NUNEZ | OH | 90014004348 |
| 6167B457961964 | ALEX | CRUZ | CA | 46033564579 |
| 6168135A363646 | ORLANDO | RAY | MO | 90014563503 |
| 61681399772B43 | ROBERT | MARTINEZ | CO | 33020793997 |
| 6168221757227 | CARLOS | ALTUZAR | CO | 90010422175 |
| 6168255464B588 | MITCHELL | YODER | OK | 90009765546 |
| 6168286385B235 | CHAYLA | CARTER | KY | 90011088638 |
| 61683AA437B46B | JADA | BEAM | NC | 90014180043 |
| 616844A1151354 | JOSHUA | STEPHENS | OH | 66037204011 |
| 6168452854B268 | CRAIG | VRANA | IA | 27033075285 |
| 6168461835B392 | JUAN | PEREZ | OR | 44543516183 |
| 6168485A54B27B | AMEERA | RABEEA | NE | 90014998505 |
| 6168521A55975 | FRANCISCO | CEBALLOS | CA | 48082152710 |
| 61685355A63646 | PAYGO | IVR ACTIVATION | MO | 90010913550 |
| 6168744A855975 | JENNIFER | HOOD | CA | 90002994408 |
| 6168775767229 | CARREL | CORTEZ | CO | 90014157576 |
| 6168788823B391 | PERRY | SMITH | CO | 33048018882 |
| 61687A1147B46B | RAMON | BENITEZ | NC | 90014180114 |
| 6168817634B588 | CHRISTA | OZOYA | OK | 90013041763 |
| 6168855972B43 | MARIA | MARTINEZ | CO | 90010275595 |
| 6168858875B392 | DAN | SULLIVAN | OR | 44560175887 |
| 6168923172B43 | CRYSTAL | JAMES | CO | 33024792341 |
| 6168963948B168 | JACK | RAY | UT | 90011096394 |
| 61689A91633698 | DEVE | NAPPER | NC | 12093560916 |
| 6168B252476B57 | RUBEN | RODRIGUEZ | CA | 90000802524 |
| 6168B3A245B531 | OMAR | TOPETE | NM | 90004333024 |
| 6168B568351354 | ELIZABETH | CONTRERAS | KY | 66081155683 |
| 6168B823261936 | SANDRA | RUFFIER | CA | 90010668232 |
| 6168B885991975 | LORENZO | FOX | NC | 90007378859 |
| 6168bA1865B392 | DMITRI | LANGSTON | OR | 90015070186 |
| 6169138475416B | CHERI | MCCLAIN | OR | 47033923847 |
| 6169186A776B21 | ALBERTO | RODRIGUEZ | CA | 90010548607 |
| 61691AA9785946 | CHRISTIAN | YOUNTS | KY | 90013510097 |
| 616921A3372B29 | MARIA | VICTORIA | CO | 33092181033 |
| 6169232172B36 | MATT | MCMULLEN | CO | 90014923221 |
| 6169253845B235 | JAIMIE | SISTRUNK | KY | 90013785384 |
| 6169259A96199B | SALVADOR | SANTOS | CA | 90004285909 |
| 616927AA371921 | CHRISTOPHE | MATTEWS | CO | 32039917003 |
| 6169293172B36 | JESUS | RODRIGUES | CO | 33052709321 |
| 6169367123168B | LISA | MARTINEZ | KS | 90010856712 |
| 61693A16672B43 | ELENA | HERNANDEZ CALVA | CO | 90004510166 |
| 6169472623B365 | CHERE | FERRAIUOLO | CO | 90006827262 |
| 6169584987B31 | VALENTE | ROJAS | AR | 28019188249 |
| 6169591844B27B | DAWNELL | HILL | NE | 27017019180 |
| 6169727391894 | RICK | JAMES | OK | 21051962730 |
| 6169736795B392 | IMMER | GUTIERREZ MARTINEZ | OR | 90013623679 |
| 6169736872B27 | NICOLAS | GARCIA | CO | 90000343688 |
| 6169B35A472B29 | WILLIAN | FULLER | CO | 90014553500 |
| 6169B533363646 | FALLON | LAIRD | MO | 27586695333 |
| 6169B572231453 | CELESTINA | ALTON | MO | 90015205722 |
| 6169B632491894 | KATRENA | JONES | OK | 90011686324 |
| 616B1183776B69 | VICTORIA | LAIE | CA | 90011321837 |
| 616B1447861936 | SILVIA | GARCIA | CA | 90008574478 |
| 616B191617B46B | SHANNON | REDFEARN | NC | 90014179161 |
| 616B236848166B | KIM | ALEXANDER | MO | 90004403684 |
| 616B241424B268 | TROY | LEWIS | NE | 27033704142 |
| 616B2677A4B588 | TRISHA | JACKSON | OK | 90014046770 |

| | | | | |
|---|---|---|---|---|
| 616B269A85416B | ASHLEY | WILSON | OR | 90011776908 |
| 616B284174B588 | JENNIFER | SMITH | OK | 90010138417 |
| 616B2A46251354 | ERIC | BROCK | OH | 66076950462 |
| 616B3245363646 | SHERRY L | LEBEAU | MO | 90004732453 |
| 616B3A51772B29 | CELIA | FRAUSTO | CO | 90014000517 |
| 616B4482963646 | KAYLA | BORDERS | MO | 90014734829 |
| 616B4693657538 | LISA | TARRIN | NM | 90010706936 |
| 616B4717561936 | JOSE | DELGADO | CA | 90014917175 |
| 616B4879772B46 | CRYSTAL | MARTINEZ | CO | 90014638797 |
| 616B491847B46B | DENNIS | REDFEARN | NC | 90014179184 |
| 616B5161661936 | JASON | PANNELL | CA | 90012751616 |
| 616B535A95B235 | KIERRA | MOORE | KY | 90007603509 |
| 616B5388257538 | ALFREDO | LAZARIN | NM | 35576123882 |
| 616B655345B235 | MICHAEL | CANNON | KY | 90013695534 |
| 616B65A7831453 | JAMES | JOHNSON | MO | 90010205078 |
| 616B6A44591894 | DEEANNA | EDENS | OK | 21000280445 |
| 616B6AA6355983 | LUIS | NEGRETE | CA | 90006500063 |
| 616B714365B235 | AMANDA | NAGLE | KY | 90014531436 |
| 616B724A54B588 | SERGIO | GARCIA | OK | 90010402405 |
| 616B72A455B392 | ESTEBAM | PERAZA | OR | 44577062045 |
| 616B733A591894 | REBECCA | MITSCHELEN | OK | 90011683305 |
| 616B7356363646 | CHAD | A LOWE | MO | 90002313563 |
| 616B75A8161964 | JERRY | GIBBS | CA | 90014225081 |
| 616B7629687B31 | WILLIAM | HOUSE | AR | 90009656296 |
| 616B843995B235 | ELAINEA | MERVIN | KY | 90014844399 |
| 616B844187B46B | KAMAL | BASTOLA | NC | 90015144418 |
| 616B8733991975 | CARAMORE | COMMUNITY | NC | 17090057339 |
| 616B8997571921 | JASON | YOCKEY | CO | 32015619975 |
| 616B8AA538B168 | NICK | MARTIN | UT | 90012690053 |
| 616B951A972B36 | KENNY | SMITH | CO | 90001725109 |
| 616B982544B588 | THONATUE | LEYVA | OK | 90013468254 |
| 616B9A6A557538 | JACINDA | RAMIREZ | NM | 90014860605 |
| 616BB17547B46B | NATE | JACKSON | NC | 90011501754 |
| 616BB2A1633698 | CARL | ROWDY | NC | 12096822016 |
| 616BB54A771921 | KIRK | COOPER | CO | 90013315407 |
| 616BB86945B531 | CHRYSTAL | ESPINOZA | CO | 90004998694 |
| 61711774A7B329 | DAVID | MENDIOLA | VA | 90001317740 |
| 61711912972B43 | DANIEL | CASSIN | CO | 33032449129 |
| 61712448A57538 | MORENO | ALDO | NM | 35589704480 |
| 6171252A272B43 | KENNETH | LIGHTFOOT | CO | 90012995202 |
| 6171262315B235 | TINA | GRAHAM | KY | 68063336231 |
| 61712745972B29 | MARRY ELLEN | RUEDY | CO | 90004137459 |
| 6171285655B531 | SOCORRO | GAMBOA | NM | 90000638565 |
| 61712A7A131453 | MARY | ADAMS | MO | 90012940701 |
| 6171352A15B235 | DANIEL | ESCALANTE | KY | 90007845201 |
| 6171367255B392 | RYAN | SMITH | OR | 90012226725 |
| 61714A8594B27B | LAJOYCE | HUNTER | NE | 27028860859 |
| 617183A1291894 | ANDREW | WALKER | OK | 90013423012 |
| 61718459A72B29 | LEIGH | ALLEN | CO | 33063984590 |
| 6171993543B125 | VIVIAN | EDILLON | DC | 90006899354 |
| 6171BA72157538 | THOMAS | MELENDEZ | NM | 90013630721 |
| 61721A4368B168 | SHANE | PACE | UT | 90012630436 |
| 6172245164B27B | ASHLEY | BREEDEN | NE | 90014624516 |
| 6172275485416B | CHRISTOPHER | HARRIS | OR | 90010087548 |
| 6172296455B235 | HEATHER | COCHRAN | KY | 68053779645 |
| 6172347637B2B9 | VICTOR | MUNOZ | CO | 33048894763 |
| 6172436334B588 | PRISCILLA | MESSER | OK | 21561033633 |
| 6172511928B731 | AMBAR MARIE | RIVERA CRUZ | AR | 90013001192 |
| 6172524447B2B9 | MARY | MARTINEZ | CO | 90008502444 |
| 6172526647B657 | JULIANA | PULIDO | CA | 90000802664 |
| 6172614463168B | DWAYNE | SCOTT | KS | 22098281446 |
| 6172627885416B | CODY | EDWARDS | OR | 90010862788 |
| 6172663955B235 | ELLIOTT | NATHANIEL | KY | 90008066395 |
| 6172766287B6B57 | CONSUELO | MORALES | CA | 90010476628 |
| 6172773442B23B | CELESTE | BASON | DC | 81037137344 |
| 6172778893168B | KEITH | RATHER | KS | 90010737889 |
| 6172785883147B | DAWN | OTTEN | MO | 90002658588 |
| 6172895AA8B168 | MADELEINE | WESTBROOK | UT | 90002699500 |
| 61728A59251354 | JOSEPH | PITTMAN | OH | 90014690592 |
| 61729511672B36 | JORDAN | KING | CO | 90013255116 |
| 6172992465B357 | ZINA | ESTRADA | OR | 90000929246 |
| 61729A12771921 | VERONICA | BALL | CO | 90013860127 |

| | | | | |
|---|---|---|---|---|
| 6172B245655975 | ESRELLITA | ALOMZO | CA | 48037392456 |
| 617315A5671921 | SUSANA | ROUSER | CO | 32061045056 |
| 61731816A8166B | NELSON | PONCE | MO | 90014848160 |
| 61731916772B29 | VICKY | EKYOCI | CO | 90014229167 |
| 6173231578166B | RICHARD | NUNN | MO | 90013713157 |
| 61732339A91522 | VIANHEY | SOON | TX | 75054173390 |
| 617327A9884392 | DANEL | SHERRILL | SC | 90013217098 |
| 61732A5153168B | WILMA | BAIRD | KS | 22082330515 |
| 61733122A33698 | JASMINE | MCCULLOUGH | NC | 90011341220 |
| 61733481A8B168 | CHISTOPHER | WILLIAMS | UT | 90014994810 |
| 617339A2A91894 | HILL | JANELLE | OK | 21000569020 |
| 61734388587B31 | WILLIAM | WOODS | AR | 28086263885 |
| 617345A515B392 | MATTHEW | BECKETT | OR | 90011605051 |
| 61734A4135B392 | TONY | LESNER | OR | 90010260413 |
| 61735296772B43 | ELIZABETH | JIMENEZ | CO | 90000942967 |
| 61735A81857538 | DELSINIA | DOMINGUEZ | NM | 90014740818 |
| 6173652715B392 | KRISTINE | MATHEWS | OR | 90008115271 |
| 617373724282B7B | PAULINE | AKINBOWALE | DC | 81098853724 |
| 61737737672B29 | SEAN | FRALINCK | CO | 90013427376 |
| 617378A9556367 | HECTOR | SANCHEZ | IA | 90012518095 |
| 61737A2485B531 | FRANCIS | MAYHEW | NM | 90013470248 |
| 61737A6637B46B | JODY | TEANDER | NC | 11053890663 |
| 61737A6A555973 | TED | TERRY | CA | 48064410605 |
| 61737A95284392 | NATHANIEL | BROWN | SC | 19050870952 |
| 6173881A961936 | ARTURO | MORALES | CA | 90012878109 |
| 6173896518 7B31 | ANTONIO | SAENZ | AR | 28080559651 |
| 61739A1765B271 | MELISSA | STEIER | KY | 68008450176 |
| 61739A19572B29 | LISA | KIEBERT | CO | 90013110195 |
| 6173B41462B27B | ANGELA | SCOTT | DC | 90014204146 |
| 6173B48AA91522 | POMAPA RAMIREZ | ELOISA | TX | 90005514800 |
| 6173B698161964 | GUILLERMO | CORONA | CA | 46002756981 |
| 6173B9A2355973 | DELIA | GUERRERO | CA | 48012949023 |
| 6174187A957538 | SHAKIRA | GARCIA | NM | 90014578709 |
| 61741A8355B531 | ANNA | GONZALES | NM | 36078310835 |
| 6174313257B46B | KEISHA | PHIFER | NC | 90012091325 |
| 617441A557B46B | TAMRA | MEGILL | NC | 90014181055 |
| 617443A2372B27 | MARIA | CARRASCO-ALCANTARA | CO | 90009923023 |
| 6174464 8A55973 | REBECCA | CASTILLO | CA | 90011286480 |
| 61744 6A825B235 | FRANSISCO | JARA | KY | 90010436082 |
| 6174 5839A7B13B | MIKAYLA | LIDDLE | ND | 90015388390 |
| 6174 5A61772B27 | LENA | ARNEACH | CO | 33039480617 |
| 6174 5A75672B36 | CECILIA | CASAS | CO | 90009330756 |
| 617464 1338B168 | SHANDA | DAVIS | UT | 90011514133 |
| 617471 1124B588 | JUAN | NINO | OK | 90008091112 |
| 6174 7586172B27 | DAVID | LACY | CO | 33099595861 |
| 617479 3644B27B | DONA | BRANIFF | NE | 27052979364 |
| 617479A6133692 | MYEASHA | GORE | NC | 90004219061 |
| 617483 3674B559 | PATRICIA | JUDD | OK | 21582403367 |
| 6174 862517B475 | COREY | TURNER | NC | 11093466251 |
| 6174 8866172B27 | MAIYSHA | SMITH | CO | 33074138661 |
| 6174 983A461964 | JULIE | MORALES | CA | 46008718304 |
| 6174 992888166B | MARIO | GOMEZ | MO | 90013969288 |
| 6174 995394B588 | TAHIR | YESUF | OK | 90014769539 |
| 61749A3378B169 | AMY | BURTON | UT | 90006160337 |
| 6174 B142455975 | EVELIA | OROSCO | CA | 90001481424 |
| 617511 3845416B | ROBERT | BIVENS | OR | 47087051384 |
| 617516 69A4B27B | MIKE | OHLE | NE | 90008426690 |
| 6175 1838472B27 | ARMANDO | GARCIA | CO | 90012648384 |
| 617527 8465B531 | LYDIA | SALGADO | NM | 90010987846 |
| 6175 297AA87B31 | TAMMY R | WORTHAM | AR | 90003089700 |
| 617531 1355B235 | DANIEL | DAVIS | KY | 90001521135 |
| 6175 41A4285991 | COURTNEY | DOTSON | KY | 90011901042 |
| 6175 434A13168B | RAYMOND | MENDOZA | KS | 90014733401 |
| 617552 8164B588 | ASHLEY | BROWN | OK | 90013252816 |
| 617533 235B235 | CYNTHIA | MAXWELL | KY | 68007853323 |
| 6175 5A85933698 | TERRANCE | HILLIAN | NC | 90014420859 |
| 617573 41776B69 | SOPHIA | AZLIN-MCLENDON | CA | 90013363417 |
| 617555 6372B29 | KATHY | ZARAGOZA | CO | 33077975563 |
| 617576 6888166B | EVER | LOPEZ | MO | 29049646688 |
| 617577 3114B27B | KAROLINE | MARTINEZ | NE | 90013857311 |
| 617579 A985B392 | JAMES | RATHGEBER | OR | 44515969098 |
| 617581 7A472B27 | RUBEN | ALCANTAR | CO | 90005091704 |

| | | | | |
|---|---|---|---|---|
| 61759A3285B235 | MELISSA | WENFRY | KY | 90009400328 |
| 61759A6764B588 | TERESA | HALL | OK | 90009980676 |
| 6175B4A244B27B | RICK | FROEHLICH | NE | 27084334024 |
| 6175B814461936 | JOHN | BROWN | CA | 90012878144 |
| 6175B94397B475 | ALBA | MARTINEZ | NC | 90011239439 |
| 61761135A4B588 | DANYELLE | STEELE | OK | 21561021350 |
| 617619A8731453 | RACHEL | JACKSON | MO | 90008369087 |
| 61762675A72B62 | STEVE | KING | CO | 90014306750 |
| 61762A23755975 | NANCY | JIMINEZ | CA | 90011740237 |
| 6176332844B27B | SHAWANDA | COMBS | NE | 90008083284 |
| 6176337454126B | CARMELA | WILLIAMS | PA | 90014273745 |
| 6176386A68B168 | TONY | HERNANDEZ | UT | 90014568606 |
| 61763A22963646 | ROBERT | VOLLMER | MO | 90009040229 |
| 6176419488B168 | BREANNA | BACHMAN | UT | 90013581948 |
| 6176454997529 | ERICK | JAMES | CO | 90010545499 |
| 61764A7257538 | ANAMARIA | AGUILERA | NM | 90007075072 |
| 61764A53961936 | ANGELICA | VINDIOLA | CA | 46008520539 |
| 6176532315416B | JEAN | LEMMON | OR | 47018123231 |
| 6176558397 2B29 | REBECA | HERNANDEZ | CO | 33063765839 |
| 6176668927B46B | MONICA | HOOVER | NC | 90014176892 |
| 6176671828B168 | JOY | STARKS | UT | 90001327182 |
| 6176713185B235 | CARRIE | ROBBINS | KY | 68009591318 |
| 6176713255B392 | CYNTHIA | DAME | OR | 90005771325 |
| 6176848455416B | RAIN | TEEMAN | OR | 90014714845 |
| 6176886298B168 | KARA | MILNER | UT | 90001708629 |
| 6176915355973 | AMBER | FLORES | CA | 90000251530 |
| 6176982188166B | JASON | CARR | MO | 90012488218 |
| 6176983A998B22 | SHAY | HAMPTON | NC | 90007308309 |
| 6177139474B588 | KARI | PORTER | OK | 90008033947 |
| 6177147952B27B | MARGARET | HINES | DC | 90012644795 |
| 61722A1784392 | LANCE | BROWN | SC | 19006362017 |
| 6177242393168B | ADAM | FREIHAGE | KS | 22071994239 |
| 61733A4731453 | CHRISTOPHE | THOMPSON | MO | 90012063047 |
| 61774541572B27 | LAWRENCE | HUGHS | CO | 33017345415 |
| 6177491A997125 | ROBERT | MOREHEAD | OR | 90007169109 |
| 6177522A15B392 | QUINCY | HARRIS | OR | 44556232201 |
| 6177578175B531 | MATEO | BERMEJO- MARIN | NM | 90010867817 |
| 617772A4863646 | TERESA | LEWIS-HUTSON | MO | 90014482048 |
| 6177741395B392 | LIBORIO | OLIVARES | OR | 90015144139 |
| 6177763A18B168 | PATRICK | FRANKLIN | UT | 90012306301 |
| 6177833272B36 | ARTHUR | CRUZ | CO | 33025393326 |
| 61778372A72B43 | CAROLYN | EMMETT | CO | 90005953720 |
| 6177786A5555973 | ANDREA | MARES | CA | 48077546055 |
| 6177788A1353168B | DARRELL | BUTTS | KS | 90000820135 |
| 6177788A52763646 | ANGELA | DAVIS | MO | 90008820527 |
| 6177911532B27B | RAYCHEL | GREEN | DC | 90008801153 |
| 61779A8375B531 | JENNIFER | QUINTERO | NM | 90014240837 |
| 6177B185A55973 | AIDE | PEREZ | CA | 90014361850 |
| 6177B271457538 | BRIAN | ROMERO | NM | 35548422714 |
| 6177B641351354 | YOLANDA | MARTINEZ ORTINEZ | OH | 90009856413 |
| 6177B66A15B235 | CARRIE | MEISNER | KY | 90011306601 |
| 6177B715193726 | CHARLES | CALDWELL | OH | 90001677151 |
| 6177B73545B392 | STACY | GIESBRCHT | OR | 44572517354 |
| 6177BA97A5B531 | KRYSTLE | GARCIA | NM | 36035560970 |
| 6178218A691522 | PATRICIA | GONZALEZ | TX | 75090721806 |
| 617829A8455973 | GUILLERMO | MENDOZA | CA | 90013959084 |
| 6178484A34B27B | ANTHONY | WHISENAND | NE | 90013928403 |
| 617848A1957432 | VERONICA | NOLASCO | IN | 90013088019 |
| 6178515657B46B | ADRIAN | NAVA | NC | 90014181565 |
| 6178631165B235 | CHARLES | KLEMPNER | KY | 68064413116 |
| 6178696A72B36 | JESUS | VALLES | CO | 90007729600 |
| 6178719A593777 | SHANEICE | JOHNSON | OH | 90011191905 |
| 61787289A8B168 | DOUG | LARSEN | UT | 31035512890 |
| 6178749688166B | OLIVIA | WALLACE | MO | 90012994968 |
| 6178786745B392 | MICHAEL | HALPIN | OR | 90009458674 |
| 6178156A91525 | ANA | OLIVAS | TX | 90008671560 |
| 617893AA951331 | BRENDA | BALLEK | OH | 90014983009 |
| 6178B14635B235 | TIFFANY | DARLAND | KY | 90014521463 |
| 6178B675691522 | TINA | ROMERO | TX | 75008726756 |
| 6178B775461964 | JEFF | SWEIGART | CA | 46051237754 |
| 6178B86685B392 | DALLAS | KELLEY | OR | 90015188668 |
| 6178B9A8455973 | GUILLERMO | MENDOZA | CA | 90013959084 |

| | | | | |
|---|---|---|---|---|
| 6179181354B27B | MARK | ASHBY | NE | 90009728135 |
| 61792611972B27 | EVERETT | MOORE | CO | 33047806119 |
| 61792722A524B268 | JEROME | WATTS | NE | 90000587052 |
| 6179331A55B531 | NICK | MAESTAS | NM | 36081073105 |
| 6179515757B46B | JENNIFER | BOLCH | NC | 90014181575 |
| 6179553172B27B | CORINNE | BACHILLER | DC | 81031065317 |
| 6179564198 7B31 | JIM | MOORE | AR | 90012506419 |
| 6179567364B27B | VINCENT | MAGEE | NE | 90012686736 |
| 6179591275B392 | CRYSTAL | STUDINARZ | OR | 44598229127 |
| 61795A61255975 | BERENICE | GONSALEZ | CA | 90007610612 |
| 61797374272B27 | LOURDES | AGUILERA | CO | 90013923742 |
| 61797 4A9172B43 | LUVINA | RIOS | CO | 33063154091 |
| 6179851733167B | CHRIS | WEAVER | KS | 22098375173 |
| 61798647A63646 | JULIE | DELAPAZ | MO | 90008646470 |
| 61798651A5416B | BRITTANY | SOLOMON | OR | 90013056510 |
| 617989252272B29 | KERIANNE | PADILLA | CO | 90008419252 |
| 6179B272172B36 | FRANCINE | BARELA | CO | 33060702721 |
| 6179B512572482 | REBECCA | HAHN | PA | 51080495125 |
| 6179B84325B235 | CHRIS | BROWN | KY | 68029838432 |
| 617B118A691894 | JERI | WILLIS | OK | 90006831806 |
| 617B1829784392 | STEPHANIE | LAVERETTE | SC | 19019878297 |
| 617B1988171921 | VANESSA | CHOWING | CO | 90013769881 |
| 617B19A9972482 | DAVID | LOOKABAUGH | PA | 51043569099 |
| 617B2377941949 | RACHEL | TIMMONS | OH | 90013883779 |
| 617B251195B531 | LUIS | ANGUIANO | NM | 90005655119 |
| 617B267165B531 | LUIS A | ANGUIANO | NM | 36058576716 |
| 617B3734531468 | ROBERT | CROUCH | MO | 90005677345 |
| 617B3838961964 | RASHEL | MCDONALD | CA | 90012388389 |
| 617B389515B235 | AUBREY | HENDERSON | KY | 90014598951 |
| 617B3AAA472B36 | MARIA | SALOMON | CO | 33061480004 |
| 617B4356755975 | IRMA | GUTIERREZ | CA | 90011483567 |
| 617B446A272B29 | TAMARA | SMITH | CO | 90012244602 |
| 617B4521A5416B | PATRICK | BABCOCK | OR | 47015625210 |
| 617B4A26763646 | JEFFREY | HINKLE | MO | 90013350267 |
| 617B4A31555975 | JUSTA | MORENO | CA | 90015150315 |
| 617B4A91961936 | YANET | RAMIREZ | CA | 90012820919 |
| 617B557575416B | MONIQUE | GRILLO | OR | 90013495757 |
| 617B593288B169 | MARIA | ELIDA | UT | 31056589328 |
| 617B5935771921 | PORFIRIO | GONZALEZ | CO | 32021699357 |
| 617B6171761964 | KAITLIN | ROBERTS | CA | 90014631717 |
| 617B699455B531 | SONIA | ORTEGA DE CASTILLO | NM | 90013989945 |
| 617B6A8978B168 | KATHLEEN | FLOREZ | UT | 90015340897 |
| 617B716A35716B | CELIO | BUESO | VA | 90002401603 |
| 617B789614B588 | THURMAN | KING | OK | 21561038961 |
| 617B7A25655975 | AIMEE | JOHNSON | CA | 90001890256 |
| 617B8223661936 | MALIKK | JAMAL | CA | 46039182236 |
| 617B8453184392 | ANTWAN | BROWN | SC | 19079454531 |
| 617B845362B941 | TRINIDAD | TARANCON | CA | 90013954536 |
| 617B879534B27B | JASON | HUBBARD | NE | 27077487953 |
| 617B8967A57538 | JANETH | IDOLINA | NM | 90014819670 |
| 617B8A66872B36 | LARRY | CRISCO | CO | 90002800668 |
| 617B9119841221 | PETTER | STAMOOLIS | PA | 90006901198 |
| 617B939127B46B | LESWIN | ESCALANTE | NC | 11009913912 |
| 617B941155416B | MARNIE | ATKINS | OR | 90010924115 |
| 617B9837376B58 | MARLENE | CORONA | CA | 90013468373 |
| 617B9A27157538 | PEDRO | RUIZ | NM | 35528460271 |
| 617BB684672B29 | JAVAY | LINDSAY | CO | 90010086846 |
| 6181138A991975 | ERICA | DEMPSEY | NC | 17017163809 |
| 6181151815416B | MALYNDA | SPIERS | OR | 90010255181 |
| 6181249 8A3168B | ANTWONE | WILLIAMS | KS | 90014734980 |
| 618124A5855983 | JOHNNY | DURAN | CA | 90008634058 |
| 618126 5445416B | TAMMI | HENRY | OR | 90003846544 |
| 6181276865B235 | DEBORAH | BENNETT | KY | 90010497686 |
| 61812A1578166B | FONTAY | GOODWIN | MO | 90004970157 |
| 61813A2745416B | TAWNA | WAKELAND | OR | 90010330274 |
| 61813A69531453 | CORY | PRICE | MO | 90013390695 |
| 618141A463168B | DALTON | WARD | KS | 90010871046 |
| 618148 1368166B | KAILA | HULL | MO | 90004518136 |
| 6181497745B531 | BEN | BAROS | NM | 36084939774 |
| 6181517A391572 | CRISTINA | ALARCON | TX | 90001151703 |
| 61815244A5B392 | KRYSTAL | HEARD | OR | 90009852440 |
| 618153A629133B | PATRICK | J CASTIN | KS | 90001853062 |

| | | | | |
|---|---|---|---|---|
| 61816111A8B168 | BENARDINO | LUNA | UT | 31062081110 |
| 6181623665B531 | ADRIANA | ESCAMILLA | NM | 90012762366 |
| 6181627735B392 | JENNIFER | TORREY | OR | 90014392773 |
| 6181655435416B | ELIJAH | LAIS | OR | 90014925543 |
| 61816A61972B36 | STEVEN | ADDISON | CO | 90012300619 |
| 61816A8A27B46B | AVONDA | MORRISON DICKEY | NC | 90011090802 |
| 61817142298B22 | ISAAC | BELL | NC | 11098251422 |
| 6181715A225236 | CHRYSTLE | TAYLOR | NC | 90011621502 |
| 61817A23731453 | JATON | MOODY | MO | 90003910237 |
| 61817A96491522 | GONZALEZ | JUAN CARLOS | TX | 75049920964 |
| 61818225376B57 | MARK | HANSEN | CA | 46017152253 |
| 61818A8418B168 | PHYLLIS | EHRHARDT | UT | 90009750841 |
| 61818AA328B169 | AMANDA | JONES | UT | 31001300032 |
| 6181912624B588 | KELISHA | ROJAS-ESTRADA | OK | 90014651262 |
| 6181949A491894 | GARRET | YEAGER | OK | 21000394904 |
| 6181975732B27B | SHERNITA | CARTY | DC | 90014207573 |
| 61819757A61964 | LUCI | DUENAS | CA | 90005187570 |
| 6181B15A472B43 | TAN | NGUYEN | CO | 33009361504 |
| 6181B18688166B | ANGELA | KITCHELL | MO | 29025171868 |
| 6181B243861936 | ROBERTO | ROCHE | CA | 90012882438 |
| 6181B264355975 | VERONICA | ALVAREZ | CA | 48053832643 |
| 6181BA23A91894 | SHETTA | MILLER | OK | 90015080230 |
| 618213A134B588 | CARMONA | ESTRADA | OK | 90012483013 |
| 61821A32751354 | TEENYA | HUFFMAN | OH | 90014740327 |
| 61821A95191352 | ENRIQUETA | TORRES-GOMEZ | KS | 90014880951 |
| 61822536A91534 | CHRISTINE | GRIJALVA | TX | 75048835360 |
| 6182384A72B36 | KARLA | GUZMAN | CO | 33002998400 |
| 61823A4944B27B | CARMEL | WAKA | NE | 27085230494 |
| 6182476764B27B | STEVEN | JONES | IA | 27048327676 |
| 6182523A561936 | JONAH | DENNIS | CA | 90010292305 |
| 61825278A57538 | FELIPE | JUAREZ | NM | 90011752780 |
| 6182543415B531 | VICTOR | AVILA SOTELO | NM | 90008014341 |
| 61825A3A2B238 | JASMINE | ANDREWS | DC | 90010765030 |
| 61825A73161964 | CRISTINA | BARAJAS | CA | 90012640731 |
| 61827186672B27 | MERRANDA | CARDENAS | CO | 90003001866 |
| 61827993572B66 | LILAH | FREELON | CO | 90009929935 |
| 61828187372B29 | GERALD | WILLIAMS | CO | 33031821873 |
| 6182854493B388 | ALAN | HUDSON | CO | 90000915449 |
| 61828A8972B43 | DANIEL | VAIL | CO | 90013336089 |
| 6182873A74B588 | AMBER | SANDERS | OK | 90013127307 |
| 61828825A8166B | REYES | CANDELARIO | KS | 90015328250 |
| 618293A6963646 | RAMON | SANCHEZ | MO | 90014903069 |
| 6182B28833168B | LEON | FIELDS | KS | 22079742883 |
| 6182B351657538 | JUAN | JIMENEZ | NM | 90013233516 |
| 6182B533261936 | AMANDA | GREENE | CA | 90010955332 |
| 6182B917887B31 | WHITNEY | LEWIS | AR | 90014889178 |
| 6183115237238 | CANDICE | AVILA | CO | 33096011523 |
| 618313AAA4B54B | QUAYLON | BARR | OK | 90012463000 |
| 61831425772B27 | JOYCE | MENDEZ | CO | 90003974257 |
| 6183164298166B | PAULA | ROSAS | KS | 90015106429 |
| 6183165954B27B | ADA | RUIZ | IA | 90004936595 |
| 6183169234B27B | RANDY | NORTHHORN | NE | 90011406923 |
| 6183243445B252 | RICHARD | IRVIN | KY | 90002274344 |
| 6183272884B27B | SHAQUAN | RUSSEL | NE | 90013827288 |
| 61832A87857538 | ROBERTO | RODRIGUEZ | NM | 90014130878 |
| 6183348795B238 | CAROLINA | PEREZ | KY | 90006334879 |
| 61833AA6361936 | BREA | SIMMOES | CA | 90009540063 |
| 6183445115B235 | CIARA | BROOKS | KY | 68005454511 |
| 61834494672B36 | ISIDRA | TREVINO | CO | 33097664946 |
| 6183492A24B588 | TODD | GENTRY | OK | 90011399202 |
| 61834941176B57 | NICOLAS | SALDIVAR | CA | 90013709411 |
| 6183577A44B268 | MELLISSA | EDIE | IA | 27048067704 |
| 61836247172B29 | DONTE | BEASLEY | CO | 90014522471 |
| 6183648888166B | DERRICK | HUPMAN | MO | 90014234888 |
| 6183663A233698 | ROSALYN | SHELTON | NC | 90000556302 |
| 6183698A172B27 | KAREN | KISH | CO | 33040289801 |
| 61836A1422B27B | AMEER | EDWARDS | DC | 90015010142 |
| 618377A4298B22 | TIARRA | GRAY | NC | 90007317042 |
| 618378A574B27B | FRANCISCO | SANCHEZ | NE | 90013378057 |
| 61837997272B36 | MICHAEL | MCLAUGHLIN | CO | 90013929972 |
| 6183863472B27 | ZACH | MERLING | CO | 90010908634 |
| 6183B292197125 | TIFFANY | MOTEN | OR | 90007192921 |

| | | | | |
|---|---|---|---|---|
| 6183B333172B29 | MANUEL | ESCOBEDO | CO | 90000473331 |
| 6183B3A5585944 | KATHERN | SPICER | KY | 90004133055 |
| 6183B618187B31 | ZENETA | AUSTIN | AR | 90012066181 |
| 6183B8A3931453 | DAWN | PIECHOINSKI | MO | 90008058039 |
| 6184119918166B | SHAUNA | LAUGHLIN | MO | 90013661991 |
| 618414A188B168 | RICK JAMES | RYDALCH | UT | 90012654018 |
| 618418A7155975 | SERGIO | GALLEGOS | CA | 90013698071 |
| 61841A9A557538 | JOSE | RAMIREZ | NM | 90000390905 |
| 61842281172B29 | BRIANA | JACKSON | CO | 90012172811 |
| 61842589A57538 | RICHARD | PORTILLO | NM | 90011755890 |
| 6184351134B27B | DAVID | BRUNING | NE | 90008595113 |
| 61843937A5B55B | JASMINE | CANDELARIA | NM | 90008649370 |
| 6184413844B588 | DARIONTE | RENTIE | OK | 90013821384 |
| 6184479785B392 | ANDRE | SOLOMON | OR | 44513987978 |
| 6184491A75B235 | DEONTE | WALTON | KY | 90008529107 |
| 61844AA437B46B | JADA | BEAM | NC | 90014180043 |
| 6184567267B761 | ELISA | SANCHEZ | CA | 90015416726 |
| 6184594A15B531 | PETER | MOORE-LAMPHERE | NM | 90014819401 |
| 61845A4173168B | SAMMIE | MURRAY | KS | 22081170417 |
| 6184665A8B168 | BRYAN | HUFFMAN | UT | 90013066450 |
| 6184691695B392 | MARIA | DE JESUS LASCANO | OR | 90012479169 |
| 6184716213168B | VINCENT | GUZMAN | KS | 90014981621 |
| 6184769415B392 | LUDVING | COTOM BARRIOS | OR | 44591086941 |
| 6184773637 2B29 | IRLENE | CASTILLO | CO | 33087737363 |
| 6184784394B588 | WILLIAM | DAY | OK | 21560958439 |
| 61843A8A8166B | NICOLE | BURNETT | MO | 90014903080 |
| 6184848994B588 | DIAMOND | HARPER | OK | 90014664899 |
| 6184885718B169 | ANGELICA | BARCENAS | UT | 31016908571 |
| 6184925A17B46B | BRITTANY | TURNER | NC | 90014182501 |
| 6184972414B27B | RICHARD | JOHNSON JR | NE | 27011147241 |
| 61849874A61964 | WENCESLAO | DE LOS SANTOS | CA | 90012548740 |
| 61849A27557538 | FREDERICK | FREEMAN | NM | 90011770275 |
| 61849A54272B43 | LILIA | RODRIGUEZ | CO | 33092750542 |
| 6184B585972B43 | SAUL | MELVIN | CO | 90013615859 |
| 6184B67AA57538 | DAVID | GARCIA | NM | 90014426700 |
| 6184B793887B31 | BRYON | MADDEN | AR | 90014897938 |
| 6185119267B27 | MAIA | GALLARDO | CO | 90010471926 |
| 618515A9857538 | LOUIS | LAYCOCK | NM | 90013665098 |
| 6185165914B588 | BIANCA | HOLLINS | OK | 90010846591 |
| 6185212365416B | MARIA | CRUZ | OR | 90012041236 |
| 6185246684B588 | CHARLES | MCCRACKEN | OK | 90015094668 |
| 618525A142B27B | SHANA | WATASON | DC | 81007955014 |
| 6185282523144B | JACOB | HEMP | MO | 90010438252 |
| 61852A1778166B | TAMARA | LARKINS | KS | 29074240177 |
| 6185365594B588 | ALFREDO | RESENDIZ | OK | 90010746559 |
| 6185476 7A87B31 | LASCHELLE AND BEN | PATTON | AR | 90012577670 |
| 6185568 2187B31 | KIMBERLY | BYRD | AR | 90015106821 |
| 6185578A872B27 | VERONICA | CLARK | CO | 33023807808 |
| 6185582A455928 | SELENE | DIAZ | CA | 49012138204 |
| 6185594 3A55975 | EMPERATRIZ | REYES | CA | 90013709430 |
| 6185612635B531 | SERGIO | ORTIZ | NM | 90013771263 |
| 6185658147B46B | LUIS | SOSA MATA | NC | 90000355814 |
| 6185715 2772B27 | LORENZO | GONZALES | CO | 90015591527 |
| 61857432A61964 | EDMUNDO | OSORIO | CA | 46081564320 |
| 6185786495B235 | RONALD | COLEMAN | KY | 90011108649 |
| 6185825A17B46B | BRITTANY | TURNER | NC | 90014182501 |
| 6185836887B46B | PATRICIA | ELEAZER | NC | 11094883688 |
| 61858 3A7991894 | ALEJANDRA | GONZALEZ | OK | 90011693079 |
| 61858A3554B588 | CURTIS | HEATH | OK | 90010670355 |
| 6185995245B531 | REUBEN | BERRY | NM | 90014839524 |
| 6185B85A787B31 | BENITA | HARRELL | AR | 90005878507 |
| 6185B941691975 | MARLENI | PEREZ | NC | 90008639416 |
| 6185B98A87B472 | ALICIA | GREEN | NC | 90013079808 |
| 6186174A151354 | DAVID | CORREA | OH | 90003127401 |
| 61861A5588166B | RICHARD | CARTER | MO | 29031020558 |
| 6186263648166B | RYAN | MAYCOCK | MO | 90013166364 |
| 6186268548B168 | KENNEDY | ARLENE | UT | 90000706854 |
| 6186321115B235 | EBONY | TODD | KY | 68072862111 |
| 618635A9857538 | LOUIS | LAYCOCK | NM | 90013665098 |
| 6186425A62B27B | ROBIN | WILLIAMS | DC | 90005632506 |
| 61864317A51354 | TIMOTHY | FORTMAN | OH | 66007893170 |
| 6186472413168B | ALAN | RICHEY | KS | 22059247241 |

| | | | | |
|---|---|---|---|---|
| 61864A5AA72B29 | JANESSA | VALDEZ | CO | 90006070500 |
| 61865151672B36 | ANALAURA | CARRILLO | CO | 33057411516 |
| 6186561995B392 | MICHAEL | SMITH | OR | 90003816199 |
| 61865624A55975 | GRACIE | BEATY | CA | 90006586240 |
| 61865A6A371921 | JAMES | HOPKINS | CO | 90012330603 |
| 618682634 7B46B | FRANK | LUCAS | NC | 90014182634 |
| 6186885915416B | AMBER | TRAVIS | OR | 90015548591 |
| 61869335772B29 | ANTONIA | BRAVO | CO | 90008003357 |
| 618699A2561964 | SALVADOR | DOMINGUEZ | CA | 90000639025 |
| 61869A1378166B | STEVEN | MONTGOMERY | MO | 90015180137 |
| 61869A6455B235 | TERESA D | JOHNSON | KY | 68048370645 |
| 61869A9844B588 | CHRISTOPHER | HOLT | OK | 90003580984 |
| 6186B24342B27B | KISHI | WASHINGTON | DC | 90015322434 |
| 6186B52A92B27B | KISHI | WASHINGTON | DC | 90001675209 |
| 6186BA3A28B168 | HEATHER | PETERSEN | UT | 31036660302 |
| 6187195A361964 | JOHN | PURKOWSKI | CA | 90006299503 |
| 61871A69772B36 | PATRICIA | HOLMES | CO | 90013070697 |
| 618723A8971921 | JOHNNY | FERRELL | CO | 90010433089 |
| 61872A36691975 | TAMEKA | MAYFIELD | NC | 90010850366 |
| 61872A51755975 | HUGO | OSEGUERA | CA | 90000220517 |
| 6187316158B169 | ANDREW | WADE | UT | 90004621615 |
| 6187367A251347 | MARVIN | GUZMAN | OH | 90005726702 |
| 6187396A58B168 | STEFANIE | FLORES | UT | 90015039605 |
| 6187495647B46B | DAPLINE | REID | NC | 90010479564 |
| 61874A47491975 | JOSE | ALVARADO | NC | 17003130474 |
| 61875A38A4B588 | KRISTINA | ALVARADO | OK | 90014070380 |
| 6187723315416B | LEEANN | CHITWOOD | OR | 90014512331 |
| 6187747624B268 | SALVADOR | HERNANDEZ | NE | 90009774762 |
| 6187763155416B | ROBERT | KELLY JR | OR | 90006956315 |
| 61877A1685B531 | SAUL | DE LEO | NM | 90010470168 |
| 6187876A663646 | RODOLFO | GONZALEZ | MO | 27517987606 |
| 6187887787B46B | MARIA | MARTINEZ | NC | 11055918778 |
| 6187897794B588 | CHRISTINA | BLACK | OK | 90015149779 |
| 61878A32984392 | ENEDINA | AVILA-SANTIAGO | SC | 19019600329 |
| 6187928A172B43 | MICHELLE | ESQUIBEL | CO | 90004042801 |
| 61879379A24B47 | YONG | SAULEN | DC | 90003653790 |
| 6187978A955973 | LIONEL | MURRIETA | CA | 90011437809 |
| 61879A4894B588 | GAIL | ABNEY | OK | 21560950489 |
| 6187B19915B392 | MARY | LEON MARTINEZ | OR | 90013581991 |
| 6187B387A51354 | MONICA | HERNANDEZ | OH | 90001813870 |
| 6187B63794B588 | NILS | JUAREZ | OK | 90012946379 |
| 6187B68835B235 | THOMAS | DAVIS | KY | 90012666883 |
| 6187BA37A5416B | HUNTER | THOMPSON | OR | 90015520370 |
| 6187BA9878B168 | HECTOR | VARA | UT | 90008970987 |
| 6188133265B531 | BERNADETTE | BLEA | NM | 90010323326 |
| 61881772A5B921 | JASON | KERR | ID | 90013057720 |
| 6188186A84B588 | DANIELA | AGUILAR | OK | 90015018608 |
| 6188313 7A8B168 | KATHY | STANSELL | UT | 90014521370 |
| 6188317915416B | DEBBIE | HEIGHT | OR | 90008741791 |
| 6188327AA8B169 | HECTOR | CARDONA | UT | 90007232700 |
| 6188385687 2B29 | AUDRA | MESTAS | CO | 33087928568 |
| 6188444758166B | MICHELLE | TURNER | MO | 29070364475 |
| 618858524 3B335 | LUIS | RIVAS | CO | 90001228524 |
| 6188669955B531 | LEONARD | MARTINEZ | NM | 90002616995 |
| 618873822 3168B | AMY | AFFLECK | KS | 22086743822 |
| 618875A844B27B | AFI | AGBOSSE | NE | 90013845084 |
| 61887AA2761964 | MELISSA | BUCHHOLZ | CA | 90012310027 |
| 6188855837 2B36 | SILVIA | OLMOS | CO | 33006015583 |
| 6188894745B271 | JUAN | LARA | KY | 90001659474 |
| 6188963A4B268 | TIMOTHY | WALLING | NE | 27057979630 |
| 6188898A85B531 | GUADALUPE | MIRAMONTES | NM | 90012509808 |
| 6188982537 2B43 | MORALES | CARLOS | CO | 90000428253 |
| 6188B2A384B27B | KELVIN | DILWOOD | NE | 27027742038 |
| 6188B417A8166B | JEFFERY | MANIS | MO | 29027244170 |
| 6188B46944B268 | ANTHONY | INITELL | NE | 90007374694 |
| 6188B671A5B531 | AMRIT JOT | S KHALSA | NM | 90003706710 |
| 61891555372B36 | TRACY | VOLLENBERG | CO | 90003705553 |
| 6189158648 7B31 | SHEILA | BROWN | AR | 90009325864 |
| 618923945 2B224 | ROBERT | BUSH | DC | 90011653945 |
| 6189273748 7B31 | REYNALDO | GARCIA | AR | 90015107374 |
| 6189334827B46B | ALEN | KORDAN | NC | 90014183482 |
| 61893A4794B588 | MARVIN | HOPGOOD | OK | 90014540479 |

| | | | | |
|---|---|---|---|---|
| 61893A4855B531 | SABINA | PENA LUJAN | NM | 36096090485 |
| 6189432657283B6 | FRAN | BOYD | CO | 90010263265 |
| 618943A4857538 | AMANDA | VILLEGAS | NM | 90013883048 |
| 618945A728B169 | CAMILLE | LUCE | UT | 31027265072 |
| 6189474618166B | RAYCHELLE | BANKS | MO | 29049277461 |
| 6189484172B32 | BERT | MARTINEZ | CO | 33042958841 |
| 6189535367B46B | ERASTO | ENDEZ | NC | 90014183536 |
| 6189585A34B588 | BRITANY | JONES | OK | 90008188503 |
| 6189613274B268 | JOSELUIS | DELGADO GARCIA | NE | 90004891327 |
| 61896373A71921 | DENISE | LOPEZ | CO | 90014863730 |
| 6189674438166B | LATISHA | CLINE | KS | 90014877443 |
| 61897157472B27 | ARREOLA | NEVAREZ | CO | 33096011574 |
| 6189727755B392 | MICHELLE | ALLEN | OR | 90015132775 |
| 618986A155416B | REBECCA | TENDICK | OR | 90001616015 |
| 618987A7772B27 | MATHEW | GARCIA | CO | 90012977077 |
| 61898A5895B235 | AMANDA | HODGE | KY | 90014740589 |
| 61898A8664B27B | JENNIE I | JOHNSON | NE | 27013420866 |
| 6189918A68B356 | MICHAEL | DARWIN | SC | 90013931806 |
| 6189921272B29 | KELLY | GEIGER | CO | 90010202127 |
| 61899744A91522 | DANIEL | CAMACHO | TX | 75057337440 |
| 6189B26A191894 | DAVID | SMITH | OK | 90003162601 |
| 6189B83544B588 | JAMIE | TAYLOR | OK | 90013328354 |
| 6189BA4665B392 | MABEL | NTIAMOAH | OR | 90010230466 |
| 618B1963833698 | CELIA | MCLAUGHLIN | NC | 12009849638 |
| 618B24A5855983 | JOHNNY | DURAN | CA | 90008634058 |
| 618B2726891894 | ROSA | CHAIREZ | OK | 21011177268 |
| 618B284A75B531 | ANTHONY | ROMERO | NM | 90015088407 |
| 618B2851272B29 | BEATRIZ | MCDONALD | CO | 90011058512 |
| 618B2891A55975 | MARCIAL | GAYTAN | CA | 90015418910 |
| 618B3975857538 | MANAH | GONZALES | NM | 35563629758 |
| 618B3A24671921 | NATHANIEL | SMITH | CO | 90010750246 |
| 618B3A5A87B46B | S MICHELLE | WILKS | NC | 11065470508 |
| 618B424855B531 | RAUL | MONTEJANO | NM | 90013682485 |
| 618B4756155975 | ELENA | SANCHEZ | CA | 48042257561 |
| 618B4796972B27 | TERRENCE | BROUSSARD | CO | 33042537969 |
| 618B5195871921 | GUSTAUO | NIZ | CO | 90014681958 |
| 618B52A4A72B27 | CARLOS | BLANCO | CO | 90011412040 |
| 618B535A82B224 | ROBERT | SMITH | DC | 81011783508 |
| 618B593685B392 | WALLACE | ROULHAC | OR | 90011499368 |
| 618B59A535B531 | KAY | LOWANCE | NM | 90015089053 |
| 618B5A28671921 | JOSEPH | MENOKEN | CO | 90010750286 |
| 618B6126787B31 | MONTY | WILLIAMS | AR | 28093871267 |
| 618B6138471921 | ROBERT | REINHARD | CO | 90010221384 |
| 618B6264272B27 | DIANA | QUINTETERO | CO | 90014172642 |
| 618B653A172B36 | MANUEL | ZAMARRON | CO | 33087845301 |
| 618B691667B46B | BALTAZAR | GARAY | NC | 90014189166 |
| 618B7663A31453 | LAWANDA | DAVIS | MO | 90013146630 |
| 618B77A495B531 | JESSICA | GONZALES | NM | 90011957049 |
| 618B7A25661954 | G SUSAN | RODRIGUEZ | CA | 46083610256 |
| 618B8255A4B268 | EVA | VALLES | NE | 90005572550 |
| 618B85A675B531 | HECTOR | SAENZPARDO | NM | 90014595067 |
| 618B873883168B | JADEN | VULGAMORE | KS | 90010297388 |
| 618B8812571921 | BROOKLYN | RUSH | CO | 90014638125 |
| 618B95A737B46B | TYLER | STEWART | NC | 11016535073 |
| 618B9721A72B36 | JAMIE | LYNN | CO | 33091047210 |
| 618B9792A8B168 | OSCAR | VELEZ | UT | 90012347920 |
| 618B9838A63646 | JERRY | DICKENS | MO | 90013508380 |
| 618BB256572B36 | ANTONIO | JAQUEZ | CO | 33053992565 |
| 618BB34315B392 | JOSHUA | SHELDON | OR | 44511333431 |
| 618BB5A528166B | JERREN | PEBBLES | MO | 90009485052 |
| 618BB923591975 | SHANDA | NEWSOME | NC | 17066659235 |
| 6191113AA33698 | KEDRICK | DUNLAP | NC | 90010861300 |
| 619121A3433698 | DENISE | MARTIN | NC | 12044141034 |
| 61912747A725B392 | JANET | RAMIREZ | OR | 90012857072 |
| 61912811824B41 | KERLIN | PACHECO | VA | 81030288118 |
| 61912913972B43 | ZACHARY | FRANKLIN | CO | 90014359139 |
| 61912948A57538 | DORA | JIMENEZ | NM | 35503209400 |
| 61912956615B235 | PATRICIA | HUDSON | KY | 90009319561 |
| 61912A57561964 | MAYRA | RIVERA | CA | 90012820575 |
| 619132AA172B27 | CHAD | NEILSON | CO | 33053262001 |
| 619139A3761936 | PRISCILLA | ACOSTA | CA | 90012879037 |
| 61914141A4B261 | MARK | HAGEDORN | NE | 90001591410 |

| | | | | |
|---|---|---|---|---|
| 61914158372B27 | ZACHARY | HETRICK | CO | 90015081583 |
| 61915AA545416B | ANDREW | CAREY | OR | 47050960054 |
| 6191643572B36 | GLORIA | AVILA | CO | 33006644335 |
| 619164A6A5416B | ROBERT | SANCHEZ | OR | 47088844060 |
| 61916932987B31 | CASSANDRA | WILLIAMS | AR | 28093799329 |
| 6191693854B27B | CHRISTINE | STECHENFINGER | NE | 90003629385 |
| 6191755A672B29 | NELL | CONNALLY | CO | 33026185506 |
| 61917A45872B27 | STEVEN | INZURRIAGA | CO | 90013250458 |
| 61918858A72B29 | SARAH | STEPP | CO | 90012488580 |
| 61918A12287B31 | APRIL | HINES | AR | 90013470122 |
| 61918A7A38B169 | AMI | FITISEMANU | UT | 31016930703 |
| 61919154472B29 | CRYSTAL | HERNANDEZ | CO | 33079871544 |
| 6191B116A61964 | NATASHA | CAMARILLO | CA | 90010191160 |
| 6191B2A125B392 | GLEN | WOODHOUSE | OR | 90011222012 |
| 6191B392531453 | BRIDGETTE | WILKERSON | MO | 90014813925 |
| 6191B51617B46B | NADIYAH | GILCREAST | NC | 90005885161 |
| 6192212AA55975 | JUAN | MARTINEZ | CA | 90012941200 |
| 6192345A231421 | ALMIR | ZGALJ | MO | 90006904502 |
| 6192391837B46B | DOROTHY | BROWN | NC | 90005289183 |
| 61923A3345416B | MARGARET | JELLEY | OR | 47016050334 |
| 6192437947B46B | JONATHAN | CRUZ | NC | 90014183794 |
| 61924618A61936 | YECENIA | VELAZQUEZ | CA | 46069326180 |
| 61924635472B36 | ARAIZA | GABRIELA | CO | 33056566354 |
| 6192491AA2B27B | MELANY | GARCIA | VA | 90014209100 |
| 61924A2882B27B | CHRIST | BOYD | DC | 90015010288 |
| 61924A47938522 | KRISTY | MANGAHAS | UT | 90001360479 |
| 6192522558B168 | JAMES | LANIER | UT | 31085802255 |
| 61925796272B43 | LARIZA | CANTU | CO | 90014367962 |
| 61925A21793762 | CINDY | SMITH | OH | 90009540217 |
| 61925A9978B137 | WAYNE | PARKE | UT | 31089060997 |
| 6192632874B588 | MAURICE | DANIELS | OK | 90012713287 |
| 619265A5157538 | CARMEN | MENDOZA | NM | 35582255051 |
| 6192665 9A5416B | TAMMY | JACOBSEN | OR | 90014436590 |
| 619272A935416B | MITCHELL | SPARGO | OR | 90011942093 |
| 6192794382B27B | ROBIN | DEAHL | DC | 81090709438 |
| 6192921A15B392 | MORGAN | BISSELL | OR | 90011222101 |
| 61929333A51325 | MARCUS | SEWELL | OH | 90001373330 |
| 6192949676B57 | ADAM | LAIGO | CA | 90003524896 |
| 6192B218161936 | MARIBEL | ROMERO | CA | 90009472181 |
| 6192B316451323 | KATHLEEN | CARROLL | OH | 90009573164 |
| 6192B393155975 | DAVID | REDMON | CA | 90012153931 |
| 6192B47A24B588 | LINCOLN | KOSA | OK | 90014754702 |
| 6192B99142B27B | QUASANDRA | JACKSON | DC | 90011529914 |
| 6193117715416B | JOSUE | MENESES | OR | 90011651771 |
| 6193135154B27B | NICOLE | KING | NE | 90012923515 |
| 61931 3AA591894 | JONNY | PORTER | OK | 90013403005 |
| 6193186238B168 | CANDIS | WARREN | UT | 31021948623 |
| 61931A2987B46B | KRISTY | GOODEN | NC | 90011400298 |
| 6193335A45B392 | MARIA | HORD | OR | 90006343504 |
| 619333A1A8B168 | RAYMOND | BACA | UT | 90014623010 |
| 6193463514B588 | ANDREA | BURKLEY | OK | 90014846351 |
| 61934673A72B43 | GLORIA | TRONOCO | CO | 90007566730 |
| 6193495A172B36 | DONIEL | WHITFIELD | CO | 33081669501 |
| 6193532 7372B36 | ESMERALDA | IBARRA | CO | 33085993273 |
| 6193652 5A8166B | YN | G | MO | 90013395250 |
| 6193769145B392 | SANTIAGO | HERNANDEZ | OR | 90013946914 |
| 6193796 8572B43 | SONIA | SALIDO | CO | 33002539685 |
| 6193863A855973 | SAMANTHA | GUARDADO | CA | 90012006308 |
| 6193875617B46B | ANTHINA V | SIDBERRY | NC | 90013287561 |
| 6193 8AA6163646 | BROOKSIE | VOLKMAN | MO | 90015090061 |
| 6193991838166B | MARK | LEE | MO | 90014789183 |
| 6193 9A3634B544 | JORGE | MDREGAL | OK | 90010960363 |
| 6193 9A2561964 | MARIA | ROMERO | CA | 46061000625 |
| 6193B11A572B43 | AMBER | MORTENSON | CO | 33042021105 |
| 6193B2A418B168 | DAVID | HADDEN | UT | 90013662041 |
| 6193B53385B526 | DARRIN | HARGIS | NM | 35004575338 |
| 6193B83138166B | CELINA | HOLLY | KS | 90008738313 |
| 6193BA8714B588 | MARKEIA | YARBRUGH | OK | 90009390871 |
| 61941125A31453 | BRITTNEY | DRORTCH | MO | 90013931250 |
| 61941A8984B27B | SUSAN | SMOLINSKI | IA | 27007650898 |
| 61943194887B31 | JUANITA | SULLINS | AR | 90014801948 |
| 61944298A63646 | SHANNON | DUNN | MO | 90010822980 |

| | | | | |
|---|---|---|---|---|
| 6194466125B235 | YURKA | AVALO | KY | 90014706612 |
| 6194498615B531 | CONCEPSION | SALCIDO SILVA | NM | 36009099861 |
| 619449A3431453 | BECCA | SWAFFORD | MO | 90000149034 |
| 6194554674B293 | LUZ | REYES | NE | 90001945467 |
| 6194593872B43 | VICTORIA | NARANJO | CO | 90005409338 |
| 6194633A83168B | DAMON | WILLIAMS | KS | 22085893308 |
| 6194645625B235 | KEITH | GREAVES | KY | 90006134562 |
| 61946A72A8B168 | LILY | LUGO | UT | 31047560720 |
| 6194744918B168 | MARISSA | MEADOWS | UT | 90005984491 |
| 61947AA685B392 | JOE | CLINE | OR | 90014400068 |
| 6194851477B46B | SHEREE | PHILLIPS | NC | 11086795147 |
| 6194B399A47821 | RODNEY | JORDAN | GA | 90005843990 |
| 6194B487161964 | ROGELIO | MARIQUEZ | CA | 90011954871 |
| 6194B4A277B46B | CLARA | HILARIO | NC | 90014184027 |
| 6194B548333698 | JASON | JOHNSON | NC | 90003045483 |
| 6194B575A97125 | ASHLEY | OLSON | OR | 44598885750 |
| 61951256A33698 | ALFONSO | MENDOZA | NC | 12001362560 |
| 6195177147236 | HERBERT | WALL | CO | 33085077714 |
| 6195179825B531 | EDGAR | LOPEZ | NM | 90012897982 |
| 6195221248166B | DEMONTE | FOREMEN | MO | 29012452120 |
| 619524A54B27B | FRANK | PARKER | NE | 27013064105 |
| 6195297613168B | ALENA | PENNINGTON | KS | 90014739761 |
| 61953122A4B588 | JENIFFER | BONILLA | OK | 90005901220 |
| 6195385272B43 | LINDA | KENNERLY | CO | 33041218525 |
| 61953A7345B235 | OCTAVIA | WRIGHT | KY | 90015120734 |
| 619542A725B531 | CAROL | BACA | NM | 90001902072 |
| 6195475317229 | KENT | ALLEN | CO | 33000967531 |
| 619547AA772B36 | MIGUEL | RAMIREZ | CO | 90012537007 |
| 61955265A8B168 | JEFF | WEST | UT | 31080882650 |
| 619558A1931453 | ASHLEY | ROBEL | MO | 90004508019 |
| 6195624A72B36 | LOUIS | SMITH | CO | 90011072024 |
| 61956B34887B31 | BRIAN | MEREDITH | AR | 90010733948 |
| 6195671477B43 | MIGUEL | FUENTES | CO | 90002067147 |
| 6195685458B346 | MINH V | GIAP | SC | 90014148545 |
| 6195722A5B375 | SUSAN | BEACH | OR | 90006552240 |
| 6195724957B27 | ROCIO | VALDIVIA | CO | 90014612495 |
| 6195754588B821 | CHITA | LOUIS | HI | 90013955458 |
| 6195765655B235 | TOBIAS | CLARK | KY | 90002876565 |
| 6195845687B46B | NESTOR | MEZA | NC | 90014184568 |
| 61958845A51555 | ASHCEON | KLINE | IA | 90013888450 |
| 6195912947B27 | REIS | REIS | CO | 90001861294 |
| 619592A315416B | CHERYL | JENNINGS | OR | 90015572031 |
| 61959A8628B168 | MONICA | ZAMRA | UT | 90010920862 |
| 6195B61424B588 | LESLIE | STEYER | OK | 90013966142 |
| 6195BA49655973 | RICHARD | BLOCKER | CA | 90013230496 |
| 6196128A34B588 | OCTAVIA | ROBINSON | OK | 90014622803 |
| 6196195185B392 | KRISTINE | ANGELOFF | OR | 90014319518 |
| 6196233475B392 | JAYDEN | CLIFFONRD | OR | 90011523347 |
| 6196299814B588 | KRISTINA | CROWELL | OK | 90010319981 |
| 6196467863168B | JEREMIAH | EDMISTON | KS | 90014946786 |
| 6196685197225 | CODI | ZUFELT | CO | 90004148519 |
| 6196741618B169 | JOHN | KNUDSON | UT | 31083454161 |
| 6196745818B168 | DEANNA | GALLETOS | UT | 31010994581 |
| 6196835227B43 | TWYNNA | MOSLEY | CO | 33086653522 |
| 619683A1A61987 | BERNADETTE | SANTOS | CA | 90011073010 |
| 6196868472B29 | PHILIP | SALAS-ARMIJO | CO | 90013736884 |
| 6196874884B27B | JUAN | RAMIREZ | NE | 90014777488 |
| 6196898A85B531 | GUADALUPE | MIRAMONTES | NM | 90012509808 |
| 6196938798B168 | PAYGO | IVR ACTIVATION | UT | 90014063879 |
| 6196969634B27B | BRENDA | SEDIVY | NE | 90012476963 |
| 6196B89835B392 | NAPHAT | MEEPHUN | OR | 90013178983 |
| 619716A5A61964 | ZACHARY | TORRES | CA | 90014486050 |
| 6197193295B531 | CHINA | BARRAS | NM | 90003499329 |
| 619719A8561936 | VERONICA | RODRIGUEZ | CA | 90009679085 |
| 6197246697B46B | NESTOR | MEZA | NC | 90014184669 |
| 6197252372B43 | NKEM | EDOZIEM | CO | 90012995230 |
| 6197268872B29 | RUBEN | GONZALEZ | CO | 90000166888 |
| 6197272935B392 | JENNIFER | MCCALMONT | OR | 90001797293 |
| 6197325877B31 | TAMEKA | DOLLISON | AR | 28021142587 |
| 619736A9472B36 | GABRIEL | VALADEZ | CO | 90007416094 |
| 6197396A61936 | GABRIEL | CRUZ | CA | 90015139060 |
| 6197489385B392 | ISAKA | SHAMSUD-DIN | OR | 90014158938 |

| | | | | |
|---|---|---|---|---|
| 6197517773168B | ELIZABETH | WILSON | KS | 22015111777 |
| 61975A54261964 | ENRIQUE | MONFIL | CA | 90014200542 |
| 61976643372B27 | LYNN | SHANGREAUX | CO | 90014536433 |
| 6197681355B235 | RICKY | ELBLE | KY | 90010198135 |
| 6197723934B268 | ADAM | BRUNICK | NE | 90011842393 |
| 6197744935B235 | VICTORIA | STAR | KY | 90014844493 |
| 61977532772B27 | MYESA | RICHARDSON | CO | 33074025327 |
| 61977813872B43 | NICOLE | DELEON | CO | 33021638138 |
| 61977954A76B69 | MANUEL | ANGON | CA | 90007699540 |
| 6197855995B235 | JOSEPH | GAMBLE | KY | 90013785599 |
| 619787A9961936 | MAYRA | RANTARIA | CA | 90014337099 |
| 6197952225B235 | AARON | DAVIS | KY | 68052045222 |
| 6197972654B27B | DARREN | KETCHERSIDE | IA | 90010697265 |
| 6197B614955973 | FERNANDO | GOMEZ | CA | 48043486149 |
| 6197B739193728 | DAVID | HODGES | OH | 64501767391 |
| 6197B814755975 | MADALINE | STODDARD | CA | 48072398147 |
| 6197B825891894 | AMANDA | STINSON | OK | 90014168258 |
| 6198181174B27B | STEPHEN | VANCE | NE | 90010308117 |
| 61982113A5B235 | MEGAN | NELSON | KY | 90014441130 |
| 61982114A8B168 | RYAN | BRIGGS | UT | 90012051140 |
| 61982157A55973 | JEANNIE | MALDONADO | CA | 48004511570 |
| 61982225972B93 | LINDA | KYLE | CO | 90009692259 |
| 61982229172B36 | CLAUDIA | PADILLA | CO | 90007732291 |
| 61982A1287B329 | LATOYA | HILL | VA | 90005770128 |
| 61982A31955973 | GRACIE | SERRANO | CA | 90015580319 |
| 6198328624B588 | MELISSA | SHAFFER | OK | 90009732862 |
| 61983341972B43 | KEVIN | NELSON | CO | 33083844319 |
| 6198344572487B | GETANEH | WOLDETSADIK | VA | 90001304457 |
| 619835A3597125 | TAISHAWN | MILLAGE | OR | 90012795035 |
| 61983A32433641 | KIM | SUMMERS | NC | 90007570324 |
| 6198439914B27B | MIKALLE | SCHELLIN | NE | 27023443991 |
| 6198461592B27B | ROBERTO | ARGANDONA | VA | 90010276159 |
| 6198493734B268 | SHERICE | GRESHAM | NE | 27045379373 |
| 61985512287B31 | JALISA | CAMBELL | AR | 90011455122 |
| 61858A4825236 | SHANTA | JOHNSON | NC | 17029558048 |
| 619864A5987B31 | DAVID | SHUN | AR | 90015114059 |
| 6198732197 2B43 | EDITH | MARTINEZ | CO | 90008433219 |
| 6198747637B46B | JOSE | CRUZ | NC | 90014184763 |
| 61987A76331453 | AMY | PITSCHNER | MO | 90014670763 |
| 6198816AA72B43 | LUIS | ULLOA | CO | 90014991600 |
| 61984A4461936 | JASON | STERN | CA | 90012884044 |
| 6198898228B168 | JAMES | BROOKS | UT | 90013779822 |
| 6189453372B43 | CATARINO | HINOJOZA | CO | 90013534533 |
| 6198B846672B43 | JAMES | BROWN JR | CO | 33092288466 |
| 61911A5663646 | ANTHONY | MIGASI | MO | 90015241056 |
| 6199144968166B | JANNIE | HOPKINS | MO | 90011434496 |
| 619914947 7B46B | ROSETTA | WHITE | NC | 90014184947 |
| 619917A485416B | KIMBERLY | YOUING | OR | 47007867048 |
| 6199269633B34B | STEPHANIE | LEWIS | CO | 33025766963 |
| 61992A55761964 | RUTH | BELTRAN | CA | 90012960557 |
| 61993A7985416B | ANDRADE | GARCIA | OR | 90010040798 |
| 6199425434B588 | RACHEL | MOORE | OK | 21567992543 |
| 6199447994B27B | HENRY | EMODI | NE | 27020384799 |
| 6199516463168B | SHAWN | LEROY | KS | 90014741646 |
| 6199614985416B | JOE | JAMES | OR | 90011461498 |
| 61996A99872B29 | JESUS | EPIFANIO | CO | 33090150998 |
| 6199731782B227 | SHERRITA | KELLY | DC | 90004333178 |
| 6199782474B588 | JESSE | DOBBS | OK | 90012778247 |
| 619978A448166B | TERRI | SCHWIERZKE | MO | 90014908044 |
| 6199831357 2B27 | JUAN | GONZALEZ | CO | 90013913135 |
| 6199877145B392 | MARK | JAMES SHARP | OR | 44569867714 |
| 61991A685B531 | BRANDY | TALAMANTE | NM | 90005191068 |
| 619994A1687B31 | HEATHER R | JACKS | AR | 28075074016 |
| 6199B2A7572B36 | MIREYA | CHICO | CO | 90012052075 |
| 6199B5A856188B | MARLYN | CLAY | IL | 90014275085 |
| 6199B672291894 | CHRISSA | TIGER | OK | 90011696722 |
| 6199B72664B27B | ALICE | HILL | NE | 27049407266 |
| 619B1286987B31 | JOESPH | HOWARD | AR | 90012632869 |
| 619B129355B271 | YVONNE MECHELLE | FULKS | KY | 90013442935 |
| 619B1473247996 | JOSE | PINEDA | AR | 25043344732 |
| 619B1625155975 | JUSTINA | MACIAS | CA | 48009296251 |
| 619B1678772B36 | ALMA | MARQUEZ | CO | 90012746787 |

| | | | | |
|---|---|---|---|---|
| 619B2229847996 | WANDA | TABAR | AR | 25007712298 |
| 619B2251261494 | JOSE | FLORES | OH | 90013932512 |
| 619B2573461964 | LORIELLE | HARRISON | CA | 90010995734 |
| 619B2732A91522 | GABRIELA | DICKERSON | TX | 90005517320 |
| 619B36A835B235 | BRITTANY | GOFF | KY | 90012266083 |
| 619B395494B522 | CORNELL | ADAMS | OK | 90005019549 |
| 619B4253784392 | AVENLEA | CASELLA | SC | 90002622537 |
| 619B44A264B588 | ELISHA | CHEADLE | OK | 90009074026 |
| 619B4668772B43 | PEPE | ALAMILLO | CO | 33004726687 |
| 619B4833A71921 | JAMIE | COLEMAN | CO | 90015138330 |
| 619B4A84757538 | DEBRA | SANCHEZ | NM | 35582960847 |
| 619B5467797125 | TABITHA | SEARS | OR | 90004734677 |
| 619B5732A91522 | GABRIELA | DICKERSON | TX | 90005517320 |
| 619B5746891894 | SALVADOR | DE LA ROSA | OK | 90013697468 |
| 619B5831733698 | SYDNEY | DESHAZO | NC | 90011208317 |
| 619B5915131454 | ELAINE | BUTLER | MO | 90009869151 |
| 619B5AA825B392 | VERONICA | ROJAS | OR | 44529030082 |
| 619B645115B392 | DARLENE | GILROY | OR | 44582994511 |
| 619B653252B558 | BRITTANY | REED | AL | 90013835325 |
| 619B679784B588 | RICHARD | GOMEZ | OK | 21526087978 |
| 619B6883855975 | CYNTHIA | HERNANDEZ | CA | 90013868838 |
| 619B68A9963646 | TAMMI | HERBEL | MO | 90015408099 |
| 619B7595861936 | JOSE | SANTOS VALDEZ | CA | 46096845958 |
| 619B7672372B29 | KELLY | JOHNSON | CO | 90014186723 |
| 619B787325B392 | LARRY EARL | BROWN | OR | 90014838732 |
| 619B8363372B43 | REBECCA | BARRETT | CO | 33046793633 |
| 619B8A91663646 | PAYGO | IVR ACTIVATION | MO | 90013420916 |
| 619B936574B588 | BILL | COZENS | OK | 21531043657 |
| 619B937A88166B | ANITA | RANDALE | MO | 90012623708 |
| 619B95A3272B43 | DAWN | HUNT | CO | 33004535032 |
| 619B9787698B22 | ADOLPHUS | BOB | NC | 11047427876 |
| 619BB422855975 | NIVRAM | LOPEZ | CA | 90013584228 |
| 619BB589687B31 | STEPHANIE | SMITH | AR | 90001105896 |
| 619BB68A491894 | JAMES | WOOD | OK | 90004456804 |
| 619BB7A228B168 | MICHAEL | MORLEY | UT | 90010367022 |
| 619BB961A91525 | MARIBEL | AYABAR | TX | 90010499610 |
| 619BBA13557538 | FLORA | DURAN | NM | 90014140135 |
| 619BBA97772B29 | ABIMAEL | BELTRAN | CO | 90014610977 |
| 61B1131815B392 | ALEJANDRO | BARRERA | OR | 44559773181 |
| 61B1133448166B | DAYNA | TURNER | MO | 90008373344 |
| 61B11381A84392 | JENJI | SMITH | SC | 90012913810 |
| 61B11554431453 | MATT | BOLTAS | MO | 90012665544 |
| 61B1222617B46B | LARRY | BLACK | NC | 90011612261 |
| 61B1253445B271 | ISHIA | KIRKPATRICK | KY | 90005415344 |
| 61B12558155973 | AIMEE | MURPHY | CA | 48085025581 |
| 61B1337425B235 | CRYSTAL | BEARD | KY | 90010763742 |
| 61B13416863646 | GLYNNIS | ANDERSON | MO | 27569044168 |
| 61B1434298B169 | VICTORINA | HERNANDEZ | UT | 90012743429 |
| 61B146A7A91975 | SAMANTHA | THOMPKINS | NC | 90013076070 |
| 61B14922472B29 | AL | PULLMAN | CO | 33064289224 |
| 61B14937147996 | TANYA | ACUFF | AR | 25009849371 |
| 61B1551744B588 | ROMERO | JOHNSON | OK | 90014085174 |
| 61B15535172B43 | HOLLI | FERNANDEZ | CO | 33095705351 |
| 61B15757171232 | JOHN | TROVATO | IA | 90014397571 |
| 61B1598875416B | CHARLES | MURPHY | OR | 90012689887 |
| 61B16312276B57 | IRENE | POTTER | CA | 46096733122 |
| 61B16714761964 | BRIDGET | KNIGHT | CA | 90013857147 |
| 61B16962291953 | DEZMEN | JOHNSON | NC | 90003309622 |
| 61B1769564B27B | CHARLOTTE | PINKNNY | NE | 27027436956 |
| 61B1815825416B | BARBARA | SILVIA | OR | 47097071582 |
| 61B18637361964 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 61B18651361931 | DANIEL | REYNOSO | CA | 90009816513 |
| 61B18774184347 | ANTOINE | WILLIAMS | SC | 14572657741 |
| 61B19283772B43 | IVON | GARCIA | CO | 90012112837 |
| 61B1944355B271 | DALE | GOODMAN | KY | 68032304435 |
| 61B1966872B27 | JOHN | ADAMS | CO | 33070816648 |
| 61B1991355B392 | DARLENE | HOWARD | OR | 44571029135 |
| 61B19AA7397B56 | NORMA | GAYTAN | CO | 90011350073 |
| 61B1B23AA8166B | NATOSHUA | MORTIN | MO | 90005052300 |
| 61B1B48464B268 | VICTOR | ALVARADO | NE | 90008764846 |
| 61B1B613131453 | INASS | ELOUERRASSI | MO | 27500586131 |
| 61B1B712672B29 | VIRGINIA | BESSERT | CO | 90011457126 |

| | | | | |
|---|---|---|---|---|
| 61B1B942887B31 | JESSE | FAUGHT | AR | 90008519428 |
| 61B1BA33133698 | CONSTANCE | CANNON | NC | 12080240331 |
| 61B21124A87B31 | SHARAE | HARRIS | AR | 90013551240 |
| 61B21486772B27 | PALENCIA | EVELYN | CO | 90012164867 |
| 61B2154A48B168 | DOLORES | RAMIREZ | UT | 31015595404 |
| 61B2157A931453 | THOMAS | CORNELIUS | MO | 90014915709 |
| 61B218A865416B | TONYA | WHITE | OR | 47025448086 |
| 61B2192A34B588 | LAWANEA | STEVENS | OK | 90014769203 |
| 61B2194896346 | COLIN | LECHNER | MO | 90011529489 |
| 61B21A8A291894 | APRIL | ALLEN | OK | 21001550802 |
| 61B227A595B235 | SHAY | GREEN | KY | 90014987059 |
| 61B22914931445 | SERITA | STOKES | MO | 90002459149 |
| 61B23182384392 | NICHOLE | RAINEY | SC | 19090881823 |
| 61B23291972B27 | ADELA | FLORES | CO | 33007102919 |
| 61B2339175B235 | JAMES | ALKER | KY | 90014223917 |
| 61B23718672B43 | DEVAUGHN | BOWENS | CO | 90013827186 |
| 61B23919991975 | RONALD | BURTON | NC | 90013809199 |
| 61B24473455973 | ANTHONY | CRUZ | CA | 48046414734 |
| 61B2525184B588 | MARIA | SANCHEZ | OK | 21513712518 |
| 61B25375A5B271 | LATRICE | BUNDLEY | KY | 90002833750 |
| 61B258A988B168 | OLGA | VASQUEZ | UT | 90000638098 |
| 61B2597187B46B | JOYCE | MACK | NC | 90014159718 |
| 61B25992897125 | ALBERTO | ZUNIGA | OR | 90006969928 |
| 61B262A5691894 | SHARON | BRUMFIELD | OK | 90013962056 |
| 61B26A4914B588 | PRUDENCIO | ZAMARRIPA | OK | 90003440491 |
| 61B27595A5B392 | KASEY | KENT | OR | 90005445950 |
| 61B27A5A172B27 | MARIO | HERNANDEZ GUERRA | CO | 33096470501 |
| 61B27A75684392 | JUSTIN | MACK | SC | 90001400756 |
| 61B2819685416B | MICHELLE | ROHR | OR | 90015431968 |
| 61B2833884B588 | MARIA | PEDROZA | OK | 90011123388 |
| 61B28579187B31 | LAMANDA | BOWLIN | AR | 28005645791 |
| 61B2919A35B392 | ANTHONY | MCCONNELL | OR | 90014781903 |
| 61B2935A633698 | ISHAUN | FAIR | NC | 90014993506 |
| 61B2B466A4B588 | TISHA | SAMILTON | OK | 90012354660 |
| 61B2B811791975 | JOSE | PRADO | NC | 90012368117 |
| 61B2BA9345B531 | MICHAEL | CISNEROS | NM | 90014560934 |
| 61B2BA9885416B | SHANA | GIGER | OR | 90010520988 |
| 61B3168737B46B | JOANN | GRESHAM | NC | 90014176873 |
| 61B31A6685416B | SAMANTHA | ASHBURN | OR | 90014650668 |
| 61B32248772B29 | CHAVEZ | RAUL | CO | 90007842487 |
| 61B32251461936 | EBONY | DAILEY | CA | 90010282514 |
| 61B32464397B64 | TREVIN | HOMACK | CO | 90009504643 |
| 61B33A94155973 | MONICA | ASEVEDO | CA | 48050370941 |
| 61B34861572B29 | LANI | ANDERSON | CO | 33085228615 |
| 61B35247231453 | LORRAINE | WOODSON | MO | 90013752472 |
| 61B35254155975 | ELOY | CARDANAS | CA | 90015242541 |
| 61B35356163646 | CHRIS | FREEMAN | MO | 90008603561 |
| 61B35736861964 | MIGUEL | GALBAN | CA | 46029537368 |
| 61B36248772B29 | CHAVEZ | RAUL | CO | 90007842487 |
| 61B36387431453 | MONIQUE | RAINER | MO | 90014823874 |
| 61B3743672B27B | TIFFANY | SANDERS | DC | 90008624367 |
| 61B37586772B36 | RON | DOXTATER | CO | 90008925867 |
| 61B3767684B588 | LORRAINE | BRZEZENSKI | OK | 90007166768 |
| 61B377A9A41299 | BRYAN | HURST | PA | 90001927090 |
| 61B3898767B46B | MARIO | PINENTERO | NC | 90014159876 |
| 61B38A88772B27 | DIANA | VARGAS-COLMENERO | CO | 90013740887 |
| 61B3953564B268 | TIM | STRICKLIN | NE | 90008765356 |
| 61B3981567B46B | TAMMEY | MC CLELLAN | NC | 90011178156 |
| 61B3991424B27B | ROBERT | MASON JR | NE | 27090989142 |
| 61B3B73994B588 | CALMEN | LITTLETON | OK | 21503407399 |
| 61B3B8AA64B268 | DANIEL | MCWILLIAMS | NE | 90014108006 |
| 61B3B92655B531 | TRENTON | WOOTERS | NM | 90013469265 |
| 61B4139A557538 | JIMENEZ | RUFINO | NM | 90005883905 |
| 61B4167694B268 | CASEY | WILSON | NE | 90006966769 |
| 61B418A3191894 | KENNETH | HONEYCUTT | OK | 21041118031 |
| 61B41A31163646 | TAMARA | REEVES | MO | 27510300311 |
| 61B42161263646 | VICTOR | LEE | MO | 90012351612 |
| 61B42193261964 | SANDRA | ALFARO | CA | 90010231932 |
| 61B4236285B235 | FRANCISCO | LOPEZ | KY | 68054083628 |
| 61B42461531453 | LATASHA | PARKER | MO | 27573724615 |
| 61B4298927B46B | MARITZA | ESCOBAR | NC | 90014159892 |
| 61B43143184392 | ROSHELL | MITCHELL | SC | 19043901431 |

| | | | | |
|---|---|---|---|---|
| 61B43212161964 | ELOISA | ANGEL | CA | 90007342121 |
| 61B4336144B588 | SHARON | WINSTAD | OK | 90008683614 |
| 61B43885324B7B | MARVIN | GOMEZ | DC | 90006338853 |
| 61B4439618166B | KELLY | HOLMBERG | MO | 90011083961 |
| 61B4452A45416B | SHAWN | RANDALL | OR | 90014095204 |
| 61B44A71872B29 | BRENDA | RICHARDSON | CO | 90012020718 |
| 61B4516172B29 | LINDA | HUFFCUT | CO | 90013361163 |
| 61B4517898B168 | BROOKE | DURHAM | UT | 90002791789 |
| 61B452339B166B | ALAN | RATHGEBER | MO | 29092002339 |
| 61B45853444335 | RALPH | COLEMAN | DC | 82013278534 |
| 61B45A1357B632 | ANGELA | WILSON | GA | 90012310135 |
| 61B45A56191894 | JOSEPH | SHARP | OK | 90014740561 |
| 61B4629748B168 | CRYSTAL | THOMAS | UT | 90009462974 |
| 61B46814772B27 | PORTIA | TUCKER | CO | 90013548147 |
| 61B46AA6991894 | AMY | GREENE | OK | 90011660069 |
| 61B47117861964 | GUILLERMO A | GONZALEZ | CA | 90009991178 |
| 61B474A9872B27 | JEROME | WATREN | CO | 90009184098 |
| 61B475A284B588 | LISA | CLARK | OK | 90012695028 |
| 61B4766172B27B | LUVINIA | CARTER | VA | 81015896617 |
| 61B4771A78B168 | GRETA | SUAREZ | UT | 31094567107 |
| 61B4796599715B | JACK | BECKWITH | OR | 90007809659 |
| 61B47A2A97B46B | ADRIAN | DIAZ | NC | 90014160209 |
| 61B47A4A972B43 | KATHY | LOPEZ | CO | 90015030409 |
| 61B4849354B588 | ANGELICA | YBARRA | OK | 90007564935 |
| 61B49129571921 | JASON | COCHRAN | CO | 90002551295 |
| 61B49253751354 | KELLIE | CALDWELL | OH | 90010632537 |
| 61B49835531453 | RAYMOND | HINES | MO | 27559998355 |
| 61B4995755416B | MARCI | WOODY | OR | 90007819575 |
| 61B49A6415B235 | CHERIE | WOOD | KY | 90015120641 |
| 61B4B13A255973 | SAMUEL | HERNANDEZ | CA | 90014381302 |
| 61B4B38AA5416B | TYLER | NOLAN | OR | 90014923800 |
| 61B4B39895B235 | JONATHON | SERRIA | KY | 90010653989 |
| 61B4B4A2872B29 | SHERRY | WILSON | CO | 90009984028 |
| 61B51256691975 | MIRACLE | MADDOX | NC | 90014382566 |
| 61B51524591525 | NORMA | YOUNTS | TX | 90002015245 |
| 61B51781A57538 | LIDIA | MARTINEZ | NM | 90014037810 |
| 61B51835855973 | TAYNA | PASILLAS | CA | 90013268358 |
| 61B51894472B36 | SHAWN | BROTHERTON | CO | 33095228944 |
| 61B51921591894 | CHERYL | GROGAN | OK | 90002509215 |
| 61B5217AA55973 | FABIOLA | MORALES | CA | 48094361700 |
| 61B5223A351354 | BEAU | KELLY | OH | 90007052303 |
| 61B5232448B194 | CHRISTOPHER | GROVER | UT | 90010583244 |
| 61B52491876B57 | MAURA | BARRERA | CA | 90008364918 |
| 61B53272355973 | GEORGE | RODRIGUEZ | CA | 90005972723 |
| 61B5374A761964 | TERESA | NUNEZ | CA | 90009277407 |
| 61B54452591894 | WILLIS | JOHNSON | OK | 90015304525 |
| 61B5448927B46B | TIJUANA | MARTIN | NC | 90015044892 |
| 61B54578991975 | JESSE | WILSON | NC | 90002825789 |
| 61B54714772B43 | MIGUEL | FUENTES | CO | 90002067147 |
| 61B5475967B13B | RACHEL | WIGER | ND | 90012577596 |
| 61B5484184B52B | LISA | BRADFORD | OK | 90012428418 |
| 61B54A4A27B46B | TIJUANA | MARTIN | NC | 90014160402 |
| 61B55911955928 | JOSEFA | NERI | CA | 90009579119 |
| 61B56387871921 | JEREMY | GELL | CO | 90014873878 |
| 61B57118193726 | BARBARA | ROBINSON | OH | 90010401181 |
| 61B57662971921 | QUIZZIE | SHELTON | CO | 90012656629 |
| 61B58196931453 | SHEILA | SMITH | MO | 27532161969 |
| 61B59483171969 | JEANNIE | VALLEJOS | CO | 38038644831 |
| 61B5955126193 6 | NGHIA | BUI | CA | 46022845512 |
| 61B5B133755941 | DIANA | VARGAS | CA | 90009311337 |
| 61B5B25213168B | SANDRA | GONZALEZ | KS | 22057232521 |
| 61B5B572772B43 | MARIA | ALCARAZ | CO | 33071395727 |
| 61B5B57314B588 | ANGEL | CARRILLO | OK | 90013925731 |
| 61B5B656676B84 | JULIO | ALVAREZ | CA | 90006536566 |
| 61B5B81835B235 | KIMBERLY | NEWTON | KY | 90005908183 |
| 61B5BA8A672B36 | MELODY | BELL | CO | 33011310806 |
| 61B61363372B43 | MARCO | MARTINEZ | CO | 90009743633 |
| 61B6137155B271 | CHARLES | BROWN | KY | 68049363715 |
| 61B6145A955973 | ASHLEY | SHELTON | CA | 90009844509 |
| 61B62471361936 | MARISOL | TAGLE | CA | 90003204713 |
| 61B62812572B27 | ALAN | CLAPHAM | CO | 33053528125 |
| 61B6284A872B36 | CARLOS | CHAVEZ | CO | 33044778408 |

| | | | | |
|---|---|---|---|---|
| 61B629A873B132 | HECTOR | MANUEL AGUILAR | DC | 90007799087 |
| 61B63111463646 | JAY | WEST | MO | 90012651114 |
| 61B6336A731453 | CAROLYNN | MORALES | MO | 90004733607 |
| 61B6378AA7B46B | ORALIA | GONZALEZ | NC | 90001097800 |
| 61B63A83884392 | RON | CATES | SC | 90012090838 |
| 61B6421317B329 | BLANCA | CALERO | VA | 90012172131 |
| 61B6431552B27B | TASHA | NORRIS | DC | 90014163155 |
| 61B64771157538 | DEBRA | GOTTRELL | NM | 35561307711 |
| 61B649A5655973 | DEISY | RODRIGUEZ | CA | 90007699056 |
| 61B6551318788B31 | COURTNEY | TROOST | AR | 90005005131 |
| 61B655A915137B | NICCI | DAVENPORT | OH | 90009385091 |
| 61B65633531453 | MARIAH | MARTIN | MO | 90013846335 |
| 61B65893661936 | GEORGE | SMITH | CA | 90001418936 |
| 61B66261A57538 | CRYSTAL | HERMOSILLO | NM | 90009112610 |
| 61B6636234B588 | LATISHA | GARRETT | OK | 90006623623 |
| 61B66524A5B392 | VICTORIA | AVILA | OR | 90010895240 |
| 61B66A92272B43 | VINCENT | CALACI | CO | 90015280922 |
| 61B6723135B271 | JOCI | MERRIWEATHER | KY | 68034022313 |
| 61B6738155973 | VANESSA | SANCHEZ | CA | 90015173381 |
| 61B6777755B392 | NOCHOLAS | BAKER | OR | 90011197775 |
| 61B6931365B531 | JAVIER | GALDAMEZ | NM | 90001843136 |
| 61B6932595753B | GABRIEL | ORDONEZ | NM | 35542943259 |
| 61B69475887B55 | VALARIE | EDNA | AR | 90006424758 |
| 61B69827761936 | ABEL | MENDEZ | CA | 90014698277 |
| 61B69A81724B7B | GWEN | SHOWELL | DC | 90011260817 |
| 61B6B29472B27B | LUVINIA | CARTER | NC | 90014162947 |
| 61B6B49523168B | DAWN | WADE | KS | 22085864952 |
| 61B6B668561936 | GODFREY | OGBEGBE | CA | 90011526685 |
| 61B7118498166B | CHELSEA | MCGEE | MO | 90010921849 |
| 61B716A6391975 | CHAQUETTA | SMALL | NC | 90010806063 |
| 61B71853471921 | ADRIANNA | SOOS | CO | 90010918534 |
| 61B7251142B27B | JUAN | VELASQUEZ-TUCUX | DC | 81046525114 |
| 61B7265644B27B | LEONIDEZ | MARTINEZ | NE | 90012896564 |
| 61B7346484B27B | MOLLY | MAXWELL | NE | 90013274648 |
| 61B73523991975 | FERN | CAMPBELL | NC | 90012135239 |
| 61B7421464B588 | LAUREN | OSCEOLA | OK | 90014972146 |
| 61B74235A72B29 | ZOHAR V | HINOJOS MUNOZ | CO | 90006282350 |
| 61B74346631453 | SHANTAJA | GRAHAM | MO | 90005133466 |
| 61B7442A933698 | SHANIQUA | BROWN | NC | 90000244209 |
| 61B7479A94B588 | MARIA | DE LARA HERNANDEZ | OK | 90006317909 |
| 61B74811172482 | VICTORIA | MILLER | PA | 51087478111 |
| 61B74A85491894 | ALISIA | LUETHJE | OK | 90011660854 |
| 61B75539155973 | MARK | SCHAUDRA | CA | 48074615391 |
| 61B75A72672B27 | HOPE | BERTSCH | CO | 33079100726 |
| 61B7613923B125 | FREDY | FLORES | VA | 90003151392 |
| 61B76252761936 | DANIEL ISMAEL | PEDROZA-HOFFMAN | CA | 90014272527 |
| 61B76689172B27 | JOSHUA | GARCIA | CO | 33000536891 |
| 61B76744455975 | KENNETH | STEWART | CA | 48029287444 |
| 61B76843A72B36 | EDDIE | MASCARENAS JR | CO | 33089298430 |
| 61B76858531453 | ALISHA | RUSH | MO | 90015078585 |
| 61B7692995416B | TINA | SMELTZER | OR | 47061499299 |
| 61B76A65291894 | ROSA | PEREZ | OK | 90010430652 |
| 61B77372684392 | JANE | HOUTWED | SC | 19078413726 |
| 61B782A6955975 | ANICA | RIOS | CA | 90013892069 |
| 61B784A975B176 | CHRISTINA | CANALES | AR | 90013544097 |
| 61B7872654B588 | KENNETH | WOOD | OK | 90000197265 |
| 61B78A9197B46B | MIREYA | CRUZ | NC | 90014160919 |
| 61B7956115B531 | URSULA | OVERBY | NM | 36008195611 |
| 61B7956P955975 | HEIDI | LARA | CA | 90010275679 |
| 61B79686487B31 | NICOLE | KELNHOFER | AR | 90015086864 |
| 61B7998945B235 | MAVONA | UTLEY | KY | 68052939894 |
| 61B7B363A71921 | MAURICE | KENTISH | CO | 32046293630 |
| 61B7B653A8166B | JANITA | BRISCOE | MO | 29060916530 |
| 61B7B673584392 | GEORGE | MURRAY II | SC | 19020846735 |
| 61B7B729991975 | ARGELIA | PEREZ | NC | 17089457299 |
| 61B7B735391894 | KANDIS | GLAVIN | OK | 21001927353 |
| 61B81149A8166B | HOWARD | KIMBLE | MO | 29011691490 |
| 61B8132A255975 | VILLA | GERARDO | CA | 90007763202 |
| 61B81697493751 | MIKAIL | SHIRINOV | OH | 90009416974 |
| 61B81878291894 | JENNIFER | MINOR | OK | 90013128782 |
| 61B8191689182B | NATHAN | GRIFFIN | OK | 90009189168 |
| 61B81A7712B352 | MAYRA | ROMAN | CT | 90014040771 |

| | | | | |
|---|---|---|---|---|
| 61B82331591975 | WANDA | SOLOMON | NC | 90010693315 |
| 61B82869551335 | MARIO | ARREAGA | OH | 90008438695 |
| 61B82A85581678 | ROY | KIRKENDALL | MO | 90001290855 |
| 61B83148672B27 | DELIA | AGUSTIN | CO | 90009011486 |
| 61B84446272B36 | MANUEL | GARCIA | | 33058744462 |
| 61B4467988B355 | HEATHER | HARMON | SC | 90015346798 |
| 61B84A42891975 | KEVIN | LEE | NC | 90013880428 |
| 61B6668815B271 | CHRIS | STILTS | KY | 68067136881 |
| 61B87492A55975 | MARIA | DE LA TORRE | CA | 48012124920 |
| 61B7732963646 | PERRY | MONTESI | MO | 27566287329 |
| 61B888A178166B | AMIE | REEVES | MO | 90014348017 |
| 61B88997A84392 | WILSON | ARGUETA | SC | 90003969970 |
| 61B8927663B394 | EMILY | HULL | CO | 90009082766 |
| 61B89431A72B29 | ZZAHCARY | BARGER | CO | 90013104310 |
| 61B89A9747B46B | COURTNEY | SHULER | NC | 90014160974 |
| 61B8B28A43168B | ASHLEY | CONLEY | KS | 90007592804 |
| 61B8B79A772B36 | JUAN | SORIA | CO | 90002957907 |
| 61B8B88A761964 | YOLANDA | TUTSON | CA | 90012568807 |
| 61B9119298166B | JOEL | GUERRERO | MO | 90010921929 |
| 61B9129A12B841 | DEBBIE | MCCARTY | ID | 90001412901 |
| 61B91335572B29 | FORREST | TUCKER | CO | 33008263355 |
| 61B9144327B46B | CHARLES | CARSON | NC | 90008164432 |
| 61B91448387B31 | ROSHON | HARRIS | AR | 90002454483 |
| 61B91581631453 | ANDRE | YOUNG | MO | 27587785816 |
| 61B91811855975 | JOSIE | CRUZ | CA | 90010348118 |
| 61B924A228166B | MAURICE | CRADLOCK | MO | 90015304022 |
| 61B9271AA51354 | ERICA | COMPTON | OH | 90013807100 |
| 61B92744971921 | KEVIN | FELKER | CO | 32088117449 |
| 61B931A1872B36 | SERGIO MAGDALENO | RAMIREZ | CO | 90010861018 |
| 61B93252163646 | CHASTITY | BRELSFORD | MO | 27587612521 |
| 61B9388A457549 | GABRIEL | LUCERO | NM | 90006218804 |
| 61B9415344B56B | JACQUELINE | BALMOI | OK | 90009601534 |
| 61B9436A872B27 | FRANCISCO | SILVA | CO | 33006023608 |
| 61B9453118B168 | ELADIA | LOPEZ | UT | 90014625311 |
| 61B945A7187B31 | TATYANA | GIBSON | AR | 90011175071 |
| 61B94765361936 | MARK | PEDERSON | CA | 90008787653 |
| 61B9546974B588 | LAKESHIA | COBB | OK | 21548544697 |
| 61B95476761936 | JOANN | MCFANN | CA | 46069934767 |
| 61B95572A87B31 | ANTHONY | CRAWFORD | AR | 90015045720 |
| 61B95588572B43 | JUAN-JOSE | MONCADA | CO | 90011025885 |
| 61B9564155B531 | ELVA | OCHOA | NM | 90005526415 |
| 61B95697A87B31 | ROBERT | BUFORD | AR | 28083756970 |
| 61B95781391522 | MIGUEL | ARROYO | TX | 75048737813 |
| 61B95844533698 | DANIELLE | GRAY | NC | 90014188445 |
| 61B963A3461936 | MANUEL | MUNOZ | CA | 90010833034 |
| 61B964A2872B29 | MARTIN | GOMEZ BUENO | CO | 33017784028 |
| 61B965A7887B31 | DELORES | ROBINSON | AR | 90001415078 |
| 61B97163684392 | JAMES | GRAHAM | SC | 19020181636 |
| 61B9724A271921 | KIRK | GRAYAM | CO | 32049562402 |
| 61B975A5133698 | LOUANNA | MOLINA | NC | 12085605051 |
| 61B98395272B29 | ADELA | PORTILLO | CO | 33084183952 |
| 61B9874A18166B | TRIVA | JACKSON | MO | 29072417401 |
| 61B98A99155975 | DALIA | GARCIA | CA | 90011140991 |
| 61B99785A71921 | DAVENIA | WALKER | CO | 32002717850 |
| 61B998A1A55975 | RICKY | BARRERA | CA | 90012688010 |
| 61B9B393885877 | AMIR | GHOBADI | CA | 90007583938 |
| 61B9B426472B43 | REYNA | QUINONEZ | CO | 33048064264 |
| 61B9B717972B36 | SHAWANA | VIEYRA | CO | 90013137179 |
| 61B9B812657538 | BONNIE | BARNES | NM | 90000288126 |
| 61B9B94988B168 | MICHELLE | MORRIS | UT | 90013819498 |
| 61B9BAA155B235 | MARQUES | SCOTT | KY | 90000240015 |
| 61BB139188B371 | LAQUISTA | SATTERWHITE | SC | 90011223918 |
| 61BB163374B588 | ROBERT | FIELDER | OK | 90007096337 |
| 61BB1AA6855975 | BREANA | LOPEZ | CA | 90013910068 |
| 61BB2188672B27 | JAMES | HANSON | CO | 33092811886 |
| 61BB2252155975 | GLORIA | JOVEN | CA | 48005992521 |
| 61BB3288791975 | CHINO | MORALES | NC | 90015142887 |
| 61BB331A255973 | RAY | PERKINS | CA | 90012773102 |
| 61BB4142455973 | VICTORIA | PALACIO | CA | 90013971424 |
| 61BB486695416B | JUSTIN | BROWN | OR | 90015338669 |
| 61BB4915857538 | KRYSTAL | NANEZ | NM | 90013099158 |
| 61BB515184B27B | SHAUN | WALKER | IA | 90013531518 |

| | | | | |
|---|---|---|---|---|
| 61BB5153757538 | LIZBETH | ORTEGA | NM | 90013021537 |
| 61BB533625B235 | JONATHAN | HERNANDEZ | KY | 68072093362 |
| 61BB5925655973 | BIANCA | BRAVO | CA | 48074729256 |
| 61BB666935B392 | YASHAWN | ALLEN | OR | 90012816693 |
| 61BB668717B46B | MAILA | LOPEZ NAVARRO | NC | 90014176871 |
| 61BB6999955975 | ADRIAN | RODRIGUEZ | CA | 90008989999 |
| 61BB7278197125 | RICHARD | MCCLURE | OR | 90006952781 |
| 61BB7348472B43 | MARIA | MIER | CO | 90000263484 |
| 61BB8317A5B392 | AMY | ALVIZURES | OR | 90009733170 |
| 61BB8851157B78 | JAMES | LEWIS | PA | 90013928511 |
| 61BB9172457B76 | MATTHEW | KINHE | PA | 90014111724 |
| 61BB9737757538 | JESSICA | MANCHA | NM | 90012597377 |
| 61BB983653168B | AYANNA | GREEN | KS | 90008448365 |
| 61BB9975A55973 | ADRIANA | DELACRUZ | CA | 48030459750 |
| 61BBB47818166B | ESTETICA | ILUSSION LLC | KS | 90014784781 |
| 61BBB6A274B268 | MICHAEL | BOYLE | NE | 27089926027 |
| 61BBBA7822B949 | AZIZ | JACOBS | CA | 45021610782 |
| 6211112395416B | BRIAN | GAY | OR | 47091861239 |
| 6211113615B241 | TESFAGUER | HADGU | KY | 68097821361 |
| 6211137168B169 | JOSHUA | DEAN | UT | 31000713716 |
| 6211162797244B | JEFFERY | SIMANTON | PA | 90002926279 |
| 621123A2A72B27 | D | SHADOW | CO | 33081803020 |
| 6211261145B571 | MARISOL | OROSCO | NM | 90013786114 |
| 62112727A72B36 | CLARISSA | MEDRANO | CO | 90007987270 |
| 62113788A55977 | KA | LEE | CA | 90011897880 |
| 62113A65831476 | SHERMAN | COLE | MO | 90008630658 |
| 62114175172B27 | AMBER | STROCK | CO | 90013151751 |
| 6211426675416B | NORA | ESTRADA | OR | 90010942667 |
| 6211435A397121 | JOSE | SOLORIO ALVAREZ | OR | 44028663503 |
| 6211534A14B588 | MICHAEL | LORING | OK | 90008553401 |
| 6211565955B531 | MIRTA | RODRIGUEZ | NM | 36068366595 |
| 6211576415416B | BARBARRA | KELSO | OR | 90013517641 |
| 6211625393168B | CHARVONDA | ELLIOT | KS | 22013992539 |
| 6211777442B27B | JUSNITA | DORSEY | DC | 81017607744 |
| 6211815413168B | JENNIFER | TAFOYA | KS | 22072051541 |
| 62118635A55975 | MIGUEL | FIGUEROA | CA | 90014546350 |
| 62118938772B27 | SCHARPER | JIM EDWARD | CO | 33068989387 |
| 6211911568B169 | ALFREDO | GARCIA | UT | 90004431156 |
| 62119142772B43 | STEPHANIE | JUDY | CO | 90014791427 |
| 62119238272B43 | ALEJANDRO | SANDOVAL | CO | 90012232382 |
| 62119769963B88 | ROBERT | MARTELL | IL | 90001027699 |
| 6211B5A234B588 | LESLEY | LENA | OK | 90005355023 |
| 6211B828472B27 | MARIA | RUIZ | CO | 90013188284 |
| 62121316672B36 | REYNA | AVILA | CO | 90015003166 |
| 612213861 2B27B | GEORGE | ROMERO | VA | 90012533861 |
| 6212 1A59357538 | VILLALPAND | DESIREE | NM | 90000630593 |
| 6212242A372B27 | ELBA | RODRIGUEZ | CO | 90009404203 |
| 62122468A57538 | SOCORRO | HIDALGO | NM | 90011804680 |
| 62122A67151354 | ROBIN | ZELLERS | OH | 66000210671 |
| 621238942 8B843 | JOHANSEN | BORGES-PAIVA | HI | 90015098942 |
| 6212415A781644 | MARCELA | CORONA | MO | 90012341507 |
| 62124 1A1991522 | ANTONIO | PENA | TX | 90014371019 |
| 62124A15991522 | LLANES | SANDRA | TX | 90011590159 |
| 6212511 6A72B27 | ROBERTA | RATCLIFF | CO | 33020751160 |
| 6212554944B57B | KEITH | MILLIKEN | OK | 90010595494 |
| 6212588 8A5B531 | SANDY | VALENZUELA | NM | 36039428880 |
| 6212591A27B46B | MELISSA | ALMEIDA | NC | 90005899102 |
| 612637282 B949 | JORGE | HERNANDEZ | CA | 90009533728 |
| 6212683925416B | KINDI | PASCHALL | OR | 90012608392 |
| 61269A1572B29 | CRYSTAL | HUNT | CO | 90005229015 |
| 62126A6A64B27B | AIDE | HERNANDEZ | NE | 90000780606 |
| 62126A9194B588 | TONI | EDWARDS | OK | 90011940919 |
| 6212716428B354 | NILISA | GARRETT | SC | 90015391642 |
| 6212755455B241 | MICHELLE | PIERCY | KY | 90001735545 |
| 621278A6861964 | HUE | EDWARDS | CA | 46085288068 |
| 621281A5272B29 | HILMER | CAMPOS | CO | 90012621052 |
| 62128A18172B27 | ALETTA | MARTINEZ | CO | 33070050181 |
| 6212915A472B43 | MATTHEW | NADEAU | CO | 33020081504 |
| 62129254A7B385 | SERGIO | MOLINA | VA | 90006352540 |
| 62129671A97121 | ALEX | MAMETIEV | OR | 90005406710 |
| 6212B737461936 | ANDREA J | VAZQUEZ | CA | 90009057374 |
| 6212BA7167194B | JESSICA | SMITH | CO | 90012280716 |

| | | | | |
|---|---|---|---|---|
| 6213161A297121 | RUFINA | ROJAS | OR | 90004366102 |
| 62131A6558B169 | CHRISTOPHE | BREDING | UT | 31009820655 |
| 6213257233168B | CARSON | SINCLAIR | KS | 90014825723 |
| 62133336372B29 | JOSEPH | CHAVEZ | CO | 90012183363 |
| 6213352A455993 | JUAN | SERBIN | CA | 48005725204 |
| 62133782572B43 | NIKKI | RIVERA | CO | 90002867825 |
| 6213442394B588 | FAITH | SALLASKA | OK | 90008744239 |
| 62134438272B29 | RAUL | MERAZ | CO | 33017314382 |
| 6213467254B27B | SOL | COLON | NE | 90002846725 |
| 62135285A5416B | PHILLIP | SCHREPEL | OR | 47061702850 |
| 6213537752B269 | RAQUILLA | FELDER | DC | 90002813775 |
| 621371A2355975 | ANGELA | ROBERTS | CA | 90007261023 |
| 6213768492B27B | SHAMIKA | HARRIS | VA | 90014886849 |
| 62137A67284392 | CONNETT | GILLARD | SC | 90013300672 |
| 6213835234B588 | ANTONIO | SIMPSON | OK | 90012363523 |
| 62138629972B29 | ARIC | HILL | CO | 33074036299 |
| 62139A47891522 | GABRIELA | ESCARZAGA | TX | 90011590478 |
| 62139A72984392 | HUNTER | HUBBS | SC | 90012720729 |
| 6213B11927B46B | LARRY | ASHFORD | NC | 90007151192 |
| 6213B155255973 | SONIA | LOPEZ | CA | 90010131552 |
| 6213B237697121 | DANIELA | DURAN | OR | 90012982376 |
| 6213B485672B43 | ELIZABETH | OROSCO | CO | 33002154856 |
| 621412A5861936 | MARY LOU | PELAYO | CA | 90010832058 |
| 6214215767B46B | ROD | SMITH | NC | 90003901576 |
| 62142A41472B29 | BRYAN | ARAGON | CO | 90008120414 |
| 6214331372B27 | ISRAEL | CRISTO | CO | 90011503133 |
| 62143829672B29 | OFELIA | ESPARSA | CO | 90013988296 |
| 62143A29A4B588 | TAMMY | STEVENSON | OK | 21503020290 |
| 62143A58963646 | PAYGO | IVR ACTIVATION | MO | 90014050589 |
| 62143A72384392 | COREY | BELL | SC | 90013850723 |
| 6214555944B549 | GLENDA | GREENHOWARD | OK | 90008605594 |
| 621455A5572B27 | DEONDRAE | LASHUN GIBBS | CO | 90010075055 |
| 6214625A457544 | JEMAL | HADDAD | NM | 90006012504 |
| 6214632375B531 | OMAR | AGUIRRE | NM | 36092813237 |
| 6214658A8B168 | SYDNY | GONZALEZ | UT | 90008795880 |
| 6214716168B163 | REYES | MEDINA | UT | 90000731616 |
| 6214776165B235 | BARBRA | GRAHAM | KY | 68098317616 |
| 6214813532B27B | PAYGO | IVR ACTIVATION | VA | 90009461353 |
| 6214921A381644 | JAMES | NOEL | MO | 29039872103 |
| 621494A6857544 | ANTOINETTE | COYAZO | NM | 90015144068 |
| 6214955627229 | FLOR | ONTIVEROS MONTES | CO | 90013335562 |
| 621495A865B531 | VANESSA | ORNELAS | NM | 36001225086 |
| 62149A77555977 | NICOLE | WILLIAMS | CA | 90010830775 |
| 6214B37A497121 | RAUL | TABARA | OR | 90015043704 |
| 6214B563433698 | JOSEPH | ROBERTS JR. | NC | 12090185634 |
| 6214B667584392 | STACEY | FAVORS | SC | 19045976675 |
| 6215122A561964 | WENDY | SANDOVAL | CA | 90012432205 |
| 62151A5525B531 | RICARDO | DE LIRA MERAZ | NM | 90014850552 |
| 6215212A755975 | REBECCA | RODRIGUEZ | MO | 48011391207 |
| 621522A552B27B | BYRON | ANDERSON JR | DC | 81055202055 |
| 6215264377B46B | JESSICA | GREEN | NC | 90009056437 |
| 621528A6861964 | HUE | EDWARDS | CA | 46085288068 |
| 62153112472B43 | EDUARDO | GUERRERO | CO | 90003661124 |
| 6215325272B27 | ANN | SILVA | CO | 90011052522 |
| 6215356673168B | CLARITA | JACKSON | KS | 90001195667 |
| 62153791A72B36 | AUDELINA | VELASQUEZ | CO | 90014877910 |
| 62153A33197B57 | RAMON | GUTIERREZ | CO | 39014220331 |
| 6215431117229 | RUBEN | LANDA | CO | 90003493111 |
| 6215467485416B | CATHY | SANCHEZ | OR | 47030816748 |
| 6215476A76B53 | GUSTINO | GUILLEN | CA | 90011547620 |
| 62154A6A191522 | DAMITIA | ANDERSON | TX | 90012070601 |
| 621555B624B27B | CLARA | JOSLIN | IA | 27008075862 |
| 621559A2355975 | VICTOR | LEMUS | CA | 90012669023 |
| 6215618A4B27B | MESSANGAR | AGBOZO | NE | 27009051860 |
| 6215818968166B | OSCAR | GARCIA | MO | 90013941896 |
| 621588452316BB | RANDALL | TIDWELL | KS | 90004928452 |
| 6215933997B43 | ANTONIO | MIRANDA-GARCIA | CO | 33050953399 |
| 621595A8491522 | TUESDAY | IVES | TX | 90014575084 |
| 6215964A12B949 | CHERIKA | BLODGETT | CA | 90010356401 |
| 6215B128298B22 | TASHANA | ALLEN | NC | 90007471282 |
| 6215B348772B27 | ANDREA | NASH | CO | 90006283487 |
| 6215B681A97121 | IRMA | PALADIN | OR | 90001646810 |

| | | | | |
|---|---|---|---|---|
| 621614A1357544 | LINDA | JUAREZ | NM | 90009654013 |
| 621626851 2B27B | TWANA | DICKINSON | DC | 90000726851 |
| 62163548172B29 | SHANNON | POOLE | CO | 33022535481 |
| 62164494872B27 | VIRGINIA | STACEY | CO | 33034094948 |
| 62164458 2B959 | JEFF | DUPOINT | CA | 90010645458 |
| 62164A5767 2B29 | KENT | ANDREWS | CO | 90013200576 |
| 621653 3A74B588 | AMANDA | RUCKER | OK | 90014183307 |
| 62165975A2B949 | OLIVIA | ZERMENO | CA | 90013249750 |
| 62166828472B27 | MEAGAN | HESTER | CO | 90006958284 |
| 62168 2A255975 | ARTURO | LERA | CA | 90014998202 |
| 621675A5261936 | MARIA | RODRIGUEZ | CA | 90011465052 |
| 62167A17397125 | BETH | JOHNSON | OR | 90007370173 |
| 62168412272B36 | MAGALY | MORENO | CO | 33078614122 |
| 621684A8897121 | CARMEN | SOSSA | OR | 90015114088 |
| 62168738 98166B | ERIC | BENSON | MO | 29015187389 |
| 621689 9A33168B | TERESA | TRACY | KS | 90012549903 |
| 6216964515B235 | DEMARCO | FLOWERS | KY | 90013816451 |
| 62169792 7B357 | RONALD | MCNULTY | VA | 90001117992 |
| 6216B247555975 | MAI | XIONG | CA | 90014612475 |
| 6216B35617 2B29 | TAMMY | PLIEGO HOPKINS | CO | 33052063561 |
| 6216B54212B27B | JOSE | MALDONADO | VA | 81083445421 |
| 6216BA7575B235 | JAREKA | RHODES | KY | 90015290757 |
| 621712A6161936 | NORMA | DE LA CRUZ | CA | 46006062061 |
| 6217136195B531 | JAMES | MEDINA | NM | 90011653619 |
| 6217183555B241 | LATRICE | ELZY | KY | 90005778355 |
| 62171A43497125 | TIFFANY | SPRINDSTED | OR | 90007370434 |
| 62172477724B7B | LONDON | SUMMERS | DC | 81016844777 |
| 621725676 9133B | KELLIE | BROWN | KS | 90011925676 |
| 621725A8554128 | KRISTINA | FRAZIER | OR | 47079995085 |
| 621728A1A72B36 | MICHAEL | CURTIS | CO | 90012468010 |
| 6217339133168B | RHIANNA | MCBROOM | KS | 22098563913 |
| 62173A94261964 | ADELA | VARGAS | CA | 90008890942 |
| 621741A6A7B46B | DALRON | JOPLIN | NC | 11096271060 |
| 6217446375B531 | VICTOR | HERRERA | NM | 90007074637 |
| 621744893 3168B | STACY | BORDEAUX | KS | 90010934893 |
| 62174743A91522 | RUTH | ARGELIA RAMIREZ | TX | 90000527430 |
| 62174762 42B949 | SERGIO | TORREZ | CA | 45039437624 |
| 62175187672B27 | LIDIA | MIRANDA | CO | 33065711876 |
| 62175778272B43 | HENRY | MOYA | CO | 90001357782 |
| 621757A685B531 | GRICELDA | GARCIA | NM | 90001627068 |
| 6217682244B27B | JUAN | HERNANDEZ | IA | 27072998224 |
| 6217683395B531 | MARIO | MORALES RAMIREZ | NM | 36079878339 |
| 62177167A57538 | ROBERT | LUCERO | NM | 35503951670 |
| 62177281A2B949 | SARAH | BURGESS | CA | 90010872810 |
| 62177451A2B27B | LASHAWN | LIPSCOMBE | DC | 81031274510 |
| 6217799647B46B | DALE | TOBIAS | NC | 90012769964 |
| 62177A21957544 | WILLIAM | SWAIN | NM | 90010120219 |
| 6217853557B46B | JENNIFER | COLE | NC | 11068765355 |
| 6217859465B531 | ERIKA | BALDERAS GUTIERREZ | NM | 36063305946 |
| 6217859512B27B | ROBIN | LEWIS-LEMONS | DC | 81015815951 |
| 62179A7915B235 | ANGELA | STUBBS | KY | 68083820791 |
| 6217B187957538 | LUIS | MUNOZ | NM | 90013781879 |
| 6217B276A5B531 | GEORGIA | TRUJILLO | NM | 36060122760 |
| 6217B348A2B27B | TONY | OLDS | DC | 90015263480 |
| 6217BA43497125 | TIFFANY | SPRINDSTED | OR | 90007370434 |
| 621811A7233698 | ABIGAIL | ANTONEZ | NC | 90011151072 |
| 62181253A5416B | DENNIS | HAGANS | OR | 90005412530 |
| 621817A2681621 | JOSHUA | BURNETT | MO | 90007117026 |
| 621822A7755975 | MAYRA | LOPEZ | CA | 90009622077 |
| 6218252757 2B29 | VERONICA | HERNANDEZ | CO | 33063375275 |
| 6218326A733698 | FRANKY JAMANI | OSAFO | NC | 90004292607 |
| 62184351172B29 | GOMEZ | MELANIE | CO | 33015963511 |
| 621851A3672B36 | ZENA | BARRERA | CO | 90003171036 |
| 6218542717B46B | BLANCA | GOMEZ | NC | 90008674271 |
| 621854A3797121 | TANZY | HOLLINGSWORTH | OR | 44040614037 |
| 6218561AA54121 | ALEXIS | AVILES | OR | 90013476100 |
| 621859AA18B168 | CHRIS | LUTZ | UT | 31082989001 |
| 62185A28772B27 | BOBBY | KIRKPATRICK | CO | 90009410287 |
| 62185A73A3168B | LEAH | SUTTON | KS | 22055020730 |
| 6218614375416B | DAVID | GINGERY | OR | 90011101437 |
| 6218765395B531 | KAYLEIGH | DURAN | NM | 90013646539 |
| 621876A7533698 | LORETTA | COLEMAN | NC | 90012976075 |

| | | | | |
|---|---|---|---|---|
| 62188599A4B27B | GREGORIA | LAGOS LOPEZ | NE | 90009325990 |
| 62188614372B43 | GINA | BOSSMAN | CO | 90003736143 |
| 6218872A88B168 | KELLY | SMITH | UT | 31098657208 |
| 621888263B125 | SYLVESTER | DANDRIDGE | DC | 90005368265 |
| 6218931914B588 | SHANE | LAMBERT | OK | 90014623191 |
| 6218BA65297121 | FEDERRICK | HENDRIX | OR | 90009080652 |
| 6218B187A51354 | DANIEL | RUIZ MARTINEZ | OH | 90003991870 |
| 6218B585A5B531 | NANCY | LOPEZ | NM | 90010545850 |
| 6218B646172B27 | CHRISTINE | JOHNSON | CO | 90000296461 |
| 6218B943431453 | AMBER | WAKER | MO | 90006499434 |
| 62191839372B43 | DOVAUGHN | NORMAN | CO | 33075278393 |
| 62191A66157544 | TERRANCE | ROBERTS | NM | 90015150661 |
| 6219212A872B29 | IAN | KERNAN | CO | 33054801208 |
| 62192254A7B385 | SERGIO | MOLINA | VA | 90006352540 |
| 62192432A57538 | LEVINE | LEVINE | NM | 90015014320 |
| 6219295A854121 | BEATRIZ | PEREZ CONTRERAS | OR | 90012439508 |
| 6219313A497121 | MARIA | DE JESUS AGABO GARCIA | OR | 90015151304 |
| 6219352794B588 | ALEXIS | GRANT | OK | 90013195279 |
| 6219363A872B27 | STEPHANIE | SEYBOLD | CO | 90008166308 |
| 621938A8431455 | SONGHO | RO | MO | 27586428084 |
| 6219392A561964 | MARIA | OCHOA | CA | 90009799205 |
| 6219446A157538 | JOHN | FRITSEN | NM | 90015014601 |
| 6219462322B27B | PATRICIA | MACK | DC | 90014876232 |
| 6219A4245B235 | STEPHANIE | ADAMS | KY | 90009530424 |
| 62195235672B35 | JORGE | JAIME | CO | 90008492356 |
| 6219528835416B | CLIFFORD | ARAUJO | OR | 47052662883 |
| 6219534533168B | KENETH | WILKINS | KS | 90013733453 |
| 621964A975B235 | DAILAN | BLANCO | KY | 90011604097 |
| 62196729272B43 | JAMIE | HERRERA | CO | 90011387292 |
| 6219691529184B | CARIAL | CHAPPELL | OK | 90012979152 |
| 6219 6A45961964 | CINDY | VIGIL | CA | 90013530459 |
| 6219715A651354 | JUSTIN | SOUTHWICK | OH | 90009891506 |
| 62197279372B29 | SPRINGFIED | AMBER | CO | 33046132793 |
| 621972A663168B | TANISHA | EARNEST | KS | 22015042066 |
| 6219738698B168 | QUERSTIN | NELSON | UT | 90005673869 |
| 6219758A833698 | CAROLYN | ROGERS | NC | 12091625808 |
| 6219942A925236 | SHAMEKA | TACARA | NC | 90014774209 |
| 62199711872B29 | GEORGIA | MUNIZ | CO | 90012647118 |
| 62199993772B27 | JUAN | AGUILAR | CO | 90013559937 |
| 6219B213255983 | BILLY | BRYSON | CA | 90005522132 |
| 6219B66A254121 | MARIA | ESPINOZA | ID | 90014156602 |
| 621B12A7381644 | LACY | DICKERSON | MO | 29057692073 |
| 621B15AA48B168 | REBECCA | CURTIS | UT | 90003255004 |
| 621B1681272B29 | MELISSA | DEBELL | CO | 90009056812 |
| 621B1931772B29 | MARIA | PALOMARES | CO | 33029759317 |
| 621B2579857544 | ANGELINA | RICE | NM | 90009405798 |
| 621B281127B46B | GENETTA | WYNN | NC | 90011018112 |
| 621B2981A55975 | ANNA | MENDEZ | CA | 90012749810 |
| 621B2A95254121 | ZACKERY | CROSS | OR | 90013340952 |
| 621B321215B531 | JAIME | CACERAS | NM | 90008812121 |
| 621B34A9655977 | NICHOLE | SALINAS | CA | 90008904096 |
| 621B47A7833698 | REBECCA | HOGSTON | NC | 12006507078 |
| 621B48A6233698 | REBECCA | HOGSTON | NC | 90013648062 |
| 621B496145B531 | JOSE | MUNOZ | NM | 90012629614 |
| 621B5792181621 | SAMANTHA | PAPPAS | KS | 29001637921 |
| 621B58A2A57538 | MARIA | AU | NM | 90010088020 |
| 621B5944157544 | PAUL | MILLER | NM | 90015129441 |
| 621B5A3A44B588 | THOMAS | CHILDS | OK | 90014770304 |
| 621B68A2A57538 | MARIA | AU | NM | 90010088020 |
| 621B7292855973 | JOSE | RODRIGUEZ | CA | 90013312928 |
| 621B7917984392 | ANDREW | MEYES | SC | 90013539179 |
| 621B8386763646 | PAYGO | IVR ACTIVATION | MO | 90012673867 |
| 621B841474B588 | ROSA | GALINDO | OK | 90015304147 |
| 621B84A243168B | PAYGO | IVR ACTIVATION | KS | 90011964024 |
| 621B856964B27B | DANIEL | MARION | NE | 27067205696 |
| 621B873A361964 | JESUS | GARCIA | CA | 46023567303 |
| 621B88A2A57538 | MARIA | AU | NM | 90010088020 |
| 621B9471861936 | DANIELLE | SMITH | CA | 90012484718 |
| 621B9651672B36 | NORMA | CERVANTES | CO | 90001506516 |
| 621BB226357538 | IVAN | ARAMBULA | NM | 90011802263 |
| 621BB821287B31 | JENNIFER | SNOW | AR | 28080888212 |
| 62211A81A72B29 | ALBA | SALGADO | CO | 90003970810 |

| | | | | |
|---|---|---|---|---|
| 6221262215416B | PETER | SOISSON | OR | 90002956221 |
| 62212A2974B588 | JUSTUS | MEANS | OK | 21553540297 |
| 62212A63261936 | MARINA | DE GUZMAN | CA | 90001260632 |
| 62213222824B7B | CHRISTINA | DAVIS | DC | 90015072228 |
| 6221376835B235 | MARANDA | CHRISTMAN | KY | 90014597683 |
| 6221386A572B29 | ARACELI | MACIAS- ARELLANO | CO | 33090198605 |
| 62213A67461964 | SERENA | TIMMONS | CA | 46028190674 |
| 62215A6A72B269 | DIVANTE | HARPER | DC | 90010830607 |
| 62215A7575593B | BLANCA | LEMUS | CA | 90012230757 |
| 6221611128B168 | KANDI | DILLEY | UT | 31053121112 |
| 62216311A72B27 | TINA | JOHNSON | CO | 33022553110 |
| 6221669877236 | MAGDALENA | RODRIGUEZ | CO | 90003016987 |
| 6221728A233698 | LISA | PENN | NC | 12071162802 |
| 62217796A57538 | SANDRA | MOLINA | NM | 35570297960 |
| 62217A53651354 | GRANT | DAVIS | OH | 90015360536 |
| 6221811A52B27B | YVETTE | SMITH | DC | 81019451105 |
| 6221832742B227 | NIESHA | LLYOD | DC | 90007803274 |
| 6221948158166B | JESSICA | MAYBERRY | MO | 90003944815 |
| 6221951887B46B | SHAKIRA | BRAVO | NC | 90008675188 |
| 6221995645B235 | IRMA | BENJAMIN | KY | 68067619564 |
| 6221B366A91522 | SARAHI | MONTES | TX | 90014653660 |
| 6221B588957544 | YVETTE | WOODS | NM | 35593215889 |
| 6221B93495B386 | PEDRO | ANGLADA CORDERO | OR | 90011479349 |
| 6222127A48B169 | LAMIA | HOSKINS | UT | 90012782704 |
| 62221746A25236 | JAVIDAN | JONES | NC | 90014867460 |
| 6222181A551354 | MICHELLE | CARNEY | OH | 66075548105 |
| 6222184A91522 | FABIAN | PARRA | TX | 90013058480 |
| 6222196754B27B | KARLI | ADDISON | NE | 90014699675 |
| 6222221265B235 | ALEX | JEWELL | KY | 90013012126 |
| 62222753697B42 | MIGUEL | ORONA | CO | 90013987536 |
| 62223A17981644 | LATRAIL | ERBY | MO | 90011570179 |
| 62224445A72B43 | JUAN | LUSIO | CO | 33015904450 |
| 622252A615B531 | SANTOS | GASPAR | NM | 90012922061 |
| 6222533737B653 | BURTON | MISHEA | GA | 90008473373 |
| 6222739785B531 | CRISSIE | MRILLO | NM | 90006523978 |
| 62227616A31454 | SHONTAY | SHELLS | MO | 90011476160 |
| 6222768A155975 | MARIA | NAVA | CA | 48045976801 |
| 6222A54561964 | NOEL | COVINGSTON | CA | 90012990545 |
| 62227A63261936 | MARINA | DE GUZMAN | CA | 90001260632 |
| 6222962A972B27 | CHARLENE | PACHECO | CO | 90009156209 |
| 6222987994B27B | GREG | KIEPKE | NE | 90013158799 |
| 622298A6A63646 | ANGELA | MCMENAMY | MO | 90013128060 |
| 6222B1A1355975 | JANETTE | ESTHER | CA | 90011131013 |
| 6222B547551354 | LISA | RICHARDON | OH | 90014855475 |
| 6222B627A72B43 | CHRIS | EDELEN | CO | 33073826270 |
| 6222B63892B27B | ERNEST | MUNSON | DC | 90013036389 |
| 6223217212B27B | MICHELLE | HOLT | DC | 90004231721 |
| 62232A46A4B27B | RON | CHANDLER | NE | 90003870460 |
| 62232A88161936 | LYNN | CONNEARNEY | CA | 90012040881 |
| 622331AA555977 | RICK | BIDEGAIN | CA | 90013521005 |
| 62233713972B29 | CATHY | ORMSBEE | CO | 90012647139 |
| 6223945A4B27B | WALLESHA | HUBBARD | NE | 27076349450 |
| 6223458A17B46B | SAUL | VALLADARES | NC | 11040225801 |
| 6223593 8A8B169 | DEREK | ORTZ | UT | 90006709380 |
| 62236192272B43 | CODY | LONGLEY | CO | 90006031922 |
| 6223724272B43 | SERGIO | GARCIA | NM | 33095092422 |
| 6223795A663646 | JAMES | VACCARO JR | MO | 90002149506 |
| 622386A352B27B | JONHESHA | FUERGUSON | DC | 90014926035 |
| 6223964955B271 | SHERRY | GOODBODY | KY | 68046656495 |
| 6223965117 2B27 | SYLVAN | MAHASOH | CO | 33024126511 |
| 6223982714B588 | ANTHONY | PURINTON | OK | 21551688271 |
| 62239A1A85B531 | DAWN | JOHNSON | NM | 90003440108 |
| 6223B557455975 | GLORIA | VARGAS | CA | 48032585574 |
| 6223B634672B27 | BRYAN | REMODEL | CO | 90012846346 |
| 6223B937454121 | SHARI | SIMS | ID | 42043659374 |
| 6223BA81655977 | ANNETTE | ARAGUZ | CA | 90004690816 |
| 6224118753B125 | EDDY | POZO SARMIENTO | VA | 90012271875 |
| 622411A2455973 | WILLIAM | WERT | CA | 90013581024 |
| 6224138472B27B | SHAWN | WASHINGTON | DC | 90011553847 |
| 6224154494B27B | JESUS | ESPINOZA | NE | 90007595449 |
| 6224196898166B | HENREY | JACKSON | MO | 90002349689 |
| 622419A8272B29 | MARCUS | JOHN | CO | 90014879082 |

| | | | | |
|---|---|---|---|---|
| 62242857A51354 | JEFFERY | GROLL | OH | 66013478570 |
| 62242A17972B43 | SERGO | ASHALYAN | CO | 90008300179 |
| 6224358598B168 | SYLVESTOR | BEGAY | UT | 31037525859 |
| 62243A78784392 | ANNETTE | BURCH | SC | 19037090787 |
| 6224576585B531 | ARMANDO | CHAVEZ | NM | 36093627658 |
| 622463AA14B588 | STELLA | UDOH | OK | 90013653001 |
| 62247326A97121 | FARTUUM | ALI | OR | 90009253260 |
| 622475A4681644 | CHRISTIAN | RONDON | KS | 90014015046 |
| 6224767573168B | TABITHA | WEST | KS | 90012096757 |
| 6224822A561964 | TERESA | EDELEN | CA | 46092462205 |
| 622492A428166B | CHRISTOPHE | ASHLEY | MO | 29074452042 |
| 622495A9297125 | FELICIA | CONKLIN | OR | 90012405092 |
| 6224B14378B169 | MARCIE | TAYLOR | UT | 31083411437 |
| 6224B247555975 | MAI | XIONG | CA | 90014612475 |
| 6224B355625236 | OLGA | GONZALES | NC | 90014803556 |
| 6224B363857544 | JOSE | ARMENDARIZ | NM | 90011043638 |
| 6224B948851354 | LEANARDO | VELOSQUEZ | OH | 90013559488 |
| 6225245A35B531 | RAYMOND | ROMERO | NM | 90002664503 |
| 6225354A955977 | DESIRAE | BROWN | CA | 90014595409 |
| 62253A64955977 | ALEJANDRA | BARRAGAN | CA | 90012970649 |
| 62254498A72B29 | ALEJANDRA | VASQUEZ | CO | 90014504980 |
| 62254753A54121 | FAITH | BOOTH | ID | 42079907530 |
| 62254A1A15416B | DANIEL | MEYERS | OR | 90011820101 |
| 6225519672B27B | PORFILIO | SANDOVAL | DC | 90001321967 |
| 62255562172B27 | VINCENT | GONZALES | CO | 33011775621 |
| 6225599984B27B | NYALUAK | RUOT | NE | 90013159988 |
| 62255A6165B531 | ADAM | VALERO | NM | 90014850616 |
| 6225714712B949 | EMMANUEL | LUNA | CA | 90009401471 |
| 6225783172B29 | JUANITA | RODRIGUEZ | CO | 33034908317 |
| 6225821175B531 | YADIRA | FIERRO | NM | 90010582117 |
| 6225882A472B27 | SHERESE | NICOLE | CO | 90011088204 |
| 622589A7487B31 | JOSEPH | MISAK | AR | 28016079074 |
| 62259325A61964 | SARA | APODACA | CA | 90014563250 |
| 6225981615B531 | MARY | MONTOYA | NM | 36050988161 |
| 622598A6955973 | TYKESHA | EDWARDS | CA | 90008198069 |
| 6225996A14B27B | ASSA | HAIDARA | NE | 90013159601 |
| 6225B474872B36 | BARBARA | WINTER | CO | 90000924748 |
| 6225B73A354121 | ELOISA | ESEBERRE | OR | 90014687303 |
| 6225B815372B27 | RUSTY | SHANK | CO | 90010688153 |
| 6225BA3154B221 | BRANDI | NIEBUR | NE | 90012360315 |
| 6226145A85B531 | MARCOS | VIALPANDO | NM | 36008044508 |
| 626149AA55973 | SAVANNAH | FLINT | CA | 90011484900 |
| 6226273615B921 | MICHAEL | THOMAS | ID | 41097127361 |
| 62263166A91522 | JESSICA | CHAVEZ | TX | 90012301660 |
| 6226333AA5B53B | AMY | CRAPSE | NM | 90011063300 |
| 62263A7192B949 | STEPHANIE | NUNEZ | CA | 90010860719 |
| 62264156A2B949 | ANGELINA | VIZCAINO | CA | 90009591560 |
| 6226423345B241 | ORLANDO | MENDOZA | KY | 68097952334 |
| 6226449913168B | STEFANIE | DEAHL | KS | 90007094991 |
| 6226557113168B | JIM & MELODY | HARRISON | KS | 90015205711 |
| 6226579A791522 | CYNTHIA | RUVALCABA | TX | 90013367907 |
| 622664A1157544 | ANNETTE | MAYNEZ | NM | 35508764011 |
| 6226771284B27B | DEVON | THORPE | NE | 90014707128 |
| 6226772472B27 | RAFAEL | MENDOZA | CO | 90014327224 |
| 62268A17555977 | FRANK | SIQUEIROS | CA | 49014230175 |
| 622691A2A55973 | FELIBERTA | SANMIGUEL | CA | 90010561020 |
| 622693A3855973 | BETTY | CONTRERAS | CA | 90006653038 |
| 6226B657361964 | OSCAR | CALDERON | CA | 90006286573 |
| 6226B817757544 | ELIONAI | MORAN | NM | 90012548177 |
| 6226BA26355975 | SINTHYA | CAMPOS | CA | 48031240263 |
| 6226BA92584392 | LEONARD | STARKS | SC | 90044440925 |
| 6227134812B949 | TONY | QUIJAS | CA | 45029763481 |
| 6227196947B29 | DESIREE | MARTINEZ | CO | 90012829694 |
| 6227 1AA6354121 | BALBINA | TORRES | OR | 90014930063 |
| 6227276AA2B949 | FRANK | SILVA | CA | 90011177600 |
| 62272A67781644 | JAILYNN | HEYER | MO | 90014070677 |
| 62272AA6354121 | BALBINA | TORRES | OR | 90014930063 |
| 6227341385B531 | LOUIE | ROMERO | NM | 90001974138 |
| 6227548318 7B31 | DONNIE | ANDREWS | AR | 90013774831 |
| 6227565968166B | ANGIE | RICO | MO | 90014716596 |
| 62275A6485B241 | TYESHA | JARRETT | KY | 68035400648 |
| 62275AA6354121 | BALBINA | TORRES | OR | 90014930063 |

| | | | | |
|---|---|---|---|---|
| 62276358272B27 | LESHAWN | HOOD | CO | 90014893582 |
| 6227643495B531 | ANGEL | FRANCISCO PEREZ | NM | 36013114349 |
| 62277294972B27 | SONIA | MORALES | CO | 33095392949 |
| 622773A6A57538 | CHRISTOPHER | SMITH | NM | 90015043060 |
| 6227784167263 | ELYAS | ABDULLAHI | CO | 90014598416 |
| 6227879A172B93 | RUBEN | AMBROCIO | CO | 33081397901 |
| 6227938A561964 | VIRGINA | GARCIA | CA | 90000273805 |
| 6227941825593B | SERGIO | MATA | CA | 90006544182 |
| 62279A49757538 | COURTNEY | MEIHLS | NM | 90006590497 |
| 62279A8965B531 | HEATHER | RAWLINGS | NM | 36040730896 |
| 6227B283957538 | YVONNE | REYES | NM | 35509272839 |
| 6227B5A6A51354 | ROSHIERLEY | MARCANO | OH | 90015005060 |
| 6227B91147B46B | SHERRY | HARLEY | NC | 11050609114 |
| 62281A9A272B27 | ESPERANZA | CRUZ | CO | 90011370902 |
| 62281AA357B46B | CAROLYN | JACKSON | NC | 11086690035 |
| 62282343472B29 | REGINA | BASWELL | CO | 90014253434 |
| 6228248673168B | DWIGHT | MEADOWS | KS | 90011574867 |
| 6228249472B949 | AMY | LINCH | CA | 90015144947 |
| 6228398962B949 | AMBER | SCALICE | CA | 90009389896 |
| 62283A98A8B168 | SARA | OLIVER | UT | 90010500980 |
| 62284328624B7B | ERVIN | PEREZ | VA | 90014893286 |
| 6228465912B949 | SHANE | CONLEY | CA | 90013036591 |
| 62284AA3884392 | MUSALEMA | CAPERS | SC | 90013070038 |
| 622851A8272B29 | GRANBY | HILLYER | CO | 33084261082 |
| 6228556245B287 | LATRIECE | BOOKER | KY | 90014515624 |
| 6228573527236 | BRIAN | HERGENREDER | CO | 90013637352 |
| 6228578398B331 | SAM | GREEN | SC | 90014827839 |
| 6228628233168B | JOHN | MOON | KS | 22004772823 |
| 622864A4655977 | BERENICE | CORTES | CA | 90008844046 |
| 622865A4287B31 | JOHN | WILSON | AR | 28040225042 |
| 62287379372B29 | SALVADOR | ALCANTAR ROMERO | CO | 33093153793 |
| 62287899772B43 | ERICKA | GARCIA | CO | 90012348997 |
| 62288232A93753 | CHRISTOPHER | KARG | OH | 90007372320 |
| 6228888342B27B | JANET | ROSARIO | DC | 90015108834 |
| 622891AA2B949 | SAMUEL | RAMOS | CA | 90013311100 |
| 6228938258B169 | DONJA | CHANTHASACK | UT | 31080753825 |
| 6228B493563646 | PAYGO | IVR ACTIVATION | MO | 90010194935 |
| 6228B553255977 | RAQUEL | VALDEZ | CA | 90012095532 |
| 6228B743357538 | ROCIO | MOLINA | NM | 90015047433 |
| 6228B82465B531 | ELIAS | VALENCIA | NM | 36020608246 |
| 6229132A874B46 | LESSLIE | SOUTHWICK | OH | 90013073208 |
| 622914A6963646 | HEATHER | ERSON | MO | 90014334069 |
| 62291675372B43 | TACHER | BROWN | CO | 90013916753 |
| 6229259657B46B | BRIDGET | SELLERS | NC | 11043035965 |
| 6229265A172B27 | GENARO | BECERRIL | CO | 90014916501 |
| 6229293A45B235 | BILLIE | WALKER | KY | 90007869304 |
| 62292A78181689 | JOSE | GARCIA | MO | 90000650781 |
| 6229342355B235 | JOEL | CHERRY | KY | 90014724235 |
| 6229381AA81644 | JAMES | ROWLAND | MO | 90014648100 |
| 6229419A991522 | YVONNE | HERNANDEZ | TX | 90009571909 |
| 6229491365B531 | SAMUEL | LUJAN MARQUEZ | NM | 90010589136 |
| 622949AA681651 | TIMOTHY | MCENROE | MO | 90005209006 |
| 6229577A451354 | ANDREA | ABLES | OH | 90010047704 |
| 62295A49463646 | JARED | WIGGER | MO | 90012370494 |
| 62295AA9456787 | DIXIE | SAYRE | OH | 90015030094 |
| 6229625A81644 | MANDI | LOGAN | MO | 90003192510 |
| 6229645698B168 | MICHELLE | BERRETT | UT | 31088474569 |
| 6229656458B169 | KARA | TAYLOR | UT | 90003155645 |
| 62297324A31434 | VIRMEKA | JEFFERSON | MO | 90011883240 |
| 6229773375416B | IAN | MCKINNON | OR | 90009017337 |
| 62298817372B27 | YVONNE | GARCIA | CO | 90001918173 |
| 6229922465B531 | MARTHA | CHAVEZ DE GUARDADO | NM | 90010592246 |
| 6229973715416B | LORENA | PINEDA | OR | 90001027371 |
| 6229B1A8698B22 | SEILYA | SIMS | NC | 11035931086 |
| 6229B386297121 | JENNIFFER | MONTOYA AMERICA | OR | 90006103862 |
| 6229B456A72B36 | COBY | NEHLS | CO | 90011874560 |
| 6229B478891525 | YOLANDA | DELUCIO | TX | 75004274788 |
| 6229B699654121 | ROBERTO | PARRA | OR | 90015106996 |
| 622B145718B169 | JOSE | CASTILLO | UT | 31000904571 |
| 622B1577872B29 | JESUS | HINOJOS | CO | 90014005778 |
| 622B2567A57538 | RICHARD | DELAO | NM | 90012725670 |
| 622B3218655973 | GUSTAVO | SANCHEZ | CA | 48069322186 |

| | | | | |
|---|---|---|---|---|
| 622B3254491522 | ROSIO | GUERRERO | TX | 90005142544 |
| 622B3376672B27 | RUDY | GERINGER | CO | 90014053766 |
| 622B3864A4B27B | RENEE | MCDONNELL | NE | 90013158640 |
| 622B43AAA2B27B | RODNEY | ROGERS | DC | 90010953000 |
| 622B4496372B36 | JOSE | RIVAS FERNANDEZ | CO | 90011164963 |
| 622B4637363646 | MIKE | PEREZ | MO | 90000136373 |
| 622B4639257544 | KAGEN | BOYDEN | NM | 90013786392 |
| 622B4924555973 | EVELIA | TORRES | CA | 48004649245 |
| 622B5233697125 | JODY | SMITH | OR | 90007372336 |
| 622B5267372B27 | BRITTANY | TRACY | CO | 90011052673 |
| 622B6179661964 | SERGIO | LOPEZ | CA | 46090891796 |
| 622B6186191522 | ELIZABETH | DE LEON | TX | 90011591861 |
| 622B628132B949 | LEANNE | JANES | CA | 90007862813 |
| 622B631355B235 | WILLIAM | ATHERTON | KY | 90009083135 |
| 622B671784B23B | CHRISSY | MILLER | NE | 90013427178 |
| 622B736664B588 | JOSE | VASQUEZ | OK | 90008243666 |
| 622B7588957544 | YVETTE | WOODS | NM | 35593215889 |
| 622B75AA372B36 | SELENA | MEDINA | CO | 90014615003 |
| 622B7A79884392 | JAMES | LONG | SC | 19081880798 |
| 622B84A735B579 | ARMANDO | PALMA | NM | 90003644073 |
| 622B8A33772B43 | VICTOR | BERNAL | CO | 90011330337 |
| 622B9192991522 | MYRIAM | PULIDO | TX | 90011591929 |
| 622B981A672B43 | RAUL | ROBLES | CO | 33045698106 |
| 622BB3A2754121 | BEN | KINNEY | OR | 90013253027 |
| 622BB662961964 | MARTHA | SAMANAIEGO | CA | 46064216629 |
| 62311463A55973 | LYN | BARNETT | CA | 48091684630 |
| 6231267852B949 | MARIA | GONZALEZ | CA | 45066736785 |
| 623126A7533698 | LORETTA | COLEMAN | NC | 90012976075 |
| 6231277673168B | AMANDA | REED | KS | 90012137767 |
| 62313557497B64 | DENNIS | WOODARD | CO | 90010455574 |
| 623144A4A55975 | OSCAR | GARCIA | CA | 90014754040 |
| 62314792172B27 | JOEL | QUINTANA | CO | 33093497921 |
| 62315655972B27 | LE PRECECE | WILKINSON | CO | 90009846559 |
| 62316339872B36 | MARIA | VELAZQUEZ SOSA | CO | 90004863398 |
| 6231656414B588 | JESSICA | WALKUP | OK | 90012715641 |
| 62316AA8181644 | EDUARDO | PENA | MO | 90012650081 |
| 62317378572B29 | JAVIER | MOSCO | CO | 90008273785 |
| 623173A9755978 | LESLIE | CHAPA | CA | 90006373097 |
| 62317718272B27 | RODNEY | MOORE | CO | 90010537182 |
| 623181A7581644 | LAWANDA | ROATH | MO | 90014831075 |
| 6231854335B531 | JAMMIE | POOLE | NM | 90013085433 |
| 62318727972B36 | JOSE DE JESUS | RODRIGUEZ | CO | 90015237279 |
| 62318888A72B29 | RUBEN | FLORES | CO | 90001178880 |
| 6231B158184392 | ANGELA | MCCALL | SC | 19040211581 |
| 6231B342755975 | CARLOS | IBARRA | CA | 90010433427 |
| 6231B728257538 | JOSE | GONZALEZ | NM | 90001817282 |
| 6231B793255977 | ALFREDO | MORENO | CA | 90011227932 |
| 6231B98655416B | CHELSI | KURZHAL | OR | 90005679865 |
| 623212A759186B | DAVID | CLARK | OK | 90014472075 |
| 623214AAA63646 | LINDA | CENTO | MO | 27598784000 |
| 6232177174B27B | JEANNA | BURRELL | NE | 90014707717 |
| 62322243A8B168 | ROSALINDA | FLORES | UT | 90007452430 |
| 6232242562B27B | NICKIE | WRIGHT | DC | 90014624256 |
| 62323A89772B29 | PATRICIO | SILVA | CO | 33014450897 |
| 6232452A55B531 | JESSICA | ALVAREZ | NM | 90010595205 |
| 6232485587B46B | HAROLD | WHEELER | NC | 90010458558 |
| 62325235172B29 | LOIS | ZIMMER | CO | 90002722351 |
| 6232547A55977 | KANWERDEEP | SINGH | CA | 90013104720 |
| 623254A4255975 | MATTHEW | WAYNE | CA | 90015134042 |
| 6232626777B43 | ISAIAH | IBARRA | CO | 90010112677 |
| 62326459472B36 | ALISSA | AGUIRRE | CO | 90008904594 |
| 62326789A4B27B | VINCENT | GRANT | NE | 90009087890 |
| 6232727692B27B | LEYDIS | XIOMARA HERNANDEZ | DC | 90007712769 |
| 6232737535416B | ANDREW | STUBBS | OR | 47026203753 |
| 6232758277B656 | JAMES | BROWN | GA | 15010195827 |
| 6232767867B43 | FILIBERTO | RENDON | CO | 33048976786 |
| 6232939A55975 | YADIRA | PIZANO | CA | 90012753990 |
| 6232939A963646 | JILL | DEMPSEY | MO | 90003503909 |
| 6232991563646 | NICHOLAS | GILLESPIE | MO | 90012689150 |
| 6232B11355B531 | LIZETTH | ESCARCEGA | NM | 90013101135 |
| 6232B281555973 | ROSALVA | HERNANDEZ | CA | 90012642815 |
| 6232B4A5861936 | GUADALUPE | YBARRA | CA | 46004154058 |

| | | | | |
|---|---|---|---|---|
| 6232B647881644 | EDIS | MURILLO | MO | 90011786478 |
| 6232B94335B531 | RUBEN | GUZMAN | NM | 36037969433 |
| 6232BA4155B395 | DARREL | RICHARDSON | OR | 90012510415 |
| 6233187894B27B | ADAN | ORTIZ | NE | 90000398789 |
| 62331923972B27 | ROSA | FLORES DE PAZ | CO | 33005269239 |
| 62331923A81621 | ANTOINE | GRIFFIN | MO | 90004409230 |
| 6233246AA72B27 | ASHLEY | WEBB | CO | 90013094600 |
| 6233253334B588 | LINA | LEONARDGONZALEZ | OK | 90013715333 |
| 62333297A61964 | GIACOMO | PANIAGUA | CA | 90001892970 |
| 62333AAA361936 | LUCY | THORTON | CA | 90015260003 |
| 6233455A84B554 | SHONETTE | SPARROW | OK | 90013945508 |
| 623345A2857538 | RALPH | STEINHOFF | NM | 90015055028 |
| 623347A264B27B | WENDY | ASHBY-WENNINGHOFF | NE | 27088957026 |
| 6233649689B42 | LINDA | MOORE | CO | 90014244968 |
| 6233673313168B | LORENA | CARTER | KS | 90011117331 |
| 62337183672B43 | BARBARA | HERRERA | CO | 90004721836 |
| 623382A3A2B27B | SHAQUITA | WILSON | DC | 90014762030 |
| 62338443A91534 | JORGE | SALAZAR | TX | 90013734430 |
| 6233918A472B29 | CARMEN | TRUDEL | CO | 90002061804 |
| 6233921A92B27B | QUENTIN | HARDY | DC | 90013902109 |
| 623393AA681644 | AARON | FLEENOR | MO | 90012483006 |
| 62339A22357538 | SUSANNA | MARTINEZ | NM | 35512530223 |
| 62339A6982B224 | YVETTE | ROGERS | DC | 90001240698 |
| 6233B1A987194B | JESUS | CDEBACA | CO | 90013921098 |
| 6233B7AA47B46B | REHAB | GABR | NC | 90010497004 |
| 6233B999A33698 | KELIA | CRUZ | NC | 90008799990 |
| 62342131A72B36 | LUIS | VALDES-GALVAN | CO | 90015101310 |
| 623423AAA63646 | MICHAEL | OCONNOR | MO | 90001593000 |
| 6234424494B588 | CYNTHIA | CAVITT | OK | 90015304249 |
| 6234326373B374 | DOLORES | FIERRO | CO | 33013332637 |
| 6234336A751354 | SHAINELLE | SHANNON | OH | 90008863607 |
| 623437A5555977 | JOHANA | NAVARRO | CA | 90012547055 |
| 6234395A172B29 | TANYA | LITTRELL | CO | 33048549501 |
| 6234426165B531 | IRVING | VALVERDE | NM | 90015242616 |
| 6234465918166B | ELMER | JONES | MO | 90001406591 |
| 6234479297915B | DANIELLE | DAHRENS | OR | 90002977927 |
| 6234546925B531 | LINDA | SOSA | NM | 36005914692 |
| 62345918A4B27B | ANITA | HILL | NE | 27051919180 |
| 62345A21255973 | BENNIE | ALVARADO | CA | 90015070212 |
| 62346163172B43 | CECILIA | CARBAJAL | CO | 90014891631 |
| 6234698817229 | TERENCE | BERRY | CO | 90012429881 |
| 62346A7985B531 | JOSE | HERRERA | NM | 36081060798 |
| 6234781AA72B27 | LENA MARIE | ARELLANO | CO | 90013448100 |
| 6234847983168B | ROBBIE | SIMMONS | KS | 22090924798 |
| 6234865895B235 | SHARESE | HAEMERS | KY | 90013006589 |
| 6234B1A723B125 | DAVID | PERALTA | DC | 90008861072 |
| 6234BA2213168B | ROBIN | HALL | KS | 90013980221 |
| 6234BA23761936 | THOMAS WILLIAM | JACKSON | CA | 90014390237 |
| 6235183764B588 | MARIA | MARTINES | OK | 90008288376 |
| 6235199A851354 | VALITA | HURST | OH | 90001199908 |
| 6235226734B588 | SIERRA | MERIWETHER | OK | 90015182673 |
| 62352437372B36 | TODD | REINHARDT | CO | 90014454373 |
| 62352437A72B36 | LUIS | NEGRON | CO | 90013104370 |
| 62352773172B43 | SANDRA | FRANCO | CO | 90009947731 |
| 62352A63772B43 | DEJA | WILSON | CO | 90014680637 |
| 623537146B168 | ELISEO | MORALES | UT | 90009277146 |
| 62353796672B36 | GOLDIE MICHELLE | MOSES | CO | 90007317966 |
| 62354127824B7B | ERNESTO | ORTIZ | VA | 90006311278 |
| 6235469A872B29 | MONIQUE | SALAS | CO | 33051216908 |
| 6235522212B27B | MAHALI | SCHENKELBERG | DC | 90015202221 |
| 623554A8433698 | STANLEY | DALTON | NC | 90014914084 |
| 6235585A972B27 | DIANA | RAMIREZ | CO | 90012768549 |
| 6235635A155975 | RANDY | LEE SCROGGINS | CA | 48089103501 |
| 6235663A35416B | RACHEL | CARTER | OR | 47013086303 |
| 62356A21555977 | BRENDA | PIERSON | CA | 49061100215 |
| 6235715A961936 | GUALUPE | GIL | CA | 90003271509 |
| 62357721A55975 | JESUS | ORTIZ | CA | 90008997210 |
| 6235776518166B | ANDREW | MATTSON | MO | 90011837651 |
| 62357925A55977 | EDWIN | RODRIGUEZ | CA | 49025349250 |
| 6235884412B27B | LAKEENYA | HAMLIN | DC | 81020948441 |
| 62358A6555416B | KIM | HAVENS | OR | 90014360655 |
| 623592A1A55973 | MARGO | ROMERO | CA | 90010782010 |

| | | | | |
|---|---|---|---|---|
| 6235973A25416B | KIM | PAGE | OR | 90011317302 |
| 623598A1155977 | JUAN | RAMIREZ | CA | 49044868011 |
| 6235B76752B27B | BRIANA | PAZARRO | DC | 90012827675 |
| 6236134724B27B | KOSSI | EHO | NE | 90007403472 |
| 6236138368B168 | AMANDA | JOHNSON | UT | 31055373836 |
| 62361722772B27 | NATILIDE | PERALTA | CO | 90006607227 |
| 6236236A52B27B | NIDAL | ARNOUS | DC | 81090603605 |
| 6236348A472B29 | NORMA | SSNTOVENA | CO | 90010014804 |
| 6236371622B36 | VIRGINIA | ORDONEZ | CO | 33070997162 |
| 6236372345B531 | ANTHONY | SILVA | NM | 90012117234 |
| 6236396367B46B | CYNTHIA | TOOUGHTMAN | NC | 11036339636 |
| 62363A16681644 | HATOYA | RODRIGUEZ | MO | 90013300166 |
| 62363A18872B36 | BRIAN | NATALE | CO | 90012950188 |
| 6236444234B588 | ALFREDO | GARCIA | OK | 90004794423 |
| 623644A815B531 | CASSANDRA | QUINTANA | NM | 90014654081 |
| 62364634A55975 | VANESSA | DAGGETT | CA | 48027426340 |
| 62364AA2591522 | CHARLIE | ZAVALA | TX | 75094450025 |
| 623653A6884392 | KATHY | KROOK | SC | 90010503068 |
| 62365A96691285 | ANGELA | POLK | GA | 14518160966 |
| 6236644835416B | KEN | GANGLE | OR | 47026334483 |
| 62366A3A45B531 | MARISELA | ORNELAS | NM | 90014290304 |
| 6236815758B168 | CONNIE | PUTMAN | UT | 90002661575 |
| 623684A6172B29 | JUAN | VARGAS | CO | 90009564061 |
| 6236894A52B949 | NOEMI | MEDINA | CA | 90013639405 |
| 6236941A361936 | JULIA | CASTILLO | CA | 90011324103 |
| 6236974AA72B29 | MONA | ROSALES | CO | 90002197400 |
| 6236B12985B235 | ANA | GARCIA | KY | 90015001298 |
| 6236B18985416B | SHERICE | ANDERSON | OR | 90009511898 |
| 6236B1A1651354 | CATITLIN | TOLER | OH | 90009091016 |
| 6237164672B949 | CARINA | RUBIO | CA | 90014546467 |
| 6237168A155973 | OSCAR | GAMEZ | CA | 48086876801 |
| 62371A7634B27B | BOBBI | STARK | NE | 90004780763 |
| 6237253832B949 | RONALD | LONG | CA | 45012995383 |
| 6237279A661964 | DIANE | MAYA | CA | 90000807906 |
| 6237318163B125 | CHRISTIANA | LOGAN | MD | 90015051816 |
| 623736A2761931 | MARCO | LOPEZ | CA | 90004826027 |
| 6237391177B334 | ELMER | RODRIGUEZ | VA | 90007639117 |
| 62374325A91522 | ADRIAN | VALENCIANO | TX | 90012533250 |
| 6237451254B27B | TIFFANY | WHITE | NE | 90014625125 |
| 62374A82172B43 | ARMANDO | VALDIVIA | CO | 33049330821 |
| 6237514715B235 | RITA | DECKER | KY | 90012411471 |
| 6237514995416B | HANNAH | ZABRISKIE | OR | 47094211499 |
| 6237547242B949 | SANDRA | ALVARADO | CA | 90007654724 |
| 6237581 7A57538 | JUAN | ARZOLA | NM | 90003028170 |
| 623761A986232B | SILVIA | NAVARRETE | NC | 37034861098 |
| 6237646467A31453 | WILL | MCCOY | MO | 90000944670 |
| 6237774817 2B29 | ESHLU | NELLIS | CO | 90003557481 |
| 6237775 4A81621 | LAMONT | SMITH | MO | 90009597540 |
| 6237B51254B27B | TIFFANY | WHITE | NE | 90014625125 |
| 6237B71A551354 | TONYA | FARFEN | OH | 90015317105 |
| 6237B742591522 | Z | MONTANO | TX | 75008487425 |
| 6237B947977584 | HOLLY | BERRY | NV | 43091549479 |
| 623834A3363646 | MARY | CORDRY | MO | 27575574033 |
| 6238397133B125 | IBIN | JACKSON | DC | 90014609713 |
| 6238417782B27B | KYSA | BLAKE | DC | 90007461778 |
| 6238447934B588 | DRE | LAW | OK | 21551804793 |
| 623847A4461964 | YADHIRA | VILLA | CA | 46013737044 |
| 62384A86A91522 | VERONICA | MACIAS | TX | 90012470860 |
| 62384A92A33698 | LADREANA | WOOD | NC | 90014810920 |
| 62385164A4B27B | LANITA | ENGLISH | NE | 90014071640 |
| 6238516A55416B | ANGEL | ARAMBULA LARA | OR | 90001761605 |
| 6238657113168B | JIM & MELODY | HARRISON | KS | 90015205711 |
| 6238665933168B | TONYA | RANGEL | KS | 90014206593 |
| 6238674885B271 | TIFFANY | COMBS | KY | 90008937488 |
| 6238678484B588 | ANDREA | BUSS | OK | 90010957848 |
| 6238751924B27B | STEPHANIE | CARTER | NE | 27064505192 |
| 6238748172B27 | ANDRES | RUIZ | CO | 90012787481 |
| 6238967A5B531 | TIMOTHY | SANDOVAL | NM | 90005839670 |
| 62387A4673B125 | DARNELL | WHICHARD | DC | 81083670467 |
| 62387A77161936 | JULIO | NUNEZ-SAENZ | CA | 46042220771 |
| 6238822734B251 | JERRY | ANTHIS | NE | 90000792273 |
| 6238869313B394 | HERMAN C | MEJIA | CO | 33097336931 |

| | | | | |
|---|---|---|---|---|
| 6238913762B238 | JOSEPH | HARRIS | DC | 90008331376 |
| 6238926375416B | DAWN | CASTLEBERRY | OR | 47088312637 |
| 6238961A297121 | NICOLAS | SANTOS | OR | 90009566102 |
| 6238964698B163 | ANABEL | MEJIA | UT | 90014056469 |
| 6238B18475B235 | FRELONDA | POSTON | KY | 90015071847 |
| 6238B61572B949 | MAGGIE | CHAVEZ | CA | 90010806157 |
| 6238B78A157544 | JAMES | AGEE | NM | 90010847801 |
| 6238B948457123 | FARRUKH | MEHMOOD | VA | 90012989484 |
| 6238BA57963646 | JAKE | ESSEN | MO | 90014720579 |
| 6239118883168B | BRITTNEY | BENIOT | KS | 90009781888 |
| 6239129412B27B | SU VAN | NGUYEN | VA | 81004122941 |
| 623918A265B531 | ALEXANDRA | HAWKINS | NM | 90013578026 |
| 62391A54A5B235 | NIMSY | ARCHARGA | KY | 90014940540 |
| 62391A6862B949 | HELENA | GREEN | CA | 90014830686 |
| 623929A492B949 | MICHAEL | HODGE | CA | 90015029049 |
| 62392A6A85B531 | VICTOR | CASTANEDA | NM | 36078570608 |
| 6239318813B324 | CAREY | ALMON | CO | 90007571881 |
| 623932A3A4B27B | MARISOL | CHINO | IA | 90006242030 |
| 62393337772B27 | ELENA | VALADEZ | CO | 33067103377 |
| 62393A26872B29 | SHAWNA | GOMEZ | CO | 33015350268 |
| 62393A48933698 | KEOSHEA | GIST | NC | 12063120489 |
| 6239433464B27B | JOYCE | SCHAFER | NE | 27033163346 |
| 623943A9455975 | ROY | REYNOLDS | CA | 90013073094 |
| 62395272676B53 | NAMITA | PITRE | CA | 90007512726 |
| 62395325172B27 | MONICA | MAES | CO | 90010013251 |
| 6239543B272B36 | COLLEEN | JORGENSEN | CO | 90014454382 |
| 62395788872B29 | SONYA | MCGAUGHY | CO | 33064807888 |
| 6239622A125236 | CARLOS | MORALES | NC | 90011292201 |
| 623964A142B238 | CHERYL | BOWEN | VA | 90008914014 |
| 6239788362B949 | SUSIE | MOJICA | CA | 45006808836 |
| 62398288172B27 | JUAN | CENICEROS | CO | 33043662881 |
| 623983A8755977 | KEITH | ENGLEBRIGHT | CA | 90015483087 |
| 6239981972 4B34 | FREDY | GONZALEZ | VA | 90014708197 |
| 62399AAA284392 | KANDACE | HANCOCK | SC | 90013380002 |
| 6239B117461936 | MARIA | RUIZ | CA | 46017771174 |
| 6239B425131454 | DANA | HANEY | MO | 90001734251 |
| 6239B677384392 | SEDRICK | MATHEY | SC | 90011926773 |
| 6239B6A695B531 | ADRIANA | CASTILLO DORAN | NM | 90012966069 |
| 6239B78A272B36 | PATSY | CORDOVA | CO | 33044817802 |
| 6239B963755973 | ALEJANDRO | RODRIGUEZ | CA | 48098139637 |
| 623B1192663646 | KATHY | KONOLOFF | MO | 90009631926 |
| 623B11AA833698 | ANGEL | TAPIA SALINAS | NC | 90003171008 |
| 623B1327197121 | RYAN | GRAFF | OR | 90012663271 |
| 623B1439425236 | HATTIE | CAREY | NC | 90011274394 |
| 623B146945416B | AUNDREA | BIRT | OR | 90013404694 |
| 623B1736461964 | OLGA | GIMENA | CA | 46013777364 |
| 623B183738B168 | SHANE | ZIRKEL | UT | 31022668373 |
| 623B1859481644 | JERI | WATSON | MO | 90014898594 |
| 623B2125257544 | JAMEA | HATTON | NM | 90003001252 |
| 623B2217971924 | MICHAEL | RICHARDS | CO | 90011092179 |
| 623B384678166B | CRYSTAL | JONES | MO | 29057908467 |
| 623B4258991525 | GLORIA | MELENDEZ | TX | 75012112589 |
| 623B4758755977 | JOSE | HERNANDEZ | CA | 90014657587 |
| 623B4831A51354 | HEATHER | LANE | OH | 66098778310 |
| 623B51A3A57538 | EVELINA | GOMEZ | NM | 35506521030 |
| 623B524946155B | PAYGO | IVR ACTIVATION | TN | 90015122494 |
| 623B533A62B27B | SHERREE | BOWIE | DC | 81017913306 |
| 623B5394397B42 | JOSE | COSTA | CO | 90014203943 |
| 623B5938957544 | JEFFREY | BACON | NM | 90013689389 |
| 623B5A9537B46B | MONICA | MARTIN | NC | 11044900953 |
| 623B6276872B27 | RAYMOND | CHECOTS | CO | 90010612768 |
| 623B6381161936 | ERIKA | SKOG | CA | 90015233811 |
| 623B6383191522 | ROCIO | LAZOS | TX | 90007113831 |
| 623B739265B531 | DARLENE | BARELA | NM | 90014613926 |
| 623B752814B293 | KATRINA | CHISM | NE | 90014935281 |
| 623B7571384392 | CARLOS | ENRIQUEZ | SC | 90013015713 |
| 623B819898B168 | WAYNE | MITCHELL | UT | 31010071989 |
| 623B83A913168B | LESLIE | POWELL | ID | 22004393091 |
| 623B842532B27B | LAWANDA | WELLINGTON | DC | 90014864253 |
| 623B86A3355975 | LUPE | MAZANA | CA | 90015286033 |
| 623B8A1A231453 | MATHEW | PANTANO | MO | 90004040102 |
| 623B8A4652B949 | MISTY | WARNER | CA | 90013750465 |

| | | | | |
|---|---|---|---|---|
| 623B972932B27B | REGINA | GREEN | DC | 90001107293 |
| 623B9983172B29 | KATHLEEN | PEDIGO | CO | 90012869831 |
| 623B9A9A54B549 | DALIA | TOVAR | OK | 90009980905 |
| 623BB557455975 | GLORIA | VARGAS | CA | 48032585574 |
| 623BB571A61964 | JESSICA | CHUMACERA | CA | 90009925710 |
| 623BB666987B31 | DORIS | BUCK | AR | 28095626669 |
| 623BB762A91522 | KRUSTAL | ZAVALA | TX | 90004527620 |
| 62411767172B29 | ALMA | TARANGO | CO | 90013167671 |
| 62411A74357538 | ELISA | TANGONAN | NM | 90000930743 |
| 62411AAA32B27B | ANTHONY | WALDRON | DC | 90012540003 |
| 6241213A28B169 | AIMEE | CRANFILL | UT | 31053091302 |
| 6241254212B949 | BRUCE | WALKER | CA | 90011415421 |
| 6241277858166B | EMIGDIO | IBARRA | MO | 29038427785 |
| 62413272A5B237 | PAM | MAYER | KY | 90009532720 |
| 6241369228B168 | FREDERICK | BODENSTEDT | UT | 31078746922 |
| 62413A6152B949 | RON | SMALLEY | CA | 90004690615 |
| 62414227A5416B | LEVI | URTON | OR | 90012962270 |
| 62414293A8166B | DAWN | CANADA | MO | 90014732930 |
| 62414821372B43 | TEODORO | GARCIA | CO | 90009868213 |
| 62414872A72B36 | GOITOM | DORI | CO | 90001918720 |
| 62414A97255975 | ANGELA | TOVAR | CA | 48015040972 |
| 62415288272B27 | BENRAHOU | RACHID | CO | 33072712882 |
| 62415792A55977 | ELIZABETH | BETANCOURT | CA | 49065577920 |
| 6241622194B588 | YOLANDA | DOMINGUEZ ACOSTA | OK | 90010282219 |
| 62416A72A72B43 | PENNY | HEDRICK | CO | 33034160720 |
| 6241724A98166B | CARLOS | OROSCO | MO | 90002272409 |
| 62417289272B27 | GAYLE | MEYER | CO | 33097562892 |
| 62418193A81644 | ANGIE | WIMMER | MO | 90010861930 |
| 6241825A25B271 | ELMORE | JACKSON | KY | 68083082502 |
| 6241846872B949 | OSCAR | GARCIA | CA | 90012824687 |
| 624184A3A72B27 | CHERIE | DEHERRERA | CO | 33073604030 |
| 62418797A61964 | ANDREA | TINAJERO | CA | 90014817970 |
| 62418A29A3B125 | TONY | BEE | DC | 90003480290 |
| 6241963188B168 | AMANDA | TOWSEND | UT | 90010716318 |
| 6241967355B531 | MA ATOCHA | MARIN RAMOS | NM | 90012666735 |
| 62419A46757544 | AMY | GREEN | NM | 90008430467 |
| 6241B945572B43 | ANGELA | SKUBISH | CO | 33000459455 |
| 6242178272B29 | GILBERTO | ALVAREZ | CO | 33009431782 |
| 6242147894B27B | KATHY | WALKER | NE | 90009644789 |
| 6242177178166B | MIA | SLAUGHTER | MO | 90009167717 |
| 62422966A57544 | JAMES | WESTHEAD | NM | 90008669060 |
| 624231A6571926 | STEPHANIE S | SLAY | CO | 90001791065 |
| 6242347A755975 | ANALI | TIMMERMAN | CA | 90013004707 |
| 62423529772B27 | CONNOR | ZAPP | CO | 90012345297 |
| 6242397A297121 | MELISSA | ERLANDSON | OR | 90011939702 |
| 6242471235B531 | ALEX | CHAVEZ | NM | 36091377123 |
| 6242471618B168 | MATT | HARRIS | UT | 90001897161 |
| 62424A46855973 | HUGO | FLORES | CA | 90005030468 |
| 624251A865B531 | ISABEL | CHACON-NAJERA | NM | 36058031086 |
| 6242521232B27B | TIARA | SAMUELS | DC | 90010232123 |
| 6242546854B588 | VICTOR | OCHOA | OK | 90012204685 |
| 624259A2557544 | GEORGE | VISCARA | NM | 35598659025 |
| 6242614874B27B | MARIA ELEN | RAMIREZ | NE | 27075061487 |
| 6242649465B235 | BENJAMIN | MARQUEZ | KY | 68093004946 |
| 6242685A27B46B | ARTURO | VELASCO | NC | 90011028502 |
| 6242688247472B43 | CHANEL | DICKERSON | CO | 90013148824 |
| 624271A2563646 | REBECCA | WILLIS | MO | 90005181025 |
| 6242747527272B43 | TINA | TAFOYA | CO | 90011974752 |
| 62427943372B27 | SHAWNDOR | BRIST | CO | 33040869433 |
| 62427A95A51354 | WILLIAM | MCMURRAY | OH | 66045970950 |
| 6242898854B27B | LYNN | WILSON | NE | 27025439885 |
| 6242911525B531 | RASHELLE | ULLRICH | NM | 36045631152 |
| 6242944844B588 | MARK | FLOWERS | OK | 90004504484 |
| 6242997335B241 | JENNIFER | WHEELER | KY | 68036199733 |
| 62431596372B27 | LENA | SHAVERS | CO | 33097875963 |
| 6243234A35B241 | ANGELA | WOOSLEY | KY | 90001463403 |
| 6243258885B531 | VANESSA | ESPINOZA | NM | 36067015888 |
| 6243368974B588 | VILMA | GAMONAL | OK | 90013756897 |
| 6243416515416B | VICTORIA | THOMSEN | OR | 47030361651 |
| 62434A96A61964 | IVETTE | PADILLA | CA | 90013960960 |
| 6243613A25B531 | RODNEY | HARRIS | NM | 90011831302 |
| 6243614398B183 | PATTERSON | CONSTRUCTION | UT | 31050431439 |

| | | | | |
|---|---|---|---|---|
| 6243687562B949 | JOSE | GONZALEC | CA | 90014458756 |
| 624368A894B588 | KIMBERLY | WILLSON | OK | 90010958089 |
| 6243717585B531 | CARMELO | BARBERO | NM | 36006611758 |
| 62437A15984392 | HALAKIA | WRIGHT | SC | 19089070159 |
| 62438591772B43 | JOSHUA | MOLINA | CO | 90013385917 |
| 62439312A61964 | ADA | OROZCO | CA | 90013923120 |
| 62439721A55977 | BEVERLY | BRAZIER | CA | 90013007210 |
| 6243B295272B43 | RICE | JEROME | CO | 33009952952 |
| 6243B746172B27 | AMBER | MCDONALD | CO | 90014387461 |
| 6243B893A63646 | JOSHUA | POSTL | MO | 90007198930 |
| 6243BA95997121 | PEDRO | FERNANDEZ-AMADOR | OR | 90011820959 |
| 6244187434B27B | JESSICA | HAJEK | NE | 90014718743 |
| 6244239AA4B588 | VAZQUEZ | MARCO | OK | 21503323900 |
| 6244256556B15B | WILLIE | HOLLINS | MS | 90013605655 |
| 624441A335B235 | LARRY | SALES | KY | 90014831033 |
| 62445376372B27 | PAUL | GRANT | CO | 90013003763 |
| 6244538283168B | DANIEL | HOJNACK | KS | 90012523828 |
| 6244596A881621 | HAYDEE | COLON | KS | 90007139608 |
| 62445A63861964 | RENE | ZAMUDIO | CA | 46000650638 |
| 62447AA655B531 | URSULA | ALMADA | NM | 90001920065 |
| 6244912695416B | MARIA | VILLANUEVA ZERMENO | OR | 47028841269 |
| 6244915455B235 | KURTIS | WOLFE | KY | 90009291545 |
| 6244B638847992 | BRANDI | LONG | AR | 90014156388 |
| 6244B7A352B27B | SANDRA | GLANVILLE | DC | 90005537035 |
| 6244B862387B31 | BRIAN | PROFFIT | AR | 90008348623 |
| 6244B86694B27B | CARLOS | HERNANDEZ | NE | 90014718669 |
| 6244BA96633698 | TINA | COCKERAN | NC | 90014420966 |
| 624514A3955935 | VASILIA | SOSA | CA | 90011134039 |
| 6245347A88166B | ROSELIND | DAWSON | MO | 29009904708 |
| 6245398A557544 | SHANTEAL | OWENS | NM | 90013849805 |
| 624546A2563646 | DAVID | SHARP | MO | 90014096025 |
| 624547A3991522 | LESLY | SANDOVAL | TX | 90014467039 |
| 62454A9718166B | TRACY | SCHMIDT | MO | 29034930971 |
| 6245537445B531 | OSCAR | RODRIGUEZ | NM | 90014123744 |
| 6245558972B27 | ANGELA | GUERRERO | CO | 33030545899 |
| 6245793A391522 | ALBERT | BARBA | TX | 75086259303 |
| 62458268972B27 | ERICELA | ALANIZ | CO | 90011052689 |
| 6245831444B588 | LINDA | MISER | OK | 90004163144 |
| 6245846A634728 | JERMAN | VALERIO | NJ | 90015044606 |
| 624592A6491522 | ARACELI | RUIZ | TX | 90013882064 |
| 6245983A155975 | CARMELITA | JOVEN | CA | 90007338301 |
| 6245B116557544 | JESSE | WATSON | NM | 90015201165 |
| 6245B262655973 | STEPHANIE | BUSTAMANTE | CA | 90014702626 |
| 6245B297272B29 | ANGELICA | ALVAREZ | CO | 33022262972 |
| 6245B864672B36 | CLAUDIA | PEDROZA-MOCTEZUMA | CO | 90010498646 |
| 6245B882997122 | MAURICIO | HERNANDEZ | OR | 90008058829 |
| 6245BA2A484392 | EUTIKA | BALLS | SC | 19066080204 |
| 6246181127B46B | FREDDYS | UMANZOR | NC | 11039988112 |
| 624628A7A24B48 | LATISHA | COLE | DC | 90001478070 |
| 62463593472B36 | SABINA | RAEL | CO | 33090125934 |
| 6246399417B46B | ANGELA | WILLOUGHBY | NC | 11080529941 |
| 6246532334B27B | OSCAR | GARCIA-PELAYO | NE | 27076843233 |
| 6246542524B588 | TAMESHA | ODAMTTEN | OK | 90015304252 |
| 6246561313168B | SHANIQUA | STEGALL | KS | 90015426131 |
| 6246579663B388 | GOLDIE MICHELLE | MOSES | CO | 90007317966 |
| 6246597A35416B | MARISA | BLAIKIE | OR | 90014559703 |
| 6246688595B531 | JAIME | ANTILLON | NM | 36072278859 |
| 6246851B672B27 | VIVIAN | ESPINOZA | CO | 90012935186 |
| 6246863495B243 | REYNALDO | ELIZONDO | KY | 90014256349 |
| 6246B513872B27 | TERESA | BELTRAN VEGA | CO | 90001185138 |
| 6246B818361964 | GREGORY | MCKNIGHT | CA | 90013328183 |
| 6246B93828322B | RICHARD | MARKS | CA | 71022549382 |
| 6247156A151354 | TONI | ENYAN | OH | 66086695601 |
| 6247228232B949 | JAMES | FREEMAN | CA | 90009392823 |
| 62472413772B36 | SHANELLE | LOPEZ | CO | 33071434137 |
| 624727A664B588 | SHIRLEY | JACKSON | OK | 90014457066 |
| 6247297514B27B | ESTER | MOSES | NE | 90014719751 |
| 62473429272B27 | CHRISTINA | CHAVEZ | CO | 33012144292 |
| 6247364A633698 | FLOR | BERROA | NC | 90013826406 |
| 6247464772B27 | DEBORAH | KING | CO | 33098696647 |
| 6247544745B271 | TANYIA | DIXON | KY | 90004374474 |
| 624754A8A93753 | REHANA | THOMAS | OH | 90001834080 |

| | | | | |
|---|---|---|---|---|
| 6247583862B949 | CELIA | RUIZ | CA | 90011468386 |
| 6247598774B27B | BOGDAN | GOLOGAN | NE | 90014719877 |
| 62476754463646 | ROBERT | FRY | MO | 90001937540 |
| 624769B774B27B | BOGDAN | GOLOGAN | NE | 90014719877 |
| 62477599972B29 | MONICA | MADRIGAL | CO | 90014815999 |
| 6247775365416B | CHRISTIAN | FORRESTER | OR | 47085327536 |
| 6247789772B27B | AARON | PARK | DC | 90012788977 |
| 62477A15672B36 | MARISOL | FLORES | CO | 90007100156 |
| 62478142A57544 | KEVIN | WILSON | NM | 35516001420 |
| 6247825767 2B27 | DAMIANA | CASTILLO | CO | 33046652576 |
| 6247873A34B27B | KOREY | TELECKY | NE | 27016807303 |
| 624798A634B27B | GALA | MCSPADDEN | NE | 90014148063 |
| 6247B425184392 | CAMEO | BROWN | SC | 19079554251 |
| 6247B675472B29 | VALARIE | MARTINEZ | CO | 90009616754 |
| 6247B8A5976B58 | CARLOS | MOLDANADO | CA | 46064688059 |
| 624812A265416B | ASHLEY | LINGERFELT | OR | 90007582026 |
| 6248178667B46B | MARCOS | VALVERDE | NC | 90010067866 |
| 62482449272B29 | SKYELLER | LEONARD | CO | 90003164492 |
| 62482A6264B27B | JASMINE | KELLY | NE | 90014720626 |
| 6248316544B27B | ALEXANDRIA | STUGART | NE | 90013181654 |
| 6248334877B46B | JOBARRIO | RALEY | NC | 11039703487 |
| 62483A5272B29 | CHRISTPHER | HOLBEN | CO | 90011384052 |
| 62484586187B31 | TIFFNEY | ANDERSON | AR | 28085455861 |
| 6248485152B949 | SANDI | GARY | CA | 90011518515 |
| 624855A424B588 | STATIA | JACKSON | OK | 90013715042 |
| 62485961272B36 | PABLO | GARCIA URENO | CO | 90013959612 |
| 624866A1A7B46B | SAUL | LOPEZ | NC | 90001386010 |
| 6248731177 2B27 | JOHN | VARGA | CO | 33032323117 |
| 6248766995416B | PATRICK | RAMSEY | OR | 90015236699 |
| 62488168372B29 | INES | RIVERA | CO | 33062041683 |
| 62488195672B43 | SEFARINA | OLIVAS | CO | 33095181956 |
| 62489599772B29 | YARELI | FONSECA | CO | 90005045997 |
| 6248992912B949 | BALJINDER | SINGH | CA | 90012229291 |
| 62489A81284392 | JULUIS | WASHINGTON | SC | 90007080812 |
| 6248B535284392 | NICOLE | HENDERSON | SC | 90007335352 |
| 6248B73A63168B | TONY | FAULKNER | KS | 90013317306 |
| 6248B95A355975 | ANDREA | DEPAOLI | CA | 90006169503 |
| 6248B97568166B | STUART | TIDWELL | MO | 29008449756 |
| 6248B981991522 | JUAN | SANTILLAN | TX | 90011599819 |
| 6249147A857135 | JANICE | WARD | VA | 90004224708 |
| 6249183645B531 | JESSICA | VELETA | NM | 36019598364 |
| 62491A46172B29 | KRISTINE | KERINS | CO | 90014730461 |
| 62492123A55975 | RICK | MARAIN | CA | 48082731230 |
| 6249311918B169 | EVELYN | DAWN | UT | 90007321191 |
| 62493227972B27 | JAVIER | GONZALEZ | CO | 90015312279 |
| 6249358975B531 | RENEE | ENCINIAS | NM | 90003565897 |
| 62493873872B29 | EMALEIGH | ROMERO | CO | 90014158738 |
| 6249388887B46B | JERMAINE | WARE | NC | 90011028888 |
| 6249481858B168 | JUDKINS | CODY | UT | 90008388185 |
| 6249489885B235 | ROBERT | CRUME | KY | 68054468988 |
| 62495126757B92 | JASMER | SINGH | PA | 90015011267 |
| 62495A6588B137 | MARK | SHAW | UT | 90004790658 |
| 6249613725416B | STEPHANIE | IVERS | OR | 90009421372 |
| 6249629AA63646 | LACY | HINKLE | MO | 90002562900 |
| 62496735372B35 | KARLA | SALAS SAUCEDO | CO | 90013097353 |
| 62496A87772B29 | MELISSA | GENTRY | CO | 33006050877 |
| 624971A4381621 | GRACIELA | GONZALES | MO | 90006041043 |
| 62497A97357538 | ROMELIA | GARCIA | NM | 90002730973 |
| 62498A1612B27B | CESAR | GONZALES | DC | 81021450161 |
| 6249922343B324 | LINDA | MERSHON | CO | 90004752234 |
| 6249956314B588 | ERIKA | KING | OK | 90012875631 |
| 624998A335B235 | BETTY | ROBINSON | KY | 68098388033 |
| 6249B388A72B43 | ARIANA | CHARGINIGCROW | CO | 90012563880 |
| 6249B55525B579 | MARY | WELCH | NM | 90001675552 |
| 6249B73615B235 | MICHAEL | PATTERSON | KY | 90013477361 |
| 6249BA9424B27B | TONY | WADE | NE | 90014720942 |
| 624B131595B53B | JOSEPH | GAGAN | NM | 35055893159 |
| 624B2382972B43 | JAVIER | CALIXTRO | CO | 33066873829 |
| 624B253318B161 | TINA | ESPANA | UT | 90007095331 |
| 624B2667A4B588 | CAROLYN | MOULTRIE-CHEESEMAN | OK | 90010686670 |
| 624B3164931453 | RICHARD | GALE | MO | 90004291649 |
| 624B413663168B | JUSTIN | ANDERSON | KS | 22086851366 |

| | | | | |
|---|---|---|---|---|
| 624B437A52B949 | ANGEL | TORRES | CA | 90013623705 |
| 624B4437A5B531 | LORRAINE | ABEYTA | NM | 36093324370 |
| 624B4513291552 | BENITEZ | GUILLERMO | TX | 90006525132 |
| 624B515328B185 | MARK | BAUMAN | UT | 90000581532 |
| 624B53A415B531 | GRISELDA | CAMPOS | NM | 90005563041 |
| 624B5455181644 | MARIA | CRISTINA | MO | 90013924551 |
| 624B5871491522 | KARLA | SANCHEZ | VI | 90014158714 |
| 624B587A581621 | CATONDRA | MORGAN | MO | 29067418705 |
| 624B5A9A14B27B | CLARENCE | WILDER | NE | 27065870901 |
| 624B6383855977 | LINDA | LEWIS | CA | 90012853838 |
| 624B6472281644 | TINA | JONES | MO | 90013874722 |
| 624B656845B235 | JORGELINA | CRUZ | KY | 90014915684 |
| 624B6AA914B588 | MARGUERITE | SPOTTED CORN | OK | 90001690091 |
| 624B715328B185 | MARK | BAUMAN | UT | 90000581532 |
| 624B7268A4B588 | BYRON | BOYD | OK | 90014692680 |
| 624B7444161964 | KIERRA | TUTSON | CA | 90013154441 |
| 624B7862833698 | LANCE | ATWATER | NC | 90013928628 |
| 624B7962572B43 | YOLANDA | YBARRA | CO | 90002639625 |
| 624B8585755977 | LATONYA | WILLIAMS | CA | 90008345857 |
| 624B954482B949 | ELIAS | ROMERO | CA | 90013445448 |
| 624B9863A51354 | JOSEPH | FOSTER | OH | 66095728630 |
| 624BB94364B27B | PHYLLIS | ADAMS | NE | 27053219436 |
| 624BB99912B949 | JESSICA | BUENDIA | CA | 90013659991 |
| 624BBA56451322 | DAN | POLOHA | OH | 90014730564 |
| 62511251972B36 | JACQUELINE | MITCHELL | CO | 90012382519 |
| 62511329A2B949 | DAMON | GRAY | CA | 90012983290 |
| 6251134545B531 | CLAUDIIO | CRISPIN MATA | NM | 36030483454 |
| 6251184698B168 | ROMERO | LISA | UT | 31073098469 |
| 6251216485B235 | STEPHEN | HARBISON | KY | 90014421648 |
| 62513134A5416B | DANIEL | NILSSON | OR | 47076701340 |
| 6251313954B27B | TALYSSE | HARRIS | NE | 90014721395 |
| 62513833A63634 | NICOLE | KELLY | MO | 90008428330 |
| 6251417785B381 | BRAMDON | OBRIEN | OR | 90008081778 |
| 625146A383168B | WELDON | SMITH JR | KS | 22044736038 |
| 6251486714B588 | WENDY | LEWIS | OK | 90010958671 |
| 62514A8692B949 | MARCO | PEREZ | CA | 90013750869 |
| 6251511A972B43 | AMBROSIA | DELMASTRO | CO | 90008101109 |
| 6251563874B588 | MARITZA | CASTELLON | OK | 90013876387 |
| 62516582572B29 | STEVEN | PEDERSEN | CO | 33096555825 |
| 62516863324B7B | DONTE | LEE | DC | 90013878633 |
| 625173A3A8B168 | DAVID EUGENE | ROLLOW | UT | 90009503030 |
| 625179A4551354 | JOSIAH | THROWER | OH | 90015459045 |
| 62517A69484392 | SARAH | SHERRILL | SC | 90015050694 |
| 62518446A57544 | JESSICA | BONHORST | NM | 90007054460 |
| 62518988872B43 | CANDYCE | OLONA | CO | 33047299888 |
| 6251926918166B | JANET | WAGERS | MO | 90011842691 |
| 6251962A68B168 | RICARDO | RANGEL | UT | 31031576206 |
| 6251989975B241 | MONIQUE | THOMAS | KY | 68098148997 |
| 6251B31A161936 | TAMARA | BELCHER | CA | 90010053101 |
| 6251B36A781644 | JAMES | WAGNER | MO | 90015003607 |
| 6251B86895B235 | APRIL | CARTER | KY | 68080668689 |
| 625212A635416B | WENDI | CATES | OR | 47095062063 |
| 6252181455B531 | ELSE | DE-GOMEZ | NM | 90013258145 |
| 6252292563B125 | YOVANI | ROMERO | VA | 90002399256 |
| 625231A8984392 | CHRISTY | GOINES | SC | 90014521089 |
| 6252344267B236 | CRYSTAL | GIACOMELLI | CO | 90013804426 |
| 625235A5891259 | TRONDA | CAMPBELL | GA | 90010705058 |
| 62523A46355973 | ROSA | ALVARADO | CA | 90003860463 |
| 625241A354B27B | ROXANNE | AILES | NE | 27033531035 |
| 6252428668A166B | MIRIAM | ARAMBULA | MO | 90011842860 |
| 62524517172B43 | DANIEL | KRENKE | CO | 33055135171 |
| 6252477437282B29 | MARISOL | ESCOBEDO | CO | 90000667743 |
| 6252543247283 | JOSE | CASTILLO | CO | 33051134324 |
| 62525A96A5416B | ALANNA | GARDNER | OR | 47065980960 |
| 6252638867282B7 | STEVEN | EVIN | CO | 90009953886 |
| 6252743387283B43 | RICHARD | VALDEZ | CO | 33008874338 |
| 6252845787A7B329 | DANIEL | NAGRETE | VA | 81091374570 |
| 625286A4172B43 | DEREK | WEST | CO | 33081156041 |
| 6252976915B531 | FRANCISCO | ESPARZA | NM | 90011707691 |
| 6252981545B235 | AMANDA | LOWE | KY | 90012368154 |
| 6252B282872B27 | ANGEL | MARQUEZ | CO | 90013692828 |
| 6252B76984B588 | LOLA | GOOSBY | OK | 90014477698 |

| | | | | |
|---|---|---|---|---|
| 6253128A181621 | CHRISTEN | CRISMON | MO | 90007152801 |
| 6253177925416B | AMAZING GRACE | POLITO | OR | 90011977792 |
| 6253316615B235 | JAMES | JONES | KY | 90014101661 |
| 62533569A55975 | DAVID | TIRADO | CA | 90006995690 |
| 6253387A455977 | SHERYL | QUIROZ | CA | 90010888704 |
| 6253421232B27B | ARIANIA | CAIN | DC | 90014762123 |
| 6253457624B27B | SHERYL | STENNIS | NE | 90009035762 |
| 62534928472B43 | MAXWELL | BURDICK | CO | 90010499284 |
| 6253615994B27B | LIDDICK | MICHELLE | IA | 90013441599 |
| 62536329A33648 | JOHNNETTA | BROWN | NC | 90001443290 |
| 6253633422B27B | MARY | YOUNG | DC | 90009003342 |
| 6253682315B531 | STEPHEN | MULLER | NM | 36054848231 |
| 6253732164B588 | NAKILA | LOTTIE | OK | 21545673216 |
| 625379A7493792 | JABARI | PEOPLES | OH | 90006409074 |
| 6253822A131587 | SUZANNA | WARD | NY | 90013852201 |
| 6253897555B235 | SUSANNA | CROWE | KY | 68029689755 |
| 62538981572B29 | STEVE | RETANA | CO | 90015139815 |
| 6253943A855975 | RUBEN | LONGORIA | CA | 90014054308 |
| 6253B149A4B27B | JULIAN | FLORES | NE | 90014721490 |
| 6253B446A57544 | JESSICA | BONHORST | NM | 90007054460 |
| 62541283287B31 | LATARCHA | CARTER | AR | 28017372832 |
| 62541388272B36 | JUAN | PATLAN | CO | 33069953882 |
| 62541A38157538 | NOE | BUSTILLOS | NM | 35572850381 |
| 62541A52861964 | JOHN | WILKINSON | CA | 46002940528 |
| 6254217318166B | WARREN | TRE | MO | 29071071731 |
| 62542A32633698 | CHRISTINA | MILLER | NC | 12005400326 |
| 62543283287B31 | LATARCHA | CARTER | AR | 28017372832 |
| 6254343672B949 | HUSAM | ESHAQ | CA | 90011834367 |
| 62543893772B29 | SEVERIANO | MONTES | CO | 90013038937 |
| 625439A2172B27 | CLAUDIA | SALAZAR | CO | 33039639021 |
| 62543A1AA2B27B | CARLOS | ALVAREZ | VA | 81031550100 |
| 6254465388166B | PAM | KHATCHADOURIAN | MO | 29006866538 |
| 6254482485B271 | JOWANDA | WILLIAMS | KY | 90003058248 |
| 6254538372B27B | TANEKA | SHOEMAKER | DC | 90000773837 |
| 62545A4918B169 | STACY | BEARDALL | UT | 31061820491 |
| 62546449A72B29 | JADE | COUSINS | CO | 90010784490 |
| 62547199372B29 | MELINDA | KIMBALL | CO | 90014901993 |
| 62547258872B27 | THOMAS | KIERY | CO | 33016472588 |
| 62547A77472B36 | ANDRE | FABRE | CO | 90012260774 |
| 6254831134B27B | JOSEPH | TROSHYNSKI | NE | 90014723113 |
| 6254855A155975 | CARMEN | CASTRO | CA | 48006085501 |
| 6254B163484392 | GIOVANY | DIAZ | SC | 90012501634 |
| 6254B496A72B43 | BRIDGETTE | SPRINGS | CO | 90013634960 |
| 6254B559961936 | TRACY | JIMENEZ | CA | 90003785599 |
| 6254B7A792B27B | GEREMIAS | MENJIVAR | DC | 81019027079 |
| 6254B869A4B588 | CHARLES | CAGLE | OK | 90003328690 |
| 62552655A55975 | OSCAR | MAGANA | CA | 90010676550 |
| 62552265794B588 | TARA | WEST | OK | 90012876579 |
| 62553454A51354 | MICHELLE | BUKER | OH | 66011414540 |
| 6255354214B588 | MARIA | GOMEZ | OK | 90013475421 |
| 62553A62455973 | ANGELICA | FLORES | CA | 90012030624 |
| 6255436185B531 | MONICA | MARTINEZ-GALLEGOS | NM | 90011713618 |
| 6255461718B169 | ARAINA | BROADHEAD | UT | 31087996171 |
| 6255468535B235 | MARK | FUTSCHER | KY | 90012786853 |
| 6255521A75B531 | ELIA | RODRIGUEZ | NM | 36089602107 |
| 62555957A71693 | JAIME | MARRERO | NY | 90013339570 |
| 62557396587B31 | ELOY | RIVERA | AR | 28059843965 |
| 6255781515B531 | GELI | MARCHI | NM | 90013258151 |
| 62558723498B22 | JORGE | PEDRAZA | NC | 11048447234 |
| 6255895774B588 | JORGE | MARIN | OK | 90004689577 |
| 6255A51672B29 | LISA | TILLER | CO | 90010120516 |
| 62559492A4B27B | CHARLES | AMOS | NE | 90014674920 |
| 62559A12A55973 | DOUGLAS | COPELAND | CA | 90012930120 |
| 6256111155416B | SARAH | SAWYER | OR | 47009651115 |
| 6256119122B949 | BEATRIZ | PADILLA | CA | 45088601912 |
| 62561214A81671 | SHERYL | FERGUSON | MO | 29000862140 |
| 6256181A54B588 | COURTNEY | SANDERS | OK | 90014078105 |
| 62562A4169715B | KATHLEEN | HAMMOND | OR | 90008870416 |
| 62564A58661936 | DIEGO | IBARRA | CA | 90007850586 |
| 62564A61572B36 | OLGA | REYES | CO | 90002120615 |
| 6256526A461964 | DIEGO | M RIVERA | CA | 90012332604 |
| 62565642772B43 | CLAUDIA | MONCADA GARCIA | CO | 33053476427 |

| | | | | |
|---|---|---|---|---|
| 6256573575B271 | RAMONA | FREEMAN | KY | 68065407357 |
| 6256635892B27B | NICOLE | PHIFER | DC | 90012853589 |
| 6256751913168B | DYRON | WASHINGTON | KS | 22005405191 |
| 62567576A4B588 | LAKIESHA | AMIE | OK | 90012115760 |
| 62567A49493762 | RANDY | RODEY | OH | 90007780494 |
| 6256883235416B | RICHARD | NEIS | OR | 90014708323 |
| 625688A7555977 | YURI | MARTINEZ | CA | 90003958075 |
| 62568A67A61964 | GUS | PONCE DE LEON | CA | 46086550670 |
| 6256911A57B39B | CLAUDIA | SALMERON | VA | 90005801105 |
| 6256921572B36 | CONSTANCE | WALTERS | CO | 33012682715 |
| 625695A214B27B | KELLY | HAMELL PEREZ | NE | 27042075021 |
| 6256B575561964 | JUDCELL | MORALES | CA | 90014345755 |
| 6256B579863646 | BRITTNI | BRAUNGARDT | MO | 90010665798 |
| 6256BA13961954 | CINTHIA | LOPEZ | CA | 90010460139 |
| 62571135272B36 | ALEXANDRO | CRUZ | CO | 33007781352 |
| 6257119794B52B | NEMESIS | SILVA | OK | 90010561979 |
| 6257125354B27B | ANGELICA | FIGUEROA | NE | 90014732535 |
| 6257186278B168 | JENNIFER | BELL | UT | 90009218627 |
| 625719A5584392 | ERIC | SIMMONS | SC | 90014499055 |
| 62572A1595416B | ROBIN | CARTER | OR | 47077220159 |
| 6257381132B27B | HEYDIE | RUVI | VA | 90011558113 |
| 62573A6525B235 | KEVIN | CARTER | KY | 90014430652 |
| 62574128772B43 | DORIS | SOLORZANO | CO | 90015131287 |
| 62574633972B29 | MARTIN | RODRIGUEZ | CO | 33029196339 |
| 62574754972B36 | CARMEN | DUARTE | CO | 33071227549 |
| 625754A332B949 | ANA | HERNANDEZ | CA | 90012024033 |
| 62575557A87B31 | LANA | GREER | AR | 28017535570 |
| 6257595A455977 | CESAR | LAOENG | CA | 90013029504 |
| 62575966972B36 | TIARA | REYES | CO | 33079769669 |
| 6257628394B27B | TIERRA | MCPHEE | NE | 90014732839 |
| 62576A5917B46B | ANDREA | NUNEZ | NC | 90001620591 |
| 62577A1635416B | JAMIE | SHORT | OR | 47089910163 |
| 6257867972B949 | REBEKAH | BREWER | CA | 90010786797 |
| 6257933915B531 | LIZA | MARTINEZ | NM | 36018863391 |
| 6257989533B125 | ZUTEYMA | SERRANO | VA | 90012328953 |
| 6257B344191522 | ROBERTO | SAPIEN | TX | 90012313441 |
| 6257B756881621 | CERIDWEN | DLUHOS | MO | 90009957568 |
| 6257B762481644 | TINA | CRUCES | MO | 90010547624 |
| 6257B8A7624B7B | MONISA | SMITH | DC | 90014358076 |
| 6258188953168B | MINDY | GASAWAY | KS | 90009518895 |
| 625835A6933698 | RITA | JONES | NC | 12093355069 |
| 62583671A55973 | ANA | MARTINEZ | CA | 90009366710 |
| 6258397877B46B | JAQUTTE | ALEXANDER | NC | 90011029787 |
| 62584175A33698 | MARCELINO | VILLALVA | NC | 12084631750 |
| 6258456375B531 | ISMAEL | MOLINA | NM | 90012875637 |
| 6258461472B36 | TYLER | NEVONEN | CO | 90007378614 |
| 62584AA8757544 | RENEE | MILLER | NM | 90012930087 |
| 6258587172B29 | CARLOS | FLORES | CO | 90010366871 |
| 6258571733698 | DWIGHT | MOSES | NC | 90007517170 |
| 6258573575B271 | RAMONA | FREEMAN | KY | 68065407357 |
| 6258614677243 | HERNANDES | MARIA | CO | 90010511467 |
| 62586A5825B235 | JULIAN | PAVELK | KY | 90014460582 |
| 6258723AA57544 | MARIA | MUNOZ | NM | 90014812300 |
| 6258796627289 | VERONICA | GARZA | CO | 33030709662 |
| 6258852677243 | ANN | CROSSE | CO | 33091025267 |
| 6258853497B36 | STEVEN | RADFORD | CO | 90008885349 |
| 6258897964B27B | CHARLES | BROOKS | NE | 90013779796 |
| 6258963547B27 | VICTOR | FUENTES | CO | 90012986354 |
| 6258987825B531 | LUCILLE | MONTOYA | NM | 36012118782 |
| 625898A234B588 | BROOKLYN | BAILEY | OK | 90014848023 |
| 6258B11A261936 | KENNETH | MULLEN | CA | 90011411102 |
| 6258B232261936 | KENNETH | MULLEN | CA | 90013542322 |
| 6258B48115B235 | SOLOMON | PWAMANG | KY | 90011914811 |
| 6258B5A4A61964 | LANG | NGUYEN | CA | 90008895040 |
| 6258B671755975 | BEVERLY | GOMEZ | CA | 90013706717 |
| 625916A1772B36 | FELIX | PEREZ | CO | 90010776017 |
| 6259181972B949 | DELFINA | LOPEZ | CA | 90011318197 |
| 6259183473B394 | KEYANA | TAYLOR | CO | 90008458347 |
| 6259243985416B | MARY | MACDIARMID | OR | 90003794398 |
| 6259264272B29 | MARSHA | TAYLOR | CO | 90014936242 |
| 6259331844B27B | JOSHUA | CABE | NE | 90014733184 |
| 6259353419184B | STACY | MCCARRELL | OK | 21078345341 |

| | | | | |
|---|---|---|---|---|
| 62593A44451354 | GLENDY | ZACARIAS | OH | 90011320444 |
| 625941A9A72B36 | RAUL | MARTINEZ | CO | 90010341090 |
| 6259436A224B7B | MERCY | ANKOMAH | KY | 90004673602 |
| 6259471255B531 | NANCY | MICHAELSON | NM | 90014127125 |
| 62594A88851354 | CHARLES | SMITH | OH | 90003690888 |
| 6259581A63646 | JAKY | CONTRERA | MO | 90015308110 |
| 625958A832B27B | SHINIQUA | BRADY | DC | 90010318083 |
| 62595A9563168B | ROBERT | MOUNT | KS | 22063680956 |
| 62596657A5B531 | DESIREE | SENA | NM | 90011726570 |
| 6259687A961936 | JACOB | GILBERT | CA | 46089168709 |
| 6259718872B27B | BRIAN | PARKER | DC | 90004231887 |
| 6259742524B588 | TIERRA | ELLIOT | OK | 90009464252 |
| 625976A174B588 | SILVIA | MENDOZA | OK | 90014086017 |
| 6259799A655973 | PATRICIA | JIMENEZ | CA | 48020139906 |
| 6259873857B46B | FELIPE | CRUZ | NC | 11001867385 |
| 6259958555B271 | KATHY | FIELDS | KY | 90003625855 |
| 62599692572B27 | WILLIAM | SANCHEZ | CO | 90014126925 |
| 6259B7A4772B27 | HEATHER | LYNN ROBINSON | CO | 90010217047 |
| 6259B874172B27 | JASON | KAMERZELL | CO | 90014778741 |
| 625B159924B588 | REYES | WILLMER | OK | 21574515992 |
| 625B1A6482B949 | MICHAEL | RAMSEY | CA | 90008280648 |
| 625B248975134B | TIFFANY | GORDAN | OH | 90011484897 |
| 625B24AAA63646 | LINDA | CENTO | MO | 27598784000 |
| 625B2554691885 | MALCOLM | BERRY | OK | 21060845546 |
| 625B28A7155973 | ARIEL | SAENZ | CA | 90013018071 |
| 625B2955791522 | DESIREE | HARRIS | TX | 90014159557 |
| 625B2AA8161964 | ISMAEL | LOERA | CA | 46014610081 |
| 625B412825B531 | JESUS | HOLGUIN | NM | 36097131282 |
| 625B414884B588 | ERICK | CHALI | OK | 90010471488 |
| 625B445A38166B | OTHA | SELMON | MO | 90001984503 |
| 625B5621A2B949 | TOMMY | ALVARADO | CA | 90011736210 |
| 625B563967194B | MERRILEE | LAAS | CO | 38018196396 |
| 625B6618333698 | TERRA | FLOWERS | NC | 90015146183 |
| 625B668535B235 | MARK | FUTSCHER | KY | 90012786853 |
| 625B7633561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 625B8329472B29 | CHAELA | QUEEN | CO | 90015123294 |
| 625B838755B531 | PATRICIA | CORDOVA | NM | 90013713875 |
| 625B944461936 | QUASHANA MONIQUE | SIMMONS | CA | 90013943444 |
| 625BB76958B177 | KEVIN | NAY | UT | 31089297695 |
| 625BB862655977 | MONIQUE | ANES | CA | 90013348626 |
| 626112AAA4B27B | TIMOTHY | LEARY | NE | 27028032000 |
| 626114A4251354 | FRED | CARDEMAN | OH | 90002014042 |
| 62611A66131453 | BARBARA | OLDHAM | MO | 27566320661 |
| 6261251673168B | JAMES | MCCLAIN | KS | 22089835167 |
| 6261275714B27B | EMMA | MILLER | NE | 27017537571 |
| 62612786872B36 | CHERYL | BAUDER | CO | 33077537868 |
| 626128A317B46B | TAMIKO | FARRIS | NC | 11074798031 |
| 6261373956196B | LARRY | STEGALL | CA | 90001547395 |
| 6261418AA55975 | ROMAN | SALDANO | CA | 49080561800 |
| 6261422A133698 | CHRIST | MORTON | NC | 12098182201 |
| 6261483935B531 | PERLA | CHAVEZ | NM | 90013828393 |
| 62614A4392B27B | LAKEISHA | CHRISTIAN | DC | 90007950439 |
| 6261563732B27B | JONATHAN | ETHERIDGE | DC | 90014876373 |
| 6261588172B29 | REBECCA | SHANKWEILER | CO | 90006428821 |
| 62618137A61964 | HONG | NGEYN | CA | 90012701370 |
| 6261834132B27B | DEBBIE | BRUNSON | DC | 90012923413 |
| 6261B56885B531 | ANAHI | DIAZ | NM | 90013285688 |
| 6261B746872B29 | RICO | ORDONEZ | CO | 33009447468 |
| 6261B75714B27B | EMMA | MILLER | NE | 27017537571 |
| 6262233AA93762 | TOUFEK | HAKIM | OH | 90010243300 |
| 62622494A7B357 | HUGO | MENDOZA | VA | 81069694940 |
| 626226A8455973 | ERIKA | LAVREVI | CA | 48006816084 |
| 62623363A4B27B | FORTINO | MARIANO | NE | 90014733630 |
| 6262366842B949 | REYNA | VARGAS | CA | 90000666684 |
| 6262423285B571 | GABRIELA | TORES | NM | 90013412328 |
| 62624329A72B29 | SALEMY | FLORES | CO | 33015313290 |
| 6262468443168B | SAMUEL | SCHIEY | KS | 22040506844 |
| 626246A7351354 | VELVET | DAVIDSON | OH | 90013026073 |
| 626253A4772B27 | DEMETRIUS | ADAMS | CO | 90011423047 |
| 6262576325B235 | MACK | RAVYN | KY | 90011637632 |
| 6262628787822B | FRANCISCO | RAMIREZ | CO | 33068262878 |
| 6262718824B27B | MEGAN | BRISENO | NE | 90006001882 |

| | | | | |
|---|---|---|---|---|
| 626272A2A57129 | JULIO | PORTOCARRERO | VA | 90003292020 |
| 6262743754B27B | ANGELIQA | LOPEZ | NE | 90014744375 |
| 62627561472B36 | JOLINE | VELASQUEZ | CO | 33019395614 |
| 62627566472B29 | DESARAE | PRIDE | CO | 90013335664 |
| 62627A12A55973 | DOUGLAS | COPELAND | CA | 90012930120 |
| 62629398572B27 | CLAUDIA | OLIVAS | CO | 90012813985 |
| 6262973795B531 | AYDE | VELETA | NM | 90006997379 |
| 6262B64294B547 | JIMMY | GORDON | OK | 90004136429 |
| 6262B671A72B29 | THIARA | CAMBELL | CO | 90012716710 |
| 6262B99A163646 | MONICA | MCGRATH | MO | 90013059901 |
| 62631875A61964 | AMERICA | AGUILAR | CA | 90011708750 |
| 6263199855B235 | KHADIJI | POWELL | KY | 90011869985 |
| 626319A8672B36 | ORLANDO | ANGLADA | CO | 33096989086 |
| 62631A1997B46B | KEY | JOHNSON | NC | 90011030199 |
| 62632281272B43 | KEELEY | SHISLER | CO | 90009042812 |
| 62633134A4B588 | VIRIDIANA | AMEZQUITA | OK | 90011621340 |
| 62633671772B36 | BOBBY | BARDON | CO | 90014496717 |
| 62633A6422B949 | DAVID | VILLARIAL | CA | 90012680642 |
| 62634172524B7B | ANGILA | FOUCH | DC | 90009391725 |
| 6263439435B235 | SAMANTHA | JOHNSON | KY | 90013213943 |
| 62634A4678B169 | JUSTIN | JOYNER | UT | 90014850467 |
| 62634A5227B46B | KIM | WILLIAMS | NC | 11015620522 |
| 62635119272B36 | JAMES | ALTFELTIS | CO | 33072251192 |
| 62635748A31453 | ANITA | BARBEE | MO | 27524677480 |
| 6263723965B531 | ISRAEL | LOPEZ | NM | 90015202396 |
| 62638211672B43 | ELSWORTH | CROWE | CO | 90013112116 |
| 626382A597B653 | PATRICIA | POUNDS | GA | 90001372059 |
| 6263849782B27B | PHOENIX | JILES | DC | 81055494978 |
| 62639211672B43 | ELSWORTH | CROWE | CO | 90013112116 |
| 626393A2825288 | JANET | COFIELD | NC | 90008833028 |
| 6263B179791522 | ESTELA | AMAYA | TX | 90011591797 |
| 6263BA84281621 | JAMES | GLOVER | KS | 29056840842 |
| 62641A7774B588 | CHRISTIANE | DJIMI NYABA POINTER | OK | 90005700777 |
| 62642454472B36 | FLORA | SVAZO | CO | 90011174544 |
| 6264249A25B235 | TARYNN | BUNDY | KY | 90004804902 |
| 6264356983167B | KRISTAL | GADSDEN | KS | 22007045698 |
| 62643A3155B53B | SANDRA | RIVERA | NM | 90008120315 |
| 6264594797B329 | JOSE | GAITAN | VA | 81008239479 |
| 62645A52291522 | DIAZ | HECTOR | TX | 90014160522 |
| 626464A9872B43 | JOSHUA | SANCHEZ | CO | 90009584098 |
| 62646848A7B46B | LINDA | MELTON | NC | 11030678480 |
| 6264725A88B168 | AUNDREA | REVIEA | UT | 31023262508 |
| 62647842972B27 | URIEL | BARGAS | CO | 33036008429 |
| 6264788A463646 | TIMOTHY | GALLION | MO | 90015168804 |
| 6264846922B949 | MATT | SCHWARZ | CA | 90000934692 |
| 6264866825B235 | STEVE | LOCKERD | KY | 90011996682 |
| 6264866984B588 | HERBER | BATEN | OK | 90014886698 |
| 6264912A561964 | SALVADOR | MORENO | CA | 90014591205 |
| 6264916824B53B | ANNITA | COURTNEY | OK | 90008581682 |
| 6264939495B235 | ANNE | LUTCHMAN | KY | 90007033949 |
| 6264B415561964 | FATIILOUS | KESNIEEL | CA | 90001474155 |
| 6264B46115B531 | DIONICIO CABRERA | GREGORIO | NM | 90014904611 |
| 6264B514A8B183 | DEBRA | CUSTOMER | UT | 90015025140 |
| 6264B54222B949 | YADIRA | MENDOZA | CA | 90013105422 |
| 6264B78643B371 | JOEL | MORGA | CO | 33090567864 |
| 6264B796461936 | FERNANDES | MAIRA | CA | 90005537964 |
| 6264B83473168B | DELMA | RODRIGUEZ | KS | 90014358347 |
| 6265139A25416B | STEVEN | FRIEND | OR | 90014873902 |
| 6265181738B168 | MADLYN | MARTINEZ | UT | 31014998173 |
| 6265211A28166B | JOHN | SMITH | MO | 29087741102 |
| 6265212447B49B | STANLEY | HENDERSON | NC | 90010051244 |
| 6265299A872B43 | SERGIO | HERNANDEZ | CO | 33017989908 |
| 62653278A51354 | JASMIN | HERNANDEZ | OH | 90012312780 |
| 626532A675B241 | DAVID | GOLDSMITH | KY | 68083012067 |
| 62653A39261936 | JAIME | DIAZ | CA | 90000740392 |
| 62653AAA191522 | GUADALUPE | RODRIGUEZ | TX | 90014180001 |
| 6265435 9572B36 | SANDRA | RIVAS | CO | 90010833595 |
| 626548A9957544 | KATHERINA | RICHARDSON | NM | 35595958099 |
| 62654A41A91522 | LYDIA | VILLAREAL | TX | 90014160410 |
| 6265546114B27B | DAISY | VILLAGOMEZ | NE | 90014734611 |
| 6265673835B531 | RAMONA | FLORES | NM | 90014197383 |
| 6265688A12B949 | CRYSTAL | THOMAS | CA | 90015058801 |

| | | | | |
|---|---|---|---|---|
| 62656A46172B29 | KRISTINE | KERINS | CO | 90014730461 |
| 62657746172B36 | ANTHONY | CASILLAS | CO | 90013837461 |
| 62657848A61936 | JESSY | LOPEZ | CA | 90009888480 |
| 6265798462B949 | MONICA | ORTIZ | CA | 90013259846 |
| 62681A8A72B36 | MARISELA | GARCIA | CO | 33093991080 |
| 626583934282TB | HUGO | NARANJO | VA | 90009283934 |
| 6265881215B241 | MATTHEW | MOHR | KY | 68098258121 |
| 6265934335B351 | KELLY | HOPPER | OR | 90004043433 |
| 6265964588B168 | HURLEY | ASHAVETT | UT | 90003506458 |
| 6265B45944B27B | CYRUS | OMBAIRE | NE | 90014734594 |
| 6265BA32384392 | JAMIE | MANN | SC | 90015020323 |
| 6266145264B27B | SCOTT | EALY | NE | 27090384526 |
| 6266154432B999 | ROGELIO | SANCHEZ | CA | 90012255443 |
| 62662A62163646 | VICTORIA | SMITH | MO | 90011310621 |
| 6266439412B949 | ALISHA | BORGES | CA | 90010643941 |
| 626658A2461964 | JAIME | CARILLO LOPEZ | CA | 90012168024 |
| 62666299472B43 | JANET | GALVAN | CO | 33007212994 |
| 6266684228B168 | JENNIFER | LYBARGER | UT | 31061788422 |
| 6266694A191522 | SANDARA | LUGO | NM | 75095519401 |
| 6266774337194B | CHERYL | SILVESTRINE | CO | 38000847433 |
| 6266792665B241 | DAVID | SIC | KY | 68098769266 |
| 6266819A62B227 | YOLANDA | WASHINGTON | DC | 90008371906 |
| 62668236172B43 | BONNIE | LEVITT | CO | 90012762361 |
| 6266924A855981 | CHRISTOPHER | BAUMGARTNER | CA | 90006272408 |
| 626692A4261936 | JULIA | DENARDO | CA | 90009402042 |
| 6266B957A72B29 | MIGUEL | SALVADOR | CO | 90012929570 |
| 62671143672B27 | DAMIEN | WALKER | CO | 90008401436 |
| 62671343672B27 | DAMIEN | WALKER | CO | 90013233436 |
| 62671481872B55 | MELISSA | MARTIN | CO | 90012824818 |
| 6267183215B531 | TEENA | TALACHY | NM | 90012728321 |
| 6267239A655973 | JENNIFER | PADILLA | CA | 90012273906 |
| 6267336418B169 | LANA | HUGHES | UT | 31067393641 |
| 6267379764B27B | ERIN | HENDRIX | IA | 27075897976 |
| 62673A1A472B27 | JOHN | RICHARDSON | CO | 33016220104 |
| 62674699A2B949 | ARASELI | CASTELLANOS | CA | 90006406990 |
| 6267483A87B632 | ALVERIA | WILLIAMS | GA | 90000808308 |
| 6267582A672B29 | TARIBIO | SAGUILAN | CO | 33051798206 |
| 62675A9794B53B | MARIA | ROBLES | OK | 90010010979 |
| 6267615615B531 | SHANTELLE | TRUJILLO | NM | 36063051561 |
| 6267624A984392 | JUANITA | SIMMONS | SC | 90002042409 |
| 6267671312B949 | LINA | MATTI | CA | 90011317131 |
| 6267687633168B | DEBRA | WENIGER | KS | 22014858763 |
| 6267779842B43 | GUADALUPE | BARRIOS RAMOS | CO | 90007967984 |
| 6267785A957538 | JUDITH | HINDASH | NM | 90004188509 |
| 6267818897282TB | TREVON | KOLLARS | CO | 90013631889 |
| 6267846347282TB | TERRI | GERVASI | CO | 33041634634 |
| 62679129987B31 | STEVEN | LOGGINS | AR | 28051221299 |
| 6267942875B235 | STACY | PASZEK | KY | 90005174287 |
| 6267B226984392 | PORSCHER | AIKEN | SC | 90006142269 |
| 6267B3A4291522 | VALERIA | MADRID | TX | 90011603042 |
| 6268152358B168 | MARTINEZ | PERRY | UT | 90003335235 |
| 6268156A993728 | KARL | SCHOEN | OH | 90007125609 |
| 6268173A73168B | ADRIANNE | SMITH | KS | 90013157307 |
| 6268266555B235 | JULIE | NALLEY | KY | 68000346655 |
| 6268433825416B | KRISTEN | RAFFIN | OR | 90012433382 |
| 626846A9191522 | LUIS | CEJA | TX | 90010826091 |
| 626849A2572B29 | JOSE | AGUILAR | CO | 33083369025 |
| 6268554872B27 | DIANA | QUINONES | CO | 90013015548 |
| 62685A3424B27B | SANDRA | WILLIAMS | NE | 27090270342 |
| 6268543272284TB | NICHOLAS | SOLANO | CO | 90009810532 |
| 62686513A72B43 | JODY | LEFAYT | CO | 90011855130 |
| 6268711885B531 | TRINA | NEVAREZ | NM | 90010511188 |
| 6268726857284TB | ROSE | ROYBAL | CO | 90013922685 |
| 6268791AA63646 | JESUS MCEHUEL | MALAGA | MO | 90007519100 |
| 6268884995416B | GARY | ELFSTROM | OR | 90009928499 |
| 62688A33555973 | ALBERT | DOMINGUEZ | CA | 90011740335 |
| 6268RA93994158 | GEORGE | LEEDHAM | AL | 90015370939 |
| 6268952827283TB | ANDREW | ST JAMES | CO | 90012625282 |
| 6268B338161964 | ROBERT | DANGLER | CA | 90006923381 |
| 6268B68847B46B | ROXANNE | HAMILTON | NC | 90006396884 |
| 6269143A15B531 | GABRIEL | SANCHEZ | NM | 36065414301 |
| 62692AA3187B31 | GLENDA | COPELAND | AR | 28001250031 |

| | | | | |
|---|---|---|---|---|
| 62693416A61964 | REBECA | SALINAS | CA | 90014944160 |
| 62694163772B36 | CLAUDIA | MEDLLIN | CO | 33056761637 |
| 6269432A44B588 | JESSE | OLIVER | OK | 90011473204 |
| 6269485825B531 | DULCE | FLORES GARCIA | NM | 90011768582 |
| 62695561A25236 | PATRICIA | NESTOR | NC | 90008245610 |
| 62695585872B29 | BRENDA | MAGEE | CO | 33071828658 |
| 62696A62691522 | PABLO | RIVAS | TX | 90014160626 |
| 62697157A55975 | LISA | RAMIREZ | CA | 48051121570 |
| 62697943172B29 | GARY | IJAMS | CO | 33054099431 |
| 626996A568B168 | EUGENNE | SMILEY | UT | 31045826056 |
| 6269B277384392 | ELAINE | VALBERT | SC | 90014072773 |
| 6269B768133698 | NIQUITA | LYTCH | NC | 90011757681 |
| 626B148885B235 | ROCHELLE | MILES | KY | 90013174888 |
| 626B158555B271 | KATHY | FIELDS | KY | 90003625855 |
| 626B1743A91522 | AURORA | LUJAN | TX | 75088257430 |
| 626B1794397121 | SALVADOR | LOZA | OR | 44064587943 |
| 626B2161255977 | JOSE | ESCOBAR | CA | 90012161612 |
| 626B222358B186 | HILLARY | KEITH | UT | 90008842235 |
| 626B2343198B22 | JAQUELINE | DANIELS | NC | 11011703431 |
| 626B2596A91522 | ROSAURA | DIAZ | TX | 90013245960 |
| 626B286382B27B | YEVETTE | FUNNYRE | DC | 90011558638 |
| 626B357A22B27B | MICHELLE | STERNOD | DC | 90009605702 |
| 626B385782B248 | CHARLENE | JACKSON | DC | 90012948578 |
| 626B386AA5B531 | RENE | MIRANDA | NM | 90012588600 |
| 626B418874B588 | MARQUEZ | TAYLOR | OK | 90010201887 |
| 626B4596897121 | ISRAEL | NEGRETE | OR | 90012215968 |
| 626B45A813168B | JEREMY | HOESCH | KS | 90010345081 |
| 626B45AA25B235 | JAMES | MILLER | KY | 68012965002 |
| 626B4713172B29 | GINA | MOSS | CO | 33009447131 |
| 626B5271281644 | T | JAMES | MO | 29022552712 |
| 626B5636955977 | CLARISSA | ALBA | CA | 90010416369 |
| 626B56A434B27B | KIRA | BELDING | NE | 27003456043 |
| 626B585AA55973 | EDWARD | JUAREZ | CA | 48086488500 |
| 626B5929955975 | GRACIELA | CISNEROS | CA | 90012309299 |
| 626B6298772B36 | RODRIGO | PORTILLO | CO | 33095952987 |
| 626B6744831453 | TAMALA | MERIWEATHER | MO | 90003827448 |
| 626B7193833698 | KWINTA | BISHOP | NC | 90011041938 |
| 626B7956872B36 | SOL | LOPEZ | CO | 90014899568 |
| 626B7992891522 | CHRISTINE | LONDON | TX | 90014159828 |
| 626B8456861964 | JAIME | NAVA | CA | 90014154568 |
| 626B84A1A7B46B | SHEILA | BRUTUS | NC | 11012784010 |
| 626B873364B588 | MELISSA | SMITH | OK | 90014887336 |
| 626B8934763646 | VICTORIA | ROBERTSON | MO | 90014809347 |
| 626BB197891522 | MAYRA | SALAS | TX | 90011601978 |
| 626B72924B588 | NORMA | BAQUERA | OK | 90014437292 |
| 62711A31187B31 | CAREY | HOOVER | AR | 28015630311 |
| 62712792A72B93 | RICHARD | BEDWELL | CO | 90007537920 |
| 62713844A61936 | HECTOR | VIDRIO | CA | 46086188440 |
| 62713941972B27 | BERTHA | RAMEY | CO | 90009389419 |
| 627141A5181644 | CHRISTOPER | WORLEY | MO | 29040671051 |
| 6271455AA3168B | SCHON A | ELIX | KS | 22038175500 |
| 6271473A24B588 | AUTUMN | TAYLOR | OK | 90010187302 |
| 627147A7872B36 | JOSEPH REY | GUTIERREZ | CO | 90010787078 |
| 6271486382B949 | EDUARDO | LOPEZ | CA | 90004358638 |
| 62714A68A4B27B | RAQUEL | SERRANO | NE | 27043170680 |
| 6271526734B588 | SIERRA | MERIWETHER | OK | 90015182673 |
| 6271682758166B | DORA | RAMIREZ | MO | 29005698275 |
| 627176A1455977 | AARON | BUCHHEIM | CA | 90014496014 |
| 62717A6952B949 | DANIEL | RASEY | CA | 90013460695 |
| 62718537A84392 | HALEIGH | MURPHY | SC | 90009705370 |
| 6271872865B531 | WENDI | GARCIA | NM | 90014527286 |
| 627187A1772B29 | MARIA | MERAZ-MARQUEZ | CO | 33046207017 |
| 6271894785416B | AMANDA | WHITMYER | OR | 90014599478 |
| 62718A28157544 | CARLOS | GUERRA | NM | 35500400281 |
| 62719218A84392 | MELVIN | BALDWIN | SC | 90014832180 |
| 6271946516193B | LARRY | HARBAUGH | CA | 90008344651 |
| 6271957934B27B | ALYSIA | DELIA INGUEZ | NE | 90014735793 |
| 6271988A351354 | ANGELA | CLEM | OH | 66040628803 |
| 6271993515B531 | ASHLEY | MARTINEZ | NM | 36087979351 |
| 6271B84215B531 | OSCAR | SOTO | NM | 90012068421 |
| 627212A1333698 | ALBERT | HASKINS | NC | 90003532013 |
| 627212A227B46B | JAVIETTE | GRANT | NC | 11094192022 |

| | | | | |
|---|---|---|---|---|
| 6272137474B588 | ALEX | JOHNSON | OK | 90010253747 |
| 6272189113168B | JOEL | BELL | KS | 90009698911 |
| 627218A6255973 | JUAN | ALCANTAR | CA | 48012238062 |
| 62722331872B36 | SAMUEL | ANDERSON | CO | 90012413318 |
| 6272312542B27B | JOE | SHELL | DC | 90013661254 |
| 6272316A15B531 | VENILDO | PEREZ | NM | 90013861601 |
| 627236A2351354 | CHERYL | SPARKS | OH | 90013146023 |
| 62723978672B27 | CODY | OSHKIDE | CO | 33065679786 |
| 62724A55855973 | TRISTAN | EVANS | CA | 48045430558 |
| 627252A1663646 | NATHAN | AGLER | MO | 27597882016 |
| 627266A7955975 | RAQUEL | LOPEZ | CA | 90015096079 |
| 6272Ba98A55977 | CRISTAL | CRUZ | CA | 90013660980 |
| 627271A785B531 | JOHN | ORTIZ | NM | 36071581078 |
| 6272761657B43 | SHELINA | RIVERA | CO | 90010416165 |
| 62727A7A47B46B | VALMARE | HARRISON | NC | 90009810704 |
| 627285A145B531 | RAFAEL | MENDEZ FLORES | NM | 90002905014 |
| 6272865A355973 | SAMANTHA | RAMOS | CA | 48091636503 |
| 6272988A961936 | KARLA | CARDOSO | CA | 90014038809 |
| 62729A91372B43 | HEATHER | COLLINS | CO | 33033070913 |
| 6272B719857544 | TERESA | HUTCHINSON | NM | 35504987198 |
| 6272B82458166B | DEANDRE | JOHNSON | MO | 90007768245 |
| 6273215A855977 | PRISCILLA | FRANCO | CA | 90013461508 |
| 62732261772B43 | JOSE | MIRANDA | CO | 33004672617 |
| 6273246A78B168 | ANN | BRIDENSTINE | UT | 31069624607 |
| 6273365615B531 | JUSTIN | GUINN | NM | 90012876561 |
| 62733983A72B27 | ANTHONY | SANDAVOL | CO | 90011179830 |
| 6273542624B588 | ANDREW | AMBURN | OK | 90015304262 |
| 6273548A81644 | RAHEME | SMITH | MO | 90014534830 |
| 6273573555416B | PHILLIP | NESS | OR | 90014177355 |
| 6273686775B531 | TAMIKA | MONTOYA | NM | 90011778677 |
| 6273753788B168 | BRYON | BARBER | UT | 31078185378 |
| 6273598A55977 | BETTY ANN | GOMEZ | CA | 49002045980 |
| 6273764515B235 | DEMARCO | FLOWERS | KY | 90013816451 |
| 6273921A72B36 | MARTIN | MARTINEZ | CO | 33093819210 |
| 6273A72491522 | ROSA | PALACIOS | TX | 90014160724 |
| 6273836A45B235 | JEREMIE | BRUCE | KY | 90015153604 |
| 6273842962B27B | SPENCERA | SIMKINS | DC | 90012894296 |
| 6273854564B27B | MELISSA | WIBLISHOUSER | NE | 90014745456 |
| 6273953817 2B27 | RODNEY | MILLS | CO | 90013195381 |
| 6273B278A84392 | VICTOR | LOPEZ | SC | 90009612780 |
| 6273B31AA4B588 | RANDALL | JONES | OK | 90013413100 |
| 6273B892372B43 | KAREN | TORRES DE SANTIAGO | CO | 90009558923 |
| 6273B916A61936 | ALEX | CUELLAR | CA | 90013169160 |
| 62742523A72B29 | LUCAS | GAWRYL | CO | 33030625230 |
| 6274262A357129 | YLERE | MOULENDE | VA | 90009566203 |
| 627426A262B949 | KENNETH | CREEKMORE | CA | 90013446026 |
| 6274271 8A72B36 | ALAN | RAMIREZ | CO | 90010407180 |
| 627431A642B27B | DEMIDEZ | BROWN | DC | 90004791064 |
| 6274465A681621 | TEE | ROLAND | MO | 90009266506 |
| 627447111 2B949 | ROCKY | GARZA | CA | 45083197111 |
| 6274589A155975 | DALIA | GARZA | CA | 90013778901 |
| 627459A2172B29 | ZACHARIAH | MACK | CO | 90014139021 |
| 6274673A74B588 | ESTEBAN | SALDANA | OK | 90014817307 |
| 627469243 2B949 | JOSE | JIMENEC | CA | 90014459243 |
| 62746A61472B43 | JOSE | JAUREGUI | CO | 90012840614 |
| 6274712498B169 | ALEXANDER | WRAY | UT | 31050021249 |
| 62747562A91522 | ANTONIA | GALAVIZ | TX | 90011615620 |
| 6274756787B46B | ETIENNE | HARRIS | NC | 90005135678 |
| 62748467A91522 | GEORGE | FLORES | TX | 90013414670 |
| 6274873182B27B | LAKESHA | THOMAS | DC | 90013487318 |
| 6274955A755977 | JACOB | MONTOYA | CA | 90008205507 |
| 6274961A35B531 | ALANA | GONZALES | NM | 90013106103 |
| 6274B11A372B43 | SEAN | MICHEAL-SUTLIFF | CO | 33075441103 |
| 6274B791872B36 | CAMACHO | GODINEZ | CO | 90014877918 |
| 6274B888557544 | BILLY | DANIEL | NM | 35512498885 |
| 62751117A4B27B | KATY | CHARGING | NE | 90011551170 |
| 6275138 2A4B588 | TRAVIS | SHAW | OK | 90010203820 |
| 6275161215B386 | SANDRA | DAVIS | OR | 90001646121 |
| 627523A6372B29 | DANA | JACKSON | CO | 33034113063 |
| 627527A6261936 | ALBERTO | OCHOA | CA | 90004137062 |
| 6275311675416B | KATRINA | SMITH | OR | 90000821167 |
| 62753718A72B43 | BRIANNA | FA | CO | 90014677180 |

| | | | | |
|---|---|---|---|---|
| 6275393672B949 | TIM | BERG | CA | 90011649367 |
| 62753A31172B43 | BRIANNA | FA | CO | 90013230311 |
| 62754832A72B27 | DON | BERNARD | CO | 90012488320 |
| 6275551A15416B | STEVEN | ROOT | OR | 90001625101 |
| 6275567864B588 | LUCIANO | SMITH | OK | 90006846786 |
| 6275637172B29 | MICHAEL C | CARSON | CO | 33000723471 |
| 6275714752B949 | GRACE | ENSEY | CA | 90014001475 |
| 6275725784B267 | ESTHER | PEREZ | NE | 27098812578 |
| 62758124A81644 | JOSE | MENJIVAR | MO | 29086871240 |
| 6275847182B949 | GUADALUPE | BRECEDA | CA | 90009274718 |
| 6275867A555977 | ERIKA | GARZA | CA | 90013046705 |
| 6275934A85B235 | JOHN | WELCH | KY | 90014143408 |
| 62759848A61964 | VICTOR | LOPEZ | CA | 90003928480 |
| 62759A8317B46B | RAQUANTA | WHITE | NC | 90011030831 |
| 6275B214272B27 | FLOR | MEDELLIN | CO | 90013922142 |
| 6275B4A747B46B | ELVIN | BOWEN JR | NC | 11001604074 |
| 6275B553651354 | NAJAH | HABLI | OH | 90007515536 |
| 6276163394B27B | TERRENCE | MURRY | NE | 90009926339 |
| 62761A4713168B | ANGELA | GRITTEN | KS | 22073740471 |
| 6276265197236 | TRINIDAD | SOTELO | CO | 90007866519 |
| 627628A6697122 | SANTIAGO | GIL | OR | 90009108066 |
| 6276337414B27B | SHAWN | FRANKLIN | NE | 90007263741 |
| 62763A6133B125 | DON | BENTLEY | DC | 90010790613 |
| 6276482763168B | CHREE | BRADLEY | KS | 22034978276 |
| 6276566A4B27B | DANNY | MONTERROSO | NE | 90011426660 |
| 6276573433168B | ALFREDO | SANCHEZ | KS | 90011497343 |
| 6276585A85B531 | JESUS | MIRELES JR | NM | 90014248508 |
| 6276599497236 | CARLOS | MENDOZA | CO | 90012119949 |
| 6276598984392 | TANYA | MARTIN | SC | 19021350989 |
| 6276646A72B29 | SANDRA | ESQUIBEL | CO | 90003584460 |
| 6276788A131453 | JAMES | WASHINGTON | MO | 90011988801 |
| 6276833935B531 | GUSTAVO | PINEDA | NM | 90004223393 |
| 6276877672B43 | STEVE | BUSCIETTA | CO | 33008887766 |
| 627694A398B168 | JASON | SHUMWAY | UT | 90014314039 |
| 6276B857881644 | ABBY | FORBES | MO | 90013258578 |
| 6276B96382B27B | DELORIS | WALKER | DC | 90013829638 |
| 62771575A7B46B | GREGORY | MISSOUR | NC | 90005135750 |
| 6277159364B27B | CARLOS | GARCIA | IA | 90014745936 |
| 6277299713B125 | HABIEBA | ISRAEL | DC | 81000779917 |
| 6277361322B228 | RHONDA | HALL | DC | 90013526132 |
| 62774173A5B52B | MANDY | PERLAS | NM | 90009071730 |
| 6277447175B531 | KERRY | MITCHELL | NM | 90013424717 |
| 62774A8822B949 | JOSEPH | MCKINLEY | CA | 90014460882 |
| 6277527354B27B | TAMARA | CARSON | NE | 27014082735 |
| 6277529472B27 | KEITH | MAY | CO | 90014932984 |
| 6277573182B27B | LAKESHA | THOMAS | DC | 90013487318 |
| 62776A8715B271 | TROY | HOLLEY SR | KY | 90012390871 |
| 627771A535B531 | KAREN | MAZULIS | NM | 36032231053 |
| 6277725145B571 | MYREYA | RODRIGUEZ | NM | 90014122514 |
| 6277814572B29 | DOREEN | VALDEZ | CO | 90014964145 |
| 62778444A51354 | LEAH | THOMPSON | OH | 90010794440 |
| 6277889266155B | MATT | STOCKMAN | TN | 90015598926 |
| 62778A7285B531 | ITZEL | MARTINEZ | NM | 90015150728 |
| 62779A3785B235 | JAMES | BADGETT | KY | 90008110378 |
| 6277B6A9591522 | EFREN | MENDIOLA | TX | 90011616095 |
| 6277B988772B43 | RUSSELL | LEVI | CO | 90013419887 |
| 627813A5155973 | MICHEAL | BLACK | CA | 90008603051 |
| 6278165977B43 | RUQIYAH | SHABAZZ | CO | 90012016597 |
| 62781A5A944341 | SHA'VON | GAUSE | MD | 82017500509 |
| 6278225A972B27 | LOUISE | BARRAZA | CO | 90012672509 |
| 6278228448B168 | SHELLAY | WILLIAMS | UT | 31098472844 |
| 6278265794B588 | KELLY | STEEN | OK | 90014156579 |
| 62782758372B29 | CARLOS WILFREDO | AQUILAR QUIJADA | CO | 90009007583 |
| 6278312A22B27B | ROMERO | GUDIEL | DC | 90015221202 |
| 6278317A43168B | JASON | CEBALLOS | KS | 90011261704 |
| 6278354672B43 | CHARLEY | GOINS | CO | 33031845446 |
| 6278398227B27 | GRISELDA | DUENAS | CO | 90014649822 |
| 6278A92291522 | YOHUALLI | MALDONADO | TX | 90014160922 |
| 6278448A65B235 | JOELLEN | WHITE | KY | 68009834806 |
| 6278541472B27 | REINA | SERNA | CO | 33004324414 |
| 6278624292B27B | LATISHA | WASHINGTON | DC | 90013012429 |
| 6278648187B55 | MELISSA | MARTIN | CO | 90012824818 |

| | | | | |
|---|---|---|---|---|
| 6278718395B375 | VERN | FARDER | OR | 90015281839 |
| 6278767717B46B | SHAWN | MOORE | NC | 90008426771 |
| 62787971524B7B | JODY | MORGAN | VA | 81039279715 |
| 627879A315B235 | EDILBERTO | LORES | KY | 90009949031 |
| 62787A16791522 | ROY | ARGUMANIZ | TX | 75046740167 |
| 6278813725416B | GEORGINA | MOON | OR | 47002191372 |
| 6278829895B531 | JESSICA | JUAREZ | NM | 36060742989 |
| 627885264316 8B | PATRICIA | SAFSTROM | KS | 90004955264 |
| 62788943A2B949 | SUSAN | REDDEN | CA | 45060739430 |
| 6278936A81644 | TAMIKA | LAW | MO | 90007189360 |
| 6278B629957544 | JESUS | HERNANDEZ | NM | 35562896299 |
| 6278B65652B27B | TYRON | WILSON | DC | 90014876565 |
| 6278B912661974 | KATHRYN | BECERRA | CA | 90012569126 |
| 62792278324B7B | YOLANDA DEL CARMEN | MARTINEZ | DC | 90008912783 |
| 6279259575B235 | WESLEY | KNIGHT | KY | 90006215957 |
| 6279259A12B886 | BILL | BOARDMAN | ID | 90011955901 |
| 627927A495416B | JEANA | THOMPSON | OR | 90013067049 |
| 6279294A291522 | ARNOLDO | GARCIA | TX | 75086739402 |
| 62793354172B43 | BRANDON | HEGLAND | CO | 90009563541 |
| 6279362197B37 | STEPHANIE | MORRIS | CO | 33005666211 |
| 6279414415B235 | EMILIO | REYES ESCOBAL | KY | 90013061441 |
| 627941A8A91522 | MELISSA | SILEX | TX | 90014161080 |
| 6279462162 4B21 | CHAVON | FOSTER | DC | 90002516216 |
| 6279465544B588 | YADIRA | GUITERREZ | OK | 21512976554 |
| 6279518165B235 | KARAY | STARNES | KY | 90013221816 |
| 6279637A63646 | MOLLY | BISHOP | MO | 90009377370 |
| 6279676564B27B | JULA | THUOTH | NE | 90014747656 |
| 6279728315B271 | LYNNETTE | TAYLOR | KY | 68051242831 |
| 6279878A34B27B | JOHN | FARRELL | NE | 90014747803 |
| 6279951374B27B | MICHELLE | CASE | NE | 27029755137 |
| 6279994A87B48B | DEMETRIS | JONES | NC | 90013069408 |
| 6279B53895B531 | ROBERTO | MONAREZ | NM | 90003565389 |
| 6279B758772B27 | ROBERTO | ESPARZA | CO | 90013967587 |
| 6279B7AA172B29 | NATHANIEL | TUNISON | CO | 33091127001 |
| 6279B98425416B | TERESA | BASZLER | OR | 47082539842 |
| 6279BA66591969 | CHIQUITA | GILCHRIST | NC | 90012450665 |
| 627B116854B27B | MINDY | NELCHOR | NE | 90006821685 |
| 627B11A764B588 | CARRIE | SLAUGHTER | OK | 90011941076 |
| 627B1321391522 | JESUS | SANTAMARIA | NM | 90004463213 |
| 627B227272B27B | MELISSA ABIGAIL | GUEVARA | DC | 90012622727 |
| 627B233A58166B | PETER | YUNKER | MO | 29082603305 |
| 627B248A581644 | MONIQUE | DAY | MO | 90013874805 |
| 627B2866972B36 | JAVIER | MARTINEZ-AVILES | CO | 90010398669 |
| 627B326735416B | JAYLON | CHRISTIAN | OR | 90014462673 |
| 627B33A665B235 | ABIGAIL | ROCKWELL | KY | 90013093066 |
| 627B349358B358 | JESUS | CORTEZ-BLAZ | SC | 90015084935 |
| 627B3649972B29 | PATRICIA | JANTZ | CO | 90006296499 |
| 627B39A3181644 | JOSIAH | MATT | MO | 29008379031 |
| 627B3A29772B36 | RALPH | MAESTAS | CO | 33013940297 |
| 627B4146893753 | ERRIDC | DIXON | OH | 90002731468 |
| 627B4662A55973 | BLANCA | MORALES | CA | 48043066620 |
| 627B468A672B29 | GRISELDA | ALCALA | CO | 33054646806 |
| 627B524788166B | SAREAH | BROWN | MO | 90007292478 |
| 627B5559A4B588 | AMANDA DAWN | KITCHENS | OK | 90009775590 |
| 627B585457B333 | BERHANU | DESSIE | VA | 90003598545 |
| 627B5922341295 | CLAIRE | BYRNES | PA | 90007669223 |
| 627B616717B445 | IRIS | LEIVA | NC | 11006461671 |
| 627B6355172B43 | RICKEY | PAYNE | CO | 90004713551 |
| 627B669A872B36 | SANTANA | THOMAS | CO | 90014636908 |
| 627B6813A2B27B | CARLA | BUSSEY | DC | 90002118130 |
| 627B7167972B36 | ANGELA | STREWELER | CO | 90013311679 |
| 627B7AAA151354 | STEVE | DENT | OH | 90009620001 |
| 627B815958B169 | ISABEL | WATSON | UT | 31024071595 |
| 627B8195772B29 | ANTHONY | ABEYTA | CO | 90013351957 |
| 627B88A3572B29 | JAQUELINE | NEVAREZ | CO | 90014698035 |
| 627B8A83A55977 | YOLANDA | BARRON | CA | 49058580830 |
| 627B9627A72B29 | JAVIER | VILLANUEVA | CO | 33014336270 |
| 627B9649293753 | GERI | BOSTIC | OH | 90008186492 |
| 627B9991991527 | ALEJANDRO | URBINA | TX | 90014239919 |
| 627BB4A9563646 | MELISSA | SMITH | MO | 90008614095 |
| 627BB795655973 | SUSIE | HENDRIX | CA | 90009027956 |
| 627BB915A81644 | ANGEL | WRIGHT | MO | 90012499150 |

| | | | | |
|---|---|---|---|---|
| 627BB958372B27 | SARAH | PADILLA | CO | 90003509583 |
| 628127AA331422 | TAMALA | TABOR | MO | 90008707003 |
| 62812888A5B531 | SANDY | VALENZUELA | NM | 36039428880 |
| 62812A71672B36 | SAUL | FLORES | CO | 33087160716 |
| 62813623872B36 | MARIA | SANCHEZ | CO | 90009046238 |
| 6281421425416B | LAUREL | GRINCER | OR | 90016692142 |
| 6281427313168B | VINNIE | TIMMONS | KS | 22056342731 |
| 62815681A61936 | JARYBA | MUNOZ | CA | 90011166810 |
| 6281589A92B949 | EMMA | NUNES | CA | 90008448909 |
| 628159A472B27B | TIFFANEY | GRAY | DC | 90015109047 |
| 6281613545B271 | JOSH | YATES | KY | 90009171354 |
| 6281668952B27B | ANDREW | B | DC | 90007576895 |
| 6281741684B588 | MANDY | WHEELER | OK | 90014574168 |
| 628177A2272B36 | MICHAEL | BARBER | CO | 90010307022 |
| 6281822773168B | TEREECA | GAHMAN | KS | 22021592277 |
| 6281919513168B | TIFFANY | PHILLIPS | KS | 90015331951 |
| 6281929AA31453 | VERNITA | LOVAN | MO | 27583742900 |
| 6281971642B27B | JAIRO | ORELLANA | DC | 90014527164 |
| 6281B14A555975 | ALEXIS | ALEXANDER | CA | 90012481405 |
| 6281B37A28166B | RONNIE | HICKS | KS | 29062243702 |
| 6281B41912B27B | SHASHANNA | PATTERSON | DC | 90014324191 |
| 6281B453631455 | KAT | UNDERWOOD | MO | 90010464536 |
| 6281B661191522 | CLAUDIA | ORDUNA | TX | 90011616611 |
| 6281B795A4B27B | MIRANDA | MORROW | NE | 90014747950 |
| 6281BA77555975 | MELISSA | GRENFELL | CA | 90005130775 |
| 6282111787B46B | JOANN | JOHNSON | NC | 11091841178 |
| 6282113833168B | KIM | SIEMERS | KS | 22083451383 |
| 6282135624B261 | CARLE | FORSTER | NE | 27013183562 |
| 62821465A72B29 | CAUHTEMOC | PEREZ | CO | 90014104650 |
| 6282238A381644 | ADORS | LANGMAID | MO | 90014883803 |
| 6282249A491522 | SUSAN | GOMEZ | TX | 75069004904 |
| 6282294635B271 | PAUL | DANIELS | KY | 68037059463 |
| 628229A2255983 | CLAUDIO | REYES | CA | 90011559022 |
| 628235A6972B36 | KATY | WAHL- MARTIN | CO | 90011965069 |
| 6282382447194B | ELAINE | PINO | CO | 90001118244 |
| 6282428A184392 | SHERRISE | CAPERS | SC | 90006092801 |
| 628245A8933698 | DAVIS | JAMES | NC | 90005125089 |
| 6282483958B168 | TOD | LAMOREAUX | UT | 31073628395 |
| 6282527347B358 | ROINALD | GOMEZ | VA | 90007892734 |
| 6282635155B53B | BRENDA | THOMPSON | NM | 90014513515 |
| 628266A4555975 | TEDDY | MATA | CA | 90004936045 |
| 62826918572B43 | KIMBERLY | PADILLA | CO | 90014389185 |
| 62826979A2B949 | JAMIE | SNYDER | CA | 90011999790 |
| 62828342A55975 | CRYSTAL | TAYLOR | CA | 90011723420 |
| 6282875225B235 | JAMIE | WILLARD | KY | 90007877522 |
| 6282884355B271 | CHRIS | HUMFLEET | KY | 90003068435 |
| 6282B35824B27B | ROBERT | CLATTERBUCK | NE | 27095173582 |
| 6282B35A67B46B | QWANTETTA | MARSHALL | NC | 90009713506 |
| 62831171772B43 | TAMARA | MOYER | CO | 90013791717 |
| 6283162AA91522 | ERNESTINA | VALLES | TX | 75052486200 |
| 6283166822B27B | ERICA | MOBLEY | DC | 90012586682 |
| 62831A95381644 | KENTON | POKE | MO | 29097530953 |
| 6283227368B168 | ALICIA | DELGADO | UT | 31044592736 |
| 628322A6A55973 | TONIE | SANCHEZ | CA | 90009192060 |
| 6283259194B588 | CHRIS | DYAS | OK | 21511825919 |
| 62832641A72B43 | JEMROSE | VALERIO | CO | 90010726410 |
| 628327A3184392 | CONISHA | JOHNSON | SC | 90009057031 |
| 6283385922B27B | OSCAR | POZO | DC | 81002308592 |
| 62833986672B43 | SHARLENE | GOOD | CO | 33008889866 |
| 6283468A155973 | OSCAR | GAMEZ | CA | 48086876801 |
| 62834A31961558 | MS | LILIAM | TN | 90015380319 |
| 6283514AA91522 | MELENDEZ | LEONARD | TX | 90014161400 |
| 628351A875B235 | MARCELLA | THOMPSON | KY | 68012401087 |
| 62835A22855973 | SENORINA | MARTINEZ | CA | 48097550228 |
| 6283693554B562 | SKYLER | LUSK | OK | 90010029355 |
| 62836AA125B271 | MARVIN | JOHNSON JR | KY | 68094620012 |
| 6283777525B235 | TIFFANY | MATTINGLY | KY | 90015307752 |
| 6283847182B949 | GUADALUPE | BRECEDA | CA | 90009274718 |
| 628384A412B949 | GINA | DAYANAN | CA | 45052734041 |
| 6283868914B588 | CAROL | TROUSDALE | OK | 90014886891 |
| 628388AA34B588 | GABRIELA | ACOSTA | OK | 90007148003 |
| 62839613A8B168 | CAROLYN | REYES | UT | 90000826130 |

| | | | | |
|---|---|---|---|---|
| 6283B113525236 | JOSHUA | HARRIS | NC | 17086271135 |
| 6283B412661964 | KALANI | MASON | CA | 90014324126 |
| 6283B757424B4B | JUANA | ESCOBAR CUETO | DC | 90010487574 |
| 6283BA68957544 | ROBERT | SSIQUIROS | NM | 35509190689 |
| 6284177475416B | KRYSTAL | BJURLING | OR | 90014077747 |
| 62843158A61964 | ERNESTO | MEZA | CA | 90014261580 |
| 62843376172B29 | BRENDA | CARRILLO LOPEZ | CO | 33084833761 |
| 628434A212B27B | JEFFREY | BRENT | CO | 81083454021 |
| 6284425842B27B | EVA | CANALES | DC | 90007892584 |
| 6284492195B531 | ISABELLA | CARCAMO | NM | 90012429219 |
| 6284534824B27B | DEMETRUIS | SPIGHT | NH | 90014743482 |
| 62845A57955975 | NOEMI | GAXIOLA | CA | 90014340579 |
| 6284764693168B | TAKEYSHA | WILLIAMS | KS | 90013536469 |
| 62848264A5B531 | JENNIFER | ROMERO | NM | 90011802640 |
| 62848462A72B27 | STEVE | BILLER | CO | 90014154620 |
| 6284887914B588 | EULALIA | GAMEZ | OK | 21514848791 |
| 62849125372B36 | VERONICA | CAMACHO | CO | 90012401253 |
| 6284B9A964B588 | JAQUELINE | JACKSON | OK | 90014309096 |
| 6285128695B531 | LARRY | LOVATO | NM | 90002382869 |
| 6285194375B395 | JESSICA | SUMERLIN | OR | 44512199437 |
| 6285223A272B27 | RUBEN | DELGADILLO | CO | 90013062302 |
| 62852563972B29 | JOANNA | M ESCAMILLA | CO | 33041705639 |
| 628527A485B271 | KRISTAL | HUNT | KY | 68093187048 |
| 62852A77972B43 | NEINA | COLLIER | CO | 33026900779 |
| 62853118A81644 | NOEMI | REYES | MO | 90010941180 |
| 6285368524B27B | ARON | PIERCE | NE | 90009426852 |
| 6285381385B235 | DAPRE | OLDHAM | KY | 90001758138 |
| 6285385AA5B271 | EDWIN | NAVAS QUEVEDO | KY | 90003068500 |
| 6285393475416B | EMILY | ACOSTA | OR | 90010359347 |
| 62853974472B27 | ANTONIO | LUIS GONZALEZ | CO | 33026419744 |
| 628545A5972B29 | MARYANN | CASIAS | CO | 90013055059 |
| 62854A49281644 | DARRLY | WILLIAMS | MO | 90014950492 |
| 6285516794B27B | BETH | CHURCHILL | IA | 90010371679 |
| 6285599285B53B | CYNTHIA | DURAN | NM | 90012719928 |
| 62855A68755973 | JUAN | BECERRA | CA | 48007670687 |
| 62858737A85981 | KEVIN | FRY | KY | 90007867370 |
| 6285962A82B949 | GRICLDA | PENA | CA | 90009676208 |
| 6285967425B531 | ESMERALDA | RUIZ | NM | 36012676742 |
| 628598A1772B36 | CHRIS | SIERRA | CO | 90013828017 |
| 6285B18485416B | SALLY | DAVIS | OR | 47072511848 |
| 6285B4A735B531 | MIKO | QUINTANA | NM | 90011454073 |
| 6285BA26772B43 | JOLIE | VIGIL | CO | 90003520267 |
| 6286192554B588 | JAZZMINE | JOHNSON | OK | 90013219255 |
| 6286276122B27B | JOHN | SIMTH | VA | 90013147612 |
| 628627A8251354 | EILEEN | BORGMANN | OH | 90000817082 |
| 6286344A22B27B | CALIFORNIA | LOVE | DC | 90010034402 |
| 62863845A2B949 | ANA | PIMENTEL | CA | 90013438450 |
| 62863A1238B169 | DARLA | HOLLADAY | UT | 31046910123 |
| 6286471772B43 | TAMARA | MOYER | CO | 90013791717 |
| 62864441372B36 | MARIA | REYES | CO | 90011454413 |
| 6286491845B531 | GLORIA | ANDRADE DE GONALES | NM | 36050789184 |
| 6286541467 2B29 | ZACHARY | CRUZ | CO | 90011334146 |
| 62866492A4B27B | WANETTA | RICHARDS | NE | 27073034920 |
| 62866634A55975 | VANESSA | DAGGETT | CA | 48027426340 |
| 62867482472B29 | JESUS | ACEVEDO | CO | 90014444824 |
| 62867A48384392 | MAURICE | ALLARD | SC | 19021590483 |
| 62867A6555B531 | BERTHA | PEREZ DE GARCIA | NM | 90000720655 |
| 62867A6A55416B | SHEENA | BRONSON | OR | 90007000605 |
| 6286816A181644 | STEVEN | MEDLEY | MO | 90013611601 |
| 6286942697 2B29 | FREDY | LOPEZ HERRERA | CO | 90013794269 |
| 628695A795416B | JEFFERY | EMERALD | OR | 90008875079 |
| 6286991264B588 | JUAN | TAPIA | OK | 90004689126 |
| 62869A2915B531 | MARGARITA | FRANCO | NM | 90010680291 |
| 62869A3558166B | ALYSSA | BYBEE | MO | 90000810355 |
| 62869A4214B27B | JUAN | GOMEZ-HERNANDEZ | NE | 27064090421 |
| 6286B437572B29 | LUCINDA R | HILL | CO | 90003294375 |
| 6286B499761964 | MARLA S | SAVOIE | CA | 90000654997 |
| 6286B546997122 | ISABEL | GARCIA MORENO | OR | 44522415469 |
| 6286B63487B46B | CARLOS | JOLON | NC | 90008706348 |
| 6286B715133698 | MEGAN | WRIGHT | NC | 90006837151 |
| 6286B95545B375 | ISABEL | VILLEDA | OR | 90013389554 |
| 6287172424B27B | ALEXANDER | RIVERA | NE | 90014767242 |

| | | | | |
|---|---|---|---|---|
| 6287214492B949 | CHRISTINE | CLARKE | CA | 45023881449 |
| 62873322672B27 | RAFAEL | DOMINGUEZ | CO | 90003733226 |
| 62873379A7B46B | LARRY | GAINES | NC | 90000793790 |
| 628741A3281621 | CHARITY | TILLERY | MO | 90012351032 |
| 628755A583168B | KARLA | DIFFENBACHER | KS | 22027725058 |
| 6287571534B27B | JOSE | FUEGOS | NE | 90014117153 |
| 6287622552B269 | COREY | RUSSELL | DC | 90007442255 |
| 6287655A73168B | SHANE | EAST | KS | 90013905507 |
| 6287787197B636 | TERESA | WRAY | GA | 90005898719 |
| 6287821A171924 | KEVIN | GREGORY | CO | 90009742101 |
| 62878222298B17B | MICAH | VARGAS | UT | 90014572229 |
| 62879A16A55977 | ANTHINY A | HERNANDEZ | CA | 90010860160 |
| 6287B65958B168 | ELIZABETH | ORR | UT | 90010546595 |
| 62881657A5B235 | KEITH | BIRDSONG | KY | 90010326570 |
| 6288176432B27B | RENEE | MCPHERSON | DC | 90012587643 |
| 6288176A872B27 | ANA | SANTOS | CO | 90010987608 |
| 62881937598B22 | DARROND | MARSHALL | NC | 11088939375 |
| 6288199462B949 | MARITZA | CASTILLO | CA | 90011429946 |
| 6288226955416B | KAILEY | LEWIS | OR | 90013442695 |
| 62882289172B29 | OBED | SERNA | CO | 33089312891 |
| 62882A16855975 | JOAQUIN | URIOSTEGUI | CA | 90008470168 |
| 62883566A5B531 | DOLORES | LUCERO | NM | 90007775660 |
| 628842658166B | CANDICE | CARDWELL | MO | 90006262658 |
| 628849A762B27B | RICHARD | BRANCH | DC | 90001399076 |
| 62885893172B36 | FRANK | BENALLY | CO | 90012078931 |
| 62886878A55975 | JUAN MANUEL | GARCIA | CA | 90013128780 |
| 6288731858B168 | DANNY | CAMPOS | UT | 90013403185 |
| 6288752A13168B | SHARON | JACKSON | KS | 22004295201 |
| 6288817487B46B | KANTE | QUAYE | NC | 90009691748 |
| 6288965748B169 | FRANK | BARBOZA | UT | 31079776574 |
| 6288982A391522 | MARIA GUADALUPE | LANDEROS | TX | 90011618203 |
| 6288B75115B531 | SALVADOR | BELTRAN | NM | 36083637511 |
| 628919A955134B | KATONDRA | COUSINS | OH | 90013009095 |
| 62892371A61936 | EDWARD | KIRSTAHLER | CA | 90011853710 |
| 6289253672B27B | CHANEL | COLBERT | DC | 90012765367 |
| 628927A261964 | MAURICIO | HERRERA | CA | 90014188702 |
| 6289326899199B | MARIA | ANDRADE | NC | 90008412689 |
| 6289359675B241 | TYSHA | SIMMONS | KY | 90007035967 |
| 6289387A37B46B | GONZALO | LOPEZ | NC | 11035988703 |
| 62894284372B36 | KAREN | THOMAS | CO | 33023902843 |
| 6289436155416B | DIANE | DUER-WILLIS | OR | 90009913615 |
| 628946A3A51354 | JUDY | HUGHES | OH | 90008546030 |
| 6289472464B27B | ANDREW | COLLEY | NE | 27058237246 |
| 628947A8591522 | AGUSTIN | AVILA | TX | 75088447085 |
| 62894A8285B531 | ANTONIO | BACA | NM | 90014860828 |
| 628955A337B321 | BETH | MITCHELL | VA | 90003535033 |
| 6289775125B531 | GABRIEL | GALDAMEZ | NM | 90014577512 |
| 62897A8A381644 | MOHAMMED | MUSTAFA | MO | 90010560803 |
| 6289854A15B531 | RICHARD | OSNESS | NM | 36089885401 |
| 6289882734B588 | JUSTIN | FIELDS | OK | 90015098273 |
| 62898897A72B29 | ALAN | MANNING | CO | 33009468970 |
| 62898A32A2B949 | MIRANDA | BLANCA | CA | 45031450320 |
| 628995A198166B | JEFF | LAMMPING | MO | 90006085019 |
| 62899659A33698 | MICHAEL | ROBERTSON | NC | 90006036590 |
| 6289B21A58B169 | TAMRA | LEE | UT | 31029692105 |
| 6289B487172B29 | ALFONSO | FRIASPINON | CO | 33035924871 |
| 6289B51992B27B | KENISHA | JACKSON | DC | 90005495199 |
| 6289B657A55975 | MONICA | VILLARREAL | CA | 90005296570 |
| 6289B8A9957544 | KATHERINA | RICHARDSON | NM | 35595958099 |
| 6289BA56172B27 | PEGGY | SANFORD | CO | 33086090561 |
| 628B139732B949 | JACK | MULDER | CA | 45038883973 |
| 628B1425A72B43 | JORDAN | ORTEGA | CO | 90013364250 |
| 628B1652481621 | ANN | DAVIS | MO | 90002216524 |
| 628B168763B374 | CYNTHIA | GEORGE | CO | 90009446876 |
| 628B214394B588 | LARRY | DREW | OK | 90013011439 |
| 628B2178257538 | VERONICA | PAYAN | NM | 90008201782 |
| 628B2523A2B227 | RONALD | SAUNDERS | DC | 90002455230 |
| 628B2799255975 | CHRISTINA | POMPA | CA | 48018007992 |
| 628B3921872B22 | YAVICELA | RIZO MUNOZ | CO | 90005509218 |
| 628B3A86661936 | DIAMOND | TATE | CA | 90013190866 |
| 628B42A725B235 | SHERMAN | JOHNSON | KY | 90012742072 |
| 628B46A4655935 | SARA | CORDOVA | CA | 49060026046 |

| | | | | |
|---|---|---|---|---|
| 628B4874384392 | JUANITA | SIMMONS | SC | 90014298743 |
| 628B4944355975 | BRITTANY | ROENTZ | CA | 90014059443 |
| 628B4A12272B36 | CHRISTIAN | QUEZADA | CO | 90013190122 |
| 628B534955B531 | MARIA | CHAVEZ | NM | 90001013495 |
| 628B5A69955973 | GABRIELA | MENDOZA | CA | 48097210699 |
| 628B6238484392 | AMRAA | SAENZ | SC | 19073142384 |
| 628B7516372B36 | ROSALBA | COLIMA RAFAELA | CO | 33034335163 |
| 628B845575416B | SHAYNE | RODGERS | OR | 90014874557 |
| 628B8586572B29 | CHRISTIAN | RAMIREZ | CO | 90012345865 |
| 628B9131461964 | BRENDA | MILLER | CA | 46091321314 |
| 628B918695416B | CHERYL | BEIKMAN | OR | 90010691869 |
| 628B9213255977 | JORGE | JUAREZ LOPEZ | CA | 49084522132 |
| 628B92A1663646 | NATHAN | AGLER | MO | 27597882016 |
| 628B9432381644 | DUSTIN | ADAMS | MO | 29075654323 |
| 628B9476272B27 | KORTNIE | ZUNDEL-FRANCIS | CO | 90013564762 |
| 628B9889181621 | CHARLES | BEEGHLEY | MO | 29017508891 |
| 628B98A7184392 | EDWARD | MAZYCK | SC | 90009598071 |
| 628B998922B949 | SILVIA | TOVAR | CA | 90013379892 |
| 6291148255416B | EMILY | MOORE | OR | 90012574825 |
| 6291266232B934 | LAURA | JORDAN | CA | 45031536623 |
| 6291284467B422 | MULUGETTA | LEMMA | NC | 11025538446 |
| 6291326645B271 | JENNY | GRAHAM | KY | 68092882664 |
| 6291334412B27B | RAVEN | BENNETT | DC | 90014583441 |
| 629149A575B531 | JORGE | PEREZ | NM | 90012729057 |
| 62914A34A72B36 | MIREYA | CHAVEZ-SILVA | CO | 33053510340 |
| 6291635635B235 | MARK | IRWIN | KY | 90013293563 |
| 62916918572B43 | KIMBERLY | PADILLA | CO | 90014389185 |
| 62917A12961936 | GEORGE | ESPINOZA | CA | 90011130129 |
| 629183A9272B27 | ISMAEL | MORENO | CO | 90011423092 |
| 62918638172B29 | DERRICK | STERIEENSEE | CO | 90015596381 |
| 62918AA2457544 | TERRY | RASMUSSEN | NM | 90009760024 |
| 6291963A15B531 | KIMBERLY | HOLYFIELD | NM | 36074066301 |
| 62919A73372B29 | ABIGAIL | HERNANDEZ | CO | 33088460373 |
| 62919A51681644 | ELLA | COBB | MO | 90013800516 |
| 6291B548141252 | GEORGE | GABLE | PA | 51090005481 |
| 6291B642131453 | ULYSSES | GORDON | MO | 90014426421 |
| 6292122572B29 | BAMBI | MOODY | CO | 90011062235 |
| 6292161A75416B | MAYME | KREBS | OR | 90009986107 |
| 62922687972B27 | MARIAN | CARDENAS | CO | 90013326879 |
| 6292376733168B | MATTEW | NANCE | KS | 90015107673 |
| 6292437172B43 | MARGAUX | MILCHEN | CO | 33008893731 |
| 62924536872B36 | MARIA | RIVERA | CO | 33078325368 |
| 62924A1895416B | JAMES | BATEMAN | OR | 47015090189 |
| 6292541513168B | JAZMIN | HERNANDEZ | KS | 90011954151 |
| 629257A495B531 | JESSICA | GONZALES | NM | 90011957049 |
| 6292581685B235 | ARTHUR | THOMAS | KY | 68098668168 |
| 6292613825B531 | LARRY | JACQUEZ | NM | 90012701382 |
| 62926853872B27 | BERENICE | SAUSTEGUI | CO | 90012508538 |
| 6292956412B27B | JAMAL | WOODS | DC | 90001705641 |
| 6292983745B531 | MARIA | PENA | NM | 36007638374 |
| 6292984575B235 | TINA | BLANDFORD | KY | 90011318457 |
| 6292987127 2B27 | CHRISTINA | MONDRAGON | CO | 33091378712 |
| 6292B17154B588 | MIGUEL | VELETZUIT | OK | 90010721715 |
| 6292B232251354 | WANYNE | SHAW | OH | 66021162322 |
| 6292B42767B46B | MARY | LAMBERT | NC | 90014564276 |
| 6292B758284392 | MYONG | PARSONS | SC | 90013957582 |
| 6292B79488B168 | VALERIE | BAKER | UT | 90010557948 |
| 6292B79642B27B | YVES | PAILMA | VA | 90013207964 |
| 6292B887481644 | CONSTANCE | ALTIERI | MO | 90012428874 |
| 6293237615416B | YIK CHIN | PANG | OR | 90007293761 |
| 6293283A65B235 | JACQUELINE | JONES | KY | 90009208306 |
| 62932A92A2B941 | MICHELLE | PRITCHETT | CA | 90004550920 |
| 6293332993168B | JENNIFER | HOLLENSBE | KS | 90009623299 |
| 629348A235416B | JAMES | PERRY | OR | 90013538023 |
| 6293592392B27B | MARQUETTE | CATLETT | DC | 90006599239 |
| 6293637994B588 | COLE | BULLEN | OK | 90013413799 |
| 6293647348166B | SOLID | ENT | MO | 90014604734 |
| 6293661378B168 | SHERA | FERNAU | UT | 31008056137 |
| 6293672688166B | TERRENCE | O'BRYANT | MO | 29001407268 |
| 6293681625B531 | JANET | PINON | NM | 36068878162 |
| 629376A524B588 | LAKESHA | ANGLIN | OK | 90006026052 |
| 6293772A172B43 | ALEX | REID | CO | 90001587201 |

| | | | | |
|---|---|---|---|---|
| 6293784399184B | JUSTIN | PERGIO | OK | 90007778439 |
| 6293792752B949 | TRISHA | PIRES | CA | 90011109275 |
| 6293B26A48B168 | ROGER | JONES | UT | 31055012604 |
| 6293B496755973 | JOSE | VILLAGRAN | CA | 48094794967 |
| 6293B626872446 | JAMES | JACKSON JR | PA | 51006856268 |
| 6293B832991522 | CARLA | CADENA-GARAY | NM | 90013308329 |
| 6294178167B761 | LUIS | REY | CA | 90013977816 |
| 62941793372B43 | DANIELLE | HUERTA | CO | 33096117933 |
| 62941A59661936 | MICHELLE | MARTINEZ | CA | 90012120596 |
| 62942139A55977 | ANTHONY | CURRILLO | CA | 90013171390 |
| 629431AA12B27B | SANDRA | CONTRERAS | VA | 90011181001 |
| 6294387A7B357 | VANESSA | LOPEZ | 81016883870 |
| 629458637316 8B | ROBERT | CRUZ | KS | 22089378637 |
| 62945A9A82B27B | VERNON | NEWLAND | DC | 81095640908 |
| 6294725915B271 | KEVIN | TAYLOR | KY | 90014312591 |
| 629481A984B27B | TIFFANY | BROWN | NE | 90014761098 |
| 6294866412B949 | CORINA | MARSHALL | CA | 45045946641 |
| 62949123672B29 | KAYLA | OKAFOR | CO | 33042881236 |
| 6294914A161964 | AURORA | MUNOZ | CA | 46095821401 |
| 6294B42243B125 | IMANI | JEFFERSON | DC | 90014174224 |
| 6294B444598B22 | NELLY | NAVARRO | NC | 90006414445 |
| 6294B765151354 | LINDA | BONNER | OH | 90008447651 |
| 6294B827872B36 | ARCEDALIA | DURAN | CO | 33058668278 |
| 6295143672B949 | JOHN | WADE | CA | 90014464367 |
| 62952479A4B588 | DANY | LOPEZ AGUILAR | OK | 90004814790 |
| 6295A3222B949 | PATRICIA | BRINKLEY | CA | 90012080322 |
| 629531A984B27B | TIFFANY | BROWN | NE | 90014761098 |
| 6295348565B235 | HOPE | WILLIAMS | KY | 90012684856 |
| 629535AA772B43 | JOAN | ELKINS | CO | 90001685007 |
| 62953A92A4B588 | ELVIA | ROJO | OK | 90008270920 |
| 62954175A72B36 | FRANK | BUSTOS | CO | 90015061750 |
| 629541A9185939 | TIFFANY | GIVENS | KY | 90010641091 |
| 6295424528166B | IVROY | WESTLEY | MO | 90002542452 |
| 6295458A885953 | KENDRA | LASHAY | KY | 90015165808 |
| 62954A8235B38B | AURA | MAYEN | OR | 90007790823 |
| 6295543624B27B | JULIE | ANDERSON | NE | 27090674362 |
| 6295589A572B27 | ERYC | THORNTON | CO | 90013718905 |
| 6295647269B14B | LOUISE | SWANIGAN | AR | 90011144726 |
| 6295678125B235 | CHARLES | EFFINGER | KY | 68029037812 |
| 6295742662B27B | SHANE | JAMES | DC | 90007864266 |
| 629577A284B54B | DARNELL | FORSHEE | OK | 90004027028 |
| 62957916972B29 | ROSALINO | GONZALEZ | CO | 90012809169 |
| 62957A21151354 | AMBER | JARBOE | OH | 90013540211 |
| 6295815314B27B | RONALD | WASHINGTON | NE | 90014761531 |
| 6295923428162B | CHRISTOPHER | CASSIDY | MO | 90007882342 |
| 6295951A361964 | RODERICK | SMOTH | CA | 90013375103 |
| 6295997448B169 | JAMES | NIELSEN | UT | 31037539744 |
| 6295B713761936 | ANGELICA | CABRERO | CA | 90006537137 |
| 6296217559193B | BERNARD | PAYNE | NC | 17010951755 |
| 62962571672B36 | RALPH | SALAZAR | CO | 90010535716 |
| 62962A6792B27B | SHAVON | WHITEHEAD | DC | 81093480679 |
| 6296346634B27B | TASHEA | HARRIS | NE | 27088954663 |
| 629637A2863646 | PAUL | HARRIS | MO | 27591307028 |
| 6296591416155B | CORI | ROGERS | TN | 90015419141 |
| 6296635A855977 | ELI | ONTIVEROS | CA | 90014373508 |
| 629677A732B27B | FRANCISE | FINCH | DC | 81010737073 |
| 6296797825B271 | EFRAIN | RUIZ | KY | 90003069782 |
| 62967A65461964 | JOSE | SOLIS-MEDINA | CA | 46084950654 |
| 6296818235416B | CARLOS | PEREZ | OR | 90014481823 |
| 62968279A57127 | ELMER | BONILLA | VA | 90011402790 |
| 6296835A13B125 | ROSA | BONILLA | DC | 81077443501 |
| 6296843654B588 | LYNDA | KEATHLEY | OK | 90015304365 |
| 6296933317B46B | GLORIA | RAMIREZ | NC | 90010733331 |
| 6296984822B949 | ANNA | FERNANDEZ | CA | 90015348482 |
| 62969A8A25416B | GARRET | LEWIN | OR | 90014900802 |
| 6296B512272B43 | PAT | STEERS | CO | 33008895122 |
| 6296B62165416B | DONNA | DOOLITTLE | OR | 90000886216 |
| 6297194354B547 | JOHNNY | LAMPTEY | OK | 90010369435 |
| 6297314394B588 | LARRY | DREW | OK | 90013011439 |
| 6297396743B239 | OSCAR | RAMIREZ | DE | 90014469674 |
| 62974525872B36 | NICOLE | CORDOVA | CO | 33097405258 |
| 62974569A55977 | JESSICA | CAMARILLO | CA | 90013695690 |

| | | | | |
|---|---|---|---|---|
| 6297458393B394 | GONZALO | AGUILAR | CO | 90014125839 |
| 6297466A961964 | ERICA | MUNOZ | CA | 90001906609 |
| 62974861A2B949 | JESUS | MENDOZA | CA | 90010808610 |
| 6297536165B531 | SAMUEL | FUENTES | NM | 90013023616 |
| 6297547A381644 | WILLIAM | BREWER | MO | 29046254703 |
| 62975A83172B29 | ALFONSO | CAMPOS | CO | 90015100831 |
| 6297613A872B43 | QUALITYTIM | PAINTING | CO | 33095211308 |
| 6297631A95416B | LEAH | LYMAN | OR | 90015153109 |
| 6297634A88B324 | PERRY | BLAIR | SC | 90013573408 |
| 6297686124B588 | ALLEVON | MCELYEA | OK | 90012688612 |
| 6297755A481644 | JAMES | PRATT | MO | 29084155504 |
| 6297826928B168 | PHILLIP | LUBY | UT | 90011582692 |
| 62978336372B36 | ALISHER | ADILOV | CO | 90012583363 |
| 62978A7822B949 | AZIZ | JACOBS | CA | 45021610782 |
| 6297956412B27B | JAMAL | WOODS | DC | 90001705641 |
| 6297969A272B29 | ALEJANDRO | GONZALES | CO | 90009336902 |
| 6297B12865B531 | STEVE | BACA | NM | 36040191286 |
| 6297B192491522 | DAYANNA | MARQUEZ | TX | 90014161924 |
| 6297B42113168B | RACHEL | LUCAS | KS | 90009554211 |
| 6298219254B588 | LEZENDRA | JACKSON | OK | 90008971925 |
| 62982447A57544 | SARAI | LOPEZ | NM | 90006174470 |
| 6298258A872B27 | PEDRO | DONAYRES-MOLINA | CO | 33013595808 |
| 6298341792B949 | JORDAN | STANLEY | CA | 45096514179 |
| 62983AA7272B27 | THOMAS | TACU | CO | 90013240072 |
| 62984745872B29 | ROSA | RAMIREZ | CO | 90011557458 |
| 6298586TA72B29 | STEVE | JOHNSON | CO | 90009908670 |
| 62985A31855973 | LUCRETIA | SWEEDEN | CA | 48084100318 |
| 6298623762B27B | MARVIN | MENJIVAR | DC | 90009492376 |
| 6298696834B27B | AURA | ROCKWELL | NE | 27088669683 |
| 62986A1697194B | CAROLINA | HERNANDEZ | CO | 90010040169 |
| 6298795A55977 | ANGELICA | LEON | CA | 49083449580 |
| 629879A6A57544 | JAMES | WESTHEAD | NM | 90008669060 |
| 62988221A72B43 | JORGE | MORALES | CO | 90011912210 |
| 6298827864B588 | REBEKAH | HOOPER | OK | 90006992786 |
| 6298829A55B531 | ANITA | MOYA | NM | 90011882905 |
| 6298837182B27B | AMANDA | BLAKEY | DC | 90014513718 |
| 6298929158B168 | ILIANA | CENDEJAS | UT | 90003582915 |
| 629896A6A91522 | ESTEBAN | DE SANTIAGO | TX | 90005246060 |
| 6298999AA4B27B | DARILYN | STERLING | NE | 90009479900 |
| 6298B241551354 | LUIS | TOMAS RAMIREZ | OH | 90012642415 |
| 6298B553581644 | MIKE | ADAMS | MO | 90009455535 |
| 62991773772B36 | LIZ | CHAVEZ | CO | 33028227737 |
| 6299214314B27B | ESTELA | ORTIZ | NE | 27041441431 |
| 6299222995B271 | KIMBERLY | MORRIS | KY | 68009072299 |
| 62992657172B37 | RODRIGO | MARES | CO | 90013616571 |
| 62994789A84392 | EVODIO | MAYA-ARREGUIN | SC | 90012917890 |
| 62994A7745B235 | TAMMY | BINDNER | KY | 90002740774 |
| 6299637A197B61 | JASMINE | VAROS | CO | 90010903701 |
| 6299646433B125 | CHARLES | WILLIAMS | DC | 90014844643 |
| 62996532A4B27B | JAKAYE | JONES | NE | 90010105320 |
| 6299662465416B | SHELLEY | TUSKI | OR | 47058706246 |
| 6299668857282B | RON | WARTTMAN | CO | 90015166885 |
| 62996816A4B588 | LESLIE | COOK | OK | 21561728160 |
| 62996A42A55975 | EPIFANIO | FERREIRA | CA | 90014420420 |
| 6299778A157544 | JAMES | AGEE | NM | 90010847801 |
| 62997A5A257538 | MARIA | LOZANO | NM | 90011930502 |
| 6299962A15B531 | DAVID | MONTOYA | NM | 36004536201 |
| 62999A81184392 | MARTINEZ | HERNANDEZ | SC | 90014330811 |
| 62999AA797B46B | EDDIE | DAVIS | NC | 11005500079 |
| 6299B29884B27B | APRIL | GEORGE | NE | 27074432988 |
| 6299B38415416B | TYSON | DUNCAN | OR | 47030253841 |
| 6299B896591522 | MARY | DODSON | TX | 75050268965 |
| 629B1114163646 | ANA | GUTIERREZ | MO | 27562581141 |
| 629B1542A2B949 | DARWIN | FULLON | CA | 90008275420 |
| 629B1932172B36 | MELISSA | REYES | CO | 90012209321 |
| 629B198A355975 | KRYSTAL | MCKAY | CA | 90014629803 |
| 629B1A65A72B36 | ANGELICA | CANDIA | CO | 33013200650 |
| 629B215914B588 | BRANDON | BOYD | OK | 90012751591 |
| 629B2366A81644 | ANIBAL | MERCADO | MO | 90014843660 |
| 629B2748372B29 | MICHAEL | REDDY | CO | 90004787483 |
| 629B276395B531 | MARIA | ELIAS | NM | 90013257639 |
| 629B2834755977 | SCARLET | DURAN | CA | 90014708347 |

| | | | | |
|---|---|---|---|---|
| 629B3492457544 | EMILIE | WESTERBUR | NM | 90006574924 |
| 629B3A3912B27B | RODOLFO | MARTINEZ-ALVARENGA | DC | 81046500391 |
| 629B4471698B22 | TARIO | LESSA | NC | 11080204716 |
| 629B4645455977 | NICHOLE | COOPER | CA | 90010646454 |
| 629B4818355975 | RAFAEL | AYON | CA | 90011138183 |
| 629B59A1372B36 | YARITZI | CERVANTES | CO | 90011409013 |
| 629B5A5962B27B | STEVEN | FERGUSON | DC | 90014450596 |
| 629B5A67472B29 | DAWN | LITTLER | CO | 90013820674 |
| 629B625295B531 | JENNIFER | LEASK | NM | 90014842529 |
| 629B6A1514B588 | BRYAN | BICKERSTAFF | OK | 21561610151 |
| 629B6AA7A31453 | TRISTEN | BRADFORD | MO | 90015210070 |
| 629B7594984392 | SAUL | MARTINEZ | SC | 90012975949 |
| 629B8193A57544 | GABRIEL | STA MARIA | NM | 90015311930 |
| 629B8741761936 | ANDRE | CHAVEZ | CA | 90013037417 |
| 629B895844B588 | AMBER | PARROTT | OK | 90010999584 |
| 629B913444B27B | BRENDA | FLORES | NE | 90007261344 |
| 629B9745286593 | SELVIN ALEXANDER | CIFUENTE | TN | 90015507452 |
| 629B9942133698 | ADAMA | BAH | NC | 90010839421 |
| 629BBL413633648 | TARNELL | MOORE | NC | 90007354136 |
| 629B749972B36 | REYNA | VALDEZ | CO | 90012087499 |
| 629BB9A8357544 | ARIEL | QUINTANA | NM | 35506899083 |
| 62B11375A2B27B | GERALD | HINES | DC | 90014363750 |
| 62B1156295593B | ANTHONY | BOST | CA | 90006535629 |
| 62B11AA9451392 | SHANICE | GIBSON | OH | 90013270094 |
| 62B12262761964 | ISMAEL | DURAN | CA | 90006242627 |
| 62B1274A955977 | RUBY | HOLGUIN | CA | 90014927409 |
| 62B129A6155975 | GINA | MILINICH | CA | 48078429061 |
| 62B13126A7244B | ANN | LEONARD | PA | 90015111260 |
| 62B1244655975 | ALMA | LUCVANOS | CA | 90014292446 |
| 62B1329964B588 | CRYSTAL | FRAZIER | OK | 90003632996 |
| 62B13851484392 | ANTHONY | RIVERA | SC | 90009058514 |
| 62B1426AA51354 | SAMANTHA | WISE | OH | 90005322600 |
| 62B1464498B168 | DEBORAH | ALAWNEH | UT | 90002176449 |
| 62B1486858B169 | MELANIE | DRAPER | UT | 90012508685 |
| 62B1532865416B | CRISTEE | PERGAMENT | OR | 47007343286 |
| 62B15A15772B36 | MARIA | PEREZ | CO | 33091840157 |
| 62B15A5A372B43 | JENNIFER | HAHN | CO | 33079610503 |
| 62B16235A84392 | BRIDENY | GRANTHAM | SC | 90009942350 |
| 62B1657614B27B | TODD | ANDERSON | NE | 90010525761 |
| 62B165A7257538 | ANAMARIA | AGUILERA | NM | 90007075072 |
| 62B16624691534 | LUIS | VALLES | TX | 90012176246 |
| 62B1683342B949 | LUIS | BOLANOS | CA | 90011438334 |
| 62B1685327244B | TYLER | MARKET | PA | 90014318532 |
| 62B16A83172B29 | ALFONSO | CAMPOS | CO | 90015100831 |
| 62B1749789184B | JOYCE | BARY | OK | 90006354978 |
| 62B17589955935 | MARTA | LOPEZ | CA | 90005975899 |
| 62B176A6797121 | CHRIS | BRAY | OR | 90011626067 |
| 62B18A33384392 | SHARLENE | DOZIER | SC | 19054020333 |
| 62B19181591522 | RODRIGO | RODRIGUEZ | TX | 90006731815 |
| 62B19215576B93 | VICTOR | RAYO | CA | 90012622155 |
| 62B19344654121 | BETTY | ADAMS | OR | 90009733446 |
| 62B19416863646 | GLYNNIS | ANDERSON | MO | 27569044168 |
| 62B19522451354 | TAHNIA | BUTLER | OH | 90011435224 |
| 62B19591533698 | YAMILE | ROJAS POMARES | NC | 12059375915 |
| 62B1967378B168 | SHUE LENG | MOUA | UT | 90007926737 |
| 62B1B155681621 | TANYA | GOMEZ | MO | 90008291556 |
| 62B1B497297121 | JUAN | BARTOLO | OR | 90012674972 |
| 62B1B996A5B235 | VERA | WRIGHT | KY | 90010169960 |
| 62B2158792B949 | JUAN | PARRA | CA | 90006915879 |
| 62B21782272B29 | ERICA | ESTRADA | CO | 33093567822 |
| 62B21967672B43 | JOSIE | DURAN | CO | 90012789676 |
| 62B23228755983 | DIANE | BEALS | CA | 48011792287 |
| 62B23415481621 | DULCE | FLORES | MO | 90000494154 |
| 62B23695397121 | ALBA | RAMIREZ | OR | 90012586953 |
| 62B23857A5416B | CHARLEY | SNELLINGS | OR | 47003408570 |
| 62B23A55555975 | CINDY | PASSMORE | CA | 90013750555 |
| 62B24387A5416B | STACEY | ALANI | OR | 90010723870 |
| 62B24421954121 | JOEL | ALEMAN | OR | 90014054219 |
| 62B2444984B27B | SHANNON | LUDDEN | NE | 90013474498 |
| 62B24732172B27 | JOSE | DEL TORO | CO | 33012567321 |
| 62B25676A54121 | GEORGE | BROWN | OR | 90008686760 |
| 62B26127157544 | SANTANA | DURAN | NM | 90015121271 |

| | | | | |
|---|---|---|---|---|
| 62B26214681644 | TALAWN | ARELLANO | MO | 90014832146 |
| 62B264A492B27B | LYNN | WEBB | DC | 90000664049 |
| 62B26614861558 | HERMAN | NELSON | TN | 90015416148 |
| 62B2766587B46B | KIMBERLY | POSEY | NC | 11081316658 |
| 62B28246997121 | MARIA ELENA | GARCIA CARDENAS | OR | 90013292469 |
| 62B28641797125 | DEMETRIUS | JACKSON | OR | 44506056417 |
| 62B28A69372B29 | GEORGE | RIDEOUT | CO | 33045760693 |
| 62B29553861936 | CORINA | PADILLA | CA | 90012915538 |
| 62B2962115416B | TAMARA | WILLIAMS | OR | 90013206211 |
| 62B296AA997121 | MARIELA | TELLEZ | OR | 44036496009 |
| 62B2B426272B29 | LAJEANNA | LIFFICK | CO | 33013274262 |
| 62B2B642184392 | KARLA | GARCIA | SC | 90013696421 |
| 62B2B8A9154121 | JOSE | ALBERTO | OR | 90010668091 |
| 62B31398455973 | MAURA | CUELLAR | CA | 48060573984 |
| 62B3171A884392 | FREDERICKA | BENNETT | SC | 90009187108 |
| 62B3194A191522 | JUAN MIGUEL | ELIZONDO | TX | 90012819401 |
| 62B31AA4298B22 | JOSE | FLORES | NC | 11067930042 |
| 62B32428561936 | JINIA | FRANCOIS | CA | 90013054285 |
| 62B3252192B27B | KEITH | YARBOROUGH | DC | 90013795219 |
| 62B32994924B7B | RENEE | SANDIDGE | DC | 90012229949 |
| 62B3333558166B | AMANDA | BILDERBACK | MO | 90011823355 |
| 62B3415A64B588 | RAQUEL | HERNANDEZ | OK | 90011921506 |
| 62B34687297121 | FLORENCIA | HERNANDEZ BAUTISTA | OR | 90007486872 |
| 62B3488732B27B | MAYULIS | QUINTERRO | DC | 90010668873 |
| 62B353A3754121 | RYDER | SIMSON | ID | 90014813037 |
| 62B3617A455977 | JOSE | CERDA | CA | 90013061704 |
| 62B3646A291522 | NORMA | QUINONES | TX | 75054464602 |
| 62B36633561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 62B36978757544 | JAMES | POLIZZI | NM | 90012969787 |
| 62B37396955973 | ALEJANDRA | ONTIVEROS | CA | 90002583969 |
| 62B378A9154121 | JOSE | ALBERTO | OR | 90010668091 |
| 62B37991463646 | KENNETH | BROWN | MO | 90012079914 |
| 62B37A6A75B235 | KIARA | BROWN | KY | 90014520607 |
| 62B38365481651 | WIRELESS | CALLER | MO | 90008533654 |
| 62B38556A2B27B | JAMIE | SMITH | DC | 81002875560 |
| 62B38A32525236 | BRANDON | JAMISON | NC | 90008600325 |
| 62B39242397121 | AMY | MAGRUDER | OR | 90005122423 |
| 62B3B1A8761881 | RANDY | CROSS | IL | 90015491087 |
| 62B3B212763646 | BRADLEY | JACKSON | MO | 27528022127 |
| 62B3B445972B29 | RANDALL | MCCOY | CO | 33034514459 |
| 62B3B539997125 | BRIANNA | BEYROUTI | OR | 90007285399 |
| 62B41126787B31 | MONTY | WILLIAMS | AR | 28093871267 |
| 62B41361A86593 | KASEY | GRIFFIN | TN | 90015493610 |
| 62B41439691522 | ABRAHAM | CHAVEZ | TX | 90013414396 |
| 62B41469281644 | SHIRL | MALDONADO | MO | 90006924692 |
| 62B42789554121 | ISRAEL | DELGADO | OR | 90013017895 |
| 62B4317494B588 | LARRY | RINGGOLD | OK | 90013661749 |
| 62B43398357544 | NORMA | LAWRENCE | NM | 90003533983 |
| 62B437A625416B | YAZMIN | GOMEZ | OR | 90011277062 |
| 62B44315563646 | TYESHIA | BEANS | MO | 90014583155 |
| 62B44372972B36 | DAVID | TORRES | CO | 90003303729 |
| 62B443A218B168 | AMANDA | MESTAS | UT | 31006303021 |
| 62B4456A65416B | KRISTINA | MEEK | OR | 90011765606 |
| 62B4486A97244B | MARY | KASACJAK | PA | 51006598609 |
| 62B453A5561936 | DENISE | MANGE | CA | 90004493055 |
| 62B455A4357538 | MARGARITA | ALARCON | NM | 35539875043 |
| 62B45783972B27 | TRUJILLO | APRIL | CO | 90010687839 |
| 62B45795763646 | DONNA | JAMES | MO | 90009347957 |
| 62B4641A654121 | RECHELLE | MIRANDA | OR | 90014934106 |
| 62B4646465B531 | KENNY | CAMPOS | NM | 90013234646 |
| 62B47241A24B7B | MARCOS | CRUZ | DC | 81079382410 |
| 62B4726198B168 | AMANDA | KEEFER | UT | 90000412619 |
| 62B47864A84392 | KIMBERLY | JACKSON | SC | 90012128640 |
| 62B47953657538 | JOHN | HUERTA | NM | 90011789536 |
| 62B48243284392 | KENNETH | BATTEN JR | SC | 90013802432 |
| 62B48389872B43 | CHRISTOPHER | FUGETT | CO | 90012723898 |
| 62B4846335B531 | TONY | QUINTANA | NM | 36048104633 |
| 62B48766997121 | JUAN | MIRAMONTES | OR | 44091667669 |
| 62B4879375416B | CARMALITA | HOCKLEY-STAIR | OR | 90011397937 |
| 62B48A55757538 | EMILIO | RASCON | NM | 90011790557 |
| 62B4918683168B | CATHERYN | THOMPSON | KS | 90013451868 |
| 62B49657772B36 | ALMA | LOPEZ | CO | 33050096577 |

| | | | | |
|---|---|---|---|---|
| 62B4975758B168 | TAMEIKA | ALLEN | UT | 90009197575 |
| 62B4B498255977 | CELINA | MENDOZA | CA | 90013184982 |
| 62B4B654754121 | JOSE | CID | OR | 90013356547 |
| 62B4B664355973 | DIANA | FIGUEROA | CA | 90013866643 |
| 62B4B683A55977 | YASMIN | CAMARILLO | CA | 49007346830 |
| 62B4B9A7255975 | JULIA | MUSICH | CA | 90012749072 |
| 62B51116755975 | SARAH | HAGER | CA | 48023351167 |
| 62B5176555B235 | LARRY | YATES | KY | 90003447655 |
| 62B5187115B531 | KRISTY | JANDA WAGNER | NM | 90010518711 |
| 62B51A34272B43 | JOSE | ESCALANTE | CO | 90012870342 |
| 62B51AA9872B27 | DAVID | MICHAUD | CO | 33084780098 |
| 62B52628954121 | LIZET | JAQUEZ | OR | 90009486289 |
| 62B5274255416B | MIKE | MORNEAU | OR | 47086017425 |
| 62B5286525416B | MICHELLE | RUSSELL | OR | 90009328652 |
| 62B5292A872B27 | ADAM | NIELSEN | CO | 33021329208 |
| 62B5338A34B588 | CRYSTAL | HICKS | OK | 21575313803 |
| 62B53738624B28 | DANTE | DAVIS | DC | 81089097386 |
| 62B5379A655977 | ROGELIO | SOLIZ | CA | 90014107906 |
| 62B53848533698 | JENNIFER | BROWN | NC | 90013738485 |
| 62B53858633698 | TRACEY | GREEN | NC | 90010948586 |
| 62B53A42A4B27B | JANELLE | DEPUYDT | NE | 27067910420 |
| 62B5416864B27B | DUANE | MOORE | NE | 27079501686 |
| 62B54357A3168B | HANK | NELSON | KS | 22016683570 |
| 62B54538324B7B | RAUL | BILLALTA | VA | 81071135383 |
| 62B54958A3B391 | CHRISTINA | AGUILAR | CO | 90011949580 |
| 62B54967955977 | LEONARD | RALLS | CA | 90001229679 |
| 62B5544A65416B | LINDA | KAY | OR | 90012304406 |
| 62B55725363646 | JORGE | ALBERTO | MO | 27568507253 |
| 62B5581972B949 | DELFINA | LOPEZ | CA | 90011318197 |
| 62B5592567B46B | JAIME | VENEGAS | NC | 11025869256 |
| 62B55A32672B29 | SA | STEPHANEY | CO | 90015230326 |
| 62B56222A54121 | RODOLFO | ROJAS | OR | 90013592220 |
| 62B56242272B27 | MIRANDA | RODRIGUEZ | CO | 33082392422 |
| 62B5634AA63646 | CYNTHIA | TAYLOR | MO | 27569163400 |
| 62B56418684392 | DORON | JEFFERSON | SC | 90009684186 |
| 62B5659299372B | DANA | MORTIMER | OH | 90005615929 |
| 62B56898257538 | JEAN | CAMACHO | NM | 90014938982 |
| 62B57219624B7B | PAUL | MCMUS | DC | 81011562196 |
| 62B57778972B43 | ROSALIE | NAVARO | CO | 33014957789 |
| 62B5798A48166B | JOSEPH | LEWIS | KS | 29034189804 |
| 62B579A1381644 | DESTINY | JONES | MO | 90011569013 |
| 62B58144455977 | JOSH | CLARK | CA | 90014541444 |
| 62B5824A155973 | ELIZBETH | GALEANA-BARRERA | CA | 90001192401 |
| 62B5826984B588 | TANEKA | HARRIS | OK | 90014392698 |
| 62B5921724B27B | JENNIFER | SILKETT | NE | 27054352172 |
| 62B5928515B235 | KATHRYN | MILLINER | KY | 68086862851 |
| 62B592A8525236 | KIMBERLY | ELLIS | NC | 90005332085 |
| 62B59641A2B27B | VICTORIA | GASKINS | DC | 81005786410 |
| 62B59938784392 | RON | MEIER | SC | 90014469387 |
| 62B599A5A57538 | ISRAEL | GONZALEZ | NM | 90014939050 |
| 62B5B3A1A54121 | JENNIFER | REESE | ID | 90015433010 |
| 62B5B565981644 | STEVEN | ALBRIGHT | MO | 29098025659 |
| 62B5B6AA333698 | JOSEPHINE | MCGILL | NC | 90010056003 |
| 62B5BA36172B43 | OLGA | DUARTE | CO | 33051130361 |
| 62B61319372B27 | GUADALUPE | PEREZ | CO | 90001143193 |
| 62B6224378166B | NICOLE | STUART | MO | 90000692437 |
| 62B62357272B43 | FEYDRA | VANSICKLE | CO | 90012913572 |
| 62B62541761936 | JOHN | SMITH | CA | 90010455417 |
| 62B62883855975 | BILLIE | ZAMARRIPA | CA | 90001798838 |
| 62B6296544B588 | JOSE | CRUZ | OK | 90009709654 |
| 62B631A986232B | SILVIA | NAVARRETE | NC | 37034861098 |
| 62B6316884392 | SEMONA | CAHILL | SC | 90011423168 |
| 62B63539A7B761 | ANIYAH | LYNN | CA | 90014295390 |
| 62B63991791522 | SOLIS | JACKIE | TX | 90013009917 |
| 62B6424135B531 | TRACY | STULTS | NM | 90005992413 |
| 62B64277761936 | JAZMIN | MCCLARY | CA | 90015132777 |
| 62B6577422B27B | JUSNITA | DORSEY | DC | 81017607744 |
| 62B65A47454121 | EDER | LAZARO | ID | 90009350474 |
| 62B65A77381644 | KRISTIE | PORTER | MO | 90014700773 |
| 62B66186651354 | DOUGLAS | BODEN | OH | 66076801866 |
| 62B6637A45B235 | HELENA | DIXON | KY | 68034103704 |
| 62B6647A397121 | ERICK | TORRES | OR | 90014994703 |

| 62B66849591522 | CESAR | NEVAREZ | TX | 90006838495 |
| 62B6717634B27B | HOPE | DOGBEVIA | NE | 90015361763 |
| 62B6745A755977 | CONSUELO | SANTOS | CA | 49016394507 |
| 62B6748455B235 | EYVONES | CRUZ | KY | 90008724845 |
| 62B67588972B29 | RAQUEL | ELLIOT | CO | 90011305889 |
| 62B67788655977 | PAULINO | CARMONA | CA | 49092187886 |
| 62B67A78651354 | ROY | RAMSEY | OH | 90009920786 |
| 62B68264981463 | ROBERT | TOBIN | PA | 90015332649 |
| 62B68317363646 | CRYSTAL | ROSS | MO | 90012323173 |
| 62B6862414B588 | GEORGE | CHAMBERS | OK | 90010956241 |
| 62B68864155975 | ROBERT | SUCRESE | CA | 48013126641 |
| 62B68849955977 | JESSICA | GOMEZ | CA | 49054538499 |
| 62B68AA9A97121 | JUAN CARLOS | SANCHEZ CRUZ | OR | 90013050090 |
| 62B6913787244B | KEVIN | SCHELL | PA | 90000441378 |
| 62B69383697121 | HUGO | RENDON MEDINA | OR | 90011643836 |
| 62B6995513B394 | JESUS | GUZMAN | CO | 33091129551 |
| 62B69A1A284392 | JAZMINE | BOMAR | SC | 90014250102 |
| 62B6B24916155B | MICHEAL | JHONSON | TN | 90015522491 |
| 62B6B392A5B531 | EDUARDO | BELTRAN-MARTINEZ | NM | 90010523920 |
| 62B6B443172B29 | JACKIE | KENDRICK | CO | 33008224431 |
| 62B6B89A32B27B | DAHLICIA | LEA BOUGH | DC | 90006778903 |
| 62B71148A97125 | BRITTANY | HARRIS | OR | 90006561480 |
| 62B711A1772B43 | CAMILLE | PRICE-JOHNSON | CO | 33073881017 |
| 62B7158433168B | ALEXIS | KARAS | KS | 22004545843 |
| 62B7239475B235 | GWENDOLYN | FRIDAY | KY | 68095553947 |
| 62B7244767244B | PAYGO | IVR ACTIVATION | PA | 90006684476 |
| 62B7638355975 | CAROLYN | WRIGHT | CA | 48098716383 |
| 62B72657163646 | CALEB | STRUCKMANN | MO | 27576286571 |
| 62B7268551384 | DEREK | MORRIS | OH | 90001796815 |
| 62B73893172B36 | RICHARD | WOLFORD | CO | 90012248931 |
| 62B7391237B46B | MARJORIE | SANCHEZ | NC | 90011669123 |
| 62B73A63257544 | JOSE | SEGURA | NM | 35503990632 |
| 62B74244697121 | SETH | HARRIS | OR | 90006902446 |
| 62B7446493B125 | JOSE | AYALA | VA | 90007854649 |
| 62B7475115B531 | SALVADOR | BELTRAN | NM | 36083637511 |
| 62B7487687B653 | ANGEL | GARCIA | GA | 90008748768 |
| 62B74978325236 | MARIA | ESTRADA | NC | 17063809783 |
| 62B7522812B949 | PAUL | PUMPHERY | CA | 90014772281 |
| 62B7524965416B | JASMINE | ALBERT | OR | 47026712496 |
| 62B75787155975 | TERI | DAVIS | CA | 48097107871 |
| 62B7758615B531 | ERICA | MARTINEZ | NM | 36040145861 |
| 62B7864935B235 | JNEISHA | STEPHENS | KY | 90012086493 |
| 62B7891A491522 | ELVIRA | MUNOZ | TX | 90011589104 |
| 62B78A86854121 | SOPHIA | LOPEZ | OR | 90010960868 |
| 62B7961414B27B | BOURAIMA | LASSISSI | NE | 27045496141 |
| 62B7B193172B29 | ANTIONIO | GONZALEZ | CO | 90013351931 |
| 62B7B43472B27B | DERRICK | FERGUSON | DC | 90001914347 |
| 62B7B48815B921 | BARBIE | BERRY | WA | 90015024881 |
| 62B7B8A2355977 | FEDERICO | GOMEZ | CA | 90014918023 |
| 62B8242A361936 | JOSE | DOMINGUEZ | CA | 90000704203 |
| 62B83548A2B949 | MARIA | BAUTISTA | CA | 45083255480 |
| 62B83A34472B36 | SHANTELL | INGRAM | CO | 33072570344 |
| 62B8447A272B36 | CODY | MOSER | CO | 90014044702 |
| 62B84991257544 | VICTOR | GARCIA | NM | 35517119912 |
| 62B84A6837244B | KELLY | ROCCO | PA | 51069320683 |
| 62B85A99772B29 | STEVEN | DEROEST | CO | 90009030997 |
| 62B861A3A57544 | GARY | SKIFF | NM | 90011791030 |
| 62B8631A533698 | PATRICIA | IZELL | NC | 90014883105 |
| 62B86875A57538 | JULIO | RAMIREZ | NM | 90014958750 |
| 62B8792132B949 | DENNIS | JAY | CA | 90014339213 |
| 62B8792255B235 | SHAUNA | DOYLE | KY | 90004169225 |
| 62B879A9A61936 | SYLVIA | GONZALEZ | CA | 90011929090 |
| 62B87A79163646 | AKEEM | LOVE | MO | 90013960791 |
| 62B8829567B46B | JOSUE | AVILA | NC | 90008672956 |
| 62B8855952B949 | PERCILA | MANCILLA | CA | 90013045595 |
| 62B886A5A8B169 | LEOBARDO | DIAZ | UT | 31062586050 |
| 62B888A2491522 | NORMA | MENDIAS | TX | 75009228024 |
| 62B88A41657544 | CORY | VASQUEZ | NM | 90012620416 |
| 62B8921A263646 | SARAH | MILLER | MO | 27588362102 |
| 62B8934918B168 | AFTON | HANSEN | UT | 31004193491 |
| 62B8951AA8B169 | TAMI | TAYLOR | UT | 31087065100 |
| 62B89544A5B531 | MARY | ISRAEL | NM | 90010535440 |

| | | | | |
|---|---|---|---|---|
| 62B8B25738B168 | BRENDA | BARRANDEY | UT | 90009262573 |
| 62B8B63A855975 | KATHERINE | MORALES | CA | 48090806308 |
| 62B8B8A2355977 | FEDERICO | GOMEZ | CA | 90014918023 |
| 62B8BA86854121 | SOPHIA | LOPEZ | OR | 90010960868 |
| 62B9125512B949 | NISHA | FREED | CA | 90013232551 |
| 62B91524457538 | TIFFENIE | BLAIR | NM | 90003915244 |
| 62B91753391522 | JACINTO | LUNA-ROBLES | TX | 75004317533 |
| 62B9191AA4B588 | BRIANDA | CHAVEZ | OK | 90005909100 |
| 62B91A76161954 | HARALDH | TEJADA | CA | 90010810761 |
| 62B921A6584392 | JUSTICE | WILLIAMS | SC | 90015041065 |
| 62B9226417B46B | MATTHEW | BEATY | NC | 11019692641 |
| 62B9236112B27B | MAURICE | JOHNSON | DC | 81055183611 |
| 62B932A8525236 | KIMBERLY | ELLIS | NC | 90005332085 |
| 62B93366A55973 | JENNIE | MCNUTT | CA | 90014933660 |
| 62B936A668B185 | GUSTAVO DE JESUS | CASTRO | UT | 90014486066 |
| 62B93715891522 | DAMARIS | FRANCO | TX | 90015027158 |
| 62B93783155975 | ERIC | GALAFATE | CA | 90013977831 |
| 62B93971461964 | MANUEL | VALLES | CA | 90009759714 |
| 62B9412473B125 | DAVID | CURLEY | DC | 90013941247 |
| 62B94569181644 | DAMU | EDMOND | MO | 29008765691 |
| 62B9466965B235 | ANTHONY | CASEY | KY | 90013936696 |
| 62B9487424B588 | CLINT | ARMSTRONG | OK | 21505448742 |
| 62B9694551354 | AUDREY | KANTE | OH | 90006479945 |
| 62B97A52872B36 | KEVIN | PERKINS | CO | 33091100528 |
| 62B9813763B125 | MARIA | REYES | DC | 90013941376 |
| 62B98248984392 | BRYAN | BLACK | SC | 90014152489 |
| 62B98485757538 | CRESPIN | JO | NM | 90004154857 |
| 62B98873291522 | ARTURO | CABRERA | TX | 75083318732 |
| 62B99558433698 | ALMA | TAMAYO | NC | 90012975584 |
| 62B9B288A2B27B | CHIQUITA | RICHARDSON | DC | 90012532880 |
| 62BB115197244B | KAYLA | JACK | PA | 90005611519 |
| 62BB1489572B36 | CARL | HORNBUCKLE | CO | 90014614895 |
| 62BB215465B235 | WANISHA | WHITE | KY | 90000931546 |
| 62BB232424B588 | ARRON | PATTON | OK | 21525723242 |
| 62BB2558133698 | KRISHANDA | BYERS | NC | 90010915581 |
| 62BB2676272B27 | INDRA | MAGAR | CO | 33006886762 |
| 62BB2719357544 | DENNIS | CORTES | NM | 90015117193 |
| 62BB314863168B | JULIET | APPIER | KS | 90013981486 |
| 62BB3328761936 | SHENEL | COOK | CA | 46019823287 |
| 62BB3732891975 | LISA | MARTIN | NC | 90010297328 |
| 62BB3972657544 | SERGIO | GONZALEZ | NM | 90015119726 |
| 62BB3993A57538 | STEVEN | MONDRAGON | NM | 90011779930 |
| 62BB41A8257538 | BEATRIZ | GAYTAN | NM | 35546981082 |
| 62BB4393154121 | ELIANA | RAMIREZ | OR | 90010593931 |
| 62BB4517A5416B | JIMMY | SOLANOS | OR | 90002145170 |
| 62BB519A872B27 | MARC | FALLOS | CO | 33004201908 |
| 62BB5627581644 | TRINRTLE | TURNER | MO | 90010306275 |
| 62BB589424B588 | ARLEN | CARBEY | OK | 90013778942 |
| 62BB618A25B531 | AZUCENA | CASTILLO-DURAN | NM | 36088921802 |
| 62BB626443168B | CURTIS | WESBROOK | KS | 22006372644 |
| 62BB6455A97121 | RIGOBERTO | HERNANDEZ CORONA | OR | 90014894550 |
| 62BB6525933698 | COURTNEY | CLAGGETT | NC | 90010785259 |
| 62BB8168872B36 | JOSE | ROCHA | CO | 90001101688 |
| 62BB827947244B | JAMES | SHIPTON | PA | 90012272794 |
| 62BB8334772B29 | WHITNEY | LEDESMA | CO | 90012693347 |
| 62BB8523954121 | FERNANDO | VILLAS | OR | 90012365239 |
| 62BB8A71591522 | LESLIE | RUBIO | TX | 90011300715 |
| 62BB918A855973 | MARIE | COWAN | CA | 48041261808 |
| 62BB91A947B46B | JERMY | SIMPSON | NC | 90001831094 |
| 62BB942865B531 | MIRNA | VALERIO | NM | 90013234286 |
| 62BB987424B588 | CLINT | ARMSTRONG | OK | 21505448742 |
| 62BBB18A333698 | JEROME | STAPLES | NC | 90014851803 |
| 62BBB28114B588 | MINDY | HOOPER | OK | 90010732811 |
| 63111333A72B29 | NORA | RUIZ | CO | 33059343330 |
| 6311169228166B | MARVIN | AJI | MO | 90010706922 |
| 6311198A691522 | SWEYSEE | SAENZ | TX | 90014959806 |
| 6311251448B168 | BRANDON | LAYNE | UT | 90011675144 |
| 63113237A22465 | ABELINA | HERNANDEZ | IL | 90012382370 |
| 63113851872B27 | AADAM | LAMB | CO | 90007028518 |
| 631139A857B46B | JEFFREY | SCERCY | NC | 90013779085 |
| 63113A7145B531 | DENISE | GOULD | NM | 36061880714 |
| 6311423694B27B | JUAN | HERNANDEZ | NE | 90014402369 |

| | | | | |
|---|---|---|---|---|
| 63114A72661936 | JEFF | COOK | CA | 90006620726 |
| 631176517B46B | TERRY | STATON | NC | 11054947651 |
| 6311583372B49 | TAMMY | SOBINA | CO | 90008668333 |
| 631161A147B46B | KARINA | RODRIGUEZ | NC | 90013141014 |
| 6311638A626758 | FRANK | HAMILTON | PA | 90011813806 |
| 63116565672B43 | JOEL | GONZALEZ | CO | 90012185656 |
| 631167A6561964 | ROBERT | MORALES | CA | 90014177065 |
| 63116A57472B36 | MARIELA | VILLARIOS | CO | 90014830574 |
| 6311711414B27B | CARMEN | CARBAJAL LUGO | NE | 90013631141 |
| 63117261A8B163 | HEATHER | LASER | UT | 31043062610 |
| 6311757125B235 | ERIKA | GONZALES | KY | 90015125712 |
| 6311765734B268 | BRANDI M | ENGERT | NE | 27086926573 |
| 631181A7161964 | VANESSA | BROWN | CA | 90012761071 |
| 6311979135594B | YVETTE | GARCIA | CA | 48008317913 |
| 631197A727B46B | KAITLYN | MILLIKIN | NC | 90014917072 |
| 6311B77612B84B | CIERRA | JOHNSON | ID | 90012697761 |
| 6311B99A591522 | PERLA | DELGADO | TX | 90014959905 |
| 63121581987B31 | JESUS | ORTIZ | AR | 28015725819 |
| 6312199A591522 | PERLA | DELGADO | TX | 90014959905 |
| 631221A814B588 | DUSTIN | DUNSMORE | OK | 90000941081 |
| 63122A79372B36 | MICHEAL | FLACH | CO | 90000790793 |
| 63123279687B31 | HEATHER | YANCEY | AR | 90010982796 |
| 63123493A61936 | JULIO | CIFUENTES | CA | 90014594930 |
| 6312418383168B | FABIOLA | CASTILLO | KS | 90011881838 |
| 63124778972B43 | ROCIO | SERNA | CO | 90004697789 |
| 63124AA7525236 | KELLY | TURNER | NC | 90010410075 |
| 63125377A55975 | JESUS | MARTINEZ | CA | 90015033770 |
| 63125998A61936 | LOREN | WILSON | CA | 90014909980 |
| 63126476872B29 | ANGELA | GUTIERIEZ | CO | 33067954768 |
| 6312659918B168 | CODY | MCCREE | UT | 90014745991 |
| 63127714372B27 | DANIEL | FRANCES | CO | 33018217143 |
| 63127A86571976 | ROY | HERBURGER | CO | 38049160865 |
| 6312829394B27B | ABBEY | VAN LANGEN | NE | 27071492939 |
| 6312867A955973 | FABIAN | CAMARENA | CA | 90014156709 |
| 63129384A4B27B | JOHN | WALLACE | NE | 90002263840 |
| 6312943445594B | OSMAR ANTONIO | AMAYA | CA | 90014114344 |
| 6312986355416B | SHANE | BOSS | OR | 47052538635 |
| 63129A86571976 | ROY | HERBURGER | CO | 38049160865 |
| 6312B22795B235 | DAVID | COX | KY | 90011092279 |
| 6312B444861936 | APRIL | LAZO | CA | 90015304448 |
| 6312B59918B168 | CODY | MCCREE | UT | 90014745991 |
| 6312B675525236 | JALEESA | JAMES | NC | 90013216755 |
| 6312B696572B27 | LAURA | PARRA | CO | 33054596965 |
| 6312B733857143 | JOSE | ARIES | VA | 90005247338 |
| 6312BA2468B83B | EDWARD | BASUEL | HI | 90014040246 |
| 63131631572B29 | ALFREDO | UDINO | CO | 33029916315 |
| 6313182562B27B | ALANA | HOLMES | DC | 90001538256 |
| 6313254A26198B | SAUL | HERRERA LOYA | CA | 90013285402 |
| 6313287894B588 | MAJESTA | BROOKINS | OK | 90014078789 |
| 6313316865B531 | BELINDA | RUE | NM | 90000271686 |
| 6313387A17194B | ARLENE | SOLANO | CO | 38062538701 |
| 6313473A591549 | YVETTE | DIAZ | TX | 75079067305 |
| 6313474A261936 | LORRI | KARAM | CA | 90014087402 |
| 6313496965B235 | CANSHIA | YELDER | KY | 90008279696 |
| 63134A2525416B | AIMEE | BARRERA | OR | 90014980252 |
| 63135A61333698 | CIMONE | JOHNSON | NC | 90006990613 |
| 63135A82472B43 | JOSE | VAZQUEZ | CO | 33089060824 |
| 63135AA725B271 | MACHAL | ST DENNIS | KY | 90007330072 |
| 6313642382B27B | VANESSA | CHRISTIAN | DC | 90013574238 |
| 6313648918B169 | TIFANI | CLOSEN | UT | 31037204891 |
| 63137257372B26 | ANGELA | DIAZ-DIAZ | CO | 90014752573 |
| 6313747412B27B | WILFREDO | ZELAYA | DC | 81066524741 |
| 631374A9563646 | MELISSA | SMITH | MO | 90008614095 |
| 63137539472B43 | ROBIN | FAIRCHILD | CO | 90010295394 |
| 63138232576B54 | ANTHONY | STEPHENS | CA | 46056632325 |
| 6313887915B271 | OSNIEL | MARTI | KY | 68008008791 |
| 63138A65A72B27 | DANIEL | MCCLARY | CO | 90014080650 |
| 6313953A172B36 | JULIE | RODRIGUEZ | CO | 90011515301 |
| 63139936A5B252 | LISA | ABERNATHY | KY | 90010999360 |
| 6313B23447B46B | BELINDA | GERMANY | NC | 11032132344 |
| 6313B43415416B | GLORIA | PRICE | OR | 90014264341 |
| 6313B447191522 | LUZ MARIA | HERRERA | TX | 90005354471 |

| | | | | |
|---|---|---|---|---|
| 6313B68215B241 | JAMES | VIERS | KY | 90006796821 |
| 6313BA68533698 | PRECIOUS | COUSER | NC | 90008760685 |
| 6313BA9555B271 | WILLIAM | THOMAS | KY | 90006420955 |
| 63141182172B43 | DARA | RUANO | CO | 33086851821 |
| 63141469A55973 | CONSUELO | GUTIERREZ | CA | 90013694690 |
| 631423A9925236 | MATHEW | EMORY | NC | 90014223099 |
| 63142415A63646 | GAGE | CASTLEBERRY | MO | 90011564150 |
| 63142474A61964 | ROBERT | QUINTERO | CA | 90014454740 |
| 6314325775416B | MELISSA | MUSGRAVE | OR | 90005582577 |
| 6314351A34B588 | ALEJANDRO | CORREA | OK | 21542915103 |
| 63144179872B43 | LAURA | ESTRADA | CO | 33017251798 |
| 631444A815594B | PABLO | SALAS | CA | 90011974081 |
| 63144A8A761964 | SANDRA | URBANO | CA | 46086770807 |
| 6314569257B46B | JESSICA | PLESSNER | NC | 11069676925 |
| 63145735187B31 | BARBARA | SMITH | AR | 28024827351 |
| 63145A36397122 | NEREIDA | MEJIAS | OR | 90006290363 |
| 63146243387B31 | JJ | QUALLS | AR | 90014582433 |
| 6314629215B235 | LASHAE | THOMPSON | KY | 90013962921 |
| 631465A8451388 | PETER | GAUDIO | OH | 90002265084 |
| 63147365A51388 | TIMOTHY | ROHRIG | OH | 66069483650 |
| 6314739835594B | ALEJANDRA | LUPIAN | CA | 90008693983 |
| 631477A2957538 | DOMINGUEZ | EVEDINA | NM | 35512547029 |
| 631479A9391522 | JOSE | BARRON | TX | 90009499093 |
| 63147A4A471976 | ALFREDO | LOPEZ- CRUZ | CO | 90002180404 |
| 631482A1772B29 | THOMAS G | SWEED | CO | 90003742017 |
| 6314951935594B | SANDRA | DE LA CRUZ | CA | 90014115193 |
| 6314986317B46B | WESSEH | NYEKAN | NC | 90015198631 |
| 631499AA591549 | IRMA | REYES | TX | 90009729005 |
| 6314B184491549 | GUILLERMO | SAENZ | TX | 75001311844 |
| 6314B296855975 | RAUL | CORNEJO | CA | 90014902968 |
| 6314B415663646 | MARK | ROGGE | MO | 90001974156 |
| 6314B861472B36 | LISA | MCHENRY | CO | 33082118614 |
| 6314B948641261 | AMY | MARTINEZ | PA | 51009469486 |
| 6314B965285955 | DEANNA | MCINTOSH | KY | 90012049652 |
| 6315162997282 | EUGENE | ACOSTA | CO | 90007806299 |
| 631516A5881631 | SHON | FIELDS | MO | 29019236058 |
| 6315212979184B | TODD | KRAMER | OK | 90010811297 |
| 63152613A8166B | TERRENCE | DONLAP | MO | 90013226130 |
| 6315385444B27B | CRAIG | STARKS | NE | 27063358544 |
| 63154422376B54 | LUIS | NAVA | CA | 90010394223 |
| 631544A4572B29 | MONICA | LEON | CO | 90012194045 |
| 6315453415594B | ELIAS | CORONADO ZUNIGA | CA | 90014115341 |
| 6315474745416B | RONEY | PRAT | OR | 90012907474 |
| 6315598A42B27B | SONYA | BRIM | DC | 81082209804 |
| 63155A76781631 | ROBERT | SMITH | MO | 90001270767 |
| 63155AA6931453 | ROBIN | BRYSON | MO | 90010720069 |
| 6315623718B168 | TYRONE | LAVINE | UT | 31084942371 |
| 6315656568B169 | BAUDELIA | MOTA | UT | 31090545656 |
| 63156638572B32 | NASHIA | TURNER | CO | 90011886385 |
| 63156962A72B27 | RICKY | MCLTONE | CO | 90014509620 |
| 63157566A72B27 | DESTINY | CORDOVA ARAGON | CO | 90012555660 |
| 6315765A772B26 | TITO | ESTEBAN | CO | 90009566507 |
| 6315769275594B | MOISES | OROSCO | CA | 90014786927 |
| 631584389137B | SOBONTE | FREEMAN | OH | 90013414389 |
| 6315867224B268 | JAMES | GILLESPIE | NE | 27003116722 |
| 63158756A72B27 | JUANA | RAMIEREZ | CO | 90012057560 |
| 63158972A71968 | DOUGLAS | HANLEY | CO | 90015079720 |
| 6315991A61964 | ALBERTO | OLVERA | CA | 90002429130 |
| 6315B394887B31 | BRIAN | MEREDITH | AR | 90010733948 |
| 6315B4A9631453 | KIMBERLY | GILMORE | MO | 27584014096 |
| 6315B572333698 | SAMUEL | SCHUMACHER | NC | 90000115723 |
| 6315B57A155977 | EUGENIA | PEREZ | CA | 49042705701 |
| 6316212A62B248 | LASHAWN | TYLER | DC | 90013781206 |
| 6316399348B168 | BROCK | PROTHERO | UT | 90010579934 |
| 6316414A572B43 | DANIEL | SHARPE | CO | 90013491405 |
| 63164A3227B46B | SHANNEN J | VOGEL | NC | 90014900322 |
| 6316527427236 | MICHAEL | LEIVA | CO | 90012252742 |
| 6316536335B531 | FRANCISCO | AGUILAR TORRES | NM | 90002053633 |
| 6316545487243 | JANIS | ARAGON | CO | 33098714548 |
| 6316587633168B | CLAYTON | BLEDSOE | KS | 22057048763 |
| 6316627955B271 | ABEL | TRINIDAD | KY | 68067972795 |
| 6316644397236 | ELIZABETH | CRUZ-BECERRA | CO | 33045954439 |

| | | | | |
|---|---|---|---|---|
| 63166A34951354 | BREANNE | MASON | OH | 90014740349 |
| 631682A5A61936 | EVELYIN | ORTIZ | CA | 46021042050 |
| 6316836335B531 | FRANCISCO | AGUILAR TORRES | NM | 90002053633 |
| 63169559A5416B | KATIE | BAKER | OR | 90014275590 |
| 6316957A563646 | BREANNE | WRIGHT | MO | 90012255705 |
| 6316B44292B524 | SEBRINA | JONES | AL | 90013914429 |
| 6316B557655973 | HECTOR | CARDONA | CA | 48090975576 |
| 6316B5A955B241 | LOIS | SPRINKLES | KY | 90011915095 |
| 6316B755961936 | ALEJANDRO | DIAZ | CA | 90011407559 |
| 6317145168B168 | NATHAN | FARNSWORTH | UT | 90006254516 |
| 63171A1285594B | JOSE LUIS RAMOS | JOSE LUIS RAMOS | CA | 90014170128 |
| 6317264353168B | FRED | OGBODO | KS | 22040906435 |
| 63172A3637B46B | MELINDA | WADE | NC | 90003970363 |
| 6317336984B268 | MARIE | NELSON | NE | 27094693698 |
| 63174795372B43 | YOLANDA | CARDOZA | CO | 33001477953 |
| 63174966A63646 | VALERIE | GIBSON | MO | 90013349660 |
| 63174A32591522 | CARLOS | MARQUEZ | TX | 75041400325 |
| 63175A8544B562 | BRET | ELLIS | OK | 90010880854 |
| 631786A7991549 | NESTOR | CARDOZA | TX | 90014926079 |
| 63178A18A71976 | JUAN | MURILLO | CO | 90002130180 |
| 63178A29755973 | REBECCA | LOPEZ | CA | 90012860297 |
| 6317928154B268 | CATHARINE | AZER | NE | 27073772815 |
| 6317928848B163 | KIM | GAUGER | UT | 90008822884 |
| 6317923A55977 | PETER | DAVIS | CA | 90013684230 |
| 63179AA544B22B | JAIMIE | BARTLETT | NE | 27067120054 |
| 6317B51895B271 | RUTHIE | WHITE | KY | 90009845189 |
| 6317B66385416B | ROBERT | WOODRING | OR | 47081336638 |
| 6317B8AA95B531 | D | LOPEZ | NM | 36003598009 |
| 6317B99A25594B | MARIA | SANDOVAL | CA | 48056169902 |
| 63181252A33698 | KATY A | ULLOA | NC | 90001962520 |
| 6318193A55B235 | ELBA | HERNANDEZ | KY | 90007329305 |
| 6318243172B26 | SUSANA | CARAVEO | CO | 33094584631 |
| 6318292A361966 | VERONICA | CELICEO | CA | 90013049203 |
| 6318297118B169 | JACOB | GUBLER | UT | 31036199711 |
| 63182A4675B235 | VIRGIL | GAINES | KY | 90013720467 |
| 63182AA3561936 | JOSE | GARCIA | CA | 46091930035 |
| 6318315833168B | KASHA | FAIRBORN | KS | 90014031583 |
| 63183641472B29 | FRANCES | GUTIERREZ | CO | 90013996414 |
| 631839A9A72B36 | CARL | FOUNTAIN | CO | 90014779090 |
| 63183A12A91522 | BLANCA | BADILLO | TX | 90014960120 |
| 63184533A3168B | ERA | GREENE | KS | 22030925330 |
| 6318526A187B31 | JAMILLIA | EAKES | AR | 28084462601 |
| 63185A2A976B54 | MINERVA | RAMIREZ | CA | 90004630209 |
| 6318152A8B168 | LAKEISHA | THAIN | UT | 31030371520 |
| 6318741152B949 | CRISO | REYES | CA | 45000994115 |
| 631875A6171976 | BROOKE | TRUJILLO | CO | 90015175061 |
| 63187659972B29 | LAURA | HAYS | CO | 90013746599 |
| 63187A4645594B | ISIDRO | MARTINEZ | CA | 90014170464 |
| 6318844297B46B | NANCY | MARTINEZ | NC | 90014474429 |
| 6318913A955973 | FELIPE | REYES | CA | 48054561309 |
| 6318B395155977 | DANIELLE | COOPER | CA | 90014843951 |
| 6318B792581644 | JEFFERY | ECKFORD | MO | 29069377925 |
| 6319118A561964 | MINERVA | ROMANO | CA | 90010921805 |
| 6319122515594B | ANTONIO | HERNANDEZ | CA | 48078512251 |
| 6319131A463646 | TIM | SELLINI | MO | 27514893104 |
| 6319162A472B27 | ROBERT | KONKOL | CO | 33044306204 |
| 63192173872B36 | CROCKETT | WESLEY | CO | 33085411738 |
| 63192175672B43 | IVAN | FIGUEROA | CO | 33069911756 |
| 6319259775594B | ONECIMO | IBARRA | CA | 90011675977 |
| 6319285327B29 | CHRISTELLA | HARTLEY | CO | 33028858532 |
| 63192A44A91549 | ANDY | TOLLEY | TX | 90012910440 |
| 6319362728B168 | JUANA | CARRILLO | UT | 31011896272 |
| 631936A8A71976 | ROSEMARY | HERNANDEZ | CO | 90015176080 |
| 63193946A72B27 | ROBERT | MARTIN | CO | 90001669460 |
| 63194653A5594B | GABRIEL | GARCIA | CA | 90014186530 |
| 63194749A5B375 | PAMELA | HILSCHER | OR | 44500667490 |
| 6319488254B27B | DANNY | BRUNING | NE | 27015948825 |
| 6319491A651354 | TARA | BARNETT | OH | 90012999106 |
| 6319546387 2B26 | KATHY | LYON | CO | 90014134638 |
| 63195A26955973 | JOE | HERNANDEZ | CA | 48049430269 |
| 6319651465B531 | BENJAMIN | HEFLIN | NM | 90006865146 |
| 6319657738 7B31 | MELANIE | PENNINGTON | AR | 90003045773 |

| | | | | |
|---|---|---|---|---|
| 63196638A55973 | RICHARD | FREUDIGER | CA | 90003506380 |
| 63197364372B29 | LISA | SMITH | CO | 33011313643 |
| 63197815A87B31 | JOYCE | KELLEY | AR | 28064288150 |
| 6319787195416B | SHAWN | STEELE | OR | 90003608719 |
| 631979A125B235 | JAMES | PERRY | KY | 90015329012 |
| 6319882A791527 | ROSA | VICENCIO | TX | 90012728207 |
| 6319884115B235 | KELLEY | RENN | KY | 90013568411 |
| 63198A6344B992 | EVA | MOSQUEDA | TX | 90007600634 |
| 6319943637 2B36 | LETINA | FOSTER | CO | 90014874363 |
| 63199728472B27 | MICHELLE | JENSEN | CO | 33066207284 |
| 63199A48391522 | IRENE | DIAZ | TX | 75047180483 |
| 6319B519872B36 | EVAN | AUSMAN | CO | 33082415198 |
| 6319B55A691522 | JESUS | BAYLON | TX | 90014785506 |
| 6319B718825236 | OLISHA | TOLES | NC | 90013937188 |
| 6319B798372B27 | KELLY | WEAVER | CO | 33058067983 |
| 6319B811891549 | PATRICIA | BOTELLO | TX | 90013768118 |
| 631B1454141261 | AMBER | EL | PA | 90011534541 |
| 631B1A36661964 | MARIA | MARTINEZ | CA | 90008960366 |
| 631B1AAA972B29 | GILBERTO | RANGEL | CO | 90015220009 |
| 631B2298A55977 | GUADALUPE | GUERRERO | CA | 90011942980 |
| 631B251135B271 | MELLISA | JONES | KY | 68008005113 |
| 631B2A6845B235 | NANNY | BOO BOO | KY | 68015050684 |
| 631B3356573267 | STACEY | MCBRIDE | NJ | 90009623565 |
| 631B3367887B31 | ROSALINDA | CANTU | AR | 28069813678 |
| 631B3A45872B26 | JAMES | FINLAYSON | CO | 90010390458 |
| 631B448AA61964 | DARSHEL | JONES | CA | 90014404080 |
| 631B4559691522 | LILLIE | MIRANDA | TX | 90008765596 |
| 631B493468B168 | JEAN | FROST | UT | 31009249346 |
| 631B4964191522 | JUAN | VAZQUEZ | TX | 90014959641 |
| 631B5186372B26 | ANN | SALAZAR | CO | 90005341863 |
| 631B5495972B43 | VIVIANA | LOPEZ | CO | 90001594959 |
| 631B61A8191549 | DAVID | RENTERIA | TX | 75050681081 |
| 631B643A872B29 | JAVIER | MOLINA | CO | 33099794308 |
| 631B6914555973 | MARCO | QUEZADA | CA | 900017391 45 |
| 631B7612971968 | SANDRA | MOORE | CO | 90007266129 |
| 631B7922855975 | YADIRA | VILLARREAL | CA | 90013589228 |
| 631B7992791522 | JOSE | GARCIA | TX | 90012159927 |
| 631B7AA6355973 | MAURA | CUELLAR | CA | 90007730063 |
| 631B8314361936 | MYCHERI | MCBRIDE | CA | 46070993143 |
| 631B8332463646 | TODD | THOMAS | MO | 27500593324 |
| 631B83A1891549 | JOSE ALBERTO | PRECIADO | TX | 90014543018 |
| 631B8875755983 | ASHLEY | ORTIZ | CA | 90006528757 |
| 631B93A5291522 | JESUS ALFREDO | JIMENEZ | TX | 90014973052 |
| 631B9714255977 | ELMER | AREVALO | CA | 90005067142 |
| 631B974137B46B | TAKIRA | ANDERSON | NC | 90014417413 |
| 631B9922591549 | RITA | VELASQUEZ | TX | 90014709225 |
| 631BB578361936 | LASHAWN | KELLY | CA | 90014835783 |
| 631BB61888B168 | JAMIE | MCCREA | UT | 90012386188 |
| 631BBA54455973 | KENNETH | MATNEY | CA | 90004340544 |
| 63211268272B43 | RYAN | REYNOLDS | CO | 90013002682 |
| 632112A1971968 | OROSCO | PADILLA | CO | 90010862019 |
| 63211622972B26 | MURPHY | REGINA | CO | 90010496229 |
| 632133A1591522 | CORA | AVILA | TX | 90008843015 |
| 632146A8384392 | BRENT | MITCHUM | SC | 90013846083 |
| 63214765472B29 | CLEO | S WILEY | CO | 90011407654 |
| 63214A11533698 | JAMESIA | HARRIGAN | NC | 90012660115 |
| 63214A74A91549 | JORGE | LOPEZ | TX | 75086290740 |
| 6321556717 2B36 | MOUA | YANG | CO | 90014415671 |
| 63216463872B26 | LEOBARDO | TOVAR | CO | 90000564638 |
| 6321676A672B43 | ROBERT | ARAMIANTS | CO | 90006977606 |
| 63216AAA293762 | MITCHELLE | LAFORCE | OH | 90001910002 |
| 63217431772B43 | AURORA | PAIZ | CO | 90014174317 |
| 632175A7187B31 | TATYANA | GIBSON | AR | 90011175071 |
| 6321799A484392 | JOSEPH | LACHANCE | SC | 90013959904 |
| 63218341A91572 | DAVID | GOMEZ | TX | 90009123410 |
| 632184A2672B26 | MARIA | ORTEGA | CO | 90006974026 |
| 6321964A861936 | HUMBERTO | GRIJALVA | CA | 90011296408 |
| 6321976882B27B | SILVIA | CHEVEZ | DC | 90011837688 |
| 6321B148272B43 | MICHAEL | STEVENS | CO | 90011951482 |
| 6321B193987B31 | ANGELA | RUSSELL | AR | 28089131939 |
| 6321B6A1861964 | ADRIANNE | GARCIA PRIETO | CA | 46094166018 |
| 6321B854331453 | PAT | KELLENBERGER | MO | 90009648543 |

| | | | | |
|---|---|---|---|---|
| 6322271A84B268 | SUSIE | PAPST | NE | 90005387108 |
| 63222951672B36 | OLGA | CAZARES | CO | 33011899516 |
| 6322A18381644 | SOTERO | ALVAREZ-PEREZ | KS | 90004560183 |
| 6322385514B268 | JESSICA S | MANNION | NE | 27078738551 |
| 63223A29755973 | REBECCA | LOPEZ | CA | 90012860297 |
| 63223A5255B241 | BILLY | THIXTON | KY | 90006800525 |
| 63223A7A372B36 | KIMBERLEY | LANGSTON | CO | 90013180703 |
| 6324453477 2B26 | GUADALUPE | RODRUIGUEZ | CO | 90007485347 |
| 632246A6691522 | DANIELA | MORALES | TX | 90014966066 |
| 632246A6A72B36 | JERRY | BACHICHA | CO | 33011086060 |
| 632248A4555973 | SIMONA | HUERTA | CA | 90003418045 |
| 63225211487B31 | TANYA | FREYTAG | AR | 90005302114 |
| 6322528232B269 | PATRIECE | HANDON | DC | 90003842823 |
| 6322541A98166B | RAYNONND | WEBB | MO | 90009664109 |
| 632257A5A51354 | TILA | PHUYAL | OH | 90014857050 |
| 632263A9672B27 | JANINE | BROWNE | CO | 90014713096 |
| 6322681912B27B | CURTIS | CRAWFORD | DC | 90011838191 |
| 6322698AA87B31 | ROBERT | COLEMAN | AR | 28068489800 |
| 6322833293168B | LATARA | NOLEN | KS | 90012863329 |
| 6322848A155977 | MARINA | ENCISO | CA | 90012084801 |
| 63228827A51342 | BETTY | HURD | OH | 90006598270 |
| 6322896323168B | LATARA | NOLEN | KS | 90014519632 |
| 6322964895594B | JUAN | HERNANDEZ | CA | 90014456489 |
| 6322982A15416B | JO ANN | JOHNSON | OR | 47061008201 |
| 63229A2635B241 | JASON | AUTRY | KY | 90008210263 |
| 6322B158125236 | PAMELA | ALLEN | NC | 90001941581 |
| 6322B1A517B46B | COSTA | WHITE | NC | 11001641051 |
| 6322B231176B54 | JUAN | SANTIAGO | CA | 90002282311 |
| 6322B868661964 | BRENDA | COVARRUBIAS | CA | 90014698686 |
| 6322B942772B26 | ROSA | MARQUEZ | CO | 90011459427 |
| 6322BA25491549 | AYERIM | MONCAYO | TX | 75048760254 |
| 63231559472B43 | JAZZMEEN | RODRIGUEZ | CO | 90013745594 |
| 6323179145416B | JOANNA | ROBINSON | OR | 47082357914 |
| 63231AA5357538 | ROBERTO | RASCON | NM | 35556190053 |
| 6323276148B169 | AYMEE | RACE | UT | 31021957614 |
| 6323335A661936 | SERGIO | PARTIDA | CA | 90013993506 |
| 6323359238166B | KATIE | RING | MO | 90010285923 |
| 6323388815594B | LILIANA | ZARAGOZA | CA | 48028898881 |
| 63234395A5B235 | CECILIA | JOHNSON | KY | 90008823950 |
| 632349AA37B46B | SEAN | OLEARY | NC | 90009259003 |
| 6323523655B271 | RENEE | LUDLOW | KY | 68098902365 |
| 6323525A876B54 | MARLEN | PEREZ | CA | 90005462508 |
| 6323558213168B | CAROLE | CARTER | KS | 22007735821 |
| 63235584187B31 | CHARITY | DAVIS | AR | 90015175841 |
| 6323568A293726 | JOETTA | MOSLEY | OH | 90012256802 |
| 63235A16872B27 | JESSIE | STOVER | CO | 33059060168 |
| 6323 5A31A43549 | KRISTIN | STIERLI | UT | 90008290310 |
| 6323627772 7B29 | ANTHONY | DELEON | CO | 90014042777 |
| 6323645378B169 | ELIZABETH | GILLON | UT | 31058714537 |
| 6323696438B168 | DIEGO | DOMINGUEZ | UT | 90012699643 |
| 6323987897B46B | YOLANDA | TURNER | NC | 90013688789 |
| 632399A1955975 | PETER | CHAPA | CA | 90004539019 |
| 6323B223176B54 | SANTA ANA | RAMOS | CA | 90005462231 |
| 6323B799391522 | MAGDALENA | ARANA | TX | 90003937993 |
| 6323B913851354 | JESSICA | HESTER | OH | 90009439138 |
| 6323BA72472B29 | TABITHA | EHREDT | CO | 90012330724 |
| 63241841A63646 | MARVELOUS | HITCHYE | MO | 90013228410 |
| 6324198325416B | TRAVIS | STEWART | OR | 90015589832 |
| 632422A7A4B268 | NICOLE | TAYLOR | NE | 27089752070 |
| 6324313495416B | DAN | EDNEY | OR | 90013991349 |
| 6324335A861964 | ESAY | CARRILLO | CA | 46097713508 |
| 6324347147 2B43 | SAMUEL | DEWELL | CO | 90012664714 |
| 632434A443168B | ASHLEE | VERBECK | KS | 22009704044 |
| 6324391525594B | ANALLEY | CAMARENA | CA | 90013059152 |
| 6324427A984392 | MOEKESHIA | ROYAL | SC | 90014102709 |
| 6324448A8B168 | JOSE | BARAY | UT | 90014794480 |
| 6324484985416B | CASSIE | BARAJAS | OR | 90012488498 |
| 63244957576B54 | CRYSTAL | LUCAS | CA | 90005489575 |
| 6324 4A37181644 | MARIA | ARAMBULA | MO | 29058920371 |
| 63245634A5B235 | PATRICK | EDWARDS | KY | 90012426340 |
| 6324699A155975 | MICHELLE | HILL | CA | 90012569901 |
| 6324 6A32384392 | TRACY | THATCHER | SC | 90013960323 |

| | | | | |
|---|---|---|---|---|
| 6324724A431453 | MEHO | DURGUTOVIC | MO | 90006702404 |
| 6324797A38166B | ADRIANA | HERNANDEZ | MO | 90012659703 |
| 63247AA7471976 | CHRISTOPHER | CLEMENT | CO | 90015250074 |
| 63248648972B26 | MARIEL | ACOSTA | CO | 90012716489 |
| 63248726A91522 | LUZ | TRUJILLO | TX | 90002837260 |
| 6324899A357538 | GUADALUPE | GARDEA | NM | 35588809903 |
| 6324962A387B31 | JOSHUA | DYE | AR | 90005406203 |
| 632496AA14B588 | JANETTE | COSTIN | OK | 21517016001 |
| 632498A3255975 | SARAH | JOURNAGAN | CA | 90003778032 |
| 632498A414B52B | BRIAN | SLAYTER | OK | 90005048041 |
| 6324B376471976 | MARIA | RAMIREZ | CO | 38020503764 |
| 6324B43625B235 | JOSUE | LOPEZ | KY | 90012424362 |
| 6324B58545B531 | AMANDA | CHAVEZ | NM | 36075795854 |
| 6324B789155977 | TERRY | RAZO | CA | 90003837891 |
| 6324BA2A561964 | ROXANA | MONTES | CA | 90001390205 |
| 6325152684B27B | FRANKIE | PARRA | NE | 90012205268 |
| 63251728772B66 | FRANK | MCCNEARY | CO | 90009637287 |
| 63251A75172B36 | DAVID | VARGAS | CO | 33055560751 |
| 63251AA7471976 | CHRISTOPHER | CLEMENT | CO | 90015250074 |
| 63252227772B43 | DOLORES | MAULDIN | CO | 90012722277 |
| 6325236148B168 | SHANNON | MINNIG | UT | 31062093614 |
| 63252393272B27 | BIANCA | FLORES | CO | 90009473932 |
| 63254435A87B31 | SHEDRICK | PRINGLE | AR | 90015374350 |
| 6325451A971976 | ASHLEY | KINGSTON | CO | 90003285109 |
| 63254653472B26 | IMELDA | TENORIO I T | CO | 90011216534 |
| 6325492A361936 | LEIA | MACHADO | CA | 90003029203 |
| 6325494628B168 | NEILO | TAYLOR | UT | 90001129462 |
| 632551A455973 | TABITHA | RUIZ | CA | 90010941904 |
| 6325612444B588 | ZACHARIA | RHEAM | OK | 90005311244 |
| 63256225A51354 | JENNIFER | BOWLING | OH | 66051202250 |
| 6325655858B168 | JAVIER | AGUILAR-FLORES | UT | 90014775585 |
| 6325662A372B26 | JAMES | GREEN | CO | 33044176203 |
| 6325784398B168 | MICHAEL | LIPTRAP | UT | 90012128439 |
| 63257A7113168B | KEVIN | SHIPMAN | KS | 90000790711 |
| 63258428372B29 | TROY | GAMEZ | CO | 90010794283 |
| 63258935A5416B | MIKE | SPAULDING | OR | 90012239350 |
| 6325933725594B | LUIS | GALINDO | CA | 48086743372 |
| 632599A4651351 | JAMES | MEIGS | OH | 90008059046 |
| 6325B26A18B168 | DANIEL | HOLCOMBE | UT | 90012082601 |
| 6325B813A5B235 | CALL | ME | KY | 90012298130 |
| 6325B86532B27B | DENISE | WINGATE | VA | 90008618653 |
| 6326131765B235 | JESSICA | MCCRARY | KY | 90012553176 |
| 63261597372B27 | HARRIETT | SMITH | CO | 90013305973 |
| 6326163898B168 | MARVIN | LEGER | UT | 90013496389 |
| 6326234A672943 | YVONNE | DEHERRERA | CO | 90008143406 |
| 6326251A971976 | ASHLEY | KINGSTON | CO | 90003285109 |
| 6326281648B168 | MARIA | CABRERA | UT | 31093798164 |
| 6326313655594B | ALFREDO | CASTILLO | CA | 90012691365 |
| 63264A53361964 | CHRISTOPHER | VILLAVICENCIO | CA | 90014260533 |
| 6326518575594B | JORGE | ZEPEDA | CA | 90014951857 |
| 6326518667 2B43 | RAQUELLE | FORD | CO | 33095931866 |
| 6326586 5A3B372 | MARIA A | GUEEDA | CO | 90003068650 |
| 6326642A584392 | GALE LASHAUN | JOHNSON | SC | 90011024205 |
| 6326653 6172B43 | SASHA | WILLIAMS | CO | 33069365361 |
| 6326672554B27B | DESIREE | RIVERA | NE | 90009727255 |
| 6326 6A81533698 | SHAROYA | ALFORD | NC | 12009540815 |
| 63266A9955 5975 | IVETTE | NAVARRO | CA | 90014820995 |
| 6326755477 2B27 | JOHN | HERMAN | CO | 90007045547 |
| 6326761728B169 | ALLISON | HANDLEY | UT | 31040076172 |
| 6326 7AA5357538 | ROBERTO | RASCON | NM | 35556190053 |
| 63268AA795B531 | MARCELA | GONZALES | NM | 90002770079 |
| 6326944 8A8B168 | JOSE | BARAY | UT | 90014794480 |
| 6326975A855973 | JANETTE | PALACIOS | CA | 90013357508 |
| 6326984 4A87B31 | ESTER | TINZIE | AR | 90011108840 |
| 6326 9A59291549 | RUDIE | ORTIZ | TX | 75023040592 |
| 6326B232272B27 | DONALD | GOSSARD | CO | 90012642322 |
| 632726A7991549 | NESTOR | CARDOZA | TX | 90014926079 |
| 632729A4A4B53B | ALFREDO | ACOSTA | OK | 90008009040 |
| 63273491272B29 | EVARISTO | BARAJAS | CO | 90015224912 |
| 6327368985594B | KAYLEY | VARGAS | CA | 90014216898 |
| 632736A7655973 | CHEALSEA | WOOLAND | CA | 90013536076 |
| 63274376A7B479 | KAREN | HARPER | NC | 90011563760 |

| 6327456AA72B29 | MICHELLE | HUFF | CO | 90013125600 |
| 6327499252B27B | JAMES | MASON | VA | 90011839925 |
| 63274AA713168B | LEAH | TAYLOR | KS | 22093910071 |
| 63275326572B29 | MELISSA | BENAVIDEZ | CO | 90004973265 |
| 63275AAA78B169 | JOSE | RODRIGUEZ | UT | 90006930007 |
| 63277AA9881644 | RRASHEENA | DEONA | MO | 90011110098 |
| 63278812A5416B | MEGAN | STEVENSON | OR | 90001118120 |
| 6327916825594B | JOSE | NERAZ | CA | 90011681682 |
| 632797A518B169 | DAVID | PET | UT | 90003397051 |
| 6327981173168B | SARA | BOWERS | KS | 22063598117 |
| 63279A22361936 | ANNA | RUIZ | CA | 90009050223 |
| 63279A94331453 | JOSE | JOAQUIN | MO | 90010170943 |
| 6327B545133698 | STEPHANIE | FATTA | NC | 90012515451 |
| 6327B836A61936 | CARRIE | BRADY | CA | 90011408360 |
| 6327B974771968 | ASHLEY | PHILLIPS | CO | 90012089747 |
| 63281713A7B46B | ANTUWAN | BROWN | NC | 90002047130 |
| 63282362A5B531 | ANDRES | LOPEZ | NM | 36050923620 |
| 6328281278B168 | SHARLAIN | MORSE | UT | 31054638127 |
| 6328321677B46B | JULIO | DAVILA | NC | 90013142167 |
| 63283446A5416B | CHRISTIAN | MONTES | OR | 90013264460 |
| 63283977A51347 | CHARLENE | PRATT | OH | 90005289770 |
| 632814A225236 | ALVARO | TORRES | NC | 90013831402 |
| 63284174472B26 | SAMANTHA | ANGERMAN | CO | 33085921744 |
| 6328419215416B | TIFFANNY | BARELA | OR | 90015521921 |
| 632846A9957549 | RITA | MORALES | NM | 90000896099 |
| 6328544AA71976 | ALYSSA | SANCHEZ | CO | 90013654400 |
| 63285645A91522 | DIANE | DIAZ | TX | 90014966450 |
| 6328577497 2B27 | BRIGITTE | ESPINOZA | CO | 33057977749 |
| 63285A76755973 | JUAN | ANTONIO | CA | 90014750767 |
| 6328628717B46B | REGINALD | LAWHORN | NC | 11060452871 |
| 632862AA391549 | ARVIZU | CHRISTIAN | TX | 75086062003 |
| 6328651A8B168 | TERRIE | ASTON | UT | 90013495510 |
| 6328696277 2B43 | SILVIA | PARODI | CO | 90014569627 |
| 632869A5661964 | PATTY | GUTIERREZ | CA | 90011499056 |
| 6328741535594B | LORENA | BARAJAS | CA | 90014794153 |
| 6328762A272B27 | HEATHER | PLUMLEY | CO | 33070186202 |
| 6328764 5A91522 | DIANE | DIAZ | TX | 90014966450 |
| 6328798A272B26 | ANTHONY | HERNANDEZ | CO | 33002609802 |
| 6328823287 2B29 | JOE | PROVO | CO | 90004352328 |
| 6328837928B168 | NOEMISITA | VERA QUEVEDO | UT | 90007893792 |
| 6328843587B49B | CONNELL | SIMS | NC | 11026044358 |
| 6328884137 2B29 | SELINA | AGUILAR | CO | 90012258413 |
| 632891A585594B | TAIS | GARCIA | CA | 90002791058 |
| 63289494A63646 | TONNIA | WYHS | MO | 90014954940 |
| 63289A3213168B | SANTA | HEREDIA | KS | 22050050321 |
| 6328B476255973 | BARTOLA | PICAZO | CA | 90015184762 |
| 6329268493168B | D ANDRE | THOMAS | KS | 90013706849 |
| 632947A4133698 | JOHNATHAN | HICKS | NC | 90014857041 |
| 63295539587B31 | JESSE | LAGRONE | AR | 90008993495 |
| 6329541A476B71 | MICHAEL | STOUFFER | CA | 90001714104 |
| 6329572458B169 | ANGIE | ANDERSON | UT | 90003397245 |
| 6329581335594B | LOVELL | JOY | CA | 90012338133 |
| 6329598318B54B | VERA MAE | LACUESTA | CA | 90014149831 |
| 63295A25654B65 | JONHY | ALVARADO | VA | 90010900256 |
| 6329644 8A8B168 | JOSE | BARAY | UT | 90014794480 |
| 6329672139196B | AMY | CARROLL | NC | 90014397213 |
| 6329672425B235 | SHIRLEY | DUTTON | KY | 90012567242 |
| 6329679 8A5B271 | TERRANCE | MORRIS | KY | 90012687980 |
| 632974A6361964 | MICHAEL | BRADEY | CA | 90010674063 |
| 6329773A172B26 | MARIA | RIVERA | CO | 33091657301 |
| 6329778A576B54 | ALBERTO | ZARATE | CA | 90007267805 |
| 6329823937B46B | AURELIO | MARTINEZ | NC | 11097872393 |
| 6329824565B531 | OLIVIA | JUAREZ | NM | 90000772456 |
| 632982A9981631 | MARK | PLUYM | MO | 90001272099 |
| 6329925855B271 | STACEY | RUNYON | KY | 68008542585 |
| 6329925948B169 | ANGELICA | ESTRADA | UT | 31083842594 |
| 6329937928B168 | NOEMISITA | VERA QUEVEDO | UT | 90007893792 |
| 6329945938 7B31 | EDWARD | BAIN | AR | 90010954593 |
| 6329954417 2B36 | VENITA | PETTEWAY | CO | 33092965441 |
| 63299A73751354 | HEATHER | BECK | OH | 90011570737 |
| 6329BA37387B31 | RODNEY | GRAY | AR | 28093810373 |
| 632B1237461964 | RICHARD | FLORES | CA | 90013962374 |

| | | | | |
|---|---|---|---|---|
| 632B1419387B31 | JOYCE | MINTZ | AR | 90015374193 |
| 632B1573491522 | MONICA | OBANDO | TX | 90011095734 |
| 632B2444A8B168 | ANDREW | JIMENEZ | UT | 90014774440 |
| 632B2464571976 | HAUNANI | APO | CO | 38049724645 |
| 632B261A791522 | LIZ | LOPEZ | TX | 90009776107 |
| 632B286445B531 | BRENDA | BARTRUM | NM | 36096348644 |
| 632B2969172B36 | RAFAEL | LEANOS | CO | 90012319691 |
| 632B3555861558 | LAVONGUA | EWING | TN | 90015355558 |
| 632B4612A71968 | VICTORIA | PITMAN | CO | 90000156120 |
| 632B47A555594B | RUBEN | VIVAS | CA | 90014187055 |
| 632B5137272B29 | FREDRICK | GONZALEZ JR. | CO | 33060731372 |
| 632B515A13168B | JUAN | ESPINOZA | KS | 90013881501 |
| 632B533748B168 | ANDREW | JONES | UT | 90012793374 |
| 632B5354971968 | AMANDA | SANCHEZ | CO | 32080823549 |
| 632B62A7772B29 | CHRISTINA | SHEPHERD | CO | 33083482077 |
| 632B644A761964 | RANDY | ROWLAND | CA | 90004374407 |
| 632B6669471976 | BENJAMIN | SOTELLO | CO | 90015176694 |
| 632B67A945594B | NAYELLI | MENDOZA | CA | 90014187094 |
| 632B7276472B29 | CHARO | FOLLETT | CO | 39013552764 |
| 632B7311155973 | WENDY | SANDOVAL | CA | 90009373111 |
| 632B734125B235 | VALERIE | JOHNSON | KY | 68063263412 |
| 632B7763691549 | CARNALES | ERNEST | TX | 90001507636 |
| 632B8198572B27 | MANUEL | BALDERAS | CO | 33040981985 |
| 632B864315B235 | JAMES | HELM JR | KY | 68098736431 |
| 632B8669471976 | BENJAMIN | SOTELLO | CO | 90015176694 |
| 632B8AA4433698 | KARENA | WADE | NC | 12056430044 |
| 632B9176951354 | DANIEL | FIELDS | OH | 90012501769 |
| 632B9599272B26 | JOHNNY | JOHNSON | CO | 90012855992 |
| 632B97I175594B | JAVIER | HERNANDEZ | CA | 90014187117 |
| 632BB144A91549 | JESSE | SCHICHTL | TX | 90004311440 |
| 632BB31584B27B | JASON | ROGERS | IA | 90001653158 |
| 632BB61A391522 | ANA | LUJAN | TX | 90008796103 |
| 632BB813772B29 | TYRONE | OWENS | CO | 33009428137 |
| 63311122772B29 | JAMES | ROGERS | CO | 33097821227 |
| 63312A68672B43 | KIMBERLY | CORRAL | CO | 90012920686 |
| 6331385847B46B | MANUEL | AJANEL | NC | 90001188584 |
| 6331494562B949 | RENEE | BARTON | CA | 90005439456 |
| 63314A7664B588 | HERNANDEZ | SYLVIA | OK | 90002940766 |
| 6331562367B36 | MARTIN | BUSTAMANTE | CO | 33051756236 |
| 6331568225594B | OMAR | ALBA | CA | 90012646822 |
| 6331589875416B | MELISSA | MARINEZ | OR | 90011438987 |
| 633162AA65B271 | KATHIAN | PRANGE | KY | 68046962006 |
| 6331687815594B | MARICELA | VELASQUEZ | CA | 90012048781 |
| 6331716288B354 | MAYELY | VELASCO | SC | 90014941628 |
| 633174AAA72B36 | JESUS | RODRIGUES | CO | 90001854000 |
| 6331811844B268 | JULIE | LOWRY | NE | 27089651184 |
| 63318297A71976 | MARTIN | LUCERO | CO | 90015252970 |
| 633188A938B169 | GORDON | JOHNSON | UT | 90003398093 |
| 63318954687B31 | AMANDA | ANDERSON | AR | 90005809546 |
| 63319464672B43 | JENNIFER | HEGER | CO | 90010964646 |
| 6331984A472B27 | KRISTINA | HOOVER | CO | 90002248404 |
| 6331B69A472B27 | BRYAN | ECKSTROM | CO | 90004806904 |
| 6331B817972B29 | SHALECE | SMITH | CO | 90013188179 |
| 6331B916672B26 | JAKE | BOBIAN | CO | 90011479166 |
| 6332113495416B | DAN | EDNEY | OR | 90013991349 |
| 633223A868B169 | DAN | HUMPHRIES | UT | 31057593086 |
| 63322624A93753 | DERON | BARNES | OH | 90011376240 |
| 6332322847B43 | ROSARIO | CARDENAS SANTIVANES | CO | 33002372284 |
| 6332341433168B | CHARLENE | LAURIN | KS | 90013374143 |
| 6332351A14B27B | SANDRA | NICK | NE | 27004245101 |
| 6332379385594B | MONICA | MONTES | CA | 90015027938 |
| 6332437A63168B | MARIA | RAMIREZ | KS | 22026823706 |
| 6332452424B543 | NOEMI | VERDUGO | OK | 90008745242 |
| 6332453924B27B | DANYELLE | LEAR | NE | 90002865392 |
| 6332492418434B | RASHID | COAKLEY | SC | 90010369241 |
| 63324A93661936 | OMAR | AGUILAR | CA | 90000800936 |
| 6332531A61936 | RYOSUKE | OGURA | CA | 90013473170 |
| 633255A958B168 | BETTY | JONES | UT | 31046145095 |
| 63325A26384392 | BOBBY | JONES | SC | 19074950263 |
| 63326749A71976 | GUSTAVO | ACURIO | CO | 38031747490 |
| 63326AA8172B26 | DANTE | PAGLIASOTTI | CO | 90012930081 |
| 63327219A72B36 | MIGUEL | DELAROSA | CO | 33048412190 |

| | | | | |
|---|---|---|---|---|
| 6332725347B46B | ISAAC | FITZSIMMONS | NC | 90014932534 |
| 6332874AA72B27 | ANDREA | SCARBOROUGH | CO | 90015247400 |
| 6332888A651352 | THERESA | ANDERSON | OH | 66031228806 |
| 633296A6571976 | DARLA LEE | ATENCIO | CO | 90003956065 |
| 63329A58141261 | LYNN | GERAMITA | PA | 51047480581 |
| 6332B199971976 | OSCAR | PEREZ | CO | 90002241999 |
| 6332B343687B31 | PATRICK | BAGGETT | AR | 90000673436 |
| 6332B725A5416B | APRIL | SHOCKEY | OR | 90011867250 |
| 633316A2955975 | DIANE | MARENCO | CA | 90015316029 |
| 63331738372B26 | JAMIE | SCHEUERING | CO | 90011217383 |
| 63331A85172B29 | ALVIN | AYERS | CO | 33064750851 |
| 6333225854B267 | KENNETH | MELICHAR | NE | 27003962585 |
| 6333274284B588 | KIMBERLY | RIDGWAY | OK | 90004027428 |
| 63334617A91522 | RICHARD | ORNELAS | TX | 90011096170 |
| 63335926787B31 | TERESA | HOLLIMON | AR | 90014689267 |
| 6333634935B235 | STEVEN | JOHNSON | KY | 90009073493 |
| 6333666368B358 | WARREN | BRANCH | SC | 90015106636 |
| 6333861255416B | CRYSTAL | PAINTER | OR | 47065066125 |
| 6333872525594B | MARTINA | GARCIA | CA | 90014797252 |
| 633389A5972B27 | TAMIRA | MARTINEZ | CO | 33083899059 |
| 63339A8A933698 | JAYMEE | REAVIS | NC | 90011110809 |
| 6333B328761964 | ANGEL | GONZALEZ | CA | 46039043287 |
| 6333B452372B36 | REBECCA | ZAVALA | CO | 90013964523 |
| 6333B515757538 | VANESSA | DIAZ | NM | 35562445157 |
| 6333B629472B36 | KATIE | GRIGKBY | CO | 33033256294 |
| 6333B79385594B | MONICA | MONTES | CA | 90015027938 |
| 6333B818272B26 | CAPRIE | CARDENAS | CO | 90000808182 |
| 6334174A672B43 | CHRISTOPHER | NUNEZ | CO | 90011317406 |
| 63341979A84392 | BRYAN | BROMELL | SC | 19014949790 |
| 63342555472B26 | AMANDA | MAES | CO | 90001695554 |
| 6334255768B168 | SIERRA M | MAGILL | UT | 90014795576 |
| 63344146A91549 | DANIELA | RODRIGUEZ | TX | 75095951460 |
| 63344A74463646 | MELISSA | SCHAUGHNESSY | MO | 90003640744 |
| 63344A86872B43 | MARIA | GUTIEREZ-DIAZ | CO | 90006910868 |
| 6334546147 2B27 | CHARLES | STALEY | CO | 90014854614 |
| 6334566958B183 | WAYNE | BUCKLEY | UT | 90012316695 |
| 63345924972B36 | ANUKA | GUTIERREZ | CO | 90002929249 |
| 63346555472B27 | DARREN | CARTER | CO | 33031245554 |
| 633469A1872B62 | DEREK | CHAPMAN | CO | 90011769018 |
| 63348113787B31 | POLLY | BRYANT | AR | 90007761137 |
| 63348179372B26 | KARINA | ESCOBEDO | CO | 90005951793 |
| 6334822818B168 | KONOR | ROCKHILL | UT | 90011692281 |
| 6334B11135594B | BENNY | SANDOVAL | CA | 90008311113 |
| 6334B421884392 | ANDREA | MUNIZ | SC | 90010404218 |
| 6334B718372B29 | SEFERINA | RIVERA | CO | 33066897183 |
| 63351627872B36 | OMAR | MENDOZA | CO | 90013746278 |
| 63351A23A3168B | MICHELLE | HURSEY | KS | 22052510230 |
| 63352365987B31 | LEROY | ZUNIGA | AR | 90012703659 |
| 6335241715416B | AMIE | ALLISON | OR | 47047534171 |
| 6335249475416B | JONATHON | 7544594 | OR | 90015124947 |
| 6335334A771968 | BARRY | MCKAY | CO | 90013443407 |
| 6335342A972B29 | OSCAR | MANZO | CO | 90012194209 |
| 6335356A12B27B | LOLO | NOLIN | DC | 81091695601 |
| 6335414317 2B29 | LYNN | RIVARD | CO | 33048861431 |
| 6335566912B27B | DAVINA | CARSON | DC | 90000706691 |
| 63356587272B36 | RUEBEN | ZAMORA | CO | 90011505872 |
| 6335666A287B31 | MALLORY | MANNING | AR | 28041646602 |
| 633571A325594B | ANGEL | ARREOLA | CA | 90010491032 |
| 6335765394B992 | JOSE | FERMAN | TX | 90001176539 |
| 633577A218B168 | JOSE | CASTANEDA | UT | 90014797021 |
| 6335785223168B | CHRISTINA | JONES | KS | 22026338522 |
| 6335873767B46B | TONYA | CALDWELL | NC | 11072567376 |
| 633587A218B168 | JOSE | CASTANEDA | UT | 90014797021 |
| 63358A13372B26 | NANITA | TAYLOR | CO | 33044300133 |
| 63358A54925236 | DARIUS | OSBORNE | NC | 90013300549 |
| 6335968A191522 | YANETH | ARANDA | TX | 90014966801 |
| 6335B881584392 | JOYCE | DAVIS | SC | 90015318815 |
| 6336179325416B | DAWN | THORNBRUGH | OR | 90014837932 |
| 63361A2193168B | JOHN | JOHNSON | KS | 90009390219 |
| 6336217654B588 | BRUCE | LEE | OK | 90005311765 |
| 6336246645B235 | TONY | CURTSINGER | KY | 90014534664 |
| 63362569A87B31 | HEATH | WILLIAMS | AR | 28006045690 |

| | | | | |
|---|---|---|---|---|
| 6336265575412B | RENEE | CONSTANT | OR | 90012016557 |
| 6336298915594B | ADRIAN | RUIZ | CA | 90011909891 |
| 63363211487B31 | AIMEE | WEST | AR | 90014802114 |
| 6336335225B235 | NICHOLAS | DELANEY | KY | 90013983522 |
| 63363522A2B27B | MIGUEL | CRUZ | DC | 90010195220 |
| 63364342572B27 | ROBIN | MOULTRIE | CO | 90013413425 |
| 633644A5931453 | SHAUNA | HALL | MO | 90011134059 |
| 63364A2435594B | PATTY | RINCO | CA | 48097310243 |
| 63365139772B36 | BRIAN SAUL | SOTO | CO | 90008661397 |
| 633653562316BB | ANA | MENA-VALENCIA | KS | 90014483562 |
| 6336594744B268 | SUSAN | HOKE | NE | 27090889474 |
| 6336596445B235 | RODRICKA | CAMP | KY | 90014259644 |
| 6336641518B168 | KELLY | JESSICA | UT | 31090504151 |
| 6336694A672B43 | JESSE | RAMIREZ | CO | 90013149406 |
| 63367323A72B29 | JESSICA | AGUILAR | CO | 90014173230 |
| 63367443972B43 | MANUEL | ALONZO | CO | 33018564439 |
| 6336766A78B168 | LAURA | MOOSMAN | UT | 31070016607 |
| 6336787485B241 | MIKE | JONES | KY | 90006818748 |
| 6336881644B27B | LESLIE | ZRUST | NE | 90006978164 |
| 63369449A5416B | LOREE | WOODS | OR | 47031854490 |
| 6336B328772B36 | WENDY | HERNANDEZ | CO | 90003913287 |
| 63372519672B36 | ALEJANDRA | SALDANA | CO | 90004935196 |
| 6337313984B588 | ELISEO | FRAYER CRUZ | OK | 90002941398 |
| 6337365232B27B | KENNETH | HUGHS | DC | 90011376523 |
| 6337371875594B | ALEX | LANDEROS | CA | 90011317187 |
| 6337423A461936 | SHAKYLA | BELL | CA | 90014902304 |
| 633747A558B168 | RANDI | CLARK | UT | 90010797055 |
| 63374A32591549 | CARLOS | MARQUEZ | TX | 75041400325 |
| 6337567A798B22 | DANIELLA | HATCHER | NC | 11085496707 |
| 63375777472B43 | ADRIAN | TREJO | CO | 90012767774 |
| 6337581A855973 | LILIANA | MEEK | CA | 48097508108 |
| 63375A9AA5B271 | DILIP | RAI | KY | 90006650900 |
| 6337627A333698 | LIDIA | VILNOR | NC | 90012692703 |
| 6337634115594B | REYNA | ALVARENGA | CA | 90014253411 |
| 6337657848B168 | LUIS | RIVERA | UT | 90012335784 |
| 633765A755416B | JENNIFER | BANPELT | OR | 90013945075 |
| 63376A66455975 | ANTONIO | RAMIREZ | CA | 48092390664 |
| 6337744345594B | ROSA | GARCIA | CA | 90013874434 |
| 6337786A691522 | EDWARDO | GONZALEZ | TX | 75017868606 |
| 63378299472B26 | JANET | GALVAN | CO | 33007212994 |
| 633783A7771976 | GREGGOREY | FILES | CO | 90005843077 |
| 6337846867B761 | FRANK | WALL | CA | 90014164686 |
| 6337852AA5594B | RACHEL | MORAN | CA | 90011035200 |
| 63378A19A55973 | DHERON | MINS | CA | 48075760190 |
| 63378A29784392 | DARNELL | BATNWELL | SC | 90007530297 |
| 63378A72371968 | HILDA | PINEDO | CO | 90015060723 |
| 6337922585594B | BELLA | PEREZ | CA | 90008312258 |
| 63379279A4B522 | DANA | JENKINS | OK | 21589182790 |
| 6337B1AA58B168 | MICHAEL | HISLOP | UT | 90014881005 |
| 6337B749972B22 | EUSEBIO | RUIZ-HERNANDEZ | CO | 90010037499 |
| 63381252A7B46B | BRANDON | BONES | NC | 90012502520 |
| 6338143948166B | SHIRLEY | RAMSON | MO | 90005264394 |
| 63382343A87B31 | JOHNNY | WHEELEY | AR | 90014623430 |
| 63382724A71968 | SAVANNA | LINDSAY | CO | 90001067240 |
| 63382A16572B27 | JAMES | GRAHAM | CO | 33090700165 |
| 63382A7145B531 | DENISE | GOULD | NM | 36061880714 |
| 63382AA725B235 | TIM | OBRYANT | KY | 90012730072 |
| 633839AA955973 | JOSE | PACHECO | CA | 90012029009 |
| 63384325187B31 | ALIYAH | MCCARROLL | AR | 90013303251 |
| 633844A7855977 | GAGE | WILLOW | CA | 90014324078 |
| 633844A998166B | JACLYN | DANIELS | MO | 90002074099 |
| 6338485214B27B | PATRICK | JONHSON | NE | 27091418521 |
| 6338521535B235 | JESSICA | COXX | KY | 90014832153 |
| 6338526614B268 | JEFFREY | WILLIAMS | NE | 90006272661 |
| 6338599475594B | JENNIFER | AYALA | CA | 90014819947 |
| 63385A86A5B395 | DAROL | BALL | OR | 90012170860 |
| 63386171887B31 | THOMAS | BLAKENSHIP | AR | 90000931718 |
| 6338641454B268 | AARON | VALDEZ | NE | 27060494145 |
| 633867A1491522 | KATIA | GARDEA | TX | 90014967014 |
| 6338681887 2B26 | APOLINAR | ISLAS | CO | 33096238188 |
| 6338713754B27B | MARIA AMARILLAS | LOPEZ | IA | 90011201375 |
| 6338735482B27B | CORDELLA | JACKSON | DC | 90004673548 |

| | | | | |
|---|---|---|---|---|
| 6338826885B235 | JENNIFER | HOWELL | KY | 68098892688 |
| 6338846A32B231 | ATISHA | SAMPSON | DC | 90000664603 |
| 6338878A77B46B | LATOYA | BIGGINS | NC | 90014857807 |
| 6338999335594B | ALBERTA | VALLE | CA | 48056859933 |
| 6338B138763646 | RONALD | DE-ROY | MO | 90013581387 |
| 6338B417825236 | DHYANNA | NEAL | NC | 90012684178 |
| 6339134163168B | MARIA | TEMICH | KS | 22086103416 |
| 6339141935416B | JERRY | ROMBOLD | OR | 90015154193 |
| 633925A2151354 | BRIAN | CURRY | OH | 90010325021 |
| 633927A1491522 | KATIA | GARDEA | TX | 90014967014 |
| 63393A82184392 | WALTER | LOUIS | SC | 90010980821 |
| 6339449A133698 | PEDRO | ZAMORA | NC | 90013404901 |
| 63394697472B26 | AUTUMN | NELSON | CO | 90012136974 |
| 6339511577B46B | FLORENCIA | MORALES | NC | 90005281157 |
| 633955A235594B | RAQUEL | AMEZCUA | CA | 90007165023 |
| 6339597895B531 | RICHARD | GARCIA | NM | 36052979789 |
| 63395A98657B92 | MELISSA | COTTON | PA | 90015390986 |
| 6339612A472B43 | INES | ALVAREZ | CO | 33012901204 |
| 6339652218B168 | DAVID | FLEGEL | UT | 90011695221 |
| 63396A22751354 | LEQUENCY | ANDERSON | OH | 66043200227 |
| 633971A6172B36 | MARIA | GONZALES | CO | 90002731061 |
| 6339794AA91549 | NUBIA | ACOSTA | TX | 90001089400 |
| 63397988772B26 | LUIS | DE LA CRUZ | CO | 90013259887 |
| 63399A9568B168 | DEBRA | SWENSON | UT | 31026810956 |
| 6339B499387B31 | ROGER | SOLES | AR | 90011914993 |
| 6339B7A1491522 | KATIA | GARDEA | TX | 90014967014 |
| 633B145538B168 | TEDI | SORENSEN | UT | 90014794553 |
| 633B14A9355977 | DAVID | TRUJILLO | CA | 49096334093 |
| 633B1531455977 | KHLOEUNG | YOU | CA | 49036215314 |
| 633B1937972B29 | ELISHA | SEYMORE | CO | 33065129379 |
| 633B1986391549 | JACQUELINE | RAMIREZ | TX | 90012939863 |
| 633B213A571968 | ESPENANCE | LUKAMSO | CO | 32097011305 |
| 633B236925594B | SERGIO | FRANCO | CA | 90010583692 |
| 633B351324B27B | JESSICA | HOOPER | NE | 27004075132 |
| 633B446AA55975 | JASON | HOOD | CA | 90002994600 |
| 633B4739163646 | TAMMY | NOVAK | MO | 90012857391 |
| 633B5186A41261 | ELAINE | SCOTT | PA | 51079081860 |
| 633B5237891549 | ADRIAN | ORTEGA | TX | 90004242378 |
| 633B5439771968 | DYLAN | FISHER | CO | 90013004397 |
| 633B5861A87B31 | SHAWN | LAKEY | AR | 28046938610 |
| 633B5957581671 | LYNN | BAKER | MO | 90001149575 |
| 633B6126161964 | SELINA | DELAPAZ | CA | 90012281261 |
| 633B6186261936 | MANUEL | BAEZ | CA | 90013631862 |
| 633B61A1855975 | ERICKA | LOPEZ | CA | 48013941018 |
| 633B6249972B43 | JESSE | CARLISLE | CO | 90008452499 |
| 633B6525155977 | GRAHAM | RALFE | CA | 49066955251 |
| 633B6578691522 | LEONARDO | URRUTIA | TX | 75088505786 |
| 633B675467B46B | EVER | DERAS | NC | 90014277546 |
| 633B713A555977 | LILLIAN | DIAZ | CA | 49095031305 |
| 633B7168372B27 | DANIEL | MEADORS | CO | 90011131683 |
| 633B7529572B26 | OSCAR | ROMERO | CO | 90013655295 |
| 633B7712961964 | JOSE | RAMIREZ | CA | 90014177129 |
| 633B7998572B43 | DAVID | ENRIQUES | CO | 90015269985 |
| 633B8319233698 | DANEIKA | STONE | NC | 90003203192 |
| 633B8758855975 | PRECILA | CHAVEZ | CA | 48097987588 |
| 633B8796161936 | ALBERTO | CASTANEDA | CA | 90014037961 |
| 633B8943872B27 | ARNULFO | FLORES | CO | 90007799438 |
| 633B8A62A55973 | TINA | STOOPS | CA | 90008990620 |
| 633B917A151354 | SHAWNTELLE | TURLEY | OH | 90011251701 |
| 633B9956A91549 | MIGUEL | ALVAREZFLORES | TX | 90014419560 |
| 633BB325771976 | LORENA | MERCADO | CO | 90015253257 |
| 633BB816A72B36 | PAULINE | BRADLEY | CO | 33045908160 |
| 6341116764B588 | LUIS | DIAZ | OK | 21554901676 |
| 6341127275416B | CONNIE | HOWLETT | OR | 47066172727 |
| 63411489A72B36 | ZAK | PARISH | CO | 90005984890 |
| 63411939A4B27B | KATHERINE | FUEHRER | NE | 90013459390 |
| 63411A74525236 | TERRAOL | STALEY | NC | 90015080745 |
| 63412638A91522 | CAROLA | LAMBERT | TX | 90001986380 |
| 63412A92991549 | MARTHA | MENDOZA | NM | 90012920929 |
| 63412A98355977 | SHIRLEY | BREAZELL | CA | 90012960983 |
| 63413112A63646 | ADAM | BEAMS | MO | 90013881120 |
| 6341358977B46B | DENASHA | HARRIS | NC | 90014865897 |

| | | | | |
|---|---|---|---|---|
| 63414746972B27 | JUSTIN | BARENBERG | CO | 90012767469 |
| 63414875A72B66 | MARGARITO | FLORES-ADAME | CO | 90010678750 |
| 634148A6151354 | MARK | HESS | OH | 66089248061 |
| 63414A79372B29 | DANIEL | FOLK | CO | 33057820793 |
| 63415978572B36 | GONZALO | BOTELLO | CO | 33093089785 |
| 6341633AA55977 | CESAR | ROSAS | CA | 49035983300 |
| 6341653858166B | PETTIS | STANLEY | MO | 29030335385 |
| 6341798392B27B | PATRICE | GILLIS | DC | 90005529839 |
| 63418237A5594B | MICHELLE | REYES | CA | 90002922370 |
| 63418252772B27 | RUBI | VELEZ | CO | 33091902527 |
| 63418449772B36 | EDUARDO | CHAVEZ-SALVIDREZ | CO | 33030514497 |
| 6341847A28B168 | MARVIN | MOORE | UT | 90014804702 |
| 6341961617B46B | ROGERICA | STRAITE | NC | 90010146161 |
| 6341B655A71968 | KYREE | HOWARD | CO | 90013056550 |
| 63422291224B48 | DELORA | MAIDEN | DC | 90000712912 |
| 63422787872B27 | MARCUZ | BURNETTE | CO | 90015577878 |
| 63422A1955B235 | SAI | SEINMAING | KY | 90014680195 |
| 6342385925B235 | FRANK | WILDER | KY | 68098908592 |
| 63423A11972B29 | ANTHONY | GARCIA | CO | 90010540119 |
| 63423A8735594B | ANTONIO | VALDOVINOS | CA | 90014920873 |
| 6342436855B235 | MELISSA | MUDD | KY | 90011973685 |
| 6342451A861964 | JULIAN | SOTO | CA | 46061525108 |
| 63424673A8B168 | HAL | BARFUSS | UT | 90011696730 |
| 63424A82272B27 | JOSE | ANDRADE | CO | 33095940822 |
| 6342541AA71976 | RACHELLE | IRVIN | CO | 90005924100 |
| 6342565394B992 | JOSE | FERMAN | TX | 90001176539 |
| 63425A19787B31 | AMANDA | ELROD | AR | 90013890197 |
| 6342796215B235 | JOSEPH | FIRST | KY | 90014109621 |
| 63427AA1531495 | COREY | ANDERSON | MO | 27508720015 |
| 63428379272B27 | ODESSA | THOMAS | CO | 90014073792 |
| 63429418376B54 | SERGIO | CARRERA | CA | 90005804183 |
| 6342B13927B46B | COREY | BELL | NC | 90013961392 |
| 6342B68885594B | LUPE | GOMEZ | CA | 90011166888 |
| 6342B726755973 | ALEJANDRA | SOTO | CA | 48078087267 |
| 6342B77298166B | MAXANN | PERSON | MO | 29055607729 |
| 6342B7A5891527 | ELVIRA | MORENO | NM | 90010597058 |
| 6342B875272B43 | ANGELINA | ENRIQUEZ | CO | 33034328752 |
| 6342BA12181644 | LORRAINE | BATHE | MO | 29005150121 |
| 6343235A191522 | SAID | BUHAYA | TX | 90014973501 |
| 6343312215B235 | SUZZANA | CASTANEDA ESCALONA | KY | 90010641221 |
| 634331A3A72B43 | ROBERT J | CARPENTER | CO | 33063531030 |
| 63433379372B49 | MARK | CHANDLER | CO | 90008353793 |
| 634342A7A8B168 | GUILLE | GONZALEZ | UT | 90009362070 |
| 6343441918B163 | KAREN | ORIZAGA | UT | 90014414191 |
| 6343597867B46B | CARLOS | MONTIEL | NC | 90009899786 |
| 63435A6683168B | IRENE | KING | KS | 90013430668 |
| 63435A72171976 | DONNA | OLDMAN | CO | 38044150721 |
| 634361A9A4B588 | DANIEL | RODRIGUEZ | OK | 90010281090 |
| 6343681735B531 | MARIO | MENDOZA | NM | 36054988173 |
| 6343698717 2B27 | DARLA | MURPHY | CO | 90012659871 |
| 63436A32433698 | MAYLO | ORTEGA SCOSTA | NC | 90013830324 |
| 63436A34A72B43 | JOHN | GONZALEZ | CO | 90014850340 |
| 6343891674B27B | NECEE | SMITH | NE | 90012049167 |
| 63438A1985594B | HERIBERTO | SILVESTRE | CA | 90003260198 |
| 6343918687B46B | JOCELYN | WELLS | NC | 90011211868 |
| 6343981A84392 | MARTHA | TAYLOR | SC | 90011319810 |
| 6343B89148B168 | DOTTI | BIRT | UT | 90012128914 |
| 6343B957A8166B | LINCOLN | JHONSON JR | MO | 90005659570 |
| 6343B959672B36 | DAVID | DORRIS | CO | 90012649596 |
| 634118687B46B | JOCELYN | WELLS | NC | 90011211868 |
| 634431A4233698 | SYVERIA | WILSON | NC | 90000421042 |
| 63443A23161964 | LENNETH | SALAC | CA | 90007800231 |
| 63443AA3655977 | LILY | RILEY | CA | 90014730036 |
| 634446497B761 | CHRIS | VILIBORGHI | CA | 90013766449 |
| 6344496515B235 | LAURA | YOUNG | KY | 68090059651 |
| 6344521372 2B29 | KARON | VONFELDT | CO | 90010792137 |
| 6344568A17B46B | LATOYA | MCVAY | NC | 90013316801 |
| 6344618 6A5594B | FAUSTINO | GONZALEZ | CA | 90006411860 |
| 6344639778B168 | WENDY | SMITH | UT | 90008673977 |
| 6344683A37B392 | ISMAEL | ANASTACIO | VA | 81007768303 |
| 63446A75941261 | DANIELLE | ROBERTS | PA | 51069160759 |
| 63447343A51354 | VICTORIA | SIEBE | OH | 90012293430 |

| | | | | |
|---|---|---|---|---|
| 6344853664B588 | CRISTIAN | CASTRO | OK | 90001925366 |
| 6344911457B46B | ANGELA | BRAWLEY | NC | 90013231145 |
| 6344921618166B | MICHAEL | JOHNSON | MO | 90010732161 |
| 63449381172B36 | JOHN | ESCAMILLA | CO | 33048943811 |
| 6344B3A9A55975 | JUANA | AREVALO | CA | 90014003090 |
| 6344B446A55973 | FERNANDO | COLASO | CA | 90012894460 |
| 6344B75798B168 | LACEY | COMBS | UT | 90014807579 |
| 6344B96518B169 | JUSTIN | GOODWIN | UT | 31096949651 |
| 6344BA43181622 | ANGELICA | MARTINEZ | MO | 90012550431 |
| 63451414472B36 | JACQUES | MINAN | CO | 90012044144 |
| 63451558872B27 | JOSE | GUTIERREZ | CO | 33013625588 |
| 634519A3A71968 | ADAM | WIK | CO | 90010679030 |
| 634526A8525236 | TANYA | MASON | NC | 90010256085 |
| 63452A98561936 | FRANCISCO | JURADO | CA | 46072280985 |
| 63453649A55975 | LISA | DIXON | CA | 48028166490 |
| 6345422127238 | ELENA | FOSTER | CO | 33019202212 |
| 634557A785416B | JOHN | UNREIN | OR | 90012337078 |
| 6345591A78B168 | RAY | LILLY | UT | 90014819107 |
| 6345615355416B | MELISSA | RAMIREZ | OR | 90012401535 |
| 6345695295B235 | LAKEISHA | FARRIS | KY | 90014379529 |
| 6345699675594B | ROCIO | CANCHOLA | CA | 90003269967 |
| 6345722834798B | LADONNA | MENDENHALL | AR | 90001362283 |
| 63457262A72B36 | LEO | BANUELOS | CO | 33076742620 |
| 63457A46281631 | WILLIAM | LAHN | MO | 29086720462 |
| 63457A9A671968 | STACI | TILLMAN | CO | 90010090906 |
| 6345823485594B | JOSE | FLORES | CA | 90010602348 |
| 6345883925416B | KINDI | PASCHALL | OR | 90012608392 |
| 6345884A481644 | BLANCA | MERLOS | MO | 90013028404 |
| 6345911155B235 | CHRISTI | ELLIOTT | KY | 90012741115 |
| 63459A6A851354 | ASHLEY | PATE | OH | 90008770608 |
| 6345B5A585416B | VENESSA | GUTIERREZ | OR | 90010385058 |
| 63461867687B31 | DRENAY | CRAWFORD | AR | 90014788676 |
| 6346216668B355 | JULIA | MCDERMOTT | SC | 90014941666 |
| 634621A3363646 | DANIEL | BAUR | MO | 90010581033 |
| 6346225347B761 | WILL | CARTER | CA | 90013982534 |
| 6346239344B588 | JEANNIE | JONES | OK | 90002943934 |
| 634633656784B | NIKYIA | SUAD | NC | 90011213656 |
| 634633AA661964 | CHRISTINA | ABARCA | CA | 46002323006 |
| 63463728276B54 | MANUEL | DIAZ | CA | 90004217282 |
| 6346448795416B | LOGAN | BEVANS | OR | 90013494879 |
| 63464546A61964 | EMETERIO | HERNANDEZ | CA | 46046265460 |
| 63464A88531453 | SHARRONDA | JONES | MO | 27563090885 |
| 6346548145B531 | MAGDELENE | URBAN | NM | 36017544810 |
| 63466159372B36 | CAROLYN | DINO | CO | 33091141593 |
| 63466174A61964 | VIRGINIA | AKPA | CA | 46045561740 |
| 6346683495416B | NOLAN | RAMEY | OR | 90013358349 |
| 63466A4AA72B26 | KIERH | BURGER | CO | 90014150400 |
| 63467275272B43 | ISREAL | MEJORADA | CO | 90001702752 |
| 63467754A51354 | TYLER | GIBSON | OH | 90013837540 |
| 6346784514B27B | KRISTINA | FARIAS | NE | 27087148451 |
| 6346795578166B | LETICIA | CALDERON | MO | 90008999557 |
| 6346858A571976 | DOROTHY | LARA | CO | 90009225805 |
| 6346895127284 | ZEKE | FOBB | CO | 90015259512 |
| 6346B299471968 | CHRISTIAN | DOMINGUEZ | CO | 90004302994 |
| 6346B52423168B | ANNIE | ALLEN | KS | 22064245242 |
| 6346B644A61964 | GABRIEL | OLIVAS | CA | 90002376440 |
| 6347119585B235 | PAUL | SPICER | KY | 90014711958 |
| 63471555A81644 | BRENDA | STOKES | MO | 29017105550 |
| 63471834272B27 | ALMA | SANCHEZ | CO | 33012878342 |
| 6347298753168B | MARIA | ACOSTA | KS | 90014599875 |
| 6347325895B38B | SHANNON | HUNTER | OR | 90011292589 |
| 6347341235594B | OLGA | CALDERON | CA | 90012764123 |
| 634742A5A72B26 | MARCIA | SCHENCK | CO | 33076722050 |
| 6347435A68B169 | ACACIA | NAVARRO | UT | 31017153506 |
| 634744A6972B43 | MARIO | ACOSTA | CO | 90003584069 |
| 6347595425416B | DEANNA | HAABY | OR | 90010659542 |
| 634753A3A781631 | RACHEL | HALL | MO | 90010450307 |
| 6347644BA5B136 | QUERIDA | KELLEY | AR | 90014444480 |
| 63476477A41221 | CHRISTOPHER | FORNELLI | PA | 90002174770 |
| 6347676316196B | ALEX | TELESFORD | CA | 90010217631 |
| 6347648789154 | CARMEN | PORTILLO | TX | 75089080878 |
| 63477554172B27 | FADHILA | LEKMINE | CO | 33090175541 |

| | | | | |
|---|---|---|---|---|
| 6347772A48B569 | SOFIA | SEGUNDO | CA | 90014167204 |
| 6347811888B168 | OSCAR | BUGARIN | UT | 31002681188 |
| 6347877A77B36B | WALTER | SCOTT JR | VA | 90003377707 |
| 6347911A35B235 | REBECCA | MCCUBBINS | KY | 90014781103 |
| 6347982A157563 | DENISE | KOLLER | NM | 90002158201 |
| 6347B114A5B241 | JOSE | MARTINEZ | KY | 90000431140 |
| 6347B343372B36 | TRACY | SEIGAL | CO | 33013873433 |
| 6347B48715594B | BEATRIZ | PEREZ | CA | 90011834871 |
| 6347B643181644 | BENIGNO | RODRIGUEZ | MO | 90009796431 |
| 6347B653861964 | JAVIER | FLORES | CA | 46078566538 |
| 6347B835A71976 | PAYGO | IVR ACTIVATION | CO | 90004898350 |
| 63481718A72B36 | ALAN | RAMIREZ | CO | 90010407180 |
| 6348195175B235 | RICKY | MCCLELLAN | KY | 90006039517 |
| 63481A4315B271 | SANTA | XITAMUL | KY | 68014740431 |
| 634821A8771976 | COURTNEY | GOLDMAN | CO | 90005381087 |
| 6348279279715B | DANIELLE | DAHRENS | OR | 90002977927 |
| 6348283678B168 | ANN | OLSON | UT | 31095268367 |
| 63482A35891522 | GONZALEZ | JESSE | TX | 90002410358 |
| 6348311998165B | STEPHANIE | STEURY | MO | 90005881199 |
| 63483A79733698 | JOSHUA | RODRIGUEZ | NC | 90007820797 |
| 63484234872B27 | PATRICIA | LOKAKAO | CO | 90009332348 |
| 6348512745416B | JONATHAN | SCHOPPET | OR | 90014511274 |
| 63485437872B29 | MICHAEL | PARK | CO | 90013064378 |
| 6348559815594B | MARIA | CARMONA | CA | 90011695981 |
| 6348591A78B168 | RAY | LILLY | UT | 90014819107 |
| 6348693515B531 | ASHLEY | MARTINEZ | NM | 36087979351 |
| 634869A8571968 | BILL | BANKUS | CO | 90014699085 |
| 63486AA3291522 | JOSE | MONTANEZ | TX | 90014980032 |
| 634872AA872B43 | ROSA MARIA | BARRERA-MARTINEZ | CO | 33039592008 |
| 63487914A72B36 | BRENDA | LOPEZ | CO | 90006829140 |
| 6348957645B271 | WILLIAM | RICHARDSON SR. | KY | 68098595764 |
| 6348B25A93168B | ASHLEAH | SWARTZ | KS | 90013902509 |
| 6348B653A91522 | URIEL | MEJIA | TX | 90011096530 |
| 63492AA583B365 | BEVERLY | GRANT | CO | 90012630058 |
| 6349329475594B | MANUEL | GAYTAN | CA | 90015222947 |
| 6349372A88B168 | SHARRON B | FOWLER | UT | 31008317208 |
| 63493A6655B531 | ANA | URIAS HOLGUIN | NM | 36014330665 |
| 634948A9491522 | LORENA | MARQUEZ | TX | 90011808094 |
| 63494951672B43 | OLGA | CAZARES | CO | 33011899516 |
| 6349521AA31453 | ANTHONY | GARAVAGLIA | MO | 90010422100 |
| 6349578477B46B | NICOLE | CUTHBERSTON | NC | 90014857847 |
| 63495A15755973 | FELIPE | AVITIA | CA | 90004380157 |
| 634963A768B168 | MARIA | CERVANTES | UT | 90012753076 |
| 634968A287B472 | MARQUILLA | HALL | NC | 90012718428 |
| 634969A5272B26 | JESSE | FULLER | CO | 90000679052 |
| 63497359872B29 | RITA | GARCIA | CO | 90003613598 |
| 63497A51371968 | JOHANNA | PEARSON | CO | 32021950513 |
| 6349851A455973 | MICHAEL | MENDOZA | CA | 90015505104 |
| 634985A538B168 | CASTRO | RAMIRO | UT | 90000395053 |
| 6349893A25B235 | ANTHONY | ALEXANDER | KY | 90015199302 |
| 6349912655B241 | PAMELA | DAVIS | KY | 68002021265 |
| 6349925435416B | DAVID | BERTRAM | OR | 47078492543 |
| 6349998A472B36 | JON | BLAKE | CO | 90002019804 |
| 6349B3A618B168 | JOEY | WIEHE | UT | 90007373061 |
| 6349B474233698 | LACTRINNA | CASTON | NC | 90002094742 |
| 6349B56498166B | KIM | SMITH | MO | 29031905649 |
| 6349B765655973 | AURORA | ROBLES | CA | 90007527656 |
| 634B1331872B26 | SAMUEL | ANDERSON | CO | 90012413318 |
| 634B176335B531 | MITCHELL | MERLE | NM | 90006927633 |
| 634B2348A61988 | JUAN | ROSALES | CA | 90012823480 |
| 634B2374661936 | RUBEN | DIONISIO | CA | 90010093746 |
| 634B2444772B26 | ANGEL | CAMARENA | CO | 90013604447 |
| 634B291638B169 | JOE | MATT | UT | 90004269163 |
| 634B297A47B46B | EBONI | FEAMSTER | NC | 90013559704 |
| 634B33AA171968 | ANTONIA | CANALES | CO | 32020323001 |
| 634B359888B168 | ESTER | AGUILERA | UT | 90012025988 |
| 634B3642741261 | NICHOLE | HOLYFIELD | PA | 51015266427 |
| 634B3757455973 | MARY | DATES | CA | 48054467574 |
| 634B4143A61964 | MONICA | WARTMAN | CA | 46091691430 |
| 634B4222A31453 | RHONDA | ANDERSON | MO | 27582922220 |
| 634B4355772B29 | ANN | BURTON | CO | 90014923557 |
| 634B549494B588 | KINTE | DURROUGH | OK | 90012574949 |

| | | | | |
|---|---|---|---|---|
| 634B5545A7B46B | KEESHIA | BISHOP | NC | 90010805450 |
| 634B673A65B271 | DAPHNE | BATEY | KY | 90006687306 |
| 634B6A7912B248 | COYON | ATCHERSON | DC | 90007780791 |
| 634B7135971968 | LOUIS | COUSSEY | CO | 90014801359 |
| 634B7275272B43 | HEATHER | CHAVEZ | CO | 90014782752 |
| 634B743255B271 | DAVID | LITSEY | KY | 90001214325 |
| 634B7542357538 | KARINA | CARMONA | NM | 35573395423 |
| 634B7A45891549 | GERALD | BACA | TX | 90010370458 |
| 634B7A51591348 | JOSEPH | THIESFELD | KS | 29003590515 |
| 634B8449691549 | VERONICA | CASTILLO | TX | 75026144496 |
| 634B89A7963646 | TRAVIS | HAND | MO | 90015039079 |
| 634B9189333698 | SHAKERYA | JACKSON | NC | 90010841893 |
| 634B9319A87B31 | LASANDRA | BOGARD | AR | 28072473190 |
| 634B9463555973 | DESIREE | BROOKS | CA | 90011954635 |
| 634B9822561936 | ROMAN | ANGULO | CA | 90014638225 |
| 634BB317281644 | JAMES | THOMPSON | MO | 29019783172 |
| 634BB856484392 | JULIO | VALLEJO | SC | 90011628564 |
| 63511239372B43 | NICOLE | WIDDLE | CO | 33011032393 |
| 6351145A751347 | TENIKA | BUTLER | OH | 66059414507 |
| 6351197814B268 | BRENDA | CENTAMORE | NE | 27006669781 |
| 6351255A772B26 | VALERIE | BARROS | CO | 90005015507 |
| 63513A99372B29 | KARLA | CASTILLO | CO | 90009540993 |
| 63513AA734127B | JASON | DICKER | PA | 90008140073 |
| 635151A1855975 | ERICKA | LOPEZ | CA | 48013941018 |
| 63515377A7B46B | KUADARIUS | THOMAS | NC | 90010983770 |
| 63515872187B31 | KIMBERLY | SMITH | AR | 28032888721 |
| 635162AA28B169 | MARK | WAYMAN | UT | 31057772002 |
| 63516418A3168B | DEANNA | MCWITHEY | KS | 22065894180 |
| 6351761372B29 | ANAHI | LOPEZ | CO | 90000166013 |
| 6351771A791549 | ROSA | AGUILAR | TX | 90013437107 |
| 63518817472B43 | ALEJANDRO | OLIVAS | CO | 33084778174 |
| 63519426672B29 | DAVIS | JACQUELINE | CO | 90002314266 |
| 63519978A4B27B | CRYSTELL | ORENT | NE | 27076979780 |
| 6351B275255975 | MALINDA | FRANKLIN | CA | 90014562752 |
| 6351B418561936 | VALERIE | OSOBAMPO GERARDO | CA | 90013794185 |
| 6351B76A355973 | JESUS | TURNER | CA | 90014467603 |
| 63521133972B43 | IVY | CURRY | CO | 90014121339 |
| 63521175672B36 | JENNIFER | GALLEGOS | CO | 90004711756 |
| 6352192A261936 | REYIANNA | WHITE | CA | 90014309202 |
| 63521A3834B588 | NICHOLE | NORRIS | OK | 90003970383 |
| 635223A6855975 | MARIA | CONTRERAS | CA | 48090953068 |
| 63523277672B36 | GUADALUPE | CORONA | CO | 33031132776 |
| 63523679572B29 | MYRNA | LANDA | CO | 33044216795 |
| 6352434372B27 | EDWARD | RUMMEL | CO | 33065253843 |
| 6352464914B268 | MIGUEL | LUNA | NE | 27089556491 |
| 6352469A671976 | DANIEL | MASON | CO | 90006976906 |
| 6352493625594B | PERLA | MALAGON | CA | 90014939362 |
| 635254A8525236 | EMMA | LYNCH | NC | 90012544085 |
| 6352682A855975 | JAMES | OBANNON | CA | 90010638208 |
| 63527876A57538 | RAYMUNDO M | LOPEZ | NM | 90010648760 |
| 6352794315B235 | TERRELL | CHRISTINA BRYANT | KY | 68027179431 |
| 63527A3625594B | BLANDINA | GARCIA | CA | 48047180362 |
| 6352891678B168 | DANYEL | EWING | UT | 90014839167 |
| 6352894315B235 | TERRELL | CHRISTINA BRYANT | KY | 68027179431 |
| 6352946795416B | JOSHUA | RAINWATER | OR | 90014214679 |
| 63529786187B31 | NATHAN | WHEELESS | AR | 28008527861 |
| 63529A57672B43 | ANGEL | MONTOYA | CO | 33047080576 |
| 6352B644281691 | PEDRO | MANCIA | MO | 29070456442 |
| 6352B662961936 | ANETTE | PALEO | CA | 90014616629 |
| 6352B93A68B183 | MARK | MURDOCH | UT | 90011129306 |
| 6353138145B235 | DREW | CULL | KY | 90007403814 |
| 63531A3A561936 | SONIA | BELMONTE | CA | 90008140305 |
| 63532A5A672B43 | LARRY | CLARK | CO | 33004720506 |
| 63533673672B27 | JUSTIN | MEDINA | CO | 90013826736 |
| 6353417A191549 | ROSARIO | ARAMBULA | TX | 75080711701 |
| 635341A6671968 | SHAMIKA | DAVIS | CO | 32014591066 |
| 63534756572B26 | KARL | GROFF | CO | 33028517565 |
| 63535149258531 | JULIO | BAMACK | NM | 36096041492 |
| 63535222A72B43 | RENE | OCHOA | CO | 90013462220 |
| 635357A2155975 | KAITLYNE | BODOH | CA | 90007327021 |
| 63536119672B27 | JOANN | AMARO | CO | 90014651196 |
| 63536459672B27 | CARLOS | CAMARILLO | CO | 90011354596 |

| | | | | |
|---|---|---|---|---|
| 63536728987B31 | LARRY | GLASCO | AR | 90012557289 |
| 635374A5125236 | TYRONE | WATKINS | NC | 90011104051 |
| 63537571872B29 | QYANISHA | REED | CO | 90013685718 |
| 63538262272B36 | ALEJANDRO | FLORES | CO | 90013102622 |
| 63538373676B54 | JOE | THOMPSON | CA | 90005873736 |
| 63538593872B26 | JOSE | HERRADA-CHAVEZ | CO | 33090315938 |
| 6353874755B235 | MATTJEW | HOWELL | KY | 90013107475 |
| 635389A4355973 | MARIA | SUAREZ | CA | 90002419043 |
| 635394AA672B36 | TRINIDAD | GALLARDO | CO | 33046674006 |
| 6353B42A58166B | JAMES | WILLIAMS | KS | 90002394205 |
| 6354147A263646 | HARLEY | KUSCHLER | MO | 90010274702 |
| 635432A5261964 | CRISTINA | LANDEROS | CA | 90009312052 |
| 6354361A45416B | JAIME | ANDERMAN | OR | 90014516104 |
| 6354523748B168 | LACIE | WILDER | UT | 31011892374 |
| 6354533AA81631 | ALEX | CARDONA | MO | 29008043300 |
| 63545A46691549 | ASHLEY | MARTINEZ | TX | 90012910466 |
| 6354623897194B | ANITA | GARZA | CO | 90003012389 |
| 63546242572B29 | URIEL | RIVAS | CO | 90005962425 |
| 63546247772B36 | CHRIS | CULPEPPER | CO | 90000832477 |
| 63546711472B26 | LIZA | MARTINEZ | CO | 90010827114 |
| 63546A6A433698 | NOEMI | GOMEZ | NC | 90012630604 |
| 63548248A72B26 | IRMA | MARTINEZ HERRERA | CO | 90008122480 |
| 63548457972B36 | BARTHA | ZUNIGA | CO | 33026004579 |
| 63548A48863646 | ALEXIA | CONTIS | MO | 90012650488 |
| 63549619A72B36 | EFRAIN | GONZALEZ | CO | 90005876190 |
| 6354989AA7B46B | EBONY | HEADEN | NC | 90013238900 |
| 6355146A35594B | VINCENT | TORRES | CA | 90012764603 |
| 6355161A684392 | GUADALUPE | REYES | SC | 90001876106 |
| 635519A5791549 | ARACELI | QUINTERO | TX | 75098579057 |
| 63551A5A371976 | JENNIE | REVETERIANO | CO | 38089560503 |
| 6355245249184B | JACKLYN | MOORE | OK | 90010734524 |
| 63552842972B36 | ALFREDO | MARTINEZ | CO | 33047088429 |
| 63552A83271968 | JOANN | MOWDY | CO | 90013730832 |
| 63553A88272B27 | JULIAN | FOLEY | CO | 90013080882 |
| 63554129472B29 | GREGORY | SANCHEZ | CO | 90011001294 |
| 63554315272B26 | MELODY | WRIGHT | CO | 90014393152 |
| 6355445A65594B | PEDRO | SANTIZO | CA | 90007284506 |
| 6355448A998B22 | OMAR | COCHRANE | NC | 11085654809 |
| 635547A2172B27 | JOSEPH | GIRON | CO | 33054097021 |
| 635551A813168B | MARY | BLEA | KS | 90008031081 |
| 63555476A55973 | VICTORIA | CONTRERAS | CA | 90015444760 |
| 63556544A5416B | MICHAEL | PANKEY | OR | 90013585440 |
| 63556A94A72B29 | JOSE | MEDELLIN | CO | 90004520940 |
| 6355732462B27B | ABBASSE | ADJI | DC | 90003113246 |
| 63557393A8B169 | DAKOTA | LUCAS | UT | 90003403930 |
| 6355746334B27B | IGNACIO | PACHECO | NE | 27096714633 |
| 6355757817B29 | MAI | THAO | CO | 90012445781 |
| 63558681A61559 | PAYGO | IVR ACTIVATION | TN | 90015556810 |
| 63558913772B36 | JENNIFER | BETH CASAREZ | CO | 90008979137 |
| 63559A55572B29 | PAUL | MARTINEZ | CO | 90013960555 |
| 6355B13A891522 | ESTEFANIA | HERNANDEZ | TX | 90009201308 |
| 6355B226671976 | CATHY | CABRERA | CO | 90008862266 |
| 6355B226981644 | YVONNE | FEE | MO | 29089112269 |
| 6355B592833698 | DARNETTA | PERRY | NC | 90011125928 |
| 6355B642563646 | CHARLES | DISCMAN | MO | 90014316425 |
| 6355B858593792 | DENISE | LALLY | OH | 90001838585 |
| 6355BA4574B27B | SHANIQUE | WILLIAMS | NE | 90003260457 |
| 6355BA9625594B | JAVIER | ROSAS | CA | 90014980962 |
| 63561211872B29 | ELENA | SANCHEZ | CO | 33093482118 |
| 63562235A91549 | GRACIELA | FIERRO | TX | 90008702350 |
| 63563453A72B27 | TEAONNA | CALDWELL | CO | 90010774530 |
| 63563478772B26 | BRIAN | COOKS | CO | 90009174787 |
| 635636A194B588 | KASEY | BALL | OK | 90002946019 |
| 6356389175416B | STEVEN | MARRIOTT | OR | 90014288917 |
| 63563A68371968 | JOSE | VEGA | CO | 32065070683 |
| 63564A92761936 | GERARDO | ALSINA | CA | 46056320927 |
| 6356636582B27B | CHRISTILL | GRAYS | DC | 90004673658 |
| 63566552A72B26 | ALEJANDRO | CARDONA | CO | 90005015520 |
| 6356697A881631 | MADDISON | WARMINGTON | KS | 90005839708 |
| 6356716395594B | ADRIANA | VEGA | CA | 90015021639 |
| 63567397A72B43 | MICHAEL | SHORT | CO | 33027213970 |
| 635676A5555977 | ALTA | MULLENDORE | CA | 90012256055 |

| | | | | |
|---|---|---|---|---|
| 63567AA2431453 | DAMIEN | ROBINSON | MO | 27561500024 |
| 63569229787B31 | RANDY | MORGAN | AR | 90007812297 |
| 6356B762772B27 | MIREYA | VILLALOBOS | CO | 90012057627 |
| 6356B769455975 | JESSICA | GIBBS | CA | 90013457694 |
| 6356B77625416B | ROBIN | RICHARDSON | OR | 90002797762 |
| 6357121292B27B | NIA | WILLIAMS | DC | 81094172129 |
| 635723AA14B27B | ROBERT | BUSKEVICIUS | NE | 27068333001 |
| 6357252635594B | NONE | NONE | CA | 90007255263 |
| 63572734A71976 | LISA | ROMERO | CO | 38056737340 |
| 6357347763B388 | BERNADETTE | OCHOA | CO | 33091374776 |
| 6357353245594B | TAMRA | SANCHEZ | CA | 90003325324 |
| 63573A1653B132 | ALMAZ | LEMLEN | DC | 90012160165 |
| 63574699972B29 | LAUREN | AGUIRRE | CO | 90010046999 |
| 6357548264B27B | JENNIFER | PARKER | NE | 90010374826 |
| 635754A7991549 | GABRIEL | HIGADERA | TX | 90009224079 |
| 6357637372B26 | DAVID | DINSMORE | CO | 90015003773 |
| 6357787984B27B | NEVA | LONGSTRETH | NE | 90013238798 |
| 6357AAA85B271 | DAMITRA | WILLIAMSON | KY | 90009900008 |
| 6357817A34B544 | SHAY | LEWIS | OK | 90008371703 |
| 6357839148B169 | SOPHIA | LOSOYA | UT | 90001363914 |
| 6357877482B27B | TERRQUELLA | BUCHANAN | DC | 81084287748 |
| 6357885425416B | JENNIFER | RIGGS | OR | 90013508542 |
| 63578A94191522 | CARLOS | ROACHO | TX | 90001820941 |
| 6357913172B36 | LARZ | GODFREY | CO | 90008841311 |
| 63579AA5A5B241 | FREDA | DICKERSON | KY | 90006860050 |
| 6357B136781644 | BERHANU | MERGO | MO | 90010441367 |
| 6357B18A155975 | RAUL | VERDUZCO | CA | 48030591801 |
| 6357B434171968 | SANDRA | JURADO | CO | 32031624341 |
| 6357B711772B36 | DONALD | VEGA | CO | 90013247117 |
| 6357B878925236 | ELOISA | NUNEZ | NC | 90000328789 |
| 63581756A72B27 | JOANN | MARTINEZ | CO | 90011167560 |
| 6358265888166B | JULIE | BOYLE | MO | 29085666588 |
| 6358282A161964 | MARIA | RAMIREZ | CA | 46003668201 |
| 635829A2455975 | JESUS | DIAZ | CA | 90013819024 |
| 63583245A61936 | ALEJANDRO | MENDOZA | CA | 90015112450 |
| 6358345848B168 | SAM | STAHURA | UT | 90007374584 |
| 6358356233B374 | LINDA | STONESTREET | CO | 90005705623 |
| 6358466A784392 | SADE | COOK | SC | 90000876607 |
| 6358471375416B | CHARLES | TRESCH | OR | 90015097137 |
| 6358472495B235 | FELICIA | PUGH | KY | 90003027249 |
| 6358491172B43 | SOE | AYE | CO | 90010389111 |
| 63585794A91549 | ORTEGA | RAMON | TX | 90004777940 |
| 63585A18731453 | SUSAN | WARD | MO | 90015130187 |
| 63585A91872B43 | JOSE HERIBERTO | LIRA | CO | 90010760918 |
| 6358612365B531 | NICOLE | ROYBAL | NM | 90009891236 |
| 6358631A691549 | URIEL | DUARTE | TX | 75086043106 |
| 635865A5A61936 | HERNANDESZ | LIZBETHH | CA | 90006065050 |
| 6358713455B271 | SUMMER | COLLINS | KY | 68095431345 |
| 63587382172B43 | ARNULFO | GONZALEZ RUIZ | CO | 33083833821 |
| 6358799875B235 | OSCAR | MARTINEZ | KY | 90009129987 |
| 6358811154B27B | OSCAR | MORALES | NE | 90007401115 |
| 6358813737326 | SCOTT | MALACHAI WILLSON | CO | 90014341373 |
| 6358317172B49 | LETICIA | GONZALES | CO | 90006233171 |
| 6358869398B169 | MARCELA | GOMEZ | UT | 31093766939 |
| 6358887595B241 | MICHAEL | GAINES | KY | 68095808759 |
| 6358918A81644 | JUANITA | GARCIA | MO | 90001809180 |
| 6358926114126B | GREGORY | PATTON | PA | 90010562611 |
| 6358939897236 | MIGUEL | BECERRA | CO | 90011163989 |
| 63589566672B26 | CHRISTINE | OSBURN | CO | 33034365666 |
| 635895AA294945 | JACOB | WHITE | CA | 90013025002 |
| 63589A43A72B27 | MICHEAL | SALGADO | CO | 90012080430 |
| 63589A8458B168 | REBECCA | WYKSTRA | UT | 31066340845 |
| 6358B141155977 | TANGALE | ADAMS | CA | 49087811411 |
| 6358B552555973 | ROSA | BELTRAN | CA | 90015505525 |
| 6358B8A364B588 | ILMA | ORDONEZ | OK | 21554948036 |
| 6358B8A9984392 | DESIDERIO | SUT | SC | 90008638099 |
| 63591AA361964 | ANDRIA | ROBBS | CA | 90013811003 |
| 63591779772B36 | STEPHEN | RIAL | CO | 90011767797 |
| 63592728472B29 | RACHELE | BARTA | CO | 33017867284 |
| 6359274A884392 | WLY KELLY | VICENTE | SC | 90009637408 |
| 63592A39155975 | MARBELLA | DIAZ | CA | 48095450391 |
| 6359337798B569 | PREEPAID | COSTUMER | CA | 90014293779 |

| | | | | |
|---|---|---|---|---|
| 635954A7972B27 | STEPHEN | SNEVE | CO | 90013694079 |
| 6359574575594B | BERNARDINO | HERRERA | CA | 90015027457 |
| 63595A34272B36 | ISMAEL | PORTILLO | CO | 90009020342 |
| 63596173A4B27B | ZAKCHERY | TAYLOR | NE | 90012271730 |
| 6359634495B235 | HARMONY | SIKITI | KY | 90012923449 |
| 63597996A8B168 | MISTY | CHAPMAN | UT | 31077949960 |
| 6359859735416B | CHEROKEE | HEADY | OR | 90007945973 |
| 63598782A61964 | LAURA | REYNOLDS | CA | 90010887820 |
| 6359895285B235 | SABINO | DE LEON LOPEZ | KY | 90002009528 |
| 6359954844B27B | SANTOS | GARCIA | NE | 27003795484 |
| 63599914A71976 | RITA | BASTIAN | CO | 90011809140 |
| 6359B354871968 | JACOB | HUTCHERSON | CO | 90012263548 |
| 6359B656625236 | LASHONDA | WIGGINS | NC | 90011096566 |
| 6359B6A897B46B | JUANITA | MEDINA | NC | 11007646089 |
| 6359BA69672B26 | LEROY | WAR RING TON | CO | 90014760696 |
| 635B1273672B27 | KODJO | AMOUZO | CO | 33093772736 |
| 635B162524B268 | SUSAN | HENNEBERRY | NE | 90002786252 |
| 635B1779A55975 | DAVID | LOPEZ | CA | 90002987790 |
| 635B212195594B | DAMIAN | MARMOLEJO | CA | 90015041219 |
| 635B2169A5594B | JORGE | LUZ ESTRADA | CA | 90011931690 |
| 635B2265924B7B | EUGENIQUE | JACKSON | DC | 81049382659 |
| 635B2579381631 | ISAEL | COCA | KS | 29046255793 |
| 635B2756572B43 | JOSHUA | SWEAT | CO | 90011477565 |
| 635B321A155975 | MIGUEL | VILLA | CA | 48067172101 |
| 635B3351531453 | MATTHEW | AUBIN | MO | 90008203515 |
| 635B3364981631 | HENRY | PUNTI | MO | 90011123649 |
| 635B3452271976 | KIMBERLY | KENISTON | CO | 38013854522 |
| 635B3581261936 | LAURA | TENORIO | CA | 90014995812 |
| 635B3968872B27 | KANAN | ARKAWAZY | CO | 90011909688 |
| 635B39AA55B241 | JAMES | EVANS | KY | 90006849005 |
| 635B4318A81644 | BRIDGET F | MASSIE | MO | 90010043180 |
| 635B4658351354 | TIFFINEY | MCGHEE | OH | 66037986583 |
| 635B499A826267 | MUHAMAD | ISMAIL | VA | 90001539908 |
| 635B5116251354 | MANUEL | VILLATORO | OH | 66071261162 |
| 635B542555B241 | MICHAEL | DORSEY | KY | 68095764255 |
| 635B546875B531 | MATILDE | VICENTE | NM | 36045514687 |
| 635B6235391549 | BLANCA | KRESSLER | TX | 90014002353 |
| 635B672A372B26 | JYSLANE | CAMPA | CO | 90012737203 |
| 635B678528166B | CLARISSA | GILMORE | MO | 29073027852 |
| 635B794612B27B | CHARLES | GRAY | DC | 81080069461 |
| 635B7A62161936 | ADELA | DUARTE | CA | 46072640621 |
| 635B7A9A172B27 | CHACK | MAYER | CO | 90007300901 |
| 635B814797B46B | CATHEY | CAGER | NC | 11011421479 |
| 635B828519133B | EDUARDO | CRUZ | KS | 90012352851 |
| 635B8531855975 | LEON | LOZANO JR | CA | 48026265318 |
| 635B8592572B36 | PABLO | GUERRERO | CO | 33044415925 |
| 635B8819555977 | JOSE MANUEL | TIRADO | CA | 90002758195 |
| 635B8837761964 | MARIE | ANDRADE | CA | 46066968377 |
| 635B9213155977 | JAVIER | LOPEZ | CA | 90007902131 |
| 635B9213655975 | JOHN | MCCUNE | CA | 48028442136 |
| 635B9411555977 | NICK | KOVAC | CA | 90014154115 |
| 635B9927272B43 | RODRIGO | SANDOVAL | CO | 90015319272 |
| 635BB75287B46B | JANAY | MCCROREY | NC | 90014547528 |
| 635BB864461964 | KAI | GIBSON | CA | 90008028644 |
| 63611395A55975 | PHANIDA | KAYKEO | CA | 90012703950 |
| 6361149648B169 | KRIS | SHANE | UT | 31005344964 |
| 6361181814B27B | ARETHA | PRODJINOTHO | NE | 27083758181 |
| 6361198987B46B | TARVINCE | HALLMAN | NC | 11088609898 |
| 63611A1155416B | MARJORIE | LINN | OR | 47087360115 |
| 63612314772B26 | THANEA | MARTINEZ | CO | 90006023147 |
| 6361279385594B | MONICA | MONTES | CA | 90015027938 |
| 63612A62A71976 | ABEL | FUENTES | CO | 38092900620 |
| 63612A73161964 | CRISTINA | BARAJAS | CA | 90012640731 |
| 6361343A371968 | ANDREA | CORTEZ | CO | 32000654303 |
| 6361349A961936 | ELIA | REYNOSO | CA | 90014044909 |
| 63613778A72B32 | MICHELLE | FORSYTHE | CO | 90008797780 |
| 6361469528B168 | JEFFREY | CHARLESWORTH | UT | 90012676952 |
| 63615286372B26 | KIMBERLY | FXFORD | CO | 90010822863 |
| 63615786272B26 | DEANDRA | JAUREQUI | CO | 90009367862 |
| 63615A73861964 | KIMBERLY | PEREZ | CA | 90006950738 |
| 63616386587B31 | JENNIFER | GEATHERS | AR | 90011083865 |
| 6361679385594B | MONICA | MONTES | CA | 90015027938 |

| | | | | |
|---|---|---|---|---|
| 636167A995B235 | DAEKOYA | JOHNSON | KY | 90015227099 |
| 63616931A87B31 | WENDY | HYMES | AR | 90010399310 |
| 6361775A957538 | NOEMI | GUERRA | NM | 90005977509 |
| 6361779385594B | MONICA | MONTES | CA | 90015027938 |
| 6361786985594B | SIRENA | PAREDEZ | CA | 90006568698 |
| 6361789138166B | YVETTE | GONZALEZ | MO | 90004208913 |
| 63617A72A63646 | PAYGO | IVR ACTIVATION | MO | 90010320720 |
| 6361831845B235 | TONYA | MICKEY | KY | 90012133184 |
| 6361848854B562 | NOREEN | TATE | OK | 90010884885 |
| 63618A8244B562 | NOREEN | TATE | OK | 90013540824 |
| 6361975565416B | ROBERT | TAPPANA | OR | 90015577556 |
| 63619A8A571976 | JEANETTE | ABREU | CO | 90011810805 |
| 6361B33678B168 | EMILY | BRYANT | UT | 90009903367 |
| 6361B815A4B27B | JAMES | BENFORD | NE | 27066808150 |
| 6361B927293792 | MICHAEL | CLEELAN | OH | 90010059272 |
| 63621728A8B168 | ANGEL | FLORES | UT | 90010357280 |
| 636218A555594B | ABRAHAM | GARCIA | CA | 90015028055 |
| 63622465372B36 | BETHANY | BERENDT | CO | 33058404653 |
| 636224A8755977 | ANN | PEREZ | CA | 90000174087 |
| 6362271917B46B | SHANNON | PLYLER | NC | 90014547191 |
| 636229A4891522 | JESSICA | ESPINOZA | TX | 90008609048 |
| 6362321515416B | NEANA | BENNETT | OR | 47051582151 |
| 6362331142B27B | RICARDO | KNOX | DC | 81032193114 |
| 6362339872B27 | ALFREDO | GRIEGO | CO | 90007633987 |
| 6362448A572B43 | OUMOR | O | CO | 90006744805 |
| 636262A8172B26 | VICKIE | SANTISTEVAN | CO | 33004582081 |
| 63626625276B54 | HERNANDEZ | CLAUDIA | CA | 46056296252 |
| 6362711353168B | KENNETH | WILLIAMS | KS | 90014761135 |
| 6362734535B531 | ANA | SERRANO | NM | 36069553453 |
| 6362744487B46B | KELLEY | BELL | NC | 90014474448 |
| 6362745753168B | JOSE | LIMON | KS | 90011334575 |
| 636278A5471968 | JUAN CARLOS | CHAVEZ | CO | 90012448054 |
| 63628697472B26 | AUTUMN | NELSON | CO | 90012136974 |
| 6362943735594B | SANDRA | RAMIREZ | CA | 90012184373 |
| 63629725A5416B | APRIL | SHOCKEY | OR | 90011867250 |
| 6362981327B46B | ROSE | LARONDA | NC | 11037788132 |
| 636298A7971976 | DAVE | RAMIREZ | CO | 38018598079 |
| 6362B15414B27B | DENISE | SHAVERS | KS | 27043841541 |
| 6362B963A72B27 | MARINA | ARRITOLA | CO | 90010749630 |
| 6363134A961945 | ARMANDO | CARANZA | CA | 46051623409 |
| 636313A7593777 | JAMIE | HUGHEL | OH | 90010673075 |
| 6363151215594B | YOLANDA | RIVERA | CA | 90010505121 |
| 6363226217282B29 | DEBBIE | BAROS | CO | 33056992621 |
| 6363238A35B271 | CHRISTY | RIGGS | KY | 68017793803 |
| 63632A6935416B | ANDREW | DELORME | OR | 90000840693 |
| 63632A6A984392 | LESLY | RODAS | SC | 90014760609 |
| 6363333275B235 | STACY | DECKER | KY | 90014223327 |
| 636338A2761964 | ESTEFANA | VILLALPANDO | CA | 46061218027 |
| 6363454538166B | PAMELA | NICKERSON | MO | 29036855453 |
| 6363591545B235 | JASMINE | YOUNG | KY | 90009009154 |
| 63636496887B31 | LASHAWN | COOK | AR | 90014694968 |
| 63636687324B7B | EDWIN | PEREZ | DC | 90008006873 |
| 636375A178B168 | MICHAEL | BURBACH | UT | 90011575017 |
| 63637629772B27 | CHERYL | BULL | CO | 33089636297 |
| 6363786A933698 | GLENNELL | WATSON | NC | 90013598609 |
| 6363817314B27B | ROBERT | JAMERSON | IA | 90014571731 |
| 63639278A71968 | RICHARD | EBELING | CO | 90005452780 |
| 636392A7133659 | MICHAEL | HUMPHREY | NC | 90008102071 |
| 6363945897B46B | MICHAEL | FOSTER | NC | 90014104589 |
| 6363958627282B29 | ERNIE | TRUJILLO | CO | 33009955862 |
| 6363986755416B | MARVELLA | GORDON | OR | 47028288675 |
| 6363B512325236 | SIEDAH | HUNTER | NC | 90012785123 |
| 6363B91345416B | KELI | BEEMER | OR | 90007979134 |
| 6363BA71191522 | ELVA | MARTINEZ | TX | 90014980711 |
| 6364135A871968 | DERRICK | GIBSON | CO | 90005233508 |
| 63641521672B43 | ROY | DUDLEY | CO | 90012485216 |
| 63641A47933698 | TYRELL | SOSA | NC | 90015240479 |
| 636423A445594B | RIKKI | FRIEND | CA | 90012803044 |
| 636425A7551354 | APRIL | EVANS | OH | 66008375075 |
| 6364286475B235 | MICHAEL | FREDERICK | KY | 90007898647 |
| 63643551972B43 | ERIN | HENRIXSON | CO | 90015085519 |
| 6364551615B235 | DAVID | WHITMORE | KY | 90012785161 |

| | | | | |
|---|---|---|---|---|
| 6364578494B27B | TIM | MCSHANNON | NE | 90001977849 |
| 636461AA391549 | DENISE | GUZMAN | TX | 75076811003 |
| 63647274A7B46B | QUECIA | LOPEZ | NC | 90014932740 |
| 6364826333168B | JENNIFER | BALL | KS | 90008252633 |
| 6364861318B169 | BEVERLY | LARSEN | UT | 31000356131 |
| 636486A8855975 | LUIS | ESPINO | CA | 90013936088 |
| 6364874834B588 | BILLY | CHAVEZ | OK | 90011147483 |
| 63649111A72B26 | LORETTA | ROMERO | CO | 33032881110 |
| 6364917415B531 | NANCY | CARMONA | NM | 36040981741 |
| 636495A1A51354 | LAMAR | JOHNSON | OH | 90011255010 |
| 6364992A155975 | ANDREA | LOPEZ | CA | 48076249201 |
| 6364B457951354 | CARLA | TUCK | OH | 90012204579 |
| 6364B6AA357538 | SIRIA | SANDOVAL | NM | 35546866003 |
| 6364B774472B26 | ATHENA | CHAMBERLIN | CO | 33085307744 |
| 63651263172B29 | SHAQUA | YARBER | CO | 90014282631 |
| 63651A82261964 | MARK | ARAOS | CA | 90014740822 |
| 636522A935B271 | CHRISTOPHER | WOODRUM | KY | 90006922093 |
| 6365329578B169 | PETER | TREANOR | UT | 31071872957 |
| 63655475A91522 | BOBBY | VIS | TX | 75084814750 |
| 6365553138B168 | CYLE | THOMPSON | UT | 90013545313 |
| 6365582485B235 | ANGELYNN | HELM | KY | 90013658248 |
| 63655A12A31453 | LADONNA | SMITH | MO | 27508150120 |
| 63656137272B36 | SALINA | VELASCO | CO | 90005631372 |
| 6365628178B169 | EUGENIA | MORENO | UT | 90005742817 |
| 636585A5884392 | INDIA | GRANT | SC | 90000365058 |
| 6365874425416B | JACOB | THOMAS | OR | 90011027442 |
| 6365998535B531 | MARIA | PEREZ DE LOPEZ | NM | 36053939853 |
| 63659A29755973 | REBECCA | LOPEZ | CA | 90012860297 |
| 6365B382972B26 | IDA | DOMINGUEZ GARCIA | CO | 90009283829 |
| 636625A7371968 | JANELL | BERNAL | CO | 90008255073 |
| 63662759672B26 | SILVIA | BLANCO | CO | 90013277596 |
| 6366285AA91522 | VERGINIA | MELENDEZ | TX | 75010128500 |
| 63663A79357538 | YANITZA E | CARILLO LOPEZ | NM | 90009520793 |
| 63663A93333698 | NAKEISHA | BRANNUM | NC | 90012360933 |
| 6366499BA8B169 | ELIZABETH | GARCIA | UT | 31096879980 |
| 6366532535B241 | TRACEY | DAVIS | KY | 90006863253 |
| 6366545A97B46B | TATYANA | CARMONA | NC | 90011214509 |
| 6366719A13367B | ASHLEY | MARTIN | NC | 90008811901 |
| 6366768928B169 | CHRIS | BENNETT | UT | 31051986892 |
| 6366779442B27B | ANDREW | RUBIANO | DC | 90003067944 |
| 636678A355416B | JONATHAN | LONG | OR | 47067928035 |
| 63667A6255B235 | DELTA | ALVATEZ | KY | 90011900625 |
| 63668167A71968 | KEVIN | MCKINNEY | CO | 90013361670 |
| 63669136787B31 | MISTY | DRENNEN | AR | 90013601367 |
| 6366952572B43 | JEFF | BETTS | CO | 90014075225 |
| 6366957A572B43 | MARIE | WEBSTER | CO | 33032105705 |
| 6366959317B46B | QUANTIZES | TERRELL | NC | 90013455931 |
| 6366982A961964 | JOSE MANUEL | CARLOS | CA | 90012508209 |
| 6366993888B168 | VINCENT | SILVA | UT | 90013919388 |
| 6366B54A855973 | SILVIA | SUN | CA | 90013585408 |
| 6366B5A795B235 | ERIC | ERVIN | KY | 90003065079 |
| 6366B97A85416B | JOSE | GONZALEZ | OR | 90015609708 |
| 6367128A65594B | JERONIMA | YANEZ | CA | 48064052806 |
| 6367174176B244 | DEBRA | ERICSON | AZ | 90014187417 |
| 6367182195B235 | SANDRA | MCDONALD | KY | 90012428219 |
| 6367198758B168 | TAMRA | HARRIS | UT | 90013839875 |
| 6367246777B46B | TAURICE | STWE | NC | 90011214677 |
| 6367274176B244 | DEBRA | ERICSON | AZ | 90014187417 |
| 63672A33185953 | TABITHA | MAYES | KY | 90005910331 |
| 63672A53372B36 | SARAH | TOLENTINO | CO | 90013280533 |
| 6367342A772B43 | TYLER | TANNER | CO | 90011394207 |
| 636735A795B235 | ERIC | ERVIN | KY | 90003065079 |
| 63674238172B43 | NATHAN | SUTERA | CO | 90012722381 |
| 6367447945B235 | ANNETTE | GRAVES | KY | 90013764794 |
| 6367486A971976 | WULIE | SPEAKMAN | CO | 38057188609 |
| 6367492798B155 | JOANN | GLASS | UT | 31036099279 |
| 6367498IA55973 | JODAN | PECK | CA | 90012719810 |
| 6367558977B46B | DENASHA | HARRIS | NC | 90014865897 |
| 63675644A8166B | AMPARO | GOMEZ | MO | 90001126440 |
| 6367586A971976 | WULIE | SPEAKMAN | CO | 38057188609 |
| 6367596A72B26 | CHRIS | THOMAS | CO | 90008869690 |
| 63675A1A263646 | LOUIS | DAHN | MO | 90004300102 |

| 63675A41133698 | KIMBERLY | JACKSON | NC | 90012370411 |
|---|---|---|---|---|
| 636762A888166B | JIM | MUNK | MO | 90008862088 |
| 63676313A4B268 | LARAE | JASPER | NE | 27081273130 |
| 6367643A691549 | LUCY | GONZALEZ | TX | 75072624306 |
| 6367688A78B168 | KENNETH | SWING | UT | 90003398807 |
| 6367691175416B | BERNADETTE | DORA | OR | 47005009117 |
| 6367711A12B949 | MATTHEW | GRISE | CA | 45072141101 |
| 63677457272B43 | DENNIS | BROOKS | CO | 33051304572 |
| 6367775498B168 | IVON | RUIZ | UT | 90006407549 |
| 63677A2843168B | FAYE MARIE | MILLS | KS | 22084250284 |
| 63677A46A4B27B | BRENT | QUIGLEY | NE | 90013600460 |
| 6367859677B46B | JASON | FLEMING | NC | 90014045967 |
| 6367B132181631 | LYNN | VOLK | MO | 90002941321 |
| 6367B7A6731456 | JAMES | SWYERS | MO | 90015127067 |
| 6367B915391534 | ARTURO | JARA | TX | 90011509153 |
| 6367B946681644 | ONEIL | MYERS | MO | 29055689466 |
| 6367B969625236 | BOBBY | ROWE | NC | 17039219696 |
| 6368198758B168 | TAMRA | HARRIS | UT | 90013839875 |
| 6368214519187B | KASEY | ODELL | OK | 21032071451 |
| 6368218A471968 | JENNIFER | GONIEA | CO | 32073291804 |
| 63682311672B36 | SANDRA | ANN-BANUELOS | CO | 33003623116 |
| 6368268378B168 | ANTHONY | HURTADO | UT | 90012336837 |
| 63684215372B26 | BRITTNEY | BAILEY | CO | 90013832153 |
| 636846A1171968 | KARLA | CAMARGO | CO | 90014456011 |
| 63684AAA25594B | KRYSTAL | CONTRERAS | CA | 90005930002 |
| 6368589893168B | RONALD | DUNN | KS | 22079088989 |
| 636873A3171976 | TINA | COOPER | CO | 90003353031 |
| 63687771A55973 | HUBER | HORTIZ | CA | 90013897710 |
| 63687AAA172B43 | LIEUTENANT | BARNES | CO | 90010870001 |
| 6368918585416B | ERIC | GALBRAITH | OR | 47007791858 |
| 636898A287B46B | DAQUAM | TAYLOR | NC | 90014858028 |
| 6368B16765416B | RALETTE | CHURCHWELL | OR | 47045631676 |
| 6368B246151354 | HEATHER | GRAMANN | OH | 66033692461 |
| 6368B957472B29 | SERGIO | COBOS | CO | 33077149574 |
| 636916A5625236 | TONIA | MAC CRAY | NC | 17073466056 |
| 6369181713168B | NICK | DOCKERS | KS | 90013738171 |
| 63692193572B26 | ROXANNE | ALVAREZ | CO | 90012951935 |
| 63693765672B26 | AARON | JOHNSON | CO | 90011567656 |
| 6369386244B27B | TAMIKA | LANE | NE | 90014798624 |
| 6369395183168B | DALE | CONNELZ | KS | 22072409518 |
| 63694979A55973 | DALIA | VARGAS | CA | 48049169790 |
| 6369792675594B | IRIS | GUDINO | CA | 90011709267 |
| 6369793415B374 | LISA | STANLEY | OR | 90011439341 |
| 63698242A7B656 | AYREOAL | RAMEY | GA | 90009712420 |
| 636983A285B531 | ANTHONY | GUTIEREREZ | NM | 90007213028 |
| 6369844587B46B | SULAIMON | SANUSI | NC | 11030964458 |
| 6369856A455973 | MICHAEL | HURST | CA | 90015545604 |
| 6369876747 2B26 | DANGELO | EAZELL | CO | 90014927674 |
| 6369897345416B | TRASK | ENSMINGER | OR | 90015609734 |
| 63698AA1171968 | ELIZABETH | WHITE | CO | 90012240011 |
| 63699222472B43 | DAVID | SALAS | CO | 90013182224 |
| 63699957A72B36 | SERGIO | RODRIGUEZ | CO | 33005079570 |
| 6369998195B271 | LISA | TROUTMAN | KY | 68032729819 |
| 6369B657661936 | CECILIA | MONTANO | CA | 90014826576 |
| 636B1124233698 | RASHEDA | WHITE | NC | 90009631242 |
| 636B1354461936 | JERRY | SANCHEZ | CA | 90012603544 |
| 636B1385555973 | JR | RIVAS | CA | 90011423855 |
| 636B1973891549 | MANUELA | VALDEZ | TX | 90014419738 |
| 636B3212172B36 | RITA | ALLEE | CO | 90013262121 |
| 636B3718833698 | DARLETRIS | NELSON | NC | 90011127188 |
| 636B39A615594B | ISDRO | PENA | CA | 90011699061 |
| 636B4282672B29 | KAREN | OCHOA | CO | 90010622826 |
| 636B52AA155973 | BEATRIZ | RICO | CA | 48092092001 |
| 636B5356672B29 | ANTHONY | ALONZO | CO | 90007763566 |
| 636B5939A4B27B | KATHERINE | FUEHRER | NE | 90013459390 |
| 636B6367672B36 | AMANDA | PHILLIPS | CO | 90013963676 |
| 636B7458971968 | JUSTIN | LABARD | CO | 90013614589 |
| 636B7694287B31 | CHRISTINA | LANGSTON | AR | 90013086942 |
| 636B7912497122 | TRISHA | JACKSON | OR | 90007589124 |
| 636B815777B46B | MELISSA | LOVE | NC | 90013231577 |
| 636B8726A91549 | AMANDA MARIE | LUEVANO | TX | 90010227260 |
| 636B9763233698 | MIRIAM | SILVA | NC | 90012747632 |

| | | | | |
|---|---|---|---|---|
| 636BB2A4387B31 | CLAYTON | GARNER | AR | 90014172043 |
| 636BB58174B268 | FABIAN | CREIGHTON | NE | 27083995817 |
| 636BB5A5891549 | ANA | FLORES | TX | 75095955058 |
| 636BB885355973 | ANTONIO | ALDACO | CA | 90007138853 |
| 63711648887B31 | CHARLIK | RIKARD | AR | 90011586488 |
| 63711A72633698 | SHAVONNA | ROBINSON | NC | 90010210726 |
| 6371235418B168 | CINDY | JARVIS | UT | 90014163541 |
| 637124A6661964 | DELIENEI | JOSEF | CA | 90001634066 |
| 63713712672B26 | GENARO | OLIVAS-PEREZ | CO | 90012737126 |
| 6371374167B46B | DARRIEN | GABRIEL | NC | 90013157416 |
| 6371386A791522 | CHARLES | ROBINSON | TX | 90014988607 |
| 6371445653168B | KRISTIE | BOARD | KS | 90010254565 |
| 6371472555B235 | GREG | MCCLOURE | KY | 90006257255 |
| 6371492545416B | DEBORAH | WHEELER | OR | 90015219254 |
| 63714A6953168B | SHAWN | ANDERS | KS | 90003910695 |
| 6371563553168B | DONNA | ONEAL | KS | 90014856355 |
| 63716652272B43 | DESIREE | DOUGLAS | CO | 33073426522 |
| 6371695A45B235 | SHARON | PARKER | KY | 90009779504 |
| 63717252872B27 | DESTINY | LEE | CO | 90014412528 |
| 637173A3671968 | MARIA | HERNANDEZ | CO | 90010413036 |
| 637188A7772B26 | ARIANA | KASPER | CO | 90013298077 |
| 63718A46931679 | DARIEN | ANTOLDI | KS | 90013860469 |
| 63719757A91549 | AMANDA | VALDIVIA | TX | 90014017570 |
| 6371985755B235 | MARK | BOGGS | KY | 68085858575 |
| 6371B2A9A61964 | MARIA | VALDEZ | CA | 90012322090 |
| 6371B63435B271 | ANDRE | FRAZIER | KY | 68083136343 |
| 6371B767125236 | MONICA | VINES | NC | 90011127671 |
| 63721819772B26 | ERIC | BROWN | CO | 33034448197 |
| 63721A56831453 | CARMESHA | SUTTON | MO | 27592120568 |
| 6372276A361936 | FORTINO | QUIROZ | CA | 46036007603 |
| 63723195772B36 | ALYSSA | LANGMAID | CO | 33091741957 |
| 6372384463168B | CYNTHIA | ARAIZA | KS | 90014248446 |
| 637239A8571968 | ARACELI | DEL TORO | CO | 90013799085 |
| 637243A4A55975 | MARIA | VILLEGAS | CA | 90002583040 |
| 6372453995B271 | ANGELA | UNDERWOOD | KY | 68004445399 |
| 6372468955594B | ELISA | MAGALLAN | CA | 90012956895 |
| 63724863672B26 | KYLIE | BAROS | CO | 90011218636 |
| 6372487147B46B | EARLQUASHIA | LONG | NC | 90012338714 |
| 63725748672B26 | MYRNA | GALARZA | CO | 90006297486 |
| 63725895A5B235 | PATSY | PATCHIN | KY | 90007418950 |
| 63726299A3168B | ROBERT | ROGERS | KS | 90000482990 |
| 6372764A831453 | LATONYA | DORSEY | MO | 90001176408 |
| 6372777A4A72B27 | RACHEL | GOTTSCHALCK | CO | 90007237040 |
| 63727948872B26 | MICHAEL | PICKRELL | CO | 90008739488 |
| 6372891958B168 | MARIA | NEGRETE | UT | 31010419195 |
| 63728A86981644 | CHRIS | GROGAN | MO | 90009950869 |
| 63729258172B26 | BRANDON | JONES | CO | 90009712581 |
| 6372939325594B | PORFIRIO | LLERENAS | CA | 90000363932 |
| 6372B65134B27B | MONIQUE | HILDRETH | NE | 90002316513 |
| 6372B7A4A61936 | TRUONG | NGUYEN | CA | 90012887040 |
| 6372B864172B29 | SHIRLEY | DAVIS | CO | 90007158641 |
| 6372BA6465B235 | SHAQUAN | CHISHOLM | KY | 90014460646 |
| 637314A8555977 | JORDAN | SOVEN | CA | 90008034085 |
| 63731731272B36 | ANGEL | GONZALES | CO | 90010927312 |
| 6373228AA72B43 | YEIMI | OROZCO | CO | 90014002800 |
| 63732961A91549 | JAVIER | MEZA | TX | 90012039610 |
| 63732A4835B271 | MARIELA | OROPEZA | KY | 68054410483 |
| 63732A5977194B | MARGET | RICH | CO | 90008200597 |
| 6373357A272B43 | JENNIFER | AGUIRRE | CO | 90008025702 |
| 6373396245416B | CARMEN | DUNBAR | OR | 90005489624 |
| 6373443215B389 | DAHIRO | ABDIRAHMAN | OR | 90005064321 |
| 6373459938B168 | GAIL | BEEZLEY | UT | 31060015993 |
| 63734871A3168B | DANIEL | PENA | KS | 90010688710 |
| 63734A79372B26 | JAMIE | AYALA | CO | 90007000793 |
| 6373533835B235 | WILLY | BLANE | KY | 90012283383 |
| 6373553A755973 | KEIVI ELIZABETH | SORTO | CA | 90013705307 |
| 63735737487B31 | SHERMA | GREEN | AR | 90009237374 |
| 6373598595416B | VICTORIA | CAMPOS | OR | 90001769859 |
| 63736796572B43 | YADIRA | VALENTE | CO | 90011507965 |
| 63736836972B27 | RODNEY | MORTON | CO | 33033898369 |
| 63736982972B26 | TEODORA | AGUIRRE | CO | 90013789829 |
| 6373734772B844 | ANGIE | CHUDY | ID | 90004243477 |

| | | | | |
|---|---|---|---|---|
| 6373766313B155 | YOSIEF | TECLE | DC | 81012766631 |
| 6373768754B268 | CHRISTINA | CROFFER | NE | 90010186875 |
| 637379A3431453 | JOE | CROWDER | MO | 27587559034 |
| 63737AA265599B | JOSE | VAZQUEZ | CA | 90010960026 |
| 637384A5691522 | ANA | TAVAREZ | TX | 90011114056 |
| 637385A124B27B | DONALD | GOSWICK | NE | 27091205412 |
| 637386A1684392 | ERICA | WARNER | SC | 90008756016 |
| 6373897322B82B | SARAH | MICHELL | ID | 90010589732 |
| 63738A4588B168 | BARBARA | WYATT | UT | 31079230458 |
| 63738AA7261936 | TYE | MILLER | CA | 90015340072 |
| 63739438172B26 | DUSTY | MILLER | CO | 90002214381 |
| 6373961A17B46B | SHAWN | A CRAWFORD | NC | 11096866101 |
| 63741114472B27 | ASHLEIGH | WINSLOW | CO | 90013541144 |
| 63742349272B29 | JUAN ANTONIO | HERRERA | CO | 90013103492 |
| 63742A1414B27B | BRENDA | LOZANO | NE | 27068750141 |
| 637432A8272B27 | NICHOLE | GONZALAS | CO | 90010972082 |
| 63743347172B36 | ALEJANDRO | PEREZ | CO | 33042103471 |
| 637435A4471946 | PALMIRA | FRYE | CO | 32066285004 |
| 6374363A872B26 | CHARITI | FRIEND | CO | 90013406308 |
| 63743A9A438B169 | JENNAY | TORRES | UT | 90006529043 |
| 637452A3472B27 | JOHN | HEREDIA | CO | 33053662034 |
| 63745611A93753 | MIKE | ROLLINS | OH | 90009706110 |
| 6374575745416B | KARRIE | STONE | OR | 47023637574 |
| 637459A3A363646 | STEPHANIE | WALLACE | MO | 90005379303 |
| 63745A2232B956 | VALERIE | ZAMORA | CA | 90013740223 |
| 637463A5884392 | NAJEAL | THEIL | SC | 90014933058 |
| 63746A9318B168 | LYNN | CHADWELL | UT | 90014920931 |
| 6374713A172B36 | TIMOTHY | SWANSON | CO | 33017971341 |
| 637478A1755975 | OLGA | LOPEZ | CA | 90010008017 |
| 6374795495B271 | CHRISTINA | BURDEN | KY | 90007399549 |
| 63747AAA571968 | DONALD | BEEBE | CO | 90007620005 |
| 63748114A81631 | CASH | CASH | KS | 90015311140 |
| 6374817668B169 | DENNIS | BODINE | UT | 31069331766 |
| 63748633A61964 | MONIQUE | VERZERTUSHE | CA | 90015126330 |
| 63748A9318B168 | LYNN | CHADWELL | UT | 90014920931 |
| 637492A5172B26 | ROBERT | RITTER | CO | 33058062051 |
| 637493A1972B27 | JOSEPHINE | BUENO | CO | 33073753019 |
| 6374B215871968 | ALYSHA | JACKSON | CO | 90044482158 |
| 6374B586531453 | DELISE | CATRON | MO | 90012605865 |
| 63752236172B29 | XTISHA | JACKSON | CO | 90014692361 |
| 63752648A7B46B | LOREDA | MARTIN | NC | 90008986480 |
| 63752725755594B | LINO | CAMACHO | CA | 90015047257 |
| 63752765A6155B | SHONDRA | SMITH | TN | 90015547650 |
| 63752859872B27 | CORY | LANING | CO | 33091698598 |
| 6375364748B168 | DENNISHIA | JONES | UT | 90007646474 |
| 63754292197B28 | MASON | KILBURN | CO | 90011552921 |
| 6375458977B46B | DENASHA | HARRIS | NC | 90014865897 |
| 63754A23955973 | JASMIN | SANTANA | CA | 90008860239 |
| 63755989A91B28 | NICLOE | WILLIAMS | NC | 90013909890 |
| 63756936A91234 | SCOTT | WELCH | GA | 90009969360 |
| 6375763354B582 | CARMEN | SERRATO | OK | 90010306335 |
| 637576A8355975 | GARY JR | MELSON | CA | 48066766083 |
| 63757A46131453 | TIMOTHY | PISONI | MO | 90013290461 |
| 63759545672B36 | NICK | M'CLAUGHLIN | CO | 33057395456 |
| 63759A1725B531 | EDGAR | GONZALEZ | NM | 90000870172 |
| 6375B28848B163 | KIM | GAUGER | UT | 90008822884 |
| 6375B295455975 | ROSENDO | ARROYO | CA | 90014562954 |
| 6375B482655977 | MARICELA | HERNANDEZ | CA | 90005144826 |
| 6375B76524B588 | TANYA | RICH | OK | 90005317652 |
| 6376119863168B | BARBARA | WINZER | KS | 90006701986 |
| 63761514272B29 | REBECCA | CORDOVA | CO | 90012715142 |
| 6376266954B27B | MELODY | JACKSON | NE | 90014916695 |
| 637632A6A3B164 | JOHN | HOLBROOK | DC | 90005542060 |
| 6376386362B26 | KYLIE | BAROS | CO | 90011218636 |
| 63763A4A14B268 | JASON | SINGER | NE | 27049480401 |
| 63764A86A72B29 | JAMES LELAND | BURNETT | CO | 90014500860 |
| 6376545344B27B | SAFIA | MANZOUL | NE | 90009814534 |
| 637659A4891522 | DAVID | ALVARADO | TX | 90014989048 |
| 6376724548B168 | BRANDI | ATMORE | UT | 90014832454 |
| 6376794717 2B29 | SAIF | ALBADRI | CO | 90014169471 |
| 6376815948B168 | DENNIS | CRUZ | UT | 31075661594 |
| 6376867325B235 | VEDA | HARRIS | KY | 90003436732 |

| | | | | |
|---|---|---|---|---|
| 63768A2425B271 | HELENA | DANIEL | KY | 68035480242 |
| 637695616SB235 | JANEYS | MARTINEZ | KY | 90003725616 |
| 6376B28325B235 | BRANDI | BARNES | KY | 90009952832 |
| 6376B44932B27B | KEITH | FITZHUGH | DC | 90000194493 |
| 6376B621755977 | AMBER | ROSE-SMITH | CA | 49012956217 |
| 63771754972B43 | CESAR | GUTIERREZ | CO | 90003597549 |
| 6377196A97B46B | ALFERDO | CARAMUTTE | NC | 90013859609 |
| 637719A8772B27 | JAVIER | HUMILNAR | CO | 33007479087 |
| 6377213545416B | JAMES | MARSHALL | OR | 90012501354 |
| 6377258635B271 | RICHARD | BLAIR | KY | 90013145863 |
| 63772617487B31 | MICHAEL | HOLT | AR | 90013626174 |
| 6377314AA61964 | BRENDA | ROJAS | CA | 90012091400 |
| 6377358598B168 | JUAN CARLOS | URBINA | UT | 90011715859 |
| 6377421688B168 | MARISOL | RODRIGUEZ | UT | 90009112168 |
| 6377475894B27B | KATRINA | BUTLER | NE | 90013837589 |
| 637773A7133698 | CANDICE | NORMAN | NC | 90011133071 |
| 6377A61257142 | ILIR | BOCI | VA | 81068870612 |
| 6377843A56155B | QUENTIN | WILLIAMS | TN | 90015454305 |
| 6377851A461936 | MARCOS | ROMAN | CA | 90012095104 |
| 637788A5271968 | OMAR | BAUTISTA-CUEVAS | CO | 90013038052 |
| 63779193A5416B | HANNAH HELEN | KRUSH | OR | 90009081930 |
| 63779989A4B27B | CLINTON | FAIRGOOD | NE | 90006749890 |
| 6377B13457B392 | MONICA | MENA | VA | 90000441345 |
| 6377B253881644 | MARTEEN | TOLBERT | MO | 90002212538 |
| 6377B813855975 | GABBY | GODOY | CA | 90005868138 |
| 63781255372B43 | TONY | VAGIANOS | CO | 90004222553 |
| 6378136A872B36 | ESTELA | DIAZ | CO | 33013863608 |
| 6378268695594B | LUCY | DEOCHOA | CA | 90000146869 |
| 6378367995B235 | PAT | HUNTINGTON | KY | 90011486799 |
| 637839A8272B36 | TIMATHY | WILLIAMS | CO | 90003719082 |
| 63784185872B27 | CHRIS | SWARTOUT | CO | 33024661858 |
| 63784266472B36 | RICK | SCHMIDT | CO | 33094272664 |
| 63784819A33698 | JAMES | BETHUNE | NC | 90014208190 |
| 63784A26791549 | RICARDO | GUERRERO | TX | 75003510267 |
| 6378561987686B54 | ELVIA | RIZO | CA | 90006526198 |
| 6378588944B588 | BRIDNEY | DAVIS | OK | 90006488894 |
| 63786287272B26 | STEPHANIE | HULL | CO | 33096672872 |
| 63786AA434B27B | JAMES | RAY | IA | 90012600043 |
| 63787121972B36 | DUSTIN | CLUBB | CO | 90012881219 |
| 63787258972B26 | DIANA | QUINTANA | CO | 33000812589 |
| 637873A5787B31 | CEDRIC | ROBERTS | AR | 90010983057 |
| 63787825A55977 | MONICA | TAVERA | CA | 90012858250 |
| 6378863337B358 | BAWUAH | FATIMA AD SANTOS | VA | 81059376333 |
| 63788698172B27 | GHANDIA | BUNDHI | CO | 33031166981 |
| 6378881383168B | MISTY | YARDLEY | KS | 22051478138 |
| 63788894972B29 | JASON | MURILLO | CO | 33062418949 |
| 63789A3365594B | BLANCA | MORALES | CA | 90012160336 |
| 6378B141463646 | DEAN | FOSTER | MO | 90002711414 |
| 6378B282255975 | JESSE | ALDACO | CA | 90014772822 |
| 6378B4A825416B | GIFTY | KROPF | OR | 90012744082 |
| 6378B72484B27B | KELLY | MOORE | NE | 27092297248 |
| 6378B746163646 | ROBERT | HAMPSON | MO | 90013297461 |
| 6378B75155594B | LYNN | RESENDEZ | CA | 90006947515 |
| 637911568B168 | ROXANNE | HAINES | UT | 31097091561 |
| 6379129A663646 | KATHLEEN | HYDAR | MO | 27598312906 |
| 6379186775B531 | ESPERANZA | ANDRADE | NM | 36023968677 |
| 637918A754B27B | ANGEL | GLOVER | NE | 27006758075 |
| 6379266165B271 | SHERRI | LINCHAN | KY | 68046256616 |
| 6379266A755975 | DEVESHA | LAMELLE | CA | 90012916607 |
| 6379384A97B365 | JOSE | PARADA | VA | 81093618409 |
| 63793A9545B241 | BREDE | TIMBERLAKE | KY | 68095950954 |
| 637942A5951354 | BRYAN | SHEPPARD | OH | 90013772059 |
| 63794AA6372B43 | FRANKLIN | MOLINA | CO | 33008940063 |
| 6379624S787B31 | OLEGARIO | LORENZO | AR | 90002022457 |
| 63796312A5B531 | YUNY | CASTILLO | NM | 36057723120 |
| 6379663765B287 | KAYLYN | CARRIER | KY | 90014256376 |
| 63796733572B36 | BEN | BOOKMAN | CO | 33052687335 |
| 637968A4124B67 | KENNETH | NEAL | DC | 90005348041 |
| 63796A19672B27 | PEGGY | DIYOKA | CO | 33063670196 |
| 63798782776B54 | DAISY | TREJO | CA | 90006527827 |
| 63798998A72B26 | THOMAS | WALKER | CO | 90012939980 |
| 63798A81A25236 | BO | WADE | NC | 90014160810 |

| | | | | |
|---|---|---|---|---|
| 637992AA333698 | JOANA | BOLANOS | NC | 90004092003 |
| 63799991372B29 | JOSEPH | BERGER | CO | 90013929913 |
| 6379B49157B46B | KEITH | HANKERSON | NC | 11086044915 |
| 6379B96818B169 | DAWN | ARSON | UT | 31083929681 |
| 637B139255416B | TRAVESS | GRAHAM | OR | 90011203925 |
| 637B151A284392 | COURTNEY | FULTON | SC | 90008165102 |
| 637B195898166B | HANNAH | WILSON | MO | 90009199589 |
| 637B247382B886 | JOSEPH | EVERHART | ID | 90009174738 |
| 637B2538751354 | MACHIKO | TANNO | OH | 66059365387 |
| 637B2764161964 | JANETTE | VAN TASSEL | CA | 90004497641 |
| 637B2984172B26 | MARIBEL | GARZA | CO | 90011119841 |
| 637B3412191522 | FELIPE | LIRA | TX | 75099004121 |
| 637B3575885948 | JESSICA | HICKS | KY | 90011545758 |
| 637B3964463646 | RYAN | BASER | MO | 90014989644 |
| 637B3A3935416B | SONNY | HANNA | OR | 47018110393 |
| 637B4264A71976 | DAINA | PACHECO | CO | 90011822640 |
| 637B4378261559 | MORGAN | ARMSTRONG | TN | 90013193782 |
| 637B4A7225416B | JESSE | BRYAN | OR | 47098450722 |
| 637B626154B268 | CALVIN | DAVENPORT | NE | 90002412615 |
| 637B66A1391549 | MARY ANN | HERBIG | TX | 75010116013 |
| 637B71A7A31453 | GERL | WILLIAMS | MO | 90004771070 |
| 637B7586487B31 | SHEILA | BROWN | AR | 90009325864 |
| 637B7926181631 | ELZORA | HILL | MO | 29080359261 |
| 637B8253372B43 | MAURICIO | ALBARENGA-ESCOBAR | CO | 90002252533 |
| 637B835A391549 | DANIEL | GRELL | NE | 90012413503 |
| 637B8571725236 | JAMIE | ATKINSON | NC | 90012775717 |
| 637B9289961558 | EMBERLY | REED | TN | 90015352899 |
| 637B9686324B24 | MARVIN | REYNOLDS | DC | 81001526863 |
| 637B988A784392 | DOMONIQUE | FORREST | SC | 90014828807 |
| 637B9A63425236 | MARK | FUSE | NC | 90011390634 |
| 637BB3A1872B36 | YESHAREG | YOHANNES | CO | 90014473018 |
| 637BB416A61936 | ANA | STUEWE | CA | 90014124160 |
| 637BB5A1972B36 | YESHAREG | YOHANNES | CO | 90003835019 |
| 637BB8A2791549 | MICHELLE | STURDIVANT | TX | 90000688027 |
| 637BBA29172B27 | JOESPHE | CASTRO | CO | 90015220291 |
| 63814335472B27 | GERARDO | GONZALEZ | CO | 90005693354 |
| 63814468A61964 | KIPPERR | BELL | CA | 46003534680 |
| 6381459A75416B | ZACH | BAHEN | OR | 90013935907 |
| 63814A24725236 | DORIE | MAY | NC | 17085190247 |
| 63814AA868B168 | HEIDI | HADLEY | UT | 31006180086 |
| 6381535A74B27B | TRISHA | RIDDLE | IA | 90011143507 |
| 6381563A872B26 | CHARITI | FRIEND | CO | 90013406308 |
| 63815961976B54 | DAN | DIER | CA | 90013319619 |
| 6381678A272B36 | PATSY | CORDOVA | CO | 33044817802 |
| 6381731954B268 | KURTIS | LENSER | NE | 27068303195 |
| 63817652172B27 | BERNARD | BEAYREGARD | CO | 90012246521 |
| 6381783815594B | GREGORIO | DURAN | CA | 90011718381 |
| 638183A4372B26 | RAY | REYNOLDS | CO | 90014543043 |
| 6381952A772B27 | KATRINA | RUBY | CO | 90006145207 |
| 63819692587B31 | BRANDI | COOKSEY | AR | 28028966925 |
| 63819A23357538 | CLAUDIA | QUINTELA | NM | 90005730233 |
| 6381B121163646 | COLEMAN | LONG | MO | 90000271211 |
| 6381B39584B268 | JACOB | MANYANG | NE | 27089923958 |
| 6381B542971968 | DARION | COLE | CO | 90014525429 |
| 6381B712872B27 | JAVIER | CORPUS PALOMINO | CO | 33071107128 |
| 63821249A72B26 | CLAUDIA | PEINADO | CO | 90009512490 |
| 63821282572B36 | D | JACKSON | CO | 33038402825 |
| 6382164355B241 | DANIEL | DE LEON | KY | 68095966435 |
| 6382181A98B168 | MARTHA | SANTOS | UT | 90014938109 |
| 63821954A25236 | RAQUEL | PRATT | NC | 90014609540 |
| 63821A13531453 | MARKITA | GURLEY | MO | 27586210135 |
| 6382286A871976 | TONY | SANCHEZ | CO | 90006508608 |
| 6382315515416B | STACY R | WEST | OR | 90012061551 |
| 63823232272B36 | DONALD | GOSSARD | CO | 90012642322 |
| 63823939A4B27B | KATHERINE | FUEHRER | NE | 90013459390 |
| 6382458724B946 | TANYA | CLOUD | TX | 90011175872 |
| 63824983A55975 | SILVIA | VARGAS | CA | 48092689830 |
| 63824A36272B27 | SARA | NASS | CO | 90013880362 |
| 6382532328B168 | SERGIO | ORTIZ | UT | 90015133232 |
| 6382574455B235 | AUBREY | HIGDON | KY | 90015147445 |
| 6382577854B588 | JESSICA | MCMINDES | OK | 90003417785 |
| 6382598432B938 | AMANDA | GOFF | CA | 90002429843 |

| | | | | |
|---|---|---|---|---|
| 6382599A791549 | PRISCILLA | LAREDO | TX | 90012769907 |
| 63826A6235B235 | LEA | BOARD | KY | 90011220623 |
| 63829A64A8B168 | NOEL | SHERMAN | UT | 90001830640 |
| 6382B2A7161936 | CHRIS | SKI | CA | 90014432071 |
| 6382B4A8761964 | LEONA | BARRON | CA | 90012824087 |
| 6382B653584392 | MARIA | MAULDING | SC | 90008066535 |
| 6382B99748B168 | ESTEBAN | CURLETTO | UT | 90006159974 |
| 63831415476B54 | HEATHER | COURTWRIGHT | CA | 90006534154 |
| 638317287B46B | NICHOLAS | SOTO | NC | 11095977287 |
| 63832496972B27 | JACQUE | CHAVEZ | CO | 33017954969 |
| 63834556A61936 | AMANDA | THOMAS | CA | 46006015560 |
| 6383493247B329 | KELVIN | ZAVALA | VA | 90008159324 |
| 63834A86971968 | RACHEL | MARTINEZ | CO | 90010480869 |
| 6383617265B176 | GABRIELLE | PERRY | AR | 90015351726 |
| 63836657A91549 | AUDREY | GONZALES | TX | 90008596570 |
| 638377A8641261 | EBONY DAWN | DAVIS | PA | 90012657086 |
| 63837A3388B168 | DEAN | BRECHLIN | UT | 90013170338 |
| 6383815345594B | MARTIN | SARAGOZA | CA | 90011741534 |
| 6383845A751354 | SAMANTHA | MORGAN | OH | 90003624507 |
| 6383897A75416B | SHERRI | NEWDERRY | OR | 90015379707 |
| 63838A21784392 | JULIO | TORRES MENDOZA | SC | 19053370217 |
| 638398A524B27B | MICHAELA | WARD | NE | 90015328052 |
| 6383B65A781644 | TODD | JACKSON | MO | 29059296507 |
| 6383B69528B168 | JEFFREY | CHARLESWORTH | UT | 90012676952 |
| 6383B976225236 | MARGUISE | WINSTEAD | NC | 90009459762 |
| 6383BA8124B588 | JOSEPHINE | DIAZ MARTINEZ | OK | 90000890812 |
| 638419A7981644 | R | GILMORE | MO | 90009069079 |
| 63841A48271968 | ANGELA | MARTINEZ | CO | 90010180482 |
| 6384259837B46B | KACI | CONVINGTON | NC | 90011215983 |
| 63842697672B29 | EDGAR | SOSA | CO | 90011726976 |
| 6384285A972B43 | SCOTT | MONTGOMERY | CO | 90015118509 |
| 6384296AA63646 | PAYGO | IVR ACTIVATION | MO | 90013249600 |
| 63842A2655416B | ORLANDO | ABEYTA | OR | 47062370265 |
| 638437A767B46B | RAYMOND | BENNETT | NC | 90008927076 |
| 63844516A87B31 | MARIA | RUFUS | AR | 90011515160 |
| 63844A5745416B | VANESSA | STIDHEM | OR | 90014500574 |
| 638452A535416B | DEENA | HOGAN | OR | 47023602053 |
| 6384569528B168 | JEFFREY | CHARLESWORTH | UT | 90012676952 |
| 638459A392B956 | LIZETTE | TORRES | CA | 90000979039 |
| 63845A71463646 | DAWN | HOWERY | MO | 27540310714 |
| 63845AA5155977 | FELIX | SILVA | CA | 90007580051 |
| 63846716A33698 | NICOLE | PRESSLEY | NC | 90014197160 |
| 6384679827B26 | KERI | BURTON | CO | 90013047982 |
| 6384693A551354 | DOREEN | HOUSWORTH | OH | 66028809305 |
| 638471A4587B31 | CARLA | RODRIGUEZ | AR | 90012881045 |
| 63847777372B27 | SHAWN | CORONADO | CO | 33068067773 |
| 638479AA683289 | PAT | LUCAS | TX | 90012989006 |
| 6384853235416B | JAMEY | FULLER | OR | 90002725323 |
| 638485A655B235 | ASHLEY | SMITH | KY | 90010285065 |
| 63849224972B29 | EDGAR | RAMIREZ | CO | 33078292249 |
| 6384979884B268 | KRISTY | WOLFF | NE | 27074177988 |
| 6384B189184392 | JAMES | MOTEN | SC | 90014841891 |
| 6384B7AA961964 | EDLIN | PEREZ | CA | 46085427009 |
| 63852813572B36 | TIJO J | SANCHEZ | CO | 90012408135 |
| 63852A2595B235 | ROBBIE | SIMMONS | KY | 90014680259 |
| 6385352A855977 | LEWIS | EVERK | CA | 90004735208 |
| 63855415A63646 | KATHRYN | BENNETT | MO | 90013814150 |
| 63855456A81644 | MISTY R | LOYD | MO | 90006764560 |
| 63855678576B54 | DOMINIC | JOHNSON | CA | 90006536785 |
| 638561AA355975 | REYNA | SANCHEZ | CA | 90014471003 |
| 63856317A8B168 | LETICIA | RIOS | UT | 90009263170 |
| 6385639A24B27B | LACEY | SCHMECKERPEPER | IA | 27006113902 |
| 6385757915B235 | PUSPA | GHIMIREY | KY | 90001035791 |
| 63857A99941261 | ANDREW | SAMUELS | PA | 90006590999 |
| 6385858627B46B | TANDRKA | THIBODEAUX | NC | 11093385862 |
| 6385926267B31 | KIMBERLY | JACOBS | AR | 90013962626 |
| 6385948225416B | WENDY | FROST | OR | 90012684822 |
| 638599A6355975 | JESTINA | MARTINEZ | CA | 90012559063 |
| 6385B358533698 | DETICIA | RUCKER | NC | 90011133585 |
| 6385B678371968 | DELANEY | SAILER | CO | 90008486783 |
| 6385B895772B29 | HOLLIE | JONES | CO | 33009658957 |
| 6386195763367B | ARACELY | HAX | NC | 90010509576 |

| | | | | |
|---|---|---|---|---|
| 63861A52A3B324 | TWYLA | ENCINIAS | CO | 90011300520 |
| 63861A91A71968 | SASHA | FINAN | CO | 32067830910 |
| 6386239867B761 | ERICKA | ORTIZ | CA | 90015123986 |
| 63862563472B36 | ROBERTO | RIVERA | CO | 90013845634 |
| 6386334285594B | ISMAEL | GOMEZ | CA | 90015223428 |
| 63863721A55975 | JESUS | ORTIZ | CA | 90008997210 |
| 6386392587194B | LUPIE | SOLANO | CO | 38042669258 |
| 6386425A461936 | KRISTIN | RAHJA | CA | 90013082504 |
| 6386526817B46B | IRIS | POMPEY | NC | 11003072681 |
| 6386527615594B | CLAUDIA | AGUIRRE | CA | 90002942761 |
| 6386589A44B27B | HILDA | OROZCO | IA | 27017088904 |
| 63865A6293168B | JAMES | CHRISMAN | KS | 22054200629 |
| 6386624A291522 | EDUARDO | AVITIA | TX | 75015122402 |
| 6386649569 8B22 | DELVEDAS | ARIEL | NC | 11094984956 |
| 63867A68471968 | LETICIA | MADRID | CO | 90005390684 |
| 6386949A28B168 | DALLAS | CHRISTENSEN | UT | 31004804902 |
| 638699A4284392 | KIM | ARCHIE | SC | 90014509042 |
| 6386B328931453 | FRANCHESKA | SANFORD | MO | 90008103289 |
| 63871A2325416B | DANIEL | QUICK | OR | 47063550232 |
| 63871A61685944 | NICHOLAS | EARLS | KY | 90011120616 |
| 6387236515594B | SAMUEL | ARAIZA | CA | 90015223651 |
| 6387385118166B | DENNY | GIST | MO | 90000798511 |
| 63874193787B31 | GINGER | CLAY | AR | 28011051937 |
| 63875146A3168B | JOHNY | BRANAUGH | KS | 22080811460 |
| 6387521362B224 | LATASHA | GREENAWAY | DC | 90011082136 |
| 6387578898B168 | KEITH | TUCKER | UT | 31032437889 |
| 63875A27972B43 | MARTHA | SALCIDO | CO | 90011990279 |
| 63875A51791549 | GUADALUPE | ARRAS | TX | 75048290517 |
| 6387672555B235 | GREG | MCCLOURE | KY | 90006257255 |
| 63876A71733698 | ALBA | FLORES | NC | 90013410717 |
| 638771A6955977 | EDGAR | SILVA | CA | 90012231069 |
| 6387736478166B | ROXANNA | PENNINGTON | MO | 29027723647 |
| 6387834A35B241 | LISA | SWEET | KY | 68096593403 |
| 63878416A31453 | REGINA | LEHR | MO | 90002904160 |
| 6387859912B27B | SHANTA | STANLEY | DC | 90002495991 |
| 6387B164A61964 | SHARDAY | MENDOZA | CA | 90011261640 |
| 6387B549591522 | JOSE | RAMIREZ | TX | 90000405495 |
| 6387B721255975 | JASON | PAINTER | CA | 90004047212 |
| 6387B752272B26 | DANIEL | MENDEZ | CO | 90014177522 |
| 6387B918233698 | BENJAMIN | PARKER | NC | 90015259182 |
| 6387BA45263646 | JOHN | HUGHES | MO | 90013990452 |
| 6387BA5663B347 | ANACONNIE | JARAMILLO | CO | 90010730566 |
| 63881481A72B36 | LISA | DURANT | CO | 90015264810 |
| 6388154A172B27 | MARQUITA | LITTLES | CO | 33046565401 |
| 6388357784B568 | MAKANILE | JEAN | OK | 90014945778 |
| 6388429568B168 | SHARLEE | JONES | UT | 31052012956 |
| 6388475457 2B29 | FILOMENA | VENEGAS | CO | 90013817545 |
| 6388512844B27B | STORKLE | SPARK | NE | 90015421284 |
| 6388543858 7B31 | FARRAH | YOUNG | AR | 90014154385 |
| 6388631547 2B43 | SABRINA | FITZHERBERT | CO | 90011963154 |
| 638871A7355975 | SELENE | TAPIA | CA | 90011361073 |
| 6388731124B268 | PATSY | HUPP | NE | 27016383112 |
| 6388798755B235 | CHRISTOPHER | EDWARDS | KY | 90012289875 |
| 63881A263168B | ROLAND | BELL | KS | 22069831026 |
| 63888629687B31 | WILLIAM | HOUSE | AR | 90009656296 |
| 6388916797B46B | SHANIECE | SPRINGS | NC | 11077361679 |
| 6388B256791549 | LUPITA | RAMIREZ | TX | 75053772567 |
| 6388B51775594B | ESTER | ROSALES | CA | 90012805177 |
| 6388BA32451354 | WILLIAM | BLACK | OH | 90008940324 |
| 6389113333162B | ANGELIQUE | TREVINO | KS | 90004361333 |
| 6389114515594B | JORGE | RODRIGUEZ | CA | 90012101451 |
| 63893A917B378 | REGINA | HOGAN | VA | 90007983091 |
| 6389142134B588 | JENNIFER | CAMPBELL | OK | 90016664213 |
| 6389183922B27B | AHMED | ABDULLAHI | VA | 90002658392 |
| 6389269558B169 | JOSEPH | SEVER | UT | 90013446955 |
| 63893 2A6251354 | KELLI | THOMAS | OH | 66076652062 |
| 6389358845594B | MIGUEL | RODRIGUEZ | CA | 90010615884 |
| 63893785272B36 | ELIZABETH | SKRETTA | CO | 90014487852 |
| 6389381523168B | MARIA | VILLAGRANA | KS | 90013428152 |
| 6389387A15B531 | KIM | CHRISTOFF | NM | 36015728701 |
| 6389479A35B235 | LATRICE | LANGDON | KY | 90011337903 |
| 6389492A47B46B | GUSTAVO | PEREZ | NC | 90015319204 |

| | | | | |
|---|---|---|---|---|
| 63895A44561936 | JUDITH | PEREZ | CA | 46049980445 |
| 63895A8725416B | DESIREE | COOK | OR | 90007530872 |
| 63896118A63646 | AMANDA | MADSEN | MO | 27542051180 |
| 6389616328B168 | TRENTON | SIMPER | UT | 90012891632 |
| 6389645A784392 | BRIAN | DEWITT | SC | 90011144507 |
| 6389697A591522 | VICKY | BARRON | TX | 90007769705 |
| 638972A8484392 | LATASHA | HOLMES | SC | 90014202084 |
| 6389746515B235 | TORRE | FOREE | KY | 68059934651 |
| 63897484A5B241 | KEVIN | HENNESSY | KY | 68079214840 |
| 6389791A441261 | JEAN | DANKO | PA | 51033229104 |
| 63898373A33698 | JAMES | MCDOWELL | NC | 12086883730 |
| 6389931475416B | SARAH | APPLEBEE | OR | 90015233147 |
| 6389976A177568 | RUBY | HOWARD | NV | 90011427601 |
| 6389B22678B168 | ZAHIDA | LORANCA | UT | 31038172267 |
| 6389B346791549 | MARIA | PEDREGON | TX | 75082803467 |
| 6389B628781671 | NICHOALS | SHAW | MO | 90001266287 |
| 638B1193987B31 | ANGELA | RUSSELL | AR | 28089131939 |
| 638B254474B27B | PAN | FLORES | NE | 90015195447 |
| 638B284A363646 | GEORGE | SARVER | MO | 90011258403 |
| 638B316747B46B | PEDRO | HERNANDEZ | NC | 11004261674 |
| 638B327855416B | KERRIE | BURSELL | OR | 90014412785 |
| 638B3457172B43 | THOMAS | BOSHER | CO | 33018184571 |
| 638B384183168B | SUZIE | RED | KS | 90015148418 |
| 638B4121161936 | PEGGY | RICE | CA | 46017421211 |
| 638B4311771976 | RALPH | LANTIS | CO | 90011843117 |
| 638B4458633698 | SHIRLEY | BACOTE | NC | 90013884586 |
| 638B4474525236 | ANGEL | PITTS | NC | 90004914745 |
| 638B4997781644 | VERONICA | VAZQUEZ | MO | 29083589977 |
| 638B4A58272B29 | VERONICA | ESPARZA | CO | 33083670582 |
| 638B5186355977 | AMANDA | HENDERSHOT | CA | 49074621863 |
| 638B53A8872B36 | ANA | VAZQUEZ | CO | 33069153088 |
| 638B5576455977 | VANESSA | PLACENCIA | CA | 90015155764 |
| 638B6386A55975 | TIFFANY | CARRILLO | CA | 90002853860 |
| 638B6461555973 | JUAN | MORALES | CA | 48022074615 |
| 638B649A772B43 | CLUDIA | PEDROZA | CO | 90010764907 |
| 638B6991351354 | SHERRY | HAMMONS | OH | 66098529913 |
| 638B69A3591522 | VIIANNEY | RODRIGUEZ | TX | 90005399035 |
| 638B7368191549 | JESUS | LEVAREZ | TX | 90002943681 |
| 638B73A9255975 | DAQRI | FREDRICK | CA | 48050533092 |
| 638B7432155978 | TIFFANY | COPLEY | CA | 90010124321 |
| 638B783A77B46B | MONICA | LUCKEY | NC | 90009648307 |
| 638B7983771968 | FRANKLIN | RUSSELL | CO | 90010659837 |
| 638B8649A91522 | HEMELY | MARTINEZ | TX | 90001006490 |
| 638B8664587B31 | LUIS | ANAYA | AR | 28050446645 |
| 638B9129972B26 | SHAWNA | BURTON | CO | 33001071299 |
| 638B9275455975 | RICARDO | OLEA | CA | 90010352754 |
| 638B9517A5416B | KIMBERLEE | MAY | OR | 90011195170 |
| 638B9526684392 | KESHIA | KING | SC | 90014865266 |
| 638B9691A5594B | JUAN | PEREZ | CA | 90012106910 |
| 638BB275255975 | RAFAEL | GUTIERREZ JR | CA | 48094152752 |
| 638BB69915B241 | BRADLEY | HINKLE | KY | 90006876991 |
| 638BBA7745B374 | MULU | SADA | OR | 90011490774 |
| 63911347A71968 | SHANNON | HOUNCHELL | CO | 90009903470 |
| 6391161A491522 | SELENA | ZUBIA | TX | 90009696104 |
| 63911659A31453 | ORAMOS | MARTIN | MO | 27521166590 |
| 63911A69472B36 | ABISAI | ESTRADA | CO | 90014690694 |
| 63912398672B36 | PAUL | ROCKWELL | CO | 90013663986 |
| 63912A45A55977 | ROGELIO | URISTEGUI | CA | 90013250450 |
| 63912AA6A91534 | ARACELI | AYALA | TX | 75070270060 |
| 639138142427B | RAMON | FELIX | NE | 90009178142 |
| 6391451365594B | LETICIA | BOOKER | CA | 90005055136 |
| 6391463593168B | KARINA | CANALES | KS | 22012146359 |
| 6391486885B389 | KYRON | BARROW | OR | 90007948688 |
| 63914916A91522 | HUMBERTO | MARTINEZ | TX | 90005419160 |
| 63914955872B29 | TRACEY | LLOYD | CO | 33061579558 |
| 6391498914B581 | WILLIAM | WRIGHT | OK | 21586299891 |
| 6391576997B46B | TERESA | ESQUIVEL | NC | 90015297699 |
| 6391677585594B | ISABEL | GARCIA | CA | 90011897758 |
| 63916A76272B29 | JAVIER | GONZALEZ | CO | 33066480762 |
| 63917431272B29 | MARIO | RAMIREZ | CO | 90007274312 |
| 63917623A5B921 | RANDELL | HOLECEK | ID | 90009546230 |
| 639181A7755975 | OMAR | ESPINOZA | CA | 90011361077 |

| | | | | |
|---|---|---|---|---|
| 639184A3772B26 | JOSE | NORIEGA | CO | 33077994037 |
| 63918585472B29 | ALCANTARA | GUZMAN | CO | 90008475854 |
| 639186A564B27B | SUKRA | TAMANG | NE | 90013026056 |
| 6391874857B46B | MARSHALL | ONEAL | NC | 11037157485 |
| 63918A5775416B | JAMIE | CARLSEN | OR | 47010760577 |
| 63919375A61936 | BRET | HARY | CA | 90014183750 |
| 63919885572B27 | MARIA | CRUZ | CO | 90009558855 |
| 6391B48A555975 | MARIA | CEBALLOS | CA | 90002774805 |
| 6391B8AA491522 | ESMERALDA | RODRIGUEZ | TX | 90011098004 |
| 6391B963971968 | RUBEN | INCERTO | CO | 90009709639 |
| 6392115A771968 | ANGELA | WHITE | CO | 90014561507 |
| 63921288672B43 | MAURICIO | WAINTRUB | CO | 33011902886 |
| 63921622376B54 | SERGIO | TORRES | CA | 90006006223 |
| 6392174883168B | DUSTIN | THUMMEL | KS | 22031457488 |
| 639224A7991522 | GABRIEL | HIGADERA | TX | 90009224079 |
| 63922885513168B | SHERI | ANTES | KS | 22091268851 |
| 6392297A625236 | LETICIA | MONDRAGON | NC | 90010009706 |
| 639234A6171968 | ELSA | RASCON | CO | 90011394061 |
| 63923A8A15B235 | HENRY | HAZLEY | KY | 90013070801 |
| 639243A8655977 | TONG | YANG | CA | 90014643086 |
| 6392478A555975 | ALFONSO | ANDRADE | CA | 90007537805 |
| 63924A93771976 | FRANCES | LYNCH | CO | 90006510937 |
| 6392566755594B | ALBERTO | GAZCA | CA | 90010616675 |
| 63925A76984392 | KATHLEEN | KELLY | SC | 90015130769 |
| 6392619A781644 | ERIKA | RIVAS | MO | 90008931907 |
| 63926359A71968 | DIONICIA | ROMERO | CO | 90003353590 |
| 639265A794B27B | SPYRIDON | HASKOS | IA | 90014725079 |
| 6392677A75416B | JOSEPH | BIANCHE | OR | 90000287707 |
| 63927616672B26 | VENITA | HALL | CO | 33079276166 |
| 6392821135B368 | FERNANDO | AVILA | OR | 90008062113 |
| 63928277A61964 | BONNIE | GARCIA | CA | 90009432770 |
| 63928353772B27 | WILLIAM | PLUME | CO | 90012123537 |
| 63928933672B36 | DAVID | PERREAULT | CO | 90006379336 |
| 639295A615594B | JACKLYNN | BARIENTOS | CA | 90006535061 |
| 63929A98672B29 | TOMMY | WILLINGHAM | CO | 90014800986 |
| 6393191395B241 | SUZANNE | KIEFER | KY | 68096039139 |
| 6393291734B27B | PANUNCIO | MUNOZ | NE | 27052879173 |
| 6393325335B241 | JASMARAE | WOODS | KY | 90004212533 |
| 6393325337B46B | SABRIMA | WALLACE | NC | 90013232533 |
| 639343A5533698 | LITTLEJOHN | WILLIAM | NC | 90013653055 |
| 6393445135416B | KATHLEEN | TIDRICK | OR | 47004834513 |
| 6393547655B235 | KORI | KLEIN | KY | 90008954765 |
| 63935565897B45 | NOHEMI | ARREDONDO | CO | 90011505658 |
| 63935639372B36 | THERESA | MEANOR | CO | 33075886393 |
| 6393572995B235 | JARED | MORE | KY | 90013407299 |
| 63935A8425594B | TRINIDAD | ROJAS | CA | 90009050842 |
| 6393646682B949 | MAYRA | ALVAREZ | CA | 90005444668 |
| 6393688A23B388 | CARLOS | GONZALEZ | CO | 90000958802 |
| 63936A9768B168 | KEITH | BAKER | UT | 90011730976 |
| 6393712117 2B36 | CIRO | RAMIREZ | CO | 90012591211 |
| 6393768375B241 | CHAD | DERRINGER | KY | 90006886837 |
| 63937986A72B27 | CLAUDIA | FARRELL | CO | 33071009860 |
| 6393815335416B | KAMERON | MEASHELL | OR | 90015011533 |
| 63938974672B43 | PATRICIA | MCGHEE | CO | 90009599746 |
| 6393B1A1A21692 | PAMELA | MCDONALD | OH | 90014211010 |
| 6393B25883363B | TIPPANIA | BRABHAM | NC | 90013132588 |
| 6393B721255977 | CLARE | KENNEDY | CA | 49012057212 |
| 6393B857671968 | KEVIN | FRANQUI | CO | 90009058576 |
| 6393B869872B27 | BROQUELL | ARGUELLO | CO | 90003138698 |
| 6393B876884392 | KELISHA | ARNOLD | SC | 90010108768 |
| 6393B938933698 | PAULA | OKAFOR | NC | 90013929389 |
| 639419A7872B26 | SAM | SOUTHWORTH | CO | 90012119078 |
| 63942227672B26 | MARIA | ORDAS TOVAR | CO | 90011312276 |
| 6394232437 2B27 | CHARLES | CROW | CO | 33016773243 |
| 639427A1351354 | BARTOLO | PABLO DOMINGO | OH | 90013687013 |
| 639434A2461964 | TRACY | STEELE | CA | 90012994024 |
| 6394394577B46B | KAREINA | MILLER | NC | 11074789457 |
| 6394479853B395 | CLAUDIA | CHO | CO | 90014877985 |
| 63944A78A84392 | ALEXANDRA | MCCRAY | SC | 90013910780 |
| 639453A4933698 | OLIVERIO | PAULIN | NC | 90011533049 |
| 63948251A55977 | ELVIA | VERDUGO | CA | 90011202510 |
| 6394942393168B | JUAN | ESPINO | KS | 22001754239 |

| | | | | |
|---|---|---|---|---|
| 6394961325594B | ANA | MURO | CA | 90007646132 |
| 6394978A172B26 | BRENDA | PEREZ | CO | 33058067801 |
| 6394B411171968 | OSAYANDE | OMOMOH | CO | 32005224111 |
| 6394B518A55977 | BLANCA | CARMONA | CA | 90007935180 |
| 6394B812272B29 | ADRIANE | VAUGHAN | CO | 33057038122 |
| 6395176A18B168 | MICHAEL | MANUS | UT | 31095757601 |
| 6395186A655977 | OLEA | ENRIQUE | CA | 90014998606 |
| 6395225677B423 | FRANCIS | WISE | NC | 90006482567 |
| 6395251A172B29 | HUMBERTO | ARROIOS | CO | 90013385101 |
| 63952A7A891522 | ROCIO | ISLAS | TX | 75069850708 |
| 6395459514B27B | ELLA | BIGGS | NE | 90009025951 |
| 639548A7463646 | WILLIAM | REMMELE | MO | 27591288074 |
| 6395491172B29 | TEODORO | MUNOZ | CO | 33000459111 |
| 63955A6464B588 | ANGELA | JORDAN | OK | 21517260646 |
| 6395622A15416B | LINDA | BENNETT | OR | 47081152201 |
| 6395652B172B36 | EDDIE | AGUSTIN | CO | 90014155281 |
| 6395663937194B | JACQUELINE | AGUILAR | CO | 38089516393 |
| 63957A5898B168 | CAROL | PARISH | UT | 31026200589 |
| 6395811755B241 | PHILLIP | MORRIS | KY | 90013121175 |
| 6395851AA72B43 | JESSE | BARLAU | CO | 90013065100 |
| 6395884695B235 | DAMION | CARBY | KY | 90013458469 |
| 63958A1A633698 | NIKKI | HERNANDEZ | NC | 90011030106 |
| 63958A51755977 | SHANTELL | SPEARS | CA | 49066030517 |
| 639591AA455973 | LYNZIE | TORRES | CA | 48034841004 |
| 6395939AA5B531 | RAFAEL | ALDANALOPEZ | NM | 36067843900 |
| 63959741A5B235 | CHRISTOPHE | WALKER | KY | 68099197410 |
| 63959778972B27 | HASSEN | SHARIE | CO | 90010797789 |
| 6395999745416B | PAYGO | IVR ACTIVATION | OR | 90014939974 |
| 63959A58872B36 | JESUS | MARQUEZ | CO | 90013280588 |
| 6395B352731453 | KAWONNA | CHANEY | MO | 90008733527 |
| 6395B3A1771968 | BOBBIE | WHALEN | CO | 90010863017 |
| 6395B492584392 | CRAIG | LEWIS | SC | 19093764925 |
| 6395BA5898B168 | CAROL | PARISH | UT | 31026200589 |
| 63961199672B36 | ALICIA | HERNANDEZ | CO | 90010311996 |
| 63961672187B31 | CAROL | SIMS | AR | 28079696721 |
| 639617A6376B54 | CHRIS | PORTER | CA | 46014387063 |
| 6396188695B53B | MICHAEL | KINDEL | NM | 90013098869 |
| 63963141172B26 | ROBERTO | CHERY | CO | 90014341411 |
| 6396364335B235 | BRANDY | WALDRIDGE | KY | 90014296433 |
| 63963775A72B29 | PRESTON | SLAUGHTER | CO | 33008817750 |
| 639643A3A5B235 | DARIUS | WILSON | KY | 90012933030 |
| 6396445A384392 | DIAZ | ARNULFO DEL CARMEN | SC | 90014374503 |
| 6396451585594B | UNKNOWN | UNKNOWN | CA | 90006545158 |
| 63964A14741261 | JOSHUA | ROBERTS | PA | 90006150147 |
| 63965A36672B29 | MARIO | HERMOSILLO | CO | 90007850366 |
| 63965A58285836 | CONSTANCE | MARTIN | CA | 90001530582 |
| 6396287172B26 | MEAGAN | PEREA | CO | 90012762871 |
| 6396678135594B | ADRIAN | PETERSON | CA | 90012727813 |
| 6396789372B43 | RAUL | ARAMILLO | CO | 90003597893 |
| 6396928172B29 | JOSEPH | VIGIL | CO | 33029859281 |
| 63967366187B31 | JESSE | MELTON | AR | 28014893661 |
| 63967399672B29 | CARLOS | RESENES | CO | 90012913996 |
| 6396762833B391 | DAVID | WILSON | CO | 90012036283 |
| 639687A5571968 | SALVADORE | TORRES | CO | 32016087055 |
| 6396886452B844 | CYNTHIA | BAST | ID | 90012478645 |
| 63969A7224B588 | PRINCE | BRAZILLE | OK | 90006490722 |
| 6396B212472B43 | PATRICIA | GARIBAY | CO | 90013042124 |
| 6396B281485948 | MICHAEL | GARNETT | KY | 66095932814 |
| 6396B52A855973 | MANUEL | SOTO | CA | 48066255208 |
| 6396B68925416B | ERIK | WUORINEN | OR | 90013946892 |
| 6396B727251354 | BRITTNEY | HEHN | OH | 66074827272 |
| 6396B979261558 | PAYGO | IVR ACTIVATION | TN | 90014859792 |
| 63972349A55973 | EPIO | SAESEE | CA | 48092313490 |
| 63972A4A471976 | ALFREDO | LOPEZ- CRUZ | CO | 90002180404 |
| 639732A8151354 | NAKESA | MENZISE | OH | 66053632081 |
| 639734A6457129 | KEITH L | FLEURY | VA | 90005004064 |
| 6397421548B168 | IVAN | CRUZ | UT | 31085722154 |
| 639745A7455977 | DAVID | CASTRO | CA | 90012085074 |
| 63976339972B26 | CHANITO | GAGA | CO | 90006743399 |
| 63977761672B29 | JORDY | ABARCA | CO | 90013247616 |
| 639778A473168B | CARLOS | LUJANO | KS | 22033068047 |
| 63979573587B31 | CLAUDIA | MARTINEZ | AR | 28077585735 |

| | | | | |
|---|---|---|---|---|
| 63979A4198166B | JAMES | HOWARD | MO | 90001620419 |
| 6397B285191549 | JULIO | RENTERIA | TX | 90009552851 |
| 6397B35888B346 | ARANDA | GALLEGOS | SC | 90015313588 |
| 6397B751971968 | FAITH | JOHNSON | CO | 90013207519 |
| 63981189572B36 | IRMA | MACIAS | CO | 33006171895 |
| 63982117272B43 | FLOR | BEAL | CO | 33059831172 |
| 63982262687B31 | KIMBERLY | JACOBS | AR | 90013962626 |
| 63982317A9715B | MATTHEW | HOMER | OR | 90004103170 |
| 63982A13A41261 | BOBBIE JO | TAYLOR | PA | 51061490130 |
| 63983869A72B27 | STEVEN | WEIBEL | CO | 33089328690 |
| 63985462372B43 | ANDRE | PATRICK | CO | 90007144623 |
| 6398555685B229 | MARC | CLICK | KY | 68084825568 |
| 639857A952B27B | SHERRY | GLADNEY | DC | 81053157095 |
| 63985A28891522 | JESSE | WARE | TX | 90007190288 |
| 639868272 7B46B | CHYPHES | PALMER | NC | 90014528272 |
| 63987162272B36 | DONALD | PHANEUF | CO | 90013201622 |
| 6398733A17B46B | TUAN | NGUYEN | NC | 90013633301 |
| 63988589972B27 | PEDRO | CHAVEZ SALAZAR | CO | 33007495899 |
| 63988995287B31 | YO ISHA | ALLEN | AR | 90008879852 |
| 6398925775416B | MELISSA | MUSGRAVE | OR | 90005582577 |
| 63989384194B268 | MICHAEL | KNIGHT | NE | 27078203819 |
| 639896A5891549 | CARLOS | ORONA | TX | 90010386058 |
| 6398B37128B169 | EVON | MONDRAGON | UT | 31038253712 |
| 6398B68A155975 | MARIA | NAVA | CA | 48045976801 |
| 6398BA1755416B | CALEB | FULLER | OR | 90012140175 |
| 63991995A72B26 | LUIS | BENITEZ | CO | 90013259950 |
| 63992657972B43 | DOMINICK | MARTINEZ | CO | 90012146579 |
| 6399343A487B31 | LATOYA | LOVE | AR | 90011324304 |
| 639934A7A8B168 | CINDY | BAIR | UT | 90008724070 |
| 639945A6972B43 | DABID | CASANEDA | CO | 90007475069 |
| 6399484A391549 | MIRIAM | RIVAS | TX | 90011978403 |
| 63994A18261964 | BRAYAN | LAFOREST | CA | 90011190182 |
| 639951632 8B168 | TRENTON | SIMPER | UT | 90012891632 |
| 6399537327B46B | TINA | MARSH | NC | 11040253732 |
| 6399565215B235 | LEONARD | GRAHAM | KY | 68088616521 |
| 63996483A31453 | RONALD | PERRY | MO | 90013994830 |
| 6399674123168B | SHEILA | JASO | KS | 90013187412 |
| 63996A13155975 | VILAYVANH | KHOUSAVATH | CA | 48070410131 |
| 639971841 7B13B | PAYGO | IVR ACTIVATION | ND | 90013901841 |
| 63997441772B29 | AUDRA | RUSELL | CO | 33071974417 |
| 63997486772B36 | CLAUDIA | MEJIA | CO | 33021724867 |
| 6399832414B543 | ABEL | DELGADO | OK | 21561543241 |
| 63998388187B31 | SANDY | GARCIA | AR | 28007673881 |
| 6399856867 2B43 | SOLANO | ESQUIVEL | CO | 33090735686 |
| 639985A7655977 | FATIMA | BRYANT | CA | 90011025076 |
| 639994AA15137B | SHELLENIA | NICLEY | OH | 90002024001 |
| 6399B226154 16B | MARIA | MERCADO GARCIA | OR | 47011942261 |
| 6399B249591522 | ALMA | CASTRO | TX | 75044662495 |
| 6399B84915B235 | TERESA | NEWTON | KY | 68038948491 |
| 6399BA5547B46B | VANESSA | MENESES | NC | 90013290554 |
| 639B11A575416B | MARY | BEER | OR | 47028531057 |
| 639B139697B475 | CRISTINA | ROMERO | NC | 90002903969 |
| 639B1651872B29 | ANTHONY | TURNER | CO | 90000166518 |
| 639B1966951354 | TIFFANY | WARE | OH | 90014899669 |
| 639B2578851354 | SHARON | CUNNINGHAM | OH | 90012675788 |
| 639B2737272B29 | JOSH | NETZEL | CO | 33018877372 |
| 639B387A884351 | NATHAN | GRAFF | SC | 90011478708 |
| 639B4444484392 | CANDACE | OLIVER | SC | 90014914444 |
| 639B451488B168 | TRENTON | SMITH | UT | 90012955148 |
| 639B5259363646 | ROBIN | BRUNNER | MO | 27586262593 |
| 639B5367672B36 | AMANDA | PHILLIPS | CO | 90013963676 |
| 639B5771A4B27B | CHRISTINA | JOHNSTON | NE | 27071167710 |
| 639B584583168B | KYRENE | KUHRT | KS | 90014418458 |
| 639B6331A84392 | ROBERTS | FLOGLE | SC | 90011083310 |
| 639B66A3572B43 | NATSLIR | OTT | CO | 90003856035 |
| 639B692323168B | LOWELL | LAMB | KS | 90010069232 |
| 639B7313372B43 | ALICIA | RIBOTA | CO | 90012813133 |
| 639B7494372B36 | TERESA | MOLINA | CO | 33049524943 |
| 639B7557491522 | LORENA | SUZAMEDA | TX | 90014995574 |
| 639B836255594B | JENNEIFER | MARTINEZ | CA | 90015253625 |
| 639B8857661964 | KENDRA | LIZARRAGA | CA | 90010088576 |
| 639B8879491549 | LUCIA | NATION | TX | 90011468794 |

| 639B9428761964 | BLAISE | QUINLAN | CA | 46016814287 |
|---|---|---|---|---|
| 639B953A784392 | VOLARIA | SEABROOK | SC | 90013325307 |
| 639B9A93191522 | KIMBERELY | BINKLEY | TX | 75094380931 |
| 639BB538472B27 | SHARON | CARPENTER | CO | 90009845384 |
| 639BB838363646 | JACQUELINE | LAWRENCE | MO | 90012518383 |
| 63B1193812B27B | QUE'ANDRIA | HALLMAN | DC | 81006769381 |
| 63B1254425594B | PEDRO | LOPEZ | CA | 90013955442 |
| 63B1296371976 | DAMIAN | ULIBARRI | CO | 38049637963 |
| 63B1286315B531 | MARIA | ROMERO | NM | 90008868631 |
| 63B12A4A772B27 | AUDREY | KELSO | CO | 33068000407 |
| 63B12A8963168B | TINA | SPENCER | KS | 22090180896 |
| 63B132A495B271 | CODY | LEE | KY | 90004012049 |
| 63B13324461936 | CHRISTINA | MANZO | CA | 90008303244 |
| 63B1342745416B | DANNY | MORGAN | OR | 47088664274 |
| 63B135A6872B26 | JOHANA | GONZALEZ | CO | 33071705068 |
| 63B13759A91522 | RAMSES | PORRAS | TX | 90014947590 |
| 63B13873372B29 | ANGELA | PEEVY | CO | 33072958733 |
| 63B14493A91572 | CARMEN | VILLA | TX | 90010054930 |
| 63B15533191522 | IVAN | BUSTAMANTE | TX | 90007275331 |
| 63B15541A85949 | CONNIE | STOLZ | KY | 90000445410 |
| 63B15A32172B43 | JERRY | CARRERA | CO | 90013730321 |
| 63B16271541299 | WILLIAM | LEMON | PA | 51062642175 |
| 63B16439755973 | ALEJANDRP | RUJILLO | CA | 90006874397 |
| 63B16872381644 | JAMIE | RANDLE | MO | 90010308723 |
| 63B169AAA4B952 | KIRSEY | CRAWFORD | NC | 71022649000 |
| 63B16A51887B31 | DENISE | MASON | AR | 28099200518 |
| 63B17227A33698 | BRIDGETTE | WASHINGTOM | NC | 90001842270 |
| 63B17299787B31 | GARY | JACKSON | AR | 28072262997 |
| 63B17429755975 | MICHAEL | ESTRADA | CA | 48027344297 |
| 63B17671971968 | ROBIN | THIESE | CO | 32078706719 |
| 63B17934A3168B | SHANE | URBAN | KS | 90010149340 |
| 63B1797427B46B | WILLIAM | RAYMOND | NC | 90013139742 |
| 63B17977272B43 | CORY | JARAMILLO | CO | 33050799772 |
| 63B18113555973 | MONICA | BARNETT | CA | 90009441135 |
| 63B18124A55975 | LORENAS | REYES | CA | 90015121240 |
| 63B1863525B235 | DEKUANEEQUE | JONES | KY | 90011446352 |
| 63B1872548162B | DEVIN | RODGERS | MO | 90014277254 |
| 63B18993161964 | SHERRY | BORRAYO | CA | 90014949931 |
| 63B19183571976 | LYNETTE | MONTOYA | CO | 90004771835 |
| 63B19736141261 | GEORGETTE | BABBIT | PA | 51010817361 |
| 63B19918133645 | LEIDRA | DUNSON | NC | 90014609181 |
| 63B19A58272B29 | VERONICA | ESPARZA | CO | 33083670582 |
| 63B1B45AA55977 | VICKY | SANDERS | CA | 90014834500 |
| 63B1B74227B46B | KETURAH | HOFF | NC | 90011207422 |
| 63B2111A171968 | LISA | WEINER | CO | 32082711101 |
| 63B21149225236 | ROBERT | HOLLOWAY | NC | 90015431492 |
| 63B213A352B27B | TAVON | MOYE | DC | 90004673035 |
| 63B2187915B235 | RICHARD | DELEWIS | KY | 68051908791 |
| 63B21948863646 | WENDY | SMART | MO | 27537059488 |
| 63B21973472B43 | JOSE | MUNOZ | CO | 90009519734 |
| 63B22148331455 | TANIKA | WHEELER | MO | 90003551483 |
| 63B22255233698 | CHARLES | FLETCHER | NC | 90009492552 |
| 63B22548A63646 | JULIE | RIDGELL | MO | 90008345480 |
| 63B227A678B168 | LISA | ROBERTS | UT | 90014737067 |
| 63B2284455B235 | PAULA | BROUSSARD | KY | 68019118445 |
| 63B23169261964 | ANA | RENTERIA | CA | 90009691692 |
| 63B2324274B268 | MARISOL | CUELLAR | NE | 27058552427 |
| 63B23474172B36 | STEPHANIE | VARGAS | CO | 90011724741 |
| 63B23541272B27 | ERICA | HENDESON | CO | 33036465412 |
| 63B23587A63646 | SHANNON | YUEDE | MO | 90014795870 |
| 63B2374A861936 | JOVAN | BOOKER | CA | 90004147408 |
| 63B23786855975 | MARTY | CORONA | CA | 48050787868 |
| 63B2396184B27B | MONIQUE | CLEMENTS | NE | 90000809618 |
| 63B24456655973 | FLEMING | JOSHUA | CA | 90001854566 |
| 63B24495A5416B | DONNA | GIOVENCO | OR | 90009174950 |
| 63B2463343168B | RALINA | MASSIE | KS | 90013636334 |
| 63B24764451354 | OCIEL | OLIVERA GARCIA | OH | 66061517644 |
| 63B24A8715594B | MARGARET | RODRIGUEZ | CA | 48002810871 |
| 63B25294155975 | AMY | BUENROSTRO | CA | 90004842941 |
| 63B253A5787B31 | DAVID | GALLEGO | AR | 90015373057 |
| 63B2574A98B168 | GENEVIEVE | WIRTH | UT | 31040637409 |
| 63B25765A5B531 | NESTOR | CABELLO | NM | 36068667650 |

| | | | | |
|---|---|---|---|---|
| 63B25933655973 | SHERINA | MOORE | CA | 90007039336 |
| 63B2643535975 | RACHEAL | RENTERIA | CA | 48010124353 |
| 63B2645525B235 | PEDRO | PEREZ-GOMEZ | KY | 90001564552 |
| 63B2671AA91522 | CRISTINA | GUZMAN | TX | 75009907100 |
| 63B2687747B46B | TOVIAS | FLORES | NC | 90013798774 |
| 63B26AA6A72B26 | DIANA | BRADFORD | CO | 33086210060 |
| 63B27176872B27 | LUIS E | CHULIN | CO | 33084061768 |
| 63B2753714B27B | EDWARD | BARNES | NE | 90013845371 |
| 63B28989A5B271 | MARSHALL | JORDON | KY | 90011839890 |
| 63B2921B572B29 | KELLIN | MCELVAINE | CO | 33000712185 |
| 63B2931445B271 | NATHANIEL | LAMAR | KY | 90006993144 |
| 63B298A5821776 | JUAN | SEBASTIAN | IL | 90015368058 |
| 63B2B58584B588 | YEVHENIYA | IVASHCHENKO | OK | 21516835858 |
| 63B2B78A63B395 | JESSICA | HEYLIGER | CO | 90005477806 |
| 63B2B866755973 | CARLOS | VILLASECA | CA | 90008958667 |
| 63B2B99A655975 | TIMOTHY | LEVASSER | CA | 90008909906 |
| 63B31318572B27 | GILBERT | FERNANDEZ | CO | 90007633185 |
| 63B31A9888B168 | PETER | FOUKAS | UT | 31078840988 |
| 63B3224248B334 | TALITHA | BING | SC | 14570652424 |
| 63B32354291522 | KARINA | GONZALEZ | TX | 90005353542 |
| 63B3299644B588 | NAITHA | YELTON | OK | 90003429964 |
| 63B33159184392 | VERONICA | STEWART | SC | 90009401591 |
| 63B33196A55975 | ALFREDO | PELAEZ | CA | 48028051960 |
| 63B333A9672B27 | JANINE | BROWNE | CO | 90014713096 |
| 63B3343788B169 | MIRIAM | LOPEZ | UT | 90003384378 |
| 63B33A96191549 | GLORIA | CANO | TX | 75021500961 |
| 63B34629472B26 | RAQUEL | VIGIL | CO | 90002016294 |
| 63B3476422B27B | BEKELU | GUDETA | DC | 81015557642 |
| 63B3559663646 | SHERRY | LEWIS | MO | 27528105596 |
| 63B35858933698 | STEPHEN M | BYRUN | NC | 90014848589 |
| 63B35931A7B46B | MIRIAM | MORALES | NC | 90014159310 |
| 63B35A1155B235 | MONTRAY | MERRILL | KY | 90004440115 |
| 63B35A6125B271 | JONA | JOSEPH | KY | 90010250612 |
| 63B35A99755977 | RUDY | GONZALES | CA | 90014060997 |
| 63B36577372B43 | LAURA | VATIERRA | CO | 33030285773 |
| 63B36615A5B531 | JARED | ORTEGA | NM | 36061736150 |
| 63B36711572B29 | THOMAS | ROEMMICK | CO | 90009327115 |
| 63B37594991522 | KRISTA | BARRY | TX | 90003235949 |
| 63B37699A55977 | KAREN | DELT | CA | 90015346990 |
| 63B377A678B168 | LISA | ROBERTS | UT | 90014737067 |
| 63B38571A5594B | CELERINO | RAMIREZ | CA | 90013955710 |
| 63B3864127B479 | VENICIA | WILLIAMS | NC | 90002056412 |
| 63B38748455975 | LUIS | GOMEZ | CA | 90010827484 |
| 63B38774391549 | IRVING | ROCHA | TX | 90012727743 |
| 63B3918167B472 | NORMA | MORENO | NC | 90011151816 |
| 63B3924118166B | SHAWN | DECKER | MO | 90009182411 |
| 63B392A7172B43 | CHRISTINA | CHAPARRO | CO | 90013042071 |
| 63B39527455969 | ALEXIS | MELLA | CA | 48038255274 |
| 63B39666733698 | DAVID | ALLEN | NC | 12093426667 |
| 63B39A63971976 | GARY | VUJCICH | CO | 38032840639 |
| 63B3B185A71968 | CHRISTINA | MONTOYA | CO | 32046221850 |
| 63B3B39785416B | JENNIFER | SERNA | OR | 47022713978 |
| 63B3B496291522 | OLIVIA | GONZALEZ | TX | 90006304962 |
| 63B3BAAA625236 | DANIEL | DE LA CRUZ | NC | 90008090006 |
| 63B42254671968 | WILLIAM | DECKER | CO | 32001312546 |
| 63B4231297B46B | LAVINE | GOODWIN | NC | 90013883129 |
| 63B4296595594B | ISABEL | VALERIO | CA | 48062589659 |
| 63B42A13455973 | EDUARDO | PEREZ | CA | 90013650134 |
| 63B42A5A472B26 | MISA | HOBLEY | CO | 33058060504 |
| 63B4348485594B | JOSE EDUARDO | FRIAS | CA | 90015144848 |
| 63B43497A8B168 | SHUNDRA | THOMAS | UT | 31034404970 |
| 63B43535191522 | DOLORES | RENTERIA | TX | 75087105351 |
| 63B43561772B29 | BECKY | DELEON | CO | 33004475617 |
| 63B4371145594B | ROSE MARY | JOSEPH | CA | 90010567114 |
| 63B43923772B26 | KIM | ALLEN | CO | 90003129237 |
| 63B4447167B46B | CIEARA | MCCORKLE | NC | 90005984716 |
| 63B44553661936 | MORENO | VINCENT | CA | 90003825536 |
| 63B445A1972B29 | KASSANDRA | PALMER | CO | 90008715019 |
| 63B44A2418B169 | DAVID | AHALMAN | UT | 31016970241 |
| 63B4527A771976 | DANIEL | VIGIL | CO | 90010332707 |
| 63B45661691549 | MIRANDA | GONZALEZ | TX | 90014426616 |
| 63B45752163646 | SARA | WALZ | MO | 90002747521 |

| 63B45988791522 | JOSE LUIS | TORRES | TX | 75034319887 |
|---|---|---|---|---|
| 63B46134572B36 | NICOMEDIS | MERINO | CO | 33002981345 |
| 63B46189161936 | MARTHA | LOPEZ | CA | 46069201891 |
| 63B4627A771976 | DANIEL | VIGIL | CO | 90010332707 |
| 63B4638495416B | JASMAN | BEATTY | OR | 90013323849 |
| 63B46535671921 | COLORADO BBQ | OUTFITTERS | CO | 90005815356 |
| 63B4668734B268 | BRANDY | RICHARDS | NE | 90005386873 |
| 63B46746155977 | JEROMY | SWANK | CA | 90011317461 |
| 63B46866871968 | SUZANNA | PHILLIPS | CO | 90002098668 |
| 63B46885672B27 | MARYLOU | PESA | CO | 90012968856 |
| 63B47193487B31 | GUADALUPE | LOPEZ | AR | 28038301934 |
| 63B4763495594B | JOSE | DELGADO | CA | 90013956349 |
| 63B47889191549 | MICHAEL | ARELLANO | TX | 90013748891 |
| 63B48479171976 | DENISE | CHAVEZ | CO | 90000334791 |
| 63B48497A8B168 | SHUNDRA | THOMAS | UT | 31034404970 |
| 63B49256351354 | KELCI | PUGH | OH | 66047742563 |
| 63B49262672B43 | JASMINE | JONES | CO | 90012362626 |
| 63B498A2761964 | ESTEFANA | VILLALPANDO | CA | 46061218027 |
| 63B4B455172B29 | JACKIE | BARKER | CO | 33074044551 |
| 63B4B942672B27 | AMALIA | RUIZ CANAHUI | CO | 90013249426 |
| 63B4BA29871968 | JOHN | NICKLIN | CO | 90003510298 |
| 63B4BA3814B27B | CHARLSIE | ANISSA | NE | 27049520381 |
| 63B4BA71624B39 | CORDELL | HENRY | DC | 90001140716 |
| 63B5125347B46B | ISAAC | FITZSIMMONS | NC | 90014932534 |
| 63B1322787B31 | AARON | QUINTERO | AR | 90015363227 |
| 63B51411172B27 | DANIEL | GALVAN | CO | 90015234111 |
| 63B516A585594B | KRISTINA | VEGA | CA | 90011666058 |
| 63B51761841261 | MONIKA | LONS | PA | 90007237618 |
| 63B51949855973 | OSCAR | GONZALEZ | CA | 90015079498 |
| 63B51A39A91522 | ARMANDO | RAMOS | TX | 75011520390 |
| 63B52282871968 | NORMA | ESCOTTO | CO | 90004112828 |
| 63B52351491549 | GRACIELA | ROMERO | TX | 90014613514 |
| 63B52393272B29 | JANNET | ESCALANTE | CO | 90012193932 |
| 63B52814A51354 | ABIGAL | FABIAN | OH | 66009138140 |
| 63B52828255973 | MARIA | YANEZ | CA | 90002068282 |
| 63B53123572B36 | AIDA | HERNANDEZ | CO | 90008581235 |
| 63B53687381644 | CANDICE | HATHAWAY | MO | 29094066873 |
| 63B53696A55977 | MICHELLE | ENRIQUEZ | CA | 90004246960 |
| 63B5379295594B | SUSANA | ROSALES | CA | 90002357929 |
| 63B5441785B235 | BARBARA | CRAWFORD | KY | 90014864178 |
| 63B5452A272B36 | CORINNE | RACHEL CHERRY | CO | 90012955202 |
| 63B54993355977 | JOEL | BARRAGAN | CA | 90013899933 |
| 63B5545945B235 | MELISSA | BURTON | KY | 90006494594 |
| 63B55A19972B43 | CHRISTINE | JACKSON | CO | 33093880199 |
| 63B5649454B27B | ERIN | HORTON | NE | 90009884945 |
| 63B5671887B46B | FELECIA | FREEMAN | NC | 90011337188 |
| 63B5678A672B27 | CHRISTINE | TALLEY | CO | 90013817806 |
| 63B57334671968 | JOHNATHAN | BYTWERK | CO | 90004223346 |
| 63B57565172B43 | SELINA | SAENZ | CO | 33061485651 |
| 63B57718825236 | OLISHA | TOLES | NC | 90013937188 |
| 63B57733872B27 | GINA | DEL REAL | CO | 90012057338 |
| 63B57A2657B46B | MICHEAL | CARL | NC | 90013140265 |
| 63B5816A381644 | JERRY | NEWSOME | MO | 90010851603 |
| 63B58292A93726 | SHALIESHA | SMITH | OH | 90000652920 |
| 63B58327171968 | MAGALI | DIAZ | CO | 90006803271 |
| 63B58428293721 | MARY | TRISSELL | OH | 64590554282 |
| 63B5885867B46B | XAVIER | BROWN | NC | 90010228586 |
| 63B59243247985 | KATHERINE | RUSSELL | AR | 90013062432 |
| 63B5959A361964 | LAURA | ROBLES | CA | 90009915903 |
| 63B5B188198B22 | KRISTIN | GUTIRREZ | NC | 11084211881 |
| 63B5B26448B168 | TAYLOR | ANGELL | UT | 90012952644 |
| 63B5B458355973 | ALEEZA | RODRIGUEZ | CA | 90010474583 |
| 63B5B7A265B235 | MIKE | PENDERGEST | KY | 68017777026 |
| 63B5BA5575B235 | NATELLA | THOMAS | KY | 90011940557 |
| 63B61937791522 | DIEGO | RIVERA | TX | 90014959377 |
| 63B6246825416B | CHARLES | WILLIAMS | OR | 47062844682 |
| 63B62663561936 | SULEMA | DIAZ | CA | 90012686635 |
| 63B62763633698 | CHARLES | LASH | NC | 90012437636 |
| 63B62A22963646 | ROBERT | VOLLMER | MO | 90009040229 |
| 63B63337191522 | HECTOR | URIBARRI | TX | 75054133371 |
| 63B63393871968 | CESAR | FLORES | CO | 32025963938 |
| 63B6352943B391 | ELIZABETH | HEIDENREICH | CO | 33063105294 |

| | | | | |
|---|---|---|---|---|
| 63B63A97555977 | OTILIO | GARCIA | CA | 49016880975 |
| 63B64276251354 | OTIS | HITT | OH | 90014172762 |
| 63B64355772B29 | ANN | BURTON | CO | 90014923557 |
| 63B64532761964 | VERONICA | HERRERA | CA | 90014675327 |
| 63B64638171976 | JOLLENE | ALLSWORTH | CO | 90011476381 |
| 63B64734661936 | MAURICIO | DE LA CRUZ | CA | 90015027346 |
| 63B64931357563 | CYNTHIA | DELANOY | NM | 90008189313 |
| 63B64A49463646 | RYAN | MARSHALL | MO | 90009810494 |
| 63B651A4955975 | TATIANA | ESQUIVEL | CA | 90015311049 |
| 63B66149761936 | JUANE | CROCE | CA | 46050751497 |
| 63B66298655975 | CAROLYN | SCHMIDT | CA | 90008302986 |
| 63B6665484B27B | FELIPE | RANGEL | NE | 90014196548 |
| 63B66881584392 | KWAMANE | GOSS | SC | 90014758815 |
| 63B67271155973 | JESSICA | MENDOZA | CA | 48010992117 |
| 63B67859A8B169 | BOYD | BIRCH | UT | 90014858590 |
| 63B68676384392 | TROY | PRINGLE | SC | 19034656763 |
| 63B6871155594B | CLAUDIA | GARCIA | CA | 90012877115 |
| 63B6976125416B | DEBORAH | COWAN | OR | 47066267612 |
| 63B69A58461964 | MONICA | NEGRETE | CA | 90013580584 |
| 63B69A96872B29 | CARLA | ROSAS | CO | 33094370968 |
| 63B6B454655973 | JUAN | SEVILLA | CA | 90014474546 |
| 63B6B52289133B | EASTER | FLANIGAN | MO | 90015215228 |
| 63B6B617172B27 | LEROY | QUINTANA | CO | 33025396171 |
| 63B6B6A3A51354 | CURTIS | WOODS | OH | 66015136030 |
| 63B6B798755981 | KARINA | ZEPEDA | CA | 90009137987 |
| 63B71861A41261 | GREGORY | JACKSON | PA | 51074728610 |
| 63B71957172B26 | ESMIRO | GONZALES | CO | 33069869571 |
| 63B72125A72B29 | ELADIO | BARRAGAN | CO | 90013731250 |
| 63B72479871968 | JUAN | CAMPOS | CO | 90010064798 |
| 63B72564A5594B | OSIEL | ALMONTE | CA | 90004195640 |
| 63B72581936B93 | JEAB | PETITHOMME | OR | 90013615819 |
| 63B727A6663646 | FIDEL | ORTIZ | MO | 90013567066 |
| 63B72863772B43 | EDGAR | GUZMAN | CO | 90007948637 |
| 63B72A67A2B27B | JOSE | GONZALEZ-ROBLES | DC | 81031690670 |
| 63B73136231453 | GARY | COOKERLY | MO | 90012201362 |
| 63B73298691549 | EDUARDO | FRANCO | TX | 75051462986 |
| 63B734A7572B43 | DENNIS | LORANCE | CO | 90002204075 |
| 63B735AA884392 | BRYAN | IRVIN | SC | 90009655008 |
| 63B73692861964 | JONATHAN | WHITE | CA | 90005406928 |
| 63B73787172B29 | DARWIN | MIRALDA | CO | 90011467871 |
| 63B73949833698 | ARIANNE | RAMIREZ | NC | 90013779498 |
| 63B74277372B27 | CHRISTY | FESTER | CO | 90003492773 |
| 63B74384463646 | ELITE AUTO SPA | LLC | MO | 90014483844 |
| 63B74487291549 | JAMIE | CHAVEZ | TX | 75029204872 |
| 63B74887472B29 | JOSE | CHANEZ | CO | 90007848874 |
| 63B74942991522 | JOSE | CANO | TX | 90014959429 |
| 63B74A74331453 | KRISTIN | WALBRIDGE | MO | 90008070743 |
| 63B7514565594B | JESUS | URIBE | CA | 90013971456 |
| 63B75242825236 | BRIDGET | HARRIS | NC | 90014592428 |
| 63B75527471976 | CRYSTAL | GRANILLO | CO | 90015135274 |
| 63B75721461964 | GUILLERMO | CORRALES | CA | 90011127214 |
| 63B75A77691549 | ASTANEDA | MARIE | TX | 90009230776 |
| 63B76184271968 | CASSANDRA | HOWARD | CO | 90014651842 |
| 63B76358955973 | BRITTNAY | MARKEL | CA | 90014383589 |
| 63B7648555594B | JOSE | ZUNIGA | CA | 90012794855 |
| 63B76541A72B26 | BRIAN | ARNOLD | CO | 90007865410 |
| 63B77156741261 | STEPHEN | PORTER | PA | 51038491567 |
| 63B77429772B29 | TYKESHA | SIMONS | CO | 90009234297 |
| 63B77457555977 | BRIANA | NICKIFOROS | CA | 90012084575 |
| 63B77531951354 | TIERRA | SANDERS | OH | 90012785319 |
| 63B77531971976 | CHERYL | SILVESTRINI | CO | 90015135319 |
| 63B7773984B581 | CARLETTA | STRINGER | OK | 90003917398 |
| 63B78251A51354 | ARLISHA | NORMAN | OH | 90009682510 |
| 63B78694961972 | AGUSTIN | VARGAS | CA | 90012686949 |
| 63B78747455977 | MARQUEZ | LUNA | CA | 90011317474 |
| 63B7883678B168 | ANN | OLSON | UT | 31095268367 |
| 63B79277955977 | DANIEL | IMMEL | CA | 90014802779 |
| 63B794A374B582 | REAGAN | BOCKHOLD | OK | 90001294037 |
| 63B79537172B26 | JILL | ROMERO | CO | 90013275371 |
| 63B7B164191522 | ESTELA | ALVARADO | TX | 90014911641 |
| 63B7B271272B29 | LUIS | CASTRO-ENRIQUEZ | CO | 90004852712 |
| 63B7B71218B168 | EDGAR | ORTIZ | UT | 90012667121 |

| 63B7B9A552B27B | ANDRE | BULLOCK | DC | 90011829055 |
|---|---|---|---|---|
| 63B8129645B235 | CHRISTINE | PUSEY | KY | 90012932964 |
| 63B8148173168B | THOMAS | MCNEILL | KS | 90013314817 |
| 63B814A2991522 | LINDA | JASSO | TX | 90013574029 |
| 63B81557455973 | JUAN | VARGAS | CA | 90000335574 |
| 63B821A533168B | ABDULKAREEM | AHMED | KS | 90014941053 |
| 63B8252A93168B | KAREN | BRADLEY | KS | 22005285209 |
| 63B82654351354 | ANGEL | GALAN | OH | 90013376543 |
| 63B82A5135B235 | IRMA | ACOSTA | KY | 68003790513 |
| 63B83148331427 | SHAREEKA | HENDERSON | MO | 90004421483 |
| 63B8315678B168 | SONIA | MONRREAL | UT | 90011901567 |
| 63B8316573698 | ASHLEY | TSTE | NC | 90012961657 |
| 63B8379A172B26 | JOE | VANCE | CO | 90014857901 |
| 63B84349772B36 | BRAD | SCHULZ | CO | 90015383497 |
| 63B8458A184392 | STEVEN | TWYMAN | SC | 90000405801 |
| 63B84594724B4B | IYANNA | JACKSON | DC | 90012855947 |
| 63B8476A171968 | DEANNE | LOPEZ | CO | 32031337601 |
| 63B84967655977 | LYNETTE | SANDOVAL | CA | 90012589676 |
| 63B85536661936 | MELINDA | CASAS | CA | 90014473366 |
| 63B85423384392 | ELIZABETH | AHRENS | SC | 19086934233 |
| 63B854A2991522 | LINDA | JASSO | TX | 90013574029 |
| 63B85995655973 | ROY | VIRGIN | CA | 48037269956 |
| 63B86272891522 | GUSTAVO | MACIAS | TX | 90011572728 |
| 63B86458451354 | VERSENA | MCGLOTHIN | OH | 66013294584 |
| 63B86683557538 | MARISELA | GARCIA | NM | 35545046835 |
| 63B86742A7B46B | JOSE | MEJIA | NC | 90013787420 |
| 63B87281284392 | ERIC | NIELSEN | SC | 90013342812 |
| 63B87415455977 | DONALD | MARTIN | CA | 90008974154 |
| 63B88111472B26 | WENDY | GUART | CO | 90011921114 |
| 63B89112991522 | SANDRA | ACOSTA | TX | 75087601129 |
| 63B8917535594B | MIGUEL | FLORES | CA | 90012931753 |
| 63B89288651354 | AMY | SMITH | OH | 66012872886 |
| 63B89477472B36 | ADRIANA | ALEMAN | CO | 90014914774 |
| 63B89531971976 | CHERYL | SILVESTRINI | CO | 90015135319 |
| 63B89818633698 | SHENA | WILLIAMS | NC | 90007758186 |
| 63B8B531971976 | CHERYL | SILVESTRINI | CO | 90015135319 |
| 63B8B894672B43 | KELLY | TAYLOR | CO | 33035628946 |
| 63B8B954351354 | SCOTT | KIRBY | OH | 66014439543 |
| 63B91239A81644 | VICTOR | CABALLERO | MO | 90011092390 |
| 63B91523571968 | SHAUNICE | TURNER | CO | 90012655235 |
| 63B91531971976 | CHERYL | SILVESTRINI | CO | 90015135319 |
| 63B91671125236 | LINDA | GARLICK | NC | 90014066711 |
| 63B91716A71976 | REBECCA | GLICK | CO | 38097597160 |
| 63B919A6191549 | SASHA | SANCHEZ | TX | 90014109061 |
| 63B91A6435594B | EVELIA | LUJANO | CA | 90012420643 |
| 63B92399261964 | FIDEL | TORRES | CA | 46002263992 |
| 63B9246645B235 | TONY | CURTSINGER | KY | 90014534664 |
| 63B92721984392 | LAKECIA | JACUES | SC | 90003667219 |
| 63B92863631453 | MICHAEL | ANDROLEWICZ | MO | 27526548636 |
| 63B9311A672B36 | ANGEL | QUIROZ | CO | 33013801106 |
| 63B9315574B27B | MARINA | AGUILERA | NE | 90001861557 |
| 63B937A4872B29 | CHRIS | JONES | CO | 90012807048 |
| 63B9454A851354 | TONYA | HICKS | OH | 90008785408 |
| 63B94729A5B235 | JUAN | DOMINGUEZ | KY | 90015147290 |
| 63B94958991522 | ROSA | RUIZ | TX | 90014959589 |
| 63B95284551354 | ANNE | RICKS | OH | 90004082845 |
| 63B95536291549 | NARMI | MARTINEZ | TX | 75091663362 |
| 63B95425131453 | DANA | HANEY | MO | 90001734251 |
| 63B95481655977 | JORGE | ZARATE | CA | 90006604816 |
| 63B95532455975 | RUBEN | RAMIREZ | CA | 90012555324 |
| 63B96261A91549 | GUSTAVO | CASTRO | TX | 75042062610 |
| 63B97118A72B36 | DAVID | MONSON | CO | 90011391180 |
| 63B973A6961964 | JOSE LUIS | PELAEZ | CA | 46012013069 |
| 63B976A7572B27 | JERROLINE | JUMBO | CO | 33094516075 |
| 63B97A9742B938 | MICHAEL | WADDELL | CA | 90007850974 |
| 63B9824A463646 | GINA | TAYLOR | MO | 90010052404 |
| 63B9858724B946 | TANYA | CLOUD | TX | 90011175872 |
| 63B9993955594B | MIGUEL | SANCHEZ | CA | 90007869395 |
| 63B99A2942B27B | ADRE | BULLOCK | DC | 90011830294 |
| 63B99A5177B46B | DEAN | SCHELLER | NC | 11085480517 |
| 63B9B37185416B | EDGAR | FANDINO | OR | 90012303718 |
| 63B9B82A831453 | SCOTT | ROBBINS | MO | 27583988208 |

| | | | | |
|---|---|---|---|---|
| 63B9B899671968 | PEDRO | AQUINO | CO | 32033898996 |
| 63B9B8A612B27B | RICHARD | RINDSKOPF | DC | 81032328061 |
| 63B9B97A672B43 | LAURA | DE SANTOS | CO | 90002199706 |
| 63B9BA95591522 | SUSANA | HORNER | TX | 90004190955 |
| 63BB145397B46B | CHRISTINA | TOMS | NC | 90002124539 |
| 63BB1A42684392 | CHARLES | BUESING | SC | 90002570426 |
| 63BB1AA1285677 | CARING | HANDS | NJ | 90012920012 |
| 63BB241214B588 | JUDY | BURRESS | OK | 21572784121 |
| 63BB2477872B43 | ROBERT | LARSON | CO | 33078854778 |
| 63BB24A1361987 | LEONEL | S.MUZ | CA | 46036214013 |
| 63BB2698372B27 | HUMBERTO | MONCADA | CO | 33011346983 |
| 63BB2843587B31 | CLAUDIA | OLVERA | AR | 90005798435 |
| 63BB293215B235 | PORCIA | MILLS | KY | 90007549321 |
| 63BB2A3528B168 | TASHA | MEINTS | UT | 90010570352 |
| 63BB2A8634B53B | WHITNEY | PAYNE | OK | 90013680863 |
| 63BB3329485646 | MARVIN | MARTIN | NJ | 90002393294 |
| 63BB3783155975 | EUGENIO | ACOSTA | CA | 90009017831 |
| 63BB3947981644 | SHERRELL | ROSS | MO | 29090289479 |
| 63BB413417B46B | AGGIE | BOULWARE | NC | 90010331341 |
| 63BB4478451354 | SANDRA TODD | MC CLINTON | OH | 90002124784 |
| 63BB463275B229 | JAMES | GREENWELL | KY | 90003236327 |
| 63BB483884B268 | SCOTT | MONTANGE | NE | 90007138388 |
| 63BB5737991522 | ARTURO | RODRIGUEZ | TX | 90009527379 |
| 63BB573A471976 | BRENDA | YOSHIMURA | CO | 90011027304 |
| 63BB5755A3168B | JUSTIN | DRAKE | KS | 90012627550 |
| 63BB6325191522 | TANNIA | BARAY | TX | 90011183251 |
| 63BB655336155B | RYEESHIA | MOORE | TN | 90015485533 |
| 63BB662395594B | REYNALDO | CABASOS | CA | 90010566239 |
| 63BB6A83855975 | MARGARITA | GARCIA | CA | 48009010838 |
| 63BB713375416B | IBRAHIM | COULIBALY | OR | 47025761337 |
| 63BB8296161966 | LAHIB | MAROGY | CA | 46047282961 |
| 63BB8468171968 | JENNIFER | FERRINI | CO | 90013844681 |
| 63BB8A6A391549 | MANUEL | GARAY | TX | 90014060603 |
| 63BBB2A965B271 | DEMETRIUS | RIVERS | KY | 68083442096 |
| 63BBB381887B31 | LENZY | MCCULLOUGH | AR | 28061893818 |
| 63BBB62A68166B | YONDA | SANDERS | MO | 29037376206 |
| 6411144345416B | JOSH | VANBEEVER | OR | 90014614434 |
| 64111A55A55977 | ROSE | DURAN | CA | 90013690550 |
| 64112 2A5691998 | NIXZALI | SALCEDO | NC | 90013822056 |
| 6411235634B946 | RICARDO | ORTIZ | TX | 90005513563 |
| 64112625A72B36 | KASIE | MEMMER | CO | 33086446250 |
| 641283A25B241 | MARIO | ALFONSO | KY | 90012568302 |
| 64113 4A8571968 | ANGELO | BATTAGLIA | CO | 32012284085 |
| 64113714A25236 | ANTHONY | SIMPSON | NC | 90003047140 |
| 64113A76A63646 | FRANSISCO | PADILLA LOPEZ | MO | 90015560760 |
| 6411434A38166B | DON | FAUDEL | MO | 90013613403 |
| 64114634272B22 | HOLLY | NOVAK | CO | 33080016342 |
| 64114851172B27 | LAWRENCE | MCGAUGHY | CO | 33084828511 |
| 64114A2945B271 | STEFANIE | LOWERY | KY | 90010560294 |
| 6411582AA55977 | SUSAN | HOFFMAN | CA | 90008858200 |
| 6411641A261936 | JUSTICE | ARREGUIN | CA | 90014764102 |
| 6411165A535B235 | CHRISTINA | BATTLE | KY | 90014845053 |
| 6411681235B241 | PRETTYGRL | THRNTON | KY | 90007518123 |
| 6411685A663646 | DOUGLAS | ESCOBAR | MO | 90000618506 |
| 64116995A5416B | BRENT | SELLS | OR | 90008499950 |
| 641172 2557B46B | JOSE | CRUZ | NC | 90012262255 |
| 641173A245416B | MISHELLE | PRIOR | OR | 90012313024 |
| 6411748578B168 | MAXINE | JEWETH | UT | 90003054857 |
| 6411754639B948 | ABIGAIL | DURAN | AZ | 90015125463 |
| 6411778A372B27 | PATRICIA | GUYTON | CO | 90007997803 |
| 64117A66584392 | KRISTIN | DANIEL | SC | 19027300665 |
| 6411825455416B | LISA | HAND | OR | 90002242545 |
| 6411894763168B | YNETTE | HIEBERT | KS | 90009889476 |
| 6411916B772B27 | DINEAH | LUCERO | CO | 90010281687 |
| 64119AA4591525 | GRACIELA | MORENO | TX | 90011570045 |
| 6411B572655975 | VERONICA | MARCOS | CA | 90015445726 |
| 6411B884776B49 | NORMA | LAURA ZURITA | CA | 90000918847 |
| 641216A194B562 | BEVERLY | HICKS | OK | 90011216019 |
| 64123722487B31 | TONYA | LEIGOTT | AR | 90009767224 |
| 6412568235B235 | NIKKI | GORMAN | KY | 90002746823 |
| 6412575424B588 | JIMMY | COBBS | OK | 90014097542 |
| 64126A49563646 | KRISTINE | YOUELL | MO | 90015060495 |

| | | | | |
|---|---|---|---|---|
| 64127267172B29 | JUAN | PICAZO | CO | 33063512671 |
| 641275A3855973 | ERIC | QUEZADA | CA | 90014035038 |
| 64127AA647B357 | JUAN | BARRERA | VA | 90006220064 |
| 64128768572B27 | JANIS | JONES DOSS | CO | 33007967685 |
| 64128AA6591998 | MICHELLE | EVANS | NC | 90013290065 |
| 64129623172B43 | DANIEL | FAVELA | CO | 33025826231 |
| 641298A5A61961 | FRANCISCO | MUNOZ | CA | 90012838050 |
| 641298A8191998 | JOSEPH | NYANLULEH | NC | 17089768081 |
| 64129A2A372B27 | NICHOLE | HULSTROM | CO | 90012110203 |
| 64129A36872B36 | DAISY | GARCIA | CO | 90008250368 |
| 6412B182557555 | JOSUE | PONCE | NM | 90013781825 |
| 6412B426398B22 | SOPHIA | WILLIAMS | NC | 90005484263 |
| 6412B54474B588 | RAVEN | HERRERA | OK | 90009945447 |
| 64131151A71968 | MARGARET | SULLIVAN | CO | 32087111510 |
| 6413244525416B | CLAYTON | ROBITAILLE | OR | 90009044452 |
| 641327AA161961 | ERIC | MILLER | CA | 46012907001 |
| 6413367625B271 | YUSMARY | SUAREZ- FABELO | KY | 90005686762 |
| 6413386717 2B43 | LOURDES | GARCIA | CO | 90009208671 |
| 64133A81333698 | RICHARDEAN | MILLER | NC | 12051840813 |
| 64134746A63646 | MELISSA | FOX | MO | 90002967460 |
| 6413514725B235 | JOEL | DAILY SR. | KY | 68099011472 |
| 6413524215B241 | RICHMOND | BOOKER | KY | 68023772421 |
| 6413544637B46B | TAMARA | GORDON-WARD | NC | 11082114463 |
| 64135569A4B27B | SHANELL | TAYLOR | NE | 27011295690 |
| 6413556A571968 | JAVIER | LOPEZ | CO | 90012135605 |
| 641355A5476B49 | CYNTIA | LASTRE | CA | 90015145054 |
| 6413622174B268 | SAMATHA | DANKOF | NE | 90009222217 |
| 6413728864B27B | CRYSTAL | BRIGHT WINDOW | NE | 27023492886 |
| 6413779A761961 | OMAR | ROMERO | CA | 90012837907 |
| 64137979A84392 | VELVIA | SMITH | SC | 90014769790 |
| 641379A9185886 | DELIA | COSTNER | CO | 90013009091 |
| 64137A42181644 | BREEANA | MARTINEZ | MO | 90011600421 |
| 64137A94155973 | CINTHIA | HERMOSO | CA | 90005700941 |
| 6413813485416B | MICHAEL | SPEAKLANDER | OR | 90013801348 |
| 6413869257 2B43 | CECILIA | ZAMORA | CO | 90001016925 |
| 64138749476B49 | JORGE | LAUREANO | CA | 46005087494 |
| 64138A4A25416B | BRIAN | SWEENEY | OR | 90012390402 |
| 6413935995416B | ANNETTE | SHERMAN | OR | 47041753599 |
| 6413956462B27B | THELMA | SCOTT | DC | 90013645646 |
| 6413956815B235 | THANG | UK | KY | 90009645681 |
| 6413982 4A87B31 | LASHUDNA | PICKETT | AR | 28077888240 |
| 6413B2A7357555 | JOANN | TORRES | NM | 35536222073 |
| 6413B77A44B588 | DOLECIA | HEBERT | OK | 90014097704 |
| 641414A2255975 | BRANDON | DUNCAN | CA | 90013014022 |
| 6414186 4572B27 | ASHLEY | STAPLETON | CO | 90013568645 |
| 6414282124B588 | SHELVA | WILSON | OK | 90012008212 |
| 6414396787 2B27 | MICKIE | CASTANEDA | CO | 33051559678 |
| 64143A92A8166B | CAPTAIN | JON | MO | 90003220920 |
| 6414478524B588 | FELIX | MENDEZ | OK | 90014097852 |
| 6414549 7A5416B | BONNIE | DOMINGUEZ | OR | 90007714970 |
| 6414624A25416B | GLADYS | GREEN | OR | 90014832402 |
| 6414626477B46B | EMILIANO | CORRAL | NC | 90008422647 |
| 6414641A755973 | SERGIO | SANDOVAL | CA | 90006824107 |
| 6414696376B49 | LETICIA | MAYORAL DE SALAS | CA | 90014186963 |
| 641466A4685953 | THOMAS | GORNIAK | KY | 90000656046 |
| 641475A5A61964 | KENRICK | FORRESTER | CA | 90014435050 |
| 6414762A95B531 | THERESA | MONTANO | NM | 36017066209 |
| 6414772 8A4B588 | KANDICE | MCNET | OK | 90009947280 |
| 64148521A61961 | GLORINDA | ALCARAZ | CA | 46074805210 |
| 641486A568B168 | EUGENNE | SMILEY | UT | 31045826056 |
| 6414899265B235 | JAMES | JOHNSON | KY | 68053679926 |
| 6414954 7276B49 | CARMEN | PURYEAR | CA | 46064295472 |
| 6414B526461964 | MARIA | MORALES | CA | 90009085264 |
| 6414B695161964 | ANTHONY | HINOJOS | CA | 90009266951 |
| 6414BA89371968 | VANESSA | MENDOZA | CO | 32030480893 |
| 6415115 2476B49 | GLORIA | BERNAL | CA | 90014791524 |
| 6415133717 2B43 | ANAHI | ECEVERRIA | CO | 90012043371 |
| 6415133A57B46B | SHANDI | COLF | NC | 11001553305 |
| 6415226 3A2B27B | MARY | LOCKMAN CAMERON | DC | 90014172630 |
| 6415288A4B588 | PRAVEETA | NATHA | OK | 90014852880 |
| 6415224 2872B43 | CHRIS | GALLEGOS | CO | 33090262028 |
| 6415245787 2B43 | TINA | DAILEY | CO | 90015184578 |

| | | | | |
|---|---|---|---|---|
| 64152549672B36 | ROSALINDA | COVARRUBIAS | CO | 90008275496 |
| 641528A3A8B168 | TAMARA | SMITH | UT | 31001888030 |
| 64153955172B29 | KYNA | CHEEK | CO | 33091479551 |
| 64155325876B49 | NANCY | URIBE | CA | 90007363258 |
| 64155383172B27 | ASHLEY | SHIPLEY | CO | 90004003831 |
| 641555A3155928 | JACKIE | JURADO | CA | 90006375031 |
| 641566632B27B | EBONEE | SULTRY | DC | 81060346663 |
| 641558A3891562 | ALEXIS | RODARTE | TX | 90015338038 |
| 6415689A351338 | SARA | STOUT | OH | 90011318903 |
| 6415877667B46B | SHANELL | SANDERS | NC | 90013127766 |
| 64158AA7361936 | MIGUEL | PINEDO | CA | 90011140073 |
| 6415959215416B | JAMIE | GABOURY | OR | 47011325921 |
| 64159A89455977 | MIRIAM | BARRAGON | CA | 90000210894 |
| 6415B326693739 | MICHAEL | MASHBURN | OH | 90003503266 |
| 6415B376A57555 | DEIDRA | CHAVEZ | NM | 90010213760 |
| 6415B754185886 | SHANE | RUNALLS | CA | 90012857541 |
| 6415B825272B43 | DENE | ROMERO | CO | 33086998252 |
| 6415BA25481644 | ROSARIO | DEGOLLADO TELLO | MO | 90013930254 |
| 6415BA3825416B | JENNIFER | VAN DYKE | OR | 47029020382 |
| 6416198157B46B | NATALIE | DANIELS | NC | 90014379815 |
| 64161A34955975 | MONICA | ESPARZA | CA | 90013710349 |
| 6416337A872B29 | JAMIE | BAHM | CO | 33061013708 |
| 64163488772B36 | ADAN | TORRES | CO | 33090574887 |
| 6416394287B31 | AMANDA | HILL | AR | 90014824942 |
| 64163555935416B | GAY | JUDD | OR | 47024125593 |
| 6416363A55977 | ELIZABETH | MASON | CA | 90013566630 |
| 6416382564B588 | CHRISTINA | SEELEY | OK | 90014098256 |
| 64163A8853168B | SARA | JUAREZ | KS | 90011000885 |
| 64163A91561936 | LUZ | VARAJAS | CA | 46062830915 |
| 6416492194B27B | JUDI | WALKER | NE | 27058669219 |
| 64164A47A55977 | MARIO | VARGAS | CA | 90011070470 |
| 64164A93685886 | TORPEKAY | ZAKIR | CA | 90014390936 |
| 6416548968 7B31 | ALEXIS | STEVENSON | AR | 90015024896 |
| 6416582564B588 | CHRISTINA | SEELEY | OK | 90014098256 |
| 64166794272B27 | LILLY | SAMAIN | CO | 90012357942 |
| 6416784274B588 | DESTINIE | NEWMAN | OK | 90014098427 |
| 64167A68831453 | SHARON | DESALVO | MO | 90011270688 |
| 64167A92351338 | GISSELLE | CUEVAS | OH | 66045710923 |
| 6416824A791562 | DENYS | PALMA | TX | 90011172407 |
| 64168839372B27 | JOEL | MENDOZA | CO | 90003718393 |
| 64168A97261964 | KENIA | MARROQUIN | CA | 90013070972 |
| 6416949A461961 | YAZLII | MENDEZ | CA | 90012054904 |
| 64169816A2B27B | OTEIA | JONES | DC | 90013708160 |
| 64169895576B49 | CHARITY | JUGO | CA | 90004138955 |
| 64169A2135B241 | GERRY | CRAWFORD | KY | 90004680213 |
| 6416B263891562 | MONICA | RUELAS | TX | 90013922638 |
| 6416B757591998 | CHARLES | SPURLOCK | NC | 90011107575 |
| 6416B826191522 | GUILLEN | MONICA | TX | 75016168261 |
| 6416B878555977 | ANNE | MCKAY | CA | 49094358785 |
| 6417184584B588 | BRIDGETT | MYRES | OK | 90014098458 |
| 64172136A72B36 | ERIKA | CRESPO | CO | 90012681360 |
| 6417255792B27B | ROY | RUSSELL | DC | 90013805579 |
| 64172746A8166B | MELISSA | BRADLEY | MO | 90006847460 |
| 6417 2A15487B31 | NATASHA | LEE | AR | 90014020154 |
| 64175333A72B36 | HELEN | VAUGHAN | CO | 90010933330 |
| 6417584358 7B31 | CLAUDIA | OLVERA | AR | 90005798435 |
| 641762A732B27B | NATASHA | BANNER | DC | 90011222073 |
| 6417638223 4B27B | CHRISTOPHE | JONES | AR | 28083883823 |
| 6417639234B27B | EZGAR | CORRALES | NE | 90014173923 |
| 6417654893168B | BRANDON | HOGAN | KS | 90015325489 |
| 6417661574B588 | CHRISTY | LEWALLEN | OK | 90012776157 |
| 6417 7AA6457555 | JASON | GREEN | NM | 90005870064 |
| 64178776572B36 | ROCKY | JOHNSON | CO | 33064827765 |
| 6417895415B229 | LIZANDRA | BELLO | KY | 68090289541 |
| 64178A6435B235 | ADRIANNA | CALFEE | KY | 90001230643 |
| 64179A74381644 | DEIRDRE | SMOOT | MO | 29015240743 |
| 6417B19A361964 | MARTIN | ROMO | CA | 90012301903 |
| 6417B268851337 | COLANDREAH | SHAMEL | OH | 90014292688 |
| 6417B457251338 | NICOLE | DANIEL | OH | 66001214572 |
| 6418156522B524 | TOMIKA | GOSA | AL | 90013965652 |
| 641817A2363646 | KEVIN | BAKER | MO | 27518347023 |
| 6418186534B588 | YOLANDA | BARRIOS | OK | 90014098653 |

| | | | | |
|---|---|---|---|---|
| 6418194452B231 | MARIE | REYNOLDS | VA | 90003459445 |
| 641829A9A51337 | SHANNON | PLUMMER | OH | 66086119090 |
| 64182A3A355977 | PATRICIA | RUBY | CA | 90013120303 |
| 64182AA585B235 | JESSICA | HUGULEY | KY | 90009010058 |
| 6418326842B27B | DARIUS | DAY | DC | 90011222684 |
| 641833A7957555 | RENE | RIOS | NM | 90013603079 |
| 641835725784B6B | ANDERSON | OSVALDO | NC | 90013265725 |
| 641843A1391522 | BRANDY | HOUSTON | TX | 90010093013 |
| 6418458744B588 | TERRI | WOODS | OK | 90010715874 |
| 641851AA976B49 | ANGELITA | URIBESA | CA | 90011311009 |
| 6418587114B588 | JARIAN | LIGGENS | OK | 90014098711 |
| 64185A7A381644 | JESSE | GRAMMATICO | MO | 29076850703 |
| 64185A99572B27 | ROBERT | PETTY | CO | 33015280995 |
| 6418632788B31 | SAVANNA | SALAZAR | AR | 90013653278 |
| 6418643967B46B | REBECCA | SCHAUF | NC | 90007614396 |
| 6418666982B27B | RHONDA | HUGHES | DC | 90013236698 |
| 64186A1775B235 | STACEY | NEIGHBORS | KY | 90012960177 |
| 6418752272B43 | HASAAN | NELSON | CO | 90014715227 |
| 6418779A585886 | SANDRA | BOGHOZIAN | CA | 90014157905 |
| 641891A1772B27 | YOLANI | JUANES | CO | 90011721017 |
| 6418927223168B | JASHIA | MORRIS | KS | 90013932722 |
| 6418949242B27B | SERITA | EL-AMIN | DC | 90008314920 |
| 64189594576B49 | ERASTO | SANCHEZ | CA | 90014785945 |
| 64189AA8A55973 | AGUSTINE | MONTIEL | CA | 90010230080 |
| 6418B21A371968 | EDGARDO | VEGA | CO | 90007152103 |
| 6418B467A61936 | ARACELI | RODRIGUEZ | CA | 46007504670 |
| 64191594576B49 | ERASTO | SANCHEZ | CA | 90014785945 |
| 6419163615B235 | JEREMY | VOTAW | KY | 90015336361 |
| 64192441376B49 | LORENA | GUTIERREZ | CA | 90001014413 |
| 64192886272B43 | GUILLERMO | ENRIQUEZ | CO | 33068698862 |
| 64192A5A855973 | PAULINE | ZAMUDIO | CA | 48027520508 |
| 641941A4357555 | MARIA | VASQUEZ | NM | 90010741043 |
| 6419443365B235 | SHAWNA | DOMINE | KY | 68027584336 |
| 641952A5172B43 | JULIA | ARAGON | CO | 90003722051 |
| 641959A784B588 | MARIA | RODRIGUEZ | OK | 90014099078 |
| 64195A14A85886 | ALICIA | RAYA | CA | 90014160140 |
| 64195A3137B46B | LARRY | GREENE | NC | 90013870313 |
| 6419631932B27B | BRENDELL | SMITH | DC | 90012203193 |
| 6419632688B31 | TANISHA | WEATHERSPOON | AR | 90013343268 |
| 641968A9476B49 | MARIA | SAN LUIS | CA | 90014188094 |
| 64196A91584392 | DANA | FOX | SC | 19049330915 |
| 6419756A261964 | RODOLFO | ARTEA | CA | 90014425602 |
| 6419778549822 | ALVARO | ROJAS | SC | 90007487854 |
| 6419789A957555 | JOE | LOPEZ | NM | 90011088909 |
| 6419795A91998 | YULMA | CRUZ | NC | 17082719590 |
| 6419817A33168B | ELAINE | SEAGER | KS | 22063711703 |
| 6419832788B31 | SAVANNA | SALAZAR | AR | 90013653278 |
| 6419884634B27B | MICHELLE | BOOTH | NE | 27026248463 |
| 6419918627236 | PATRICIA | CRUZ | CO | 90011121862 |
| 641998A1A376B49 | AMARIZ | SANCHEZ | CA | 90014188103 |
| 6419989115B271 | VICKIE | COLE | KY | 90006008911 |
| 6419993817B46B | MIKKI | BUFF | NC | 11004599381 |
| 6419995475B242 | LARRY | MARCELL | KY | 68008439547 |
| 6419995A363646 | DAVID | HICKS | MO | 90014809503 |
| 6419B472A55977 | YVONNE | HARO | CA | 49086014720 |
| 6419B472A81644 | WILLIAM | MCMULIN | MO | 90003954720 |
| 6419B538763646 | ALONSO | DELGADO | MO | 90010975387 |
| 6419B64AA5B235 | MATTHEW | TULEY | KY | 90013026400 |
| 6419B828391998 | STACEY | AGUIRRE | NC | 90012868283 |
| 641B1975A61936 | DAWN | REDD | CA | 90011139750 |
| 641B1A48A71968 | MICHEAL | GREER | CO | 90009620480 |
| 641B2535363646 | AMANDA | KAYSER | MO | 90015565353 |
| 641B2696A4B27B | BROOKE | RAUMAKER | NE | 27097686960 |
| 641B2759224B64 | LIONEL | HALL | DC | 90006547592 |
| 641B2783285886 | JOHN | LETO | CA | 90011247832 |
| 641B2825891876 | JOHN | KAYSER | OK | 21017068258 |
| 641B2846771968 | MIGUEL | CARRERA | CO | 90008928467 |
| 641B3382785689 | ANITA | OCAMPO | NJ | 90009483827 |
| 641B3A62593739 | STEPHINE | VANFOSSEN | OH | 90013110625 |
| 641B4148285886 | HOLLY | SHORT | CA | 90000711482 |
| 641B4244871968 | RYAN | BELL | CO | 90013252448 |
| 641B4526255973 | MARIA | PULIDO | CA | 48055185262 |

| | | | | |
|---|---|---|---|---|
| 641B4589251337 | SHAWNA | JOHNSON | OH | 90008935892 |
| 641B472544B588 | ELIAZAR | LARA | OK | 90014097254 |
| 641B4961591525 | ANA | QUEZADA | TX | 90012689615 |
| 641B5395471968 | JAIRO | PEREZ | CO | 90013183954 |
| 641B5451772B27 | KELLI | MORRISSEY | CO | 90013204517 |
| 641B5496376B49 | DOMINIQUE | DISANO | CA | 90012184963 |
| 641B5627141261 | NICOLE | KNAPPER | PA | 51094796271 |
| 641B61A5555977 | SYLVIA | GUTIERREZ | CA | 90012101055 |
| 641B67A5163646 | KELLY | SEGO | MO | 27509057051 |
| 641B693AA57555 | JOSEPHINE | PEREZ | NM | 90008509300 |
| 641B719367B46B | JASMINE | JOHNSON | NC | 90012811936 |
| 641B7232761964 | YENESIS | FLORES | CA | 90012492327 |
| 641B7631385689 | DONNA | MANOR | NJ | 90007616313 |
| 641B796784B27B | BEATRICE | MUNENE | NE | 90012239678 |
| 641B7A44572B43 | JUAN MANUEL | LUEVANO | CO | 90004760445 |
| 641B7A9494B268 | WILLIS | CAMPBELL | NE | 27073430949 |
| 641B8253572B36 | ANDREW | APPLEQUIST | CO | 90012222535 |
| 641B8571655977 | HELEN | JACKSON | CA | 90014665716 |
| 641B862A85416B | JESSICA | RICHARDSON | OR | 47006496208 |
| 641B882A771968 | JOSHUA | HITT | CO | 90015508207 |
| 641B9134791998 | MARICELA | CORONA | NC | 90015091347 |
| 641B96A6785981 | ROBERT | SCOTT | KY | 90016096067 |
| 641B9911451338 | KAMI | KELLEY | OH | 90011149114 |
| 641BB26A592836 | LAURA | GONZALEZ | AZ | 90015032605 |
| 641BB492155977 | GILBERT | LOPEZ | CA | 90014524921 |
| 641BB972755975 | ARACELI | JAIMES | CA | 90013159727 |
| 64211399A4B27B | MOHAMAD | ISSAWI | NE | 27068333990 |
| 6421162A272B43 | HEATHER | PLUMLEY | CO | 33070186202 |
| 6421185312B27B | KAREN | HILL | DC | 90002728531 |
| 6421232272B27B | KRYSTAL | LEE | DC | 90002603227 |
| 64212A48261936 | ARACELY | MARTINEZ | CA | 90012870482 |
| 6421376A672B29 | LAURA | MANZOI | CO | 90009277606 |
| 64214437872B36 | MARITZA | OCAMPO | CO | 90008724378 |
| 64214781A2B27B | JENSEN | JENSEN | VA | 90014517810 |
| 6421532A455928 | MARIA | ARREOLA | CA | 90004393240 |
| 6421584A855977 | ANGELICA | RODRIGUEZ | CA | 90000378408 |
| 6421642172B27 | EDDY | BAILEY | CO | 90013094241 |
| 6421678A74B27B | ERIK | MYERS | NE | 90013817807 |
| 6421761A15B235 | AMY | SIMPSON | KY | 90009656101 |
| 64218331172B29 | RYAN | VOLLEYBERG | CO | 90001303311 |
| 64219484A72B29 | SHARON | MOSTUE | CO | 90009644840 |
| 64219494772B43 | DELIA | ALVAREZ | CO | 90014384947 |
| 64219A81957555 | MARTINA | GALLEGOS | NM | 90004190819 |
| 6421B292672B27 | HEATHER | YOUNG | CO | 33031492926 |
| 6421B6A254B588 | NADIA | HERBERT | OK | 90008806025 |
| 6421B742781675 | ADELAIDA | CONTRERAS | MO | 90013127427 |
| 6421B824976B49 | LARRY | HERNADEZ | CA | 90014188249 |
| 6421B885855973 | AMORITA | LOPEZ | CA | 90012838858 |
| 6421BA1943168B | VELDA | STONE | KS | 90010810194 |
| 6421BA22781644 | MARY | JAMES | MO | 90013100227 |
| 6422116772B27 | ANGEL | SANABRIA | CO | 33088571167 |
| 6422219985132B | SHERRITA | CASTLERLOW | OH | 66070951998 |
| 64222836A72B27 | APRIL | ROSALES | CO | 90012268360 |
| 64223839372B29 | DOVAUGHN | NORMAN | CO | 33075278393 |
| 64223A8A581675 | SHIELA | SMITH-BLACK | MO | 90013750805 |
| 6422479184B268 | ROSALIA | SALAZAR | NE | 27015947918 |
| 64224894A76B49 | THERESA | VALDEZ | CA | 90013448940 |
| 64224A17391562 | AGUILAR | SELINA | TX | 75023620173 |
| 64224A2354B27B | REYES | BLANCO | NE | 90013930235 |
| 6422595354B27B | MIGUEL | PEREZ-GARCIA | NE | 90012349535 |
| 6422616718166B | OMAR | ENRIQUEZ | MO | 29015431671 |
| 6422641865B389 | ELIZABETH | GAULT | OR | 90014964186 |
| 642267AA272B29 | GEORGE | LERMA | CO | 90015107002 |
| 6422711457B27 | ARACELI | RIVERA | CO | 90010701145 |
| 6422864A855975 | ALBERTO | PIZANO | CA | 90011906408 |
| 6422893A261961 | MARY LOU | TORESS | CA | 90008679302 |
| 6422972A61936 | MIGUEL | LANDEROS | CA | 90012699720 |
| 64228A91336B93 | KIM | RUNYON | OR | 90014850913 |
| 6422957917 2B27 | MIRNA | HERREIA | CO | 90009795791 |
| 6422971A672B43 | VANESSA | TRUJILLO | CO | 33066747106 |
| 6422989545B271 | ANTOINETTE | JILES | KY | 90005288954 |
| 64229994324B64 | GLENDA | QUINTEROS | VA | 90015099943 |

| | | | | |
|---|---|---|---|---|
| 6422B51225B235 | EMANUEL | NTABAZONKIZA | KY | 90010285122 |
| 6422B827576B49 | GERARDO | ORTIZ | CA | 90014188275 |
| 6422B952591998 | BRITTNEY | WHITE | NC | 90011109525 |
| 6423138A581644 | KELLY | HENSLEY | MO | 90015093805 |
| 6423142A887B31 | MAGGIE | JOHNSON | AR | 28098824208 |
| 64231A51861961 | LILIA | ALVES | CA | 90014720518 |
| 6423247535B531 | ARIEN | DAVIS | NM | 36016144753 |
| 642327AA68B168 | ERIC | GONSALVES | UT | 31084877006 |
| 64232834576B49 | BRIAN | ELEAZAR | CA | 90014188345 |
| 642329A3424B7B | VERONICA | GUZMAN | DC | 90003169034 |
| 64232A42985886 | JOSE | ARCEGA | CA | 90014180429 |
| 6423318277 2B27 | TAMARA | HERRERA | CO | 90010011827 |
| 6423326A355977 | SOPHAL | SOK | CA | 90014832603 |
| 6423331474B27B | SONIA | LOYA | NE | 90014713147 |
| 64233332A55977 | IRENE | VALLEZ | CA | 90007063320 |
| 6423412725B271 | ROBERT | MADDOX | KY | 68089391272 |
| 64234275A84392 | CHERLONDA | SNYDER | SC | 90004862750 |
| 6423436 2A72B43 | TONY | VELAQUEZ | CO | 90013203620 |
| 6423457277 2B43 | SARAH | VIGIL | CO | 90013345727 |
| 6423555938B168 | STAR | HERNANDEZ | UT | 90010215593 |
| 642356A9255977 | MICHELLE | STOGNER | CA | 49073616092 |
| 642358AA991965 | LILIANA | MARTINEZ | NC | 90011508009 |
| 6423597A47B46B | ADRIAN | FIELDS | NC | 90010389704 |
| 6423671A95B235 | JESSICA | KNOTT | KY | 90012357109 |
| 6423685312B27B | KAREN | HILL | DC | 90002728531 |
| 64237A5A361936 | BOUNNHONG | KAIGNAVONGSA | CA | 46050180503 |
| 642381A3784392 | BRITTANY | PUITE | SC | 90013931037 |
| 6423851585B235 | CHRISTY | JENNINGS | KY | 90011995158 |
| 64238835476B49 | DAVID | HUERTA | CA | 90014188354 |
| 6423 9A3A585886 | BRIAN | BUCKNER | CA | 90014170305 |
| 6423B365184392 | MOHAMED | SELMAN | SC | 90013923651 |
| 6423B52923168B | GABRELLA | BROOKS | KS | 90013635292 |
| 6423B756481675 | RONNIE | SIMMONS | MO | 90014387564 |
| 6423BA52591998 | ERMELINDA | ESTRADA | NC | 90008090525 |
| 6424134574B27B | TYLENA | TUCKER | NE | 90015113457 |
| 64242113A55975 | DANIEL E | DELGADO | CA | 90006641130 |
| 642421A3291998 | SAMUEL | REYES | NC | 90011831032 |
| 64242325198B22 | BENI | LUTALADIO | NC | 90001823251 |
| 642433A1691522 | ESTHER | GUILLEN | TX | 90010093016 |
| 642439A8A55975 | GABRIELA | LOPEZ | CA | 48075729080 |
| 64243A9684B268 | MICKEY | CAMPBELL | IA | 27062960968 |
| 6424469A157555 | LUISA | PINEDO | NM | 90005116901 |
| 64244722 72B27B | DEVANTE | HANCOCK | DC | 90011437227 |
| 6424559315B235 | LINDA | ELDER | KY | 90000145931 |
| 6424591975B241 | SHAWNDA | CHANDLER | KY | 68021839197 |
| 642466AA733698 | GARY | SWEENEY | NC | 12087996007 |
| 6424 6A4A563646 | CARMEN | BUCHANAN | MO | 90007860405 |
| 64246A72655975 | BRANDY | BRATCHER | CA | 90013160726 |
| 642477A2A4B27B | JENNIFER | TAYLOR | NE | 90010237020 |
| 64247A94876B49 | GISSELLE | VAZQUEZ | CA | 46058370948 |
| 64248155A72B29 | CRUZ | QUINTANA | CO | 90003521550 |
| 6424851464B588 | JESSICA | COSTIN | OK | 90009395146 |
| 64248711A91522 | ALEJANDRA | ESCOBAR | TX | 75017827110 |
| 6424882435B241 | EDUARDO | LETO | KY | 90008118243 |
| 64249578672B29 | JEFFREY | BURNS JR | CO | 90008345786 |
| 64249848776B49 | DAWN | SILVA | CA | 90014188487 |
| 6424B181981675 | KARLA | GALLEGOS | MO | 90014641819 |
| 6424B28A75B921 | WIRELESS | CALLER | WA | 90015382807 |
| 6424B53A172B43 | HASAN | AHMED | CO | 90008735301 |
| 6424B98A691998 | PRECIOUS | HOPKINS | NC | 90011749806 |
| 6424BA26A91562 | MELISSA | PEREZ | TX | 90010690260 |
| 6424BA61351337 | JADA | ANDRADE | OH | 90014560613 |
| 6425165928166B | ZANETA | LOVELL | MO | 90003226592 |
| 6425196645B235 | MARQUEASE | RICHARDSON | KY | 90014909664 |
| 64252247372B27 | DANIEL | GARZA | CO | 90010102473 |
| 6425225724B27B | ALVIN | UBBEN | IA | 90014692572 |
| 6425245A372B36 | FLORENCIO | AMADOR | CO | 90001484503 |
| 6425247785B531 | VERONICA | RAMON DEHERNANDEZ | NM | 36006604778 |
| 64252795 13168B | VALERIE | HILL | KS | 90014417951 |
| 6425284A555975 | JAMIE | VAUGHT | CA | 90011308405 |
| 6425383225B235 | THOMAS | JOHNSTON | KY | 90012208322 |
| 6425385A976B49 | DULCEQ | RODRIGUEZ | CA | 90014188509 |

| | | | | |
|---|---|---|---|---|
| 64253A35A55973 | GLORIA | HERNANDEZ | CA | 48084190350 |
| 6425441715B241 | PATRICK | HYKES | KY | 90011894171 |
| 6425444393B385 | TRINO | CASTANON | CO | 90001294439 |
| 64254953A71968 | APRIL | GARCIA | CO | 90013039530 |
| 6425512534B588 | RHEYSHAUN | ROBERTS | OK | 90014101253 |
| 6425526615B271 | CHRIS | BENNETT | KY | 68068192661 |
| 6425535515B235 | TIM | TIPTON | KY | 68090303551 |
| 6425539A257555 | ALESHIA | NELSON | NM | 90013793902 |
| 64255795672B29 | JUDITH | HOLLEY | CO | 33092357956 |
| 6425696577B423 | DANNY | GRIFFIN | NC | 90001369657 |
| 64256A2A65B235 | TRACY | STEVENSON | KY | 68092060206 |
| 6425985257 6B49 | EDWIN | ROJAS | CA | 90014188525 |
| 6425B14AA41261 | LEANNE | BIELEC | PA | 51002801400 |
| 6425B219363646 | ALEX | SIMON XOLIO | MO | 90014002193 |
| 6425B337271968 | LUVON | SANCHEZ | CO | 90012353372 |
| 6425B8A8655977 | RAQUEL | TINOCO | CA | 49043558086 |
| 64262173372B43 | ARTURO | RODRIGUEZ | CO | 90007611733 |
| 642624A715B235 | SONIA | NALL | KY | 68085814071 |
| 6426256433168B | RITCHIE | HOYLE | KS | 90015405643 |
| 64263114A72B27 | MIGUEL | LOPEZ | CO | 33008811140 |
| 6426313235B241 | KRISTINA | DUNLAP | KY | 90003521323 |
| 6426347932B224 | MICHELLE | WHITE | DC | 90004204793 |
| 64263689672B43 | DAVID | JOHNSON | CO | 90005296896 |
| 6426374 1A72B36 | ERASMO | MARTINEZ | CO | 90004157410 |
| 6426487A171968 | JOSEPH | MILLER | CO | 32027388701 |
| 64264A21161964 | ALEJANDRO | PORFIRIO | CA | 46054670121 |
| 64264A4338B168 | KAUNIE | WRIGHT | UT | 31089540433 |
| 6426549 9772B43 | EMILY | GRIMLAND | CO | 90012204997 |
| 6426568A824B64 | FELIPE | GUEVARA CRUZ | VA | 90001716808 |
| 64265A5495416B | KIM | COMBS | OR | 47090090549 |
| 6426625A933698 | MICHAEL | ROBINSON | NC | 90004622509 |
| 6426685467 6B49 | ANA | RODRGUEZ | CA | 90014188546 |
| 642673A5961961 | SARA | CARMONA | CA | 90013303059 |
| 6426756 8A5B385 | JULIE | GARCIA | OR | 90012585680 |
| 6426774 3387B31 | SAMANTHA | WHITE | AR | 90009087433 |
| 6426785537 6B49 | JOHN | SMITH | CA | 90014188553 |
| 6426826597 6B49 | LUIS MANUEL | PEREZ | CA | 90014792659 |
| 64268517A7B46B | MELSON | DUARTE | NC | 90001895170 |
| 6426945A555973 | MELISSA | SANCHEZ | CA | 90014854505 |
| 642698A2461964 | HEIDI | RUSHING | CA | 90012128024 |
| 64269AA3572B43 | ERIC | ANDRE | CO | 90013740035 |
| 6426B396272B29 | ROBERTO | FUENTES | CO | 33065373962 |
| 6426B969761936 | MARTIN | CARRILLO | CA | 46052919697 |
| 6427285687 6B49 | RONALD | MCDONALD | CA | 90014188568 |
| 6427349A577568 | CECILIA | LOPEZ | NV | 90015024905 |
| 6427359452B223 | ELMER | ORTEGA | DC | 90001145945 |
| 64276294A91562 | DENISE | SEGURA | TX | 90012322940 |
| 6427633318166B | SHARRON | JONES | MO | 29086763331 |
| 642769A7271968 | SAUL | RIOS | CO | 90014249072 |
| 642776A8372B27 | OSCAR | RIVERA | CO | 90001536083 |
| 6427772715B921 | JIM | HILL | ID | 90012827271 |
| 6427775817B472 | TIPHANY | CALDWELL | NC | 90007877581 |
| 6427798894B27B | BRANDON | SCHWARZ | NE | 90000209889 |
| 64277A9A27B46B | KWAN | LEE | NC | 90011420902 |
| 64277AA184B588 | TIFFANY | SPENCE | OK | 90008740018 |
| 6427814A22B27B | REGINALD | GREENE | DC | 90015301402 |
| 6427867577 2B36 | ROSA ICELA | RAMIREZ CASTRO | CO | 90013136757 |
| 6427B129491522 | GLORIA | AMEZCUA | TX | 75024121294 |
| 6427B38874B588 | TYANN | MCCORKLY | OK | 90010143887 |
| 6427B424772B29 | MIGUEL | ONOFRE | CO | 33060454247 |
| 6427B4A9261961 | LUIS | PEREZ | CA | 46083564092 |
| 6427B61327B46B | MARIBEL | ACOSTA | NC | 90013336132 |
| 6427B883555973 | YANIRA | REYES | CA | 90010028835 |
| 642812A414B27B | RACHEL | VAIAOGA | NE | 27095802041 |
| 6428132A777568 | LUIS | VIEYRA | NV | 90007913207 |
| 6428151A172B27 | MICKY | MCKEE | CO | 90013555101 |
| 6428163115137B | LEN | LOVE | OH | 66048736311 |
| 6428273A7B357 | JAMES | LEWIS | VA | 90011622730 |
| 6428246A587B31 | SHANTARA | GILLIAM | AR | 90015074605 |
| 6428363A5B287 | ANGELA | HASSELBACK | KY | 90001406330 |
| 6428369414B27B | JASON | JARFFIN | NE | 90001796941 |
| 6428414977 6B49 | OMAR | PEDRAZA | CA | 90001181497 |

| 6428461665B125 | TANESHA | BROWN | AR | 90014166166 |
|---|---|---|---|---|
| 6428466375B235 | AUSTIN | HARRIS | KY | 90012376637 |
| 64284714A7194B | PHIL | GONZALES | CO | 90001197140 |
| 642852A1677527 | ROSA | MACIAS | NV | 90013382016 |
| 6428583475416B | IRINA | RAPOPORT | OR | 90009828347 |
| 6428858AA585886 | TIMOTHY | FLANNERY | CA | 90012108005 |
| 64285A61287B31 | CLINTON | KELLY | AR | 90002720612 |
| 6428629817236 | FERNANDO | MORENO | CO | 90011792981 |
| 6428649414B27B | MAGDALENA | ROSAS-ESPINOZA | NE | 90013614941 |
| 6428663493168B | KWANTAE | HARDYWAY | KS | 90014016349 |
| 6428671214B268 | KATHY | HICKS | NE | 27032817121 |
| 64287855136B93 | . | FRANSISCA TINAJERO | OR | 44519458551 |
| 64287A84A5B241 | BRITTANY | WILLIAMS | KY | 90014570840 |
| 6428825A57B46B | MAIBIS | PEREZ | NC | 11024342505 |
| 64288857776B49 | SHARKEISHA | THOMPSON | CA | 90014188577 |
| 64288A41872B36 | SENA | LINDA MARIE | CO | 33076380418 |
| 6428919415B531 | MONICA | VIALPANDO | NM | 90010901941 |
| 6428925A455977 | RAY | RODRIGUEZ | CA | 90014812504 |
| 6428927547B46B | MADELI | PEREZ | NC | 90013702754 |
| 642894A5A91522 | TODD | BONNER | TX | 90005564050 |
| 6428B872585689 | DANIELLE | NOSAL | NJ | 90014558725 |
| 6429134A955973 | DOMITILA | ZACARIAS | CA | 90015173409 |
| 6429184519194B | ALISHA | DUNN | NC | 90009618451 |
| 6429185857B6B49 | MARIA | MARIA | CA | 90014188585 |
| 6429186835B235 | WILLIAM | WOOLEN | KY | 90015158683 |
| 64291897A33698 | ANTHONY | SIMPSON | NC | 90002988970 |
| 6429275A181675 | LYNN | BROWN | MO | 90015307501 |
| 6429286A691522 | DANIEL | RODARTE | TX | 90009418606 |
| 642934A8576B49 | ARACELI | CASTILLO | CA | 90015144085 |
| 64293639872B29 | FATHIA | MOUSSA | CO | 33003466398 |
| 64294A61191998 | JASMINE | FULTZ | NC | 90011110611 |
| 64295521587B31 | SKIP | MACON | AR | 28026475215 |
| 642966A7881675 | MILTON | BROWN | MO | 90011306078 |
| 64296859676B49 | STEVE | BOUNDS | CA | 90014188596 |
| 64296A88891998 | QUINCY | HICKS | NC | 90014700888 |
| 642971A5372B29 | JOSE | GODOY | CO | 90012801053 |
| 6429755464B582 | KEENAN | WOODEN | OK | 90011955546 |
| 642978A134B27B | BRANDY | REED | IA | 27052608013 |
| 642979AA261961 | MARICELA | YANEZ | CA | 90010259002 |
| 6429887A757555 | LAURA | VALERIO | NM | 90011008707 |
| 64299AA4585886 | JUSTIN | ROBERTS | CA | 90005160045 |
| 6429B289891562 | CESAR | PARRA | TX | 90015002898 |
| 6429B372972B29 | HUMBERTO | DE LA ROSA | CO | 33094133729 |
| 6429B468485886 | JAMES | SNYDER | CA | 90002874684 |
| 6429B759861964 | ANGELA | REYES | CA | 90004007598 |
| 6429B851372B43 | LUIS | ZAVALA | CO | 90007048513 |
| 6429BAA335B241 | SUSAN | DINGES | KY | 90012990033 |
| 642B128348B168 | BRENDA | WOODS | UT | 31095452834 |
| 642B136635B241 | MITCHEL | ROWLETT | KY | 90011203663 |
| 642B1745576B49 | RAUL | SANCHEZ JR | CA | 90010457455 |
| 642B1769557555 | DULCE | BUENROSTRO-MENDOZA | NM | 90013227695 |
| 642B216967B46B | LATASHA | MCCOY | NC | 90012741696 |
| 642B2429A85886 | GLORIA | FLORES | CA | 90003174290 |
| 642B261A155977 | MICHELE | ROTHWELL | CA | 49013436101 |
| 642B2716172B27 | JENNIFER | MORTON | CO | 90009017161 |
| 642B2723825236 | JOHN | SMITH | NC | 90010857238 |
| 642B274497B329 | JAIRO | MILIAN | VA | 90010677449 |
| 642B3238791998 | FRANCISCO | GONSALEZ | NC | 90015212387 |
| 642B3598361936 | MIRELLA | DE ORENDAY | CA | 90013335983 |
| 642B367335B235 | DARRYL | WELCH | KY | 90008446733 |
| 642B3954585886 | JAVIER | PILLANO | CA | 90012869545 |
| 642B39A6972B27 | ANA | GOMEZ | CO | 90014619069 |
| 642B3A71185886 | EDGAR | LABRADOR | CA | 90014160711 |
| 642B3A85381644 | NATHANE | DOSSEY | MO | 90009060853 |
| 642B4155A5B591 | ROBERT | RAMIREZ | NM | 90012571550 |
| 642B4269491562 | SAMUEL | RAMIREZ | NM | 90014812694 |
| 642B449597B46B | WILSON | HERNANDEZ | NC | 90012304959 |
| 642B4757384392 | MIKAYLA | AIKEN | SC | 90014897573 |
| 642B4818A7B46B | ATHEAB | LAMOMTTILMAN | NC | 90014018180 |
| 642B4A1A971968 | JESUS | TORO | CO | 90009800109 |
| 642B5139872B29 | MARIE | LANG | CO | 90012901398 |
| 642B5322291998 | TSEHAYTU | GUANGUL | NC | 90012563222 |

| | | | | |
|---|---|---|---|---|
| 642B594A384392 | ELIZABETH | GARCIA-PEREZ | SC | 90014649403 |
| 642B6111191562 | JUAN | RIVERA | TX | 90013631111 |
| 642B6132591998 | SALENA | CORTEZ | NC | 90015561325 |
| 642B6428285689 | MARCIAL | PEREZ | NJ | 90011054282 |
| 642B6575933698 | DEREACE | GRAHAM | NC | 90004605759 |
| 642B6812276B49 | ELIZABETH | TZINTZUN | CA | 90014188122 |
| 642B6898956367 | LAMAR | MCCREE | IA | 90012918989 |
| 642B7644194945 | EMIGDIO | BAUTISTA | CA | 90014776441 |
| 642B792784B27B | WILLIAMS | LEAH SUE | NE | 27073289278 |
| 642B7A37761936 | SONIA | URENA | CA | 90011140377 |
| 642B8595572B2B | FARZAD | NAZEMI | CO | 33084185955 |
| 642B8659381675 | SHAWN | ESHMAL | MO | 90015476593 |
| 642B8942155973 | ELIZABETH | GARCIA | CA | 48007259421 |
| 642B923A591998 | OSCAR | CABRERA MALDONADO | NC | 17055612305 |
| 642B9651755975 | KRIS | LINDLEY | CA | 48060686517 |
| 642BB112161961 | TIM | BURTON | CA | 46003671121 |
| 642BB41A361936 | AYAN | SHEIKH MOHAMED | CA | 90014774103 |
| 643115292B27B | MAHMOOD | BEHNAM | VA | 90006125259 |
| 643116A7563646 | THOMAS | WILGUS | MO | 90010356075 |
| 643119747A491562 | NICHOLAS | HOUSTON | TX | 90008849700 |
| 643122A192B27B | MARCIAL | VALLEJO | DC | 90007312019 |
| 64312669A93786 | SANDRA | GODDARD | OH | 90013776690 |
| 64312A53272B43 | ALMA | ORDAZ | CO | 33015180532 |
| 64313243157B92 | ELIZABETH | CICCOZZI | PA | 90011882431 |
| 64313284172B27 | JORJE ALBERTO | MURILLO | CO | 90008052841 |
| 6431329314B27B | SASHA | CARTER | NE | 27097612931 |
| 64314A2655B531 | MAX | VARGAS | NM | 36007240265 |
| 6431553137B46B | BARBARA | LYTCH | NC | 90008825313 |
| 64315A84272B43 | MARINA | GONZALEZ | CO | 90015030842 |
| 643167A8A91998 | SHERRI | TURNER | NC | 90012107080 |
| 6431736968B168 | NENNA | CURRY | UT | 90004403696 |
| 64317582A85689 | MARIA | RUIZ | NJ | 90005805820 |
| 6431772685416B | ANGELA | BUEHLER | OR | 90006957268 |
| 6431778293168B | NANCY | ORTIZ | KS | 22094977829 |
| 64318439A72B36 | VICTOR | TERRAZAS | CO | 33038974390 |
| 6431864442B27B | OLITHA | STEVENSON | DC | 90001216444 |
| 6431869A661936 | TIMOTHY | LEONARD | CA | 90012846906 |
| 64319849A51337 | VICTOR | MENDOZA | OH | 90013348490 |
| 6431B17A172B29 | ROGER | SHEFF | CO | 90014821701 |
| 6431B57347B46B | NORMA | GARCIA | NC | 90013355734 |
| 6431B626191562 | JOSEPH | MEDINA | TX | 75097656261 |
| 6432191854B588 | MOSS | KEN | OK | 21589029185 |
| 6432241817/2B36 | MARIA | VILLEGAS PALOMINO | CO | 33036554181 |
| 643238A218166B | PABLO | CALLES | MO | 29043638021 |
| 6432398755B235 | JOHN | BOYLE | KY | 68083069875 |
| 64323A73681644 | RAE | LOE | MO | 90007600736 |
| 6432427A361964 | ULISES | FLORES LARIOS | CA | 90013002703 |
| 64324326887B31 | TANISHA | WEATHERSPOON | AR | 90013343268 |
| 64324855772B43 | KEITH | FELLS | CO | 33077488557 |
| 6432485A455973 | CHARLEEN | BRADFORD | CA | 90014068504 |
| 643249A1591998 | OSMAYDA | GARCIA M | NC | 90012189015 |
| 643283A5A81644 | JULIA | GLOVER | MO | 29039353050 |
| 6432881378B168 | JOSH | GARZA | UT | 90009458137 |
| 64328973224B64 | KENNETH | WILLIS | DC | 90014599732 |
| 64328A6A25B221 | MICHALA | TEELUCKSINGH | KY | 90007720602 |
| 64328AA5291562 | PATRICIA | GOMEZ | TX | 75018670052 |
| 6432939157B46B | KASHONNA | WILSON | NC | 90013433915 |
| 6432B45A22B27B | MYKEDA | SMITH | DC | 90001984502 |
| 6432B641851337 | LEAH | STIDHAM | OH | 90011026418 |
| 6432B653524B6B | MARCO | REYES | VA | 90007536535 |
| 6432B711861961 | MARIA | AMEZCUA | CA | 46089407118 |
| 6433141 6A85689 | OLIVER | GOMEZ | NJ | 90009134160 |
| 643315A3791562 | ERIKA ANNY | AIZA | TX | 90010345037 |
| 643315A8791562 | ANGELA F | SANCHEZ | TX | 90012785087 |
| 6433275455416B | KRISTINE | KING | OR | 90011927545 |
| 643327A8561924 | JAHMILAH | ROSS | CA | 90014317085 |
| 64332819A72B36 | ASHLEY | LUCERO | CO | 90001698190 |
| 64332982A55973 | LYDIA | ORTIZ | CA | 48072879820 |
| 64332A43187B31 | NECOLE | BARBER | AR | 90010990431 |
| 6433389124B27B | NORTH | STARR | NE | 90014638912 |
| 64333A63736B93 | LUCIA | MARTINEZ | OR | 90012300637 |
| 6433443624B261 | JULIE | ANDERSON | NE | 27090674362 |

| | | | | |
|---|---|---|---|---|
| 64335218536B93 | COLLEEN | SMITH | ID | 44516282185 |
| 6433573A591522 | BRENDA | OLIVAS | TX | 90009507305 |
| 643358732B235 | BETTY | PICKENS | KY | 90010218732 |
| 643358A857B46B | GREGORY | HOWARD | NC | 90000638085 |
| 6433593213B39B | ROBERT | SENA | CO | 90010929321 |
| 64335941A85689 | SHANNON | LORE | NJ | 90014839410 |
| 6433635213B335 | GERALDINE | LOPEZ | CO | 90013673521 |
| 6433658A42B27B | ABDULLAH | NOORISTANI | DC | 90009805804 |
| 64336664976B49 | COURTESY | PHONE | CA | 90009116649 |
| 64337445824B64 | RAFAEL | RAMOS | VA | 90000854458 |
| 64337535A81675 | EDUARDO | SILVAN | MO | 90012905350 |
| 6433867475416B | JOHN | LE MAY | OR | 47070006747 |
| 643387779 5B235 | ANDREA | MCDONALD | KY | 90000457779 |
| 6433918A52B27B | NATAUSHA | JONES | DC | 90004601805 |
| 6433962755B235 | DOMINIQUE | MARTIN | KY | 90015166275 |
| 6433979A561961 | CARINA | AQUINO | CA | 90014857905 |
| 6433B178961936 | CHRISTOPHER | BURGESS | CA | 90013781789 |
| 6433B188663646 | ASHLEY | KOHL | MO | 90004771886 |
| 6433B629861961 | NORA | AROCHO | CA | 46076896298 |
| 6433B741172B27 | MARIA | GUADALUPE | CO | 33002117411 |
| 6433B744891522 | CELESTE | SANTOS | TX | 75062087448 |
| 6434261474B53B | GINGER | MAGILL | OK | 90005586147 |
| 64342731172B36 | JULIO | GARCIA | CO | 33025887311 |
| 64342836A57555 | ADAN | LEWIS | NM | 35565228360 |
| 643428A5655975 | GILBERTO | MARTINEZ | CA | 90013098056 |
| 64342A16151338 | MOISES | MENDOZA | OH | 66089650161 |
| 64342A6A185689 | ELIZABETH | ALICEA | NJ | 90012860601 |
| 64343128A957555 | MICHAEL | RODRIGUEZ | NM | 35566031209 |
| 64343653A57555 | KENNETH | TEAGUE | NM | 90014946530 |
| 64343957A57555 | BOBBY | MENDOZA | NM | 90012429570 |
| 643439AA372B29 | KENNY | LOZANO | CO | 90014949003 |
| 64343A1A15B241 | RHONDA | GOODMAN | KY | 68038310101 |
| 6434631344B588 | CALVIN | SANDERS | OK | 90014123134 |
| 6434649715B921 | SCOTT | ALLEN | ID | 90008074971 |
| 64346573972B36 | ISAIAH | JOHNSON | CO | 90012825739 |
| 64347771676B49 | MARTIN | HEARD | CA | 90001277716 |
| 64348284A81675 | KANTINA | FRANKLIN | MO | 90010242840 |
| 64348319676B49 | ROGELIO | MENDEZ TORRALVA | CA | 90015163196 |
| 6434853597B46B | IMELDA | SANCHEZ | NC | 90012685359 |
| 64348694A72B36 | BRAD | CRIMMINS | CO | 33092206940 |
| 6434883AA91562 | ROCIO | DE LA CRUZ | TX | 90013978300 |
| 64348A1822B956 | ROSENDO | VEGA | CA | 90012530182 |
| 64348A6734B588 | MARIA | CASRTO | OK | 21590950673 |
| 64349775A85886 | ALEJANDRO | DE LA MORA | CA | 90014187750 |
| 6434B11178B168 | VALERIA | SANCHEZ | UT | 90011141117 |
| 6434B133581644 | TERRA | BLAIR | MO | 90014651335 |
| 6434B28664B588 | VIVIANA | EVANS | OK | 90014122866 |
| 6435169225B271 | SHELLEY | ZOELLER | KY | 68095726922 |
| 64352A12485886 | JUAN | MEJIA | CA | 46085560124 |
| 64352A48684392 | MIRANDA | MILLER | SC | 90014120486 |
| 64354A47281675 | JOSE | GONZALEZ | MO | 90015130472 |
| 6435589418B168 | JOSE | SILVA | UT | 31081238941 |
| 6435598457 2B36 | MELINDA | GOMEZ | CO | 90000879845 |
| 643559A875B241 | JESSICA | SANDERS | KY | 90004029087 |
| 6435652842B27B | VERONICA | HUNT | VA | 90001635284 |
| 643576AAA55973 | ALMA | CORDOVA | CA | 90008396000 |
| 643583A434B27B | MAGDANELA | VILLEGAS | NE | 90014893043 |
| 6435853 4A85886 | DOMINGO | JIMENEZ | CA | 46050105340 |
| 64359232872B36 | MANAL | GADALLAH | CO | 90015132328 |
| 6435996 5A3168B | KUANA | WILLIAMS | KS | 90014779650 |
| 64359A2594B268 | VIKTORIYA | PHILLIPS | NE | 27057400259 |
| 6435B546171968 | JORDAN | RESCHKE | CO | 90013845461 |
| 6435B643751338 | KRISTEN | STITZEL | OH | 90014876437 |
| 6435B747772B27 | ODESSA | PACHECO | CO | 90002497477 |
| 64361343672B43 | BRUCE | HILL | CO | 90010793436 |
| 643619A4571968 | VIEANE | PENA | CO | 90010669045 |
| 6436222914B588 | TAWANA | DAVIS | OK | 21580642291 |
| 643625 7A355977 | CINDY | RODRIGUEZ | CA | 49067025703 |
| 64363221472B29 | ANA | ANDRADE TELLEZ | CO | 33066842214 |
| 6436333485B241 | CYNTHIA | MURPHY | KY | 90012673348 |
| 64363 97335416B | JACQUELINE | CARPER | OR | 90013379733 |
| 643641AA855975 | ADELFO | GOMEZ | CA | 48000101008 |

| | | | | |
|---|---|---|---|---|
| 6436536A54B588 | THOMASINE | GRASS | OK | 21510663605 |
| 6436545297B46B | HARRY | JAMES III | NC | 11085224529 |
| 6436565A661961 | SVETLANA | POPA | CA | 90015146506 |
| 6436579A24B27B | MALLORY | MARSH | NE | 90013627902 |
| 643658AA691522 | PRISCILLA | FLORES | TX | 90004778006 |
| 64365A75461964 | CECELIA | BAUSELL | CA | 90013970754 |
| 6436628167B27 | SEFERINO | HERRERA-GALLEGOS | CO | 90006202816 |
| 6436645634B27B | MEG | LARSEN | NE | 90014914563 |
| 6436721A384392 | KWANDRA | JOHNSON | SC | 90013612103 |
| 643676A8561961 | B ARACELI | DANIELS | CA | 90012446085 |
| 64367989672B27 | JOLEEN | LUFT | CO | 90013709896 |
| 64367A1A372B43 | CECILLE | SUTTON | CO | 90010990103 |
| 64368197A91998 | ANDREA M | BATTON | NC | 90003401970 |
| 6436832727B43 | LAURA | LAMOUREAUX | CO | 90014013272 |
| 6436866284B27B | CLAUDIA | ARVIZU | NE | 90013196628 |
| 6436883A5416B | MARIA | RODRIGUEZ | OR | 47067068320 |
| 64368882972B27 | OSCAR | ARIAS | CO | 33065368829 |
| 64368A7177B46B | KELLY | MURDOCK | NC | 11068700717 |
| 64369846172B29 | KAREN | MCDERMITT | CO | 33005908461 |
| 6436AA6191522 | MARK | CERVANTES | TX | 90010770061 |
| 6436B2A3255975 | SALVADOR | CISNEROS | CA | 90010802032 |
| 6436B326485689 | JULINA | VARGAS | NJ | 90014593264 |
| 6436B383855977 | ALEX | SANCHEZ | CA | 90014713838 |
| 6436B779885886 | ALEJANDRO | DE LA MORA | CA | 90014187798 |
| 64371986472B43 | JOEY | BANEULOS | CO | 90014229864 |
| 64371A51561961 | ROBYNIQUE | BROWN | CA | 46091820515 |
| 6437212265B235 | JULIE | MOODY | KY | 68067221226 |
| 6437325A872B36 | VERONICA | GONZALEZ | CO | 33011992508 |
| 643732A7A4B268 | TERESA | MYERS | NE | 90004092070 |
| 64373481A72B29 | JAINE | EVERHART | CO | 90003354810 |
| 6437364365B271 | NAZARIO | MENDOZA | KY | 90013376436 |
| 64374251A87B31 | DANA | BECK | AR | 90015322510 |
| 643751AA43168B | KRISTIN | MCANALLY | KS | 90011001004 |
| 643755A6481675 | ANTONIO | HARRIS | MO | 90009055064 |
| 643758A4472B27 | TAMMARIA | MORGAN | CO | 90014168044 |
| 64375A8A151338 | TIM | MAKLEM | OH | 90008370801 |
| 643762911 5B235 | NIGHYA | WRIGHT | KY | 68065502911 |
| 6437667672B43 | VILMA | RAMIREZ | CO | 33077756756 |
| 64376A6537B46B | MARIA | MONTOYA | NC | 11023700653 |
| 64376A7315416B | SONIA | VILLAVICENCIO | OR | 90014600731 |
| 64377653272B29 | MONEE | BIRCH | CO | 33037496532 |
| 64378375672B36 | ASPEN | BABB | CO | 90001543756 |
| 6437862A876B49 | NUVIA | MORAN | CA | 90012206208 |
| 64379917287B31 | VICTORIA | EVANS | AR | 90009879172 |
| 6437B163876B49 | MARIBEL | CAMBEROS | CA | 46001981638 |
| 6437B193891522 | MARIA | NAJERA | TX | 75030641938 |
| 6437B612733698 | ANGELIA | YORK | NC | 90005276127 |
| 6437B648161961 | JUAN | PRADO | CA | 90011876481 |
| 6437B6A1355977 | KONG | YANG | CA | 90012446013 |
| 6437BA5934B27B | T | GRAY | NE | 27007040593 |
| 6437BAA1141261 | NICOLE | FELDMANN | PA | 51018330011 |
| 643812A3881675 | SHENIA | DAVIS | MO | 90009342038 |
| 6438147A161936 | MARTHA | MURILLO | CA | 90009184701 |
| 6438243A455973 | RICARDO | MORENO | CA | 90013334304 |
| 6438273A324B64 | WILLIAMS | OLIVER | VA | 90013387303 |
| 64382834A5B231 | WILDA | HATHCOCK | KY | 90014878340 |
| 64382A8A191562 | RUBEN | MARTINEZ | TX | 75004960801 |
| 643832A9761964 | PHILLIP | MARABLE | CA | 90009232097 |
| 6438364165B241 | DEKEYBREEON | JONES | KY | 90008956416 |
| 6438384195B531 | AMELIA | MATA-BLANCO | NM | 36080088419 |
| 64384122676B49 | GARY | TORREZ | CA | 90008791226 |
| 6438435682B27B | ALISHA | VOLLMER | DC | 90013473568 |
| 64384624A36B93 | PETER | PAUN | OR | 90015216240 |
| 643859644B27B | DEIDRA AND TIFFANY | RODZIELSKI SHESTAK | NE | 90014675964 |
| 64385839472B29 | DORA | SCHAUSS | CO | 33068008394 |
| 64385A8865B395 | MELISSA | BEAVER | OR | 90011610886 |
| 6438629A51337 | TOMY | ROBINSON | OH | 90013933290 |
| 6438A78125236 | KENYA | DALE | NC | 90005220781 |
| 643878A1987B31 | MELISA | BURNS | AR | 28028188019 |
| 64387A8277B46B | SHAQUAL | BARRET | NC | 90007860827 |
| 6438861 8772B36 | MISAEL | MATA-CHAVEZ | CO | 90004956187 |
| 643886A1785689 | ADELA | MAZAVIEGOS | NJ | 90001586017 |

| | | | | |
|---|---|---|---|---|
| 64388728987B31 | LARRY | GLASCO | AR | 90012557289 |
| 643896A1585689 | JOVANA | RIVERA | NJ | 90011306015 |
| 64389769472B43 | MIKE | CHAVEZ | CO | 33012997694 |
| 64389A9195416B | MARIA | CONTRERAS MARTINEZ | OR | 47029570919 |
| 64389AA4791572 | MANUEL | CANTO | TX | 90007250047 |
| 6438B75187B46B | MIKE | WASHINTON | NC | 90013867518 |
| 6438B852663646 | ALANA | JORDAN | MO | 90012268526 |
| 6438B859291522 | ANA | QUEZADA | TX | 75024168592 |
| 6438B87A872B29 | JOSE | ROCHA | CO | 33011718708 |
| 6438BA74671968 | VENESSANNA | ITUGBU | CO | 32081780746 |
| 64391348376B49 | MARTIN | MORA | CA | 90015163483 |
| 64391522A61961 | ENRIQUE | GARIBAY ANGULO | CA | 90014445220 |
| 6439216345B235 | SATURNINA | VILLALOBOS | KY | 68060471634 |
| 64392321A2B27B | SHAUNICE | CRAMPTON | DC | 90003403210 |
| 643923A817B46B | RONNIE | HARRIS | NC | 90005013081 |
| 6439246955B271 | TAMMY | TOWNSEND | KY | 90006924695 |
| 643929AA561961 | DORA | FIERRO | CA | 90012569005 |
| 6439345282B27B | JOYCE | SWAILES | DC | 90013414528 |
| 64394557A72B36 | YOLISBET | CALRBAJAL | CO | 90000625570 |
| 64394A35A55975 | JOHNNY | CISNEROS | CA | 48048110350 |
| 64394A65851338 | VICENTE | CAMPOS-RAMIREZ | OH | 66093720658 |
| 64394AA335B235 | DANIELLE | WILLIAMS | KY | 90007240033 |
| 6439543654B53B | SHELIA | RAINGER | OK | 21518604365 |
| 6439649814B27B | LATYZA | MABEN | NE | 90014044981 |
| 6439653942B27B | FINESSE | GRAVES | DC | 90011225394 |
| 643978AA455975 | NICOLE | GUERRERO | CA | 90014198004 |
| 64397A72561936 | HEATHER | WRIGHT | CA | 90003950725 |
| 6439896724B588 | MARIO | RODRIGUEZ | OK | 90010019672 |
| 6439958584B559 | CARL | SWANSON | OK | 90002265858 |
| 643995A194B27B | MARIA | INIGUEZ | NE | 90013975019 |
| 643996A2872B29 | MELIA | YELVERTON | CO | 90011356028 |
| 6439B13A685689 | GLORIMAR | SOTO | NJ | 85014801306 |
| 6439B45724B27B | BEVERLY | HARRISON | NE | 90007764572 |
| 6439B55935B241 | RACHEL | MCEROY | KY | 90012435593 |
| 643B1484891998 | CORY | BARNES | NC | 90013994848 |
| 643B1536655973 | DONNA R | GRINIS | CA | 90003305366 |
| 643B19A5872B29 | SAN JUAN | TAFOYA | CO | 33073169058 |
| 643B239467B48B | LATANYA | CORBETT | NC | 11091883946 |
| 643B2431755975 | LORENA | RAMIREZ | CA | 90012054317 |
| 643B294435B235 | MARY | UNSELD | KY | 68099119443 |
| 643B2954955973 | ANGELICA | SANTOS HARO | CA | 48024349549 |
| 643B327425416B | CORRINA | DISHON | OR | 90013192742 |
| 643B3987663646 | JONATHAN | JONES | MO | 90012149876 |
| 643B4458761964 | RODRIGO | AYALA | CA | 90005614587 |
| 643B4485261961 | VIVIANA | GONZALEZ DE ANDA | CA | 90014904852 |
| 643B458A957127 | VARNEY | KIADII | VA | 90008455809 |
| 643B4A64172B36 | JOYCE | MONTOYA | CO | 90012300641 |
| 643B5134385689 | ELIOS | MARTINEZ | NJ | 90012341343 |
| 643B5555655977 | PEDRO | ZEPEDA | CA | 90009785556 |
| 643B5895191562 | OSCAR | ONTIVEROS | TX | 75018958951 |
| 643B5941961961 | JOSHUA | SUMMERS | CA | 90012789419 |
| 643B5A1687B479 | AMICA | GILBERT | NC | 11005280168 |
| 643B5A18A91998 | DURIUS | NOEL | NC | 90014570180 |
| 643B6414561961 | JESSICA | BAUTISTA | CA | 46013244145 |
| 643B6711291998 | TITUS | YOUNG | NC | 90010717112 |
| 643B6A4423168B | JORDAN | BERGMAN | KS | 90010910442 |
| 643B7139151338 | CAROL | NELSON | OH | 66038141391 |
| 643B752A755975 | JENNIFER | FERNANDEZ | CA | 90005175207 |
| 643B769448B168 | CONNIE | WALLENTINE-GOSS | UT | 90011216944 |
| 643B7A3885416B | BRIAN | MCCLAY | OR | 47023290388 |
| 643B8169172B29 | ZULEMA | LOPEZ | CO | 33046371691 |
| 643B81A2372B27 | MARCELA | SAUCEDO | CO | 90003831023 |
| 643B8221355977 | DARREN | SANDUSKY | CA | 90013072213 |
| 643B8319A51338 | SETH | PETERS | OH | 90012223190 |
| 643B83A355B241 | DONALD | DALTON | KY | 68064413035 |
| 643B9295785886 | JUAREZ | JUANIT | CA | 90006522957 |
| 643B9418455977 | MARIA | LOZA | CA | 90014294184 |
| 643B97A787B46B | FEDD | PULIDO | NC | 90012177078 |
| 643BB4A8576B49 | ARACELI | CASTILLO | CA | 90015144085 |
| 643BB86AA76B49 | CRISTEL | BLANCO | CA | 90014188600 |
| 643BB89A15B241 | STEPHANIE | DUNN | KY | 68039828901 |
| 643BBA28751338 | MICHEAL | WYSONG | OH | 90013550287 |

| | | | | |
|---|---|---|---|---|
| 64411AA875B271 | BLACK | LION | KY | 90003860087 |
| 64412537172B36 | CARLOS | CHAVEZ | CO | 33007065371 |
| 64413141672B43 | HANNAH | JULIANO | CO | 90001841416 |
| 64413753472B29 | GLORIA | HERNANDEZ | CO | 90010637534 |
| 64414944676B49 | ELISEO | VARGAS | CA | 90001389446 |
| 64415278A61936 | JASON | LOCKLAR | CA | 46003762780 |
| 64415536A71968 | CHARLOTTE | ALVARADO | CO | 32029605360 |
| 64415966672B43 | ARTURO | QUEZADA | CO | 90012679666 |
| 64415A92972B27 | DANIELLE | ZABORSKY | CO | 90014330929 |
| 6441624A857555 | TADEA | ALAMANZA | NM | 90004682408 |
| 64416817A72B43 | JASON | PEREZ | CO | 90014628170 |
| 64416928187B31 | CARLOSS T | GILL | AR | 90014619281 |
| 64416959A5B241 | NATASHA | CARDONA | KY | 90001839590 |
| 64417564898B22 | JOSE | LEON | NC | 90005515648 |
| 644178A1151338 | JACK | MARTIN | OH | 90013348011 |
| 64417A94461936 | ANDREW | NEGRETE | CA | 90011160944 |
| 64418A9964B27B | MICHAEL | WHITE | NE | 27005390996 |
| 6441974A563646 | AMANDA | ONGER | MO | 90011487405 |
| 64419797A71968 | JOANN | MARTINEZ | CO | 90008337970 |
| 64419973224B64 | KENNETH | WILLIS | DC | 90014599732 |
| 6441B336191998 | BEATRIS | LAZARO | NC | 17041223361 |
| 6441B385687B31 | BARBARA | BELL | AR | 90013353856 |
| 6441B87A955975 | DESTINY | GALLEGOS | CA | 90004708709 |
| 6441B884491522 | MONICA | GARCIA | TX | 90011678844 |
| 6441B989761936 | MAYRA | PEREZ | CA | 90012399897 |
| 6441B9A4681675 | MARCIA | VANDERGRIFF | MO | 29066999046 |
| 64421515A71968 | AUTUMN | NELSON | CO | 90013225150 |
| 644217AAA55973 | NORMA | PEREZ | CA | 90014107000 |
| 644233A8384392 | CARLISHA | COARDES | SC | 90011233083 |
| 64423566A72B27 | SHERYL | SORIANO | CO | 90013385660 |
| 6442476944B582 | KIMBERLY | HENDERSON | OK | 90011007694 |
| 64425518972B27 | ANDREW | VERKAIK | CO | 90012701589 |
| 644256A6191562 | JOEL | SANCHEZ | TX | 90015166061 |
| 6442599A33168B | LAQUINTA | STIGER | KS | 90012039903 |
| 6442753895B235 | COBY | STEVESON | KY | 68099235389 |
| 6442763232B27B | NEBIYOU | TADESSE | DC | 90003356323 |
| 64427A82376B49 | MARIA | REED | CA | 46056730823 |
| 6442842A284392 | FRANCISCO | REYES | SC | 90012664202 |
| 6442887665B53B | CARIN | COFFEY | NM | 90007778766 |
| 64428882A72B29 | REUEBEN | BENAVIDEZ | CO | 90013708820 |
| 64428A56A81644 | CHRIS | SIMS | MO | 90015330560 |
| 644292A634B268 | STEPHLYNN | MITCHELL | NE | 27015982063 |
| 64429674972B43 | JENNIFER | TROMBI | CO | 90013126749 |
| 64429928187B31 | CARLOSS T | GILL | AR | 90014619281 |
| 6442B16374B27B | JUAN | MORAN | NE | 27087531637 |
| 6442B187881644 | RACHEL | HAMM | MO | 29015491878 |
| 6442B35632B269 | KIESHA | RAYFIELD | DC | 90012553563 |
| 6442B6A564B588 | ISREAL | CARRILLO | OK | 21514776056 |
| 6442B963A5416B | DANIEL | CROY | OR | 90003899630 |
| 6443111253168B | BRET | MOORE | KS | 90012651125 |
| 6443113A485689 | SHEENA | HUNT | NJ | 90013041304 |
| 64432284572B36 | SAMANTHA | ARROYO | CO | 90013812845 |
| 6443263A161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116301 |
| 6443272345B235 | MAURICE | GOODMAN | KY | 90010477234 |
| 64432A45391998 | LESLIE | JATTA | NC | 90006240453 |
| 6443316A74B268 | BEATRIZ | DOMINGUEZ | NE | 27097131607 |
| 64433173A91562 | RAYMOND | ARIAS | TX | 90012591730 |
| 6443422A54B588 | KRISTIN | WARD | OK | 90010212205 |
| 64434978A4B27B | AMBER | HOLSAPPLE | NE | 90013649780 |
| 64434A84291562 | JUAN | LEAL | TX | 75069950842 |
| 6443516918166B | HITCHCOCK | HERMAN | MO | 29094351691 |
| 64435352776B49 | SUSANA | MARCIAL | CA | 90015163527 |
| 6443712235416B | JUSTIN | BLOMKVIST | OR | 90014131223 |
| 64437352776B49 | SUSANA | MARCIAL | CA | 90015163527 |
| 6443745A372B36 | CAMERON | GUSE | CO | 33045004503 |
| 644377AAA51337 | ANTHONY | DILLINGER | OH | 90011127000 |
| 644379A1755977 | DOMINGO | QUINTANILLA | CA | 90011459017 |
| 64437A8155B389 | LASHA | DEBOARD | OR | 90011060815 |
| 6443838767B43 | RUSSELL | HEINRICHS | CO | 90010273876 |
| 6443874325B235 | ANTOINETTE | HOUSE | KY | 90002627432 |
| 64439122A4B588 | ALAN | REGALADO | OK | 90010021220 |
| 64439236A71968 | CRYSTAL | LEHRMAQN | CO | 90015332360 |

| 64439591A63646 | TASHERA | MORGAN | MO | 90011015910 |
| 6443B676684356 | TRACY | LUCAS | SC | 90008166766 |
| 64441777587B31 | JAMES | COLEMAN | AR | 90011307775 |
| 6444274982B27B | ELLSWORTH | RUCKER | DC | 90014127498 |
| 64442A76455975 | JESUS | COVIAN | CA | 90005780764 |
| 644435A4A71968 | JEROLD | ROSKIN | CO | 32094545040 |
| 644436A6872B29 | CLAUDIO | GARCIA | CO | 90009206068 |
| 64443A95A81671 | LISA | BRADLEY | MO | 90003350950 |
| 644446A5171968 | VICTOR | ESCARCEA | CO | 32092846051 |
| 644455A1261961 | RIA | BOLT | CA | 90003445012 |
| 6444613173168B | JUDITH | STROUD | KS | 90013641317 |
| 6444673B772B27 | IRYNA | KOCHUBEY | CO | 33083337387 |
| 6444687535416B | ETHAN | GALLOWAY | OR | 90013698753 |
| 64446A19981675 | MATTHEW | RUSSELL | MO | 90013620199 |
| 6444733145B235 | HEATHER | WRIGHT | KY | 90013323314 |
| 6444741995416B | DIANE | WIRFS | OR | 47029514199 |
| 64447A65255975 | TERESA | LOPEZ | CA | 90015060652 |
| 6444855A461936 | MELISSA | ARAGON | CA | 46052775504 |
| 6444B223861964 | MANUEL | MARTINEZ | CA | 46055092238 |
| 6444B5A725B235 | MELISSA | TERRY | KY | 90009685072 |
| 6444B654741261 | JONATHAN | BUTTER | PA | 51004766547 |
| 6444B692791998 | SHONTA | PARSON | NC | 90014346927 |
| 6444B923772B36 | WILSON | HOLLIE | CO | 33045979237 |
| 6445145335B271 | WILLIAM | BROWN | KY | 90006754533 |
| 64451956976B49 | JESSAMYN | ORANGE | CA | 46074499569 |
| 64453A68885689 | ASHLEY | FELICIANO | NJ | 85074130688 |
| 644542A1191522 | SERGIO | CHAVEZ | TX | 75064892011 |
| 6445458473168B | KENYA | SMITH | KS | 22068715847 |
| 644546A2261936 | SONIA | HERRERA | CA | 90014766022 |
| 6445472A785689 | RENEE | FAISON | NJ | 90013037207 |
| 6454846972B27 | DARIUS | WYNN | CO | 90007548469 |
| 64454A99161964 | RAMON | AHUMADA | CA | 90003370991 |
| 644558A7681687 | LASHON | CARSON | KS | 90009238076 |
| 6445672222B27B | KENDRA | RICHMOND | DC | 90009787222 |
| 64456A2375416B | RACHEL | BROWN | OR | 90012630237 |
| 64457374176B49 | LEYVI | VASQUEZ | CA | 90015163741 |
| 6445767A68B172 | CLINTON DEANNA | CHATWIN | UT | 90010636706 |
| 6445878942B27B | SHARIFA | THOMAS | DC | 81016287894 |
| 64459324524B34 | STEPHANIE | RAHMAN | VA | 90013683245 |
| 644599A7663646 | DARRELL | LINSON | MO | 90013239076 |
| 64459A98284392 | REBECCA | HERNANDEZ | SC | 90007700982 |
| 6445B264751338 | SHARON | LUMPKIN | OH | 66005432647 |
| 6445B485672B27 | SCOTT | SANDS | CO | 33052514856 |
| 6445B561381675 | JOHN | ANAYA | MO | 90010415613 |
| 6445B674585689 | KIA | MAVEN | NJ | 90014746745 |
| 6445B6A2261936 | SONIA | HERRERA | CA | 90014766022 |
| 6445B727155977 | ANGEL | VANG | CA | 90012347271 |
| 6445BA59172B36 | MARTHA | JUAREZ | CO | 33013320591 |
| 64462A82571968 | SHANEL | ROBERTSON | CO | 90013670825 |
| 6446344572B29 | DEBBIE | VIGIL | CO | 90014594445 |
| 6446363285B241 | MEDOZA | MEDOZA | KY | 90012996328 |
| 6446413282B27B | GREGORY | JACKSON | DC | 90006621328 |
| 64464442372B29 | RAMONA | MARRON | CO | 90013304423 |
| 6446468877B46B | AMELE | BIRARA | NC | 90014196887 |
| 6446554684B588 | JOSE | MEDRENO | OK | 21580805468 |
| 644656A5655973 | JESUS | GUERRERO | CA | 90013766056 |
| 644659A6472B29 | RICHARD | MARTINEZ | CO | 33003439064 |
| 6446614A781644 | LEROY | AYERS | MO | 29067261407 |
| 644662A725B921 | CATHY | MCCOY | WA | 41005852072 |
| 6446573272B43 | PAUL | GABEL | CO | 33006905732 |
| 6446738197B46B | ADRIAN | MANZO | NC | 11094413819 |
| 644684A4171968 | BERNARDO | NOLAZCO | CO | 32005304041 |
| 6446852A93B394 | PAUL | DELEON | CO | 33081325209 |
| 6446872672B27 | ARMONDO | BLANCO | CO | 90007047226 |
| 64469A56597127 | JUSTIN | IVEY | OR | 90011800565 |
| 6446B1A6355973 | KRYSTINA | METZ | CA | 48035541063 |
| 6446B684151338 | PHYLLIS | PERRY | OH | 66017956841 |
| 6446B6A2261936 | SONIA | HERRERA | CA | 90014766022 |
| 6446BA95655975 | GRACE | RODRIGUEZ | CA | 90011410956 |
| 6447187737B329 | DONALD | IVERY | VA | 90007448773 |
| 64471A71985886 | ARNULFO | GARCIA | CA | 46087160719 |
| 64472375272B27 | SONIA | MARTINEZ | CO | 90012503752 |

| | | | | |
|---|---|---|---|---|
| 6447294765B241 | JOSH | COOPER | KY | 90013119476 |
| 6447329242B27B | JORDAN | JAMES | DC | 90013872924 |
| 64473A33381675 | MARGARITA | SUBIA | MO | 90001650333 |
| 64473A63163646 | SARAH ANN | PROCTOR | MO | 90014560631 |
| 64474A33761936 | ELIZABETH | YANEZ | CA | 46052760337 |
| 6447517695B235 | MARK | BERTRAND | KY | 90012831769 |
| 64475578972B43 | SANTITOS | BANUELOS | CO | 90007805789 |
| 64477271987B31 | TANESHA | BURNETT | AR | 90009342719 |
| 64477A73963646 | NICOLE | HANSON | MO | 90014730739 |
| 64477A75971968 | MARY | WILSON | CO | 32003430759 |
| 64478133336B93 | PIOTR | CONSTANTINOV | OR | 90013181333 |
| 6447859365416B | DAGMAR | ARBOGAST | OR | 90010725936 |
| 64478639476B49 | CODY | CRUZ | CA | 90007896394 |
| 6447932A657555 | CLAUDIA | VEGA | NM | 35531053206 |
| 64479935472B29 | CRYSTAL | CAMPBELL | CO | 33016499354 |
| 6447B4A2891521 | CARLOS | CHAVIRA | TX | 90014124028 |
| 6447B522785689 | LUIS | LOPEZ | NJ | 90007175227 |
| 6448154125416B | STEPHANIE | GILLISPIE | OR | 47009435412 |
| 64481961372B36 | MICHAEL | DURAN | CO | 90011889613 |
| 6448256595B235 | MARK | ELDRIGE | KY | 90014955659 |
| 644826A5751337 | DONALD | BROOKS | OH | 66066766057 |
| 6448315378B168 | ALONZO | RILEY | UT | 90011321537 |
| 6448339825416B | DWAYNE | THOMAS | OR | 47091733982 |
| 6448459A372B27 | MICHAEL | OZAWALD | CO | 90008295903 |
| 644847A1471968 | ANGELA | VALDON | CO | 32046497014 |
| 64484A97261936 | OLIVIA | HURTADO | CA | 90014870972 |
| 6448536362B27B | GLENN | MARCUS | DC | 81060923636 |
| 6448673A725236 | DEA | ROSE | NC | 90010857307 |
| 6448771A524B7B | KHLOE | HILL | DC | 90010847105 |
| 644877A3581675 | PATRICIA | STEVENS | MO | 29072267035 |
| 6448798446193B | JOSE | LOPEZ | CA | 90006849844 |
| 64488441487B31 | ELLISE | TUCKER | AR | 90015044414 |
| 644886A7324B47 | GLENDA | RAMOS | DC | 90008026073 |
| 64488896972B29 | JOSE ALEJANDRO | LOPEZ | CO | 90010119969 |
| 64489717A5B536 | CONNIE | MONTES | NM | 90007367170 |
| 6448B26A187B31 | JAMILLIA | EAKES | AR | 28084462601 |
| 6448B458A8B168 | TROY | JACKSON | UT | 31059014580 |
| 6448B952887B31 | ANGELINA | FAIR | AR | 90014859528 |
| 6448B9AAA81644 | RICARDO | GACHUZ-MIRANDA | MO | 90003509000 |
| 644911A6455975 | LESLIE | CHANDLER | CA | 48035451064 |
| 64491278372B27 | JACQUELINE | CRUZ | CO | 90011382783 |
| 6449128488B168 | MIKE D | QUINLAN JR | UT | 90010072848 |
| 6449232735B241 | AMY | BAKER | KY | 68053133273 |
| 644925A8972B29 | SERGIO | GONZALEZ | CO | 33008115089 |
| 6449281425416B | PHILIP | COOK | OR | 47087958142 |
| 64494168672B43 | MARIA | OLIVER | CO | 90014961686 |
| 64494282A84392 | RITA | ELMORE | SC | 90014602820 |
| 64495163872B43 | AMANDA | MENDOZA | CO | 90014431638 |
| 644951A4184392 | JOCELYN | WILSON | SC | 90005031041 |
| 64495541A972B43 | ANISSA | LUCERO | CO | 90010694109 |
| 64495A2A772B27 | MARIE | ROBLES | CO | 33068980207 |
| 644961A3355975 | SERGIO | RAMIREZ | CA | 90011191033 |
| 64496283A61961 | THERESE | DUSENBERRY | CA | 90012662830 |
| 6449658325B921 | RENEE | ZIMMERMAN | WA | 90015535832 |
| 64496629872B29 | RUBY | ALFARO | CO | 33052846298 |
| 6449681138166B | MICHAEL | SCOTT | MO | 90001068113 |
| 64497A72A57555 | JOSE | MADRID | NM | 35589760720 |
| 6449964857B46B | WILLIAM | FUSSELL | NC | 90013336485 |
| 6449B194791535 | CARMAN | NERIA | TX | 90011521947 |
| 6449B51678162B | CASSIE | JOHNSON | MO | 90009745167 |
| 6449B567963646 | CARISA | HITE | MO | 27502525679 |
| 6449B72892B27B | ARDELIA | WEST | DC | 90001257289 |
| 6449B797184392 | MARY | CUYLER | SC | 19008607971 |
| 6449B814885689 | CLARISSA | COSSABON | NJ | 90012308148 |
| 6449BA42651337 | JOHNNY | JACKSON | OH | 90011530426 |
| 644B123155B531 | ZULEMA | RODRIGUEZ | NM | 36026772315 |
| 644B219535B235 | LATANYA | SMITHERS | KY | 90005371953 |
| 644B245A571968 | THERESA | AGUILAR | CO | 90010004505 |
| 644B2653687B31 | RESHA | TAYLOR | AR | 90014616536 |
| 644B2853572B43 | ALEJANDRINA | SANTANA | CO | 90015078535 |
| 644B2897125236 | DENIZ | TAYLOR | NC | 90011138971 |
| 644B35A7787B31 | BRANDY | WILSON | AR | 90014625077 |

| | | | | |
|---|---|---|---|---|
| 644B3627372B29 | JENNIFER | DURBIN | CO | 90011356273 |
| 644B3757761964 | SUEMYRA | SIERRA | CA | 90012677577 |
| 644B3955981644 | CHANITA | BYNUM | MO | 90010999559 |
| 644B3957651338 | SEAN | BECK | OH | 90010969576 |
| 644B3A87A76B49 | GABINO | CRUZRAMOS | CA | 90011930870 |
| 644B4465363646 | CAROL | CAMPBELL | MO | 90015494653 |
| 644B484325B235 | JEROME | LOUIS HARRIS | KY | 90003948432 |
| 644B4877781644 | CATHERINE | WARNER | MO | 29042818777 |
| 644B4A81763646 | AMANDA | STEMMLER | MO | 90012670817 |
| 644B516A957555 | MIREYA | HERNANDEZ | NM | 90008921609 |
| 644B536857B46B | SHEILA | HUNTLEY | SC | 11088123685 |
| 644B547714B268 | RICHARD | LEWIS | NE | 27080094771 |
| 644B552A34B27B | KEVIN | STRONG | NE | 90004095203 |
| 644B5748391998 | JAMES | POLK | NC | 17054887483 |
| 644B629962B27B | TIFFANY | BARBETT | DC | 90012062996 |
| 644B6675855973 | CATHY | REABOLD | CA | 90013566758 |
| 644B6962291998 | LATASHA | WING | NC | 90011209622 |
| 644B6A98863646 | RYAN | PERREY | MO | 90001810988 |
| 644B8521872B36 | EDGAR | PENA | CO | 90010735218 |
| 644B8661184392 | DEJA | FICKENS | SC | 90013436611 |
| 644B9583491998 | MARTIN | PADRON | NC | 90015415834 |
| 644BB128A55977 | ANDREA | RUIZ | CA | 90012111280 |
| 644BB415572B93 | MARCIA | GONZALES | CO | 90011834155 |
| 644BB693461936 | JESSE | WYRICK | CA | 90000246930 |
| 644BB72374B27B | PATRICIA J | RYTTER | IA | 27034987237 |
| 644BB7A5191562 | YANET | RAMIREZ | TX | 90012927051 |
| 6451154A651338 | TERRY | FORSTE | OH | 90013735406 |
| 645115A1161961 | AZUCENA | VILLAGOMEZ | CA | 90010795011 |
| 645122A3763646 | TIFFANY | SERRALTA | MO | 90013832037 |
| 64512563A85833 | DAVID | CHELEMEN | CA | 46008125630 |
| 64513588A85689 | ELIAS | GARCIA | NJ | 90014905880 |
| 64513776472B27 | JEFF | COZAD | CO | 33017977764 |
| 645138A2284392 | NED | WORKMAN | SC | 19074198022 |
| 64513A48491522 | JESSICA | CARLOS | TX | 75032220484 |
| 64514844A8B168 | MARLON | HEBRON | UT | 90001868440 |
| 64515246372B36 | BRETT | ATEN | CO | 90014502463 |
| 64515648572B27 | ROBERT | JULIAN | CO | 33072856485 |
| 6451625A184392 | NICHAEL | DORICH | SC | 90002232501 |
| 645165AA872B29 | RAYMOND | GONZALEZ | CO | 33007405008 |
| 64517145376B58 | DONNA | GARDNER | CA | 90006441453 |
| 64517455A72B93 | GUADALUPE | PURYEAR | CO | 90007294550 |
| 6451786635B395 | JOHN | WOLD | OR | 44572688663 |
| 64518217272B27 | SEF | GARCIA | CO | 33016952172 |
| 6451836544B27B | REBECKA | HERMAN | NE | 90004263654 |
| 6451837615B235 | CHRISTI | PHIPPS | KY | 90009763761 |
| 64518795187B31 | VINCENT | PARKS | AR | 90011067951 |
| 64518797A76B49 | JULISSA | LOPEZ | CA | 90001597970 |
| 6451945A871968 | JERI | SLOAN | CO | 90008374508 |
| 6451966325416B | KITTIE | KNIGHT | OR | 90005726632 |
| 64519817387B31 | CARLOS | FIJUEROA | AR | 28025828173 |
| 64519A83884392 | MIYOSHA | JONES | SC | 90014570838 |
| 6451B362885689 | NAZARIO | SANCHEZ | NJ | 90015023628 |
| 6451B64927194B | JOSEPHITA | CHAVEZ | CO | 90010206492 |
| 64521313887B31 | COURTNEY | NEAL | AR | 90006753138 |
| 64521487A63646 | PAYGO | IVR ACTIVATION | MO | 90007344870 |
| 64521564898B22 | JOSE | LEON | NC | 90005515648 |
| 645218A4381675 | DANNY | MOORMAN | MO | 90013848043 |
| 645219A6485886 | JR | VILLA | CA | 90008589064 |
| 64521A19791861 | CHRISTINA | ANDERSON | OK | 90013810197 |
| 6452244372B27B | LINDA | WHITFIELD | DC | 81016834437 |
| 6452248738166B | LADY | C | KS | 90013574873 |
| 645227114 4B27B | KELLIE | SELBY | IA | 90014727114 |
| 64522A6115B271 | LAVAR | MCGUIRE SR | KY | 90004780611 |
| 64522A79861964 | JUAN PABLO | GOMEZ | CA | 90001250798 |
| 645236A9471968 | MARISELA | FLORES | CO | 32059876094 |
| 6452442345416B | JAMES | GOYER | OR | 47037884234 |
| 645244A5855983 | JOHNNY | DURAN | CA | 90008634058 |
| 6452526284B27B | SUZANNE | GLOVER | NE | 90009632628 |
| 6452563955B235 | MERRY | GOLSON | KY | 90001266395 |
| 6452564465B287 | MATTHEW | LOWE | KY | 68032086446 |
| 64525722A91998 | CARLOS | CHAVEZ | NC | 90012997220 |
| 6452689955B235 | JOHNICE | WAKEFIELD | KY | 90013908995 |

| | | | | |
|---|---|---|---|---|
| 64526A85324B64 | RICHARD | RAYFORD | DC | 90014440853 |
| 6452752925416B | MIKE | DUSKA | OR | 90013065292 |
| 64527A44291998 | ONNALEE | COLAMAIO | NC | 90014090442 |
| 6452854A75B531 | JOSE | ZAPATA | NM | 36048025407 |
| 64528632687B31 | STEPHANIE | CAINES | AR | 90014166326 |
| 6452873694B27B | EDUARDO | MENDOZA | NE | 90013067369 |
| 64529296272B36 | BARTON | MCDANIEL | CO | 90012942962 |
| 6452937484B27B | SKIELYNN | STEPHENS | NE | 90009263748 |
| 64529615387B31 | SABRINA | FOJT | AR | 90014166153 |
| 6452961717B46B | YAJAIRA | CASERES | NC | 90013696171 |
| 6452B648691522 | LILIANA | CANALES | TX | 75030026486 |
| 6452B71115B241 | MIKE | BERRY | KY | 90013627111 |
| 6453172735416B | LITTLE | DANIELS JR | OR | 47053697273 |
| 64531992A8B168 | HEATHER | JO SCHRULL | UT | 90006519920 |
| 6453234658166B | JEAN | TRAYLOR | MO | 29037033465 |
| 6453244A571968 | KATRISHA | LARREAU | CO | 90013934405 |
| 64532481772B43 | GEBEREHIWE | TSEHUF | CO | 33078434817 |
| 6453373818B168 | CARLY | PENROD | UT | 90007407381 |
| 64533A22491998 | DIANTE' | CRUMEL | NC | 90005830224 |
| 64533A5435B235 | REBECCA | BAYS | KY | 90014250543 |
| 645347A3951338 | GARY | CARTER | OH | 66009927039 |
| 64534A4465B235 | DANAE | CALDWELL | KY | 90011340446 |
| 64535618472B27 | JOSEPHINE | CASTRO | CO | 90015156184 |
| 64535A6A185689 | ELIZABETH | ALICEA | NJ | 90012860601 |
| 64535A88372B29 | ANDREA | GIRON | CO | 33083980883 |
| 6453676678166B | CHRIS | BOWERS | MO | 90008697667 |
| 6453679795416B | GARY | WEBB | OR | 47016357979 |
| 6453691784B27B | SHONQUETTA | WASHINGTON | NE | 90013719178 |
| 645371A7461936 | DARSHELLE | LAMAR | CA | 90005111074 |
| 645376A722B27B | EDGAR | LOPEZ | DC | 90009146072 |
| 64537954372B29 | CATHY | CHAVEZ | CO | 33009819543 |
| 64537A47855977 | BRITNEY | TAYLOR | CA | 90014570478 |
| 64538794876B49 | MARTA | LOPEZ | CA | 90011247948 |
| 6453893894B27B | SARAH | BROWN | IA | 90007919389 |
| 6453893A27B46B | JAMIE | MAILMAN | NC | 90009659302 |
| 64538AA8672B43 | MEDINA | ESPARZA | CO | 90007580086 |
| 64539A2143168B | SHELENA | TREZVANT | KS | 90002680214 |
| 64539A6718166B | SHIRLEY | JOHNSONJ | MO | 29073700671 |
| 6453B756387B31 | JOHN | TAYLOR | AR | 90014167563 |
| 6453B7A1772B29 | RICHARD | TRUJILLO | CO | 33072237017 |
| 6454159735416B | CHEROKEE | HEADY | OR | 90007945973 |
| 645417A1391572 | VERONICA | LOYA | TX | 90010837013 |
| 64541928A55973 | JERRY | LITTLE | CA | 90000309280 |
| 64541A22884392 | CHRISTOPHER | GREEN | SC | 90013370228 |
| 645425A8191998 | SIESTA | SMITH | NC | 17041945081 |
| 645427A9157555 | ILSE | QUINONES | NM | 35527627091 |
| 64542913572B43 | KATHY | NEWTON | CO | 33056409135 |
| 64542AA1855977 | DANTE | SMITH | CA | 49043220018 |
| 6454329242B27B | JORDAN | JAMES | DC | 90013872924 |
| 64543A8972B27 | PAULA | BACA | CO | 90013813089 |
| 6454411885B531 | ISELA | GONZALES | NM | 36053421188 |
| 6454499174B588 | SCOTT | SEMMIONS | OK | 90011009917 |
| 64545986172B29 | CARLA | HARRIS | CO | 90012329861 |
| 6454613837282 | SHANNON | BAKER | CO | 90003221383 |
| 64546487887B31 | SUSAN | SCALES | AR | 90002934878 |
| 64546681A55975 | CHRISTINA | VANKIRK | CA | 90013936810 |
| 64546686472B27 | TAWNY | JENSEN | CO | 90015156864 |
| 645468A4885886 | MOISES | ORGUNA | CA | 90006268048 |
| 64547AA395B235 | ERIC | TINNEL | KY | 90012380039 |
| 6454883974B268 | LACEY | LOPEZ | IA | 90000358397 |
| 6454885394B562 | GERALD | JOHNSON | OK | 90013568539 |
| 64549A84A57555 | NORMA | ORTIZ | NM | 90010840840 |
| 6454B39A61936 | NAELY | SERRANO | CA | 90012383900 |
| 6454B774487B31 | ROSEMARY | TOWNSEND | AR | 28084947744 |
| 6455141812B27B | ERICK | HERNANDEZ | DC | 90009884181 |
| 645514A1A55973 | TONIQUE | STOKES | CA | 90001544010 |
| 6455152AA81644 | LENETTA | YOUNG | MO | 29039325200 |
| 6455117261936 | LANE | KEENER | OR | 90001050172 |
| 64552691A4B27B | GLADYS | ARIAS | NE | 90013376910 |
| 645532AA351338 | FERMIN | RAMIREZ | OH | 90007592003 |
| 6455345A451337 | NICOLE | SMITH | OH | 90010894504 |
| 6455352187282B36 | EDGAR | PENA | CO | 90010735218 |

| 64553591287B31 | MELISSA | COUSATTE | AR | 90014625912 |
| 64553AA8451352 | DEIDRE | THOMPSON | OH | 90005850084 |
| 6455427A84B588 | WENDY | HOUSLEY | OK | 90003952708 |
| 6455457 5672B27 | KIMBERLY | HERNANDEZ | CO | 90005835756 |
| 6455459A13168B | SAMANTHA | COUNTS | KS | 22093145901 |
| 6455469 9A61936 | VERONICA | MANZO | CA | 90009166990 |
| 64554 7A8A57555 | MARIBEL | SALINAS | NM | 90011397080 |
| 6455551817B46B | LUWANNA | SMITH | NC | 90013975181 |
| 6455551935B241 | PATRICIA | MCKEEHAN | KY | 90014055193 |
| 6455596532B27B | JOSIAH | BURNS | DC | 90011229653 |
| 6455629928166B | ALLIA | MAUPIN | MO | 90013352992 |
| 6455689394B588 | TRIXI | LIERMAN | OK | 90011108939 |
| 6455766115B241 | MARK | DAUGHERTY | KY | 68075366611 |
| 6455779557B46B | FRANCISO | HERNANDEZ | SC | 90004447955 |
| 64557A12351338 | JYNNA | LEE | OH | 90013480123 |
| 6455935695B241 | LAWERENCE | SHEPARD | KY | 90012873569 |
| 645593A9541261 | JILL | NIXON | PA | 51020033095 |
| 6455944A491998 | PATRICIA | MENDOZA | NC | 90012164404 |
| 6455986883168B | MISTY | FLORES | KS | 90012058688 |
| 6455B564281675 | MARCUS | MERIWETHER | MO | 90005435642 |
| 6455B64A38B168 | ELISA | JENSEN | UT | 90006336403 |
| 6455B868461964 | CRISTAL | MIRANDA | CA | 90014638684 |
| 645611A9876B49 | SILVIA | APONTE | CA | 90010021098 |
| 6456151874B268 | BRITTANY | THURLOW | IA | 27082495187 |
| 64561794A63646 | ADRIENNE | FINERAN | MO | 90005467940 |
| 64561A43572B43 | REGINA | MARTINEZ | CO | 33057330435 |
| 6456231192B27B | FRANK | CARTER | DC | 90013783119 |
| 6456298178B529 | ANGEL | PACHECO | CA | 90014169817 |
| 64562A88881644 | MELISSA | EDWARDS | MO | 29069600888 |
| 6456317A172B29 | ROGER | SHEFF | CO | 90014821701 |
| 64563 9A6471968 | ELENA | REED | CO | 90010669064 |
| 64563A41691562 | LESLIE | OJEDA | TX | 90012280416 |
| 6456418462B248 | LATIA | DURRETT | DC | 81009561846 |
| 645645A6261936 | ISAAC | GRIMES | CA | 46011665062 |
| 6456495172B29 | JUANA | NUNEZ | CO | 90013429551 |
| 6456597A376B49 | ALBERTO | VALENCIA | CA | 90012839703 |
| 6456645673B39B | THOMAS | POLLOCK | CO | 33055264567 |
| 64566A7375B241 | VIRGINIA | JOHNSON | KY | 90012880737 |
| 6456764545B235 | JANAY | WOOLRIDGE | KY | 90013146454 |
| 6456818A5416B | MICHAEL | DUNPHY | OR | 90006118180 |
| 6456952 6A55977 | PATRICIA | THOMAS | CA | 90014915260 |
| 6456953A75B271 | WHITNEY | COX | KY | 68064455307 |
| 6456991348B168 | KYLE | CHRIS | UT | 90006379134 |
| 6456B168887B31 | BRIDGETT | TEMPLE | AR | 90010651688 |
| 6456B25414B268 | MYRTHALA | ROSALES | NE | 27053642541 |
| 6456B542898B22 | GREGORY | MCPHERSON | NC | 11002725428 |
| 6456B675855975 | CATHY | REABOLD | CA | 90013566758 |
| 6456B75A35B531 | NANCY | ALVAREZ | NM | 36018567503 |
| 6456B872485689 | REBECCA | AMES | NJ | 90012388724 |
| 6457133122B27B | JAYSHAWN | ALEXANDER | DC | 90012063312 |
| 645715A633168B | CYNTHIA | SMITH | KS | 90006605063 |
| 6457189773168B | JOSEPH | MANYAGA | KS | 90010098977 |
| 64572123A91562 | HILDA | CHAVEZ | TX | 90014441230 |
| 64573A3A951338 | SHEMAYAH | TAFARI | OH | 90008410309 |
| 64573A44387B31 | CHRISTOPHER | WHITE | AR | 90011060443 |
| 6457422 8A55975 | SERGIO | GONZALEZ | CA | 90014022280 |
| 6457423687B46B | FRACSER | LORENZO | NC | 90014020368 |
| 6457463694B53B | TINA | WILLIAMS | OK | 90013146369 |
| 64574737172B43 | JULIE | DELGADO | CO | 33005037371 |
| 6457 5A26A4B532 | CASSANDRA | WILLIAMS | OK | 90011700260 |
| 64575A4315B235 | THOMAS | ODELL | KY | 90012060431 |
| 6457 5A8A44B27B | RAFAEL | ENRIQUEZ | NE | 90008450804 |
| 6457645 9A72B29 | JESSE | THOMAS | CO | 90013784590 |
| 6457 6584A91998 | SABRINA | WHITLEY | NC | 17077805840 |
| 6457687892B27B | MICHAEL | JONES | DC | 90010118789 |
| 6457 6A47433698 | LARETHA | GLADDEN | NC | 90011390474 |
| 6457736852B27B | JACQUELINE | MITCHELL | DC | 81057383685 |
| 64577A6985B241 | MARGARET | PERRIE-WHITE | KY | 90011920698 |
| 6457816653619B | CYANNA | DELOS SANTOS | TX | 90013421665 |
| 645783A8A91562 | CARLOS | MARTINEZ | TX | 90014523080 |
| 6457888474B268 | JESSICA | RILEY | NE | 27086348847 |
| 64578A1454B27B | SHANTEL | LOUIS | NE | 90014800145 |

| 6457998732B27B | CHENOKI | WILLIAMS | DC | 90015019873 |
|---|---|---|---|---|
| 6457B233555973 | RACHELLE | LOPEZ | CA | 90009312335 |
| 6457BA63971968 | JACINTA | LOVATO | CO | 32027730639 |
| 6458117774B261 | MICHELLE | MILLER | NE | 90008461777 |
| 6458168A67B46B | EULALIA | CARNOVALE | NC | 90003856806 |
| 6458223723168B | ROY N | CARGILE | KS | 90010232372 |
| 6458283A281644 | MELINDA | MENGEL | MO | 90003098302 |
| 6458498924B268 | DOUG | GORDON | NE | 27088259892 |
| 64586445387B31 | TAMEKA | HENRY | AR | 90010264453 |
| 64587271A81644 | JOHN | CASCONE | MO | 90013992710 |
| 6458741215B241 | DEUANA | GENTRY | KY | 90007544121 |
| 645878A595B235 | BRUCE | RIGGS | KY | 68077568059 |
| 64588139A8166B | LAMAR | QUARLES | MO | 29018951390 |
| 6458834368B168 | RANDY | TINGEY | UT | 90014183436 |
| 645883A1887B31 | KAREN | GRAY | AR | 90001473018 |
| 6458849577 6B49 | FELIMON | LOPEZ | CA | 90005564957 |
| 6458B433885689 | DANNY | REYES | NJ | 90014004338 |
| 6458B524A57555 | PAUL | ROMERO | NM | 90002085240 |
| 6458B9A5491562 | GABRIEL | CARRASCO | TX | 75028719054 |
| 6459115634B532 | VICENTE | ROSALEZ | OK | 90009081563 |
| 6459166685B235 | DAMON | WALLACE | KY | 90014436668 |
| 6459176817194B | CHRISTINE | BYRD | CO | 90004107681 |
| 6459185A761961 | MARTHA | BARAJAS | CA | 90014558507 |
| 6459194495B241 | RONALD | HILL | KY | 90013879049 |
| 6459194A957555 | SUSIE | MISQUEZ | NM | 90007619009 |
| 6459147775B235 | DAMON | WALLACE | KY | 68004600777 |
| 645921A2855975 | CHRISTINA | GARCIA | CA | 48016411028 |
| 6459248 6A71968 | MARCELLA | BOATSMAN | CO | 32004464860 |
| 6459251565B235 | QUINTON | MCBROOM | KY | 68034695156 |
| 6459289864B27B | JOSEPHINE | JOHNSON | NE | 27088498986 |
| 6459385445416B | CHRISTINA | SARAVIA | OR | 90001528544 |
| 645944A2191562 | RAUL | REYNOSO | TX | 75038514021 |
| 64594738687B31 | DONNA | THOMAS | AR | 90014307386 |
| 64594758A3168B | WAYNE | ROBERTSON | KS | 22085047580 |
| 6459476517 6B49 | AUGUSTO | DIAZ | CA | 90014547651 |
| 64594A25655973 | FRANCES | ARIAS | CA | 90011350256 |
| 6459534587 2B27 | VENUS | GERGANOFF | CO | 33056023458 |
| 6459556915B271 | AMY | SMITH | KY | 90002495691 |
| 6459627368166B | STEVEN | TOTH | MO | 90008712736 |
| 6459631222768B | JOSE | DELAROSA | VA | 90013943122 |
| 6459633A91562 | JESSICA | VARGAS | TX | 90002973330 |
| 6459681994B588 | BRENDA | ALANES | OK | 90005758199 |
| 6459766715B241 | TRENISE | THOMAS | KY | 90008146671 |
| 6459787A261964 | BRENDA | MIRAMONTES | CA | 90012798702 |
| 6459796A9891562 | LIZBETH | ACOSTA | TX | 90009579098 |
| 6459824A361964 | PATICIA | ROGERS | CA | 90012522403 |
| 6459863A172B29 | ESTHER | GANDARILLA-DUARTE | CO | 90011356301 |
| 6459875A685886 | TRINH | TU | CA | 46021907506 |
| 64599379A72B43 | ANTONIO | EYETOO | CO | 90009823790 |
| 6459954923B374 | AARON | RIOS | CO | 33082805492 |
| 6459978234B588 | SAICEULL | DRAKE | OK | 90014157823 |
| 6459986217 2B29 | RANDY | XOOC | CO | 90012568621 |
| 6459A49181644 | RAQUEL | PEREZ | MO | 90013240491 |
| 6459A6462B27B | GABRIEL | ALFARO | DC | 90011370646 |
| 6459A95572B43 | SABINA | RIOS | CO | 33091180955 |
| 6459B285951337 | OLIVARES | TOMAS | OH | 90014292859 |
| 6459B2A994B588 | MARIA | GONZALEZ | OK | 90015202099 |
| 6459B86475B241 | CISSY | CHRISTIAN | KY | 68084918647 |
| 645B1319A72B27 | ANTONIA | MANTINEZ | CO | 33051113190 |
| 645B14A3381644 | REBECCA | MINTON | MO | 29027104033 |
| 645B1618285886 | PATRICIA | HEGEMEYER | CA | 90014806182 |
| 645B1781A91562 | MARGIE | PROVIDENCE | TX | 90002747810 |
| 645B1A96763646 | HEEJAE | LEE | MO | 90014700967 |
| 645B1A97881675 | DOUGLAS | BASS | MO | 90013360978 |
| 645B217315B241 | JIMMY | YOUNG | KY | 90011451731 |
| 645B224919715B | ABDI | AHMED | OR | 90007142491 |
| 645B22A9A57555 | FALDA | BEASON | NM | 90013512090 |
| 645B236549715B | ABDI | AHMED | OR | 90001083654 |
| 645B2676336B93 | DANIEL | SOTO | OR | 90009836763 |
| 645B2726A7B46B | MEGAN | BROWN | NC | 90013737260 |
| 645B3155A81644 | JERRY | GATER | MO | 29004081550 |
| 645B3267491998 | COLEEN | MEREDITH | NC | 90001072674 |

| | | | | |
|---|---|---|---|---|
| 645B3458231453 | KIAIRA | BOWDEN | MO | 90011274582 |
| 645B3618285886 | PATRICIA | HEGEMEYER | CA | 90014806182 |
| 645B36A2891923 | LUSILA | MATUTE | NC | 90009876028 |
| 645B4125A61936 | YULVIN | SANCHEZ ORTEGA | CA | 46016511250 |
| 645B4169391562 | SANDY | PADILLA | TX | 90014381693 |
| 645B4451361964 | ANTONIO | BROWN | CA | 90013154513 |
| 645B4781176B49 | ERIKA | CONTRERAS | CA | 90013097811 |
| 645B4825555973 | JUDITH | SANCHEZ | CA | 90008278255 |
| 645B5312872B27 | PENGLY | MAM | CO | 90012883128 |
| 645B5412291522 | BENY | NOLASCO | TX | 90005324122 |
| 645B5452698B22 | JULIE | CAMARAGO | NC | 90013804526 |
| 645B6477261964 | JESUS | MARISCAL BENITEZ | CA | 90012984772 |
| 645B648752B27B | LEAH | FAIRLEY | DC | 90013414875 |
| 645B6587484392 | RAHNELL | MACKEY | SC | 90011235874 |
| 645B6A26384392 | KEROL | CORAM | SC | 90014420263 |
| 645B6A59291998 | MICHAEL | DOE | NC | 90015200592 |
| 645B7172755977 | KARINA | SALDANA | CA | 90012771727 |
| 645B73A732B248 | DOMINICK | BAILEY | DC | 90005763073 |
| 645B7971172B29 | SHANE | SHADE | CO | 33034649711 |
| 645B7A91255975 | ANGELICA | RODRIGUEZ | CA | 48087100912 |
| 645B8212461964 | JORGE | COTA | CA | 46016842124 |
| 645B8262381644 | KATHY | DORSEY | MO | 90012202623 |
| 645B8542151338 | ENRIQUE | AGUILAR | OH | 66014905421 |
| 645B8645431453 | STEPHANIE | KELLY | MO | 90007036454 |
| 645B8A5899184B | GLENN | DE FENIKS | OK | 21014970589 |
| 645B9175655975 | DEANNA | JARAMILLO | CA | 90011191756 |
| 645B935485B235 | TONYA | HAYSLEY | KY | 90011383548 |
| 645B959AA91562 | FUENTAS | JESIKA | TX | 90010185900 |
| 645B9617872B43 | JAVIER | CRUZ | CO | 33079026178 |
| 645B9643651338 | KILEY | VANDEPAS | OH | 90015136436 |
| 645B9818185689 | RICARDO | OSORIO | NJ | 90007428181 |
| 645B9A23331453 | VICTORIA | SMITH | MO | 27501670233 |
| 645B9A6115B271 | LAVAR | MCGUIRE SR | KY | 90004780611 |
| 645BB24A672B29 | LUCY | MARTINEZ | CO | 90007422406 |
| 645BB517655977 | CHELSEA | HOLEMAN | CA | 49011125176 |
| 645BB568572B27 | ABEL | CASTANEDA | CO | 90015225685 |
| 645BB664991998 | MEHRETAP | GEREGEREGERIS | NC | 90013186649 |
| 645BB93928B168 | AMANDA | R WOODS | UT | 90010779392 |
| 6461125615B241 | JASON | HATCHER | KY | 68015782561 |
| 646112A3A4B588 | CALE | WRIGHT | OK | 90011622030 |
| 6461169AA87B31 | PRINCE | SMITH | AR | 90014626900 |
| 6461251425B241 | AKHILAH | CHERRY | KY | 68060715142 |
| 6461269458731 | JONES | RASHAD | AR | 90014626945 |
| 646127A315416B | ARTHUR | OBRIEN | OR | 47017517031 |
| 6461335A971968 | YOLANDA | ROSADO | CO | 32012923509 |
| 6461339774B588 | NORMA | GOODWIN | OK | 90013443977 |
| 6461347925B235 | THERESA | MORAN | KY | 68095284792 |
| 64614126A61961 | IRENE | VALENZUELA | CA | 46010811260 |
| 6461427595B241 | LYNNICE | BERKLEY | KY | 90012012759 |
| 646142A8861964 | DIEGO | ALVAREZ | CA | 90015362088 |
| 64614717A55977 | JUAN | TORRES | CA | 90012207170 |
| 6461522A272B36 | CHRISTIN | GEARHART | CO | 90012012202 |
| 6461529113168B | ERIC | BROWN | KS | 22008412911 |
| 6461529773B385 | MIRSHA | NUNEZ | CO | 33077212977 |
| 646155A4A76B58 | JUAN | PARADA RIVAS | CA | 90009165040 |
| 6461951A61964 | CARLA | BALLESTEROS | CA | 90014319510 |
| 64616322676B49 | ROSA MARIA | ZAMORA | CA | 90007913226 |
| 646163A7872B29 | CLOVER | ZIGLAR | CO | 33029243078 |
| 6461757134B588 | SYLVIA | KING | OK | 90008665713 |
| 6461799A48598B | TAMMY | HODGE | KY | 67098709904 |
| 64617A81655977 | YESENIA | GONZALES | CA | 90002220816 |
| 646183A1155977 | CRYSTAL | PEREZ | CA | 90011503011 |
| 64618A8888166B | TIEARA | MONROE | MO | 90007570888 |
| 646193A487B46B | JAMES | BANGE | NC | 90014433048 |
| 6461997897B46B | CHARMAINE | COOK | NC | 90013069789 |
| 6461B47562B248 | CASSANDRA | WALLACE | DC | 90013704756 |
| 6461B816372449 | DERRICK | WILES | PA | 90005208163 |
| 64621A39571968 | ROBERT | WIGGINS | CO | 90014070395 |
| 6462239557B46B | ANSELMA | RANGEL | NC | 90013783955 |
| 6462254755B241 | SHERICE | FRANKS | KY | 90010805475 |
| 6462275485B235 | NOBLE | ONEAL | KY | 90003197548 |
| 64622A25136B93 | BERNABE | GONZAGA | OR | 44543680251 |

| | | | | |
|---|---|---|---|---|
| 64622A44555975 | DONNA | SUMMERS | CA | 90013140445 |
| 64623126472B36 | CRYSTAL | RUIZ | CO | 90014341264 |
| 6462314117B46B | FRANCISCA | ARAGON | NC | 11055211411 |
| 64623326887B31 | TANISHA | WEATHERSPOON | AR | 90013343268 |
| 64623787424B64 | SHAPORSHA | WEST | DC | 90012957874 |
| 6462379365B235 | YOLANDA | DUKES | KY | 68099277936 |
| 646245AA881644 | LEDELL | LEWIS | MO | 90014525008 |
| 64624A39571968 | ROBERT | WIGGINS | CO | 90014070395 |
| 6462541857B46B | JOHN | CACHO | NC | 90010874185 |
| 646254A8171969 | JOANNA | BUSBY | CO | 38015944081 |
| 646256A7531453 | DEAN | SCHNIEDERS | MO | 90014456075 |
| 6462594395416B | STEVEN | BENAVIDES | OR | 90012799439 |
| 6462624945B235 | RHONDA | COLLINS | KY | 90002212494 |
| 64626431972B27 | KEVIN | NELSON | CO | 33083844319 |
| 64626984687B31 | CEDRIC | OLIVER | AR | 28070269846 |
| 6462728855B241 | CONRAD | VERNON | KY | 90015192885 |
| 64627723A61964 | KEELIN | WASHINGTON | CO | 46055867230 |
| 64628625136B93 | JESSIE | RICHTER | OR | 44564746251 |
| 6462866435B235 | CAROL | PRINCE | KY | 90015096643 |
| 64628A45687B31 | COREY | BOOKER | AR | 90014630456 |
| 6462933512B27B | JAMES | PEACE | DC | 90009483351 |
| 64629487A51337 | G.DANIEL | KUNTZ | OH | 66030454870 |
| 64629A1A35B271 | VANESSA | GENTRY | KY | 90004410103 |
| 64629A99987B31 | JAMIE | JONES | AR | 90014630999 |
| 6462B733491522 | ALICIA | ARELLANO | TX | 90008557334 |
| 6462B82354B588 | ALESHA | MONTGOMERY | OK | 90014158235 |
| 6462BA65672B27 | LORRAINE | STANLEY | CO | 90008520656 |
| 6463162554B27B | DANIEL | VALADEZ | NE | 90014566255 |
| 6463212695416B | MARIA | VILLANUEVA ZERMENO | OR | 47028841269 |
| 6463299474B588 | KENNY | TAYLOR | OK | 90010239947 |
| 6463 2AA5663646 | SHARDAE | JACOBS | MO | 27511520056 |
| 6463394A54B27B | EDNA | CONTRERAS AGUILAR | NE | 90012619405 |
| 6463488A291562 | MARIE | CERVANTEZ | TX | 90013838802 |
| 6463489425416B | RAQUEL | CLARK | OR | 90014338942 |
| 64634A15272B36 | MARIA | CALDERA | CO | 33099760152 |
| 64635526687B31 | JOANN | MULLINS | AR | 28080485266 |
| 6463573347B46B | KEISHA | WILLIAMS | NC | 90004117334 |
| 64636431376B49 | SAMMI | JUAREZ | CA | 90011254313 |
| 6463653965B235 | JESSIKA | STROGHAM | KY | 90012835396 |
| 64636A24372B29 | DAVID | NILSSON | CO | 90011530243 |
| 64638 2A245416B | TIMMY | BARRETT | OR | 90013982024 |
| 6463853684B588 | WAYLAN | NUSZ | OK | 90010985368 |
| 6463884534B588 | NATHAN | SANDS | OK | 90014158453 |
| 64639599A91562 | SELINS | HERNANDEZ | TX | 90012625990 |
| 6463 9A64141261 | DENISE | BROWN | PA | 51011180641 |
| 6463B73627B46B | JOEL | MARTINEZ | NC | 90012487362 |
| 6463B792172B27 | LAKRISIA | TORRES | CO | 90011067921 |
| 6463B85265416B | GAIL | HURST | OR | 90011968526 |
| 6463BA6824B27B | AARON | YECK | NE | 90014600682 |
| 6464131627B329 | DIGNA | MELENDEZ | VA | 81020243162 |
| 6464255A757555 | DEIDRA | CHAVEZ | NM | 90014165507 |
| 6464 3241A57555 | ISREAL | RAMIREZ | NM | 90013372410 |
| 64644517876B49 | CHAZMON | HEMPHILL | CA | 90011885178 |
| 6464473282B949 | CARLOS | DOMINGUEZ | CA | 90004127328 |
| 64644844A72B29 | IRMA | BARRERA | CO | 90013028440 |
| 6464485244B588 | ABELINO | PRIMERO | OK | 90014158524 |
| 6464544A261936 | ANNA | CARY | CA | 46078654402 |
| 6464576AA5416B | SHANNON | SHARP | OR | 90012667600 |
| 646464A1672B43 | ROBERT | HYATT | CO | 90003544016 |
| 6464676464B588 | ROBIN | SAZO | OK | 90010027646 |
| 64646954687B31 | AMANDA | ANDERSON | AR | 90005809546 |
| 6464719536192B | MARCOS | MOUET | CA | 46096531953 |
| 64647216676B49 | EDRIK | CONTREEAS | CA | 90011972166 |
| 64647571A72B29 | HENRY | CHIRINO | CO | 33068025710 |
| 6464776794B588 | JACQUELINE | GORDON | OK | 90014157679 |
| 64648A5AA31455 | ALANA | CARBIN | MO | 90002840500 |
| 64648A95641261 | TIM | BURTON | PA | 51080380956 |
| 646498A894B27B | STEFFANIE | POPE | NE | 90010258089 |
| 64649954687B31 | AMANDA | ANDERSON | AR | 90005809546 |
| 6464B347255973 | MIRIAM | MENDOZA | CA | 90015173472 |
| 646513A1455975 | FEDERICO | SALDANA | CA | 90006713014 |
| 64652328A81644 | MIGUEL | GUERRERO | KS | 90014153280 |

| | | | | |
|---|---|---|---|---|
| 64652748A8166B | JORGE | BALDOVINOS | MO | 29001647480 |
| 64653285572B22 | MARLON | VAZQUEZ | CO | 90005892855 |
| 64653376A57555 | TIMMY | HERNANDEZ | NM | 35544483760 |
| 6465365A85B235 | HEATHER | JONES | KY | 90013316508 |
| 64654818987B31 | RICE NICKELL | FOUNTAIN | AR | 90014718189 |
| 6465495AA8B168 | MADELEINE | WESTBROOK | UT | 90002699500 |
| 64654A1623168B | CASSIE | THOMPSON | KS | 90013840162 |
| 64655258A4B27B | OLGA | CHAIDEZ | NE | 90000212580 |
| 64655271987B31 | TANESHA | BURNETT | AR | 90009342719 |
| 64655925A7B46B | YULETZI | PEREZ MEJIAS | NC | 11058969250 |
| 6465651447B636 | JASMINE | PITTS | GA | 90005995144 |
| 64656982472B43 | LINDA | MCCLURE | CO | 33007329824 |
| 64656A39A91522 | NANCY | CLARK | TX | 90010770390 |
| 6465741475416B | JENNIFER | OLIVAS | OR | 47087514147 |
| 64658428A2B27B | MICHAEL | DARBY | DC | 90012114280 |
| 6465869A472B29 | BRYAN | ECKSTROM | CO | 90004806904 |
| 64659337A72B29 | LAURA | MOLINA | CO | 90004493370 |
| 64659611287B31 | ADRIANA | OLVERA | AR | 90002676112 |
| 6465B461484392 | THURMOND | KELLEY | SC | 90014874614 |
| 6465BA75461964 | CECELIA | BAUSELL | CA | 90013970754 |
| 6466112A385689 | ELADIO | ALAVEZ | NJ | 90014191203 |
| 64661234387B31 | TASHA | SMITH | AR | 90014642343 |
| 646612A9251337 | SOLETHA | BERRY | OH | 90003982092 |
| 6466142A55B235 | PAYGO | IVR ACTIVATION | KY | 90009044205 |
| 6466158697B46B | SPARKLE | HEMPHILL | NC | 90015205869 |
| 6466164243168B | KRISTA | NUNN | KS | 90014566424 |
| 646617A2351338 | TRAVIS | FRICKMAN | OH | 90015117023 |
| 6466181265B241 | MARISELA | LOPEZ | KY | 90012558126 |
| 64661A1A691998 | MARCELO | PENALOZA | NC | 90015420106 |
| 6466215113168B | HEIDI | BURTON | KS | 90000141511 |
| 6466234AA5B531 | DIANA | GRAJEDA | NM | 36044353400 |
| 646624A9591522 | NOEMI | HERNANDEZ | TX | 90011404095 |
| 64664A1361964 | ANDREW | GUTIERREZ | CA | 90012741013 |
| 64664259A91998 | ERIN | JEFFRIES | NC | 90011762590 |
| 6466464A8271968 | BRITTANY | DUGGER | CO | 32070296082 |
| 6466495AA8B168 | MADELEINE | WESTBROOK | UT | 90002699500 |
| 64665388587B31 | ELIZABETH | MIXON | AR | 90014643885 |
| 64665515A91998 | CHRISTINE | SLOOP | NC | 17059495150 |
| 64665BA2755975 | MARIA | QUIROZ | CA | 90009398027 |
| 6466594877B46B | FRANK | GADSDEN | NC | 11017259487 |
| 64665965187B31 | ANTONIO | SAENZ | AR | 28080559651 |
| 6466625815416B | REYNA | BELTRAN LOPEZ | OR | 47060522581 |
| 6466637615B235 | CHRISTI | PHIPPS | KY | 90009763761 |
| 6466713845416B | ROBERT | BIVENS | OR | 47087051384 |
| 64668A53355975 | MARIA | SANTOYO DE CHAVEZ | CA | 48035420533 |
| 64668A76441264 | AMANDA | CLARK | PA | 90013780764 |
| 6466915817282B29 | JACK | BRITTINGHAM JR | CO | 33046621587 |
| 646695A6481675 | ANTONIO | HARRIS | MO | 90009055064 |
| 6466968A961936 | DAVID | LAFEAR | CA | 90009686809 |
| 6466B513771968 | ELISA | BOSLEY | CO | 90014715137 |
| 6466B8A5887B31 | LOUANN | CUMPTON | AR | 90014668058 |
| 6466BA3977B46B | STEPHANIE | STEFFES | NC | 90008230397 |
| 64671A51685689 | ADA | ROMAN | NJ | 90014700516 |
| 64672173A5B531 | PAULINE | MARTINEZ | NM | 36011141730 |
| 6467226A94B588 | FRANCISCO | DE LA CRUZ- RAMIREZ | OK | 90012012609 |
| 6467475A357555 | KARINA | VASQUEZ | NM | 90009547503 |
| 646754A5685886 | AGUSTIN ISAO | CHAVEZ | CA | 90010864056 |
| 6467652923168B | AMETHYST | MESKILL | KS | 22083625292 |
| 64676852A84392 | SARA | RIEDEL | SC | 90001028520 |
| 6467716644B588 | ALMONDE | ALPIREZ | OK | 90008041664 |
| 64677261A57B92 | JASMIN | STEVENS | PA | 90014172610 |
| 64677A6272B36 | MAXINE | CARRILLO | CO | 90012847062 |
| 6467781955B531 | VICTOR | MEDINA | NM | 36098438195 |
| 6467835A772B29 | MARISELA | WASHBOURN | CO | 90012143507 |
| 6467848724B588 | LILLY | TIGER | OK | 90015324872 |
| 6467886A463646 | JUSTIN | BROOKS | MO | 90015468604 |
| 6467889745416B | JOSHUA | LAUBE | OR | 90002348974 |
| 64678A51685689 | ADA | ROMAN | NJ | 90014700516 |
| 6467966732B36 | DIRAE | DELGADO | CO | 90009936673 |
| 6467975914B543 | GUDELIA | SALAS | OK | 90009487591 |
| 6467B351161964 | MARGARITO | LIZARRAGA | CA | 90010703511 |
| 6467B631892836 | VICTOR | PUEBLA | AZ | 90013976318 |

| | | | | |
|---|---|---|---|---|
| 6467B651698B22 | PRINCESS | WHITE | NC | 90005546516 |
| 6468135374B27B | NICHOLAS | SCALISE | NE | 27090803537 |
| 64681582676B49 | ALEJANDRIN | MORALES | CA | 90001475826 |
| 64681619A87B31 | DANNIQUE | SNOW | AR | 28031816190 |
| 6468198AA55975 | MONTE | PEYRON | CA | 90012849800 |
| 6468219392B27B | ANYA | FORREST | DC | 90010931939 |
| 6468221744B588 | JOSE | GUTIERREZ | OK | 90010222174 |
| 64682A55681644 | ARYANNA | GORDON | MO | 90012300556 |
| 646836A3261936 | NICOLE | PURNELL | CA | 90000966032 |
| 646839A1357555 | MARY | CANDY | NM | 90012699013 |
| 64683A39985689 | ABRAM | MORALES | NJ | 90005830399 |
| 64684979A5B235 | JESSICA | MADDOX | KY | 90011919790 |
| 64685146A72B36 | YANSY | VELASQUEZ | CO | 90015081460 |
| 646852A8755975 | FRANCISCO | SANCHEZ | CA | 90012382087 |
| 6468578474B549 | JESSY | KEEN | OK | 90009417847 |
| 6468584AA55977 | ANGELITA | MENDEZ | CA | 90007738400 |
| 64685A6667B46B | MARCELO | MENDOZA | NC | 11016180666 |
| 6468626897B46B | SHAKIA | JACKSON | NC | 90012082689 |
| 64686679A41252 | CHRISTINA | KLEIN | PA | 90001016790 |
| 6468683974B268 | LACEY | LOPEZ | IA | 90000358397 |
| 6468764494B27B | ASHLEY | GLAZE | NE | 90002006449 |
| 6468799A985689 | DIANA | VERA | NJ | 85086959909 |
| 6468893814B268 | SHANE | VOLENTINE | IA | 90002629381 |
| 6468894293168B | PANCHO | VILLA | KS | 90013919429 |
| 6468896835B241 | ROBERT | ROGERS | KY | 90015129683 |
| 64688A79357127 | OMADATH | MAHALAJ | VA | 90001270793 |
| 6468961A45416B | CRISTIAN | ROMEROQ | OR | 90014136104 |
| 64689A6423B385 | COLTEN | BILLINGER | CO | 90000390642 |
| 6468B267155975 | GEANIE | HOSLER | CA | 90013462671 |
| 6468B287A5597B | FRANCISCO JAVIER | HERNANDEZ GARCIA | CA | 90003792870 |
| 6468B79327B46B | RASHEEDA | ARRAHEEM | NC | 11029537932 |
| 6468B7A2261961 | MARGARITA | ALCANTAR | CA | 90014827022 |
| 6468B871171968 | BRANDY | SANDOVAL | CO | 90010018711 |
| 6468B93545B531 | PAT | GARCIA | NM | 36006279354 |
| 6469187A131453 | LINDSEY | OLDHAM | MO | 90007358701 |
| 646922A924B27B | JUAN | VILCHES ALBITER | NE | 90002902092 |
| 6469239254127B | LEAH | ROBERTS | PA | 90013673925 |
| 6469247734127B | LAMONT | COVINGTON | PA | 90012824773 |
| 6469258275416B | LAURA | PROCK | OR | 90014355827 |
| 6469294845B241 | ERNESTO | MANDEZ | KY | 68070479484 |
| 6469296A572B29 | WYNN | JESSICA | CO | 33073379605 |
| 64693386A91522 | ELENA | FERNANDEZ | TX | 75073973860 |
| 646938A7A61961 | NDY | CHHARM | CA | 90011588070 |
| 6469393825B235 | FARHIYA | AHMED | KY | 90013579382 |
| 6469422725416B | CELINA | DONALDE | OR | 90003062272 |
| 64694333A4B27B | XAVIER | AKOHIN | NE | 27074653330 |
| 6469512822B27B | OMAR | GREATHEARRT | DC | 90011231282 |
| 646952A8791998 | DAVID | SALYERS | NC | 90015532087 |
| 646956A9485886 | YANIRA | PEREZ | CA | 46064036094 |
| 6469575955416B | JOHN | POPE | OR | 90012457595 |
| 64696462A87B31 | DEWONNA | ISABELL | AR | 90013544620 |
| 6469683892B27B | BRITTANEY | AUSTIN | DC | 90014228389 |
| 64696A81763646 | AMANDA | STEMMLER | MO | 90012670817 |
| 6469765A972B27 | PEDRO | CASTORENA | CO | 33056916509 |
| 646976A254B268 | AMANDA | SPRACKLIN | NE | 90011296025 |
| 6469894717 2B36 | MONIQUE | DAVIS | CO | 90012119471 |
| 6469B19A591562 | GERARDO | GONZALEZ PEREZ | TX | 90013341905 |
| 6469B26A55B53B | LONA | WILLIAMS | NM | 90008702605 |
| 6469B428887B31 | MONICA | GLADNEY | AR | 90014704288 |
| 6469B468351337 | WILLIAM | THOMPSON | OH | 90001134683 |
| 6469B56A15B235 | CAROLYN | MUCKER | KY | 68090875601 |
| 6469B8A6172B29 | JAIME | VARGAS | CO | 33009788061 |
| 646B1283861961 | YVONNE | JOHNSON | CA | 90013272838 |
| 646B1977291522 | VITERBO | URQUIDI | TX | 75033749772 |
| 646B239994B268 | TIMOTHY | SIRAGUSA | NE | 27020753999 |
| 646B2694587B31 | JONES | RASHAD | AR | 90014626945 |
| 646B26A7672B36 | JERRY | DYCUS | CO | 33072046076 |
| 646B2857372B27 | MARK | ZEMENAK | CO | 90013698573 |
| 646B313115B235 | AMANDA | VIZE | KY | 90015131311 |
| 646B3544571968 | CRISTIANA | LYNN | CO | 90012305445 |
| 646B3966457555 | JOHNNY | MEDINA | NM | 90011519664 |
| 646B43AA255977 | CARENA | LAWBERMILT | CA | 90010083002 |

| | | | | |
|---|---|---|---|---|
| 646B4557472B27 | ASHLEY | DUMBLETON | CO | 90009295574 |
| 646B4637251338 | MAGGIE | FERDON | OH | 90012166372 |
| 646B4682261961 | BOB | FARRA | CA | 46098026822 |
| 646B4A64881644 | RENEE | SIMON | KS | 90001030648 |
| 646B4A98672B29 | ELENA | CLOUD | CO | 33075450986 |
| 646B517165B235 | RICHARD | SMALL | KY | 90014701716 |
| 646B5182A87B31 | BOBBY | SHOWN | AR | 90014471820 |
| 646B5287161974 | MIRANDA | MACLEAN | CA | 90007552871 |
| 646B5439284392 | FREDERICK | SANGUINETTI | SC | 90013494392 |
| 646B569A661964 | TIMOTHY | LEONARD | CA | 90012846906 |
| 646B594648166B | C. | JOHNSON | MO | 29007679464 |
| 646B6231A8B163 | KATHERINE | HALL | UT | 90008752310 |
| 646B6346484392 | EBONY | NELSON | SC | 90014703464 |
| 646B6446772B27 | ERIC | ARELLANO | CO | 33086164467 |
| 646B7178861961 | TRACY | LOPEZ | CA | 90012971788 |
| 646B7321463646 | SHEILA | DOBBS | MO | 90000393214 |
| 646B7363761936 | LAQUETTA | BROWN | CA | 90014493637 |
| 646B7364851337 | CHRIS | PENNINGTON | OH | 90011053648 |
| 646B75A945B235 | KENNETH | NICOULIN | KY | 90013515094 |
| 646B8429791998 | CRYSTAL | BETHEA | NC | 90011244297 |
| 646B8469872B43 | GESWAN | SWANSON | CO | 90013964698 |
| 646B867A584392 | JOSE | MENDOZA-REYES | SC | 90014906705 |
| 646B877545B241 | ANTHONY | WILLIAMS | KY | 68094707754 |
| 646B88A613B135 | MOUFTAOU | MEATCHI | DC | 81072878061 |
| 646B88A735B235 | KIARA | GARNER | KY | 90012748073 |
| 646B9138A55983 | BRENDA | DUARTE | CA | 90013191380 |
| 646B9138A8B168 | CAMERON | KAPETANOV | UT | 31046831380 |
| 646B945A725236 | SHA'TONGA | PITTMAN | NC | 17051704507 |
| 646B9864957555 | LAURA | HOLGUIN | NM | 90013638649 |
| 646BB568851338 | STACEY | BRYANT | OH | 90001785688 |
| 646BB593761936 | JORGE | TORRES | CA | 90010415937 |
| 646BB78384B588 | LAWANDA | ROBINSON | OK | 90014157838 |
| 646BB993761972 | MANUEL | RUBIO | CA | 90011079937 |
| 6471113542B27B | MEGHAN | CALHOUN | VA | 90011231354 |
| 6471144313693 | NICOLE | MEAD | OR | 44533004431 |
| 6471161345B241 | JASON | HOAGLAND | KY | 90011276134 |
| 6471221428B168 | MICHAEL | FERGUSON | UT | 90010202142 |
| 64712715587B31 | PRESTON | SPENCER | AR | 28081337155 |
| 64712A71672B43 | SAUL | FLORES | CO | 33087160716 |
| 64713338872B27 | MAGDALENA | BALDERRAMA | CO | 33051483388 |
| 6471381465B235 | MIKCA | SURRELL | KY | 90014508146 |
| 64713A82172B43 | ARMANDO | VALDIVIA | CO | 33049330821 |
| 6471432A891562 | MARIA | GONZALEZ | TX | 90011103208 |
| 6471434197B46B | MICHAEL | HENRY | NC | 90005833419 |
| 6471477A48166B | CINDA | CHAPMAN | MO | 90001517704 |
| 6471519292B27B | BFERYTYT | DFGDVDFBD | DC | 90011481929 |
| 6471596BA72B36 | HENRY | MARTINEZ | CO | 33016479680 |
| 64715A7832B27B | STANLEY | ANDERSON | DC | 90012970783 |
| 647163A8581644 | CORY | PRESTON | KS | 90014403085 |
| 647164A5972B43 | AUERILA | PALOMINO | CO | 90008124059 |
| 64717261672B27 | ELVIRA | SEANEZ | CO | 90015082616 |
| 6471764A971968 | AMANDA | SCOTT | CO | 90015336409 |
| 64717759687B31 | TOMEKA | SCALES | AR | 90014727596 |
| 64717963576B49 | JAMES | ACTON | CA | 90001929635 |
| 64718866A63646 | PAYGO | IVR ACTIVATION | MO | 90013488660 |
| 6471893525B53B | DOROTHY | MONTOYA | NM | 90006019352 |
| 64718A47A2B27B | ANTHONY | GREEN | DC | 90012990470 |
| 6471918358B163 | PAUL | BARTH | UT | 31089571835 |
| 6471938525B241 | WILLIAM | SMITH | KY | 90010963852 |
| 6471955637B236 | JASON | ROBINSON | CO | 90009045563 |
| 6471B28934B27B | TRACY | MILLER | NE | 90002462893 |
| 6471B439355975 | RENE | CASTRO | CA | 90005994393 |
| 64722386A91522 | ELENA | FERNANDEZ | TX | 75073973860 |
| 64722A54655977 | ALICIA | DIAZ | CA | 90007830546 |
| 64723183672B27 | PEDRO | LUEVANO | CO | 90010331836 |
| 6472376575416B | ADAM | HUNTER | OR | 90008347657 |
| 64723A82361964 | ANTONIA | RODRIGUEZ | CA | 46045540823 |
| 647257A2791522 | DESIREE | GUERRERO | TX | 90010417027 |
| 6472595348B31 | FELISHA | PEEL | AR | 28069559534 |
| 64725A7772B36 | GABINO | FLORES | CO | 90008810707 |
| 6472744 9A7B46B | KIM | HOKETT | NC | 90011104490 |
| 6472752228B168 | STACI | STOKES | UT | 90002005222 |

| | | | | |
|---|---|---|---|---|
| 64727768772B27 | THOMAS | FITZGEROLD | CO | 90012847687 |
| 64729332A7B46B | DIANA | ORTEGA | NC | 90014863320 |
| 64729AA9687B31 | TRACIE | JONES | AR | 90014730096 |
| 6472B52A63367B | REETHA | JAMES | NC | 90010965206 |
| 6472B76615B241 | DR. G | HAROLD BYERS JR | KY | 90008297661 |
| 6472B76A471968 | JESUS | CORONADO | CO | 90012797604 |
| 647333432 5B52B | PAMELA | SHOOK | NM | 90012423432 |
| 647339A294B27B | KELLI | PHILLIP | NE | 90005179029 |
| 6473471A787B31 | LISA | ERVIN | AR | 90014757107 |
| 64735226A63646 | BRENDAN | DUMALA | MO | 90015492260 |
| 64735365A87B31 | BREYONNA | SHARKS | AR | 90014733650 |
| 6473578534B588 | SEAN | CABRAL | OK | 90010337853 |
| 64735A18191998 | DAVID M | PONGO | NC | 17050970181 |
| 647365431 4B27B | VERONICA | JONES | NE | 27086145431 |
| 6473681864B588 | MICHEAL | GREEN JR. | OK | 21575238186 |
| 64737999476B49 | EDUARDO | PANTALEON | CA | 90012839994 |
| 64737A45181644 | FREDERICK | WHITNEY | MO | 90014530451 |
| 64738128A85689 | MAYNOR | VELAZQUEZ | NJ | 90014491280 |
| 6473877417B46B | JAJUAN | COSTNER | NC | 90013217741 |
| 64738A8A357555 | JOSHUA | SANCHEZ | NM | 90013820803 |
| 6473921188B169 | DENISE | ANDERSON | UT | 90009752118 |
| 647392A9761964 | PHILLIP | MARABLE | CA | 90009232097 |
| 6473941497194B | ISARAE | PACHECO | CO | 38009414149 |
| 6473962697 6B49 | SAMUEL | RAMIREZ | CA | 90012876269 |
| 6473B522A76B49 | ROSARIO | SANCHEZ | CA | 90013325220 |
| 6474195965599B | LINDA CHRISTINE | MCLAUGHLIN | CA | 90003689596 |
| 64742112872B27 | BARRY | WATTS | CO | 90014641128 |
| 647434199 2B27B | KAYLA | STREETER | VA | 90014424199 |
| 647437A2661961 | ISRAEL | VILLALOBOS | CA | 90014927026 |
| 64744752687B31 | AUDREY | HEARD | AR | 90014757526 |
| 647449 3A291562 | MARIA | COSTANZA | TX | 90014209302 |
| 64745752687B31 | AUDREY | HEARD | AR | 90014757526 |
| 64745 7A8657555 | CRYSTAL | VACIO | NM | 90009627086 |
| 647462A6351337 | JORGE | TEHUINTLE | OH | 90011412063 |
| 6474657785B241 | TOMAS | ESPINOZA | KY | 90006195778 |
| 64746641A8B168 | ESTER | VELASCO | UT | 31042566410 |
| 6474716815B271 | DELVONDA | MCCRARY | KY | 90013621681 |
| 64747457A91562 | ABEL | FRANCO | TX | 90013864570 |
| 6474816A372B36 | EDWARD | LEWIS | MO | 90013531603 |
| 6474818637B46B | DARIUS | BURROUGHS | NC | 11063591863 |
| 6474837345B241 | RODGER | TURNER | KY | 90003603734 |
| 64748A8958B168 | DIANA | RENTIE | UT | 90013840895 |
| 647492A1857555 | MARISELA | RIVERA | NM | 90013352018 |
| 647492A6672B43 | STEPHANIE | PORTER | CO | 33090932066 |
| 64749AA6981675 | MISHA | HARRIS | MO | 29069610069 |
| 6474B3A9455975 | AMBER | MAHUVIEN | CA | 90007683094 |
| 6474B454387B31 | LATESHIA | LEE | AR | 90014734543 |
| 6474B67118B168 | CONNIE | WALLENTINE-GOSS | UT | 90012766711 |
| 6474B973191522 | ALBA | APRIL | TX | 90011109731 |
| 647515A944B27B | LAZARO | PEREZ | NE | 90013975094 |
| 6475264322B231 | YASHICA | THOMAS | DC | 90011726432 |
| 6475321695B235 | SABRINA | JACKSON | KY | 68033082169 |
| 64753A8A357555 | JOSHUA | SANCHEZ | NM | 90013820803 |
| 6475443675416B | RYENN | WINSTON | OR | 90014904367 |
| 64754483A55975 | DEBORAH | BENNETT | CA | 90012324830 |
| 6475451 8A72B27 | STEVEN | DECENICK | CO | 90014825180 |
| 6475522837B46B | JEFFREY | RHONE | NC | 90012762283 |
| 647552A1657555 | AMANDA J | VAUGHN | NM | 35547782016 |
| 6475575 8A72B29 | SERGIO | BURROLA | CO | 90010637580 |
| 6475629A371968 | GUADALUPE | PEREZ | CO | 32018482903 |
| 6475677 4272B36 | FREDDY | HUAMAN | CO | 90000297742 |
| 6475719A37B46B | TOMORRIS | SMITH | NC | 90012651903 |
| 6475756835B241 | PAMELA | CROWE | KY | 90012425683 |
| 6475819414B588 | CODY | MELLOTT | OK | 90014161941 |
| 6475857A78B168 | TINA | KARRAS | UT | 90004055707 |
| 64758752687B31 | AUDREY | HEARD | AR | 90014757526 |
| 6475892A45416B | PAMELA | BLIZZARD | OR | 47010969204 |
| 6475916297 2B27 | TOMAS | CORDOVA | CO | 33063721629 |
| 6475946172B36 | LEONEL | CERVANTES | CO | 33033034461 |
| 6475953225B229 | ERICA | PARKER | KY | 90010515322 |
| 6475954855B241 | GARY | MCCANE SR | KY | 90008755485 |
| 647595A4851337 | SANDY | WESSEL | OH | 90012785048 |

| | | | | |
|---|---|---|---|---|
| 6475963164B562 | CAMERON | STAFFORD | OK | 90008186316 |
| 6475984255416B | JOHN | MUTCHLER | OR | 90015438425 |
| 6475B18524B588 | ASHLEY | WEIDENMAIER | OK | 90014161852 |
| 6475B233233698 | TWANNA | GARDNER | NC | 12045722332 |
| 6475B641351337 | COURTNEY | SPRAGGS | OH | 90014726413 |
| 6475B757A8166B | CHRISTI | COLEY | MO | 90008727570 |
| 6475B75A251337 | JEANITA | CUMMINGS | OH | 90014647502 |
| 6475B763481644 | BRADLEY | YOUNG | MO | 90013697634 |
| 6475B9A3677367 | ALICE | PITTS | IL | 90012759036 |
| 6476138554B27B | LINDSEY | POTTER | IA | 27085353855 |
| 6476161144B268 | IVA | MABEN | NE | 90005516114 |
| 6476152687B31 | AUDREY | HEARD | AR | 90014757526 |
| 6476189285B241 | KRYSTAL | CARNEY | KY | 90014368928 |
| 6476A2624B588 | BRANDI | WHITE | OK | 90010040262 |
| 64762318672B43 | JOSHUA | WORLEY | CO | 90013733186 |
| 6476264243168B | KRISTA | NUNN | KS | 90014566424 |
| 64762947572B29 | DARRYL | PRESLEY | CO | 90014539475 |
| 64762A2A872B36 | LAUREN | GALASSO | CO | 33038520208 |
| 64762A64333698 | MARGARET | PETERS | NC | 12000780643 |
| 6476388A161964 | RHIANNON | WILLIAMS | CA | 90007168801 |
| 6476531A591998 | MAJORIE | SPEED | NC | 90002653105 |
| 6476566745B241 | KIM | MITCHELL | KY | 90013206674 |
| 6476A26584392 | CASONOVA | PIMP | SC | 90000290265 |
| 6476A4564B588 | JUAN | FLORES-MARTINEZ | OK | 90010040456 |
| 6476726317194B | CYNDRA | SHISLER | CO | 38094102631 |
| 6476729342B27B | INDIA | COTTON | DC | 90014222934 |
| 6476788272B27B | INDIA | COTTON | DC | 90011888827 |
| 6476841787Z2B36 | MAILORN | SMITH JR | CO | 90014004178 |
| 6476873A191522 | IRMA | HINOJOSA | TX | 90009727301 |
| 64768A12781644 | TIMOTHY | BROADWAY | MO | 29000890127 |
| 6476933A14B221 | EZEQUIEL | VALADEZ | NE | 27055923301 |
| 6476949A691562 | JESSICA | HUERTA | GA | 75087744906 |
| 6476959995B241 | JAMES | RHODES | KY | 90013705999 |
| 6476985412B27B | TYLER | HAWKINS | VA | 90014348541 |
| 6476B2A8A85689 | FREDY | RAMOS | NJ | 90010822080 |
| 6476B4A875B241 | MARISSA | SULLIVAN | KY | 90013054087 |
| 6476B615361964 | TERRIE | LOVE | CA | 90010566153 |
| 647713A644B221 | MINERVA | ARGUELLES | NE | 27080843064 |
| 6477165A261961 | KARINA | ORTIZ | CA | 90012886502 |
| 64771878572B36 | YANE | RUBIO | CO | 90012348785 |
| 6477A39757555 | ARMANDO | GUTIERREZ BACA | NM | 35507500397 |
| 647725AA172B29 | ALEJANDRO | CALDORAN | CO | 33078515001 |
| 64772649A63646 | AUTUMN | BOYD | MO | 90000416490 |
| 6477281A381644 | JACK | SMITH | MO | 90015048103 |
| 6477322385B235 | MICHAEL | DANIELS | KY | 90015342238 |
| 64773A3387B46B | LUFUDU | SHUNGU | NC | 90015220338 |
| 6477432432B27B | ANTHONY | JOHNSON | DC | 81038313243 |
| 64775A5A851352 | TIMOTHY | HOELMER | OH | 90013930508 |
| 6477612865B235 | JERMAINE | WILLIAMS | KY | 90013331286 |
| 6477627417Z2B27 | LINDA | DELANCY | CO | 33060562741 |
| 64776295972B29 | ESTRELLA | JARAMILLO | CO | 90011882959 |
| 6477694245416B | JOSEPH | HOLIHAN | OR | 47070479424 |
| 64776AAA85B241 | TERRY | GRINSTEAD | KY | 68025270008 |
| 6477282A535B271 | PHLANESHA | BLAND | KY | 90000922053 |
| 64778368776B49 | MAURA | RODRIGUEZ | CA | 46019293687 |
| 6477855A591525 | JESUS | REYES | NM | 90015295505 |
| 6477BA62451352 | IESHAIE | LUQMAN | OH | 90012040624 |
| 6477928598Z7B31 | YURIDIA | ZUNIGA | AR | 90014762859 |
| 64779A1548166B | ARGELIA | ZELAYA | MO | 29088820154 |
| 6477B358351337 | JAMES | LAINHART | OH | 90013933583 |
| 6477B516251338 | TAMEKA | WILLIAMS | OH | 66001675162 |
| 6477B559A36B93 | ANGELICA | RAMIRES | OR | 44539765590 |
| 6477B611287B31 | ADRIANA | OLVERA | AR | 90002676112 |
| 6477B94214B532 | SUSAN | LARMAN | OK | 21556949421 |
| 64781332A2B27B | LARRY | SHARPE | DC | 90008523320 |
| 64781411872B43 | MARIA | CASTRO | CO | 33073984118 |
| 6478171334B27B | DENEIL | OSBORNE | NE | 90000687133 |
| 6478212A44B588 | ANA | ROSA | OK | 90010041204 |
| 6478227A584392 | ARTHUR | DEHAY | SC | 90003102705 |
| 647822A6972B36 | ANGELICA | DURAN | CO | 90014772069 |
| 64782391A55975 | ROLANDO | MONTEZ | CA | 90006063910 |
| 6478246575B271 | JENNIFER | MICHEL | KY | 68057354657 |

| | | | | |
|---|---|---|---|---|
| 64782815A5B241 | DANIEL | PATTERSON | KY | 90009018150 |
| 64783259172B29 | ERIKA | ELLIS | CO | 33017382591 |
| 6478336458166B | CYNTHIA | WILSON | MO | 29078853645 |
| 6478344145B241 | CHRISTOPHE | HOWELL | KY | 68094564414 |
| 647837A8785689 | JENNIFER | RIVERA | NJ | 90014847087 |
| 64783898972B27 | ROTINI | ASESO | CO | 33092508989 |
| 64783A3A255975 | DAVID | CHAVEZ | CA | 48060160302 |
| 6478442A761961 | TIFFANY | BUZAN | CA | 90014974207 |
| 64785341287B31 | VALERIE | MCARGO | AR | 90014773412 |
| 64785476172B36 | URIEL | AGUIRRE | CO | 90014374761 |
| 6478598245416B | TOSHA | CASSIDY | OR | 47090159824 |
| 64785A8A863646 | CASSIE | JAMES | MO | 90015440808 |
| 6478611723B394 | ALEXIS | SAMBEL | CO | 90008051172 |
| 6478724642B248 | SERENA | CRAWFORD | MD | 90010482464 |
| 64787A6385B235 | DESEAN | ISOM | KY | 90014900638 |
| 64788122A61961 | MARTHA | MOTA | CA | 90013111220 |
| 6478833A15416B | TAWNYA | MARTINEZ | OR | 90002013301 |
| 6478881648B168 | MARIA | CABRERA | UT | 31093798164 |
| 6478927A23369B | WILMARY | CARABALLO | NC | 90004922702 |
| 6478986A672B43 | JULIA | CHAVEZ | CO | 90014728606 |
| 6478993A291527 | MARK | BROWN | TX | 90002769302 |
| 64789A73284392 | JAMIE | MUCKELVANEY | SC | 90013030732 |
| 6478B116825236 | SAMANTHA | DUNSEITH | NC | 90007531168 |
| 6478B17182B27B | LISA | EARLE | DC | 90012851718 |
| 6478B517A84392 | SHARLYN | BRITTON | SC | 90013335170 |
| 6478B826A72B43 | SERGIO | MARTINEZ | CO | 90012158260 |
| 6478B84465B241 | CHRISTIANE | YOPP | KY | 68083968446 |
| 6479132A661964 | VIOLETTE | THEOGENE | CA | 46034653206 |
| 64791597A72B29 | ROBERT | SOLORIO | CO | 90009645970 |
| 64791874172B43 | BIANCA | RODRIGUEZ | CO | 90009678741 |
| 64791985572B29 | SAVANNAH | ROYBAL | CO | 90012889855 |
| 64792978576B49 | AVILEZ | PATRICIA | CA | 90002299785 |
| 6479382175416B | RYAN | DUNLAP | OR | 90007398217 |
| 64794126472B36 | CRYSTAL | RUIZ | CO | 90014341264 |
| 647942A7455977 | RICHARD | RAY DAY | CA | 90010942074 |
| 647945A8957555 | ANGIE | FELIX | NM | 90002815089 |
| 64794A44591894 | PATRICE | EVANS | OK | 21065620445 |
| 6479525A591562 | JAZMIN | RODRIUEZ | TX | 90013302505 |
| 6479531775416B | JENNEY | PASLEY | OR | 47046873177 |
| 6479533A457555 | ISAI | SALCEDO | NM | 90013823304 |
| 6479627154B268 | JEANETTE | ALSTON | NE | 27031562715 |
| 6479627283168B | DONALD | STEWART | KS | 90012542728 |
| 6479629185B241 | JOSE | TORRES | KY | 90014582918 |
| 64796517572B29 | TRAVIS | HULSE | CO | 90009935175 |
| 64796521A91998 | NORMA | GONZALEZ | NC | 17020745210 |
| 64796A65485689 | PAMELA | MITCHELL | NJ | 90014770654 |
| 6479842775B241 | ROBERT | CUNDIFF | KY | 90011894277 |
| 64798A6A82B27B | JACINTO | SALGADO | DC | 90012230608 |
| 647996A5A41261 | MARLON | GREENWADE | PA | 90010196050 |
| 6479971A15B235 | MARCIA | MEREDITH | KY | 68008967101 |
| 6479B356491998 | ALVIN | MCCLAM | NC | 90011863564 |
| 6479B376951354 | KATELYN | MURDEN | OH | 90009183769 |
| 6479B818987B31 | POLLY | WILLIE | AR | 90012258189 |
| 6479B897263646 | CLARENCE | JOHNSON | MO | 90013568972 |
| 6479B988A72B43 | KEVIN | AQUINTO | CO | 33000259880 |
| 647B1389784392 | SYRAN | AUSTIN | SC | 90014563897 |
| 647B195488166B | BRENDA | CASTLEBERRY | MO | 29077319548 |
| 647B278A661936 | GREYS | POSADAS | CA | 90012017806 |
| 647B2828261961 | CHRIS | BREWER | CA | 90012838282 |
| 647B2AA4561936 | CARMEN | LOREDO | CA | 90011100045 |
| 647B3111A91534 | RAQUEL | GAYTAN | TX | 90002061110 |
| 647B326A85B271 | CHAD | NEWBY | KY | 68074242608 |
| 647B36A7771968 | ALMA | SANCHEZ | CO | 90013646077 |
| 647B375953369B | CHIMESA | ROBINSON | NC | 90011377595 |
| 647B3A32391562 | NANCY | CHAVIRA | TX | 90011320323 |
| 647B3A7655B241 | CHRISTINA | STANFORD | KY | 90015210765 |
| 647B3A7664B588 | ROBERT | EDWARDS | OK | 90014160766 |
| 647B422A955975 | JASON | BLASINGAME | CA | 90013182209 |
| 647B457725B235 | CATRINA | THORTON | KY | 90009635772 |
| 647B4616877563 | JENNY | CHILDS | NV | 90013646168 |
| 647B4626787B31 | CRYSTAL | MCALISTER | AR | 90014726267 |
| 647B5146272B27 | VICTORIA | SWEENEY | CO | 90009951462 |

| | | | | |
|---|---|---|---|---|
| 647B5394A91522 | ISAAC | ZAMORA | TX | 75024293940 |
| 647B549472B27B | WENDY | YOUNG | DC | 90014694947 |
| 647B5515461936 | TRAVIS | MITCHELL | CA | 46006275154 |
| 647B5664371968 | SHERRY | BROWN | CO | 32097936643 |
| 647B613512B27B | ERIC | LINDSAY | DC | 90009821351 |
| 647B67A6561936 | DAVID | ZARCO | CA | 90011137065 |
| 647B691A298B22 | HOLLY | GRAHAM | NC | 90005549102 |
| 647B714685B235 | RODNEY | MASSEY | KY | 90015131468 |
| 647B7462971968 | DAVID | ONEIL | CO | 90014854629 |
| 647B7624687B31 | SHALANA | JONES | AR | 28045436246 |
| 647B7851461936 | PATRICIA | CASTELLANOS | CA | 46040288514 |
| 647B8573272B36 | HENRY | FLORES | CO | 90013985732 |
| 647B8A3685B235 | MICHELLE | JAGGERS | KY | 90009400368 |
| 647B963A881644 | KELLY | RENNO | MO | 90011626308 |
| 647B967623168B | ROBERT | DIGGERS | KS | 90001636762 |
| 647B96A3872B29 | BRIAN | VENEGAS | CO | 90014006038 |
| 647B991A763646 | HAROLD | SOENARIE | MO | 27593379107 |
| 647BB262385689 | MANUEL | JIMENEZ | NJ | 90012702623 |
| 647BB55672B27B | BARBARA | CLEMMONS | DC | 90009785567 |
| 647BB65215593B | BRENDA | BORQUEZ | CA | 90012296521 |
| 647BB975591998 | OCELA | DENISE | NC | 90013839755 |
| 648116A3872B36 | DAISY | RODRIGUEZ | CO | 90011936038 |
| 64811A65491535 | SANDRA | TREVIZO | TX | 90011180654 |
| 648126A1824B64 | RALPH | HOCKDAY | VA | 90011306018 |
| 64812747772B27 | FELIPE | CARRANZA | CO | 90002817477 |
| 6481343675416B | RYENN | WINSTON | OR | 90014904367 |
| 6481345214B268 | LINDA | BIRDSLEY | NE | 90006524521 |
| 6481372394B588 | JESSICA | RAMOS | OK | 90005007239 |
| 64813A7872B27B | ANTONIO | FAISON | DC | 81015640787 |
| 6481455675B235 | NATHAN | SIMS | KY | 90009485567 |
| 64814AAA261961 | CELIA | AVINA | CA | 90013690002 |
| 6481637895416B | JUSTIN | MEDERO | OR | 90013193789 |
| 64816817A55975 | BLANCA | LIRA | CA | 90004808170 |
| 6481694447B46B | SELLERS | DEMISHIA | NC | 11084409444 |
| 6481716A64B27B | DENNIS | ESAU | IA | 27042261606 |
| 64818296A81675 | JULIE | TAYLOR | MO | 90013332960 |
| 6481887585B235 | GOMEZ | FRANSISCO | KY | 90000158758 |
| 6481938875416B | KATHLEEN | BISHOP | OR | 47048843887 |
| 6481942A493771 | KAREN | VULTEE | OH | 90009594204 |
| 64819AA142B27B | SARA | PINEDA | VA | 90012240014 |
| 6481B965561936 | PRISCILLA | BURNSIDE | CA | 46077419655 |
| 6482157A261961 | JOSQUE | BARRERA | CA | 46016995702 |
| 648217A545B53B | BRENDA | FELIZ-ZAYAS | NM | 90012707054 |
| 6482296545B241 | RAYMOND | PAYTON | KY | 90012389654 |
| 6482376264B268 | AMY | MOTA | NE | 90005517626 |
| 6482379A481644 | JAMIE | GRAHAM | MO | 90014687904 |
| 64824699324B34 | KRISTINA | ROBINSON | DC | 90005866993 |
| 64825159872B29 | CHISTOPHER | BACA | CO | 90011871598 |
| 64826157A55975 | LISA | RAMIREZ | CA | 48051121570 |
| 64826336172B27 | MARIA | TORRES | CO | 90009463361 |
| 6482662A261961 | FELIPE | GUERRERO | CA | 90003766202 |
| 648267AA355977 | LETICIA | ONTIVEROS | CA | 49072877003 |
| 6482681575B241 | ELBA | DOMINGUEZ | KY | 90012558157 |
| 6482731864B27B | TINA | BRUNT | NE | 27069643186 |
| 6482742634B251 | RASHONDA | WYATT | NE | 90009604263 |
| 648279A872B224 | HECTOR | MANUEL AGUILAR | DC | 90007799087 |
| 6482852523168B | GERARDO | GONZALEZ | KS | 90000685252 |
| 6482857A13168B | GERARDO | GONZALEZ | KS | 90014825701 |
| 64829193976B49 | ALEXIS | ORTEGA | CA | 90013021939 |
| 6482957847 2B36 | TONIA | PORCHE | CO | 90014095784 |
| 6482B331A4B588 | ADRIANA | LADEZMA | OK | 90014163310 |
| 6482B466351338 | ROY | WALTON | OH | 90008154663 |
| 6482B61864B268 | LAKISHA | TAYLOR | NE | 90010976186 |
| 6482B873955975 | RACHEL | FLORES | CA | 90002018739 |
| 6483127284B27B | I | LEWIS | NE | 27065492728 |
| 6483137185416B | TAMARA | COLLIER | OR | 90012333718 |
| 64831522672B43 | SANTANA | NELLY | CO | 90011855226 |
| 64832586A7B46B | LEIGH | MIXAN | NC | 90011355860 |
| 648337A3951338 | GARY | CARTER | OH | 66009927039 |
| 64833A86A87B31 | ADRIAN | ROBERTS | AR | 28086920860 |
| 64834149A72B27 | MONIQUE | GILMORE | CO | 90015181490 |
| 64835413572B43 | AMBER | PARIS | CO | 90011304135 |

| | | | | |
|---|---|---|---|---|
| 64835A1AA4B27B | JOSE | MARTINEZ | IA | 27026420100 |
| 64835AA2447958 | MEKA | COX | AR | 90003810024 |
| 64836135876B49 | IRMA | MENDOZA | CA | 46092151358 |
| 648368513746B | TERI | GRIFFIN | NC | 90013608513 |
| 6483691124B588 | ELIZABETH | MADRID | OK | 90010409112 |
| 64836935472B29 | WENCELAO | AMAYA | CO | 33063549354 |
| 6483A83855973 | RANDY | FLORES JR | CA | 48047590838 |
| 6483744A85B241 | BRYAN | KENDALL | KY | 68086614408 |
| 64838214572B43 | JUAN | SILVA MARMOLEJO | CO | 90004292145 |
| 64838251A5B241 | BRENDA | BENSING | KY | 90012142510 |
| 6483843554B588 | DENISE | HODGES | OK | 21551884355 |
| 64839154587B31 | CAREY | COWELL | AR | 90004001545 |
| 648396483168B | CHRISTINE | ENEY | KS | 90009096488 |
| 64839A63572B36 | ANDREA | ROYBAL | CO | 90014950635 |
| 6483B554881675 | MICHAEL | LEWIS | MO | 29094005548 |
| 6483B93875B235 | BRIAN | CRAFTON | KY | 68015989387 |
| 6483BA1A361961 | FRANCISCO | RODRIGUEZ | CA | 90009520103 |
| 6483BA2A384392 | ANNAMORGAN | BENTON | SC | 90014450203 |
| 64841A57572B29 | PATSY | GARCIA | CO | 90014350575 |
| 64841A97172B43 | RODRIGUEZ | PETER | CO | 33016790971 |
| 64842886A91562 | MARISOL | PROPECK | TX | 90006638860 |
| 6484355A372B36 | DENNIS | TUTTLE | CO | 33049585543 |
| 6484485AA8166B | GAIL | DUNN | MO | 29086798500 |
| 64845A9277B46B | KARLA | COILEZ | NC | 90010170927 |
| 64845A95755973 | MARICELA | TREVINO | CA | 48012190957 |
| 6484649842AB64 | DAVID | BROWN | VA | 81022434984 |
| 6484653725B235 | ZANDRA | CATES | KY | 90012985372 |
| 648468A778B168 | EDDIE | GALLEGOS | UT | 31041528077 |
| 64846926987B31 | SARA | KELEMS | AR | 90014879269 |
| 64847344492B27B | DESEAN | MARABLE | DC | 90012583449 |
| 64847841772B43 | RAMON | TORRES | CO | 90009088417 |
| 6484843244B588 | ARICKA | EHYAEI | OK | 90007074324 |
| 6484849A884392 | JOSEPH | MUSTAFA | SC | 90011244908 |
| 64848524572B43 | SCOTT | WAHE | CO | 90006055245 |
| 6484882287B46B | JILLISA | MCMANUS | NC | 90006708228 |
| 64849235872B27 | ALFREDO | ALCANTARA | CO | 90014722358 |
| 6484B284181644 | KAREN | HASS | MO | 29010692841 |
| 6484B2A1185689 | LENOR | JONES | NJ | 90014152011 |
| 6484B523351338 | TIFFANNY | CROSS | OH | 66005645233 |
| 6484BAAA15B241 | ERNESTO | CARRALERO | KY | 68013330001 |
| 648515A2391522 | KATRINA | RILEY | TX | 90010875023 |
| 6485176955B271 | MARCUS | RIDLEY | KY | 68049727695 |
| 6485179975B283 | BRIANNA | JACKSON | KY | 90014707997 |
| 64852857772B43 | LISA | SOTO | CO | 90012148577 |
| 64852A78661936 | JESUS | ORTIGOZA | CA | 90011910786 |
| 64853A19A51338 | KRISTIN | PRINGLE | OH | 66006700190 |
| 6485413818166B | TIFFANY | WRIGHT | MO | 29096851381 |
| 6485521A12B27B | THOMAS | BAILEY | DC | 90012332101 |
| 6485641A451338 | DAVID | PAXTON | OH | 90012424104 |
| 6485652872B274 | JANINE | MCCORKLE | DC | 90012315287 |
| 6485655847B46B | NATANI | BENZON | NC | 90012865584 |
| 64856A14891562 | CHRISTIAN | LOPEZ | TX | 90014770148 |
| 64856A3A55B235 | TROY | NEARN | KY | 90002250305 |
| 64857491672B36 | ROSY | RODRIGUEZ | CO | 33030364916 |
| 6485794724B549 | WILLIAM | SMITH | OK | 90006039472 |
| 648579AA74B588 | KEVIN | SKELTON | OK | 21557029007 |
| 64858284A71968 | SHARON | DELAOSA | CO | 90013102840 |
| 6485585A7691969 | CHARLES | SHAW | NC | 90011675076 |
| 6485869315B241 | ROBERT | CROWE | KY | 90003556931 |
| 648588A1172B29 | BRIANA | JESSICA | CO | 90008598011 |
| 6485896BA4B588 | JOHN | MOORE | OK | 90002219680 |
| 64858A4188166B | BERENICE | ORTIZ | MO | 29087010418 |
| 6485931A684392 | HOWARD | GORE JR | SC | 19092883106 |
| 6485946A91998 | DIVINE | HARTY | NC | 90012594460 |
| 64859A3798B168 | GARRY | WATMAN | UT | 31094880379 |
| 6485B112761964 | BEATRIZ | SANTANA | CA | 90012161127 |
| 6485B525691562 | JOSE | MORIEL | TX | 90011085256 |
| 64861445387B31 | TAMEKA | HENRY | AR | 90010264453 |
| 6486254262B27B | PHILLIP | DIRKSEN | DC | 90013085426 |
| 64862585A72B36 | SHELIA | EVANS | CO | 33065265850 |
| 64863534772B43 | SIGIFREDO | MENDOZA | CO | 33062875347 |
| 64863584A76B49 | SUMANO | MENDOZA | CA | 90002385840 |

| | | | | |
|---|---|---|---|---|
| 6486359A185689 | KULWINDER | SINGH | NJ | 90000135901 |
| 64864542A55975 | GUSTAVO | MENA | CA | 90008065420 |
| 64864884A71968 | SAUL | BARBOSA | CO | 90015038840 |
| 6486489145B241 | JENNIFER | BOBZIEN | KY | 68046338914 |
| 64865556372B32 | NAJAR | CLAUDETTE | CO | 33059495563 |
| 6486566A25416B | ALIX | LARSEN | OR | 90015206602 |
| 64865A91976B49 | SERVIO | DIAZ | CA | 90013100919 |
| 64866A79657555 | CASSIDY | BUSTILLOS | NM | 90002280796 |
| 6486748A572B36 | ISRAEL | VALENZUELA | CO | 90013964805 |
| 6486763375B235 | HEATHER | JONES | KY | 90014856337 |
| 648678A8A81675 | SANDRA | GOZALEZ | MO | 90012758080 |
| 64868492A2B27B | SERITA | EL-AMIN | DC | 90008314920 |
| 6486851A64B268 | ADRAIN | WESTCOTT | NE | 27096105106 |
| 6486B263472B36 | LEONARDO | MEDINA | CO | 90010322634 |
| 6486B394A2B27B | DERRICK | CARTER | DC | 90012093940 |
| 6486B69514B27B | DEBORAH A | LEMR | NE | 27039666951 |
| 6486B987661936 | BRYAN LEE | PACKWOOD | CA | 90014079876 |
| 6487172AA91527 | DANIEL | DIAZ | TX | 90010717200 |
| 6487189595B241 | ANTHONY | HICKMAN | KY | 68090448959 |
| 64871A3798B168 | GARRY | WATMAN | UT | 31094880379 |
| 6487369A172B36 | GABRIEL | ESCOBAR | CO | 33004226901 |
| 64874312A5B531 | YUNY | CASTILLO | NM | 36057723120 |
| 648744A2672B93 | URIEL | AGUIRRE | CO | 90011604026 |
| 6487481A57B46B | DIARRA | DUKES | NC | 90005118105 |
| 64875114A72B29 | KIM | JEANNOUTOT | CO | 33080751140 |
| 64875265372B43 | AMANDA | SINOMSON | CO | 90008802653 |
| 64875277A61961 | YADIRA | AHUMADA | CA | 90013992770 |
| 64875799376B49 | SANCHEZ | DAISY | CA | 90005117993 |
| 6487581862B27B | LISA | DURRETT | DC | 81009758186 |
| 64876A62371968 | DELFINA | GARCIA | CO | 90015140623 |
| 64877359A71968 | ANGELA | MARTINEZ | CO | 32098123590 |
| 6487843AA71968 | BRIAN | BEAN | CO | 90014594300 |
| 6487954654B27B | ERIC | BAULDWIN | NE | 27039295465 |
| 64879858772B27 | ALEJANDRINA | CORAL | CO | 90013698587 |
| 6487B47453168B | TERESA | JASO | KS | 22015744745 |
| 6487B637231453 | RAMIRO | NEYES | MO | 27534166372 |
| 6487B775455973 | ARMANDO | GONZALEZ | CA | 90014367754 |
| 6487B85A787B31 | BENITA | HARRELL | AR | 90005878507 |
| 6487BA57571968 | ADOLPUS | MATHIS | CO | 90012090575 |
| 64882279372B43 | STARR | MERMEJO | CO | 90003282793 |
| 6488228A755975 | CHRIS | RAMERIEZ | CA | 90013712807 |
| 648828AA85416B | MICHELLE | LEMON | OR | 90006388008 |
| 64882A83285689 | YADIRA | CISNERO | NJ | 90013560832 |
| 6488369A633698 | CARLETTA | HINES | NC | 12085246906 |
| 6488413165416B | THOMAS | MAXWELL | OR | 90008821316 |
| 6488419367B46B | JASMINE | JOHNSON | NC | 90012811936 |
| 6488494A272B27 | EMMANUEL | ETIENNE | CO | 90001249402 |
| 648849A1191522 | NAJELLY | CERECERES | TX | 90005409011 |
| 6488557495B235 | GORE | MOMINICK | KY | 90011955749 |
| 6488625977Z2B29 | BRANDON | WALKER | CO | 90013502597 |
| 64886837A63646 | RICKY | HAMPTON | MO | 90013798370 |
| 64886A4817B46B | ARIYANA | THREATT | NC | 90003150481 |
| 6488719524A4B588 | BRIAN | ARMSTRONG | OK | 90012961950 |
| 648876A4691998 | GENEDE | MATTHEWS | NC | 17030686046 |
| 64887A37298B22 | NUBIA | JIMENEZ | NC | 90005590372 |
| 6488889A1557555 | ELIZABETH | AVILA | NM | 90009989015 |
| 6488926A463646 | KENT | CUNNINGHAM | MO | 90012962604 |
| 6488B55432B27B | LUIS | LOPEZ HERNANDEZ | DC | 81073595543 |
| 6488B75A17B46B | EARNEST | MAPP | NC | 90000517501 |
| 64891324A85689 | NASSIA | PENDELTON | NJ | 90012713240 |
| 6489173A176B49 | APRIL | CRESPO | CA | 90012967301 |
| 64891A6125B235 | MANFRED | REED | KY | 68076170612 |
| 64893963672B29 | VERONICA | RIVERA | CO | 33067589636 |
| 64894664672B36 | JASON | CORDOVA | CO | 33039186646 |
| 64894AA9172B43 | BERENICE | GONZALEZ | CO | 33026270091 |
| 64895A61872B43 | FRANCISCO | TREVIZO | CO | 90014370618 |
| 64896292672B36 | RAYLIN | MACIAS | CO | 90013642926 |
| 64896717172B29 | NEIL | MOLINA | CO | 90007667171 |
| 6489684844B27B | MONIQUE | FANNING | NE | 90014908484 |
| 64896887476B49 | LUIS | PEREZ | CA | 46005878874 |
| 6489695A472B27 | RHONDA | NELSON | CO | 33077639504 |
| 6489747A372B29 | RIAZ | REHMAN | CO | 90002364703 |

| | | | | |
|---|---|---|---|---|
| 64897772276B49 | MINA | BARAJAS | CA | 46012677722 |
| 64897975A5B235 | ROBERTS | MARSH | KY | 90003069750 |
| 64898254576B49 | FRANK | GAGLIANO | CA | 90012492545 |
| 6489878A951338 | MARIO | OCAMPO | OH | 90012197809 |
| 6489967155416B | TRISTAIN | PARKS | OR | 90010456715 |
| 6489B583751337 | ATARAH | YISRAEL | OH | 90014045837 |
| 648B1199781675 | VERONICA | WRIGHT | MO | 90013361997 |
| 648B1222A87B31 | APRIL | ESTRADA | AR | 90008282220 |
| 648B12A8231453 | TERRY | ELLIOT | MO | 90003322082 |
| 648B1367185886 | VIANEY | MANJARREZ | CA | 46056993671 |
| 648B1631885689 | CRISTOBAL | ORTIZ | NJ | 90013386318 |
| 648B17A434B588 | TONYA | RAKESTRAW | OK | 90003157043 |
| 648B2A24285689 | LEE | LEE | NJ | 90014020242 |
| 648B3431987B31 | STEPHANIE | FINCHEM | AR | 90011124319 |
| 648B3453872B29 | MARIA | MONTOR | CO | 90012074538 |
| 648B347A55B531 | MAGDALENA | SERRANO | NM | 36006704705 |
| 648B372632B27B | CEDRIC | ASHFORD | DC | 90013057263 |
| 648B474935416B | MARENDA | HAWKINS | OR | 90013987493 |
| 648B56A6361961 | ROGELIO | ROJAS | CA | 90003446063 |
| 648B6165685886 | RICHARD | LYONS | CA | 90012941656 |
| 648B632432B27B | ANTHONY | JOHNSON | DC | 81038313243 |
| 648B6597281644 | CIARA | DULL | MO | 90013065972 |
| 648B6733787B31 | ANNE | HOFFMAN | AR | 28032857337 |
| 648B682974B588 | DEE | THOMPSON | OK | 90005668297 |
| 648B7386655973 | BETTY | HORNE | CA | 90003653866 |
| 648B7522931453 | CHRISTIAN | BEDOLLA | MO | 90009945229 |
| 648B7641691522 | ADRIAN | GONZALEZ | TX | 90010916416 |
| 648B7927371968 | ALBERT | GUERRERO-MATINEZ | CO | 90014049273 |
| 648B7947171968 | ERICA | IBARRA | CO | 90011409471 |
| 648B8472891562 | CRYSTAL | CHAVEZ | TX | 90014854728 |
| 648B9482185689 | JUAN | VAZQUEZ | NJ | 90014524821 |
| 648B949124B588 | JOHN | YOUNG | OK | 90005104912 |
| 648B9A89261961 | JOHN | KREISCHER | CA | 90012220892 |
| 648BB78795B358 | FAJARDO | MARIA | OR | 90003067879 |
| 649112272B27B | STANLEY | TAYLOR | DC | 90011232271 |
| 64911367A5B235 | JAMINA | MACCLEAN GONZALEZ | KY | 90005073670 |
| 64911A3924B27B | JUDY | JONES | NE | 27053030392 |
| 64913293872B36 | ENRIQUE | VEGA | CO | 90012672938 |
| 649133A5877361 | GUSTABO | RODRIGUEZ | IL | 20516433058 |
| 649138A6761961 | ELIZABETH | GOMEZ | CA | 90014618067 |
| 64914A8975416B | JAMES | SARTELLE IV | OR | 47067930897 |
| 64916165A63646 | SEAN | FINK | MO | 90008791650 |
| 6491628A25B241 | ALLAN | HEPBURN | KY | 90013482802 |
| 6491692AA55973 | LAURA | MORENO | CA | 48037279200 |
| 64917649376B49 | CHRISTINA | JANSEN | CA | 90012856493 |
| 64917A54951337 | MARIE | SCHINDLER | OH | 66044310549 |
| 6491817464B562 | DANNI | DUNN-LEGG | OK | 90006391746 |
| 649187A3755975 | JOHNNATHEN | RIVAS | CA | 90009387037 |
| 649187A4963646 | AIDAN | MCCORMICK | MO | 90015447049 |
| 64918A63172B43 | FAYLENA | ROBINSON | CO | 90014240631 |
| 6491924A255975 | ERIC | CLAWSON | CA | 90007702402 |
| 64919A14887B31 | TEKESHIA | BUTLER | AR | 28068890148 |
| 64919A9752B27B | OCTEVIA | SEWER | DC | 90013220975 |
| 6491B259363646 | KATHRYN | CULLEN | MO | 27562152593 |
| 6491B941631453 | CAMILLA | CAGE | MO | 90013659416 |
| 6491B951655973 | JAVIER | OCHOA | CA | 90013629516 |
| 6491BA28972B43 | TRACEY | SPINDOLA | CO | 90005110289 |
| 6491BA54591522 | MIRIAM | MARQUEZ | TX | 90012280545 |
| 6492128825B241 | TIFFANY | FRAZIER | KY | 90012712882 |
| 6492248A261964 | ARIZDELSY | DIAZ | CA | 90011984802 |
| 649226A135B358 | MONICA | MORENO ESQUIVEL | OR | 44030566013 |
| 64922A21351337 | EDDIE | SHERMAN | OH | 66094690213 |
| 64923594872B36 | SAID | BENJELLOUN | CO | 90002785948 |
| 6492387515B381 | KEAGAN LINDSAY | QUIRING-KOEHN | OR | 90013778751 |
| 649238A5572B36 | MARVIN | MONTIEL | CO | 90005438055 |
| 649239A9384392 | LEANN | JAMES-SANDERS | SC | 90011249093 |
| 6492444384472B27 | JU WAI | DI | CO | 90014594384 |
| 649246A3772B29 | DIRK | SMITH | CO | 90012916037 |
| 649249A3155975 | ASHLEY | BROWN | CA | 90013749031 |
| 649255A8A71968 | ADAM | LARA | CO | 90015575080 |
| 64926484A72B27 | SHARON | MOSTUE | CO | 90009644840 |
| 6492694498B168 | BECKY | GRAY | UT | 31093089449 |

| | | | | |
|---|---|---|---|---|
| 649269AA263646 | MICHEAL | CRUSE | MO | 90014069002 |
| 64927171A72B36 | BRYAN | MOLAND | CO | 33039241710 |
| 6492767865B241 | FERNANDO | ESCOBAR | KY | 90012636786 |
| 6492768644B27B | MARY | THOA | NE | 27012066864 |
| 6492795657B46B | ROBERT | THOMPSON | NC | 90006279565 |
| 64927A1A455975 | CARRIE | GIBSON | CA | 90012270104 |
| 64928186697B37 | SKYLER | CHRISTIAN | CO | 90000691866 |
| 6492851724126B | VICTORY | PIROLI | PA | 90008865172 |
| 64928658A72B36 | GERALD | RAY | CO | 33075226580 |
| 64928874376B49 | MICHAEL | ENGLISH | CA | 90012858743 |
| 6492988184B588 | DO | LY | OK | 90010038818 |
| 649298A7A3B324 | CRYSTIL | SMITH | CO | 90002448070 |
| 64929A34163646 | CALEB | RILEY | MO | 90015580341 |
| 6492B37359187B | AXEL AND ELIZABETH | MOIYAI | OK | 90006173735 |
| 6492B695561936 | JOSELO | LEON | CA | 90013486955 |
| 6492BA12355975 | JESUS | ESCALERA | CA | 48050310123 |
| 6493127463168B | AMANDA | MOORE | KS | 90012462746 |
| 649312AA62B956 | MARVIN | LANGFORD | CA | 90008702006 |
| 649313A4A72B43 | STANIA | YARMON | CO | 90009763040 |
| 6493182314B27B | MARCI | OWENS | IA | 90014018231 |
| 64932327472B36 | MARIA | CHICHARO ZACARIAS | CO | 33093783274 |
| 64932328687B31 | JOY | MAYALL | AR | 90011133286 |
| 6493255222B27B | GWENDOLYN | JOHNSON | DC | 90012905522 |
| 64932983A7B46B | BRIANA | WILLIAMS | NC | 90010729830 |
| 64932A99157555 | LUPE | LOZOYA | NM | 35547480991 |
| 649334A7391562 | ALEJANDRO | TORRES | TX | 90011034073 |
| 64933589687B31 | STEPHANIE | SMITH | AR | 90001105896 |
| 64933732A41291 | ROBERT | KUSTRA | PA | 90003007320 |
| 6493389785416B | TRISTA | FULLER | OR | 90012498978 |
| 64934464172B27 | DENISE | GONZALES | CO | 90012834641 |
| 6493456125416B | SOPHIA | KALDAHL | OR | 90013205612 |
| 6493458374B588 | NASHIKA | CORLEY | OK | 90014165837 |
| 6493461A784392 | JOSEFINA | ESCOBAR | SC | 90014176107 |
| 6493469323B374 | DAWN | MICHELL | CO | 90010366932 |
| 6493A1685B351 | LENNY D | SANTA ANA | OR | 90003370168 |
| 64935239572B29 | NED | DUDYMOTT | CO | 33016222395 |
| 6493528A163646 | SUNDAR | SHRESTHA | MO | 90012322801 |
| 6493645A77B653 | JENNIFER | PERSON | GA | 90012314507 |
| 6493661A3168B | SHAWN | PHELPS | KS | 90013916160 |
| 6493693A872B43 | MORGAN | JUSTIN | CO | 90011219308 |
| 6493819372B224 | ANDRE | REID | DC | 90014941937 |
| 6493822495416B | REBECCA | HENSON | OR | 90007752249 |
| 6493837515B132 | CRYSTAL | SHADWICK | AR | 23000713751 |
| 64939474A84392 | ANTHONY | PRINCE | SC | 90014874740 |
| 6493978727B446 | BARBARA | ANNWRAY | NC | 90003437872 |
| 6493A6155B385 | MARK | ARVIDSON | OR | 90002710615 |
| 64939AA4957555 | REBECCA | JAQUEZ | NM | 90002520049 |
| 6493B316872B36 | ANGIE | RAMOS | CO | 90013293168 |
| 6493B367A2B248 | MARVIN | SMITH | DC | 90007833670 |
| 64941247572B36 | JESSICA | MCGREGOR | CO | 90014772475 |
| 6494232214B27B | SARAH | CHRISTENSEN | NE | 90004223221 |
| 64942368736B35 | JORGE | HERNANDEZ RAMON | OR | 90006913687 |
| 6494243A42B27B | JEAN | LITTLETON | DC | 90009234304 |
| 649425AA881644 | LEDELL | LEWIS | MO | 90014525008 |
| 6494366A25B241 | RODRICA | ANDERSON | KY | 90010636602 |
| 6494395 2A63646 | JOHN | BYRNE | MO | 90015449520 |
| 64943A49261964 | WENDY | NOLAN | CA | 90010130492 |
| 64944155A76B49 | GUZMAN | ASHLEE | CA | 90012031550 |
| 6494428A971968 | JOEY | BOTTOMLY | CO | 90012992809 |
| 6494437A251337 | JAILYN | COLLINS | OH | 90015153702 |
| 64944A12485689 | HILDA | PEREZ | NJ | 90012190124 |
| 6494545883B359 | MILLER | EICHELBERGER | CO | 90000594588 |
| 6494659A185689 | KULWINDER | SINGH | NJ | 90000135901 |
| 6494683824B27B | DAVID | YOUNG | NE | 27058018382 |
| 6494719A272B36 | ELY | ORONA | CO | 33039601902 |
| 6494796224B27B | JASON | CALVERT | NE | 90003269622 |
| 6494867212B27B | MIRANDA | MARTINEZ | DC | 90004956721 |
| 6494874765B235 | MISTY | LAWSON | KY | 90010107476 |
| 649491A855B235 | STEVE | COPE | KY | 68034411085 |
| 6494956172B27 | RODNEY | LEIGH | CO | 90013275691 |
| 64949A2854B588 | LUIS | RESENDIZ | OK | 90013420285 |
| 64949A37761964 | DANIELLE | BAILEY | CA | 90013780377 |

| | | | | |
|---|---|---|---|---|
| 6494B159372B29 | JEFFREY | LISZEWSKI | CO | 33031061593 |
| 6494B16988B168 | ANGELA | RAMOS | UT | 90006291698 |
| 6494B474691562 | ELIZABETH | GUEVARA | TX | 90014854746 |
| 6494B648161936 | JESUS | MORALES | CA | 90011176481 |
| 6495149347B29 | JORGE | LUIS | CO | 33096224934 |
| 6495287A65B243 | NELDA | KING | KY | 90013828706 |
| 6495373A85689 | DARRELL | ROSA | NJ | 90012227730 |
| 6495418A555977 | AMPARO | BALERO | CA | 49043351805 |
| 6495629A171968 | JOSHUA | ROBILLARD | CO | 90008332901 |
| 6495633584B588 | LISA | RAY | OK | 90014173358 |
| 6495711A184392 | LONNIE | YARBROUGH | SC | 90014771101 |
| 6457359598B22 | RAFAEL | GONZALEZ | NC | 90005593595 |
| 6495756A185689 | LISA | HINES | NJ | 90013745601 |
| 6457A88691998 | DYNA | NGAMA | NC | 17097250886 |
| 6495826898B168 | TAMARA | NERIA | UT | 90001232689 |
| 6495928A172B29 | REFUGIO | VILLANUEVA | CO | 33094422801 |
| 6495933922B526 | HELEN | BROWN | AL | 90012623392 |
| 649597A8A81644 | RENA | GOODWIN | MO | 29072787080 |
| 6495B584885886 | TERI | HAWKINS | CA | 90012185848 |
| 6495B5A9298B22 | TALISHA | TOBIN | NC | 90002405092 |
| 6495B666A8166B | ASHLEY | CARPENTER | MO | 90010316660 |
| 6495BA44555973 | LAURA | RAMIREZ | CA | 48068130445 |
| 6495BA96981675 | JOY | GRAY | MO | 90010900969 |
| 64961A49372B29 | JOSELUIS | RINCON-PEREZ | CO | 90002770493 |
| 64962727372B43 | REUBEN | MARTINEZ | CO | 90014877273 |
| 64962999A63646 | LEWIS | AMOS | MO | 90011319990 |
| 64962A97661964 | VIRGINA | LOPEZ | CA | 46040490976 |
| 64962AA252B27B | ZAAEAR | PACK | DC | 90015020025 |
| 64963159A91998 | TERRANCE | LANCASTER | NC | 90011131590 |
| 6496318612B27B | SEAN | HACKSHAW | VA | 90010211861 |
| 64963A4571968 | TAUSHA | BENNETT | CO | 90014462045 |
| 64963722A5416B | PRISCILIAP | HERNANDEZ | OR | 47053527220 |
| 649642A8287B31 | SHAMEKA | WILLIAMS | AR | 90014992082 |
| 6496492115B235 | MICHAEL | MCLEMORE | KY | 90012709211 |
| 6496548975B235 | SHARON | THOMAS SAUCER | KY | 68034114897 |
| 6496641AA84392 | CHRISTAL | BAXTER | SC | 90012294100 |
| 649668A755B235 | TODD | JAMES | KY | 90010728075 |
| 6496725495B241 | DANYREA | JOSEPH | KY | 68020432549 |
| 64967482587B31 | GEORGE | RAMOS | AR | 90014994825 |
| 64967A79485689 | SAUL | MORALES | NJ | 90013660794 |
| 6496876875B241 | TAMIKA | TAYLOR | KY | 68076237687 |
| 6496881A676B49 | JESSICA | LARA | CA | 90012878106 |
| 64968A28661961 | JOSE | MACHUCA | CA | 90015120286 |
| 649694AA472B36 | JACQUALYN | VAN HORNE | CO | 33051204004 |
| 649695A725B235 | MELISSA | TERRY | KY | 90009685072 |
| 6496B388285689 | SAMAIJA | FILE | NJ | 90012973882 |
| 6496B9A165B271 | ANDRE | STARLING | KY | 68075479016 |
| 6496BA92591998 | JANICE | WILSON | NC | 17074080925 |
| 64971317A91562 | RUBEN | RUIZ | TX | 75074073170 |
| 64972A7861961 | MELISSA | VILLALOBOS | CA | 90007912078 |
| 6497246647B27 | GLENN | GARCIA | CO | 33023274664 |
| 6497276362B27B | ANTONIKA | JOHNSON | DC | 90013897636 |
| 6497337A991522 | MARCOS | MENDOZA | TX | 90010923709 |
| 64973982176B49 | NIKI | BURGAN | CA | 90004799821 |
| 64973A49181644 | RAQUEL | PEREZ | MO | 90013240491 |
| 64973A95371968 | BETTY | LUEDEKE | CO | 90015140953 |
| 6497455583168B | GERALD | RICHEY | KS | 90012585558 |
| 6497588337 6B49 | ANGELICA | CARREON | CA | 46011518833 |
| 6497632A476B49 | HILARY | LOVAT | CA | 90009893204 |
| 6497667528B354 | ANNETTE | TOLEN | SC | 90014816752 |
| 64976A6565B235 | LORI | STOUT | KY | 90010430656 |
| 6497531972B27 | KENNETH | SCHLOTTERBECK | CO | 90012525319 |
| 6497623A4B588 | LAKEN | MURRAY | OK | 90011456230 |
| 649785A1785689 | GERARDO | ARIAGA | NJ | 90013725017 |
| 6497946567B46B | JAIME | HERNANDEZ | NC | 11073124656 |
| 6497967145716B | BRUCE | DRUCKENMILLER | VA | 90004316714 |
| 6497983214B27B | JAMES | REED | NE | 90001198321 |
| 64979A57757555 | MARTHA | ROWLES | NM | 90011140577 |
| 6497B132561936 | CLAUDIA | GUTIERREZ-DOWNEY | CA | 90013111325 |
| 6497B58A191522 | ADRIAN | DELGADO | TX | 75017845801 |
| 6498122495416B | REBECCA | HENSON | OR | 90007752249 |
| 64981465A55975 | LETICIA | OCHOA | CA | 90003474650 |

| | | | | |
|---|---|---|---|---|
| 6498166A35B235 | VICTORIA | ROACH | KY | 90014836603 |
| 6498171A672B36 | SABRINA | GUTIERREZ | CO | 33072787106 |
| 6498262A584392 | JOSE | HERNANDEZ | SC | 90014156205 |
| 649835A858B168 | COLE | LOPEZ | UT | 90010415085 |
| 64983637A91998 | DAVINA | KEARNEY | NC | 90013836370 |
| 649839A2172B29 | JUAN | FLORES | CO | 90014159021 |
| 64983A84581675 | JEFFREY | SPOTWOOD | MO | 90005010845 |
| 64984255872B43 | BILLY JOE | OLIVER | CO | 90014292558 |
| 649844A6251337 | JAMES | CLARK | OH | 90013934062 |
| 649451A955975 | JENNIFER | HILL | CA | 90015105109 |
| 64984587A57555 | MAGDALENA | MACIAS | NM | 90001055870 |
| 649846 7A184392 | JASMINE | MORRISON | SC | 90013496701 |
| 64985588798B22 | YENSI | BRENES | NC | 90005935887 |
| 64985612A36B93 | NEWELL | JOSH NEWELL | OR | 90012186120 |
| 649863 7882B27B | EUGENE | PORTER | DC | 90013153788 |
| 649864 8125416B | KRYSTAL | HAHN | OR | 47084184812 |
| 6498667494B588 | NATHALIE | ROJAS | OK | 90014166749 |
| 64987674598B22 | EDEL | RIVERA | NC | 90005596745 |
| 6498781285416B | SERGIO | AGUILAR | OR | 90015258128 |
| 649886A862B27B | DONMIANE | PERSON | DC | 90010436086 |
| 6498875914B588 | RUTH | PACHECO | OK | 90010077591 |
| 6498895448 7B31 | ALLIE | HOOKS | AR | 90006809544 |
| 649894A188B355 | MAXIMILIANO | VASQUEZ | SC | 90014334018 |
| 649898A1A72B36 | MAGDALENA | SAGUILAN | CO | 90008008010 |
| 649899A8657555 | YVETTE | RUIZ | NM | 35532219086 |
| 6498B58AA91998 | RUBY | AMAGWULA | NC | 90002615800 |
| 6498B66775B241 | BRYON | THOMPSON | KY | 90010636677 |
| 6499144 3A4B268 | DWAYNE | SARTAIN | NE | 27096514430 |
| 6499171 4498B22 | ALEJANDRO | OLIVERA | NC | 90005597144 |
| 6499324568166B | MS | ANYNOMOUS | MO | 90008922456 |
| 6499442725B235 | REBECCA | RICHARDSON | KY | 90009234272 |
| 64994739A4B27B | RYAN | POPE | NE | 90013237390 |
| 64995255572B27 | DENISE | LAROSE | CO | 90013052555 |
| 649957A3257555 | RUBEN | VALLES | NM | 90003197032 |
| 6499584177B45B | HERNAN | ARGUETA | NC | 90004528417 |
| 6499616 6A55977 | CHRISTINA | GUZMAN | CA | 90001871660 |
| 649961 7A261974 | CINDY | SOTO | CA | 46018951702 |
| 649967A1685689 | SCOTT | BROWN | NJ | 90014777016 |
| 6499693 4187B31 | MARIA | JIMMENEZ | AR | 90015019341 |
| 64997113A51338 | MOISES | QUILES | OH | 90013071130 |
| 649982A1961961 | MARTHA | MARTINEZ | CA | 90013282019 |
| 64998817372B29 | JAMES | MAIER | CO | 33089138173 |
| 649988A6551338 | KAREN | WALLACE | OH | 66005488065 |
| 649989A53168B | DAVID | CARTER | KS | 22031699805 |
| 6499938845B241 | MARCIA | SCHERZER | KY | 90004003884 |
| 6499941354B588 | DANIEL | REYES | OK | 90004764135 |
| 64999876A4B27B | JOHN | OWENS | NE | 27001208760 |
| 64999A1377B46B | ANTONIO | CURETON | NC | 90007580137 |
| 6499B141184392 | KIMBERLY | CHABOT | SC | 19063501411 |
| 6499B366A85689 | CLAUDIA | STRICKLAND | NJ | 85048853660 |
| 6499B388672B43 | LUIS | GAMEZ | CO | 33061903886 |
| 6499B8A7771968 | MYONG | MOON | CO | 32003588077 |
| 649B1A3A991562 | BRENDA | PORTA | TX | 75002230309 |
| 649B2129A61936 | SHYANN | MERCADO | CA | 90009821290 |
| 649B223165B241 | SHANNON | HURT | KY | 90009272316 |
| 649B248335416B | AMANDA | ANGELO | OR | 90010784833 |
| 649B3154A4B27B | EILEEN | SCHAFER | IA | 27095011540 |
| 649B344A12B27B | ADELIA | CARRANZA | DC | 81054294401 |
| 649B3942663646 | BRITTANY | HOLDEN | MO | 90011209426 |
| 649B4427276B49 | LOGAN | BROCK | CA | 90010084272 |
| 649B4472 13168B | GLADYS | MURRAY | KS | 90003934721 |
| 649B4662841261 | JENNIFER | ZEILER | PA | 90000606628 |
| 649B46A5355975 | JAMES | HILL | CA | 48019376053 |
| 649B488654B27B | TERRI | MARTIN | NE | 27065368865 |
| 649B513385B37B | ANDREW | LIGHTCAP | OR | 90002751338 |
| 649B5247791522 | CHRISTINA | CHAVEZ | TX | 90010892477 |
| 649B58A5381644 | TAMARA | WASHINGTON | MO | 90014688053 |
| 649B6221181675 | BRYAN | LEONARD | MO | 90011882211 |
| 649B6446491998 | DIANA | FRANCO | NC | 90012244464 |
| 649B673384B27B | CARMEN | WISENER | NE | 90013127338 |
| 649B7396A4B588 | MARIE | DRISKELL | OK | 21567103960 |
| 649B7A74257555 | FAVELA | YAZMIN | NM | 35591490742 |

| | | | | |
|---|---|---|---|---|
| 649B7A74661961 | FRANCISCO | LUGO-CHICO | CA | 90011630746 |
| 649B8457863646 | IAN | JENNINGS | MO | 90015464578 |
| 649B8552271968 | JONATHAN | LONG | CO | 90007625522 |
| 649B866A185886 | ROSEMARIE | RAMIREZ | CA | 46050226601 |
| 649B892773168B | JOSEPH | GIBBS | KS | 90007359277 |
| 649B9379971968 | EILEEN | SCHERMANN | CO | 90001673799 |
| 649B9859676B49 | ELIA | SANCHEZ | CA | 90012178596 |
| 649B9A78881644 | JANISHA | THOMAS | MO | 90010830788 |
| 649BB82477B46B | TAMESHA | GANT | NC | 90014018247 |
| 649BB852A91562 | ADRIAN | MORENO | TX | 90013818520 |
| 649BB928472B29 | JAVIER | OROCIO | CO | 33011959284 |
| 64B111A7992844 | VENIGNO | PEREZ | AZ | 90014321079 |
| 64B1154374B27B | AYLA | GOMEZ | NE | 90010105437 |
| 64B11624361936 | FRANCISCO | BENITEZ | CA | 90013296243 |
| 64B1167665B531 | DAVID | MCPHERSON | NM | 36039596766 |
| 64B11695191562 | GUADALUPE | GUERRERO | TX | 90008486951 |
| 64B11949981675 | JOSEPH | KING | MO | 29010189499 |
| 64B12162271968 | ROXANNE | AMBROSE | CO | 90009011622 |
| 64B1251A161936 | SHANE | WOOD | CA | 46062945101 |
| 64B12537972B29 | SELINA | GONZALES | CO | 90012365379 |
| 64B13327171968 | JESSIKA | RICE | CO | 32005773271 |
| 64B133A2985689 | VALENTIN | MARTINEZ | NJ | 90013523029 |
| 64B13454187B31 | ALISON | LYNCH | AR | 90010964541 |
| 64B13596A31434 | ALISIA | LASHLEY | MO | 90014115960 |
| 64B1365477B329 | RIMBER | FERRUFINO | VA | 81016986547 |
| 64B13693461961 | MARTHA | RAMIREZ | CA | 90009346934 |
| 64B1424514B268 | GARY | GRAYSON | NE | 27079902451 |
| 64B1435534B27B | STANLEY | MIERS | NE | 90014833553 |
| 64B1482A457555 | DEBBIE | LEGARRETA | NM | 90010248204 |
| 64B1495AA5B235 | SHARRITA | BROADUS | KY | 90014089500 |
| 64B15749A72B43 | CRAPPS | LISA | CO | 90013147490 |
| 64B16473171968 | DUANE | BROWN | CO | 32096704731 |
| 64B16678861936 | ISMAEL | GONZALEZ | CA | 90012586788 |
| 64B166A175B921 | ANJELA | PINK | WA | 90013696017 |
| 64B1714775B235 | APRIL | KALTOFEN | KY | 90013921477 |
| 64B17315881675 | ERIC | GLOVER | MO | 29063453158 |
| 64B17753455975 | ESTELA | BORQUEZ | CA | 90013177534 |
| 64B17781A91562 | ERIKA | MIRANDA | TX | 90011307810 |
| 64B1778544B27B | ANGEL | JOHNSON | IA | 90010107854 |
| 64B1781132B244 | MICHELLE | MCKIETHAN | DC | 90007458113 |
| 64B17855157555 | ARMANDO | CARRERA | NM | 35587818551 |
| 64B185A6A4B588 | NATHAN | CODY | OK | 90014095060 |
| 64B1874993168B | LEON | JONES | KS | 22047527499 |
| 64B18877692836 | VICTOR | GARCIA | AZ | 90014578776 |
| 64B188A8872B29 | GARFIELD | BOB PEDRAZA | CO | 33096948088 |
| 64B1893A172B43 | ROBERTO | OSALES | CO | 90004189301 |
| 64B19186761961 | HITLER | DOIS | CA | 90002801867 |
| 64B19787A2B27B | MIGUEL | LOPEZ | DC | 81095917870 |
| 64B19916991522 | GABRIELA | PONCE | TX | 90010769169 |
| 64B19A9315416B | JOSIE | HUMPHREY | OR | 90014430931 |
| 64B1BA88891998 | QUINCY | HICKS | NC | 90014700888 |
| 64B213A3572B29 | BRAD | CURTIS | CO | 33069113035 |
| 64B21446261964 | GUADALUPE | MEDINA | CA | 90006324462 |
| 64B22149984322 | KATRINA | DAWSON | SC | 90015121499 |
| 64B22382A91562 | KERRY | MCCORD | TX | 90005573820 |
| 64B22454187B31 | ALISON | LYNCH | AR | 90010964541 |
| 64B2279AA8B168 | JOSE | CASTANON | UT | 90011437900 |
| 64B22844576B49 | DIANA | AMAYA | CA | 90006558445 |
| 64B2316A763646 | NOVA | FOSTER | MO | 90001491607 |
| 64B23A43591522 | LUZ ELENA | NAVA | TX | 75003910435 |
| 64B2431394B27B | GERALD | STEWART | NE | 27001513139 |
| 64B2485148166B | TOMMY | HODGE | MO | 90006268514 |
| 64B25222872B36 | NATASHA | ERWIN | CO | 33012702228 |
| 64B25774951338 | NICK | MORRIS | OH | 90013707749 |
| 64B2581825416B | IAN | MCKINNON | OR | 47090518182 |
| 64B25886A91562 | RUBEN | IBARRA | TX | 90013778860 |
| 64B259A1A87B31 | TIM | PROFFITT | AR | 90007269010 |
| 64B25A9A54B588 | ANITA | TOH | OK | 90002120905 |
| 64B26516155924 | EDGAR | INOSTROZ | CA | 90012705161 |
| 64B26577555975 | JAKE | FABELA | CA | 90007625775 |
| 64B26714961961 | TOM | ANTONIEWIXZ | CA | 46054467149 |
| 64B27289155975 | JAVIER | ARIAS | CA | 90015102891 |

| 64B274A5551338 | ESSARHANY | MOHAMMED | OH | 90004854055 |
|---|---|---|---|---|
| 64B2752A984392 | MELISSA | BOWDOIN | SC | 90000615209 |
| 64B27751161936 | MARISSA | CASTRO | CA | 46062947511 |
| 64B2819375B271 | VINCENT | POZZIE | KY | 90003921937 |
| 64B2823A971968 | SANDOVAL | JULIAN | CO | 32050752309 |
| 64B28244361961 | BELLA | ACOSTA-MESA | CA | 90013792443 |
| 64B28316385689 | CARLOS | HERNANDEZ | NJ | 90011383163 |
| 64B28652755973 | SOILA | SUAREZ | CA | 90000896527 |
| 64B29251A24B64 | TRACEY | GRANT | DC | 90013652510 |
| 64B29338531453 | VERONICA | CLARK | MO | 90011583385 |
| 64B2993A261961 | PRISCILLA | ESTRADA | CA | 90002919302 |
| 64B29A47281675 | JOSE | GONZALEZ | MO | 90015130472 |
| 64B29A85887B31 | BRITTANY | WOOD | AR | 28014870858 |
| 64B2B48A681675 | EDUARDO | FUENTES | MO | 29085764806 |
| 64B2B675181644 | ROBIN | HARRIS | MO | 90013666751 |
| 64B31233791562 | VICTOR | FLORES | TX | 90001452337 |
| 64B31352376B49 | IVAN APODA | MENDEZ | CA | 90000593523 |
| 64B31559363646 | RYAN | NIBLETT | MO | 90000965593 |
| 64B3165815B368 | DAVIS | NATE | OR | 44504876581 |
| 64B31745261964 | ALTHEA | WHITEHEAD | CA | 90012847452 |
| 64B3177945B241 | KESHA | KOLE | KY | 90011667794 |
| 64B3195A785689 | JENNIFER | STRUBLE | NJ | 90013719507 |
| 64B3198717B46B | KYESHA | MCKINZIE | NC | 90011849871 |
| 64B3245A691562 | GRACIELA | RAMIREZ | TX | 75036114506 |
| 64B3262633168B | LEOPOLDO | GARZA | KS | 90014636263 |
| 64B326A3163646 | MARIA | SOUSA | MO | 27579466031 |
| 64B3319A84B588 | ROLANDO | CARDENAS | OK | 90011031908 |
| 64B33267785886 | VASANA | LY | CA | 90012852677 |
| 64B3337A485689 | ANTONIO | ALICEA | NJ | 90006603704 |
| 64B3353585416B | PAULA | RHODES | OR | 47035465358 |
| 64B3375338166B | ROBERT | CAIN | MO | 90003217533 |
| 64B33872681675 | SANDRA | VALENCIA | MO | 29015318726 |
| 64B33A1642B27B | VILMA | MEJIA | DC | 90005580164 |
| 64B34334491522 | LUIS | RAMOS | TX | 75030513344 |
| 64B343A5A84392 | LASHENNA | BRAELEY | SC | 90005603050 |
| 64B347A9761964 | GUADALUPE | VALERIO | CA | 90010877097 |
| 64B3494618B168 | STACEY | WALTON | UT | 31079749461 |
| 64B34A7135B241 | LATERREN | WAR | KY | 90012060713 |
| 64B35241355977 | AQUILEO | SOLANO | CA | 90014812413 |
| 64B3571314B27B | SARAH | WRIGHT | NE | 90013607131 |
| 64B35991791562 | HECTOR | GUTIERREZ | TX | 90002449917 |
| 64B3663298B168 | MARLENE | ENGLAND | UT | 90004756329 |
| 64B3764A82B27B | ROBEL | ASSEFA | DC | 90009116408 |
| 64B38445171968 | WILL | SCHUTZ | CO | 32020954451 |
| 64B3864AA61936 | JENNIFER | CARRILLO | CA | 90007636400 |
| 64B3879993168B | MATTHEW | COOK | KS | 90012527999 |
| 64B3923592B27B | FIKRU | WONDAFEREW | DC | 81076922359 |
| 64B39A19872B43 | JOSE | MONTES | CO | 90008700198 |
| 64B3B438861964 | LEWIS | GIBSON | CA | 90001694388 |
| 64B3B4A7472B36 | AMANDA | WIDHALM | CO | 90012834074 |
| 64B3B57388B168 | NORMA | CORNA | UT | 31009165738 |
| 64B3B675355975 | MIRENA | MORFIN | CA | 90012326753 |
| 64B3B93734B27B | SHERICE | GRESHAM | NE | 27045379373 |
| 64B41247A91522 | CARELI | ORTIZ | TX | 90010952470 |
| 64B41283671968 | MARIA | MARTINEZ | CO | 90010662836 |
| 64B41284761936 | ARAM | ESQUERRA | CA | 90015162847 |
| 64B41349A76B49 | BECKY | QUIROZ | CA | 90000603490 |
| 64B41611187B31 | LACY | ANTHONY SPEED | AR | 90008986111 |
| 64B41A9143B372 | GERARDO | SANCHEZ | CO | 33031910914 |
| 64B42152772B43 | RICARDO | DIAZ | CO | 90014771527 |
| 64B4226344B27B | MERDELL | PHELPS | NE | 90013552634 |
| 64B4228A376B49 | MARISOL | FRANCO | CA | 90008602843 |
| 64B4228997B46B | VICTORIA | BATTLE | NC | 11095242899 |
| 64B42291991562 | MARIO | FALCON | TX | 90015192919 |
| 64B424A3172B29 | SAMANTHA | KETTL | CO | 90003684031 |
| 64B42A18472B36 | MIRANDA | HAGSTROM | CO | 90013180184 |
| 64B43538191527 | FRANCISCO | GALLEGOS FRANCISCO | TX | 90009705381 |
| 64B43577272B29 | GASPAR | HUGO | CO | 90007665772 |
| 64B43629A85689 | JOSE | HERNANDEZ | NJ | 90010866290 |
| 64B43679291998 | TRAVIS JARELL | LATIMORE | NC | 90012476792 |
| 64B43733461936 | ROSS | SCHWARBERG | CA | 90012897334 |
| 64B44387A91562 | CLAUDIA | MARTINEZ | NM | 75030173870 |

| | | | | |
|---|---|---|---|---|
| 64B44525655977 | LINDA | CLAUDIO | CA | 90014915256 |
| 64B44562955975 | ANTHONY | BOST | CA | 90006535629 |
| 64B44748785886 | ELLIE | EDELMIRA | AL | 46036947487 |
| 64B44798172B43 | JORGE | GALINDO | CO | 33040927981 |
| 64B4532497B761 | JAMES | ZIEGLER | CA | 90015333249 |
| 64B45437384392 | CLARISSA | DWIGHT | SC | 90013874373 |
| 64B4548644B27B | LAURA | THOMAS | NE | 27063404864 |
| 64B45A98455975 | LASHA | CAROLINA | CA | 48010960984 |
| 64B46647857555 | SANTIAGO | RAMOS | NM | 90013366478 |
| 64B4668415B271 | LENATA | TOWNSEND | KY | 68088436841 |
| 64B46686755975 | ARMANDO | LOPEZ | CA | 90012446867 |
| 64B468A7372B43 | RICARDO | GOMEZ | CO | 90014338073 |
| 64B4729A855975 | CRYSTAL | WALL | CA | 90012712908 |
| 64B47419785886 | HYE SEONG | PARK | CA | 90012534197 |
| 64B47428881644 | SARA | BULEN | MO | 90001034288 |
| 64B476A5191562 | LUZ | MORENO | TX | 75057626051 |
| 64B47728A4B588 | ADRIAN | SMILEY | OK | 90014147280 |
| 64B47864672B43 | RAYLEEN | DURON | CO | 33097918646 |
| 64B47968555977 | JAMES | SEYLER | CA | 90010149685 |
| 64B48288A2B27B | ISMAEL | SOSA | DC | 90013412880 |
| 64B48493376B49 | DIANNA | WINCHESTER | CA | 90015144933 |
| 64B486885 2B27B | GUILLERMO | HERNANDEZ | DC | 90011436885 |
| 64B4B282351338 | KARON | SHOWES | OH | 90014752823 |
| 64B4B576A4B588 | EMMERALD | WALKER | OK | 90014095760 |
| 64B4B713272B36 | EVARISTO | ROSALES | CO | 33037557132 |
| 64B4B76662B27B | TIFFANY | MARSHALL | DC | 90010177666 |
| 64B51261355977 | JOHN | BURNS | CA | 90013192613 |
| 64B51324263646 | MARLENA | DEES | MO | 90002573242 |
| 64B51369925236 | CECILIA | REYES | NC | 90009543699 |
| 64B51811993762 | LATASHA | CRUM | OH | 90001648119 |
| 64B52128772B43 | KIMBERLIN | PACHECO | CO | 90010031287 |
| 64B5253874B588 | VERONIKA | THOMAS | OK | 90015305387 |
| 64B52723272B27 | SERGIO | PARRA | CO | 90007777232 |
| 64B52725172B36 | LAURA | GONZALEZ | CO | 33011597251 |
| 64B531A9272B27 | JOHN | WILKINSON | CO | 33002061092 |
| 64B53568255977 | JUAN | CORONA | CA | 49085085682 |
| 64B53978576B49 | ANA | GERRA | CA | 90009799785 |
| 64B5491A941261 | WENDY | BOTT | PA | 51001559109 |
| 64B5496464B27B | JAMES | CHATMAN | NE | 90013929646 |
| 64B54A77191562 | ROXANA | BAEZ | TX | 90013630771 |
| 64B55879572B27 | SHERRI | ASHCRAFT | CO | 33043678795 |
| 64B55911581675 | MISS | NIQUE | MO | 29042369115 |
| 64B5611A385689 | CAMESIA | PRATT | NJ | 90014291103 |
| 64B5624A591522 | GABRIEL | MENDEZ | TX | 90009792405 |
| 64B56312372B29 | TIMOTHY | HOFFMAN | CO | 90008903123 |
| 64B5697597B46B | MARIA | MIPANDA | NC | 90014759759 |
| 64B56A5277B46B | MARIA | MIPANDA | NC | 90013620527 |
| 64B57182955977 | DANNY | SALAS | CA | 90010311829 |
| 64B57382571968 | LAMONT | APP | CO | 90012373825 |
| 64B57736176B49 | MORGAN | COPELAND | CA | 90002967361 |
| 64B58145A5B235 | LAQUITA | MILES | KY | 68038091450 |
| 64B58154561964 | NATALIA | GONZALEZ | CA | 90008391545 |
| 64B58341655977 | TINA | TURNER | CA | 49087433416 |
| 64B58383555973 | DANIEL | VASQUEZ | CA | 48011883835 |
| 64B5846A17B386 | PATRICK | WHITTON | VA | 81067444601 |
| 64B584A7A8B186 | CINDY | BAIR | UT | 90008724070 |
| 64B58535984392 | SEAN-PAUL | LAVERY | SC | 90011225359 |
| 64B58562451337 | MATT | BICKEL | OH | 90001105624 |
| 64B5868564B268 | ROBERTO | LOPEZ | NE | 27063676856 |
| 64B59137971968 | THOMAS | COSTANDINE | CO | 90013991379 |
| 64B5967A171968 | JAVIER | RODRIGUEZ | CO | 90014866701 |
| 64B59754193751 | REBECCA | BURGHER | OH | 90008727541 |
| 64B5B31295416B | KEVIN | FRETS | OR | 90002203129 |
| 64B5B781955975 | EDUARDA SOLIS | STEVENS | CA | 90012767819 |
| 64B5BA86A51337 | HILIRIO | PALACIOS | KY | 90006170860 |
| 64B61436881644 | HAZEL | JONES | MO | 90015084368 |
| 64B61982361961 | ORA LEE | HU | CA | 90003539823 |
| 64B62339971968 | CHRIS | GOLDBLUM | CO | 32015593399 |
| 64B6253648B168 | CHRISTOPHER | BENARD | UT | 90002515364 |
| 64B62815231453 | CORINE | MCGILL | MO | 90011268152 |
| 64B63887698B22 | LAKENDRA | NICHOLS | NC | 11065218876 |
| 64B63897163646 | NICHOLE | ROYER | MO | 90012788971 |

| | | | | |
|---|---|---|---|---|
| 64B6427745B241 | PAMELA | STATT | KY | 90006492774 |
| 64B64281972B36 | JORGE | SANTOS | CO | 33027692819 |
| 64B644A8A3168B | BLAKE | BOYLE | KS | 90014514080 |
| 64B6461748B168 | CANADA | BRADSHAW | UT | 90014986174 |
| 64B647A2763646 | NIJAZ | TABAKOVIC | MO | 90012637027 |
| 64B64929385886 | VICTOR | JIMENEZ-VELAZQUEZ | CA | 46077629293 |
| 64B649A4851337 | KIAUNDA | GIBSON | OH | 90013379048 |
| 64B64A34971968 | MONIQUE | ORTEGA | CO | 90012030349 |
| 64B65167651337 | ANNE | LYLE | OH | 66002031676 |
| 64B65233584392 | LAQUETTA | MILLER | SC | 90004992335 |
| 64B65549171968 | ALMA | URREA | CO | 90010155491 |
| 64B6595572B27B | ALANA | THOMAS | DC | 90007669557 |
| 64B66176925236 | SAMUEL | BATTLE | NC | 17041481769 |
| 64B6621265B235 | RONALD | CLARDY | KY | 68034002126 |
| 64B66243855977 | TODD | MORGAN | CA | 90014812438 |
| 64B6641135B241 | SHERRY | OLIVER | KY | 68070584113 |
| 64B66785984392 | ERIKA | GARCIA | SC | 19089507859 |
| 64B66984776B49 | ROBERT | CRUZ | CA | 90014169847 |
| 64B67185271968 | BILLY | THRASH | CO | 32088761852 |
| 64B6735454B27B | FABIOLA | AGUAYO | NE | 90011613545 |
| 64B673A5872B29 | KENNY | SANTISTEVA | CO | 90010143058 |
| 64B67638731453 | BRANDY | CANION | MO | 90011586387 |
| 64B67982185886 | JONATHAN | RUTTER | CA | 90012829821 |
| 64B68295155973 | DEMETRIA | PORRAS | CA | 90014112951 |
| 64B68599181644 | PAMALA | KORNEGAY | MO | 29070085991 |
| 64B68A12872B27 | ANTONINA | ACEVEDO | CO | 90013840128 |
| 64B69219891562 | FREDDY | SMITH | TX | 75074472198 |
| 64B6955352B27B | BIANCA | WALLER | DC | 90009805535 |
| 64B69937785886 | ANTHONY | MOSICH | CA | 90012979377 |
| 64B69A9AA71968 | MARIE | CUNNINGHAM | CO | 90015290900 |
| 64B6B87A972B29 | EVELYN | SAILAS | CO | 33071598709 |
| 64B6B989361964 | VIVIANA | MENDEZ | CA | 90014389893 |
| 64B71211372B2B | JOSE | MARTINEZ | CO | 33026452113 |
| 64B71417184392 | ANA | GARCIA | SC | 19060804171 |
| 64B71468A72B36 | THOMAS | BURCHFIELD | CO | 33049314680 |
| 64B71776255975 | YANETT | LEMUS LIRA | CA | 90014427762 |
| 64B71866461964 | BO | MUONGKHOT | CA | 46002958664 |
| 64B71991131453 | JEREMY | BARKER | MO | 27591829911 |
| 64B72176881675 | MICHELLE | COMPOS | MO | 29092921768 |
| 64B72243387B31 | JJ | QUALLS | AR | 90014582433 |
| 64B72926161964 | RONNIE | TRUITT | CA | 46004359261 |
| 64B736A5A85886 | MICHELLE | WHITE | CA | 90003836050 |
| 64B74214A51338 | PAMELA | GREEN | OH | 90008102140 |
| 64B74437184392 | CHRISTINA | DARLING | SC | 90010204371 |
| 64B74892585689 | LETICIA | RAMOS | NJ | 90009508925 |
| 64B74A92791562 | JOHNNY | LAZANO | TX | 75087850027 |
| 64B75629285689 | CARLOS | SANCHEZ | NJ | 90014506292 |
| 64B75762625236 | AUDREY | BATTLE | NC | 90010807626 |
| 64B7627775B235 | JENNIFER | LORD | KY | 90009752777 |
| 64B76391A61936 | IGNACIA | RODRIGUEZ | CA | 46027353910 |
| 64B7642687B46B | RENDRICK | WALLACE | NC | 90012924268 |
| 64B76478872B29 | CHRISTINE | URIOSTE | CO | 33034684788 |
| 64B76584325236 | ADAM | PETTIGREW | NC | 90009195843 |
| 64B76585826267 | STEPHANIE | MOLDENHAUER | WI | 90015525858 |
| 64B76626871924 | CHARLOTTE | STAFFORD | CO | 90012966268 |
| 64B766A168B168 | MARTIN | TORRES | UT | 90003936016 |
| 64B76941451337 | EDITH | VOGEL | OH | 66095599414 |
| 64B76982185886 | JONATHAN | RUTTER | CA | 90012829821 |
| 64B77276161964 | WALTER | MURILLO | CA | 90013182761 |
| 64B7736933B339 | JOSE | CASTRO | CO | 90001243693 |
| 64B77523451337 | PAM | THOMPSON | OH | 90010245234 |
| 64B78122763646 | ROLDEN | SANTOS | MO | 90014001227 |
| 64B78138472B27 | GERALDINE | BATE | CO | 90010321384 |
| 64B78162191562 | HECTOR | FLORES | TX | 90014381621 |
| 64B783A9276B49 | JORGE | TORRES-CHAVEZ | CA | 90000873092 |
| 64B78668A81651 | GARY | STEVENSON | KS | 90005136680 |
| 64B792A1872B29 | JUAN | MACIEL | CO | 90013372018 |
| 64B792A225B241 | GAYNESHA | JOHNSON | KY | 90014552022 |
| 64B7B123151337 | CASSIE | GAMBILL | OH | 90010541231 |
| 64B7B19575B271 | BRANDON | ALFORD | KY | 90003971957 |
| 64B7B328141292 | ADAM | SAVKO | PA | 51092863281 |
| 64B7B726A55975 | OSCAR | CAMPOS | CA | 90007627260 |

| | | | | |
|---|---|---|---|---|
| 64B81641885886 | RENE | GUERRERO | CA | 46062416418 |
| 64B8166174B27B | AMOU | FARIAL | NE | 90010936617 |
| 64B81A88A81675 | GERARDO | ZARATE | MO | 29095780880 |
| 64B822A6661961 | VANESSA | SALGADO | CA | 90006942066 |
| 64B82539687B31 | FRED | PERRY | AR | 90014275396 |
| 64B8261127B46B | PATRICIA | JOHNSON | NC | 90013356112 |
| 64B8284A376B49 | ABIGAIL | CAREDENAS | CA | 90013728403 |
| 64B82A4A52B27B | ASHLEY | STEVENS | DC | 90011900405 |
| 64B83194872B36 | TOMMELL | MCCLELLAN | CO | 90012501948 |
| 64B83452191562 | FATIMA | CEPEDA | TX | 75094864521 |
| 64B8351475B271 | DECORA | BEELER | KY | 90002485147 |
| 64B83582831453 | JEFF | PRICE | MO | 90013705828 |
| 64B8369672B224 | ANDREA | BENSON | DC | 90012476967 |
| 64B83883955975 | KRISTINE | LOOMIS | CA | 90007388839 |
| 64B83914463646 | AMANDA | MCATEE | MO | 90014969144 |
| 64B83A53255973 | MARIBEL | RODRIGUEZ | CA | 90012940532 |
| 64B84631785689 | MAYRA | VELASQUEZ MEJIA | NJ | 90015146317 |
| 64B84921976B49 | BEATRIZ | SERRATOS | CA | 90003839219 |
| 64B84995485689 | ERWIN | VAZQUEZ | NJ | 90008879954 |
| 64B85146961936 | TERESITA | OROZCO | CA | 90004691469 |
| 64B852A7371968 | MICHAEL | KIM | CO | 90013092073 |
| 64B8564328166B | REVA | JONES | MO | 90004966432 |
| 64B86512272B36 | ABDY | MONTOYA | CO | 90010435122 |
| 64B874A9655977 | CHRIS | INZUNZA | CA | 90010834096 |
| 64B874A9963646 | SETH | BRIGHT | MO | 90015364099 |
| 64B8773554B27B | DENISE | LEWIS | NE | 90004067355 |
| 64B877A7251338 | ROBERT | PHILLIPS | OH | 90004587072 |
| 64B87912555973 | JOHN | HURST | CA | 90010839125 |
| 64B8793A44B268 | DONALD | MANNS | NE | 27098019304 |
| 64B8813A485886 | STEVEN | GREENE | CA | 90011161304 |
| 64B88149691527 | BLANCA | RODRIGUEZ | TX | 75091651496 |
| 64B881A5772B29 | GABRIELLE | FINLAY | CO | 90012721057 |
| 64B88463672B29 | STEPHANIE | PEREZ | CO | 90012804636 |
| 64B8853414B588 | EROL ALEXANDER | RAX | OK | 90002755341 |
| 64B88574624B64 | EBONY | BRUCE | DC | 81005925746 |
| 64B886A6372B36 | GIUSLAINE | BAINO | CO | 33072936063 |
| 64B88944851337 | RONALD | E POOR | OH | 66056299448 |
| 64B89257455975 | JAMIE | BRANNON | CA | 48010622574 |
| 64B89266572B43 | DYNEL | LANE | CO | 90013332665 |
| 64B89432961964 | VICTOR | SANCHEZ | CA | 90013104329 |
| 64B89585371968 | DEVANTE | LANCE | CO | 90012775853 |
| 64B8B782891979 | JOSE | SANCHEZ | NC | 90007577828 |
| 64B918A11341668B | JERICHO | KOCSIS | KS | 90014238011 |
| 64B9197234B268 | SARAH | FIBICH | NE | 27079909723 |
| 64B91A54785689 | DAVID | SANCHEZ | NJ | 90014520547 |
| 64B92359357555 | LEAH | MADRID | NM | 90009793593 |
| 64B92415485689 | JUAN | RAMON | NJ | 90013164154 |
| 64B92711841261 | SEQUOIA | BROWN | PA | 51076807118 |
| 64B93186191522 | CHRISTINA | GUZMAN | TX | 75026891861 |
| 64B93239A51352 | JOE | LUCAS | OH | 90002522390 |
| 64B9326227B357 | EMANUEL | DIAZ | VA | 90003132622 |
| 64B93342651337 | REGINA | CHANEY | KY | 90013543426 |
| 64B93483A5B235 | KIETH | SMITH | KY | 90011884830 |
| 64B9358494B588 | DAWN | HELTCEL | OK | 90014265849 |
| 64B93715385886 | BRIAN KEITH | LAY | CA | 90012237153 |
| 64B93794651338 | DEMARCO | CAMPBELL | OH | 90014857946 |
| 64B9384735B241 | LINDA | KEY | KY | 68001678473 |
| 64B93955385689 | CHARLES | JOHNSON | NJ | 90014809553 |
| 64B939A3772B43 | RINA | HARRISON | CO | 90013609037 |
| 64B9447635B241 | MARCO | CHAVEZ | KY | 90009534763 |
| 64B945A5181644 | LARRY | BONNER | MO | 90010135051 |
| 64B94833184392 | ROBERT | MILLER | SC | 90012428331 |
| 64B95641185689 | NACY | MOLINA | NJ | 85074956411 |
| 64B957A8A5B271 | MANDI | RICHARDSON | KY | 90000817080 |
| 64B958A5191522 | ROBERTO | BELMONT | NM | 75081208051 |
| 64B95A19772B27 | AZALIA | ALVAREZ | CO | 90007380197 |
| 64B95A78655975 | RAMIREZ | EDUARDO | CA | 48075340786 |
| 64B95A7913168B | BERNAL | LUNA | KS | 90010050791 |
| 64B96386161961 | MARCUS | ESTRADA | CA | 90011993861 |
| 64B9644444B27B | CHRISTINE | CAILLIER | NE | 90014564444 |
| 64B9661AA81675 | TYMISHA | WILLIAMS | MO | 29044026100 |
| 64B96971555975 | RICARDO | DOMINGEZ | CA | 90015129715 |

| | | | | |
|---|---|---|---|---|
| 64B969A4972B36 | ROBERT | WALSH | CO | 33024369049 |
| 64B9715715416B | ROBERT | SCOTT | OR | 47037351571 |
| 64B9715781675 | AYANA | BUTLER | MO | 90013921757 |
| 64B9764391998 | SURESH | SUBBU | NC | 90011677643 |
| 64B98268851337 | COLANDREAH | SHAMEL | OH | 90014292688 |
| 64B98872772B36 | MARGARET | TAYLOR | CO | 90010758727 |
| 64B99517455973 | JOHN | GARCIA | CA | 90013355174 |
| 64B99577361964 | MAGDALENA | PEREZ | CA | 90012495773 |
| 64B99A59772B27 | MARGIE | ELDER | CO | 90012570597 |
| 64B9B12472B27B | MAYA | PERKINS | DC | 81077181247 |
| 64B9B8A5191522 | ROBERTO | BELMONT | NM | 75081208051 |
| 64B9B9A555416B | NEVA | SMITH | OR | 90012129055 |
| 64BB1382172B36 | ARNULFO | GONZALEZ RUIZ | CO | 33083833821 |
| 64BB144AA5B241 | ALICE | FREEMAN | KY | 68054884400 |
| 64BB1488272B27 | JEFFERY | ASKEW | CO | 90013194882 |
| 64BB14A6991998 | PATRICIA | JERINA | NC | 17022674069 |
| 64BB1666655973 | RUBY | MCDONALD | CA | 90013686666 |
| 64BB18A5572B29 | CLAUDIA | KOPRINOCK | CO | 33097138055 |
| 64BB1A47176B49 | ALEJANDRO | GARCIA | CA | 90011810471 |
| 64BB2A71A76B49 | REBECCA | KLEIN | CA | 90013970710 |
| 64BB2A91651337 | MONICA | BROOKS | OH | 90012520916 |
| 64BB3198287B31 | KYLN | ROSS | AR | 90014611982 |
| 64BB3817261961 | ANNETTE | GUIDO | CA | 90004898172 |
| 64BB3996972B27 | CIANCIO | SALCIDO | CO | 90014759969 |
| 64BB4388263646 | MAGDALENA | POSAS | MO | 27535293882 |
| 64BB44A575B235 | CHASE | PADGETT | KY | 90015114057 |
| 64BB467355416B | STACY | RAE | OR | 90014416735 |
| 64BB4866461964 | CLEMENTE | RINCON | CA | 90011558664 |
| 64BB5314A5416B | CHRISTINE | BRENT | OR | 90013083140 |
| 64BB543637B46B | JEREMY | ISLES | NC | 90013544363 |
| 64BB565A261961 | KARINA | ORTIZ | CA | 90012886502 |
| 64BB5A42755973 | MARITZA | BELTRAN | CA | 90013590427 |
| 64BB62A8961936 | DANIELLE | BRONDSTETTER | CA | 46020222089 |
| 64BB6432291562 | MKAEL ERIC | WATNEE | TX | 90008344322 |
| 64BB65A8157555 | RICARDO | ABRAHAM | NM | 90012085081 |
| 64BB6933655973 | JUAN | BACA | CA | 90012569336 |
| 64BB6982285689 | EMANUEL | MORALES | NJ | 90012119822 |
| 64BB77A5976B49 | EFREN | SANTOS | CA | 46056837059 |
| 64BB8146771968 | SEAN | LOVELACE | CO | 90002661467 |
| 64BB828235B531 | CAINER | MERSEREAU | NM | 36045702823 |
| 64BB844A65B241 | CAMILLE | YOUNG | KY | 90007844406 |
| 64BB844A74B268 | LISA | COLBERLT | IA | 90000354407 |
| 64BB8693751352 | SHUNIKA | BUNTIN | OH | 90012516937 |
| 64BB883684B27B | PIAMA | ANDERSON | NE | 90014308368 |
| 64BB8A23855975 | SAMANTHA | CASTRO | CA | 90002300238 |
| 64BB9331763646 | CHRISTOPHER | LAROSE | MO | 90015393317 |
| 64BB9388172B43 | TONYE | OKI | CO | 33098173881 |
| 64BB9734431453 | SIEDAH | DAVIS | MO | 90011267344 |
| 64BB9818451338 | ANDY | ZEISER | OH | 90014408184 |
| 64BB9936772B27 | ALICIA | DAVIS | CO | 90009739367 |
| 64BB99A9855975 | EMELINA | JERBAL | CA | 90014509098 |
| 64BBB239561961 | SONIA | ROMERO | CA | 90012872395 |
| 64BBB411976B49 | JOSE | ZAMORA CRUZ | CA | 90006374119 |
| 64BBB433151338 | KATHERINE | AKEY | OH | 90007774331 |
| 64BBB446471968 | ALANA | STOLLE | CO | 90012484464 |
| 64BBB44A74B268 | LISA | COLBERLT | IA | 90000354407 |
| 64BBB563872B27 | REBECCA | EKENSTAM | CO | 90002155638 |
| 64BBB56828B17B | SARA | WOODS | UT | 90004255682 |
| 64BBB624561936 | TASHIA | LYONS | CA | 46087386245 |
| 64BBB689A72B29 | VICTOR | CAMPUZANO | CO | 90007356890 |
| 64BBB893255973 | ULDARICA | NAVARRO | CA | 48078588932 |
| 651111A5172B43 | CAMERON | BENTON | CO | 33075211051 |
| 6511157478B168 | CLAY | WHITTEMORE | UT | 90010025747 |
| 6511158764B268 | MANUEL | VALDEZ | NE | 90001855876 |
| 6511231325B235 | ANGELIQUE | HAYNES | KY | 90004743132 |
| 6511289528B168 | JOHNNY | PALACIOS | UT | 90011538952 |
| 65113116A72B27 | WILLIAM | BAKER | CO | 33017141160 |
| 6511326483168B | ROBERT | STONE | KS | 90010172648 |
| 6511372288B168 | SHANNA | STITT | UT | 90009137228 |
| 65114582172B27 | VARERIE | HERRERA | CO | 33021835821 |
| 65114736A4B27B | LANCE | DALTON | IA | 90013587360 |
| 6511529AA8B168 | AIDA | ARCADIO | UT | 31050052900 |

| | | | | |
|---|---|---|---|---|
| 65115A3567B46B | LATOYA | BIGGINS | NC | 90015050356 |
| 65116192A5B241 | DEREK | VESSELS | KY | 90014931920 |
| 651168A4463646 | MINDY | PUCKETT | MO | 27515658044 |
| 65117557A7B46B | APRIL | JACKSON | NC | 90012745570 |
| 651175A8A72B36 | EVELIO | MENDEZ | CO | 33024885080 |
| 6511923855B235 | MICHAEL | HAINES | KY | 90014662385 |
| 6511925478B168 | NATALY | TREJO | UT | 90011592547 |
| 6511933385B132 | JOANNA | TANNER | AR | 90014713338 |
| 6511977595416B | TYLER | TRIPP | OR | 90009047759 |
| 6511983157194B | LANELLE R | BUCH | CO | 90009658315 |
| 651199A5791549 | ARACELI | QUINTERO | TX | 75098579057 |
| 6511B396355975 | ROSA | SERRATO | CA | 48038673963 |
| 6511B458591998 | KARISSA | JORDAN | NC | 90012224585 |
| 6511B538772B36 | LINDSAY | WYMAN | CO | 90007275387 |
| 6511B631A61961 | ZOLIA | GARCIA | CA | 90009706310 |
| 6511B863325236 | JENNIFER | MOORE | NC | 90015588633 |
| 6511B96A37B445 | HECTOR DAVID | VILLALOBO NUNEZ | NC | 90011269603 |
| 6512124625B241 | MARIETTA | REYNOLDS | KY | 90013932462 |
| 6512168524B27B | JENNIFER | FAUCHIER | NE | 90005006852 |
| 6512186BA61961 | JUAN | PEDRAZA | CA | 90011178680 |
| 6512215854B588 | RENEE | FULLER | OK | 90001661585 |
| 6512219867B2B36 | DAVID | RAINEY | CO | 90010111986 |
| 65123196A91998 | KAMISHA | LYNN | NC | 90011001960 |
| 651237A5355973 | TIMOTHY | RAMOS | CA | 90012687053 |
| 6512411A384392 | CEDRIC | SMITH | SC | 90014091103 |
| 651247AA491522 | HECTOR | MORENO | TX | 75067087004 |
| 65124A54591998 | MEISHA | BULLOCK | NC | 90012910545 |
| 6512512798B168 | SYNDI | MONTOYA-MILLER | UT | 31011851279 |
| 6512533164B588 | LONNIE | FEEMSTER | OK | 90013043316 |
| 651255A7A72B93 | KEYA | LEWIS | CO | 90013725070 |
| 65125759672B29 | SUSANA | MENDEZ | CO | 90003607596 |
| 65127AAA191522 | SERGIO | MEDINA | TX | 75077150001 |
| 65128583A2B893 | FRANCCESCA | MILLER | ID | 90001525830 |
| 651289A273168B | ANTHONY | PATTERSON | KS | 90010819027 |
| 65128A31A8B168 | RUSSELL | ROSS | UT | 31096170310 |
| 65128A84755973 | MARIA | ZUNIGA DE ROMERO | CA | 90013240847 |
| 6512938217194B | WILLIAM | PULLARO | CO | 38087723821 |
| 6512B647972B36 | JERRY | LOZANO | CO | 90012846479 |
| 6512B97968166B | FLORENCE | LEVELL | MO | 29090159796 |
| 6513177A261964 | RUTH | LUNA | CA | 90013197702 |
| 6513295A391522 | YOLANDA | VARGAS | TX | 90011729503 |
| 65132A44991522 | ROGELIO | CUETO | TX | 75009330449 |
| 65133A28572B27 | ALEXA LOUISE | ELLIS | CO | 90013560285 |
| 6513417635594B | ALEXI | ALVAREZ | CA | 90011751763 |
| 6513531385B241 | DAIN | HOWARD | KY | 90014603138 |
| 65135A57681644 | JESSICA | EDMAN | MO | 90011670576 |
| 6513617A98166B | DANTE | MCALISTER | MO | 90012961709 |
| 6513621448166B | JESSICA | CAIN | MO | 90012962144 |
| 65136778A72B27 | CRYSTAL | GALLEGOS | CO | 33031327780 |
| 651372A3391522 | ROSEMARY | OLAGUE | TX | 90014722033 |
| 65137351A4B27B | CALVIN | PHILLIPS | NE | 90015313510 |
| 65137495A4B588 | EUGENIA | DAVIS | OK | 90011354950 |
| 6513757262B89B | MANDA | ZIMMER | ID | 90012565726 |
| 651384AA455975 | GUADALUPE | AGUILAR | CA | 48050404004 |
| 65138687887B31 | ANDREW | RENO | AR | 28083436878 |
| 6513936857B2B27 | ROBERTO | SORIA | CO | 33038163685 |
| 6513B21A25416B | CAMELIA | CORY | OR | 47002312102 |
| 6513B461972B36 | ANITA | LEON | CO | 90001464619 |
| 651412A1781651 | CHAD | JOHNSON | MO | 90005972017 |
| 6514213948166B | TOM | COLLINS | MO | 90014601394 |
| 651421A675416B | JACKIE | MORRIS | OR | 90014981067 |
| 6514228655A55973 | JAVIER | ROSENDO ZAPOTECO | CA | 90014802860 |
| 65142A2718B168 | DANILLE | BASARA | UT | 90008310271 |
| 6514341414B588 | ILIA | VILORIA | OK | 21535204141 |
| 651436A2563646 | DAVID | SHARP | MO | 90014096025 |
| 6514444A48166B | LOUIS | PETERSON | MO | 90009804404 |
| 651448A9355973 | HCHRISTINA | GARIBAY | CA | 90008038093 |
| 65144A2245B241 | RALPH | MCGUFFIN | KY | 90014800224 |
| 65144AA855416B | ALYSSA | STAFFORD | OR | 90011520085 |
| 65145784797B37 | SOLUTIONS | ELEMENTAL BUILDIN | CO | 33051157847 |
| 6514655417282B29 | MICHAEL | WORKMAN | CO | 33032725541 |
| 6514785854B27B | ENTHONY | VALDEZ | NE | 90008158585 |

| | | | | |
|---|---|---|---|---|
| 6514823333168B | CHELSEA | ROGERS | KS | 90013362333 |
| 6514836338166B | TRAMAINE | STOKES | MO | 90013883633 |
| 651485A894B588 | ANGEL | GARCIA | OK | 90013335089 |
| 6514954327B46B | JIMMY | UTO | NC | 90010365432 |
| 6514981738166B | HOMERO | PINA ROCHA | KS | 29053458173 |
| 65149A46A4B588 | ESBIN | CARRETO | OK | 90014190460 |
| 6514B447225236 | TYRIQUE | BRASWELL | NC | 90015564472 |
| 6514B463955973 | VEMON | SENA | CA | 48052714639 |
| 6514BA8874B27B | JEREMY | SMITH | NE | 90013890887 |
| 65151164A4B588 | ARMANDO | ROJAS | OK | 90013111640 |
| 6515137164B27B | DEJA | LEVERING | NE | 90006483716 |
| 651514A7361964 | ROBERT | ROMERO | CA | 90013754073 |
| 65151877272B43 | SANDRA | MYRE | CO | 90012298772 |
| 6515245463168B | KARLETTA | MCPHERSON | KS | 90013854546 |
| 6515248AA31453 | TIFFANY | TRIPLETT | MO | 90008994800 |
| 65152A5798166B | JACQUE | BROWN | MO | 90004290579 |
| 6515391A963646 | WILLIAM A | KARANS | MO | 90007989109 |
| 65153A3815B235 | ALEXANDRIA | CATRON | KY | 90006210381 |
| 6515418A981644 | CURTIS | HANDSON | MO | 29017841809 |
| 6515442274B543 | DAVI | MURPHY | OK | 90009364227 |
| 651545A4472B36 | MA GUADALUPE | ORTIZ | CO | 90008555044 |
| 6515636A561961 | CYNTHIA | LOPEZ | CA | 90014673605 |
| 6515643A77B46B | VICCARDO | STREATER | NC | 90010274307 |
| 651572459559 4B | ISHLATIA | DELACERDA | CA | 90012782459 |
| 6515755 1A61964 | HERIBERTO | GARCIA | CA | 46082865510 |
| 651576A2193153 | EVANS | AKINS | TN | 90015426021 |
| 65157A31254124 | DAVID | ISAACSON | OR | 47090370312 |
| 6515821985594B | ANGELINA | HUERTA | CA | 90011872198 |
| 65158523A81644 | JAMES | GUSHARD | MO | 29092205230 |
| 65158895A61936 | BRANDY | GARCIA | CA | 46057298950 |
| 6515985334B588 | QUINTEAS | BRYANT | OK | 90002068533 |
| 6515985413B394 | JONATHAN | WILLS | CO | 90009308541 |
| 6515B4A3A55975 | VICTOR | SANDOVAL | CA | 90008104030 |
| 6516128774B27B | CARL | FLETCHER | NE | 27095552877 |
| 6516148637 2B36 | MATTHEW | GABIL | CO | 90006584863 |
| 6516157A57B445 | TIAFA | BRAWLEY | NC | 90011275705 |
| 6516257152B82B | LOIS JANE | OSTLUND | ID | 90014275715 |
| 6516385518166B | CALVIN | WARD | MO | 90006688551 |
| 65163A4AA72B29 | J.W. | KIMMONS | CO | 33059260400 |
| 65164116A4B27B | MU | PI | NE | 90013671160 |
| 651643A2951354 | EDGAR | RODRIGUEZ | OH | 90015443029 |
| 65164868A55973 | JOSE | ESQUEDA | CA | 90013928680 |
| 6516487597 2B29 | ROSIE | MONTELONGO | CO | 33017348759 |
| 6516537A91998 | NORMA | SERINTOS | NC | 90011923700 |
| 6516557584B268 | SHIKOLA | ASHBY | NE | 90013285758 |
| 6516598367 2B27 | MIGUEL | HEREDIA | CO | 90014899836 |
| 6516633595B241 | LAQUISHA | WHARTON | KY | 90009493359 |
| 651663A717B46B | GERARDO | NAVA | NC | 90011543071 |
| 6516693117 2B36 | YOMIRA | ORTIZ | CO | 90012279311 |
| 65167129A55975 | RENEE | LOPEZ | CA | 48063571290 |
| 65167422A91522 | MABEL | SANCHEZ SAENZ PARDO | TX | 75066354220 |
| 651675A584B588 | DARREN | BRANNNON | OK | 90013345058 |
| 6516779594B27B | TERESA | LOPEZ | NE | 90009017959 |
| 6516781777 2B29 | RYAN | EDDINGTON | CO | 90010278177 |
| 65167A56272B43 | JOSHUA | FORTENBERRY | CO | 33054140562 |
| 651692735 4B27B | OM | GURUNG | NE | 90015152735 |
| 6516981967 2B43 | MONA | LOPEZ | CO | 90001448196 |
| 6516B166261961 | GUADALUPE | MEDINA | CA | 90011431662 |
| 6516B345655977 | ROSA | GONZALEZ | CA | 90012453456 |
| 6516B62767B46B | SCHUNKA | SMITH | NC | 90013816276 |
| 6516B95618B168 | MICHAEL | MARTINEZ | UT | 90015329561 |
| 6517117675B531 | JORGE | MELARA GALDAMEZ | NM | 36043961767 |
| 6517229A491998 | HUY | NGUYEN | NC | 90011982904 |
| 6517293867 2B36 | KYRON | SIMTH | CO | 90012309386 |
| 65172A39791549 | JOSE | HERNANDEZ | TX | 90009540397 |
| 65173259A4B27B | JUAN | MONTANO | NE | 90013542590 |
| 6517329175B241 | RHONDA | BURRES | KY | 90012022917 |
| 6517357227 2B36 | KATHRYN | MCCLURE | CO | 90012115722 |
| 6517397 9A81644 | KRISTEN | VASQUEZ | KS | 90010239790 |
| 6517412A472B27 | MARIA | ORTIZ | CO | 33085681204 |
| 6517488A37B365 | ROSALINDA | CASTRO | VA | 90000988803 |
| 6517515753B395 | SCOTT | HIGHLAND | CO | 33044161575 |

| | | | | |
|---|---|---|---|---|
| 6517662A491522 | PALOMA | CRESPO | TX | 90005136204 |
| 651766B985416B | ANGELA | PURSCELLEY | OR | 47046756898 |
| 6517698A45B921 | SHARLA | PURCELL | WA | 90015539840 |
| 651773A4A85594B | LEOPOLDO | PADRON | CA | 90012743408 |
| 6517748A372B27 | BRIAN | FULKERSON | CO | 33070404803 |
| 65177A2AA55975 | DABI | GUSMAN | CA | 90013780200 |
| 6517934515416B | JASON | BOWHAN | OR | 47040983451 |
| 65179A3925594B | WALEED | SALEH | CA | 90011760392 |
| 6517B589684392 | JOAN | MARIE | SC | 90014805896 |
| 6517BA28772B27 | MARIA | CEBALLOS | CO | 90010340287 |
| 6517BAA258B168 | PAUL | HERNANDEZ | UT | 90007750025 |
| 651815A244B27B | ANDREA | CLARK | NE | 90010725024 |
| 65181A6AA4B588 | KIMBERLY | ROSS | OK | 90009980600 |
| 65181A71572B43 | RENE | CARMONA | CO | 90011870715 |
| 651836A4A72B36 | CLAUDIA | RIVERA | CO | 33071636040 |
| 6518425A624B7B | EMILIANO | PEREZ | VA | 90001772506 |
| 65184A67561964 | BIANCA | HARRIS | CA | 46050890675 |
| 6518667422B36 | NICHOLAS | GARZA | CO | 90003956742 |
| 6518718168B168 | LOGAN | SMITH | UT | 90011501816 |
| 6518735A45B351 | JOEL | MONROY | OR | 90012063504 |
| 6518778774B27B | JAMES | ANZALONE | NE | 27028367877 |
| 65187A27855977 | ESTEBAN | ROMERO | CA | 90007400278 |
| 651885A815B235 | GABRIEL | MIRELIS | KY | 90014265081 |
| 6518873947?B27 | JOEL | ROJAS | CO | 90006047394 |
| 65189716A5B235 | BILLY | WILLIAMS | KY | 68012377160 |
| 6518976737?B43 | REBECCA | KNOX | CO | 90003617673 |
| 6518B35A45B235 | JENNIFER | FARRIS | KY | 68093143504 |
| 6518B612425236 | DOMINGO | CAZANAS GARCIA | NC | 90015466124 |
| 6518B679955973 | VIVIANA | VALDIVIA | CA | 90008586799 |
| 6518BA94772B36 | ANGELICA | LUEVANO | CO | 33077040947 |
| 6519139A872B27 | MARIA | ORTEGA | CO | 33022183908 |
| 65191755A4B268 | DEBORA | GRIFFIS | NE | 27061047550 |
| 65192A7947B46B | SHARON | GRIER | NC | 11063700794 |
| 6519343345B235 | MAVIS | KINCAID | KY | 68089134334 |
| 651935A5155977 | GABRIELA | AISPURO | CA | 90015135051 |
| 65193886272B29 | MARIA | GUTIEREZ | CO | 90008008862 |
| 65193A38772B43 | LOIS | DENNIS | CO | 90012070387 |
| 651941886541?B | NOVA MARIE | CONNOLLY | OR | 90005091886 |
| 6519524417?B27 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 6519628454B27B | LETICA AND RAFAEL | LOPEZ | NE | 90014092845 |
| 651966196?B168 | CARINA | ZENTENO | UT | 90014816196 |
| 65196675A4B588 | LARRY | ALBERTY | OK | 90012146750 |
| 6519696972B43 | KAREN | BLEA | CO | 33033049698 |
| 65197153376B69 | ROSAMUNDA | SANCHEZ | CA | 90006871533 |
| 651971A575416B | MARC | ROGGE | OR | 90013951057 |
| 6519733633168B | GERMAN | DIAZ | KS | 90013663363 |
| 65197946272B29 | CHAD | MCCULLOUGH | CO | 90001479462 |
| 651979A1963646 | KIMBERLY | FOLEY | MO | 90009769019 |
| 651985A1161964 | ELIA | TEJEDA | CA | 90007665011 |
| 6519984?A2B224 | FATOUMATA | SYLLA | DC | 81042058490 |
| 6519B772372B29 | ERICK | MORSTAD | CO | 90044447723 |
| 651B1296761964 | ANALISA | IBARRA | CA | 46027852967 |
| 651B155985416B | JAMIE | OTWELL | OR | 90010115598 |
| 651B159144B588 | CARL | HINES | OK | 90012945914 |
| 651B167675B241 | ARDELIA | FIELDS | KY | 90008706767 |
| 651B1683A8166B | ROBYN | STALDER | MO | 29088996830 |
| 651B1736A55975 | BRENT | SALTER | CA | 48038667360 |
| 651B198A551354 | MATTHEW | TAYLOR | OH | 90013889805 |
| 651B229745B241 | BRIAN | BRICKSIN | KY | 90014602974 |
| 651B2386A5B238 | CARLA | CAMERUCCI | KY | 90001533860 |
| 651B2698A63646 | SAMMI | COX | MO | 90015026980 |
| 651B2718691998 | WANDA | COX | NC | 90011327186 |
| 651B325935B235 | ROW | WINTER | KY | 68091562593 |
| 651B3419571976 | DEBRA | PARRA | CO | 38001184195 |
| 651B3768225236 | EBONY | THOMPSON | NC | 90001957682 |
| 651B398985594B | LUCERO | DE DIOS | CA | 90003689898 |
| 651B42A1155973 | NANCY | WILBANKS | CA | 90010632011 |
| 651B4816A91998 | EDITH | SHABAZZ | NC | 90005578160 |
| 651B4992591522 | CHRISTINA | LOPEZ | TX | 90001409925 |
| 651B5424191534 | OLGA | SALCEDO | TX | 75038604241 |
| 651B5845991863 | ANNA JANETTE | WALDEN | OK | 90010178459 |
| 651B6125891549 | TREVIZO | KIMBERLY | TX | 90013301258 |

| 651B6334863646 | TIFFANY | SWIFT | MO | 90009743348 |
|---|---|---|---|---|
| 651B6625191549 | TREVIZO | KIMBERLY | TX | 90009766251 |
| 651B663A261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 651B675345B235 | BARRY | TROKLUS | KY | 90012357534 |
| 651B691218B185 | ARTHUR | ROBERG | UT | 31014729121 |
| 651B691225416B | SHELBY | BROWN | OR | 90014489122 |
| 651B7428755973 | LUPITA | RICO | CA | 90011074287 |
| 651B7465551354 | CARLOS | FARLEY | OH | 90013254655 |
| 651B758678166B | ANDREW | JAROZEWSKI | MO | 90013535867 |
| 651B7643984392 | CRISTINA | ORTIZ | SC | 90000276439 |
| 651B8314191549 | SYLVIA | SIERRA | TX | 75059353141 |
| 651B8A19272B27 | MARGARET | ONEILL | CO | 90013290192 |
| 651B8A48561961 | YVETTE | SMITH | CA | 90012840485 |
| 651B9411384392 | TYEREC | BAYLOCK | SC | 90014794113 |
| 651B949685B531 | JUDITH | TORRES PRIMERO | NM | 36005764968 |
| 651B9868155977 | EVELIA | PARRA | CA | 49088708681 |
| 651BB614972B43 | RATCHEL | LOPEZ | CO | 33000296149 |
| 651BBA5798168B | BERNIE | BATLINER | MO | 90000760579 |
| 651BBAAA584392 | LASHAUNTA | SINGLETON | SC | 19016280005 |
| 6521115665416B | SANDRA | MEFOUDE | OR | 47092471566 |
| 6521135415B235 | JAMES | KESSINGER | KY | 90012203541 |
| 6521163998166B | LARRY | SHAW | MO | 90011486399 |
| 6521218425416B | RAUL | TAVARES | OR | 47055711842 |
| 65212197A93153 | KAYLA | SMITH | TN | 90015461970 |
| 6521262538B168 | DIANNE | SMITH | UT | 31045666253 |
| 65213A41472B29 | DANIEL | REYES | CO | 33016110414 |
| 6521417664B532 | KHNATA | SMITH | OK | 90009591766 |
| 6521421585B241 | KELLI | HAMPTON | KY | 90014602158 |
| 65214343472B27 | EDGAR | DEPAZ-BARRIENTOS | CO | 90008303434 |
| 6521461A18166B | KREISHA | PICKENS | MO | 90007406101 |
| 6521516754B27B | SHANNON | WAGONER | NE | 27039791675 |
| 65215274A72B43 | IGNACIO | JUAREZ | CO | 90004492740 |
| 652153A9263646 | PAYGO | IVR ACTIVATION | MO | 90011433092 |
| 6521576AA81644 | JONATHAN | WHITE | MO | 90012467600 |
| 6521689578166B | JAMIE | LOYD | MO | 90010828957 |
| 65217244172B27 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 65217426872B43 | DAMIAN | WITASCHEK | CO | 90013494268 |
| 6521785AA4B588 | GREGORY | ROGGENKAMP | OK | 21566988500 |
| 6521792625B235 | MARLENA | KNIGHT | KY | 90013559262 |
| 6521864272B36 | NAILEH | GARDNER | CO | 33039378642 |
| 65219734A72B43 | MONIQUE | ESPAMILLA | CO | 90014517340 |
| 6521991A82B535 | ADOLFO | YAX | AL | 90014239108 |
| 6521998848B168 | BRYAN | LYONS | UT | 31080689884 |
| 6521B18425416B | RAUL | TAVARES | OR | 47055711842 |
| 6521B248172B29 | DOMINIC | PEREZ | CO | 90002332481 |
| 6521B3A3391998 | JOSAFAT | HERNANDEZ | NC | 90011983033 |
| 6521B84164B27B | OLMAN | ORTIZ | NE | 90013688416 |
| 6521B87655B235 | BRANDON | THOMAS | KY | 90013598765 |
| 6521B88A761961 | LATOYA | RODGERS | CA | 90014898807 |
| 6521B927933698 | AKIKO | COTTON | NC | 90011249279 |
| 6521BA4A691522 | DIANE | ALVAREZ | NM | 90007690406 |
| 6522223265594B | MARIA | MARTINEZ | CA | 48019282326 |
| 6522226854B588 | LUCILA | ESPARZA DE LOERA | OK | 90014472685 |
| 65223692A61961 | ROBERT | TIRADO | CA | 90014166920 |
| 652237A635594B | ESPERANZA | MENDOZA | CA | 90011767063 |
| 6522488975B241 | TRENEKIA | KIRKPATRICK | KY | 90013398897 |
| 65225736A4B27B | LANCE | DALTON | IA | 90013587360 |
| 6522587A655973 | HARRIET | RUSSO | CA | 48004508706 |
| 65225A59172B43 | CEASER | ACOSTA | CO | 33009010591 |
| 6522718545416B | KRISTINA | JOHANSEN | OR | 90012921854 |
| 652271A484B268 | CHRISTINA | DAVENPORT | NE | 90005421048 |
| 652274A9791998 | IDALIA | MARINEZ-SANCHEZ | NC | 90014324097 |
| 652281A8372B36 | PREYDA | HERNANDEZ | CO | 33096061083 |
| 65228AAA785953 | WENDELL | BELL | KY | 67098600007 |
| 652291A2681644 | MICHAEL | JAMES | MO | 90014251026 |
| 6522931172B36 | DANIELLE | SOKOL | CO | 90006383311 |
| 6522955735B235 | KERRY | KLUMB | KY | 90005075573 |
| 6522B1A2455973 | FELICIA | MORENO | CA | 90012271024 |
| 6523113745B241 | SAMANTHA | STARKEY | KY | 90013481374 |
| 6523133925B531 | MARCO | MERCADO | NM | 36079463392 |
| 6523138218B168 | HECTOR | DELFIN | UT | 31014223821 |
| 652319A7551388 | JOHNNY | SANDERSON | OH | 66004139075 |

| | | | | |
|---|---|---|---|---|
| 65231A1647B46B | ANGELA | PRUITT | NC | 90008890164 |
| 65232469A91549 | CARLOS | CORRAL | TX | 90011954690 |
| 65232A62A8B168 | TERRI | PRICE | UT | 31031930620 |
| 65233138A33B78 | LARRY | CLARK | OH | 90012371380 |
| 65233614A5B235 | THERESA | EDWARDS | KY | 90013886140 |
| 65234149A61936 | JAMES | WILLBANKS | CA | 90003421490 |
| 65234352872B36 | ALEAZAR | ZAVALA | CO | 33025223528 |
| 65235A5264B27B | JOSE | BAYLON | NE | 27078420526 |
| 6523739365416B | TRAVIS | BARTELL | OR | 90013953936 |
| 6523746412B224 | COLLECHA | NEWBY | DC | 81027954641 |
| 6523766288166B | TECORA | PEARSON | MO | 90012726628 |
| 6523781798B168 | ADAM | WESTBROEK | UT | 90014418179 |
| 65237A91341291 | LINDA | ROWAN | PA | 90014000913 |
| 65237AA2391549 | SELENA | MARQUEZ | TX | 90011910023 |
| 652381A364B27B | CAMERON | FIELDS | NE | 27099151036 |
| 6523822A35594B | ENRIQUE | PENA | CA | 90007872203 |
| 65238541A71976 | NICKCOLE | ORTIVIZ | CO | 90010815410 |
| 6523873A572B27 | SYLVIA | BORUNDA | CO | 33017297305 |
| 65238978672B36 | LESLY | LUCERO | CO | 90012659786 |
| 65238A61155973 | RODRIGO | VELAZQUEZ | CO | 90012010611 |
| 6523966553168B | ANDREW | JENKINS | KS | 22012576655 |
| 6523998A95B235 | DAWN | HARRIS | KY | 90008969809 |
| 6523B216372B29 | MARK | JACQUEZ | CO | 33089602163 |
| 6523B417955975 | ROBERTO | ADAME | CA | 48061704179 |
| 6523B67125B235 | BARBARA | HEALY | KY | 90012196712 |
| 6523B713255973 | RICHARD | HENRY | CA | 48099707132 |
| 6523B949484392 | JOSE | LOPEZ | SC | 90014889494 |
| 6524147714B588 | CHAVONNE | DIXON | OK | 90009824771 |
| 652416A595B241 | ANTHONY | TAYLOR | KY | 90012386059 |
| 6524189144B588 | CHELSEA | PRICE | OK | 90014448914 |
| 65241A8334B27B | LASHI | FOSTER | NE | 90015010833 |
| 6524224BA4B27B | JUAN | FUERTES LUNA | NE | 90014062480 |
| 652426A6591527 | IDALIA | ROMERO | TX | 90010776065 |
| 6524295A14B27B | JUAN CARLO | FUERTES | NE | 27086189501 |
| 652431A575B241 | ROBERT | PEIFER | KY | 90003641057 |
| 65243594A84327 | LELA | MCBRIDE | SC | 19086955940 |
| 65243775A5B235 | RONDA | ALLEN | KY | 90012997750 |
| 6524391837B46B | ANNIKA | GRIER | NC | 11099239183 |
| 6524414225416B | TAMARA | SHELTON | OR | 90013971422 |
| 65244A75461961 | RUBY | AGUIRRE | CA | 90013210754 |
| 6524588 7124B41 | RACHEL | FLEMMING | DC | 90008858871 |
| 65247247A61961 | JANETTE | SANTOS | CA | 90003042470 |
| 65247674272B36 | NICHOLAS | GARZA | CO | 90003956742 |
| 6524794535B531 | MAMBA | AKUMBA | NM | 36015889453 |
| 6524818A14B588 | ARIELLE | MINIER | OK | 90005901801 |
| 6524824237B46B | MAGDALENA | VASQUEZ | NC | 90012342423 |
| 6524718A63646 | MICHAEL | OVERY | MO | 90013577180 |
| 6524918144B588 | SAMANTHA | DEWBERRY | OK | 90012331814 |
| 6524936975B324 | LAURA | BURDA | OR | 90002183697 |
| 65249469A61964 | MICHAEL | FORKNER | CA | 90013404690 |
| 6524992A161961 | MICHELLE | MEZA | CA | 46014919201 |
| 65249A34884392 | SHEANKA | ROLLINS | SC | 90014880348 |
| 6524B4A4391549 | ALESHA | MORGAN | TX | 90013914043 |
| 6525114255B531 | BLANCA | GONZALEZ CHACON | NM | 90004241425 |
| 6525135898B168 | HARLEY | GOULD | UT | 90009483589 |
| 6525385A4B588 | LATONYA | SANCHEZ | OK | 21506003850 |
| 65253699A8166B | BARRINGTON | COLLEY | MO | 29001686990 |
| 652538A735B235 | CARBY | DAMION | KY | 90015038073 |
| 6525418A272B29 | ABUNDIO | BUENROSTRO GUTIERREZ | CO | 90005011802 |
| 652543A4491969 | SELENA | SAUNDERS | NC | 90011633044 |
| 65254AA6772B27 | MARGARITA | LORATOS | CO | 33046280067 |
| 6525544A581644 | JAMIE | GILPIN | MO | 90012724405 |
| 652572A7761961 | ROLLY | LUNAS | CA | 90012332077 |
| 6525781 9A91998 | JOSE | SANCHEZ | NC | 90000518190 |
| 65257891A61964 | GUILLERMO | DURAZO III | CA | 90008728910 |
| 6525825344B588 | CHARLOTTE | BERRY | OK | 90009842534 |
| 6525846 9272B36 | MARY | VALDEZ | CO | 90004984692 |
| 6525953414B27B | ERIC | CARLBERG | NE | 90014155341 |
| 65259A14591998 | ELIZABETH | BRIZUELA | NC | 90013140145 |
| 6525B6A3855973 | MARIA | ESTARDA | CA | 90000206038 |
| 6525BA16791549 | JUANA | GARCIA | TX | 90010420167 |
| 6525BA31191522 | MICHAEL K | WASHINGTON | TX | 90013110311 |

| | | | | |
|---|---|---|---|---|
| 65261422572B27 | KANDICE | HERNANDEZ | CO | 90013634225 |
| 6526146745594B | ANGEL | SILVERIO | CA | 90012954674 |
| 65262362372B36 | ADRIAN | GONZALES | CO | 90010453623 |
| 6526261335416B | VOLESKY | KRISTY | OR | 90013956133 |
| 6526263A755977 | BRENDA | CERVANTES | CA | 90013646307 |
| 6526293A572B43 | GIDIEL | HUICOCHEU | CO | 90011969305 |
| 65262AA5984392 | BLANCA | MORA | SC | 90014890059 |
| 65264A7845B241 | HELEN | GOODE | KY | 90009940784 |
| 6526536825B235 | ERIKA | WRIGHT | KY | 90011153682 |
| 6526561755B235 | JOHN | MINKS | KY | 90008316175 |
| 65265719A51354 | RICKY | JACKSON | OH | 90008067190 |
| 65265A97A4B56B | ADAN | PEREZ | OK | 90009640970 |
| 65266625A4B588 | TOYA | E BRYANT | OK | 90003206250 |
| 65266A2235B241 | SHARIKA | COCHRAN | KY | 90010710223 |
| 65266A7925B531 | JESUS | VEGA | NM | 36063780792 |
| 652675A194B221 | MARIA | INIGUEZ | NE | 90013975019 |
| 65267AA348B168 | VALERIE | LONGFELLOW | UT | 31088620034 |
| 6526827372B43 | MICHAEL | PETERS | CO | 90002202732 |
| 65268873A7B46B | ANGELICA | WORTH | NC | 90013848730 |
| 6526894185594B | LIBRADO | BURROLA | CA | 90011769418 |
| 6526917228B168 | MARISSA | HERRERA | UT | 31033201722 |
| 652694292B241 | LEONEL | REYES | KY | 68080664292 |
| 6526972754B588 | JOSE | DELEON | OK | 90003527275 |
| 652698A3163669 | SCOTT | HUTTON | MO | 90014458031 |
| 6526B2A9272B43 | CARRIE | HINESLEY | CO | 33037112092 |
| 6526B362255973 | KORNG | SEE | CA | 90014423622 |
| 6526B3A3361964 | JASON | OGDEN | CA | 46075493033 |
| 6526B692172B29 | ANGELICA | SONORA | CO | 33057776921 |
| 6526B6A294B27B | DENISE | VAAG | NE | 27075136029 |
| 6526B764491522 | OLIVIA | CABALLERO | TX | 90002627644 |
| 6526B988663646 | SHERRY | PEQUIGNOT | MO | 90010939886 |
| 6526BA56855977 | ELIZABETH | BRINCEFIELD | CA | 49080060568 |
| 6526BA9543168B | MICHAEL R | SMITH | KS | 90013890954 |
| 6527221585B241 | KELLI | HAMPTON | KY | 90014602158 |
| 6527277278166B | LOUIS | WATSON | KS | 90013037727 |
| 6527313497B358 | MICHAEL | BLEVINS | VA | 90008081349 |
| 652734A6954124 | NATHAN | PRENGAMAN | OR | 90004174069 |
| 6527389A761964 | KHADEDRA | KINCHEN | CA | 90014228907 |
| 6527398A35B235 | SHEYLA | GUDGER | KY | 90013179803 |
| 65274495572B29 | ANGELA | SKUBISH | CO | 33000459455 |
| 6527496867236 | DIANA | QUINTEROS | CO | 90010669686 |
| 6527512284B588 | CODY | BEENE | OK | 90013911228 |
| 65276345A4B588 | PHILIP | FREEMAN | OK | 90001933450 |
| 65276749A51354 | JOSEPH | GOOLSBY | OH | 90008007490 |
| 6527696867243 | AMANDA | LENTZ | CO | 90006149686 |
| 6527723137B47B | MARTY | MANGAN | NC | 90004802313 |
| 652774A234B27B | NADJA | ANDERSON | NE | 90012584023 |
| 65277A52763646 | ANGELA | DAVIS | MO | 90008820527 |
| 6527852727B46B | MICHAEL | BOSTON | NC | 11010785272 |
| 6527868764B27B | NICOLAS | ANTONIO | NE | 90012696876 |
| 6527896867227 | RICHARD | BAKER | CO | 33017209686 |
| 65278A59372B43 | GUADALUPE | ARROYO | CO | 33051960593 |
| 6527948817B46B | KEVIN | PARRISH | NC | 90013014881 |
| 6527971A484392 | ILANY | LEBEHN | SC | 19019317104 |
| 6527B18958166B | JODIE | BEYDLER | MO | 90010401895 |
| 6527B298655975 | CAROLYN | SCHMIDT | CA | 90008302986 |
| 6527B334861964 | ZULLY | KANE | CA | 46007523348 |
| 6527B388263646 | BECKY | SANDBERG | MO | 27586243882 |
| 6527B589891549 | AMBER | LARA | TX | 75065895898 |
| 6527B933261961 | KARLA | RAMIREZ | CA | 90009649332 |
| 652815A795B385 | LEANNA | GARCIA | OR | 90009495079 |
| 6528179935B241 | TERRANCE | FLEMING | KY | 90000837993 |
| 65282214A91923 | PAULINA | GONZALES | NC | 90001902140 |
| 6528273745B235 | PHONG | NGUYEN | KY | 90012697374 |
| 65282777A63646 | CASANDRA | BOYD | MO | 90015307770 |
| 6528367458B168 | ROACH | TIYRENE LAVEARE | UT | 90015026745 |
| 6528519167B243 | ROYCE | ROLAND | CO | 90013811916 |
| 6528528737B43 | ROSIO | FLORES | CO | 90011122873 |
| 652853AA261964 | BRIDGET | DE ANDA | CA | 90014713002 |
| 652855A877B46B | JANNNET | SERRANO | NC | 11004655087 |
| 6528624A4B588 | LUIS | FERNANDEZ | OK | 90013452440 |
| 6528652A28166B | CALEB | EMEJUOBI | MO | 90008615202 |

| | | | | |
|---|---|---|---|---|
| 6528697378B168 | BEN | SANDBERG | UT | 31062449737 |
| 65287318472B29 | JAVIER | VILLALOBOS | CO | 90012493184 |
| 65288232A5B241 | MARVIN | CALIMANO | KY | 90013882320 |
| 65288666A91549 | ERIC | NUNEZ | TX | 90013616660 |
| 652887A354B588 | WAYNE | SAUCIER | OK | 90007767035 |
| 6528917A261964 | GIBELE | GODOY | CA | 46067731702 |
| 652891843B168 | REBECCA | PRICE | UT | 31006631843 |
| 652898A7391522 | JAUREGUI | MELIDA | TX | 90011518073 |
| 6528B167177367 | MARY | JOHNSON-OQUINN | IL | 20521581671 |
| 6528B966155977 | DEESHAWN | GREENE | CA | 90015169661 |
| 652912A1551354 | MARIA | OCAMPO | OH | 90014922015 |
| 65292317A81644 | JANNETE | ANGUANO | MO | 90010003170 |
| 652928A945416B | JOSUE | SALIC | OR | 47067158094 |
| 65292A97372B36 | SHAUN | SCOTT | CO | 90014990973 |
| 652936A3272B29 | JANETT | ARIAS | CO | 90002376032 |
| 652939A8451352 | FAITH | OHMER | OH | 66035889084 |
| 65294A33A8B168 | AMANDA | STEPHENSON | UT | 90014560330 |
| 65295746972B43 | ZANE D | GRAHAM | CO | 90001647469 |
| 6529667458B168 | ROACH | TIYRENE LAVEARE | UT | 90015026745 |
| 65296A6698B168 | ANGELA L | VALDEZ | UT | 90015000669 |
| 652975A5691549 | LUIS | QUINONEZ | NM | 75033445056 |
| 65297982172B27 | GUADALUPE | BUSTAMANTE | CO | 33071109821 |
| 6529812A871976 | CHARLIE | CLEMENTI | CO | 90011401208 |
| 6529869315B235 | EVONNE | PAUL | KY | 90015166931 |
| 6529881385416B | SARAH | DELLIE | OR | 90005238138 |
| 6529938655B235 | ANTHONY | DOBRZYNSKI | KY | 68093473865 |
| 6529966498B168 | DUAINE | MOORE | UT | 90011686649 |
| 65299A8865416B | KURT | CUTLI | OR | 90011140886 |
| 6529B34654B268 | JAME | GATLUAK | NE | 90003333465 |
| 6529B72125B241 | MIKE | JONES | KY | 90014087212 |
| 6529B8A8151347 | JOSEPH | KRAIMER | OH | 66096858081 |
| 652B1993872B29 | JAMES | RIDOUT | CO | 33098879938 |
| 652B21A7A61964 | MONICA | BARAJAS | CA | 90006741070 |
| 652B231647B46B | DOROTHY | GRAHAM | NC | 11076493164 |
| 652B3174872B29 | ALFONSO | HERNANDEZ-MENDEZ | CO | 90013051748 |
| 652B324595594B | ISHLATIA | DELACERDA | CA | 90012782459 |
| 652B3286691522 | DANIEL | RAMIREZ | TX | 90014722866 |
| 652B352768B168 | AARON | RANDALL | UT | 90014285276 |
| 652B36A568166B | TERCIA | TENNER | MO | 90014656056 |
| 652B4511955975 | ARTURO | LEMUS | CA | 90002775119 |
| 652B45A155132B | DEBORAH | SEEMAN | OH | 90005645015 |
| 652B5416391534 | MARIA | CABRAL | TX | 90008484163 |
| 652B551733168B | CHRIS | WEAVER | KS | 22098375173 |
| 652B5588A81644 | TAMIA | KENNEDY | KS | 90014245880 |
| 652B56A3772B43 | MARIA | RAMIREZ | CO | 33091416037 |
| 652B5725A4B588 | STEVEN | LEDBETTER | OK | 90008937250 |
| 652B658198B168 | BRITNIEANE | GUERRERO | UT | 31084305819 |
| 652B7432385689 | ANTHONY | BARNES | NJ | 90002194323 |
| 652B7516772B27 | MIRIAM | SCHIRO | CO | 33081465167 |
| 652B758185132B | JAMES | PILAIA | OH | 90008835818 |
| 652B778925416B | ROCKY | BELL | OR | 90013267892 |
| 652B8134255977 | CHRIS | LEAKE | CA | 90000301342 |
| 652B823A45B241 | DOROTHY | CASE | KY | 90013882304 |
| 652B8323972B43 | MARIBEL | MONCADA-LARA | CO | 90014113239 |
| 652B8389893771 | CHERYL | ESTEP | OH | 90007803898 |
| 652B83A1161936 | KELLIE | SHAVER | CA | 46086673011 |
| 652B877A261964 | RUTH | LUNA | CA | 90013197702 |
| 652B8AA3891549 | ERICK | ESPARZA | TX | 90014870038 |
| 652B9186755977 | NORMA | CORTEZ | CA | 90002161867 |
| 652B939A591998 | ASHLEY | STEPHENS | NC | 90001553905 |
| 652B947465416B | WENDY | SCHLEIS | OR | 47067644746 |
| 652B9479891522 | GA RCIA | ANGELICA | TX | 90002164798 |
| 652B9622955975 | ANN | ESPARZA-MORA | CA | 48004626229 |
| 652BB118A91549 | TORRES | ANNE | TX | 90010861180 |
| 652BB849272B29 | ZACHARY | PRINCE | CO | 90012498492 |
| 652BBA47672B43 | OMAR | RAMIREZ | CO | 90013850476 |
| 6531117A961961 | LORRAINE | CABANDONG | CA | 90009751709 |
| 65311777972B27 | BURNETT | MOSLEY | CO | 90004417779 |
| 6531182A75416B | JESSE | LYNCH | OR | 90007898207 |
| 6531333A472B27 | JESUS | PACHECO | CO | 33059983304 |
| 6531365467B46B | LINDA | ELLIS | NC | 90000216546 |
| 653137A2A5416B | BREANNA | SCROGGINGS | OR | 47089407020 |

| | | | | |
|---|---|---|---|---|
| 6531381215594B | MARIA | BARAJAS | CA | 90009328121 |
| 65313A34A72B36 | ESMERALDA | ROSAS | CO | 90010820340 |
| 65314617A25236 | SHENEKA | BULLOCK | NC | 90013826170 |
| 6531471A824B41 | DELORIS | BROCKINGTON | DC | 90008647108 |
| 653159A6955975 | DION | LAMBERT | CA | 90010619069 |
| 65316491A81687 | JEFF | WEBB | MO | 29002454910 |
| 65316556672B43 | MICHAEL | BUTTERWORTH | CO | 90007525566 |
| 65316A5A772B43 | JAMES | ONEAL | CO | 90014800507 |
| 65317544472B43 | HEIDI | LAHR | CO | 33009015444 |
| 6531814195B235 | THEODORE | BUTLER | KY | 68096261419 |
| 653184A6855973 | INOSENCIO | CRUZ | CA | 90004374068 |
| 6531885767 2B29 | SHANICE | DAVIS | CO | 90012388576 |
| 6531915485416B | KEITH | BASKETT | OR | 90013971548 |
| 6531934313168B | JOSE | GARCIA | KS | 90013663431 |
| 6531953115B235 | KENNITRIA | PUMPHREY | KY | 68099785311 |
| 6531B71564B268 | RANDY | KINNEY | NE | 27072137156 |
| 6531B866755975 | DIANA | ALANIS | CA | 90012998667 |
| 6531B8A8151347 | JOSEPH | KRAIMER | OH | 66096858081 |
| 6531BA7A64B588 | KAYLA | SMITH | OK | 90013620706 |
| 65321181A87B31 | MICHELLE | SULLINS | AR | 28030371810 |
| 6532128924B588 | ALEXIS | OWENS | OK | 90010052892 |
| 653215343 8166B | SHEILA | CRAWFORD | MO | 90001865343 |
| 65322163972B29 | CAROLYN | GONZALES | CO | 90013931639 |
| 6532233385B241 | ANTOINE | PEARSON | KY | 90014603338 |
| 6532234688166B | AMBER | BARNES | MO | 90013583468 |
| 6532263695B531 | MARTHA | RIVERA | NM | 36015306369 |
| 65323575A8B168 | HEATHER | FREEMAN | UT | 31056995750 |
| 6532391144B27B | ORFELINA | HERRERA-LORENZO | NE | 90015139114 |
| 65323A63661964 | MARGARITA | AGUIRRE | CA | 90013320636 |
| 6532415485416B | KEITH | BASKETT | OR | 90013971548 |
| 6532486254B588 | KELLY | MILLER | OK | 90000618625 |
| 65324879872B43 | ALANI | GAZLEY | CO | 90015468798 |
| 65324AA965B235 | MARY | GONZALES | KY | 90015430096 |
| 6532517A45416B | WENDY | OLIVE | OR | 90013971704 |
| 6532522A95B235 | DIANE | GOOCH | KY | 90014622209 |
| 65325A67684392 | JIMMY | WILKERSON | SC | 90000780676 |
| 653269A514B27B | SARAH | BECKMAN | IA | 27069499051 |
| 6532724674B588 | DANIELLE | THOMAS | OK | 90013752467 |
| 65327618A61964 | FERNANDO | AYALA | CA | 46044516180 |
| 65327686A63646 | DAVID | SMITH | MO | 90014756860 |
| 6532785574B27B | DANIELLE | BERTCH | NE | 90014128557 |
| 6532793877B46B | MA ISABEL | TOVAR | NC | 90014289387 |
| 6532812A13168B | KAREN | ALCARAZ | KS | 22037981201 |
| 65328642A54124 | BRENDA | BRANTON | OR | 90005526420 |
| 6532873454B588 | PATRICIA | KERN | OK | 21562617345 |
| 65328A35672B36 | HILDA | RODRIGUEZ | CO | 90010820356 |
| 6532B15558B168 | GLORIA | REYES | UT | 90005261555 |
| 6532B286655977 | SARA | BARAJAS | CA | 90010232866 |
| 6532B31A65B235 | CHERISA | WILSON | KY | 90010143106 |
| 6532B35158166B | MARILYN | BUTLER | MO | 90013993515 |
| 6532B935A84392 | FLORENTINO | CHIPAHUA | SC | 90014919350 |
| 6532BA19691522 | ALBERTO | GUERRERO | TX | 75013710196 |
| 6533117A45416B | WENDY | OLIVE | OR | 90013971704 |
| 6533135A461961 | EQUIVEL | KEVINN | CA | 46046463504 |
| 6533243A655973 | JAVIER | HERNANDEZ | CA | 90006824306 |
| 65332A14225236 | DEBORAH | ALSTON | NC | 90014910142 |
| 65332A5398166B | ANNA | DAVIS | MO | 90014510539 |
| 6533 2A98991549 | ANGIE | VAZQUEZ | TX | 90014570989 |
| 6533314515B531 | JORGE | RODRIGUEZ | NM | 90005581451 |
| 6533333947B46B | PAUL | KELLER | NC | 90011343394 |
| 6533362A755977 | MARIA | GALINDO | CA | 90014766207 |
| 653337A2372B43 | ANDREA | OSCARSON | CO | 33011967023 |
| 65334156772B43 | BERNABE | ESQUIVEL | CO | 33084361567 |
| 6533415695132B | RACHAEL | MYAMAYEDEMGA | KY | 90015131569 |
| 6533425124B588 | DEE | MULLENS | OK | 90013452512 |
| 6533448268B168 | ANGIE | YOUNG | UT | 90013944826 |
| 653356A735B125 | JACQLYN | PRUIETT | AR | 90015186073 |
| 65335A36955975 | NANCY | HERRERA | CA | 90008560369 |
| 6533638A691998 | TINA | MILLS | NC | 90015093806 |
| 65336788A5B241 | TEANDRA | BOARD | KY | 90013207880 |
| 65336971A84392 | JEREMY | MILLER | SC | 19034069710 |
| 6533754294B27B | PETER | SCOTT | NE | 90012265429 |

| | | | | |
|---|---|---|---|---|
| 65337573272B36 | HENRY | FLORES | CO | 90013985732 |
| 6533762238166B | JANICE | STRONG | MO | 90013636223 |
| 65337812A81644 | TONIQU | WILLIAMS | MO | 29040808120 |
| 65337A89A63646 | CARRIE | HANKE | MO | 90014880890 |
| 65338892272B27 | FAITH | STANFORD | CO | 90013118922 |
| 6533917995416B | DEVON | MORGAN | OR | 47086181799 |
| 6533B21634B588 | AQUILLINO | DUQUE | OK | 90010842163 |
| 6533B421A55973 | AURORA | SANCHEZ | CA | 48043834210 |
| 6533B54575B241 | VLADIMIR | SILVA | KY | 90013135457 |
| 6533B651925236 | JOSE | ZRUZ | NC | 90009416519 |
| 6534122934B588 | MARILYN | THOMPSON | OK | 90009162293 |
| 6534158A18B168 | DIANE | MORTON | UT | 31052425801 |
| 6534174A354B22 | MATTHEW | PAONE | VA | 90008447403 |
| 653422A9A4B27B | FRANCISCO | MARTINEZ | NE | 27070952090 |
| 6534331674B588 | CARLA | ROBERTSON | OK | 90008863167 |
| 65343A13A55975 | JOHN | CHAPA | CA | 90013210130 |
| 65343A41A51354 | ALEX | SAYAS | OH | 90009670410 |
| 6534429A391522 | RICARDO | MESSINA | TX | 90014732903 |
| 65344393A51354 | TINA | HENSLEY | OH | 90014883930 |
| 6534448bA72B32 | CARLOS | ROSSI | CO | 90004804860 |
| 6534512972B27 | SIMON | MARTINEZ | CO | 90003585129 |
| 6534463A261961 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 653449A7231661 | SARAH | GULICK | KS | 90009669072 |
| 6534554385B241 | TERRIL | GEISER | KY | 68038405438 |
| 6534571775416B | JESSE | RICE | OR | 90014027177 |
| 65345A31284392 | RICKY | BROWN | SC | 90007330312 |
| 6534614A65B241 | SHANESSE | ADAMS | KY | 90012441406 |
| 653464A5591863 | YENI | URQUIZA | OK | 90011294055 |
| 6534684672B29 | CHARISE | RAE-GIEM | CO | 33013818246 |
| 6534729A391522 | RICARDO | MESSINA | TX | 90014732903 |
| 6534754325B241 | YOANYA | GARCIS | KY | 90010805432 |
| 6534786497B46B | DYIASHIA | RODZIEWICZ | NC | 90000328649 |
| 6534797AA8B168 | BILL | MICHEL | UT | 90014529700 |
| 65348374972B43 | CHRISTOPHER | DAVIS | CO | 90004103749 |
| 6534852385B241 | ROBERT | RANDOLPH | KY | 90014195238 |
| 653486A5191234 | RAVEN | PRIDGEN | GA | 14514596051 |
| 65348A28555973 | MARINA | MARTINEZ | CA | 90013240285 |
| 6534923328B168 | KAYLIE | BARTON | UT | 90014362332 |
| 6534992A591998 | CASSELL | JONES IV | NC | 90013579205 |
| 653499A844B588 | PAULINO | MAZARIEGOS | OK | 90012639084 |
| 6534B29A391522 | RICARDO | MESSINA | TX | 90014732903 |
| 6534B4A4A561961 | ANDREA | BAKER | CA | 90006284005 |
| 6534B52778166B | FATIMA | FINLEY | MO | 90015305277 |
| 6534B73A75416B | AARON | HALE | OR | 90002997307 |
| 6534B789A4B27B | VINCENT | GRANT | NE | 90009087890 |
| 6534B791985957 | BOBBY | JACOBS | KY | 90004177919 |
| 6534B942472B43 | ABRA | COOLEY | CO | 90012329424 |
| 65351322A84322 | SONYA | ROBERTS | SC | 90013653220 |
| 653516A3772B27 | BRANDON | HOWELL | CO | 90011006037 |
| 6535173323168B | JEFFREY | GILLIS | KS | 22024447332 |
| 6535219A661961 | JAMES | THOMPSON | CA | 90003291906 |
| 653525A3A87B31 | KIKI | JOHNSON | AR | 90004955030 |
| 6535362A15B531 | DAVID | MONTOYA | NM | 36004536201 |
| 6535396144B588 | JOLENE | FORNEY | OK | 21538409614 |
| 6535427885416B | CODY | EDWARDS | OR | 90010862788 |
| 6535489A272B23 | PATRICK | ORTIZ | CO | 90001278902 |
| 65354A82951354 | JEREMY | VINCIENT | OH | 90013350829 |
| 6535522A797122 | RAMIRO | RIVERA | OR | 90008632207 |
| 65355517A61961 | EVERARDO | GUTIERREZ | CA | 90014965170 |
| 6535621 1A36B35 | ROBERT | ESPERTO | OR | 44501232110 |
| 6535642875594B | GUILLERMO | DELGADILLO | CA | 90012794287 |
| 6535758827B46B | MARTIN | WILLAMS | NC | 90012825882 |
| 6535872A455975 | MARIA ELENA | RODRIGUEZ | CA | 90013677204 |
| 6535893367 2B29 | GILBERTO | CORTES | CO | 33071279336 |
| 6535899924B27B | MANUEL | HERNANDEZ | NE | 90012869992 |
| 653589AA255973 | AMANDA | PALMER | CA | 48065859002 |
| 6535B89691998 | DANIELLE | GIRARD | NC | 90008910896 |
| 653592A6857131 | NORBERTO | DIAZ | VA | 90012882068 |
| 6535971A45416B | SHANE | BURROWS | OR | 90013807104 |
| 6535991715594B | LUPE | ROBLES | CA | 48027819171 |
| 6535B543172B27 | LALEH | MILLER | CO | 33033765431 |
| 6535BA33861964 | HECTOR | BERMUDEZ | CA | 90014530338 |

| | | | | |
|---|---|---|---|---|
| 653611A1A55975 | VICENTE | GARCIA | CA | 90013781010 |
| 6536141755416B | NORMA | GALVAN DE PADELFORD | OR | 90005164175 |
| 6536145A291549 | CHRIS | HERNANDEZ | TX | 75097914502 |
| 65361472772B36 | MICHELE | TRUJILLO | CO | 90010004727 |
| 6536239735B241 | DAVID | PRATT | KY | 90014603973 |
| 65364792172B43 | JUDITH | IRONWING | CO | 90012377921 |
| 65365534372B29 | DARLENE | GONZALES | CO | 90014715343 |
| 65365656A81644 | SUMMER | BREEDLOVE | MO | 90014256560 |
| 6536645575B237 | JENNIFER | LENOX | KY | 90013694557 |
| 65367798A2B984 | SALVADOR | MORA | CA | 90007597980 |
| 6536784224B27B | ADAM | CARLSON | NE | 90013688422 |
| 6536812224B27B | JESSICA | MEDINA | NE | 90009671222 |
| 6536815A591549 | ANGELA | MICHAEL WOODS | TX | 90013321505 |
| 653682A722B248 | DONAI | AVALOS | DC | 90002422072 |
| 6536861424B588 | JENNIFER | CURTIS | OK | 90015306142 |
| 6536899145B235 | MICHAEL | BRUCE | KY | 68093139914 |
| 65368A66A91998 | LUIS | TORRES | NC | 17069370660 |
| 653695A1A55973 | ALYSSA | CANO | CA | 90012775010 |
| 65369656A81644 | SUMMER | BREEDLOVE | MO | 90014256560 |
| 6536B3A1591522 | GLORIA | MARROQUIN | TX | 90014733015 |
| 6536B671125236 | LINDA | GARLICK | NC | 90014066711 |
| 6536B696961936 | KAPRI | POLLARD | CA | 90001186969 |
| 6536B847A3168B | SHENELLE | HEUETT | KS | 90000908470 |
| 6536BA41172B29 | MARIA | MARTINEZ VARGAS | CO | 33051540411 |
| 6537132218166B | BRANDI | LINDER | MO | 90014693221 |
| 65371A1675B241 | ALEXANDER | CARR | KY | 90008710167 |
| 6537371A191549 | SANDRA | MACIAS | TX | 75096207101 |
| 6537398A672B29 | LORENA | BALDERRAMA | CO | 33067699806 |
| 65374A22491998 | FANNY | SANABRIA | NC | 17069950224 |
| 65374A4164B27B | DEBORAH | MITCHELL-WADE | NE | 27040040416 |
| 6537616A78B168 | JACLYN | MCCUBBIN | UT | 31008271607 |
| 6537659328B185 | HECTOR | PANIAGUA | UT | 31023415932 |
| 6537675315B235 | SHARON | KINNEY | KY | 68018607531 |
| 6537735158166B | MARILYN | BUTLER | MO | 90013993515 |
| 65377A44555977 | CHRIS | GABER | CA | 90014540445 |
| 653789A2751354 | MONIQUE | SMITH | OH | 90003759027 |
| 6537928A384392 | AHMED | SHEDID | SC | 19091692803 |
| 6537B218172B29 | JORGE | BARBA-MARTIN | CO | 33006572181 |
| 6537B39A73168B | MARCIA | ANTHONY | KS | 22097023907 |
| 6537B656A81644 | SUMMER | BREEDLOVE | MO | 90014256560 |
| 6537B94727B46B | JEFF | HARE | NC | 90012679472 |
| 6537B94824B268 | DIANE | CULBERTSON | NE | 27004449482 |
| 6537BA57263646 | TODD | FREY | MO | 27559930572 |
| 658125867B46B | BEVERLEY MONICA | WHITMIRE | NC | 90008492586 |
| 65381291272B43 | KATIE | OROURKE | CO | 90009272912 |
| 65382955572B36 | RESURECTED | RECORDS | CO | 90013679555 |
| 65382A5845B241 | THOMAS | SMITH | KY | 90013070584 |
| 6538332975B921 | CHRIS | GERMAN | ID | 90005183297 |
| 6538345496198B | MARISA | SOLER | CA | 46097864549 |
| 65384255A55975 | IGNACIO | MARES | CA | 90014522550 |
| 653842A6761961 | KARINA | AGUILAR | CA | 46013582067 |
| 6538468188B168 | CLYDE | CROWLEY | UT | 90009956818 |
| 65384A59A51354 | ANDERSON | BEHANAN | OH | 66005360590 |
| 658532645416B | LAUREN | HOFFMAN | OR | 47080853264 |
| 6538639377B46B | MIKE | BOYCE | NC | 90012993937 |
| 6538659A655975 | ANGEL | MENDOZA | CA | 48095095906 |
| 653873A5155977 | ANTHONY | JOHNSON | CA | 90013063051 |
| 65387A35455973 | ALEJANDRO | PEREZ | CA | 48032970354 |
| 65388854A72B29 | RICHARD | BROZE | CO | 90013898540 |
| 65388A42861964 | GEORGE | ROSADO | CA | 46059790428 |
| 65388A49391998 | ALMA | LILIANA | NC | 90010430493 |
| 6538925BA63646 | SALLY | HAMPTON | MO | 90008072580 |
| 65389A68561964 | CESAR | CORRAL | CA | 90014020685 |
| 6539157343B335 | CHRISTOPHE | WEBER | CO | 33068205734 |
| 653915A2755924 | ROBERTO | GONZALES | CA | 90011795027 |
| 653915A5555977 | ROSARIO | GALLEGOS | CA | 90003245055 |
| 6539185A45B235 | VICTOR | DUBON | KY | 90015148504 |
| 65391A71572B36 | ADA | LOPEZ | CO | 90008530715 |
| 653921A3891998 | KAY | MCCRAY | NC | 90009701038 |
| 65392738A72B29 | ADRIANA | RAMIREZ | CO | 33067307380 |
| 6539382534B588 | TRINA | KLANS | OK | 90008468253 |
| 65393A28772B36 | CINTHIA | RODRIGUEZ | CO | 33015410287 |

| | | | | |
|---|---|---|---|---|
| 6539424357B46B | DANIEL | MARTINEZ MELENDEZ | NC | 90003842435 |
| 6539495588B168 | MARCELA | GALLEGOS | UT | 90014569558 |
| 65394A27172B43 | ALFONSO | SANTOS | CO | 90014230271 |
| 65394A66191549 | SANTOS | MARTINEZ | TX | 90002090661 |
| 653952AA291522 | FRANCISCO | CALDERON | TX | 90014182002 |
| 65395A7835B531 | ADRIANA | HERNANDEZ | NM | 36086180783 |
| 6539612977B365 | ALBINA | FLORES | VA | 90009011297 |
| 65396175A63646 | NICOLE | HORN | MO | 90014921750 |
| 65396512872B36 | ELAINE | CANTOR | CO | 90011885128 |
| 6539666A571974 | JOEAL | MONTOYA | CO | 38005186605 |
| 65397269272B36 | FRANCISCO | RENTERIA | CO | 90014372692 |
| 653974A5672B36 | AMELIA | CORTEZ | CO | 90013924056 |
| 65397612372B36 | HEE YOUNG | LEE | CO | 90013966123 |
| 6539873944B588 | BRAVO | CLAUDIA | OK | 90010917394 |
| 65398A73855977 | JESUS | SANTIAGO-MONTERO | CA | 49097870738 |
| 6539943375594B | SUSANA | CORTEZ | CA | 90003814337 |
| 65399991672B36 | IRIS | CONTRERAS | CO | 90010669916 |
| 6539B288572B36 | CYNTHIA | EAGAN | CO | 33061912885 |
| 6539B516161961 | YASMED | MIRANDA | CA | 90013155161 |
| 6539B692481644 | ANTONIO | HERNANDEZ | MO | 90014256924 |
| 653B1714A91998 | LENZI | DOLLIN | NC | 90009647140 |
| 653B1A45751354 | TONY | BIRD | OH | 90006290457 |
| 653B212995B235 | LARRY | OSBORNE | KY | 90015211299 |
| 653B245318B168 | YAJAIRA | ARREDONDO | UT | 90009264531 |
| 653B2625672B27 | TAMARA | VETERE | CO | 90005406256 |
| 653B2645963646 | MIKE | THUDIUM | MO | 27547206459 |
| 653B298244B588 | RODRICK | ROUBIDOUX | OK | 90014549824 |
| 653B318545416B | KRISTINA | JOHANSEN | OR | 90012921854 |
| 653B3251933648 | KIMBERLY | BLACK | NC | 90009932519 |
| 653B33AA25B241 | CATINA | DEMPS | KY | 68016153002 |
| 653B3618581644 | SHENIKA | JENKINS | MO | 90014916185 |
| 653B448A63168B | KORY | SAMPSON | KS | 90005694806 |
| 653B469A163646 | KYLE | DOWDALL | MO | 27514326901 |
| 653B492A55B241 | S | SMITH | KY | 90015289205 |
| 653B4991A5B531 | JOSE | MELARA MENJIVAR | NM | 36057439910 |
| 653B5213672B36 | ERIC | WELCHLEN | CO | 33066462136 |
| 653B531214B588 | JOSHUA | MITCHELL | OK | 90011523121 |
| 653B6758261936 | LUKE | HORMAN | CA | 46064227582 |
| 653B689175416B | TIFFANY | TAYLOR | OR | 90014168917 |
| 653B68AA45B531 | MARIE | FLAMAND | NM | 90004498004 |
| 653B6948272439 | RANDY | JORDAN | PA | 90009149482 |
| 653B7361684392 | AVANEY | RIVERS | SC | 90014903616 |
| 653B8843587B31 | CLAUDIA | OLVERA | AR | 90005798435 |
| 653B921457B46B | ROSMARI | VELASQUES | NC | 90013582145 |
| 653BB137255975 | JESENIA | ESPINOZA | CA | 48006181372 |
| 653BB4A624B588 | LEROY | BROOKER | OK | 90015134062 |
| 653BB619491549 | MONICA | DE LA CRUZ | TX | 90003866194 |
| 653BB98655416B | CHELSI | KURZHAL | OR | 90005679865 |
| 654118A184B588 | IRENE | BECERRA | OK | 90010918018 |
| 65412A24A51354 | VIRGINIA | BECKER | OH | 90010420240 |
| 654134822B531 | ANDREW | POTTER | NM | 90002274822 |
| 654136A3A72B27 | HUGO | CARRASCO | CO | 33070236030 |
| 65413745A5B531 | ANDREW | POTTER | NM | 90012167450 |
| 65414426A5B241 | MYRISA | DANIELS | KY | 90014604260 |
| 654152A1A91549 | AGUILAR | TERE | TX | 75010152010 |
| 6541622275B235 | MERCEDES | CANNON | KY | 90014622227 |
| 6541623A655973 | VANESSA | WEST | CA | 48092722306 |
| 654163587B46B | BERNADETTE | MOHAMED | NC | 11088143538 |
| 65416433787B31 | JASON | WARREN | AR | 90007044337 |
| 654175A665B531 | MARCO | VILLESCAS | NM | 36052315066 |
| 6541771A991535 | ROBERTO | MANJARREZ | TX | 90012887109 |
| 6541791284B588 | JAMIE | THOMPSON | OK | 90012639128 |
| 6541813A855973 | SAMANTHA | SOLIS | CA | 90014901308 |
| 654181512B168 | KERI | MARSH | UT | 31067971512 |
| 654181A2172B27 | JORGE | GARCIA-BRIZUELA | CO | 33098591021 |
| 6541821985594B | KARLA | CHAVIRA | CA | 90012982198 |
| 65418283672B43 | SHAWNTE | SEGURA | CO | 90013452836 |
| 65418353772B36 | FABIOLA | VILLANUEVA BUENO | CO | 33085873537 |
| 654192AA75B235 | ROSA | CHOATE | KY | 90012322007 |
| 6541B277491522 | BLANCA | CAMPOS | TX | 90011732774 |
| 6541B36A655973 | JOSE | MARTINEZ | CA | 90015143606 |
| 6541B653555973 | EDGAR | VILLAGRANA | CA | 90011856535 |

| 6541B94445B235 | DANIEL | HARVEY | KY | 90015119444 |
| 6541BA3714B588 | KEANDRE | GOLDEN | OK | 90003540371 |
| 6542128295B531 | ANTONIA | CHAVEZ NAJERA | NM | 36012362829 |
| 6542164158166B | DOROTHY T | WHITEHEAD | KS | 29008286415 |
| 654228A6957131 | HECTOR | AGUILAR | VA | 90008018069 |
| 65423114972B36 | ELIZABETH | COX | CO | 33052531149 |
| 65423366972B43 | ADAM | DUGGAN | CO | 33014053669 |
| 654236A478B168 | TERESA | HARRISON | UT | 31051846047 |
| 654242AA75B531 | LUCIA | MENDEZ | NM | 90003282007 |
| 65424739772B43 | BRANDON | MIROCKE | CO | 90015317397 |
| 654248A1772B29 | MARIA | RODRIGUEZ | CO | 33081008017 |
| 6542543795416B | LISA | BURCHELL | OR | 90006474379 |
| 6542595A991998 | VANESSA | KINGSLEY | NC | 90015149509 |
| 6542717974B27B | KELLY | WRIGHT | IA | 90007541797 |
| 654271A385416B | JENNIFER | WILKINSON | OR | 47006531038 |
| 65427A7A951354 | LAKEITHA | TINSLEY | OH | 90003340709 |
| 65428766372B29 | CYNTHIA | SUSS | CO | 90001137663 |
| 65429211A33698 | AMBER | STAINBACK | NC | 90012662110 |
| 65429996A4B547 | MARION | PORTER | OK | 90010029960 |
| 6542B1A7491549 | CONTRERAS | OBED | TX | 90012841074 |
| 6542B233291522 | MARCELA | TAPIA | NM | 75054132332 |
| 6542B261372B27 | THOMAS | ROYBAL | CO | 90010932613 |
| 6542B65228B331 | GUTIERREZ | LEONEL | SC | 90014066522 |
| 6542B6A318162B | LISA | BRUMMELL | MO | 90009676031 |
| 6543111395416B | SCOTT | WILSON | OR | 90011161139 |
| 6543118627 2B29 | JESSICA V | BAUTISTA | CO | 90009721862 |
| 6543127765B241 | PATRICIA | POYNTER | KY | 90013982776 |
| 654325A155594B | PAYGO | IVR ACTIVATION | CA | 90011785015 |
| 6543269A54B27B | RICHARD | STANGE | NE | 90012436905 |
| 6543281555B531 | EVER ARMAN | LEMUS | NM | 36066728155 |
| 65432A99521781 | SAUL | PEREZ | IL | 90015520995 |
| 6543367567B46B | AMBER | KRIMMINGER | NC | 90010146756 |
| 6543461424B588 | JENNIFER | CURTIS | OK | 90015306142 |
| 65434645972B43 | CELIA | RUIZ | CO | 33016526459 |
| 654348A6191549 | ANNA | DOMINGUEZ | TX | 90002268061 |
| 65435AA9855977 | JESUS | HERNANDEZ | CA | 49075090098 |
| 6543643197 2B27 | IVON | RODRIGUEZ | CO | 90000124319 |
| 6543658444B27B | MATTHEW | DEASON | NE | 27006415844 |
| 6543699618166B | LEONARD | BARBEE | MO | 29025739961 |
| 65437A1458B168 | MICHAEL | CARD | UT | 90010200145 |
| 65438A22355973 | RONALD | DEAN | CA | 48039210223 |
| 6543917895B241 | SANDRA | PARTIN | KY | 90014901789 |
| 6543944322B27 | JAZMIN | ASCENCIO | CO | 90006814432 |
| 65439AA9761961 | RITA | HASKELL | CA | 90011450097 |
| 6543B27A37B48B | TERESA | AGAPILO | NC | 90010002703 |
| 6543B759641232 | JONATHAN | ALLEN | PA | 90004767596 |
| 6543B85A14B27B | BETH | BARNES | NE | 27070208501 |
| 6543B92A33168B | DANA | GREEN | KS | 90013829203 |
| 6544149A291549 | TAMIKA | RHODES | TX | 75043344902 |
| 6544168425B531 | NICOLA | HERRERA | NM | 36050216842 |
| 65441A55463646 | CHRISTINA | CREAMER | MO | 90009750554 |
| 654422A238B168 | SHANNON | QUINTANA | UT | 90002482023 |
| 6544313775594B | CHRISTINA | GUTIERREZ | CA | 90012631377 |
| 6544381798B168 | ADAM | WESTBROEK | UT | 90014418179 |
| 65443A39555975 | JUANA | PEREZ | CA | 90014380395 |
| 6544468A28166B | JOSH | DREYER | MO | 29006476802 |
| 6544538A61964 | CORRINE | NATSON | CA | 46058453380 |
| 6544559735B125 | DEMORRIS | KNOX | AR | 23045275973 |
| 65446497A91549 | MARIA | MORLES | TX | 90003464970 |
| 6544661137 2B36 | JOE | BRADLEY | CO | 90001816113 |
| 654467A4261961 | GUILLERMO | DURAZO JR | CA | 46010827042 |
| 6544683954B588 | CAITLIN | INMAN | OK | 90015368395 |
| 6544695515B241 | BRYAN | SMITH | KY | 68001569551 |
| 65447A55191549 | ISELA | DELGADO | TX | 90013590551 |
| 65447A97655977 | ANTHONY | RODRIGUEZ | CA | 90014790976 |
| 6544838737 2B27 | PAUL | HUMPHREY | CO | 90013813873 |
| 6544846794B588 | PAYGO | IVR ACTIVATION | OK | 90014704679 |
| 6544852AA61936 | KEVIN | MENDOZA | CA | 90006535200 |
| 6544934958166B | VERONICA | HALL | MO | 90013423495 |
| 65449377272B29 | NOEL | PENA | CO | 90011203772 |
| 654493A2791998 | JENNIFER | VOGELSBERG | NC | 90014173027 |
| 6544952267 2B43 | CHRIS | GORDER | CO | 90001845226 |

| | | | | |
|---|---|---|---|---|
| 6544957658B168 | JENNIFER | KNUTH | UT | 31054985765 |
| 6544B147961964 | GEORGE | ARELLANO | CA | 46031641479 |
| 6544B24698166B | PATRENA | BROOKS | MO | 29054372469 |
| 6544B276663646 | ANTHONY | ROBIN | MO | 90007822766 |
| 6544B36424B522 | HORACIO | AGUILAR | OK | 90010053642 |
| 6544B628461936 | GLADIS | TAPIA | CA | 90005066284 |
| 6544BA94A91998 | TARCHA | BURRELL | NC | 90007940940 |
| 654513A488B168 | SCOTT | EDWARDS | UT | 90013653048 |
| 6545156A855975 | FRANCES | ARELLANO | CA | 48041685608 |
| 654515A3A4B27B | STEPHEN | HICKS | IA | 90013025030 |
| 65451A6A472B43 | DEBORAH | STONE | CO | 90013850604 |
| 65452A53425236 | LARANDALL | HOUSE | NC | 90015010534 |
| 65453441372B27 | ERNESTO | DURAN | CO | 90009524413 |
| 65453452872B36 | SAMUEL | ORTIZ | CO | 33009874528 |
| 6545388465B921 | TIMOTHY | WESTBROOK | WA | 90012358846 |
| 6545398955416B | JENNIFER | ALGEIER | OR | 47095609895 |
| 654543A874B588 | EVER | PEREZ | OK | 90010753087 |
| 6545479215594B | NITA | CACAYORIN | CA | 90011787921 |
| 65455664A54124 | ASHLEY | DAVIS | OR | 90005866640 |
| 65455A9195416B | MARIA | CONTRERAS MARTINEZ | OR | 47029570919 |
| 6545625265594B | GRAVIEL | RUIZ | CA | 90005902526 |
| 65457274187B31 | RHONDA | AUSTIN | AR | 28063552741 |
| 6545732168B168 | YVETTE | LANKFORD | UT | 90005663216 |
| 65457425572B36 | COLLEEN | CLARK | CO | 90013724255 |
| 65457A8577B46B | DAPHNE | HALL | NC | 90014900857 |
| 6545962A181644 | LAROCK | THOMPSON | MO | 29084876201 |
| 65459A54361972 | MARICELA | MONTIEL | CA | 90002260543 |
| 6545B297972B29 | KEVIN | ROSE | CO | 90013962979 |
| 6545B728A33698 | SYLVER | LEIHOLT | NC | 90002117280 |
| 6545B783761961 | GEOVANNI | LUGO | CA | 90000547837 |
| 6545B9A2A55977 | MERI | DAVIES | CA | 49081179020 |
| 6545BA25472B36 | ERIKA | GARCIA | CO | 90010230254 |
| 6545BA27172B43 | ALFONSO | SANTOS | CO | 90014230271 |
| 654629A1155977 | JUAN | REYES | CA | 90015099011 |
| 646314944B588 | ESTER | AGULIAR | OK | 90001211494 |
| 6546315755B235 | RONNIE | ROBEY | KY | 90014191575 |
| 65463516A25236 | MIGUEL | LARA | NC | 90015585160 |
| 6546384455594B | FELIX | RUELAS | CA | 90002048445 |
| 654645663316BB | LAURA | PORRO | KS | 90007145663 |
| 6546464188B168 | KENNETH | RICHARDS | UT | 90014076418 |
| 654659A243168B | LISHA | HARRIS | KS | 90011129024 |
| 6546622755594B | ERICA | RODRIGUEZ | CA | 90010892275 |
| 654663197B46B | JOSE | LOPEZ GARCIA | NC | 90011103139 |
| 6546651189184B | GABRIEL | ENRIQUEZ | OK | 90004315118 |
| 65466932972B29 | DEVONTAE | WYATT | CO | 90013519329 |
| 65466A34561961 | MIGUEL | MENDEZ | CA | 90004820345 |
| 6546756297B46B | THAN PAR | NO | NC | 90012745629 |
| 6546786195416B | MAJESTY | HESS | OR | 90000838619 |
| 6546794A163646 | ROSS | LEACH | MO | 27556529401 |
| 654688625B241 | JENNIFER | WINDELL | KY | 90014918862 |
| 65468976A72436 | CARLA | WILTROUT | PA | 90006629760 |
| 6546965 5A55975 | OSCAR | MAGANA | CA | 90010676550 |
| 6546991A14B588 | KATRINA | HARRINGTON | OK | 21562529101 |
| 65469A18655977 | ARMIDA | PADILLA | CA | 90013990186 |
| 6546B647881644 | COLETTA | GREEN | MO | 29045916478 |
| 6546B92A955975 | MICAELA | RAMIREZ | CA | 48066049209 |
| 6547114857B46B | KAMALI | TRININDAD | NC | 90000701485 |
| 65472643A33698 | BEN | GRAHAM | NC | 90009856430 |
| 654728A3755975 | LUISA | DIAS | CA | 48082348037 |
| 65472A1A261964 | DEVON | SCALES | CA | 90013020102 |
| 6547351A95B243 | CARLA | SILERIO | KY | 90007665109 |
| 65473696A5B241 | BLAINE | SPAULDING` | KY | 68086366960 |
| 65473957587B92 | DARCEY | NORRID | AR | 90013239575 |
| 65473A61891549 | VERONICA | ARELLANES | TX | 75002870618 |
| 6547427A372B29 | KEVIN | MCVAY | CO | 90011642703 |
| 65474A24457131 | LAMONT | LEWIS | VA | 90013960244 |
| 65475299A61964 | SANDRA | BUTTERFIELD | CA | 90013242990 |
| 65475337972B29 | JOEY | ATLER | CO | 90007603379 |
| 65475354A8166B | ROSALYN | ARRINGTON | MO | 90013073540 |
| 65475514872B29 | NADIR | TYLER | CO | 90012705148 |
| 65475A58791998 | CHRISTINE | GOODMAN | NC | 90004940587 |
| 65476253772B43 | JOHN | MCGRATH | CO | 90006072537 |

| | | | | |
|---|---|---|---|---|
| 6547673A44B588 | MICHELE | MITCHELL | OK | 90008757304 |
| 6547697994B27B | ROCHELLE | BELGRAVE | NE | 27085249799 |
| 65477793572B43 | DEAUDRA | CASTRA | CO | 90010417935 |
| 65478527172B43 | GUADALUPE | CASTILLO-ARMENTA | CO | 90012895271 |
| 65479221172B43 | IVONNE | ROMERO | CO | 33051252211 |
| 65479369772B29 | TERRY | MCCASLAND | CO | 33085403697 |
| 6547938827193B | PATRICK | SIMINGTON | CO | 90010793882 |
| 654796A9961936 | PAT | BALDWIN | CA | 90006536099 |
| 6547B28435B235 | HERIBERTO | CLETO | KY | 90012132843 |
| 6548132275B241 | DEERICA | YOUNG | KY | 90012653227 |
| 65481A6975594B | RICHARD | PEREZ | CA | 90001760697 |
| 65483236A61964 | JOANNA | MENDOZA | CA | 46096322360 |
| 65483239A5B241 | DONNA | JACKSON | KY | 90015022390 |
| 65484A16455975 | ALFREDO | LARA | CA | 48046180164 |
| 6548549A15B235 | MARIA | PRESTIGIACOMO | KY | 68046684901 |
| 65485A6314B27B | DON | PANKIEVICZ JR | NE | 27020350631 |
| 6548652365B235 | KAREN | FITZGERALD | KY | 90004325236 |
| 65486639772B27 | JERMAL | STEPHON | CO | 90008596397 |
| 65486A8638166B | VICKIE | BLATT | MO | 29074210863 |
| 65487379A55973 | ERIC | BURNETT | CA | 90009073790 |
| 65488379772B43 | HEATHER | MONTOYA | CO | 90009083797 |
| 6548928A472B27 | BRANDON | ARCHULETA | CO | 90011662804 |
| 6548938784B588 | ROGER | BATES | OK | 90014613878 |
| 6548954664B27B | AMBER | WALKER | NE | 90010805466 |
| 65489583A55975 | PAYGO | IVR ACTIVATION | CA | 90014505830 |
| 6548B335691549 | IVETTE | RAMOS | TX | 75074473356 |
| 6548B386372B29 | SEBASTIAN | HERRERA | CO | 33068863863 |
| 6548B786A5B531 | GUADALUPE | MENDOZA | NM | 36079467860 |
| 65491762972B27 | LUCERO | IBANEZ | CO | 33043997629 |
| 65491858372B29 | SAUL | TAVERA | CO | 90012388583 |
| 6549257A27B46B | ALEXANDER | MAYORGA | NC | 90014875702 |
| 65492761972B36 | DANNY | HAMLETT | CO | 33017707619 |
| 65493A63691522 | ERIC | CARREON | TX | 90011920636 |
| 6549418417B46B | BERNARDINO | LOPEZ | NC | 11015611841 |
| 65494899A3168B | TERON | WINTERS | KS | 90013838990 |
| 654949A8A61964 | MARCO | OLVERA | CA | 90014229080 |
| 65495469A55973 | CONSUELO | GUTIERREZ | CA | 90013694690 |
| 654954A4163646 | JENNIFER | EVANS | MO | 27575684041 |
| 6549582588B168 | JANICA | MCCLOUD | UT | 90010348258 |
| 65496A12155975 | RAYMOND | BECERRA | CA | 48066060121 |
| 65496A66291522 | MARIO | SOBAL-VARRO | TX | 90007060662 |
| 65496A7235B241 | JEFFERY | BESSINGER | KY | 90009940723 |
| 6549746A791549 | JARROD | PLAYER | TX | 90007644607 |
| 6549761338166B | JASON | ANDERSON | MO | 90013356133 |
| 6549B15A261961 | CARMEN | VALLADOLID | CA | 90003011502 |
| 6549B393491998 | HENRY | LILEF | NC | 90015083934 |
| 6549B73237B46B | CHANTE | PARKER | NC | 11074587323 |
| 6549BA2164B588 | RONALD | HUMPHREY | OK | 90010500216 |
| 654B1162491522 | IRMA | MARQUEZ | TX | 90009821624 |
| 654B12AA955973 | MARIBEL | OSEGUERA | CA | 90013962009 |
| 654B1453972B27 | CAMERON | EDWARDS | CO | 90010684539 |
| 654B164A861961 | ALBERT | FEDERICO | CA | 90013066408 |
| 654B181725B241 | JUAN | GUZMAN | KY | 90004258172 |
| 654B1A89551352 | ANGEL | FALCON | OH | 90011000895 |
| 654B232195412B | LINDA | BRIGGS | OR | 47014193219 |
| 654B2327761936 | BERNARDO | RODRIGUEZ | CA | 90006533277 |
| 654B2852181644 | JOSE | PELAEZ | MO | 29001368521 |
| 654B2977293751 | ANGELIA | BEATY | OH | 90009349772 |
| 654B3345381644 | FELIPE | JIMENEZ | MO | 29054733453 |
| 654B3A13A55975 | JOHN | CHAPA | CA | 90013210130 |
| 654B3A93655975 | LINDA | RENTERRIA | CA | 90014530936 |
| 654B4499591522 | VANESSA | ORTIZ | TX | 75046194995 |
| 654B4632661961 | JUAN | GUERRERO | CA | 90012066326 |
| 654B4795355977 | DESIREE | CHENOT | CA | 90007237953 |
| 654B4798224B7B | JORGE | MOLINA | VA | 81014427982 |
| 654B4A76263646 | SMYTHE | GABRIELA | MO | 90014940762 |
| 654B5117855977 | BOBBIE | KING | CA | 90007781178 |
| 654B5242761961 | YVONNE | MORENO | CA | 46092262427 |
| 654B555574B588 | MORGAN | NICHOLE | OK | 90012065557 |
| 654B5676A91549 | MARIA | SORIANO | TX | 90014426760 |
| 654B6819272B36 | MATTHEW | RIVERA | CO | 90004218192 |
| 654B7172A55977 | GUILLERMINA | MORA | CA | 90010081720 |

| | | | | |
|---|---|---|---|---|
| 654B7184A5B235 | DARLENE | FLEMING | KY | 90013301840 |
| 654B8216172B49 | LATISHA | GARCIA | CO | 33004982161 |
| 654B8216572B29 | RYAN | PHELPS | CO | 33082982165 |
| 654B8392251388 | SARA | WILBURN | OH | 90008083922 |
| 654B8422372B93 | YONI | PENA | CO | 33085214223 |
| 654B8684697B55 | SARA | LANG | CO | 90003866846 |
| 654B872525B235 | PHIL | BAKER | KY | 90013477252 |
| 654B932348B168 | ANTHONY | NAVA | UT | 90015163234 |
| 654B95A9361961 | MARIA | GALVAN | CA | 90012115093 |
| 654B994497B46B | LEVERT | EVERETT | NC | 90003399449 |
| 654BB19994B27B | HARMAN | AMY | NE | 90011041999 |
| 654BB244172B27 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 654BB456251354 | JOE | BYRD | OH | 66093574562 |
| 654BB484263646 | KATHY | DUNN | MO | 90011864842 |
| 654BB49A15B235 | MARIA | PRESTIGIACOMO | KY | 68046684901 |
| 654BB87A172B29 | TOM | RIED | CO | 33009878701 |
| 654BBA51291549 | GABRIELA | MALDONADO | TX | 75088280512 |
| 6551112695416B | MARIA | VILLANUEVA ZERMENO | OR | 47028841269 |
| 65511298372B27 | MARYLIN | LEACH | CO | 33084902983 |
| 6551182975597B | CARMEN | CRUZ | CA | 90012838297 |
| 65514532572B43 | ARMANDO | QUEZADA | CO | 90015025325 |
| 65514A2688B168 | ANDREW | WIGGINS | UT | 90013120268 |
| 65515261472B27 | DAVID | SMITH | CO | 90011852614 |
| 65515523A72B36 | SEAN | KENNEDY | CO | 90012775230 |
| 655159A6472B43 | COLTER | CONLEY | CO | 90010319064 |
| 6551651155594B | MAGGIE | FLORES | CA | 90011795115 |
| 65516782A61964 | GIL | BINET | CA | 46019887820 |
| 6551683514B27B | CHANDA | PARKER | NE | 27085488351 |
| 655168A5572B43 | ARACELI | TORNERO | CO | 90006998055 |
| 65517A81172B29 | MANUELA | CONTRERAS | CO | 33059450811 |
| 6551996298166B | DENISE | GOODWIN | MO | 90010219629 |
| 6551B194A2B893 | JOSHLIN | ROWE | ID | 90004331940 |
| 65521277A61936 | TIER | TREJO | CA | 90012112770 |
| 65521482172B29 | MICHAEL | REEVES | CO | 33078444821 |
| 65522A61831225 | OSCAR | SALAS | IL | 20564690618 |
| 6552343184B27B | TEVIN | DIXON | NE | 90014724318 |
| 6552433855B235 | LINH | DOAN | KY | 90012743385 |
| 65524787A5B237 | DERRICK | UNDERWOOD | KY | 90001797870 |
| 65524A9448166B | LINDSEY | CAVANAGH | MO | 29086870944 |
| 6552564957 2B29 | JOHNSON | JOHN | CO | 90011506495 |
| 65525879A4B27B | HECTOR | MUREERO | NE | 90013628790 |
| 6552644728B136 | JENNIFER | JOHNSON | UT | 90010734472 |
| 65526A3A955977 | JESSIE | BEAVERS | CA | 90013090309 |
| 6552713438B168 | KYLE | GREGG | UT | 90010281343 |
| 6552757A45132B | JARROD | WOODWARD | OH | 90008595704 |
| 65528272A72B43 | ELIAS | ROMERO | CO | 33080782720 |
| 6552B2A145B241 | MARQUITA | ALEXANDER | KY | 90014922014 |
| 6552B42A73B372 | MEGHAN | WIDHALM | CO | 90012684207 |
| 6552B478272B27 | ROBERT | STOOPS | CO | 33039274782 |
| 6552B71684B588 | SENORINA | LERMA | OK | 90013007168 |
| 6552B8A9981644 | NOEMI | MORENO | MO | 29073588099 |
| 6553169474B588 | MARQUITA | PETTY | OK | 90014886947 |
| 6553187285594B | JOSE | TRUJILLO | CA | 90007498728 |
| 655324A324B27B | REINA | SALAZAR | NE | 90005034032 |
| 6553257A361961 | ARACELI | ALVAREZ | CA | 90013125703 |
| 65532593172B36 | GIANCARLO | SMALL | CO | 33083195931 |
| 655332A695B241 | YOLANDA | JOHNSON | KY | 68018842069 |
| 6553426A7B46B | CAROLYN | PITTS | NC | 90010334260 |
| 65533675A91998 | KELLY | LOWERY | NC | 17096496750 |
| 655336A1355977 | LETICIA | GARCIA | CA | 49001786013 |
| 6553429537B46B | VIXAY | SAYBOUNE | NC | 90013342953 |
| 6553486145B241 | DAVEDA | YELVERTON | KY | 90006238614 |
| 6553499 6A8B168 | MISTY | CHAPMAN | UT | 31077949960 |
| 6553549 8172B29 | RICARDO | ALAS | CO | 33046314981 |
| 6553555644125B | NICHOLAS | DUBLIN | PA | 90010055564 |
| 6553561154B588 | AMANDA | SIMONDS | OK | 90005336115 |
| 6553577A681644 | SHERI EZ | AUSTIN | MO | 90014667706 |
| 655359A697B46B | LATOSHA | MOMANYI | NC | 90013109069 |
| 6553631715B235 | ALEXEN | MARRERO | KY | 68048903171 |
| 65536521A91522 | ALEXA | CASTRO | TX | 90014735210 |
| 65536715A5B241 | JASON | TURNER | KY | 90012597150 |
| 6553711A99715B | TERA | STANTON | OR | 90000711109 |

| | | | | |
|---|---|---|---|---|
| 6553765375B241 | JENNIFER | REARDON | KY | 90010286537 |
| 655376A5751354 | JAYCENE | EDMONSON | KY | 90012976057 |
| 6553776515416B | JOLAN | HILL | OR | 90014527651 |
| 65537A48972B36 | ROSE | ASEBEDO | CO | 90012050489 |
| 65538361A55977 | DON | SISOUVONG | CA | 90008143610 |
| 65538A25354124 | JAMES | GREENWOOD | OR | 90005990253 |
| 6553B295855973 | TAMY | ROBINSON | CA | 48016822958 |
| 6553B33A68B168 | JOHN | GARVIN | UT | 31022153306 |
| 6553B349961961 | ANGELICA | AMAYA | CA | 46064793499 |
| 6553B662472B29 | BRUCE | HENG | CO | 33027396624 |
| 6553B89295B241 | DEANDRE | LESTER | KY | 68080168929 |
| 65541451A72B43 | CHAD | MARPLE | CO | 33011574510 |
| 6554158A272B25 | GIRUM | MELESE | CO | 90013895802 |
| 655415A215B531 | MIRIAM | LOPEZ | NM | 90005065021 |
| 65541891A63646 | CRYSTAL | WATERS | MO | 90012378910 |
| 65542234A91998 | NEAL | GIORDANO | NC | 90003902340 |
| 6554251A55B241 | JOSHUA | WILKERSON | KY | 90014605105 |
| 6554356937B46B | JACQUELINE | MOORE | NC | 90014945693 |
| 6554378352B886 | LINDSAY | CARLSON | ID | 90005397835 |
| 6554A24251354 | RAMONA | MIRLISENA | OH | 90006770242 |
| 655444A1672B29 | JENNIFER | SIMMONS | CO | 33052094016 |
| 65544A7845B241 | HELEN | GOODE | KY | 90009940784 |
| 65545331572B29 | JULIA | BANUELOS | CO | 90012483315 |
| 655453A253168B | THERON | NEAL | KS | 90014573025 |
| 6554564354B27B | MARISSA | OLGUIN | NE | 90014516435 |
| 65545787A4B562 | MOISES | ALANIS | OK | 90001677870 |
| 65546571487B31 | STEPHANIE | ANDERSON | AR | 28038645714 |
| 655468A5725236 | JUAN | DOMINGUEZ | NC | 90013928057 |
| 6554736745B235 | TARA | BHJEL | KY | 90015003674 |
| 6554737597B46B | MARISOL | HERNANDEZ | NC | 90014073759 |
| 6554866957236 | ANJELICA | MELERO | CO | 90001046695 |
| 655489A723168B | MARY | WARD | KS | 22077599072 |
| 6554928852B941 | ERMA | FREGOSO | CA | 90012672885 |
| 6554939514827B | STEPHANIE | CRISP | IA | 27063503951 |
| 655494A6761964 | PRISCILLA | VALDEZ | CA | 90013964067 |
| 6554998244B588 | RODRICK | ROUBIDOUX | OK | 90014549824 |
| 6554B523891522 | AHYLEEN | SANCHEZ | TX | 90014735238 |
| 6554B65A24B588 | MONIQUE | THOMPSON | OK | 90014586502 |
| 655514A9833698 | KENDRA | DAVIS | NC | 12030864098 |
| 655521A1991998 | GARYF | LOVY | NC | 90009061019 |
| 6555321318166B | LUTHER | MCARN | MO | 29077542131 |
| 6555359A272B36 | AMANDA | RODRIGUEZ | CO | 33063895902 |
| 6555485425416B | JENNIFER | RIGGS | OR | 90013508542 |
| 65555657472B27 | JESUS | SANDAVOL | CO | 90007096574 |
| 6555581398B168 | PENNY | BOWER | UT | 31096538139 |
| 6555634958166B | VERONICA | HALL | MO | 90013423495 |
| 6555732A75594B | MARISOL | GUERRERO | CA | 90011803207 |
| 65557571A61964 | JESSICA | CHUMACERA | CA | 90009925710 |
| 6555848225B235 | PRECIOUS | BURNLEY | KY | 90013724822 |
| 65559838A91522 | SUSANA | CASAS | TX | 75094078380 |
| 65559961172B27 | NOLBERTO | OJEDA | CO | 33076079611 |
| 65559A7A191549 | BRENDA | HERNANDEZ | TX | 90013590701 |
| 6555B658381644 | BARTOLO | ARVIZU | MO | 90012736583 |
| 6555B814191522 | SANDRA | LOPEZ | TX | 75092308141 |
| 65561226287B31 | EJUBA | WALTER | AR | 28075372262 |
| 6556129254B27B | SERGIO | HERNANDEZ | NE | 90012272925 |
| 65561717472B27 | NICOLE | ASBERRY | CO | 33095557174 |
| 6556173895B241 | MICHAEL | WILSON | KY | 90014847389 |
| 65562A5A75B241 | DENNIS | SCHOENLAUB | KY | 68035160507 |
| 655644A7372B43 | MARIA | VARELA | CO | 90012544073 |
| 6556474217B46B | CECILIA | HERNANDEZ | NC | 90003557421 |
| 6556477A525236 | VICKIE | TAYLOR | NC | 90006107705 |
| 6556488635B241 | TAMMY | MCCRAY | KY | 68082208863 |
| 65564A4572B27 | ELSA | RAMIREZ | CO | 90014228045 |
| 65564A31255977 | ARMANDO | MACIAS | CA | 90013850312 |
| 6556513AA31434 | JAMES | POWERS | MO | 27582051300 |
| 6556637A69132B | SHERRI | MOTEN | KS | 90014743706 |
| 6556641795B241 | ANGELA | ALDRIDGE | KY | 68057174179 |
| 6556681533B35B | SAMUEL | MULAY | CO | 33005858153 |
| 6556683675B531 | VERONICA | HERNANDEZ | NM | 90010278367 |
| 6556736524B27B | TYLER | DUNCAN | NE | 90007343652 |
| 6556797772B27 | MARIA | VAZQUEZ | CO | 33077617977 |

| | | | | |
|---|---|---|---|---|
| 6556823813168B | BRITTANY | AXE | KS | 90013992381 |
| 65568639A61964 | FELIX | CRUZ | CA | 90012536390 |
| 6556882175416B | EVARISTA | PELAYO-PELAYO | OR | 90011238217 |
| 655689A384B588 | BRITTANY | JONES | OK | 90013699038 |
| 6556944324B588 | LANCE | DAVIS | OK | 90015134432 |
| 6556983994B27B | DAVID | BENT | IA | 90014578399 |
| 6556B27A355977 | ROBERTO | GARCIA | CA | 90015182703 |
| 6556B58737B46B | ANDREW | NOSAL | NC | 11031305873 |
| 6556B811225236 | RANDY | WILLIAMS | NC | 90010638112 |
| 6556B875972B36 | ADRIENNE | DOPP | CO | 90014508759 |
| 6556B93978166B | VANESSA | AREVALO | MO | 90011329397 |
| 65571545A25236 | SEMEKIA | TALYOR | NC | 90011275450 |
| 65572245172B43 | KENNETH | HILL | CO | 33098172451 |
| 65572A12872B27 | NEKITA | WIMBUSH | CO | 33017300128 |
| 65572A6235B531 | RUBEL | GONZALEZ | NM | 90012890623 |
| 6557324424B268 | MEREDITH | RUSSELL | NE | 27035122442 |
| 6557337575594B | JOSE | LUA | CA | 90011803757 |
| 6557339438B168 | KRISTA | GENTRY | UT | 31080743943 |
| 6557349284B588 | MANUEL | VIOLANTE | OK | 90014994928 |
| 655748A9272B29 | ASHLEY | JONES | CO | 90013738092 |
| 6557515697B46B | JOHNSON | ELLS | NC | 90011691569 |
| 6557622A963646 | CHRIS | CRAIG | MO | 90013362209 |
| 655766A4561961 | MARCOS | NICARAGUA | CA | 46043826045 |
| 6557779564B588 | JOSE | CASTRO | OK | 90012847956 |
| 6557832A88B346 | CANDELARIO | ARANDA | SC | 90015313208 |
| 6557987A272B27 | PAUL | HAYWARD | CO | 90011688702 |
| 65579A15972B29 | RUDY | ORTEGA | CO | 90014290159 |
| 65579A98863646 | RYAN | PERREY | MO | 90001810988 |
| 6557B394187B31 | QUINAUSIA | BONDS | AR | 90007083941 |
| 6557B58275416B | GABRIELA | LEON | OR | 47066915827 |
| 6557B96818168B | NANETTE | SCADUTO | MO | 29072249681 |
| 655818A8591549 | JORGE | AMPARAN | TX | 90013888085 |
| 6558367A95594B | BERENICE | MORENO | CA | 90012286709 |
| 655836AA74B588 | CHRISTINA | SCHUE | OK | 90001536007 |
| 65583989124B41 | MARCUS | JACKSON | DC | 90013079891 |
| 65583A91972B36 | BLANCA Z. | CARRAZCO | CO | 33083770919 |
| 6558412 7A7B358 | ANGEL | MEJIA | VA | 90006851270 |
| 655841A3363646 | DANIEL | BAUR | MO | 90010581033 |
| 65585235A3168B | LISA | APOLITO | KS | 22067242350 |
| 6558541688166B | REBECCA | BUSTAMANTE | MO | 90011104168 |
| 6558573684B27B | ALAN | EINSPAHR | NE | 27001947368 |
| 6558593794B588 | JONATHAN | JOHNS | OK | 90012429379 |
| 6558721877194B | JEANA | MCALISTER | CO | 90007282187 |
| 655878A9981644 | VELTON | HARDEN | MO | 90013088099 |
| 65588953372B36 | OSCAR | PINEDA | CO | 90014859533 |
| 65588A4825B351 | KIMBERLY | TORRES-JIMENEZ | OR | 90014450482 |
| 6558967A787B31 | KENNETTE | ROBERTSON | AR | 28092756707 |
| 6558B268531495 | LATASHA | BARNES | MO | 90002592685 |
| 6558B73964B588 | LAURA | MEDINA | OK | 90012147396 |
| 6558B814561961 | ARCADIA | SARTOR | CA | 90013578145 |
| 6558B817A71976 | ERNEST | TAGLE | CO | 90007988170 |
| 6558BA18891998 | JOSELINNE | AMAYA | NC | 90012680188 |
| 6559182767B46B | SANDRA | WHITNEY | NC | 90006418276 |
| 6559186335416B | MARYANNE | GAMMELL | OR | 90014618633 |
| 65592641872B29 | SHANE | GIULIANO | CO | 33092956418 |
| 6559312687B423 | JESSICA | SCOTT | NC | 90013841268 |
| 6559424 8172B36 | ANNA | VIGIL | CO | 33052332481 |
| 6559483A961961 | YAZARY | FUQUA | CA | 90014168309 |
| 6559492924B588 | DONTRELL | DELOCH | OK | 90011059292 |
| 65595A76991522 | GLORIA | ARRIETA | TX | 90012030769 |
| 6559632964B588 | KEYAW | HAWKINS | OK | 90011403296 |
| 6559673643B335 | HECTOR | TORRES | CO | 33061807364 |
| 6559699674B588 | JERRY | THOMPSON | OK | 90013999967 |
| 6559715417B46B | MASIVI | TUWAMO | NC | 11096861541 |
| 6559745A161936 | SANDRA | GRAF | CA | 46016534501 |
| 655974AA861964 | JESSICA | ZUNIGA | CA | 90005514008 |
| 65597A52955975 | JESSIE | RUIZ | CA | 90009650529 |
| 6559857843168B | JOSHUA | VINEYARD | KS | 90008775784 |
| 6559898467 2B36 | STEVEN | SISK | CO | 90014279846 |
| 6559932348B168 | ANTHONY | NAVA | UT | 90015163234 |
| 655994AA15B235 | KESHA | TURNPIN | KY | 68008224001 |
| 65599A47784381 | JODY | WARD | SC | 90005060477 |

| | | | | |
|---|---|---|---|---|
| 6559B39155B235 | TANYA | MONTGOMERY | KY | 90002613915 |
| 6559B566947985 | RODOLFO | MARTINEZ | AR | 90011495669 |
| 6559B845591998 | VIRIPI | JONES | NC | 90003498455 |
| 655B1821831453 | DEIDRE | JOHNSON | MO | 90010638218 |
| 655B223A23168B | ROSA | SULLIVAN | KS | 90013992302 |
| 655B231215B241 | TERANISHA | PERDUE | KY | 90012583121 |
| 655B2736161961 | ANDRES | CAMPA | CA | 46042177361 |
| 655B299317B46B | BRITTANY | LEE | NC | 90013859931 |
| 655B3496151347 | JOSE | AGUILAR | OH | 90001614961 |
| 655B3571487B31 | STEPHANIE | ANDERSON | AR | 28038645714 |
| 655B368A572B36 | BRIAN | JENKS | CO | 33039346805 |
| 655B391417B46B | JUSTIN | WHITE | NC | 90015309141 |
| 655B3A49251354 | CHARLES | WALLACE | OH | 90008520492 |
| 655B425735416B | ALEJANDRO | LAGARDA | OR | 90002622573 |
| 655B515A251354 | SILVESTER | PEREZ | OH | 66073761502 |
| 655B5291855973 | CHRIS | BALES | CA | 48062132918 |
| 655B5321133698 | JERMAINE | GLENN | NC | 12090393211 |
| 655B5472191522 | CHRISTOPHER | MARSH | TX | 90012654721 |
| 655B582924B268 | TAMMY | JOHNSON | NE | 27079788292 |
| 655B61A745B241 | THELMA | HALEY | KY | 68080701074 |
| 655B631A54B588 | YANETIA | BEAN | OK | 90011193105 |
| 655B6546284392 | CHANTE | MONTGOMERY | SC | 90009685462 |
| 655B7A54555977 | MARVIN | LOMAN | CA | 90014540545 |
| 655B824858B168 | BARBARA | MOSHER | UT | 31003142485 |
| 655B9119491533 | GUADALUPE | CASTRO | TX | 90010791194 |
| 655B9465225236 | MICHAEL | LOVETTE | NC | 90014924652 |
| 655B95A1855973 | RAQUEL | CHAVEZ | CA | 90012055018 |
| 655B961A57B46B | BIANCA | SMART | NC | 90015166105 |
| 655B968113168B | WENDI | FISHER | KS | 22081206811 |
| 655B9748361964 | JUAN CARLOS | BARRAGAN | CA | 90005827483 |
| 655BB964891527 | ZANDRA | AGUIRRE | TX | 90009759648 |
| 655BBA3747B48B | MICHAL | RADEK | NC | 11019200374 |
| 655BBA7215B235 | CHRIS | MCALISTER | KY | 68009980721 |
| 65611464172B36 | ALEJANDRO | GALLEGOS | CO | 33004484641 |
| 656119A44B588 | MARTIN | ARIAS | OK | 90012679804 |
| 656119A1A91522 | DIANALI | VARELA | TX | 90005169010 |
| 65611AA135594B | JAVIER | REGALADO | CA | 90011810013 |
| 65612137A7B46B | TIMOTHY | ROBINSON | NC | 90013061370 |
| 656131A818166B | ANDRE | BOWMAN | MO | 90014271081 |
| 6561321745416B | DAVID | SMITH | OR | 47052882174 |
| 6561356A45B241 | HOLLY | WILLIAMS | KY | 90014155604 |
| 656136A915B235 | BRADLEY | SARTIN | KY | 90013216091 |
| 65613721972B27 | LUANN | ROGERS | CO | 90002177219 |
| 65614752772B27 | SHARON | COX | CO | 90001417527 |
| 6561486A172B43 | DENISE | LAWSON | CO | 90013708601 |
| 65614875636B28 | AMILCAR | LOPEZ | WA | 90015428756 |
| 6561488935416B | CORRINE | STAHL | OR | 90014548893 |
| 65614A59625236 | ANGDLA | POOLE | NC | 17085220596 |
| 65615A5434B588 | WILLIAM | FORD JR. | OK | 21562460543 |
| 656172A2791522 | BRENDA | GARCIA | TX | 90014752027 |
| 6561783815B531 | VICTOR | PEREZ | NM | 36016178381 |
| 65617A24863646 | JULIE | WATSON | MO | 90013940248 |
| 6561953A355993 | RIGOBERTO | COVARRUBIAS | CA | 90007715303 |
| 65619592572B36 | JESSIE | ARELLANO | CO | 33088845925 |
| 6561B21967B46B | ANTOINETTE | GRAYSON | NC | 90011052196 |
| 65622917272B43 | STEVE | NELSON | CO | 90013169172 |
| 65622A13361961 | FROILAN | VAZQUEZ | CA | 90013090133 |
| 65622A24863646 | JULIE | WATSON | MO | 90013940248 |
| 6562378A355975 | OLIVIA | HERNANDEZ | CA | 90008607803 |
| 6562419572B27 | CARMEN | SZARKA | CO | 33012021956 |
| 6562449694B588 | ELISA | REGALADO | OK | 90003844969 |
| 6562517437B46B | REBECCA | ZAMBRANO | NC | 11001201743 |
| 6562576285416B | COURTNEY | GREEN | OR | 47039587628 |
| 65625A12155973 | SCOTT | HUFF | CA | 48083490121 |
| 6562657745B241 | MARKESHA | THOMPSON | KY | 90014605774 |
| 656267AAA55977 | RUBYCELA | RAMIREZ | CA | 49085057000 |
| 65627474872B43 | JEREMY | KUST | CO | 90015384748 |
| 65627595A72B27 | ELEUTERIO | CHAVARRIA | CO | 90005205950 |
| 6562796857B43 | RENEE | CORDOVA | CO | 90000199685 |
| 6562881337B29 | MARIA | GONZALEZ | CO | 33097518133 |
| 6562882455B375 | SAUNDRA | AARON | OR | 90001768245 |
| 6562895438166B | MICHEAL | SHANOR | MO | 29006169543 |

| | | | | |
|---|---|---|---|---|
| 656292A685416B | TIA MARIE | TRAVIS | OR | 90002612068 |
| 6562968A961964 | KAVAL | REMZI | CA | 90010946809 |
| 6562996658166B | PHILLIP | BUTLER | MO | 90013169665 |
| 6562B194261961 | JOSE | ALEJANDRO | CA | 90011671942 |
| 6562B556A2B984 | JAMIE | PARRY | CA | 90010185560 |
| 6562BA66672B29 | DALTON | CROAKER | CO | 90014250666 |
| 65631666A4B588 | RAUGEL | WILKERSON | OK | 90014866660 |
| 65632255A7B13B | MATT | HOLM | ND | 90015352550 |
| 656326A7255977 | RAYMOND | MAYBERRY | CA | 90003816072 |
| 656331A7172B36 | JULIAN | VIGIL | CO | 90014951071 |
| 65633359472B43 | EDWARD | DOHMAN | CO | 33092463594 |
| 6563349463168B | KELLY | CARSON | KS | 22084434946 |
| 6563362355B178 | RODNEY | BEASLEY | AR | 90013456235 |
| 65633933272B43 | GERI | MARTINEZ | CO | 90002349332 |
| 6563398935B385 | ANA LUISA | IBARRA | OR | 90005209893 |
| 65633A83255977 | ANNA | YANG | CA | 90013930832 |
| 65633A83A5B235 | CHAD | GREEN | KY | 68073550830 |
| 65633A93872B27 | MIGUEL | MELERO-PEDRAZA | CO | 33072200938 |
| 65634581372B27 | MARIA | MENOZ | CO | 90007295813 |
| 65634666A8B355 | DAVID | GOFORTH | SC | 90014256660 |
| 6563485643168B | CARLA | BROWN | KS | 22086838564 |
| 6563498935B385 | ANA LUISA | IBARRA | OR | 90005209893 |
| 65635568154B37 | JOSE | REYES | VA | 90014855681 |
| 6563559344B588 | STACEY | BLATNEY | OK | 90003785934 |
| 6563565AA55975 | BEATRIZ | VALENCIA | CA | 90001906500 |
| 656359A8551354 | GEORGE | KOPRIVA | OH | 90014339085 |
| 6563643357B46B | RACHELLE | REID | NC | 11094414335 |
| 6563669255B241 | CHERYL | JAGGERS | KY | 68039826925 |
| 656372A7555977 | ANGELICA | CAMARENA | CA | 49018122075 |
| 656377A2591234 | ANGELA | WASINGTON | GA | 90002497025 |
| 6563835244B268 | JORGE | RIVERO | NE | 90002653524 |
| 65639651972B27 | KARINA | BARRAZA | CO | 33064176519 |
| 65639A93172B29 | JEAN | MOSCHETTI | CO | 33077080931 |
| 6563B146191549 | ALFREDO | RAMIREZ | TX | 90015311461 |
| 6563B73117B46B | VERONICA | GONZALEZ | NC | 90000267311 |
| 6563B78A55B531 | JESSIE | GUERRA | NM | 36055567805 |
| 6563B87595B241 | TOREE | SINKFIELD | KY | 90009748759 |
| 6563B92A361961 | BOONTHAN | LABNONGSANG | CA | 90014689203 |
| 65641447A4B588 | JOYCE | RAMSEY | OK | 90015134470 |
| 65641587672B43 | NINA | TAYLOR | CO | 90007525876 |
| 65642A5961961 | ABRAHAM | HERNANDEZ JR | CA | 90000391059 |
| 65642AA525B241 | ELIZABETH | ROJAS | KY | 90009220052 |
| 6564383994B27B | DAVID | BENT | IA | 90014578399 |
| 65643847272B43 | DOMINGA | ORTEGA | CO | 33064048472 |
| 65643A76991522 | GLORIA | ARRIETA | TX | 90012030769 |
| 6564456A872B36 | MICHAEL | REPP | CO | 90013175608 |
| 6564497718B168 | SHANE | MIKE | UT | 31080749771 |
| 65645341872B43 | ANGIE | SANCHEZ | CO | 90007573418 |
| 656455A2961964 | BERENEICE | COSSIO | CA | 90012635029 |
| 65646125A4B562 | LUTHER | GORDON | OK | 90008601250 |
| 65646429272B27 | JAVIER | RICO | CO | 90012724292 |
| 6564683515416B | JOANN | CARLSON | OR | 90014558351 |
| 65646A3774B27B | FAISAL | FARAH | NE | 90001860377 |
| 6564734A972B36 | MICHELLE | SPRAITZ | CO | 90013213409 |
| 6564758413168B | REBECKA | GARRISON | KS | 90008045841 |
| 65647AAA491998 | BRANDI | MOORE | NC | 17050210004 |
| 656483A994B27B | TERRY | THOMAS | NE | 27092073099 |
| 65648987272B29 | RACHEL | SAUCEDO | CO | 90011089872 |
| 65649485772B36 | CAMILLE | TRICHIE | CO | 90007044857 |
| 6564B89575B531 | NERY | LUNA | NM | 90004388957 |
| 656518AA972B29 | STATEN | KUALANI | CO | 33089028009 |
| 6565377A13168B | JOSE | MATA | KS | 90013967701 |
| 65653AA562B269 | RAY | JOHNSON | DC | 90012550056 |
| 6565456524B588 | MEGAN | MITCHELL | OK | 90015415652 |
| 6565468644B588 | CLARENCE | MITCHELL | OK | 90013166864 |
| 6565523795B531 | EDUARDO | VILLALOBOS | NM | 36065162379 |
| 6565616765B235 | DAGEN | HUDSON | KY | 90014961676 |
| 6565731865B235 | KAMMY | LAWNCH | KY | 90010143186 |
| 656588A4491549 | NOELLE | GLANZMAN | TX | 90008098044 |
| 6565937783168B | FREDA | DAVIS | KS | 90014833778 |
| 656597A6972B29 | CRYSTAL | LUCERO | CO | 90010937069 |
| 6565B493661972 | ROCIO | ZURITA | CA | 90007624936 |

| | | | | |
|---|---|---|---|---|
| 6565B596A5594B | CEYDA | AL MONTE | CA | 48051975960 |
| 6565B973133698 | IVY | GILLIS | NC | 12098199731 |
| 6566185972B29 | DEE | WILLIAMS | CO | 33093121859 |
| 6566152A15B531 | ALMA | RIVAS | NM | 36040315201 |
| 6566193618166B | AMANDA | MORGAN | MO | 90013519361 |
| 6566221A67B45B | DIONNE | TAYLOR | NC | 11010282106 |
| 65662A41355975 | MALLORY | BROWN | CA | 90010310413 |
| 6566421985416B | KRISTA | SPANGLER | OR | 47046672198 |
| 65664387372B27 | STEPHANEY | WACKER | CO | 90008043873 |
| 65664A2823B359 | CHRYSTAL | VASQUEZ | CO | 90011210282 |
| 656664A9281644 | JESSE | ARROYO | MO | 90011694092 |
| 6566782427B29 | MARIBEL | JIMENEZ | CO | 33059458242 |
| 656694A585B241 | MICHEAL | NELSON | KY | 90008764058 |
| 6566B55A184392 | NATASHA | PEDERGRASS | SC | 90000125501 |
| 6566B645291522 | LENA | PADILLA | TX | 90012066452 |
| 6566B6A6961961 | DENISSE | CASILLAS | CA | 90011526069 |
| 6566B947555973 | REYNA-JULIETA | GONZALES-LUNA | CA | 90010139475 |
| 6566BA6867B46B | CARLA | BARRINGER | NC | 11006210686 |
| 656711A1361964 | ANDREW | GUTIERREZ | CA | 90012741013 |
| 6567192234B27B | DONNA | FARFALLA | NE | 27081859223 |
| 656721A318166B | LAURA | OKELLY | MO | 90002661031 |
| 65672242A55973 | VERA | RAMIREZ | CA | 48098682420 |
| 65673344172B36 | TONY | VIGIL | CO | 33049763441 |
| 6567338A58B168 | ANGELICA | GARCIA | UT | 90015293805 |
| 6567423884B27B | VICTORIA | AUSTIN | NE | 90011042388 |
| 6567459A672B43 | KAREN | GOMEZ | CO | 90009175906 |
| 65674A6A44B588 | TAMISA | GROVE | OK | 90007960604 |
| 6567513272B29 | ASHLEY | WITT | CO | 90014681328 |
| 656751A453B394 | SHERRY | GONZALES | CO | 90012471045 |
| 656755A6697943 | VERNA | DAVIS | TX | 90000835066 |
| 6567586425B235 | WILLIAM | SEARCY | KY | 90011878642 |
| 65676524672B27 | ISSAHA | ABEYTA | CO | 90012465246 |
| 656776A8655975 | MARIA | RAMOS | CA | 90014706086 |
| 6567838794B588 | ISIDRO | LUNA | OK | 90015013879 |
| 65678941A5416B | M | SCHAFER | OR | 47086569410 |
| 65679971572B29 | JESSICA | URQUIDEZ | CO | 33006109715 |
| 65679A59291522 | JUAN | COBOS | TX | 90014520592 |
| 6567B338355973 | ROBERTO | AVILA | CA | 90009573383 |
| 6567B491172B43 | CENORINA | SAUCEDO | CO | 33033114911 |
| 6567B648991522 | CLAUDIA | MOLINAR | TX | 90014736489 |
| 6567BA92361961 | ARIANA | GALINDO | CA | 90013210923 |
| 6568174A461936 | APOLONIA | FLORES | CA | 46083397404 |
| 65681A51A61964 | SERRANO | BARTOLO | CA | 90010310510 |
| 65681A7995B235 | JAMES | ROBY | KY | 90013370799 |
| 65682426372B36 | CAROLYN | SMITH | CO | 90002004263 |
| 6568291924B27B | BUD | MINSHALL | NE | 90013759192 |
| 65682A82572B43 | LESLIE | INGRAM | CO | 33036950825 |
| 65682A99261961 | BYRON | MINER | CA | 90009020992 |
| 65683A9695594B | MELISSA | DE LA CRUZ | CA | 90006750969 |
| 65684A37991549 | DANNY | CALDERON | TX | 90008700379 |
| 65684AAA33B335 | TRACY | SEBER | CO | 90012630003 |
| 65685A65572B29 | ARTURO | BERMIA | CO | 90012670655 |
| 656866A5955973 | GLORIA | FUENTES | CA | 90007726059 |
| 6568676372B43 | JANETH | ISPINOZA | CO | 33077097663 |
| 6568746937B46B | ANNETTE | ERWIN | NC | 11030264693 |
| 65687A37597B39 | VICENTE | DURAN | CO | 90001640375 |
| 65688A53881644 | EMILY | BERRIER | MO | 90014670538 |
| 6568988254B27B | DANNY | BRUNING | NE | 27015948825 |
| 6568B13317B46B | BRENDA | MITCHELL | NC | 90015291331 |
| 6568B2A6172B36 | GABRIELLE | FRAUSTO | CO | 33012602061 |
| 6568B3A1591549 | ERNESTO | SALAS | TX | 90000383015 |
| 6568B5A538B168 | NICKOLAS JAMES | ASHFORD | UT | 90011005053 |
| 6568B65955B531 | KARLA | HERNANDEZ | NM | 36016496595 |
| 6569193A555973 | ALICE | ARAUJO | CA | 90007829305 |
| 6569241A797127 | SEQUOIA | MCMAUNUS | OR | 90014524107 |
| 656927A194B588 | EARNEST | ROBERTSON | OK | 90013527019 |
| 6569366749184B | DEBRA J | LIMON | OK | 21087826674 |
| 6569439AA63646 | AMADOR | SSALOS | MO | 90014183900 |
| 6569466498B168 | DUAINE | MOORE | UT | 90011686649 |
| 6569468264B268 | GARY | MOSLEY | NE | 27055236826 |
| 6569478625B241 | JAMES | BROWN | KY | 90009857862 |
| 65694A7A191549 | BRENDA | HERNANDEZ | TX | 90013590701 |

| | | | | |
|---|---|---|---|---|
| 6569555A691998 | JULIO | LOPEZ | NC | 17036045506 |
| 65695A9314B27B | NICK | PAULSON | NE | 90015010931 |
| 6569635A94B27B | ASHLEY | SHELBY | IA | 27044043509 |
| 6569695A276B58 | TONI | ORTENZO | CA | 90006229502 |
| 6569717424B588 | PAYGO | IVR ACTIVATION | OK | 90012161742 |
| 65697764872B27 | KENDRA | CHRISTENSEN | CO | 33059847648 |
| 6569816314B27B | ALLAN | LAWSON | NE | 27059631631 |
| 656981A948B185 | KRISTEN | HARGREAVES | UT | 90001241094 |
| 6569851298166B | THE | THREAT | MO | 29014845129 |
| 6569889827B46B | PRISCILLA | MCVAY | NC | 90011758982 |
| 6569892385416B | EVA | OSBORNE | OR | 47079639238 |
| 6569942A155977 | JESSICA | ZAMORA | CA | 90009744201 |
| 6569B216155973 | GEORGANNA | ALLEY | CA | 90004982161 |
| 6569B81735B531 | MARIO | MENDOZA | NM | 36054988172 |
| 6569B963963646 | JOHN | GLEASON | MO | 27557759639 |
| 6569BA53881644 | EMILY | BERRIER | MO | 90014670538 |
| 656B157718166B | KATRINA | PARSONS | MO | 90001765771 |
| 656B2148655975 | SANDRA | LOPEZ | CA | 90004521486 |
| 656B235A91998 | ISRAEL | CISNEROS | NC | 90012573500 |
| 656B2481955973 | JESSICA | LOZA | CA | 90015154819 |
| 656B321755B921 | ESTRELLA | MARTINEZ | WA | 90015612175 |
| 656B359995B235 | RONNIKA | SULLIVAN | KY | 90002965999 |
| 656B3871681644 | JOHN | DOE | MO | 29071568716 |
| 656B5846581644 | EARL | VAILES | MO | 90010208465 |
| 656B737A355977 | JOSHUA | HERNANDEZ | CA | 90012453703 |
| 656B7397491522 | BLANCA | JUAREZ | TX | 90011743974 |
| 656B7687163646 | KITCHEN | ERIC | MO | 90012386871 |
| 656B845417B46B | DARLIUS | HORTON | NC | 90011034541 |
| 656B8554672B36 | MARIA | ADAME-CATALAN | CO | 90005335546 |
| 656B8588191522 | IVAN | LOPEZ | TX | 90014735881 |
| 656B86A613168B | EVA | NEELY | KS | 90009986061 |
| 656B9A1835416B | WILLIAMS | RHODES | OR | 90014540183 |
| 656BB797961961 | ISIDRO | ALCARAZ | CA | 46014867979 |
| 65711A55A81644 | ANNA | SIMPSON | MO | 90014710550 |
| 65711A68172B36 | JORGE | QUINONES | CO | 90013750681 |
| 65712635A7B46B | CHERISEE | GENDREAN | NC | 90010766350 |
| 6571264263168B | KASANDRA | CLARK | KS | 90014466426 |
| 65712683A72B29 | JORGE | GALVAN | CO | 33098066830 |
| 6571313794B268 | DARLA | HALLGREN | NE | 90006941379 |
| 657136A575B235 | TASIA | BROWN | KY | 90013326057 |
| 6571379727B362 | DAVOUD | BAZID | VA | 81095927972 |
| 657142827B46B | RICKA | FORNEY | NC | 90011052282 |
| 6571444884B27B | BILLIE | BARNETT | NE | 90007574488 |
| 6571531A95B241 | WHITNEY | COX | KY | 90015523109 |
| 6571554845416B | NICHOLE | POULSON | OR | 90010055484 |
| 6571583A663646 | THOMAS | COLLINS | MO | 90008928306 |
| 65715AA6372B29 | CARL | KELLY | CO | 33048040063 |
| 65716A1A671976 | JESSICA | AYALA | CO | 90012610106 |
| 65716A8957B46B | JAMILA | JONES | SC | 90007260895 |
| 6571777245B235 | ZACKORY | JOHNSON | KY | 90013997724 |
| 65719744572B36 | ALFONSO | GONZALEZ | CO | 33034747445 |
| 6571974774B27B | FREDDY | CISNEROS | NE | 27074147477 |
| 6571B635A7B46B | CHERISEE | GENDREAN | NC | 90010766350 |
| 6571B73A572B27 | BERNARD | GARNER | CO | 90013137305 |
| 6571B767191522 | CARDOZA | MAGDALENA | TX | 75013497671 |
| 6571BA17172B36 | ASUZUCENA | ESTRADA | CO | 33065310171 |
| 6571BA37597B39 | VICENTE | DURAN | CO | 90001640375 |
| 6572184917B29 | GISELE | MCFARLAND | CO | 33064548491 |
| 657218A4491998 | GENISE | INGRAM | NC | 90005418044 |
| 65722253772B43 | THOMAS | MASON | CO | 33074602537 |
| 657223A6772B27 | ARMANDO | HERNANDES | CO | 33081463067 |
| 65723A7A631453 | MONUETTE | BURRELL | MO | 90013490706 |
| 6572414694B588 | ANDREW | BASGALL | OK | 90013141469 |
| 6572458167B36 | ZACHARY | SIDELL | CO | 33006635816 |
| 6572516A655975 | VICTOR | MARTINEZ | CA | 90002821606 |
| 65726A36472B43 | ARTURO | HUERTA | CO | 90014230364 |
| 6572845A55B235 | JUSTIN | MORRIS | KY | 90000624505 |
| 657284A8651354 | BRIANNA | PHILLIPS | OH | 90010274086 |
| 6572975168166B | JAHMANDA | DIXON | MO | 90011647516 |
| 65729A75A3B339 | EDGAR | LOPEZ | CO | 33078270750 |
| 6572B346A9187B | ASBEL | FRAIRE | OK | 90008053460 |
| 6572B547A63646 | CHANCE | COOPER | MO | 90014215470 |

| | | | | |
|---|---|---|---|---|
| 6572B714391549 | LUIS | CARDENAS | TX | 90003827143 |
| 6572BA1A491522 | VICTOR | TREVINO | TX | 75095110104 |
| 6573124224B588 | LINDSEY | CASTLE | OK | 90009082422 |
| 65731353587B31 | TODD | FAULKNER | AR | 90014413535 |
| 65731A99172B36 | GLORIA | SILVA | CO | 33051150991 |
| 65734134972B43 | ERIK | RAMOS | CO | 90012531349 |
| 6573528194B27B | ALEXANDREA | GALLET | IA | 27013882819 |
| 6573583A563648 | RONALD | ALTEMUELLER | MO | 90008648305 |
| 6573584A85B531 | LAWRENCE | HERNANDEZ | NM | 36082198408 |
| 65736576A55977 | CASSANDRA | MALONE | CA | 49093105760 |
| 6573697675B531 | MARTIN | LOYA | NM | 36019649767 |
| 65736A48561961 | YVETTE | SMITH | CA | 90012840485 |
| 6573859A491522 | CANDY | PEREZ | TX | 75080465904 |
| 6573B499472B36 | RICARDO | VELLOZO | CO | 90007714994 |
| 6573BA51161961 | ROB | LEE | CA | 46076680511 |
| 6573BAA2351354 | JANET | STRONG | OH | 90010800023 |
| 6574119824B27B | STEVEN | KENDALL | NE | 27018161982 |
| 65741434A21731 | KAYLI | CROUCH | IL | 90015324340 |
| 65741723372B27 | MARLENE | MONTOYA | CO | 33041177233 |
| 65741749A5416B | CHAD | KERNUTT | OR | 90014627490 |
| 6574237A491525 | CANDIDO | AGUILAR | TX | 75015863704 |
| 657426A957B46B | SANDRA | CALDWELL | NC | 90007736095 |
| 65742895A55977 | JUVENAL | ZARAGOZA | CA | 90014348950 |
| 6574298655416B | CHELSI | KURZHAL | OR | 90005679865 |
| 6574311A65B386 | DAVID | MCCOY | OR | 90010921106 |
| 6574348197B27 | GEMA | ACOSTA | CO | 33042914819 |
| 6574394168166B | JULIO | OLGAZA | KS | 90013579416 |
| 6574426665B921 | DAVID | ARIAS | ID | 90012352666 |
| 6574532A31651 | MATT | SCOTT | KS | 90004185320 |
| 6574487A87B46B | KAMEKA | SHUFFORD | NC | 90010968708 |
| 6574514948B168 | DERRICK | VIGIL | UT | 90006221494 |
| 65745254A91549 | MICHAEL | BANKS | TX | 90014442540 |
| 6574619176B156 | REGINA | HUGGINS | MS | 90015501917 |
| 657463A7672B27 | SHAMEKA | DAVIS | CO | 33027363076 |
| 6574682A93168B | VERONICA | GOODEN | KS | 22033948209 |
| 6574726353168B | AMBER | SMITH | KS | 90014902635 |
| 65747669A7B46B | ANTHONY | ROSS | NC | 90005116690 |
| 65748198472B43 | JANAE | MUNIZ | CO | 90013811984 |
| 6574864837B46B | MARIA | MATARAZZO | NC | 90010766483 |
| 6574918594B268 | EKEOMA | EKEH | NE | 90000921859 |
| 6574926615416B | MORGAN | WILLIAMS | OR | 90014642661 |
| 65749A68272B29 | BREEANNA | HERRERA | CO | 90012670682 |
| 6574B1A2591522 | ELSA | SANCHEZ | TX | 90004571025 |
| 6574B211697B28 | JAMES | CHAVEZ | CO | 90010892116 |
| 6574B327351354 | MINDY | SHELTON | KY | 90014463273 |
| 6574B375751354 | ERICA | MAHER | OH | 90011333757 |
| 6574B955287B31 | JOHN | BARNES | AR | 28011109552 |
| 6575157774B221 | EDWARD | STERLING | NE | 90013935777 |
| 6575181745416B | LINDSEY | NELSON | OR | 90014628174 |
| 65751A3165594B | EPIE | CARRERA | CA | 90011830316 |
| 6575224558B168 | MONICA | GONZALEZ | UT | 90011842455 |
| 65752716A5B241 | JOSEPH | HINTON | KY | 90015317160 |
| 6575297194B27B | MICHELLE | GOODWIN | NE | 90002869719 |
| 6575327925416B | RENE | WYNCOOP | OR | 90007072792 |
| 6575339552B274 | FRANCES | LEHMAN | DC | 81023173955 |
| 6754562872B29 | CARMELO | JARAMILLO | CO | 90007705628 |
| 6575498444B27B | ANDREA | LOPEZ | NE | 90008539844 |
| 6575589A361964 | CYNTHIA | ROCHA | CA | 90008938903 |
| 6575633234B588 | NICOLE | CONALLY | OK | 90003653323 |
| 657569252525B235 | DANIEL | EWING | KY | 90012019252 |
| 65757997A2B959 | DENISE | LARA | CA | 45028249970 |
| 6575823487B43 | PATRICIA | LOKAKAO | CO | 90009332348 |
| 65758671372B36 | FERNANDO | VALENCIANO | CO | 33092596713 |
| 657586A4661964 | WASEEM | HABIB | CA | 46041016046 |
| 6575992197B27 | JUAN | MURILLO | CO | 33069169219 |
| 65759A58425236 | CHERYL | STATON | NC | 90010420584 |
| 6575B276455977 | RANISHA | HARRIS | CA | 90012402764 |
| 6575B336891549 | AMELIA | HENSON | TX | 90014903368 |
| 6575BA1525594B | EPIE | CARRERA | CA | 90011830152 |
| 6575BA8485B241 | RICO | JOHNSON | KY | 68020100848 |
| 6576157AA61964 | VANESSA | KSNYDER | CA | 90008205700 |
| 6576164458B163 | RONI | MORATALLA | UT | 90001366445 |

| | | | | |
|---|---|---|---|---|
| 6576254275B241 | JONDREA | WRIGHT | KY | 90015185427 |
| 6576356A15B241 | CHRISTOPHER | KERR | KY | 90014715601 |
| 65764426672B43 | DAVIS | JACQUELINE | CO | 90002314266 |
| 657651A574B268 | JOHNNY | MCCARTER | NE | 27054781057 |
| 6576543754B588 | STACY | MORRIS | OK | 90010844375 |
| 6576551A5416B | TOBY | HADDOCK | OR | 47067845130 |
| 6576587785B235 | ABIGAYALE | HAWKINS | KY | 90014128778 |
| 6576591364B293 | RYAN | RUSSELL | NE | 90001079136 |
| 6576SA64574B58 | TIM | DAVIS | OH | 90012990645 |
| 657663A675B235 | RYAN | JONES | KY | 90014153067 |
| 6576715575B235 | DIANA | NELSON | KY | 90013821557 |
| 6576751A55973 | JAMIE | DELGADO | CA | 90012775180 |
| 65768172172B43 | PA | YON | CO | 33098591721 |
| 6576852217B46B | CORDERO | TOBIAS | NC | 90014965221 |
| 657688A435B235 | ROBERT | JUDSON | KY | 90005718043 |
| 6576898264B588 | RODRIGO | AGUILAR | OK | 90014549826 |
| 6576937A172B36 | LAZARO | SANDOVAL | CO | 33051133701 |
| 6576938265B241 | AMBER | GARDNER | KY | 90014703826 |
| 657695AA54B588 | MICHAEL | JOHNSON | OK | 90013015005 |
| 6576967535B241 | TAMEKA | ALEXANDER | KY | 90014686753 |
| 65769AA8691549 | STEVE | SOTO | TX | 90010950086 |
| 6576B47194B268 | MARY | SWEDENSKY | IA | 90010824719 |
| 6576B826591522 | EDGAR | MARRERO | TX | 75061148265 |
| 6577117878166B | LISA | HILL | MO | 90011611787 |
| 6577177165416B | EVARISTO | RUIZ | OR | 47059777716 |
| 65772788472B36 | ANGELICA | SILVA | CO | 33074447884 |
| 65773A96991549 | APRIL | RAMIREZ | TX | 90013590969 |
| 657742A5372B43 | ROBERTO | LOPEZ | CO | 90013082053 |
| 6577453963B374 | ERICA | BERG | CO | 33029735396 |
| 6577454785416B | PABLO | MARTINEZ | OR | 90011245478 |
| 6577489185416B | MARY | BAXTER | OR | 90014628918 |
| 65774A24191522 | EUTIMIO | NUEVO | TX | 90011750241 |
| 6577S139A7B46B | ERIKA | ORTEGA | NC | 90005221390 |
| 6577541995416B | DIANE | WIRFS | OR | 47029514199 |
| 6577542947B445 | ANTHONY | GIBBS | NC | 90008314294 |
| 6577619712B828 | TABITHA | W-CAMPBELL | ID | 90013981971 |
| 657768AAA55973 | EVALYNA | FRANCO | CA | 90007728000 |
| 6577761715B241 | KENNY | PRICE | KY | 90010706171 |
| 6577AA8491522 | IRVIN | LOYA | TX | 90008840084 |
| 65778364A55973 | MARIA | CHOLICO | CA | 90012893640 |
| 6577858972B43 | ANDRES | LUCERO | CO | 33011035589 |
| 657792A685416B | TIA MARIE | TRAVIS | OR | 90002612068 |
| 6577942674B27B | CHRIS | NICHOLSON | NE | 27095314267 |
| 657796A5572B43 | LAYAH | JARMAN | CO | 90015286055 |
| 6577A27955975 | SANDY | BROWN | CA | 90010750279 |
| 6577B524972B27 | ERICA | CRUZ | CO | 90006845249 |
| 6577B812A33698 | MERETTA | DUKES | NC | 90009838120 |
| 6578121A555973 | GUSTAVO | GUERRERO | CA | 90011902105 |
| 6578122274B588 | LACIE | ADAME | OK | 21554012227 |
| 6578379A384392 | DEBBIE | FRAZISER | SC | 19025267903 |
| 65784452872B36 | SAMUEL | ORTIZ | CO | 33009874528 |
| 65788A78661961 | JESUS | ORTIGOZA | CA | 90011910786 |
| 6578B254581644 | KANDIS | BOLIN | MO | 90014672545 |
| 6578B962991549 | NORMA | ANILES | NM | 75004509629 |
| 6579149A74B588 | LAKRYRA | STEWARD | OK | 90014704907 |
| 6579173954B27B | JOSE | AGUILAR | NE | 27072177395 |
| 6579249445416B | APRIL | BOREN | OR | 90010894944 |
| 65792734A2B828 | TERI | HUNTER | ID | 90001077340 |
| 657927AA78166B | RONNESHA | SMITH | MO | 29041997007 |
| 6579391868B168 | SABRINA | FAVELA | UT | 90001269186 |
| 65793A8A361966 | GUADALUPE | DE GARCIA | CA | 90008990803 |
| 6579473A591522 | JORGE | OCHOA | TX | 90014737305 |
| 6579494287B27 | JOSE | TOVAR | CO | 90006229428 |
| 6579521445B241 | JOSE | GONZALEZ | KY | 90007302144 |
| 6579534A972B36 | MICHELLE | SPRAITZ | CO | 90013213409 |
| 6579555772B43 | RENARD | EUELL | CO | 90002565577 |
| 6579698S5A5416B | KIMBERLY | CLARK | OR | 90014629850 |
| 657972A3472B43 | GLOVER | GERALD GLOVER | CO | 90011392034 |
| 65797879972B29 | BRANDO | CALDERA | CO | 90009388799 |
| 657979A8155975 | VILIULFO | MORA | CA | 90013939081 |
| 65798323472B36 | TONASHALEY | COBOS | CO | 33016203234 |
| 6579929973168B | MARISHA | PARKER | KS | 90015152997 |

| | | | | |
|---|---|---|---|---|
| 65799483772B36 | JUAN | BOTELLO-CASTRUITA | CO | 33097144837 |
| 6579B72245B235 | LEKESHA | RICHARDSON | KY | 90008937224 |
| 6579BAA4791522 | SANDRA MARCELA | PEREZ | TX | 90013460047 |
| 657B111314B588 | CALISTA | HULLETT | OK | 90011211131 |
| 657B124A25416B | GLADYS | GREEN | OR | 90014832402 |
| 657B1582591522 | OSCAR | SOLIS CHAVEZ | NM | 75058155825 |
| 657B1A46781651 | TOM | PACE | MO | 90015250467 |
| 657B2462491549 | ESTHER | ARCHULETA | TX | 75005144624 |
| 657B2572972B43 | JORGE | DE LOS SANTO | CO | 90006235729 |
| 657B2637955973 | MARIA | KECK | CA | 90006586379 |
| 657B29A5361961 | SIOELI M | UHILA JR | CA | 90003479053 |
| 657B3869761961 | NANCY | VASQUEZ | CA | 90014168697 |
| 657B4127472B36 | MARIA | GUADALUPE | CO | 90014521274 |
| 657B4A63872B27 | MELISSA | MATHENA | CO | 90011140638 |
| 657B5782172B29 | PABLO | LAMAS | CO | 90013037821 |
| 657B5A8737B653 | BYRON | BRASSELL | GA | 15092480873 |
| 657B612A255975 | VICTORIA | RODRIGUEZ | CA | 90014571202 |
| 657B6257991522 | EVA | URANGA | TX | 90008932579 |
| 657B6263655973 | ELDON | PACE | CA | 90006262636 |
| 657B6475A51354 | KAREN | MIRANDA | OH | 66003474750 |
| 657B674495416B | VERONICA | CAMPBELL | OR | 90001627449 |
| 657B6944961961 | VICKY | FISHER | CA | 46021019449 |
| 657B777334B588 | LEE | COCKREAM | OK | 21598447733 |
| 657B7815472B27 | MICHAEL | WHITNEY | CO | 90013308154 |
| 657B827265B55B | JOHN | BIRNER | NM | 90005192726 |
| 657B849A655975 | MARIA | CHAVEZ | CA | 90014824906 |
| 657B9343972B43 | REBECCA | MUNIZ | CO | 33001993439 |
| 657B9A38691522 | MARTINA | CHAPARRO | TX | 90000390386 |
| 657B9A58191549 | JANET | SALAZAR | TX | 75009590581 |
| 657BB17278B168 | TRICIA | MAYO | UT | 90010971727 |
| 657BB22A15594B | MARIA | ARAUJO | CA | 90011822201 |
| 657BB77A34B588 | LATRECE | POLK | OK | 90014817703 |
| 65811986172B27 | ERNESTO | VARGAS | CO | 90001149861 |
| 65811A3125416B | DAVID | ISAACSON | OR | 47090370312 |
| 65812349A61936 | ANGEL | PONCE | CA | 46016623490 |
| 65812543472B36 | DORIS | KNIGHT | CO | 33072665434 |
| 658135AA24B588 | CRYSTAL | STOUT | OK | 90014705002 |
| 65813A31772B43 | MAUREEN | FULMER | CO | 90012400317 |
| 6581583415B235 | ANTIONETTE | DAWSON | KY | 90008348341 |
| 6581616574B27B | DANA | BOSILJEVAC | NE | 27064531657 |
| 65816298A33698 | ERICA | CAESAER | NC | 90009332980 |
| 6581633AA55975 | ALEX | PEREZ | CA | 90013943300 |
| 6581746257B46B | ANTHONY | ADAMS JR | NC | 90007434625 |
| 658177A7A72B27 | ROBERT | LEE | CO | 33014187070 |
| 6581829944B27B | CHELSEA | RABLIN | IA | 90012302994 |
| 65818433172B29 | MARGARITA | CASTANEDA | CO | 33057954331 |
| 6581898492B23B | ANNIE | THOMPSON | DC | 90013659849 |
| 65818A69451354 | RICHARD | LAWSON | OH | 66020910694 |
| 6581996387B46B | TIFFANY | SLOAN | NC | 11080339638 |
| 6581B15494B27B | DATISIA | DAY | NE | 90012721549 |
| 6581B236672B27 | AARON | VIEYRA SUAREZ | CO | 90012022366 |
| 6582264A755975 | RENEE | EDGAR | CA | 90013116407 |
| 6582344545B235 | PEDRO | HERNANDEZ | KY | 90010254454 |
| 6582353894B588 | TRAVIS | SMITH | OK | 90013785389 |
| 6582399225B241 | JAMES | MADORS | KY | 90010579922 |
| 658249AA27B46B | CHRIS | PRUDE | NC | 90008079002 |
| 65824A9A98B168 | KIMBERLY | SCOTT | UT | 90004080909 |
| 65825525272B27 | BARBORA | PARKER | CO | 90003585252 |
| 6582562A22B893 | PAM | HARPER | ID | 90012736202 |
| 6582636346472B29 | MICHELE | GRIGGS | CO | 33016553464 |
| 6582649A191535 | OLGA | RODRIGUEZ | TX | 90001334901 |
| 6582714235594B | AGUSTIN | IBARRA | CA | 90012911423 |
| 65827462572B27 | ROSI | ZACEVISH | CO | 33048274625 |
| 6582765664B588 | DONNA | JAMESON | OK | 90007336566 |
| 658281A1855973 | MONTY | PAINTER | CA | 90013581018 |
| 6582883A657142 | JOSE | ANDASOL | VA | 90008888306 |
| 65828A21A55973 | ENRIQUE | CASTORENA | CA | 90006670210 |
| 658292A5191522 | RAMONA | CASTRO | TX | 90011752051 |
| 6582947568B137 | ALEXANDER | ARMSTRONG | UT | 90013354756 |
| 6582952625B241 | BETTY | TARRANCE | KY | 68080845262 |
| 6582956764B588 | KATHERI | TOWE | OK | 90013685676 |
| 658297AA97B46B | JUAN | JOVEL | NC | 11075587009 |

| | | | | |
|---|---|---|---|---|
| 65829933772B29 | CARLA | ALVAREZ | CO | 90012289337 |
| 65829A11472B36 | ELIZABETH | BALD | CO | 90012960114 |
| 6582B139251354 | TALAYNA | GLOVER | OH | 66097781392 |
| 6582B187755973 | RAMON | FORES | CA | 90014561877 |
| 6582B59465B531 | ERIKA | BALDERAS GUTIERREZ | NM | 36063305946 |
| 6582B911991522 | CHAPARRO | JOSE | TX | 90007489119 |
| 6583111115416B | JEREMY | SCHRADER | OR | 90006161111 |
| 65831A41791549 | JOSE | CEBALLOS | TX | 75094360417 |
| 65831AA1A7B46B | LYNN | SIBBY | NC | 11053910010 |
| 65831AA514B588 | DEANNA | MONTOYA | OK | 21562360051 |
| 6583222995B531 | ELIANA | MOLINA | NM | 36094302299 |
| 658322A9655973 | RIGOBERTO | MARTINEZ | CA | 90009562096 |
| 6583328135B531 | GERARDO | TORRES-MURILLO | NM | 36055162813 |
| 65833AA514B588 | DEANNA | MONTOYA | OK | 21562360051 |
| 6583497355594B | JUVENAL | GALVAN | CA | 90001569735 |
| 65834A26191549 | TORRES | CORDOVA | TX | 90007930261 |
| 65834A87455973 | LYNETTA | BILYK | CA | 90014530874 |
| 6583594648166B | GLORIA | MASTERSON | MO | 29040889464 |
| 6583679A581644 | AUDREY | HENRY | MO | 90014677905 |
| 658375A478166B | CIERRA | MORRIS | MO | 90014235047 |
| 65837665572B27 | ROSA | HERNANDEZ | CO | 33035526655 |
| 6583781A555969 | CELESTE | DIAZ | CA | 90013888105 |
| 6583819713168B | RAUL | REYES | KS | 90013071971 |
| 65838218A55975 | JOE | GARCIA | CA | 48011022180 |
| 65838798A7B46B | NIA | TIMMONS | NC | 90011577980 |
| 658388A665594B | ISAIAS | SILVERIO | CA | 90009238066 |
| 65839327A91998 | ALMA | CARRINGTON | NC | 90012103270 |
| 65839671A5B241 | LEROYA | JOHNSON | KY | 90008956710 |
| 65839991272B43 | ERIC | CRESVISTON | CO | 90002729912 |
| 6583B24A25416B | GLADYS | GREEN | OR | 90014832402 |
| 6583B352855973 | ERMA | ESTRADA | CA | 90014703528 |
| 6583B386191549 | ESPERANZA | VALDIVIEZO | TX | 75072743861 |
| 6583B733225236 | JULIÁN | RAMÍREZ | NC | 90015047332 |
| 6583B81235B241 | CAMILLE | CRAFT | KY | 90014858123 |
| 6583B84115B235 | KAREN | DUNN | KY | 68040458411 |
| 6583BA5237B13B | TIFFANY | DOWNING | ND | 90014890523 |
| 6583BAA5761961 | VERONICA | BIZUELA | CA | 90014710057 |
| 658411A1663646 | SARABIA | LOPEZ | MO | 90009911016 |
| 6584127874B562 | LILLIAN | WATKINS | OK | 90007992787 |
| 6584165245594B | JONATHAN | FRAUSTO | CA | 90006866524 |
| 65841824A61964 | MARYELLEN | REYES | CA | 90013788240 |
| 65842553A4B27B | MARCO | CARDONA | NE | 90007985530 |
| 65842567472B29 | PAULA | CISNEROS | CO | 90011705674 |
| 65842A93855973 | ERIC | MARTINEZ | CA | 90013960938 |
| 6584332AA55973 | EDNA | HANSEN | CA | 48020523200 |
| 65843642172B29 | JOSE | HERNANDEZ | CO | 33075296421 |
| 6584366A255975 | MARIE | BALES | CA | 90012886602 |
| 65843A63663646 | PIERA | COOPER | MO | 90014640636 |
| 6584455435B235 | LUCKOSONDO | SYLLA | KY | 90014355543 |
| 65844813A4B547 | TIANDRA | YOUNG | OK | 90014168130 |
| 65844832672B27 | LORRETTA | LANSING | CO | 33028008326 |
| 6584532298B168 | MARYANN | LAWRENCE | UT | 90001783229 |
| 65845368772B27 | JOSEPHINE | GALLEGOS | CO | 90006043687 |
| 658453A455416B | RHIANNON | PELROY | OR | 47070513045 |
| 658455A5691998 | RANDI | STALLINGS | NC | 90011525056 |
| 6584575874B588 | PRESILLA | MARTINEZ | OK | 90007377587 |
| 6584581385594B | ERICK | CASIANO | CA | 90009238138 |
| 6584641B372B29 | LUCIA | SELL | CO | 90013804183 |
| 65847A5957B475 | ROSALVA | SILVERIO | NC | 90013730595 |
| 6584828715416B | CHRISTINE | STRINE | OR | 90014632871 |
| 65848434A91549 | JANET | FRANCO | TX | 90013864340 |
| 65848AA9261961 | ROSARIO | OLIVAS | CA | 90014710092 |
| 6584982317
2B49 | ANGELA | CASTANEDA | CO | 33096598231 |
| 6584B55178166B | CASSANDRA | ELDER | MO | 29042765517 |
| 6585176768166B | ANGELA | TOSKA | MO | 29090627676 |
| 65852219A72B27 | LUCIA | ARIAS | CO | 90011512190 |
| 6585228715416B | CHRISTINE | STRINE | OR | 90014632871 |
| 6585294468B168 | MATEI | MAKA | UT | 90013129446 |
| 6585322AA72B27 | ERNESTO | MARIN | CO | 90011512200 |
| 65853365472B36 | PIOTR | WASIAK | CO | 33078993654 |
| 6585339754B588 | MARVEL | HUDSON | OK | 90007133975 |
| 65854A81372B29 | YINTIATZIRI | MONTESINOS | CO | 90012440813 |

| | | | | |
|---|---|---|---|---|
| 6585516A172B36 | IESHIA | MILLER | CO | 90014241601 |
| 6585522498B168 | BRANDY | VIA | UT | 90014212249 |
| 65855A1A361961 | GABRIELA ROBLES | ROMANO | CA | 90014710103 |
| 65856864672B93 | CLAUDIA | PEDROZA-MOCTEZUMA | CO | 90010498646 |
| 65857438A61924 | JUANITA E | QUEVEDO | CA | 90011514380 |
| 65858323372B27 | LUIS | GONZALEZ | CO | 33019383233 |
| 658598A9872B29 | HECTOR | JIMENEZ | CO | 90013858098 |
| 6585B952525236 | SAM | WOLF | NC | 90003089525 |
| 6585BA8745B241 | LATRICE | THOMAS | KY | 90015170874 |
| 6586152755416B | JASON | WELCH | OR | 90008875275 |
| 65861621A3168B | VALERIE | CHENEY | KS | 90004646210 |
| 6586219A972B27 | MICHELLE | MONDRAGON | CO | 90012191909 |
| 6586247975B235 | LATONYA | ANTHONY | KY | 68000114797 |
| 6586269A172B29 | JOSE | RAMIREZ | CO | 90013036901 |
| 65862794A91998 | LINDA | PERRY | NC | 90000637940 |
| 65862852A4B588 | CHRIS | HAMILTON | OK | 90015058520 |
| 65863A17825236 | KIMBERLY | WHITAKER | NC | 90009070178 |
| 65863A1A361961 | GABRIELA ROBLES | ROMANO | CA | 90014710103 |
| 6586418381366B | ARMOND | PURNELL | MO | 90012501833 |
| 65865377A72B29 | SANTIAGO | VIRGEN | CO | 90015313770 |
| 658659A6A8B186 | JAMES | WATERBURY | UT | 31015269060 |
| 6586699595B241 | AMANDA | HERNANDEZ | KY | 68022569959 |
| 6586739735594B | JOSE | DE LEON | CA | 90011843973 |
| 6586785A191923 | ANTONIO | BENITEZ | NC | 90010998501 |
| 6586837827B46B | NOE | ACOSTA | NC | 90015133782 |
| 6586879728166B | LUIS | RIVERA | MO | 90004237972 |
| 65868A5A491549 | MARTHA | HERNANDEZ | TX | 75010020504 |
| 6586919A91998 | RONNIE | MARSHALL | NC | 90013271960 |
| 6586983267B46B | REBECCA | ALEXANDER | NC | 90015318326 |
| 6586991694B588 | RAECHEL | TAHDOOAHNIPPAH | OK | 90007549169 |
| 658699A7961961 | CHRIS | JENNEN | CA | 90014169079 |
| 6586B13A43168B | JAMIE | GOODWIN | KS | 22062131304 |
| 6586B671955975 | BLANCA | ANDRADE | CA | 90013946719 |
| 6586B793291522 | MARY | GONZALES | TX | 90010357932 |
| 6586B81675B921 | GABINO | GOMEZ | WA | 90015528167 |
| 6586B899761961 | GARY HUGH | CURTIZ | CA | 90014168997 |
| 6587115465B235 | RAQUEL | LOCKETT | KY | 90005821546 |
| 6587143233B35B | STACY | SWANSON | CO | 90013074323 |
| 65872364672B27 | JOSIE | ACOSTA | CO | 90013573646 |
| 6587295A291549 | ELIABETH | GIRARD | TX | 75042809502 |
| 6587334914B588 | RUDY | BARRIOS | OK | 21525013491 |
| 6587379935B55B | WALTER | MEANS | NM | 90007667993 |
| 65873A93591998 | MEHARE | TETSBEHA | NC | 90004220935 |
| 65874A26791522 | LEONEL | DE LA CRUZ | TX | 90011000267 |
| 6587519AA25236 | BRITTANY | CROOKS | NC | 90014601900 |
| 65875675A4B27B | TERE | LEA | NE | 90003496750 |
| 65875A5885416B | TAMMY | MUNOZ | OR | 90002990588 |
| 6587647865B235 | JOHN | KENNELL | KY | 90010214786 |
| 65876523272B36 | KERRY | LUDWIG | CO | 90004105232 |
| 6587655A681644 | MARCELLA | GOLDSMITH | MO | 29062915506 |
| 65876943972B27 | JUDITH | LOPEZ | CO | 90010919439 |
| 6587738865416B | COREY | DAVIDSON | OR | 90014643886 |
| 6587743285B235 | TARISHA | CALVIN | KY | 68051884328 |
| 658775A863168B | SHAUN | MCDOWELL | KS | 90013265086 |
| 65877897772B27 | LINDA | BAILEY | CO | 90008158977 |
| 65877A74872B29 | JOSEPH | CARRASCO | CO | 90014600748 |
| 6587861764B27B | LISA | BILLMAN | NE | 27043016176 |
| 6587B18984B268 | KATHERIN | WALKER | NE | 90004721898 |
| 6587B895A55977 | JUVENAL | ZARAGOZA | CA | 90014348950 |
| 6587BA3594B27B | TIFFANY | COPPAGE | NE | 27098470359 |
| 6588151828166B | YONTIUS | JOHNNEY | MO | 90005635182 |
| 6588179255594B | PENNY | LAMB | CA | 48052247925 |
| 6588212357B653 | TAKEISHA | CARRUTH | GA | 90010821235 |
| 658829A9941257 | LORA | HODDER | PA | 90008439099 |
| 658836A8855973 | HORACIO | VELASCO | CA | 48035466088 |
| 6588484275B235 | DONNA | BELL | KY | 68009908427 |
| 65884A26791522 | LEONEL | DE LA CRUZ | TX | 90011000267 |
| 65884A39261936 | JOHN | FASON | CA | 90008780392 |
| 6588556585416B | TERRY | MARMON | OR | 90010395658 |
| 6588583825594B | VATALINA | PEREZ | CA | 90011038382 |
| 6588588375416B | TERRY | MARMON | OR | 90013448837 |
| 6585919872B29 | NICOLE | GOMEZ | CO | 33062969198 |

| | | | | |
|---|---|---|---|---|
| 65886266972B29 | LISA | VANDERHEIDEN | CO | 90009232669 |
| 65886A7354B588 | IVETTE | BORGOS | OK | 21575720735 |
| 6588738A161961 | NUIANZA | MUNFORA | CA | 90007723801 |
| 6588776185416B | ROBERT III | HOWELL | OR | 90004337618 |
| 65887782627B29 | LIZBETH | GUTIERREZ | CO | 33044427826 |
| 65887A7193619B | DEAN | BOGGAN | TX | 90014060719 |
| 658881A5861964 | BEATRIZ | BOBODILLA | CA | 46017051058 |
| 6588938A191522 | DANIEL | HERNANDEZ | TX | 75088093801 |
| 65889A4217B46B | MILDRED | LOPEZ | NC | 90012160421 |
| 6588B413955975 | NATALIE | ROBLES | CA | 90007844139 |
| 6588B885921928 | PAYGO | IVR ACTIVATION | IN | 90012258859 |
| 6588BA14184392 | SHALMAN | HOLMES | SC | 19017780141 |
| 65893385A72B36 | EDWARD | SCOTT | CO | 33034803850 |
| 6589378362B89B | HAILEY | WILSON | ID | 90014897836 |
| 6589386553168B | ROSA | DOZAL | KS | 22092478655 |
| 65893A52A51354 | RICHRD | INGLE | OH | 66012150520 |
| 6589488615416B | AMELIA | ROMERO | OR | 90014628861 |
| 65894A95855975 | ANTHONY | SOTO | CA | 48046040958 |
| 65895487972B27 | ANNA | ZHURAVLEV | CO | 33092524879 |
| 6589552165416B | ARIANA | TOWNSEND | OR | 90014645216 |
| 65895696A61961 | JOSE ALBERTO | PEREZ ROJAS | CA | 90010956960 |
| 65895745A51354 | COURTNEY | JONES | OH | 90007517450 |
| 6589616274B588 | PATRICIA | CRANFIELD | OK | 90014231627 |
| 65896A56391265 | MICHAEL | MASON | GA | 90002830563 |
| 65897393972B27 | LUKE | H | CO | 90012493939 |
| 65897544372B29 | LIONEL | MEREDITH | CO | 33082295443 |
| 658976A764B588 | JACOB | JACKSON | OK | 90010956076 |
| 658976A8172B43 | DARYL | BOOKER | CO | 90007526081 |
| 6589834A15B241 | CHRIS | FILIGGI | KY | 68053133401 |
| 6589837A44B588 | BERTHA | PELAYO | OK | 90001523704 |
| 6589568A8B168 | WHITNEY SAGE | CAVALLI | UT | 90014315680 |
| 6589927A391552 | ANGEL | LUJAN | TX | 75018192703 |
| 6589935A95B235 | NELSON | TOMAS | KY | 90014513509 |
| 658993A8891549 | GERARDO | MUNOZ | TX | 90014903088 |
| 6589978A261964 | TERESA | HERNANDEZ | CA | 46043837802 |
| 658997A1291522 | LETICIA | CASAREZ | TX | 90001267012 |
| 658998A1381644 | CORNELIUS | CAREY | MO | 90011698013 |
| 658998A9A5416B | MATT | HINKLE | OR | 90014728090 |
| 6589B1A925594B | JOANNA | AVALOS | CA | 90005301092 |
| 6589BA43425236 | RAYMOND | BEARD | NC | 90010660434 |
| 6589BA73572B27 | JESUS | JOHNSON | CO | 90005710735 |
| 658B131A472B43 | ARTURO | SALAS | CO | 33030273104 |
| 658B141323168B | KEVIN | GOURLEY | KS | 90010374132 |
| 658B19AA891549 | ABRIL | GARCIA | TX | 90002409008 |
| 658B2146191549 | LUIS JR | MARTINEZ | TX | 90003471461 |
| 658B2724A31422 | RON | ANDERSON | MO | 90001137240 |
| 658B2767591522 | TORRES | LOPEZ | TX | 75034727675 |
| 658B285685594B | ANAKAREN | DUARTE | CA | 90012198568 |
| 658B357715B241 | BETH | CROMER | KY | 90011065771 |
| 658B3967472B36 | LAURA | RAMIREZ | CO | 90015129674 |
| 658B3A96172B36 | CESAR | ORTIZ | CO | 33041860961 |
| 658B3A9884B588 | CLIFFTON | ALLEN | OK | 21514880988 |
| 658B444AA55975 | ELENA | DIAZ | CA | 90044494400 |
| 658B45A4561964 | JASMINE | LEYVA | CA | 90010845045 |
| 658B4613261964 | MAYRA | LOPEZ | CA | 90012486132 |
| 658B485155134B | EMANNEL | COSTON | OH | 66040638515 |
| 658B4A62991522 | ANDY | CABALLERO | TX | 90006100629 |
| 658B5435825236 | URI | OROZCO | NC | 90014154358 |
| 658B6721281644 | ALISHA | MILLER | MO | 90014677212 |
| 658B6989663640 | DUNYA | BRYANT | MO | 90015379896 |
| 658B69A4561964 | CARLA | PARRA | CA | 90014769045 |
| 658B729537B46B | KRSTON | SLOAN | NC | 90002652953 |
| 658B7689251354 | MARISSA | HABLUTZEL | OH | 90014906892 |
| 658B7866461961 | CARLOS | RODRIGUEZ | CA | 90009838664 |
| 658B82A5172B43 | KATHLEEN | ARMENTA | CO | 33009042051 |
| 658B832685B235 | JASMINE | MURPHY | KY | 90014873268 |
| 658B8614751354 | ERNESTINE | CALDWELL | OH | 90013836147 |
| 658B883A672B27 | ALISHA | GARRETT | CO | 90014288306 |
| 658B935645B921 | JASON | MCGREGOR | WA | 90015473564 |
| 658B9545A91522 | FELIX | ZIUSU | TX | 90003155450 |
| 658BB993272B27 | TRAVIS | VALENTINE | CO | 90011249932 |
| 6591133418B168 | MARIA | VAZQUEZ | UT | 90012083341 |

| | | | | |
|---|---|---|---|---|
| 6591312687B365 | CHARLIE | FORBES | VA | 90001461268 |
| 6591388178166B | KAMMIE | SALINAS | MO | 90010688817 |
| 659138A275B235 | JEFFERY | FLANIGAN | KY | 90012298027 |
| 6591617AA4B588 | CHARLES | BERTRAND | OK | 90014081700 |
| 65918571472B27 | WILL | BELL | CO | 90004885714 |
| 65918753972B29 | NATALIE | MARTINEZ | CO | 90005467539 |
| 65919187272B36 | STACI | JACOBS | CO | 90011221872 |
| 6591935A95B235 | NELSON | TOMAS | KY | 90014513509 |
| 659193A2261961 | SARA | ESPERANZA | CA | 90013843022 |
| 6591941A891522 | RHEA | HORNBACK | TX | 90012804108 |
| 65919A7449182B | MARIA | LUEVANO | OK | 90013750744 |
| 6591B296463622 | SHERRY | SPARKS | MO | 90012072964 |
| 6592114A155973 | ISRAEL | GOMEZ | CA | 90010921401 |
| 65921999A5594B | MARISOL | SALDANA | CA | 90011859990 |
| 65922864A5B235 | JHERELL | WHITE | KY | 90015148640 |
| 6592291755B241 | RACHEL | SEGNOU | KY | 90003709175 |
| 65922A36991549 | CLAUDIA | DILL | TX | 75038690369 |
| 659233A7A4B27B | JEFF | COLLINS | NE | 90014293070 |
| 65924A56855975 | NOEMI | VILLAPUDUA | CA | 90013950568 |
| 65925167972B43 | KARINA | PLATA | CO | 90007761679 |
| 6592525A58B168 | JAMES | CARTER | UT | 90009492505 |
| 65925424A54124 | KELI | UPSHAW | OR | 90012294240 |
| 65925A61363646 | MICHAEL | ENKE | MO | 90015430613 |
| 6592623755594B | HUGO | RUELAS | CA | 90012982375 |
| 6592691754B588 | WILLMA | DUPREE | OK | 90007769175 |
| 65926A83161974 | SIXTO | SANCHEZ | CA | 90010690831 |
| 6592713664B588 | ESTEFANA | LOPEZ | OK | 90008371366 |
| 6592743A787B31 | MARTHA | MANCILLA | AR | 28037424307 |
| 65927569A57131 | CHRISTIAN | AMAYA | VA | 90014015690 |
| 6592774A572B36 | ROBIN | HITTIE | CO | 90012487405 |
| 6592781195B235 | ROSIE | ASHFORD | KY | 90010458119 |
| 6592793912B922 | MARIELA | LOPEZ | CA | 90012139391 |
| 659285A655B235 | KATI | JONES | KY | 68062415065 |
| 65928A71755975 | FLORENCIO | JERONIMO | CA | 90013950717 |
| 6592923415594B | BEN | MAROLEJO | CA | 90011292341 |
| 65929546A97B57 | JESSICA | CERVANTES | CO | 90008365460 |
| 6592B837772B29 | KENNETH | MEFFORD | CO | 33091258377 |
| 6592B846263646 | FOREST | HENRY | MO | 90014668462 |
| 6593146187B29 | MIBOBE | BOMBOMI | CO | 33001214618 |
| 6593176AA61964 | BAYLEE | WOODARD | CA | 90002797600 |
| 65931A3435416B | JESSICA | WILSON | OR | 90011260343 |
| 6593225235B241 | ROBERT | LOONEY | KY | 90013932523 |
| 6593238148B168 | KATRINA | REYNOSO | UT | 31094753814 |
| 659328A245B235 | TYSHAWN | CRAIG | KY | 90014648024 |
| 65933A51225236 | ALQUAN | EVANS | NC | 90015040512 |
| 6593431443168B | SHANNON | SIMONIN | KS | 90008903144 |
| 6593441538B168 | TREVER | KNOWLDEN | UT | 90009224153 |
| 65934895A55977 | JUVENAL | ZARAGOZA | CA | 90014348950 |
| 6593492685B531 | JUAN | MARRERO | NM | 90000569268 |
| 65934A88133698 | LISHA | THOMPSON | NC | 12056220881 |
| 6593514A97B761 | CINDY | SCHILLING | CA | 90015261409 |
| 6593577564B588 | CATINA | BRAY | OK | 90012017756 |
| 6593585872B27 | JILL | REMIGIO | CO | 90004118585 |
| 6593588415B235 | RENE | VOLTZ | KY | 90010128841 |
| 65935A26361961 | CHARLES | REED | CA | 90012640263 |
| 6593613A68B168 | CHRIS | BAIRD | UT | 31040581306 |
| 6593641AA91998 | MONICA | HERNANDEZ | NC | 90006654100 |
| 65936A58977338 | DARLA | MCGEE | IL | 90000280589 |
| 659376A7881644 | ROCKISHA N | STUART | MO | 29008236078 |
| 6593B181991522 | DAMARIS | TOVAR | TX | 75021391819 |
| 6593B664772B29 | DEBORAH | KING | CO | 33098696647 |
| 6593BA76455975 | JESUS | COVIAN | CA | 90005780764 |
| 6594142664B588 | BRITTNEY | GRIFFIN | OK | 90014074266 |
| 659418A4955973 | ERIC | BALTAZAR | CA | 90004458049 |
| 65941A2435B235 | JULIE | MINK | KY | 90014750243 |
| 6594151772B27 | GONZALO | ESCARENA-DURAN | CO | 33092070517 |
| 6594214235416B | FRANCIS | LOCKHART | OR | 90011261423 |
| 6594373585B241 | JOSEPH | MCQUILLAN | KY | 90014867358 |
| 65943A94A4B27B | RODOLFO | AVILA | NE | 90009310940 |
| 659441A8A55973 | SALVADOR | BUSTOS | CA | 90006771080 |
| 6594476215B235 | TIFFFANY | GRIMES | KY | 68091027621 |
| 6594525124B588 | DEE | MULLENS | OK | 90013452512 |

| | | | | |
|---|---|---|---|---|
| 6594632635B235 | H AND K | ENTERPRICES | KY | 90004743263 |
| 6594654558B168 | CAMPBELL | DALE | UT | 90012935455 |
| 65946756A81644 | GERRY | OVERCASH | MO | 90014697560 |
| 6594797118B168 | ASHLEY | BUMPERS | UT | 90011659711 |
| 6594928925B531 | DENNIS | RIVERA | NM | 90012332892 |
| 65949432A7B46B | SHIQUITA | MOORE | NC | 11072204320 |
| 6594947A491522 | MARIA | CASILLAS | TX | 90011754704 |
| 65949737172B29 | CHRISTIAN | AHEARN | CO | 33068647371 |
| 659498A1354124 | LUCIO | MARTINEZ VASQUEZ | OR | 90007198013 |
| 65949A1635594B | ROSELINE | FLORIS | CA | 90007020163 |
| 65949A74951354 | WILLIAM | BATAN | OH | 90006330749 |
| 659526A594B588 | ROBERT | WILLIAMS | OK | 21586476059 |
| 65952A3685594B | MARIA | ROCHA | CA | 90010680368 |
| 65953A32487B31 | KIMBERLY | PUGH | AR | 28010690324 |
| 659541A1761961 | SONIA | AHUMADA | CA | 90007371017 |
| 65954333372B29 | BENJAMIN | RICE | CO | 33074483333 |
| 6595527578B168 | COLBY | KAP | UT | 90007732757 |
| 659559A9772B43 | FAYE | COX | MO | 90000709097 |
| 659562A5951354 | AISHA | JOHNSON | OH | 66063062059 |
| 6595788Aa63646 | SHAWN | ABBASS | MO | 90014688800 |
| 6595825575594B | JOVITA | IZAZAGA | CA | 90007022557 |
| 6595986A34B27B | SALAT | MUSA | NE | 90014858603 |
| 659598A8261964 | JAMIE | WOOD | CA | 90010438082 |
| 6595B8A5754124 | ESTELA | BEVANS | OR | 90007198057 |
| 659616A3672B27 | WILSON | BRENDA | CO | 90011106036 |
| 6596212225B237 | MILTON | MADDOX | KY | 68094861222 |
| 65962423772B43 | ANDREW | FEARHEILEG | CO | 90010624237 |
| 6596242585B235 | JAMES | JOHNSON | KY | 68047854258 |
| 6596334417B46B | SATONA | WALLACE | NC | 90014343441 |
| 65963547772B29 | YENNY | QUIJADA | CO | 33018215477 |
| 65964174172B27 | DOROTHEA | SCARSELLA | CO | 33035721741 |
| 65964557A91923 | ADRIAN | LINDSAY | NC | 90003505570 |
| 6596456225B241 | TAMMY | BLANFORD | KY | 90014715622 |
| 6596514465B235 | BILLIE | SCHWEITZER | KY | 68038411446 |
| 65965893A63646 | JOSHUA | POSTL | MO | 90007198930 |
| 6596645815B235 | MELISSA | BEATTY | KY | 68014554581 |
| 65966547272B43 | ALBA | CALDERON | CO | 90012285472 |
| 6596679495B241 | JOSEPH | SPAULDING | KY | 90013837949 |
| 6596772457 2B27 | GARY | GORDON | CO | 90015167245 |
| 6596797744B268 | SHARON | VALEZ | NE | 90003369774 |
| 6596813AA8166B | BILL | PAYNE | MO | 29072381300 |
| 659684A7791549 | MALUISA | CISNEROS | TX | 75081214077 |
| 6596889817 2B36 | CANDY | REYNOLDS | CO | 33067238981 |
| 6596893215B531 | GABRIELA | PUEBLA MONTES | NM | 36054179321 |
| 6596914872B43 | SAVINA | HERRERA | CO | 90012031488 |
| 65969354A55973 | HILDA | VILLA | CA | 90011753540 |
| 6596943925B235 | DANA | GUZMAN | KY | 68081314392 |
| 65969A92881644 | DAVID | LANG | MO | 90015220928 |
| 6596B6597 7B329 | JOSE | ZELAYA | VA | 81043076599 |
| 6596BA5A184392 | SHELIA | LAVAL | SC | 19040030501 |
| 6596BA6A772B43 | BEAU | PIPE | CO | 90014360607 |
| 6597199A863646 | WANDA | GAITHER | MO | 90015419908 |
| 6597272915B235 | ROSHONDRA | MCNEAL | KY | 90014897291 |
| 6597284A97B46B | CHRISTY | HILL | NC | 90007428409 |
| 6597295617 2B27 | ERIK | ARELLANO | CO | 90004809561 |
| 65972A7174B27B | AVERY | HOPKINS | NE | 90013370717 |
| 6597376934B588 | SHANNON | WARLEDO | OK | 21511017693 |
| 6597454538166B | PAMELA | NICKERSON | MO | 29036855453 |
| 6597575917 2B29 | ANDREW J | EASTMAN | CO | 90004037591 |
| 6597575AA72B27 | EVA | RUBY | CO | 90013687500 |
| 6597593484B27B | BERNADETTE | WALKER | IA | 90011149348 |
| 6597649972 2B29 | RAQUEL | GUEVARA | CO | 90009114992 |
| 659772AA351354 | FERMIN | RAMIREZ | OH | 90007592003 |
| 6597764A272B27 | LAUREN | LEYBA | CO | 90008596402 |
| 6597883772B43 | MARIA | VALLES | CO | 90013798837 |
| 65977A7A133698 | LAURA | OGLE | NC | 90006090701 |
| 659793A6755975 | PATRICIA | ANDRADE | CA | 48072673067 |
| 6597961A855973 | COSME | PIZANO | CA | 48068006108 |
| 65979A1455B127 | LARRY | LACAUSE | AR | 90009090145 |
| 6597B888191549 | REBECA | CALDERON | TX | 90010728881 |
| 6597B895555973 | MARIA | BELLE | CA | 90014908955 |
| 6597B94398166B | JOHNNY | BOWMAN | MO | 29014399439 |

| 6597B98454B588 | MICHELLE | MOUTON | OK | 90011429845 |
|---|---|---|---|---|
| 6598111AA5416B | WANDA | TRYON | OR | 47049141100 |
| 6598181843B394 | FELIPE | MARTINEZ | CO | 90001788184 |
| 6598349118B168 | EARNESTINE | STEWARD | UT | 31078504911 |
| 6598383625B235 | KAYLA | MOORE | KY | 90013228362 |
| 6598411415594B | ALONZO | NINO | CA | 48005881141 |
| 6598437554B268 | ALTHEA | LANE | NE | 90002533755 |
| 6598481958B168 | JASON | BRICE | UT | 90013698195 |
| 659849A4A8B168 | TRACY | ROGERS | UT | 90013789040 |
| 6598574175416B | THOMAS | CELENTANO | OR | 90004957417 |
| 6598577965B921 | SCOTT | BYRNES | WA | 90015497796 |
| 65985A1A261964 | JESUS | ALCANTAR | CA | 46084740102 |
| 65985A8A355975 | EDITH | CENTENO | CA | 90014900803 |
| 6598688967B495 | ALICIA | NAVARRO | NC | 90006528896 |
| 65987814A72B36 | MIGUEL | VIOLANTE | CO | 33020248140 |
| 6598855A391549 | ISREAL | HERNANDEZ | TX | 90005065503 |
| 65989199A72B43 | ANGELICA | CARILLO | CO | 90010381990 |
| 6598924157228B27 | EDGAR | GARCIA CORTEZ | CO | 90001522415 |
| 6598944688166B | MYNOR | AGUILAR | MO | 29066404468 |
| 6598B248A8166B | CHARLENE | MATTHEW | MO | 90007682480 |
| 6598B271491998 | KAREEMA | ISMAEL | NC | 90007272714 |
| 6598B358155977 | SHELLY | CLINTON | CA | 90013983581 |
| 6598B58865B235 | BRENDA | GRAVTTE | KY | 68033985886 |
| 6598B59A272B43 | MICHAEL | PENA | CO | 90013295902 |
| 6598BA6944B27B | AUDRAINA | PEAK | NE | 90012710694 |
| 6599124217 2B43 | MANUEL | GONZALEZ | CO | 33006202421 |
| 65991337372B27 | MARCELO | MARTINEZ | CO | 90013093373 |
| 659915129 8166B | AMY | MILLS | KS | 29012345129 |
| 659922A6863646 | CRYSTAL | FRENCH | MO | 90010332068 |
| 6599327A271976 | REYANN | TAFOYA | CO | 90010102702 |
| 6599372358166B | CHRISTOPHER | JONES | MO | 90013917235 |
| 6599385A37B46B | CHALIKA | MARSHALL | NC | 90000808503 |
| 65993A68991522 | LIZ | RODRIGUEZ | TX | 75031630689 |
| 6599436624B27B | JONATHAN | DOMINGUEZ | NE | 90013553662 |
| 65994399772B43 | BONITA | SHIPP | CO | 33044903997 |
| 659949A3672B27 | DANIEL | RODRIGUEZ | CO | 90000219036 |
| 6599522824B588 | TALAYA | MOSLEY | OK | 90004992282 |
| 6599526928166B | ADRIAN | EGUADE | MO | 90002402692 |
| 6599661477 2B36 | ERICKA | RAYMUNDO | CO | 90013966147 |
| 65997169472B27 | DARIANA | ROSADO | CO | 90014701694 |
| 65999113A91549 | VIVIAN | MEZA | TX | 90013031130 |
| 6599926824B588 | TINA | LOPEZ | OK | 90002442682 |
| 6599926977 2B27 | DIANA | GREEN | CO | 90012502697 |
| 6599B259572B43 | NICK | GOTTSCHALSK | CO | 90014052595 |
| 6599B548881644 | KARLA | SMITH | MO | 90010215488 |
| 6599B656191943 | BELAN | BAUTISTA | NC | 90013756561 |
| 6599B684325236 | JESSEIA | JACKSON | NC | 90014786843 |
| 6599B77A161964 | CHINA | RODRIGUEZ | CA | 90010037701 |
| 6599BA6714B268 | KEVIN | LIMPACH | NE | 90003370671 |
| 659B118444B27B | NORA | LEMUS | NE | 90014601844 |
| 659B135132B231 | JUAN | HERNANDEZ | DC | 81030463513 |
| 659B1388155973 | ELISABETH | MORENO | CA | 90011753881 |
| 659B1A1964B22B | LISA | MILLS | NE | 27064070196 |
| 659B1A99655973 | BRIANNA | CASTILLO | CA | 90015520996 |
| 659B2117591998 | IRENE | GONAZALEZ RODRIGUEZ | NC | 90013881175 |
| 659B2191725236 | MAX | PIEDRA | NC | 90012741917 |
| 659B241AA72B29 | ROY | DOBSON | CO | 90014174100 |
| 659B2432751354 | ALLANA | ROBINSON | OH | 90012884327 |
| 659B268434B27B | NICOLE | CARR | NE | 90013466843 |
| 659B3494755975 | ABELARDO | ROSALES | CA | 90013424947 |
| 659B3751425236 | EFRAIN | DIAZ GOMEZ | NC | 90015547514 |
| 659B4423291522 | MAITE | RAMOS | TX | 90017754232 |
| 659B491A391549 | MAGDALENA | DE LA CRUZ | TX | 90011329103 |
| 659B51AA672B36 | JOSE | FERREIRA | CO | 90010571006 |
| 659B575AA8B179 | RODRICK | HATT | UT | 31003937500 |
| 659B6633161964 | ALONZA | RANDALL | CA | 90014156331 |
| 659B6658572B43 | LUIS | MORALES | CO | 33039596585 |
| 659B714675416B | LARRY | P DEAN | OR | 90002491467 |
| 659B735168B168 | WILLIAM | HOLTHAUS | UT | 90011883516 |
| 659B735A35B531 | BARBARA | VALENCIA | NM | 90009913503 |
| 659B7418161961 | LINDA | GONZALEZ | CA | 46091774181 |
| 659B8219555975 | MARIA | ALVARDO ZENDEJAS | CA | 90014292195 |

| | | | | |
|---|---|---|---|---|
| 659B8922455973 | FLORINDA | RAMIREZ | CA | 48065109224 |
| 659B9138381644 | ANTHONY | FIELDS | KS | 90014681383 |
| 659BB327725236 | ANDRELLA | BAINES | NC | 90013673277 |
| 659BB395391549 | S | DIANA | TX | 75046023953 |
| 659BB745872B29 | GUADALUPE | AVILA GARCIA | CO | 33095187458 |
| 65B11114563646 | LATANYA | WINBUSH | MO | 90000721145 |
| 65B11145A91549 | ISABEL | RIVAS | TX | 90012941450 |
| 65B1119A972B29 | JESSE | LAIR | CO | 90008041909 |
| 65B11499191998 | JOEY | WIGGINS | NC | 90014804991 |
| 65B11584355977 | DARLENE | VAGA | CA | 49039705843 |
| 65B11621325236 | TONY | SMITH | NC | 90013146213 |
| 65B11753386593 | OMAR | ORTEGA | TN | 90002427533 |
| 65B1184134B588 | AIDE | VAZQUEZ | OK | 90006418413 |
| 65B1197815B531 | GERARDO | BALANDRAN-SANCHEZ | NM | 36056829781 |
| 65B12173A5B531 | PAULINE | MARTINEZ | NM | 36011141730 |
| 65B1218588B168 | MICHAEL | HOWELL | UT | 31087211858 |
| 65B1239213168B | PEGGY | TURNER | KS | 90002173921 |
| 65B12596561936 | SANDRA CECILIA | DIAZ | CA | 90006525965 |
| 65B12886861964 | MARIANA | DE QUINTANA | CA | 46017588868 |
| 65B1299465594B | VALERIE | ESCOBAR | CA | 90005599946 |
| 65B12A4394B27B | KAMELA | MOFFITT | IA | 90013070439 |
| 65B12A8984B268 | ASHLEY | STARKS | NE | 27047630898 |
| 65B1314A991522 | VALERIA | CHAVIRA | TX | 90007871409 |
| 65B1374A851352 | ALINA | RAMOS | OH | 90003707408 |
| 65B13844855977 | GLORIA | LOPEZ | CA | 90015288448 |
| 65B13882384392 | ROMERA | SEABROOK | SC | 90014788823 |
| 65B14693925236 | YURIDIA | CAZUELA | NC | 90012096939 |
| 65B14A7295416B | DAVE | MARTIN | OR | 47084530729 |
| 65B1511886B964 | JEANETTE | RAMOS | CA | 46009131188 |
| 65B15311163648 | RODNEY | VARDIMAN | MO | 90003113311 |
| 65B15532272B43 | LIETY | WU | CO | 33083605322 |
| 65B15594191522 | MARIPAZ | CALDERON | TX | 75024385941 |
| 65B15A76A91549 | GABRIEL | LOPEZ | TX | 90004890760 |
| 65B1654313168B | MARICELA | RAMIREZ | KS | 22041645431 |
| 65B1677A34B27B | JUANA | HUIZAR | NE | 27081037703 |
| 65B1678425416B | HECTOR | MORENO | OR | 90005177842 |
| 65B16944A5B235 | MARIO | SMITH | KY | 68099369440 |
| 65B17115991522 | ADRIANA | RODRIGUEZ | TX | 90014721159 |
| 65B1717A591549 | OSCAR | HUGO | TX | 90001951705 |
| 65B1787AA84392 | TERRELL | SMALLS | SC | 90014788700 |
| 65B1837A65416B | MARY | DAVENPORT | OR | 90002393706 |
| 65B1857A44B581 | MARY | ANDERSON | OK | 90007935704 |
| 65B18732972B29 | JULIA | BURTNESS | CO | 90002047329 |
| 65B1923A25B235 | SUE | BIONE-GREVIOUS | KY | 68066392302 |
| 65B1B116791998 | JACQUELINE | ANDERSON | NC | 90000991167 |
| 65B1B416491549 | PERLA | ZUNIGA | NM | 75017554164 |
| 65B1B53268B168 | HELEN | GARRETT | UT | 90011285326 |
| 65B1B5A5981644 | TICKEMS | JONES | MO | 90009745059 |
| 65B2111835B235 | JAMES | DUVALL | KY | 90013281183 |
| 65B2117A591998 | TACOSHA | MCSARLAND | NC | 90006361705 |
| 65B21735655973 | ROSA | MARROQUIN | CA | 90004327356 |
| 65B21916561961 | ANDREW | CATALETA | CA | 90008689165 |
| 65B22364154124 | LINDA | RAMIREZ | OR | 47070243641 |
| 65B22533972B27 | ANTHONY | HELM | CO | 90013005339 |
| 65B22A35451354 | ALEX | TURNER | OH | 90012550354 |
| 65B23318191549 | LODOZA | VERONICA | TX | 90001603181 |
| 65B2487AA84392 | TERRELL | SMALLS | SC | 90014788700 |
| 65B2522624B588 | SHERRY | SYLVAIN | OK | 90014112262 |
| 65B25485572B27 | EILEEN | NAPUTI | CO | 90010524855 |
| 65B25486A72B29 | CATHERINE | ANDERSON | CO | 33006284860 |
| 65B2577348166B | CYRISTAL | CUMMINGS | MO | 90008737734 |
| 65B26254663646 | ELINOR | NEWTON | MO | 90005722546 |
| 65B26A75955977 | DAVID | DELBOSQUE | CA | 90002870759 |
| 65B2741293168B | MIKAEL | MONTES | KS | 90015174129 |
| 65B27894172B29 | JESUS | GONZALEZ-DOMINGUEZ | CO | 33070668941 |
| 65B27923984392 | RENE | REYNOLDS | SC | 90014789239 |
| 65B2827254B27B | JULIE | BUTTERBAUG | NE | 90004132725 |
| 65B28568272B43 | NOCOLE | CORTEZ | CO | 33017905682 |
| 65B2863718B168 | MARNIE | SLADE | UT | 31026916371 |
| 65B288AA85416B | MICHELLE | LEMON | OR | 90006388008 |
| 65B2933A68B168 | JOHN | GARVIN | UT | 31022153306 |
| 65B2953615416B | KATHERYN | FOSTER | OR | 90010115361 |

| | | | | |
|---|---|---|---|---|
| 65B29652791549 | FUENTES | VALERIE | TX | 90008746527 |
| 65B29979385957 | ANGEL | AGUIRRE | KY | 90006509793 |
| 65B2B245341248 | MICHAEL | DELLERT | PA | 51078922453 |
| 65B2B445272B29 | CLAUDIA | REYES RUIZ | CO | 90004874452 |
| 65B2B823A5B235 | ANTIOJO | CAMACHO | KY | 90012928230 |
| 65B2B99528B168 | SCOTT | BRIDWELL | UT | 90012429952 |
| 65B3132385B531 | MARTHA | SANTOS | NM | 90010593238 |
| 65B3195664B268 | KAREN | CULLIVER | NE | 27005979566 |
| 65B32169254124 | AARON | CADAN | OR | 90010691692 |
| 65B3242868B354 | JOHNNY | KELLY | SC | 90015444286 |
| 65B32459561961 | NIKOLA D. | VUJAS | CA | 46038384595 |
| 65B3263318B169 | RICK | JOHNS | UT | 90012626331 |
| 65B32665471976 | MICHAEL | WILLIAMS | CO | 90005676654 |
| 65B3278148166B | DUNCAN | MCQUEEN | MO | 90004177814 |
| 65B32782355977 | ADRIANA | AVINA | CA | 90013167823 |
| 65B32A3A755977 | KATHRINE | VELASQUEZ | CA | 90011380307 |
| 65B33985355975 | HUGO | ROMAN | CA | 90015109853 |
| 65B33A14655977 | JOSE | LARA | CA | 90009840146 |
| 65B34281A61964 | ALEXANDER | VILLAMIL | CA | 46006522810 |
| 65B34931A84392 | JOSHUA | STAYTE | SC | 90014789310 |
| 65B34AAA571976 | ADRIANNA | SIGALA | CO | 90006820005 |
| 65B355A7155977 | CHAPAO | XIONG | CA | 90012005071 |
| 65B35668971976 | DESIREE | SEYBOLB | CO | 90009386689 |
| 65B35A5245594B | JUAN | TREVINO | CA | 90007460524 |
| 65B3614A291549 | LUIS | BARRIOS | TX | 75041951402 |
| 65B36245441226 | BHAWANI | BARKER | PA | 90015212454 |
| 65B364A3872B43 | WAYNE | CASE | CO | 90013014038 |
| 65B36527391522 | ADRIAN | MIZCLES | TX | 75010395273 |
| 65B36788425236 | FRANTRESA | STATON | NC | 90000767884 |
| 65B368A248B168 | KRISHA | FAVILA | UT | 90014758024 |
| 65B37133291549 | MATTHEW | CHEWNING | TX | 75017711332 |
| 65B3748A45594B | ELISEO | VALENCIA PEREZ | CA | 90009104804 |
| 65B38274187B31 | RHONDA | AUSTIN | AR | 28063552741 |
| 65B38362151354 | CHRISTOPHER | CAPPA | OH | 90014853621 |
| 65B38493A72B43 | MICHELLE | WAHLSTROM | CO | 33094724930 |
| 65B3853115416B | BRUCE | IVIE | OR | 90013675311 |
| 65B38573361964 | DONNY | ANGELES | CA | 90011945733 |
| 65B38725872B27 | ALMA | ROMERO | CO | 90007467258 |
| 65B3932288B168 | CLAUDIA | WHITING | UT | 90002663228 |
| 65B39475197122 | BARBARA | MC GUIRE | OR | 44596104751 |
| 65B3B531461964 | IRIS | LOAIZA | CA | 90007715314 |
| 65B3B53A272B29 | NORMA | GUERRA | CO | 33095305302 |
| 65B3B58285594B | ELI | ALVARADO | CA | 90007485828 |
| 65B3B694355973 | AURELIO | GONZALEZ | CA | 48052756943 |
| 65B3B8A8A55975 | OMAR | CRUZ | CA | 90012178080 |
| 65B41771651374 | SUNSHINE | PUTTEET | OH | 90012807716 |
| 65B422A994B27B | AMBER | STONE | NE | 90013772099 |
| 65B42939A5B235 | TRINA | BELL | KY | 90012049390 |
| 65B43862171976 | JOHN | VENDETTI JR | CO | 90005678621 |
| 65B4391439196B | RICHARD | THURSTON III | NC | 90007619143 |
| 65B4392145416B | MARIA | LOPEZ ZAVALA | OR | 47024079214 |
| 65B44345455975 | SARA | AVINA | CA | 90010733454 |
| 65B444A2655973 | MARIA | PEREZ | CA | 90010164026 |
| 65B4474367B445 | NAISHA | SUMMERS | NC | 90011147436 |
| 65B452A4963646 | RYAN | HORN | MO | 90013122049 |
| 65B4537897 2B29 | BRYON | HALL | CO | 90011363789 |
| 65B45499833B78 | ROSETTA | CIANO | OH | 90013844998 |
| 65B45553881644 | PATRICIA | GUTIERREZ | MO | 90002535538 |
| 65B45625651323 | LANAY | OLIVER | OH | 90009076256 |
| 65B45882291522 | JAVIER | DE LA CRUZ | TX | 90011728822 |
| 65B46212755973 | ELVIRA | RUIZ | CA | 48060272127 |
| 65B4657667B46B | STACEY | JOHNSON | NC | 90015245766 |
| 65B4687338B168 | LILYANN | GARCIA | UT | 90011998733 |
| 65B468AA191549 | ISAAC | RODRIGUEZ | TX | 90011188001 |
| 65B47191472B36 | HARKA | THAPA | CO | 90013261914 |
| 65B4758768166B | JENNIFER | JOHNICO | MO | 90010965876 |
| 65B4784A13168B | JAMES | CRANDALL | KS | 22082228401 |
| 65B47A88684392 | SIRQUANNA | AIKEN | SC | 90014790886 |
| 65B48274372B43 | SWEET JANE | JONES | CO | 90004822743 |
| 65B48514363646 | RAQUEL | DIAZ | MO | 90014875143 |
| 65B49289491522 | ENRIQUE | DELAROSA | TX | 75032002894 |
| 65B4958954B588 | ALVAREZ | ROMEO | OK | 90012125895 |

| | | | | |
|---|---|---|---|---|
| 65B49732772B29 | JACQUELINE | OLIVAS | CO | 90011287327 |
| 65B49778191998 | CARMEN | MILLA | NC | 90004397781 |
| 65B4B233225236 | WILLIAM/REBECCA | BOWMAN | NC | 90007802332 |
| 65B4B29638B168 | MICHAEL | MARTINEZ | UT | 90013942963 |
| 65B4B752984392 | ANDREA | MCCLELLAN | SC | 90007187529 |
| 65B4B854455975 | JOSE | CORRO | CA | 90015188544 |
| 65B5186714B251 | DEWAYNE | BLAHA | NE | 90006198671 |
| 65B5242A94B27B | BAYRON | ALVA | NE | 90012704209 |
| 65B52534355975 | CAROL | GONZALEZ | CA | 48098695343 |
| 65B5276844B588 | VALANESHA | WASHINGTON | OK | 90015127684 |
| 65B52812572B27 | BENJAMIN | LUCERO | CO | 90015338125 |
| 65B52A11391522 | MAYRA | SOLIS | TX | 90013100113 |
| 65B5314285B235 | CHRISTIAN | DUDLEY | KY | 90014581428 |
| 65B53265391549 | JULIO | OLIVAS | TX | 75098622653 |
| 65B5329967B46B | RASMERY | MARTINEZ | NC | 90015132996 |
| 65B5343713168B | TEANNA | MOORE | KS | 90012254371 |
| 65B5369A23B365 | SANDRA | JOHNSON HILL | CO | 90009326902 |
| 65B54153455973 | MICHELLE | MAIREL | CA | 90011891534 |
| 65B5419235B235 | MARLAN | BETANMCOURT | KY | 90010151923 |
| 65B5419812B271 | KENNETH R. | STEPHENS | DC | 90002671981 |
| 65B54764284392 | SHARON | SURPRENANT | SC | 90002127642 |
| 65B5567167B43 | ENRIQUE | SOSA | CO | 33056576716 |
| 65B5599184392 | ERICA | SINGLETON | SC | 90012979991 |
| 65B55A52661961 | ANGEL | COSTANTINO | CA | 90013210526 |
| 65B56184755969 | SAMANTHA | GALLYER | CA | 49015241847 |
| 65B5648A363646 | FRANCISCO | ESCOBAR | MO | 90010674803 |
| 65B56896391522 | SUSANA | MARQUEZ | TX | 90011728963 |
| 65B56A57872B29 | HOHN | FRESQUEZ | CO | 90002900578 |
| 65B57235155975 | ISABEL | GARCIA | CA | 90006052351 |
| 65B57459772B55 | SUZANNE | ETTA | CO | 90009264597 |
| 65B57612A55977 | MARK | MARTINEZ | CA | 49041016120 |
| 65B58314255973 | MARIA | QUINTANILLA | CA | 90013923142 |
| 65B59361A72B36 | ARTHUR | SCHAUMBURG | CO | 90005623610 |
| 65B5944495B235 | JACQUELINE | EVANS | KY | 90013254449 |
| 65B59573A5594B | MAGUINELY | PEREZ | CA | 90009105730 |
| 65B5B112A5594B | JOSE | GONZALEZ | CA | 90003661120 |
| 65B5B841161961 | XOCHILT | GONZALEZ | CA | 46073938411 |
| 65B5B8A5391549 | DAN | LOZADA | TX | 90004128053 |
| 65B5B95A47194B | ROSE | NIEMIEC | CO | 90009929504 |
| 65B612A815416B | VICTORIA | BORNER | OR | 47006122081 |
| 65B61951655973 | JAVIER | OCHOA | CA | 90013629516 |
| 65B62624551354 | MANDY | BUNCH | OH | 66058046245 |
| 65B62A2414B27B | MARIA | ARCE | NE | 27011460241 |
| 65B633A234B588 | ERIKA | MACIAS | OK | 90014153023 |
| 65B6423984B268 | MICHAEL ROBERT | BRUNKOW | NE | 90002942398 |
| 65B64247272B27 | JASON | KARL | CO | 33010622472 |
| 65B6453284B27B | CHRISTOPHER | SUMMERS | NE | 90014235328 |
| 65B64732584392 | THEODORE | BROUGHTON | SC | 90013187325 |
| 65B6493725B235 | ELIZABETH | WILLIAMS | KY | 68086459372 |
| 65B6513163168B | DANIELA | RAMIREZ | KS | 90005781316 |
| 65B6535584B27B | DWIGHT | HOWARD | NE | 90014603558 |
| 65B65524772B43 | EDWARD | CAMACHO | CO | 90013385247 |
| 65B65696491549 | BENJAMIN | GARCIA | TX | 75096356964 |
| 65B65937555973 | RICHARD | RAMIREZ | CA | 48074849375 |
| 65B6622168B191 | CHINAR | ALI | UT | 90012102216 |
| 65B66539461961 | JOHNSON | PEPRAH | CA | 90014965394 |
| 65B66589A5B235 | VALENTINA | TAYLOR | KY | 90013015890 |
| 65B6674265B235 | LACY | RANDOLPH | KY | 90012997426 |
| 65B67553172B36 | STEPHANIE | KRAUSE | CO | 33093025531 |
| 65B6761233168B | SHERRY | KNOX | KS | 90003106123 |
| 65B67A43663646 | JESUS | LOPEZ | MO | 90013130436 |
| 65B68161291522 | JUAN | LIRA | TX | 90014721612 |
| 65B681A675416B | JACKIE | MORRIS | OR | 90014981067 |
| 65B6831134B588 | CODY | BENAVIDEZ | OK | 90013963113 |
| 65B68364793734 | NICOLE | SOLES | OH | 90012903647 |
| 65B6843195B531 | MARK JR. | WRAY | NM | 36095344319 |
| 65B68763191998 | JONATHAN | GREENE | NC | 90015297631 |
| 65B688A165B241 | JAMIE BARMORE ND | JERRY MAGGARE | KY | 90014638016 |
| 65B69147784392 | SHONDREKA | BROWN | SC | 90014791477 |
| 65B69281525236 | FRANCISCO | JAVIER | NC | 90015572815 |
| 65B69298881644 | LORI | WOLLARD | MO | 29039782988 |
| 65B69324A61964 | TINA | PEREZ | CA | 46014353240 |

| | | | | |
|---|---|---|---|---|
| 65B69A39A5B241 | EMILY | JENKINS | KY | 90013070390 |
| 65B6B23A35B176 | TANISHA | CLINKSCALE | AR | 90014552303 |
| 65B6B249672B36 | ZACK | BANARK | CO | 33077742496 |
| 65B6B64155B531 | ELVA | OCHOA | NM | 90005526415 |
| 65B6B926172B29 | MICHAEL | WILLIAMS | CO | 33001309261 |
| 65B6BA69391522 | JEANNE | DIAZ | TX | 75015130693 |
| 65B71161491522 | OZZY | TORRES | TX | 90014721614 |
| 65B71192284392 | BRITTANY | STATON | SC | 90014791922 |
| 65B7236824B588 | STACEY | JONES | OK | 90015013682 |
| 65B73155751354 | ELLEN | GRAY | OH | 66045751557 |
| 65B73167281644 | HEBLEEN | SANTIAGO | MO | 90015311672 |
| 65B73275491549 | PAOLA | VALLE | TX | 90011512754 |
| 65B7328825B241 | EMILY | CUNDIFF | KY | 90014602882 |
| 65B73471255973 | VANESSA | VELAZQUEZ | CA | 90013304712 |
| 65B736A9972B29 | FRUTOSO | CHAVEZ | CO | 33044866099 |
| 65B73868961964 | KIM | NATIVIDAD | CA | 90010828689 |
| 65B7387427B46B | SHAWN | MONTGOMERY | NC | 11010328742 |
| 65B73A3894B588 | MYCHAEL | HARDING | OK | 90003750389 |
| 65B7427A555975 | OMAR | MAGANA | CA | 90006802705 |
| 65B74946991522 | MARIA | ACOSTA | TX | 75054579469 |
| 65B7539354B54B | REINA | BARRIOS | OK | 90011723935 |
| 65B75624661936 | MICHAEL | TESCH | CA | 90012516246 |
| 65B758A564B588 | THOMAS | RULE | OK | 90014988056 |
| 65B7593594B588 | TANYA | COOPER | OK | 90014919359 |
| 65B7631155B241 | DAVID | PARKER | KY | 90013853115 |
| 65B76483455973 | JAMI | MITCHELL | CA | 90011424834 |
| 65B76736A55975 | BRENT | SALTER | CA | 48038667360 |
| 65B771AA38166B | CONRADO | SOTO | MO | 90015311003 |
| 65B77433891549 | SOCORRO | VELASCO | TX | 90000174338 |
| 65B77619355973 | JOSE | OROZCO | CA | 90009226193 |
| 65B7838658B168 | TARA | TACCONI | UT | 90014573865 |
| 65B7839854B27B | CHRISTIE | BURGESS | IA | 27088403985 |
| 65B78756561964 | RONALD | MARCUS | CA | 90013097565 |
| 65B787A275594B | ANGEL | CARRASCO | CA | 90007487027 |
| 65B7887552B23B | EDUARDO | GOMEZ | DC | 90002628755 |
| 65B78919655977 | ROBIN | KACHADOORIAN | CA | 90012949196 |
| 65B78934655973 | GABRIEL | GUTRERREZ | CA | 90007709346 |
| 65B7973985B241 | JOHN | MCGREW | KY | 68027997398 |
| 65B7B147784392 | SHONDREKA | BROWN | SC | 90014791477 |
| 65B7B2A6A8B168 | DANIEL | ACUNA | UT | 90014792060 |
| 65B7B31448166B | SYLVESTER | HILL | MO | 90013423144 |
| 65B7B33A18B163 | DAVID | KELSCH | UT | 90011653301 |
| 65B8152733168B | MOLLY | MCCLURE | KS | 22072485273 |
| 65B81821655975 | ALONZO | MEZA GARCIA | CA | 90015128216 |
| 65B81831172B29 | CARY | SMITH | CO | 90000708311 |
| 65B81A9328B168 | FELIPE | OLASQUOAGA | UT | 90011590932 |
| 65B827A4261964 | GUILLERMO | DURAZO JR | CA | 46010827042 |
| 65B83144361936 | RAMIRO | ESPINOZA | CA | 46015971443 |
| 65B83894961961 | IRIS | MORALES | CA | 46013028949 |
| 65B84171291522 | ANGELICA | ARCHULETA | TX | 90014721712 |
| 65B84453651354 | BRYAN | SCHWIER | OH | 90006494536 |
| 65B84728987B31 | LARRY | GLASCO | AR | 90012557289 |
| 65B84865991522 | MONICA | GUTIERREZ | TX | 90009298659 |
| 65B84888272B2B | EDWARD | YOST | CO | 90010708882 |
| 65B848A6754124 | HAILEE | ORTH | OR | 90013068067 |
| 65B84924191549 | JONATHAN | CORTEZ | TX | 75067229241 |
| 65B849AA74B27B | SARA | LEDEZMA | NE | 90013379007 |
| 65B85113593771 | CHRISTIAN | SAVAGE | OH | 90000511135 |
| 65B85173591522 | CESAR | RAMIREZ | TX | 90014721735 |
| 65B85496172B29 | CLAUDIA | LUNA | CO | 90004254961 |
| 65B85823572B27 | MARIA | TOSKI | CO | 33040598235 |
| 65B85925654124 | OMAR | SANTIAGO | OR | 90005099256 |
| 65B86257351354 | NANCY | THACKER | OH | 90011292573 |
| 65B8653265B241 | MONTRELL | PATTERSON | KY | 90010925326 |
| 65B86659491522 | VICKY | SANCHEZ | TX | 75051986594 |
| 65B8681267B46B | ALFONSO | NARANJO GARCIA | NC | 90012928126 |
| 65B8731544B27B | PAULA | LEON-FRANCISCO | NE | 90005193154 |
| 65B8736884392 | GREGORY | HOLDER | SC | 90014793368 |
| 65B8738599549 | DAVID | GILL | TX | 90013473859 |
| 65B877A373168B | MICHELLE | ANTHONY | KS | 90015187037 |
| 65B88246A8166B | JILEESA | MCDANIEL | MO | 90014572460 |
| 65B88265891549 | CARMEN | MONTEROS | TX | 90014102658 |

| | | | | |
|---|---|---|---|---|
| 65B8836485594B | NATHAN | CORRALES | CA | 90003683648 |
| 65B88751151354 | CHRISTINE | LACEY | OH | 66009857511 |
| 65B89156172B29 | RICARDO | MENDOZA | CO | 90013931561 |
| 65B89363A84392 | DOMINIQUE | GREEN | SC | 90014793630 |
| 65B89663A91549 | PIXIE | AVILA | TX | 75032196630 |
| 65B89919891998 | MARIE | ARMOUR | NC | 90010429198 |
| 65B8B91695B235 | CAROLYN | GOOTEE | KY | 90012319169 |
| 65B8B9A7A72B43 | KRISTAL | MCMILLAN | CO | 33077409070 |
| 65B9146735594B | ALEX | BEJAR | CA | 90003684673 |
| 65B9162753168B | HALI | RICE | KS | 22038256275 |
| 65B91689472B43 | STANLEY | SMITH | CO | 33068366894 |
| 65B91989284392 | JAMES | MCCOY | SC | 90013759892 |
| 65B924A3625236 | ROSA | RODRIGUEZ | NC | 90013284036 |
| 65B9285327B46B | CEDRIC | HOWARD | NC | 90013718532 |
| 65B9327165B235 | LAWRENCE | MALONE | KY | 90011152716 |
| 65B9354114B588 | DENNIS | KING | OK | 90010135411 |
| 65B93941372B29 | MARY | MCCARTY | CO | 90003479413 |
| 65B9413767B358 | JORGE | PACHECO | VA | 90001481376 |
| 65B94162751354 | IVORY | MOORE | OH | 90013901627 |
| 65B94525181644 | GREG | GERING | MO | 29083835251 |
| 65B9491A44B268 | EMILY | CRAWFORD | NE | 27032299104 |
| 65B95469655977 | JACQUELENE | MANDUJANO | CA | 90014444696 |
| 65B9567727B46B | JONQUIA | BARRIER | NC | 11083396772 |
| 65B96965A72B43 | BETH | LAWLER | CO | 33052329650 |
| 65B96A59A84392 | CHADRICK | MILLS | SC | 90013610590 |
| 65B9713394B27B | KEITH | TOOLEY | NE | 90013921339 |
| 65B9739785B531 | CRISSIE | MRILLO | NM | 90006523978 |
| 65B9791259133B | PAIGE | HINSON | KS | 90008139125 |
| 65B98873872B43 | WENDY | CHEEVER | CO | 90012408738 |
| 65B99243491998 | KIRA | HATLEY | NC | 90013402434 |
| 65B9992334B27B | APRIL | MORGAN | NE | 90010949233 |
| 65B9B41235416B | YOLANDA | MESTAZ | OR | 47085844123 |
| 65B9B58825B241 | CHENEKA | RELIFORD | KY | 90005235882 |
| 65B9B93428B168 | BRIAN | KLINGER | UT | 31041899342 |
| 65B9B96A661964 | RAQUEL | LOPEZ | CA | 46040539606 |
| 65B9B997555973 | CHARLES | VALLEJO | CA | 48074549975 |
| 65BB1525881644 | ALICIA | CARSON | MO | 90004125258 |
| 65BB2A49651354 | KIMBERLY | POINTER | OH | 90006430496 |
| 65BB36A395B241 | WENDY | HITER | KY | 90015146039 |
| 65BB36AA472B43 | ADAM | STONE | CO | 33070546004 |
| 65BB4124291522 | ANGEL | GUADALAJARA | TX | 90014721242 |
| 65BB4136255977 | EMYROSE | MARTINEZ | CA | 90015201362 |
| 65BB4165551337 | GRISELDA | BAUTISTA | OH | 90001481655 |
| 65BB4312751354 | CAROLYN | EVANS | OH | 90013383127 |
| 65BB4622755973 | HILDA | GONZALEZ CEBALLOS | CA | 90015176227 |
| 65BB4753891549 | ISABEL | OLMOS | TX | 90014927538 |
| 65BB479215B241 | CHRISTOPHER | POLLARD | KY | 90003197921 |
| 65BB517413B365 | MARIA | CHAPARRO | CO | 90003081741 |
| 65BB5247A5B531 | MIGUEL | VILLEGAS | NM | 36091822470 |
| 65BB667125B235 | BARBARA | HEALY | KY | 90012196712 |
| 65BB6746772B27 | MARIA | MORALES | CO | 33036047467 |
| 65BB696A255973 | JAQUAYLA | JENKINS | CA | 90014009602 |
| 65BB7431791522 | AMY | MICHELA | TX | 90002554317 |
| 65BB7771A5B241 | JACQUES | JACKSON | KY | 90009857710 |
| 65BB781A961934 | GUADALUPE | FLORES | CA | 90011578109 |
| 65BB782388B168 | FELICIA | RODGERS | UT | 90004688238 |
| 65BB78A6361961 | MARTHA | FAJARDO | CA | 90009428063 |
| 65BB8746855973 | GABRIEL | MURILLO | CA | 90011847468 |
| 65BB9231655973 | MAGESTA | ALVARADO | CA | 90015102316 |
| 65BB923884B27B | TONIE | GICHUHI | NE | 90012622388 |
| 65BB958A455973 | CYNTHIA | HOLLIS | CA | 90010015804 |
| 65BB9753891549 | ISABEL | OLMOS | TX | 90014927538 |
| 65BBB375551354 | MANFREDO | TRUJILLO | OH | 90010373755 |
| 65BBB638163646 | PATTEN | JULIA | MO | 90002896381 |
| 65BBB758691549 | MARIA | PALMA | TX | 90014957586 |
| 65BBB855984392 | ANDRE | DUNCAN | SC | 90014788559 |
| 6611153585B531 | ADRYAN | ROMERO | NM | 90011965358 |
| 66111A21591562 | M.A.C | ...... | TX | 75022120215 |
| 661121A5691562 | HERIBERTO | GARCIA | NM | 75016881056 |
| 6611342892B828 | YOLANDA | AVENDANO | ID | 90012104289 |
| 6611379A38B168 | GREMILLIOM DAVID | DAVE | UT | 90009657903 |
| 66114145697B57 | EFRAIN | GRADO | CO | 39094171456 |

| | | | | |
|---|---|---|---|---|
| 6611428467B46B | BRENDA | SIMS | NC | 90012752846 |
| 66114493572B36 | FAITH | GOAD | CO | 90014854935 |
| 6611467384B588 | MONICA | SILORO | OK | 90008676738 |
| 6611516875416B | JOAN | FARGO | OR | 90012851687 |
| 661155487B46B | DARIN | AERY | NC | 11078225418 |
| 6611559974B588 | LOUIS | LISOYO | OK | 21534085997 |
| 6611584177193B | MIKE | GUNTER | CO | 90004998417 |
| 6611721564B268 | PATRICIA | KOSON | NE | 90005252156 |
| 66117384272B43 | MICHAEL | HECKMAN | CO | 90014973842 |
| 6611778767B46B | ADOLPHUS | BOB | NC | 11047427876 |
| 66118289A61991 | SELENA | ZWARTJES | CA | 90009172890 |
| 66118394A55973 | JOSEPH | GUERRERO | CA | 90012543940 |
| 66118A9555B241 | BREA | FRANKLIN | KY | 90014630955 |
| 661198AA24B27B | AMANDA | MONTES | NE | 27097348002 |
| 66119957772B29 | ANWAR | ELHOWERIS | CO | 33002039577 |
| 66119A2894B268 | DAWN | GRIFFIN | IA | 27089400289 |
| 6611B5A515134B | CHIANNE | FOSTER | OH | 90012435051 |
| 6611B738677367 | SHAWN | FORD | IL | 90013947386 |
| 6611B74A272B43 | EDEN | AMOS | CO | 90001307402 |
| 6611BA28291592 | MARIA | MONAREZ | TX | 90010940282 |
| 6612111545B241 | HIRAM | GONZALEZ | KY | 90000741154 |
| 6612148614B588 | CHASSITTY | HORN | OK | 21585844861 |
| 66121A46291592 | PRICILLA | VALLES | TX | 90012520462 |
| 6612271A35B531 | HEYDY | ALONZO | NM | 90012177103 |
| 661232A685416B | TIA MARIE | TRAVIS | OR | 90002612068 |
| 66123742672B27 | MCKENZIE | FERRE | CO | 90010837426 |
| 6612381947193B | ZOE | HOLOD | CO | 90006928194 |
| 6612425A65B235 | MADEILIS MARICE | CASTILLO TAN | KY | 90013552506 |
| 6612433684B27B | ANGELA | RANDLE | NE | 27062843368 |
| 6612464868B168 | ROSALYN | HAYWOOD | UT | 31042986486 |
| 66124966A9198B | ASHLEY | SHARPE | NC | 90013929660 |
| 661252A5881644 | CRAIG | SHAFFER | MO | 90000362058 |
| 6612575525B241 | JOESPH | ELLIOT | KY | 90013227552 |
| 6612621539182B | IPOLITA | ROJO | OK | 90010052153 |
| 6612622995B531 | KATHARINE | RADEMAEKERS | NM | 90004212299 |
| 6612629A491522 | LETICIA | IRIGOYEN | TX | 90011752904 |
| 6612652167B2B29 | ROY | DUDLEY | CO | 90012485216 |
| 66127141172B29 | HOPE | AMOUZOU | CO | 33008451411 |
| 66127418A91592 | FRANCISCA | MARTINEZ | TX | 75098524180 |
| 66127574572B27 | GHOT | EM | CO | 90011495745 |
| 66128334A4B268 | LATRICE | HOWARD | NE | 27056213340 |
| 66128717A72B29 | DIANNA | HOFARTH | CO | 90007897170 |
| 6612922934B588 | MARILYN | THOMPSON | OK | 90009162293 |
| 6612943A655977 | MARIA | ZAPATA | CA | 49046734306 |
| 6612B211761936 | YESSICA | CHAVEZ | CA | 90012092117 |
| 6612B49524B27B | WILLIAM | ALLEN | NE | 90010644952 |
| 6612B619493729 | TAMARA | DORNON | OH | 90011896194 |
| 6612B76A44B588 | SONJA | GONZALEZ | OK | 90014137604 |
| 6612B98A24B946 | LACRETIA | FONTENOT | TX | 90012939802 |
| 6613112895B235 | WADE | CARTER | KY | 90015471289 |
| 66131456A7193B | MIREYA | SOSA | CO | 90012904560 |
| 66131AA3291562 | MARY | FRAYRE | TX | 75026250032 |
| 661325A6861936 | JEANETTE | ELIAS | CA | 46067665068 |
| 66133725172B36 | LUIS ALBERTO | NUÑEZ | CO | 90010007251 |
| 661345AA24B27B | DANIEL | PEREZ-ALMAGUER | NE | 90013855002 |
| 6613484397B2B43 | OMAR | GOVEA | CO | 33091198439 |
| 66134A9248B168 | BARNEY | DAWN | UT | 31017740924 |
| 6613569672B36 | LEAH | RORICK | CO | 90013236965 |
| 66135A85893729 | DONNA | EVANS | OH | 90001830858 |
| 66135A91491562 | MARCOS | OLIVAS | TX | 90013920914 |
| 6613657297B46B | SARAN | SHOEMAKER | NC | 11012755729 |
| 66136A5948B168 | JEFFREY | LAVALLEE | UT | 90004270594 |
| 6613732555B531 | TERRA | ECKHART | NM | 90013333255 |
| 6613743675416B | RYENN | WINSTON | OR | 90014904367 |
| 661385A4355975 | ALEX | ELSTON | CA | 90008685043 |
| 661395A9691522 | LINDA | AGUILAR | TX | 90013545096 |
| 66139A43255977 | ASHLEY | GARZA | CA | 90013190432 |
| 6613B156171964 | ANTHONY | WILLIAMS | CO | 90001151561 |
| 6613B74862B828 | LIZ | CHINEA | ID | 90014517486 |
| 6613B75A672B36 | CABALLERO | MARIA DEL CARMEN | CO | 33054877506 |
| 6613B997155977 | JANET | RENTERIA | CA | 90011849971 |
| 6613B9A5291522 | CLAUDIA | ORTIZ | TX | 75099289052 |

| | | | | |
|---|---|---|---|---|
| 66141A3375B241 | SCOTT | BANNING | KY | 90008960337 |
| 66141A9AA61964 | JESUS | VAZQUEZ | CA | 90013750900 |
| 6614217A17B46B | SIMONE | LITTLE | NC | 90012871701 |
| 66142789672B36 | MARIA | GOMEZ -PECH | CO | 33039587896 |
| 661433A8A3168B | NORMA | CALDERON | KS | 22004423080 |
| 66143AA3255977 | CHERRIE | SWILLIS | CA | 90009860032 |
| 661451A2A71964 | JOSEPH | VALDEZ | CO | 90014951020 |
| 661452A7263646 | JULIA | ROBERTS | MO | 90011292072 |
| 6614661912B828 | CHRIS | ISOLATO | ID | 90004226191 |
| 661466A9393729 | WESLEY | OWENS | OH | 90012426093 |
| 6614673593168B | JEREMY | SIEMILLER | KS | 90015127359 |
| 6614751654B588 | KHADIYA | ISKANDAROVA | OK | 90012495165 |
| 6614756792B828 | REBECCA | COOK | ID | 90014815679 |
| 6614757A47193B | SHANTUEL | REYES | CO | 90012295704 |
| 6614799A75B241 | CANDICE | HIGGINBOTHAM | KY | 90012779907 |
| 6614821215B241 | ERIN | ASHLEY | KY | 90013912121 |
| 6614841825594B | ANGELICA | GARCIA | CA | 90011774182 |
| 66148957272B27 | WILLI | BRUST | CO | 90013999572 |
| 661497A5751354 | PATTY | HAMILTON | OH | 90013747057 |
| 661498A564B27B | BARBIE | JAMBOBOOBS | NE | 90010728056 |
| 6614996A791522 | JUAN | GUERRERO | TX | 90013009607 |
| 66149A96751354 | SHANIECE | HILL | KY | 90015290967 |
| 6614B15364B588 | TEMEEKA | BARNETT | OK | 90011771536 |
| 6615113AA5416B | PAMELA | HADDOCK | OR | 47067631300 |
| 6615117735B531 | MICHELLE | DORAME-CASIQUITO | NM | 90014121773 |
| 66151661472B29 | SHANNON | CROSS | CO | 33078856614 |
| 66151926972B43 | EDUARDO | QUIROZ | CO | 33083509269 |
| 6615261694B27B | BLASHA | CARRILLO | NE | 90013706169 |
| 6615359A95B531 | MARCELLO | CMORGO | NM | 36071745909 |
| 66154A29691592 | DEBORAH | DELGADO | TX | 90010390296 |
| 66154A91497B39 | JAZMIN | GRUBE | CO | 90004360914 |
| 6615537772B43 | EVERETTE | MARSHALL | CO | 90012993977 |
| 6615555157B46B | FANNY | ALVARADO | NC | 90010245515 |
| 661561A475B591 | SERGIO | GONZALES | NM | 35002911047 |
| 6615676263168B | JENNIFER | AMADOR | KS | 90010697626 |
| 661574A3A91562 | MARIA | LOPEZ | TX | 90014574030 |
| 66157A75681644 | WILLIAM | CATANZARO | MO | 90009590756 |
| 66159246A5B235 | RICHARD | GOODMAN | KY | 90008952460 |
| 6615949779B57 | HECTOR | RASCON | CO | 90014674977 |
| 661597A7991592 | RAMIREZ | GEORGE | TX | 90008467079 |
| 6615989577193B | AMCARIO | GUTIERREZ | CO | 90015438957 |
| 66159A5384B588 | BECKY ROSE | JOSLIN | OK | 90006510538 |
| 6615B2A3971964 | RICCARDO | DAVENPORT | CO | 90010972039 |
| 6615B51385B531 | PASCUAL | ANDRADE-PAZ | NM | 36016435138 |
| 6615B827663646 | LOUIS | ALEJANDRO | MO | 90011638276 |
| 6615BA29691592 | DEBORAH | DELGADO | TX | 90010390296 |
| 6616143675B531 | ARMIDA | MARTINEZ-CRISTERNA | NM | 36009944367 |
| 6616243145416B | JENNIFER | ELIAS | OR | 90009084314 |
| 6616268A85594B | TASHA | MURRILLO | CA | 90000946808 |
| 661628283168B | CHELSEA | FRAZIER | KS | 90014118284 |
| 66163427672B29 | BONITA | DUNGAN | CO | 90011004276 |
| 6616353317193B | BEN | MAEZ | CO | 90012885331 |
| 6616597927193B | ALEXANDRA | OLSAVSKY | CO | 90013199792 |
| 661667A755973 | SOMPHIENE | PHOUMY | CA | 90003227307 |
| 6616783578B122 | RANDY | SALIBY | UT | 90001388357 |
| 6167A58255973 | PATRICK | MOORE | CA | 90013680582 |
| 66168273A72B29 | MONICA | MONETTE | CO | 33047392730 |
| 661691892B828 | JORDAN DAVID | NORMAN | ID | 90005341189 |
| 6616957278B168 | AMBER | OLSEN | UT | 31067455727 |
| 661697A887193B | DAVID | JACQUEZ | CO | 32065927088 |
| 6616B48443168B | SHELIA | HERMAN | KS | 22064344844 |
| 6616BAA3791998 | FAVIOLA | ALVARDO | NC | 90004030037 |
| 6617128497193B | EDITH | CONSAVAGE | CO | 32023162849 |
| 6171A32691592 | NANCY | MARTINEZ | TX | 75060930326 |
| 66171A97555975 | MAYDA | DIAZ | CA | 90001040975 |
| 6617216A561964 | VERONICA | MARTINEZ | CA | 90010631605 |
| 66172145393729 | SHERRITA | ADKINS | OH | 90002981053 |
| 661728A4871964 | BRANDY | SANCHEZ | CO | 32013648048 |
| 6617325284B27B | JENICA | MILLER | NE | 90013062528 |
| 66174367172B27 | BINU | ZACHARIAS | CO | 90001363671 |
| 6617445535B241 | TIFFANY | DISSPAYNE | KY | 90011004553 |
| 6617451AA5B241 | SHANE | HUTCHINSON | KY | 90015015100 |

| | | | | |
|---|---|---|---|---|
| 6617524217193B | REBECCA | LUCAS | CO | 90014272421 |
| 66176267A72B43 | SHERRI | LANDRUM | CO | 33032842670 |
| 6617631615416B | MICHAEL | WILTFONG | OR | 90013603161 |
| 6617639A355975 | JORGE | MAGANA | CA | 48013843903 |
| 66176731472B36 | ERIC | STOCK | CO | 90011997314 |
| 6617833618B185 | TREY | PRUITT | UT | 90009263361 |
| 6617836A77193B | CHANEL | AGUILAR | CO | 90005183607 |
| 661785A235B241 | ARRON | COWERD | KY | 90012175023 |
| 6617874A971976 | ASHLEY | VALDEZ | CO | 90007297409 |
| 6617899545416B | MARIE | AMIDON | OR | 90011099954 |
| 6617974A971976 | ASHLEY | VALDEZ | CO | 90007297409 |
| 66179825A8B194 | SUELYNN | PEARCE | UT | 31043138250 |
| 6617B935791998 | DOMINICK | OGNIBENE | NC | 90003949357 |
| 6618119975B531 | MICHELLE | ORTIZ | NM | 36006211997 |
| 661811A5A5B596 | CLAUDIA | LUCERO | NM | 35094201050 |
| 6618124718B168 | JON | KING | UT | 31000792471 |
| 6618125373168B | MURLYN | HERGERT | KS | 90009302537 |
| 661813B115B241 | LOUIS | BESTEN | KY | 90011323811 |
| 6618175517193B | RACQUEL | MARTINEZ | CO | 32097497551 |
| 6618285715416B | CHASTITY | VINCENT | OR | 47061228571 |
| 661834AA172B36 | CATRINA | GONZALEZ | CO | 33036394001 |
| 66184216872B36 | EDGAR | MANUEL | CO | 90014382168 |
| 661842A4572B43 | CARLOS | ESQUIVEL | CO | 90004252045 |
| 6618447A161964 | ARTURO | PAEZ | CA | 90008124701 |
| 66184569772B27 | LORENA | SOTO | CO | 33096315697 |
| 6618487263168B | MAYA | MITCHELL | KS | 90010478726 |
| 6618522497193B | SASHA | QUINONES | CO | 90001102249 |
| 66185A92761964 | JOSE | FUENTES | CA | 90014750927 |
| 66185A9958166B | MARIE | LEWIS | MO | 90013200995 |
| 6618618395B235 | ALYSSA | SLOAN | KY | 90014081839 |
| 661863A7A91592 | STEVEN | STRICKLAND | TX | 75087593070 |
| 66186678A61936 | VIANCA | VALENZUELA | CA | 90012306780 |
| 6618731451354 | VIRGIN | SARGENT | OH | 90013963140 |
| 6618775985B241 | LIMBOCKER | KASEY | KY | 90006147598 |
| 661881A915B531 | CARLA | VIGIL | NM | 36062061091 |
| 6618928447193B | LANIECE | JOHNSTON | CO | 32017902844 |
| 6618992715B235 | KIARRA | KENNEDY | KY | 90009619271 |
| 6618B278A72B43 | GUADALUPE | VILLALOBOS | CO | 90012652780 |
| 6618B744533698 | ROXANA | LEON | NC | 90006947445 |
| 6618BA47361964 | GILBERT | BARRON | CA | 46032140473 |
| 661911A933B359 | ESMERALDA | ZUNIGA | CO | 90012371093 |
| 6619124A951354 | SHANI | COLLIER | OH | 90014622409 |
| 661913A7A91592 | STEVEN | STRICKLAND | TX | 75087593070 |
| 6619152685B531 | DARETTE | ATENCIO | NM | 90007455268 |
| 6619152815B235 | LAVITA | MCCLAIN | KY | 68007475281 |
| 66192153A71964 | YADIRA | LIKKEL | CO | 90011891530 |
| 6619219784B27B | CAROLINE | ROGERS | NE | 27095001978 |
| 6619262947B46B | DONATO | FLORES | NC | 90014466294 |
| 661928A9291522 | ELIZABETH | LOPEZ | NM | 90006608092 |
| 6619478477B46B | BENJAMIN | JHONSON | NC | 90014117847 |
| 66194A3622B828 | NISSA | PORRAS | ID | 90007740362 |
| 66194A96591562 | RUDY | ROMERO | TX | 75017510965 |
| 66195496A55973 | JUENCIO | GARCIA | CA | 90005954960 |
| 6619626A45B241 | BRANDON | LAVENDER | KY | 90012142604 |
| 661963A7261964 | ISRAEL | PECINA | CA | 90013253072 |
| 6619689A94B588 | REGINALD | DOSS | OK | 90012838909 |
| 66196A29671964 | MARIA | FIGUEROA | CO | 32081130296 |
| 6619AA8651354 | MELISSA | HANKS | OH | 90010580086 |
| 66198697172B36 | JARED | GRANTHAM | CO | 90013236971 |
| 6619917475B241 | LOWES | RACING | KY | 90014471747 |
| 6619919594B532 | LATONYA | WARNER | OK | 90010751959 |
| 6619931322B828 | LUCIANO | LEAL | ID | 90013913132 |
| 6619977982B828 | LUCIANO | LEAL | ID | 90014557798 |
| 6619B59317B46B | XOCHITL | VAZQUEZ | NC | 90014985931 |
| 6619B637772B36 | ROB | RODRIGUEZ | CO | 90014556377 |
| 6619B775391522 | ROBERT | QUINN | TX | 75044167753 |
| 6619B7A9291592 | NORMA | GONZALEZ | TX | 75028897092 |
| 6619B97294B292 | DANIELLE | ROCHA | NE | 90007749729 |
| 661B1361972B27 | HECTOR | MARRUFO | CO | 90009983619 |
| 661B1914791562 | CARLA | MARTINEZ | TX | 75033149147 |
| 661B1987155977 | ROSALINDA | SANZON | CA | 90011909871 |
| 661B247118B168 | BELINDA | SOLIS | UT | 31088764711 |

| | | | | |
|---|---|---|---|---|
| 661B31A925594B | NICOLAS | ZAPOTECO | CA | 90014341092 |
| 661B351475594B | NICOLAS | ZAPOTECO | CA | 90009085147 |
| 661B357719123B | SHENEKA | KINGS | GA | 90008565771 |
| 661B4317271964 | GABE AND JEREMY | YOUNG | CO | 90013233172 |
| 661B44A3881644 | WILLIAM | MATHIS | KS | 90005004038 |
| 661B474325416B | JESSICA | SKRAMOVSKY | OR | 47015387432 |
| 661B486724B588 | EBELYN | RODRIGUEZ | OK | 90011848672 |
| 661B5261A51354 | AMBER | RUFFIN | OH | 66096852610 |
| 661B582382B255 | ENRIQUE | RUIZ | DC | 90006598238 |
| 661B5A2A555973 | JEFFERY | DAVIS | CA | 90015120205 |
| 661B5A93191534 | MARIBEL | MURO | TX | 75051970931 |
| 661B674828166B | DAVID | MARTINEZ | MO | 90011977482 |
| 661B68A434B268 | ANA | DELGADO-DE ROSALES | NE | 90008038043 |
| 661B692625B235 | ANNA | WETHINGTON | KY | 90012709262 |
| 661B728785B531 | AIDA | NAVARRETE DE LOPEZ | NM | 90005622878 |
| 661B746723168B | ROBERT | SCHULTE | KS | 90005694672 |
| 661B7472655977 | LEE | GIST | CA | 90015274726 |
| 661B7676891998 | YAJAIRA | SORIA | NC | 90003786768 |
| 661B7A7114B27B | BRIAN | WALTER | IA | 90000220711 |
| 661B8275272B27 | RITO | MARTINEZ | CO | 90013672752 |
| 661B8435691562 | GILBERTO | GUTIERREZ | TX | 90013934356 |
| 661B8742591998 | PABLO | ARGUETA | NC | 90003087425 |
| 661B911A772B27 | ANGELA | HILLIARD | CO | 90003671107 |
| 661B9145391522 | CELIA | BANUELOS | TX | 75057191453 |
| 661B996AA3B125 | MARIA | BONILLA | VA | 90014489600 |
| 661BB269593729 | ASHLEY | SCHULTE | OH | 90007172695 |
| 661BB2A535B235 | THOMAS | DODSON | KY | 90012952053 |
| 661BB341791592 | SANDOVAL | MARIA D | TX | 75001613417 |
| 661BB49A872B43 | DANIELLA | CHAVEZ | CO | 33076964908 |
| 661BB912A4B268 | SEAN | HASTON | NE | 90012469120 |
| 6621118695416B | CHERYL | BEIKMAN | OR | 90010691869 |
| 66211447A72B29 | CHAVELLA | JOHNSON | CO | 33011974470 |
| 66212294272B43 | ADRIANA | LOPEZ | CO | 90011342942 |
| 6621235AA91522 | LETICIA | VENTURA | TX | 90009903500 |
| 6621271425B241 | LUCILLE | GREEN | KY | 90012367142 |
| 6621434177193B | THOMAS | SCHEIBE | CO | 32017903417 |
| 6621439A95B235 | AUTUMN | WEST | KY | 90013563909 |
| 66214546A55975 | MARIA | MONTEZ | CA | 48049205460 |
| 6621549A23168B | SONJA | CRAWFORD | KS | 90014354902 |
| 6621566395B241 | STEPHANIE | SMILEY-CLAYTON | KY | 90013196639 |
| 66215673A91525 | ANTONIO | GARCIA | TX | 90005446730 |
| 6621595284B57B | ASHLEY | RADER | OK | 90008289528 |
| 662165A787B349 | ILIANNE | ZAVALETA | VA | 81061735078 |
| 662168632B89B | BRUCE | ARNOLD | ID | 90008068563 |
| 6621AA94855973 | ANTONIO | MORALES | CA | 90013680948 |
| 6621728A561936 | EDDIE | PARKER | CA | 90006982805 |
| 6621753734B267 | TIFFANY | GRIFFIS | NE | 27093135373 |
| 6621793975594B | ROBERTO | AMEZCUA | CA | 90007089397 |
| 66217A74671964 | VENESSANNA | ITUGBU | CO | 32081780746 |
| 662182AA42B828 | STEPHANIE | GUARDIOLA | ID | 90013852004 |
| 66218863A72B29 | RYAN | CLARK | CO | 90013248630 |
| 66219244A61964 | SAMUEL | ROSALES | CA | 90013382440 |
| 6621953622B828 | RANDI | COFFMAN | ID | 90009785362 |
| 6621956798166B | ANNETTE | BROMLEY | MO | 29006365679 |
| 6621B159455973 | ASHLEY | THOMAS | CA | 90013751594 |
| 6621B453172B43 | DANIEL | MONTEZ | CO | 33056364531 |
| 6621B71A891522 | HECTOR | HERRERA | TX | 90000187108 |
| 6621BA24A91592 | JORGE | RODRIGUEZ | TX | 75060480240 |
| 6621BAA8471964 | CALVIN | DENZMORE | CO | 32017530084 |
| 6621BAA8651354 | MELISSA | HANKS | OH | 90010580086 |
| 662212A6455977 | ANA | MARTINEZ | CA | 90008632064 |
| 6622164A8B168 | JOHN | REDFORD | UT | 31046886460 |
| 6622176828166B | JOEL | SOTO | KS | 90013267682 |
| 6621AA715594B | JORGE | MAGANA | CA | 90007090071 |
| 662224A878166B | JASON | CRUZ | MO | 29046894087 |
| 66223347472B27 | DAVE | RICHARDS | CO | 33048363474 |
| 6622341312B828 | NICOLE | MANZANARES | ID | 90014464131 |
| 6622428967193B | MELISSA | WHITTAKER | CO | 32080732896 |
| 6622458A655975 | FABIOLA | VALDEZ | CA | 48080165806 |
| 6622532444B588 | MELISSA | BUFF | OK | 21565743244 |
| 6622577A272B29 | VERONICA | MARTINEZ | CO | 33004557702 |
| 66225A35961936 | ANGELICA | QUEMUEL | CA | 90004890359 |

| | | | | |
|---|---|---|---|---|
| 66225A7A697B57 | WESLEY | RINCON | CO | 90008620706 |
| 662263A2955977 | DAWN | REAL | CA | 90003413029 |
| 66226429357B92 | LANCE | HILBERT | PA | 90014314293 |
| 6622662857B761 | JAMES | ZIEGLER | CA | 90013806285 |
| 66226AA515B531 | NICHOLAS | RIVERA | NM | 90013880051 |
| 6622742964B588 | EDNA | ABSHIER | OK | 90013654296 |
| 662274A275B235 | VHELEJAH | TURNER | KY | 90013344027 |
| 662275A2791562 | FRANK | ORR | TX | 90013705027 |
| 6622764755B241 | ERIC | HODGES | KY | 90010486475 |
| 6622773814B27B | APRIL | WILLIS | NE | 90001957381 |
| 6622831742B828 | JESSIE | DOUTHIT-ROBERTS | ID | 90014543174 |
| 66228A9595594B | THERSA | VELA | CA | 90007090959 |
| 6622953A72B828 | HAILEY | VEGA | ID | 90013855307 |
| 66229943672B29 | MICHELLE | DOZIER | CO | 90012659436 |
| 6622B2A5463646 | EDILEUZA | CONCEICAO ORDONES | MO | 90011642054 |
| 6622B63415B241 | JEFF | PARKS | KY | 68077586341 |
| 6622B87298B168 | NICOLE | MARTINEZ | UT | 31015758729 |
| 6623159A58B331 | JANNA | GRINNELL | SC | 90015385905 |
| 6623213913168B | RAECHELLE | MOORE | KS | 90011681391 |
| 66232247A5B235 | BRAD | ANDERSON | KY | 90012952470 |
| 66233363A4B547 | SHAYNA | HOFFMAN | OK | 90012673630 |
| 6623387868B168 | DEANNA | GERMAN | UT | 31097408786 |
| 66233883872B29 | STEPHANIE | GARZA | CO | 90015268838 |
| 6623428A78654B | JAMES | HALL | TN | 90012452807 |
| 6623444355B241 | DWATNE | SPENCER | KY | 90011964435 |
| 66234A96A5416B | ALANNA | GARDNER | OR | 47065980960 |
| 66235321A31422 | WILLIAM | DURAN | MO | 90001623210 |
| 66235A9254B588 | LUCINA | QUIEJ | OK | 90015200925 |
| 6623666374B588 | RICHARD | ROSSER | OK | 90013846637 |
| 6623712684B27B | FERNANDO | AHUMADA | NE | 27080111268 |
| 6623729938166B | JAMEZETTA | BAILEY | MO | 29006372993 |
| 66237536372B29 | BERTHA | ORTEGA | CO | 90007805363 |
| 6623869167B29 | BERNADETTE | GAYTON | CO | 90013166916 |
| 6623885257B329 | CARLOS | HERNANDEZ | VA | 90010028525 |
| 6623936867B27 | NOELIA | DURAN | CO | 90014833686 |
| 66239727472B29 | NARCISO | SAENZ | CO | 90014027274 |
| 66239A5A961964 | CESAR | GOMEZ | CA | 90009130509 |
| 66239A6675B241 | LESLIE | GREENWELL | KY | 68052580667 |
| 6623B191A5416B | JENNIFER | MCCLAIN | OR | 90013231910 |
| 6623B365281644 | JAMELLE | BROWN | MO | 90001333652 |
| 6623B68A555977 | MELONIE | TORRES | CA | 90009426805 |
| 6623B75277B46B | CHRIS | MAHONE | NC | 90012077527 |
| 6624145187282B | ANDUALEM | TIRUSEW | CO | 90012704518 |
| 6624154628B163 | HERNANDEZ | RENATO | UT | 90008515462 |
| 66242559972B36 | TROY | HOWDEN | CO | 90010805599 |
| 662426A1772B43 | AARON | PLEDGER | CO | 90013316017 |
| 66242A9195B238 | MARILYN | MCQUILLEN | KY | 90008010919 |
| 6624363765B241 | KAYLA | MILLER | KY | 90011516376 |
| 6624445272B27 | JANICE | BRISNEHAN | CO | 90001194525 |
| 6624458112B828 | TONYA | WILLIAMS | ID | 42033375811 |
| 66245117572B36 | JOHN ALEX | MACKINNON | CO | 90012741175 |
| 6624AAA391562 | RAVEN | HUGHES | TX | 90012080003 |
| 662464A3351354 | NORA | BRENES-ACOSTA | OH | 90011464033 |
| 662465A2A91562 | FELIPE | JARAMILLO ROMERO | TX | 75099335020 |
| 6624672534B588 | LORNA | RICHARDSON | OK | 21565757253 |
| 6624681685B531 | MARY | BARTO | NM | 90006448168 |
| 66246A6398166B | LINA | ADAMS | MO | 90004960639 |
| 662475A4972B29 | JUSTIN | CARLSON | CO | 90012705049 |
| 66247642A51354 | KADE | TAYLOR | OH | 90013546420 |
| 6624781A972B43 | ROSA | CONTRERAS | CO | 90008678109 |
| 66248AAA872B36 | MCCLINTON | LATOYA | CO | 33099070008 |
| 6624983A72B828 | KELLY | DODSON | ID | 42074098307 |
| 662499A1972B29 | IVONNE | CHACON | CO | 90008009019 |
| 6624B42964B588 | EDNA | ABSHIER | OK | 90013654296 |
| 6624B528855977 | LORENA | SALAS | CA | 90011075288 |
| 6624B59164B268 | ROSE | AREVALO | NE | 27002935916 |
| 6624B78377193B | ELIZABETH | SHEPHERD | CO | 32077637837 |
| 6625135878166B | CHEROKEE | RIMPSON | MO | 90013663587 |
| 66251419572B27 | LINDSAY | BETHEL | CO | 33024584195 |
| 6625172432B828 | ANDREW | MAIN | ID | 90006507243 |
| 6625225385B235 | ALICIA | SOLIS | KY | 90013552538 |
| 6625233657B46B | MITCHELL | SYLVER | NC | 90013553365 |

| | | | | |
|---|---|---|---|---|
| 6625318297B46B | BARBARA | CARD | NC | 90012871829 |
| 6625376372B49 | ROSA | CAMPUZANO | CO | 90009517863 |
| 662538A7372B43 | SILVIA | VILLAGOMEZ | CO | 33062428073 |
| 6625456A32B269 | DENNIS | AUSTIN | DC | 90000985603 |
| 6625466762B828 | SAUL | CUEVAS | ID | 90004826676 |
| 6625495A65B241 | SHA-DONYA | BRYANT | KY | 68008149506 |
| 662551548BB346 | COSTONZO | BRYANT | SC | 90009361548 |
| 66255629476B69 | HEATHER | BEAVEN | CA | 90008906294 |
| 6625575364B27B | KATIE | BARROW | NE | 90014427536 |
| 66255A9A83168B | CHRISTINA | HERNANDEZ | KS | 22059100908 |
| 66256177A61964 | SANDRA | MOAT | CA | 90009441770 |
| 6625686A7193B | MARTY | BENNETT | CO | 32082278670 |
| 66256A51681644 | ELLA | COBB | MO | 90013800516 |
| 6625717365B235 | MARIA | MILLINER | KY | 68022431736 |
| 6625738615B531 | ANTOINETTE | QUINTANA | NM | 36082353861 |
| 6625765424B588 | MAGDIEL | RIOS | OK | 90011476542 |
| 66257892772B36 | LARRY | BOYD | CO | 90001488927 |
| 6625818A555977 | JUAN | COSIO | CA | 90002491805 |
| 662584A9281644 | KENNETH | DAVIS | MO | 29013154092 |
| 6625886A171964 | MIRNA | SCHOOLFIELD | CO | 90013008601 |
| 66258A42172B27 | MARGARET | BOYLE | CO | 33034550421 |
| 66259A4194B588 | DAISY | IXCOT | OK | 90014730419 |
| 6625B275693729 | NICKOLE | GLANTON | OH | 90013632756 |
| 6625B476481644 | CARY | CRAINE | MO | 90007484764 |
| 6625B64418B168 | MARIA | MARTINEZ | UT | 90001356441 |
| 6625B76225416B | VICKI | NEISZ | OR | 47056147622 |
| 6625B83995B531 | RENE | ARAGON | NM | 90009488399 |
| 6625B8A2655973 | JESSICA | NEGRETE | CA | 90013228026 |
| 6625B928191562 | EDITH | GOMEZ | TX | 90012199281 |
| 6626173222B828 | GUADALUPE | GARCIA | ID | 90013067322 |
| 662619A4972B43 | SHEILA | SANACORE | CO | 33080219049 |
| 66261A7344B588 | JOSE DE JESUS | ADAME CARDOZA | OK | 90015240734 |
| 6626217545B53B | DELILAH | SANCHEZ | NM | 90011091754 |
| 6626226A84B27B | RICKY | DAVIS JR | IA | 90015302608 |
| 6626332172B27 | BRANDI | JACKSON | CO | 33052323261 |
| 66263398A2B828 | ROXANNE | MCGUIRE | ID | 90012003980 |
| 662638A9351354 | JESSICA | MURRAY | OH | 90008848093 |
| 6626518745416B | AARON | HUNT | OR | 47078621874 |
| 662652518B235 | STEVEN | PATTERSON | KY | 90009642518 |
| 66265A44461936 | ALFREDO | SEGURA | CA | 46095760444 |
| 662661535B241 | JACQUELINE | DAVIS | KY | 68008151535 |
| 66267A21172B43 | JASON | TOLER | CO | 33074920211 |
| 6626884A272B36 | LAURA | FRIAS | CO | 90006418402 |
| 662689A2A4B588 | BETHANY | TINSLEY | OK | 21565819020 |
| 6626978847193B | KRYSTAL | CASTANON | CO | 90011167884 |
| 66269865A5416B | JAMIE | MOON | OR | 90014438650 |
| 6626B166291998 | KEYARA | BARNES | NC | 90005661662 |
| 6626B49744B221 | ALEZ | ROBEY | IA | 90004264974 |
| 6626B77694B588 | DAVID | DANNER | OK | 21502497769 |
| 6626BA1144B27B | KATHLEEN | JAMROZY | NE | 27019270114 |
| 6627174432B828 | DANIEL | DISMUKE | ID | 90012947443 |
| 6627218A73168B | AARON | ADAMS | KS | 22086381807 |
| 6627281947193B | ZOE | HOLOD | CO | 90006928194 |
| 6627313955B531 | STEPHEN | GARCIA | NM | 90004221395 |
| 6627356525416B | DAMIEN | BRADLEY | OR | 90014695652 |
| 66273699A63646 | BRITTANY | MISCHE | MO | 90011646990 |
| 6627369A755973 | DIANA | HERNANDEZ | CA | 90011236907 |
| 662737A875B235 | PATRICIA | UNSELD | KY | 90012577087 |
| 6627385825B596 | NOEL | GARCIA | NM | 90009648582 |
| 6627397614B588 | FIDENCIO | SANTIAGO | OK | 90013019761 |
| 662744981 7B46B | AJA | COSTNER | NC | 11003064981 |
| 6627452 1A85946 | RODNEY | LEON | KY | 90004345210 |
| 6627543658166B | WHITE | GLOVE | MO | 90011004365 |
| 662757 8A391522 | CHRISTY | CORTEZ | TX | 75081687803 |
| 66276A66172B29 | JOHN | PEREZ JR | CO | 33063290661 |
| 66276A8A172B27 | CHRISTINE | SCHLONEGER | CO | 90010130801 |
| 662772A824B588 | RAFAEL | ALVARADO MUNGUIA | OK | 90011632082 |
| 6627835765B235 | SIMONE | DILLARD | KY | 90012383576 |
| 6627888344B268 | OLGA | THOMPSON | NE | 90014108834 |
| 662789 1189134B | ALVARO | QUEZADA | KS | 29002119118 |
| 66278A77A72B27 | DEMPSEY | TUCKER | CO | 33098560770 |
| 662798A364B559 | JUSTIN | DUPUIS | OK | 90012098036 |

| | | | | |
|---|---|---|---|---|
| 662798A935B531 | JARED | BETHEL | NM | 90012768093 |
| 66279A5A361936 | ANA | SALAZAR | CA | 46068030503 |
| 6627B24215B235 | RICHMOND | BOOKER | KY | 68023772421 |
| 6627B693163646 | LAURI | STANGER | MO | 27568286931 |
| 6627B839A71964 | JERRAD | NORTON | CO | 90012778390 |
| 66281143A55975 | ALFONSO | LOPEZ | CA | 90006151430 |
| 6628185788166B | ABBY | FORBES | MO | 90013258578 |
| 66281AA5371964 | PAUL | MORALES | CO | 90014410053 |
| 66281AA8A72B27 | ROSE | SILLETTO | CO | 90013910080 |
| 6628237367B46B | PAUL | ALOMA | NC | 90011023736 |
| 6628365668166B | SHERIHA | GANT | MO | 90009656566 |
| 66283A91255975 | TRAVIS | DOBON | CA | 90014140912 |
| 6628497937193B | PAUL | VIBERT | CO | 90011009793 |
| 66284A8374B588 | DONNA | ELLIS | OK | 90011340837 |
| 66284AA665B241 | FRED | FAHNBULLEH | KY | 68074470066 |
| 662851282784B6 | ERIKA | BENITEZ | NC | 90015191282 |
| 66285A52877369 | DANELLE | ADAMS | IL | 90013790528 |
| 66285A55791562 | RICARDO | GUZMAN | NM | 90014230557 |
| 66285A99424B4B | EBONY | OLIVER | DC | 90010070994 |
| 662863865816B6 | BENJAMEN | PUDENZ | MO | 90013663685 |
| 6628666A37B46B | AMANDA | FUENTES | NC | 90014886603 |
| 6628712667193B | CHRIS | FOWLER | CO | 90012401266 |
| 66287662472B29 | JASON | RUNSTROM | CO | 90002556624 |
| 66287A6697B46B | KAREN | PORTER | NC | 11014840669 |
| 6628867545B241 | ADAM | ROGERS | KY | 90013196754 |
| 6628951585B241 | TARA | KENNEDY | KY | 90011005158 |
| 66289777A91562 | LUZVIMINA | CONTANZA | TX | 90006467770 |
| 6628B2A314B27B | MICHAEL | SEVERIN | NE | 90012712031 |
| 6628B41475B235 | SHAVONNE | DUNLAP | KY | 68089114147 |
| 6628B436791562 | LUCIA | SANCHEZ | TX | 90013934367 |
| 6628B552551354 | SHERRY | MOORE | OH | 90013695525 |
| 6628B792A84392 | MATTHEW | MALONEY | SC | 90009117920 |
| 629168A25B531 | PATRICA | VILLEGAS | NM | 90013926802 |
| 66291694A91522 | EVANGELINA | ONTIVEROS | TX | 90014686940 |
| 66292331972B36 | CERDA | CONSTANTINO | CO | 33017203319 |
| 66293159972B27 | DEIRDRE | GREENEMEIER | CO | 33008461599 |
| 629318685B386 | JOHN | KEELE | OR | 44506111868 |
| 66293365A91592 | JESSICA | SOMMERFELD | TX | 90014093650 |
| 66293644A93762 | TIFFANY | HAILEY | OH | 90001416440 |
| 6629398A74B588 | TANIQUA | GREEN | OK | 90013689807 |
| 66293A61955977 | KOU | VANG | CA | 90011030619 |
| 6629418565B241 | SAUL | VASQUES | KY | 90006901856 |
| 6629475258B155 | JAMES | CALLAGHER | UT | 90009677525 |
| 662955A683369B | STEPHANIE | OBOYLE | NC | 90011705068 |
| 6629583645B531 | JESSICA | VELETA | NM | 36019598364 |
| 6629763974B588 | JOE | PHILLIPS | OK | 90013086397 |
| 66297949872B43 | JINA | VIGIL | CO | 33041139498 |
| 662982591559B | YURITZI | TORRES | CA | 90007122591 |
| 66298594472B36 | ERIKA | CALDERON | CO | 90014175944 |
| 662986AA155977 | LILIANA | MADRIGAL AGUIRRE | CA | 90013226001 |
| 66298789172B29 | CARLOS | RAMIREZ | CO | 90009477891 |
| 66298887A91998 | GAIL | ALSTON | NC | 90015168870 |
| 66299939A8166B | JASON | MILLER | MO | 29006389390 |
| 66299992A5B531 | ARMINDA | GONZALES | NM | 90013049920 |
| 66299A62772B49 | VILMA | PENA | CO | 33077990627 |
| 6629B4A7272B36 | NORMA | MEJIA-CORTEZ | CO | 33070844072 |
| 6629B715185886 | JOSEPH | PEABODY | CA | 90013227151 |
| 6629B87A64B588 | JESSICA | BOBBITT | OK | 90013838706 |
| 662B119A991562 | YVONNE | HERNANDEZ | TX | 90009571909 |
| 662B181845B531 | MIGUEL | NUNEZ | NM | 90007888184 |
| 662B186225416B | JENNIFER | ABBAS | OR | 47038848622 |
| 662B186A12B89B | DAVID | TOWELL | ID | 90007488601 |
| 662B1A4A97193B | RUSSELL | BURNETT | CO | 90013630409 |
| 662B2213393726 | FRANK | REESE | OH | 90013912133 |
| 662B2373172B43 | TROY | MARSHALL | CO | 90009793731 |
| 662B2914191552 | MARIA | CASTILLO | TX | 90008539141 |
| 662B342625416B | ROBERT | POWERS | OR | 47034544262 |
| 662B3514972B29 | MICHAEL | JOHNSON | CO | 90013335149 |
| 662B3933A4B562 | CRUZ | MAJALCA | OK | 90014849330 |
| 662B3A7A43168B | JESUS | CANALES | KS | 22050180704 |
| 662B469A677381 | ASHANTI | CLARK | IL | 90012726906 |
| 662B4A9395B531 | CHAVEZ | PRISMA | NM | 36011490939 |

| | | | | |
|---|---|---|---|---|
| 662B54A5881644 | CAMERON | BRAY | MO | 90014544058 |
| 662B5568891592 | PINTOR | ANDRES | TX | 90006605688 |
| 662B559455B241 | ELAINE | MCMAHAN | KY | 90007835945 |
| 662B57A5672B43 | MELISSA | BARMANN | CO | 33014687056 |
| 662B5A7A55B531 | JEFFREY | HAMM | NM | 90014280705 |
| 662B5AA1281644 | DAVID | CARTER | MO | 90011250012 |
| 662B6361191998 | LATANYA | BARNETT | NC | 90013963611 |
| 662B669965B531 | JULIANNA | ORTIZ | NM | 36011496996 |
| 662B6913993729 | STEVE | MOORE | OH | 64575669139 |
| 662B736594B27B | THERESA | MEYER | NE | 90003433659 |
| 662B7543191562 | AMAIRANI | TREVINO | TX | 75006865431 |
| 662B7557572B36 | RENE | AREVALO ARVIZO | CO | 90012075575 |
| 662B769A655975 | KARLA | FARIAS | CA | 90014146906 |
| 662B779274B588 | ALEX | CRUZ | OK | 90013047927 |
| 662B7A3988B168 | SHELLI | ADAMS | UT | 31046860398 |
| 662B837712B828 | FRANK | TRUJILLO | ID | 90006483771 |
| 662B851994B27B | RHONDA | MOSES | NE | 27044215199 |
| 662B9341A72B22 | ROSALBA | MORALES | CO | 33067863410 |
| 662B9514272B27 | MONICA | LANE | CO | 33018255142 |
| 662B954A77B46B | RAYNELLE | HUGLEY | NC | 90014025407 |
| 662B963612B828 | PATRICI | ARREDONDO | ID | 90011036361 |
| 662B9682881644 | THERESA | OPATRNY | MO | 29063556828 |
| 662B9784791522 | VICTOR | DOMINGUEZ | TX | 75055787847 |
| 662B996623B125 | ALEX | MEDINA | MD | 90015399662 |
| 662BB464A5B531 | MARTIN | ASTORGA | NM | 90015064640 |
| 662BB838172B27 | RAMONA | GAVIN | CO | 33028918381 |
| 66311573A5B531 | JESSICA | PEREZ | NM | 90014765730 |
| 663124A165B531 | DAVID | TAPIA | NM | 36090284016 |
| 6631262A23168B | ADAM | WOODROW | KS | 90015196202 |
| 66312A65791998 | ISLANDE | LAMARTINIERE | NC | 90002680657 |
| 6631313A261964 | CASIE | CALAHAN | CA | 90011321302 |
| 6631318962B828 | MICHELA | TALAMANTES | ID | 90002101896 |
| 663132A5891522 | DENISE | JAQUEZ | TX | 90013902058 |
| 66313461A8166B | JENNIE | CORRAZANA | MO | 90013314610 |
| 663135A785B531 | LAURA | JURADO | NM | 90006605078 |
| 66313841A71964 | CHRISTINA | CAMPBELL | CO | 90013138410 |
| 66314316A72B29 | CYNTHIA | ARAMBULA | CO | 33084343160 |
| 663149A1A7B653 | W | GORDON | GA | 15010719010 |
| 663149A248166B | TIFFANY | JONES | MO | 90013779024 |
| 6631519A84B27B | JORDAN | BELL | NE | 90012141908 |
| 6631643558B355 | TRACI | SIMS | SC | 90014594355 |
| 66316A74171964 | KANDICE | JOHNSON | CO | 90010860741 |
| 66317491172B29 | CENORINA | SAUCEDO | CO | 33033114911 |
| 6631778A772B36 | JESSICA | RYAN | CO | 90011847807 |
| 6631823335B235 | DEVANA | BUSH | KY | 90009072333 |
| 6631889292B828 | DANIEL | CHRISTENSEN | ID | 90014868929 |
| 6631926A672B43 | CHRIS | MARTINEZ | CO | 90014522606 |
| 6631959955B241 | ASIA | FOWLER | KY | 90011365995 |
| 6631B439391562 | AMY | CISNEROS | NM | 90013934393 |
| 6631B781A93729 | CARLOS | CENTENO | OH | 90013047810 |
| 66321625A51354 | JERON | MAYS | OH | 90011936250 |
| 6632238645B235 | AMANDA | VINCENT | KY | 90007133864 |
| 6632252185B531 | DAVID | LOWERY | NM | 90012485218 |
| 6632325714B588 | UNICA | RECOR | OK | 90010502571 |
| 66323311272B27 | ANABEL | ORTEGA | CO | 33042273112 |
| 663234A695B241 | ADAM | LYLES | KY | 90014884069 |
| 66323861572B43 | CAMERINA | HUIZAR | CO | 90012798615 |
| 66323A81A93729 | MIRANDA | REITZ | OH | 90009150810 |
| 663242A144B268 | KATHY | COMBS | IA | 27070402014 |
| 6632439415B235 | VALERIE | DUNCAN | KY | 68029293941 |
| 66324519A55973 | JOANNA | CASTELLANOZ | CA | 90006065190 |
| 663241A11693729 | SUZIE | LAMBERT | OH | 90003310116 |
| 6632537165B531 | JASON | MARKULIN | NM | 36015043716 |
| 66325378A4B588 | MESHA | GREEN | OK | 90014853780 |
| 663255A2191522 | SAUL | ALVAREZ | TX | 90011765021 |
| 663265A8391522 | RYAN | BROWN | TX | 90011765083 |
| 66327392A93729 | STEVEN | FAIR | OH | 90004573920 |
| 6632768994B588 | CHERIE | TUCKER | OK | 90011436899 |
| 66327772414B268 | ALBERTO | HERNANDEZ | IA | 27091347241 |
| 6632783335416B | TISHA | WOOTTON | OR | 90013268333 |
| 6632798A95B241 | CHASITY | HIGGINS | KY | 90014779809 |
| 66329248A55973 | JOE | LOURENCO | CA | 90002942480 |

| | | | | |
|---|---|---|---|---|
| 6632932997193B | VICTOR | RUBIOVILLANUEVA | CO | 32042373299 |
| 6632947215B531 | ANDREA | MATA | NM | 36025094721 |
| 6632951A291562 | SHELSEA | RAMOS | TX | 90014015102 |
| 663299AA172B27 | LAVERNE | IRONWING | CO | 33005639001 |
| 66331147A7193B | CAROLYN | SALING | CO | 32014621470 |
| 6633188355416B | BRUCE A | SPOTSWOOD | OR | 90012178835 |
| 66331924872B36 | JUAN | VILLANUEVA | CO | 90013989248 |
| 66331A9214B27B | SARAH | GARCIA | NE | 27042230921 |
| 6633215A172B36 | HAYDEE | OROZCO | CO | 33091051501 |
| 663322A4A91522 | GLORIA | CASTOR | TX | 90014842040 |
| 6633263255B241 | APRIL | RAIN | KY | 68008176325 |
| 6633283115B235 | JONICKA | HARRIS | KY | 90014568311 |
| 66334762124B64 | JOCELYN | HERBERT | DC | 81018877621 |
| 66334A6235B241 | LEA | BOARD | KY | 90011220623 |
| 6633621454B588 | ROBERT | FOWLER | OK | 21573282145 |
| 6633641A771964 | LILI | AGUILA | CO | 32069414107 |
| 6633677167193B | RUBEN | CHAVEZ | CO | 32018867716 |
| 6633689172B43 | LUIS | QUINTERO | CO | 90009068991 |
| 6633718155B235 | MICHAEL | GLASGOW | KY | 68015101815 |
| 6633815272B43 | MATTHEW | HAUPT | CO | 33007841525 |
| 66338242A71964 | JOSE | MARTINEZ | CO | 90004802420 |
| 66338A8A25B235 | BAISHIA | PAGE | KY | 90011980802 |
| 66339AA857193B | TRACY | HALL | CO | 32075460085 |
| 6633B14197B46B | SONIA | HERNANDEZ | NC | 11031721419 |
| 6633B462191592 | TONY | MUNOZ | TX | 90014484621 |
| 6633B54AA51354 | KRISTINA | BOWLING | OH | 90012065400 |
| 6633B728872B36 | TODD | RICHEY | CO | 33039557288 |
| 6633B8A697193B | ADAM | BRADSHAW | CO | 90014468069 |
| 6633B915455977 | PERTER BRYAN | SHAW | CA | 90006029154 |
| 6634163974B588 | JOE | PHILLIPS | OK | 90013086397 |
| 6634186378166B | SOCORRO | GUTIERREZ | MO | 90007038637 |
| 66342975557B92 | AUGUSTO | GOMEZ | PA | 90014579755 |
| 6634325875B531 | MELISSA | GALLEGOS | NM | 36069512587 |
| 6634329698166B | JUAN | CORDERO | MO | 90010622969 |
| 6634356A324B64 | TYRONE | PINKNEY | DC | 90014385603 |
| 66344421624B64 | LEJUAN | GREEN | DC | 90013194216 |
| 6634539A16193B | DENISE | GIBBS | CA | 90010523901 |
| 6634588794B588 | LAURA | MELECIO GARCIA | OK | 90013258879 |
| 66345A22A61964 | JAMIE | ALBARRAN | CA | 90014430220 |
| 66346487772B36 | AUSTIN | ZOETEWEY | CO | 90000644877 |
| 6634674517193B | TANYA | ARTHUR | CO | 32084737451 |
| 6634717627B761 | SOLOMON | BLACK | CA | 90015521762 |
| 6634719A355977 | VICTOR | ESCAMILLA | CA | 49021981903 |
| 66347243A8166B | ASHLEY | FRANKLIN | MO | 90008552430 |
| 6634825515B531 | CHEYENNE | BOOG | NM | 90012462551 |
| 6634888A972B43 | FELISHIA | MARTINEZ | CO | 33044048809 |
| 6634934A73168B | LEAYA | FAGGITT | KS | 22077283407 |
| 6634956445B241 | ROBERT | WARREN | KY | 68089215644 |
| 663498A3A72B36 | ROBERT | LANDSPERG | CO | 90011428030 |
| 6634B589961964 | ROBERTO | RUIZ | CA | 90014885899 |
| 66351856A71964 | OSCAR | MOLINA | CO | 90008028560 |
| 66351997272B29 | MICHAEL | CORDOVA | CO | 90013429972 |
| 6635313777193B | DAVID | HARRIS | CO | 90012471377 |
| 6635335365B241 | RONALD | JOHNSON | KY | 90010223536 |
| 6635485285B531 | JOHN | URANGA | NM | 90014878528 |
| 663549A7881644 | MARSHON | BYNUM | MO | 90005889078 |
| 66354A67755977 | JESSE | HERNANDEZ | CA | 90002010677 |
| 6635541118166B | THEOPHLIS | JOHNSON | MO | 90014944111 |
| 6635555317B46B | SHANYKA | BALVER | NC | 90014695531 |
| 6635561872B43 | BRANDON | TRUJILLO | CO | 90014595618 |
| 6635586152B828 | KAREN | OWENS | ID | 42022738615 |
| 66356173A55977 | LIZBETH | LOZANO | CA | 90015181730 |
| 6635617798166B | JESSICA | BOUDROW | MO | 90011151779 |
| 6635652242B828 | MICHAEL | YOUNG | ID | 90012695224 |
| 6635658953168B | JUSTIN | LYMAN | KS | 90015215895 |
| 6635866725B241 | PAYGO | IVR ACTIVATION | KY | 90012726672 |
| 6635898A45B235 | JOHN | FERGUSON | KY | 90010989804 |
| 66359242A71964 | LYNN | PARKER | CO | 90007042420 |
| 66359264A3168B | ROBIN | JAY | KS | 22009912640 |
| 66359714A4B588 | CLAUDIA | VASQUEZ | OK | 90013807140 |
| 6635A68557549 | KELLY | OCONNEL | NM | 90000670685 |
| 6635B755771964 | ANDREW | DENNISTON | CO | 90013047557 |

| | | | | |
|---|---|---|---|---|
| 663612A987B329 | EDUARDO | MAMO | VA | 90006402098 |
| 6636147977B46B | SUSAN | DILLEHAY | NC | 90001954797 |
| 66361A21855975 | TINA | MARTINEZ | CA | 90008340218 |
| 66361A57161964 | NOEMI | MARRON | CA | 90014530571 |
| 6636267537193B | CARLOS | TOVAR | CO | 90009296753 |
| 6636281115416B | JEREMY | KEPHART | OR | 90014518111 |
| 6636358A655975 | FABIOLA | VALDEZ | CA | 48080165806 |
| 6636393964B588 | SHARON | TODD | OK | 90000849396 |
| 66363A87991599 | YOLANDA | FLORES | TX | 90007580879 |
| 6636455745B136 | SHARON | WILLIAMS | AR | 90011575574 |
| 6636461438654B | ADRIAN | PRUITT | TN | 90015136143 |
| 6636495922B828 | MANDI | MOORE | ID | 42042019592 |
| 66364A16A72B29 | JUVENAL | MEDRANO-ROBLES | CO | 90012160160 |
| 6636528A172B27 | PRIDOLINO | BERGEN | CO | 90011122801 |
| 6636561313168B | JASON | SEARS | KS | 90015216131 |
| 6636675454B588 | TRAMINE | ALLEN | OK | 90012537545 |
| 6636677A172B27 | REMEDIO | BERNAL | CO | 33091457701 |
| 66366859A7193B | LISA | REEVES | CO | 90014688590 |
| 6636699763B125 | DAVID | CANALES | VA | 90014739976 |
| 663683A3671964 | MARIA | HERNANDEZ | CO | 90010413036 |
| 6636858215594B | ALFREDO | AGUILAR | CA | 90007155821 |
| 6636861455B531 | MILYAH | ORTEGA | NM | 90010216145 |
| 6636888955B241 | VICTORIA | BURGIN | KY | 90013708895 |
| 66368A1187193B | JAMES | THOMPSON | CO | 90001850118 |
| 6636928397193B | YOLANDA | LOPEZ-CHAVEZ | CO | 90013932839 |
| 6636929973B372 | DONNA | ELLISON | CO | 33021852997 |
| 6636B25A472B29 | JAMILETH | TERRAZAS | CO | 90010192504 |
| 6636B33445B241 | CHRIS | MCCRAW | KY | 90012913344 |
| 6636B531355975 | MARIA | GONZALEZ | CA | 48030585313 |
| 6636B835572B36 | MANNY | MARTINEZ | CO | 90010978355 |
| 6637171278B168 | TIFFANY | HEFFERNON | UT | 90012667127 |
| 6637191314B588 | DETRA | KNIGHT | OK | 90013389131 |
| 663719A8A72B43 | VERONICA | GONZALES | CO | 33036109080 |
| 6637218575416B | ROBERT | CHENEY | OR | 90015041857 |
| 66372316A91522 | ROSA | PARRA | TX | 90015123160 |
| 6637326A172B29 | BRIGET | ORTIZ | CO | 90012612601 |
| 6637368987193B | JUSTIN | MCCARTHY | CO | 32025286898 |
| 66373A36372B27 | MAYRA | OLIVAS | CO | 90009440363 |
| 663741A2661964 | CONSTANCE | DEMBY | CA | 46095671026 |
| 6637452162B828 | MICHAEL | SHAW | ID | 90000375216 |
| 6637497967193B | SEBRENA | NORTON | CO | 90013229796 |
| 663757A1281631 | CHRISTOPHER | LOWE | MO | 90007137012 |
| 66375A6A74B27B | MICHAEL | NAGEL | NE | 90005880607 |
| 66376A92972B43 | LUIS | SANCHEZ | CO | 90011520929 |
| 6637788867193B | AMY | LOPEZ | CO | 90011878886 |
| 66377A3544B588 | TASHA | BURTON | OK | 21536040354 |
| 6637839237282B27 | CHAD | DEAN | CO | 90000643923 |
| 6637991162477B | HAILEMARIAM | TIRUNEH | DC | 90010569116 |
| 6637B65513143B | KATHY | KERNEBECK | MO | 90008106551 |
| 6637B685781644 | NICOLE | HEWITT | MO | 90013066857 |
| 6637B738A4B588 | CHASITY | WHITE | OK | 90013367380 |
| 6638136515B235 | INDIA | JACKSON | KY | 90015343651 |
| 66381422372B36 | EVELYN | HERNANDEZ | CO | 90005724223 |
| 6638176157B46B | BRODRICK | STEWART | NC | 11064607615 |
| 66381A37A91522 | LORENA | MARTINEZ | TX | 90003920370 |
| 66382738272B36 | VANESSA | PEREZ | CO | 33092477382 |
| 663829A4691592 | BRANDY | GONZALEZ | TX | 90002699046 |
| 66382A22872B27 | PATRICIA | RUSH | CO | 33095260228 |
| 66383183A7B46B | RAY | JACKSON | NC | 90014781830 |
| 6638387455B531 | JOSE | PATZAN-MIRANDA | NM | 36014738745 |
| 6638436694B588 | CHARLES | SLAYTON | OK | 90014713669 |
| 66385742772B43 | JOSEPH | ZEPHYRINE | CO | 90014377427 |
| 6638585A172B43 | DINAE | GURULE | CO | 90009318501 |
| 66385A56472B29 | SIDNEY | BENEDICT | CO | 33066400564 |
| 66387262272B43 | TSHARA | SWARTZ | CO | 33056372622 |
| 663874A3972B27 | CARLOS | TELLEZ | CO | 90004254039 |
| 6638777364B268 | RACHEL | EDICK | NE | 90003847736 |
| 6638784337B365 | CRYSTAL | VINSON | VA | 81095018433 |
| 6638828192B255 | MICHAEL | TILLAR | DC | 90002952819 |
| 66388644272B27 | CARRIE | LEONARD | CO | 90013836442 |
| 66388776A33656 | SHAWN | HIGGINS | NC | 90012337760 |
| 6638915A172B36 | HAYDEE | OROZCO | CO | 33091051501 |

| | | | | |
|---|---|---|---|---|
| 6638919747B46B | MICHAEL | HAMMES | NC | 90011771974 |
| 6638981A171964 | WILLIAM | CLAYTON | CO | 90012698101 |
| 6638B37465B241 | SANDRA | COOK | KY | 90014313746 |
| 6638B43848166B | MARLON | BARNETT | MO | 90013664384 |
| 6638B985A7193B | JAMONION | KEYS | CO | 90005059850 |
| 6638BA75793729 | CINDY | PAUL | OH | 64510550757 |
| 6639163335B372 | LEVI | REPP | OR | 90012236333 |
| 6639166425B235 | CANDICE | BRUNTON | KY | 68058186642 |
| 663916A546193B | GHAZWAN | MANSOUR | CA | 90007406054 |
| 66392528872B27 | RUTH | PRINCE | CO | 33058355288 |
| 6639316AA61936 | KARLA | ARTEAGA | CA | 90001891600 |
| 6639363434B588 | LEADREA | HODGE | OK | 21564886343 |
| 663941A3261936 | SILVIA | MORALES | CA | 46068571032 |
| 6639429465B235 | KAITRIN | OHARA | KY | 90001202946 |
| 66394645872B43 | JOSEPH | KITURA | CO | 90010306458 |
| 6639521A261924 | JUAN | TOSCANO | CO | 90012042102 |
| 6639556A324B64 | TYRONE | PINKNEY | DC | 90014385603 |
| 6639583A755975 | ZAINDRA | FLORES | CA | 90012898307 |
| 6639599748B168 | LAVONNE | CASTAÑEDA | UT | 31047609974 |
| 663959A974B27B | RICHANTE | HYDE | NE | 27096309097 |
| 6639744985B241 | MICHELLE | DAMATO | KY | 68050754498 |
| 663974A7997943 | GUSTAVO | SANDOVAL | TX | 90007684079 |
| 6639755A691592 | JESUS | BAYLON | TX | 90014785506 |
| 6639845167 2B36 | CARLOS | PASTOR | CO | 33093074516 |
| 663991A317193B | YVETTE | BAROS | CO | 90009861031 |
| 6639934457 2B27 | MARCO | LOPEZ | CO | 90007453445 |
| 66399AA992B828 | CHRISTI | ALLEN | ID | 90009220099 |
| 6639B686891522 | DENNISE | MONTALBAN | TX | 90014696868 |
| 6639B845A71964 | BOBBY | ARCHIBEQUE | CO | 90014228450 |
| 6639BA22255973 | ALICIA | QUINTANA | CA | 90001160222 |
| 663B113445416B | DAVID | CREITH | OR | 90013271344 |
| 663B13A615B241 | MICHAEL | HOLSAPPLE | KY | 90014173061 |
| 663B145A855977 | LUPE | RIVERA | CA | 90014154508 |
| 663B146A772B36 | ARMANDO | ACEVEDO | CO | 33087734607 |
| 663B154374B27B | ALICE | BLACK | NE | 90009365437 |
| 663B1837171964 | THOMAS | PADILLA | CO | 90005888371 |
| 663B1A89461964 | STACEY | MILLER | CA | 90014330894 |
| 663B2169672B36 | EMILIO | HERNANDEZ | CO | 33025251696 |
| 663B234457B46B | LAVONDA | ALEXANDER | NC | 90010123445 |
| 663B2434A91522 | CRYSTIANLEO | REYES | NM | 90011764340 |
| 663B263164B562 | CAMERON | STAFFORD | OK | 90008186316 |
| 663B2777291998 | MICHELLE | HOWARD | NC | 90009727772 |
| 663B2911663646 | TRACY | COLLINS | MO | 90006339116 |
| 663B324A951354 | SHANI | COLLIER | OH | 90014622409 |
| 663B34A2155973 | ROSEMARY | NICKLES | CA | 48016714021 |
| 663B3719A4B588 | JC | BROWN | OK | 90014107190 |
| 663B3949A91998 | CHEREE | HARTSFIELD | NC | 90011659490 |
| 663B3A21971964 | VALERIE | DUMAS | CO | 90013020219 |
| 663B4224991998 | ANDREW | WALSH | NC | 90014462249 |
| 663B5272855977 | DANAE | ROBERTSON | CA | 90001102728 |
| 663B5569572B29 | JALEESA | HARRIS | CO | 90007306695 |
| 663B56A6361964 | ERUBED | DUQUE GOMEZ | CA | 90001386063 |
| 663B5768A2B828 | MARTIN | JOHNSON | ID | 90008927680 |
| 663B7252163646 | CHASTITY | BRELSFORD | MO | 27587612521 |
| 663B7349161961 | CHARLES | SMITH | CA | 90011993491 |
| 663B7A9217193B | IRENE | WILLIAMS | CO | 32089280921 |
| 663B8119755975 | ALONZO | JOHNSON | CA | 90013011197 |
| 663B8212272B43 | JUAN | GONZALEZ | CO | 90014332122 |
| 663B829A35B241 | SANDRA | BASTIN | KY | 90009822903 |
| 663B885945594B | CRISTINA | CAMACHO | CA | 90006458594 |
| 663B8919872B36 | JOSSELINE | ARCHILA | CO | 90011909198 |
| 663B8981191562 | ALDO | CORONADO | TX | 75071999811 |
| 663B8A85A71964 | DOTTIE | GILLIAM | CO | 90012030850 |
| 663B9249691998 | HEATHERY | DUNN | NC | 90013122496 |
| 663B9253355973 | FLABIA | RUBIO | CA | 48045302533 |
| 663B946A872B27 | JOHN | PEREZ | CO | 90012994608 |
| 663B9493172B43 | JUAN | HERNANDEZ | CO | 33056604931 |
| 663B9676672B29 | MARCELA | HERNANDEZ | CO | 90001366766 |
| 663B968242B828 | KENNETH | PRICE | ID | 90012476824 |
| 663B9834991522 | GABRIEL | VALEZUELA | TX | 75013018349 |
| 663BB2A338166B | JAKE | PATTY | MO | 90014562033 |
| 663BB96A84B27B | JENNIFER | SHADY | NE | 27080649608 |

| | | | | |
|---|---|---|---|---|
| 6641153814B27B | MARIA | RIVERA | NE | 27095085381 |
| 664125674336J7B | KAREN | LITTLEJOHN | NC | 90014545674 |
| 6641265684B588 | DEMETROUS | THOMAS | OK | 21508236568 |
| 66412735A8166B | LESLIE | GOODLOE | MO | 90012827350 |
| 6641278275416B | BRENDA | JONES | OR | 90014707287 |
| 66412874472B29 | RENE | CISNEROS | CO | 33050088744 |
| 664134A5851354 | DEBRA | MORRIS | OH | 90007184058 |
| 66413655772B27 | KEN | TRUMBULL | CO | 90006796557 |
| 66413725172B36 | JUAREZ | EDGAR | CO | 33095257251 |
| 6641374A631456 | BARBARA | HEUS | MO | 27573497406 |
| 664139A816196B | YESENIA | VALDEZ | CA | 90010649081 |
| 66413A44693729 | DEBBIE | CLARK | OH | 90009810446 |
| 66413A78561936 | CHARLISSE | BROWN | CA | 90010590785 |
| 6641519A415B235 | DENISE | WITT | KY | 68025861901 |
| 664156915B235 | ASHLEY | PERRY | KY | 90004186591 |
| 66415798A7193B | GUADALUPE | VERA | CO | 32046667980 |
| 664157A2A51354 | ADAM | HUGHETT | OH | 90006167020 |
| 66416491A55975 | ERIN | KELLY | CA | 90014204910 |
| 6641649735B531 | YESENIA | PEREZ | NM | 90013434973 |
| 6641667367B36B | JULIO | MEJIA | VA | 90004326736 |
| 66416A26A91562 | MELISSA | PEREZ | TX | 90010690260 |
| 6641739855416B | PAMELA | ROSE | OR | 90014693985 |
| 6641789A44B562 | FRENCHE | DRAKE | OK | 90012628904 |
| 664188A5993729 | DANIEL | PALMER | OH | 90011158059 |
| 66418A83172B27 | HILDA | LOPEZ | CO | 33049060831 |
| 66419383A5B235 | BENJAMIN | ROBINSON | KY | 90011893830 |
| 66419782A72B43 | ANTHONY | MARAS | CO | 90012887820 |
| 66419AA5491592 | JESSE | JAMORALIN | TX | 90002190054 |
| 6641B13425B241 | DOUG | DAGES | KY | 90014621342 |
| 6641B6A3461936 | LUISA | SANCHEZ | CA | 46020796034 |
| 6641B755155975 | JOHN | RAMIREZ | CA | 90011237551 |
| 6642148728B168 | WILLIAM | SMITH | UT | 31014744872 |
| 6642193577B46B | NIKKI | DODDS | NC | 90014569357 |
| 66421A67191592 | LIDIA | PERKINS | TX | 75046390671 |
| 664227A7133698 | SERENA | CALLEJA | NC | 12016197071 |
| 6642345AA5416B | NICOLE | ELLIOTT | OR | 90003484500 |
| 6642444672B36 | ERIC | ARELLANO | CO | 33086164467 |
| 6642564A572B36 | BERNARDO | SALGAO | CO | 33091716405 |
| 6642595918B168 | TIM | BERRETT | UT | 31057109591 |
| 66425A9175416B | KELLY | WILSON | OR | 47036160917 |
| 6642643968B168 | ANDREW | TRZNADO | UT | 90001944396 |
| 66426A63291562 | CRISTINA | SOLORZANO | TX | 75018180632 |
| 6642863A961964 | VANESSA | CONNON | CA | 90012686309 |
| 66428A7165B235 | C | PAYNE | KY | 90014810716 |
| 6642948A461964 | EVETTE | RODRIGUEZ | CA | 90007624804 |
| 6642957284B268 | ALEX | FOSTER | NE | 27079025728 |
| 664297A4791562 | ALMA | SAENZ | TX | 75005167047 |
| 6642B157672B43 | ULONDA | GREENE | CO | 90015101576 |
| 6642B19953168B | A | HENDERSON | KS | 22068171995 |
| 6642B647624B7B | JOSE | GARCIAS | VA | 81071296476 |
| 6642B65297193B | TINA | PALMER | CO | 32053816529 |
| 6642B684491562 | LILIANA | SABBY | TX | 90010746844 |
| 6642B87553B39B | TABATHA | POSTON | CO | 90004978755 |
| 66431381872B29 | SANDY | BASULTO | CO | 90012653818 |
| 6643147525B287 | JOANN | ROTH | KY | 90012364752 |
| 6643151A791592 | DALIA | ELIAS | TX | 90013885107 |
| 66431978A5B235 | MELISSA | PARKER | KY | 90013599780 |
| 6643244185B531 | SYLVIA | ORTIZ | NM | 90010664418 |
| 66432736A71964 | CITLALI | CASTILLO | CO | 32030767360 |
| 6643A62791362 | ROXANA | ORELLANA | KS | 90009070627 |
| 66433189A8B168 | MELISSA | ROLAND | UT | 90001361890 |
| 66433289A71964 | JEFF | FERGUSON | CO | 90008202890 |
| 66433A29755975 | DEWAYNE | BARTON | CA | 90013970297 |
| 66433A77261936 | FERNANDO | HERNANDEZ | CA | 90006750772 |
| 66435285A91562 | JESSICA | LOERA | TX | 90010632850 |
| 66435515972B36 | ROSA | GAYTAN-DE SALAS | CO | 33079545159 |
| 66435677A3168B | JAMES | HORNER | KS | 90009716770 |
| 6643574715B531 | EDGAR | VALDEZ-ORDONEZ | NM | 36021257471 |
| 6643595785B235 | STEPHEN A | PALMER | KY | 90002829578 |
| 6643642172B29 | CAMERON | GALLATIN | CO | 90013974221 |
| 6643644334B547 | MICHELLE | DEDMON | OK | 90011904433 |
| 6643687152B828 | ELISA | LARSON | ID | 42018928715 |

| | | | | |
|---|---|---|---|---|
| 6643714364B268 | MICHELLE | MARTINEZ | NE | 27002941436 |
| 66437728A91998 | JASMINE | MORRIS | NC | 90011837280 |
| 66437A22A7B46B | ELLA | FORNEY | NC | 90014210220 |
| 6643822484B27B | CHERIE | HECKMAN | NE | 90009052248 |
| 66439374672B27 | ANTIONETTE | WARD | CO | 90008683746 |
| 6643977645B241 | JASPER | HUNT | KY | 90014067764 |
| 66439885172B29 | KEVIN | PADILLA | CO | 33000868851 |
| 66439A12372B43 | MARTHA | CISNEROS | CO | 33047790123 |
| 6643B365131256 | LUIS | GOMEZ | IL | 20595913651 |
| 6643B476354B84 | DAVID | ANDERSON | VA | 90008764763 |
| 6643B579272B29 | SALOME | FLORES | CO | 90005565792 |
| 66441118124B64 | DEMLEW | AMARE | VA | 90006071181 |
| 664415A7691592 | CANDI | IBARRA | NM | 75089625076 |
| 6644172914B588 | SHEILA | RAILBACK | OK | 90010957291 |
| 66441AA5261936 | SIERRA | PULLUM | CA | 46096770052 |
| 664421A972B828 | CARREN | MATTSON | ID | 42020771097 |
| 664426A213363B | KENNETH | GRIFFIN | NC | 90012506021 |
| 6644387652B828 | DEBRA | PIERCE | ID | 90011468765 |
| 66443AA5A7193B | MARTY | WHITE | CO | 32051990050 |
| 6644419813168B | CARLA | HARRISON | KS | 22060451981 |
| 664441A3561964 | SUE | MALAN | CA | 90002261035 |
| 6644434A791562 | MARY | DE ROSSO | TX | 90003083407 |
| 6644447A591592 | VIRGIL | JULIAN | TX | 75061104705 |
| 6644543BA72B27 | LAZARO | RASCON | CO | 33068314380 |
| 664464A3A93729 | CLARENCE | WHITE | OH | 64537744030 |
| 6644669A35416B | BONNIE | HYLTON | OR | 90009946903 |
| 66446789553B64 | ANNA | GARCIA MARTINEZ | CA | 90012477895 |
| 6644923727 2B36 | ROSA | BLEA | CO | 90013502372 |
| 6644972715416B | KEVIN | BRUCE | OR | 47090527271 |
| 66449AA6581644 | KALIAH | MALONE | MO | 90015090065 |
| 6644B127661964 | ENEDINA | RUBIO | CA | 46078431276 |
| 6644B18755416B | ABBY | DONNER | OR | 90012851875 |
| 6644B387A55973 | CHRISTINA | JOHNSON | CA | 90010223870 |
| 6644B796263646 | RUSSELL | HESSER | MO | 90011667962 |
| 6645111614B27B | WANDA | LEWIS | NE | 27054741161 |
| 6645229A761964 | MARIALENA | FLORES | CA | 46042562907 |
| 6645233645132B | AUDREY | VARNER | OH | 90012753364 |
| 6645237477B46B | SORANLLY | PENA | NC | 11002473747 |
| 6645248268166B | ALVARO | FLOREZ | MO | 90013664826 |
| 664524A997193B | JON | CARSON | CO | 90013814099 |
| 66452A59491522 | ADRIANA | GARCIA | TX | 90014430594 |
| 66452A98781644 | AMY | POWERS | MO | 90013260987 |
| 664534A5A92836 | JUAN | RANGEL | AZ | 90014054050 |
| 66453898972B29 | ELIDA | MENODOZA | CO | 90015218989 |
| 66453A6518166B | RACHEAL | TALBERT | MO | 90015010651 |
| 6645424A993729 | STEVEN | WILSON | OH | 64561982409 |
| 66456558124B64 | JOAQUIN | ANTONIO FELICIANO | VA | 81055345581 |
| 66456A4117B46B | ANGELIA | STINSON | NC | 11090420411 |
| 66457381A4B588 | BARBARA | ELCYZYN | OK | 90013503810 |
| 6645749335416B | MIKELL | DOETSCH | OR | 47011894933 |
| 6645793925B531 | EUSTOLIA | MEDINA | NM | 36068649392 |
| 6645/A52161964 | MARIA | SAUCEDO | CA | 90013980521 |
| 66457AA5A72B27 | JOHN | MARTIN | CO | 90011050050 |
| 6645828825B531 | LAWRENCE | GONZALES | NM | 90014122882 |
| 664585AA671964 | RODNEY | FLANNAGAN | CO | 90013235006 |
| 66458646A91522 | MANUEL | RIVERO | TX | 75065986460 |
| 66458A3A86B248 | DANIELLE L | DARLE | AZ | 90014530308 |
| 6645939157 2B36 | LONNIE | ISBORN | CO | 33094903915 |
| 6645984584B268 | TONY | BROWN | NE | 90000518458 |
| 6645951A72B27 | LUIS | RODRIGUEZ | CO | 33043419510 |
| 6645B15385416B | STEVEN | DUNN | OR | 90010611538 |
| 6645B468291522 | SAMUEL | BISHOP | TX | 90014884682 |
| 6645B65545B235 | BRIAN | LIVINGSTON | KY | 90013786554 |
| 6645B723991522 | CARLA | CINTORA | TX | 90011767239 |
| 6645B788A55975 | EDGARDO | BASURTO | CA | 90012617880 |
| 6645B825463646 | VICTOR | HERNANDEZ | MO | 27565518254 |
| 6645B87A872B27 | TERESA | CASTILLO | CO | 90009448708 |
| 6646193895416B | SAMANTHA | LUNYOU | OR | 90014479389 |
| 6646211374B27B | ROSA | RODRIGUEZ | NE | 27057631137 |
| 6646236677B46B | JEROME | SINGLETON | NC | 90000593667 |
| 6646241535416B | MADISON | BRANDT | OR | 90009184153 |
| 664655A6331587 | HENRY | C | NY | 90013995063 |

| | | | | |
|---|---|---|---|---|
| 664656A1955977 | EDGAR | GALINDO | CA | 49017366019 |
| 6646591AA7193B | CHELSEY | HARTWELL | CO | 90013209100 |
| 6646598139187B | CHRISTINE | ROGERS | OK | 90013609813 |
| 66465A49491522 | GUSTAVO | GALLEGOS | TX | 75067890494 |
| 6646623A25416B | ELIA | MERCADO | OR | 90006082302 |
| 6646635A65B531 | CLAUDIA | ORTIZ | NM | 36017713506 |
| 6646652343B385 | LUIS | QUIJADA | CO | 90005015234 |
| 664668A9272B36 | JOSEPH | WILLIAMS | CO | 33008808092 |
| 66466A2567B46B | BAGNER | PEREZ | NC | 90009250256 |
| 6646734335416B | ROGER | EUBANKS | OR | 47031833433 |
| 6646872784B268 | PARKER | ELOISE | NE | 27097347278 |
| 6646929597193B | NADINE | OLLIER | CO | 90014602959 |
| 6646949845B229 | RACHEL | GILES | KY | 68014084984 |
| 66469A1555416B | KYLE | WOODYATT | OR | 90010970155 |
| 66469A42255973 | TAYLOR | BOBBITT | CA | 48015310422 |
| 6646B771455975 | MARI | VELAZQUEZ | CA | 90009297714 |
| 6646BA6815594B | ARISBEIDY | GUITERREZ | CA | 90003220681 |
| 6646BA9A472B29 | RALPH | LOPEZ | CO | 90013310904 |
| 6647155454B562 | MARTINA | LOTTIE | OK | 90010625545 |
| 66471612A55977 | MARK | MARTINEZ | CA | 49041016120 |
| 6647181317B46B | FELICITA | PLEITES | NC | 11077068131 |
| 66471A63472B36 | KIRK | HIGHT | CO | 33039610634 |
| 6647327698166B | BARABARA | JOHNSON | MO | 29017112769 |
| 6647333717 2B36 | BERNADINE | HERNANDEZ | CO | 90012303371 |
| 6647386372B828 | VANNESA | GUAJARDO | ID | 90012768637 |
| 66473A9255B241 | MCKENZIE | CHRISTENSEN | KY | 90008120925 |
| 6647429A491592 | AARON | GONZALEZ | TX | 75079222904 |
| 6647477527 2B29 | BRANDA | GOMEZ | CO | 90001037752 |
| 66474A12A4B268 | ANGELA | LASOVICH | NE | 27085220120 |
| 66474A5184B588 | FRANCIS | MCGOUGH | OK | 90015260518 |
| 6647518A85B241 | EDDIE | ROBERTS | KY | 90013281808 |
| 6647585A861964 | AIOTEST1 | DONOTTOUCH | CA | 90015128508 |
| 66476727172B43 | TODD | CRANDELL | CO | 33094947271 |
| 66477143572B27 | AZUCENA | CORCHADO RODRIGUEZ | CO | 90012091435 |
| 6647763655416B | JONNIE | BELLIZZI | OR | 47031846365 |
| 6647773A363646 | BRYON | SCAIFE | MO | 90011067303 |
| 6647954658166B | HOPE | STEPHENS | MO | 90014715465 |
| 6647981664B588 | EATH | MALILAY | OK | 90014768166 |
| 6647B2A7291562 | ARLENE | HERNADEZ | TX | 90010642072 |
| 6647B362284329 | SELLERS | RICHARDSON | SC | 90008043622 |
| 6647B3A6861936 | KARLOZKRIZ | HERNANDEZ | CA | 46081753068 |
| 6647B547591562 | PEDRO | CRUZ | TX | 90013965475 |
| 6648145178B155 | MANUEL | GONZALEZ | UT | 31013834517 |
| 6648175444B27B | EGYPT | COOPER | NE | 90011147544 |
| 6648199938B161 | LUCAS | MUNGARRO | UT | 90004869993 |
| 66481AA5972B36 | JUANA | BADILLO | CO | 33023750059 |
| 6648243A991592 | FERNANDO | SOLIS | TX | 90012834309 |
| 6648256987B46B | ROSARIO | DELGADO | NC | 90005395698 |
| 6648356672B828 | ANA | ARELLAN | ID | 90011415667 |
| 66483636A81644 | EDWIN | ESPINOZA | MO | 90013716360 |
| 6648453915B531 | CRYSTAL | MARTINEZ | NM | 36061185391 |
| 6648459557193B | MICHELLE | MEAD | CO | 90014135955 |
| 6648464315B235 | JAMES | HELM JR | KY | 68098736431 |
| 6648491A77193B | CASSANDRA | LOCKS | CO | 32086059107 |
| 664849A342B828 | AMANDA | STINER | ID | 90014129034 |
| 6648521575416B | JAMIE | RAJKOVIC | OR | 47023302157 |
| 66485274572B43 | PEGGY | BREIT | CO | 90013362745 |
| 6648568 7A55977 | FRANK | HERNANDEZ | CA | 49012296870 |
| 6648574325B531 | ALBERT | MARTINEZ | NM | 90002267432 |
| 6648578 6A5594B | SUZETTE | MATA | CA | 90007217860 |
| 66487235A91998 | ELENA | CAMPBELL | NC | 17005992350 |
| 6648811174 5B531 | SONIA | GRIEGO | NM | 90011921114 |
| 6648828394 B27B | FELIX | ADAME | IA | 27054422839 |
| 6648842424 B588 | QUINCY | ALLEN | OK | 90014804242 |
| 6648878922 B828 | DONNA | THERIAULT | ID | 42036657892 |
| 66488A5729 1592 | GUILLERMO | ROSALES | TX | 90012780572 |
| 66488A66A91998 | KENIA | ALTAGRACIA | NC | 90000370660 |
| 6648915642 B828 | JOSEPH | EVANESKI | ID | 90000941564 |
| 66489545A9 1562 | ADSMIN | CAMPOS | TX | 75085305450 |
| 664895A1972 B43 | DAVID | HAUSER | CO | 33061035019 |
| 6648B24537 193B | NOELLE | KUDHOT | CO | 90013892453 |
| 6648B688A7 2B27 | DAVID | ROBERTS | CO | 33012126880 |

| | | | | |
|---|---|---|---|---|
| 664915AA572B36 | MARCUS | MARTINEZ | CO | 90014875005 |
| 664918773 2B828 | SHAUNA | EMARA | ID | 90011798773 |
| 6649363338166B | RANDALL | GASSEN | MO | 90010916333 |
| 6649363A95B241 | KIM | CLEMENTS | KY | 90011006309 |
| 66493A59351374 | JESSICA | ALLEN | OH | 90001780593 |
| 66493A9715B531 | NANCY | STUART | NM | 36073720971 |
| 66494239772B43 | JESUS | ACOSTA | CO | 90009892397 |
| 6649426A68B168 | JORDAN | SOWERS | UT | 90005622606 |
| 6649517685B531 | PRISCILLA | MARTINEZ | NM | 90012921768 |
| 6649526A68B168 | JORDAN | SOWERS | UT | 90005622606 |
| 66495392472B27 | LONDY | MENDOZA | CO | 90001123924 |
| 6649574724B27B | TROY | OLES | IA | 27083837472 |
| 66495A58A57142 | CARMEN | ROMERO | VA | 90009150580 |
| 6649615A661972 | OSCAR | RAMOS | CA | 90009541506 |
| 6649692A555973 | TANYA | TESSLER | CA | 90012979205 |
| 66496A24591592 | YVONNE | HERNANDEZ | TX | 90014290245 |
| 6649725145B531 | MARIO | GUERRERO | NM | 90012112514 |
| 66497292 12B828 | TIFFANY | LARSEN | ID | 90013592921 |
| 6649755965B241 | TINA | STEIER | KY | 90013535596 |
| 6649798563B125 | ROBERTO | SANCHEZ | DC | 90009379856 |
| 66498216872B36 | NIKORA | SHELLMAN | CO | 90014942168 |
| 6649857987B46B | LCHOPO | TOMAS | NC | 90013495798 |
| 66498681A72B36 | STEPHEN | GROVES | CO | 90015416810 |
| 66499174172B43 | PEDRO | RODRIGUEZ | CO | 33022471741 |
| 6649B14165B241 | KIM | DAWLEY | KY | 90005641416 |
| 6649B475981644 | ROBERT | ALLEN | MO | 90010264759 |
| 6649B92392B828 | VALARIE | MUNSON | ID | 42066179239 |
| 6649BA9175416B | KELLY | WILSON | OR | 47036160917 |
| 664B1124A4B27B | CINDIE | BAUTISTA | NE | 27037361240 |
| 664B124775B531 | ENDIR | CRUZ LOPEZ | NM | 36061172477 |
| 664B2577691998 | BLANCA | DIAZ-LOPEZ | NC | 90014135776 |
| 664B2593591522 | ANGEL | CABRRERA | TX | 75030355935 |
| 664B263597193B | JULIO | CHAVEZ | CO | 90013006359 |
| 664B2A3595B241 | CYNTHIA | TYLER | KY | 90003580359 |
| 664B2A7478B168 | PEDERSON | LELAND | UT | 31016510747 |
| 664B3259891998 | JUAN | HERNANDEZ | NC | 17064622598 |
| 664B34A4472B43 | DEXTER | METCALF | CO | 90010944044 |
| 664B4972455977 | PEDRO | NAVA | CA | 49082399724 |
| 664B5275472B29 | BLANCA NELY | AYALA | CO | 90009902754 |
| 664B5282372B29 | MARIA | GARCIA | CO | 90014582823 |
| 664B5375155975 | JOSEFINA | ESPINOZA | CA | 90008343751 |
| 664B5639A7193B | ONEAL | TONY | CO | 90010116390 |
| 664B5959772B27 | YVONNE | ARCHULETA | CO | 33075669597 |
| 664B6193A91562 | ELIZABETH | HERNANDEZ | TX | 75077101930 |
| 664B637887193B | ELAINE | BLAKE | CO | 90001203788 |
| 664B64A7155973 | ALEJANDRO | JACOBO | CA | 90011374071 |
| 664B66A964B588 | JOSLYN | PIERSON | OK | 90013536096 |
| 664B6A61293729 | AMANDA | EASTER | OH | 90014590612 |
| 664B7557455973 | JUAN | VARGAS | CA | 90000335574 |
| 664B831915B241 | NAIROBI | APARCEDO | KY | 68004003191 |
| 664B835952B269 | ZENATTA | THOMPSON | DC | 90001863595 |
| 664B8494191562 | JOELYNN NICOLE | CASTRO | TX | 90013934941 |
| 664B8788472B29 | SHERRI | PAZ | CO | 33010027884 |
| 664B895662B269 | ZENATTA | THOMPSON | DC | 90013209566 |
| 664B9637455977 | SANDRA | WEAVER | CA | 49067606374 |
| 664B987A591562 | ALVARO | NAVARRO | TX | 90002848705 |
| 664B988365B131 | KRYSTAL | WILLINGHAM | AR | 90008158836 |
| 664BB116481644 | KIMBERLEY | GAITAN | MO | 90011251164 |
| 664BB438693729 | AMANDA | CARL | OH | 90013554386 |
| 664BB612A55977 | CRISTINA | PEREZ | CA | 49080626120 |
| 664BB934172B43 | ISABEL | ZAPATA | CO | 33075869341 |
| 6651111745416B | JOHNNIE | STORTS | OR | 90010291174 |
| 6651135672B388 | CINDY | VASQUEZ | CT | 90014323567 |
| 6651161A272B55 | MARIA | CONDADO | CO | 90011006102 |
| 66511A4A491522 | ELVA | VASQUEZ | TX | 90014630404 |
| 6651253915B531 | CRYSTAL | MARTINEZ | NM | 36061185391 |
| 6651295A18B168 | BORTOLUZI | MARIANO | UT | 90001249501 |
| 665133A154B27B | BRIEANNE | HETTINGER | NE | 90014613015 |
| 66513983672B27 | MIGUEL | HEREDIA | CO | 90014899836 |
| 66513A5755B531 | WILLIAM | GONZALES | NM | 90014770575 |
| 66514363A2B828 | GLEN | BAILEY | ID | 90011063630 |
| 66514425472B29 | DANNY | TINKER | CO | 90013094254 |

| | | | | |
|---|---|---|---|---|
| 665144A4733698 | MACON | TILLMAN | NC | 90007294047 |
| 66514A65272B27 | STACEY | MOSLEY | CO | 33024890652 |
| 66514A79351323 | JAY | ALEXANDER | OH | 90009250793 |
| 6651527348B168 | JENNIFER | HILLAKER | UT | 31016792734 |
| 66515318872B27 | DEBRA | TAPIA | CO | 90013213188 |
| 6651553A491562 | LETY | MARTINEZ | TX | 90013935304 |
| 6651569637B46B | GARRICK | TROUPE | NC | 90015246963 |
| 66515A53372B27 | GREGORIO | ECHAVARRIA | CO | 90011720533 |
| 66516A2A291562 | GLORIA | GAYTAN | TX | 75012190202 |
| 665177A9A72B43 | LEANNE | SALTAR | CO | 90006167090 |
| 66517A5523168B | PHILLIP | TOOTHMAN | KS | 90015250552 |
| 6651816A391562 | DOLORES | RAMIREZ | TX | 90015281603 |
| 665519115A55973 | SABRINA | RENTERIA | CA | 90014301150 |
| 6651971A44B588 | LUIS | ARAIZA | OK | 21594197104 |
| 66519A86161936 | JORGE | CAMPOS | CA | 90011360861 |
| 6651B18327193B | DONNA | JACKSON | CO | 90012451832 |
| 6651B1A665B531 | FELIX | MATZIR-XIA | NM | 90007491066 |
| 6651B215961936 | JESUS | OCAMPO | CA | 90012632159 |
| 6651B571391522 | BRANDON | MELLADO | TX | 75012515713 |
| 6652138A94B27B | DEVELLE | SMITH | NE | 90014883809 |
| 6652143825B241 | SHERRI | CASH | KY | 90014884382 |
| 6652227275594B | ANGEL | PEREZ | CA | 90007232727 |
| 6652279184B588 | CHRIS | WALKER | OK | 90006687918 |
| 665234A385416B | JOSHUA | CURRY | OR | 90000874038 |
| 6652352685B531 | DARETTE | ATENCIO | NM | 90007455268 |
| 66523819A91522 | ISMAEL | FELIX | TX | 90011768190 |
| 6652396717193B | SANDRA | WILLIAMS | CO | 32056459671 |
| 66523A94155977 | LETICIA | JIMENEZ | CA | 90005640941 |
| 6652422734B27B | THOMAS | KELLER | NE | 90013932273 |
| 6652436345B235 | GABRIELA | RODRIGOEZ | KY | 90012463634 |
| 66524397A55973 | MYLES | LANDIN | CA | 48045263970 |
| 6652443254B588 | TANJA | HALL | OK | 90004024325 |
| 6652463625B241 | LAURANN | SLUSHER | KY | 68039016362 |
| 6652489675416B | ASHLEY | WASAN | OR | 90001448967 |
| 6652512227193B | GARRICK | TERRELL | CO | 90014401222 |
| 6652522542B828 | MARIA | MARTINEZ | ID | 90011192254 |
| 6652565998B133 | FRANCISCO | SANPEDRO SANTIAGO | UT | 90010336599 |
| 66525A14491592 | MARISA | PARRA | TX | 90012890144 |
| 66526433A51354 | AMANDA | BAILEY | OH | 90013164330 |
| 6652778337B656 | JELISA | SHAKESPEARE | GA | 90011447833 |
| 66527845A71964 | PAMELA | SLIWKA | CO | 90013208450 |
| 665282A4871964 | MARIA | AGUILAR | CO | 90012952048 |
| 66528612A72B29 | JEAN | SNODDY | CO | 90013576120 |
| 66528738A93729 | JAMAL | MOSLEY | OH | 64555417380 |
| 665288A185B241 | KEVIN | HARRISON | KY | 90014678018 |
| 6652892A32B828 | LEE | GARNER | ID | 90014919203 |
| 66528A4A491998 | ANTOINETTE | LOONEY | NC | 90003940404 |
| 66529293A91562 | OSCAR | TORRES | TX | 90010052930 |
| 6652966A255975 | JESUS | ESPARZA | CO | 90005386557 |
| 6652966A255975 | MARIE | BALES | CA | 90012886602 |
| 6652B266591592 | JUAN | MARTINEZ | TX | 90009692665 |
| 6652B363655973 | ANTONIO | TORRESS | CA | 90013683636 |
| 6652B53A661964 | KARINA | VILLAREAL | CA | 90014155306 |
| 6652B759A5B241 | CANDICE | BLAND | KY | 90014647590 |
| 6652B894161936 | FERNANDA | VALENTINA | CA | 46020818941 |
| 66531A3135B531 | JOSE | VEGA | NM | 90012780313 |
| 665321A9461936 | JILL | MILES | CA | 46008991094 |
| 66532659A93729 | ROLANDA | GIBSON | OH | 90013086590 |
| 66532829A71964 | JAMES | LEE | CO | 90011328290 |
| 6653288A13B125 | STEVEN | BELZER | DC | 90015088801 |
| 6653322265B241 | JAMES | HAYDEN JR | KY | 68008252226 |
| 6653332765B531 | SILVIA | DIAZ | NM | 90005943276 |
| 6653391174B27B | KATHERINE | JOYCE | IA | 27024079117 |
| 665341A4991562 | MIGUEL | ANGEL NINO | TX | 75058501049 |
| 665342A7A55977 | LINDA | ENG | CA | 90011522070 |
| 66534A71781644 | CJ | THOMAS | MO | 90007330717 |
| 6653557187193B | LOUISE | MARTINEZ | CO | 32015545718 |
| 665355A2A55975 | VICKIE | INGRAM | CA | 48057565020 |
| 6653585472B36 | RAMIRO | ROJAS OCAMPO | CO | 90002238554 |
| 66537A7215B235 | DAVID | BANNER | KY | 90005190721 |
| 6653828855B241 | ROBBIN | BYRD | KY | 90014892885 |
| 6653841444B588 | JEFREY | SCHMIT | OK | 90011644144 |

| | | | | |
|---|---|---|---|---|
| 66538439A5B235 | MARTIN | ORTIZ | KY | 90014084390 |
| 6653878A24B27B | TYNEIL | BRADFORD | NE | 27032847802 |
| 665387A4572B27 | JOSEPH | LUCERO | CO | 90012317045 |
| 6653883845416B | JONI | FULLER | OR | 90013888384 |
| 6653928723168B | LINDA | BROWN | KS | 22081602822 |
| 66539293A91562 | OSCAR | TORRES | TX | 90010052930 |
| 6653B12695416B | MARIA | VILLANUEVA ZERMENO | OR | 47028841269 |
| 6653B27A172B43 | DELFINA | JIMENEZ-MORENO | CO | 90006552701 |
| 6653B528472B29 | GUADALUPE | NAVARRO-CERVATES | CO | 33098035284 |
| 6653B534A3168B | TANYA | WALKER | KS | 22039575340 |
| 6653B55365B235 | JESSICA | HALL | KY | 90008085536 |
| 6653B6A375B241 | CHANTEL | BURKHEAD | KY | 90015336037 |
| 665418AA224B64 | JAIME | MALDONADO | VA | 81017948002 |
| 6654197A24B27B | SHAWNTA | RAFINER | NE | 90015539702 |
| 66541A35855977 | ELIZABETH | GUTIERREZ | CA | 90003740358 |
| 66542613272B27 | DANA | PADRON | CO | 90013536132 |
| 6654385A172B43 | VIANEY | CORTEZ GOMEZ | CO | 33097028501 |
| 6654395A74B27B | BRIANA | TAYLOR | NE | 90011649507 |
| 665444A2961964 | VERONICA | ALAMILLA | CA | 90006844029 |
| 6654472645B531 | CRISTHIAN | CORONA-GUILLEN | NM | 90013357264 |
| 6654485A861964 | AIOTEST1 | DONOTTOUCH | CA | 90015128508 |
| 66545289A7193B | ISMAEL | MADRID | CO | 32076942890 |
| 6654568995416B | JONTHAN | GRAY | OR | 90012476899 |
| 66545737A7B46B | MICHAEL | SIMMONS | NC | 90011607370 |
| 6654612154B268 | JEANNETTE | BARFIELD | NE | 90000991215 |
| 66546A13872B43 | JESUS | ESTRADA-VALDEZ | CO | 90006240138 |
| 66547167672B29 | FLORENCIO | REGALADO VALDOINOS | CO | 90011851676 |
| 6654737444B27B | MARCO | ATTIA | NE | 90013253744 |
| 66547934A61558 | BOBBY | HAGLER | TN | 90001899340 |
| 66548618872B29 | PRENTS | WEBER | CO | 90001796188 |
| 6654913A54B588 | TIFFANY | MILPAUGH | OK | 21502771305 |
| 665495A8655975 | MARY LOU | LOPEZ | CA | 90007495086 |
| 66549829A71964 | JAMES | LEE | CO | 90011328290 |
| 66549933A81675 | EDWARD | LONG | MO | 90012169330 |
| 66549A9384B27B | KHAMBA | GURUNG | NE | 27013180938 |
| 6654B139A91592 | MARK | PINONES | TX | 75085521390 |
| 6654B283751354 | HEATHER | RYCEK | OH | 90013992837 |
| 6654B51655416B | ANDREA | PORTER | OR | 90014005165 |
| 6654B568961964 | DAVID | FORMICA | CA | 90013125689 |
| 6654B689255973 | CYNTHIA | BRICENO | CA | 90014226892 |
| 665512938B7B46B | ELBA | BARRINGER | NC | 90012102938 |
| 66551589A72B43 | MICHAEL | TROYER | CO | 33084825890 |
| 6655161A176B58 | DAMIAN | SPANO | CA | 46084196101 |
| 6655162617193B | AARON | VALDIDAVES | CO | 90012166261 |
| 6655179A155973 | DEBRA | CALVO | CA | 48069217901 |
| 6655184A371964 | RONALD | VERAMONTES | CO | 90006768430 |
| 6655252A355973 | CRYSTAL | GARGES | CA | 48092515203 |
| 66552A95155977 | JOSE | MORALES | CA | 49096000951 |
| 665531A3772B29 | KAREN | PARKER | CO | 33068401037 |
| 6655333887B27 | JOSE LUIS | ZAMBRANO | CO | 33013013388 |
| 6655333A791592 | LUIS | LOPEZ | TX | 90008363307 |
| 6655347347B493 | ELMER | BERTOTTY | NC | 90000904734 |
| 6655349A95416B | LORI | KING | OR | 90012204909 |
| 665534AA15B241 | LOUIS | BESTEN | KY | 90011324001 |
| 6655382A63B335 | GABE | CHAVEZ | CO | 90014498206 |
| 6655489A91522 | ANNA | MILDON | TX | 90014038910 |
| 66555521A7B398 | KAREN | ROBLES | VA | 81049135210 |
| 6655599248B168 | PAULA | HERRERO | UT | 90010869924 |
| 665562AA65B241 | TODD | MILES | KY | 68075642006 |
| 665567A5655977 | NADIE | TRUJILLO | CA | 90011387056 |
| 6655686372B828 | VANNESA | GUAJARDO | ID | 90012768637 |
| 665573A3671964 | MARIA | HERNANDEZ | CO | 90010413036 |
| 6655763735B235 | RAYBURN | PRICE | KY | 90015166373 |
| 6655769993168B | JENNIFER | CRAWFORD | KS | 90014656999 |
| 6655781752B893 | LYLE | NOE | ID | 90004208175 |
| 665557A43451354 | DONNA | JORDAN | OH | 90012290434 |
| 66559349A91562 | MARTHA | CEBALLOS | TX | 90011863490 |
| 6655982214B27B | DEBORAH | DAVIS | NE | 27090298221 |
| 66559846372B29 | JOSEFA | HERREA | CO | 90007238463 |
| 6655B721155981 | JASON | HOBBS | CA | 90012017211 |
| 6655B724761422 | ROBERTO | GOMEZ FLORES | OH | 90015417247 |
| 6656179A97B46B | BOBBIE | DOCIER | NC | 90013377909 |

| | | | | |
|---|---|---|---|---|
| 66562572372B29 | SHANA | SMITH | CO | 90011305723 |
| 6656257967B46B | MARILYN | SMITH | NC | 11091465796 |
| 6656346354B268 | JOEL | HERNANDEZ | NE | 90003774635 |
| 66563537872B36 | JOSEPH | ZANGARO | CO | 33087385378 |
| 6656372615137B | MANUEL | FOGGIE | OH | 90011097261 |
| 6656419A261964 | MARGARITA | HERNANDEZ | CA | 90014301902 |
| 6656455365B235 | JESSICA | HALL | KY | 90008085536 |
| 66564A9568166B | MARILU | MURILLO | MO | 90014480956 |
| 6656525155B131 | STEPHANIE | ALLEN | AR | 90006902515 |
| 665662A245416B | TIMMY | BARRETT | OR | 90013982024 |
| 66566559A93729 | JASON | MARTEL | OH | 64553685590 |
| 6656673274B22B | EVA | MARTINEZ | NE | 90006397327 |
| 66566A16681644 | HERMAN | WAMBUGU | MO | 29077710166 |
| 6656714345B531 | RICHARD | SANDOVAL | NM | 36094991434 |
| 6656725795B235 | CAMERON | KINSEY | KY | 90012952579 |
| 665677A4891322 | ARIADNA | VARELA | KS | 90010797048 |
| 6656788545594B | ESMERALDA | SALINAS | CA | 90015198854 |
| 6656894737193B | KEVIN | HAWKINS | CO | 90007789473 |
| 66569181772B36 | YOLANDA | TORRES | CO | 33081691817 |
| 66569216872B36 | NIKORA | SHELLMAN | CO | 90014942168 |
| 665695A5255977 | ROSARIO | ELORZA | CA | 90012325052 |
| 6656968747193B | MAGGIE | SCHINE | CO | 90007276874 |
| 6656B14995B235 | ALICIA | REED | KY | 90010991499 |
| 6656B163257B92 | RARSA | GASTANO | PA | 90014131632 |
| 665723A918166B | ORLANDO | MCGARY | KS | 90014743091 |
| 6657276427B365 | LOURDES IRENE | GARCIA | VA | 90003217642 |
| 6657319387193B | ROSA | CASTILLO | CO | 90015361938 |
| 66573AA515B531 | NICHOLAS | RIVERA | NM | 90013880051 |
| 665741A277B46B | INGRIS | PAZ | NC | 90009621027 |
| 6657443235B531 | ROMERO-RODRIGUEZ | ROBERTO | NM | 90012704323 |
| 6657555514B581 | DAISY | DOONKEEN | OK | 90013785551 |
| 6657611595B235 | MICHELLE | SPENCER-LOUDEN | KY | 90013351159 |
| 6657612AA4B268 | TILA | MILLER | IA | 90001261200 |
| 66576949672B36 | MAIRA | SAENZ | CO | 33068519496 |
| 665773AA55B235 | IEASHA | NORTON | KY | 90014893005 |
| 665774A768166B | JOQUISHA | MITCHELL | MO | 90014754076 |
| 6657772972B828 | LAURA | DAVIS | ID | 90014607297 |
| 6657791A65B531 | ERIKA | COPELAND | NM | 90012489106 |
| 665779A5481644 | SETH | MILLER | MO | 90013989054 |
| 6657818B172B43 | MARIO | ARREOLA | CO | 33060721881 |
| 665781A848166B | SUSANA | ALFARO | KS | 90013381084 |
| 6657847164B27B | DAN | NESBITT | NE | 90013774716 |
| 6657861345B235 | JOHN | CRENSHAW | KY | 90012236134 |
| 66578A42691562 | JUAN | GALINDO | TX | 90011860426 |
| 66579885672B36 | JOHN | ANDERSEN-KIRTLAND | CO | 33067708856 |
| 6657B671572B43 | BLANCA | SAENZ-PAYAN | CO | 33038076715 |
| 6658118437B46B | JESSICA | LITTLE | NC | 90012391843 |
| 6658139337193B | STORMI | EATHERTON | CO | 90009603933 |
| 66581641A5B241 | CHRISTOPHER | FULTS | KY | 90013836410 |
| 6658167197B43 | CELINA | HARO | CO | 90011086719 |
| 66581A4898166B | TANAYA | BERTOCCI | MO | 90014290489 |
| 6658171A9762B828 | ERIKA | GOMEZ | ID | 90013780976 |
| 6658213A15416B | THOMAS | KLEINFELTER | OR | 90011801301 |
| 665821AA15B531 | MARY | MARTINEZ | NM | 36082131001 |
| 66582232772B43 | KARLA | LOPEZ | CO | 90013932327 |
| 6658255697193B | ARTIA | ROUSER | CO | 32086695569 |
| 66582824285B27 | DILMER | LOPEZ | FL | 90011168242 |
| 6658349A85B241 | ARVONNIS | SCULFIELD | KY | 90011574908 |
| 665834A3272B43 | MARGARET | LEYBA | CO | 33060304032 |
| 6658368945B235 | SHANIQUA | DILLION | KY | 90012686894 |
| 66583695672B36 | ASHA | MITCHELL | CO | 90014356956 |
| 6658378282B828 | TARA | HILL | ID | 42031677828 |
| 66584A2355B531 | RALPH | SANCHEZ | NM | 90007080235 |
| 6658537335B235 | CHARLES | LUSH | KY | 90011163733 |
| 66585535A5416B | LANESE | BERWER | OR | 90013345350 |
| 6658553795B531 | ELOY | JACQUEZ | NM | 90007645379 |
| 66587228572B29 | MARCELINO | A LEIJA | CO | 90013922285 |
| 6658751A471964 | NORMA | PORTILLO | CO | 90000145104 |
| 66587842A3168B | DEVON | CASTANEDA | KS | 90003888420 |
| 66589422A61964 | SERGIO | DOMINGUEZ | CA | 90013104220 |
| 6658948344B532 | MISTY | STEFFEN | OK | 90010624834 |
| 665896A4551352 | DAN | SCHLUETER | OH | 90015006045 |

| | | | | |
|---|---|---|---|---|
| 6658998255B141 | MICHELLE | JACKSON | AR | 23004149825 |
| 6658B5A364B588 | ROD | WILSON | OK | 21595605036 |
| 6658B641191592 | MELISSA | MUNOZ | TX | 90013866411 |
| 6658B734791522 | RODRIGUEZ | JOHANNA R | TX | 90004797347 |
| 6658B879355977 | UBALDO | REYES LEON | CA | 49006078793 |
| 6659113A28166B | NIKKI | W | MO | 90011051302 |
| 6659132A85B235 | ANGEL | JIN | KY | 90014873208 |
| 66591373872B29 | JOHN | ELBECK IV | CO | 33092313738 |
| 6659139825416B | JESSE | ELLINGWORTH | OR | 90014393982 |
| 6659167643168B | IGNACIO | ROBLES | KS | 22011296764 |
| 66591699572B27 | JAZMINE | SOLIS | CO | 90014726995 |
| 66592A14391562 | FLOR | GRIEGO | TX | 75085310143 |
| 66592A5A75B235 | DENNIS | SCHOENLAUB | KY | 68035160507 |
| 66593322A61964 | MARYANN | POSEY | CA | 46051493220 |
| 6659361217B46B | ASHLEY | HUMPHRIES | NC | 11072486121 |
| 665939A7451354 | REGINA | PHILLIPS | OH | 90014759074 |
| 6659429573B125 | LAKITA | HALL | DC | 90013932957 |
| 665944A495416B | MICHELLE | DAWSON | OR | 90014394049 |
| 665952A9771964 | TIFFANY | KLEINHEITZ | CO | 90015242097 |
| 6659579454B588 | ROSETTA | BOWEN | OK | 90011817945 |
| 6659611274B27B | KIMBERLY | ADDISON | NE | 27088661127 |
| 6659635A591998 | DATRICK | KEITH | NC | 90013543505 |
| 6659654468B168 | JACKIE | REEVES | UT | 31031005446 |
| 665969AA861964 | SONIA | SERRANO | CA | 90012429008 |
| 66596A4565B235 | DARREL | SMITH | KY | 90011000456 |
| 6659774A291592 | EDUARDO | RODRIGUEZ | TX | 75052087402 |
| 6659796A15B531 | VICENTE | VALADEZ | NM | 90001849601 |
| 665982A785B531 | JOEY | MONTOYA | NM | 36051012078 |
| 66598A14391592 | ROBERT | ESCOBEDO | TX | 90008580143 |
| 6659941A791522 | SENORINA | OROZCA | TX | 90014684107 |
| 66599697472B27 | VICTOR | DOMINGO | CO | 90011856974 |
| 665997A3463646 | TRACY | CAWTHON | MO | 90005257034 |
| 6659984A561559 | DARLENE | THOMAS | KY | 90010818405 |
| 6659993525B241 | DALE | HESS | KY | 68042609352 |
| 6659B2A4191592 | MINDY | PARTIDA | TX | 90004942041 |
| 6659B643961936 | THOMAS | PETERIVELLI | CA | 90011376439 |
| 6659BA23A84392 | MICHAEL | CHINNIS | SC | 90004490230 |
| 665B1193191998 | BRANDY | ETCHENSON | NC | 90013411931 |
| 665B1312691562 | JOSE A | MARTINEZ | TX | 90010633126 |
| 665B1722A71964 | FELIPE | MANZANARES | CO | 90012897220 |
| 665B193867B349 | TERRY | GOCSCHI | VA | 81075749386 |
| 665B241155B235 | NYOTA | BITENDELO | KY | 90013544115 |
| 665B2741172B36 | ANGELA M | WELLER | CO | 33042537411 |
| 665B2A1975B531 | FRANCIS | PHILLIPS | NM | 90012220197 |
| 665B3448161964 | ALVARO | NUNEZ | CA | 90011844481 |
| 665B354A68B356 | ERLIN | MORALES | SC | 90015605406 |
| 665B3962481644 | RUBI | ORTEGA | MO | 90013899624 |
| 665B429A151354 | THERESA | ENGEL | KY | 90012812901 |
| 665B4449293729 | RYAN | GRUBER | OH | 90005134492 |
| 665B4559591998 | JOSEPH | WRISHT | NC | 90002145595 |
| 665B464368B191 | ANNA | WALKER | UT | 90003956436 |
| 665B47A7172B36 | ANTHONY | DELEON | CO | 33051337071 |
| 665B4949A8B191 | SCOTT | WALKER | UT | 90013919490 |
| 665B536967B46B | HELOISE | CLARK | NC | 90014033696 |
| 665B538352B828 | BRANDON | FRETWELL | ID | 90013603835 |
| 665B595145B375 | LINDSEY | DORAN | OR | 44598039514 |
| 665B626715594B | DAVID | GARCIA | CA | 90010922671 |
| 665B629755B235 | JANIYA | HOLT | KY | 90014892975 |
| 665B6454A71964 | ANJELIKA | WILKINS | CO | 32003394540 |
| 665B668A161936 | VERONICA | ZENON | CA | 46023966801 |
| 665B669A955975 | GUSTAVO | QUEZADA | CA | 90014276909 |
| 665B699A77B46B | DERRICK | TERRY | NC | 11047499907 |
| 665B6A8327193B | TARA | SCHNEIDER | CO | 90013780832 |
| 665B72A598166B | AMBER | COLEMAN | MO | 90002372059 |
| 665B818A12B828 | VICTORIA | NSABIMANA | ID | 90011211801 |
| 665B921474B588 | STACY | DRISCOLL | OK | 90002272147 |
| 665B932315B241 | BRYNDA | AUSTIN | KY | 90009643231 |
| 665B9856591592 | MONICA | ROJAS | TX | 75005038565 |
| 665B9886555975 | FRANSISCO | LOPEZ | CA | 90014428865 |
| 665B9A3653168B | SHATYRA | NOLAN | KS | 90015250365 |
| 665BB11155416B | STEVE | INNESS | OR | 47048051115 |
| 665BB18354B27B | NORMA | LOPEZ | NE | 90013931835 |

| | | | | |
|---|---|---|---|---|
| 6661192767193B | VALENTIN | GOMEZ | CO | 32091499276 |
| 6661199143B125 | JONES | IS | DC | 90012239914 |
| 6661224AA61922 | STEVEN | PEÑA | CA | 46088372400 |
| 666129628TB46B | DARRIN | STANBACK | NC | 90010939628 |
| 6661298314B27B | JERRY | EPPERSON | IA | 27041889831 |
| 66612A21355975 | NORMA | TAPIA | CA | 90012980213 |
| 66612A2938166B | KAY | HOLLAND | MO | 90014130293 |
| 66612A64355973 | FRANCISCO | AVALOS | CA | 90002260643 |
| 66612A94891592 | CRISTINA | CAMARILLO | TX | 90014720948 |
| 66613436772B36 | ALBER | MAZARIEGOS | CO | 33096374367 |
| 6661389314B588 | REOLA | CARGILE | OK | 21587528931 |
| 66613A19155975 | ANA | PAREDES | CA | 90013030191 |
| 66613A4988B172 | DANNY | BIRD | UT | 31001790498 |
| 6661423774B27B | TRUDELL | TAMERA | NE | 27091792377 |
| 66614A85981631 | ALPHA | OMEGA | MO | 29057830859 |
| 66614A87971924 | TAMARA | MONTOYA | CO | 32012260879 |
| 6661511727193B | GERTHA | WALKER | CO | 90013561172 |
| 6661545315B393 | THERESA | BERNARDS | OR | 90013094531 |
| 66615731A72B27 | JESSIE | SIMS | CO | 90013147310 |
| 66616244372B29 | SERGIO | RODRIGUEZ | CO | 33048362443 |
| 66616987A72B43 | EFREN | HERNANDEZ | CO | 33006289870 |
| 6661737855B235 | MONDRECK | BURKHEAD | KY | 68036173785 |
| 6661821653168B | RACHEL | FORSHEE | KS | 22084402165 |
| 6661914224126B | MAGEN | DEMARET | PA | 90010161422 |
| 66619223972B36 | IVONNE | MARTINEZ | CO | 90007622239 |
| 66619A13591522 | GABRIELA | CAMPUZANO | TX | 75009140135 |
| 6661b488855973 | CARMEN | ACOSTA | CA | 48017634888 |
| 6661B852A5B235 | ANALOYKI | VERDURA | KY | 68013018520 |
| 6661BA27191592 | DIANA | ESPARZA | TX | 75044530271 |
| 6662151A555975 | DANIEL | RAMOS | CA | 90012355105 |
| 66621564A51354 | DEREK | EWING | KY | 90013505640 |
| 666218A3A8B168 | KAIRENE | LOFTUS | UT | 90007188030 |
| 66621911872B43 | REYNALDO | MEZA | CO | 90006739118 |
| 666219A2A4B268 | KEVIN | SUDBERG | NE | 27091379020 |
| 66621A6382B828 | TRENTON | WRIGHT | ID | 42026680638 |
| 6662233324B27B | ANGEL | SHOMAKER | IA | 90012013332 |
| 666224A9A55973 | JOSE | PANTOJA | CA | 90013684090 |
| 6662298194B588 | CAROLYN | WILLIAMS | OK | 21551849819 |
| 6662298727193B | BRIAN | WIRTZ | CO | 90009179872 |
| 666229A7461936 | CLAUDIA CAROLINA | RAMIREZ | CA | 90010449074 |
| 66623361A33698 | CHRISTY | ACKER | NC | 90007363610 |
| 6662342734B588 | KAELYN | GREENE | OK | 90002774273 |
| 666245A393168B | MARIA | LOREDO | KS | 22089695039 |
| 66624748A72B43 | DAVID | MONTOYA | CO | 90014907480 |
| 6662527955B241 | MARIA | BILLINGSLEA | KY | 68053912795 |
| 66626285872B29 | OMAR | FRAIRE | CO | 33094102858 |
| 66626736A91535 | YOLANA | RUVALCABA | TX | 90013797360 |
| 6662675397B46B | RANDALL | NEWKIRK | NC | 90009847539 |
| 666267A9491562 | JUAN | DOMINGUEZ | TX | 90006047094 |
| 6662695117 2B36 | ROBERT | KULL | CO | 90014159511 |
| 66626A3894B588 | GINA | EHRHART | OK | 90014570389 |
| 66626A42255977 | RUTHY | RODRIGUEZ | CA | 90015260422 |
| 66627A8662B828 | ROBERT | SKELTON | ID | 42045290866 |
| 6662B254155975 | MARIA | MIRANDA | CA | 90014762541 |
| 6662B466455973 | DEON | MORALES | CA | 90012174664 |
| 6662B467191998 | BREIDA | SANCHEZ | NC | 90001354671 |
| 6662B89314B588 | REOLA | CARGILE | OK | 21587528931 |
| 6663122A172B36 | SANDRA | FREYTA | CO | 33054632201 |
| 66631393272B27 | DAVID | CAMPBELL | CO | 90013013932 |
| 6663259825B241 | DONELL | KINNISON | KY | 90012335982 |
| 66632A7A191592 | THELMA | VENEGAS | TX | 90012870701 |
| 6663466A4B588 | ESPERANZA | BLUE | OK | 90013404660 |
| 6663374445B531 | MAEGAN | PACHECO | NM | 90013517444 |
| 6663452285B531 | ARTHUR | QUINTANA JR. | NM | 90013755228 |
| 6663467235416B | RICARDO | JUAREZ | OR | 90014996723 |
| 6663683915416B | LAURA | WHALEN | OR | 90009198391 |
| 66636987A5B921 | SELINA | GEORGE | WA | 41025729870 |
| 666377A3172B44 | DARREN | WALTMAN | CO | 90012457031 |
| 6663834957193B | ROSALINDA | LOPEZ | CO | 90003023495 |
| 66638593A5B241 | KRISTINE | PAULLEY | KY | 90014195930 |
| 66638689972B36 | JERRICA | MEDINA | CO | 90013966899 |
| 66638A9617B761 | ALONDRA | RUZ | CA | 90014530961 |

| | | | | |
|---|---|---|---|---|
| 66639193372B29 | ROBERT | GROSKO | CO | 33093201933 |
| 6663941A65416B | KERRY | ACKLEY | OR | 90009764106 |
| 6663B66485416B | SKY | COBURN | OR | 47060356648 |
| 6663BA6744B588 | LAUREN | GRAVES | OK | 21531700674 |
| 6664171525B241 | SHAWN | DUPIN | KY | 90013217152 |
| 6664182A593729 | TERRENCE | DUNKLIN | OH | 90013088205 |
| 6664195227193B | DAVID | BAILON | CO | 90014159522 |
| 66642A35A5416B | ALVA | SANTOYO-GOMEZ | OR | 47031090350 |
| 66643275972B27 | ERIK | JHONSON | CO | 90009422759 |
| 66643793A55973 | MARY | IBARRA | CA | 90001977930 |
| 6664386117B349 | RENE | PACHECO | VA | 90014408611 |
| 66644A55A81675 | JEFFREY | SCOTT | MO | 29058150550 |
| 66645134A7B46B | SHERYL | WORLEY | NC | 11077521340 |
| 66645631A91562 | ANGELINA | CASTANEDA | TX | 75057846310 |
| 6664566A347942 | NORMA | AGUILAR | AR | 90012496603 |
| 666464968166B | BOO | BANKS | MO | 29094394986 |
| 66646A7232B828 | CODY | CLARK | ID | 90013410723 |
| 66646A91772B36 | SHELBY | COLLET | CO | 90014800917 |
| 6664733315B241 | DANIELLE | FRANKLIN | KY | 90000663331 |
| 6664759787B45B | EWING | GARSIA | NC | 90013535978 |
| 66647686572B29 | PHILLIP | GARCIA | CO | 33070846865 |
| 66647A46681644 | JAMES | DEREMER | MO | 29055840466 |
| 66648117872B29 | STEVEN | DICKEY | CO | 33092611178 |
| 666482A377B46B | ALMA | CASTILLO | NC | 90014782037 |
| 66648614A5B358 | CRISTINA | REYES | OR | 90013476140 |
| 6664955717B46B | MORRIS | SEEGARS | NC | 11001685571 |
| 6664958A43B394 | KIMBERLEE | WATTS | CO | 90009655804 |
| 6664B972891592 | MICHELLE | MADRID | TX | 75005029728 |
| 66651116872B27 | SERGI | JACOB | CO | 90006521168 |
| 6665192945B235 | SAHSA | RICHMOND | KY | 90013319294 |
| 66651A4A75B121 | BRIDGET | RUSSELL | AR | 90005150407 |
| 66652A73355975 | ALBERTO | ZAMBRANO | CA | 90003880733 |
| 6665387867193B | RACHEL | BESSETTE | CO | 90014928786 |
| 66653A64191562 | MARCELINO | JIMENEZ | TX | 75048130641 |
| 66654195A93729 | MELISSA | ADKINS | OH | 64506611950 |
| 6665466835B241 | TONI | HABBS | KY | 68022256683 |
| 66654A1837B46B | KIMBERLY | ALEXANDER | NC | 90012560183 |
| 666554A8272B43 | CORNELIO | LECHUGA | CO | 33010144082 |
| 6665631A272B43 | MATTHEW | THOMAS | CO | 33076833102 |
| 6665692A94B268 | CESAR | ARAUZ DE LEON | NE | 27028479209 |
| 6665699355B241 | LUIS | GOMEZ | KY | 90004249935 |
| 66656A5A35B531 | MELVIN | REYES | NM | 90006540503 |
| 6665775A391592 | DARLINA | RAMIREZ | TX | 75017117503 |
| 6665795887193B | STEPHEN | WALKER | CO | 90015099588 |
| 6665866162B828 | CHRIS | FARMER | ID | 90008456616 |
| 6665886888B186 | MICHAEL | WITTNER | UT | 90012458688 |
| 6665943958B168 | YESENIA | ALVAREZ | UT | 31043264395 |
| 6665959A555973 | CHRISTY | PETTY | CA | 48084545905 |
| 6665963565594B | EDUARDO | DIAZ | CA | 90006086356 |
| 6665982435B235 | TONIA | CUNNINGHAM | KY | 90005618243 |
| 66659A5965B531 | PAULA | COUCHMAN | NM | 90011300596 |
| 6665B147972B27 | SHERYL | SCHLUND WITT | CO | 90014021479 |
| 6665B367591522 | JOE | MEDINA | TX | 90011773675 |
| 6665B463A3B395 | DOUGLAS | EDELFELT | CO | 33006044630 |
| 6665B47364B588 | ENRIQUE | ARVIZU | OK | 90013404736 |
| 6665B64235416B | MADELINE | SMITH | OR | 90008696423 |
| 6665B647155975 | JUAN | BRAVO | CA | 48010146471 |
| 666614345913 2B | BERALITH | QUEVEDO | KS | 90004654345 |
| 666614A614B27B | LISA | POPKEN | NE | 90013084061 |
| 6666227745B235 | PAMELA | STATT | KY | 90006492774 |
| 66662249472B43 | VICTORIA | PEREZ | CO | 90012984494 |
| 6666369245B235 | CHRIS | HALL | KY | 90008086924 |
| 666638A4255977 | DENISE | RODRIGUEZ | CA | 90014348042 |
| 666644A2691562 | LETICA | PERE | TX | 75098914026 |
| 6666475255B531 | CELESTE | NAVA | NM | 90009407525 |
| 666651152 7B46B | ARMOND | BRADLEY | NC | 90003141152 |
| 66665A43A4B588 | CHUFFEE | WALDON | OK | 21506100430 |
| 6666636414B544 | PHILLIP | JOHNSON | OK | 90008283641 |
| 6666649824B268 | CALERO | VALUB | NE | 90013214982 |
| 6666669514B581 | HOLLY | LAMPKIN | OK | 21582166951 |
| 66667A484B268 | JAMES | RODNEY | NE | 90008737048 |
| 6666716335B235 | ANGELA | PORTER | KY | 68095641633 |

| | | | | |
|---|---|---|---|---|
| 666673A865B531 | VELINDA | CASTILLO | NM | 90006473086 |
| 66668521A85946 | RODNEY | LEON | KY | 90004345210 |
| 6666861965B241 | PHAEDRA | CHAPMAN | KY | 90014726196 |
| 6666894995594B | YANETH | VARGAS | CA | 90007309499 |
| 66668A25491562 | ALEJANDRA | GUTIERREZ | TX | 90003290254 |
| 6666916737B46B | LAKEITHIA | DAVIS | NC | 90014781673 |
| 6666934A13168B | AMY | WOODS | KS | 22006093401 |
| 666696A1291562 | ADRIANNA ARELY | RICO | TX | 90013936012 |
| 6666993845594B | GAIL | MARTIN | CA | 48051899384 |
| 6666B332A91562 | JOSHUA | COLLINS | TX | 90011023320 |
| 6666B416872B29 | JEFFREY | LINDBERG | CO | 33090974168 |
| 6666B432293729 | DASHAWN | HAYDEN | OH | 90014014322 |
| 6666B513781644 | MARK | WHITE | MO | 29041465137 |
| 6666B749655973 | ISRAEL | CORTEZ | CA | 90011877496 |
| 6666B957A61964 | FABIAN | VILLALOBOS | CA | 90011369570 |
| 6666B986772B43 | ROBERTO | BUENO | CO | 90014229867 |
| 6666BA91272B36 | LUZ | GONZALES | CO | 33099200912 |
| 66671127A91998 | ROBERTO | UVALDO | NC | 90011701270 |
| 66671143372B29 | DOLORES | MAGNO | CO | 33010071433 |
| 66672354A7193B | JAQUANA | WOOLEY | CO | 90009863540 |
| 66672A96761936 | ALECIA | RENEE | CA | 90012840967 |
| 6667373255B235 | SHAINA | MCCAULEY | KY | 90014337325 |
| 6667397755416B | DEBRA | ASHDAUGH | OR | 47062559775 |
| 6667442377193B | BRYAN | HAGS | CO | 90015304237 |
| 6667616237193B | DANIELLE | CARDENAS | CO | 90010521623 |
| 6667627895137B | MARCIA | MATELL | OH | 90012202789 |
| 66676612A5416B | DANIEL | MUCHKA | OR | 90011816120 |
| 666767A5671964 | JAHLEENE | MAESTAS | CO | 90010977056 |
| 66676A35655973 | ASCENCION | GARCIA | CA | 90007540356 |
| 6667758A655977 | DEANNA | MARIE MENDOZA | CA | 90000475806 |
| 6667773474B268 | MACLOVIO | AGUILAR | NE | 27094287347 |
| 66678A63661936 | SUSANA | DE LA TOBA | CA | 90003650636 |
| 6667933653168B | MARK | CARSON | KS | 90015263365 |
| 666799A7561964 | RAUL | VITAL | CA | 90004799075 |
| 6667B17218166B | ESMERALDA | GALVEZ | MO | 90012221721 |
| 6667B985161964 | CHRISTINA | VAUGHAN | CA | 46010479851 |
| 6667B98673168B | FELICIA | CARTER | KS | 90001989867 |
| 6668163745B235 | HAMEHED | GARCIA | KY | 90015166374 |
| 666818A3576B58 | MARTHA | DE LA TORRE | CA | 90001088035 |
| 6668198A27193B | JEROME | ROSENOGLE | CO | 90013259802 |
| 6668258414B588 | JORGE | PEREZ | OK | 21517685841 |
| 666826A1455973 | JUAN | CUEVAS | CA | 48087416014 |
| 6668318A25B235 | CODY | KERR | KY | 90013651802 |
| 6668322534B588 | KIMBERLY | DAVIS | OK | 21582142253 |
| 6668323A161964 | MARIJA | WILLIAMS | CA | 46084762301 |
| 6668384365416B | HEIDI | BALL | OR | 47098928436 |
| 666839A2371964 | RODRIQUEZ | GONZALEZ | CO | 90014519023 |
| 6668467285B531 | ANGELICA | SALAZAR | NM | 90006656728 |
| 66684A46493729 | JILL | VOTAW | OH | 90008000464 |
| 6668589427B46B | SONJA | ELLIS | NC | 90011008942 |
| 66686354A61964 | POLLYANNA | FANNA | CA | 90013743540 |
| 66686A1417193B | CHAD | ABEYTA | CO | 90009460141 |
| 66687172972B29 | SHARON | MYHRE | CO | 90013151729 |
| 6668748777B46B | ANGELICA | MORALES | NC | 11056554877 |
| 666875AA671964 | RODNEY | FLANNAGAN | CO | 90013235006 |
| 66688938472B27 | LUIS MIGUEL | BANUELOS | CO | 90012219384 |
| 6668917594B588 | ROSA | MINJARES | OK | 90011801759 |
| 6668936993168B | KASSANDRA | LUCERO | KS | 90015263699 |
| 6668944114B532 | JOHNNA | WATTS | OK | 90012464411 |
| 6668B52894B268 | ASHLEY | NESBITT | NE | 90003775289 |
| 6668B58567193B | ELIZABETH | WHITE | CO | 90008085856 |
| 6668B842471964 | DANTE | BUTCHER | CO | 90014518424 |
| 6668B963691998 | OSMIN | ANTONIO HERNANDEZ | NC | 90014859636 |
| 6669123365B241 | SHERICKA | BRIGGS | KY | 90002092336 |
| 6669127815B235 | CHELSEA | COULTER | KY | 68051932781 |
| 666912A7672B29 | DONOVAN | CHAVEZ | CO | 90014992076 |
| 6669148614B588 | JOHNATHAN | JOHNSON | OK | 90013404861 |
| 6669181A28166B | RIGOVERTO | GALLEGOS | MO | 90012408102 |
| 66691A45761964 | ANAKAREN | LOPEZ | CA | 90014470457 |
| 6669211767B46B | CHRIS | WILSON | NC | 11037681176 |
| 66692784672B43 | SHARON | SAJRONZAMORA | CO | 90007207846 |
| 666934A9172B27 | MANUEL | CASAREZ | CO | 90015144091 |

| | | | | |
|---|---|---|---|---|
| 6669365418166B | BUD | ERICKSON | MO | 29006766541 |
| 666937A832B828 | LARRY | KOSS | ID | 42037737083 |
| 6669515375B283 | CHRIS | PAYTON | OH | 68074751537 |
| 66695253272B36 | DARRYL | CHAMPION | CO | 90001042532 |
| 6669534A55B531 | BRENNEN | CARRILLO | NM | 90012273405 |
| 666963A2872B29 | JASON | APODACA | CO | 33095273028 |
| 666964A6891592 | MARTHA | ZUBIA | TX | 90014174068 |
| 6669653134B588 | IVETTE | LOPEZ | OK | 90013245313 |
| 66696562A7B46B | LEONARD | FERGUSON | NC | 90003795620 |
| 6669757A45B235 | LAUREN | SHARP | KY | 90013095704 |
| 66697A5817193B | MARLON | GOODLOE | CO | 32042770581 |
| 6669811347 2B43 | DWIGHT | SEAY | CO | 90007411134 |
| 66699672357B92 | SHARIF | ALI | PA | 90014646723 |
| 6669968995416B | JONTHAN | GRAY | OR | 90012476899 |
| 6669976134B588 | DANIEL | FUENTES | OK | 90012537613 |
| 6669B39487193B | DAVID | ROMANICK | CO | 90012533948 |
| 6669B63A372B29 | TAYLOR | DINGLEBERRY | CO | 90014006303 |
| 6669B929863646 | CHRIS | KUPFER | MO | 90000569298 |
| 666B126757B46B | LAKESHA | THOMPSON | NC | 90011462675 |
| 666B1416176B93 | LARRY | SMITH | CA | 90002404161 |
| 666B1621672B27 | RAFAEL | LANDEROS | CO | 90013916216 |
| 666B2287593729 | TALAQWON | SURLES | OH | 90013932875 |
| 666B24A1171964 | JASMINE | BANKS | CO | 90014894011 |
| 666B2595761964 | BILL | ELLIS | CA | 90010055957 |
| 666B358284B27B | FERNANDO | HERNANDEZ | NE | 90013925828 |
| 666B3594981631 | DAMIAN | VARGAS | MO | 29047215949 |
| 666B4411291522 | MELANIE | REBOLLO | TX | 75013964112 |
| 666B5449A3168B | SHAUNDA | KERN | KS | 90014504490 |
| 666B5715691592 | ISMAEL | PEREZ | TX | 90014927156 |
| 666B5AA5A24B34 | JULINA | BRIGGS | DC | 90007390050 |
| 666B6763355975 | KALLEY | MASON | CA | 90005887633 |
| 666B6A18A8B563 | VICTOR | PAREDES | CA | 90014180180 |
| 666B7151571964 | JOSHUA | WARNER | CO | 32027701515 |
| 666B75A125416B | SKYLAR | GILMORE | OR | 90015035012 |
| 666B7661781644 | SUSANA | FARIAS | MO | 90013716617 |
| 666B76A8661936 | HERNANDEZ | IVAN | CA | 46035356086 |
| 666B773A591592 | SERGIO | SERRANO | TX | 90011727305 |
| 666B7A9964B588 | EDDIE | BARNHILL | OK | 90014440996 |
| 666B8573681644 | JASON | PEREZ | MO | 90014175736 |
| 666B8997A5B235 | ENRIQUE | VASQUEZ | KY | 90012729970 |
| 666B8A4465416B | AJ | WALTON | OR | 90013940446 |
| 666B9494A91998 | ALEXANDRA | SHANNON | NC | 90011694940 |
| 666B949A72B43 | LUIS | BUBIO | CO | 90013614900 |
| 666B95A7A4B27B | ALEXIS | WATKINS | NE | 90011135070 |
| 666B985A561964 | ANGEL | FLORES | CA | 90013408505 |
| 666B997552B828 | TERRI | HARRINGTON | ID | 42010709755 |
| 666BB213491562 | LUIS | GUTIERREZ | TX | 75033802134 |
| 666BB499493729 | ALICIA | ERWIN | OH | 64539144994 |
| 666BB62875594B | DANIELA | ANGUIANO | CA | 90007296287 |
| 66711A11584392 | HASSONA | SIMMONS | SC | 19058750115 |
| 66711A4817193B | LISA | AVILA | CO | 32014820481 |
| 66712118572B43 | NATHAN | COOPER | CO | 90013911185 |
| 6671237A855975 | RUDY | AMADOR | CA | 90013663708 |
| 6671269A77193B | SHANNEA | BOBIAN | CO | 32026986907 |
| 66712AA738166B | DEE-DEE | HOOKER | MO | 29053300073 |
| 66713433A51354 | AMANDA | BAILEY | OH | 90013164330 |
| 667137A332B828 | ALEJANDRO | MENDOZA | ID | 90011077033 |
| 66713955A72B43 | EDGAR | PENA | CO | 90013479550 |
| 667141A7372B29 | ROBERT | DAVIDSON | CO | 90013511073 |
| 6671543A191562 | ALBERTO | TORRES | TX | 75018184301 |
| 6671558213B125 | DIANA | CATALINA | VA | 81076525821 |
| 6671565517193B | CHAD | HINKHOUSE | CO | 32039506551 |
| 667157A2771964 | SCOTT | LAUGER | CO | 32096957027 |
| 6671582A163646 | LINDA | KREITNER | MO | 90005428201 |
| 6671647648166B | DONTAE | TAYLOR | MO | 90013674764 |
| 6671679895B241 | TANIECE | JOHNSON | KY | 68021167989 |
| 66717111A5B235 | VALQUITA | MORRIS | KY | 68000571110 |
| 6671728614B27B | EMANUEL | RODRIGUEZ | NE | 27001462861 |
| 667172A6A55977 | PLZ UPDATE CUSTOMER | PROFILE | CA | 90010242060 |
| 6671733387B46B | SOPHEILIA | BADWIN | NC | 90012753338 |
| 6671819544B292 | COURTNEY | HUDSON | NE | 27008581954 |
| 66718387A84392 | NATASSIA | NELSON | SC | 19034873870 |

| | | | | |
|---|---|---|---|---|
| 6671839634B588 | OLMIN | FLORES | OK | 90012083963 |
| 6671957815B235 | DALE | CURRY JR | KY | 68018105781 |
| 6671B18245B235 | YOLANDA | PENA | KY | 90001981824 |
| 6671B92A672B36 | OLVERA | ARIADNA | CO | 90013189206 |
| 6671BA12924B64 | GREGORY | FOSTER | DC | 90006220129 |
| 6671BA2518166B | AMBER | ZORDEL | MO | 29039270251 |
| 66721AA4871964 | SHERIKA | BARNES | CO | 90014590048 |
| 6672218A591562 | LAURA | MOLINA | TX | 75049611805 |
| 6672255A951322 | JOANN | RICHARDSON | OH | 90010655509 |
| 66723317672B27 | ERNESTO | RAMIRES | CO | 33092953176 |
| 66723A29371964 | GABRIEL | REED | CO | 90014590293 |
| 6672435437828B29 | RENEE | MONTANO | CO | 90013953543 |
| 66726397872B29 | CRISTA | LEWIS | CO | 90014863978 |
| 6672647862B828 | ELIZABETH | LINDSAY | ID | 42086424786 |
| 6672672A94B588 | ERIC | BERRY | OK | 21558937209 |
| 667273A2991998 | RAFAEL | RODRIGUEZ | NC | 90013133029 |
| 6672744755B241 | TERRI | MULFORD | KY | 68013284475 |
| 6672818545B241 | JOEL | HERNANDEZ | KY | 90003591854 |
| 6672818A861964 | THOMAS | DOUGHLAS | CA | 90013881808 |
| 6672822995B235 | AMBER | MILLER | KY | 90015612299 |
| 66728775A72B29 | LISA | LYNCH | CO | 33010077750 |
| 66728A7195B531 | HERLINDA | NAJARRO | NM | 90005350719 |
| 6672945144B588 | IRENE | TIROCH | OK | 90014414514 |
| 66729A4985B241 | MIRIAM | THOMPSON | KY | 68000950498 |
| 6672B29925416B | KIBER | JARRELL | OR | 90010362992 |
| 6672B387755977 | MICHELLE | FARIAS FERREL | CA | 90012383877 |
| 6672B3A5176B93 | DIANA | NAVARRETE | CA | 90013843051 |
| 6672B8A2591998 | MOLLY | SPARKS | NC | 90013918025 |
| 6673148A62B828 | PATRICIA | FARLEY | ID | 42095184806 |
| 66731A48755977 | DOMINIQUE | OMOS | CA | 49012320487 |
| 6673234138166B | JULIUS | ODUGWE | MO | 29007853413 |
| 6673337A251354 | ANTONIA | REYNALDO | OH | 90009643702 |
| 6673364743B125 | CARRIE | HAGEE | DC | 90012556474 |
| 6673374A191592 | BIANCA | OBREGON | TX | 75093607401 |
| 66733A22172B43 | DAMIAN | PEREZ | CO | 33027160221 |
| 66733A7195B531 | HERLINDA | NAJARRO | NM | 90005350719 |
| 66734253A7B46B | KRISTENA | JOHNSON | NC | 90011102530 |
| 667352A385B235 | JASMINE | DILLON | KY | 90012612038 |
| 66736698972827 | JUAN | FRANCISCO | CO | 90000656989 |
| 66736A1615416B | HARVEY | PEDEN | OR | 90013760161 |
| 66737117772B36 | JACOB | SANTISTEVAN | CO | 90013491177 |
| 6673748185B235 | LARRY | WILSON | KY | 90013204818 |
| 6673867497193B | DOMINICK | BARTALONE | CO | 90014946749 |
| 667386A234B27B | BOBBY | MOONE | NE | 90013836023 |
| 66738A47A7B46B | MARIA | MARTINEZ-GONZALEZ | NC | 11044270470 |
| 667395A535416B | KATHERINE | MILLER | OR | 90010095053 |
| 66739A11881644 | MONICA | MIRANDA-LUJANO | KS | 90015070118 |
| 66739AA585B235 | THOMAS | STANFORD | KY | 90014270058 |
| 6673B842772B36 | LEOLA | NUBINE | CO | 33015938427 |
| 667425A214B588 | MARIKA | DYKES | OK | 90011655021 |
| 66742869A71964 | BRITTANY | YANCEY | CO | 90013748690 |
| 66742A97461936 | KING | BRIAN | CA | 90012840974 |
| 66743243472B43 | MARCIA | VETTER | CO | 90011202434 |
| 6674361787B46B | MANDY | IZEY | NC | 90011446178 |
| 667443A3372B36 | DORALEE | FERONA | CO | 90013813033 |
| 667443A7A91592 | LUIS | VALDEZ | NM | 90008383070 |
| 667457A8791894 | LIZBETH | INIGUEZ | OK | 90012527087 |
| 6674623217193B | JASMINE | VEGAS | CO | 90012372321 |
| 66746654A93729 | KEVIN | WEESE | OH | 64564976540 |
| 66746689A3B324 | IGOR | VOLKOV | CO | 33093376890 |
| 6674768965B235 | JAY | ALEXANDER | KY | 68046806896 |
| 66747955172B36 | SERVICES | DAMIAN | CO | 90008389551 |
| 66747A26871964 | ANISSA | MCNALLY | CO | 32012940268 |
| 66747A27233B92 | DAYSHA | WATKINS | OH | 90009170272 |
| 667481A765B235 | PENNY | HAGAN | KY | 90011281076 |
| 667487A582B828 | RICK | ARMSTRONG | ID | 90014427058 |
| 66748A36991522 | LOURDES | HERRERA | TX | 75017010369 |
| 6674974A62B225 | DAVON | BYRD | DC | 90007687406 |
| 6674B25469123B | JAWAN | JOHNSON | GA | 90014552546 |
| 6674BA3265594B | ADRIAN | MALDONADO | CA | 90008470326 |
| 66751455A61936 | ARMANDO | GARCIA | CA | 90012564550 |
| 6675147927B46B | ANAHI | CRUZ | NC | 90011494792 |

| | | | | |
|---|---|---|---|---|
| 6675173247193B | CORY | BELL | CO | 90006477324 |
| 6675185AA7B46B | KRISTY | KANYON | NC | 11015468500 |
| 66752261572B29 | AGUSTINA | PINEDA | CO | 90013252615 |
| 66752551672B36 | GERDA | TANYA | CO | 90002955516 |
| 6675261A991562 | MARIA | TERRAZAS | TX | 90011086109 |
| 66754177172B43 | JESUS | GALVAN | CO | 33009571771 |
| 66754345772B36 | BRITTANY | CHAVEZ | CO | 90011473457 |
| 6675434767B329 | JUAN | VELEZGONZALEZ | VA | 81083493476 |
| 66754462A91562 | DAVID | ESTRADA | TX | 90014374620 |
| 6675521237B46B | CHAREE | CAMPBELL | NC | 90014782123 |
| 6675552495B531 | DONAVAN | MONTOYA | NM | 36017035249 |
| 66755866272B93 | CHAD | ROBINSON | CO | 33039458662 |
| 66756A3338B168 | SHANDA | BORJAS | UT | 90002160333 |
| 66756A5175B241 | MELISSA | DAVIS | KY | 90015330517 |
| 66756AA9872B29 | FRANCISCA | LOPEZ | CO | 90009150098 |
| 6675771337B46B | NATASHA | GIVENS MONROE | NC | 90000717133 |
| 6675773A455975 | REYNALDO | MOSO | CA | 90013877304 |
| 66758353392B23B | JOHN | BROADWAY | DC | 90008433539 |
| 6675865517193B | CHAD | HINKHOUSE | CO | 32039506551 |
| 6675911A517193B | QERINA | QUINTANA | CO | 32005211051 |
| 6675972485B531 | DANIL | DURAN | NM | 90007917248 |
| 6675B215A91592 | SOFIA | LARA | TX | 90010392150 |
| 6675B38A172B36 | ESTAPHEN | HUMILDAD | CO | 90007193801 |
| 6675B483691562 | FELICITAS | CARRASCO | TX | 90010504836 |
| 6676131174B588 | BEVERLY | JOYCE | OK | 90014423117 |
| 6676165A43B125 | RENATO | MENDIETA | VA | 90005506504 |
| 66761833A72B29 | SHADANA | HUFFAKER | CO | 33041678330 |
| 66761858A61936 | LUIS | GONZALEZ | CA | 90012668580 |
| 6676191767B349 | JUAN | RODAS | VA | 81017679176 |
| 6676244475B531 | ELFEGO | VARGAS | NM | 36044644447 |
| 6676297595B531 | CANDACE | DELGADO | NM | 90014729759 |
| 66762A2885B241 | EVERETT | BONDS | KY | 90008420288 |
| 66762A3227193B | DANIEL | WEST | CO | 90012630322 |
| 6676321A693762 | ASHLEY | BROYES | OH | 90010212106 |
| 6676418438B347 | CHARLES | CILPPARD | SC | 90013931843 |
| 6676447397193B | DAVID | ALVARADO | CO | 90010524739 |
| 6676464A471964 | GARY | ZAHN | CO | 32019006404 |
| 6676522672B43 | SANDRA | SANCHEZ-RAMIREZ | CO | 33090722266 |
| 6676544BA5594B | GUADALUPE | MEZA | CA | 90008474480 |
| 66765793A93729 | BRIANA | MURPHY | OH | 90014727930 |
| 6676598154B588 | SERGIO | MARTINEZ SANCHEZ | OK | 90013099815 |
| 66765A47372B29 | ALEX | VARGAS | CO | 90012560473 |
| 6676656925B235 | TOSHA | BLINCOE | KY | 68081355692 |
| 6676688A872B36 | GERALDINE | ESTRADA | CO | 90014258808 |
| 6676739A191599 | RENE | SANCHEZ | TX | 90005713901 |
| 6676745147B632 | BLAKE | HUGHEY | GA | 90014874514 |
| 6676764935B243 | AMY | HERDT | KY | 90007786493 |
| 667683A2661964 | ROBERTO | RUVALCABA | CA | 90011943026 |
| 6676868555B531 | JAMIE AND CONSUELO | GARCIA | NM | 90012566855 |
| 6676869A172B36 | CLIFTON | CLAY | CO | 90013966901 |
| 6676888867193B | AMY | LOPEZ | CO | 90011878886 |
| 6676943645B241 | DAMIAN | MURRAY | KY | 90007094364 |
| 6676B26495B531 | ADELAIDA | COBOS-DERODRIGUEZ | NM | 36006282649 |
| 6676B52775B531 | THOMAS | BACA | NM | 90015285277 |
| 66771543972B43 | ERIK | GILLESPIE | CO | 90007345439 |
| 6677225194B588 | PARRIS | KENNEDY | OK | 90004862519 |
| 6677351A74B27B | SALVADOR | GARCIA | NE | 90007205107 |
| 6677529A491562 | MARIA | GUTIERREZ | TX | 75092552904 |
| 66776561A72B29 | LORENA | MORALES | CO | 90012025610 |
| 6677672224B27B | JOEL | SCHLOTFELD | NE | 90011137222 |
| 6677738698B168 | QUERSTIN | NELSON | UT | 90005673869 |
| 6677768493B359 | JUSTIN | PARFREY | CO | 90007296849 |
| 6677773188B183 | HECTOR | MANCIA | UT | 90004787318 |
| 667778A684B588 | ASHLEY | COLLINS | OK | 90014758068 |
| 66777AA2372B27 | MARGARET | GONZALES | CO | 33067940023 |
| 66778124A91562 | EVA | VASQUEZ | TX | 75087871240 |
| 667786A235B241 | ANTONIO | ARNOLD | KY | 68010536023 |
| 6677885287B46B | CHERRIES | WILSON | NC | 90001548528 |
| 66778A4854B27B | TT | TT | NE | 90013620485 |
| 6677917725B235 | AMBER | CHEEKS | KY | 90013961772 |
| 6677951A97193B | KIM | STEWART | CO | 90010525109 |
| 6677966474B27B | HUNTER | SADLE | NE | 27041596647 |

| | | | | |
|---|---|---|---|---|
| 6677979457193B | KIM | STEWART | CO | 90012567945 |
| 667798A9291592 | YOLANDA | BENAVIDEZ | TX | 75090098092 |
| 66779998A55975 | ELIA | MARTINEZ | CA | 90012779980 |
| 6677B693171964 | ROBERT | SOBE | CO | 90004426931 |
| 66781A73391522 | JANET | VARGAS | TX | 90015100733 |
| 66782159872B43 | CHISTOPHER | BACA | CO | 90011871598 |
| 6678255225416B | JOSHUA | IVEY | OR | 90014425522 |
| 6678264344B588 | BRYAN | MEJIA | OK | 90011656434 |
| 6678268A75B241 | MARTIN | LOWE | KY | 68044736807 |
| 6678269575B53B | MARIA | REYNAGA | NM | 35095236957 |
| 66782A78A91562 | ROBERTO | ENRIQUEZ | TX | 75050010780 |
| 667832322B956 | ENRIQUE | CASTANEDA | CA | 48015302322 |
| 667838AAA61936 | CHRISTOPHER | FOSS | CA | 90013098000 |
| 6678393314B268 | JASON | SCHNEWEIS | NE | 27046299331 |
| 6678456357B48B | ROBIN | FREEMAN | NC | 11060405635 |
| 66784A29891592 | RALPH | LAUREN | TX | 90010090298 |
| 66785384A3B385 | DIANE | HERNANDEZ | OK | 90008673840 |
| 6678588255B531 | LYDIA | MEDINA | NM | 90012358825 |
| 6678677115416B | KILA | HOWARD | OR | 90010827711 |
| 66786969A91562 | FRANK | HERNANDEZ | TX | 90010129690 |
| 66786A5A591592 | ELIZABETH | MENDIA | TX | 90010780505 |
| 667872A25B531 | JOSEPH | VASQUEZ | NM | 90003042102 |
| 6678748A171964 | JEWELL | MELILLO | CO | 32056664801 |
| 66789536472B36 | CHAD | SCHWANDT | CO | 33057995364 |
| 66789543A55977 | AMBER | RICHARDSON | CA | 90011485430 |
| 6678B23A32B828 | STEPHANIE | AFAMASAGA | ID | 90009752303 |
| 6678B384A3B385 | DIANE | HERNANDEZ | OK | 90008673840 |
| 667915832166B | TAMEKA | WASHINGTON | MO | 90015095832 |
| 6679161A755977 | POUNGMALEEN | REUK | CA | 90013966107 |
| 6679168A951354 | VICTOR MANUEL | RAMOS MARQUIN | OH | 90015116809 |
| 66792454872B29 | CELIA | RAYLENE BALES | CO | 90001854548 |
| 6679247565B531 | ANDRES | ORNELAS | NM | 90008204756 |
| 6679258157193B | CHRIS | HARTMAN | CO | 32081335815 |
| 66793193A93729 | CHANPELL | MORGAN | OH | 90014601930 |
| 66793254A8166B | LUIS | ESPIN | MO | 90014172540 |
| 6679331A991552 | GLORIA | MAGALLANEZ | TX | 90009333109 |
| 66793A18A55975 | OSCAR | ESPINOZA | CA | 48095380180 |
| 6679415864B588 | MATTHEW | AKERMAN | OK | 90013031586 |
| 6679452A291265 | MONIQUE | BALDWIN | GA | 90005395202 |
| 667947A5455977 | ANGELICA | BORGUEZ | CA | 90000477054 |
| 6679488274B268 | LARRY | STATION | NE | 27080418827 |
| 66794A8675B531 | ELVIA | CHAVIRA SERRANO | NM | 36000760867 |
| 667958512B89B | JAVIER | LARA | ID | 90014748351 |
| 66796226A55973 | EMILY | AVILA | CA | 90002912260 |
| 6679637375B235 | TACHIA | TAYLOR | KY | 90012463737 |
| 6679672632B828 | JESSIE | TRUJILLO | ID | 90014427263 |
| 6679729225B235 | JESSICA | ARMSTRONG | KY | 90010992922 |
| 6679739634B588 | OLMIN | FLORES | OK | 90012083963 |
| 667973AA13B366 | BERNADETTE | MILES | CO | 33076643001 |
| 66797823A72B43 | GEORGE | HERNDON | CO | 33066208230 |
| 6679797198166B | KRISS | OLSEN | MO | 29088199719 |
| 6679923A155975 | MARY | CASTILLO | CA | 48034602301 |
| 66799546872B43 | TONY | NADEAU | CO | 90011485468 |
| 6679B321891592 | STANLEY | ESTALA | TX | 90012953218 |
| 6679B34245B53B | TED | TAPIA | NM | 90004013424 |
| 6679B49625416B | ROBERT | HARRIS | OR | 90013584962 |
| 667B1241151354 | JAMES | WALKER | OH | 66011092411 |
| 667B128A18166B | MICKAIELA | MCKINLEY | MO | 90010012801 |
| 667B1369A55977 | MARIA | PONCE | CA | 90010313690 |
| 667B174985B235 | ERNESTO | LOPEZ | KY | 90015267498 |
| 667B1842A72B36 | JACKSON | OSBORN | CO | 90014158420 |
| 667B185232B535 | LUCAS | BUNT | AL | 90010698523 |
| 667B1947881675 | ROSALINDA | ZARAGOZA | MO | 90002569478 |
| 667B2424491522 | MAYRA | CASTILLO | TX | 90010624244 |
| 667B2487951354 | SKYLAR | STINCHCOMB | OH | 90012984879 |
| 667B295964B588 | CHRISTIAN | DAVIS | OK | 90011839596 |
| 667B398818166B | THE | ONE | MO | 29096899881 |
| 667B3A9956198B | SCOTT | STEMMERMAN | CA | 90001890995 |
| 667B4387672B36 | DONNA | PAYNE | CO | 33039623876 |
| 667B47A4661936 | RUBEN | LOMELI | CA | 90012317046 |
| 667B4916372B43 | J MERCED | DIAZ-ARAGON | CO | 90007589163 |
| 667B493284B588 | SELENA | COMMEY | OK | 90013099328 |

| | | | | |
|---|---|---|---|---|
| 667B5167655973 | ANA | NAVARRETE | CA | 90012511676 |
| 667B5556651354 | BIMAL | RAI | OH | 90012245566 |
| 667B5659972B27 | JEREMY | NISS | CO | 90013136599 |
| 667B59A8972B36 | JUANA | GAMBOA | CO | 33084829089 |
| 667B5A29972B43 | JAMES | GRIFFITH | CO | 33024290299 |
| 667B5A8133B324 | RICHARD | DAVIS | CO | 90003470813 |
| 667B612737193B | DANIEL | JAIRO | CO | 90011541273 |
| 667B6531584392 | HEATHER | SAIN | SC | 90000955315 |
| 667B6752772B27 | JENNI | FAAMAUSILI | CO | 90012627527 |
| 667B7977A93729 | URIEL | SEGURA | OH | 90013089770 |
| 667B7AA545416B | JOSEPH | KOCER | OR | 90012470054 |
| 667B8263485946 | KENNETH | SHELL | KY | 90003822634 |
| 667B8384955977 | KEN | WILKEROSON | CA | 49067973849 |
| 667B93A8755977 | WENDELL | CAMPBELL | CA | 49046703087 |
| 667B972312B828 | ALEXANDER | CASSELL | ID | 90012297231 |
| 667B974A92B828 | ALEXANDER | CASSELL | ID | 90014537409 |
| 667B9814691522 | MELISSA | ECHAVARRIA | TX | 90013058146 |
| 667BB34585B531 | DIANA | ARCHULETA-WALKER | NM | 90012883458 |
| 667BB465761936 | RHONDA | GANN | CA | 46000924657 |
| 667BB559672B43 | JOE | SMITH | CO | 90014875596 |
| 667BB68645B241 | LINDA | MATTINGLY | KY | 90005276864 |
| 667BB747955977 | MARCO | RODRIGUEZ | CA | 90014767479 |
| 6681188674B588 | AMANDA | SLUDER | OK | 90012498867 |
| 6681223227193B | MISS | TEIASFHA | CO | 90009082322 |
| 6681226415B531 | ARNOLD | BARRERA | NM | 90014982641 |
| 6681239295B235 | JEREMY | LOWRY | KY | 90015533929 |
| 66812758A71964 | SAMANTHA | LYNN | CO | 90014607580 |
| 6681283A461964 | MARIA | ANGEL | CA | 90010608304 |
| 6681337A37193B | SEAL COAT | SOLUTION | CO | 90012013703 |
| 66813972272B36 | THOMAS | CROWE | CO | 90014779722 |
| 66814329472B27 | CARLOS | SANDOVAL | CO | 90012903294 |
| 66814493A91998 | ANTHONY | ALSTON | NC | 90011714930 |
| 6681486592B828 | TREVIN | SKINNER | ID | 90014728659 |
| 668148A667193B | CHANIE | GREGORICH | CO | 90006478066 |
| 66814A89755975 | JOSEPH | ALDACO | CA | 90013740897 |
| 668153A7381644 | DONALD | TRENT | MO | 90010113073 |
| 66815429172B36 | HEATHER | GRAY | CO | 90008164291 |
| 66815712572B29 | DEANNA | WILLIAMS | CO | 33063497125 |
| 66815A16172B43 | JAVIER | CAMACHO | CO | 33092790161 |
| 6681646A27193B | KATE | JHONSON | CO | 90011544602 |
| 66816592A71921 | ELIZABETH | JUVERA | CO | 90011895920 |
| 6681674975B531 | ERIC | MARTINEZ | NM | 36044317497 |
| 6681695A824B64 | ZEBRINA | KINEY | DC | 90014539508 |
| 66817153972B27 | ANGEL | GUTIERREZ | CO | 90013051539 |
| 6681743985416B | EDUARDO | PEREZ | OR | 90014904398 |
| 66817A41591562 | WESLEY | KUNTZ | TX | 90012850415 |
| 66818634A55975 | VANESSA | DAGGETT | CA | 48027426340 |
| 6681913714B588 | CYNTHIA | SMITH | OK | 21566731371 |
| 66819741172B36 | MARIO | GUTIERREZ | CO | 90010967411 |
| 6681B8A1491592 | MAYRA | CORDERO | TX | 90010638014 |
| 66821169A5B235 | CRYSTAL | COGHILL | KY | 90011201690 |
| 6682165215416B | RICARDO | LOSANO | OR | 90014406521 |
| 66821A69492836 | FELIX | LOPEZ | AZ | 90014110694 |
| 668223AAA71924 | KEN AND WANDA | EIDE | CO | 90014443000 |
| 66822998A55975 | ELIA | MARTINEZ | CA | 90012779980 |
| 66822A6313B365 | ERICA | HERMANN | CO | 90012720631 |
| 66823173A2B828 | CHRIS | HOLMES | ID | 90007571730 |
| 6682358395B235 | JASMINE | DAVIS | KY | 90011085839 |
| 66823A5957193B | FABIAN | WOODS-ALANIZ | CO | 90006270595 |
| 66824495572B36 | ALFREDO | TERRAZAS | CO | 33046294955 |
| 6682463343168B | MATILDA | REYNOLDS | KS | 90009196334 |
| 6682468637?2B29 | CARA | DENOMA | CO | 90009796863 |
| 668246AA572B43 | ANNARSHIE | AMIANIUS | CO | 90003466005 |
| 6682576548166B | SUSAN | STANBACK | MO | 29063227654 |
| 6682582A571964 | JENNIFER | LONCKI | CO | 90014608205 |
| 668259A167193B | REBECCA | HOLT | CO | 90014579016 |
| 6682613674B588 | KIRK | GARFIELD | OK | 21506291367 |
| 6682631A61964 | MARIA | NARANJO | CA | 90014145310 |
| 6682654285B38B | CLARENCE | MALLETT | OR | 90012145428 |
| 668267A7981675 | ANTHONY | KENT | MO | 90009807079 |
| 6682686A371964 | TROY | MORGAN | CO | 32011908603 |
| 6682746594B588 | MICHEAL | LEWIS | OK | 90013964659 |

| | | | | |
|---|---|---|---|---|
| 6682748577193B | DANIELA | BAUTISTA | CO | 90011514857 |
| 6682788565B241 | DONNIE | BISHOP | KY | 90015128856 |
| 66828778A91534 | FLOR | LOPEZ | TX | 90008287780 |
| 66829126972B27 | LARRY | DODSON | CO | 90007781269 |
| 668295A1372B27 | SERGIO | TOSCANO | CO | 33051855013 |
| 6682B51565B531 | LADONNA | GALLARDO | NM | 90009925156 |
| 6682B84975B241 | THOMAS | COLEMAN | KY | 68093028497 |
| 6682B8A8761964 | CARLA LIZETTE | LOZANO | CA | 90013248087 |
| 6682B985961936 | MARIA | MUNDO | CA | 46063889859 |
| 6682BA5235594B | IRVING | REYES | CA | 90008510523 |
| 66831167672B29 | ENRIQUE | LUNA | CO | 90012851676 |
| 66831254A93729 | BRIZ | C | OH | 90015132540 |
| 6683132285B235 | CHAMEKA | BENEDICT | KY | 90014873228 |
| 66831764A5B531 | ANGEL | LOPEZ | NM | 90007957640 |
| 6683244578166B | ENGRACIA | MUNOZ-RODRIGUEZ | MO | 90007054457 |
| 6683282958166B | TRACY | GRATTY | KS | 90011208295 |
| 6683338765594B | JUANA | PRADO | CA | 90008513876 |
| 6683359A793777 | THOMAS | MOCKABEE | OH | 90001785907 |
| 66833752972B43 | JOSE | GUIJARRO | CO | 33053547529 |
| 668338A1855973 | CATHY | REEVES | CA | 48098188018 |
| 66835166A72B43 | SHANDELL | EASTRIDGE | CO | 90011871660 |
| 668359A788166B | BENITO | ALFONS | MO | 90008789078 |
| 668364A582B828 | ALEXIS | WOODLEY | ID | 90013834058 |
| 66836739A61936 | CAROLINA | DELAPUENTE | CA | 46068537390 |
| 6683692664B588 | JULICIA | BROOKS | OK | 90011659266 |
| 6683749255B531 | SANDI | ASSEL | NM | 90003144925 |
| 6683758634B588 | ANGELA | HANEY | OK | 90014935863 |
| 66837A21881644 | MISTY | ANZALDO | MO | 90014560218 |
| 668389A3272B25 | NORMA | MERAZ | CO | 90013249032 |
| 66838A13291998 | KIM | DANIELS | NC | 90014860132 |
| 6683B15572B828 | TAMMY | SMITH | ID | 90004351557 |
| 6683B4A7155975 | ANA | TAPIA | CA | 90010094071 |
| 6683B93A955973 | JOSHUA | NOTHSTEIN | CA | 90012579309 |
| 6684112A391592 | STEPHANIE | ZUBIATE | TX | 90014021203 |
| 668411A487193B | EDWUIN | ALCANTAR | CO | 90013401048 |
| 66841A14791522 | RICHARD | CORNEJO | TX | 90011900147 |
| 6684247792B828 | ABIGAIL | STACY | ID | 90009834779 |
| 66842728372B49 | GABRIELA | SARAVIA | CO | 90010567283 |
| 66842A3598166B | JUAN | GARCIA | MO | 90009910359 |
| 66843147972B27 | SHERYL | SCHLUND WITT | CO | 90014021479 |
| 668437A952B828 | DANIELLE | BOND | ID | 90013737095 |
| 66843A8257193B | SHANEL | ROBERTSON | CO | 90013670825 |
| 6684442312B828 | JASON | ALRED | ID | 90007754231 |
| 6684466485416B | SKY | COBURN | OR | 47060356648 |
| 6684517A861964 | ESPINOZA | MARIOA | CA | 90001341708 |
| 66845639672B29 | SHAUN | MAGRATH | CO | 33027206396 |
| 6684585765B531 | BERVERLY | FERNANDEZ | NM | 90011628576 |
| 66846416A61936 | HAYDEE | VAZQUEZ | CA | 90012564160 |
| 668465AA493729 | ASHLEE | HILL | OH | 64528015004 |
| 6684681157B27 | GUADALUPE | LOPEZ | CO | 33064128115 |
| 66846A13272B29 | JERRY | RODRIGUEZ | CO | 90013240132 |
| 6684759784B27B | JEFFREY | WASHINGTON | NE | 90009615978 |
| 6684761988166B | MASHEIKA | DAVIS | KS | 90013676198 |
| 66847A25472B27 | SHEREACE | JUAREZ | CO | 90003960254 |
| 66847A7272B269 | LUIS | VENTURA MACARIO | DC | 81079270727 |
| 66847AA1491592 | ESTELA | REZA | TX | 75040130014 |
| 6684874A936B21 | JAMES | CRAIG | OR | 90012177409 |
| 66848796A91522 | ROSA | RAMIREZ | TX | 90014697960 |
| 6684964474B27B | PATRICIA | SARRATT | IA | 90011606447 |
| 6684997A5B531 | MANUEL | ESTRADA | NM | 90011629970 |
| 6684B17374B588 | MARKETT | JONES | OK | 90013021737 |
| 6684B69125B235 | SONIA | HEAD | KY | 90005006912 |
| 6684B94657193B | MAUDA | HERNANDEZ | CO | 90005189465 |
| 6684BA9A68B168 | DEVONA | COVEY | UT | 90002090906 |
| 66851124172B27 | JESSICA | ATHANACIO | CO | 33076211241 |
| 66851441A61936 | ESTELA | DOMINQUEZ | CA | 90014804410 |
| 66851474124B7B | BRIAN J | HILLIARD | DC | 90000854741 |
| 6685155624B588 | MARIA | JUANES | OK | 90002145562 |
| 668519A8681644 | JASINTO | GONSALEZ | KS | 90014649086 |
| 668523AA681644 | A | PM | MO | 90011593006 |
| 6685266225416B | LISA | SCHNOES | OR | 90014406622 |
| 66852819172B36 | EULALIA | ESPARZA | CO | 33067568191 |

| | | | | |
|---|---|---|---|---|
| 66852835A72B29 | ALLISON | WESTFALL | CO | 90007028350 |
| 6685299472B27 | ANZHELLA | BUSH | CO | 90005469994 |
| 66853329972B29 | JARRA | HEWITT | CO | 90010383299 |
| 66853427A5B241 | CRYSTAL | BRANDON | KY | 90007374270 |
| 6685349437B46B | MARIE | LYNN | NC | 90014814943 |
| 6685355467193B | FRANK | FOSTER | CO | 90010525546 |
| 66853A8935B235 | TRAVIS | DICKERSON | KY | 90010620893 |
| 66854417A91535 | SERENA | DE LA RIVA | TX | 90012834170 |
| 66854516A5B531 | DENISHA | QUINTANA | NM | 90009925160 |
| 6685475542B828 | MARIA | SANCHEZ-SQUIRE | ID | 42058297554 |
| 66855836472B36 | BONNIE | RUPP | CO | 90014998364 |
| 66855A7272B828 | GORRINGE | DESAREE | ID | 90011470727 |
| 66856435772B27 | RONALD | WELLS | CO | 33025834357 |
| 6685692A991562 | YVETTE | NIEVES | TX | 75028409209 |
| 6685715AA72B27 | JANET | JIMENEZ | CO | 90013721500 |
| 6685728885B235 | BRANDY | HOLLAND | KY | 68045782888 |
| 6685779195416B | JOSHUA | DOWELL | OR | 90015087919 |
| 6685929955594B | MARIA | TALINGO | CA | 90000152995 |
| 6685931A781644 | JOANNIE | ROUNDS | MO | 90008303107 |
| 6685967692B228 | ROCHELLE | SEENEY | DC | 81016786769 |
| 6685999A633698 | CHARLES | THOMAS | NC | 12064689906 |
| 6685B36524B27B | CHRIS | PETERS | NE | 90013543652 |
| 6685BA57451354 | VIRGINIA | WRIGHT | OH | 90002430574 |
| 6686128128166B | DAKODA | JOYCE | MO | 90014472812 |
| 66861147772B43 | THERESA | MCGRATH | CO | 33003814477 |
| 66861742972B27 | KARY | MANZANARES | CO | 90007537429 |
| 6686226A48B168 | ROGER | JONES | UT | 31055012604 |
| 668622A6672B43 | JENNIFER | LEIGH | CO | 90014442066 |
| 66862587A55969 | SHELLY | COITO | CA | 90009875870 |
| 6686266484B27B | IRMA | MORGAN | NE | 27015916648 |
| 6686281A151354 | SHERITA | ROBY | OH | 66034458101 |
| 66862A29972B43 | JOSE | QUINONEZ | CO | 90013560299 |
| 668638A4393729 | JAMES | FOLEY | OH | 90013098043 |
| 6686424759132B | MYLISSA | REYNOLDS-MARLOW | KS | 90012082475 |
| 6686431A88166B | DANIEL | MORALES | MO | 29009793108 |
| 66864822A91522 | NIKY | MONTANEZ | TX | 90014698220 |
| 668652A5891592 | LUIS | HERNANDEZ | TX | 90013962058 |
| 6686557885B241 | RODOLFO | RUELAS | KY | 90015325788 |
| 6686561117193B | JESUS | RIVERA | CO | 90013846111 |
| 66866744A5594B | AMADO | BAUTISTA | CA | 90007437440 |
| 668669A867193B | SANDRA | MARTINEZ | CO | 90008269086 |
| 6686848339198B | PEDRO | ARROYO BENITEZ | NC | 90007964833 |
| 668692A4161964 | WALTER | BREALEY | CA | 90005802041 |
| 6686946765416B | BRIAN | MAY | OR | 47014694676 |
| 6686988962B828 | LORI | STURGEON | ID | 42008398896 |
| 6686B16817193B | LORIE | DE PAULA | CO | 32096181681 |
| 6686B642891522 | ADRIANA | PAZ ANAYA | TX | 75084086428 |
| 6686BA8A94B27B | BILLY | BROWN | NE | 27016770809 |
| 6686BAA1291562 | FRANCISCO | CHAVEZ | TX | 90015120012 |
| 6687119477 2B43 | FRED | ACKER | CO | 33043951947 |
| 6687152367B46B | KASON | WILSON | NC | 90013435236 |
| 6687182975416B | KARI | STEINEKE | OR | 90013158297 |
| 6687255A45B235 | MARY | COX | KY | 90015015504 |
| 66872913972B29 | GEORGE | LELESZ | CO | 90002049139 |
| 66872A4545B241 | BRETT | SCHMIDT | KY | 90013080454 |
| 66872A4937193B | BREANNA | ISAAC | CO | 90008090493 |
| 66873A18A61964 | JESUS | RAMIREZ | CA | 90000900180 |
| 6687432235416B | STEVEN | WOBBE | OR | 90009473223 |
| 6687432377B46B | CALVIN | COOKE | NC | 11052823237 |
| 6687469A893729 | CIPRIANA | MARTINEZ-TREJIO | OH | 64528606908 |
| 6687478A33B394 | ANGELO | COLE | CO | 33001767803 |
| 668749AA15B176 | JOSE | ORANTES-REYES | AR | 90011679001 |
| 668753A625B571 | CRYSTAL | RIVERA | NM | 90013953062 |
| 6687544A655977 | LETICIA | ORTEGA | CA | 90013934406 |
| 66875A98471964 | LEANN | WILLIAMS | CO | 32017960984 |
| 668768A5A71964 | MICHAEL | GUTHRIDGE | CO | 90014618050 |
| 6687884972B828 | SRNA | EMIR | ID | 42027248497 |
| 66879678872B29 | APRIL | SALAZAR | CO | 33040996788 |
| 6687988935B235 | JERJUANA | MERIWETHER | KY | 68000418893 |
| 6687B289891522 | ISELA | MADRID | TX | 75002262898 |
| 6687B46517B389 | PEDRO | RIVERA | VA | 90002294651 |
| 6687BA9A193753 | THOMASS | HUFFMAN | OH | 64567570901 |

| | | | | |
|---|---|---|---|---|
| 6688143925B235 | KAYLA | FEY | KY | 68063604392 |
| 6688155514B27B | PETER | DAK | NE | 27090815551 |
| 6688218264B588 | NIGEL | BLAND | OK | 90013021826 |
| 6688333414B27B | BONNIE | CAULDER | NE | 27089033341 |
| 66883637672B43 | SHERRI | GALLEGOS | CO | 90008716376 |
| 6688494528B168 | BRIANNA | CHAVEZ | UT | 90010919452 |
| 66884A56291592 | ALFONSO | VILLAGRANA | TX | 90010780562 |
| 66884A8655B235 | WILLIAM | BROWN | KY | 90014930865 |
| 6688583644B588 | DION | DUNCAN | OK | 90015018364 |
| 66885891172B43 | JUAN | RANGEL | CO | 33083468911 |
| 6688589464B27B | JAMES | WEST | NE | 27072988946 |
| 6688655825B531 | ALFREDO | AMAYA | NM | 90013345582 |
| 66886A8A12B244 | LENNOX | WILSON | DC | 81040460801 |
| 6688827745594B | MARIA | RAMOS | CA | 48071302774 |
| 668884A6355975 | SARAH | BLEDSAW | CA | 90013364063 |
| 6688875855594B | MARIA | RAMOS | CA | 90014887585 |
| 6688887974B27B | BRENDA | AUSTIN | NE | 90010898797 |
| 6688899AA91522 | SUSAN | MARTINEZ | TX | 75089739900 |
| 66889336672B36 | CYNTHIA | RODRIGUEZ | CO | 90011323366 |
| 668895A612B828 | JOSE | SOLANO | ID | 90012375061 |
| 6688999153B342 | VU | LANDSCAPE | CO | 90008589915 |
| 6688B17A78B168 | ATOCHA | BARRANDEY | UT | 31017241707 |
| 6688B236572B27 | REYNAUD | MAYRA | CO | 90010752365 |
| 6688B346555975 | MYRA | RIVERA | CA | 90014304365 |
| 6688B4A9555975 | MYRA | RIVERA | CA | 90012884095 |
| 6688B67374B268 | MICHELLE | LADD | NE | 27046876737 |
| 6688B857A5B531 | JOSE | RIVERA | NM | 90004898570 |
| 6688B893461964 | LYDIA | M. OLACHEA | CA | 46054558934 |
| 6688B995191522 | FRANCISCO | SOLIS | TX | 90012109951 |
| 6689166A571964 | JONATHAN | FLORES | CO | 90011386605 |
| 6689192918B168 | JEREMY | VENTRINO | UT | 31057459291 |
| 66892257972B43 | JUAN | GARCIA LOZANO | CO | 33066152579 |
| 668925AA655975 | CAROL | ORDUNO | CA | 90006085006 |
| 6689262163B35B | ISELA | GAYTAN | CO | 90009896216 |
| 66892A1225B235 | SHANIQUA | SHECKLES | KY | 90014910122 |
| 66892A47493729 | NIKOLAUS | FOECKLER | OH | 90011190474 |
| 6689383112B828 | LEAH | PAINTER | ID | 90000208311 |
| 66894821557B92 | DARREN | PETRONE | PA | 90012278215 |
| 6689533562B828 | SARA | JANE | ID | 90014783356 |
| 66895A55561936 | BREANNA | REED | CA | 46087780555 |
| 6689639965B235 | BRANDON | MORGAN | KY | 90013333996 |
| 6689648172B43 | SHIRLEY | MCQUOWN | CO | 90008894881 |
| 66897265672B27 | PAUL | LAGO | CO | 90011862656 |
| 668975A525416B | CHARLES | PRICE | OR | 90012665052 |
| 6689762A372B27 | NIEKIA | BROWN | CO | 90012866203 |
| 668984A8593729 | LENTON | BOYD | OH | 90013934085 |
| 6689874A351354 | DAVID | HUNTER | OH | 90005147403 |
| 66898A43261964 | JADE | ALLEN-FOREMAN | CA | 90014430432 |
| 66898AA8581644 | NICOLE | NELSON | MO | 29055770085 |
| 6689954912B828 | NANCY | HOOVER | ID | 42032295491 |
| 6689621A63646 | STEVEN | NORRIS | MO | 90004666210 |
| 66899A35255977 | ANDREA | RUSBOLDT | CA | 90012370352 |
| 6689 A6247193B | KENYETTA | TYLER | CO | 90013860624 |
| 6689B25A54B27B | MODESTO | ANTONIO DURATE | NE | 90001112505 |
| 6689B331381644 | ANIBAL | ESCOBAR | MO | 29096223313 |
| 6689B375555977 | HIGINIO | PEQUENO | CA | 90015023755 |
| 6689B39A372B43 | BEN M | WICHMANN | CO | 90004513903 |
| 6689B3A8A5416B | ALEX | GARCIA | OR | 90013943080 |
| 6689B75A961936 | FA | LIMA | CA | 46024617509 |
| 6689B92A351354 | RANDLE | DAWES | OH | 66092329203 |
| 668B1334A91998 | DEKA | GAAL | NC | 90015233340 |
| 668B13A6191592 | RODRIGUEZ | SANDRA | TX | 75038373061 |
| 668B1732261964 | THOMAS | WARSAW | CA | 90014477322 |
| 668B2189A5416B | FELICA | NEVILLE | OR | 47026071890 |
| 668B241964B588 | ROBERT | SULLIVAN | OK | 90014354196 |
| 668B247724B268 | DEANNA | MONTANYE | NE | 90014474772 |
| 668B2A1325B235 | DUNZELLA | POLK | KY | 90003110132 |
| 668B3311761936 | DANIEL | CERVANTES | CA | 90013313117 |
| 668B3894891998 | MARY | MOORE | NC | 90001038948 |
| 668B4237872B43 | DEAN | DURAN | CO | 90006362378 |
| 668B4373261936 | GEORGE | VAHLE | CA | 90014103732 |
| 668B4551251354 | CAREY | SMITH | OH | 90010855512 |

| | | | | |
|---|---|---|---|---|
| 668B461397193B | FRED | ANDERSON | CO | 32019926139 |
| 668B4691793729 | SHAUNA | HERNANDEZ | OH | 90013726917 |
| 668B4A79455973 | JUAN | QUINTERO | CA | 90015200794 |
| 668B513427193B | VICENTE | NATIVIDAD | CO | 32065231342 |
| 668B5531161964 | FREDDIE | CARRUTHERS | CA | 46060715311 |
| 668B6353255977 | ROGERS | CHRISTOPHER | CA | 49096073532 |
| 668B6372872B29 | JENNIFER | SIMMS | CO | 33057223728 |
| 668B63A554B27B | LORI | KILGORE | NE | 90015143055 |
| 668B7423291998 | SHAMECA | MCKINNIE | NC | 90011714232 |
| 668B7664261964 | SANDRA | PARTIDA | CA | 46027046642 |
| 668B7666191234 | ROBERT | LAPOINTE | GA | 90011256661 |
| 668B8218855975 | CASEY | KELLOGG | CA | 90012772188 |
| 668B92A4251352 | BOBBY | WOOTEN | OH | 66052792042 |
| 668BB28A38B168 | DEBBI | TATRO | UT | 31057282803 |
| 668BB421A7193B | AMANDA | LOCKWOOD | CO | 90015064210 |
| 668BBA62924B7B | TOLA | KEKEBA | VA | 81089410629 |
| 669113535594B | REFUGIA | FUENTES | CA | 90008543553 |
| 6691A3A661936 | RODOLFO | HERNANDEZ | CA | 90014330306 |
| 66912A95A5B241 | DANIANA | SANCHEZ | KY | 90001840950 |
| 6691311914B27B | CURTIS | WHEAT | NE | 27007481191 |
| 6691339A991562 | NORMAN | RHODES | TX | 75041893909 |
| 669134A8693729 | ROBERT | BLANKENSHIP | OH | 90013934086 |
| 669142817B46B | BRIDGETTE | MILLER | NC | 90014162281 |
| 6914A71661964 | MANUEL | GOMEZ | CA | 90003670716 |
| 669155662816B | LEAH | RUTH | MO | 90010385662 |
| 669167A172B828 | AMARALDA | MARTINEZ | ID | 90010427017 |
| 6691715A372B29 | ADRIANA | SANCHEZ | CO | 90002971503 |
| 669172A745416B | ANDREA | MENDEZ | OR | 90012012074 |
| 6691732625B235 | DOMINICK | BROWN | KY | 90014873262 |
| 6691844A351354 | LINDA | OVERALL | OH | 90002504403 |
| 669184A8A55973 | ALYSSA | ESPINA | CA | 90014904080 |
| 6691858425B531 | MARTHA | RUIZ | NM | 36069455842 |
| 6691861325B241 | KIMBERLY | HAMILTON | KY | 90011146132 |
| 669192A9572B27 | ALFREDO | TERAN | CO | 90001642095 |
| 6691B143A61936 | CAMERINA | VASQUEZ | CA | 90004461430 |
| 6691B412691998 | CONCEPCION | MERRITT | NC | 17083294126 |
| 6691B52167B46B | KIMBERLY | WILSON | NC | 11063195216 |
| 6691B697872B29 | EMANUEL | LOPEZ | CO | 90007126978 |
| 6691BA28372B29 | DWAYNE | WOODS | CO | 90014610283 |
| 6692133565B571 | MARK | MALOUFF | NM | 90013953356 |
| 66921A8397B46B | EGYPT | WILLIAMS | NC | 90008210839 |
| 669224A1171964 | JASMINE | BANKS | CO | 90014894011 |
| 6692263995416B | MICHAEL | NORRIS | OR | 90011656399 |
| 669234A912B828 | ANGELITA | VELA | ID | 42064554091 |
| 6692371712B828 | MARIA | MARTINEZ | ID | 90010347171 |
| 6692393844B588 | FELICIA | THOMPSON | OK | 90014779384 |
| 6692414724B588 | MARVIN | VEALY | OK | 90014391472 |
| 6692414998166B | MAHOGANY | JOHNSON | MO | 90009231499 |
| 6692425554B549 | DAISY | STILL | OK | 90009292555 |
| 6692438817193B | SERGIO | GUIJAS | CO | 90012743881 |
| 669248457318B | LARRIS | MEDINA | MD | 81042058457 |
| 6692586724B588 | CHRISTOPHER | ONEILL | OK | 90004738672 |
| 66925A3165416B | ROBERT | RICHARDSON | OR | 90015060316 |
| 6692645735B241 | TRINA | MILBURN | KY | 90012174573 |
| 669264AA57B46B | DENNIS | RHODES | NC | 90013074005 |
| 6692681575416B | RICHARD | WARREN | OR | 90014148157 |
| 66926A29351354 | LAINEY | BROWN | OH | 90011050293 |
| 6692744968166B | TIREESE | BROWN | MO | 90013724496 |
| 66927867A91522 | BRANDON | COCHRAN | TX | 90014698670 |
| 6692799518166B | PORCHIA | LOLE | MO | 90011089951 |
| 66927A6632B828 | ZAINAB | DALIB | ID | 90009850663 |
| 6692819415B235 | DAVID | ALLEN | KY | 90010001941 |
| 6692837937B46B | CASSANDRA | HUDSON | NC | 90010163793 |
| 6692913545457B92 | EILEEN | SWERDON | PA | 90014451354 |
| 6692936772B29 | NICOLE | DETWILER | CO | 90011233677 |
| 6692969213B125 | SHAWNTERIA | BARBOUR | MD | 90015386921 |
| 669297AA12B828 | DINO | LEEFLANG | ID | 90010407001 |
| 66929894A2B227 | MICHELLE | KING | DC | 90001458940 |
| 6692997A35B235 | CHARLES | GOLD | KY | 90008099703 |
| 66929AA1491592 | ESTELA | REZA | TX | 75040130014 |
| 6692B5A958166B | VERLEATE | HOLMES | MO | 90008605095 |
| 6692B663155973 | MARISHKA | SILVA | CA | 90014526631 |

| | | | | |
|---|---|---|---|---|
| 6692B763791522 | OSCAR | LUCERO | TX | 90014897637 |
| 6693158475B241 | ANGEL | JUDAH | KY | 90013915847 |
| 66931843A61936 | VERONICA | DOBBS | CA | 90013178430 |
| 6693186218322B | ZENAIDA | REILEY | TX | 71056218621 |
| 6693198455B235 | DONALD | PUGH | KY | 68072859845 |
| 669324A3277367 | TIFFANY | BUTLER | IL | 90010274032 |
| 66932A4385B531 | HOPE | PEREZ | NM | 90007180438 |
| 6693331544B588 | DAVID | CAMERON | OK | 90011663154 |
| 6693339925B358 | SANTIAGO | FIGUEROA | OR | 90013923992 |
| 6693437165594B | RUBEN | HERNANDEZ | CA | 90007513716 |
| 6693441532B828 | DARRELL | COWLES | ID | 90011454153 |
| 6693487567193B | TERRENAN | SCHEMPP | CO | 90015338756 |
| 6693497785B531 | JOSE | LORENZO MEDIA | NM | 90014969778 |
| 66934A5365B235 | ASHLEY | CRAWFORD | KY | 90015280536 |
| 6693584947193B | JOHN | BILLINGS | CO | 32087048494 |
| 66936192372B29 | AMANDA | SIFUENTES | CO | 33029981923 |
| 6693637A772B27 | KATHERINE | ARRINGTON | CO | 90014983707 |
| 669363A627193B | ISMAEL | MORALES | CO | 90014373062 |
| 6693647A785843 | CASEY | ROBINSON | CA | 90003594707 |
| 6693652969186B | JUDY | MONTGOMERY | OK | 90011675296 |
| 6693674442B828 | DAMIAN | SANCHEZ | ID | 90014337444 |
| 6693826375B241 | ANGEL | BLUITT | KY | 90013122637 |
| 66938664A55978 | MISTY | PARTON | CA | 90006866640 |
| 66938715A7193B | CHERICE | HUGGINS | CO | 90011347150 |
| 669391A1661936 | STEPHANIE | GODINEZ | CA | 90012771016 |
| 6693968BA5B235 | WENDI | TURCHETTA | KY | 90014436880 |
| 6693979847B46B | APRIL | BARBER | NC | 90010257984 |
| 6693B182981644 | KATHERINE | BURNS | MO | 90014711829 |
| 6693B578A5B531 | VIDAL | CHAVEZ PEREZ | NM | 90014255780 |
| 6693B793355973 | MARIA | FUENTES | CA | 90013337933 |
| 6694136492B224 | RAMON | GATEWOOD | DC | 90001003649 |
| 6694162485B241 | JANESKA | HURKES | KY | 90009446248 |
| 669417A6672B36 | MARIA | ORTIZ CASTILLO | CO | 33035857066 |
| 669417A9591562 | ANA | ALMARAZ-SALAZAR | TX | 90012257095 |
| 6694189257193B | MONIQUE | SMITH | CO | 32021378925 |
| 66941A11755977 | JESSICA | SANCHEZ | CA | 90014850117 |
| 6694215213B125 | CAMEO | OOTEN | DC | 90014721521 |
| 6694218847B46B | JUSTO | ARCHILA | NC | 11045101884 |
| 6694236615B531 | JANAYE | FRANCO | NM | 90011963661 |
| 669431A578166B | MIGUEL | PEREZ | MO | 90014481057 |
| 6694379813B374 | FERNADO | DE LOS ANGELS | CO | 33084717981 |
| 6694397A94B562 | JONATHAN | MANCHA | OK | 90010849709 |
| 66943A32A61964 | ARACELY | DIAZ | CA | 90005280320 |
| 6694482A98166B | DAVID | STRODE | MO | 90013858209 |
| 6694485357193B | JOSE | GARCIA | CO | 90013988535 |
| 66945141472B43 | UNIQUE | HERNANDEZ | CO | 90013581414 |
| 6694528418166B | JAMIE | WEST | MO | 29094112841 |
| 66945389A4B588 | ERNEST | TOVAR | OK | 90011663890 |
| 6694613955B235 | CAROLYN | SMITH | KY | 68091841395 |
| 6694682A861991 | JOHNNY | CRAYTON | CA | 90008648208 |
| 6694698682B89B | NATE | DANNENHAUER | ID | 90008669868 |
| 6694713783168B | LATISHA | MORAIN | KS | 90007741378 |
| 669471A767B46B | BRIDGETT | HERRING | NC | 90005811076 |
| 6694772624B588 | TRISHA | HILTERBRAN | OK | 90015097262 |
| 66947A94255975 | FELICIA | ARIAS | CA | 90013460942 |
| 6694819518166B | JONATHAN | VILLACIS | MO | 90012851951 |
| 66948237172B29 | VICTOR | ALVAREZ | CO | 90014112371 |
| 6694841934B27B | ANTONNETTE | RUSSELL-SMITH | NE | 27016694193 |
| 6694865887193B | LUIS | OROZCO | CO | 32074836588 |
| 6694965155B235 | LAMONTE | BRANHAM | KY | 90014706515 |
| 66949713A5B235 | LAMONTE | BRANHAM | KY | 90012437130 |
| 6694B391891592 | REGINA | YBARRA | TX | 90013723918 |
| 6695156237B46B | OLANDO | MURPHY | NC | 11052225623 |
| 6695172774B588 | BETTY | STUMAN | OK | 21574277277 |
| 66952851A5B531 | KELLI | SCHLIENING | NM | 90011878510 |
| 6695375A672B27 | JUAN | SOLARES | CO | 90010837506 |
| 669539A3161964 | RUBEN | REYES | CA | 46045769031 |
| 66953A3345416B | MARGARET | JELLEY | OR | 47016050334 |
| 669543A144798B | MARK S | MENDENHALL | AR | 90000663014 |
| 6695484A972B27 | SERGIO | DEVORA | CO | 90013118409 |
| 66954A97851354 | JASEMINE | PITTS | OH | 90012570978 |
| 6695529145B235 | LEXIUS | DENTON | KY | 90011972914 |

| | | | | |
|---|---|---|---|---|
| 669553A9455975 | AMBER | MAHUVIEN | CA | 90007683094 |
| 66955566A72B27 | AMBER | HAUBENCHILD | CO | 90005405660 |
| 6695568455B531 | CYNTHIA | MONTOYA | NM | 36017616845 |
| 66955743A72B36 | DAISHANAE | MACKEY | CO | 33062347430 |
| 6695675A661964 | TRINH | TU | CA | 46021907506 |
| 6695724A481631 | RITA | JENKINS | MO | 29016772404 |
| 669573A1191592 | MARIA | RODRIGUEZ | TX | 90011403011 |
| 6695779234B27B | RYEISHA | NORMAN | NE | 90004747923 |
| 669581AA24B588 | ANGELA | CISZYNSKY | OK | 90015091002 |
| 66958A32772B29 | JAMES | GLISSON | CO | 90013690327 |
| 66959A69391562 | JEANNE | DIAZ | TX | 75015130693 |
| 6695B626755975 | ROBIN | SHEPHERD | CA | 90014736267 |
| 699611837B423 | BRANDON | SMITH | NC | 90001981683 |
| 669611A9854B84 | CLAUDIA | ZUNIGA | VA | 90012531098 |
| 6696125127B46B | MARTIN | RODRIGUEZ | SC | 90014472512 |
| 6696161655B235 | CHRISTIAN | AQUINO | KY | 90015146165 |
| 6696161A933681 | DOMINGA | CORIA | NC | 90012476109 |
| 66961A16A91998 | HUSSEIN ALI | IBRAHIM | NC | 90014860160 |
| 6696244265B531 | MICHELE | ROMERO | NM | 90006694426 |
| 66962528272B29 | NICANORA | BAHENA | CO | 90012655282 |
| 66962A11391522 | GRISEL | ROSALES | TX | 90013140113 |
| 66962A3285B241 | GREG | SAGE | KY | 90012770328 |
| 66962A9A793729 | BRUCE | SALLEE | OH | 90011190907 |
| 6696344744B588 | SHANE | ANDERSON | OK | 90011814474 |
| 669636A9A2B828 | HEATHER | FARISS | ID | 90015176090 |
| 66963A82461936 | ALFRED | HEAVENER | CA | 90002070824 |
| 669649A5A5594B | GAYLE | NORTON | CA | 90005369050 |
| 66964A69555977 | CHRISHA | CHRISPENS | CA | 90013770695 |
| 6696516624B27B | DONALD | CLEES | NE | 27041391662 |
| 669657A9555975 | ANTONIO | RIOS | CA | 90013077095 |
| 6696588985B241 | SAMANTHA | SULLIVAN | KY | 90011008898 |
| 669666A937193B | GRAIG | PARENTILA | CO | 90001936093 |
| 6696689818B155 | DARCY | TOAFE | UT | 90002458981 |
| 66967173A5B235 | YVETTE | MERVIN | KY | 90014841730 |
| 6696744737193B | JASON | JONES | CO | 90005344473 |
| 6696766832B828 | DELORIS | WYATT | ID | 42049246683 |
| 66967886A55975 | CHRISTINA | CUMMINGS | CA | 90014348860 |
| 6696793944B588 | TRAUNYA | HARDEMAN | OK | 90014779394 |
| 66967A51161964 | ALYSSA | TIUMAN | CA | 90012280511 |
| 66967A5194B588 | JOLEENA | ALEXANDRA | OK | 90014730519 |
| 6696848284B268 | ADRIENNE | MOORE | NE | 27015794828 |
| 66968645272B36 | RON | SCHLITT | CO | 33049296452 |
| 6696894A671964 | TONYA | LICIAGA | CO | 32003719406 |
| 6696927685B241 | MARY | REED | KY | 90013122768 |
| 6696961634B588 | JUAN | GOMEZ | OK | 90011806163 |
| 66969A59161972 | ARIANA | SANCHES | CA | 90007710591 |
| 66969A86591998 | LAUREN | TROTTER | NC | 17007580865 |
| 6696B31947B46B | TANGELA | WHITE | NC | 11060603194 |
| 6696B5AA44B588 | JAMES | COMBS | OK | 90013785004 |
| 6696B63192B828 | JOSE | PATINO RIOS | ID | 90013276319 |
| 6697137735416B | SARAH | BARROS | OR | 90008053773 |
| 66971385972B43 | BERENICE | HERRERA | CO | 33011263859 |
| 66971581A4B588 | NICHOLAS | MOODY | OK | 90011665810 |
| 6697169885B235 | HANNAH | DEVEREAUX | KY | 90013706988 |
| 669721AAA4B27B | TABITHA | LACY | IA | 27052141000 |
| 6697224A691998 | CARLOS | RODRIGUEZ | NC | 90013422406 |
| 6697228AA5B531 | SERGIO | GONZALEZ | NM | 90011642800 |
| 6697258724B588 | PAYGO | IVR ACTIVATION | OK | 90011665872 |
| 6697399A871964 | MICHAEL | STEVENS | CO | 90014809908 |
| 66973A12491522 | LEANDRA | SOLIS | TX | 90001550124 |
| 66974296A81675 | ANDISA | TURNER | MO | 29037352960 |
| 66974693A72B29 | DANIELA | RUBIO | CO | 90013166930 |
| 6697493A791592 | MARIA | MORENO | TX | 90013389307 |
| 6697511342B828 | ANTONIO | VILLASENOR | ID | 90015121134 |
| 6697656139372B | ERIC | VANBEBER | OH | 90011115613 |
| 66977372372B29 | TERESA | RAMOS | CO | 33042803723 |
| 6697749843168B | TRESSIE | GRIFFIE | KS | 90010094984 |
| 669775A275B235 | KAREY | SWEASY | KY | 90014975027 |
| 6697767722B828 | JASON | GREER | ID | 90013356772 |
| 6697782724B268 | CHRIS | BIGLEY | NE | 27022798272 |
| 6697818353B125 | WILLIAM | FUENTES | DC | 90003081835 |
| 669781A788B168 | KATIE | DIAZ | UT | 90003261078 |

| | | | | |
|---|---|---|---|---|
| 66978875672B36 | SABRINA | GALLEGOS | CO | 90012918756 |
| 6697947122B828 | SHASTA | RUIZ | ID | 90006224712 |
| 66979995472B36 | LUZ | HERRERA | CO | 90000899954 |
| 6697B124561494 | EDGAR | FRANKO | OH | 90015111245 |
| 6697B44A32B828 | BERTO | GONZALEZ | ID | 90011734403 |
| 6697B59654B27B | JORGE | FUERTES | NE | 90006715965 |
| 6697B879171964 | LORETTA | MOTLEY | CO | 90011848791 |
| 6697BA48791522 | MARIA | PORTILLO | TX | 90011900487 |
| 6698112477193B | ALICIA | KERR | CO | 90012661247 |
| 66981A5594B27B | SAN | LINN | IA | 90012050559 |
| 66981A7225416B | DENISE | KALATZES | OR | 90011180722 |
| 6698226A472B27 | JOSE | HAU | CO | 33052652604 |
| 6698236514B588 | BLANCA | GONZALEZ | OK | 21560573651 |
| 66982AA7561964 | STEVE | ENGLAND | CA | 90013870075 |
| 669836A6755973 | MAGDALENA | HERNANDEZ | CA | 48070966067 |
| 66984351472B43 | THOMAS | HOFFMAN | CO | 33008973514 |
| 66984354A71964 | CHRISTOPHER | TATE | CO | 90010993540 |
| 6698451284B588 | STEVEN | COKER | OK | 90013655128 |
| 66985843872B36 | JAZMINE | MORALES | CO | 90015068438 |
| 66986296472B46B | ERNIE | BARR | SC | 11094722960 |
| 6698643A95416B | CHEYENNE | FORD | OR | 90007574309 |
| 669865A384B27B | ALLIE | RICHARDS | NE | 90012525038 |
| 6698662918166B | NANCY | STROZIER | MO | 90008686291 |
| 66986956776B88 | SANDRA | PEREZ | CA | 90014619567 |
| 6698721284B27B | LYNDA | KNECHT | NE | 90014482128 |
| 66987381A91535 | RUBEN | VASQUEZ | TX | 90010433810 |
| 66987518472B29 | DLAVIA MARIE | WILLIS | CO | 90013495184 |
| 6698768455B531 | CYNTHIA | MONTOYA | NM | 36017616845 |
| 669876A817193B | MICHELLE | JOHNSON | CO | 90011546081 |
| 6698796397193B | TINA | GILYARD | CO | 90015099639 |
| 66987AA3871964 | DANNIELA | MEYA | CO | 90012150038 |
| 6698872694B268 | FELICIA | JONES | NE | 90002017269 |
| 6698815972B43 | ANGEL | ESTEVEZ | CO | 90009578159 |
| 6698921527193B | MICHAEL | PERRY | CO | 90005142152 |
| 6698969595416B | BRYAN | FAIRCHILD | OR | 90013316959 |
| 669898A8A31449 | MATTHEW P. | SPENCER | MO | 90002328080 |
| 6698B283572B36 | CISCO | MIERA | CO | 90013872835 |
| 6698B28745416B | MICHAEL | KITTLESON | OR | 90011892874 |
| 6698B489261964 | JOSE | MARQUEZ | CA | 46054154892 |
| 6698B61A991592 | VICTOR | VILLANUEVA | TX | 75036426109 |
| 66991118A4B543 | JACQUELINE | COLE | OK | 90010751180 |
| 6699462A57193B | DENNIS | LOETSCHER JR | CO | 90011546205 |
| 6699496295B531 | JOSEPH | ESPINOZA | NM | 36002319629 |
| 66994A6798166B | DIXIE | MEYER | MO | 29008130679 |
| 6699561264B27B | CAMERON | BRUCKNER | NE | 90015086126 |
| 66995894872B36 | NADINE | MONDRAGON | CO | 90011088948 |
| 66995A64291998 | FIDENCIO | CORTES | NC | 17091700642 |
| 6699623537B46B | QUENETTA | HART | NC | 90014762353 |
| 6699661277193B | LORRI | RAMOS | CO | 90008606127 |
| 6699696855B531 | HAENDEL | PALOMINO | NM | 90015179685 |
| 6699726A97B46B | WILTON | CASTRO | NC | 90013922609 |
| 6699831A593729 | ANTHONY | STACY | OH | 64512253105 |
| 66998A38884392 | KIMBERLY | JORDAN | SC | 90002120388 |
| 66998A99A72B29 | JUAN | ORTIZ | CO | 90006640990 |
| 6699951967B46B | LEXUS | MCILWAIN | NC | 90008695196 |
| 66999A85A55977 | HENRY | ORTIZ | CA | 49072910850 |
| 6699B147584392 | JUSTIN | TOLBERT | SC | 19073871475 |
| 6699B289A5B241 | GARY | ROY | KY | 90011122890 |
| 6699B2A415B131 | KATOYA | WILLIAMS | AR | 90000912041 |
| 669B1422A5B235 | VINCENT | WRIGHT | KY | 90013544220 |
| 669B2257491562 | REBECCA | BUSTILLOS | TX | 90012872574 |
| 669B2461A91562 | CRISTINA | MARTINEZ | TX | 90013274610 |
| 669B3334A91592 | ROGELIO | AGUIRRE | TX | 90004173340 |
| 669B3448761964 | LUIS | HINOJOSA | CA | 90013094487 |
| 669B3621561936 | GLORIA | LAZARO | CA | 90014136215 |
| 669B362325B531 | ASHLEY | SAMUEL | NM | 90012206232 |
| 669B3671691562 | ABEL | HERNANDEZ | TX | 90013936716 |
| 669B444A32B828 | BERTO | GONZALEZ | ID | 90011734403 |
| 669B4A1A461936 | DIANE | SLOAN | CA | 46081250104 |
| 669B5638181644 | SUZANNE | BOLIN | MO | 90014106381 |
| 669B578245B531 | VANESSA | GOMEZ | NM | 36051177824 |
| 669B593455B235 | NATALIE | BURKHEAD | KY | 90013929345 |

| | | | | |
|---|---|---|---|---|
| 669B637785416B | JOSEPH | CUELLAR | OR | 47014933778 |
| 669B641484B588 | NECHOLA | KING | OK | 90004324148 |
| 669B6648A55977 | MARK | MARTINEZ | CA | 49009586480 |
| 669B6897961922 | STEPHANIE | KUBA | CA | 46063838979 |
| 669B7594361936 | MARIA | LOPEZ | CA | 90013635943 |
| 669B782934B588 | ERIC | FULWIDER | OK | 90011878293 |
| 669B8143691562 | JOE | ARAIZA | TX | 90008051436 |
| 669B876A791968 | TASION | PAPE | NC | 90005427607 |
| 669B897725B235 | FRANCISCO | BUENO | KY | 90014369772 |
| 669B8A6AA93729 | DAVID | COOPER | OH | 90011190600 |
| 669B9544A5B531 | JESUS | PEREZ | NM | 36017285440 |
| 669B9843791522 | STEPHANIE | SALAS | TX | 90011778437 |
| 669B99A2172B36 | CLAUDIA | SALAZAR | CO | 33039639021 |
| 669B9A11472B27 | LISA | ORTEGA | CO | 90014270114 |
| 669BB494455973 | ROSEANNA | CARDENAS | CA | 90007824944 |
| 66B11125772B36 | JORGE | BRAVO GUERRERO | CO | 90010381257 |
| 66B11265891562 | YESENIA | RAMIREZ | TX | 90004572658 |
| 66B11625991592 | VANESSA | MERCADO | TX | 90008736259 |
| 66B1181455599B | DOUGLAS ALBERT | BECKMAN | CA | 90005648145 |
| 66B11833355981 | FRANCISCO | SALCIDO | CA | 90012538333 |
| 66B12134184392 | BRENDA | BRISBANE | SC | 19039481341 |
| 66B12495771964 | STANLY | BROWN | CO | 90012334957 |
| 66B1265993B125 | DANIEL | GRADOS | DC | 90011136599 |
| 66B12A14663646 | TIMOTHY | WREN | MO | 90014850146 |
| 66B1349A97193B | MARGARET | ZAMORA | CO | 32014754909 |
| 66B1376763168B | ANTHONY | KLIMA | KS | 22083697676 |
| 66B14247891592 | DOMINIQUE | AUSTIN | TX | 90014382478 |
| 66B14389872B27 | MARTHA | LLAMES | CO | 90009383898 |
| 66B1495463646 | DARYL | EDWARDS | MO | 90014858954 |
| 66B15295872B36 | LIZETH | LAZOS | CO | 33054732958 |
| 66B1564665B241 | KRISTI | JAGGERS | KY | 90010996466 |
| 66B1593787193B | LORENZO | LUCERO | CO | 90013229378 |
| 66B16121A91592 | RICHARD | NEGRETE | TX | 90013931210 |
| 66B16434793729 | JAMES | HEARD | OH | 90004114347 |
| 66B16557272B43 | ALICIA | CHIHUAHUA | CO | 90013325572 |
| 66B16622391522 | VICTOR | GARCIA | TX | 90005346223 |
| 66B17893555973 | ADAM | GONZALEZ | CA | 90014488935 |
| 66B1886288B194 | ALEXIS | NELSON | UT | 90013498628 |
| 66B19696855977 | ROBERT | PAZ | CA | 90004126968 |
| 66B1981342B828 | VERONICA | DUARTE | ID | 90007018134 |
| 66B199A2491562 | GUSTAVO | FLORES | TX | 75011009024 |
| 66B1B371A5B235 | LENORA | MILTON | KY | 90015103710 |
| 66B1BA7A981644 | RANDY | GLOVER | MO | 90008860709 |
| 66B21127172B29 | BURRELL | WILSON | CO | 90013851271 |
| 66B2117A697B56 | BRANDON JAMES LARRY | CASTERLINE | CO | 90010921706 |
| 66B211A738166B | SANTIAGO | CAMACHO | MO | 29007581073 |
| 66B21233691863 | TANIKA | ELAM | OK | 90012462336 |
| 66B21321A55975 | MARIA | MEZA | CA | 90005303210 |
| 66B21435A7193B | ISABEL | RIVERA | CO | 32053894350 |
| 66B21577751354 | DONTA | JOHNSON | OH | 90011005777 |
| 66B2168943B125 | MARIA | MARTINEZ | VA | 81012416894 |
| 66B2169525B235 | JANAE | SMITH | KY | 90014906952 |
| 66B21915371964 | DARCIE | REILLY | CO | 32020469153 |
| 66B228A152B248 | MARIA | VASQUEZ-PINEDA | DC | 90001898015 |
| 66B22A3814B588 | PATRICE | ELLISON | OK | 90014730381 |
| 66B23122261964 | SEBASTIAN | GONZALEZ | CA | 46066811222 |
| 66B23375551354 | DARWIN | LUCERO | OH | 90007733755 |
| 66B234AA872B27 | ROMAN | SEGURA | CO | 33015314008 |
| 66B23552393729 | CHASE | BROWN | OH | 90014005523 |
| 66B23649481644 | CLARENCE | MARSHALL | MO | 90010406494 |
| 66B2434A355975 | MARY | LYNCH | CA | 90005303403 |
| 66B24561461936 | BETTY | AGUILAR | CA | 46039655614 |
| 66B2468675B531 | CAMILLE | KONWIN | NM | 90012626867 |
| 66B2484733168B | RAUL | REZA | KS | 90002528473 |
| 66B25561571964 | DAVID AND KIM | HARRIS | CO | 90014365615 |
| 66B25874471976 | ROXANN | ORTEGA | CO | 38088378744 |
| 66B2588215B531 | JORGE | CHAPARRO | NM | 90015188821 |
| 66B25947A61936 | EJIGEYEHU | ABEBE | CA | 46000799470 |
| 66B25A2115416B | CHRIS | HENDRIX | OR | 90012690211 |
| 66B2622797193B | INGRID | DURAN | CO | 90004822279 |
| 66B26A99951354 | TIM | ELI | OH | 90008050999 |
| 66B2756888166B | VICKIE | CONROY | MO | 29072065688 |

| | | | | |
|---|---|---|---|---|
| 66B27955A61964 | JOEL | PEREZ | CA | 90002789550 |
| 66B2817991592 | ARMANDO | MEDINA | TX | 75012758179 |
| 66B28856993771 | AARON | KELLER | OH | 90011608569 |
| 66B2945552B828 | BRANDON | SMITH | ID | 90012634555 |
| 66B2B81725B531 | MARIA | FLORES-GARICA | NM | 90014538172 |
| 66B2B967397B77 | KEVIN | WINKLEPLECK | CO | 90012689673 |
| 66B3189783B621 | VIRGINIA | VILLA | OR | 90014838978 |
| 66B3218535B241 | JAMES | JOHNSON | KY | 90000821853 |
| 66B321A375416B | NICK | DEVORAK | OR | 90007251037 |
| 66B33268872B27 | EDGAR | ARREOLA | CO | 90008972688 |
| 66B33491172B29 | ALISHA | SANCHEZ | CO | 33038834911 |
| 66B3373A47193B | BRIAN | BRESCIANI | CO | 32040677304 |
| 66B3383615B531 | VICTORIA | PADILLA | NM | 90000668361 |
| 66B3391174B27B | KATHERINE | JOYCE | IA | 27024079117 |
| 66B33A24455973 | TWILA | GENTRY | CA | 90001530244 |
| 66B34211155975 | ANGELA | DUSSOR | CA | 90014452111 |
| 66B3426A863646 | COLE | BROWN | MO | 90014882608 |
| 66B34897255973 | TAMARA | MASOUD | CA | 90003528972 |
| 66B34961191592 | TANIA | CHAVEZ | TX | 90014869611 |
| 66B34A2484B268 | ADRIANA | FREYRE-MARQUEZ | NE | 27072070248 |
| 66B3646418166B | TANISHA | DUPREE | MO | 90003744641 |
| 66B36624372B29 | MICHAEL | MARCKS | CO | 90012946243 |
| 66B36699191562 | CHRISTOPHE | CORNWALL | TX | 75091706991 |
| 66B36784A2B886 | IRENE | MANSFIELD | ID | 90011867840 |
| 66B368A5391592 | DAN | LOZADA | TX | 90004128053 |
| 66B369A6741243 | MOLLY | RODRIGUEZ | PA | 90012719067 |
| 66B36A1432B228 | SHAMELIA | GOFF | DC | 81022990143 |
| 66B3737955B235 | TIFFANY | BOTT | KY | 90013343795 |
| 66B3771317B46B | LURELLA | HARVELL | NC | 11045237131 |
| 66B3783462B956 | EDUARDO | GOMEZ | CA | 90013578346 |
| 66B37A73A71964 | PETER | WOOD | CO | 32043900730 |
| 66B38519872B27 | JASMIN | WALKINS | CO | 90010775198 |
| 66B38814591562 | ALMA | RAQUEL | TX | 75089128145 |
| 66B3919774B588 | LORI | EATON | OK | 90011601977 |
| 66B39527961964 | MARIA | HUERTA | CA | 90001845279 |
| 66B3964457B422 | SHANNON | GRAY | NC | 11095486445 |
| 66B3979355B531 | SANDRA | VEGA | NM | 36076217935 |
| 66B3B149263646 | MARIE | DEES | MO | 90014891492 |
| 66B3B2A3891562 | GRACIELA | PEREZ | TX | 90014682038 |
| 66B411A2755977 | JESSICA | QUINTEROS | CA | 90015211027 |
| 66B41546855973 | KAO | SAETERN | CA | 90009785468 |
| 66B41591591998 | WAYNE | ROGERS | NC | 17056295915 |
| 66B41592171964 | MATHEW | GARCIA | CO | 90009535921 |
| 66B41A7848B17B | JONATHAN | HINCKLEY | UT | 90007430784 |
| 66B41A7A52B893 | LORENZO | MORENO | ID | 90009330705 |
| 66B42143661964 | AZUSENA | ARROYO | CA | 90014351436 |
| 66B42516A7193B | DAVID | BORTON | CO | 90009095160 |
| 66B42631555977 | VERONICA | BELLO | CA | 90013716315 |
| 66B426A1672B22 | KYLE | PAINTER | CO | 90000566016 |
| 66B42772A81675 | NANCY | LOPEZ | KS | 29017267720 |
| 66B42A99791535 | LIZETTE | ARMENDARIZ | TX | 90013160997 |
| 66B43268155977 | CODY | LOPEZ | CA | 90014112681 |
| 66B4327A855975 | ALMA | MADRIGAL | CA | 90001922708 |
| 66B43833671976 | BRITTANY | RAMOS | CO | 90007198336 |
| 66B43852963646 | RAMON | ESCAMILLA | MO | 90014938529 |
| 66B44134772B27 | ERIKA | RUYBOL | CO | 90010321347 |
| 66B4417986196 | AGELICA | RUIZ | CA | 90008161798 |
| 66B4481384B588 | EDGAR | MORALES | OK | 90013528138 |
| 66B45477291998 | DIANNE | JONES | NC | 90013914772 |
| 66B4558347B653 | TALIA | WIGGINS | GA | 90007955834 |
| 66B4567475B235 | MARJORIE | BRUEDERLE | KY | 90013016747 |
| 66B4583A97193B | LUIS | MENDEZ | CO | 90015098309 |
| 66B4667A591348 | LORENZO | AVENDANO | KS | 90013716705 |
| 66B46742255973 | ROSA | VELASQUEZ | CA | 48058067422 |
| 66B46946A3B125 | LIDONNA | JONES | DC | 90012619460 |
| 66B46952151354 | KRISTA | CARNES | OH | 90014969521 |
| 66B46983191522 | MARLO | BUILDING | TX | 75063889831 |
| 66B46A4515416B | ANNE | SPARKMAN | OR | 47035090451 |
| 66B47531555977 | DAVID | SOITO | CA | 90010905315 |
| 66B4763A65B235 | SHAUNDA | MCKINLEY | KY | 90013706306 |
| 66B47756855975 | CASSANDRA | STEPHENSON | CA | 90005277568 |
| 66B49218181644 | DOLLA | BILLS | MO | 90013352181 |

| | | | | |
|---|---|---|---|---|
| 66B4922764B588 | CHRISTINA | HERNANDEZ | OK | 21535012276 |
| 66B49268951354 | TARVIS | DAVES | OH | 90015172689 |
| 66B492A4772B29 | CHRISTINE | CRUZ | CO | 33001672047 |
| 66B498A4855973 | JESS | AHUMADA | CA | 48015478048 |
| 66B4B36237193B | STEPHANIE | OWENS | CO | 90013153623 |
| 66B51238371964 | ANYELO | ROLDEN | CO | 90014252383 |
| 66B52294191592 | JACQUELINE | HERNANDEZ | TX | 90012952941 |
| 66B52319384392 | DANIEL | DOSTER | SC | 19014183193 |
| 66B53721991562 | RAQUEL | DURAN | TX | 90013167219 |
| 66B5414197B46B | PERLA | TREJO | NC | 11063711419 |
| 66B5473A657544 | LESLIE | LAMB | NM | 35514647306 |
| 66B5474744B588 | TIRANN | LAWS | OK | 90013047474 |
| 66B54998555977 | ELEANOR | VALENCIA | CA | 90010499985 |
| 66B5511955416B | LAURA | MUSGRAVE | OR | 90013281195 |
| 66B55287891592 | NAYELI | DEL RIO | TX | 90013622878 |
| 66B5529627193B | ASHLEE | MICK | CO | 90011962962 |
| 66B5576354B588 | CHERRI | DECKER | OK | 90013357635 |
| 66B571A685B531 | BRANDY | TALAMANTE | NM | 90005191068 |
| 66B57255A91592 | SANDRA | COOMBE | TX | 90009982550 |
| 66B572A687193B | JOSE | BERTADILLO | CO | 90009122068 |
| 66B5762357B46B | LAURELIA | LEE | NC | 90014466235 |
| 66B5776928166B | JOSE | RODRIGUEZ | MO | 90012457692 |
| 66B58593272B43 | CARINA | VALLE | CO | 90013375932 |
| 66B587A4555975 | YESENIA | MENDOZA | CA | 90012307045 |
| 66B587A9491998 | SHAUNA | RAVENELL | NC | 90014227094 |
| 66B5975514B54B | MIGUEL | MUNOZ | OK | 90007697551 |
| 66B5B285691522 | JENISSA | LOI | TX | 90014692856 |
| 66B5B371781655 | MIKE | JOHNES | MO | 90010573717 |
| 66B5B714891562 | CLAUDIA | GIL | NM | 75057117148 |
| 66B61127891592 | NORMA | VALENCIA | TX | 90008641278 |
| 66B62444772B36 | JORGE ALBERTO | M | CO | 90013814447 |
| 66B62459A55973 | ADRIANA | GARCIA | CA | 90010144590 |
| 66B62736881675 | TONY | KING | MO | 90012947368 |
| 66B62913593729 | REBECCA | JAMES | OH | 90004819135 |
| 66B6319A855977 | YVONNE | AMBRIZ | CA | 90010211908 |
| 66B6329344B268 | MARIA | CARRANZA | NE | 27083942934 |
| 66B63686991592 | MAYELA | SIERRA | TX | 75074236869 |
| 66B63A6345B241 | ASHLEY | TUCKER | KY | 90013650634 |
| 66B6424825B235 | WILLIAM | FRANCIS | KY | 90010492482 |
| 66B64417363646 | ROBERT | ARABIAN | MO | 90015024173 |
| 66B6463827193B | DAMIAN | GOMEZ | CO | 90010996382 |
| 66B6481765B531 | STEVEN | QUINTANA | NM | 36020888176 |
| 66B64A11272B43 | REFUGIO | CASILLAS-MENDOZA | CO | 33092500112 |
| 66B64A33255973 | EMERIO | BARRAGAN | CA | 90012240332 |
| 66B65264972B29 | JASMINE | VALENZUELA | CO | 90012572649 |
| 66B65897791522 | MARIA | NEVAREZ | TX | 90015008977 |
| 66B65A45672B43 | TRESSA | WEBSTER | CO | 90012650456 |
| 66B6667549 1998 | KEVIN | RUIZ SIMON | NC | 90012096754 |
| 66B7155691998 | BRITTANY | WILSON | NC | 17018651556 |
| 66B7226251354 | CLOELYNN | PENNIX | KY | 90012602262 |
| 66B6741A191562 | NINA | AVILA | TX | 90008964101 |
| 66B6773A45716B | JOSE | RUBIO | VA | 90005877304 |
| 66B6777314B946 | JENNIFER | BALLINGER | TX | 90007637731 |
| 66B6786592B828 | TREVIN | SKINNER | ID | 90014728659 |
| 66B6816A14B27B | DAVID | MCNAMEE | NE | 90001901601 |
| 66B68258833698 | ANTHONY | WHITE SR | NC | 12075322588 |
| 66B68595161936 | MAGGIE | RUIZ | CA | 90008575951 |
| 66B69389781631 | LANCE | HACK | KS | 29016303897 |
| 66B69399A72B27 | LETICIA | PENA | CO | 33085973990 |
| 66B69666287222 | KALIAH | EISON | AR | 90014806662 |
| 66B69812293729 | MARQUIA | BRIGHAM | OH | 90014588122 |
| 66B69866172B36 | JOSE | CISNEROS | CO | 90011148661 |
| 66B6994A55B235 | DONNA | JOHNSTON | KY | 90011319405 |
| 66B6B289272B36 | FERNANDO | VALENZUELA-MEDINA | CO | 90009172892 |
| 66B6B435A72446 | RAKIA | BERRY | PA | 51026744350 |
| 66B6B8A1A4B588 | CRYSTAL | MCHAZLETT | OK | 90009828010 |
| 66B712AA391592 | ARVIZU | CHRISTIAN | TX | 75086062003 |
| 66B71424381644 | MIGUELINA | LEYVA | MO | 29084914243 |
| 66B72265551354 | CHUCK | MACINTOSH | OH | 66051342655 |
| 66B7236468B168 | AMANDA | STREBEL | UT | 90012623646 |
| 66B7246A33B393 | LESLIE | LEE ESPINOZA | CO | 33046424603 |
| 66B7263827193B | DAMIAN | GOMEZ | CO | 90010996382 |

| | | | | |
|---|---|---|---|---|
| 66B73A58781631 | NICK | WOOD | MO | 90000650587 |
| 66B74386391998 | CYNTHIA | HECK | NC | 90006673863 |
| 66B74748993729 | JOHNITA L | PITTS | OH | 90004297489 |
| 66B747A295B531 | JOANNA | ALVAREZ REYES | NM | 36001097029 |
| 66B75181761964 | CLEOTHUR | GONZALES | CA | 90011961817 |
| 66B75379581644 | RAYMOND | DREW | MO | 90014313795 |
| 66B75533993729 | JEFF | PATTERSON | OH | 90013085339 |
| 66B7625384B588 | ABDELAZIZ | AMARA | OK | 90011392538 |
| 66B763338166B | IVAN | HERNANDEZ | KS | 90011283338 |
| 66B7633514B588 | ENEDINA | BULLOCK | OK | 90011603351 |
| 66B77595A71653 | SARA | BARON | NY | 90015355950 |
| 66B78284A7194B | BEATRIZ | GONZALEZ | CO | 38072392840 |
| 66B78562472B43 | BETY | TEPOLE | CO | 33023195624 |
| 66B78575525236 | DANNY | KELLY | NC | 90013745755 |
| 66B7885A161936 | MARIA | FIELD | CA | 46076388501 |
| 66B788A6455977 | KELLY | MORRIS | CA | 49098068064 |
| 66B79253363622 | DANNY | HUGHES | MO | 27501242533 |
| 66B7933663B125 | KEYONA | RIZES | VA | 90015553366 |
| 66B79372255975 | DANIEL | LUCIO | CA | 90011843722 |
| 66B793A8255973 | J LUZ | BALTAZAR | CA | 48010293082 |
| 66B7943597B46B | ROSHAN | BHUJEL | NC | 90003974359 |
| 66B79687A71964 | CHRISTOPHER | ARNOLD | CO | 90007896870 |
| 66B7B3A7A72B27 | ALBURY | VALERIE | CO | 33091283070 |
| 66B7B944261936 | TIMOTHY | BROOKS | CA | 46067699442 |
| 66B7B981872B43 | NAOMI | BENAVIDES | CO | 90006699818 |
| 66B81286491592 | ROSA | CHAVEZ | TX | 75051062864 |
| 66B8157675B531 | LUPITA | ITUARTE | NM | 90001515767 |
| 66B81667961936 | DIANA | LOPEZ | CA | 90010966679 |
| 66B81A8A93729 | ANDREA | CRAPYOU | OH | 64574840080 |
| 66B82717971964 | MELVIN | CERNA | CO | 32071567179 |
| 66B82992191562 | JESUS | GALINDO | TX | 75075469921 |
| 66B82A7537193B | CHRISMELISSA | WOODS | CO | 90005270753 |
| 66B83211161995 | ANGELINA | SANCHEZ | CA | 46005882111 |
| 66B83499451352 | RAYCOLE | GORDON | OH | 90011824994 |
| 66B83929A93729 | GILBERT | SANDERS | OH | 90011519290 |
| 66B8392A48166B | ALAN | SHARP | MO | 90013629204 |
| 66B8398A24B946 | LACRETIA | FONTENOT | TX | 90012939802 |
| 66B84188A61936 | REBECCA | ALFORD | CA | 90013281880 |
| 66B84277455975 | EDITH | OROZ | CA | 90006532774 |
| 66B8436694B588 | CHARLES | SLAYTON | OK | 90014713669 |
| 66B8521A263646 | SARAH | MILLER | MO | 27588362102 |
| 66B8551735B235 | KARINA | BORDES INFANTE | KY | 90013095173 |
| 66B8567683168B | ASHLEY | LOWE | KS | 22090196768 |
| 66B86416891998 | ANA LILIA | NERI-ISLAS | NC | 90007734168 |
| 66B86445755975 | PERLA | GARZA | CA | 90011984457 |
| 66B86766333698 | WYTERIA | GLENN | NC | 90006887663 |
| 66B868A2881687 | JOHN | COLAW | MO | 29032608028 |
| 66B87121172B36 | LEAH | HOUSTION | CO | 33071601211 |
| 66B87492781675 | ANNA | ARREGUI | MO | 29029524927 |
| 66B8755548166B | PARIS | DARNELL | MO | 90013655554 |
| 66B87659491592 | VERONICA | MEDINA | TX | 90006446594 |
| 66B87929191522 | GUADALUPE | QUINTANILLA | TX | 90014669291 |
| 66B885A4971964 | JUAN | RANGEL | CO | 90014825049 |
| 66B8884A491562 | IDALI | RODRIGUEZ | TX | 75067848404 |
| 66B8897215B235 | KAIN | YATES | KY | 90013749721 |
| 66B88972663646 | MICHAEL | ROBARDS | MO | 27517629726 |
| 66B88A1917193B | JULDY | MCCAMPBELL | CO | 90013630191 |
| 66B89174171964 | NICK | WEREMBLEWSKI | CO | 32078041741 |
| 66B8936313168B | LANDON | LAMB | KS | 22041493631 |
| 66B89911663646 | TRACY | COLLINS | MO | 90006339116 |
| 66B8B212255973 | PERLA | CHAVEZ | CA | 90014462122 |
| 66B8B341272B43 | FATIMA MARISOL | PINEDA | CO | 90009003412 |
| 66B8B73A37193B | ROSALINDA | MENDEZ | CO | 32014737303 |
| 66B91123461964 | JUDEAN | LEWIS | CA | 46014141234 |
| 66B9129A391592 | ALMA | TAPIA | TX | 90014692903 |
| 66B91969991998 | ABEEKU | BRUCE-MENSAH | NC | 17014359699 |
| 66B9229447193B | NOEL | RAMOS | CO | 32088132944 |
| 66B92626372B36 | REBECCA | ROYBAL | CO | 90014556263 |
| 66B9321655416B | SHAUN | KJOBERG | OR | 90012892165 |
| 66B93428591562 | ISRAEL | CARDOZA | TX | 90013934285 |
| 66B9351575B241 | ANDRE | PYATT | KY | 90014145157 |
| 66B93631A81631 | ANTONIA | JONES | MO | 29021436310 |

| | | | | |
|---|---|---|---|---|
| 66B94143455977 | RASHAD | MCBRIDE | CA | 90012731434 |
| 66B9424225B287 | GARY | MEADOWS | KY | 90008432422 |
| 66B944A9455975 | HORACIO | VELAZQUEZ | CA | 90014124094 |
| 66B94879991998 | STACY | RAMOS | NC | 90011638799 |
| 66B95476261936 | BLAS | VAQUEZ | CA | 90005174762 |
| 66B95617355975 | VANESSA | CISNEROS | CA | 90014006173 |
| 66B9598A991562 | JORGE | HERNANDEZ | TX | 90008449809 |
| 66B96A91971964 | JAE YUE | LEE | CO | 90002750919 |
| 66B9713A955973 | YESENIA | GONZALEZ | CA | 90009031309 |
| 66B97237472B29 | DEMETRIUS | SNELL | CO | 90014822374 |
| 66B97AA3A55975 | ELEAZAR | MAGANA | CA | 90013850030 |
| 66B98234491562 | JOSHUA | HERNDON | TX | 90010632344 |
| 66B985A734B268 | CARMEN | GARCIA | NE | 27095015073 |
| 66B98771A4B588 | ANGEL | KINNEL | OK | 90008497710 |
| 66B99812455975 | ANA | GARICA | CA | 90005278124 |
| 66B99922672B36 | BRITTNEY | VARGAS | CO | 33066499226 |
| 66B9B174A8B168 | SHANDICE | ADAIR | UT | 90002841740 |
| 66B9B21644B588 | MARISOL | MEZA | OK | 90013612164 |
| 66B9B4A5955977 | RUTH | BRISENO | CA | 49014274059 |
| 66B9B873955975 | RACHEL | FLORES | CA | 90002018739 |
| 66BB1131131459 | JOHN | QUIRK | MO | 90004211311 |
| 66BB1283763646 | ADAM | KANE | MO | 90014812837 |
| 66BB187A65416B | MARIANA | AGUERO | OR | 47056068706 |
| 66BB1A28755975 | JESSICA | MORALES | CA | 90008470287 |
| 66BB231964B588 | CHRISTIE | GRANT | OK | 90011533196 |
| 66BB2636757129 | LEONARD | LEASSEAR | VA | 81001526367 |
| 66BB333972B828 | CHARLES | FERDIG | ID | 90012253397 |
| 66BB343192B828 | VANESSA | MELCHOR | ID | 90012094319 |
| 66BB3513A5B241 | WINDY | KELLY | KY | 90003805130 |
| 66BB3886161936 | JORGE | SALDIVAR | CA | 46007728861 |
| 66BB3A91163646 | NICOLE | RENO | MO | 90003640911 |
| 66BB4268791562 | ROSALBA | MARTINEZ | TX | 75099522687 |
| 66BB4271891522 | FILIBERTO | LUPERCIO | TX | 90014672718 |
| 66BB4878572B27 | WILLIAM | BOWKER | CO | 90013588785 |
| 66BB5283763646 | ADAM | KANE | MO | 90014812837 |
| 66BB5491225236 | KEONAH | LUCAS | NC | 17031124912 |
| 66BB573724B588 | BRITTANY | JOHNSON | OK | 90013047372 |
| 66BB583A82B244 | ERIKA | CRUZ | DC | 90009178308 |
| 66BB5929255977 | GEORGE LUIS | DE ANDA | CA | 90004749292 |
| 66BB5962472B43 | JANIE | MILLS | CO | 33009599624 |
| 66BB5A5A693729 | HIRAM | JOHNSON | OH | 90002710506 |
| 66BB628765B531 | JESUS | GARCIA | NM | 90011252876 |
| 66BB7632271964 | JANICE | LUCERO | CO | 32039526322 |
| 66BB7671A91562 | BRETT | CHRONISTER | TX | 75090306710 |
| 66BB769957193B | ABBY | HARRIS | CO | 32012696995 |
| 66BB8994972B43 | ERIKA | GARCIA | CO | 90001129949 |
| 66BB9472991522 | EDUARDO | BLDERAS | TX | 75014324729 |
| 66BB98A6455977 | KELLY | MORRIS | CA | 49098068064 |
| 66BBB213891522 | SAMUEL | VILLA | TX | 90010552138 |
| 66BBB382271964 | CONNIE | ANAYA | CO | 32030313822 |
| 66BBB52134B588 | BRUCE | SEERY | OK | 90014155213 |
| 67111448A57563 | VALERIE | VALENCIA | NM | 90007874480 |
| 67111449A5416B | LOREE | WOODS | OR | 47031854490 |
| 671126A3991522 | LIZET | VELASQUEZ | TX | 90006906039 |
| 67112A15871964 | KORRI | SMITH | CO | 90008470158 |
| 67112A71972B27 | PABLO | PEREZ | CO | 90014350719 |
| 6711349445416B | SCOTT | CLEETON | OR | 90011944944 |
| 6711377A94B588 | GRISELDA | LADIN | OK | 90007457709 |
| 6711495A991522 | VICTOR | SANCHEZ | TX | 90014699509 |
| 6711595A991522 | VICTOR | SANCHEZ | TX | 90014699509 |
| 67116A14391998 | LINDA | ATKINS-WELLS | NC | 90014650143 |
| 67116A6A591998 | MOHAMED | SULTAN | NC | 90012910605 |
| 6711795A991522 | VICTOR | SANCHEZ | TX | 90014699509 |
| 6711843AA72B27 | DENA | JURADO | CO | 90014074300 |
| 6711931744B543 | NACOLA | AQUILA | OK | 90010973174 |
| 6711995A991522 | VICTOR | SANCHEZ | TX | 90014699509 |
| 67119A62872B36 | DEREK | PINKHAM | CO | 90007550628 |
| 67119A97471921 | DENISE | CHAPPELL | CO | 90015360974 |
| 6711B5A3455977 | PRISCILLA | BACA | CA | 49085445034 |
| 6711B627A61964 | MARCO | COLON | CA | 90011096270 |
| 671211A8A8166B | KEITH | BENSON | KS | 90014261080 |
| 6712183A27193B | TAMRA | HARRIS | CO | 90014718302 |

| | | | | |
|---|---|---|---|---|
| 6712274258B183 | NINA | MAMONA | UT | 90014447425 |
| 6712293584B588 | GREGORY | LAND | OK | 90013929358 |
| 6712338835B235 | WILLIAM | BROWN | KY | 90008413883 |
| 67123549472B36 | DANIEL | MURPHY | CO | 90002135494 |
| 6712389337B46B | TERRI | MAHATHA | NC | 11096348933 |
| 6712389724B588 | AMY | LOYD | OK | 90011338972 |
| 6712529A661936 | EDGARDO | VASQUEZ | CA | 90005172906 |
| 6712567338166B | ABRAHAM | MENDOZA | MO | 90004706733 |
| 6712575145416B | MICHELLE | GOLDBERG | OR | 47072837514 |
| 6712584472B29 | DERRICK | LONG | CO | 33043608444 |
| 67125AA3433656 | YANET | RODRIGEZ | NC | 90011110034 |
| 671261A7755973 | ARTURO | ATILANO | CA | 90013841077 |
| 6712629A655973 | MATTENE | BAKICH | CA | 48090362906 |
| 6712653267B36 | EDWARD | CHACON | CO | 90009465326 |
| 6712685874B588 | BRITTANIA | VILLALOBOS | OK | 90013498587 |
| 671273A234B268 | SARA | INDA | NE | 27047233032 |
| 6712758284B27B | JOSE | MORENO | NE | 90009655828 |
| 6712785465B241 | PAMELA | MELONE | KY | 90011648546 |
| 67127961A5B235 | JALICIA | LUCAS | KY | 90014869610 |
| 6712879737B27 | JOSE | DE LEON | CO | 90009727973 |
| 67129A21891562 | RAUL | RAMIREZ | TX | 90009660218 |
| 6712BA32661972 | LYDIA | REYES | CA | 90012150326 |
| 6712BA53197B64 | ROBERTO | MEZA | CO | 90005080531 |
| 6713116614B588 | ERIC | THREATT | OK | 90013131661 |
| 671314A6391562 | REBECCA | BELMONTE | TX | 75045454063 |
| 6713151424B27B | AMANDA | MCCONNELL | NE | 27086465142 |
| 67131555A4B268 | LONNY | KING | IA | 27088855550 |
| 67131A21871921 | HARPREET | CHANA | CO | 90011410218 |
| 67131A69A97B64 | FERNANDO | MEZA | CO | 39041770690 |
| 6713378517193B | CECILIA | HERNANDEZ | CO | 32094607851 |
| 671341A367193B | ANNAH | HENDRA | CO | 90014291036 |
| 671348AA471921 | GLENDA | MALDONADO | CO | 90009688004 |
| 67135435772B29 | TERRY | PAPADIMITRIO | CO | 33054074357 |
| 6713582A72B43 | MARIO | LOPEZ-LUNA | CO | 90009798200 |
| 6713615A572B29 | JAYDE | HENDERSON | CO | 33047081505 |
| 6713632977193B | MONCARAT | OLIVAS | CO | 32029993297 |
| 671363A4161936 | JAINE | CORTEZ | CA | 90000533041 |
| 67137111A71921 | REBECCA | THOMPSON | CO | 90011341110 |
| 6713748984B522 | JUSTIN | SCHMEHL | OK | 90012784898 |
| 67137686A25236 | DOROTHY | DUVLIN | NC | 17087576860 |
| 6713883A551354 | VANESSA | CLARK | OH | 66094518305 |
| 6713889965416B | CHRIS | BOGLE | OR | 90008938996 |
| 6713891124B27B | JENNIFER | SUING | NE | 90014059112 |
| 6713B231472B29 | ZACHARY | YOUNG | CO | 33059942314 |
| 6713B363891522 | NEREYDA | PEREZ | TX | 90011283638 |
| 6713B3A8255977 | JACK | PASQUALE | CA | 49096963082 |
| 6713B66677193B | DESIRE | MARTINEZ | CO | 90011436667 |
| 67141A2124B27B | RICARDO | LESSLEY | NE | 90007380212 |
| 67141AA4372B22 | ERICK | RUIZ | CO | 90002840043 |
| 6714291645B344 | CARINA | RUIZ | OR | 90012469164 |
| 6714297337B22 | ANTHONY | GALLEGOS | CO | 33002469733 |
| 671433A6855977 | CHARLES | HAMBY | CA | 90012763068 |
| 6714362444B588 | JUSTIN | QUILLIN | OK | 90015236244 |
| 6714373165B76 | TATTOO | DRUW | PA | 90015467316 |
| 6714399115416B | CASEY | GINNIS | OR | 90010309911 |
| 671442 6A48166B | SUSAN | ZAMARRIPA | MO | 29006622604 |
| 6714451527B329 | JULIO | GALLARDO | VA | 81017415152 |
| 6714485317193B | MICHAEL | LITTLE | CO | 32068398531 |
| 67144A44172B36 | CHRISTINE | QUAIL | CO | 33020370441 |
| 6714515787B62 | AMANDA | SWEET | CO | 90011031578 |
| 67145975A61936 | EDUARDO | GONZALEZ | CA | 90011359750 |
| 6714625 6A72B36 | STEPHEN | PISANO | CO | 33087262560 |
| 6714694A931587 | DRANELL | KIMBROUGH | NY | 90013069409 |
| 67146A25681675 | DELPH | MICHAEL | MO | 90012710256 |
| 67147677572B27 | MARITZA | GARCIA | CO | 90011966775 |
| 67147941A81675 | MORALES | AMY | MO | 29012829410 |
| 67148137772B29 | ANGELICA | ALBA-LUCIO | CO | 90001101377 |
| 6714861A597B64 | NICOLE | BENAVIDES | CO | 90005136105 |
| 6714879724B588 | HEATHER | FISHER | OK | 90012687972 |
| 67149327A85689 | CASSANDRA | SHOPE | NJ | 90009993270 |
| 671495A785416B | BRENDAN | RICHEY | OR | 90013645078 |
| 67149A8974B27B | YAVON | LEWIS | NE | 90006990897 |

| 6714B267372B27 | JESUS | ORZCO-RUIZ | CO | 33098302673 |
| 6714B278571921 | BRUCE | RUST | CO | 90014382785 |
| 6714B279A7B357 | GREG | TALBERT | VA | 90009932790 |
| 6714B76567B422 | NICHOLAS | ALLEN | NC | 11009637656 |
| 6715155A955977 | PHASY | CHANCHEM | CA | 90014885509 |
| 6715176347228B49 | SALVADOR | RODRIGUEZ | CO | 33012867634 |
| 6715225678B358 | KIETH | HOUGH | SC | 90015332567 |
| 6715233657193B | STEWART | PEGUES | CO | 90009453365 |
| 6715334314B268 | OLEBIR | MAKUEI | NE | 90001683431 |
| 6715454577193B | KYLE | LAMM | CO | 32068075457 |
| 67154AA235B235 | DAVIS | MCTEER | KY | 90014210023 |
| 6715522213B339 | AMANDA | WYNMAN | CO | 90013372221 |
| 6715538665B235 | CHERYL | SMITH | KY | 90004353866 |
| 6715548737B27 | JOHN | PRESTON | CO | 33082904873 |
| 67155A2A14B27B | TONYA | AVANT | NE | 27002300201 |
| 6715626337224B43 | SASHA | MEYERS | CO | 90009122633 |
| 6715647324B27B | LUIS | GARCIA | NE | 27065024732 |
| 6715691235B241 | RONALD | GRASSMAN | KY | 90010389123 |
| 6715749A91998 | MIGUEL | HERRERA | NC | 90013224980 |
| 6715792175B235 | AMBER | BLOOTHOOFD | KY | 90014199217 |
| 6715854637228B43 | ELAINE | CISNEROS | CO | 90007045463 |
| 6715865A53168B | ROSANNA | BENTACOURT | KS | 22093086505 |
| 6715925235B235 | ROBERT | LOONEY | KY | 90013932523 |
| 6715 9AA3891998 | CAROL | BENTON | NC | 90013020038 |
| 6715B368A57127 | VIRONICA | GONZALEZ | VA | 90004843680 |
| 6715B69914B588 | ELAINE | WOLF | OK | 90012526991 |
| 6715B77A84B588 | MARLENY | CIFUENTES | OK | 90010057708 |
| 6715BA88161964 | ESMERALDA | DELGADO | CA | 90012100881 |
| 6716115214B588 | ANGEL | ELLIS-POWELL | OK | 90010041521 |
| 67161616372B29 | JOHN | STARCEVICH | CO | 33072666163 |
| 6716195243168B | COLLEEN | DYKE | KS | 22023809524 |
| 67161A9165B241 | JESSICA | MCDONALD | KY | 68091710916 |
| 671626A7461944 | JOSE | MARTIN | CA | 90011876074 |
| 67162A68755973 | JUAN | BECERRA | CA | 48007670687 |
| 6716345234B588 | AMANDA | MORAN | OK | 90013724523 |
| 6716458A161991 | AMER | ODISH | CA | 90007935801 |
| 671645AA971921 | ELVORA | SCHMIDT | CO | 90010255009 |
| 6716488AA72B29 | JAVIER | ISLAS | CO | 33042448800 |
| 6716563957193B | VINCENT | MOTLEY | CO | 32079076395 |
| 6716586163168B | TYKEISHE | CALDCLEUGHT | KS | 90002748616 |
| 6716591A37193B | LEONARD | PAR | CO | 90003849103 |
| 6716719387193B | TINA | MOORE | CO | 90010921938 |
| 6716787454B27B | TIM | SHEEHY | NE | 27029918745 |
| 671685A4751374 | ANISSIA | JOHNSON | OH | 90008375047 |
| 6716926625B241 | RAUL | ARAMBULA | KY | 90014112662 |
| 6716962684B588 | SALVADOR | FRAUSTO | OK | 90013926268 |
| 6716 9AA2151354 | TINA | LESTER | OH | 66000530021 |
| 6716B237584392 | AISHA | MUHAMMAD | SC | 90014562375 |
| 6716B48787B46B | ROSHESA | MORRIS | NC | 90003064878 |
| 6716B534591562 | YOLIE | GARCIA | TX | 90004265345 |
| 6716B544561964 | LEE | WILLIAMS | CA | 46032025445 |
| 6716B638571964 | DEBBIE | SULLIVAN | CO | 32015716385 |
| 6716B8A447193B | DALION | BARTLET | CO | 90014858044 |
| 671717 4967193B | MICHAEL | POWELL | CO | 90012637496 |
| 67172343A55977 | JARED | FIGUROA | CA | 90013683430 |
| 67172A58191525 | ROBERTO | GOMEZ | TX | 90012430581 |
| 6717358395B344 | JOE | BROWN | OR | 44590055839 |
| 67173A88161964 | ESMERALDA | DELGADO | CA | 90012100881 |
| 67174136853B64 | MARIA | AGUILAR | CA | 90015251368 |
| 67174675A72B27 | ANTONIO | CHAVEZ | CO | 90003336750 |
| 67174755A8B358 | HENRY | ARROYO MARROQUIN | SC | 90015067550 |
| 6717483A84B588 | ALICIA | BICKEL | OK | 90010038308 |
| 67175117A5B241 | AKIVA | HARRIS | KY | 68076681170 |
| 67175A75891522 | VIRAMONTES | SALDEZ | TX | 90005610758 |
| 6717644 9672B29 | ROCIO | VILLANUEVA | CO | 90011464496 |
| 6717646 6A85689 | BERZAIN | VELAZQUEZ | NJ | 90012874660 |
| 67176 6A174B27B | DIANA | KNIGHT | NE | 27083266017 |
| 67176A3957B46B | CHARLES | CARR | NC | 90011180395 |
| 6717733517B46B | RAEGAN | DENNIS | NC | 90006503351 |
| 6717737924B588 | MARCEE | GIGGER | OK | 90011033792 |
| 6717776167 2B36 | MICHAEL | MILLER | CO | 90003487616 |
| 67177A4477193B | MARIA | WILLIAMS | CO | 90004540447 |

| | | | | |
|---|---|---|---|---|
| 6717B1A174B588 | MARCELA | OCHOA | OK | 90008161017 |
| 6717B343A72B43 | CHRISTIAN | HUNT | CO | 90014373430 |
| 6717B69774B27B | CAROL | DENNY | NE | 27045686977 |
| 6717BA16255977 | HECTOR | FLORES | CA | 90012790162 |
| 67181322A7B46B | WALTER | KISIAH | NC | 90006723220 |
| 6718287794B547 | ELHADJI | SECK | OK | 21506408779 |
| 6718334944B588 | JESUS | MARTINEZ | OK | 90009083494 |
| 67183979A71921 | JUSTIN | HAMMAN | CO | 90013469790 |
| 671842A2671964 | FELICIA | BALDONADO | CO | 32019112026 |
| 67184A15631476 | AMANDA | DECKER | MO | 27566760156 |
| 67185123672B43 | DEBORAH | COLLINS | CO | 90014341236 |
| 6718579275B241 | SHIRLEY | COTTON | KY | 90014267927 |
| 6718595717193B | BEDA | TOMASZEWKI | CO | 32043919571 |
| 67185A3675B241 | TELL | ROWLAND | KY | 90010850367 |
| 6718622943B391 | JOSE | GONZALES | CO | 33073902294 |
| 6718651A61936 | LIONEL | MAHONEY | CA | 90012095150 |
| 671866A455B241 | CHARLES | WILLIAMS | KY | 90003036045 |
| 6718741369186B | ED | ASHER | OK | 90010934136 |
| 6718794A71964 | JUANA | DE LA CRUZ-ARTEAGA | CO | 32076019480 |
| 67187A76385689 | MAIRA | LOPEZ | NJ | 90005750763 |
| 67188A83A92844 | AARON | AMERSON | AZ | 90008000830 |
| 6718914B272B29 | MIGUEL ANGEL | GUARDADO | CO | 90013071482 |
| 6718979B33B78 | SHONTAIRE | WILLIAMS | OH | 90013867980 |
| 6718986964B27B | LENNEL | WALKER | NE | 27082068696 |
| 671898A3A71921 | DOMINIC | SIMMONS | CO | 90000148030 |
| 6718B89178166B | MARIE | HOPKINS | MO | 90013218917 |
| 6719123A14B588 | CLINTON | HARDESTY | OK | 90013132301 |
| 671925A424B27B | MOISES | ROJO HUERTA | NE | 27054195042 |
| 67192A15772B27 | JOHNNY | TROUT | CO | 33014970157 |
| 6719448347193B | KEOSHIA | BROWN | CO | 90014514834 |
| 6719494272B27 | MIGUEL | MENDOZA | CO | 33003809422 |
| 67194A5343168B | ANNA | DEL GAUDIL | KS | 22072450534 |
| 6719563A71964 | GERARDO | RESENDIZ | CO | 32089646330 |
| 6719685535416B | LUIS | RODRIGUEZ | OR | 47000868553 |
| 67196A64771964 | ROBYN | PALLMER | CO | 32035060647 |
| 6719885267B29 | ESTEPHANIE | ROSAS | CO | 90012808526 |
| 6719897A684392 | DANIEL | BARRIOS | SC | 90013519706 |
| 6719B166161936 | DARLENE | RIOS | CA | 90013381661 |
| 6719B61327B46B | EUGENE | MCMILLAN | NC | 90005006132 |
| 671B132697193B | SHAUNNA | CRANE | CO | 90011193269 |
| 671B199775B241 | KATIE | MOSER | KY | 90008229977 |
| 671B224A72B43 | JON | ARCHER | CO | 90010642400 |
| 671B236AA4B27B | LATISHA | JORDAN | NE | 27088333600 |
| 671B2695772B27 | ADAN | FLORES | CO | 90015446957 |
| 671B281864B268 | TERESA | LEE | NE | 27071088186 |
| 671B2961871964 | GABRIELA AND VALERIE | ESCARCEGA | CO | 90014339618 |
| 671B319714B588 | DULCE | TAPIA | OK | 90001871971 |
| 671B3245A91562 | VICTOR | GUERRERO | TX | 90013262450 |
| 671B4446A5B241 | TROY | BROCK | KY | 90013614460 |
| 671B45A9885689 | CAROLINA | CRUZ | NJ | 90013645098 |
| 671B5648855973 | ROBERT | DEATON | CA | 90013716488 |
| 671B591174B582 | JERRY | BETHEL | OK | 90013479117 |
| 671B5A33A7193B | SHERI | SANCHEZ | CO | 32014980330 |
| 671B5A5824B588 | BRITTANY | MOORE | OK | 90014070582 |
| 671B5A88A4B27B | RODERICK | FLOTT | NE | 27086470880 |
| 671B645787193B | ROMARIO | LEWARS | CO | 90013954578 |
| 671B6724A55973 | DARRELL | MCCOY | CA | 48076117240 |
| 671B6826691562 | RITA | BENAVIDES | TX | 75040588266 |
| 671B7287463646 | SUZANNE | PHILIPS | MO | 90003412874 |
| 671B735395416B | SANDRA | STEMM | OR | 47061943539 |
| 671B7613872B27 | SARA | CUNNINGHAM | CO | 90012996138 |
| 671B789515B241 | CARRIE | HOLDERITH | KY | 90012488951 |
| 671B8137461972 | JUVENTINO | MATA | CA | 90013111374 |
| 671B959814B27B | ANGELA | MANSOORI | IA | 27067775981 |
| 671B9A93191562 | RUBEN | MARTINEZ | TX | 75080870931 |
| 671BB4A4891562 | JOSE | GARCIA | TX | 75022614048 |
| 671BB689884392 | FRANK | SIMMONS | SC | 19015206898 |
| 671BB766A81644 | KIM | BROWN | MO | 90001657660 |
| 671BBA55472B27 | GLORIA | ARCHULETA | CO | 33074240554 |
| 67212396772B43 | MICHAUS | HESSI | CO | 90007303967 |
| 672127AA87B46B | COLLEEN | WILCOX | NC | 90014747008 |
| 67212816A84392 | SIDNEY | GARY | SC | 90006528160 |

| | | | | |
|---|---|---|---|---|
| 672136AA555973 | JUAN | SANTACRUZ | CA | 90006696005 |
| 672144A9591562 | LUIS | TORRES | TX | 90008634095 |
| 672146AA171921 | AIMMIE | KOO | CO | 90014406001 |
| 67215A54861964 | MICHELLE | PRIESTLY | CA | 90002950548 |
| 6721668A291522 | BLANCA | RAMIREZ | TX | 90014706802 |
| 6721676177193B | RACHEL | BROWN | CO | 32086237617 |
| 6721698139187B | CHRISTINE | ROGERS | OK | 90013609813 |
| 6721768789198B | YANETT | SALINAS | NC | 90013936878 |
| 6721776767193B | KRYSTEN | DOWNES | CO | 90014877676 |
| 6721779657B46B | FREDY | BRITO | NC | 11010397965 |
| 6721796A15B241 | NICOLE | BIBELHAUSER | KY | 90012059601 |
| 6721854454B588 | HOLLY | JONES | OK | 90001025445 |
| 6721888635B235 | TAMMY | MCCRAY | KY | 68082208863 |
| 6721915847193B | AISHA | SAWYER | CO | 90013271584 |
| 67219164572B29 | JUANA | GUTIERRES | CO | 33055841645 |
| 67219477372B36 | JAMES | HARRIS | CO | 90006294773 |
| 672199A673168B | RICK | ODEN | KS | 90000609067 |
| 6721B754641232 | KIMBERLY | SMITH | PA | 90001137546 |
| 6721622272B27 | MONICA | RUIZ | CO | 33019456222 |
| 6722317264B27B | BRIANNA | SHINROCK | NE | 27012251778 |
| 6722335777193B | JOE | BARELA | CO | 90014573577 |
| 6722347544B522 | WILLIAM | ROBINSON | OK | 90010494754 |
| 6722448865B241 | TERRY | ALLEN | KY | 68021574886 |
| 672517A772B27 | JUAN | ORDAZ | CO | 33063551707 |
| 672253A377193B | MARIA | COOK | CO | 32059453037 |
| 6722 5A29755977 | TC | XIONG | CA | 90010080297 |
| 67225AA6681644 | MIKE | MCCARTER | MO | 90015570066 |
| 672265AAA84392 | EVARISTO | CASTRO | SC | 19087945000 |
| 6722669A17B46B | AUDREY | WALLACE | NC | 11060796901 |
| 6722676158166B | BRANDAS | MURPHY | MO | 29005837615 |
| 6722815475B344 | MICHAEL | MCCRAY | OR | 90012231547 |
| 6722989A771921 | JESSELYN | MARTINEZ-VALASCO | CO | 90010288907 |
| 6722B4A1155973 | JEANETTE | WILLIAMS | CA | 48011194011 |
| 6722B9A7861936 | ALEJANDRO | VARGAS | CA | 90014819078 |
| 67231A6674B27B | TALAYAH | DAWSON | NE | 27013430667 |
| 67232234572B29 | DESTINIE | MAESTAS | CO | 90010232345 |
| 6723225414B588 | DAVID | ESTRADA | OK | 90013422541 |
| 67232A35891562 | MIGUEL | GRANADOS | TX | 90005790358 |
| 672346A7455973 | JOHN | HEFFERNAN | CA | 90014576074 |
| 6723485672B36 | LAWRENCE | RICE | CO | 90013548656 |
| 6723486AA72B36 | HELEN | CORDOVA | CO | 90007338600 |
| 6723499A87193B | KIMBERLY | ARGO | CO | 32010249908 |
| 6723521AA7B46B | WANDA | STOVER | NC | 11070002100 |
| 6723528A14B27B | LORI | PUCKETT | NE | 27081402801 |
| 6723585347193B | DAMON | MILES | CO | 90012238534 |
| 67236411172B36 | ALEJANDRO | HEREDIA | CO | 90009794111 |
| 6723831657193B | DOUGLAS | WIMBLEY | CO | 32026903165 |
| 6723B236457595 | ANITA | DEL PALACIO | NM | 90014932364 |
| 6723B53375416B | JESSICA | PARKER | OR | 90011915337 |
| 674133597193B | MALINDA | DETWEILER | CO | 32090903359 |
| 67241A57672B43 | JENNIFER | TUN MEDINA | CO | 90011160576 |
| 6724256A272B29 | LAURICE | QUINN | CO | 33083155602 |
| 6724 2A2615B235 | KARIN | SPURLING | KY | 90007960261 |
| 672432A9884392 | RANGEL | TUBURICIO | SC | 19086002098 |
| 67243A96171921 | LEONCIO | QUINTERO | CO | 90014780961 |
| 6724444324B27B | RAISHEANA | HARRIS | NE | 90013304432 |
| 6724447363168B | DAVID | CALVILLO | KS | 22083024736 |
| 6724473717193B | MARCIAL | SOTO | CO | 32085787371 |
| 672459AA855977 | CHRISTOPHE | WHITTON | CA | 49014019008 |
| 6724656285416B | CLINTON | LOCKARD | OR | 90011105628 |
| 6724 7251A72431 | DARRYL | HOUSHOLDER | PA | 90002042510 |
| 6724744585B238 | MISTY | KAMINER | KY | 90013304458 |
| 672483A495B235 | DESHAN | RUSHIN | KY | 90009093049 |
| 6724957867 2B29 | LEONARDO | PEREZ G | CO | 90013005786 |
| 672497AA361964 | MATTHEW | MARTINEZ | CA | 90013757003 |
| 67249A5457B46B | HALONAH | ACORD | NC | 90015180545 |
| 6724B158371964 | JACOB | EIGSTI | CO | 90009771583 |
| 6724B27967193B | RACHELLE | TREU | CO | 90013462796 |
| 6724B49573168B | JOSE | SORIA | KS | 22058244957 |
| 6724B5A6151354 | MICHELLE | LEDBETTER | OH | 66083285061 |
| 6724B67A555973 | JOUREI | CORREIA | CA | 90014606705 |
| 6724B948172B36 | JOSEPH | MEDINA | CO | 33081599481 |

| | | | | |
|---|---|---|---|---|
| 672515A6791522 | JOSE | GARCIA | TX | 75019035067 |
| 6725167534B588 | TOSHA | GONZALEZ | OK | 90011556753 |
| 672523A4881668 | MACIA | WALLER-POWELL | MO | 90013683048 |
| 67252879376B69 | HUGO | PENITEZ | CA | 90014708793 |
| 67252A4A861964 | FRANCISCA | CASTRO | CA | 46054450408 |
| 67252AA4691522 | JUAN | SOLANO | TX | 75025120046 |
| 672536A8697B64 | ARENY | GALLEGOS | CO | 90005396086 |
| 6725374447472B36 | ELIAS | LENDRUM | CO | 90007787444 |
| 67253A31691998 | JESSICA | MASSENBURG | NC | 90003980316 |
| 672545A427B632 | ERODES | LOPEZ DIAZ | GA | 90008755042 |
| 6725461483168B | DONNA | MOXLEY | KS | 22087356148 |
| 672548A4A91998 | VIRGNIA | HERNANDEZ | NC | 17006298040 |
| 6725691857282B36 | ARMANDO | TAPIA | CO | 33098099185 |
| 67258286A72B27 | MARIO | MENDEZ | CO | 90009512860 |
| 6725B254672B29 | CONTRA | HERNANDEZ | CO | 90010342546 |
| 6725B458272B36 | MATTHEW | MEDEROS | CO | 33013644582 |
| 6725B56917193B | MARION | JACKSON | CO | 32061465691 |
| 6725BA15455977 | LINDA | HERNANDEZ | CA | 90015240154 |
| 6726125954B588 | LAVETTE | SEELEY | OK | 90015082595 |
| 67261785672B43 | JOHANNA | SIERRA | CO | 90004027856 |
| 67261874372B27 | MARIA | RODRIGUEZ | CO | 90013908743 |
| 67262248A7B46B | ISMARI | HERNANDEZ | NC | 90013602480 |
| 672626A6855973 | MONIQUE | ALLEN | CA | 90001226068 |
| 67262896A5B241 | JAMES | MITCHELL | KY | 90013438960 |
| 67262A8883B339 | LETREASH | SMITH | CO | 90008580888 |
| 67262A8A64B588 | PETER | BYRD | OK | 90015040806 |
| 67262A9487193B | ALANDA | MORRISON | CO | 90011830948 |
| 6726336947193B | EMILY | BRIGGS | CO | 32038533694 |
| 6726341A73168B | MICHELE | PEHRSON | KS | 22095444107 |
| 6726417285B235 | LEIDYS | GONZALEZ | KY | 90001761728 |
| 67264269A72B27 | MIRIAM | VIDAS | CO | 90005532690 |
| 67264288A71921 | MODESTA | CHAVEZ | CO | 90004432880 |
| 67264362A81675 | JOHN | TIERNEY | MO | 29098203620 |
| 6726445717B46B | OLGA | GARCIA | NC | 11080204571 |
| 67265284872B29 | VALENTINO | PEREZ | CO | 90014692848 |
| 6726A73291522 | IRIS | ALVARADO | TX | 75047910732 |
| 6726853264B261 | CHRISTINE | CLARK | NE | 27052315326 |
| 6726938A4B588 | SARA | ORDONEZ | OK | 90011034380 |
| 672696A2972B36 | GARY | KALIKA | CO | 33051656029 |
| 6726975649t998 | JOSE | AGUILAR | NC | 90012347560 |
| 67269A2A872B29 | CONSUELO | HIPOLITO | CO | 90010920208 |
| 6726B46785B235 | STEPHANIE | ELZY | KY | 90011194678 |
| 6726B85818166B | SUSAN | SEARS | KS | 90011448581 |
| 6726B865757123 | JOSE | GONZALEZ | VA | 90010278657 |
| 6726B914A55934 | ISAIAS | SIAS | CA | 90013549140 |
| 6726B984951354 | CHAZARAY | CURTIS | OH | 66013709849 |
| 6726B9A267193B | CODY | SEMENIUK | CO | 90013969026 |
| 6727113417193B | CLAUDIA | SANTOS | CO | 32028081341 |
| 6727149864B588 | JAY | BRINKMAN | OK | 90010424986 |
| 672715A9881675 | WILLIAM | SMITH | MO | 90015425098 |
| 67271777A91562 | PERRY | JACQUELIN | TX | 90011107770 |
| 67272177A33668 | DWAYNE | FUNDERBURK | NC | 90008831770 |
| 67272384281668 | SUMMER | KNUTTER | MO | 90001333842 |
| 67272526772B29 | DERECK | BEENE | CO | 90005435267 |
| 672736A7971964 | MICHAEL | FRENCH | CO | 90011896079 |
| 67273742485689 | BLANCA | SOTO | NJ | 90012907024 |
| 67273A75651354 | MILTON | HAWKINS | OH | 90013480756 |
| 6727555AA71921 | SONJA | ANDERSON | CO | 32089565500 |
| 6727596A955973 | LAURA | GONZALEZ | CA | 90008789609 |
| 6727544668t675 | EDWIN | THOMA | MO | 90013190466 |
| 672765A3672B29 | TAMRA | ARAGON | CO | 90000765036 |
| 6727684755416B | LISA | RATHBUN | OR | 90015028475 |
| 6727AA7691998 | JAMYIA | SPINKS | NC | 90013360076 |
| 672786A834B27B | ASHLEY | WEBER | NE | 27000416083 |
| 67278977A72B27 | PATRICIA | GARCIA-MONCADA | CO | 33049299770 |
| 678281217B46B | MEHMET | ILIK | NC | 11024128121 |
| 6728398434B27B | JEFFREY | WALTERMIRE | IA | 90011999843 |
| 6728416542B949 | FRANK | HERNANDEZ | CA | 90010501654 |
| 6728441915416B | HOWARD | HUMMEL | OR | 90012804191 |
| 6728463A55416B | BRUCE | SPOTSWOOD | OR | 90011926305 |
| 6728496r7A55973 | CONCEPCION | AGUILAR | CA | 48071929670 |
| 672849A295B235 | DENNIS | BROWN | KY | 90011579029 |

| | | | | |
|---|---|---|---|---|
| 6728513265B235 | ANTELIA | PARRISH | KY | 90012201326 |
| 67286444A7B46B | BRENDA | HERNANDEZ | NC | 11041824440 |
| 6728743A291562 | LORENA | MUNOZ | TX | 90007624302 |
| 6728782295416B | MICHAEL | HAAS | OR | 90012338229 |
| 67287A42776B58 | ROCIO | FLORES | CA | 90000280427 |
| 6728845964B588 | GINA | KILPATRICK | OK | 90011034596 |
| 6728848325B241 | DARLENE | BROWN | KY | 68010874832 |
| 6728855565B235 | PAULA | ENNIS | KY | 90008715556 |
| 6728914944B588 | ANTHONY | KURTZ | OK | 90015141494 |
| 6728945927193B | ROSA | CHAVEZ | CO | 90008344592 |
| 6728966617193B | RALPH | ROTH | CO | 90013156661 |
| 6728987848166B | SUSANNA | ALEJO | MO | 29083368784 |
| 6728999A27B653 | DUDLEY | SAVAGE | GA | 90014479902 |
| 672899A295B241 | DENA | MCCORD | KY | 90012189029 |
| 6728B289591522 | LANNETE | PEREZ | TX | 90004422895 |
| 6728BA5A94B268 | CHARTESA | GORUM | NE | 90002640509 |
| 6729146BA91562 | YESENIA | CORDOVA | TX | 90007284680 |
| 67291778472B27 | TINA MARIE | KEIL | CO | 90009627784 |
| 67291919772B27 | TINA MARIE | KEIL | CO | 90014129197 |
| 6729321A81675 | KENIAM | LUCAS | MO | 90008872210 |
| 6729492695416B | AYLA | BRAZELL | OR | 47070179269 |
| 67294A11871964 | JAMES | THOMPSON | CO | 90001850118 |
| 6729539865B235 | RONDA | DENNIS | KY | 90014713986 |
| 6729577A87193B | JACOB | WAYNE | CO | 90014877708 |
| 6729618523B388 | GLORIA | MENDOZA | CO | 90008341852 |
| 6729641867B46B | CAMMESHA | WILSON | NC | 90015114186 |
| 6729667427193B | RICHARD | PACHECO | CO | 32026816742 |
| 6729812955B238 | AMANDA | BOWMAN | KY | 90003421295 |
| 6729844A291998 | WILLIE | FARMER JR | NC | 90011234402 |
| 6729875815B344 | TRINA | HARPER | OR | 44516717581 |
| 67298A94955973 | FERMIN | RUIZ | CA | 90011140949 |
| 6729956694B27B | ADAN | RIVAS | NE | 90006985669 |
| 6729958A636139 | JEAN | HERNANDEZ | TX | 90003855806 |
| 67299689272B43 | KACEY | YEAGER | CO | 90007396892 |
| 6729B722A91522 | ANITRA | VENZOR | TX | 90014707220 |
| 672B113A991522 | EDGAR | URBINA | TX | 90012021309 |
| 672B1224772B36 | VANESSA | EAGLE | CO | 33073212247 |
| 672B1787A61964 | TINA | PHETVIXAR | CA | 90009997870 |
| 672B24A377193B | CHRISTINE | SCHNOOR | CO | 32029714037 |
| 672B2A48785689 | JOBET | MONTALVO | NJ | 90003310487 |
| 672B2A7AA72B27 | BRITTANY | CORDOVA | CO | 90007250700 |
| 672B3275371921 | AYLA | BARTLETT | CO | 32090722753 |
| 672B333387193B | ANDREA | RATHKE | CO | 90014123338 |
| 672B3676591562 | CRISTAL | RODRIGUEZ | TX | 90014436765 |
| 672B4236A61936 | HUNZA | KOTAS | CA | 90013312360 |
| 672B4763791562 | JESSIE | LUNA | TX | 90012797637 |
| 672B4814391522 | ISABEL | RIVAS | TX | 75057868143 |
| 672B4A61291562 | CUAHUTEMOC | GOMEZ | TX | 75043870612 |
| 672B4A94872B36 | JULIE | BLAN | CO | 33008290948 |
| 672B535497193B | CHRIS | HELVIE | CO | 90004843549 |
| 672B5572884392 | LETISHA | YOUNG | SC | 90010865728 |
| 672B5855972B36 | ELSA | VENZOR | CO | 33063578559 |
| 672B613668166B | SABREENA | MORRIS | MO | 90015261366 |
| 672B645A163646 | TAMMY | HODGES | MO | 90011024501 |
| 672B665327B46B | CANNESHA | AMOS | NC | 90014846532 |
| 672B681745416B | MARKIE | HOHNADEL | OR | 90005078174 |
| 672B6993661936 | RENITA | STEWART | CA | 46079049936 |
| 672B7174361936 | HERBERT | PANARES FRANCISCO | CA | 90012231743 |
| 672B7383172B27 | MARIA | RUBIO | CO | 33067453831 |
| 672B7699361964 | DERRIK | HARRELL | CA | 90013256993 |
| 672B78A275B235 | SHELBY | MURPHY | KY | 90015088027 |
| 672B7A62984392 | JOSE | DURAN | SC | 19031420629 |
| 672B8249971921 | MAYRA | PEREZ | CO | 90002212499 |
| 672B836362B941 | CRYSTAL | SMITH | CA | 90009473636 |
| 672B856465416B | MINDY | YOERK | OR | 90014685646 |
| 672B617461936 | FRANCISCO | SANCHEZ | CA | 90004856174 |
| 672B8654671964 | FRANCINE | NIBIGIRA | CO | 32078206546 |
| 672B9189571921 | ANDREW | BONNEGENT | CO | 90012141895 |
| 672B918A972B27 | ANDREA | LUCERO | CO | 33083751809 |
| 672B91A893B372 | CAREY | LEJEUNE | CO | 90006621089 |
| 672B9377197B64 | MARIA | MUNOZ | CO | 90009363771 |
| 672B9654172B43 | RONNELL | ALBRIGHT | CO | 33034096541 |

| | | | | |
|---|---|---|---|---|
| 672B975825416B | ALAN | COATS | OR | 90011327582 |
| 672BB111381644 | KATHLEEN | ZULKO | MO | 29062001113 |
| 672BB841584392 | RANDY | SCOTT | SC | 90010648415 |
| 672BB88364B232 | DAVID | ALLEN | NE | 90005078836 |
| 672BBA34355977 | MARICELA | OLIVO | CA | 90011170343 |
| 672BBA6277B46B | RONALD | FORD | NC | 90012850627 |
| 6731114744B588 | KRISTY | WICKWARE | OK | 90011501474 |
| 6731149935B235 | LA MURIA | FRANKLIN | KY | 68081804993 |
| 6731215462B255 | RITA | ALSTON | DC | 90007701546 |
| 6731233465B241 | EMERALD | CLARK | KY | 90013333346 |
| 67313A9335B241 | AMANDA | PRICE | KY | 68011110933 |
| 6731472454B27B | DANY | RODRIGUEZ | NE | 90014447245 |
| 6731476A13168B | MARTIN | GUERRA | KS | 22095847601 |
| 673153A6972B43 | JULIE | ARCHULETTA | CO | 33073953069 |
| 6731552767193B | JESS | KIPF | CO | 90013065276 |
| 6731581A655977 | SIMON | CARDENAS | CA | 49006628106 |
| 6731725354B268 | TINA | QUINN | NE | 27019772535 |
| 6731736468B17B | STEPHANIE | WRIGHT | UT | 31001583646 |
| 6731746935416B | VICKI | RUTLEDGE | OR | 90012204693 |
| 67317698A91998 | BRYAN | JONES | NC | 90014526980 |
| 6731787355B235 | BRITTANY | BROWN | KY | 90012868735 |
| 67317A31151352 | ROBERT | FUHR | OH | 90012780311 |
| 673183A995416B | DAVID | PARRISH | OR | 90000213099 |
| 6731879467B43 | TIFFANY | BROWN | CO | 90013697946 |
| 6731B499991998 | LEVY | SHERROD | NC | 17097184999 |
| 6731B687881675 | ALFREDO | BAYLON | MO | 90013036878 |
| 6732188172B36 | TAMMY | ESCAMILLA | CO | 33063578818 |
| 673218A6997B64 | DANA | GARCIA | CO | 90000278069 |
| 6732312A65416B | BEN | MUNDAY | OR | 90002841206 |
| 6732336AA8166B | TIMOTHY | WHITHAM | MO | 90010923600 |
| 6732347725B235 | MISTY | WHALIN | KY | 90014684772 |
| 67324A3261988 | JOAQUIN | FORBES | CA | 90012393032 |
| 67324539A4B27B | GABRIEL | FLORES | NE | 90013095390 |
| 6732529287193B | ANGELA | DRESNO | CO | 90010922928 |
| 6732593147_2B29 | ITZEL | BRAVO | CO | 90015409314 |
| 6732622A672B27 | JAMES | NUNLEY | CO | 33098392206 |
| 6732649A384392 | TAMULA | CAMPBELL | SC | 90009934903 |
| 67326636A72B29 | ELVIA | PINO | CO | 33021206360 |
| 6732676_3A63646 | J REYES | GUTIERREZ | MO | 90015037630 |
| 673268A4485689 | AUDREY | MORRISON | NJ | 90011988044 |
| 67326A9A17193B | ALICIA | LOPEZ | CO | 32073650901 |
| 6732784297193B | RENE | DOE | CO | 90007228429 |
| 6732832317193B | KARINA | IRECHETA | CO | 90010923231 |
| 6732835725416B | REBEKAH | WALDORF | OR | 90000213572 |
| 6732921972B36 | SANTIAGO | PATINO | CO | 90004832191 |
| 6732951_7A5B241 | TENYA | LEE | KY | 90009495170 |
| 67329A25681644 | QUALA | TILLMAL | MO | 90015300256 |
| 67329AA359187B | LUIS | LOPEZ | OK | 90008060035 |
| 6732B736661936 | GABRIELA | PULIDO | CA | 90014017366 |
| 673313114_8B346 | OCTAVIA | CRUEL | SC | 90014143114 |
| 67331A67561936 | GENE | HILL | CA | 90015180675 |
| 67331A69957563 | DANIEL | GRIFFITH | NM | 90010740699 |
| 6733233814B588 | PATRICIA | BELL | OK | 90010013381 |
| 673325A7897B64 | KYLA | GONZALES | CO | 90005455078 |
| 673327A2772B43 | MICHELLE | LUCERO | CO | 90012397027 |
| 6733393172B36 | BRANDON | NELSON | CO | 90014949321 |
| 6733434674B53B | CLIFTON | HOWARD | OK | 90012403467 |
| 6733447465B241 | WILLIAM | MCBROOM | KY | 90015304746 |
| 6733561127B46B | SHAKEMA L | JENKINS | NC | 90005126112 |
| 6733572483_3B92 | DANIEL | SWIGART | OH | 90015097248 |
| 67336514A7B358 | SONIA | MENDOZA | VA | 81011355140 |
| 673366A388166B | ARNULFO | SANCHEZ | MO | 90013596038 |
| 6733688135B241 | ROBERT | MANGRUM | KY | 90014328813 |
| 6733688_4A72B43 | FRANSISCO | BEJARANO | CO | 33094368840 |
| 6733717435B235 | SHELIA | COLEMAN | KY | 90012811743 |
| 6733785578166B | JOANN | MONACO | MO | 90012078557 |
| 67337A64661964 | ANN | OLDENBURG-GARCIA | CA | 90015220646 |
| 6733849A37B46B | LENANDO | SPRINGS | NC | 90011244903 |
| 6733863349_7B64 | ROGELIO | APOLONIO-PATRICIO | CO | 90005346334 |
| 6733898235B241 | JENNY | BRANHAM | KY | 90005039823 |
| 6733B156372B27 | JESUS | ORTIZ | CO | 90014941563 |
| 6733B829172B43 | KALEEMA | THOMPSON | CO | 90006688291 |

| | | | | |
|---|---|---|---|---|
| 67341854172B43 | ALFONSO | LABRADOR | CO | 33001018541 |
| 67341A12161964 | ENRIQUE | PEREZ | CA | 90015270121 |
| 67342371472B29 | FELIPE | RODELO MEDINA | CO | 33049553714 |
| 67342377372B27 | OSWALDO | DE LA CERDA | CO | 90012813773 |
| 67343317972B43 | ERNESTO | BRITO | CO | 33042433179 |
| 6734369845B235 | TAYLOR | CORNETT | KY | 90012056984 |
| 6734375645B238 | CORTAYSIA | WATTS | KY | 90011867564 |
| 67343776972B27 | STEPHEN | LONG | CO | 33090167769 |
| 67343A8737193B | NICOLE | SANCHEZ | CO | 90013000873 |
| 67343A8A161964 | LISA | IYUA | CA | 90014550801 |
| 6734442914B27B | CHEYENNE | PECHA | IA | 27072014291 |
| 6734471472B2B | JOEL | ASTORGA | CO | 90014714714 |
| 6734581B372B27 | MICHAEL | SEELMEYER | CO | 33093378183 |
| 67346927A5B351 | HUSSEIN | MURSAL | OR | 90002269270 |
| 67346A22271964 | AASH | MOSE | CO | 90011080222 |
| 67347352372B36 | RONNIE | MAYNES | CO | 33056193523 |
| 6734745958166B | BREIA | OGLESBY | MO | 90013274595 |
| 6734811A572B27 | AMBER | MORTENSON | CO | 33042021105 |
| 67349127772B43 | JAIME | HARO | CO | 90001731277 |
| 6734932885416B | TIMOTHY | DURKIN | OR | 47090733288 |
| 673498A1A5B132 | KENNEDY | DARRELL | AR | 90012198010 |
| 6734B248341288 | LINDA | MANN | PA | 90011172483 |
| 6734B55A472B27 | JOSE | ADALI | CO | 33020625504 |
| 6734B5A1855983 | SUZETTE | MODDY | CA | 90004775018 |
| 6734B878461936 | LUIS | FIGUEROA | CA | 46083758784 |
| 67351A52672B36 | DARRYL | GIESE | CO | 33002410526 |
| 67351A77461964 | ALLYSON | LEWORMAN | CA | 90001080774 |
| 6735218A391998 | TANGENEKA | WARREN | NC | 90012751803 |
| 673523A247B46B | DAVID | LYONS | NC | 90012663024 |
| 6735284A97193B | RAMON | FLORES | CO | 90013358409 |
| 67353349372B36 | GERTRUDIS | CORDOVA | CO | 33079273493 |
| 6735336194B27B | ROSALIO | SANCHEZ | NE | 90010233619 |
| 67354A29791998 | SHARELLE | HATLEY | NC | 17066980297 |
| 67355A74481644 | MICHAEL | FETTERLY | MO | 90013390744 |
| 67356548172B23 | JUANITA | PICAZO | CO | 90007285481 |
| 67356736172B27 | SEAN | KITE | CO | 33017787361 |
| 673571A5881644 | LUIS | CHAPA | MO | 90014741058 |
| 6735744295B235 | THERESA | COLLINS | KY | 68074714429 |
| 6735774225416B | SHAD | BLAND | OR | 90009447422 |
| 6735788684B542 | KRISTIN | PAIR | OK | 90014748868 |
| 6735811784B27B | JUAN | RODRIGUEZ | NE | 27039551178 |
| 67358537A72B29 | SHANA | JONES | CO | 33010195370 |
| 673585A535416B | KATHERINE | MILLER | OR | 90010095053 |
| 6735B112A61964 | CLAUDIO | BERNAL | CA | 90008141120 |
| 6735B151984392 | DANIELLE | MINER | SC | 90008731519 |
| 6735B967571921 | JOSE | RIVERA | CO | 90010329675 |
| 6736115197193B | CINDY | WALT | CO | 32091621519 |
| 67361816272B27 | JANETH | MORENO | CO | 90003938162 |
| 67361994972B36 | ANTHONY | ZUNIGA | CO | 90003419949 |
| 6736287477193B | DOUGLAS | CHAD | CO | 32016918747 |
| 6736352355B235 | JOSE | ALVAREZ | KY | 68007595235 |
| 67363A7657193B | GERARDO | SANCHEZ VALDEZ | CO | 90013000765 |
| 673644A3481644 | ANTONIO | COBINGTON | MO | 90015354034 |
| 67365562572B36 | NANCY | CORDOVA | CO | 90013785625 |
| 6736573725416B | ASHLEY | BRAZIL | OR | 47061947372 |
| 6736597925B34B | KAREN | WELLMAN | OR | 90005239792 |
| 67367435A71964 | JOHNNY | LIAS | CO | 90007854350 |
| 6736866A74B268 | CARMEN | RODRIGUEZ | NE | 27084066607 |
| 67369A79872B43 | MAURICIO | QUEZADA | CO | 90001520798 |
| 67371441A61936 | ESTELA | DOMINQUEZ | CA | 90014804410 |
| 6737176246159B | ALBERTO | PANIAGUA | TN | 90014947624 |
| 67372327A71921 | ARTHUR | GARCIA | CO | 90011503270 |
| 6737248255416B | EMILY | MOORE | OR | 90012574825 |
| 6737255784B27B | RHONDA | FREEMAN | NE | 90001385578 |
| 6737298A461966 | CLAUDIA | GARCIA | CA | 90007589804 |
| 67373A17157135 | CARLOS | GARCIA | VA | 90007940171 |
| 67373A74191562 | ADRIANNA | TARANGO | TX | 90013670741 |
| 67374175772B43 | JORGE | MORALES | CO | 33022301757 |
| 67374243872B29 | VIRGINIA | APODACO | CO | 90008282438 |
| 6737467A891534 | OMAR | ROPELE | TX | 75068096708 |
| 67374683A5B235 | LATOSHA | OFFUTT | KY | 90014496830 |
| 6737616245B241 | TAMMY | MATTICK | KY | 90011511624 |

| | | | | |
|---|---|---|---|---|
| 67377182772B43 | JONATHAN | ALONSO | CO | 90012981827 |
| 6737755447B761 | ALLEN | ROHN | CA | 90014135744 |
| 67377849A85981 | KEITH | RATLIFF | KY | 90008738490 |
| 67377A59471964 | GRACIELA | VALENZUELA | CO | 32000830594 |
| 67378329672B43 | RICHARD | AHRENS | CO | 90014333296 |
| 67378833572B29 | JERRAD | LEONARD | CO | 90014308335 |
| 6737884A871921 | ANTHONY | GLANTON | CO | 32003898408 |
| 6737951564B588 | CHRIS | ALEXANDER | OK | 90009495156 |
| 6737B14424B268 | SHANNON | EUSTICE | NE | 27091991442 |
| 6737B179984392 | ASHLEY | LUKE | SC | 19076861799 |
| 6737B37955B241 | MAY | IRIAS | KY | 90012943795 |
| 6737B711381675 | JACOLA | JONES | MO | 90002827113 |
| 6737B8A7761964 | DARRYLE | CODRAY | CA | 90013468077 |
| 6737B992572B43 | LASHAWNDA | JOHNSON | CO | 33095029925 |
| 6738121A663646 | VICTORIA | SACK | MO | 90006712106 |
| 67381335A81675 | KATELYN | HELMS | MO | 90013923350 |
| 67381A39672B29 | JACK | ROLDAN | CO | 90012950396 |
| 6738213445416B | DAVID | CREITH | OR | 90013271344 |
| 6738254997B46B | CHRISTIAN | MENDEZ LOPEZ | NC | 90014865499 |
| 6738286A35B235 | KALIE | CHILDRESS | KY | 68006888603 |
| 6738326724B27B | PHILIP | SHADDY | NE | 90010452672 |
| 67383369A71964 | WILLARD | COLEBANK | CO | 90013553690 |
| 673838A1181675 | CYNTHIA | JOHNSON | MO | 90013658011 |
| 6738491765416B | SABRINA | MILLER | OR | 90008789176 |
| 6738559634B588 | VANESSA | VIERA | OK | 90011035963 |
| 6738574A571964 | DOMINIQUE | BUCHANAN | CO | 90011457405 |
| 67385952A55977 | PEARL | LAMBERT | CA | 90001259520 |
| 6738753159764 | AMANDA | MILLSAP | CO | 90010555315 |
| 6738799A891522 | ALEJANDRO | CONDE | TX | 75055319908 |
| 67387A28651354 | DANA | GIBSON | OH | 90012710286 |
| 6738868985416B | ANGELA | PURSCELLEY | OR | 47046756898 |
| 6738871A685689 | HECTOR | MARTINEZ | NJ | 90008427106 |
| 67388A34255977 | JAMES | RUMLEY | CA | 90012150342 |
| 67389A52991522 | CORINA | LAZCANO | TX | 75025950529 |
| 6738B283572B36 | AGNES | GONZALES | CO | 90013302835 |
| 67391174A5B344 | JOSHUA | TYREE | OR | 44596681740 |
| 6739162AA5B235 | EBONY | ELIOT | KY | 90013076200 |
| 673916A9984392 | LINDA | MESSICK | SC | 90012676099 |
| 6739236A872B27 | ALEIA | WATENPAUGH | CO | 90005233608 |
| 67392828672B29 | BEAU | PEPLOW | CO | 33012068286 |
| 6739289815416B | ELIZABETH | HARDARDT | OR | 90005108981 |
| 6739297844B588 | TINA | WILLIAM | OK | 90011059784 |
| 6739346377B46B | JAIME | UMANZOR | NC | 90012424637 |
| 6739396A172B36 | JEREMIAH | FITZ | CO | 90013949601 |
| 67393A12661964 | AGUSTIN | VAZQUEZ | CA | 90015190126 |
| 6739582A75416B | JESSE | LYNCH | OR | 90007898207 |
| 67395A51961964 | GABRIELLA | RALDA | CA | 46007190519 |
| 6739682A15B241 | KAYLA | SCOTT | KY | 90010998201 |
| 6739743487B46B | ESSIE | PITTMAN | NC | 90014714348 |
| 67397558A4B27B | LONNIE | WILLIAMS | NE | 90011725580 |
| 673975A235416B | MEYANA | DUMMER | OR | 47049785023 |
| 6739765855416B | LISA | HAMM | OR | 90014686585 |
| 6739724872B43 | VANESSA | MARQUEZ | CO | 90012477248 |
| 6739772A861936 | DANIEL | STOLTZY | CA | 46098557208 |
| 67399414472B29 | ROSAS | MARIELENA | CO | 90010754144 |
| 6739999A491998 | ANTOINE | MOORE | NC | 90012949904 |
| 6739B33A291562 | SARA | LUJAN | TX | 75067453302 |
| 6739B37A585689 | JOE | LOPEZ | NJ | 90011433705 |
| 6739B48A284392 | LUIS A | SOLIS | SC | 90000534802 |
| 673B17A685B235 | RANDALL | COULTER | KY | 90009687068 |
| 673B1917A71921 | YEEYAO | TAN | CO | 90009079170 |
| 673B193765B241 | JERI | COTTRELL | KY | 90015199376 |
| 673B1A66672B43 | SASKIA | MESSMER | CO | 90013460666 |
| 673B248954B27B | HASER | MURINAR | NE | 90001904895 |
| 673B251A255977 | CHENG | YANG | CA | 90014875102 |
| 673B252275416B | AARON | FORD | OR | 90005015227 |
| 673B266248166B | JUAN CARLOS | CORONADO | MO | 90012546624 |
| 673B2932661964 | JASON | DAIGLE | CA | 90011259326 |
| 673B3145381644 | ALBERT | ENDERLE | MO | 90013121453 |
| 673B3269855977 | JESSIE | VEGA | CA | 49049032698 |
| 673B358155416B | ROXY | NATION | OR | 90003425815 |
| 673B381982B53B | ANGELIA | LEWIS | AL | 90014208198 |

| | | | | |
|---|---|---|---|---|
| 673B4123761964 | JOSE | GONZALES | CA | 46058301237 |
| 673B4216872B43 | JOSEPH | AUSTIN | CO | 33074832168 |
| 673B4477472B36 | EULONDA | KEELING | CO | 33074434774 |
| 673B474845B344 | LATASHA | HANKINS | OR | 44530987484 |
| 673B4981972B27 | HUGO | SEANZ | CO | 33035589819 |
| 673B5136A8166B | MARIA | CABALLERO | MO | 90009511360 |
| 673B5347581644 | ALFREDO | ALEGRIA | MO | 29079883475 |
| 673B544A972B36 | CARLA | BARTON | CO | 33048594409 |
| 673B5659672B29 | BILLY | WHEELOCK | CO | 90015186596 |
| 673B589A94B268 | MARTINA | HENRY | NE | 90002038909 |
| 673B5944291998 | ROMAIRO | ROBLEDO BARIAZ | NC | 17055459442 |
| 673B6321A4B588 | TYLER | THORPE | OK | 90013133210 |
| 673B6353863646 | MICHELLE | RABENAU | MO | 90003593538 |
| 673B699965B344 | ALLISON C | PRICE | OR | 44596579996 |
| 673B7775872B29 | BRENDA | RODRIGUEZ | CO | 90012897758 |
| 673B817637193B | ANGELICA | TOVAR | CO | 90011551763 |
| 673B8419791527 | IRMA | HERRERA | TX | 75067434197 |
| 673B84A572B29 | MERARY | RUBIO | CO | 90004494005 |
| 673B9928761944 | JESSE | VANDEVER | OK | 46075939287 |
| 673BB2AA67193B | MARIA | ORTEGA | CO | 90010812006 |
| 673BB55787194B | JAYLYNA | MILLER | CO | 90011565578 |
| 6741241A255973 | YOLANDA | ANGULO | CA | 90011994102 |
| 6741251114B588 | ALONSO | RUVALCABA | OK | 90014005111 |
| 67412A5297193B | DIANA | VARGAS ORTEGA | CO | 90014110529 |
| 6741313A991562 | GUADALUPE | PONCE | TX | 75078181309 |
| 6741336274B27B | ALEX | PAQUETTE | NE | 90014173627 |
| 67413766497B64 | AMERICA | ARREOLA | CO | 90009057664 |
| 6741472972B36 | JUAN | HERNANDEZ | CO | 90012867995 |
| 6741793684B588 | FERNANDO | GARCIA | OK | 90013929368 |
| 6741812997193B | LISA | OCONNELL | CO | 90011941299 |
| 674181A852B587 | SAMUEL | ELBEREZ | AL | 90010531085 |
| 674183A7851354 | MARLON | ROBERTS | OH | 90014083078 |
| 67418855572B27 | GREGORY | TALLEY | CO | 90013288555 |
| 67418961597B64 | ROBERT | CASTANEDA | CO | 90013769615 |
| 67418A59961964 | HIROMI | LEYVA | CA | 90011030599 |
| 67419128A7B46B | DAVID | DORANT | NC | 90007741280 |
| 6741935A955977 | KERRIE | BROOKE | CA | 90010973509 |
| 6741984738166B | RIGOBERTO | VEGA | MO | 90009088473 |
| 67419A56651354 | BETTIE | WILSON | OH | 90009870566 |
| 6741B16737193B | ORALIA | GARCIA | CO | 90013621673 |
| 6741B599A81675 | JOHN | BENNETT | MO | 90012315990 |
| 6742143A47193B | BALERIA | DE NOVA-REYNOSO | CO | 90012984304 |
| 6742179585B241 | LAVON | TROUTMAN | KY | 90015087958 |
| 6742237835416B | CHRISTINE | LINDSAY | OR | 90012603783 |
| 67422631A84392 | BERNALDINO | PENA BLANCO | SC | 90011336310 |
| 67422A74A76B57 | LORETTA | BENTLEY | CA | 46021480740 |
| 67422A85471964 | JORDAN | MARTINEZ | CO | 90001640854 |
| 67423175A55973 | RON | PEMBERTON | CA | 90010271750 |
| 6742378944B588 | DONTA | HOUSE | OK | 90013157894 |
| 6742443654B588 | JUDY | WESTGATE | OK | 90014704365 |
| 6742516AA71964 | KOMPHEAK | PIV | CO | 32000841600 |
| 6742625695B241 | ESTEBAN | PAZ | KY | 90013582569 |
| 6742626A672B27 | AOWDIA | TUORMBIL | CO | 90010782606 |
| 67426589A5B235 | EDDY | QUESADA | KY | 90013075890 |
| 6742754855B235 | MARTHA | SILVA | KY | 68073155485 |
| 67428139A91998 | GLENDY | FLORES | NC | 90010601390 |
| 67428A26472B36 | MICHAEL | DELODOVICO | CO | 33087350264 |
| 6742912587B43 | TYMMIE | BYRAM | CO | 33015501258 |
| 67429151672B27 | CATHY | ASEND | CO | 90004341516 |
| 6742939A5B241 | TRANG | LE | KY | 90013823980 |
| 6742B326A5416B | JUDY | THOROGOOD | OR | 90011883260 |
| 6742B718985689 | FRANCES | GUZMAN | NJ | 90003587189 |
| 6743136958166B | ABBYE | GRAYHAND | MO | 90009493695 |
| 674321AA44B27B | TODD | DANKER | IA | 27003571004 |
| 6743259697B46B | AARON | GRAY | NC | 90012925969 |
| 67432789372B36 | MARY | ONARATO | CO | 33041887893 |
| 6743333475416B | GUSTAVO | DIAZ | OR | 90013963347 |
| 674334A3571924 | JENNIFER | CASTELLON | CO | 90011754035 |
| 6743359472B29 | ROGELIO | CRUZ | CO | 33095055934 |
| 6743366324B268 | SOUTH | OMAHA ARTS | NE | 27062476632 |
| 67434157797B64 | KIM | BIEDERMAN | CO | 90000431577 |
| 674347A2491562 | BRIANNA | GUYE | TX | 90007827024 |

| | | | | |
|---|---|---|---|---|
| 67434875172B27 | ERIKA | HERRERA | CO | 33085898751 |
| 6743698347B46B | MELESSIA | GILMORE | NC | 11030679834 |
| 6743755944B588 | DEBORAH | APONTE | OK | 90005975594 |
| 674379A5A91522 | CINTHIA | NAVA | TX | 90014709050 |
| 67437A5A361966 | ANGEL | CURIEL | CA | 90011160503 |
| 6743924172B43 | NICHOLAS | RICHIE | CO | 33080682491 |
| 6743944A571921 | ALMA | MARTINEZ | CO | 90014944405 |
| 6743B337772B36 | TODD | ROMERO | CO | 90008583377 |
| 6743B47A991998 | JAHLANIE | JOHNSON | NC | 90015264709 |
| 6743B497561964 | SOPHIE | MEDINA | CA | 90003604975 |
| 6743B499491522 | MARY | AGUILAR | TX | 75061124994 |
| 6743B72735416B | JAMES | POWERS | OR | 47075637273 |
| 6743B78545B241 | LANEICEA | WEBB | KY | 90011177854 |
| 674429A6255973 | HEIDRUIN | WITHERSPOON | CA | 90000889062 |
| 6744395519 7B64 | HEATHER | BLACK | CO | 39059269551 |
| 674439A5491522 | LORRAINE | MONTIEL | TX | 90014709054 |
| 6744413AA71964 | FAUSTO | CRUZ | CO | 32013911300 |
| 67446965A91562 | CAROLINA | NAVARRO | TX | 75069109650 |
| 67446A73A91522 | RAFAEL | IBARRA | TX | 75074360730 |
| 67447154572B29 | FRANSISCO | RODRIGUEZ | CO | 33049411545 |
| 67447A52491562 | RAUL | MARQUEZ | TX | 75058980524 |
| 67487A3972B36 | FRANCINE | HOGAN | CO | 90013017039 |
| 674488A9361964 | YESENIA | MARQUEZ | CA | 46009908093 |
| 6744896A61936 | DUKEL | JOSEPH | CA | 90013029640 |
| 6744BA2A691998 | ANGELA | RIDDICK | NC | 90013360206 |
| 674491A928166B | PAYGO | IVR ACTIVATION | MO | 90010541092 |
| 674449A52572B27 | CRISTINA | BALTODANO | CO | 33042700525 |
| 6744B212484392 | ALICIA | SCOTT | SC | 90004762124 |
| 6744B3A1A55977 | BRYAN | ANDRADE | CA | 90015133010 |
| 6744B51A972B36 | MORGAN | DANFORD | CO | 90015315109 |
| 6744B77658166B | CHEREI | GALLAGHER | MO | 90006077765 |
| 6744B7A317193B | VERONICA | LANNING | CO | 90011387031 |
| 6744B82734B588 | CHARLES | SHIPMAN | OK | 90013308273 |
| 6744B996891522 | UBALDO | CERVANTES | TX | 90004569968 |
| 674513A3261964 | DANIA | SORIANO | CA | 90013283032 |
| 6745152A4B268 | RACHEL | KRZYCKI | NE | 27047285520 |
| 6745197792B255 | FRANKLIN | MERINO | VA | 90011549779 |
| 6745245574B588 | DIKISES | JACKSON | OK | 90014684557 |
| 67452759672B43 | ALEJANDRA | CORTEZ | CO | 33050457596 |
| 6745294722B962 | JOHN | JAMES | CA | 90013189472 |
| 674531188 72B29 | INOCENTE | MENJIVAR | CO | 90012051188 |
| 67453623A4B268 | TOYCE | ROBINSON | NE | 90013066230 |
| 67453A53291562 | JOHN ADAMS | TAYLOR | TX | 90013070532 |
| 67454531972B36 | VILLALOBOS | FELIX | CO | 33014605319 |
| 67455A4453B394 | RAIAN | GARCIA | CO | 90011540445 |
| 6745623474B268 | CATHY | TORRANCE | NE | 27080922347 |
| 67456A17961937 | CYRUS | BROOKS | CA | 90015250179 |
| 67457324A91522 | JUSTIN | VALLES | TX | 90011793240 |
| 6745749797193B | HEATHER | SEARS | CO | 90008344979 |
| 674583 8A785689 | STEPHEN | NOVAKOWSKI | NJ | 90013023807 |
| 6745877794B27B | EDELMAN | MIRANDA | NE | 90013427779 |
| 67458 7A6691562 | LUIS | MONTANEZ | TX | 90012387066 |
| 6745894814B588 | FLOR | SALDIERNA | OK | 90013929481 |
| 67459447272B29 | ROBERT | HOCKER | CO | 33018144472 |
| 67459644572B36 | COLLEEN | ROTH | CO | 33064706445 |
| 67459696A5B235 | RONALD | NELSON | KY | 68089346960 |
| 6745B12AA85689 | ANA | LEZAMA | NJ | 90012881200 |
| 6745B26435B344 | MARIO | RAMOS | OR | 44586072643 |
| 6745B44A27B442 | JUAN | HIDALGO | NC | 90002364402 |
| 6746316737193B | ORALIA | GARCIA | CO | 90013621673 |
| 67463A2613B33B | SCOTT | STEIGERWALD | CO | 33005140261 |
| 67464AA9A72B29 | WILLIAM | DAVERNET | CO | 33086880090 |
| 674657A794B588 | DANIELLE | KEMP | OK | 90005977079 |
| 6746742735416B | TARA | THOMPSON | OR | 47039314273 |
| 674687947193B | ANDRIAN | MARTINEZ | CO | 90014857948 |
| 6746962A351354 | REBECCAH | BURTIS | OH | 90012746203 |
| 67469A12691998 | SASHA | SMITH | NC | 90012950126 |
| 6746B252891998 | ANDREW | PEARCE | NC | 90012502528 |
| 6746B39982B227 | TOAN | HUYNH | DC | 90007973998 |
| 6746B932872B29 | CHENOA | MORA | CO | 90015009328 |
| 6746B93855B344 | ERIKA | BRACAMONTES | OR | 90009809385 |
| 6746B946661964 | VILLEGAS | IGNACIO | CA | 90003129466 |

| | | | | |
|---|---|---|---|---|
| 67471A6227B46B | DEVETTO | RICHARD | NC | 90000150622 |
| 67471A68291998 | NOE | MORALES | NC | 90013980682 |
| 67471A7195416B | ESTELA | PEREZ | OR | 47083130719 |
| 67472A81961964 | JONATHAN | GARCIA | CA | 90010810819 |
| 6747332315416B | JEAN | LEMMON | OR | 47018123231 |
| 674735AA98B165 | JAMES | CHASE | UT | 90000695009 |
| 67473688872B43 | COLLIN | ANDERSON | CO | 90013016888 |
| 6747425A191998 | ELVIA | MORALES | NC | 90013982501 |
| 674744A2691998 | KATALINA | CRUZ | NC | 90014924026 |
| 6747466A931445 | CARLOTTA | VAUGHN | MO | 90005676609 |
| 6747515A15B344 | ALFONSO | MONTEROSO | OR | 90003311501 |
| 6747518795B241 | MICHELLE | PEREZ | KY | 90008861879 |
| 67475742A72B43 | MARILU | ANDRADE-ARROYO | CO | 33094407420 |
| 6747595A24B588 | HUGO | VALERIANO | OK | 90013929502 |
| 67478443372B36 | PILAR | AGUILAR | CO | 33045394433 |
| 674786A5171964 | VICTOR | ESCARCEA | CO | 32092846051 |
| 6747939A94B27B | VICTOR | RIOS | NE | 90011593909 |
| 6747945778B492 | LUCAS | NOTARIO | VA | 90015234577 |
| 67479496A72B36 | ISAURA | FLORES | CO | 90003334960 |
| 6747B626385689 | ANTHONY | REESE | NJ | 90013086263 |
| 6747B8A3971964 | JAMES | JONES | CO | 32060348039 |
| 6748138187 2B36 | TIFFANY | THOMAS | CO | 90010813818 |
| 6748173A27193B | NATASHA | ORRIS | CO | 90010957302 |
| 6748186818166B | WILLIAM | DOLINGER | MO | 90012948681 |
| 67482625472B43 | RACHEL | LIVELY | CO | 90002746254 |
| 6748284A97193B | RAMON | FLORES | CO | 90013358409 |
| 67483AA6977367 | MONICA | SPRIGGS | IL | 90015490069 |
| 6748416297B46B | DAVID | PRICE | NC | 90013401629 |
| 6748465A95B235 | GENETA | SHOW | KY | 90009046509 |
| 67484948A81675 | MANUEL | AGUIRIANO | KS | 90014559480 |
| 67484A53961964 | CHRIS | CHAVEZ | CA | 90012790539 |
| 6748549837 2B29 | FERNANDO | VILLASENOR | CO | 33063384983 |
| 6748558AA55977 | CINDY | FANG | CA | 90012585800 |
| 6748532A5B235 | MARIANA | RAMIREZ | KY | 90014858320 |
| 67486797A51354 | JOSE | CAMPOS | OH | 66077287970 |
| 674867A425416B | DANIELLE | ROBERTSON | OR | 47066137042 |
| 6748736518166B | EDWARD | ESPINOZA | MO | 29031073651 |
| 6748745A791562 | RAUL | DORADO | TX | 90000314507 |
| 6748758627 2B27 | EDGAR | LUGO | CO | 90010225862 |
| 6748775817193B | MELANIE | GAPPMAYER | CO | 90010957581 |
| 6748818565B241 | ROMON | LEWIS | KY | 90009771856 |
| 67488272472B43 | ROBERTA | LOPEZ | CO | 90014642724 |
| 6748BAA7472B27 | ISABELA | SANCHEZ | CO | 33000540074 |
| 6749125394B588 | SHAWNDRA | ROBINSON | OK | 90011502539 |
| 6749125915B235 | JACQUES | WILLIAMS | KY | 90015012591 |
| 67492A17961937 | CYRUS | BROOKS | CA | 90015250179 |
| 67493A13791522 | RUBEN | OLIVER | TX | 90011300137 |
| 67493A3A45B241 | JULIUS | WATTS | KY | 90008240304 |
| 6749474A797B64 | FERNANDA | SOLIS LEYNEZ | CO | 90012327407 |
| 67494A2A291562 | CHRISTIE | FLORES | TX | 90011520202 |
| 6749516585416B | TROY | KISER | OR | 90009811658 |
| 6749544847 2B36 | FRANCISCO | MEDINA | CO | 33039684484 |
| 674968A3A84392 | KIANDRA | POPO | SC | 90010328030 |
| 674971A2697B64 | MARTIN | AYALA | CO | 90005031026 |
| 6749749AA5416B | JOYCE | LUPERCIO | OR | 47023144900 |
| 6749768A655977 | JESSICA | ORTEGA | CA | 49025296806 |
| 67497A51871964 | LORRAINE | COBB | CO | 90008620518 |
| 6749926484B588 | LACEY | FRANTZ | OK | 90011462648 |
| 6749B55485416B | EVANGELINA | MONJE | OR | 90013945548 |
| 6749B654271921 | ARIANNA | DEVRIES | CO | 90014156542 |
| 6749B72A861936 | TONY | DURAN | CA | 90005507208 |
| 6749B948272B36 | WESLEY | HONEYSETTE | CO | 90012089482 |
| 6749BA61872B29 | GUADALUPE | ROJAS | CO | 90009850618 |
| 6749BA64181675 | LEOBARDO | GONZALEZ | MO | 90011330641 |
| 674B1167891522 | RAMONA | SAENZ | NM | 75009521678 |
| 674B1279663646 | STEAVEN | BRENT | MO | 90002452796 |
| 674B1311A81675 | DONALD | ADAMSON | MO | 90012093110 |
| 674B1317291572 | DANIEL | YU | TX | 90003753172 |
| 674B1779972B2B | CHRIS | AGUILAR | CO | 90006907799 |
| 674B1942291998 | VICTORQ | AVILA | NC | 17046139422 |
| 674B1A18561936 | JOHN | HOUSE | CA | 90012750185 |
| 674B2286291998 | ROSARIO | MORALES | NC | 90011272862 |

| | | | | |
|---|---|---|---|---|
| 674B289A584392 | JEFFREY | BERNS | SC | 90013928905 |
| 674B3755872B36 | MARIA | MELGOZA | CO | 90013837558 |
| 674B3814951354 | LATRASHA | BROOKS | OH | 66018358149 |
| 674B418387193B | LEAH | WESTLIE | CO | 32049521838 |
| 674B4273172B27 | RODOLFO | REYES | CO | 90006642731 |
| 674B443168B132 | LACYNTHIA | SPEAN | UT | 90007554316 |
| 674B475A685689 | CASSANDRA | MCNAIR | NJ | 90002927506 |
| 674B4A76891522 | ALICIA | REGALADO | TX | 75074220768 |
| 674B4AA448166B | KEVIN | BLACK | KS | 29015940044 |
| 674B514A455973 | LORI | PAYZONT | CA | 90015161404 |
| 674B523234B588 | ASHLEY | PRATHER | OK | 21559912323 |
| 674B5A2644B559 | DUWAYNE | MILLS | OK | 90010580264 |
| 674B625648166B | LULA | NIX | MO | 29009562564 |
| 674B66A327193B | MIREYA | MARTINEZ | CO | 32071236032 |
| 674B7576255977 | SHERYL | SWEGART | CA | 90013585762 |
| 674B7933251354 | GUADALUPE | CORTEZ | OH | 66079379332 |
| 674B8211985986 | ERIC | RICE | KY | 90007462119 |
| 674B8516991562 | DIANA | ORTEGA | TX | 90014175169 |
| 674B857A79184B | YUVONNA | HEMPERLEY | OK | 90012345707 |
| 674B9415393753 | REBECCA | YADEN | OH | 90011324153 |
| 674B9463A72B27 | RICARDO | CRUZ | CO | 33092594630 |
| 674B997114B27B | AKOUETE | ALMEIDA | NE | 27095699711 |
| 674B998898166B | ERICA | WASHINGTON | KS | 90009819889 |
| 674BB255455977 | JOSE ARIAN | AGUILAR | CA | 90005022554 |
| 674BB42557193B | JODI | JACQUES | CO | 90010864255 |
| 674BB693755973 | LIDIA | RODRIGUEZ | CA | 90012716937 |
| 675115A2171964 | JUAN | ORDONES | CO | 32010205021 |
| 6751222627193B | LORI | HERRERA | CO | 90005772262 |
| 6751246854B588 | MICHELLE | HARMON | OK | 90007644685 |
| 6751312A281644 | RENADA | LOPEZ | MO | 90013441202 |
| 6751326A45B235 | JENNIE | BAKER | KY | 90013402604 |
| 67513A6674B27B | AMANDA | OLSON | NE | 90008050667 |
| 6751419A785689 | LUIS | CERON GUZMAN | NJ | 90013421907 |
| 6751434634B588 | GINGER | WEST | OK | 90011073463 |
| 67514552A55973 | LEON | NAVARRO | CA | 90001785520 |
| 67514939A5B389 | FREDDY | AVILA | OR | 90007959390 |
| 67515533872B29 | JAMES | MCDONALD | CO | 90008065338 |
| 67516328972B43 | ROBERT | DAWSON | CO | 90011803289 |
| 6751883A671964 | ROSS | OSBORNE | CO | 90011458306 |
| 6751A21661943 | RAMIRO | SANDOVAL | CA | 90002700216 |
| 6751952694B588 | RUSSELL | RAINS | OK | 90014005269 |
| 67519877A71964 | JESSE | CARSON | CO | 32000868770 |
| 67519A1245416B | ROGER | MCCONNELL | OR | 90009670124 |
| 6751B3A677B46B | IVAN | RAMIREZ | NC | 90002003067 |
| 6751B755561964 | PHILLIP | O HARE | CA | 90014067555 |
| 6751B976881644 | MARIA | SPENCER | MO | 90012319768 |
| 675213A3491562 | JAZMIN | TARANGO | TX | 90011773034 |
| 6752163144B588 | FRANK | TANNER | OK | 90008966314 |
| 6752212364B588 | CAYLA | HALL | OK | 90013141236 |
| 6752249A461936 | YORDANOS | AMINE | CA | 90015194904 |
| 67522885572B36 | MANUEL | BRISENO | CO | 33077188855 |
| 67522AA552B253 | PHILIP | ELAD | DC | 90015230055 |
| 6752312364B588 | CAYLA | HALL | OK | 90013141236 |
| 67523A81355977 | ALBERTO | MARTINEZ | CA | 90013800813 |
| 67523A82171964 | MARK | ANDERSON | CO | 32044530821 |
| 67524172A63646 | ASHLEY | SHATRO | MO | 90007071720 |
| 6752574347193B | KELLY | STEELE | CO | 32039197434 |
| 67526123372B36 | PATRICIA | VALDEZ | CO | 90007551233 |
| 6752645458166B | KATHLEEN | MAURICE | MO | 90013014545 |
| 67526A6665B241 | ANTHONY | TAYLOR | KY | 90008240666 |
| 6752741275416B | KRISTI | MENDONCA | OR | 90007524127 |
| 675275AA584392 | JESSYKA | HARDEN | SC | 90008375005 |
| 6752798A54B588 | BARBARA | DELEON | OK | 90006049805 |
| 67527A95781644 | URSULA | PALMER | MO | 90013520957 |
| 6752848474B588 | RICKY | STAMPER | OK | 90005984847 |
| 67528642A51354 | RICKEY | MCNICHOLAS | OH | 90010716420 |
| 6752948474B588 | RICKY | STAMPER | OK | 90005984847 |
| 6752951A484392 | DILLON | CALDER | SC | 90012855104 |
| 67529A4A491998 | ANTOINETTE | LOONEY | NC | 90003940404 |
| 6752B12AA5B235 | J | SMITH | KY | 90010361200 |
| 6752B329181644 | ERICK | GARCIA | MO | 90013853291 |
| 6752B455271921 | JOSH | LIFA | CO | 90014704552 |

| | | | | |
|---|---|---|---|---|
| 6752B9A6555977 | DENISE | JENNINGS | CA | 90009099065 |
| 675315A3151354 | ELIZABETH | MEYER | OH | 90001785031 |
| 67531928572B43 | CLAUDIA | RAMOS | CO | 90014619285 |
| 6753225397B442 | IVAN | ELIAS | NC | 90006822539 |
| 6753367A87B761 | CYRUSS | ALLEN | CA | 90015436708 |
| 6753395914B27B | KIM | HOOLE | NE | 90014809591 |
| 67535368872B27 | JOSE EDUARDO | MUNOZ | CO | 90015143688 |
| 6753557A261936 | AFIYA | CLARK | CA | 46023845702 |
| 6753558825416B | ANDREA | BRACKETT | OR | 90011495882 |
| 6753615385416B | DANIEL | SUPIK | OR | 90013131538 |
| 6753638277B46B | ROSA | INFANTE | NC | 11019273827 |
| 6753A34A81644 | BERTHA | NIXON | MO | 90010840340 |
| 675372A8172B29 | LINDA | LOPEZ | CO | 90011482081 |
| 675378A6391522 | IVAN | MORA | TX | 90013988063 |
| 67537AA118439B | ERICA M | BROWN | SC | 90000540011 |
| 675384A1191562 | OMAR | GUZMAN | NM | 75008304011 |
| 67539117572B27 | ELIZABETH | GARCIA | CO | 33062621175 |
| 6753978667B46B | LATOYA | PRIOLEAU | NC | 90013257866 |
| 67539A47661964 | ALEX | GONZALEZ | CA | 90006490476 |
| 6753B351671921 | CHASITY | TUCKER | CO | 90015013516 |
| 6753B669972B27 | MANUEL | APODACA | CO | 90012866699 |
| 6753B899255973 | MARIBELL | MUNOZ | CA | 90013008992 |
| 67541A2A691998 | ANGELA | RIDDICK | NC | 90013360206 |
| 6754279567B46B | DAMON | COOPER | NC | 90013827956 |
| 67543A1748166B | MICHELAE | ALISHA | MO | 90013930174 |
| 6754457384B588 | LORENZA | WILLIAMS | OK | 90005985738 |
| 67544599A84392 | DANTE | JENKINS | SC | 90013385990 |
| 67544AA187193B | DONALD | ENTRIKIN | CO | 90013020018 |
| 675455A2872B36 | ORTEGA | EDGAR | CO | 90014145028 |
| 67545A5935416B | JOSE | ROMERO PASTOR | OR | 90012920593 |
| 6754633257236 | KRISTY | HERNANDEZ | CO | 90007203325 |
| 6754758A472B36 | DANIEL | ARITA | CO | 33045505804 |
| 6754771AA5B235 | VEEDA | WASHINGTON | KY | 90011657100 |
| 67547768A51354 | NICOLE | JENNINGS | OH | 90013147680 |
| 67547A55685689 | SEAN | HARRIS | NJ | 90012520556 |
| 675484A3372B29 | LAWRENCE | COLLINS | CO | 33027334033 |
| 6754892677B27 | TIFFANY | JACOBS | CO | 90013479267 |
| 67548A41871921 | HAROLD | STRUTHERS | CO | 90013380418 |
| 67549896A91549 | OSCAR | IBARBO | TX | 90008698960 |
| 6754B42928166B | FRANCISCO | VASQUEZ | MO | 90013044292 |
| 6754B57794B588 | LAMAR | JOHNSON | OK | 90011805779 |
| 6754B99595B235 | AMANDA | HERNANDEZ | KY | 68022569959 |
| 675515357193B | PATRICK | PEASE | CO | 32028825315 |
| 6755155558166B | KARIM | HAMIDOU | MO | 90009455555 |
| 6755259A871964 | KIMBERLY | LYNN | CO | 90008565908 |
| 6755387A681644 | YVONNE | BASS | MO | 29023888706 |
| 6755569544B588 | LUCIS | WOODFORK | OK | 90012016954 |
| 6755574765B235 | MISTY | LAWSON | KY | 90010107476 |
| 6755677385B235 | TIFFANY | BANULES | KY | 90013197738 |
| 6755682A372B43 | TANISHA | LISTER | CO | 33046838203 |
| 6755686627193B | ABEL | GARCIA | CO | 90008388662 |
| 6755721897 2B27 | CHARLENE | PEREA | CO | 90007242189 |
| 675575A1A84392 | EILI | WALKER | SC | 90012025010 |
| 6755864254B23B | FRANCISCO | PEREZ | NE | 90000636425 |
| 67558A86661936 | ANA | LEMUS | CA | 46019730866 |
| 675592A8597B37 | RODRIGO | ESCUDERO | CO | 90010742085 |
| 6755B22A15416B | LINDA | BENNETT | OR | 47081152201 |
| 6755B24494B268 | MICHAEL | SUNCLADES | NE | 27019612449 |
| 6755B356461964 | CRISTINA | WHITNEY | CA | 90011873564 |
| 6755B57517193B | DAVID | SWAFFAR | CO | 32065465751 |
| 6756139A691562 | GRACIELA | AGUAYO | TX | 90001053906 |
| 675614A9831455 | ROCHELLE | DAVIDSON | MO | 90003754098 |
| 6756168838B137 | DEBBIE | GARDNER | UT | 31016256883 |
| 675616A125B241 | VENITA | WILLIAMS | KY | 90014126012 |
| 67561896A91549 | OSCAR | IBARBO | TX | 90008698960 |
| 67561A32991522 | HERMILA | BECK | TX | 75022850329 |
| 67561AA7691998 | HEMMA | GONZALEZ | NC | 90011250076 |
| 6756298664B588 | LUIS | ENRIQUEZ | OK | 90011059866 |
| 6756313933B339 | ROBIN | KINKLE | CO | 90013081393 |
| 6756395234B588 | OPEYEMI | SALAMI | OK | 90013929523 |
| 6756396197 2B27 | JOSHUA | TRUJILLO | CO | 90012349619 |
| 67563A2264B27B | DIANA | RICE | NE | 27056630226 |

| | | | | |
|---|---|---|---|---|
| 67564249972B29 | EFRAIN | KUCHIMAS | CO | 33033702499 |
| 6756431A681644 | CAMERON | TOLIVER | MO | 90008063106 |
| 6756441155B241 | HARLIE | EDDINGTON | KY | 90001724115 |
| 67564613772B26 | JUAN | SANTOYO | CO | 90010416137 |
| 67564672772B27 | DARIAN | BLEA | CO | 33016986727 |
| 675647A723B339 | NORMA | CISNEROS | CO | 90005107072 |
| 67565A73A8166B | LARRY | MCCOY | MO | 29025500730 |
| 6756626A557595 | STEPHEN | MIRANDA | NM | 90011582605 |
| 6756662A78166B | TRISTA | HOY | MO | 90014046207 |
| 675668A8561964 | SUSANA | LAZARO | CA | 90010888085 |
| 6756695885B235 | DAVID | WATERS | KY | 68086849588 |
| 67566A7517B46B | CESAR | IBARRIAS | NC | 90008080751 |
| 67568A8785B235 | JEREMIAS | CASTILLO | KY | 90015200878 |
| 6756964677B46B | FABIAN | MEJIA | NC | 90011546467 |
| 67569763A7193B | KELLI | BIROU | CO | 90011357630 |
| 6756B19887B46B | SGAYLA | WILLIAMS | NC | 90011091988 |
| 6756B59397193B | JACQUELYN | RAYE | CO | 90005885939 |
| 6756B923797B64 | TANYA | MORALES | CO | 90012289237 |
| 6757245754B588 | JASON | EDMON | OK | 90011134575 |
| 6757261585B235 | MILLIE | WARD | KY | 68012656158 |
| 6757331215416B | ALAN | CAPPS | OR | 47033303121 |
| 6757339774B27B | STEPHANIE | BROWN | NE | 90007173977 |
| 675736A5761936 | STEPHEN | DAUNT | CA | 90014006057 |
| 67574A79991998 | MARQUES | LITTLE | NC | 90010610799 |
| 675752A3672B36 | JUAN | ARREDONDO-GARCIA | CO | 90012702036 |
| 67552AA781675 | JANELLE | BRIGGS | MO | 90008412007 |
| 67575766572B27 | ROBIN | GOLOB | CO | 33061457665 |
| 6757711817193B | SHARON | VANN | CO | 32041341181 |
| 6757722674B27B | KAYLEEN | SCHABEN | IA | 90010742767 |
| 67577458872B29 | DURAN | AMANDA | CO | 90010904588 |
| 67578A6844B27B | PRESTIN | HORNE | NE | 90010410684 |
| 675791A5681644 | JAMICE | CRAIG | MO | 90015171056 |
| 675793A4261936 | YVETTE | VASQUEZ | CA | 90011413042 |
| 67579AA917B46B | ALEX | THOMAS | NC | 11051440091 |
| 6757B517472B29 | STEPHANIE | WILLEY | CO | 90005025174 |
| 6757B891591562 | JANELI | ANAHI | TX | 90014838915 |
| 6757B926951322 | JAMES | BRATTON | OH | 66091989269 |
| 6757BAA3597B36 | JENNY | GARCIA | CO | 90014340035 |
| 67581864A91522 | MIGUEL | DE LA ROSA | TX | 90014718640 |
| 6758267A171921 | LUIS | JIMINEZ | CO | 90012816701 |
| 67582A7A455973 | ESTELA | MACIAS | CA | 90003170704 |
| 67582AA165B235 | SAEN | ALLEN | KY | 90011580016 |
| 67584687A72B29 | ANGELICA | AVILA | CO | 90010256870 |
| 67586715272B43 | FERNANDO | LAZOS LUNA | CO | 90013367152 |
| 67586A29351371 | JACUB | BLANKENSHIP | OH | 90008790293 |
| 6758743735B241 | RICHIE | WILLIAMS | KY | 90012244373 |
| 67587994272B36 | JENNIFER | FENNELL | CO | 90013239942 |
| 67587A1A581675 | BLANCA | MARTINEZ | MO | 29015860105 |
| 6758826455B241 | ELIZABETH | HARDIN | KY | 90013302645 |
| 6758845887B229 | DURAN | AMANDA | CO | 90010904588 |
| 6758864877B423 | JOANNA | YOUNG | NC | 90001356487 |
| 6758871747272B36 | ESPERANZA | LOPEZ MORENO | CO | 90013697174 |
| 6758873117193B | JARED | PROCTOR | CO | 32080177311 |
| 6758941317272B43 | SUMMER | VALLEJOS | CO | 90014334131 |
| 67589864972B29 | JAMES | SHACKELFORD | CO | 90009888649 |
| 6758989435416B | KENNETH | MCANALLY | OR | 90015108943 |
| 6758989774B52B | MARK | SAINTZ | OK | 90010698977 |
| 6758B135672B27 | TOMMY | HUFF JR | CO | 33009371356 |
| 6758B3A7671921 | TAMARA | PATINO | CO | 32049983076 |
| 6759139634B268 | KELLY | COOPER | NE | 27052063963 |
| 67592214A91998 | TARA | TURNER | NC | 17081562140 |
| 6759247624B588 | GLORIA | TREJO | OK | 90014494762 |
| 6759247A284392 | ELIJAH | WARING | SC | 90015254702 |
| 6759389A191522 | MAGALY | REYES | TX | 75068218901 |
| 6759936A5B241 | JORDAN | MICHAEL | KY | 68094349360 |
| 67594434A81644 | KRISTY | BAILEY | MO | 29065934340 |
| 675949A749372B | JABARI | PEOPLES | OH | 90006409074 |
| 6759546544B588 | QATWANA | MUCKER | OK | 90010334654 |
| 6759643217B46B | SHARONDA | TORRENCE | NC | 90009034321 |
| 6759716A385948 | AJ | WILLIAMS | KY | 90013491603 |
| 67597279372B27 | BRETT | WRIGHT | CO | 90012462793 |
| 6759781664B588 | EATH | MALILAY | OK | 90014768166 |

| | | | | |
|---|---|---|---|---|
| 67597A53A5B241 | SANDRA | DAWSON | KY | 90012550530 |
| 6759826A451354 | LAURA | KUCHERA | OH | 90013652604 |
| 67598475672B27 | SHANTA | MINOR | CO | 90012054756 |
| 6759849A75B235 | PATRICIA | ILES | KY | 90013884907 |
| 67598916A61936 | SELENE | ESPINOSA | CA | 90010929160 |
| 67598943272B43 | ANGEL | ANDERSON | CO | 33001679432 |
| 6759B12517B46B | JUNITA | POUGH | NC | 90013611251 |
| 6759B35415B241 | TIFFANY | STOTTS | KY | 90012523541 |
| 6759B813172B27 | WENDY | GORTON | CO | 33017828131 |
| 675B156533B391 | JULIA J | MOODY | CO | 33060845653 |
| 675B183495416B | NOLAN | RAMEY | OR | 90013358349 |
| 675B1975371921 | PAYGO | IVR ACTIVATION | CO | 90013669753 |
| 675B19A4961964 | ITZEL | QUINONES | CA | 46011279049 |
| 675B2769671964 | JACOB | SCHALLER | CO | 90007137696 |
| 675B2A64772B29 | ALEXANDRA | GRAHAM | CO | 33074320647 |
| 675B3311A81644 | THOMAS | BEDSWORTH | MO | 90005003110 |
| 675B352A272B43 | ERICH | SHANHOLTZER | CO | 33084055202 |
| 675B35A6861945 | HUSHAM HANNA | MANSOOR | CA | 90011645068 |
| 675B389A584392 | KEITH | RAPP | SC | 19057158905 |
| 675B39AA55B344 | TANA | MEIER | OR | 90013209005 |
| 675B3A1694B588 | TONJONIQUE | GREEN | OK | 90004580169 |
| 675B4765871921 | JARED | IKAOLA | CO | 90014527658 |
| 675B5488A8166B | KEATON | BROWN | MO | 90012164880 |
| 675B5663484392 | TAMARA | NELSON | SC | 90014396634 |
| 675B5971755981 | ASUSENA | DE OCHA | CA | 90013799717 |
| 675B5A17191998 | JOSE | VELASQUEZ | NC | 17091700171 |
| 675B6221521646 | RENEE | PETONIC | OH | 90015032215 |
| 675B7128361964 | DIANA | YANEZ | CA | 90005641283 |
| 675B714715B241 | KIM | DEMAR | KY | 90009421471 |
| 675B7438184392 | VALERIE | CRUSS | SC | 90014304381 |
| 675B84A2971964 | SETTLE | CORZETTA | CO | 90001894029 |
| 675B9267772B29 | KEVIN | JOHNSON | CO | 90012932677 |
| 675BB449772B36 | HEILDI | BURSHTEN | CO | 90014084497 |
| 675BB61483168B | DONNA | MOXLEY | KS | 22087356148 |
| 675BB835671964 | JORDAN | PERKINS | CO | 90011098356 |
| 675BB8A9161964 | MARVIN | YOUNG | CA | 90013058091 |
| 6761139447 2B29 | NIKKI | ASEBEDO | CO | 33041993944 |
| 6761213A291522 | OSCAR | ESTRADA | TX | 90014931302 |
| 6761245A691998 | LACEY | OVERBAUGH | NC | 90014304506 |
| 67612474A97B64 | AARON | MEZA | CO | 90001454740 |
| 6761254334B588 | RAUL | ALEJOS | OK | 90009225433 |
| 67612A9215416B | DONALD | JOHNSTON JR | OR | 47048740921 |
| 67614145A5B241 | LAQUITA | MILES | KY | 68038091450 |
| 67614968A72B36 | SHERRI | LORENZO | CO | 33088009680 |
| 6761516944B588 | TAMMY | PURDY- O NEAL | OK | 90008381694 |
| 676159A5571921 | QUIRINO | SANTIAGO | CO | 90008069055 |
| 6761638924B268 | JENNIFER | DANEHEY | NE | 90004093892 |
| 6761712455B235 | CRYSTAL | YATES | KY | 90013611245 |
| 6761768668B191 | BERT | LEFEVRE | UT | 90001366866 |
| 676181 4767B46B | ANGELA | DE PAULA-VALERA | NC | 11088261476 |
| 676181A8572B27 | LEO | MARSHALL | CO | 90013491085 |
| 6761998417B46B | BRIDGETTE | BELL | NC | 90013929841 |
| 6761B145897B64 | GABRIELA | SMITH | CO | 90003211458 |
| 6761B437891562 | LYDIA | DURAN | TX | 75027624378 |
| 6761B91234B27B | YVONNE | HARRINGTON | NE | 90008839123 |
| 6761B929261936 | CONCEPCION | CISNEROS | CA | 90007739292 |
| 67621378A5416B | DAVID | WEBER | OR | 47017993780 |
| 6762168585B241 | MIMI | WELLS | KY | 68095136858 |
| 6762118A5B241 | RANANA | FIELDS | KY | 68024631180 |
| 6762237282B29 | BRADLEY | WATERS | CO | 90012303728 |
| 6762239165B344 | CANDY | BUTLER | OR | 90003053916 |
| 6762241814B588 | TOM | BAILEY | OK | 21556274181 |
| 6762515172B43 | MICHELLE | WEST | CO | 33010125151 |
| 6762265A184392 | GMR | SERVICES | SC | 90009896501 |
| 676232A144B588 | SHARON | BROADOUS | OK | 90013142014 |
| 676233A3772B27 | JUAN | BRIONEZ | CO | 90013043037 |
| 6762394915B235 | TIMOTHY | ELAN | KY | 90013929491 |
| 6762429372B36 | RAY | BACA | CO | 33095492293 |
| 676246A4881675 | SANIYYAH | DANIELS | MO | 90013506048 |
| 6762536AA91522 | GUADALUPE | RODRIGUEZ | TX | 75024943600 |
| 6762592697 2B43 | EDWIN | GUEVARA | CO | 90013229269 |
| 6762626434B588 | REBBIE | SIMMS | OK | 90014742643 |

| | | | | |
|---|---|---|---|---|
| 67626366872B21 | RAYMUNDO | CRUZ | CO | 90002073668 |
| 676267A9A72B29 | MARITZA | OBANDO | CO | 90011847090 |
| 676276A1155977 | MARYJANE | CANALES | CA | 49020046011 |
| 67627A5224B268 | PATRICK | HAWKINS | NE | 90014630522 |
| 67628299A72B27 | NANCY | LEE | CO | 33044442990 |
| 67628935A55973 | IVAN | PALOMERA | CA | 90007179350 |
| 676294A414B588 | SHELLY | ALLISON | OK | 21583224041 |
| 676295A1691265 | ROBIN | SOHEMEL | GA | 90012845016 |
| 67629A27872B36 | DIANA | MIRANDA | CO | 33002470278 |
| 6762B422181644 | SHARON | THOMPSON | MO | 90004804221 |
| 6762B474161964 | JULIAN | AGUILAR | CA | 90013764741 |
| 6762B79A372B43 | DANIEL | BALND | CO | 90014107903 |
| 6762B8A437B46B | DIGNA | CENTENO | NC | 90006058043 |
| 6763129687B46B | MALIK | SHABAZZ | NC | 11017262968 |
| 67631431A91562 | EDITH | SAENZ | TX | 75087614310 |
| 67633229972B27 | BOB | HAMMOC | CO | 90001212299 |
| 676333AA35B344 | TAMMY | CONAWAY | OR | 90005313003 |
| 6763343878166B | RHONDA | KING | MO | 90011664387 |
| 676335A1691265 | ROBIN | SOHEMEL | GA | 90012845016 |
| 676336AA85B235 | ASHLEY | WILSON | KY | 90013946008 |
| 6763464937B46B | ANDRE | CHAPPELLE | NC | 90014526493 |
| 6763465457B46B | MAKAYLA | CORPENING | NC | 90004956545 |
| 676355A75416B | DENISE | BUNNELL | OR | 90014445407 |
| 676355734B588 | DEVIN | NICHOLS | OK | 90014735573 |
| 67635943872B27 | YESICA | MATA | CO | 33002499438 |
| 67636227A8166B | JENNIFER | MACKEY | MO | 90008112270 |
| 67636AA3A7193B | ROBERT | MARQUEZ | CO | 90011560030 |
| 6763753724B27B | THOMAS | CARLSON | NE | 90012425372 |
| 676377A3A7B46B | BRENDA | MAZARIEGOS | NC | 90011547030 |
| 6763871234B27B | MANDI | WRIGHT | NE | 90008777123 |
| 6763871447B27 | RAL | UK | CO | 90014117144 |
| 6763B661A7B46B | TANIA | HEATH | NC | 11026376610 |
| 6763BA11855977 | PETER | MACIAS | CA | 90007180118 |
| 676416A3391965 | ISMAEL | SANCHEZ | NC | 90012266033 |
| 67642123372B36 | PATRICIA | VALDEZ | CO | 90007551233 |
| 6764221447193B | BONNIE | SMITH | CO | 90012562144 |
| 67642548172B23 | JUANITA | PICAZO | CO | 90007285481 |
| 67642744A5B235 | LISA | GHOLSTON | KY | 90011997440 |
| 6764322847193B | OLIVIA | JONES | CO | 90007112284 |
| 67643664972B29 | CARLOS | FERNANDEZ | CO | 33069616649 |
| 67637A2972B43 | ALICIA | LUCERO | CO | 33031967029 |
| 67643A86272B36 | MARIA | LIM | CO | 90014520862 |
| 6764494217B227 | LAURA | OCON | CO | 33055439421 |
| 6764544457193B | EDWIN | CCORDOVA | CO | 32043214445 |
| 67645611A71964 | STEVEN | SHIPLEY | CO | 90009786110 |
| 6764635A933692 | LATESHIA | WHITE | NC | 12048263509 |
| 6764677272B27 | GREG | VIGIL | CO | 33068047772 |
| 6764733375416B | STACI | WILDE | OR | 90012063337 |
| 6764771A95B241 | LAVONNE | BROWN | KY | 90014727109 |
| 67648623A61964 | CONNIE | VALDEZ | CA | 90011326230 |
| 676486A3355973 | CHRIS | FELIX | CA | 90010476033 |
| 6764898785B235 | ANGELA | SLEETS | KY | 90002899878 |
| 6764975395416B | JEFFREY | SAMPLES | OR | 90013077539 |
| 67649A44972B27 | DANIEL | CRUZ | CO | 90014830449 |
| 67649A61455973 | JENNALEE | ROGERS | CA | 90008800614 |
| 67649A82672B43 | JUSTINA | LEE | CO | 33044740826 |
| 6764B146591562 | CLAUDIA | PONCE | TX | 90013641465 |
| 6764B169997B64 | TONY | GONZALES | CO | 39081921699 |
| 6764B388855977 | MARIO | GARCIA | CA | 49053943888 |
| 6764B476272B36 | OMAR | RAMIREZ | CO | 90003334762 |
| 6764B54A57B358 | JOSE | RENOJO | VA | 90012305405 |
| 6764B86A25B235 | NAYELI | MENDOZA | KY | 90014848602 |
| 6764B925691998 | KEVIN | GRISSOM | NC | 90012919256 |
| 6764B93635416B | ERIK | SPEARS | OR | 90012859363 |
| 67651755A91998 | NEASIA | MC CARGO | NC | 90009147550 |
| 67651A69781644 | PATRICIA | ZAMORA | MO | 90015310697 |
| 6765362787193B | SAMANTHA | COLLINS | CO | 90014896278 |
| 6765382A63168B | MARTHA | RODRIGUEZ | KS | 90002408260 |
| 6765586994B27B | JAN | MILLER | NE | 27070568699 |
| 6765613695B241 | BILLY | VITTITOW | KY | 68005361369 |
| 6765645164B27B | ANA | MAZO | NE | 90009584516 |
| 6765735A291562 | CARMEN | SANCHEZ | TX | 90014993502 |

| | | | | |
|---|---|---|---|---|
| 67657865872B36 | AUSTIN | DALLA | CO | 33006078658 |
| 67657A33161964 | JOHNELL | THOMPSON | CA | 46070000331 |
| 6765819374B268 | SHANNON | ASHFORD | NE | 90000311937 |
| 67658216772B36 | BRIAN | WITTROCK | CO | 90014272167 |
| 67658A7A91527 | RAQUEL | GARCIA | TX | 90012643070 |
| 6765912697B46B | RACHEL | PEREZ | NC | 90013611269 |
| 6765964A555977 | ALISHA | GARRISON | CA | 49098916405 |
| 6765B35894B588 | DIANA | STAGE | OK | 90013423589 |
| 6765B389171921 | JERMERY | PARRISH | CO | 90009923891 |
| 6765BA7447193B | ANGELA | JENT | CO | 32070000744 |
| 67661229A81644 | CUNESHA | WILLIAMS | MO | 90011852290 |
| 67661565972B36 | TODD | PETTIGREW | CO | 90011085659 |
| 6766264624B588 | ANGEL | RAMIREZ | OK | 90013966462 |
| 67662A42991562 | ROXANNE | BANUELOS | TX | 75044410429 |
| 67662A98571921 | TOM | PAULUS | CO | 32001530985 |
| 676633148316BB | ZACH | COLLINS | KS | 22035133148 |
| 6766354518166B | BRENDA | JENKINS | MO | 90002985451 |
| 67664273A7B46B | DREIDRE | RICE | NC | 90012852730 |
| 6766441337B46B | ANTONIO | SIMBRON SANTES | NC | 90014814133 |
| 6766457AA85689 | JUDIT | HERNANDEZ | NJ | 90013865700 |
| 6766468172B27 | JOEL | SHELTON | CO | 33017836681 |
| 67664AA172B36 | ERNEST | MARCIL | CO | 33060187001 |
| 6766518495B241 | TODD | HAVERLY | KY | 90004891849 |
| 676652A2A81644 | KELVIN | BELL | MO | 90013952020 |
| 6766569634B268 | CRYSTAL | WIECZOREK | NE | 27047516963 |
| 67665A6883168B | RICHARD | MARTINEZ | KS | 22038330688 |
| 6766661513B359 | LENORA | SENKOZLIEFF | CO | 90010456151 |
| 6766855894B588 | ABIGELLE | STEVENSON | OK | 90009195589 |
| 67668A74872B43 | AMANDA | SORRENTINO | CO | 90008210748 |
| 67668A7957193B | MICHAEL | CAZAREZ | CO | 90012390795 |
| 6766982257193B | ALVARO | JERONIMO | CO | 90014718225 |
| 6766B24875416B | STANLEY | HIXSON | OR | 90003092487 |
| 6766B539772B29 | NICKI | RAYMONDE | CO | 90013315397 |
| 6766B8A9A91562 | ANGELICA | VILLALOBOS | TX | 90011108090 |
| 6766BA62991522 | BERENICE | MARTINEZ | TX | 75034480629 |
| 6766BA7745B235 | BETTY | VANWANING | KY | 68063040774 |
| 6767135A972B36 | LOURDES | MURILLO | CO | 90015023509 |
| 6767148414B27B | DENISE | WIELER | IA | 27000734841 |
| 67671594297B64 | ROSALINDA | CARDENAS | CO | 90013325942 |
| 6767167575B241 | REIBER | MORA | KY | 68046606757 |
| 67671A49791998 | SUSANO | REYES | NC | 90000550497 |
| 6767239545B344 | DON | MALKEMUS | OR | 44596883954 |
| 6767435864B27B | MARIBEL | MALDONADO | NE | 90014453586 |
| 6767474255416B | MIKE | MORNEAU | OR | 47086017425 |
| 6767531125B386 | YINTIAN | ZHOU | OR | 44553023112 |
| 676753A4A61964 | ALBERTO | DAMIAN | CA | 90014653040 |
| 6767565A484392 | ORALIA | RIVERA | SC | 90015346504 |
| 67675A76691562 | ISABEL | PEREZ | TX | 75000040766 |
| 6767662917B394 | LUIS | CRUZ | VA | 81087476291 |
| 6767692775B241 | TOMMY | SCHROERLUCKE | KY | 90010809277 |
| 6767694A371921 | CHRISTOPHER | BRODIE | CO | 90013749403 |
| 6767676A28191998 | PEDRO | GOMEZ | NC | 90011240281 |
| 6767676A52372B66 | CENA LAURA | SPENCER | CO | 90011130523 |
| 6767725437B46B | JOSEPHINE | BAILLEY | NC | 90013712543 |
| 6767735125B921 | HUNTER | HUSK | WA | 90001623512 |
| 67677A3972B36 | FRANCINE | HOGAN | CO | 90013017039 |
| 6767923358B133 | ROBERT | RAPPLEYE | UT | 90002482335 |
| 67679A72981644 | KAYLA | LISTER | MO | 90015040729 |
| 6767B1A3391998 | YUMILKA | PAYAMS | NC | 90011241033 |
| 6767B49397193B | EDITH | ESQUIVEL-LUNA | CO | 90000764939 |
| 6767B49A75B235 | PATRICIA | ILES | KY | 90013884907 |
| 6767B773472B43 | BRIAN | MCGINNIS | CO | 33093367734 |
| 6767B945638691 | ANTWAUN | LAMB | FL | 90015519456 |
| 6767B97A971921 | ADAM | PASCHALL | CO | 90015529709 |
| 67681524672B36 | GONZALES | LETICIA | CO | 90002265246 |
| 6768256115B235 | BRYAN | DONAHUE | KY | 90013085611 |
| 6768435617B46B | ANGELA | MCHAM | NC | 90011493561 |
| 6768468A761936 | SHARON | ROBBINSON | CA | 90010056807 |
| 67685787A91562 | SAMUEL | VILLANUEVA | TX | 90014317870 |
| 6768587454B27B | TIDJANI | SIJOVUD | NE | 90014738745 |
| 6768649928166B | NORA | HERNANDEZ | KS | 29051064992 |
| 6768672584B588 | ELIJAH | WILLIAMS | OK | 90006527258 |

| | | | | |
|---|---|---|---|---|
| 67686A32951354 | GARTH | ROTHSCHILD | OH | 90013300329 |
| 67687A33381644 | JAMES | GRABLE | MO | 90010460333 |
| 676883A338166B | TEENA | ROBINSON | MO | 90008973033 |
| 6768851335416B | MARIA GUADALUPE | CARDONA ALVARADO | OR | 90003955133 |
| 67688897A691562 | UNIQUIA | GRISER | TX | 90006559706 |
| 6768949324B588 | SYRITA | JAGGERS | OK | 90014574932 |
| 6768B347655977 | ANTONIO | SANCHEZ | CA | 90002853476 |
| 6768B839672B36 | SHAWN | MARTENSWARNER | CO | 33095548396 |
| 6768B928372B43 | SETHENIE | SEIDEN | CO | 90013789283 |
| 6769184654B562 | LATOYYA | PENNON | OK | 90010798465 |
| 67692216A72B43 | ROSA | LOPEZ | CO | 90013832160 |
| 6769339785B235 | JEANNIE | LAUREANO | KY | 90011903978 |
| 6769457872B29 | VERONICA | OROZCO | CO | 90007085378 |
| 676945385SB344 | MY | MY | OR | 90007995388 |
| 676949A8A91522 | YVETTE | CASTRO | TX | 90011799080 |
| 67694A18791562 | PAULA | ROJAS | TX | 90011070187 |
| 67694A37781644 | CHRIS | CREACY | MO | 90014500377 |
| 67694A52A91562 | SAMANTHA | ESTRADA | TX | 90014550520 |
| 67694AA1281675 | TERRANCE | ESKRIDGE | MO | 90015010012 |
| 6769537672B36 | ANDREW | DURAN | CO | 33095843762 |
| 6769541287B46B | JORGE | CUENCA | NC | 90014114128 |
| 6769576224B588 | RUSSEL | CHANDLER | OK | 90005997622 |
| 6769714248166B | KIM | SIDDENS | MO | 90012461424 |
| 6769775185B53B | FORTINO | ORTEGA | NM | 90010127518 |
| 67697818972B27 | SHANNA | STIEF | CO | 33028518189 |
| 67698A1237B46B | BARBARA | PETERSON | NC | 11001670123 |
| 6769921164B27B | WENDY | BESSE | NE | 90015202116 |
| 6769921A85B235 | KATHERINE | REICHARDT | KY | 90013422108 |
| 6769297A5B235 | STIVEN | JAMES | KY | 90011042970 |
| 67699515A61936 | LIONEL | MAHONEY | CA | 90012095150 |
| 6769986872B29 | ROSSA | HOFFMAN | CO | 90015218668 |
| 6769B29337193B | ADRIAN | BROWN | CO | 90011222933 |
| 6769B55564B27B | JOSE | GARCIA | NE | 90001115556 |
| 6769B68785B344 | IAN | MC CORMACK | OR | 44596896878 |
| 6769B71745B241 | KATHERINE | PALMER | KY | 90014727174 |
| 6769B747471921 | LINDA | GLAB | CO | 32010097474 |
| 6769B781A81644 | MARY | BENSON | MO | 29014857810 |
| 6769B925772B43 | YESENIA | ARDON SEGURA | CO | 33070179257 |
| 6769B958A7193B | BRENDA | GALLEY | CO | 90010959580 |
| 676B1648A71921 | MACARTHUR | JOSEPH | CO | 32016906480 |
| 676B2313481675 | JOHN | DAVISSON | MO | 29087073134 |
| 676B294615B235 | STEVEN | PENNINGTON | KY | 90011209461 |
| 676B3545172B29 | THOMAS | HENRITZA | CO | 90015165451 |
| 676B35A1A72B87 | SIDRONIO | BARRERA | CO | 33079565010 |
| 676B4274381675 | STACEY | BROWN | MO | 29017572743 |
| 676B445534B27B | SHONDA | JOHNSON | NE | 27080504553 |
| 676B4619A61936 | MARTHA | ROMERO | CA | 90014826190 |
| 676B484985416B | CASSIE | BARAJAS | OR | 90012488498 |
| 676B4861191522 | MICHELLE | NIETO | TX | 75013118611 |
| 676B4A4A381644 | DAVID | YEWELL | MO | 29016810403 |
| 676B521444B588 | ANGEL | MILLS | OK | 90014332144 |
| 676B5393891522 | YOLANDA | ZAMBRANO | TX | 90014863938 |
| 676B5474A4B53B | MELISSA | GOODSON | OK | 90015104740 |
| 676B6979671964 | SHANNON | MARTINEZ | CO | 90011099796 |
| 676B7277555973 | SARA | TORRES | CA | 90013942775 |
| 676B745A491522 | VERONICA | GALLEGOS | TX | 75092804504 |
| 676B7492A7B358 | JOSE | BARAHONA | VA | 90009714920 |
| 676B9364491522 | JEANETTE | GALVAN | TX | 75017583644 |
| 676B9446761936 | CHRISTOPHER | MILLIGAN | CA | 90010124467 |
| 676B9484A91352 | VICTOR | RIVERA | KS | 90006284840 |
| 676B948A172B27 | JERALD | JOHNSON | CO | 90015364801 |
| 676B974A472B36 | REJINA | BENEDITA FARRAR | CO | 33067807404 |
| 676B9885671921 | PAUL | GARCIA | CO | 32087828856 |
| 676BB459281675 | CAROWELL | SHELTON | MO | 90014394592 |
| 677117A8255973 | VICTOR | JIMENEZ | CA | 90013437082 |
| 6771229255B241 | BEVERLY | THOMAS | KY | 68036412925 |
| 677129A4A91522 | ZURI | VILLARREAL | TX | 90014719040 |
| 67713215A3168B | DEZARAE | BALLINGER | KS | 22087552150 |
| 67713437472B27 | DAVID | BEAL | CO | 33063664374 |
| 6771382544B27B | BRANDI | TURNER | NE | 90008098254 |
| 6771424A87193B | MIA | SANDOVAL | CO | 32066362408 |
| 67714485A72B36 | WENDY | KANOHO TORRES | CO | 90013864850 |

| | | | | |
|---|---|---|---|---|
| 67714A26772B36 | CHARLES | POLLOCK | CO | 90014740267 |
| 67714A55771921 | LISA | CARSON | CO | 32014790557 |
| 67715112872B43 | JUANCARLOS | DIMAS | CO | 90013311128 |
| 6771511845B241 | ERICA | DOTSON | KY | 68002681184 |
| 6771541814B581 | TOM | BAILEY | OK | 21556274187 |
| 6771656A25B344 | TIA | SANDAGE | OR | 90003325602 |
| 6771664A471964 | NIEL | REID | CO | 90002846404 |
| 6771714A271921 | DAVID | JONES | CO | 90010421402 |
| 6771769837193B | KAREN | WESTPHAL | CO | 32038346983 |
| 67718373A91562 | DANNY | BARRON | TX | 75005393730 |
| 6771855487193B | MONIQUE | LOVELY | CO | 90004065548 |
| 6771989165416B | RHONDA | BARTLETT | OR | 90011108916 |
| 67719A14381675 | GUSTAVO | GUTIERREZ | MO | 90013600143 |
| 6771B113551354 | VICTOR | ALMARAZ | OH | 90004441135 |
| 6771B418872B27 | TIA | JOHNSON | CO | 33024604188 |
| 6771BA6327193B | DAREN | SCOTT | CO | 90014590632 |
| 6772155AA71921 | SONJA | ANDERSON | CO | 32089565500 |
| 67721583972B36 | MARIA | VILLANUEVA | CO | 33009205839 |
| 6772179837193B | JOSHUA | KINDLER | CO | 90006677983 |
| 6772189294B268 | DAVID | STILL | IA | 27097998929 |
| 6772293635416B | ERIK | SPEARS | OR | 90012859363 |
| 6772332697227 | JULIANA | MARTINEZ | CO | 90009383269 |
| 6772395494B268 | MARY | COLLINS | IA | 27015569549 |
| 6772399154B27B | JESSICA | ASHCRAFT | NE | 90010479915 |
| 67724171A5B235 | MICHAEL | SUMPTER | KY | 90013311710 |
| 67724717A72B29 | CARLOS | PEREZ | CO | 33072157170 |
| 6772497117193B | ALEXA | ACEVES | CO | 32071249711 |
| 6772587A391894 | LATOSHA | OSBORNE | OK | 90004648703 |
| 6772846A7193B | CLAUDIA | PEREA | CO | 90014474660 |
| 677285A8755977 | MONICA | ZAMORA | CA | 90012935087 |
| 6772861194B532 | DEBRA | MCELROY | OK | 90012586119 |
| 6772868647193B | LENZIE | JETER | CO | 90012526864 |
| 6772872757B46B | TAMMY | REYNOLDS | NC | 11074547275 |
| 6772889848166B | LATONYA | WIGGINS | MO | 90013218984 |
| 6772945398166B | JESSE | CAMPBELL | MO | 90010024539 |
| 677297A594B588 | KELLI | WATSON | OK | 90007207059 |
| 6772B723A72B43 | MANDI | SKINNER | CO | 33091677230 |
| 6772B79565416B | BONNIE JEAN | MALECHA | OR | 90010227956 |
| 6772B991972B36 | GREGORY | MARTINEZ | CO | 33066499919 |
| 6773128535B241 | PAUL | WITT | KY | 90005412853 |
| 677317A8651354 | ZURAB | JANGVELADZE | OH | 90009467086 |
| 67734363672B36 | JOEL | VASQUEZ | CO | 33083083636 |
| 6773513177293B | BRENDA | CASTRO | CO | 90008571317 |
| 6773514637B43 | CANDESSA | STAFF | CO | 90010971463 |
| 67735295A91998 | BENIAM | TEKLE | NC | 90014042950 |
| 6773519A55973 | JORGE | HERNANDEZ | CA | 90011225190 |
| 677357A5457595 | MERCEDES | CARRISCO | NM | 90013847054 |
| 67735A7145B235 | TATASHA | DAVIS | KY | 90010540714 |
| 6773655A255973 | ALICIA | RODRIGUEZ | CA | 90013185502 |
| 6773663685416B | ROBIN | DAVIDSON | OR | 90013946368 |
| 6773691187B29 | MONIQUE | MARES | CO | 33080029118 |
| 67737A65872B27 | SOCORRO | DETREJO | CO | 33074380658 |
| 6773831597B29 | DESIREE | ORNELAS | CO | 90011413159 |
| 6773957414B27B | GARY | ABRAHAM | NE | 27071035741 |
| 677399A937B46B | BLANCA | BARRIOS | NC | 90012239093 |
| 6773B234A4B588 | MICHAEL | HAMILTON | OK | 90008882340 |
| 6773B285A72B36 | ASHTON | MOORE | CO | 90014692850 |
| 6773B41728166B | ERIC | HANSEN | MO | 90014524172 |
| 6773B851781675 | JUAN | JUAREZ | MO | 90014828517 |
| 6773B884484392 | TAKIELA | LAFAYETTE | SC | 90014908844 |
| 6773B963585939 | ANNETTA | COMPTON | KY | 90011339635 |
| 6773B997555973 | CHARLES | VALLEJO | CA | 48074549975 |
| 6774147525B235 | RHONDA | BALLARD | KY | 68010784752 |
| 6774219778166B | MERRISSA | CHAPMAN | MO | 29017151977 |
| 6774234A65416B | ANTHONY | SEAVEY | OR | 90001993406 |
| 67742472A6155B | TRAVELL | MORRIS | TN | 90013974720 |
| 6774331939199B | ANGELA | COLEMAN | NC | 90008253193 |
| 6774335855B235 | ROBIN | BLASCO | KY | 90014573585 |
| 6774337A94B588 | DANIELLE | HARRIS | OK | 90011513709 |
| 677434A5351354 | EDWARD | WRIGHT | OH | 90010464053 |
| 67743A695B241 | HEATHER | WILCOX | KY | 90005234069 |
| 67743A93455973 | SONIA | HERNANDEZ | CA | 90005310934 |

| | | | | |
|---|---|---|---|---|
| 6774444425416B | ELOISE | NELSON | OR | 90013404442 |
| 6774453435B241 | GILL | GRAVEL | KY | 90008925343 |
| 677452A254B54B | THELMA | TRUJILLO | OK | 90011842025 |
| 67745A42191522 | MARCELO | MORALES | TX | 90011800421 |
| 6774675327193B | SHIRLEY | MOSELEY | CO | 32013817532 |
| 6774715818166B | ELEECE | MOORE | MO | 90014601581 |
| 677487A8472B29 | ROBIN | MORTENSEN | CO | 90010897084 |
| 6774945A471921 | JOHN | LEONE | CO | 90014004504 |
| 6774954944B588 | BETTY | BYRD | OK | 90013545494 |
| 67749A14371964 | CHRISTOPHER | HAYES | CO | 90011460143 |
| 6774B7A4561964 | TIMOTHY | BAUDIS | CA | 90007567045 |
| 6775219285B235 | YANELIS | GONSALEZ | KY | 90009661928 |
| 67752277A7193B | ETHEN | SUCHARSKI | CO | 90008672770 |
| 67753181A5B344 | BECKY | KELLY | OR | 44593971810 |
| 6775318227193B | MARIA | PADILLA | CO | 90013071822 |
| 6775351A64B268 | RACHEL | KING | NE | 90008505106 |
| 67753546272B36 | STEPHEN | DEARBORN | CO | 33008905462 |
| 67754183197B84 | JONAH | GUMPENBERGER | CO | 90015141831 |
| 6775516824B27B | SCOTT | HANSEN | NE | 90003111682 |
| 6775471772B29 | ALONSO | BUSTILLOS | CO | 33074804717 |
| 67756AA965B241 | KIMBERLY | DUNCAN | KY | 68029710096 |
| 6775728387229 | MILO | LANDERS | CO | 90014852838 |
| 6775784237B46B | NANCY | VIVAS | NC | 90013988423 |
| 677579A5793753 | JESSICA | LONG | OH | 90011209057 |
| 677583A9591B28 | TRAVON | LEGGETTE | NC | 90014863095 |
| 6775851955B235 | MARY | ANDERSON | KY | 90014045195 |
| 67758734172B29 | ELIZABETH | GRISCHKOWSKY | CO | 33053547341 |
| 6775952853168B | ANNA | NEWPORT | KS | 22028935285 |
| 6775964645416B | NICOLE | KEILY | OR | 47045836464 |
| 67759882A5B235 | RAY | FIFE | KY | 90009998820 |
| 6775B27794126B | RONALD | JANKOWSKI | PA | 51012822779 |
| 6775B33674B27B | ELVIRA | HOWARD | NE | 27057263367 |
| 6775B5A255B235 | JESSICA | LUSK | KY | 68011745025 |
| 6775B918791562 | MARGARITA | KILGORE | TX | 75098869187 |
| 6775B941751354 | CAROLYN | JONES | OH | 90005679417 |
| 6776189A584392 | JEFFREY | BERNS | SC | 90013928905 |
| 6776217384B588 | MALLORY | LINDSEY | OK | 90011061738 |
| 6776352948166B | DEROBINIQUE | BYRD | MO | 90014635294 |
| 6776534172B36 | CORRINE | MAESTAS | CO | 90006373417 |
| 6776539878166B | CHIMEKA | KINDRED | MO | 90014403987 |
| 6776593957193B | ELIZABETH | LOPEZ | CO | 90008809395 |
| 6776683967236 | SHAWN | MARTENSWARNER | CO | 33095548396 |
| 67767A1617193B | JEYSIL | ROMAN | CO | 32052590161 |
| 6776864277193B | RAMON | VALDEZ | CO | 32018116427 |
| 6776931A95B235 | YULI | SIN | KY | 90006503109 |
| 6776949AA7B46B | JUAN | LEMUS | NC | 11076494900 |
| 677695A6681644 | VONACIA | JOHNSON | MO | 90014895066 |
| 67769852A8166B | SYLVESTRE | DETCHOU | MO | 90009978520 |
| 6776B22997193B | SHANE | THURSTON | CO | 90011912299 |
| 6776B833A91522 | ROBERT | DEDLUK | TX | 75057868330 |
| 6776B939171921 | LIZBETH NAVA | ADAME | CO | 90003809391 |
| 6777121874B27B | MYNOR | ESTRADA | NE | 90013922187 |
| 6777163A155973 | MELINDA | HARLOS | CA | 48024656301 |
| 6777244A49184B | CHRISTOPHER | RHODES | OK | 90012824404 |
| 6777256925416B | KENYA | MORENO | OR | 47082405692 |
| 6777263794B27B | CARLOS | GALLEGOS | NE | 90005816379 |
| 6777325985B594 | VICTOR | VEGA CASTILLO | NM | 90011512598 |
| 6777396491522 | JOANA | CASTANEDA | NM | 90014719640 |
| 6777591A671921 | JEREL | DONYA | CO | 32009059106 |
| 6775964A91522 | JOANA | CASTANEDA | NM | 90014719640 |
| 67775A41485689 | SABRINA | SOLOMON | NJ | 85017980414 |
| 6777612377B761 | MATHEW | JONS | CA | 90013921237 |
| 67776313272B36 | RON | COX | CO | 33090323132 |
| 6777795527B46B | ELAINE | WHEELER | NC | 90014899552 |
| 677779A1772B29 | ALONSO | NEVAREZ | CO | 33060729017 |
| 6777783A3561936 | ROSA | MAGANA | CA | 90013463035 |
| 6777882664126B | LADONNA | HESTER | PA | 51060658266 |
| 6777932455B241 | ANITA | SCARLOTT | KY | 90015113245 |
| 6777973527193B | JAVAN | GADLIN | CO | 90010197352 |
| 6781491A7193B | TIFFANY | GRANILLO | CO | 90007094910 |
| 6778335414B588 | SERGIO | CRUCES-IBARRA | OK | 90013713541 |
| 6778357575416B | MONIQUE | GRILLO | OR | 90013495757 |

| | | | | |
|---|---|---|---|---|
| 6778387135B235 | PARRISH | HAYDEN | KY | 68056028713 |
| 67783898972B27 | BILLY | PURYEAR | CO | 90006938989 |
| 6778429927B422 | WALTER | AGUILERA | NC | 90001032992 |
| 6778431374B588 | LUIS | ZUNIGA | OK | 21544243137 |
| 6778435A455973 | MARIA | GARCIA | CA | 48008833504 |
| 6778495A74B27B | BRIANA | TAYLOR | NE | 90011649507 |
| 67784A44871921 | PAUL | OVERSTREET | CO | 32089330448 |
| 67785125A84392 | SANDRA | DOMENICK | SC | 19040641250 |
| 6778522A25B241 | KENNETH | JONES | KY | 90012242202 |
| 6778525634B268 | JOEL | SCHWARCK | NE | 27088512563 |
| 6778543827193B | DEVON | ROPER | CO | 90008364382 |
| 67786A6A35B235 | WILLIAM | CAREY | KY | 90012410603 |
| 67787362972B29 | LUIS | DORANTES | CO | 33044153629 |
| 6778748 1A7193B | TERESA | SANCHEZ | CO | 90008364810 |
| 67787562572B36 | NANCY | CORDOVA | CO | 90013785625 |
| 6778769832B227 | BRANDON | ANDERSON | DC | 81001556983 |
| 6778886872B27 | MARIA | AQUINO | CO | 33052478868 |
| 6778946114B221 | KEITH | MOMBERGER 2ND | NE | 90001014611 |
| 67789A1497193B | JENNIFER | ALISON QUEEN | CO | 90010960149 |
| 6778B368591522 | CASSIE | PENN | TX | 90005703685 |
| 6778B9A2141232 | BERNARD | DAVIS JR | PA | 90014149021 |
| 67922A754B27B | MARTANZA | BROWN | NE | 90014852075 |
| 6779243497193B | ALEX | SERMENO | CO | 90012854349 |
| 67792789972B62 | JORDAN | SWEDBERG | CO | 90009797899 |
| 67793246272B36 | JUAN | MARTINEZ | CO | 90006092462 |
| 67793649272B43 | CHRISTIAN | RAWK | CO | 90007646492 |
| 67793A6927193B | ERIC | MEEK | CO | 32063690692 |
| 6779413727193B | TERESA | MCLAUGHLIN | CO | 90002561372 |
| 6779415847 2B43 | JEANETTE | VARGAS | CO | 90011161584 |
| 67794771A71921 | MICHELLE | MEID | CO | 90012917710 |
| 6779511A991522 | LUIS GERARDO | ROMERO | TX | 90011801109 |
| 6779652854B268 | RONALD | FERDINAND | NE | 90013015285 |
| 6779662A472B43 | TAMMY | PETRIE | CO | 90012826204 |
| 6779673A97B423 | REGGIE | CALDWELL | NC | 11092117309 |
| 6779739697193B | AMY | CARSON | CO | 32094873969 |
| 677976A1972B43 | JOSEPH | ABEYTA | CO | 33075066019 |
| 6779841614B27B | SARAH | SCHULTE | NE | 27017984161 |
| 6779849AA91998 | TIFFANY | LYONS | NC | 90010924900 |
| 6779866172B29 | ROBERT | FURGERSON | CO | 33002246661 |
| 6779B234355977 | SUSANNA | GARCIA | CA | 49085402343 |
| 6779B445251354 | JAREL | TILLIS | OH | 90006334452 |
| 6779B676672B36 | MELISSA | FASEL | CO | 90012776766 |
| 6779B69644B588 | TAMMY | AUSTIN | OK | 90008306964 |
| 6779B855271921 | JAIMIE | LINDSEY | CO | 90010078552 |
| 6779B9A1251354 | JARRELL | TILLIS | OH | 90014729012 |
| 677B116A861945 | SUSANNA | KAELIN | CA | 90007711608 |
| 677B178283168B | SHAWNA | MCCANLESS | KS | 22087557828 |
| 677B249A48166B | TAMARA | THOMAS | MO | 29042824904 |
| 677B2572155977 | RAUL | HERNANDEZ | CA | 49008215721 |
| 677B292948B331 | CLARISSA | SMITH | SC | 90013569294 |
| 677B297654B27B | KYLE | ODAY | NE | 27074189765 |
| 677B3537951354 | JOSE | TREJO QUINTANA | OH | 90004925379 |
| 677B3751771921 | DAVID | MIRANDA | CO | 32098507517 |
| 677B378717193B | KENNETH | SCOTT | CO | 90012777871 |
| 677B3A9518166B | CRISTINA | VALADEZ | MO | 90014690951 |
| 677B4382955977 | STEPHANIE | SANDERS | CA | 90014333829 |
| 677B43A935B241 | JASMINE | PETERS | KY | 90014713093 |
| 677B4786191562 | GABRIELA | MORENO | NM | 90012207861 |
| 677B542455416B | WARREN | MABES | OR | 90013294245 |
| 677B574384B588 | FIONA | SHELTON | OK | 90008747438 |
| 677B593267B46B | JOSE | ESCOBAR | NC | 11005049326 |
| 677B6119561936 | LAURA | OLIVARES | CA | 46021081195 |
| 677B6479771921 | CLAUDIA | MONTELONGO VAZQUEZ | CO | 90013664797 |
| 677B6537A5B241 | JOSEPH | ONEAL | KY | 90015305370 |
| 677B6594991998 | DARLENA | HOOD-WRIGHT | NC | 17046225949 |
| 677B6654372B29 | ANTHONY | CADWELL | CO | 90013426543 |
| 677B697A191562 | ROB | FOREST | TX | 90010329701 |
| 677B7319181675 | TERRY | BUTLER | MO | 90013703191 |
| 677B7429561936 | ELIAS | ORTIZ | CA | 90012724295 |
| 677B7818A4B588 | RAYMOND | HAYNES | OK | 90005998180 |
| 677B784344B27B | VICTOR | BLOUCH | NE | 90012618434 |
| 677B8432572B43 | LESLY | RODRIGUEZ | CO | 90013934325 |

| | | | | |
|---|---|---|---|---|
| 677B892532B886 | LISA | MICK | ID | 42014819253 |
| 677B9154171921 | SHANNON | MANN | CO | 90010051541 |
| 677B9433172B43 | CALVIN | VINCENT | CO | 33057604331 |
| 677B9514A72B27 | JENNIFER | PELLEGRINI | CO | 90003115140 |
| 677B9A32991522 | MIRSSA | ALVAREZ | TX | 90014710329 |
| 677BB456572B36 | GLORIA | GAMBOA | CO | 90007444565 |
| 677BB676471921 | JEANETTE | NORMAN | CO | 32007866764 |
| 677BB978972B43 | JOSE | CARDOZA | CO | 33055689789 |
| 6781152234B27B | PATRICK | BOYLE | NE | 27058485223 |
| 67811954397B64 | DORIS | HERNANDEZ | CO | 90006929543 |
| 67811A5AA91562 | ARTURO | TINOCO | TX | 90010860500 |
| 678127A863B395 | FRANKY | SMITH | CO | 33012197086 |
| 6781286665B241 | RUSS | CALDWELL | KY | 90013928666 |
| 67812886597B64 | HEATHER | QUINONEZ | CO | 90005928865 |
| 6781342AA61964 | FRANCISCO | GASTELUM | CA | 90011594200 |
| 67813771372B36 | JOVITA | TOVAR-AGUILAR | CO | 90014537713 |
| 6781447967193B | KEVIN | PATTERSON | CO | 90007154796 |
| 678145A425B235 | NICOLE | MCQUALY | KY | 90007065042 |
| 678155A9261936 | SAUDY | ESTRADA | CA | 90005135092 |
| 6781598A73B324 | KAYCEE | GRANT | CO | 90012319807 |
| 67815A3A981644 | KEVIN | MCKENDRICK | MO | 90012060309 |
| 67816467772B27 | MARIA | ORTEGA | CO | 90010994677 |
| 67816497A5B235 | ASHLEY | SHECKLES | KY | 90013884970 |
| 67816669A72B36 | KRISTEL | VASKE | CO | 33094836690 |
| 67817A3614B588 | K SMITH | K SMITH | OK | 90014550361 |
| 6781852539134B | LONG | NGUYEN | MO | 29062765253 |
| 678186A427193B | JORGE | LEMUS | CO | 90004196042 |
| 67818A3985B235 | NANCY | ESTES | KY | 90000600398 |
| 6781B41664B268 | MICHAEL | CLARK | NE | 27036954166 |
| 6782116A191998 | GARVIN | WILLIAMS | NC | 90011461601 |
| 6782189434B588 | ROSA | HERNANDEZ | OK | 90015168943 |
| 67821A69651354 | LUIS | MARES | OH | 90009690696 |
| 67823242872B43 | EVANGELINA | VALENZUELA | CO | 90015202428 |
| 6782431A655977 | MARY | VERMILLION | CA | 90012303106 |
| 67824448A5B241 | MICHELLE | FOSTER | KY | 90006044480 |
| 67824572A5B235 | MELVIN | CHILDRESS | KY | 68019515720 |
| 67824833A4B268 | JENNIFER | TORGERSON | IA | 27047118330 |
| 6782484972B53B | PATRICK | KASSIDEY | AL | 90014548497 |
| 67824A2354B27B | CORINA | VAUGHN | NE | 27022050235 |
| 67825A2934B27B | TOTIYONNA | LEWIS | NE | 90011400293 |
| 6782614915416B | TONY | NASH | OR | 47063751491 |
| 6782726115B921 | JEREMIAH | GOADE | ID | 41011002611 |
| 6782777A17B46B | ADRIANA | CREADOR | NC | 90011547701 |
| 67827973372B36 | DARLENE | HOLT | CO | 33059709733 |
| 67828273272B43 | GERMAN | CASTRO | CO | 90013072732 |
| 6782833877B46B | JESSICA | SANZERS | NC | 90012193837 |
| 67828863972B36 | TYHANNIE | GONZALES | CO | 90006998639 |
| 67828AA884B588 | TAYLOR | MELTON | OK | 90009000088 |
| 6782958A384392 | TODD | CHAS | SC | 19017165803 |
| 67829799A72B27 | JOSE | GODDWIN | CO | 90013237990 |
| 6782B33887B761 | TRACINE | DORNER | CA | 90015373388 |
| 6782B7A748166B | MARIO | SANTOS | MO | 90013767074 |
| 6782B846272B43 | SUZANNE | DIESING | CO | 90012998462 |
| 6782B864881644 | DARENDA | HARRIS | MO | 90005378648 |
| 6782BAA8891522 | NORA | RODRIGUEZ | TX | 90014720088 |
| 6783129735416B | ADELA | GUILLEN | OR | 47083312973 |
| 67832438A91522 | CECILIA | MEDRANO | TX | 75020384380 |
| 67833A85671921 | CANDICE | MURPHY | CO | 90008600856 |
| 67833A8AA61936 | LORI | WILLIAMS | CA | 90013460800 |
| 6783444442B269 | RAQUEL | STEWART | DC | 90000974444 |
| 6783453A65B235 | DEONTE | GARNER | KY | 90006755306 |
| 67834A3757B761 | ROBERTA | YAMAK | CA | 90015240375 |
| 6783547655B241 | EBONY | DENNIS | KY | 90015194765 |
| 67835A75A91522 | DAVID RESHARD | GOUGIS | TX | 90012290750 |
| 6783657A271921 | ANGEL | YARASCA | CO | 32010345702 |
| 6783752A772B27 | JAMES | MARTINEZ | CO | 90013225207 |
| 67837781497B64 | MAURO | FERNANDEZ-RAMIREZ | CO | 90005947814 |
| 6783877468166B | NILIA | RAMOS | MO | 90007117746 |
| 678387A1A91522 | MANUEL | MEDINA | TX | 75072587010 |
| 6783977AA33698 | ALPHONSO | GREEN | NC | 90007567700 |
| 6783B418355977 | REYNA | BRISENO | CA | 90014824183 |
| 6783B487572B36 | SABINA | ANDRETURNER | CO | 90004304875 |

| | | | | |
|---|---|---|---|---|
| 6783B74364B952 | MICHAEL | DEWEES | TX | 71098527436 |
| 6783B84AA91522 | ANA | ENRIQUEZ | TX | 90000488400 |
| 67841541172B36 | JESSICA | MADSEN | CO | 90014155411 |
| 67841614972B29 | CHUCHANDRA | WILLIAMS | CO | 90014146149 |
| 6784324A781675 | EMMANUEL | RAMIREZ | MO | 90004372407 |
| 6784332A381644 | SHON | RUSSELL | MO | 90004673203 |
| 67843A13A91522 | ELIZANDRO | VENTURA | TX | 90014720130 |
| 67843A8847193B | KEN | GODFREY | CO | 32033550884 |
| 6784413824B39 | BRYAN | BARRETT | DC | 90013441338 |
| 6784428372B43 | STEVE | EURIOSTE | CO | 90011182838 |
| 678443AA157595 | AMY | LAM | NM | 90013953001 |
| 6784451725B241 | ANIBAL | REYES | KY | 90002745172 |
| 67844872972B29 | ANTONIO | HUIZAR | CO | 90013128729 |
| 67844A98872B29 | MARIANNE | KASIC | CO | 90014440988 |
| 6784565772B36 | JESUS | PATINO | CO | 33080776657 |
| 6784567867B46B | ISRAEL | LOPEZ | NC | 90013556786 |
| 67845A2A391522 | ANGEL | CALDERON | TX | 90014720203 |
| 67845AA5591998 | DESTINY | KING | NC | 90013150055 |
| 6784646A472B29 | TREVOR | SCHERMERHORN | CO | 90011954604 |
| 6784692A44B268 | JOSE | JIMENEZ | NE | 27019029204 |
| 67847282A71921 | TASHA | VILLARREAL | CO | 90000492820 |
| 6784732A781644 | MISHA | JORDAN | MO | 90014273207 |
| 6784794237193B | ADRAINA | DA SILVA | CO | 90008389423 |
| 6784942934B588 | JONATHAN | MARTINEZ | OK | 90013424293 |
| 6784B52155B241 | BRIAN | WILLLIAMS | KY | 90004875215 |
| 6784B75A761964 | ROBERT | YOKOZUNA'S | CA | 46010737507 |
| 6785175787193B | DORA | DE LA CRUZ | CO | 90009327578 |
| 6785177A161991 | ISAAC | CONDE | CA | 46098037701 |
| 6785198585B131 | PAMELA | CHRISTOPHER | AR | 90008199858 |
| 67852211A55973 | VANESSA | GARCIA | CA | 90012162110 |
| 6785335474B268 | SVETLANA | METRIK | NE | 90002603547 |
| 67853694972B36 | JEANNINE | WILLIAMS | CO | 33069576949 |
| 67853893472B27 | OMAR | VELASQUEZ | CO | 90014908934 |
| 67853A98272B43 | BRAYN | JIMENEZ | CO | 33020520982 |
| 6785421187193B | DAHLIA | COLEMAN | CO | 32030112118 |
| 678551A617B46B | JEREMI | NEAL | NC | 90013061061 |
| 6785758417B46B | NIKKI | SLEBO | NC | 11036935841 |
| 678575A4281644 | PROMISO | DAVIS | MO | 90002985042 |
| 67857A5575B235 | NATELLA | THOMAS | KY | 90011940557 |
| 67858A35A72B36 | OBERA | LANEL LITT III | CO | 90013350350 |
| 678592883227 | YINGJUN | SHU | DC | 90008262883 |
| 6785946134B588 | DAMIER | PONCE | OK | 90013424613 |
| 67859616472B29 | LYNN | DEBRA | CO | 90012966164 |
| 6785B196991998 | TARA | SMITH | NC | 90011251969 |
| 6785B232281644 | MICHAEL | MCKINZY | MO | 90014702322 |
| 6785B595461964 | PATRICIA | LOPEZ | CA | 90010815954 |
| 6785B724751354 | LAURA | VONHOLLE | OH | 90013807247 |
| 6785B77A161991 | ISAAC | CONDE | CA | 46098037701 |
| 6785BA3248166B | JESSICA | DAVIS | KS | 90005290324 |
| 6785BAA8955973 | LARRY | MAJIA | CA | 90013740089 |
| 678115445B235 | KEVIN | STROUD | KY | 68076461544 |
| 67862636372B26 | TRACI | JARAMILLO | CO | 90010526363 |
| 6786294457B46B | LOURDES VERONICA | SALAS ALFERES | NC | 90013229445 |
| 67863424972B36 | MARIO | LAMAS | CO | 33034684249 |
| 67863717A72B43 | EMANUEL | SALAZAR | CO | 90015177170 |
| 67863A59884392 | ALEXIS | EDWARDS | SC | 19040420598 |
| 678644287B46B | JORGE | CUENCA | NC | 90014114128 |
| 67865A14672B29 | LINDA | QUINTANA | CO | 33076940146 |
| 67865A9635B235 | GABRIEL | GONZALEZ-CISNER | KY | 90011580963 |
| 6786664A481644 | YANIRA | ACETINO | MO | 29087486404 |
| 67866953672B43 | GARY | CONTRERAS | CO | 33085789536 |
| 67867235972B29 | RICHARD | HERNANDEZ | CO | 90014612359 |
| 6786728172B941 | CESAR | TOSQUI | CA | 90003512817 |
| 67867A43591562 | ZAMIRA | CARBAJAL | TX | 75016610435 |
| 67868A24872B27 | ANGELICA | GONZALEZ | CO | 33026460248 |
| 6786916247B43 | KASASHA | MASON | CO | 90000951624 |
| 678698AA55B252 | ANDREW | MATLOCK | KY | 90008718005 |
| 6786B279781644 | KALI | DAVIS | MO | 90013872797 |
| 6786B545771964 | LOUISE | RAMOS | CO | 32015945457 |
| 6786B72877193B | NATACHA | MATOS | CO | 90002287287 |
| 6786B88444B588 | JOSEPH | ROGERS | OK | 90014528844 |
| 678711A614B27B | DONALD | NEWLAND | NE | 27055951061 |

| | | | | |
|---|---|---|---|---|
| 67871AA6672B29 | CIC | COREY | CO | 33038050066 |
| 6787241115416B | DEBRA | PERRYMAN | OR | 47093424111 |
| 6787312315416B | JAMES | LYNCH | OR | 47044321231 |
| 6787374A333677 | KENNETH | HALIK | NC | 90004567403 |
| 67873A91791562 | STEPHANIE | ACOSTA | NM | 75030130917 |
| 678741917B46B | JANISHA | HARRIS | NC | 90015131981 |
| 67875AA2A4B268 | DARLENE | JESSEN | NE | 27043010020 |
| 678763937B45B | ALVARO | LEMUS ORTIZ | NC | 90001223983 |
| 678776A8A3168B | MARJORIE | MARQUEZ | KS | 22077446080 |
| 678777A1391522 | DIANA | RAMOS | TX | 90004877013 |
| 678778A3855973 | SERGIO | SANCHEZ | CA | 48088878038 |
| 6787827117B475 | MARCELLA | GRAHAM | NC | 90010602711 |
| 6787848A361966 | EDUARDO | RODRIGUEZ | CA | 90012574803 |
| 6787922852B227 | TAMIKA | REED | DC | 90012862285 |
| 678794A3355973 | GAYLE | BABB | CA | 48044794033 |
| 67879635576B57 | MICHELLE | NAVARRO | CA | 46088516355 |
| 6787B25115B241 | JEROMY | TAYLOR | KY | 90006202511 |
| 6787B65748166B | MARTIN | BELLO | MO | 90001406574 |
| 67881673472B36 | JIMMY | MONTOYA | CO | 90012936734 |
| 6788232564B588 | REGINA | GRAY | OK | 90015163256 |
| 67882378672B43 | ROMAN | MIRANDA | CO | 33092473786 |
| 6788314564B27B | JUSTIN | LEONARD | NE | 90014561456 |
| 6788317784B588 | ASHLEY | SUNDE | OK | 90007721778 |
| 67883423A91562 | LETICIA | SEGURA | TX | 90004844230 |
| 6788375368166B | JAMES | PARTON | MO | 90010777536 |
| 6788421B4A81675 | MELISSA | HOPKINS | MO | 90013342180 |
| 6788423A891522 | JACKLYN | TOVAR | TX | 90011802308 |
| 6788439876166B | CHIMEKA | KINDRED | MO | 90014403987 |
| 678846A3155977 | CHARLIE | THOMPSON | CA | 90012946031 |
| 678B529875416B | TINA | FERGUSON | OR | 47004722987 |
| 6788554927B227 | ERIK | LEE | CO | 90014155492 |
| 6788571124B588 | LACY | LOVATO | OK | 90013077112 |
| 6788624A791522 | FRANK | APARICIO | TX | 90011802407 |
| 67886293172B43 | AMY | RODRIQUEZ | CO | 90011552931 |
| 6788744A591522 | MARIA | HERNANDEZ | TX | 90002944405 |
| 6788877777B46B | BONNIE | MCDANIEL | NC | 90010287777 |
| 6788894A371964 | STACY | MCCLINTIC | CO | 90011139403 |
| 6788936868166B | WILLAM | MONGE ZAMORA | MO | 29077233686 |
| 6788B29A572B43 | YVETTE | HAYNES | CO | 90009662905 |
| 6788B2A914B268 | TERRY | LESSLEY | NE | 27056302091 |
| 6788BA79557135 | DANIEL | AVALOS | VA | 90013780795 |
| 67891558A85689 | CHRIS | GAULDEN | NJ | 90009545580 |
| 6789176787B27 | MATHEW | JENKS | CO | 90013897678 |
| 678917A3761936 | MICHAEL | PECK | CA | 90012777037 |
| 6789227415B235 | JAMES | COX | KY | 90013932741 |
| 67892792472B27 | ANTHONY | MARQUEZ | CO | 90014767924 |
| 6789348277B27 | GERAD | JOHNSON | CO | 90015364827 |
| 67893593172B29 | ALVARADO | JOEL | CO | 33044355931 |
| 678948A347B46B | KEYONAH | GRIER | NC | 90013388034 |
| 6789494255B241 | CRISSTOPHER | WALKER | KY | 90013449425 |
| 6789521544B588 | RONNIE | SOLIS | OK | 90006532154 |
| 6789663833369B | JAMES | MAHONEY | NC | 90002066383 |
| 6789799A372B29 | HILDA | PEREZ | CO | 90014209903 |
| 67897A97381675 | MATT | CARY | MO | 90012060973 |
| 67897AA1255973 | ALFREDO | CORONA | CA | 90013530012 |
| 67898A45A7193B | JUDY | PARKER | CO | 90014160450 |
| 6789963A17193B | KELLI | POPE | CO | 90008776301 |
| 67899A2A472B36 | JESSICA | GARDINER | CO | 33044700204 |
| 6789B488671964 | FOY | SHEPPARD | CO | 32034174886 |
| 6789B538A91562 | KIMBERLY | MARQUEZ | TX | 90014175380 |
| 6789B77A772B27 | KIMBERLY | MADDUX | CO | 90011747707 |
| 678B122A24B588 | COREON | VIEWINS | OK | 90011062202 |
| 678B145368166B | TERRI | CUSICK | MO | 90006424536 |
| 678B1732471964 | CORY | BELL | CO | 90006477324 |
| 678B1A82391562 | MARIO | OLIVAS | TX | 75065550823 |
| 678B2682591562 | ELSA | LLOYD | TX | 90013026825 |
| 678B295318166B | NICOLE | SHAW | KS | 90014609531 |
| 678B3267A72B36 | WHITLEY | DELAROSA | CO | 90014682670 |
| 678B332885416B | TIMOTHY | DURKIN | OR | 47090733288 |
| 678B363A431423 | CIERRA | MARTINEZ | MO | 90015396304 |
| 678B389A784392 | BRANDY | RICHARDSON | SC | 19094638907 |
| 678B4591385689 | FIDEL | CORTES | NJ | 90003045913 |

| | | | | |
|---|---|---|---|---|
| 678B4881872B43 | BRITNEY | WIETECHA | CO | 90004918818 |
| 678B4989151354 | HAWA | SALL | OH | 90011209891 |
| 678B4A3717B46B | JACOBO | GONZALEZ | NC | 11062180371 |
| 678B55A4172B36 | VIKTORYA | TOTH | CO | 90004055041 |
| 678B5738361964 | ROBERTO | MAYTORENA | CA | 90011947383 |
| 678B5978591998 | BEATRIZ DEL CARMEN | TORRES | NC | 90009599785 |
| 678B668327193B | SUMMER | HARRISON | CO | 90014426832 |
| 678B668A79152B | HECTOR | GONZALEZ | TX | 90014996807 |
| 678B686125416B | JENNIFER | SHARP | OR | 90013548612 |
| 678B7283761981 | MARIA | OCHOA | CA | 90008442837 |
| 678B8421351351 | ANGELA | DHONAU | OH | 90014534213 |
| 678B8625961936 | LINDA | TORRES | CA | 90014946259 |
| 678B8A7775B241 | DERRICK | DAUGHERTY | KY | 68094830777 |
| 678B97A717193B | TERRANCE | GILMERE | CO | 90012857071 |
| 678BB42795B241 | JASON | BAUMANN | KY | 68068314279 |
| 678BB484291562 | VALENTE | LEONOS | TX | 90011964842 |
| 678BB73A47193B | JOSE | ZUGASTI | CO | 90015097304 |
| 678BB963571921 | HENRY | DEAS | CO | 90002119635 |
| 6791233A15416B | TAWNYA | MARTINEZ | OR | 90002013301 |
| 6791241497193B | GREGORY | ROBERTS | CO | 90009464149 |
| 67912758672B43 | ENITA | GONZALEZ | CO | 33012827586 |
| 67914842472B29 | ALLEN | PRUITT | CO | 90012078424 |
| 67914986A71921 | ANTOSHIA | HALL-EPPS | CO | 32082549860 |
| 6791511872B43 | LYDIA | BALERIO | CO | 33023931118 |
| 6791572236B396 | PHILL | HUSSEY | NH | 90011637223 |
| 67915A74A91562 | JORGE | LOPEZ | TX | 75086290740 |
| 6791613A991522 | JOHN | PEDREGON | TX | 90014721309 |
| 6791633494B588 | ANNE | CUNNINGHAM-CINA | OK | 90006533349 |
| 6791649814B27B | LANITA | WHITLOW | NE | 27076054981 |
| 67916A56A72B36 | SHAYANNE | LOPEZ | CO | 90010430560 |
| 67917826472B27 | SAMANTHA | ANDREWS | CO | 33053508264 |
| 67917861197B64 | KELLY | FOGG | CO | 39089148611 |
| 67918A32A8166B | PAYGO | IVR ACTIVATION | MO | 90014220320 |
| 6791971A49715B | SHELIA | WILES | OR | 90012447104 |
| 67919943372B29 | CHERYL | COURTURE | CO | 33095719433 |
| 6791B153991522 | IMELDA | MALDONADO | TX | 90012291539 |
| 6791B481524B47 | DAVID | FLORES | DC | 90007094815 |
| 6791B71765B241 | DOROTHY | JAGGERS | KY | 90013527176 |
| 6791B9A944B588 | BELL | KEISHA | OK | 90014179094 |
| 6792133724B562 | TOMAS | RAMIREZ | OK | 90014843372 |
| 679214A6871964 | RAYE | CHRISTINA | CO | 32044584068 |
| 6792182557B472 | APRIL | JONES | NC | 90002418255 |
| 67921A85472B87 | KATHERINE | DALBEC | CO | 90008060854 |
| 6792278164B27B | LAWANDA | VALENTINE | NE | 90015137816 |
| 67922885A91562 | LORENZO | PINA | TX | 90005728850 |
| 6792A62557595 | MARQUESE | KEMP | NM | 90015190625 |
| 67922A79455973 | RICHARD | PAIS | CA | 90013990794 |
| 6792354897193B | REYNA | SUAREZ | CO | 32017065489 |
| 67924AA7533698 | ANGIE | IVEY | NC | 12058960075 |
| 6792512327B46B | MAGDALINE | MBUTHIA | NC | 90014271232 |
| 6792595415B235 | LIZANDRA | BELLO | KY | 68090289541 |
| 67925A48872B29 | MATT | DOWLING | CO | 33000680488 |
| 67925AAA491998 | DWIGHT | JAMES | NC | 90008540004 |
| 67926393A72B43 | CARLI | SMITH | CO | 90010323930 |
| 6792668835416B | JANIS | GODING | OR | 90008376883 |
| 67926A94491522 | EDNA | RODRIGUEZ | TX | 90014720944 |
| 67927441A61954 | ESTELA | DOMINQUEZ | CA | 90014804410 |
| 6792823455B241 | TONISHA | MCREYNOLDS | KY | 90014702345 |
| 67928A8AA57595 | OLGA | ABALOS | NM | 90013780800 |
| 6792936A172B29 | KATHY | TORRES | CO | 33050313641 |
| 6792949983B391 | NAYELI | MORENO | CO | 90003464998 |
| 6792995764B268 | CATALINA | RODRIGUEZ | NE | 27002489576 |
| 6792B283872B43 | STEVE | EURIOSTE | CO | 90011182838 |
| 6792B46577B761 | DELFINO | POZOS | CA | 90014214657 |
| 6792B546261964 | MARIA | ROMERO | CA | 90012175462 |
| 6792B651881675 | RONALD | BURGER | MO | 90010306518 |
| 6792B87934B588 | ROBIN | LEONARD | OK | 90011698793 |
| 6793114358166B | SALOMON | GODINEZ | MO | 90005821435 |
| 6793118145B344 | ANDRIAN | KALUGIN | OR | 90003331814 |
| 679315A2651354 | BRODEY | HARMON | OH | 90012935026 |
| 6793181A391562 | DANIEL | SAUCEDO | TX | 90010748103 |
| 6793318A9761964 | ALONZO | LEE | CA | 90010038097 |

| | | | | |
|---|---|---|---|---|
| 6793351994B588 | TINA | LEE | OK | 90012425199 |
| 6793351A372B29 | BIOLENA | LAMAS SANTIAGO | CO | 90012575103 |
| 67934429A72B27 | JAIME | ORNELA | CO | 90007434290 |
| 67934532A7193B | COURTNEY | SHIPLEY | CO | 90009745320 |
| 67934AA9191527 | LUIS | DEL CASTILLO | TX | 75061520091 |
| 6793523117193B | VERA | NOBLE | CO | 90004372311 |
| 6793536945B235 | THOMAS | ESPINOZA | KY | 90012663694 |
| 679355A5691522 | NANCY | NAVARRO | TX | 75017025056 |
| 6793683453144B | LATISHIA | BOLDEN | MO | 90012538345 |
| 6793747564B562 | HOLLY | PATTERSON | OK | 90008874756 |
| 67938371972B29 | JAMES | HEGGE JR | CO | 33093173719 |
| 6793854A67B46B | ERICA | GRANT | NC | 11023955406 |
| 679387A1755973 | ISRAEL | SANCHEZ MORALES | CA | 90011217017 |
| 6793B359161936 | ANTONETTE | WILLISON | CA | 46069403591 |
| 6793B36287193B | JOHN | CREMEANS | CO | 32037193628 |
| 6793B376557595 | JOE | ESTRADA | NM | 90014213765 |
| 6793B988572B29 | JESUS | LOPEZ | CO | 90013289885 |
| 6793BA94491522 | EDNA | RODRIGUEZ | TX | 90014720944 |
| 67941277972B27 | VICTOR | ORTIZ | CO | 90002302779 |
| 67941A14761936 | JONATHAN | TEC | CA | 90011860147 |
| 679422A4761936 | RICARDO | FARIAS | CA | 90009422047 |
| 67942396472B36 | CLAUDIA | AGUIRRE | CO | 90014953964 |
| 6794286714B588 | LARRY | GREGORY | OK | 21515758671 |
| 6794352A272B27 | MATTHEW | ARCHULETA | CO | 90013225202 |
| 679436BA554155 | JOSE | RAMOS | OR | 90003686805 |
| 67943A43181675 | RUBEN | GARCIA | MO | 29028670431 |
| 67943A85A7193B | DOTTIE | GILLIAM | CO | 90012030850 |
| 6794428A793726 | CONNIE | RAINS | OH | 64590422807 |
| 679447A5381675 | PHYLLIS | HARRISON | MO | 90010067053 |
| 6794573BA91562 | KATHYA | MARQUEZ | TX | 90015027380 |
| 67947323672B36 | PIERRE | BAILEY | CO | 90012423236 |
| 6794769525B241 | ERIC | SACHSE | KY | 90009666952 |
| 67947A37271964 | YOLANDA | OROZCO | CO | 90011140372 |
| 67948429A61964 | ALBERTICO | BERNAL | CA | 46032784290 |
| 67948597A55977 | MIKE | WHITE | CA | 90010425970 |
| 6794966928166B | MARISDELIS | GONZALEZ | MO | 90003206692 |
| 67949A33661964 | JANETH | SALAZAR | CA | 46047620336 |
| 6794B22A84B588 | VO | LOUISE | OK | 90013512208 |
| 6794B238672B36 | DONNA | RAMIREZ | CO | 90008802386 |
| 6794B269755973 | ANA | BAUTISTA | CA | 90006942697 |
| 6794B557691522 | ESMERALDA | ORNELAS | TX | 90013725576 |
| 6794B5A8161964 | JERRY | GIBBS | CA | 90014225081 |
| 6794B98194B27B | HYEEVM | JON | IA | 90012609819 |
| 67951261272B43 | PATRICIA | MEFFORD | CO | 33043962612 |
| 6795147A571921 | YOUNDRICK | BAILEY | CO | 32007044705 |
| 6795192A45416B | KYLE | CLARK | OR | 47042849204 |
| 6795214275B344 | MISS LESA | MICKARAM | OR | 90006561427 |
| 67952442672B29 | STEFANIE | BROWN | CO | 33046444426 |
| 67952A1177193B | OSCAR | RODRIGUEZ | CO | 90001140117 |
| 67952A92991998 | DEBRA | PRIVETTE | NC | 90014730929 |
| 6795482234B588 | FERMINA | RODAS | OK | 90010678223 |
| 67954A79791522 | TOVAR | CARMEN | TX | 90011760797 |
| 6795573395B241 | LATONYA | HERD | KY | 68006317339 |
| 6795585737B27 | PATRICIA | RODRIGUEZ | CO | 90002758573 |
| 6795588A891562 | ARLENE | LEVINGTON | TX | 90011998808 |
| 67956A51291998 | RIKKI | SMITH | NC | 90009580512 |
| 6795749995B241 | NIKEA | STONE | KY | 90008254999 |
| 6795764A391998 | JENNA | WILSON | NC | 90011256403 |
| 67957813772B36 | TAMERA | RAMOS | CO | 90011478137 |
| 6795846172B36 | LEONEL | CERVANTES | CO | 33033034461 |
| 67958A42184392 | AMELIA | WOOD | SC | 19012730421 |
| 6795621A81675 | EVERETT | THORNTON | MO | 90013776210 |
| 6795B73987193B | OMAR | THORNE SR. | CO | 32053817398 |
| 6795B786455973 | EDDY | JIMENEZ | CA | 90013367864 |
| 6795B928472B27 | VICTORIA | MITCHELL | CO | 90013599284 |
| 676113667B46B | JOHN | GOODWING | NC | 90012661366 |
| 6796179AA72B36 | RIVERA | JOSE | CO | 33085607900 |
| 6796196267B46B | YASMIN | CARVALHO | NC | 90015219626 |
| 6796356725B344 | RANDY | GREENSTEIN | OR | 44554975672 |
| 6796389BA4B588 | FLOR | SALDIERNA | OK | 21517008980 |
| 6796 3A36491522 | MARISOL | CHAVIRA | TX | 90009150364 |
| 6796416AA71921 | VALERIE | TUCKER | CO | 90014431600 |

| | | | | |
|---|---|---|---|---|
| 67964271A8B196 | FRANCISCA | SANCHEZ | UT | 90007972710 |
| 679646A3A55973 | SANDRA | RODRIGUEZ | CA | 90013486030 |
| 67964A11672B27 | RICHIE | AGNEW | CO | 90014580116 |
| 67965345572B29 | TUL | BHUJEL | CO | 90014353455 |
| 6796555477193B | BLANCA | HERNANDEZ | CO | 32055615547 |
| 6796577315B235 | ROBERT | STEPP | KY | 90009247731 |
| 6796612697193B | MEAGAN | SHANNON | CO | 90014161269 |
| 67966256A72B29 | TRIN | LANE | CO | 90014822560 |
| 679666915416B | ROB | KARNUTH | OR | 90013266961 |
| 6796774A75416B | ANTHONY | CIOTTI | OR | 90011427407 |
| 67968A67451354 | CARRIE | BELLAR | OH | 90014580674 |
| 67968AA365416B | KIMBERLY | CARRIER | OR | 90007400036 |
| 6796978157193B | CLAUDIA | NAVARRO | CO | 90012207815 |
| 6796B67158166B | DONNA | WEIR | MO | 90006766715 |
| 6796B82527193B | CARLOS | CRUZ | CO | 90014868252 |
| 6797186327B46B | GAIL | FUTCH | NC | 90012998632 |
| 6797221684B27B | SALLE | MONAY | NE | 90006902168 |
| 67972526 18B168 | KEVIN | YARRINGTON | UT | 90003035261 |
| 6797337364B27B | ANDRE | WHITLOCK | NE | 27047863736 |
| 6797364A855977 | SEAN | SENG | CA | 90004656408 |
| 67973A3A891562 | DANIEL | PAVIS | TX | 90013790308 |
| 6797422864B27B | ANTIONETTE | MONTEZ | NE | 27053392286 |
| 6797489887 2B27 | SYLVIA | ASHLEY | CO | 90014288988 |
| 67974A2217B329 | YILIAN | MEJIA | VA | 90008000221 |
| 67974A98A72B36 | AMY | CORDOVA | CO | 90009200980 |
| 67977375A31422 | DOMINIQUE | JOHNSON | MO | 90004623750 |
| 67977577172B29 | ROBERTO | AYALA | CO | 33095125771 |
| 6797765 6272B36 | CARLOS | TORRES | CO | 90013046562 |
| 6797834958166B | CRYSTAL | WILSON | MO | 29087843495 |
| 6797856124B588 | MERY | JOHN | OK | 90013425612 |
| 6797B29AA61936 | ISRAEL | LOPEZ | CA | 90007742900 |
| 6797B526255977 | JAMES | MONTEALVO | CA | 90014855262 |
| 6797B693561964 | JOSHUA | HUMPHREY | CA | 90014306935 |
| 6797B858871921 | MARIA | DERBORT | CO | 90011398588 |
| 6797BAA155416B | TIFFIANY | ROEBUCK | OR | 90010920015 |
| 6798121784B588 | CALEB | GOODWIN-SHIELDS | OK | 90014772178 |
| 679817A8891522 | OLGA | GALINDO | TX | 90014727088 |
| 6798219A681644 | STINKPOT | WASHINGTON | MO | 90010391906 |
| 679842A485416B | LE ORVAL | DAVIS | OR | 47000692048 |
| 6798473667193B | SHERYL | KOSZALKA | CO | 32048427366 |
| 6798517127193B | SARIYA | LANGE | CO | 32045251712 |
| 67985332A2B269 | LARRY | SHARPE | DC | 90008523320 |
| 6798553914B588 | MARIA | GOMEZ | OK | 90006625391 |
| 6798622223168B | SERGIO | GALVAN | KS | 90003432222 |
| 6798795335416B | RICK | WADKINS | OR | 47039299533 |
| 6798799128166B | KARLA | OCHOA | MO | 90011909912 |
| 67987A78191522 | OMAR | HERNANDEZ | TX | 75013140781 |
| 6798821515B241 | ANGELA | MOUTARDIER | KY | 90014042151 |
| 6798846A33168B | AMANDA | STALL | KS | 90012624603 |
| 6798895323168B | AMANDA | STALL | KS | 22016959532 |
| 6798926295B241 | CHIQUITA | HARPER | KY | 68063812629 |
| 6798B381991562 | THELMA | HERNANDEZ | TX | 90000373819 |
| 6798B781497122 | SETH | PRICKETT | OR | 90002877814 |
| 6798B825855977 | CETANWI | VASQUEZ | CA | 90012778258 |
| 6799239A191522 | ESTRADA | VERONICA | TX | 90011803901 |
| 67992A6385B53B | MARYALICE | JARAMILLO | NM | 90014450638 |
| 67992A9785416B | TABATHA | STEPHENS | OR | 47033660978 |
| 6799394754B588 | TRACY | MALLOY | OK | 90013739475 |
| 67993A3A155977 | JESSE | LOPEZ | CA | 90013370301 |
| 67995A4758166B | DIEGO | RODRIGUEZ | MO | 29090360475 |
| 6799662594B588 | RONALD | TRIPP | OK | 90002966259 |
| 6799676283B372 | JEREMY | BENNETT | CO | 90008927628 |
| 6799837172B43 | BRENDA | LIZETH | CO | 90012758371 |
| 67997181A5B235 | LORI | JARRARD | KY | 90011581810 |
| 6799733547193B | WALTER | ROOP | CO | 32030283354 |
| 6799778A371921 | CARLA | PAYNE | CO | 90013247803 |
| 67997A48972B36 | JESUS | ORNELAS | CO | 33006330489 |
| 67998AA5A72B36 | NOEMI | MEZA | CO | 33090590050 |
| 6799949697193B | COURTNEY | CLENNEY | CO | 90014354969 |
| 6799B538791522 | ANNETTE | ESCOBAR | TX | 75001555387 |
| 6799B61A872B36 | RAMIRO | SOLIS | CO | 90009216108 |
| 679B143844B588 | TYNEIL | LOFTON | OK | 90013894384 |

| | | | | |
|---|---|---|---|---|
| 679B153465B241 | TOSHA | WILLIAMS | KY | 90010885346 |
| 679B1656691522 | SAMANTHA | HERNANDEZ | TX | 75098326566 |
| 679B1728355973 | WILLIE | DEHOWARD | CA | 90013717283 |
| 679B2917572B36 | ELYSIA | MARTINEZ | CO | 33049279175 |
| 679B326564B588 | BENNIE | SHAW | OK | 90006532656 |
| 679B3498124B38 | SADIA | ELYAS | VA | 90003514981 |
| 679B38A1655977 | ELSA | GALINDO | CA | 90007808016 |
| 679B496A57193B | ARNELL | HARRIS | CO | 32048509605 |
| 679B4A54991522 | FERNANDO | VALENZUELA | TX | 90014720549 |
| 679B524137B46B | OSCAR | REYES | NC | 90011252413 |
| 679B563625416B | AMBER | STARK | OR | 90001096362 |
| 679B6551991522 | ELSA | SANCHEZ | TX | 90012805519 |
| 679B67A768166B | DEANNA | BROOKE | MO | 90011187076 |
| 679B731497193B | TERRY | LOVE | CO | 90012963149 |
| 679B7663191998 | LITASHA | HAYWOOD | NC | 90011636631 |
| 679B78A2555973 | KIM | HAGER | CA | 90011348025 |
| 679B78A6371964 | DEVOHN | VERNON | CO | 90011508063 |
| 679B862328166B | EVERETT | DENNIS | MO | 29091866232 |
| 679B8A4A972B27 | DAN | XIONG | CO | 90007340409 |
| 679B9198541232 | LATOYA | BELL | PA | 90012411985 |
| 679B9297A97B64 | TERESA | MALTOS | CO | 39027672970 |
| 679B929A155977 | ANDREW | KOUSOL | CO | 90010422901 |
| 679B931745B241 | ALIL | TOWNSS | KY | 90013093174 |
| 679B9A6A791522 | JEANNETTE | TOLEDO | TX | 90014720607 |
| 679BB39A97B64 | PAUL | ANTUNA | CO | 90006083900 |
| 679BB49534B588 | SADE | DOTSON | OK | 90012064953 |
| 67B1169484B588 | ISRAEL | LOPEZ | OK | 90014856948 |
| 67B11994785689 | REBECA | OSORIO | NJ | 90003109947 |
| 67B12562685689 | ANGELICA | CHAVEZ | NJ | 90014175626 |
| 67B1277A44B268 | MELLISSA | EDIE | IA | 27048067704 |
| 67B131A5491998 | STACEY | WALDEN | NC | 90006551054 |
| 67B13926291522 | JUAN | ALVAREZ | TX | 75087009262 |
| 67B1431645416B | ELIZABETH | FUELL | OR | 90010923164 |
| 67B1441957193B | PAM | LARREAU | CO | 32090724195 |
| 67B1442545B344 | ALLISON | PEREZ | OR | 90008074254 |
| 67B148A6361936 | RITA | HERNANDEZ | CA | 46065748063 |
| 67B14956171921 | HELEN | COLANGELO | CO | 90011499561 |
| 67B14A14391998 | LINDA | ATKINS-WELLS | NC | 90014650143 |
| 67B14A64291522 | MARIA | DIAZ | TX | 90008570642 |
| 67B14A89984392 | DELVETON | CHESTNUT | SC | 90013370899 |
| 67B157AA184392 | TIMOTHY | HARRISON | SC | 90013817001 |
| 67B1632575B241 | STEPHEN | GRUBBS | KY | 90000843257 |
| 67B1634135416B | BRANDON | FOWLER | OR | 90012533413 |
| 67B16381A72B36 | MAYRA | ALBALADEJO | CO | 33056583810 |
| 67B16559684392 | JULIA | PEREZ | SC | 90015355596 |
| 67B166A537193B | CHRISTY | MARTINEZ | CO | 90000986053 |
| 67B16895655977 | MARTHA | ORDAZ | CA | 90010568956 |
| 67B1736372B29 | TERESA | VILLA | CO | 33052223363 |
| 67B1811564B588 | PEDRO | RIOS | OK | 90015141156 |
| 67B1813A94B268 | LAWAUN | LEXTER | NE | 27078691309 |
| 67B18298591998 | RIQUERIA | BARREIRO | NC | 90014902985 |
| 67B18471981675 | TONY | COVINGTON | MO | 90015614719 |
| 67B1882A831453 | LUCILLE | LEWIS | MO | 27569188208 |
| 67B18839881644 | ANGELICA C | MOSS | MO | 29034908398 |
| 67B1894A555973 | ISAAC | MORENO | CA | 90013779405 |
| 67B18957497B36 | JESSICA | SMART | CO | 90015249574 |
| 67B18A1617193B | JEYSIL | ROMAN | CO | 32052590161 |
| 67B19785172B36 | AUTUMN | PRESCOTT | CO | 90012747851 |
| 67B19928A85689 | JORGE | ALONSO CRUZ | NJ | 90014179280 |
| 67B1961191998 | VIOLA | WEDEMAN | NC | 90001259611 |
| 67B19985171921 | INTERNATIONAL BOARDING | AND PET | CO | 90008989851 |
| 67B1B279981675 | ERICA | POLLARD | MO | 90014152799 |
| 67B1B393985689 | SARAH | JHONSON | NJ | 90013213939 |
| 67B1B54525B235 | JAMES | BROWN | KY | 68034575452 |
| 67B1B89128166B | KRISTIE | YANITS | MO | 29032658912 |
| 67B21481491522 | VERONICA | RAMIREZ | TX | 90014364814 |
| 67B2158A481644 | MONICA | JACQUEZ | MO | 90014835804 |
| 67B21A7A385689 | HAKERA | COCHRAN | NJ | 90014180703 |
| 67B22873955977 | GUALBERTO | GARCIA | CA | 90002968739 |
| 67B2385364B27B | NYACHAM | NGUOT | NE | 90014738536 |
| 67B242A315416B | SCOT | ROSE | OR | 90006282031 |
| 67B24531972B43 | MILES | KEEL | CO | 33073985319 |

| | | | | |
|---|---|---|---|---|
| 67B2495313168B | JAMEKA | SINGLETON | KS | 22032679531 |
| 67B25131255977 | MIGUEL | CARRETO | CA | 90001251312 |
| 67B2525235B235 | ROBERT | LOONEY | KY | 90013932523 |
| 67B25482161964 | JENNIFER | COLE | CA | 90007704821 |
| 67B26513A5B241 | SHAWN | NUTTER | KY | 90014415130 |
| 67B26A2634B588 | MARTIN | GARCIA | OK | 90014550263 |
| 67B271A8585689 | LUIS | CRUZ | NJ | 90013751085 |
| 67B2356481644 | KRISTY | BRUNSON | MO | 90010123564 |
| 67B27339563646 | STACY | MULLIGAN | MO | 90006383795 |
| 67B27A9197193B | SHERILL | STRENGTH | CO | 90010190919 |
| 67B28618751354 | NICOLA | BRUNO | OH | 90015126187 |
| 67B28693481644 | CARL | MENDEZ | MO | 90014266934 |
| 67B29125984392 | ASHLEY | RICE | SC | 90001671259 |
| 67B2965A65B235 | LINDA | MANSFIELD | KY | 68052416506 |
| 67B29962172B29 | MANUEL | SANCHEZ | CO | 33023219621 |
| 67B2997457B46B | ALEX | GUERRA | NC | 90000999745 |
| 67B2B91587193B | GEMA | FIGUEROA | CO | 90000509158 |
| 67B31213991522 | BEATRIZ | ABAT | TX | 75016452139 |
| 67B312A5161964 | BOBBYLYN | CARTER | CA | 90002782051 |
| 67B31468755977 | DAVID | SEATEURN | CA | 90012814687 |
| 67B3149734B268 | WALTER | CUMMINGS | NE | 90009684973 |
| 67B31691672B43 | EDUARDO | VALENZUELA RODRIGUEZ | CO | 90012686916 |
| 67B32493161936 | GABRIELA | PEREZ | CA | 90015064931 |
| 67B3252A198B63 | MARIAN | SUTTON | NC | 90000915201 |
| 67B3267487B46B | MARTA | BONILLA | NC | 90012736748 |
| 67B32931781644 | MARIA | SABERANES | MO | 90014949317 |
| 67B32A5AA55977 | EDUARDO | TENA | CA | 90012470500 |
| 67B33373791998 | JOAN | HARGROVE | NC | 17006873737 |
| 67B33591261964 | VLADIMIR | GUSKIC | CA | 90012335912 |
| 67B33A96691285 | ANGELA | POLK | GA | 14518160966 |
| 67B3475157193B | MATTHEW | BOSLER | CO | 90012547515 |
| 67B34755372B29 | QUEEN | ABDALLA | CO | 90012907553 |
| 67B3558A381675 | ROGER | GOODWIN | MO | 90003745803 |
| 67B3563A161936 | MARIA | CORONEL | CA | 90012096301 |
| 67B362A4881675 | TERESA | WEBB | MO | 90015112048 |
| 67B36574191522 | VICTOR | DIAZ | TX | 75024705741 |
| 67B36671881675 | PATRICK | SMITH | KS | 90015086718 |
| 67B36A75391998 | ELIAS | BALTAZAR-NARVAEZ | NC | 90014480753 |
| 67B37347172B36 | STEPHEN | WAYNE | CO | 90014043471 |
| 67B38183272B27 | MAYRA | CASILLAS | CO | 90014881832 |
| 67B38648855973 | ROBERT | DEATON | CA | 90013716488 |
| 67B38755171921 | SALOME | BARDALES | CO | 90012897551 |
| 67B387A6991362 | CATHY | ODEL | KS | 90010687069 |
| 67B38928961555 | PAUL | CALL | TN | 90014679289 |
| 67B39274171921 | NEICHMA | ORTIZ | CO | 32006592741 |
| 67B39293672B43 | TAMMY | VIVEROS | CO | 90014652936 |
| 67B3966357193B | EFRIN | GARCIA-ALVAREZ | CO | 90004106635 |
| 67B39717155977 | AIOTEST1 | DONOTTOUCH | CA | 90015117171 |
| 67B3B219872B43 | SMITH | JEREMY | CO | 33095422198 |
| 67B3B926572B27 | JESUS | BARRAZA-BUENO | CO | 90012409265 |
| 67B41321472B36 | DALE | FLANDERS | CO | 90010883214 |
| 67B41459784392 | JULIA | RIGHT | SC | 90012854597 |
| 67B41938855983 | MARGARITO | ANGELES | CA | 90004689388 |
| 67B41997572B29 | CINDY | MUNOS | CO | 33009119975 |
| 67B41A24A51354 | VIRGINIA | BECKER | OH | 90010420240 |
| 67B4213515416B | ROBBIE | SHRADER | OR | 90011491351 |
| 67B4336334B588 | ALLISON | CRYER | OK | 90014603633 |
| 67B43386972B43 | ANNETTE | BARTLOWE | CO | 90008303869 |
| 67B4385AA72B29 | ROXANNE | RODRIGUEZ | CO | 90012668500 |
| 67B43A6314B268 | DON | PANKIEVICZ JR | NE | 27020350631 |
| 67B44537691534 | MARGARITA | HERNANDEZ | TX | 75019675376 |
| 67B45126361936 | CONCETTA | BRAGGS | CA | 90013761263 |
| 67B451A888B194 | BENJAMIN | RUESCH | UT | 90008871088 |
| 67B4527468166B | AUDREY | WALKER | MO | 90013922746 |
| 67B46545472B27 | SIDNEY | HERNANDEZ | CO | 33000335454 |
| 67B46A26881936 | YNELL | WALKER-LAWSON | CA | 90012860268 |
| 67B471A888B194 | BENJAMIN | RUESCH | UT | 90008871088 |
| 67B47227485689 | NERON | GARCIA | NJ | 90014182274 |
| 67B47232461964 | REBECCA | ORTIZ | CA | 90013892324 |
| 67B47978361936 | ABRAHAM | ALMAGUER | CA | 90013569783 |
| 67B485AA791998 | EDUAR | RODRIQUEZ | NC | 90000785007 |
| 67B4885A471921 | ADRIENNE | CARTER | CO | 32041688504 |

| | | | | |
|---|---|---|---|---|
| 67B48A46891522 | STEVEN | GRIEGO | TX | 90010730468 |
| 67B49819872B27 | DORA | DOMINGUEZ | CO | 33067818198 |
| 67B4B323691562 | VICTOR | PAYAN | TX | 75067703236 |
| 67B4B354A5416B | ELLEN | PRICE-MARIS | OR | 90001103540 |
| 67B4B39917193B | DANIEL | AYALA | CO | 32027443991 |
| 67B4B722972B29 | JAVIER | VAZQUEZ | CO | 33057927229 |
| 67B51256785689 | NAHUM | PEREZ | NJ | 90014182567 |
| 67B5157265B235 | ANGELICA | MOORE | KY | 90013555726 |
| 67B51947872B36 | VERONICA | MARTINEZ | CO | 90010929478 |
| 67B51A4534B588 | ORJI | HAPPINESS | OK | 21555150453 |
| 67B5221448166B | SCOTT | EGLESTON | MO | 90011872144 |
| 67B52417591562 | ALEJANDRO | CRUZ | NM | 90009784175 |
| 67B52798372B27 | MARIA | SILVA VERA | CO | 33057037983 |
| 67B52845961936 | MARIO | NAZA | CA | 46077848459 |
| 67B53314433698 | CHERREIK | LINDSAY | NC | 12046903144 |
| 67B53458571921 | ANITA | ALENZUELA | CO | 90001544585 |
| 67B53911A81644 | ALYCE | MITCHELL | MO | 29014159110 |
| 67B54625961936 | LINDA | TORRES | CA | 90014946259 |
| 67B54647761964 | VICTOR | RABADAN | CA | 90012316477 |
| 67B55269A72B36 | CRISTINA | RENTERIA | CO | 33046762690 |
| 67B552A3472B29 | RICARDA | RIVERA | CO | 90003992034 |
| 67B5536657B392 | JORGE | ORELLANA | VA | 81008743665 |
| 67B559A2851347 | DEBRA | TRAIL | OH | 66032749028 |
| 67B5626519198B | NOE | NAVARRO M | NC | 90010082651 |
| 67B56421691522 | ISELA | ATIENZO | TX | 90014084216 |
| 67B57485A5B237 | ALBERTO | RABELL-SILVA | KY | 90004144850 |
| 67B57495A4B221 | JERRY | SNYDER | NE | 27032914950 |
| 67B57857972B36 | TAYLOR | DAVID | CO | 33034428579 |
| 67B57A2245B235 | RAYMOUND | GRAVES | KY | 90013830224 |
| 67B58128781644 | D | RALLS | MO | 90008281287 |
| 67B5821854B27B | CLIFF | FUSSELMAN | IA | 27087692185 |
| 67B58637671921 | MICHEAL | CHRISTENSEN | CO | 90006616376 |
| 67B5879A955973 | CECILIA | CAMPOS | CA | 90012527909 |
| 67B58A53A85689 | ORLANDO | PEREZ | NJ | 90013550530 |
| 67B59174171921 | NICK | WEREMBLEWSKI | CO | 32078041741 |
| 67B59443372B29 | ANGELISSIA | JONES | CO | 33060014433 |
| 67B59545A91562 | ALFREDO | HOLGUIN | TX | 90013115450 |
| 67B5968875416B | CHRISTINA | KETCHUM | OR | 90000206887 |
| 67B5B19865B235 | BELL | TINKA | KY | 90010871986 |
| 67B6156967B46B | LUIS | HERNANDEZ | NC | 90014575696 |
| 67B629AA672B43 | KELSIN | BRIZUELA | CO | 33005849006 |
| 67B6316481644 | ANNA | MAY | MO | 90010211364 |
| 67B63142461936 | GISELLE | MONTES | CA | 90012111424 |
| 67B6314765B235 | HENRY | GRADY | KY | 90005691476 |
| 67B6469395416B | GEORGE | CURTISS | OR | 90012136939 |
| 67B64A26772B36 | CHARLES | POLLOCK | CO | 90014740267 |
| 67B65326185877 | RICHARD | SWANSON | CA | 90005863261 |
| 67B6586577193B | ROCHELLE | TRUJILLO | CO | 90014818657 |
| 67B659A5372B36 | OMAR | ALDANA | CO | 33098099053 |
| 67B6617115B235 | ANGELA | MARTIN | KY | 68017221711 |
| 67B6698284B588 | BAILEY | DAY | OK | 90010039828 |
| 67B67438184392 | VALERIE | CRUSS | SC | 90014304381 |
| 67B6756685B531 | MARK | FETTY | NM | 90007935668 |
| 67B67582981644 | LORITA | DAVIS | MO | 90014835829 |
| 67B6759837193B | MICHAEL | MARTIN | CO | 32058035983 |
| 67B6969461936 | MAURA | LOPEZ | CA | 90008429694 |
| 67B68233A72B29 | NICOLE | JOHNSON | CO | 33010122330 |
| 67B68253591522 | CHRISTOPHER | SPRUCE | TX | 90011782535 |
| 67B68668761964 | MIGUEL | GUERRERO | CA | 46068866687 |
| 67B6881383168B | MISTY | YARDLEY | KS | 22051478138 |
| 67B688A424B27B | ARNOLD | WIESE | NE | 90012358042 |
| 67B69287672B36 | STEVEN | GARNER | CO | 90000472876 |
| 67B699A5561936 | MICHEAL | BITTICK | CA | 90004079055 |
| 67B6B177A55973 | CARLOS | BARAJAS | CA | 48030991770 |
| 67B6B48954B268 | HASER | MURINAR | NE | 90001904895 |
| 67B6B49A791522 | EMMA | DENA | TX | 75043444907 |
| 67B6B4A8461936 | CLARISSA | CIUFI | CA | 90010434084 |
| 67B71528872B36 | RUTH | PRINCE | CO | 33058355288 |
| 67B71915891998 | SHANION | WATSON | NC | 90012759158 |
| 67B7224117193B | MIKE | BOBIAN | CO | 90004822411 |
| 67B7227624B588 | OCTAVIO | GALLEGOS | OK | 90011032762 |
| 67B72639191522 | VICTOR | HERNANDEZ | TX | 75054656391 |

| | | | | |
|---|---|---|---|---|
| 67B72A1A384392 | CRISTINA | MENDOZA | SC | 90009070103 |
| 67B738A9661964 | CARLOS | PEREZ | CA | 90013588096 |
| 67B73936291522 | MARLENE | MATA | TX | 90014699362 |
| 67B744A2981644 | TRACY | ABBOTT | MO | 90009514029 |
| 67B7471767193B | BAILIE | REGUERA | CO | 90014397176 |
| 67B751A2A72B29 | WILMOR | AGUILAR | CO | 90009801020 |
| 67B7552684B588 | ILODIA | BETTINGER | OK | 90013545268 |
| 67B7564622B227 | VANESSA | LAMPKIN | DC | 90014756462 |
| 67B7621A271964 | DAVE | LEARY | CO | 32078502102 |
| 67B7622386196B | JOE | WILLARDSON | CA | 90012792238 |
| 67B763A215B241 | ANA | ESTRADA | KY | 68080053021 |
| 67B76435972B29 | JESUS | CUEVAS | CO | 33054994359 |
| 67B78395791525 | MARIA | CHAVEZ | TX | 90012103957 |
| 67B7856A161964 | ARTURO | MORALES | CA | 46043295601 |
| 67B78971A7193B | AUSTIN | GRIMES | CO | 32015799710 |
| 67B7995561964 | TANIA | ORTIZ | CA | 90012449555 |
| 67B7B35115B235 | LATRECIA | DORSEY | KY | 90006603511 |
| 67B8136854B588 | MICHAEL | GRUNDY | OK | 21515913685 |
| 67B8171818166B | PHILLIP | HENDRICKSON | MO | 90000097181 |
| 67B82176551354 | MONICA | PIERCE | OH | 66019621765 |
| 67B8239A161964 | ELIZABETH | MUNOZ | CA | 46084323901 |
| 67B82884297B64 | MARIA | CHAVEZ | CO | 90005048842 |
| 67B83224271921 | KEVIN | HALL | CO | 90013292242 |
| 67B8342547193B | SARAH | DODGE | CO | 90013954254 |
| 67B8348775B235 | TABATHA | VANCE | KY | 90008974877 |
| 67B83582461964 | JORGE | GARCIA | CA | 90013965824 |
| 67B835A945416B | ARMANDO | VANEGAS JUAREZ | OR | 90014695094 |
| 67B84574557595 | MARGY | SANCHEZ | NM | 90013885745 |
| 67B84676384392 | BLANCA | NUNES | SC | 90013206763 |
| 67B85326A72B29 | CATHERIN | CALDERA VELAZQUEZ | CO | 90013063260 |
| 67B8532933B394 | REDONNA | ALLEN-COX | CO | 90010613293 |
| 67B85642A4B27B | JASON | JIRKOVSKY | NE | 90006086420 |
| 67B85699484392 | CARLTON | RIVERS | SC | 90013446994 |
| 67B85A1AA91522 | MARIA | PADILLA | TX | 75024730100 |
| 67B86671972B36 | JOSEPH | AREJO | CO | 90015606719 |
| 67B8738748B172 | MARGARET | WINDER | UT | 90008463874 |
| 67B87495661936 | LUIS | MUNOZ | CA | 90004774956 |
| 67B8756155B235 | TY | MURRELL | KY | 90000135615 |
| 67B87598891998 | THERESA | ALLGOOD | NC | 90013745988 |
| 67B87613A72B27 | MARIA | HERNANDEZ | CO | 90004306130 |
| 67B87AA5281644 | ANGELA | TURNER | MO | 29074990052 |
| 67B8814654B588 | BOBBIE | SANDERS | OK | 90013511465 |
| 67B88179572B29 | SERGIO | JOHNSON | CO | 33026431795 |
| 67B8831581644 | ANN | THOMPSON | MO | 90008373315 |
| 67B88553581675 | GLEE | RUSH | MO | 90011315535 |
| 67B885A1991522 | CARLOS | COBOS | TX | 90014145019 |
| 67B8838161964 | VAZKES | RIKEY | CA | 90001078381 |
| 67B8887726193B | MARIA | HERNANDEZ | CA | 90008178772 |
| 67B88967833692 | KEMECIA | ROBINSON | NC | 90009819678 |
| 67B89182641271 | JOHANNA | JONES | PA | 90003571826 |
| 67B8943A971921 | ANGELICIA | NICHOLS | CO | 90013154309 |
| 67B89917255977 | GEORGE | BROCK | CA | 49025869172 |
| 67B89A9887193B | SERGIO | CALDERON-SOLIS | CO | 90012130988 |
| 67B8B3A1691522 | JORGE | ACOSTA | TX | 90009533016 |
| 67B8B597A5B241 | SALENA | LIEBER | KY | 90010115970 |
| 67B8B826A4B27B | CLINTON | WESTBROOK | NE | 90013248260 |
| 67B8B84614B588 | NATHAN | VALENTINE | OK | 90014908461 |
| 67B91119691522 | AIDEE | TRILLO | TX | 90001131196 |
| 67B91278591562 | ELIZABETH | LOPEZ | TX | 75093472785 |
| 67B91438284392 | STEVIE | EDWARDS | SC | 90000964382 |
| 67B91794472B43 | RUBI | VALLE | CO | 90011977944 |
| 67B91832581675 | GREGORY | FRANKLIN | MO | 90013978325 |
| 67B92116955975 | ANGELICA | TORRES | CA | 90007151169 |
| 67B92412572B36 | TRINA | BAILEY | CO | 90001504125 |
| 67B92441772B43 | LETICIA | SORIANO | CO | 90014364417 |
| 67B9245455B241 | STACY | TAYLOR | KY | 90015304545 |
| 67B9375795B235 | TAYMIKA | ROYSTON | KY | 68026807579 |
| 67B93964A8166B | LAMONT | PEARSON | MO | 90013809640 |
| 67B93A19691534 | MARIA | BROWN | TX | 90000970196 |
| 67B9414118166B | TEODORO | SANCHEZ | MO | 90012871411 |
| 67B9416773168B | RAMON | MONTES DE OCA | KS | 22058121677 |
| 67B9518A751327 | RACHEL | SCHWEITZER | OH | 90011011807 |

| | | | | |
|---|---|---|---|---|
| 67B952A1985689 | JOHN | EVANS | NJ | 90014212019 |
| 67B9584A87193B | RUSSELL | CLINE | CO | 90005378408 |
| 67B9592A563623 | DONALD | KOZEN | MO | 90001989205 |
| 67B96494655977 | KENESHIA | SIMON | CA | 90015354946 |
| 67B96514672B29 | STASHA | FLESHMAN | CO | 90010695146 |
| 67B966A3A8B17B | ELIZABETH | MAXWELL | UT | 90012296030 |
| 67B96992991522 | RACHEL | GONZALEZ | TX | 90005029929 |
| 67B969A244B27B | KINDOGBE | SOTOWOU | NE | 90007509024 |
| 67B96AA2691562 | RICARDO | JIMENEZ | TX | 90010910026 |
| 67B97381185689 | KEVIN | SANCHEZ | NJ | 90012883811 |
| 67B9748275B235 | ANGELA | WADE | KY | 68078594827 |
| 67B97A54291998 | SHANICE | CAMPBELL | NC | 90010670542 |
| 67B98372672B36 | GERRY | POINTS | CO | 90014173726 |
| 67B9842927193B | CHENDRE | TAIE | CO | 90013954292 |
| 67B986A472B526 | JADON | JACKSON | AL | 90015066047 |
| 67B98797A3168B | AARON | BUTCHER | KS | 90014887970 |
| 67B98987155977 | ROSALINDA | SANZON | CA | 90011909871 |
| 67B99721281675 | LAWRENCE | AUSTIN | MO | 90012397212 |
| 67B99744184392 | TWANNISHA | DYLEY | SC | 19079127441 |
| 67B99923272B43 | RUTH | GONZALES | CO | 90013229232 |
| 67B99954561964 | JOHN | MCCANN 3RF | CA | 46033989545 |
| 67B9995A991522 | VICTOR | SANCHEZ | TX | 90014699509 |
| 67B9B52618166B | ANGEL | SMITH | MO | 90014635261 |
| 67B9B54445B241 | LINDSEY | HIGDON | KY | 90008745444 |
| 67B9B668571921 | NICK | LANE | CO | 90012906685 |
| 67BB1847172B36 | JASON | MILNER | CO | 90006768471 |
| 67BB2115491998 | JOSE | CRUZ | NC | 90010561154 |
| 67BB242975B235 | VERONICA | MAYORGA | KY | 90013644297 |
| 67BB2763155977 | ERICA | SEPULVEDA | CA | 90013497631 |
| 67BB3521772B27 | SANDRA | RIVAS | CO | 90007675217 |
| 67BB35A3271921 | JILL | CASPERSON | CO | 32012985032 |
| 67BB3887691522 | JASHUA | SILVIA | TX | 90004418876 |
| 67BB3976672B43 | ADRIE | GARCIA | CO | 90014639766 |
| 67BB3A3545B235 | JUAN | ROJAS | KY | 90008170354 |
| 67BB4387355934 | FRANCISCO | PEREZ | CA | 90001163873 |
| 67BB448294125B | CHASITY | DUCKETT | PA | 90008614829 |
| 67BB448A45416B | VIVEK | PARASHAR | OR | 90011324804 |
| 67BB454A297B64 | CATHY | STEWART | CO | 90005025402 |
| 67BB4698972B43 | ALEXANDRA | RODRIGUEZ | CO | 90012996989 |
| 67BB4715681644 | ANTOINETTE | IRVIN | MO | 90005647156 |
| 67BB523228B358 | JIMMY | GARCIA | SC | 90013422322 |
| 67BB5587585689 | ARACELI | RUIZ | NJ | 90007595875 |
| 67BB577165137B | SUNSHINE | PUTTEET | OH | 90012807716 |
| 67BB5936855973 | CINDY | ONSUREZ | CA | 48051129368 |
| 67BB6832755977 | GIOVANNI | BENAVIDAS | CA | 90015308327 |
| 67BB6A15685689 | ANGEL | MOORE | NJ | 90011150156 |
| 67BB6A5124B27B | FARIS BEATRIZ | GARCIA CASTILLO | NE | 90013550512 |
| 67BB7176685689 | PABLO | HERNANDEZ | NJ | 90014191766 |
| 67BB7229972B36 | JORDAN | CHAPMAN | CO | 90009902299 |
| 67BB7A92A51354 | ERIN | CONLEY | OH | 90012960920 |
| 67BB8172991998 | ISAAC | YORK | NC | 90010561729 |
| 67BB878927B46B | ANAYELI | MEZA | NC | 90002847892 |
| 67BB9245361936 | ARACELI | RAMIREZ | CA | 90011942453 |
| 67BB9367591562 | ANDY | JONES | TX | 90006633675 |
| 67BBB35814B268 | ADAM | VASQUEZ | NE | 27039173581 |
| 67BBB79487193B | ANDRIAN | MARTINEZ | CO | 90014857948 |
| 67BBB95772B962 | KATIE | SPENCER | CA | 90002189577 |
| 6811145A45416B | KEN | BRAWN | OR | 90012194504 |
| 68111535A4B27B | LAMONEE | JACKMAN | NE | 90015155350 |
| 6811167495B241 | DELORES | HELM | KY | 90014746749 |
| 68111973A72B36 | RYAN | WILBER | CO | 90013529730 |
| 6811237684B588 | SAMANTHA | RICHARDSON | OK | 90008173768 |
| 6811246135B235 | GLENDA | SCOTT | KY | 68031054613 |
| 681131A824B588 | MIRIAM | GOMEZ | OK | 90001261082 |
| 68113217272B43 | ANGELA | MADRID | CO | 33037092172 |
| 6811397217B36B | MAMADOU | DIA | VA | 81015219721 |
| 6811476A571964 | ERIN | MORSE | CO | 32080747605 |
| 681156A742B27B | OSCAR | FUENTES | DC | 90006686074 |
| 68115A8145B241 | TYRON | ALLEN | KY | 90001190814 |
| 68117211A72B36 | SAHRA | ABDIRAHAMAN | CO | 33057222110 |
| 68117A63672B29 | DESIREE | GONZALES | CO | 33033800636 |
| 68118552472B36 | GARY | LAWRENCE | CO | 90000795524 |

| | | | | |
|---|---|---|---|---|
| 6811946735B241 | MARISOL | REYES | KY | 90013644673 |
| 6811B169172B26 | MARK | KEEHN | CO | 33087711691 |
| 6811B758672B29 | NANCY | MAYBERRY | OK | 33002117586 |
| 6812221A172B26 | OBED | RODRIGUEZ O R | CO | 90011242101 |
| 6812274245B241 | LUCAS | DE LA CRUZ | KY | 68068597424 |
| 6812323724B27B | WILLIAM | TAYLOR | NE | 90014822372 |
| 6812395994B588 | FLORETHA | DAMAS | OK | 90014779599 |
| 6812477657193B | JOHN | SCHROEDER | CO | 32061207765 |
| 68125456A5416B | CHASE | KEPHART | OR | 90007974560 |
| 68125A4A172B36 | MANEENUCH | UTHAIWORN | CO | 33003310401 |
| 68126AA744B588 | JOYCE | MIRANDA | OK | 90003150074 |
| 68127222872B29 | MARIA | PACHECO | CO | 33043772228 |
| 681273AA771921 | NATEKA | CONNORS | CO | 90013883007 |
| 68127431A2B27B | GABRIELA | DELCI | DC | 90015154310 |
| 6812799785416B | SCOTT | FERGUSON | OR | 90012629978 |
| 6812861A861964 | FRANCELIA | MEDINA | CA | 90010936108 |
| 6812893338166B | JOHN | KOENIG | MO | 90015309333 |
| 68128A3485416B | NICOLE D | POWERS | OR | 90005050348 |
| 68128A6732B27B | MIRNA | AMAYA | DC | 90005910673 |
| 68129194A41292 | CARLOS | HUDSON | PA | 90002771940 |
| 681292A1281675 | PATRICIA | SMITH | MO | 29043482012 |
| 6812932567262B | MELODY | GUITIERREZ | CO | 90011613256 |
| 6812B34864B27B | ELIZABETH | GILLILAND | NE | 27083413486 |
| 6812B464547936 | JOSE | CAMPOS | AR | 90011134645 |
| 6812B52A15B241 | DAVID | JONES | KY | 90010965201 |
| 6812B736A71942 | TIMOTEO | DELIRA | CO | 90014947360 |
| 68131286A61964 | FRANCIS | SIERRA | CA | 90011982860 |
| 68131392172B26 | JOSH | MONTOYA | CO | 90012313921 |
| 68131316A855416B | MARIAH | PAUL | OR | 90010386085 |
| 6813181A972B27 | JOLEE | ADAMS | CO | 33084928109 |
| 68131AA9891562 | DORA | LUCERO | TX | 75093430098 |
| 6813213477193B | DANIEL | CASTRO | CO | 32091141347 |
| 6813238765B235 | STACY | LOGSDON | KY | 90006923876 |
| 6813241564B27B | RICARDO | LEON-MATA | NE | 90011094156 |
| 6813292A472B26 | JOSH | SANDOVAL | CO | 90015299204 |
| 6813338164B588 | SEAN | ODONNELL | OK | 21563303816 |
| 6813457634B268 | HEATHER | LARSON | NE | 90010565763 |
| 6813457A761964 | VANESSA | MARTINEZ | CA | 90015135707 |
| 681345A2772B43 | VIDI | MARQUEZ | CO | 33086945027 |
| 6813463997193B | VONETTE | HAGEN | CO | 90014396399 |
| 6813542393168B | JUAN | ESPINO | KS | 22001754239 |
| 6813551162B27B | TYRONE | MOORE | DC | 90012895116 |
| 6813569A571964 | TERRY | WILLIAMS | CO | 90010876905 |
| 6813584A251354 | MELISSA | QUICK | OH | 66077508402 |
| 6813615565B241 | NADIA | ARIAS | KY | 90014761556 |
| 681384537B46B | LACINDA | CRAWFORD | NC | 90010334513 |
| 681386A6461964 | SARAH | JANE BOBNAR | CA | 90014286064 |
| 68138748872B29 | VICTOR | REYES | CO | 33004267488 |
| 68138A99A71921 | ZANE | MCLEAN | CO | 90014810990 |
| 681391A292B27B | CHRISTPHER | HOPER | DC | 90009411029 |
| 6813939235B241 | TRENITY | ACKLIN | KY | 68018633923 |
| 6813B59312B27B | CALVIN | WILDER | DC | 90012195931 |
| 6813B836771964 | DANIEL | HARRIS | CO | 90011568367 |
| 6814123A25416B | ELIA | MERCADO | OR | 90006082302 |
| 68141963A4B27B | ROYANNTA | HOLLINS | NE | 90011919630 |
| 6814268A17B46B | CEU | CUNG | NC | 11090116801 |
| 6814279694B27B | PEDRO | CASTILLO | IA | 27070327969 |
| 6814318A472B29 | KARLA | RIZZON | CO | 33050411804 |
| 6814382312B253 | BARBARA | NORMAN | DC | 90007508231 |
| 681447A1355975 | RICHARD | PARRA | CA | 90014787013 |
| 6814562A672B29 | SHANE | VALDEZ | CO | 90013046206 |
| 6814616915B241 | KIMBERLY | MUCKER | KY | 90014761691 |
| 68146A8A191522 | RUBEN | MARTINEZ | TX | 75004960801 |
| 68146A99655975 | ROSIE | VASQUEZ | CA | 90005370996 |
| 68146AA183168B | KENESHA | COLLINS | KS | 22053300018 |
| 68146AA415B241 | KIMBERLY | MUCKER | KY | 90015580041 |
| 6814717AA81675 | LEONARD | CASEY | MO | 90003391700 |
| 6814836A772B29 | DANIEL | FORBIS | CO | 90013503607 |
| 6814844647193B | JOSE | RAMIREZ | CO | 90013674464 |
| 6814848282B959 | PATRICIA | RASHE | CA | 90008464828 |
| 6814881365B241 | TISHA | OSER | KY | 90006328136 |
| 68149A9342B27B | CLARENCE | BROWN | DC | 81015610934 |

| | | | | |
|---|---|---|---|---|
| 6814B437655975 | MONIQUE | ORDUNO | CA | 90013024376 |
| 68151638372B29 | BEN | SALGADO | CO | 33052216383 |
| 6815165634B27B | TABETHA | NORTH | NE | 27053536563 |
| 6815238524B588 | MARIA | LOPEZ | OK | 90012613852 |
| 681528A554B588 | KENN | MCSPERITT | OK | 90012638055 |
| 68153151372B36 | LINDA | VIGIL | CO | 90004871513 |
| 6815474197193B | MICHAEL | BLACK | CO | 32005497419 |
| 6815527AA4B588 | CHELSEA | HOFFMAN | OK | 90006182700 |
| 6815563517193B | KATHRYN | BONINO | CO | 32063026351 |
| 6815677237 2B26 | MARIA | DIAZ | CO | 90013297723 |
| 6815684A48166B | JAKE | PATTERSON | MO | 90013608404 |
| 68156A52255973 | ALYSA | AVITIA | CA | 48040590522 |
| 681571AA65B235 | LOREAL | CLAY | KY | 90013491006 |
| 681571AA751354 | ARIZA | LEBRON | OH | 90012371007 |
| 68157371572B29 | MONICA | MONTOYA | CO | 90011063715 |
| 68157526972B26 | DENNYSE | TEJEDA | CO | 90009115269 |
| 6815795565416B | DUSTIN | SMITH | OR | 47068339556 |
| 68158294372B36 | AMY | POTTRUFF | CO | 33075942943 |
| 6815855235416B | ANILU | TORRALVA BAUTISTA | OR | 47050755523 |
| 6815863675B235 | ANDRE | JACKSON | KY | 90002606367 |
| 6815933A361964 | ALICIA | RODRIGUEZ | CA | 46098633303 |
| 6815B22625594B | CERVELIA | ALVARADO | CA | 90004892262 |
| 6815B352672B43 | MEGAN | UREN | CO | 33095643526 |
| 6815B37587193B | CECILIA | MONTELONGO | CO | 90010003758 |
| 6816127364B588 | GARRET | SMITH | OK | 90007242736 |
| 68161757757B76 | JEFF | HAZEN | PA | 90015587577 |
| 68161A4864B588 | GARRET | SMITH | OK | 90012540486 |
| 68161A6382B27B | VERA | ALACHAN | DC | 81056850638 |
| 68162386A55973 | MARIA | CEVALLOS | CA | 48076893860 |
| 68162A99655975 | ROSIE | VASQUEZ | CA | 90005370996 |
| 6816366455416B | MCKENZIE | FOUNTAIN | OR | 90008646645 |
| 68163737A81644 | FLORENCIO | QUEZADA | MO | 90013577370 |
| 681647A6971921 | TONYA | BASFORD | CO | 90014397069 |
| 6816485195B241 | DAVID | THOMPSON | KY | 90004118519 |
| 68164A37772B27 | IVAN | JURADO | CO | 90005580377 |
| 68165633572B36 | SERGIO | FLORES | CO | 90004196335 |
| 6816564A961936 | JOSE | HERNANDEZ | CA | 46087866409 |
| 6816655477193B | BLANCA | HERNANDEZ | CO | 32055615547 |
| 68167772772B29 | ROBERT | BAYERS | CO | 90013017727 |
| 6816791545416B | EUGENE | THOMPSON | OR | 90006289154 |
| 6816832542B27B | ERIK | JOHANSEN | DC | 90010653254 |
| 68168A1155416B | MARJORIE | LINN | OR | 47087360115 |
| 68169A9673168B | ROMERO | MAGDALENO | KS | 90001680967 |
| 6816B33A82B27B | JAQUELINE | MAYO | DC | 90007633308 |
| 6816B917A72B36 | ELVIA | GALVAN | CO | 33010729170 |
| 6817133A74B268 | MARIA | ROJAS | NE | 27066373307 |
| 681724A397193B | JESSICA | ADKINS | CO | 90011184039 |
| 6817266124B261 | SEYMONE | SMITH | NE | 90013676612 |
| 6817285998166B | KEITH | BOYD | MO | 29010058599 |
| 68172948A7B398 | MIGUEL | ARMANDO | VA | 81069849480 |
| 68172A26672B29 | ANGELA | JOANN MARTINEZ | CO | 33043620266 |
| 6817384335594B | ASHLEE | TOLENTINO | CA | 90005968433 |
| 6817384A25B241 | JONATHAN | ROSA | KY | 90013418402 |
| 68173A26751354 | KAREN | WEBSTER | OH | 90012900267 |
| 6817439945B241 | SUSAN | GROVES | KY | 68021003994 |
| 681744A4981675 | LATONYA | BRYERS | MO | 90008014049 |
| 68174545472B29 | WILBERT | MYATT | CO | 33007655454 |
| 6817457254B588 | ROGER | JOHNSON | OK | 90015145725 |
| 6817474A27B46B | ADONALDO | BUESO | NC | 90012687402 |
| 6817483777 2B27 | CHARLES | OLDHAM | CO | 33045018377 |
| 6817623795B241 | LAYNE | TODD | KY | 68049692379 |
| 6817717617B46B | CRISTAL | KING | NC | 90000791761 |
| 6817766A12B27B | DOMINIC | ISHMELL | DC | 90014756601 |
| 6817814264B568 | KISHA | THOMAS | OK | 90009271426 |
| 6817898375416B | BRANDON | MCKELLIGETT | OR | 90013449837 |
| 6817922855416B | LORI | BARNES | OR | 90009792285 |
| 6817B2A8584392 | MICHAEL | HENDRICK | SC | 90011192085 |
| 6817B489255973 | JOSE | ROJAS | CA | 90015174892 |
| 6817B76615B235 | CODY | HIGBEE | KY | 90010737661 |
| 68181682172B29 | MARIA | MENDEZ | CO | 90014986821 |
| 6818171A671964 | RICHARD | APODACA | CO | 32078657106 |
| 68181757772B29 | ENEREIDA | JUAREZ | CO | 90011907577 |

| | | | | |
|---|---|---|---|---|
| 6818236582B27B | ELEANOR | CHAMBERLAIN | DC | 90015123658 |
| 6818245615B235 | MICHAEL | KRON | KY | 90014324561 |
| 681824A2884392 | GABRIELLE | SHAW | SC | 90014874028 |
| 68182A2A67193B | JAMES | GIBSON | CO | 90012950206 |
| 6818317A972B27 | ARACELI | HERNANDEZ | CO | 33003731709 |
| 681834A1A5416B | LUIS | TANGO-TENDERO | OR | 90012564010 |
| 6818456127B46B | EBONEE | JOHNSON | NC | 11003055612 |
| 68184664772B43 | NORMA | SANTOS | CO | 33027636447 |
| 6818486374B588 | KERRY | PORTER | OK | 90014248637 |
| 6818512947193B | JULIE | TILLMAN | CO | 90014331294 |
| 6818528624B588 | MARY | JENKINS | OK | 90012302862 |
| 68185528A61936 | MARCY | MOODY | CA | 46008745280 |
| 68185627A4B27B | PAULINO | MANYIEL | IA | 90006216270 |
| 6818657984B268 | BRITNEY | SMITH | NE | 90008365798 |
| 681866A8972B27 | SARAH | NUNEZ | CO | 33065296089 |
| 68186A5A94B588 | MONICA | DUDLEY | OK | 90009310509 |
| 6818712577193B | ANTHONY | TATE | CO | 90010791257 |
| 68187849A61964 | JENNIFER | KEITH | CA | 46048248490 |
| 681878A6751354 | KHANAY | YANCEY | OH | 66000708067 |
| 681889A2484392 | EUNICE | ESPINOZA | SC | 19084809024 |
| 68189115372B27 | SIAVON | MOORE | CO | 33083411153 |
| 6818916615416B | JOSEPH | LAMIE | OR | 90013911661 |
| 68189394772B26 | WANDA | MADDOX | CO | 33025303947 |
| 6818968258166B | KATTY | GONZALEZ | MO | 90002586825 |
| 6818B147671964 | LISA | WAYNE | CO | 32085371476 |
| 6818B232A5416B | ARYN | FIELDS | OR | 90014612320 |
| 6818B573155973 | TIFFANY | JOHNSON | CA | 48083635731 |
| 6818B61674B588 | BRONDON | OLEARY | OK | 90003826167 |
| 6818B925A71921 | JOSE | GUADALUPE | CO | 90012279250 |
| 6819148137B46B | BIANCA | MALDONADO | NC | 90015024813 |
| 681917A9991259 | CHINELL | GREEN | GA | 90013057099 |
| 68192556A61964 | JUNIOR | CEVANTES | CA | 46083105560 |
| 6819277A757123 | BENJAMIN | CORDOBA | VA | 90006057707 |
| 68192856A71921 | OSCAR | MOLINA | CO | 90008028560 |
| 6819343183168B | CODY | WINKLEMAN | KS | 90001324318 |
| 68194417A85939 | NATHANIEL | TINCHER | KY | 90013264170 |
| 681955A794B543 | RODQUIS | BELTON | OK | 90014465079 |
| 6819575618166B | CRYSTAL | WEBB | MO | 29002457561 |
| 6819644635416B | RAECHEL | SCHARF | OR | 47023604463 |
| 68196849772B29 | MEGAN | AICHELMAN | CO | 90014408497 |
| 68196A5848165B | JOSEPH | GREEN | MO | 90001610584 |
| 681971A4A5B235 | SHAELA | WARNER | KY | 90015171040 |
| 6819742AA7193B | WILLIAM | EDGE | CO | 32072484200 |
| 6819743A455975 | ANA | CAUDILLO | CA | 90013034304 |
| 6819834955B235 | STEVEN | ADWELL | KY | 90000763495 |
| 68198AA475416B | PAUL | HEIMBUCH | OR | 90003830047 |
| 681997A2981675 | THOMAS | FOWLER | MO | 29014837029 |
| 6819B92135B241 | THOMAS | JENNETT | KY | 90011559213 |
| 681B1296371964 | ALEX | CALDERON | CO | 90013032963 |
| 681B1486655975 | ANA | CEJA | CA | 90014784866 |
| 681B2894593741 | GLORIA | CREEGER | OH | 90008518945 |
| 681B343417193B | RYAN | MIDDLETON | CO | 32069684341 |
| 681B4549972B36 | RAFAEL | CHAVEZ | CO | 33033945499 |
| 681B461848166B | JESSE | SHADDOX | MO | 90003496184 |
| 681B4784355975 | MARTIN | GONZALES | CA | 90010467843 |
| 681B47A8191998 | CHRISTINE | POTTMEYER | NC | 17067747081 |
| 681B4A98155973 | JESUS | SUAZO | CA | 90013730981 |
| 681B6245A61964 | LETICIA | GARCIA | CA | 90002372450 |
| 681B637867193B | JENNIFER | BAKER | CO | 90011123786 |
| 681B6569472B26 | RENE | RIOS | CO | 33002015694 |
| 681B675A471964 | RICK | HIGGINS | CO | 32007917504 |
| 681B713215B235 | KAYLA | BIVENS | KY | 90009471321 |
| 681B7139472B43 | SIMAO | MBALA | CO | 33009161394 |
| 681B748A271964 | MACRINA | ARELLANO | CO | 90008114802 |
| 681B7546472B36 | OMAR | ZUNIGA | CO | 90011455464 |
| 681B767495B241 | DELORES | HELM | KY | 90014746749 |
| 681B7927584392 | MARK | KELLY | SC | 90009529275 |
| 681B7AA7872B27 | CAMILO | MAZUM | CO | 90009230078 |
| 681B8356171964 | SILVIA | AVILA | CO | 32055943561 |
| 681B899515416B | VALERIE | WOOD | OR | 47061159951 |
| 681B9162872B43 | JESUS | RIOS | CO | 90011451628 |
| 681B9191972B26 | SIRMO | PETE | CO | 90011241919 |

| 681B9334671964 | KATHY | GROT | CO | 32060653346 |
| 681B9864272B36 | HUMBERTO | RAMIREZ | CO | 33056938642 |
| 681B98A3855973 | KRYSTAL | ARRONA | CA | 90010548038 |
| 681BB137355973 | SELIKA | SOLORIO | CA | 90013991373 |
| 681BB445155975 | VANXAY | CHANTHA | CA | 90010334451 |
| 681BB645251354 | CARLOS | GUILLEN | OH | 90010246452 |
| 681BB651971921 | OMAR | URBINA | CO | 90007416519 |
| 681BBA45A5B221 | ERIC | MASON | KY | 90003560450 |
| 681BBAA1572B36 | IDALI | ORTIZ | CO | 33009590015 |
| 6821231492B27B | NATARSHA | WILLIAMS | DC | 81014373149 |
| 68213599372B43 | DIEGO | MURO | CO | 33064095993 |
| 682139A437193B | ARWORN | HAMILTON | CO | 90014569043 |
| 68214136972B36 | KEOSOMALEE | PRARK | CO | 90011471369 |
| 68214236672B26 | ANDREW | MONTOYA | CO | 90011242366 |
| 6821427235B241 | TIA | DOUGLAS | KY | 90014762723 |
| 6821527235B241 | TIA | DOUGLAS | KY | 90014762723 |
| 68215 2A1255975 | GREGORIO | PADILLA | CA | 90010272012 |
| 6821663878B563 | AMLICAR | TUN IC | CA | 90011606387 |
| 6821766947193B | TOMMIE | ROWE71 | CO | 90013966694 |
| 6821848A35B235 | KIMBERLY | JOHNSON | KY | 90002824803 |
| 6821878AA5716B | FREDY | DIAZ | VA | 81069057800 |
| 6821884785B529 | CHRISTINE | MORA | NM | 35094608478 |
| 68219364772B26 | MYRA | GRANDE | CO | 33033553647 |
| 6821942945416B | SHEILA | RIOJAS | OR | 47098354294 |
| 6821B548755993 | VICTOR | RODRIGUEZ | CA | 90008795487 |
| 6821B63237193B | ADIN | ADINRAMIRE | CO | 90001976323 |
| 6821B956972B26 | NEREIDA | PUGA-MORFIN | CO | 33013999569 |
| 6821BA35955973 | BRYON | MCCAIN | CA | 90010890359 |
| 68221A79A55975 | JUAN | LOPEZ | CA | 48093060790 |
| 682226A183168B | TIJUANA | HARDWELL | KS | 22078816018 |
| 6822296732B27B | CONCEPION | DEJESUS | DC | 81056099673 |
| 6822329292B27B | LUIS ALEXANDER | RAMOS MARTINEZ | DC | 90014192929 |
| 6822343183168B | CODY | WINKLEMAN | KS | 90001324318 |
| 6822352A391522 | SANDRA L | DOMINGEZ | TX | 75073835203 |
| 682236A527193B | RONDA | WEIMAN | CO | 90002676052 |
| 6822376765416B | CHERRY | SMITH | OR | 47014717676 |
| 68225144672B27 | LUZ | SALCIDO | CO | 33054711446 |
| 68225224A71921 | RANDALL | MAXWELL | CO | 90010422240 |
| 6822536417 2B43 | JAMES | HERRERA | CO | 33066433641 |
| 682265A2751354 | WENDY | BLAIR | OH | 90008645027 |
| 6822759722B27B | PRECIOUS | PRAILOW | DC | 90012345972 |
| 6822772237193B | WASHBURN | RICHARD CALVIN | CO | 32016487223 |
| 682284A9772B29 | ERNESTO | LOZANO | CO | 90015144097 |
| 68228AA7A7193B | RODGER | COLE | CO | 32069700070 |
| 6822941195B241 | MARGARET | BRODLEY | KY | 90010844119 |
| 68229555872B26 | LINDSAY | LOVATO | CO | 90010485558 |
| 6822 9AA573168B | MICHELLE | CHAPMAN | KS | 90011780057 |
| 6822B516172B36 | NINFA | GONZALEZ | CO | 33013365161 |
| 6822B969271964 | TIZOC | RODRIGUEZ | CO | 90011489692 |
| 6822B97745416B | KRISTAPHER | YATES | OR | 90006589774 |
| 68231761A57124 | GLADIS | ROMERO | VA | 90005587610 |
| 68231A8524B268 | APRIL | GUTHRIE | IA | 27050520852 |
| 6823251A38166B | MICHEALS | SIMS | MO | 90013055103 |
| 6823275955416B | JOHN | POPE | OR | 90012457595 |
| 68233259372B29 | IVAN | RODRIGUEZ | CO | 90012542593 |
| 682335A434B27B | AYELEN | QUIRINO | NE | 90012245043 |
| 6823393A291535 | TERESA | DURAN | TX | 90011009302 |
| 682357A327193B | RANDY | SCHNEIDER | CO | 32046317032 |
| 6823618224B588 | MYTIEN | PHAM | OK | 90012721822 |
| 6823624734B231 | IRMA | MORALES | NE | 90014132473 |
| 68236954372B29 | ALEJANDRO | RIVAS | CO | 90000649543 |
| 68237153A91562 | RUBY | GRANADOS | TX | 90008851530 |
| 68237898972B43 | AUDRA | STARKS | CO | 33090668989 |
| 68237A5858166B | MICHAEL | BROWN | MO | 29010060585 |
| 682386A577B46B | THOMAS | FOUST | NC | 90014916057 |
| 6823946617B46B | ALLISON | RIVERA | NC | 90014764661 |
| 6823B17165416B | JESSICA | OCAMPO | OR | 47026161716 |
| 6823B28435B241 | MARQUITA | JAMES | KY | 90014782843 |
| 6823B76157B46B | EDWARD | DOLAN | NC | 11068727615 |
| 6823B84417193B | ED | DORADO | CO | 32000918441 |
| 68241A2777B46B | DAMIEN | BENNETT | NC | 90010450277 |
| 6824215954B588 | LONNIE | PLEMMONS | OK | 90014731595 |

| | | | | |
|---|---|---|---|---|
| 68242314A72B26 | NICOLE | HILTON | CO | 33046893140 |
| 682427A467193B | TIFFANY | CHAMBERS | CO | 90015187046 |
| 6824321117193B | KIONTE | WATSON | CO | 90010892111 |
| 68243231A91562 | ARASELI | GONSALES | TX | 90000992310 |
| 68243712472B36 | JAMES | ROZELL | CO | 90013637124 |
| 6824455A672B43 | JOSE | OLIVAS | CO | 33015545506 |
| 6824464814B588 | DANIEL | TORREZ | OK | 90011436481 |
| 6824499955B235 | MARIA | GUTIERREZ | KY | 90010049995 |
| 68244A3368166B | ALLEN | GUM | MO | 90005290336 |
| 68244A8A17193B | HECTOR | ARMENDARIZ | CO | 90003080801 |
| 682455A1572B36 | JOSE | QUIJADA | CO | 90012235015 |
| 6824584167193B | PAULINE | CRUZ | CO | 90010278416 |
| 682465A5572B26 | MARIA | SALINAS | CO | 33001035055 |
| 6824681443168B | ISMAEL | OCHOA | KS | 22017198144 |
| 6824738695416B | RACHEAL | SPIELMAN | OR | 90003043869 |
| 68247467A61936 | JAVIER | ALVAREZ | CA | 46017224670 |
| 68248581272B43 | MARTHA | ACEVEDO DE SIERRA | CO | 33064685812 |
| 682493A9A81644 | MELLISSA | SHIGGS | MO | 90014513090 |
| 6824956684B588 | JOSHUA | NEUGEBAUER | OK | 90009445668 |
| 6824994838166B | RUSSELL | ROSTE | MO | 90015309483 |
| 6824B37495416B | ALLEN | MATHER | OR | 90007603749 |
| 68251345A72B27 | VERONICA | TORRES | CO | 33017883450 |
| 6825158842B27B | ROMERO | FIDEL | DC | 90005875884 |
| 6825175157231829 | SHANTELL | GONZALES | CO | 90014877515 |
| 68251986572B26 | ANGELINA | RODRIGUEZ | CO | 90014139865 |
| 6825222747231829 | SARAH | SCHEULTZ | CO | 90001522274 |
| 6825233314B27B | KRISTIN | WALTON | NE | 90012703331 |
| 682545A2272B26 | MARTIN | PEREZ | CO | 33020035022 |
| 6825462427193B | JEREMY | FARRIS | CO | 90015286242 |
| 6825537565B241 | MERIDA | RODRIGUEZ | KY | 90014763756 |
| 682555AA361991 | GERRI | CANORA | CA | 90010005003 |
| 6825591497193B | ANTHONY | LOGAN | CO | 90003849149 |
| 6825612A57B46B | MICHAEL | CARR | NC | 90002131205 |
| 682573A225416B | TINA | LANE | OR | 90012853022 |
| 6825768427193B | CHRISTA | ABEYTA | CO | 90013676842 |
| 6825775665B235 | TIMOTHY | TROWBRIDGE | KY | 90013827566 |
| 6825836625B241 | SHELIA | PITNEY | KY | 90014763662 |
| 6825847197193B | NATHAN | PETTIT | CO | 90001894719 |
| 6825868A45B235 | MARK | DUVALL | KY | 90011406804 |
| 68258A51355975 | MARYLOU | LOPEZ | CA | 90014120513 |
| 682598A134B268 | MARLENE | BARNES | IA | 90008728013 |
| 6825B161491522 | SILVA | ALICIA | TX | 90005521614 |
| 6825B315A5416B | LAURA | OAKES | OR | 47084223150 |
| 6825B43157193B | JOHN | GRAVES | CO | 90012884315 |
| 6825B598771921 | DELLA | MOORE | CO | 90000955987 |
| 6825B635691562 | LUIS | GONZALEZ | TX | 75093236356 |
| 6825B955751354 | SARRA | ZIMMERMAN | OH | 66065839557 |
| 6825BA52981644 | TYRAN | HILL | MO | 90015010529 |
| 68261391672B26 | AMPELIO | MEDINA-VER | CO | 90012213916 |
| 6826197325B235 | NANCY | JACKSON | KY | 90001629732 |
| 6826257A12B27B | LOLA | MONROE | DC | 90007635701 |
| 6826342634B588 | VICTORIA | BARRINGTOM | OK | 90013634263 |
| 6826342A172B36 | STEVEN | GURULE JR | CO | 33054794201 |
| 6826384445B241 | JAMETRIA | JACKSON | KY | 68009048444 |
| 68263945772B26 | TONY | SANCHEZ | CO | 90014659457 |
| 68263A5A54B27B | REBECCA | SALCEDO | NE | 90012000505 |
| 68264986872B36 | DAISY | RIVERA | CO | 90003229868 |
| 6826498805A416B | FRANCETTE | COCANOUR | OR | 90012719880 |
| 6826533584B588 | MICHAEL | WINTERS | OK | 90014933358 |
| 6826548145B235 | KIMBERLY | BOLLING | KY | 68009614814 |
| 68265A5594B27B | SAN | LINN | IA | 90012050559 |
| 6826671A691942 | MICHELLE | STOKES | NC | 90011427106 |
| 6826691687231829 | MAURICE | WILLIAMS | CO | 90014279168 |
| 68266A83861964 | BRAULIO | DIAZ | CA | 46062250838 |
| 6826773A27193B | NATASHA | ORRIS | CO | 90010957302 |
| 6826778A372B36 | PATRICIA | GUYTON | CO | 90007997803 |
| 68268422A72B27 | NANCY | JONES | CO | 33016474220 |
| 6826888A155973 | OMAR | SALINAS | CA | 48029368801 |
| 6826973495B241 | NORA | CASTANEDA | KY | 90008747349 |
| 6826977787B46B | TASHA | SHAKIR | NC | 90009417778 |
| 6826B12517193B | AMBER | TORRES | CO | 90011031251 |
| 6826B584291363 | MARIA | VITE | KS | 90003315842 |

| | | | | |
|---|---|---|---|---|
| 6826B694A55975 | ROSA | MAGANA | CA | 48010746940 |
| 6826B88292B27B | PAULA | SIMMONS | DC | 90007788829 |
| 68271237A7B46B | DANIELLE | DAYS | NC | 90010932370 |
| 68271549472B27 | LAMONT | RICHARD | CO | 90010405494 |
| 6827157A45416B | TRAVIS | BEASON | OR | 47088765704 |
| 68272127872B43 | BUNNY | MARTINEZ | CO | 90012401278 |
| 6827381747193B | ANTHONY | BLANCO | CO | 90013698174 |
| 6827524932B27B | CHAD | ROGERS | DC | 90014982493 |
| 6827548A972B26 | JASON | WILLIAMSON | CO | 90014114809 |
| 68276625572B27 | JESUS | RIVERA | CO | 90008702575 |
| 68276332172B36 | MELVIS | AMAYA | CO | 90008883321 |
| 68276953A7B46B | CRYSTAL | PRESLEY | NC | 11012579530 |
| 682774A6572B27 | ELIZABETH | SMITH | CO | 90005514065 |
| 68277A11471964 | KAZARAY | RIECKHOFF | CO | 90013050114 |
| 6827821687193B | MARY | SEROTINI | CO | 90012612168 |
| 6827856577B46B | LAQUISHA | JONES | NC | 90003915657 |
| 6827892187B46B | LESHELLE | HAILEY | NC | 90004849218 |
| 6827928A491562 | MARCUS | GANNISON | TX | 75045222804 |
| 68279387A7193B | SHARON | PATTERSON | CO | 90013363870 |
| 682795A8481671 | BRANDY | MCDANIEL | MO | 90011535084 |
| 68279A6185B235 | CHEQUINTA | BUTLER | KY | 90013810618 |
| 6827B751372B29 | ROCHELLE | ELDRIDGE | CO | 90013697513 |
| 6827B774557142 | JOSE | GUTIERREZ | DC | 90008717745 |
| 6827B954497127 | YESINIA | GONZALEZ | OR | 90011569544 |
| 68281669872B36 | MONICA | MEJIA | CO | 90007466698 |
| 68282558A91562 | ANGELITA | SILVA | TX | 90008445580 |
| 68282A82A61964 | ROB | MANCILLA | CA | 90012030820 |
| 6828421A151354 | JEANETTA | SHORT | OH | 90006962101 |
| 68284274A91562 | JUANA | GARCIA | TX | 75062892740 |
| 68284842A7B653 | MURIEL | ROBINSON | GA | 15013238420 |
| 68285A31355973 | ERICA | BANUELOS | CA | 90014330313 |
| 68286575872B26 | TERRANCE | SCHAFFER | CO | 90014815758 |
| 6828678S172B29 | MOSTAFA | NEHAL | CO | 33009177851 |
| 6828693A34B268 | MELISSA | HARDNETT | NE | 27092259303 |
| 68287353972B29 | RICHARD | TRUJILLO | CO | 33029293539 |
| 6828737A75594B | GUADALUPE | MORALES | CA | 90009253707 |
| 68287843672B27 | ERIQ | WILMER | CO | 90012498436 |
| 68287A6138166B | DONOVAN | WHITE | MO | 90011680613 |
| 6828885585B241 | ADDIE | HELM | KY | 68022888558 |
| 6828921A755973 | LINSAY | SMITH | CA | 90013342107 |
| 6828925A44B588 | SHONTAI | DHANANI | OK | 90012332504 |
| 68292556372B26 | NAJAR | CLAUDETTE | CO | 33059495563 |
| 6829275564B268 | TAMARA | SCHWID | NE | 27042667556 |
| 6829283A67B46B | RAJAIDAH | STRICKLAND | NC | 90009398306 |
| 68292A69172B36 | NIGUSSE | WOLDEMARIAM | CO | 90012730691 |
| 6829316243168B | CHRISTINA | HOWLETT | KS | 90009701624 |
| 68293644A71921 | FERNANDO | BERMUDEZ | CO | 32091886440 |
| 6829614887B43 | CHARLES | EZELL | CO | 90014691488 |
| 6829659947193B | ANDREA | KNOEBEL | CO | 32096895994 |
| 68296785A71921 | DAVENIA | WALKER | CO | 32002717850 |
| 68297139372B26 | MARIA | CABAÑAS | CO | 33070991393 |
| 68297271A71921 | DAVID | BROWN | CO | 90009952710 |
| 68297794872B43 | FRANCISCO | VILLA | CO | 90010497948 |
| 6829785945B235 | DESIREE | GIBSON | KY | 90013118594 |
| 6829842427B46B | MYNOS | HERNANDEZ | NC | 90014894242 |
| 682984A7571921 | CARMAN | PANNY | CO | 90006504075 |
| 6829994315B235 | SARAH | IRELAND | KY | 90012269431 |
| 6829B169A55973 | JOVANNA | NUNEZ | CA | 90011981690 |
| 6829B6A8671964 | GIOVANNA | LABARTHE | CO | 32080316086 |
| 682B1151351354 | BARRY | COBB | OH | 66014331513 |
| 682B17A8472B43 | AMANDA | MORIELS | CO | 90012947084 |
| 682B181114B568 | LADONA | WATSON | OK | 90010578111 |
| 682B1AA165B241 | RHONDA | HIGGINS | KY | 68094810016 |
| 682B2168A72B36 | STEVEN | CONLEY | CO | 90010131680 |
| 682B224734B231 | IRMA | MORALES | NE | 90014132473 |
| 682B2911391562 | ROXANA | SANTELLANES | TX | 90011099113 |
| 682B3158361964 | ELIZABETH | MONTEZ | CA | 90012321583 |
| 682B384532B27B | MICHEAL | FERREL | DC | 90014078453 |
| 682B411A25B235 | MARIO | MEDINA | KY | 90009421102 |
| 682B415A372B26 | TRESSA | TULIAU | CO | 33036731503 |
| 682B444214B588 | MISTY | WISHON | OK | 90015164421 |
| 682B4571672B29 | MONICA | GOODS | CO | 33060915716 |

| | | | | |
|---|---|---|---|---|
| 682B5662872B36 | VICENTE | MASTACHE | CO | 33074526628 |
| 682B5A39555975 | JUAN | ANDRADE | CA | 90013570395 |
| 682B6445951555 | MATTHEW | MCDONALD | IA | 90013764459 |
| 682B65A6372B27 | JOSE | RUIZ | CO | 33046605063 |
| 682B688517193B | JOSHUA | PIERCE | CO | 90013258851 |
| 682B6918671964 | TIM | WOOD | CO | 90011569186 |
| 682B6947741258 | JIM | SCOTT | PA | 90010269477 |
| 682B716647B46B | ANA | GALLEGOS | NC | 90014481664 |
| 682B73A244B588 | JOSHUA | SALLASKA | OK | 90012703024 |
| 682B73A8A61964 | NAMCEE | GRIFFIN | CA | 90009443080 |
| 682B747767193B | MICAH | QUARLES | CO | 90005234776 |
| 682B8385272B43 | DOMINIC | JOHNSTONE | CO | 90013553852 |
| 682B8611251354 | SANDRA | MAICHLE | OH | 90013396112 |
| 682B8879721781 | KEONSHAE | LOFTON | IL | 90013088797 |
| 682B8935372B29 | FRANCISCO | SERVIN | CO | 33092319353 |
| 682B8A3594B27B | KHAMIS | KHAMIS | NE | 27079070359 |
| 682B8AA7355973 | ROSARIO | SANCHEZ | CA | 90005680073 |
| 682B9283351322 | ROSA | MATA | OH | 90004102833 |
| 682B997845B235 | WILLIAM | LUNSFORD | KY | 90013299784 |
| 682BB243371964 | KACHONNE | WILLIAMS | CO | 32049262433 |
| 682BB47A355975 | ALEJANDRO | GARAY | CA | 90013034703 |
| 682BB786157538 | LUCAS | GRIFFITH | NM | 90012247861 |
| 68311391572B27 | ERNESTO | GUTIERREZ | CO | 33067953915 |
| 683121A7631495 | MARY | CORRELL | MO | 27589061076 |
| 68312353272B43 | TERESA | GARCIA | CO | 33009163532 |
| 68312A2825B241 | ANTONIO | MARTINEZ | KY | 90006330282 |
| 6831325212B27B | SHERLESHA | FENNER | DC | 81056202521 |
| 68313258472B26 | KARINA | ARREOLA | CO | 90011242584 |
| 68313691A7193B | EARON | BOLTON | CO | 90000256910 |
| 68313695A72B93 | ERICKA | CASAREZ | CO | 90012926950 |
| 6831481724B588 | SHAWN | ANDERSON | OK | 90008098172 |
| 6831492872B43 | DREZAE | PULLMAN | CO | 90013999282 |
| 6831532872B43 | THERESA | KING | CO | 90011123288 |
| 683154A6771964 | ASHLEY | SANTONI | CO | 90010984067 |
| 6831599372B29 | ROSENDO | HERRERA-RAMIREZ | CO | 90000939933 |
| 6831695923168B | MARIA | CASTILLO | KS | 22037229592 |
| 6831699347262B27 | ABRAHAM ROBERT | GUZMAN | CO | 90013259934 |
| 68317285372B43 | MICHAEL | PACE | CO | 90013982853 |
| 6831734A12B27B | SALAM | NICKENS-EL | DC | 90009043401 |
| 68317A6658166B | STEVEN | SPRADLEY | MO | 90010150665 |
| 6831971778B186 | BRIAN | GAVIN | UT | 90008187177 |
| 68319A46A4B588 | MELISSA | CARRASCO | OK | 90010760460 |
| 6831B4A185B241 | CHRISTY | SMITH | KY | 90014774018 |
| 6831B796771964 | ANTHONY | JONES | CO | 90009147967 |
| 6831B96286B244 | STEVEN | TORRES | AZ | 90014149628 |
| 683216232541 6B | LARRY | CARDIEL | OR | 90012006232 |
| 683219A1A76B71 | MATHEW | SANGER | CA | 90004789010 |
| 683219AA683289 | PAT | LUCAS | TX | 90012989006 |
| 68321A97491562 | IRENE | GRANADO | TX | 90002480974 |
| 6832258A772B27 | OCHOA | EMMANUEL | CO | 90011085807 |
| 6832277A471921 | MARCO | RODRIGUEZ | CO | 32022657704 |
| 6832326167193B | CARLOS | LOPEZ | CO | 32043732616 |
| 683232A8155975 | NANCY | LOPEZ | CA | 90009412081 |
| 6832421497193B | GERONIMO | LOPEZ | CO | 32020202149 |
| 6832521424B27B | JENNIFER | REEDER | NE | 90009832142 |
| 6832537894B588 | KAYCI | DAUGHERTY | OK | 90005563789 |
| 68326693A36167 | LORETTA | NAVARRO | TX | 73589786930 |
| 68326A23A4B268 | TONY | ALEXANDER | NE | 90007940230 |
| 68326A63691562 | NADIA | DAVILA | TX | 90014070636 |
| 68327627197B42 | SUSANA | CHAVAZ | CO | 90014476271 |
| 6832821234B27B | JASON | KIRBY | NE | 27011762123 |
| 6832B15897B46B | HISELA | DUNLAP | NC | 90014051589 |
| 6833166664B588 | VIRGINA | GROVES | OK | 21597236666 |
| 68331A68A5B241 | TERRA | RICHARDSON | KY | 90009790680 |
| 6833215954B27B | MICHELE | KOUDOU | NE | 27044821595 |
| 683324A2A93735 | ROSELYN J | ARIAS FERNANDES | OH | 90007464020 |
| 68332AA157193B | DANNY | ADAMS | CO | 90013250015 |
| 6833455757193B | FRANK | PACHECO | CO | 90013305575 |
| 68334582154B81 | ANDY | CRAFT | VA | 90015515821 |
| 68334866472B27 | RICARDO | PASILLAS | CO | 33084928664 |
| 683351A474B268 | DABOSS | HENRY | NE | 27052681047 |
| 683351A9A2B27B | SANDRA | COLEMAN | DC | 90010011090 |

| | | | | |
|---|---|---|---|---|
| 68335355572B27 | ANGEL | RAMOS | CO | 90010803555 |
| 6833542487193B | SIERRA | SALVADOR | CO | 90015104248 |
| 68335587372B43 | CHARLES | MONTOYA | CO | 90008865873 |
| 6833573274B22B | EVA | MARTINEZ | NE | 90006397327 |
| 6833679A351354 | YESENIA | DE LUNA | OH | 90003227903 |
| 6833745947B46B | ROGELIO | ALBERTO | NC | 90014834594 |
| 6833749483168B | DAVID | MCKINNEY | KS | 90012764948 |
| 68337629A2B27B | MIESHA | LEONARD | DC | 90013526290 |
| 6833896685B235 | SOSA | DIONISIO | KY | 90015219668 |
| 6833911655416B | JENIFER | PENLAND | OR | 90007001165 |
| 68339685172B26 | KASHI | BARAL | CO | 33078396851 |
| 6833B377971964 | ANNISHIA | MARQUEZ | CO | 90014753779 |
| 6833B51853168B | KEN | ERXLEBEN | KS | 22090875185 |
| 6833B522581644 | CHANDRA | DENISE | MO | 29034705225 |
| 6833B883172B87 | JAIME | MARTINEZ | CO | 90010398831 |
| 6834161975B241 | CHELSEY | COYLE | KY | 90014776197 |
| 6834261795416B | LEAENN | LONG | OR | 90013966179 |
| 68342838A4B27B | SUSANA | RODRIGEZ | NE | 90009518380 |
| 6834323664B588 | APRIL | ELLIFRITT | OK | 90004282366 |
| 6834358867B46B | NOE | HERRERA | NC | 90009785886 |
| 6834384538166B | CLAUDIA | ONATE | MO | 90012098453 |
| 683439A6A5B235 | JASMINE | CARANTO | KY | 90014059060 |
| 6834445675B235 | TROY | ADAMS | KY | 90011854567 |
| 6834453315B241 | MATTHEW | STEPHENS | KY | 68009085331 |
| 68344597A72B29 | ROBERT | SOLORIO | CO | 90009645970 |
| 6834546654B27B | ALBERTINE | KING | NE | 90012074665 |
| 6834552754B268 | TYRELL | NUNN | NE | 27017275275 |
| 68346768A7193B | BRIGHT | STAR | CO | 90012307680 |
| 6834719657 2B29 | JAMIE | CLIBURN | CO | 90003981965 |
| 68347271772B36 | RENE | ROGEL AVELAR | CO | 33074092717 |
| 6834782315B235 | LARRY | BINGHAM | KY | 68098688231 |
| 68348372572B43 | NANCY | OKEEFE | CO | 33086063725 |
| 68349253872B36 | HEATHER | QUEZADA | CO | 90013122538 |
| 6834935822B27B | ASHLEEY | LANE | DC | 90012263582 |
| 6834B21A15B235 | JENNIE | WALKER | KY | 90014852101 |
| 6834B29638166B | JAIR | MELENDEZ | MO | 29015052963 |
| 6834B474541262 | SAVANNA | RUSSELL | PA | 51011424745 |
| 6834B551655975 | MARIA | CORTEZ | CA | 90010335516 |
| 6834B624472B26 | DEVIN | ALVAREZ | CO | 90015156244 |
| 6834B69A74B27B | DONALD | DURANT | NE | 27096686907 |
| 6834B835391562 | DIANA | CALAMARO | TX | 90007908353 |
| 6834BA7A172B43 | KATHRYN | LOYD | CO | 33046210701 |
| 68352577A61964 | LUIZ | ACOSTA | CA | 90013105770 |
| 68352587A91562 | ALVARO | MARTINEZ | TX | 90011485870 |
| 6835263232B27B | JAMAL | WALKER | DC | 90012336323 |
| 6835269434B588 | TAMARA | PRIETO | OK | 90012426943 |
| 68352AA475B241 | JENNIFER | DURBIN | KY | 90012950047 |
| 6835375632B27B | REYNA | DIAZ | DC | 90012367563 |
| 6835399777B46B | JUAN | ARELLANO SANCHEZ | NC | 90006539977 |
| 68353A37393726 | HYDRICK | HOLCOMBE | OH | 90008160373 |
| 6835532382B535 | TENISHA | SLACK | AL | 90008943238 |
| 6835578324B27B | DALE | STARRY | NE | 90011337832 |
| 683558A554B588 | KENN | MCSPERITT | OK | 90012638055 |
| 68355A27171921 | BRANDI | BACHECHI | CO | 32033400271 |
| 68356267A7B398 | PEDRO | MAYEN | VA | 90004762670 |
| 683564A7A71921 | CRAIG | COURTNEY | CO | 90007844070 |
| 68357142A72B43 | MICHELLE | IACOVETTA | CO | 33009171420 |
| 6835731A972B27 | JOHNNY | LOPEZ | CO | 33046713109 |
| 6835792987B46B | DAISY | BROOKS | NC | 90014019298 |
| 6835912247193B | OLGA | JASSO | CO | 90009021224 |
| 68359724772B49 | AREFANE | ARAYA | CO | 33062207247 |
| 6835983A797B42 | JUSTIN | SCHULER | CO | 90014158307 |
| 6835B971772B27 | JESSICA | ESPINO | CO | 90015229717 |
| 68361672A55973 | VIANEY | MORENO | CA | 48081926720 |
| 68363244972B27 | SHURYL | HOLLAND | CO | 90012912449 |
| 6836336315B241 | LTOSHA | WATTS | KY | 90014783631 |
| 68363A42A5B235 | JOESPH | LEE | KY | 90013930420 |
| 683644A8471921 | CAROLINE | URIAS | CO | 32028604084 |
| 6836515464B588 | LINDA | JACKSON | OK | 90005541546 |
| 68365228972B26 | XOCHIL | CANCHE | CO | 90012872289 |
| 68365554672B36 | ANNA | MURPHY | CO | 33058885546 |
| 68366218572B26 | RICARDO | LOPEZ | CO | 33098082185 |

| | | | | |
|---|---|---|---|---|
| 6836669A751354 | ANGELA | DUNCAN | OH | 90008646907 |
| 68366A72772B36 | SHANEL | SEGURA | CO | 90014780727 |
| 683671A7A81644 | VICTOR | TORRES-MURRILLO | KS | 90012391070 |
| 68367629672B27 | GISELA | LOPEZ | CO | 90012896296 |
| 6836772554B268 | KIMBERLY | BOOTH | NE | 27085207255 |
| 68368592572B26 | PAYGO | IVR ACTIVATION | CO | 90013555925 |
| 6836878A355975 | OLIVIA | HERNANDEZ | CA | 90008607803 |
| 6836885377B46B | PEDRO | ROJAS | NC | 90012278537 |
| 68368948972B29 | NANCY | MENDOZA | CO | 90013139489 |
| 6836964328166B | DALLAS | ROSE | MO | 90015516432 |
| 6836968863168B | HEATHER | PRAY | KS | 22006686886 |
| 68369749872B26 | MARIA MARGARITA | VALDEZ | CO | 90012147498 |
| 6836983858166B | TRICEY | BROOKES | KS | 90003398385 |
| 68369A11571921 | SERGIO | QUIJAS | CO | 90014180115 |
| 6836B369172B27 | MARTIN | RIOS | CO | 90014153691 |
| 6836B491955973 | MELYNDA | BASKOVISH | CA | 90015114919 |
| 6836B61394B581 | TERRY | LAHTI | OK | 90007596139 |
| 6836BA52171921 | LISA | ANDERSON | CO | 32051660521 |
| 6836BA52A5416B | JOSHUA | ROCKWELL | OR | 90014790520 |
| 6837126675B235 | KENDRA | SMITH | KY | 90008782667 |
| 6837137765B241 | CORRY | FORD | KY | 90014783776 |
| 68371812572B26 | VALERIE | CARRILLO | CO | 90013388125 |
| 68372294972B36 | BENJAMIN | SAENZ | CO | 90011042949 |
| 6837278255B235 | STEPHEN | HINDMAN | KY | 90014567825 |
| 68372A78772B27 | SANDY | HENDERSON | CO | 33097070787 |
| 6837395527193B | CINDY | MORELAND | CO | 90007819552 |
| 68373962A72B26 | CASSANDRA | HINOSTROZA | CO | 90013159620 |
| 68373A23251354 | DARLENE | TUCKER | OH | 90010970232 |
| 68373A43461964 | JONATHAN | ORIGEL | CA | 46025810434 |
| 6837436A17B46B | CHEMISE | LEGETTE | NC | 90009833601 |
| 68374AA5361964 | MARIO | PANTOJA | CA | 46048820053 |
| 6837584327193B | EDGAR | VALDERRAMA | CO | 90010168432 |
| 683763A4151354 | KRISTEN | WARREN | OH | 90003233041 |
| 683764AA855973 | LUCINA | SALDANA | CA | 90013354008 |
| 6837764947B46B | KIAMBU | RICHARDSON | NC | 90012596494 |
| 68377A48155973 | KATIE | VELASQUEZ | CA | 90005950481 |
| 6837929517193B | LORENZO | ARCHULETA | CO | 32008152951 |
| 68379658A5B241 | ROSHONDRA | MCNEAL | KY | 90011116580 |
| 6837985948166B | JERI | WATSON | MO | 90014898594 |
| 6837B37114B588 | LAURA | RINCON | OK | 21580133711 |
| 6837B373A5B241 | MELINDA | HARKLESS | KY | 90014783730 |
| 6838154A572B27 | SOLANGE | DUARTE | CO | 33032585405 |
| 68381826872B27 | SOLANGE | DUARTE | CO | 90013778268 |
| 68381937A5B241 | JAMI | ALCOCER | KY | 90013069370 |
| 6838289AA57538 | JOSE | SALAS | NM | 35562368900 |
| 68383367A5B235 | JAMINA | MACCLEAN GONZALEZ | KY | 90005073670 |
| 68383412172B29 | ANASTASIA | ESPINOZA | CO | 90009554121 |
| 683851886B54B | BASILIO | CABALLERO-MILAN | CA | 90015061886 |
| 6838544AA91998 | HOLLI | MCKINNIS | NC | 17092494400 |
| 6838619494B965 | JOHN | SATCHER | TX | 76539641949 |
| 68386686672B43 | CARMEN | MARTINEZ | CO | 90004146866 |
| 6838669845416B | DIANA | BROWN | OR | 90013966984 |
| 68386A41A4B27B | FELIPE | PADILLA | NE | 90015310410 |
| 68386A49A55973 | NORA | ZAMORA | CA | 48054590490 |
| 6838757A42B27B | HENRIETTA | M TRAMMELL | VA | 81056235704 |
| 68387584472B36 | MIGUEL | HAYWOOD | CO | 33026375844 |
| 6838826614B27B | WILLIAM | MARTZ | NE | 27016102661 |
| 68388587A55973 | MARIA | GONZALEZ | CA | 90013165870 |
| 6838896455416B | JACKSON | DAVIS | OR | 90014159645 |
| 6838978A371964 | MARIA | RAMOS | CO | 90013307803 |
| 683897A224B27B | MICHAEL | COY | NE | 27059427022 |
| 6838B475271921 | MICHAEL | KIPP | CO | 90014594752 |
| 6838B856A72B26 | STEVEN | MARTINEAU | CO | 90003258560 |
| 6838B992472B43 | MARIA | GARCIA | CO | 33072809924 |
| 6839116983B352 | DARA | HOULISTON | CO | 90014051698 |
| 68391A2624B268 | ALFREDO | CORONA | NE | 90009370262 |
| 6839262897B49B | MILTON | ESCALANTE | NC | 90013496289 |
| 68392A9364B588 | CHRISTY | BOWIE | OK | 90014540936 |
| 68392AAA54B27B | JACOBIE | ROSS | NE | 27083800005 |
| 6839365695B375 | MICHAEL | HAWRONSKY | OR | 90010316569 |
| 683937A2585689 | CRUZ | GOMEZ | NJ | 90002827025 |
| 6839472A172B29 | DELPHINE | MITCHELL | CO | 33098127201 |

| | | | | |
|---|---|---|---|---|
| 68394931172B26 | MARIA | RIVERA | CO | 33045289311 |
| 68395A74355973 | COREY | VALASQUEZ | CA | 90013630743 |
| 6839632A65B375 | SYBIL | DONLEY | OR | 90010503206 |
| 68396575772B43 | ANNA | FLEMING | CO | 90011975757 |
| 6839767582B27B | TIMOTHY | ROUNTREE | DC | 90011106758 |
| 6839948997193B | SAGE | SADOWSKI | CO | 90014094899 |
| 6839B953685835 | LISA | NGUYEN | CA | 90003819536 |
| 683B1686951354 | TIMOTHY | LEGGETT | OH | 90014576869 |
| 683B179A13168B | VICTOR | MORALES | KS | 22011947901 |
| 683B214967193B | AMBER | LANZA | CO | 90012371496 |
| 683B224114B27B | COURTNEY | ROSE | NE | 90015022411 |
| 683B225533168B | CLIFTON | HOWLETT | KS | 90009282553 |
| 683B2966771921 | MANUEL | PORTILLO | CO | 90013289667 |
| 683B2AA8471964 | JAMES | RIDDLE | CO | 90011380084 |
| 683B348535B241 | STANLEY | ALMON | KY | 68005634853 |
| 683B3489A7193B | BRIAN | CHERRY | CO | 90012834890 |
| 683B357A172B43 | ARMANDO | GRAJEDA | CO | 90001235701 |
| 683B3656461936 | IVETTE | PINEDA | CA | 90003696564 |
| 683B3742955975 | SHEYLA | RINCON | CA | 90012707429 |
| 683B454134B27B | ANNIE | ALFORD | NE | 27072925413 |
| 683B4926391562 | YADIRA | MEDINA | TX | 90010759263 |
| 683B4A89A72B36 | MANUEL | ROMERO | CO | 90013450890 |
| 683B5252472B26 | BLANCA | FLORES | CO | 90011242524 |
| 683B5763597B64 | NICOLE | FRIAS | CO | 90011387635 |
| 683B5973972B26 | IGNACIO | GUTIERREZ | CO | 33059719739 |
| 683B5974871921 | JAMES | MAYNARD | CO | 90012609748 |
| 683B654A15416B | SEAN | PIERCE | OR | 47028755401 |
| 683B7251791522 | MATTHEW | ALMANZAR | TX | 90005522517 |
| 683B745A971964 | KATHLEEN | O MALEY | CO | 32034944509 |
| 683B7465451354 | JENAFER | FABER | OH | 90010894654 |
| 683B74A185B241 | CHRISTY | SMITH | KY | 90014774018 |
| 683B7645877359 | JENNIKA TASHA | DAVIS | IL | 90005436458 |
| 683B797A491527 | ROBERT | HENSLEY | TX | 90010699704 |
| 683B8433871964 | SORA | LOPEZ | CO | 90001344338 |
| 683B853955B241 | SADE | DORSEY | KY | 90013645395 |
| 683B892145416B | MARIA | LOPEZ ZAVALA | OR | 47024079214 |
| 683B936815416B | JENNIFER | ASSINK | OR | 90014473681 |
| 683B94A185B241 | CHRISTY | SMITH | KY | 90014774018 |
| 683B9652471921 | ARTEMIO | ALVARADO | CO | 90013556524 |
| 683B9A34671921 | JUNE | MCKENNA | CO | 90015030346 |
| 683BB395A51322 | ANTHONY | BUNTIN | KY | 90001353950 |
| 683BB687551354 | DANIEL | MEADOR | OH | 90009146875 |
| 683BB719672B43 | LINA | LIGGINS | CO | 33068837196 |
| 683BB7A378B355 | ANNA | SILVA | SC | 90015377037 |
| 683BBA4A955975 | ERICA | ESPARZA | CA | 90004150409 |
| 683BBA81171921 | JOSE | TOLEDO | CO | 90013980811 |
| 68411A72992833 | CAROL | GRIFFIN | AZ | 90014320729 |
| 68412647A31449 | JULIE | DELAPAZ | MO | 90008646470 |
| 6841279985B235 | LACIE | GLAAB | KY | 90014627998 |
| 684137AA671964 | JSANAE | HOCKADAY | CO | 90013077006 |
| 6841396328166B | DARNIECE | JOHNSON | MO | 29001019632 |
| 6841415A891562 | ISRAEL | RODRIGUEZ | TX | 90013391508 |
| 6841454167193B | NICHOLE | GONZALEZ | CO | 90001355416 |
| 68414A72772B36 | SHANEL | SEGURA | CO | 90014780727 |
| 6841567A961964 | ALEXIS | BARRERA | CA | 90014856709 |
| 68415AA473168B | SERGIO | TREVIZO | KS | 90006510047 |
| 68416263A61964 | JOANNE | CASILLAS | CA | 90013172630 |
| 68416781A5B241 | SHERRY | MONROE | KY | 90003397810 |
| 6841775895416B | CELESTE | THALHAMER | OR | 90013377589 |
| 6841866987193B | JOSEPH | JOAS | CO | 90010876698 |
| 684187A344B588 | SABRINA | GABRIEL | OK | 90014437034 |
| 684188A6472B26 | EDGAR | GONZALEZ | CO | 90000428064 |
| 6841B37114B588 | LAURA | RINCON | OK | 21580133711 |
| 6841B938171921 | ROBBIE | GARRETT | CO | 90013959381 |
| 6842142A15416B | MISTY | DAVIS | OR | 90012564201 |
| 6842165862B27B | RITA | KERBAJ | DC | 90012336586 |
| 6842192588166B | DEYSI | MENJIVAR | MO | 90009189258 |
| 684228AA672B29 | LETICIA | GUTIERREZ | CO | 90012898006 |
| 68422954472B26 | CASSIE | TWIGGS | CO | 90014409544 |
| 6842429834B588 | TIMOTHY | KUYKENDALL | OK | 90015092983 |
| 6842489177B445 | PETER | BANNOR | NC | 90001828917 |
| 68426115772B43 | LES | BROWNING | CO | 33064311157 |

| | | | | |
|---|---|---|---|---|
| 6842612717193B | TONYA | MCDONALD | CO | 90006991271 |
| 68426516172B29 | NINFA | GONZALEZ | CO | 33013365161 |
| 684275A735B241 | REGINA | PALMER | KY | 90014785073 |
| 6842765794B27B | KATHLEEN | LETITA | NE | 90011096579 |
| 6842784A741272 | JULIA | STEWART | PA | 51061808407 |
| 6842815158166B | JONATHON | SNELL | MO | 90010911515 |
| 6842819654B268 | CIEARA | SELLERS | NE | 90008741965 |
| 6842844A872B36 | RENE | CHAVEZ | CO | 90011094408 |
| 6842947595416B | SORCCIA | FORRESTER | OR | 47091714759 |
| 6842B221191525 | ELIZA | MURO | TX | 75077912211 |
| 6842B555671964 | KEYLA | GARCIA | CO | 90014695556 |
| 6842B772655975 | JORGE | CAMPOS | CA | 90014987726 |
| 6842BAA1172B26 | JUANA | ROMAN-HOLGUIN | CO | 33059960011 |
| 68431294472B43 | DANIELLE | HIGSBY | CO | 33063082944 |
| 6843273464B27B | JOSE | HERRERA-HERNANDEZ | NE | 27073137346 |
| 6843276A94B588 | STEPHANI | SUNIGA | OK | 90011407609 |
| 68432911A71921 | CRYSTAL | BETZ | CO | 90013649110 |
| 68432A5567B46B | MIGUEL | MEDELLIN | NC | 90013320556 |
| 6843349768B169 | EVELIN | CATALAN | UT | 90012644976 |
| 6843368717B46B | SHIREE | MCCRORY | NC | 90008096871 |
| 6843396938B589 | CLAUDIA | ORTIZ | CA | 90014939693 |
| 6843442634B292 | COURTNEY | FROIEN | NE | 90011424263 |
| 6843453445416B | AMBER | DAVIS | OR | 47047895344 |
| 68434757A7B46B | NICOLE | NEWSOME | NC | 90007837570 |
| 6843544AA5416B | MARBELLA | VASQUEZ | OR | 90015314400 |
| 6843599484B27B | AMANDA | ROMERO | NE | 90010559948 |
| 6843971347193B | MARIA | MUNOZ-VAZQUEZ | CO | 90012337134 |
| 6843971AA71964 | CAROL MICHELLE | LONG | CO | 90013047100 |
| 68439888697B42 | JESUS | ZAVIALA | CO | 90014058886 |
| 6843B149472B43 | NICOLE | BERNAL | CO | 90014461494 |
| 6843B228A3168B | PETE | VICKONOFF | KS | 90011792280 |
| 6843B693355975 | SANTIAGO | CANO SEFERINO | CA | 90014996933 |
| 6844112A955935 | LUCIANO | MEZA | CA | 90012411209 |
| 684118A23168B | ALAN | DANFORD | KS | 90008121802 |
| 6844134A34B268 | STACY | HUDSON | NE | 27015513403 |
| 68442411A4B588 | ARIEL | REEVES | OK | 90007274110 |
| 6844257734B588 | QUINYIETTA | WELLS | OK | 90014525773 |
| 68442584587B31 | JANICE | MATHIS | AR | 28063735845 |
| 6844351472B269 | NATALYA | LEE | DC | 90012945147 |
| 68443A44851354 | TERESA | BLACK | OH | 66014960448 |
| 68443A48472B36 | ANGELA | KENT | CO | 33043890484 |
| 6844435697193B | TODD | HENSON | CO | 90001703569 |
| 68444639372B27 | JAVIER | TORRES | CO | 90012536393 |
| 68444A4214B27B | BRENDA | LOTT | NE | 90014620421 |
| 6844586472B27B | LAURA | SMITH | VA | 90015328647 |
| 68445A3437B46B | KOUAMI M | FIADJIGBE | NC | 11038790343 |
| 6844613844B588 | DARIONTE | RENTIE | OK | 90013821384 |
| 68446314A2B27B | ANGIE | DEMPSEY | DC | 90001583140 |
| 68446688772B36 | GUILLERMO | MAGANA CISNEROS | CO | 33044056887 |
| 6844675927B43 | TOM | MCKIMMY | CO | 33009177592 |
| 6844757945B52B | SHIRLEY | IRELAND | NM | 90002595794 |
| 6844794235B241 | CHASE | WEBB | KY | 68034469423 |
| 684479A125B241 | DAMIYA | TOOLEY | KY | 90015179012 |
| 6844841387193B | REBECCA | LANGNER | CO | 90013284138 |
| 68448889872B27 | JUANA | HERNANDEZ | CO | 33049208898 |
| 68448A26A81644 | LINDA | MARTINEZ | MO | 90010790260 |
| 6844924414B27B | RUBI | ROBLES | NE | 27010052441 |
| 684494A3672B36 | FANNIE | NKHOMA | CO | 33092484036 |
| 6844975815416B | PAYGO | IVR ACTIVATION | OR | 90015067581 |
| 68449A46A91562 | FABIAN | FRIAS | TX | 75088690460 |
| 6845151957B46B | JOSE | MARTINEZ | NC | 90007915195 |
| 68451598A55973 | ANDRES | OCHOA | CA | 90003895980 |
| 68451A21881644 | DAVID | BRENT | MO | 90013240218 |
| 68451A48591562 | EDITH | BARRON | TX | 90001040485 |
| 68452873972B27 | ELAINE | BUI | CO | 33096638739 |
| 6845322A75416B | SASHA | ANDERSON | OR | 90012542207 |
| 68453289A4B588 | GAY | VANTUYLE | OK | 90001402890 |
| 684542615541B | JEFFREY | HANKS | OR | 90013822615 |
| 684543A2255973 | JASON | HACKLEY | CA | 90006873022 |
| 68454A27761944 | V.I.P | TOWING | CA | 46030480277 |
| 6845532687226 | GINA | ALLAN | CO | 33017323268 |
| 6845578134B27B | DESTANY | MINOR | NE | 27005297813 |

| | | | | |
|---|---|---|---|---|
| 68455A3A25B235 | ANTHONY | BYRD | KY | 90012020302 |
| 6845667674B532 | DYMOND | NOLAN | OK | 90011626767 |
| 68456A22A8B563 | MELINA | ARZATE | CA | 90014320220 |
| 68457594272B29 | YAJAIRA | CHAVIRA | CO | 90012865942 |
| 6845768647193B | GENA | WILLIAMS | CO | 90013966864 |
| 68457785172B43 | MOSTAFA | NEHAL | CO | 33009177851 |
| 6845865784B588 | AIMEE | TAYLOR | OK | 90014916578 |
| 68459124872B26 | VICTOR | MEDINA | CO | 90015211248 |
| 6845988A671964 | CHERRY | SHEPHARD | CO | 90013938806 |
| 6845B13492B959 | BEATRIZ | BUENDIA | CA | 90013941349 |
| 6845BA1A584392 | NERI | AGUETA | SC | 19060300105 |
| 6845BA84161964 | BRIAN | COBARRUBIAS | CA | 90014980841 |
| 684618A8A4B27B | AZUCENA | VILLAGOMEZ | NE | 90014908080 |
| 6846234737B761 | ROBERTO | RAMIREZ | CA | 90014233473 |
| 68463196A93762 | ROBERT | MUSGROVE | OH | 90002431960 |
| 6846355A55B241 | CARMEN | MANZANAREZ | KY | 90000705505 |
| 6846377A15B235 | MEGAN | IGNATOW | KY | 90006197701 |
| 6846425282B27B | KIM | NELSON | DC | 90009522528 |
| 6846442254B588 | OLGA | ROBLES | OK | 90002254225 |
| 68465A96772B36 | ESTRELLA | SALDANA | CO | 90014240967 |
| 6846635A355973 | AMBER | RUIZ | CA | 48000573503 |
| 6846686625416B | GAIL | SHERMAN | OR | 47084258662 |
| 684675A1881245 | DAMIANA | VENTURA | IN | 90015375018 |
| 684678A5572B43 | BOBBY | HUMPHRIES | CO | 33071958055 |
| 6846897415B241 | BRANDY | HENDERSON | KY | 90014789741 |
| 6846928748166B | PORFIRIO | ULLOA | KS | 90011782874 |
| 6846955A272B36 | ZENAIDA | PEDROZA | CO | 33098405502 |
| 6847137934B27B | ESTEBAN | GUERRERO | NE | 90011973793 |
| 684713AA872B29 | MONICA | CORONEL | CO | 90012543008 |
| 68471882772B36 | CARLOS | REYES | CO | 90003238827 |
| 6847318394B268 | MELISSA | BUXTER | NE | 27081951839 |
| 6847337934B588 | TAMMY | NICHOLSON | OK | 90009813793 |
| 6847364572B43 | LAURA | PANTANO | CO | 33013726465 |
| 6847369183168B | JUSTIN | HOWARD | KS | 90011796918 |
| 6847458A561936 | BRENDA | LEYVA | CA | 90008775805 |
| 6847497415B241 | BRANDY | HENDERSON | KY | 90014789741 |
| 684749A1555973 | RICARDO | FLORES | CA | 90014329015 |
| 68474A47461964 | IRENE | LOZANO | CA | 90012840474 |
| 684751A7881644 | JOYA | TRICE | MO | 29010411078 |
| 68475A48657538 | AXAR | REYES | NM | 90005160486 |
| 684761A833168B | NINA | WISDOM | KS | 22069901083 |
| 6847635A55B241 | BRUCE | CROSBY | KY | 68007383505 |
| 68477995A8166B | CHARLOTTE | BARNES | MO | 29007069950 |
| 68477A7224B588 | JOYCE | WOODS | OK | 90009170722 |
| 68478767672B26 | MICHAEL | ZEITER | CO | 90013977676 |
| 68478A51355973 | ALFONSO | GARCIA | CA | 90006840513 |
| 6847939A34B268 | DENISE | URQUHART | NE | 27063453903 |
| 684793A8281644 | MICHAEL | BANEY | MO | 29063283082 |
| 68479656272B26 | LESLIE | TORRES | CO | 90007956562 |
| 6847B213772B43 | PABLO | RANGEL | CO | 33079732137 |
| 6847B79993168B | NORMA | MURRELL | KS | 22081077999 |
| 6847B854491522 | RAMON | RODRIGUEZ | TX | 90009628544 |
| 6847B9A5572B36 | SAMUEL | HACHMEISTER | CO | 90008709055 |
| 68481A27171921 | BRANDI | BACHECHI | CO | 32033400271 |
| 68482142A81644 | SEAN | MITCHELL | MO | 90012601420 |
| 684823A3172B29 | ZOE | CLAIR | CO | 90012543031 |
| 6848261614B27B | LOIS | JACKSON JONES | NE | 27054286161 |
| 68483612572B26 | ROCCO | LAROCCA | CO | 90001576125 |
| 68483A6915B235 | AL | BOWENS | KY | 68026660691 |
| 6848487847193B | RICHARD | SPENCE | CO | 90012608784 |
| 6848688947193B | ROBERT | HERNANDEZ | CO | 32060968894 |
| 6848692374B27B | FRANCISCO | VALADEZ | NE | 90012549237 |
| 68486A67272B36 | BRIANA | MARTINEZ | CO | 90011920672 |
| 6848717757 2B36 | MENDEZ | JUAN | CO | 33029991775 |
| 6848774695B235 | JULIA | LOVE | KY | 90007797469 |
| 68487A6622B27B | ESTHER | TAKANG | DC | 90012580662 |
| 6848818817 2B62 | CHRIS | VANWAVE | CO | 90011781881 |
| 6848822293168B | CANDICE | DAVIS | KS | 90001102229 |
| 68488594572B26 | DEBRA | LORNES | CO | 90012935945 |
| 684887A637B46B | ADELFO | CHAPARRO | NC | 90011337063 |
| 6848894814B27B | JOHN | TRUESDELL | NE | 27020849481 |
| 6848B119372B26 | DEBRA | KIDD | CO | 90013851193 |

| | | | | |
|---|---|---|---|---|
| 6848B571276B69 | JONATHAN | ORDONEZ | CA | 90013555712 |
| 6849123A25416B | ELIA | MERCADO | OR | 90006082302 |
| 6849186529193B | HORACIO | CHAVEZ | NC | 90011638652 |
| 68492975872B36 | JULIO | TORRES | CO | 90012089758 |
| 6849344872B27 | CHRISTINA | MARTINEZ | CO | 33091554448 |
| 6849384A572B43 | RAENELL | HERRERA | CO | 90014808405 |
| 6849442565B235 | LAUREN | RAMIREZ | KY | 90012704256 |
| 6849458587193B | BRYSON | DEWBERRY | CO | 90013065858 |
| 68494A73781644 | ERNESTO | BABRBOSA | MO | 29033980737 |
| 68495132A4B268 | HELEN | BURTON | NE | 90003881320 |
| 6849592382B27B | BOBBY | TABRON | DC | 90008779238 |
| 68495A2747B46B | NAASUS | OIZIRBA | NC | 90014340274 |
| 6849657675B235 | DONALD | LAMBERT | KY | 90013605767 |
| 684966A7A91562 | YOLANDA | ELIZONDO | TX | 75044876070 |
| 68496964A72B27 | AMAYA | ESTES | CO | 90014359640 |
| 68496A61855973 | FLOR | PERALTA | CA | 48043380618 |
| 6849778655416B | BRANDAE | SHANNON | OR | 47023907865 |
| 6849796278166B | CALLIE | BANKS | MO | 90011959627 |
| 684981A2272B43 | JUAN | PAYAN-HERNANDEZ | NM | 33062191022 |
| 6849947462B36 | WALTER | ANAYA | CO | 90012484746 |
| 68499588472B29 | RAYMOND | GARCIA | CO | 90013395884 |
| 68499827A81644 | TERESA | TAYLOR | MO | 90012888270 |
| 68499A1895B241 | ELIZABETH | WOODS | KY | 90014790189 |
| 6849B26A551354 | EBONY | LEDFORD | OH | 90013482605 |
| 6849B298961936 | KATHY | ROBERTS | CA | 90012002989 |
| 6849B872472B27 | OLIN | CLARK | CO | 90010678724 |
| 6849B89A955973 | ROBERT | DILBECK | CA | 48084208909 |
| 6849BA1725B241 | JOHN | ELLIOT | KY | 90014790172 |
| 684B1389591562 | ALEJANDRO | DE SANTIAGO | TX | 90013903895 |
| 684B2148272B29 | JUAN MANUEL | ALVARADO | CO | 90012001482 |
| 684B398A371964 | JOSHUA | MOLER | CO | 32081579803 |
| 684B433495B241 | AMANDA | GOOTEE | KY | 90002063349 |
| 684B445A72B27B | ALEXIS | FORD | DC | 90014884507 |
| 684B4491381675 | JOHANNY | ORTEGA RODRIGUEZ | MO | 90002484913 |
| 684B4883684392 | ROBERT | GRUBER | SC | 19015858836 |
| 684B5121355973 | CHRISTINA | RAMIREZ | CA | 48050741213 |
| 684B5128372B29 | DANTE | PAGLIASOTTI | CO | 90015091283 |
| 684B5398A2B27B | TYNICE | POWELL | DC | 90007833980 |
| 684B543925B241 | TIFFANY | SIEBOILD | KY | 90014784392 |
| 684B554374B268 | CYNTHIA | JEFFRIES | NE | 90010575437 |
| 684B5629A4B27B | ROBERT | DAVIS | NE | 90000216290 |
| 684B6965A97B36 | ADRIAN | ANGALA | CO | 90015169650 |
| 684B793373168B | SOPHIA | THOMAS | KS | 90013699337 |
| 684B8313171964 | KIMBERLEE | STEWART | CO | 32083453131 |
| 684B834A88166B | BARBARA | LYNN | MO | 29097373408 |
| 684B8758261979 | DAVID | GARCIA | CA | 90012737582 |
| 684B8996972B43 | SYLVESTRE | MARTINEZ | CO | 90007869969 |
| 684B952585B53B | GABRIELA | BARRIGUETE | NM | 90012005258 |
| 684B9A6172B27B | VINCENT | CHERRY | DC | 90015180617 |
| 684BB25A355973 | AMYMARIE | MARTINEZ | CA | 90014352503 |
| 684BB41885B241 | CHARLES | TANDY | KY | 90014784188 |
| 684BB42954126B | MARY | CVETAN | PA | 51090914295 |
| 6851794872B43 | FRANCISCO | VILLA | CO | 90010497948 |
| 6851194687193B | HENRY | WAFER | CO | 90010149468 |
| 6851225663168B | JULIANA | MONDROGON | KS | 90012372566 |
| 6851317765416B | ERUBIEL | MORENO | OR | 47015761778 |
| 685133A1484392 | DIANDRA | WALKER | SC | 90004363014 |
| 6851365A172B36 | MARIA | BARRAZA | CO | 90009616501 |
| 6851399A972B43 | SEDRA | FREDRICK | CO | 90013249909 |
| 68514197A55973 | ELIZABETH | ESPINOZA | CA | 90014951970 |
| 6851432424B588 | STEPHANIE | FRANKLIN | OK | 90012883242 |
| 68514482A91562 | MAYRA GRISEL | VARGAS | TX | 90011024820 |
| 68514A28872B29 | SELENA | DURAN | CO | 90011460288 |
| 68514A75A72B43 | CLAUDIA | GONZALEZ | CO | 33092850750 |
| 6851593A572B43 | MARY | TANSEY | CO | 33068299305 |
| 6851782647262B29 | JOVANNA | MALDONADO | CO | 90011868264 |
| 6851841487B46B | ALEJANDRO | VIDALES | NC | 90012674148 |
| 6851859982B27B | JEANNELLE | LANE | DC | 90011175998 |
| 68519189A87B31 | DWIGHT | RILEY | AR | 28089441890 |
| 6851926A85B235 | CHAD | NEWBY | KY | 68074242608 |
| 6851B194872B27 | DEBBIE | HARDY | CO | 33073901948 |
| 6851B441971921 | CLYDE | LEHMKUHL | CO | 90005154419 |

| | | | | |
|---|---|---|---|---|
| 6851B71885B241 | ZACHARY | FITZ | KY | 90014597188 |
| 68521161772B43 | ERIKA | CAMBELL | CO | 90007261617 |
| 68521963172B29 | RITA | BALDIBIESA | CO | 90014069631 |
| 68522293472B26 | ROBERT | COPE | CO | 33031382934 |
| 68522392A61936 | ALEX | SANCHEZ | CA | 90003393920 |
| 6852239875B235 | MICHAEL | LOPEZ | KY | 68002613987 |
| 68522A53881644 | CHRISTINA | WILLIAMS | MO | 90006600538 |
| 6852411155416B | STEVE | INNESS | OR | 47048051115 |
| 6852474497193B | JAVIER | ESTEBAN | CO | 90009767449 |
| 68524A16355973 | ROSELINE | FLORIS | CA | 90007020163 |
| 68524AA234B27B | JAHANA | GRACE | NE | 27091720023 |
| 6852532255B235 | ALAN | RIVERA | KY | 90010933225 |
| 6852598797193B | ADAM | WELCH | CO | 90008559879 |
| 685273A3861964 | FELICIA | ARZATE | CA | 90014723038 |
| 685275A217B46B | NATASHA | MARTIN | NC | 90013845021 |
| 6852788335B235 | DIAMOND | STRINGER | KY | 68071998833 |
| 6852796A54B568 | JENNIFER | VAUGHN | OK | 90011729605 |
| 68527A8252B27B | FRANKLIN | TORRES | DC | 90012950825 |
| 68527A86597B39 | SANDRA | BRAVO | CO | 90012720865 |
| 68528453472B27 | TANIA | HERRERA | CO | 90010864634 |
| 68528A63A71964 | ANA | MARTINEZ | CO | 90004510630 |
| 68529265A5416B | DEREK | KIVETT | OR | 90012902650 |
| 6852977A45B241 | CARA | JACOBS | KY | 90014787704 |
| 6852B612971964 | DONALD | JANKOWSKI | CO | 90013086129 |
| 6852B86824B27B | PATRICIA | CORONADO | NE | 27002978682 |
| 6853138125416B | SABRINA | FLAGOR | OR | 90015003812 |
| 6853152585B235 | TAMMIE | ORTIZ | KY | 90013265258 |
| 6853162344B268 | SHARON | LEE | NE | 27082156234 |
| 6853172 6A5B235 | PATRICIA | BASHAM | KY | 68025577260 |
| 68531A11161964 | MERCEDES | MANZANO | CA | 90012140111 |
| 68531AA877193B | RODOLFO | CORONA | CO | 32036440087 |
| 6853268852B27B | PAUL | WILLIAMS | DC | 81030656885 |
| 6853291345416B | JEFFREY | SMITH | OR | 90010249134 |
| 68534392A61936 | ALEX | SANCHEZ | CA | 90003393920 |
| 6853476917 2B36 | JENNIFER | WEBB | CO | 90012757691 |
| 6853612414B588 | NIKIE | MENIFEE | OK | 90003051241 |
| 6853672A27193B | NICHOLAS | TAYLOR | CO | 90012377202 |
| 68538659297B57 | KIMBERLY | PONCE | CO | 39027896592 |
| 6853874364B588 | WANDA | EDMUNSON | OK | 90010057436 |
| 685393A4855975 | DAVID | CHAVEZ | CA | 90011253048 |
| 6853943925B235 | KAYLA | FEY | KY | 68063604392 |
| 6853965494B268 | SEAN W | KENNY | NE | 90003236549 |
| 6853969434B588 | TAMARA | PRIETO | OK | 90012426943 |
| 68539922472B43 | GENAVIE | SISNEROS | CO | 33068189224 |
| 6853B123272B27 | MARIA | CARRILLO-VALENZUELA | CO | 33092281232 |
| 6853B25195B241 | T | SLOAN | KY | 90013512519 |
| 6853B28A455973 | SAMANTHA | MOYA | CA | 90014002804 |
| 6853B527391562 | ALEJANDRO | LOPEZ | TX | 90003435273 |
| 68541352372B36 | RUBEN | MARQUEZ | CO | 90008993523 |
| 68541516176B71 | HAIDEE | FUNES | CA | 90000165161 |
| 6854188397193B | AUSTIN | THURSTON | CO | 90012758839 |
| 6854251527193B | JEROME | WYRWA | CO | 90001525152 |
| 68542546972B26 | ARBELL | JUAREZ | CO | 90011565469 |
| 6854265494B268 | SEAN W | KENNY | NE | 90003236549 |
| 68542751272B43 | ANGELES | RAMIREZ | CO | 33009407512 |
| 6854333224B27B | CRISTINA | LOFTIS | NE | 27084503322 |
| 68544262372B26 | YURI | MORENO | CO | 90012062623 |
| 6854469232B27B | LATANYA | JONES | DC | 90010936923 |
| 685453A6255975 | JOSE | SANCHEZ | CA | 90010983062 |
| 6854543267 2B29 | APRIL | TRIMBLE | CO | 90012834326 |
| 6854547325B241 | KATRINA | MCKENZIE | KY | 90005884732 |
| 68545688A81644 | STEVEN | BRINKLEY | MO | 90006406880 |
| 68545A35872481 | KELLY | HEGENSTALLER | PA | 90005030358 |
| 6854612425B241 | LAMONT | WALTON | KY | 68009201242 |
| 6854613AA72B27 | SUSAN | SELBE | CO | 90000151300 |
| 6854664588166B | DONALD | DONATO | MO | 90014676458 |
| 68546A79155973 | KRISTEN | ROBINSON | CA | 90013200791 |
| 68547196A91522 | ANGELA | TREJO | TX | 90002731960 |
| 6854789225416B | JUSTIN | KITRELL | OR | 90013938922 |
| 6854864834B27B | ERIC | BAULDWIN | NE | 27000656483 |
| 68549278872B26 | MEGAN | BROWN | CO | 90014742788 |
| 6854B172272B29 | JENNIFER | SCHREINER | CO | 33096661722 |

| | | | | |
|---|---|---|---|---|
| 6854B269481644 | KIARIS | BROOKS | MO | 90015192694 |
| 6854B468A7193B | WALTER | BUTLER | CO | 32012744680 |
| 6854B895231476 | SUSAN | BARBER | MO | 27500998952 |
| 6854B918771921 | FRANCISCO | BELTRAN | CO | 90011499187 |
| 685513A3372B26 | LEONELL | CEBALLOS | CO | 90014753033 |
| 6855217A261964 | CINDY | SOTO | CA | 46018951702 |
| 6855297697193B | YADIRA | RICO | CO | 32061779769 |
| 68552999172B36 | ZACHARY | COMPTOM | CO | 90015169991 |
| 68553315172B43 | MICHELE | PAQUETTE | CO | 33021153151 |
| 6855336562B244 | EOLUS | DAVID | DC | 90011363656 |
| 68553A28671921 | CARLOS | FERREIRA | CO | 90008990286 |
| 68553A4972B27B | ELVINO | HENDERSON | DC | 90003800497 |
| 6855449862B27B | JORGE | JANDRES | DC | 90005514986 |
| 68554A7A571921 | MANUEL | ALONZO JOSE | CO | 90009040705 |
| 6855522A172B27 | VINCENT | TRUJILLO | CO | 90014692201 |
| 68556678272B36 | TINA | NELSEN | CO | 33067966782 |
| 685574A485B53B | ISIDRO | CASTANON-RODRIGUEZ | NM | 90003534048 |
| 6855752A272B29 | MIZRAIN | PLIEGO | CO | 90012855202 |
| 68557721872B36 | JUSTIN | PAYNE | CO | 90014867218 |
| 6855791715B241 | JOYCE | DUNLAP | KY | 90002889171 |
| 68557A25A41259 | TIFFANY | MONTGOMERY | PA | 51026140250 |
| 68557AA9361936 | AURORA | DEMETRIO | CA | 90006680093 |
| 685583166B34B | ERIK | LUJANO | CO | 90011233166 |
| 68558A2398166B | GORGE | MENDEZ | MO | 90009960239 |
| 6855943494B588 | MARIA | CERNA | OK | 21595364349 |
| 6855B264557121 | SYED | SHAH | VA | 90010062645 |
| 6855B72A251354 | STEVEN | BOHANNON | OH | 90015117202 |
| 6855B92994B268 | VAALELE | VILI | NE | 90004359299 |
| 6855BA41961964 | CHAITANYA | WAGH | CA | 90012260419 |
| 68561144A7193B | LUZ | VALDEZ-ABOYTES | CO | 90011031440 |
| 6856159918166B | LISA | WHITE | MO | 90009095991 |
| 6856182395B235 | DAVID | BLUNKALL | KY | 90014998239 |
| 6856188A272B27 | CARLOS | GONZALEZ | CO | 90000958802 |
| 6856249157B46B | KEITH | HANKERSON | NC | 11086044915 |
| 68562A1644B588 | JAMES | REYNOLDS | OK | 21576710164 |
| 68563252497B42 | EDGAR | ALLMPYDA | CO | 90014732524 |
| 6856327932B27B | ROMAN | JACINTO | DC | 81098152793 |
| 6856429644B268 | DANA | WEBSTER | NE | 27042722964 |
| 6856437215B581 | REBECCA | MESQUITA | NM | 90010243721 |
| 6856443925B241 | TIFFANY | SIEBOILD | KY | 90014784392 |
| 6856744572B43 | ADRIAN | YANKANA | CO | 33017517445 |
| 6856592A971964 | JOSE | HERNANDEZ | CO | 90007439209 |
| 68565A68297B39 | FELICIA | SORIA | CO | 90009480682 |
| 68566658A85953 | LUIS | HERNANDEZ | KY | 90012436580 |
| 68566859972B26 | EVA | PINEDA | CO | 33081668599 |
| 68567A27581644 | JESSICA | BROWN | MO | 90005000275 |
| 6856833A972B26 | CARLOS | PEREZ | CO | 90014193309 |
| 685683A684B588 | RAFE | DEHART | OK | 90011313068 |
| 685695A895B235 | DONALD | MCGREW | KY | 90015015089 |
| 6856B19764B268 | CHRISTOPHE | YEARLEY | NE | 27042721976 |
| 6856B33112B959 | LARRY | WALKER | CA | 90008003311 |
| 6856B6A8991562 | GUY | VROMAN | TX | 90012346089 |
| 6856B941972B27 | MIKE | RODRIGUEZ | CO | 33042419419 |
| 6857113634B562 | TORINA | BROOKS | OK | 90004641363 |
| 68571A83781675 | MICHAEL | CASTILLO | MO | 90003410837 |
| 68572654A72B26 | MICHELLE | ORTIZ | CO | 33068656540 |
| 685733A467B46B | LATEEFAH | RAHMAN | NC | 11084383046 |
| 68574235772B27 | LINA | GARCIA | CO | 90015112357 |
| 685743A184B27B | JONELLE | KNIGHT | NE | 90011113018 |
| 6857471A35B235 | SHILOH | MOUNT | KY | 90012697103 |
| 6857638125416B | SABRINA | FLAGOR | OR | 90015003812 |
| 6857681A871921 | JUSTO | GONZALEZ | CO | 32055478108 |
| 6857783615416B | KATHERINE | FREAS | OR | 47065298361 |
| 68578251872B49 | DAVID | HERNANDEZ | CO | 90010002518 |
| 68579A4A147924 | TYLER | HERRINGTON | AR | 90011210401 |
| 6857B259184392 | AUBREY | ANDREWS | SC | 90009872591 |
| 6857B428972B36 | SHERLOCK | AMBER | CO | 33081124289 |
| 6857B613571964 | CECIL | NEVINS | CO | 90011576135 |
| 6857B724472B26 | GILBERTO | HERNANDEZ | CO | 90008437244 |
| 68581A99791525 | CARMEN | RETANA | TX | 90012090997 |
| 685823A9172B26 | SHEMITRA | WILLIAMS | CO | 90011243091 |
| 68582A1595416B | ROBIN | CARTER | OR | 47077220159 |

| | | | | |
|---|---|---|---|---|
| 68582A65A7B46B | JAMES | OGLESBY | NC | 90010670650 |
| 6858421A772B26 | DOLORES | MUNGUIA | CO | 90014212107 |
| 6858494A671964 | TONYA | LICIAGA | CO | 32003719406 |
| 6858582144B588 | JENNIFER | DEAL | OK | 90009798214 |
| 68585A1695416B | MARY | HERNANDEZ | OR | 90006880169 |
| 6858617317B46B | DISNEY | MEJIA | NC | 90013881731 |
| 68586392672B2B | JOSE | PREZA | CO | 90002303926 |
| 6858675165416B | ROB | RYAN | OR | 47021047516 |
| 685872A784B268 | MATTHEW | KUCERA | NE | 27079442078 |
| 68587314172B36 | FRANCIS | SHERWOOD | CO | 33051703141 |
| 6858763557193B | SONNY | ARNOLD | CO | 90012766355 |
| 68587934372B26 | GLORIA | GONZALES | CO | 33062129343 |
| 6858794A671964 | TONYA | LICIAGA | CO | 32003719406 |
| 68588734972B26 | ANDRES | MOLINA | CO | 33040477349 |
| 6858878125B241 | JOHN | WAGGNER | KY | 90009927812 |
| 6858896454B588 | LATONYA | HOLLOWAY | OK | 21547789645 |
| 6858B156357358 | SATEEN | LOPEZ | MO | 90012271563 |
| 6858B3A684B588 | RAFE | DEHART | OK | 90011313068 |
| 68591652A93771 | ROBERT | WHITE | OH | 90007346520 |
| 68591A95657538 | MARIBEL | MORENO | NM | 90005350956 |
| 6859223844B268 | BRENDA | CULVER | NE | 27084042384 |
| 6859227A72B949 | JUAN | GONZALEZ | CA | 90007912707 |
| 685923AA761936 | DONA | BURNS | CA | 90010573007 |
| 68593547672B43 | ELI | PIERCE | CO | 90010375476 |
| 68593623772B36 | JAZIMINE | NAZARRO | CO | 90011376237 |
| 6859387242B524 | GLORIA | EDWARDS | AL | 90010948724 |
| 6859438A684392 | JERRY | GRANT | SC | 90012343806 |
| 68594A2A54B588 | CHARRON | HARDING | OK | 90013470205 |
| 68594A75791965 | LILIA | RAMIREZ | NC | 90012450757 |
| 68595A9265B235 | CAROL | WELTY | KY | 90002860926 |
| 68596A1867B46B | ROBERT | CUTRIGHT | NC | 11018020186 |
| 6859779367193B | CHAKETHA | CADNEY | CO | 90010087936 |
| 6859862415B241 | TAMMIE | MILLER | KY | 68094886241 |
| 6859978A755975 | AGUSTIN | SOLANO | CA | 90013787807 |
| 6859B194A5B241 | SAUCEDO RAMIREZ | MA ROMUALDA | KY | 90014791940 |
| 6859B57467B46B | MARIA | ESCOBAR | NC | 90014415746 |
| 6859B998A71921 | FRANCESCA | MARTIN | CO | 32015319980 |
| 685B1566A81644 | NICOLAS | GUTIERREZ | MO | 90010255660 |
| 685B163265416B | SUMMER | GORDON | OR | 90001546326 |
| 685B1954272B27 | GABI | VALDEZ | CO | 33064509542 |
| 685B237A151354 | SHAKEIL | BOYD | OH | 90011083701 |
| 685B2442A4B588 | MICHAEL | WEAVER | OK | 90014874420 |
| 685B2859A72B27 | REBECCA | ANDRADA | CO | 90013088590 |
| 685B2913991522 | CARLOS | MELENDEZ | TX | 90012629139 |
| 685B292685B235 | MEGAN | MORRIS | KY | 90014949268 |
| 685B3183161984 | RAFAEL | CARVAJAL | CA | 90004711831 |
| 685B3245872B36 | BEV | NOWAK | CO | 33056052458 |
| 685B3799671921 | CHRISTINE | DALY | CO | 90010657996 |
| 685B4143771964 | LOURDES | PLASCENCIA | CO | 90015201437 |
| 685B42A7881644 | TONEA | JOHNSON | MO | 90004812078 |
| 685B479294B27B | AIDEN | GAUGHRAN | NE | 90010357929 |
| 685B4A1985B241 | PRISCILLA | FERRELL | KY | 90014790198 |
| 685B4A21572B43 | LAURA | SAMPSON | CO | 33057570215 |
| 685B4A87772B27 | STACY | SCHAIBLE | CO | 90013360877 |
| 685B5599372B26 | SHANE | LUCERO | CO | 90012485993 |
| 685B575AA5B241 | JULUAN | SMITH | KY | 90009477500 |
| 685B5842398B4B | MELINDA | JUAREZ | NC | 90002448423 |
| 685B62A537193B | LAURA | RODAS | CO | 32062542053 |
| 685B7396771921 | KARINE | ROLFE HART | CO | 90010163967 |
| 685B7526361964 | ANTONIO | MARTINEZ | CA | 90011875263 |
| 685B7554771964 | BLANCA | HERNANDEZ | CO | 32055615547 |
| 685B778894B588 | MILTON | JOHNSON | OK | 21517177889 |
| 685B7858751334 | DONYELLE | WORKMAN | OH | 90014508587 |
| 685B8171155973 | JESUS | ACUNA | CA | 90007931711 |
| 685B8193771964 | ANGELA | ZITO | CO | 90013731937 |
| 685B841674B588 | DAVID | CALDERON | OK | 21579854167 |
| 685B9117784392 | NELSON | COTTOM | SC | 90008991177 |
| 685B924A991562 | VERONICA | SAENZ | TX | 90013252409 |
| 685B938725B235 | TEIMIKA | HUNT | KY | 90015073872 |
| 685B941385B235 | TEIMIKA | HUNT | KY | 90015074138 |
| 685B94A994B588 | DAWN | BRIGGS | OK | 90014314099 |
| 685B9577351354 | QUINISHA | CARPRNTER | OH | 90015015773 |

| | | | | |
|---|---|---|---|---|
| 685BB61372B27B | LAKISHA | THOMAS | DC | 90011146137 |
| 685BB88A671964 | CHERRY | SHEPHARD | CO | 90013938806 |
| 685BBA5AA7193B | TUCKER | SMITH | CO | 90015030500 |
| 6861189737B46B | REYNA | LUNA | NC | 90010438973 |
| 68613176572B43 | HILARIE | RUARK | CO | 90012391765 |
| 68614561672B27 | MICHAEL | MALONE | CO | 90014725616 |
| 68615585672B26 | NORMA | SANSAVAS | CO | 90014495856 |
| 68615A6894B27B | DAVID | JOHNS | NE | 27070980689 |
| 68616635972B26 | LISA | RAMIREZ | CO | 90002096359 |
| 68616816A72B43 | DAVID | BOHN | CO | 90009578160 |
| 68616A12371964 | JOESPH | TAYLOR | CO | 90008270123 |
| 68617424A72B43 | JOSE | MONTOYA | CO | 33046044240 |
| 686177AA94B27B | JOSEPH | NEUMEISTER | NE | 90005107009 |
| 6861831485B235 | MISBAH | ZEHRA | KY | 90004163148 |
| 68619754972B26 | HECTOR ALFONSO | CARTAGENA GALDAMEZ | CO | 90010877549 |
| 6861984382B27B | JOHN | ADAMS | DC | 90013918438 |
| 6861B497671921 | OLGA | LOPEZ-DELA PENA | CO | 90010164976 |
| 6861B6A3A5B241 | ERICA | HOWARD | KY | 90002626200 |
| 6861B884491562 | GEORGINA | MURGA | TX | 90006318844 |
| 6862138557B472 | TYONDRA | BASS | NC | 90006023855 |
| 68621A34291234 | SUSAN | WILLIAMS | GA | 90012010342 |
| 68622137372B27 | VIRGINIA | LORETO SIBIRIAN | NM | 33048451373 |
| 68622394A72B43 | AARON | MARES | CO | 90013883940 |
| 68623241172B36 | JUAN | ORTEZ RODRIGUEZ | CO | 90007622411 |
| 68623444472B43 | JAMES | BOSS | CO | 90004954444 |
| 6862348297B46B | BARENDA | MAUNEY | NC | 90015024829 |
| 686234A7672B27 | GABRIELLE | LATHROP | CO | 90008574076 |
| 68624779A72B36 | VANESSA | MASCARENAS | CO | 90014867790 |
| 6862484515B235 | MARY | PETTY | KY | 68099568451 |
| 6862494354B27B | MIKE | JONES | NE | 90006909435 |
| 68624AA295416B | JAMES | NASON | OR | 47035220029 |
| 68625635A57595 | URSILA | PAZ | NM | 90013946350 |
| 68625846A2B27B | CIERA | PETERSON | DC | 90013918460 |
| 686259A455B235 | VERA | DOW | KY | 90001519045 |
| 686265A453168B | TRENTON | HARDER | KS | 90011805245 |
| 686266A3A55975 | ROSA | GARCIA | CA | 90007296030 |
| 68628127A7B398 | ANGEL | MEJIA | VA | 90006851270 |
| 68628A79972B26 | FRANCISCO | ORTEGA | CO | 90004790799 |
| 6862965134B27B | DANIELLE | STROH | NE | 90006766513 |
| 68629653A71921 | WALTER | GUNN | CO | 90002156530 |
| 6862B17134B268 | THOMAS | WIGGINS | NE | 27088571713 |
| 6862B352271964 | KARA | THOMAS | CO | 90001353522 |
| 6862B462451354 | SHAUN | SMOOT | OH | 90013054624 |
| 6862B674197B57 | BOBBIE | SMITHEY | CO | 90012166741 |
| 6862B697A5B235 | CHERYL | BUSH | KY | 68012816970 |
| 68631633472B26 | PARTIDA | RUBEN | CO | 33058876334 |
| 6863174142B27B | VICTORIA | BROWN-GRAHAM | DC | 90014667414 |
| 68631A2617B46B | WILLIAM | BIRCH | NC | 90014370261 |
| 68631A28272B27 | CASSIE | BRICKELL | CO | 33039310282 |
| 686321A674B27B | CALVIN | DUNN | NE | 90005281067 |
| 6863222A63168B | CARLA | BATTERSHAW | KS | 22029202206 |
| 68632561A51354 | ERIC | ENCARNACION | OH | 90013635610 |
| 6863347615B241 | INGIA | STEWART | KY | 90009294761 |
| 6863349814B27B | MEGAN | ROLLINS | IA | 27015294981 |
| 6863365618166B | RANDY | WARMAN | MO | 29063396561 |
| 6863367845B235 | SAMANTHA | GILHAUS | KY | 90013986784 |
| 68635329472B26 | ORTGEA ORTEGA O R | RUBEN | CO | 90011243294 |
| 6863546997B46B | ELLEN | RUSHING | NC | 11062704699 |
| 6863568922B27B | PABLO | CRESPO | DC | 90012636892 |
| 6863893772B26 | MARIA | DIAZ | CO | 33091238937 |
| 68635A4A67193B | SWAYER | CORINNE | CO | 32063620406 |
| 6863614297193B | DANIELA | TERIFAY | CO | 90014501429 |
| 6863624215B235 | RICHMOND | BOOKER | KY | 68023772421 |
| 68636A69751354 | CHRIS | THOMAS | OH | 66016000697 |
| 68637977972B36 | URIAH | BIDLACK | CO | 90012089779 |
| 686383A8772B27 | JESUS | VALLES | CO | 90004813087 |
| 68638484872B27 | JESUS | VALLES | CO | 90012074848 |
| 6863B295372B36 | ALYSSA | REDFERIN | CO | 90013622953 |
| 6863B324571964 | RODRIGO | ALVARADO | CO | 32082843245 |
| 6863B81622B27B | TONYA | LUCAS | DC | 90004728162 |
| 6863B921971924 | ANTHONY | OLVERA | CO | 90013209219 |
| 6864227215B241 | QUINTON | WOODS | KY | 90014792721 |

| | | | | |
|---|---|---|---|---|
| 68642A94572B27 | LATOYA | CHAVEZ | CO | 90015330945 |
| 686434A5A5B241 | RICHARD | GIVIDEN | KY | 68026644050 |
| 68643A98691562 | ALEXIS | CHACON | TX | 90012500986 |
| 686447833 7B46B | RHONDA | CALDWELL | NC | 90013377833 |
| 68644A63255973 | DAVID | RIVAS | CA | 90012840632 |
| 68645448A4B588 | BRANDI | JONES | OK | 90011554480 |
| 686454A5A5B241 | RICHARD | GIVIDEN | KY | 68026644050 |
| 686455471 7B46B | GUADALUPE | TRINIDAD | NC | 90003265471 |
| 68646388272B26 | GABRIEL | BARRERAS | CO | 33035903882 |
| 6864673275B241 | DAVID | HUTCHINSON JR | KY | 68014337327 |
| 68648731972B43 | EVON | CADMAN | CO | 90010037319 |
| 686489685 5B235 | MICHELLE | WELLS | KY | 90013079685 |
| 68648A66972B29 | ALONZO | HERRERA | CO | 90011470669 |
| 6864941A755973 | MARTIN | MARTINEZ | CA | 90008344107 |
| 6864B19325416B | MICHAEL | PARTEE | OR | 90014781932 |
| 6864B479161559 | MANDEL | WARE | KY | 90013084791 |
| 6864B491A71921 | THOMAS | PLOREY | CO | 90014914910 |
| 6864B556172B26 | TASBIR | AHMED | CO | 90011565561 |
| 6864B81597B445 | VALENTIN | CORREA GUERRA | NC | 90011648159 |
| 6864BA39272B29 | JOSE | ROJAS | CO | 33034040392 |
| 6865177224B588 | TEROGYNE | BROOKS | OK | 90008817722 |
| 6865181 8A8B355 | ANNETTE | ROBERTS | SC | 90015348180 |
| 6865231914B27B | KARIN | JELEN | IA | 27018413191 |
| 686526638 7193B | ISRAEL | CEBALLES | CO | 32004786638 |
| 6865281A241299 | MIKE | BRINKO | PA | 90004648102 |
| 68652A1787B46B | SHAQUITA | MOOREHALL | NC | 90015440178 |
| 6865339942B27B | DIAMOND | MITCHELL | DC | 90014923994 |
| 686537364 5416B | TYLER | VERGAMINI GORBY | OR | 90013007364 |
| 68653A79591562 | FLOR | HOLMES | TX | 75027890795 |
| 6865452534B588 | MARQUITTA | HOUSTON | OK | 21552785253 |
| 68654A5174B588 | LAQUITTA | ANDREWS | OK | 90004170517 |
| 68654A8144B27B | SHARON | DINEEN | NE | 90007750814 |
| 686557511 3168B | DAVID | THOMPSON | KS | 22094927511 |
| 68655AAA584392 | JAMES | BRYANT | SC | 90010640005 |
| 68656221 772B36 | JENNIFER | BARSI | CO | 90014092217 |
| 6865671714B588 | LASHONE | HALEY | OK | 21502017171 |
| 6865697557 2B26 | HARVEY | GUERRERO | CO | 33033549755 |
| 68657366A55973 | EDGAR | CISNEROS | CA | 90011413660 |
| 6865767814B27B | LISA | RAYNA | NE | 90012386781 |
| 688576A5261924 | APRIL | LOGGINS | CA | 90010576052 |
| 6865775477 2B29 | JOLINA | MONTOYA | CO | 90009177547 |
| 6865783417B46B | JOSE | RUBIO | NC | 90010338341 |
| 68658 7A995B241 | STEVEN | WESLEY | KY | 90003047099 |
| 68658A1525 1555 | KEDAWI | WELDESLASE | IA | 90014530152 |
| 6865B427972B29 | OSCAR | GONZALES | CO | 90007924279 |
| 6865B47A691562 | SMOKEY | BOY | TX | 90001484706 |
| 6865B8237 5B235 | ANTOINE | LESLIE | KY | 90014978237 |
| 6865B887671964 | PAOLA | RIVERA-SANCHEZ | CO | 90015108876 |
| 6865BA2A172B43 | CATHERINE | ADAIR | CO | 33035050201 |
| 686613151 5B235 | BARBRA | TROWELL | KY | 68001833151 |
| 68661662A2B27B | DANIELLE | BROCK | DC | 90012766620 |
| 686617837 72B36 | PHILIP | BARRY | CO | 90014997837 |
| 686623AA17B46B | REBECCA | HAINES | NC | 11057283001 |
| 68662674197B57 | BOBBIE | SMITHEY | CO | 90012166741 |
| 686627931 7193B | JOYCE | KRIVDA | CO | 32079417931 |
| 68662A17776B54 | JUAN | CRISTOBAL | CA | 90003980177 |
| 68663568A7B445 | IRIS | ARGUETA | NC | 90008795680 |
| 686637726 3168B | ROBERT | SIDEBOTTOM | KS | 90011807726 |
| 6866416877B46B | ALETHIA | WILLIAMS | NC | 90015071687 |
| 68664758A91562 | 1599 | PEREZ | TX | 75058257580 |
| 6866528835B241 | JAMES | JONES | KY | 90007922883 |
| 6866535 8A91522 | JEFF | ZIMMERLY | TX | 75082343580 |
| 686669423 7B46B | PARKA | VANDERHOLTSEN | NC | 90001049423 |
| 68666AA529 1527 | MARIA | BRISENO | TX | 90013740052 |
| 68668142A81644 | DEBORAH | JOHNSON | MO | 90015311420 |
| 68668528872B43 | KAROLINA | LUNA | CO | 90011345288 |
| 686685A7136B35 | REYMUNDO | FELIPE | OR | 44569555071 |
| 68668677A3168B | JAMES | HORNER | KS | 90009716770 |
| 6866876497B451 | MARTHA | FUENTES FLORES | NC | 11066647649 |
| 6866976494B588 | TRACEY | GORDON | OK | 90010937649 |
| 68669A1952B27B | VERNON | ALSTON | DC | 90013380195 |
| 6866B264591998 | JOSE | RAMOS | NC | 90001262645 |

| | | | | |
|---|---|---|---|---|
| 6866B317A5B241 | TANA | WALKER | KY | 90014793170 |
| 6866B349A71921 | BERNARD | WASHINGTON | CO | 90012833490 |
| 6866B949281644 | VERONICA | MCKAY | MO | 90003999492 |
| 686712A4A91522 | MARCIA | GONZALEZ | TX | 90001412040 |
| 686719A635133B | STEPHANIE | CARNES | OH | 90011849063 |
| 6867234372B27B | SHINIQUA | BRADY | DC | 90010263437 |
| 6867236265B241 | ALICIA | PARRISH | KY | 90014793626 |
| 6867268222B27B | KAMILLA | HARDEN | DC | 90014666822 |
| 6867421547193B | ALFREDO | CEJUDO | CO | 90008572154 |
| 6867437A75B241 | CONELIA | TAYLOR | KY | 90014793707 |
| 6867517147193B | CHRIS | TEASDALE | CO | 90012671714 |
| 6867523957 2B36 | ULISES | BELTRAN | CO | 90010902395 |
| 68675AA215416B | MICHELLE | HUDSON | OR | 90013450021 |
| 6867637525B241 | JESSICA | HENRY | KY | 90014793752 |
| 68676A22561936 | MICHAEL | LOAIZA | CA | 90003400225 |
| 68677A83781675 | DAVID | WORKMAN | MO | 90013480837 |
| 68678393A5B241 | MELINA | RASGADO-JUAN | KY | 90014793930 |
| 68678A8977B46B | MAHRAN | ABUDULLAH OMER | NC | 11075380897 |
| 6867929A272B29 | ESTARO | WHITE HORSE | CO | 90014102902 |
| 6867931A92B949 | ERIK | DIAZ | CA | 45060813109 |
| 6867B249972B26 | STETSON | CARLSON | CO | 90007302499 |
| 6867B2AA372B29 | BILLIE | PRINGLE | CO | 90012932003 |
| 6867BA87572B43 | LEONARDO | MARTINEZ | CO | 90011250875 |
| 68681266A7B329 | CARLOS | LOPEZ | VA | 90001432660 |
| 68681323A71921 | CAULINE | ARMSTRONG | CO | 90014713230 |
| 6868185754B588 | EMILY | HELTCEL | OK | 90010948575 |
| 68681A9A97B46B | JOSE LUIS | GARCIA | NC | 90012800909 |
| 68682A93172B36 | TYLER | ASHLEY | CO | 90014030931 |
| 686831842S416B | RAUL | TAVARES | OR | 47055711842 |
| 6868375A755973 | JOSUE | ROBLEDO | CA | 90009997507 |
| 68683789A5B581 | BERNAN | ROSS | NM | 90012347890 |
| 6868444A771921 | RUIZ SANCHEZ | EDITH BERTINA | CO | 90007074407 |
| 68684691A72B26 | MICHELLE | HATCHET | CO | 90011486910 |
| 6868477485416B | NICOLE | FLORES | OR | 90003697748 |
| 68684929A61964 | ELIZABETH | TORRES | CA | 90002499290 |
| 686856A1672B27 | CRYSTAL | MARTEL | CO | 33032376016 |
| 6868643A93B725 | ZACHARY | KRACMER | WY | 90015454309 |
| 6868727485B536 | FABRICIO | CACERES-AYALA | NM | 90007242748 |
| 6868727794B268 | YVONNE | GALE | NE | 90001542779 |
| 686876A215B241 | KENNETH | HUDGINS | KY | 68063836021 |
| 6868887287B46B | LECITA | MASSEY | NC | 11069888728 |
| 686888A9A51388 | CHARLES | ADDEI | OH | 90007738090 |
| 6868892A991562 | AARON | MENDOZA | TX | 90013349209 |
| 6868944585B241 | CANDACE | SCOTT | KY | 90014794458 |
| 68689A67A61936 | GUS | PONCE DE LEON | CA | 46086550670 |
| 6868B518821625 | DAVID | HARRIS | OH | 90015385188 |
| 686917645316 8B | ARGELIA | ROBLES | KS | 90007217645 |
| 6869187194B268 | JORDAN | HAWKINS | NE | 90008748719 |
| 686918A8251354 | KATIE | FELIX | OH | 90013178082 |
| 6869284477B46B | DANIEL | YOUNG | NC | 90006628447 |
| 6869321117193B | KIONTE | WATSON | CO | 90010892111 |
| 6869393244B27B | TAMMI | EICHELDERGER | NE | 27076819324 |
| 68693A4A472B43 | ROSENDO | QUIROGA | CO | 33023800404 |
| 6869465765B241 | GABRIELA | GUTIERREZ-CARRASCO | KY | 90013266576 |
| 68695536A91522 | FERNANDO | FERNANDEZ | TX | 75002455360 |
| 6869558727B46B | ANTOINE | HUNT | NC | 90011395872 |
| 6869564954B588 | DEBBIE | STARK | OK | 21507096495 |
| 68695A47161964 | BEVERLY | SAENZ | CA | 46092380471 |
| 68696733372B27 | PAUL | REEDY | CO | 33057247333 |
| 6869742618166B | JUSTIN | COOPER | MO | 29072824261 |
| 686983AA391562 | MIGUEL | ALEJANDRO | TX | 90010523003 |
| 686987A7581644 | JOELLA | BENNETT | MO | 29030937075 |
| 6869886497 2B26 | BENNY | SANCHEZ | CO | 90000428649 |
| 686993A928166B | DANISC | MACKIU | MO | 90006633092 |
| 6869983665B235 | JOHN | DAVIS | KY | 90006098366 |
| 686B1199A91522 | ADALBERTO | TORRES | TX | 90002411990 |
| 686B155A55B241 | CARMEN | MANZANAREZ | KY | 90000705505 |
| 686B1588271921 | JAMIE | GARCIA | CO | 90013185882 |
| 686B2869772B26 | ERNESTO | PENA | CO | 90014528697 |
| 686B28A864B268 | JERONIMA | CUELLAR | NE | 90014938086 |
| 686B28A9871964 | BRYAN | ALBRIGHT | CO | 90008278098 |
| 686B34A7681644 | CHRISTINE | ROGERS | MO | 90012264076 |

| | | | | |
|---|---|---|---|---|
| 686B3561684392 | ALMA | LEON | SC | 90006385616 |
| 686B3615272B26 | COREY | OSBORN | CO | 90014086152 |
| 686B3755571921 | DORINDA | GOODWIN | CO | 32000047555 |
| 686B3911A2B27B | KEYANDRA | QUEEN | VA | 81056469110 |
| 686B398245416B | TOSHA | CASSIDY | OR | 47090159824 |
| 686B433417193B | MARISSA | REYES | CO | 90014893341 |
| 686B44A8191522 | JUAN | ROSALES | TX | 75025374081 |
| 686B4574851354 | EBONY | GOODWIN | OH | 90010385748 |
| 686B4616A91998 | JUAN | CARLOS | NC | 90014696160 |
| 686B476857193B | CHRISTOPHER | HOPKIN | CO | 90014047685 |
| 686B4778371964 | REVA | HALL | CO | 90013237783 |
| 686B4A77972B43 | CALEB | PLYTER | CO | 90014480779 |
| 686B4A83891562 | YADIRA | MUNOZ | TX | 90011820838 |
| 686B5835172B26 | KATHLEEN A | WEISS | CO | 33001908351 |
| 686B589225716B | RAFAEL | ESCALANTE PALOMINO | VA | 90006828922 |
| 686B6191851323 | JAMES | KELLY | OH | 66075341918 |
| 686B622535B241 | DESHEIKA | JOHNSON | KY | 90014792253 |
| 686B6272172B43 | MARIA | HERRERA | CO | 33019062721 |
| 686B664855416B | ASHLEY | MCCARTHY | OR | 90013006485 |
| 686B72A513B347 | GLORIA | RODRIGUEZ | CO | 33008472051 |
| 686B7335551354 | CHANDRA | FAIRBANKS | OH | 90010003355 |
| 686B8A13272B26 | GREAG | GARCIA | CO | 90015320132 |
| 686B959694B23B | ELIZABETH | REIDA | NE | 90009995969 |
| 686B9991484392 | SHERRIE | MELLING | SC | 19076329914 |
| 686BB125551326 | BYRON | MORRIS | OH | 90005591255 |
| 686BB22385B241 | MICHELLE | DUNCAN | KY | 90014792238 |
| 686BB62A37193B | LANEIA | LAKE | CO | 32045226203 |
| 68711A3558166B | BRENDA | LANG | MO | 90015270355 |
| 68712837A61964 | ROBERT | MINCEY | CA | 90012498370 |
| 68713A2232B27B | SELVIA | MOORE | DC | 90008960223 |
| 68713A3355B235 | PANGANIKA | LASHLEY | KY | 90014500335 |
| 68713A72672B26 | PERII | DESHLER | CO | 90012100726 |
| 6871416957B46B | NICOLE | DOMINGUEZ | NC | 90010671695 |
| 687149A3572B36 | DAN | LOVATO | CO | 33051749035 |
| 68715A3A4B588 | DAVIS | SHAWN DOUGLAS | OK | 90011121030 |
| 68715314A5416B | CHRISTINE | BRENT | OR | 90013083140 |
| 6871539A572B26 | LOURDERS | ALBA | CO | 90001203905 |
| 68715661A81644 | JASON | MCPHERSON | MO | 90013536610 |
| 6871568A172B29 | TRACY | KAST | CO | 33015156801 |
| 68716242A6155B | TIFFANY | BRITTENUM | TN | 90015372420 |
| 687164A547193B | JOE | WHITEHEAD | CO | 90014144054 |
| 68716A72172B29 | THERESA | ROMERO | CO | 33000350721 |
| 68717678172B36 | MERCEDES | POKORNY | CO | 90007806781 |
| 68717792A5416B | MISTY | SOLOMON | OR | 90003697920 |
| 6871797A94B588 | MARISSA | WATSON | OK | 90013299709 |
| 68717A8614B588 | MARISSA | WATSON | OK | 90011420861 |
| 6871812627236 | YOIRK | KIMBERLY | CO | 90008081262 |
| 6871972675B235 | ALONTE | BROCK | KY | 68012597267 |
| 68719818A72B26 | PACO | LEAL | CO | 33020958180 |
| 6871999282B27B | SHANELLE | HUMPHRIES | DC | 81000519928 |
| 6871B135372B36 | KELLY | DUNCAN | CO | 33005741353 |
| 6871B89443168B | MARVIN | PHILLIPS | KS | 22002368944 |
| 6871B92937B46B | CRISTIAN | LAGUNAS | NC | 90010429293 |
| 6871B98A94B588 | AMBER | WILCOX | OK | 90010819809 |
| 6871BAA9A72B29 | JANET | CRUZ SANTOS | CO | 90012690090 |
| 6872134A972B29 | RYAN | CARBISO | CO | 90012543409 |
| 6872152A572B27 | JORDAN | HITSMAN | CO | 90012345205 |
| 68722117A5B241 | JONATHAN | REED | KY | 90014801170 |
| 687226AA491265 | KELI | BASHAM | GA | 90011696004 |
| 6872299AA4B27B | JOSE | GONZALEZ | NE | 27053699900 |
| 68723162672B36 | ANTHONY | GARCIA | CO | 90013311626 |
| 6872473A991534 | MELCHOR | LORENZO | TX | 90008047309 |
| 6872491A891562 | LIZBETH | MADERO | TX | 90013649108 |
| 68724AA9857135 | JOHN | VASQUEZ | VA | 90013370098 |
| 68725425872B27 | GRACIELA | ONTIVEROS | CO | 90001454258 |
| 6872553895B241 | REGINA | GROSS | KY | 90014795389 |
| 6872638328166B | YOLANDA | DELA CRUZ | MO | 29068053832 |
| 6872664122B27B | ISHRAT | HASAN | VA | 90013276412 |
| 68727322697B42 | VERONICA | GALVES SARATE | CO | 90014823226 |
| 687277A3457127 | JOHN | ARYEE | VA | 90001557034 |
| 6872781317B46B | CASSANDRA | BARBEE | NC | 11009658131 |
| 6872859257B45B | MARTHA | MUNOZ | NC | 11005615925 |

| | | | | |
|---|---|---|---|---|
| 6872872844B27B | SAMANTHA | THACKER | NE | 90015257284 |
| 687289697193B | PAM | NATHAN | CO | 32082959669 |
| 68728995572B36 | ALEXANDER | SHAWN | CO | 90013739955 |
| 68729665172B29 | JUAN | MARTINEZ | CO | 90014926651 |
| 6872B791171921 | JANELLE | FOLLETT | CO | 32014327911 |
| 6872B93A961936 | CLAUDIA | ORTIZ | CA | 46083489309 |
| 68731132A7193B | SANDRA | IBARRA | CO | 90010811320 |
| 6873131327B329 | JOSE | LOPEZ | VA | 90010363132 |
| 6873342683168B | KENNETH | SOUTHWORH | KS | 90012954268 |
| 68733971772B29 | YESICA | GONZALES | CO | 33087469717 |
| 6873478542B27B | FRANCHESCA | KELLY | DC | 81084967854 |
| 6873498A691562 | NIKOLAS | ADDIS | TX | 90012879806 |
| 687362A215B241 | KENDRA | FITZGERALD | KY | 68017252021 |
| 68736459572B43 | SABINA | VALLES | CO | 90013954595 |
| 6873653948166B | ERUVEY | FRAGOSO | MO | 90001785394 |
| 68736948A5B235 | JAMES | HASTY | KY | 90013539480 |
| 6873733A391562 | JOANN | MUNOZ | TX | 90010593303 |
| 6873779328166B | RYAN | MCNAY | MO | 90013817932 |
| 687386A252B27B | LANIQUE | BROWN | DC | 90002696025 |
| 68738783772B36 | SHAWN | SCHMIDT | CO | 90012757837 |
| 68738A57391522 | MARIA | LOPEZ | TX | 90002820573 |
| 687396658972B26 | EFRAIN | ESCOBEDO ZAVALA | CO | 90011906589 |
| 687397A6855975 | JESUS | SOLIS | CA | 90011557068 |
| 6873989A151354 | BRIAN | MCCOY | OH | 66045358901 |
| 6873B287A72B43 | MANUEL | LUNA | CO | 90011342870 |
| 6873B75695B241 | TED | STIVERS | KY | 90012447569 |
| 6873BAA4A7193B | LEVI | MASCARENAS | CO | 90014560040 |
| 6874114A972B29 | JERAMIE | DENNIS | CO | 90013661409 |
| 68741376972B36 | CHRISTINA | TRUJILLO | CO | 90006423769 |
| 687421A4491522 | LIZETH | MARRUFO | TX | 75045701044 |
| 6874236A54B588 | THOMASINE | GRASS | OK | 21510663605 |
| 68742733A5416B | SCOTT | STUART | OR | 47014127330 |
| 68742798172B27 | SHARON | ALLEY | CO | 33037207981 |
| 68742A39961964 | MIGUEL | BASALDUA | CA | 90011830399 |
| 68743688A71921 | DAVID | CAN | CO | 32002976880 |
| 68744287372B43 | ESGAR | REYES | CO | 90013032873 |
| 6874481717193B | MICHAEL | CLARK | CO | 90011008171 |
| 68744A8322B27B | ELBA | CABRERA | DC | 90012740832 |
| 6874587172B29 | EDUARDO | GARCIA | CO | 90012938711 |
| 6874616974B52B | JAZMINE | GOINES | OK | 90011131697 |
| 6874314172B36 | FRANCIS | SHERWOOD | CO | 33051703141 |
| 6874634328166B | CASHIUS | HOWELL | MO | 90010423432 |
| 6874666AA55973 | ERNESTO | ALVAREZ | CA | 90015386600 |
| 6874679957B46B | MARIA | RODRIGUEZ | NC | 90009697995 |
| 6874786515B241 | JUAN | GARCIA | KY | 90011128651 |
| 6874793A872B26 | IRMA | ALVARADO | CO | 90013389308 |
| 68747A4A67193B | SWAYER | CORINNE | CO | 32063620406 |
| 687481875416B | RACHEL | NORTON | OR | 90012771587 |
| 687482A5272B26 | JACQUELYN | STARKS | CO | 90012752052 |
| 6874849115B241 | WAYNE | DOWNS | KY | 68057784911 |
| 68749749272B36 | FRANKIE | MANGISEL | CO | 33011807492 |
| 687498A9771921 | TIM | GRANT | CO | 90012758097 |
| 6874999A42B27B | TYRON | MARTIN | DC | 90001629904 |
| 6874B24114B588 | SONIA | PINEDA | OK | 21556672411 |
| 6874B558171921 | JOY | MASIAS | CO | 32092195581 |
| 6874B74825B235 | SHELBY | CAFFEE | KY | 90015227482 |
| 6874B781655975 | KEITH | PENDERGRASS | CA | 90009997816 |
| 6874BA56855973 | DIAZ | SAMANTHA | CA | 48000670568 |
| 6875134195713B | LORENA | GARAY | VA | 90004463419 |
| 68751A23155973 | NATALIE | GOMEZ | CA | 48095610231 |
| 6875212675416B | JENNIFER | VILLA | OR | 90014121267 |
| 6875443883168B | DEBRA | SMILEY | KS | 22036964388 |
| 6875465644B221 | JENNIFER | KOZAK | NE | 90006556564 |
| 6875694494B588 | SHARON | RUARK | OK | 90013579449 |
| 6875758238166B | MIGUEL | ELIZALDE | MO | 90001205823 |
| 6875764372B886 | RACHEL | LEATHAM | ID | 90002276437 |
| 68758662A2B27B | DANIELLE | BROCK | DC | 90012766620 |
| 687587A287193B | TANEESHIA | MARK | CO | 90001197028 |
| 6875B13727B46B | PHILLIP | THOMPSON | NC | 90012361372 |
| 6875B51992B27B | TYLASHIA | JOYNER | DC | 90012895199 |
| 6875B88467193B | MARIA | CHACON | CO | 32009228846 |
| 6876139A497B55 | TORI | MAY | CO | 90007623904 |

| | | | | |
|---|---|---|---|---|
| 6876183495416B | DANIEL | HERNANDEZ | OR | 90003698349 |
| 6876232912B27B | ERYKAH | DAVIS | DC | 90012843291 |
| 68762986672B26 | GRISELDA | ESTRADA | CO | 33087719896 |
| 68763344572B36 | MARCO | LOPEZ | CO | 90007453445 |
| 6876339927193B | CARLOS | ROSAS | CO | 90008573992 |
| 687634A187B46B | KIMBERLY | BROWN | NC | 90012324418 |
| 68763A343168B | CHARLETTA | DAILEY | KS | 22044494034 |
| 6876377A972B36 | KENNETH | HILL | CO | 90013997709 |
| 6876393277B36 | KENNETH | HILL | CO | 90014549327 |
| 6876463564B588 | LUIS | TREVINO | OK | 21584096356 |
| 68765A46491562 | MARTHA | OCHOA | TX | 90011300464 |
| 687663A9791552 | CLARA | CASTILLO | TX | 90009433097 |
| 68766A1645416B | TRISHA | MOGSTAD | OR | 90001280164 |
| 68767A2477B46B | JAKENA | BITTLE | NC | 90006830247 |
| 6876865594B588 | LEYDIANA | PICHARDO | OK | 90005436559 |
| 68769133A7B46B | LATARIS | POUGH | NC | 11069601330 |
| 687693A6A71964 | MARTIN | HERNANDEZ ARVIZO | CO | 90002303060 |
| 68769AA8172B26 | TRACEY | HOSIER | CO | 33090730081 |
| 6876B729961964 | TARRA | SMITH | CA | 46070267299 |
| 68771AA5A7193B | ERICA | SALAZAR | CO | 90006400050 |
| 687722A655B241 | BRANDY | TROTTER | KY | 90014802065 |
| 68772A24731455 | KRYSTAL | CRAIG | MO | 90013150247 |
| 6877393928166B | MARGARET | BANKS | MO | 90003789392 |
| 68773A474B27B | NOEMI | HERNANDEZ | CO | 27090369047 |
| 68774278772B43 | ANNETTE | LOPEZ | CO | 90013502787 |
| 6877589185416B | MARY | BAXTER | OR | 90014628918 |
| 68775922772B43 | JENNIFER | WALTERS | CO | 90013199227 |
| 6877617772B36 | SAMUEL | HERRERA | CO | 90002291776 |
| 687766A9451354 | NICKESHA | SHERAND | OH | 90012666094 |
| 68776A82161964 | RAY | JJ | CA | 90010720821 |
| 6877777437B27 | ANGELICA | HEALY | CO | 90007577743 |
| 68778459A8B183 | JULIA | DAVIDSON | UT | 90010874590 |
| 687786A2271964 | AUSTIN | LEE | CO | 90014516022 |
| 68778A77161964 | ROBERT | BLOCHER | CA | 46034010771 |
| 68779139472B36 | MARY | AMOATENG | CO | 90012651394 |
| 6877921A75B241 | MELINDA | WILSON | KY | 90014802107 |
| 6877938A55416B | WILLIAM | FAUGHT | OR | 90012763805 |
| 6877952215B235 | CHRISTIAN | GARRETT | KY | 90013225221 |
| 6877983428166B | CHRISTINA | QUEZADA | MO | 29005468342 |
| 6877995447B46B | JOSE CARLOS | CRUZ | NC | 90007059544 |
| 6877B17697193B | YOLANDA | MARS | CO | 90010811769 |
| 6877B59A555973 | CHRISTY | PETTY | CA | 48084545905 |
| 6877B73644B268 | MARK | LIST | NE | 90010587364 |
| 6878111694B27B | JORDAN | MURRY | NE | 90008161169 |
| 6878197A672B27 | PABLO | ROSALES | CO | 90008709706 |
| 68781A2A54B588 | CHARRON | HARDING | OK | 90013470205 |
| 68781AA2A61936 | MARIA | CAVARRUBIAS | CA | 46035150020 |
| 68782188A71964 | JORDAN | SALAZAR | CO | 90008291880 |
| 6878277692B27B | REGINA | HARGROVE | DC | 90009277769 |
| 68782A66355975 | STEVE | ARMENTA | CA | 90010030663 |
| 68782AA682B27B | CARL | FOWLER | DC | 90006300068 |
| 6878321A44B588 | GREGORY | SNEED | OK | 90012722104 |
| 6878322965B241 | ADRIAN | YELVERTON | KY | 90014802296 |
| 6878382A67193B | ADERON | HELM | CO | 90001528206 |
| 68783941472B27 | MANUEL | VEGA | CO | 90013689414 |
| 6878446897 2B26 | MOISES | HERNANDEZ | CO | 33044364689 |
| 6878498A74B588 | JACKIE | SHIPMAN | OK | 90007249807 |
| 687858A3655973 | ELEANOR | RAMREZ | CA | 48080598036 |
| 68785A1A67193B | ROBERT | LOFTIN | CO | 90014560106 |
| 6878625836166B | THELMA | CLARDY | KS | 90012762563 |
| 6878638987 2B29 | DESEREY | LEAL | CO | 90014693898 |
| 6878781667 2B27 | CRAIG | GEDDIS | CO | 33052348166 |
| 6878787194B268 | JORDAN | HAWKINS | NE | 90008748719 |
| 687884A5772B29 | LYDIA | GARCIA LOPEZ | CO | 33006914057 |
| 68788683A4B268 | STEVE | BELMONT | NE | 27012396830 |
| 6878971784B27B | FRANK | VELASQUEZ | NE | 90011127178 |
| 6879158A472B26 | DESIREE | MARTINEZ | CO | 90012005804 |
| 6879194 7A91562 | ZANDRA | LUNA | TX | 90001399470 |
| 68792564972B36 | DONNA | FREITAG | CO | 90013495649 |
| 6879373684B268 | VANESSA | GUERERO | NE | 90012917368 |
| 6879497A172B36 | ROY | ADAMS | CO | 33096089701 |
| 6879511637B358 | IDA | RANKIN | VA | 90001381163 |

| | | | | |
|---|---|---|---|---|
| 6879521465B241 | KATHY | CAPPS | KY | 90005312146 |
| 6879557615B127 | TYLER | KINDER | AR | 90010145761 |
| 687958A7872B26 | SHARON | C.CORDOVA | CO | 33049748078 |
| 6879637248166B | NICOLETTE | ONETH | MO | 29060853724 |
| 6879729182B27B | DEBORAH | TALLEY | DC | 81056672918 |
| 6879755628166B | NATALIE | BROOKS | MO | 90014125562 |
| 68798185A72B55 | TERESA | AMAYA | CO | 90013781850 |
| 6879822A191562 | DORA | GARZA | TX | 90015332201 |
| 6879853514B27B | CASSANDRA | BELL | NE | 90009925351 |
| 6879931373168B | VASHITA | ALDRIDGE | KS | 90014993137 |
| 6879936625B241 | GARY | MERCER | KY | 90014803662 |
| 6879B13828B172 | ROBERT | COWDER | UT | 31086101382 |
| 6879BA9A34B27B | ANGELA | CRUZ HURTADO | NE | 27084890903 |
| 687B124A897B64 | ZACHARY | HUFFSMITH | CO | 90009172408 |
| 687B1541572B26 | VERONICA | MCLOUD | CO | 90014825415 |
| 687B15AA772B36 | JASON | SOTO | CO | 90009455007 |
| 687B1933755975 | RUBEN | VILLAGOMEZ | CA | 48016269337 |
| 687B1A6AA71964 | RANDY | ROYSE | CO | 90013090600 |
| 687B226A672B26 | JORGE | IBARRA | CO | 33008952606 |
| 687B22A8171921 | ASHLEE | YOUNG | CO | 90010252081 |
| 687B27A3872B29 | IVON | MIRAMONTES | CO | 90005727038 |
| 687B3337572B26 | NATALIE | SANDOVAL | CO | 90011243375 |
| 687B432968166B | TELAE | HAGGINS | MO | 90001053296 |
| 687B494437B46B | ANA | REYES MELGAR | NC | 11079489443 |
| 687B5477571921 | ALEXIS | THACKER | CO | 90010274775 |
| 687B5695371924 | LAUREN | HATFIELD | CO | 90010046953 |
| 687B573467193B | GUILLERMO | PINEDA | CO | 32052107346 |
| 687B6295A4B588 | ROSE | HERRERA | OK | 21579202950 |
| 687B6333672B29 | KAREN | BARRERA | CO | 90011963336 |
| 687B6622861964 | ELVIRA | RAMIREZ | CA | 46045986228 |
| 687B685997193B | CASANDRA | ORTEGA | CO | 90012288599 |
| 687B6887372B27 | TODD | FAULKNER | CO | 33067948873 |
| 687B7157772B29 | SANDY | MADRID | CO | 33094451577 |
| 687B7437A71921 | JULIANNE | LASLEY | CO | 90015044370 |
| 687B762393168B | BILL | MCKEE | KS | 22083056239 |
| 687B7771972B36 | AUNDREA | QUINTANA | CO | 90012357719 |
| 687B7796591588 | AMBER | GARCIA | TX | 90004427965 |
| 687B782324B268 | ROGER | MOORE | NE | 27030848232 |
| 687B784793167B | CRAIG | BAUER | KS | 90006068479 |
| 687B7A61371964 | BERNIE | DURAN | CO | 90013090613 |
| 687B7A9835B241 | KRISTIN | HOEFLER | KY | 90011760983 |
| 687B8178A57142 | KULDEEP | KAUR | VA | 90002041780 |
| 687B8995951354 | MAYRA | RODRIGUEZ | OH | 90011579959 |
| 687B9118972B36 | LILIANA | SANCHEZ | CO | 90014221189 |
| 687B952755B241 | TIM | HACK | KY | 90014795275 |
| 687B9847A55975 | MARCOS | VARGAS | CA | 90011838470 |
| 687BB53768166B | SAMEER | BROWN | MO | 29050415376 |
| 687BB824671964 | SALLY | SPEARS | CO | 32095748246 |
| 687BB849955973 | ALYSSA | VILLARREAL | CA | 90014858499 |
| 687BB933872B43 | TAIWAN | WIGGINS | CO | 90013829338 |
| 6881146644B27B | JUAN | CAMPA | NE | 90011104664 |
| 6881146825416B | BRANDY | RICHARDSON | OR | 90010764682 |
| 6881222635416B | KATIE | ANDERSON | OR | 90007622263 |
| 688136A167193B | PAMELA | SALAZAR | CO | 90015206016 |
| 688144A335B235 | DAVID | SALAHSHOR | KY | 90007564033 |
| 6881459933168B | LAWANA | HUMPHEY | KS | 90008315993 |
| 68814977772B36 | DAVID | CASTORENA | CO | 90013129777 |
| 68816161772B43 | SHANNON | SPICER | CO | 90014711617 |
| 6881641385B235 | NINA | HARRINGTON | KY | 90004124138 |
| 6881654382B27B | ANGIE | CRAFTON | DC | 90013015438 |
| 68817A35972B43 | MICHELLE | LOMBARDI | CO | 33067700359 |
| 6881874745416B | CHRIS | HOGANSEN | OR | 47095877474 |
| 6881968572B29 | NICHOLE | BROWN | CO | 33086816685 |
| 6881971A976B69 | SANDRA | KIENLE | CA | 90012937109 |
| 6881985724B588 | DOMINIC | WILSON | OK | 21556838572 |
| 6881B193581644 | RAUL | DE LA FUENTE | KS | 29089361935 |
| 6881B25847193B | BERNARDA | HERNANDEZ | CO | 32001982584 |
| 6881B31835B241 | AARON | MAUPIN | KY | 90014803183 |
| 6881B75898166B | AMANDA | MOORE | MO | 90012637589 |
| 6881B7A174B268 | AGUEDA | BOCANEGRA | NE | 27063467017 |
| 6881BAA8371964 | KARLA | GARCIA | CO | 32060000083 |
| 688223A6A5B235 | AMBERLEY | THOMPSON | KY | 90014053060 |

| | | | | |
|---|---|---|---|---|
| 6882252465B235 | MICHAEL | BREWER | KY | 90009855246 |
| 68822776372B26 | GINA | VIGIL | CO | 90013337763 |
| 68823328772B43 | LAURA | CALDERON | CO | 90014603287 |
| 68823564A2B27B | MICHELLE | LAYNE | VA | 90010225640 |
| 6882372465416B | KATHY | HAMANN | OR | 47012517246 |
| 6882394424B588 | MINNIE | KING | OK | 90012399442 |
| 6882429755B241 | KENESHA | CHESTER | KY | 90013272975 |
| 68824824972B26 | SAMUEL | VALDEZ | CO | 90014868249 |
| 6882569155B581 | RICARDO | CARRILLO | NM | 90014856915 |
| 6882623492B27B | TALAYA | THOMPSON | DC | 90011412349 |
| 688265A6372B26 | MARIAH | NEVARREZ | CO | 90012855063 |
| 6882698767B46B | EDWARD | NEWBERRY | NC | 90003229876 |
| 68827345924B39 | KIMBERLY | WILLIS | DC | 90012953459 |
| 6882833882B27B | ADRIAN | GONZALEZ | DC | 90014793388 |
| 6882851188166B | SHANA | WELLS | KS | 29003265118 |
| 6882882694B268 | DANA | WILKINSON | NE | 90010588269 |
| 68829473A72B36 | NATHAN | PLYM | CO | 90013844730 |
| 6882B316741292 | DANA | DOPLER | PA | 90005533167 |
| 6882B36395B241 | CHERMICCA | YENVERTON | KY | 90014803639 |
| 6882B41227B472 | OLGA | COLIN F | NC | 90012694122 |
| 6882B479655973 | SHAWNEE | MARTINEZ | CA | 90001034796 |
| 6882B9A117B46B | MARIA | NAVARRETE | NC | 90010329011 |
| 6883158564B588 | KEISHA | CHATMAN | OK | 90013645856 |
| 68832741672B27 | KARINA | RAMIREZ | CO | 90011047416 |
| 688329148166B | VICKIE | MERSMAN | MO | 90012479414 |
| 68833115A8166B | OLIVIA | PEREZ | KS | 90014441150 |
| 6883341345B241 | TRACY | SHEPPARD | KY | 90014804134 |
| 68833982872B36 | BRETT | WEEDER | CO | 33092489828 |
| 68834139A7B46B | ELIZABETH | ALEXANDER | NC | 90014601390 |
| 6883453687193B | MAIMA | PASSAWE | CO | 90004145368 |
| 6883532115B55B | HEATHER | FULLER | NM | 35075053211 |
| 6883558817193B | CLAUDIA | ASTRADA | CO | 32092155881 |
| 68836596A51354 | PAYGO | IVR ACTIVATION | OH | 90014265960 |
| 68836628372B29 | MARIA | DELCARMEN MORALES | CO | 33074426283 |
| 68836A72555983 | YOLANDA | WHITE | CA | 90000880725 |
| 6883741615B241 | CHARREECE | DICKEY | KY | 90014804161 |
| 6883817AA7193B | JAMES | THOMAS | CO | 90012371700 |
| 6883841645B241 | IMON | SPURLING | KY | 90014804164 |
| 68839A6577B46B | KEVIN | GANT | NC | 90013670657 |
| 68839A7355B235 | KIMBERLY | TUCKER | KY | 90010170735 |
| 6883B5A3733698 | STEVEN | HAIRSTON | NC | 12044965037 |
| 6883B71188166B | KENNETH | GREEN | MO | 90009677118 |
| 6884118672B36 | OSCAR | ESPINOZA | CO | 33084611865 |
| 6884194A855973 | ALEX | ROSAS | CA | 90014819408 |
| 6884295167193B | LAURA | GREGORY | CO | 32067909516 |
| 68842986A72B26 | TONI | MELLINGER | CO | 90010979860 |
| 688439A824B588 | PRECIOUS | THOMPSON | OK | 90005789082 |
| 6884429655416B | SHERRILINN | CASTENEDA | OR | 90006082965 |
| 68844A15772B26 | FERNANDO | ALCANTAR | CO | 33093790157 |
| 68844A2215B241 | BRITTNY | JOHNSON | KY | 90002140221 |
| 68844A44991562 | JOE | JURADO | TX | 90009810449 |
| 6884568822B27B | ERIKA | ROBINSON | DC | 90013986882 |
| 6884599717193B | ALEXANDRA | GALLANT | CO | 90012659971 |
| 68846153A71921 | EDWIN | JOHNSON | CO | 32093011530 |
| 6884652744B588 | EDUARDO | ROJAS | OK | 21514855274 |
| 6884745867B26 | FLOR | RODRIGUEZ | CO | 90012094586 |
| 6884747115416B | RICHARD | CALLAHAN | OR | 47079644711 |
| 6884764547194B | JESUS | VALLES | CO | 90003796454 |
| 6884768717B46B | SHIREE | MCCRORY | NC | 90008096871 |
| 6884794148166B | VICKIE | MERSMAN | MO | 90012479414 |
| 688489AA18166B | TYVETTE | WASHINGTON | MO | 29023869001 |
| 6884987324B268 | TONIA | SHULER | NE | 90005398732 |
| 6884B33387193B | DARIUS | PHILLIPS | CO | 90014873338 |
| 6884B52A471964 | BRIAN | NEWMAN | CO | 90013105204 |
| 6885155A27B46B | BILLY | RMUNGO | NC | 11063695502 |
| 68852A84A8166B | BRIDGET | SUTHERLIN | MO | 29007120840 |
| 6885332625B241 | MIKE | HUFF | KY | 90002273262 |
| 6885338785B162 | COURTNEY | MORGAN | AR | 90005483878 |
| 6885376668166B | GREGG | GRAY | MO | 90013627666 |
| 6885417384B588 | BESSIE | BOGGESS | OK | 90013081738 |
| 688547A5A71964 | VIRGEN | MARCELINO-HERRERA | CO | 90001847050 |
| 6885571A14B268 | DENISE | BARE | IA | 27012837101 |

| | | | | |
|---|---|---|---|---|
| 6885635873B347 | BOB | DIENES | CO | 90012723587 |
| 68856999372B26 | ROGER | ESPINOZA | CO | 90007419993 |
| 6885733A661988 | MICHAEL | SPRADLEY | CA | 46009603306 |
| 6885815AA81644 | YAHYA | FURGAN | MO | 90011431500 |
| 68858791772B26 | LUIS | ROBLES | CO | 90011877917 |
| 68859514997B57 | LUIS | GOMEZ | CO | 90014905149 |
| 688597A9A5B235 | ABDULLAH | JABAR | KY | 90010387090 |
| 6885B946451374 | MELANIE | SMITH | OH | 90012239464 |
| 6885BAA159132B | EDWIN | MACARIO | KS | 90009160015 |
| 68861181472B43 | ARTHUR | ROMERO | CO | 90013241814 |
| 68861524572B29 | MARIE | FRANCES | CO | 33083245245 |
| 68861AA847193B | JAMES | RIDDLE | CO | 90011380084 |
| 68862292A7193B | JOSE | NUNEZ | CO | 32004642920 |
| 68862322A5B241 | BEVERLY | JOHNSON | KY | 90004053220 |
| 6886266465B235 | WILLIAM | DOLT | KY | 90004646646 |
| 68862834A51354 | SUMMER | CAUDILL | OH | 90011408340 |
| 68862925472B36 | VIRGINIA | DELEON | CO | 90008639254 |
| 6886319197B46B | CHRIS | ROLAND | NC | 90014101919 |
| 688633A5471964 | CAROL | JOHNSON | CO | 90013233054 |
| 68863585A2B959 | JANET | FIGUEROA | CA | 90012715850 |
| 68863873172B26 | AQUILINA | DIAZ | CO | 90013008731 |
| 68865386A72B29 | JULIAN | CHAVEZ | CO | 90014973860 |
| 68865579872B26 | FREDERIC | VANZANDT | CO | 90011565798 |
| 688662A3571921 | GISELLE | GRESHAM | CO | 90013452035 |
| 6886648225B241 | TRAVIS | ARMSTRONG | KY | 90014804822 |
| 6886672985416B | JUAN | LOPEZ | OR | 47055717298 |
| 68867298A4B588 | CHARA | MURDOCK | OK | 90013652980 |
| 68867524472B43 | LARRY | MONTOYA | CO | 33034995244 |
| 6886861272B27 | RANDI | BLAKESLEY | CO | 90001836612 |
| 6886946214B268 | NATHAN | GODIN | NE | 90013744621 |
| 6886968375B235 | NICHOLE | BISHOP | KY | 68060066837 |
| 6886999965416B | KODI | MASON | OR | 47093959996 |
| 6886B763391522 | YOLANDA | LARA | TX | 75073367633 |
| 6886B8A5891562 | JESUS | SANCHEZ | TX | 90009858058 |
| 6886BA79591966 | MARIBEL | ARITA | NC | 90008420795 |
| 6887218527193B | LOVELL | MARTINEZ | CO | 90014521852 |
| 6887226524126B | MATTHEW | NIED | PA | 90014372652 |
| 6887262332B27B | IMANI | WALL | DC | 90010666233 |
| 6887395884B268 | DULCE | CARISALES | IA | 90010589588 |
| 68874466772B29 | CHRISTOPHER | HALL | CO | 90014904667 |
| 6887492A672B43 | SONIA | MORENO | CO | 33018009206 |
| 688756A2261964 | DAVID | ORRIS | CA | 90009576022 |
| 6887576895B235 | ANNA | CRABTREE | KY | 68040277689 |
| 6887754858B155 | JAMES | VANDYKE | UT | 31015275485 |
| 68877945972B36 | EDGARD | ZUNIGA | CO | 90010329459 |
| 68877A78233692 | SEBASTIAN | RAMIREZ | NC | 90005840782 |
| 68877A94261964 | KAYLA | CRAVEY | CA | 90012030942 |
| 68878141A5416B | CHARLES | STUWERT | OR | 90012791410 |
| 68878191172B36 | KATHLEEN | RODRIGUEZ | CO | 33080271911 |
| 6887912A961964 | JOSEPH | IBANEZ | CA | 46047801209 |
| 68879615A5416B | WADE | ASH | OR | 47087776150 |
| 6887966395B521 | LEOBARDO | TORRES-ZAMBRANO | NM | 90013436639 |
| 6887B112631661 | SHELLEY | MCLOUD | KS | 90013951126 |
| 6887B25A791562 | DANIEL | CHAVEZ | TX | 90012332507 |
| 6887B594281644 | NEO | VALERIANO | MO | 90014175942 |
| 6887B78A171921 | JAMIE | ROMERO | CO | 90011577801 |
| 6887B83667193B | JUAN | MELO | CO | 32004188366 |
| 6887B986491234 | LORIANN | JENKINS | GA | 90010889864 |
| 68881697672B26 | HUETE | ROSALI | CO | 33011696976 |
| 6888222215B241 | ASHLEY | BORAM | KY | 90004782221 |
| 688823A372B224 | VALERIO | CABRERA | DC | 90007013037 |
| 6888269A172B27 | CHARLES | QUIGLEY | CO | 33093006901 |
| 6888423A155975 | RYAN | EVANS | CA | 90005352301 |
| 6888443A372B41 | LATISHA | MARIN | CO | 33009954343 |
| 6888446494B588 | YOLANDA | CHAVEZ-HERNANDEZ | OK | 90010474649 |
| 6888584225B241 | RODNEY | BACON | KY | 90014568422 |
| 68887137272B29 | CHRISTI | GARCIA | CO | 90011241372 |
| 6888715774B268 | ASHLEY | SCHAAF | NE | 90012331577 |
| 6888759888166B | ODESSA | NIX | MO | 29095215988 |
| 6888835615B283 | KIMBERLY | FARMER | KY | 90007813561 |
| 68888A42691522 | YVETTE | LUEVANO | TX | 75029620426 |
| 68889149972B43 | RANDY | PORTER | CO | 33018891499 |

| | | | | |
|---|---|---|---|---|
| 6888969365B55B | JOSEPH | MARTINEZ | NM | 90001336936 |
| 6888B41932B27B | TYRONE | KELLEM | DC | 90012934193 |
| 6888B521851354 | LADONNA | PAYNE | OH | 90014585218 |
| 6888B839A61936 | HANSEN | MA | CA | 90000128390 |
| 6889155A787B31 | CASSANDRA | WILLBANKS | AR | 28054745507 |
| 6889159914B268 | BRIANA | BRIDGEFORD | NE | 27015175991 |
| 688915A6481644 | HELEN | OBI | KS | 29066165064 |
| 68891A61971964 | THOMAS | MATTHEWS | CO | 32096090619 |
| 68892586172B26 | LUCAS | GARCIA | CO | 90011565861 |
| 68892A4895B235 | MAURICE | DUVALL | KY | 90012900489 |
| 6889311417B46B | JIMMY | DRAKOFORD | NC | 90013081141 |
| 68893882A4B27B | KENNETH | VOUDRY | NE | 90015448820 |
| 68893A4584B588 | TORI | CAMPBELL | OK | 90013190458 |
| 68894A13A4B588 | DONNIE | HEILIG | OK | 90011200130 |
| 6889526145416B | JASON | LANDRY | OR | 90014392614 |
| 6889533658B821 | FAAPIO | BAGAI | HI | 90015393365 |
| 6889546825B241 | JAZZY | POWERS | KY | 90005464682 |
| 68895716A72B27 | GILBERTO | LOMELI CASILLAS | CO | 90001187160 |
| 68895771472B29 | RAYMOND | CARR | CO | 90014917714 |
| 68896932272B27 | JORGE | ORTIZ | CO | 90014369322 |
| 6889722787193B | JULIAN | ESPINOZA | CO | 90010812278 |
| 6889752775B241 | JAVAE | JOHNSON | KY | 90014805277 |
| 68897A96972B43 | MAX | FUEGER | CO | 33077930969 |
| 6889823A85B235 | NAOMI | GRAHAM | KY | 90005412308 |
| 6889831997B46B | CRYSTAL | WILSON | NC | 90014563199 |
| 6889899957193B | TIFFANY | ROBINSON | CO | 90014609995 |
| 68898AA2172B29 | ANGELICA | ORTEGA | CO | 90013840021 |
| 6889974454B588 | DANA | MURRAY | OK | 21574127445 |
| 6889B145757538 | LUIS | ROSALES | NM | 90004981457 |
| 6889B578891522 | OSCAR | MUNOZ | TX | 75025485788 |
| 688B136497B46B | NATALIE | MADISON | NC | 90012243649 |
| 688B253AA72B29 | HEIDI | SHOU | CO | 90012855300 |
| 688B257838166B | CHRIS | BERGFALK | MO | 90015585783 |
| 688B2696731455 | CHRISTINA | KROUPA | MO | 90008726967 |
| 688B2A3985B241 | SERRA | JOBE | KY | 68099070398 |
| 688B3232272B27 | CINDY | FLORES | CO | 90013962322 |
| 688B34A797B46B | BALNCA | ESPERANZA | NC | 90014844079 |
| 688B3547472B43 | LUIS | GALLEGOS | CO | 90000915474 |
| 688B368A755973 | AMANDA | MATTOX | CA | 90008456807 |
| 688B3995355975 | TRINADAD | BRACAMONTES | CA | 48035809953 |
| 688B4416257538 | ROSA | LUGO | NM | 90005544162 |
| 688B4571155975 | ANA | MEZA | CA | 90010315711 |
| 688B4653671921 | ALMA | FARRIER | CO | 90014906536 |
| 688B4897361936 | OSCAR | CORTEZ | CA | 46042698973 |
| 688B4945255973 | EVA | ARELLANO | CA | 90010679452 |
| 688B58A2172B43 | ROXANNE | MARTINEZ | CO | 90003058021 |
| 688B611975416B | RIGOBERTO | RAMIREZ | OR | 90012781197 |
| 688B6A68472B27 | KEITH | WILLIAMS | CO | 33003920684 |
| 688B7576855975 | MARCOS | ACEVES | CA | 90010335768 |
| 688B77A8972B36 | PANCHO | OPEZ | CO | 90011867089 |
| 688B893A34B588 | DELMARIE | SCOGGINGS | OK | 90011919303 |
| 688B899393168B | CATRELL | NOLEN | KS | 90011819939 |
| 688B9296A5B53B | DENISE | ERICKSON | NM | 90012752960 |
| 688B9575255975 | JOHN | HERRERA | CA | 90006185752 |
| 688B9872691562 | RALPH | WARLING | TX | 75088618726 |
| 688B9891161964 | THERESA | DURAN | CA | 46043118911 |
| 688B994997B46B | CHRISTOPPHER | WARREN | NC | 90009359499 |
| 688BB352172B43 | CARLOS | RODRIGUEZ | CO | 90001733521 |
| 688BB662955973 | BRICIA | CISNEROS | CA | 48033876629 |
| 689113AA261964 | HOWARD | STEWART | CA | 90013263002 |
| 6891447652B975 | YOLANDA | RODRIGUEZ | CA | 90008794765 |
| 6891511A14B27B | ANTHONY | CARVER | NE | 90013961101 |
| 68915738872B26 | DALILA | AGUILAR | CO | 90013977388 |
| 6891621147B2B29 | MIGUEL | FLORES | CO | 90011062114 |
| 6891643A761936 | BLANCA | LAGUNA | CA | 46083374307 |
| 6891783825416B | JERRY | NIELSON | OR | 90013318382 |
| 68917A6227193B | RENA | ARCHULETA | CO | 32043420622 |
| 6891834764B268 | CHRISTINA | SMITH | NE | 90009193476 |
| 6891924794B27B | DEVON | KURMEL | NE | 90012712479 |
| 6891939465B235 | LATRECE | BROWN | KY | 90008723946 |
| 6891959187193B | MARY | CARNEY | CO | 90009795918 |
| 6891B52887B46B | TODD | MARSH | NC | 90014855288 |

| | | | | |
|---|---|---|---|---|
| 6891B73287B334 | TESETE | ABEBE | VA | 90001017328 |
| 6892151AA72B29 | MARIA | ACOSTA | CO | 90014825100 |
| 68922153872B27 | JOSE | RAMIREZ | CO | 90011131538 |
| 68922312136B35 | CORLISS | WENTWORTH | OR | 44517513121 |
| 6892263157B46B | FRANKLIN | PHIFER | NC | 90013266315 |
| 68922738572B29 | HAKAN | SAPMAZ | CO | 90014137385 |
| 6892324397193B | ISISS | FUENTES | CO | 90012372439 |
| 68923367672B29 | OMAR | CORRALES | CO | 33068073676 |
| 68923A3335416B | VIDAL | MARTINEZ | OR | 90006770333 |
| 6892462898166B | COURTNEY | HARRIS | MO | 90015246289 |
| 6892479634B27B | JOEL | AJAYI | NE | 90014377963 |
| 689247A5772B87 | LORI | FRASER | CO | 33014157057 |
| 6892531A88166B | AMY | GRANT | MO | 90010793108 |
| 6892559644B27B | DEIDRA AND TIFFANY | RODZIELSKI SHESTAK | NE | 90014675964 |
| 68925674A55975 | ADAN | ESPINOZA | CA | 90005356740 |
| 68926551172B26 | KA'TIA | TALLY | CO | 33044055511 |
| 6892669374B27B | VICTOR | CORRALES | NE | 90013346937 |
| 6892786475B235 | MICHAEL | BURNS | KY | 90013648647 |
| 6892819225B536 | DINA | ARMIJO | NM | 90002231922 |
| 6892847A972B36 | ANGELICA | RAYA-MARTINEZ | CO | 33052094709 |
| 6892913278166B | WILLIAM | STONE | MO | 90011171327 |
| 6892928A971921 | DELORES | CARRERA | CO | 32093792809 |
| 68929557772B27 | CARLTON | MCNEELY | CO | 90013805577 |
| 68929595272B43 | ALMA | MEDINA | CO | 33023345952 |
| 689296A9557135 | DANIEL | PADILLA | VA | 90010336095 |
| 6892B14657193B | NATHANIEL | ROBINSON | CO | 90011011465 |
| 6892B496171964 | ELIZABETH | WEBB | CO | 90007054961 |
| 6892B772A61964 | PAOLO | MORALES | CA | 46043797720 |
| 6892BA29972B29 | ROSA | GALLEGOS | CO | 90003990299 |
| 6893116655B241 | JUAN | ALVARADO | KY | 68009801665 |
| 689311AA572B36 | KENNETH | FAWCETT | CO | 90012411005 |
| 68931952672B26 | KENNETH | WILCOXEN | CO | 33045109526 |
| 68932273A72B27 | BLANCA | ORDONEZ | CO | 33059062730 |
| 6893228932B27B | TEKIA | JOHNSON | DC | 90014022893 |
| 6893264864B588 | JASON | ADAMS | OK | 90013226486 |
| 68932937572B43 | MARGARITA | RODRIGUEZ | CO | 90007929375 |
| 6893336487193B | GREGORY | LUPTON | CO | 90015023648 |
| 68933A4922B27B | RAYCHEO | FORD | DC | 90003490492 |
| 6893482A561964 | ESTEVAN | RODRIGUEZ | CA | 90013628205 |
| 6893637525B241 | GREGORY | TURNER | KY | 90011563752 |
| 6893664662B27B | CYNTHIA | TWITTY | DC | 90014686466 |
| 68936673172B29 | MARIA | RODRIGUEZ | CO | 90013986731 |
| 689367A744B588 | TAIWAN | HIGGS | OK | 90007797074 |
| 689369A1891522 | ROSA LILIA | DOMINGUEZ | TX | 90002409018 |
| 68936A22A5599B | ALICIA | MITCHELL | CA | 90014850220 |
| 68937A5495416B | KIM | COMBS | OR | 47090090549 |
| 6893875A281644 | STACEY | CANDLEMAN | MO | 90014727502 |
| 6893881372B27 | CHARLES | MCCALL | CO | 33074988133 |
| 689391A527193B | KIMBERLY | COLLINS | CO | 90011921052 |
| 6893933A83168B | DAMON | WILLIAMS | KS | 22085893308 |
| 68939757A5416B | RAYMAN | WOODRUM | OR | 47084427570 |
| 6893993312B96B | DEBBIE | CORDER | CA | 45095359331 |
| 6893B321651354 | CHARLES | BARKER | OH | 90008693216 |
| 6894164A671964 | DAVID | WARDLAW | CO | 32095876406 |
| 6894189837B46B | UBALDO | GARCIA | NC | 90015328983 |
| 689429A787B13B | JEWELEANN | HASELEU | ND | 90013999078 |
| 6894373AA41258 | KENNETH | LONG | PA | 90001827300 |
| 68943A26A91522 | MELISSA | PEREZ | TX | 90010690260 |
| 6894419995416B | JULIE | HUYNH | OR | 47043561999 |
| 6894466847236 | JOSE | HURTADO | CO | 90009136684 |
| 689446A7272B43 | MARIA | HERNANDEZ | CO | 90013096072 |
| 6894472176B69 | MARIANA | RENDON | CA | 90001847281 |
| 68945554872B36 | DIANA | QUINONES | CO | 90013015548 |
| 6894588344B568 | MICHAEL | JOHNSON | OK | 90011548834 |
| 6894629675416B | MICHAEL | SHERMAN | OR | 90010282967 |
| 689462A414B268 | RACHEL | VAIAOGA | NE | 27095802041 |
| 689462A874B27B | LASON | STAPLETON | NE | 27066872087 |
| 6894656A455973 | ASHLEY | ATORD | CA | 48086295604 |
| 6894681945B55B | TAMERA | TYMCHYSHYN | NM | 90001448194 |
| 68947155272B36 | KRISTOPHER | GARCIA | CO | 90015101552 |
| 68947518A3168B | RUSSELL | LOCKS | KS | 22058025180 |
| 68947A6246192B | JAMES | ROBINSON | CA | 90007690624 |

| | | | | |
|---|---|---|---|---|
| 68948379772B36 | BLAINE | VESTAL | CO | 33066063797 |
| 6894877477194B | EDWIN | GONZALEZ | CO | 90011297747 |
| 6894992977193B | SHAMIKA | WASHINGTON | CO | 90013539297 |
| 6894B22895416B | TRAVIS | MAYO | OR | 90013822289 |
| 6894B642551354 | LORA | MARRERO | OH | 66077816425 |
| 689513A1955973 | FAUSTO | ARZOLA | CA | 90015113019 |
| 6895213965B235 | TAMEKI | REMLEY | KY | 90010871396 |
| 6895282242B27B | JEWEL | SIMS | DC | 90000968224 |
| 6895294185B235 | AMANDA | LEWIS | KY | 90014559418 |
| 6895342517193B | ANTHONY | ALCARAZ | CO | 90011184251 |
| 6895425845416B | RICKY | WHITTAKER | OR | 90007752584 |
| 689545A9633656 | DESTINY | TOLIVER | NC | 90014125096 |
| 68954661A91562 | DEBBIE | FLORES | TX | 90012846610 |
| 68954AA9361964 | GONSALES | SILBIA | CA | 46093310093 |
| 6895541267193B | ABRAHAM | AVILA | CO | 32049264126 |
| 6895552325B921 | DEANNA | BALCOM | ID | 90006645232 |
| 689566A5A5B241 | ERIC | FERGER | KY | 90014806050 |
| 689567A962B27B | SHANNON | EDWARDS | DC | 90012367096 |
| 68956A6685416B | SAMANTHA | ASHBURN | OR | 90014650668 |
| 68956A89572B29 | MARIA | SOTO | CO | 33053580895 |
| 68957A6855B241 | ROBYN | SWEASY | KY | 68035940685 |
| 689595A5772B36 | MICHAEL | DODGE | CO | 33055885057 |
| 6895993512B27B | JAMES | SKIPWITH | DC | 90014739351 |
| 6895B33363B352 | KATHLEEN | MARIE-HALBERT | CO | 33089523336 |
| 6895BA7225416B | DENISE | KALATZES | OR | 90011180722 |
| 6896128837193B | GLADIS | GONZALEZ | CO | 90003732883 |
| 6896142927B46B | MICHAEL | COUSANT | NC | 11002574292 |
| 6896152324B268 | SERA | HARDY | NE | 27074265232 |
| 6896261195B241 | WILLISHA | MITCHELL | KY | 90014806119 |
| 68962A43197B36 | JONATHAN | COPELAND | CO | 90014120431 |
| 68964245672B27 | GUY MILES | PARDOE | CO | 90008332456 |
| 6896486335416B | JUSTIN | MEDERO | OR | 90015058633 |
| 68964934172B26 | ERICKA | VIGIL | CO | 33085499341 |
| 6896533A391562 | JOANN | MUNOZ | TX | 90010593303 |
| 6896588825416B | ANACLETO | AGUIRRE | OR | 90006648882 |
| 68965892372B36 | JOSHUA | SANDOVAL | CO | 90014488923 |
| 68965A4775B375 | SPENCER | HOULGATE | OR | 90009440477 |
| 6896659415416B | DEANNA | HESS | OR | 90001675941 |
| 68966974572B29 | SOLEDAD | DOMINGUEZ | CO | 90014069745 |
| 68966A29472B36 | CRAIGS | NICHILSON | CO | 90012810294 |
| 68966A87A71921 | ERWIN | NOWICKI | CO | 90003190870 |
| 689671A914B27B | THOMAS | ROBINSON | NE | 27060841091 |
| 6896726A592836 | LAURA | GONZALEZ | AZ | 90015032605 |
| 6896856312B27B | RONALD | WEST | DC | 81004255631 |
| 68968593472B26 | CARA | M UNRUH | CO | 90011565934 |
| 6896923884B27B | DEANDREIA | BOGGESS | NE | 90011472388 |
| 6896961833168B | JADA | ROBERTS | KS | 90007316183 |
| 6896B613833698 | ANTOINETTE | CLINKSCALES | NC | 12027126138 |
| 6896B79A97B46B | BOBBIE | DOCIER | NC | 90013377909 |
| 6897283872B27B | JAMES | PRYOR | DC | 90010818387 |
| 68973175772B36 | JORGE | MORALES | CO | 33022301757 |
| 68973224372B43 | JOSE | AVILA | CO | 33000572243 |
| 68973766A2B828 | RANDI | BRUFF | ID | 90001247660 |
| 689745A7771964 | MARTIN | JUAN | CO | 90014705077 |
| 6897482AA72B26 | MARIO | LOPEZ-LUNA | CO | 90009798200 |
| 6897495187_2B29 | DAVID | VALENZUELA | CO | 90012929518 |
| 6897542595B241 | REBECCA | FARBER | KY | 90007834259 |
| 689754AA472B27 | FELIPE | RODRIQUEZ | CO | 33082384004 |
| 6897563584B588 | ADRIANA | DELEON | OK | 90014306358 |
| 68976423A81644 | MICHELLE | FYKE | MO | 90015094230 |
| 68976798A8166B | STEFANIE | KEMPINGER | KS | 29064787980 |
| 68976A9A391562 | BLANCA | LOZANO | TX | 75030450903 |
| 689779AA271964 | PAULA | TURNER | CO | 90013939002 |
| 6897818719197B | JESSICA | FLEMING | NC | 90005531871 |
| 6897821372B27B | TRICIA A | RICHARDSON | DC | 90012442137 |
| 68978351372B26 | DANIEL | RAMIREZ | CO | 33010873513 |
| 68978666372B36 | HANCOCK | PATRICIA | CO | 33085006663 |
| 689792AA357538 | MERCEDES | MARQUEZ | NM | 90000592003 |
| 6897951585B375 | ARIEL | PURKEY | OR | 90005635158 |
| 689796A8151354 | ERICA | SESSLEY | OH | 66089276081 |
| 6897986185B235 | DEBRA | HARRIS | KY | 90001438618 |
| 6897B47A255973 | IRMA | SALDANA | CA | 90013724702 |

| 6897B56A772B36 | LEONEL | VAZQUEZ | CO | 33010805607 |
|---|---|---|---|---|
| 6897B95A172B26 | SHEERAE | LOMORIE | CO | 90008239501 |
| 6898149374B27B | ROGELIO | CABRERA | IA | 27051294937 |
| 6898165515B241 | VICTOR | JACKEY | KY | 68014156551 |
| 6898226457193B | CLARISA | MARTINEZ | CO | 90014522645 |
| 689822A5981688 | PATRICIA | SILVER | KS | 90001382059 |
| 68982A5967193B | CHRISTOPHER | CRABTREE | CO | 90011990596 |
| 6898421113168B | ROSAURA | ORTIZ | KS | 22030612111 |
| 6898449865B235 | CHESTER | CLARK | KY | 90010744986 |
| 6898452217193B | ALEX | TREVIZO | CO | 90012915221 |
| 68984A29A71964 | MARY | ODOM | CO | 90013110290 |
| 68984A79255973 | WILLIAM | CANNON | CA | 48083290792 |
| 689852A954B588 | JARED | MORRISON | OK | 21592272095 |
| 6898565A472B29 | CLAYTON | JONES | CO | 33090176504 |
| 68986238872B43 | HANNAH | BAKER | CO | 90012962388 |
| 6898629157193B | DAVID | MARTINEZ | CO | 90010812915 |
| 6898632A42B27B | MS SHANIQUA | BALLARD | DC | 90009093204 |
| 6898659894B268 | JOHN | KRITENBRINK | IA | 27043845989 |
| 6898695575416B | JEANINE | GOODWIN | OR | 47059779557 |
| 689875A2851354 | WALTER | SOS-RAMOS | OH | 90008695028 |
| 6898776362B27B | BENJAMIN | HILGENSTOCK | DC | 90002197636 |
| 6898829637 2B43 | KIMBERLY | BARBER | CO | 33084822963 |
| 6898838594B27B | JORGE | GOMEZ | IA | 27079173859 |
| 6898936594B27B | MAXIMILLIA | ROMERO | NE | 90000343659 |
| 689899A665B241 | SHANNON | DUNBAR | KY | 90010249066 |
| 68989A1174B27B | BARBARA | ROMERO | NE | 27073450117 |
| 6898B38417B46B | DANIELLE | SWAN | NC | 90004383841 |
| 6898B796855973 | FRANCES | MANDUJANO | CA | 48076907968 |
| 68991799A72B26 | MARIA | OROSCO | CO | 90001297990 |
| 689922A1A91562 | KARINA | MIJAREZ | NM | 75037462010 |
| 6899313735B235 | TYLER | SHEPHERD | KY | 90015171373 |
| 6899316A75B241 | TONY | RUMBAUGH | KY | 90014301607 |
| 68993912972B29 | KELLEN | SCOTT | CO | 90004879129 |
| 6899461177B46B | FELICIA | MCLENDON | NC | 90010716117 |
| 68994AA5391562 | ALVARO | RODRIGUEZ | TX | 75020280053 |
| 6899512413168B | JOSEFINA | REYES | KS | 90011831241 |
| 6899597344B588 | ELIIRA | MARES | OK | 90011319734 |
| 68996155A72B36 | MICHAEL | ANDREWS | CO | 33080701550 |
| 6899665734B22B | ABOUBAKARY | DIALLO | NE | 90012726573 |
| 6899733475416B | WILLIAM | BRUMBACK IV | OR | 90012803347 |
| 6899831A13B379 | SERGIO | GREEN | CO | 33008193101 |
| 68999A7892B27B | SULMAN | ALI | VA | 90015160789 |
| 68999A7A391562 | FELICIA | BALDERRAMA | TX | 90011540703 |
| 6899B199172B43 | MIREYA | FERRALES | CO | 33017671991 |
| 6899B365371964 | PRABHDEEP | SINGH | CO | 90006433653 |
| 6899B56998166B | AERIELL | CHRISTENSEN | MO | 90002635699 |
| 6899B598572B26 | JULIO | MARIO | CO | 33015645985 |
| 6899BAA365B241 | CHUCK | MEREDITH | KY | 68070450036 |
| 689B1568271921 | GERALD | KNAUSS | CO | 90010465682 |
| 689B1622A71964 | BLANCA | SANCHEZ | CO | 90013106220 |
| 689B181999134B | CARISSA | MEEKS | KS | 90005018199 |
| 689B1964151354 | MARY A | DINGLE | OH | 90003099641 |
| 689B262634B268 | GILBERTO | MENESES | NE | 27018086263 |
| 689B274224B588 | KAIN | DURBIN | OK | 21564157422 |
| 689B328297B46B | KEVIN | CASTELLANO | NC | 90014292829 |
| 689B3A91A72B26 | GERARDA | VELENZUELA | CO | 90011580910 |
| 689B4611471921 | MARIELA | TREVIZO | CO | 90011886114 |
| 689B4A4855B235 | TIERIKA | SPEARMAN | KY | 90009160485 |
| 689B5113384392 | CURTIS | MAHONE | SC | 90014671133 |
| 689B529A471964 | DANIEL | HAYES | CO | 90015182904 |
| 689B5377A4B27B | JAMIE | JANSA | NE | 90011113770 |
| 689B5476181688 | ALICIA | WILSON | MO | 90010284761 |
| 689B5A6834B268 | BAL | RAI | NE | 90010590683 |
| 689B7128872B43 | PUABLO | COLIN | CO | 90011881288 |
| 689B7336A93728 | ROCK | REIB | OH | 90013903360 |
| 689B754A45B241 | LINDA | YARBROUGH | KY | 90014805404 |
| 689B9262271921 | JASMINE | JOHNSON | CO | 90014102622 |
| 689B9291191534 | RAMIREZ | DAVID | TX | 75009292911 |
| 689B9372672B43 | ISABEL | VALAZQUEZ | CO | 33036823726 |
| 689B9375855973 | SALINA | GAONA | CA | 90008313758 |
| 689B9A53372B26 | GREGORIO | ECHAVARRIA | CO | 90011720533 |
| 689BB963297122 | TOM | HALL | OR | 90009859632 |

| | | | | |
|---|---|---|---|---|
| 68B11168372B36 | NOEMI | ACOSTA | CO | 90014521683 |
| 68B11A27691562 | VERONICA | CHAVEZ | TX | 90010660276 |
| 68B11A5A657538 | CATALINA | GOMEZ-CORDOVA | NM | 90002180506 |
| 68B1256295416B | REBECCA | KIRSCH | OR | 90014945629 |
| 68B12811271964 | ASHLEY | TRUJILLO | CO | 90010028112 |
| 68B1339A871921 | OSCAR | ORNELAS | CO | 32002873908 |
| 68B1344A97B46B | MIGUEL | SALAZAR | NC | 11050554409 |
| 68B139A9591525 | LUIS | GARCIA | TX | 75053129095 |
| 68B14351872B36 | MARIA | SANCHEZ | CO | 90009593518 |
| 68B14437451354 | DANIELLE | GUTHRIE | OH | 90013534374 |
| 68B1479A572B26 | JASMIN | SETO | CO | 33088157905 |
| 68B14868572B43 | DERIK | VOHL | CO | 90002228685 |
| 68B14899A71921 | LENARD | GOLDMAN | CO | 32014028990 |
| 68B14978761964 | EMILEE | HARRIS | CA | 46064389787 |
| 68B154A4A61964 | LETICIA | LOPEZ | CA | 46062064040 |
| 68B15599655975 | PHILIP | REDMON | CA | 90014745996 |
| 68B1581A271964 | VIRGINIA | NAVA | CO | 90014178102 |
| 68B1589AA7B46B | SILVIA | CARBAJAL | NC | 11015928900 |
| 68B15A32772B29 | JAMES | GLISSON | CO | 90013690327 |
| 68B1617663B725 | VELMA | JOHNSON | WY | 90012251766 |
| 68B1628485B235 | CASSAUNDRA | BASTIN | KY | 90013872848 |
| 68B16465355973 | NORMA | GARCIA | CA | 90004364653 |
| 68B1647725B241 | KARA | KAPPEL | KY | 90014744772 |
| 68B1699128166B | TRIVAH | SORRELLS | MO | 90007939912 |
| 68B1718178166B | TRACY | HAMPTON | KS | 90014901817 |
| 68B17698191894 | JUANITA | SELLS | OK | 90012146981 |
| 68B17A1817193B | ANGIE | TRUMBULL | CO | 32039120181 |
| 68B17A7544B268 | VELVET | MOSS | NE | 27014860754 |
| 68B1B169781644 | DANIEKA | JORDAN | MO | 90008751697 |
| 68B18261772B43 | JOSE | MIRANDA | CO | 33004672617 |
| 68B18418381644 | ROGER | JENNINGS | MO | 90015024183 |
| 68B18476872B29 | RHONDA | HULS | CO | 33073554768 |
| 68B18786755973 | JOHNATHAN | VASQUEZ | CA | 48054117867 |
| 68B19752991562 | VINCENT | PEREZ | TX | 90002607529 |
| 68B19954372B29 | ALEJANDRO | RIVAS | CO | 90000649543 |
| 68B1B11454B27B | KRISSY | THORNBURG | NE | 27047911145 |
| 68B1B135755975 | ROSA | MORANO | CA | 90008591357 |
| 68B1B81A971964 | NANCY | SULLO | CO | 32052958109 |
| 68B1B849555973 | FRANCISCO | ALVARADO | CA | 90004748495 |
| 68B2171635354 | TIMOTHY | HENSCHEN | OH | 90009977163 |
| 68B21792871964 | SHANNON | DAVINPORT | CO | 90004227928 |
| 68B22194671921 | JEFFREY | DAVIS | CO | 90010951946 |
| 68B2288197B46B | ARCHANA | USHAKUMARI | NC | 90014678819 |
| 68B22951172B36 | DIPESH | MAGAR | CO | 33035559511 |
| 68B22A66A61964 | BERNARD | DOMNIQUE | CA | 46082720660 |
| 68B2349484B27B | MANUEL | MAYA | NE | 90012424948 |
| 68B23643755975 | REYNA | GUZMAN | CA | 90008016437 |
| 68B23A7AA91562 | SYLVIA | PEREZ | NM | 75005140700 |
| 68B24197471921 | ROBERTO | BARGAS | CO | 90010021974 |
| 68B24A5863168B | ALICIA | VERGE | KS | 90013120586 |
| 68B25225157538 | FERNANDA | JUAREZ | NM | 35561002251 |
| 68B25257455975 | JAMIE | BRANNON | CA | 48010622574 |
| 68B2529A891234 | MELISSA | JACKSON | GA | 90015132908 |
| 68B2549445B241 | RAENA | CAMPBELL | KY | 90014744944 |
| 68B25581784392 | MICHAEL | COOPER | SC | 19068675817 |
| 68B2575A772B62 | WARWICK | BASHFORD | CO | 90008477507 |
| 68B257A6555993 | JESUS | MARTIN | CA | 90006847065 |
| 68B25866A57143 | GONZALO | SANCHEZ | VA | 90002648660 |
| 68B2592594B26B | ALAN | RIDER | NE | 90014889259 |
| 68B2597617193B | RACHEL | CARLSON | CO | 90012349761 |
| 68B2614175B241 | LINDSEY | METTS | KY | 90008351417 |
| 68B2664614B27B | BRIANNA | KLEFFMAN | NE | 90005636461 |
| 68B26647171921 | JANIS | PETTIBONE | CO | 32025816471 |
| 68B26695755975 | LOURDES | ALEJO | CA | 90014746957 |
| 68B2693727B46B | ANDRE | ROSS | NC | 11061899372 |
| 68B26A75A72B29 | SIJIFREDO | HULGUIN | CO | 33019220750 |
| 68B27244551354 | THERESA | HOUSTON | OH | 66013482445 |
| 68B2799565B241 | ESQUIVEL | ALFREDO | KY | 90000759956 |
| 68B28716171921 | KRISTINA | JERMAIN | CO | 90015067161 |
| 68B2874933B391 | CAMERON | WOODS | CO | 33017127493 |
| 68B287A8461964 | RAUL | FLORES | CA | 90014867084 |
| 68B28811557538 | AIDEE | GUTIERREZ | NM | 90005118115 |

| | | | | |
|---|---|---|---|---|
| 68B28A36872436 | STEPHANIE | WALTERS | PA | 90006430368 |
| 68B29353A71964 | RENE | MADSEN | CO | 90006373530 |
| 68B2939145B241 | JENNIFER | CLAYTON | KY | 68069563914 |
| 68B2B146371921 | JASON | BAYETTE | CO | 90012601463 |
| 68B2B35785B235 | EUGENE | WHITLOCK | KY | 90013323578 |
| 68B2B676971964 | APRIL | COFFLIN | CO | 90015176769 |
| 68B2B725955913 | ARELY | CHAVEZ | CA | 90010457259 |
| 68B2B78135B235 | EUGENE | WHITLOCK | KY | 90015587813 |
| 68B2B97657193B | SOPHIA | TERRY | CO | 90014309765 |
| 68B312A3472B26 | TIM | OSBORNE | CO | 90012192034 |
| 68B3136A75416B | STURMAN | STEVEN | OR | 90012553607 |
| 68B31A7A872B43 | JACQUELINE | MARTINEZ | CO | 90008820708 |
| 68B3228571964 | MATTHEW | COOK | CO | 90006772285 |
| 68B32478972B27 | BRITTNEY | GARRETT | CO | 90007354789 |
| 68B3248997193B | SAGE | SADOWSKI | CO | 90014094899 |
| 68B32661A55973 | PAULA | AYALA | CA | 48027926610 |
| 68B3278225B235 | JAQUES | JOHNSON | KY | 68086397822 |
| 68B3298AA91998 | ELADIO | MARIN | NC | 90009589800 |
| 68B34234472B29 | LUKE | MILO | CO | 90003702344 |
| 68B34A52755975 | ALEXANDER | MONTES | CA | 48013410527 |
| 68B3513314B268 | CONCHITA | TOLLES | NE | 27054321331 |
| 68B3539987B39B | JULIO | CHICAS | VA | 90000833998 |
| 68B35555A4B53B | PHILLIP | HOLLOWAY | OK | 90010745550 |
| 68B3589727193B | MARKETAMERICA | M | CO | 90012138972 |
| 68B35954861936 | TERESA | FLORES | CA | 46041159548 |
| 68B35A6993168B | DONNA | SHEPARD | KS | 90001680699 |
| 68B35AA4772B43 | SUSANA | VARGAS | CO | 33003350047 |
| 68B36547472B36 | YOLANDA | DICKERSON | CO | 33000195474 |
| 68B36642172B43 | JERALYN | WOOD | CO | 90014336421 |
| 68B36992A3B385 | RAQUEL | ROBERTSON | CO | 90002709920 |
| 68B37A26472B26 | JAMILA | HATCHETT | CO | 90013030264 |
| 68B37A27A2B561 | CHARITA | NOBLE | AL | 90011470270 |
| 68B38243855975 | ALONZO | JOHNSON | CA | 90012922438 |
| 68B3824424B27B | JOHN | OLIVER | NE | 90015382442 |
| 68B3861585416B | DEBBIE | FOX | OR | 47090356158 |
| 68B39244871964 | DONNA | RAES | CO | 90008992448 |
| 68B3926A971921 | REBECCA | GRIGGS | CO | 90011002609 |
| 68B39382571964 | YESENIA | BARGAS RAMIREZ | CO | 90013023825 |
| 68B3B24937193B | ANGELA | SMITH | CO | 32027232493 |
| 68B3B66758166B | ANISHA | THOMAS | MO | 90013196675 |
| 68B41435681678 | LANQUINDA | RIKISHA | MO | 90014344356 |
| 68B41627771964 | DESTINY | MINICK | CO | 90014096277 |
| 68B41964255975 | MANUEL | MARTINEZ | CA | 90009449642 |
| 68B4253635B241 | FLORENTIN | HERNANDEZ | KY | 68000855363 |
| 68B43266A72B26 | ELENA | GARCIA | CO | 90012572660 |
| 68B43863955975 | DENISE | PEREZ | CA | 90003178639 |
| 68B44151961964 | BRIANA | GEARHART | CA | 90013981519 |
| 68B44587A91562 | ALVARO | MARTINEZ | TX | 90011485870 |
| 68B44632551354 | MARIA | JULIA MARTINEZ | OH | 90013786325 |
| 68B44841A72B27 | JESUS | CERVANTES | CO | 33079938410 |
| 68B44A9AA5B231 | ANGELA | HAWKINS | KY | 90008450900 |
| 68B4524A655973 | JIMMY | HERNANDEZ | CA | 48046762406 |
| 68B452AA15B241 | MICHEAL | HOLT | KY | 68005742001 |
| 68B45866371964 | MARY | SEWARD | CO | 90014688663 |
| 68B4683255B235 | JACOB | WILLIAMSON | KY | 90014638325 |
| 68B468A5A72B26 | TBLETS | MEHRETEAB | CO | 90011958050 |
| 68B46A96491998 | MARIAH | KEITH | NC | 90013330964 |
| 68B47175291562 | BLANCA | ANDRADE | TX | 90008401752 |
| 68B47179572B36 | JOSE | NUNEZ | CO | 90000651795 |
| 68B47254A91522 | JAVIER | NEVAREZ | TX | 75088942540 |
| 68B4748877193B | CLYDE | FEATHERLY III | CO | 90012264887 |
| 68B47794172B27 | PAUL | MAYOTTE | CO | 33042297941 |
| 68B4782147B13B | MATTHEW | STEFFENS | ND | 90015228214 |
| 68B47867472B29 | GURU | MISHRA | CO | 33093438674 |
| 68B478A5455975 | MARGRITE | RAMIREZ | CA | 90014748054 |
| 68B47937971964 | MARIA | ARAGON | CO | 90013829379 |
| 68B47A9A891998 | MARIA | GOMEZ | NC | 90009980908 |
| 68B4811A77B46B | QUINDELLA | SIMMONS | NC | 90012361107 |
| 68B48499A51352 | COURTNEY | DOBBINS | OH | 90010044990 |
| 68B48712461964 | REBECA | CARDENAS | CA | 90004877124 |
| 68B4884794B588 | DEE ELLA | LEWIS | OK | 21592448479 |
| 68B48A2135B536 | MATTHEW | WOLL | NM | 90008140213 |

| | | | | |
|---|---|---|---|---|
| 68B49281684392 | THYRON | BURDEN | SC | 90010892816 |
| 68B49546172B27 | RENE | CHAVEZ | CO | 33051705461 |
| 68B4B398772B43 | JUAN | PEREZ | CO | 90000633987 |
| 68B4BA5A37193B | ANTHONY | HUCKABEY | CO | 90012740503 |
| 68B5117844B588 | SHARIKA | WELCH | OK | 90015041784 |
| 68B5128462B893 | ALXSA | LANDIS | ID | 90003172846 |
| 68B5144974B268 | LILI | HARRIS | NE | 27027044497 |
| 68B51596772B26 | JULIA | ROJAS | CO | 33045315967 |
| 68B51612591562 | LARRY | EVANS | TX | 75009586125 |
| 68B51633772B29 | AZUCENA | LAZOS | CO | 33057576337 |
| 68B51684A8B137 | JORGE | MARTINEZ | UT | 90010016840 |
| 68B51685A72B27 | ANDY | MONTOYA JR | CO | 90011186850 |
| 68B5199128166B | TRIVAH | SORRELLS | MO | 90007939912 |
| 68B5266455B235 | KIMBERLY | RAY | KY | 90010166645 |
| 68B52A8845B241 | MELINDA | SMITH | KY | 68048520884 |
| 68B53625481644 | KIMBERLY | BAKER | MO | 90007666254 |
| 68B537A957193B | MEGAN | RENO | CO | 90014107095 |
| 68B538A5455975 | MARGRITE | RAMIREZ | CA | 90014748054 |
| 68B538AA671921 | ROBERTO | TRAVIEZO | CO | 90014378006 |
| 68B5392627193B | LIONEL | SIMPSON | CO | 90015259262 |
| 68B541A614B588 | ROBERT | BURNS | OK | 90004381061 |
| 68B54272257538 | SINAI | LUCIO | NM | 90007282722 |
| 68B548A8151354 | ALEXANDER | DAVENPORT | OH | 90015068081 |
| 68B56162761943 | JOVANY | VALLE | CA | 90009541627 |
| 68B56853391522 | NANCY | LOPEZ | TX | 75057298533 |
| 68B56951751354 | LEMMA | BEDADA | OH | 90013409517 |
| 68B5722867 2B43 | VALERIE | TURCIOS | CO | 33081232286 |
| 68B57347597B28 | LYNITA | THOMAS | CO | 90010613475 |
| 68B5734A972B36 | LUPE | RODRIGUEZ | CO | 90013823409 |
| 68B5757335B241 | DESTINY | WILSON | KY | 90014745733 |
| 68B5764692B27B | JAMES | PENN-EL | DC | 90014656469 |
| 68B5769985 5973 | VICTORIA | BARELLA | CA | 48084166998 |
| 68B57897272B26 | MICHELLE | NGUYUN | CO | 90013778972 |
| 68B5918197193B | DALE | EVERETT | CO | 32078471819 |
| 68B59818A71964 | ROBERT | MCSPADDEN | CO | 32094568180 |
| 68B5B112481644 | NICOLE | DELL | MO | 29041701124 |
| 68B5B121372B26 | ANTWAIN | MAYES | CO | 90010891213 |
| 68B5B19584B588 | ASHLEY | ROLEN | OK | 90009321958 |
| 68B5B372355973 | ROBERT | DANIELS | CA | 90015573723 |
| 68B6158362B27B | CATHERIN | HAWKINS | DC | 90006455836 |
| 68B6181617193B | ESTRADA | REBECCA | CO | 90009978161 |
| 68B6227818166B | YVETTE | SAFFOLD | MO | 90013772781 |
| 68B6261914B27B | JENNIFER | BALLIN HANEY | NE | 27077816191 |
| 68B63524A4B588 | SERAFIN | MARTINEZ | OK | 90008155240 |
| 68B64319261964 | MICHAEL | LATHAN | CA | 46087333192 |
| 68B64443863B66 | RICARDO | MENDOZA | IL | 90014824438 |
| 68B6454218166B | JENNIFER | REYNOLDS | MO | 29092655421 |
| 68B64792A8166B | ANGELINA | COHENS | MO | 29047867920 |
| 68B64A33491998 | KARLA | AROUZ GARCIA | NC | 90005620334 |
| 68B651A2472B26 | DAVID | LUJAN | CO | 90008231024 |
| 68B6544184B27B | GARY | JACKSON | NE | 27066464418 |
| 68B65724955975 | REY | CEBALLOS | CA | 48073667249 |
| 68B65844851354 | TAMMY | SMITH | OH | 90012928448 |
| 68B661A2861964 | SERGIO | JUAREZ | CA | 90007791028 |
| 68B66347A72B43 | STEFAN | SPEROS | CO | 90014623470 |
| 68B6687297B36B | ROBERT | EDWARD | VA | 90000438729 |
| 68B6755685137 4 | AMANDA | DALTON | OH | 90010685568 |
| 68B6775137 2B36 | REBEKAH | RAMIREZ | CO | 90005567513 |
| 68B68584472B36 | MIGUEL | HAYWOOD | CO | 33026375844 |
| 68B69118255973 | MANUEL | BUSTAMENTE | CA | 90012801182 |
| 68B693A2772B26 | ANTHONY | ROMERO | CO | 90014753027 |
| 68B6B33467B46B | PEDRO | HERNANDEZ | NC | 90009523346 |
| 68B6B463992844 | AGUSTIN | ZEREGA | AZ | 90014454639 |
| 68B6B7AA172B29 | JUANITA | ALANIS | CO | 90000267001 |
| 68B6B84794B588 | DEE ELLA | LEWIS | OK | 21592448479 |
| 68B6B92212B27B | CARETHA | PHILLIPS | DC | 90014629221 |
| 68B7112247193B | OLGA | JASSO | CO | 90009021224 |
| 68B7119A15B241 | DENISE | WITT | KY | 68025861901 |
| 68B71677672B27 | MISTY | RIEDESEL | CO | 33099776776 |
| 68B71A52172B29 | MARISOL | ENRIQUEZ | CO | 33093460521 |
| 68B72552172B36 | ANA | BERNAL HERNANDEZ | CO | 33008675521 |
| 68B72726397B55 | ALLEN | BURCH | CO | 90005207263 |

| | | | | |
|---|---|---|---|---|
| 68B7277965B235 | BRENDA A | HEWITT | KY | 90013107796 |
| 68B72924555975 | LUZ | CARDENAS | CA | 90011179245 |
| 68B73121355973 | CHRISTINA | RAMIREZ | CA | 48050741213 |
| 68B7363445594B | CLARISSA | SALAZAR | CA | 90012146344 |
| 68B73A8322B27B | ELBA | CABRERA | DC | 90012740832 |
| 68B74511A51354 | DOMINGO | MENDOZA | OH | 90010785110 |
| 68B74957291994 | ANNICE | WILLIAMS | NC | 90010209572 |
| 68B75279481644 | DEBORAH | DAVIS | MO | 29093412794 |
| 68B75586572B29 | CAITLYNN | ANDERLE | CO | 33058025865 |
| 68B759A7691986 | JAVIER | LOPEZ | NC | 90014999076 |
| 68B75A6595416B | BAYRON | BARTOLON CIFUENTES | OR | 90009100659 |
| 68B76675A5416B | LEE | STAGGENBORG | OR | 90013077750 |
| 68B771A5755924 | DAMEKA | SCOTT | CA | 90011371057 |
| 68B77936572B29 | DESIREE | COX | CO | 33084189365 |
| 68B78357472B29 | ISREAL | CLAUDIO | CO | 90010373574 |
| 68B785A2672B29 | MACAREA | COCASERVIN | CO | 90015155026 |
| 68B78625951354 | ERIN | COOK | OH | 90001446259 |
| 68B7871452B27B | KOURTNEY | HUNTER | DC | 90014807145 |
| 68B7893995753B | MARIBEL | PEREZ | NM | 90004269399 |
| 68B7898843168B | DAVID | HARMON | KS | 90004169884 |
| 68B79432571921 | ELDRIN | KNOX | CO | 90005034325 |
| 68B7974355B241 | TAMMY | BURRELL | KY | 90013447435 |
| 68B7B142A72B29 | LUCAS | CRAWLEY | CO | 90002831420 |
| 68B7B16935B235 | JERRI | JENNINGS | KY | 90008881693 |
| 68B7B231772B27 | ELVIRA LETICIA | AMBRIZ | CO | 90013982317 |
| 68B7B312133B78 | BRANDI | HUFFMAN | OH | 90013513121 |
| 68B7B59A75416B | ZACH | BAHEN | OR | 90013935907 |
| 68B7B639691562 | ELIAS | NICACIO BONILLA | TX | 90003816396 |
| 68B7BA2A891998 | ERICA | THOMAS | NC | 90005620208 |
| 68B8115487193B | KATHLEEN | BURNS | CO | 32025271548 |
| 68B81376141951 | ALISA | WIERMAN | OH | 90014513761 |
| 68B81748271921 | KATIE | MALONEY | CO | 32043557482 |
| 68B82337455975 | DIEZARINA | LONERO | CA | 90012413374 |
| 68B8235365416B | DELCE | GALVAN ALEMAN | OR | 90006393536 |
| 68B82599472B29 | JULIANNA | SANTOS | CO | 90014525994 |
| 68B82967381644 | CHANELLA | GRIFFIN | MO | 90002869673 |
| 68B83169A55975 | ALBI | LEMUS | CA | 90012991690 |
| 68B838A877B46B | KELANA | CARSON | NC | 90013658087 |
| 68B8428614B588 | MISAEL | GONSALES | OK | 90006072861 |
| 68B8428775B235 | KIRSTIE | FIELDS | KY | 90011462877 |
| 68B8461755B241 | DOUGLAS | OSBORNE | KY | 90014746175 |
| 68B8487144B588 | MISAEL | GONSALES | OK | 90014898714 |
| 68B8567492B27B | ERIC | FAULKNER | DC | 90004456749 |
| 68B86172772B36 | TYLER | JENNINGS | CO | 90012181727 |
| 68B86A21171921 | MELISSA | CHALI | CO | 90014830211 |
| 68B87356971964 | TODD | HENSON | CO | 90001703569 |
| 68B87828472B29 | MELISSA | PENA | CO | 33014528284 |
| 68B87977151354 | LATOYA | TOMAS | OH | 90010169771 |
| 68B879A2472B43 | DAVID C | BAILEY | CO | 33036079024 |
| 68B87A15A4B268 | SHANE | BRIGGS | NE | 90002940150 |
| 68B882A975416B | GINGER | RAMIREZ | OR | 90014612097 |
| 68B88947161964 | ENRIQUE | RODRIGUEZ | CA | 90007849471 |
| 68B8912257193B | JOHNATHAN | DIAZ | CO | 90014501225 |
| 68B8922545B235 | RAMONDO | TRAVIS | KY | 68031052254 |
| 68B8B19A251354 | ROBERT | GILMOREA | OH | 90014381902 |
| 68B8B31A771964 | CHERYL | PATTON | CO | 90008853107 |
| 68B8B51937B46B | LARRY | WRIGHT | NC | 90014705193 |
| 68B91438571921 | ERNEST | WINGO | CO | 32053364385 |
| 68B9162827193B | PAUL | PROBYN | CO | 90014326282 |
| 68B91658791562 | CRYSTAL | HERNANDEZ | TX | 75087456587 |
| 68B9226662B27B | VONDA | LEWIS | DC | 81090012666 |
| 68B9242777193B | BETTY | BROWN | CO | 32001874277 |
| 68B9325814B588 | LAURETTE | JOHNSON | OK | 90014692581 |
| 68B93646472B26 | MARIA DE J | HERNANDEZ | CO | 33071616464 |
| 68B94428355975 | VICTORIA | TORRES | CA | 90014784283 |
| 68B94498384392 | MELINDA | BOUCH | SC | 19092934983 |
| 68B9482174B588 | JONATHAN | PATTERSON | OK | 90007888217 |
| 68B94823581644 | STEPHEN | MCCRACKEN | MO | 90007788235 |
| 68B9495625B241 | JENNIFER | QUIRE | KY | 68096259562 |
| 68B949A2361964 | SAMANTHA | MORALES | CA | 90000899023 |
| 68B94A78A55975 | SONIA | GARAY | CA | 90014850780 |
| 68B9534347B46B | JERMAINE | TOWNSEND | NC | 11085243434 |

| | | | | |
|---|---|---|---|---|
| 68B95695172B43 | JANICE | KIRKORIAN | CO | 33097416951 |
| 68B9597545416B | NATHAN | ESA | OR | 90012239754 |
| 68B96313151354 | JASON | CROMER | OH | 66057913131 |
| 68B9671145416B | STACY | WEST | OR | 90015247114 |
| 68B97486672B26 | SARA | LOPEZ-TENA | CO | 90004764866 |
| 68B97A64861936 | ANNA | QUINONES | CA | 90010530648 |
| 68B98115181644 | ALICIA | ALVARADO | MO | 90007341151 |
| 68B98397555973 | LORI | FLORES | CA | 90014223975 |
| 68B98549933698 | SHALESHA | POPE | NC | 12087125499 |
| 68B9921575B241 | THERESA | ROBERTSON | KY | 900123272157 |
| 68B99526884392 | SHANIQUA | HAYNES | SC | 90002705268 |
| 68B99595A5B581 | JEREMY | PEREA | NM | 90003535950 |
| 68B9BA3585B241 | ANTHONY | HALL | KY | 90004750358 |
| 68BB1887172B43 | STACEY | HOFFMAN | CO | 33006338871 |
| 68BB235344B588 | ROBERT | GENTRY | OK | 90015273534 |
| 68BB281354B27B | FRANCISCO | HERNANDEZ | NE | 27081138135 |
| 68BB2A6A481675 | BLENDA | RODRIGUEZ | MO | 90009770604 |
| 68BB337573168B | RAMON | HUERTA | KS | 90014903757 |
| 68BB343855B241 | GUEVERA | GARCIA | KY | 90014744385 |
| 68BB348812B27B | ALHASAN | RASHIDA | DC | 90013004881 |
| 68BB424945B241 | RHONDA | COLLINS | KY | 90002212494 |
| 68BB4351291527 | MICHAEL | UNZUETA | TX | 75023403512 |
| 68BB4536572B27 | JERRY | CAMACHO | CO | 33032545365 |
| 68BB4A9A151354 | FREDRICK | ARIS | OH | 90011050901 |
| 68BB52A8971964 | JONATHAN | NEAL | CO | 90015102089 |
| 68BB5318471964 | STEPHANIE | LONGREAR | CO | 90013023184 |
| 68BB534237193B | CALVIN | JONES | CO | 90014623423 |
| 68BB553922B27B | CHIQUITA | JACKSON | DC | 81001795392 |
| 68BB5747372B36 | CLINTON | DUNN | CO | 90014117473 |
| 68BB5933872B29 | ANEYA | CORDOVA | CO | 90004779338 |
| 68BB6249472B26 | LISA ANN | CASTENS | CO | 90013602494 |
| 68BB6A5597193B | ANA | ZAMUDIO | CO | 32017920559 |
| 68BB7361281661 | BILLY | EVANS | MO | 90007473612 |
| 68BB77A195416B | CYNTHIA | LITTLE NATION | OR | 47046057019 |
| 68BB77A6791562 | YAHAIRA | CARDOZA | TX | 90011467067 |
| 68BB8114172B27 | SCOTT | CALL | CO | 90014691141 |
| 68BB8171372B27 | FRITZI | AVILA | CO | 33096861713 |
| 68BB82A8971964 | JONATHAN | NEAL | CO | 90015102089 |
| 68BB843745416B | RICO | GRACIELO | OR | 47038804374 |
| 68BB9494772B26 | PRINCETON | CURTAIIN | CO | 90014394947 |
| 68BB978424B588 | OLIMPIA | JIMENEZ | OK | 90005847842 |
| 68BB9A85272B26 | PRINCETON | CURTAIIN | CO | 90013220852 |
| 68BB9A9338166B | ZOILA | ROSALES | MO | 29015100933 |
| 68BBB463771964 | RICK | OLSON | CO | 90010214637 |
| 68BBB54717193B | REBECCA | ROUSE | CO | 90012365471 |
| 68BBB64352B27B | JOHN | SAUNDERS | DC | 90014556435 |
| 68BBB858271921 | FABIAN | SILVA M | CO | 90006148582 |
| 69111218572B36 | KELLIN | MCELVAINE | CO | 33000712185 |
| 6911144687193B | CHALAT | PETERSON | CO | 32000944468 |
| 69111553876B49 | ADELA | PASTRANA | CA | 46016895538 |
| 6911175837236243 | DANIEL | OBRIEN | CO | 33083267583 |
| 6911246152B27B | JOHNNY | MORENO | DC | 90015124615 |
| 69112598A41239 | EVONNE | CURENTON | PA | 90008385980 |
| 6911316A261964 | TONI | BAKER | CA | 46000271602 |
| 6911499A561964 | CESAR | INIGUEZ | CA | 46044159905 |
| 691152A3155943 | KENNETH | DOLAND | CA | 90014132031 |
| 69115A83972B26 | JEREMY | SHIVES | CO | 90001290839 |
| 691163618881988 | LOGAN | MATTSON | UT | 90005843618 |
| 6911676122B27B | JOHN | SIMTH | VA | 90013147612 |
| 69117373372B43 | JESSICA | ELLIOTT | CO | 90014843733 |
| 69118613A8166B | LORRAINE | GALLAGHER | MO | 90014866130 |
| 6911878527226226 | JEFFERY | COLOMBO | CO | 90007247852 |
| 6911941998166B | JAMES | MCNEAL JR | MO | 29050244199 |
| 6911B72414B22B | BEVERLY | VAUGHIN | NE | 90001097241 |
| 69121411872B26 | MARIA | CASTRO | CO | 33073984118 |
| 6912239862B89B | HEATHER | JENSEN | ID | 90009813986 |
| 6912265115416B | KYLE | RICH | OR | 47062426511 |
| 69122A63233698 | JOSHUA | QUINN | NC | 12087560632 |
| 6912386974B588 | CHRISTINA | JAMES | OK | 90013658697 |
| 691249A175416B | DONALD | GOERZ | OR | 90000909017 |
| 69125122A2B27B | MARIA | CERQUERA | DC | 81011781220 |
| 69125175372B29 | NICOLE | MORGAN | CO | 90004401753 |

| | | | | |
|---|---|---|---|---|
| 6912521837193B | MARIA | OSUNA | CO | 90011062183 |
| 6912534A361559 | EUSEBIO | HERNANDEZ | TN | 90015443403 |
| 6912572787B472 | OSCAR | GUARDADO | NC | 90002257278 |
| 69127461272B29 | GLORIA | LEDESMA-GURROLA | CO | 33086864612 |
| 69127A14172B26 | JOSE | MONTELONGO | CO | 33026460141 |
| 69128A97472B36 | ANASTASIA | HERNANDEZ | CO | 90003290974 |
| 691292A4771921 | KRISTINA | KIZER | CO | 90000632047 |
| 6912991A22B248 | MARGA | KEARNEY | DC | 90012009102 |
| 6912B74528166B | KEVIN | MEMBRENO | MO | 90012017452 |
| 6912B84A191562 | MARINA | MUNOZ | TX | 75088478401 |
| 6912B91244B27B | JOCABETH | VILLALOBOS | NE | 90011159124 |
| 6912B913391592 | ERIKA | MARTINEZ | TX | 75097559133 |
| 69131176872B43 | KELLY | BIAYS | CO | 90009811768 |
| 691317A1A72B26 | RAMONA | SANDOVAL | CO | 90014437010 |
| 69132178672B36 | ROSALIE | BENAVIDES | CO | 33090691786 |
| 69132A41661964 | ERIN | ZIEGLER | CA | 90012110416 |
| 6913339487B46B | GARRETT | DUNCAN | NC | 90015233948 |
| 6913399A276B54 | JESUS | RAMIREZ | CA | 46092179902 |
| 69133A91661964 | JORGE | CABADAS | CA | 90005700916 |
| 6913511567B46B | WENDY | AGUILARGUEVARA | NC | 90011811156 |
| 6913646782B27B | JOSEPH | SISNEY | DC | 90010534678 |
| 6913662AA4B27B | JOSE | TORRES CARDONA | NE | 90013276200 |
| 69136A8A372B26 | ERNEST | NORRIS | CO | 90012710803 |
| 69138178A4B221 | MIGUEL | VALENCIA | NE | 90008691780 |
| 6913822955416B | ANDRES | PERALES | OR | 90010132295 |
| 6913846127229 | GLORIA | LEDESMA-GURROLA | CO | 33086864612 |
| 691394A4191562 | CLAUDIA | DOMINGUEZ | TX | 75068944041 |
| 6913957414B588 | BALITINE | LILLIAN | OK | 90013175741 |
| 6913B429272B29 | JAVIER | RICO | CO | 90012724292 |
| 6913B528672B26 | GERARDO | RODRIGUEZ | CO | 90011485286 |
| 6914118898 7B31 | ROGER | BURTON | AR | 90014441889 |
| 6914164975B271 | HENRY | GLENN | KY | 90000556497 |
| 691423A9272B36 | BENJAMIN | SALZER | CO | 33020923092 |
| 6914256975416B | KAYLA | JONES | OR | 90002035697 |
| 69142A87661964 | ANUAR | ANGULO | CA | 90012040876 |
| 69142A97A7193B | YOMELL | MONDRAGON-ESPINDOLA | CO | 32087400970 |
| 691431A368166B | JEFF | MOSBEY | MO | 90013981036 |
| 6914372A39123B | BERNITHA | VAUGHN | GA | 90004697203 |
| 691449A4191522 | JUAN | PEREZ | TX | 75044689041 |
| 69145328472B29 | ROBERT | GONZALES | CO | 90014813284 |
| 691473A1855975 | JOSE | FLORES | CA | 90010593018 |
| 6914779165416B | JENNIFER | BENNET | OR | 90009827916 |
| 6914963A74B27B | MARVIN | LEVELL | IA | 90015106307 |
| 69149643772B27 | MALENA | ANGUIANO | CO | 33007606437 |
| 6914B21A47193B | STEPHANIE | MCCARGAR | CO | 32089072104 |
| 6914B631772B36 | NATASHA | DENHAM | CO | 90001836317 |
| 691518A5A5416B | THOMAS | FIORELLI | OR | 90002168050 |
| 69151A55671921 | PAULA | DALLER | CO | 32080450556 |
| 6915213844B588 | KRYTAL | EASLEY | OK | 90013571384 |
| 69152A4514B588 | ROBIN | LOPEZ | OK | 90013550451 |
| 69152A8815B235 | NIKKI | KIPER | KY | 68072980881 |
| 6915373422B967 | CONSTANTIN | CUEVAS | CA | 45028767342 |
| 69154256872B29 | JOSE-ALFRE | LOPEZ-DIAZ | CO | 33096462568 |
| 6915437A451354 | GERALYN | CLEARY | OH | 90010193704 |
| 69154463A4B27B | SARITA | UVALLES | IA | 90010574630 |
| 6915456377193B | TOMMIE | ROWE | CO | 90012005637 |
| 69154A76197B57 | CESAR | RODRIGUEZ | CO | 90012510761 |
| 6915529597 2B26 | ERMIDA | DE CALDERON | CO | 33024052959 |
| 69155524687B31 | CHARLES | LOWRY | AR | 90002885246 |
| 691557AA555975 | JOSE LUIS | SANCHEZ | CA | 90015177005 |
| 69156272972B29 | ROSA | GUZMAN | CO | 90013462729 |
| 6915 67A8472B43 | NORMA | GONZALEZ | CO | 33089937084 |
| 6915691114B588 | LARRY | ZACKERY | OK | 90015119111 |
| 6915715135B235 | ERICA | EDWARDS | KY | 90006041513 |
| 69157675A71921 | ISREAL | GARCIA | CO | 90008756750 |
| 6915777A172B29 | JUSTIN | ROBINSON | CO | 33074447701 |
| 6915811168B178 | SPENCER | JUSTIN | UT | 90010051116 |
| 69158534576B49 | RICHARD | GRAY | CA | 90012305345 |
| 6915874344B27B | JOSE | TRAJO | IA | 27096527434 |
| 6915882768166B | JOURNEY | THOMAS | MO | 90014758276 |
| 6915893735416B | CESAR | FLORES MEJIA | OR | 47092539373 |
| 6915938954B27B | LUANN | LEARY | NE | 27038903895 |

| | | | | |
|---|---|---|---|---|
| 6915B116A7B46B | DE ANDRE | JOHNSON | NC | 90010731160 |
| 6915B125A55975 | JOSE | MARTINEZ | CA | 90003311250 |
| 6915B269391522 | JOSE | MENDOZA | TX | 75054242693 |
| 6915B52395416B | REBEKAH | VIDAL | OR | 90013565239 |
| 6915B899791562 | JAVIER | TOVAR | NM | 90013128997 |
| 6915BA5778166B | CRYSTAL | ITCHELL | MO | 90013120577 |
| 691618A777193B | SILKE | MARSHALL | CO | 90014678077 |
| 696195784B27B | NATASHA | PALMER | NE | 90010049578 |
| 69162981A7193B | AMY | BELHUMEUR | CO | 90009069810 |
| 6916322824B27B | MARJ | HILT | NE | 27017122282 |
| 69163446376B49 | FALLON | RUSING | CA | 90005804463 |
| 6916453657193B | DANIELA | RODRIGUEZ | CO | 90009005365 |
| 6916513714B27B | ANTONIA | GOMEZ | NE | 90014401371 |
| 69166216A55975 | RUBEN | GARZA | CA | 90014062160 |
| 69166451A51354 | JAMES | DUTTON | OH | 90008864510 |
| 6916665355B271 | CHARLENE | BURD | KY | 90000556535 |
| 6916738A44B588 | ALEX | CHERRY | OK | 90013323804 |
| 691679A9A72B26 | JOSEPH | MOORE | CO | 33001399090 |
| 6916814AA5416B | KEILI | HAWKE | OR | 47007721400 |
| 69168A13172B29 | JEFF | TABURES | CO | 90014050131 |
| 69169722176B54 | JEFF | GOLDTHWAITE | CA | 90007077221 |
| 6916B495A72B29 | PATRICIA | CABERA | CO | 90014664950 |
| 6916B589371921 | BARBARA | SANDS | CO | 90007655893 |
| 6917115A972B43 | DORA | CABRERA | CO | 90012191509 |
| 6917217798166B | ROGACIANO | VAZQUEZ | MO | 90013231779 |
| 6917252645B235 | JACOB | FUQUA | KY | 90013065264 |
| 69172948572B27 | ANETTE | CARLISLE | CO | 90013129485 |
| 6917317687193B | JOSHUA | BRADLY | CO | 90013151768 |
| 69173333597B64 | KARI | OKONEK | CO | 90004353335 |
| 69173411976B54 | JOSE | ZAMORA CRUZ | CA | 90006374119 |
| 691735321(2B27B | CALVIN | TITUS | DC | 90010835321 |
| 691749A3384392 | JAMES | DAWSON | SC | 19012529033 |
| 6917648367193B | LISA | LEE | CO | 90005284836 |
| 6917682A491592 | DAVID | JUAREZ | TX | 75039638204 |
| 6917783587(2B29 | DEYSI | LARA | CO | 90007388358 |
| 691778A2A72B43 | LISSETTE | ESPINAL | CO | 90006938020 |
| 69178683A72B43 | SERGIO | GARCIA | CO | 90011806830 |
| 6917875285B241 | TAMMY | EMBRY | KY | 90006907528 |
| 6917912497193B | KRISTINA | COX | CO | 90014341249 |
| 69179426A72B43 | ENIE | BROOKS | CO | 33090854260 |
| 69179914A2B27B | KHADIJAH | HIPPS | DC | 90009079140 |
| 69179A5484B27B | KYLE T | LOWERY | NE | 90011180548 |
| 6917B1A4191592 | RAISA | MCINTYRE | TX | 90009071041 |
| 6917B366893735 | PRINCESS | BILLINGSLEY | OH | 90011563668 |
| 6917BA16572B43 | JAMES | GRAHAM | CO | 33090700165 |
| 6918134548166B | BETZY | CABILDO | KS | 90010673454 |
| 69181A4465416B | MARIA | FARNSWORTH | OR | 90011090446 |
| 6918211168B178 | SPENCER | JUSTIN | UT | 90010051116 |
| 6918239A52B27B | MICHAEL | JOHNSON | DC | 81078923905 |
| 69183184176B54 | FRANCISCO | FABIAN | CA | 90007091841 |
| 69184157972B43 | ELLIS | WOODS | CO | 90012701579 |
| 6918439468166B | FEITH | CANON | MO | 29008923946 |
| 69184763A91562 | JOHN | DOZIER | NM | 75038237630 |
| 6918589365416B | CHELSEA | RILEY | OR | 90013268936 |
| 6918592A72B27 | TYLER | TREWEEKE | CO | 90012089230 |
| 6918666372B27 | RICARDO | HERNANDEZ | CO | 90007086653 |
| 69187659A76B49 | CAROL | KUHL | CA | 90005846590 |
| 6918814292B271 | YVONNE | STRINGER | DC | 90004731429 |
| 69188213472B26 | ROBERTS | TAMIKA DENISE | CO | 33049852134 |
| 6918881997B64 | BENTON | PETERSEN | CO | 90010108199 |
| 6918881272B36 | AMBER | WILKINS | CO | 90006788212 |
| 6918922534B588 | COLBY | PARKS | OK | 21564762253 |
| 6918966455416B | MCKENZIE | FOUNTAIN | OR | 90008646645 |
| 6918B145A8166B | MARTINE | ORTIZ | MO | 29052871450 |
| 6918B28947B396 | FAUSTO | SANDOVAL | VA | 90008682894 |
| 6918B73862B224 | WALTER | FERGUSON | DC | 90007967386 |
| 6919164485416B | MCKENNA | ROBERTSON | OR | 90011656448 |
| 691917A8881653 | CECE | SUMNER | MO | 90008177088 |
| 69192A22455975 | FILBERT | MARTINEZ | CA | 90012910224 |
| 6919331A872B43 | RICHARD | BURCH | CO | 90006993108 |
| 69194674772B29 | SKOYA | CHRISTENSEN | CO | 33011366747 |
| 69194841576B49 | PABLO | MORALES | CA | 90005848415 |

| | | | | |
|---|---|---|---|---|
| 69195535A3168B | KILIE | BOWIE | KS | 90009705350 |
| 69195932672B29 | REBECA | VARGAS | CO | 33082209326 |
| 69195969872B43 | CONCEPCION | VERDE | CO | 33097909698 |
| 691959A8571921 | ARACELI | DEL TORO | CO | 90013799085 |
| 69195AA4972B27 | JUAN PABLO | LOPEZ | CO | 90009710049 |
| 6919727598166B | JAMIE | GORHAM | MO | 90012352759 |
| 69197787A51344 | JUDY | WESLEY | OH | 90012387870 |
| 69198361972B29 | SOMONA | COPELAND | CO | 33027763619 |
| 6919846324B27B | SARAH | HARGIS | NE | 27007604632 |
| 6919846A42B27B | MARKETIA | TINKER | DC | 90004684604 |
| 6919B73595416B | ELIJAH | MCCAY | OR | 90014957359 |
| 691B139A891592 | MIREYA | GONZALEZ | TX | 90015233908 |
| 691B13A6491522 | JESUS | BANDA | TX | 90011833064 |
| 691B2A9A572B29 | PERFECTO | SIMENTAL | CO | 90014770905 |
| 691B343877193B | TERESA | CABRAL | CO | 90014824387 |
| 691B4387991522 | SILVIA | MARQUEZ | TX | 75004783879 |
| 691B4696581675 | CHRISTINA | CARPENTER | MO | 29012546965 |
| 691B478A27193B | LYNETTE | DUDLEY | CO | 90008297802 |
| 691B4A19972B29 | JOSE | ANAYA | CO | 90010650199 |
| 691B52A2697B42 | JOLENE | SILUS | CO | 90014062026 |
| 691B5559591592 | OSCAR | LOPEZ | TX | 90015195595 |
| 691B5565A85948 | JASON | BOWERS | KY | 90005675650 |
| 691B5874872B27 | ELENI | SARRIS | CO | 33017838748 |
| 691B6514572B26 | NICOLAS | SEANEZ | CO | 90006825145 |
| 691B6962361934 | KADYN | CACERES | CA | 90012689623 |
| 691B787A64B588 | MONICA | GALVAN | OK | 90010458706 |
| 691B799295416B | MICHAEL | LEE STORY | OR | 47043599929 |
| 691B8321491522 | JOANNA | DEL REAL | TX | 90011833214 |
| 691B8483384392 | EMUEL | GREEN | SC | 19027364833 |
| 691B8737187B31 | CHARLES | HALL JR | AR | 28081127371 |
| 691B946827193B | CHRISTOPHER | SMITH | CO | 90014364682 |
| 691B997A67B46B | ANTONIO | JOHNSON | NC | 90013539706 |
| 691B9A9675416B | HEIDI | TITUS | OR | 90014900967 |
| 691BB881657549 | PATRICK | HEIDE | NM | 90005578816 |
| 6921151A791522 | SHARON | JACKSON | TX | 90011835107 |
| 6921156424B588 | RYAN | WELLS | OK | 90014915642 |
| 6921295784B27B | NATASHA | PALMER | NE | 90010049578 |
| 6921298A38166B | KRISTA | PARTON | MO | 90013539803 |
| 69212A95672B43 | JESUS | SOLIS | CO | 90003190956 |
| 69212A9A755969 | HEATHER | WILLIAMS | CA | 90009520907 |
| 69213295272B27 | RICE | JEROME | CO | 33009952952 |
| 6921458938166B | WAYNE | CABRA | MO | 90013965893 |
| 6921474213168B | JESSIE | PAYNE | KS | 22015407421 |
| 6921476827193B | JORGE | GONZALEZ | CO | 90013237682 |
| 6921531AA72B26 | PATRICK | GODWIN | CO | 90015223100 |
| 6921539837B46B | ELDER | AGUILAR | NC | 90014693983 |
| 6921667554B241 | SARAH | STRAHAN | NE | 90000576755 |
| 69217197A5B235 | MARNIQUE | CARR | KY | 90003921970 |
| 69217452676B49 | LEONORA | ESPARZA | CA | 90009054526 |
| 692177A344B241 | ANGELIQUE | DIMARI | NE | 90000577034 |
| 6921835A25416B | CHRIS | RACE | OR | 47078063502 |
| 692189A5791525 | PRISCILLA | GALINDO | TX | 90010479057 |
| 69218A2A97B46B | DEMARIOUS | NASH | NC | 90011000209 |
| 6921943377226 | KYLE | GEITZANUER | CO | 33064704337 |
| 6921954AA53B64 | DESSIREE | PALMER | CA | 90015385400 |
| 6921992487193B | PATRICK | ANOSIKE | CO | 32064579248 |
| 6921B31418166B | JEMAICA | FELIX | MO | 90013683141 |
| 6921B68634B588 | DIANGELO | ANDERSON | OK | 21577966863 |
| 6921B79455416B | DANIELLE | SMITH | OR | 90010977945 |
| 6922174A55B368 | FELIX | SANTOS | OR | 90001367405 |
| 692221A2372B43 | WILLIAM | HOFMANN | CO | 33038021023 |
| 692223AA84B27B | DARNEL | TONEY | NE | 90013883008 |
| 6922343567B472 | TODNEY | FE ACHER | NC | 90011814356 |
| 692234A8391562 | JUAN | MUNOZ | TX | 90008994083 |
| 69223791272B26 | ROSJANI | RISWAN | CO | 90005777912 |
| 6922427498166B | KATRINA | MERRIOTT | MO | 90010702749 |
| 6922447282B27B | THOMAS | BUTTS | DC | 90010184728 |
| 69225294A71921 | ARTHUR | LOPEZ | CO | 90002562940 |
| 692252A1A91592 | TERESA | RUIZ | TX | 90002982010 |
| 69225812A72B43 | ANTONIO | SAUCIDA | CO | 90013068120 |
| 69226591172B29 | BRADFORD | BENNET | CO | 90014845911 |
| 69227241172B29 | JENNY | GINSEL | CO | 33062452411 |

| | | | | |
|---|---|---|---|---|
| 6922744297193B | D | GONZALES | CO | 32023774429 |
| 69229245876B58 | SANDRA | GARCIA | CA | 90007742458 |
| 692297A9872B27 | MARIA | FUENTES | CO | 33013197098 |
| 6922B17645416B | ABIE | PERKINS | OR | 47088351764 |
| 6922B57395713B | MARIA EMMA | ERICK GONZALEZ | VA | 90014925739 |
| 6922B84477B46B | SYLVESTER | RICHARDSON | NC | 90013648447 |
| 6922B96A921677 | ASHLEY | HETMAN | OH | 90011239609 |
| 6922BA53984392 | JOAO | SILVA | SC | 19011850539 |
| 6922BAAA491592 | AMADO | LOPEZ | TX | 90014780004 |
| 6923272A48166B | AARON | GODFREY | MO | 90013947204 |
| 6923336168166B | RAYMUNDO | HERNANDEZ ZEYALA | MO | 90013683616 |
| 6923368A961936 | MARCO | IBARRA | CA | 46052916809 |
| 69234482972B36 | MARY | LAWRENCE | CO | 33047004829 |
| 69234757672B27 | ANTHONY | RODRIGUEZ | CO | 90011927576 |
| 69234A77355975 | ESTEBAN | GASPAR | CA | 90003390773 |
| 6923529445B241 | JORGE | SANCHEZ | KY | 90000322944 |
| 69236A8887B46B | DARINEL | MACARIO VASQUEZ | NC | 90007580888 |
| 6923782334B27B | ETIENNE | AMION | NE | 90012578233 |
| 6923896373144B | ISHA | ABDIRHMAN | MO | 90011239637 |
| 69238A5515416B | CRYSTAL | BROWN | OR | 90012290551 |
| 69239547A91348 | APRIL | ALLEN | KS | 90001585470 |
| 69239A5822B27B | DOMINIQUE | DUGAR | DC | 90014800582 |
| 6923BA48171921 | DAVID | LOPEZ | CO | 90014900481 |
| 6924145A47193B | CAITLYN | MILLER | CO | 90015174504 |
| 692419A8961964 | EVERTT | BENYARD | CA | 46003999089 |
| 6924236748166B | JOHN | JACKSON | MO | 90013683674 |
| 6924255275B243 | MCKENZYE | TUCKER | KY | 90008385527 |
| 692433A4881675 | JOE | TAKACH | KS | 90012083048 |
| 692436B487193B | REBECCA | VANBUSKIRK | CO | 32040916848 |
| 69243881872B29 | RODRIGO | LOPEZ | CO | 90011328818 |
| 6924437A64B588 | MELCHOR | PENA | OK | 90004133706 |
| 692451A5887B31 | KEEMA | JONES | AR | 28000191058 |
| 6924529917193B | RONALD | RIVERA | CO | 32098872991 |
| 6924513A5B241 | SERGIO | PALACIOS | KY | 90006944130 |
| 69246163A5B241 | SHANNON | SMITH | KY | 90014301630 |
| 6924623215B241 | SHANNON F | SMITH | KY | 90003962321 |
| 69246756A71921 | DEBORAH | WALKER | CO | 32092037560 |
| 6924748724B588 | DENISSE | CASTILLO | OK | 90009614872 |
| 6924829844B588 | FRANCES | JOHNSON | OK | 21564552984 |
| 6924918A272B27 | MAURICE | DAZO | CO | 33006961802 |
| 6924B63A472B27 | MARYPAZ | SOLIS | CO | 33086076304 |
| 6924B8A6291522 | ANTONIA | BUSTAMANTE | TX | 90011838062 |
| 6925115385416B | STEVEN | DUNN | OR | 90010611538 |
| 6925155A74B27B | BERGANE | TEWELDE | NE | 90010875507 |
| 6925174287B46B | LENORA | SHEPPARD | NC | 90013987428 |
| 6925247A355975 | ROSAURA | BACA | CA | 90007014703 |
| 6925272467B227 | JAVIER | RAMIREZ | CO | 33078967246 |
| 692532A647B46B | LUSHANA | JOHNSON | NC | 90014572064 |
| 69253A57655975 | SYLVIA | RIVAS | CA | 90014910576 |
| 6925472384B27B | NATHAN | LYLE | NE | 27084597238 |
| 692547A3172B29 | ANYCE | CHILDRESS | CO | 90012307031 |
| 6925598272B36 | LORI | MCNABB | CO | 33078139823 |
| 6925598854B27B | MARIA | DIAZ | NE | 27079699885 |
| 6925671A5416B | CHAD | CARMAY | OR | 90012736710 |
| 6925847676B54 | MARIA | NOVOA | CA | 90013298476 |
| 6925686273168B | DANIEL | HATFIELD | KS | 22098028627 |
| 6925691672B43 | MARCO | ISCO | CO | 90015319116 |
| 692576A7572B29 | JOSEFA | SANCHEZ | CO | 90013006075 |
| 6925786974B588 | CHRISTINA | JAMES | OK | 90013658697 |
| 69257A97372B27 | REY | ARCADIO | CO | 90012740973 |
| 6925812A691592 | MARIA | ESTRADA | TX | 90014481206 |
| 6925827A27193B | LIZABETH | LAMOTHE | CO | 90004972702 |
| 6925913377193B | CONNIE | HAYES | CO | 32066211337 |
| 6925918694B588 | TIMOTHY | CAIRNS | OK | 21540871869 |
| 6925B615A72B26 | ANTONIO | PRICKETT | CO | 90005966150 |
| 6925B891191522 | MARTHA | RAMOS | TX | 90004708911 |
| 6925B912157142 | PAULA | TAMBA | VA | 90010539121 |
| 6925B9A3161936 | JUAN | LUNA | CA | 46059849031 |
| 6926127394B27B | RAQUEL | DE LA CRUZ SOTO | NE | 27033892739 |
| 69261712672B27 | VIRGINA | BESSERT | CO | 90011457126 |
| 69262429A61964 | DIANA | ZAMUDIO | CA | 90001504290 |
| 6926274265416B | STEPHANIE | LAWRENCE | OR | 90015237426 |

| | | | | |
|---|---|---|---|---|
| 69263335172B26 | MARIA | SAUCEDO | CO | 33060903351 |
| 6926462AA91522 | MARISELA | GARZA | TX | 75050756200 |
| 692646A8A87B31 | MANDY | COLBURN | AR | 28001236080 |
| 692648237B46B | RANDY | CASTLE | NC | 90015098238 |
| 692653829316BB | SYDEL | DALMASSO | KS | 22000193829 |
| 692657A8381675 | CHRIS | LEE | MO | 90011707083 |
| 6926593745B271 | JESSICA | HENNING | KY | 68088889374 |
| 692665157SB241 | DOUG | SCURLOCK | KY | 90006945157 |
| 69266A6267193B | SASHA | BENTON | CO | 90014790626 |
| 69267936587B31 | MARYA | LANGFORD | AR | 28007439365 |
| 69267999372B29 | CHERYL | STOREY | CO | 33067949993 |
| 69268154472B26 | ISABEL | DIAZ | CO | 33053811544 |
| 6926819232B27B | NAVA-PAREDES | HONORIO | DC | 90010751923 |
| 6926826A861936 | AJA | AQUININGOC | CA | 90003222608 |
| 692695A3772B29 | MAURICIO | MARTINEZ | CO | 90012085037 |
| 6926991327BB27 | FERNANDO | ORTIZ | CO | 33081129132 |
| 6926B222697B64 | STEFANIE | GONZALEZ | CO | 39044532226 |
| 6926B41965B126 | HEATH | GEORGE | AR | 90009914196 |
| 6926B86658B168 | ZHICAI | CHEN | UT | 90005848665 |
| 69272124772B43 | ROGELIO | MORALES | CO | 33061351247 |
| 6927215282B27B | JUAN | PEREZ | DC | 90004491528 |
| 6927226415B241 | BRIAN | DEVIS | KY | 90005372641 |
| 6927275A555975 | BOBBY | GUTIERREZ | CA | 90012517505 |
| 6927283724B588 | MICHAEL | ERWIN | OK | 90012328372 |
| 69273414472B43 | CARMEN | CARBAJAL | CO | 90007684144 |
| 692735A2191562 | JOSE | MORENO | TX | 90009965021 |
| 69274421772B36 | ADNAN | ABID | CO | 33016924217 |
| 6927443597 2B26 | JESUS | CUEVAS | CO | 33054994359 |
| 69274883A61964 | MICHAEL | GRAHAM | CA | 90007988830 |
| 69274977572B29 | ANA B | FIGUEROA | CO | 90005749775 |
| 6927542157 2B29 | ENRRIQUE | GONZALEZ | CO | 33047734215 |
| 6927576A755975 | ALFONSO | TAPIA | CA | 90006957607 |
| 6927738AA4B588 | AMBER | PYLE | OK | 90014453800 |
| 69277853372B36 | TRAVIS | MERROW | CO | 90006788533 |
| 69278919A76B54 | PAULO | RAMIREZ | CA | 90007199190 |
| 6927994877193B | HEATHER | WILLIAMS | CO | 90011559487 |
| 6927B568791562 | DIEGO | LUJAN | TX | 75091965687 |
| 6927B798391562 | SUSANA | FRANCO | TX | 90007617983 |
| 6928119387B46B | SHIMERE | BURRELL | NC | 11048901938 |
| 69281A7A155975 | JESSICA | CAMPOS | CA | 90011580701 |
| 69281A96491562 | LILIANA | SILVA | NM | 75046500964 |
| 6928252934B27B | JOSHUA | MOSES | NE | 90012935293 |
| 6928262A661964 | MELINDA | VALENZUELA | CA | 90001656206 |
| 692832A2A8B17B | IRENE | LEMUS | UT | 90011262020 |
| 69283624472B29 | GABRIELA | GUIDICE | CO | 33006216244 |
| 6928497215B235 | HENRY | RODRIGUEZ | AR | 90006809721 |
| 692852455 7B46B | CHRIS | BROOKS | NC | 90014972455 |
| 69285542472B43 | SERGIO | TLAXCALTECO | CO | 90010655424 |
| 69285936587B31 | MARYA | LANGFORD | AR | 28007439365 |
| 69285A31A72B43 | PATRICIA | ORTEGA | CO | 90014390310 |
| 69286343A61964 | FERNANDO | SILVA | CA | 90010623430 |
| 69287A87191562 | DANNY | ESCOBAR | TX | 75087630871 |
| 69287A91876B49 | DOMINGO | MARTINEZ | CA | 90011590918 |
| 69288A5586155B | JOSEPH | TOTTS | TN | 90015360558 |
| 6928B896276B54 | RODRIGO | MIRANDA | CA | 90006708962 |
| 6928B962861936 | MAX | FRIEL | CA | 46071839628 |
| 6928B97955B229 | NICHOLLETTE | JOHNS-LANIER | KY | 90006259795 |
| 6929141868B168 | JONATHON | FOWERS | UT | 31050854186 |
| 6929196A172B43 | CHASITY | MAESTAS | CO | 33014229601 |
| 69291AA4772B26 | LILLIE | HERNANDEZ | CO | 33083530047 |
| 69293115587B31 | CARLA | BESINGER | AR | 90011491155 |
| 6929451898B168 | JOHN | TELFORD | UT | 90005865189 |
| 6929473A771921 | YESSENIA | MONTOYA | CO | 90009947307 |
| 6929534SA61964 | LARK | BEARDEN | CA | 90010623450 |
| 692962A352B27B | MARCIAL | MIANGO | VA | 90012712035 |
| 69296A95A55975 | DAVID | MAGANA | CA | 90014780950 |
| 6929815914B27B | CHESTER | CARTER | NE | 27008771591 |
| 69298694A3168B | OLIVIA | AGILAR | KS | 90013816940 |
| 6929B518191592 | ANITA | KELLY | TX | 75003575181 |
| 6929B771191562 | GILDA | SANCHEZ | TX | 90013377711 |
| 692B168623B372 | SANDRA | WILLIAMS | CO | 33007096862 |
| 692B1749761964 | JULISA | PEREZ | CA | 90015337497 |

| 692B18AAA72B26 | TOMMY | STEWART | CO | 90010128000 |
| 692B1A55691562 | MARCELO | PINON | TX | 90015310556 |
| 692B2A85991592 | EDUARDO | GALLEGOS | TX | 90010790859 |
| 692B322652B82B | TIM | SITTRE | ID | 90014582265 |
| 692B3377172B29 | HERNANDEZ | VERONICA | CO | 33096433771 |
| 692B3982787B31 | NATASHA | WALKER | AR | 28005559827 |
| 692B4874172B36 | JONATHAN | CHADDIC | CO | 33039288741 |
| 692B4987787B31 | JASON | AMICK | AR | 90000629877 |
| 692B5148791592 | ANABEL | SANTOS | TX | 90010721487 |
| 692B5845361964 | MELISSA | GALLEGOS | CA | 90009888453 |
| 692B599647B472 | TEMESGEN | KIFLE | NC | 90011249964 |
| 692B5A73A81653 | LARRY | MCCOY | MO | 29025500730 |
| 692B614434B588 | SHEUREKA | MONTGOMERY | OK | 90014351443 |
| 692B6299461559 | GEORGE | DENWIDDIE | TN | 90008162994 |
| 692B643167B46B | CARMEN | MONTESINOS | NC | 90004984316 |
| 692B7122A8166B | DANIA | SANCHEZ | MO | 29073651220 |
| 692B714A497B64 | DUTCH | SELF | CO | 90006801404 |
| 692B727574B27B | SOPHIA | GOMEZ | NE | 90014852757 |
| 692B814A497B64 | DUTCH | SELF | CO | 90006801404 |
| 692B81A1A4B588 | MARILYN | SMITH | OK | 90014811010 |
| 692B8438271921 | JEROME | SHIELDS | CO | 90015104382 |
| 692B848894B588 | KEVIN | WILLIAMS | OK | 90013314889 |
| 692B8734772B26 | RYAN | HAMMACK | CO | 90000357347 |
| 692B8749972B43 | REYNA | VALDEZ | CO | 90012087499 |
| 692B8A49881675 | NICHOLAS | STEWART | MO | 29004940498 |
| 692B91A1772B26 | BRENDA | CONTE | CO | 33091591017 |
| 692B9987776B49 | BRIAN | CODAY | CA | 90005858877 |
| 692BB97528166B | SAUFFALH | SPRAGGINS | MO | 90013939752 |
| 69311377A7B46B | BRUCE | RASIER | NC | 90015173770 |
| 693124A5476B49 | MARIA | GONZALEZ | CA | 90014294054 |
| 69312629372B27 | LUISA | MANRIQUEZ | CO | 90000676293 |
| 6931399A94B27B | COLIN | LARSEN | NE | 90013839909 |
| 69314373A91562 | DAGO | GONZALEZ | TX | 90012433730 |
| 69314A86391592 | YANA | BURLAK | TX | 90008940863 |
| 6931543892B27B | JUAN | GONZALEZ | DC | 81005384389 |
| 6931647884B588 | BRITTANY | CASS | OK | 90008644788 |
| 69316894A55975 | ANA | FERNANDEZ | CA | 90014078940 |
| 69317A53272B27 | ELIEZAR | BALBIN | CO | 90012850532 |
| 6931821725416B | CHRISTOPHER | DOMINGUEZ CORTEZ | OR | 90012572172 |
| 6931828352B27B | JONAH | BRYANT | VA | 90013912835 |
| 6931876584B588 | ROGER | BNTALLY | OK | 90007807658 |
| 69319477172B27 | MANUEL | MEDINA | CO | 33072954771 |
| 6931991814B588 | MONICA | PERDOMO | OK | 90007089181 |
| 6931B69914B588 | CIARRA | KIMBLE | OK | 21554696991 |
| 6931B799671921 | JACQUELINE | LOVE | CO | 90014817996 |
| 693213A5291592 | MARCELO | GARCIA | TX | 75058343052 |
| 69321616472B27 | CRAIG | MADONNA | CO | 90012476164 |
| 6932223868166B | SILVIA | JUAREZ | MO | 29053412386 |
| 6932251A54B588 | FERNANDO | RESENDIZ | OK | 90013635105 |
| 693228A522B27B | ANNETTE | COSTLEY | DC | 90012428052 |
| 69322A18272B27 | FERNANDO | PACHECO | CO | 33018120182 |
| 6932358738166B | BRENDA | WILLE | MO | 90001815873 |
| 6932378867B27 | MICHELLE | SANDERS | CO | 90013927886 |
| 6932379A24438B | LATASHA | MCCALOP | MD | 90001227902 |
| 6932455AA7B46B | CLAUDIA | MARTINEZ | SC | 11012905500 |
| 6932662994B27B | JENNIFER | BLOCK | NE | 27030076299 |
| 69326877372B29 | ERIC | RYAN | CO | 33014108773 |
| 69327561572B29 | BRIAN | MANN | CO | 33005025615 |
| 6932848725416B | MOISES | HERNANDEZ | OR | 90014554872 |
| 69329642A55975 | SAULO | JIMENEZ GONZALEZ | CA | 90012676420 |
| 693297A687B46B | FRANKLIN | LEVERTTE | NC | 90011147068 |
| 6932B75A25137B | KRISTY | OSBORN | OH | 90008847502 |
| 6932B84858B492 | ARTURO | CERVANTES | VA | 90015508485 |
| 6932B946671921 | BRADLEY | MALONEY | CO | 90011339466 |
| 6933111662B27B | IRIS | FUENTES RAMIREZ | DC | 90015131166 |
| 6933118458B169 | TIRSO | OSORIO | UT | 90013321845 |
| 69331874A55935 | PATRICIA | SOUTHARD | CA | 90011768740 |
| 69332193372B27 | ORDENOZ | FRANCISCO | CO | 33013021933 |
| 6933234867B46B | JASWANT | SINGH | NC | 90013063486 |
| 6933246958166B | NICHOLAS | MACALUSO | MO | 29094454695 |
| 69332474A91562 | ALEJANDRIN | GOMEZ | TX | 75038864740 |
| 693325A9742587 | MOJILONG | HUSTON | WA | 90015385097 |

| | | | | |
|---|---|---|---|---|
| 6933312497193B | SARAH | BETZER | CO | 90012931249 |
| 6933469A32B27B | ALEXEI | ELY | VA | 90006566903 |
| 69334A13276B49 | REBECCA | BRASWELL | CA | 90005950132 |
| 69334AA6A71921 | ELAINA | COX | CO | 90008110060 |
| 69335181A2B27B | ARNETTA | GREENE | DC | 90011021810 |
| 693357A8171921 | YISABEL | CAMARGO | CO | 32000097081 |
| 6933661245B235 | LISA | GASPEP | KY | 90011076124 |
| 6933788382B27B | WILLIE | WAYMER JR | DC | 90006798838 |
| 693389849B166B | CECILIA | CLIFTON | MO | 90005539849 |
| 69339A1384B588 | JAMEL | BURTON | OK | 90014830138 |
| 6933B414472B43 | CARMEN | CARBAJAL | CO | 90007684144 |
| 6933B76A25B271 | LAWRENCE | NANNIE | KY | 68010107602 |
| 69341598287B31 | CRISTOBAL | ESPARZA | AR | 28069195982 |
| 693417396B166B | JOSEPH | RAYNOLD | MO | 29079697396 |
| 6934218244B532 | EVA | ROSALES | OK | 90006261824 |
| 69342713972B43 | CASHMAN | JODI | CO | 33036997139 |
| 69342A7632B27B | TOMA | ENNIS | DC | 90012030763 |
| 6934319327B46B | CHIN | RAHLAN | NC | 90013921932 |
| 69343212772B36 | ANDREA | MAES | CO | 90013002127 |
| 693435AA98166B | DEBRA | FOSTER | MO | 90014385009 |
| 69345156772B43 | MIGUEL ANGEL | MARTINEZ SOTO | CO | 90011471567 |
| 69345767572B36 | HEATHER | WALLACE | CO | 90002817675 |
| 6934644792B27B | DONNA | MARIA | DC | 90011494479 |
| 6934719125416B | KASEY | WALKER | OR | 47035771912 |
| 69347458772B29 | GREGORY | RANDOLPH | CO | 90013044587 |
| 69347A14A57126 | KARLA | GUARDADO | VA | 90011510140 |
| 69348A69255942 | TITO | ORELLANA | CA | 90009640692 |
| 6934979787zB27 | ERIN | HAURY | CO | 90005477978 |
| 6934991A872B26 | JUAN | MACIAS | CO | 33000909108 |
| 6934BA7795B271 | CHARLES | PERRY | KY | 68097300779 |
| 69351357472B43 | KATRINA | RICE | CO | 90014513574 |
| 69351A56271921 | TERESA | GALEGGOS | CO | 32057250562 |
| 6935227777193B | MELISSA | GREENLEAF | CO | 32043942777 |
| 69352A12955975 | SONYA | FAJARDO | CA | 90014040129 |
| 69353115A93726 | ADAM | ANDREJCIO | OH | 90006801150 |
| 6935349787B46B | MICHEAL | DAVIS II | NC | 11092164978 |
| 69353677176B49 | JOSE | GARCIA | CA | 46081106771 |
| 6935463925B235 | ASHLEY | MACK | KY | 90002066392 |
| 6935537A95B271 | TRACY | SCOTT | KY | 90005703709 |
| 6935555698B168 | JOE | FLORES | UT | 90011645569 |
| 69355691787B31 | TERA | DILL | AR | 90003066917 |
| 6935576467193B | FERNANDA | GONZALEZ | CO | 90008647646 |
| 69355A39261964 | SUMERE | MCLEROY | CA | 90009550392 |
| 6935658482B27B | LINWOOD L | BRYANT JR | DC | 90011795848 |
| 6935675894B582 | RICHARD | JOHNSTON | OK | 90009417589 |
| 69356844572B27 | MARY | GUTIERREZ | CO | 90000288445 |
| 69356878A81675 | GUILLERMO | COLATO | MO | 90006818780 |
| 69357A18A91522 | SILVIA | VELA | TX | 90011840180 |
| 6935855628B168 | LILIA | ANGUIANO | UT | 31012105562 |
| 6935B66A32B27B | ALEEN | BROWN | DC | 90014426603 |
| 6936242445B271 | MARILYN | MALONE | KY | 68010374244 |
| 693624A6171921 | MALKIT | SINGH AND KINDERCK | CO | 90004704061 |
| 6936254A272B29 | SANDRA | RIVERA | CO | 90008705402 |
| 69363692472B36 | VEN | YORK | CO | 33015246924 |
| 69364657597B64 | BIBIAN | CASTILLO | CO | 90006966575 |
| 69364A32555975 | JORGE | LEMUS | CA | 90014870325 |
| 69364A57291562 | GAMALIEL R | RAMIREZ | TX | 90011970572 |
| 6936513672B27 | JOHN | TESKE | CO | 90006831362 |
| 693651A6971921 | JEREMIAH | WILLIAMS | CO | 32002431069 |
| 69365657597B64 | BIBIAN | CASTILLO | CO | 90006966575 |
| 6936565775B235 | ADAM | MIDDLETON | KY | 68009016577 |
| 6936568122B27B | ROSENE | KNIGHT | DC | 90011436812 |
| 693666A7991592 | ELSA | ENCERRADO | TX | 90012076079 |
| 6936696547193B | LINDA | BAILEY | CO | 90011409654 |
| 69368A77555975 | MELISSA | GRENFELL | CA | 90005130775 |
| 69369A2A655975 | SIMON | GARCIA DE LA CRUZ | CA | 90011630206 |
| 6936B61697193B | PEGGY | LOWE | CO | 32051016169 |
| 6936B957A55975 | CHARITY | EMOS | CA | 90014959570 |
| 6937136A34B27B | ELI | VALENZUELA | NE | 27007313603 |
| 6937153A261964 | ORTENSIA | JAUREGUI | CA | 46040615302 |
| 693716A878166B | DEBRA | GRAHAM | MO | 90001036087 |
| 69371A2398B165 | BRANDON | LOVELAND | UT | 90009540239 |

| | | | | |
|---|---|---|---|---|
| 6937243467193B | KAYLA | RIVERA | CO | 90010104346 |
| 693726115336A4B | GRAHAM | GILLIS | NC | 90011736115 |
| 69372923A7193B | KAYLA | RIVERA | CO | 90013569230 |
| 6937296384B588 | JOSE | QUINA | OK | 90014059638 |
| 69372A68872B27 | JORDAN | SUNIGA | CO | 33053480688 |
| 69374A8825416B | BLAKE | TAYLOR | OR | 90014310882 |
| 6937645A472B43 | ALEJANDRO | RASCON | CO | 90013094504 |
| 6937658AA8166B | JORGE | ASANEL | MO | 90012785800 |
| 6937666554B27B | JULIE | WILCOX | IA | 90000156655 |
| 693774A552B27B | CHRISTOPHER | GARRETT | DC | 90012184055 |
| 6937784347193B | ELISA | BOSLEY | CO | 90002818434 |
| 6937876494B547 | LEE | LOGGINS | OK | 90011727649 |
| 6937951137B46B | RUSTI | COLLINS | NC | 90001905113 |
| 6937B251A91592 | SILVIA | VALENZUELA | TX | 75074322510 |
| 6937B36A397B36 | GAVIN | BROUILLETTE | CO | 90014323603 |
| 6937B425491259 | KIMBERLY | MCKASKLE | GA | 90010534254 |
| 6937B694461964 | PERLA | CASTREJON | CA | 90009896944 |
| 69381273572B43 | BRANDON | JOHNSON | CO | 90005932735 |
| 69381684A91592 | JOHN | CABRALES | TX | 75045606840 |
| 69381947772B27 | LESSLIE | HEMANDEZ | CO | 90007249477 |
| 6938262435416B | HOLLY | GOODRIDGE | OR | 47078306243 |
| 693826A4A7193B | KENNETH | TYSON | CO | 90011136040 |
| 6938282874B27B | ANTHONY | BONACCI | NE | 27079518287 |
| 6938288A55B389 | JOSE | CUEVAS | OR | 90008028805 |
| 6938293978166B | ROXANNE | LACEY | MO | 90012089397 |
| 6938336717B46B | LORRAINE | PATRICK | NC | 90014653671 |
| 69383824A2B27B | JAMES | BROOKS | DC | 90012268240 |
| 693841A7291525 | ROBERTO | ARMENDARIZ | TX | 75094451072 |
| 6938486315B52B | AZULIN | APODACA | NM | 90012348631 |
| 69385465572B29 | BETH | GAGNIER | CO | 90015604655 |
| 693856A9191562 | GLADIS | TORRES | NM | 90011526091 |
| 6938613874B27B | NICOLE | BIELENBERG | NE | 27049301387 |
| 6938632234B53B | ROSA ELODIA | TREJO | OK | 90009493223 |
| 6938642118166B | TYNIK | BENNETT | MO | 90001214211 |
| 6938647A761964 | WILLIAM | DUPONT | CA | 90009564707 |
| 693871AA44B23B | ASHA | MOBLEY | NE | 90008141004 |
| 69387693572B27 | JAMIE | WARNER | CO | 90013906935 |
| 693879A645416B | CLAUDIA | ALEJANDRE GONZALES | OR | 47088689064 |
| 6938836672B26 | ALONDRA | AQUINO-VALDEZ | CO | 90004013667 |
| 6938917612B27B | MILTON | HUNTER | DC | 90015301761 |
| 6938925A88B168 | COLLEEN | GAGNE | UT | 31075352508 |
| 6938938A44126B | GWEN | TALKISH | PA | 51045273804 |
| 6938948AA3168B | CHRISTOPHE | MAIN | KS | 90001424800 |
| 69389A22472B27 | DAVID | HOFFSCHNEIDER | CO | 90012800224 |
| 6938B14465416B | ANGELA | MCGINNIS | OR | 47062071446 |
| 6938B3A9187B31 | BANDY | STEVENS | AR | 28063853091 |
| 6938B69A291562 | LUISA | MACIAS | TX | 90002446902 |
| 6938B95175B393 | SHERRIE | WRIGHT | OR | 90002449517 |
| 6938B99A25B235 | ERICA | THOMAS | KY | 68006139902 |
| 69391657897B64 | CHAD | BREWER | CO | 90006986578 |
| 69392251572B29 | ROBERT | LAINE | CO | 90009042515 |
| 6939238324B588 | LINA | ALVAREZ | OK | 90008943832 |
| 6939412374B588 | MALLORY | CHURCHWELL | OK | 90014701237 |
| 6939597862B27B | WILLIAM | GARCIA | DC | 90008929786 |
| 693961A158166B | SABRYNNA | CARTER | MO | 90013941015 |
| 6939681725416B | CODY | NELSON | OR | 90014388172 |
| 69396A75655975 | LATISHSA | CARBALLO | CA | 90011640756 |
| 6939718A655975 | CARMEN | RIVERA | CA | 90011641806 |
| 6939752927193B | STEVEN AND NIKITA | JACKSON | CO | 90012405292 |
| 6939758A471921 | MICHAEL | NEJTEK | CO | 32086535804 |
| 6939763267B46B | JOSUE | GARCIA | NC | 90013786326 |
| 69397A8628B491 | NATHAN | GORE | VT | 90015110862 |
| 6939896855416B | LAURA | BLACKWELL | OR | 47068499685 |
| 693989AA255975 | MARIA | ALVARADO | CA | 90005519002 |
| 69399445876B57 | SONIA | MARTINEZ | CA | 90013134458 |
| 693B1378176B49 | TERRY | HENDERSON | CA | 90012633781 |
| 693B266784B27B | SHEILY | BAGCZ | NE | 27007606678 |
| 693B2697972B43 | ALEJANDRO | CALDERON | CO | 90009546979 |
| 693B2A21172B26 | CECILIA | VELASQUEZ | CO | 33079502211 |
| 693B2AA7A2B27B | SELAMAWIT | ESHETE | DC | 90013780070 |
| 693B3735681625 | CHANDRELL | SMITH | MO | 90007827356 |
| 693B3915391522 | TAI JAVAE | JEFFERS | TX | 90011839153 |

| | | | | |
|---|---|---|---|---|
| 693B393AA4B588 | KARINA | RODRIGUEZ | OK | 90012209300 |
| 693B3971671921 | DENNIS | UGARTE | CO | 90011189716 |
| 693B3A68491562 | DAVIE | ROMERO | TX | 75004030684 |
| 693B445A372B27 | DEBRA | HALLMAN | CO | 90014844503 |
| 693B4516855935 | KATHY | MEINERT | CA | 90004465168 |
| 693B469658166B | TANYA | LISTER | MO | 90000956965 |
| 693B5112872B26 | ARIANA | RODRIGUEZ | CO | 33055081128 |
| 693B5A78376B49 | FABIOLA | SANCHEZ | CA | 90005920783 |
| 693B6775671921 | JASMINE | ZHANG | CO | 90013027756 |
| 693B6A53472B26 | SANATA | DANIELS | CO | 90010610534 |
| 693B7126787B31 | MONTY | WILLIAMS | AR | 28093871267 |
| 693B887413B725 | MARIA | VIVIAN | WY | 90014398741 |
| 693B8A13961964 | CINTHIA | LOPEZ | CA | 90010460139 |
| 693B941697B46B | LANGSTON | CHARLES | NC | 90009654169 |
| 693B956437193B | CARL | WEST | CO | 32017895643 |
| 693B96A137B46B | TAI | WILSON | NC | 90013966013 |
| 693B9875655975 | BENITO | BERMUDEZ JR | CA | 90012878756 |
| 693BB662881675 | CHRIS | JAMES | MO | 29058206628 |
| 69411A35957544 | JESSICA | GUTIERREZ | NM | 90001270359 |
| 6941227634B27B | GARY | LENGYEL | NE | 90003022763 |
| 69412539A71921 | GENE | WILKERSON | CO | 90014575390 |
| 6941267588166B | AARON | FRIEDRICH | MO | 29039976758 |
| 6941448865416B | VITA | FUGATE BROWNLEE | OR | 47056014886 |
| 69414536572B26 | JERRY | CAMACHO | CO | 33032545365 |
| 69414845A2B27B | JONATHAN | SANCHEZ | DC | 90000938450 |
| 6941533968B168 | ROBERT | PATINO | UT | 90007153396 |
| 6941612645416B | MICHAEL | WARE | OR | 90008341264 |
| 6941624AA91562 | LUIS | ARAGON | TX | 90006632400 |
| 69416889672B29 | FRANCISCO | ESTRADA | CO | 33000858996 |
| 6941777A35B235 | TIFFANY | PRICE | KY | 90010117703 |
| 69418246172B43 | VALERIE | ARANDA | CO | 90014702461 |
| 694182A414B27B | DON | COOK | NE | 90005242041 |
| 6941891788B168 | JONATHAN | REYNOLDS | UT | 31063299178 |
| 6941896A987B31 | MEELVIS | TORRES | AR | 90011289609 |
| 6941911243B359 | STEPHEN | STONEBURNER | CO | 33045721124 |
| 69419188A5416B | RENEE | NORDLING | OR | 90008341880 |
| 6941B1A158166B | SABRYNNA | CARTER | MO | 90013941015 |
| 6941B243372B43 | AIOTEST1 | DONOTTOUCH | CO | 90015122433 |
| 6941B694A5B235 | COSME | PEDROZA | KY | 90009796940 |
| 6941B831497B64 | JAMES | KELLEY | CO | 90006998314 |
| 69422964197B64 | JOANN | RUCKER | CO | 90006999641 |
| 694234A828166B | YESSI | GUERECA | KS | 90013944082 |
| 69423A78491592 | YOLANDA | PINEDA | TX | 90010937084 |
| 69423991A2B27B | DUGLAS | GARCIA | VA | 90013359910 |
| 6942477AA72B27 | HUMBERTO | GOMEZ | CO | 33064467700 |
| 6942561A46155B | PAYGO | IVR ACTIVATION | TN | 90014016104 |
| 694256A245B271 | RUDY | RODAS | KY | 90005706024 |
| 6942587A472B29 | TONYA | ROWE | CO | 33092848704 |
| 69425A4274B27B | HEATHER | SMITH | IA | 27060090427 |
| 694265A817B46B | LAKENDRA | SIMS | NC | 90013005081 |
| 69426987757B76 | EUALIA | ECHEVARRIA | PA | 90014749877 |
| 69426A82891562 | WEIN | GUTIERREZ | TX | 75050120828 |
| 69428A35793739 | TERESA | THOMAS | OH | 90012480357 |
| 6942944158166B | KELLY | JENNINGS | MO | 90012154415 |
| 694295A4772B27 | BILLI | FORRESTER | CO | 90009465047 |
| 69429A7627B46B | TAKEIMA | HAYNES | NC | 90011050762 |
| 6942B22AA71921 | MARIA | KOCH | CO | 32001272200 |
| 6942B369872B26 | AMBER | HANCOCK | CO | 90001773698 |
| 6942B572472B43 | MIRA | ZAMBRANO | CO | 90013215724 |
| 6942B84337193B | JESUS | GARCIA | CO | 90013798433 |
| 694314A7791562 | GRACE | REHMEL | TX | 90012484077 |
| 6943197472B36 | SILVIA | OROZCO | CO | 33066649724 |
| 6943353557B46B | JAIME | INTERIANO | NC | 90010295355 |
| 6943359344B27B | MARLYN | CUELLAR | NE | 90011675934 |
| 69434938672B26 | TABITHA | TALLENT | CO | 90002729386 |
| 6943587A94B588 | TEQUAH | CRAFT | OK | 21553818709 |
| 6943626155416B | JIM | BARELA | OR | 47074902615 |
| 694366756A71921 | JEANETTE | POWELL | CO | 32067917560 |
| 69436982787B31 | NATASHA | WALKER | AR | 28005559827 |
| 6943753128166B | MARKOS | JONES | MO | 29043135312 |
| 69438419A71921 | OLGA | LOPEZ | CO | 90008114190 |
| 694392A697B46B | BRANDON | POPE | NC | 90013282069 |

| | | | | |
|---|---|---|---|---|
| 6943B236A61964 | JOANNA | MENDOZA | CA | 46096322360 |
| 6943B293791562 | PINAN MORAN | SUSANA | TX | 90003542937 |
| 6943B44A141271 | LEVAR | WHITLEY | PA | 90013274401 |
| 6943B47618166B | GERARDO | GALLEGOS | MO | 90012244761 |
| 6943B7A344B241 | ANGELIQUE | DIMARI | NE | 90000577034 |
| 6943BA13A5B271 | LISA | MITCHELL | KY | 90014260130 |
| 6943BA3A35B235 | BRENDA | LANG | KY | 90009110303 |
| 69442562597B36 | RAMIRO | TAVAREZ-MORENO | CO | 90014545625 |
| 6944264864B588 | ARTURO | PENCA | OK | 90009206486 |
| 69442A6254B27B | ERIC | FOCKEN | IA | 90012680625 |
| 69443368872B29 | FLORENCE | CARR | CO | 90014013688 |
| 69443641A7193B | DEBORAH | ECK | CO | 32013206410 |
| 694443A768B185 | FUAD | ISLAMOVIC | UT | 31078793076 |
| 69444A8867193B | JESUS | CISNEROS | CO | 90014310886 |
| 694454A9791592 | IDA | ARAUJO | TX | 90011574097 |
| 6944556154B26B | CAREY | ESPINOSA | NE | 90015045615 |
| 6944564698B183 | ANABEL | MEJIA | UT | 90014056469 |
| 69445A2A191522 | MARISELA | MENDEZ | TX | 90009540201 |
| 694461A1385944 | AARON | SCHWEINZGER | KY | 90014481013 |
| 6944715812B27B | MICHELE | DEBRUHL | DC | 81095771581 |
| 6944785594B588 | ELIZABETH | RAMONDETTA | OK | 21508378559 |
| 6944821387B46B | CHRISTOPHER | CLARK | NC | 90013282138 |
| 69448A33591894 | CHRISTIAN | NORIEGA | OK | 21056830335 |
| 69449123A72B26 | MADRIGAL | ROBERT | CO | 33006551230 |
| 69449516197B64 | AMANDA | CASEY | CO | 90007005161 |
| 6944B1A9461936 | ROSA | LOPEZ | CA | 90010721094 |
| 6944B754691562 | BRENDA | CORONA | TX | 90007117546 |
| 6944B954472B43 | ALFREDO | SAENZ | CO | 90011159544 |
| 69452475A4B27B | KATY | PAKENHAM | NE | 90013574750 |
| 6945259217193B | KAREN | STANDEN | CO | 90009005921 |
| 6945265A73168B | ANN | FOSTER | KS | 22087966507 |
| 69452883472B29 | JAMIE | M CONNELL | CO | 90014508834 |
| 69452A15197B64 | JUSTIN | HEFNER | CO | 39020990151 |
| 6945368534B588 | DORETHA | JACKSON | OK | 90011066853 |
| 69453A85A7B398 | REYNALDO ANTONIO | FLORES | VA | 90005690850 |
| 69456292672B36 | JULISA | LASO | CO | 90007022926 |
| 6945748A271921 | MACRINA | ARELLANO | CO | 90008114802 |
| 694574A4191562 | CLAUDIA | DOMINGUEZ | TX | 75068944041 |
| 69457611297B64 | JAMES | HORNE | CO | 90007006112 |
| 69457693A61964 | ADAM | SPACONE | CA | 46047886930 |
| 69458A6937B423 | BILLY | DENTON | SC | 90011620693 |
| 6945913638166B | JALEESHA | FOSTER | MO | 90013941363 |
| 6945923847B46B | KENNETH | LITTLE | NC | 90004992384 |
| 6945821A4B588 | LAMANDA | TAYLOR | OK | 90007808210 |
| 6945B12798166B | ROSE | SANTOLI | MO | 90013941279 |
| 6945B25AA8B385 | DAELYNN | ALVARADO | SC | 90015542500 |
| 694613A3172B26 | ANGEL | LOPEZ | CO | 33076103031 |
| 69461428172B27 | PAULA | GONZALEZ | CO | 90008024281 |
| 6946161957193B | WANDY | JEFFREY | CO | 90014746195 |
| 6946197942B27B | TAMIKA | HOLLEY | DC | 90001589794 |
| 6946275147B46B | TIMOTEO | SALGADO | NC | 11089007514 |
| 6946294465B235 | MARICA | LAWHORN | KY | 68087619446 |
| 6946299A371921 | KANESHA | ALLEN | CO | 90013619903 |
| 69463741A71921 | RICK | HOYT | CO | 90011157410 |
| 6946455634B27B | CARLOS | GALOE | NE | 90014155563 |
| 694645A6172B43 | DONNA | SHOTWELL | CO | 33072375061 |
| 69464B A849132B | ANTONY | K NJENGA | KS | 90000318084 |
| 69466532972B36 | DAVID | WARENSKI | CO | 90003295329 |
| 69467376A8166B | JACQUELINE | FRIAR | MO | 90014093760 |
| 6946739A171921 | JESSICA | MARTINEZ | CO | 32032663901 |
| 6946762165416B | BRENT | STECHELIN | OR | 47077216216 |
| 6946767A55B283 | SHANNON | MEREDITH | KY | 90014656705 |
| 6946798A872B36 | AGUSTINA | SALVADOR | CO | 33062699808 |
| 69467A2917B46B | TOKARZ | TAMMY | NC | 11012040291 |
| 6946878754B27B | MATTHEW | BUCHANAN | NE | 90012507875 |
| 6946878783B394 | FANY | GARCIA | CO | 90011727878 |
| 6946882915B368 | NENG | VANG | OR | 90011718291 |
| 6946898697B64 | VICKY | L BUTOW | CO | 90010519866 |
| 6946984838B358 | REYNA | RODRIGUZ | SC | 90015468483 |
| 6946B2A5572B26 | HUMBERTO | HERNANDEZ | CO | 33040512055 |
| 6946B482372B29 | YUMI | YOO | CO | 90008624823 |
| 6946B53628166B | JOHN | BROWN | MO | 29038325362 |

| | | | | |
|---|---|---|---|---|
| 6946B723172B36 | DAVID | MORALES | CO | 33008367231 |
| 6946BA77655975 | GRISELDA | CASILLAS | CA | 90014310776 |
| 6947127984B588 | JOSE LUIS | HERRERA | OK | 90012222798 |
| 6947182115416B | TODD | ALEXANDER | OR | 47036818211 |
| 6947183A63B394 | PATRICK | SAWYER | CO | 90001038306 |
| 694723A6171921 | ARTHUR | LUMSDON | CO | 32057923061 |
| 6947318A44B27B | BRADLEY | TOLLIVER | NE | 27076721804 |
| 6947379787193B | KEITH | DEVIN | CO | 90011037978 |
| 6947379A82B27B | FAUSTO | AMAYA | DC | 90014877908 |
| 694742A375B235 | STEVE | HARRIS | KY | 68011692037 |
| 6947449A38166B | AUNDRE | SMALL | MO | 29039964903 |
| 694752AA455975 | ALMA | GARCIA | CA | 90014132004 |
| 694755A5572B43 | VIOLET | VALDEZ | CO | 90012645055 |
| 6947621424B27B | JENNIFER | REEDER | NE | 90009832142 |
| 6947626847193B | ANGEL | MONTANO | CO | 90012772684 |
| 69477144A8166B | TAYLOR | PERRILLI | MO | 90013941440 |
| 694774A9572B27 | MOISES | FLORES | CO | 33069434095 |
| 694776A5A8B168 | LEOBARDO | DIAZ | UT | 31062586050 |
| 6947774117B46B | MARGIE | LILES | NC | 11009257411 |
| 69477A72691562 | XOCHITL | BARBOSA | TX | 75017030726 |
| 6947872A65416B | KATHLEEN | ANDREWS | OR | 47000467206 |
| 6947881A271921 | CINTHIA | SUMMITT | CO | 90011158102 |
| 6947916664B588 | NANCY | WADDLE | OK | 90008941666 |
| 694795A9591592 | SILVIA | MORENO | TX | 75079085095 |
| 6947B467272B43 | ROYCE | GIBSON | CO | 33049774672 |
| 6947B467651352 | YVONNE | BROWN | OH | 66009154676 |
| 6947B48818166B | CANDICE | MCNUTT | MO | 90014814881 |
| 6947BA2715B235 | ABEL | HERNANDEZ-RAMIREZ | KY | 90004640271 |
| 694814A332B27B | PRANA | BELL | DC | 90001444033 |
| 6948296118166B | ALONSO | PENA | MO | 29018159611 |
| 6948312A58166B | KELLY | ESLER | KS | 29003451205 |
| 6948428158166B | MESHIA | GUNNELS | MO | 90010952815 |
| 69484838472B29 | MACIAS | ALBERTO | CO | 33042238384 |
| 694849A1691522 | JESSE | JIMENEZ | TX | 75025729016 |
| 69484A38161936 | TIM | THOMAS | CA | 46077520381 |
| 6948529A7193B | HOLLY | PARSONS | CO | 90012772900 |
| 694853A7955975 | FELIX | HERNANDEZ | CA | 90015183079 |
| 69486184A91522 | YARETZEL | RAMIREZ | TX | 90011841840 |
| 694865A9455975 | SUSANA | ZAZUETA | CA | 90012295094 |
| 6948691474B588 | SHE | TAYLOR | OK | 21511309147 |
| 6948728697B46B | ROSA | SANCHEZ | NC | 90012372869 |
| 694879A6961964 | SERGIO | RUIZ | CA | 90014899069 |
| 69488215672B26 | ABIGAEL | LOSINO | CO | 90011492156 |
| 69488376872B27 | TREAU | LIPTROT | CO | 90008303768 |
| 6948887387B46B | FRANCISCO | JACOBO ALFARO | NC | 11088118738 |
| 6948979584B588 | AUTUMN | LECHLIDER | OK | 90010467958 |
| 6948983345416B | BLANCA | SANTIAGO | OR | 90015188334 |
| 6948997A88166B | MARQUISHA | EVANS | MO | 90011339708 |
| 6948B292761964 | LORRAINE | BALLARD | CA | 46015252927 |
| 6948B51A75B32B | DEAWENDOE | ST MARTIN | OR | 90012585107 |
| 6948B563472B29 | OSHKIYAH | CORIANO | CO | 90013805634 |
| 6948B936291562 | AIDA | TORRES | TX | 75088869362 |
| 6949139A54B27B | BRIAN | SCHMIDT | NE | 90012703905 |
| 69492794472B43 | GUADALUPE | FIGUEROA | CO | 33048977944 |
| 69492A1384B588 | JAMEL | BURTON | OK | 90014830138 |
| 69495655487B31 | MARIA | OZUNA | AR | 90011696554 |
| 6949694297193B | OLIVIA | OWNBEY | CO | 90012779429 |
| 69497A65572B27 | ADOLPHO | ARCHIBEQUE JR | CO | 90010370655 |
| 6949847688166B | KALEIGH | DAVIS | MO | 90012244768 |
| 6949B244A81675 | JACI | ALEXANDER | MO | 90008502440 |
| 6949B422891562 | JEANETTE | JUDY | TX | 90003974228 |
| 694B1461672B29 | GRICELDA | CORRAL | CO | 33043324616 |
| 694B1A78691522 | NATALIE | MUNOZ | TX | 90011840786 |
| 694B1A83772B36 | LEANN | NEVERDAHL | CO | 90009010837 |
| 694B3332172B36 | JULIO | FLORENCIO | CO | 33025823321 |
| 694B334587193B | IAN | GONZALES | CO | 32021293458 |
| 694B345A32B244 | TASHA | WILSON | DC | 90010154503 |
| 694B3523361964 | ANJELICA | MARRUJO | CA | 90012865233 |
| 694B4272A4B588 | WHITNEY | CLAPSADDLE | OK | 90012752720 |
| 694B4875655975 | BENITO | BERMUDEZ JR | CA | 90012878756 |
| 694B541557193B | AZUL | CIELO | CO | 32043514155 |
| 694B564A276B49 | ROBERT | BROWN | CA | 90011666402 |

| | | | | |
|---|---|---|---|---|
| 694B5862171921 | ANGELICA | VALLEJO | CO | 90014458621 |
| 694B592815416B | ROSALIA | VASQUEZ-APARCIO | OR | 90005239281 |
| 694B625392B27B | TED | BOYD | DC | 90012842539 |
| 694B6487772B29 | PEDRO | RIVERA | CO | 33084604877 |
| 694B6625472B26 | ALICIA | SANCHEZ | CO | 33063576254 |
| 694B6652972B27 | EDWARD | GARCIA | CO | 90014916529 |
| 694B724612B271 | TRACY | EICHELBERGER | DC | 81010472461 |
| 694B742525416B | JENNIFER | CHAMBERLAIN | OR | 47085344252 |
| 694B756887B46B | ELIAS | ACOSTA | NC | 11016045688 |
| 694B7635472B27 | HOLLY | STECHER | CO | 90013776354 |
| 694B7761755975 | TRACY | SMITH | CA | 90014947617 |
| 694B8811561964 | GIANNA | NADERMANN | CA | 90011948115 |
| 694B9326291562 | ORALES | LORENSA | TX | 90004943262 |
| 694B97A1572B27 | MAURICIO | AVILA | CO | 90009887015 |
| 694B9882755983 | PEDRO | SEPULVEDA | CA | 90015218827 |
| 694BB332181675 | ROBBI L | MCKINZIE | MO | 29006303321 |
| 694BB593172B27 | JENNIFER | BALLINGER | CO | 33088695931 |
| 694BB929A4B588 | JANEA | CARTER | OK | 90011979290 |
| 6951179212B27B | MARC | WILLIAMS | DC | 90014877921 |
| 69511A48293762 | ROBIN | BECK | OH | 90000980482 |
| 69512293172B27 | REGINA | BROWN | CO | 90014772931 |
| 6951235394B588 | CATHY | PRATHER | OK | 90015113539 |
| 6951387168166B | KENYA | SIMS | MO | 29097188716 |
| 69513984A71921 | ALVARO | DELGADO | CO | 32035419840 |
| 69513A16172B43 | JONATHAN | PEREZ | CO | 90010540161 |
| 69513A61171921 | TYLER | MANWILLER | CO | 90011330611 |
| 69514289454B44 | MICHAEL | THOMAS | VA | 90001982894 |
| 6951435467193B | ABEL | ORTIZ | CO | 32088673546 |
| 69514643297B64 | HEATHER | MOUGEY | CO | 90007076432 |
| 6951498385416B | RAMOTH | RICKSON | OR | 47000709838 |
| 6951498AA5B235 | AUSTIN | NICHOLS | KY | 90008059880 |
| 6951568275416B | DAWN | DAVIS | OR | 90009536827 |
| 695156A427193B | JORGE | LEMUS | CO | 90004196042 |
| 695158A785B235 | ANGELA | ELLIOTT | KY | 68057308078 |
| 6951621618166B | BLANCA | REYES | MO | 90013942161 |
| 69516528872B26 | KIMBERLY | ROHMAN | CO | 33024085288 |
| 69517A1938166B | TYLER | BARNES | MO | 90012970193 |
| 6951816898166B | DAVID | MAINES | MO | 90013271689 |
| 6951847229189B | DIANE | GRAYSON | OK | 90007354722 |
| 6951894395416B | CARRIE | THOMAS | OR | 47024049439 |
| 6951B3A3843549 | TIM | MORRISON | UT | 90012543038 |
| 6951B56175B235 | URIEL | BARON | KY | 68071305617 |
| 69521124772B27 | ELIAS | OLIVAS | CO | 90010881247 |
| 6952152297193B | MYRON | JACKSON | CO | 90014705229 |
| 69522523272B26 | HUGO | BATRES | CO | 90005645232 |
| 6952332314B27B | JASON | DAVIS | NE | 27076473231 |
| 6952338632B27B | SAMSON | AKINYELE | VA | 90010753863 |
| 695234A4681671 | AISHA | HILL | MO | 90002434046 |
| 695236A217B46B | BRIAN | WOOLARD | NC | 90013586021 |
| 6952466A861936 | JOSEPH | UNGER | CA | 90010756608 |
| 69524A23555981 | ANA | GONZALEZ | CA | 90006400235 |
| 6952516A391592 | SILVIA | SANCHEZ | TX | 75058581603 |
| 6952533974B588 | CRYSTAL | PUENTE | OK | 90007293397 |
| 69525A37972B26 | SUSMA | GONZALEZ | CO | 33002110379 |
| 69526728A72B27 | JESUS | ORDAZ | CO | 33011477280 |
| 69526A58A91522 | TORRES | LAURA | TX | 75054010580 |
| 6952712782B27B | RICHARD | PROCTOR | DC | 90008851278 |
| 6952769485416B | LAURA | ROMINE | OR | 47010396948 |
| 6952919135B271 | PAUL | HARRIS | KY | 90000561913 |
| 6952957712B27B | ANTHONY | BENJAMIN | DC | 90010245771 |
| 69529614A5416B | TAMMIE | PARSLEY | OR | 47010396140 |
| 6952B119391986 | NICOLE | SMITH | NC | 90010821193 |
| 6952B714372B29 | PATRICIA | SHARP | CO | 90007987143 |
| 6953183617283B271 | ARELI | GUZMAN | CO | 90013318361 |
| 6953437618166B | STACEY | STEWART | MO | 29007203761 |
| 69534549A7193B | SHANIQUA | PHILLIPS | CO | 32012195490 |
| 69535414A2B27B | ERLIN | MELGAR | DC | 90013104140 |
| 695358965416B | GIOIA | NOTARO | OR | 90013708956 |
| 69535919A71921 | JASON | SANCHEZ | CO | 90013199190 |
| 69535A8483168B | SHERITA | BURTON | KS | 22052870848 |
| 6953769A55B235 | LISA | CLARK | KY | 68022706905 |
| 69537A42771921 | STEVEN | POWELL | CO | 90011330427 |

| | | | | |
|---|---|---|---|---|
| 695381A2A5416B | TAMI | TAGLE | OR | 90008451020 |
| 6953839664B588 | HARRY | WEIS | OK | 21564593966 |
| 6953896244B27B | KRISTINA | POKORNY | IA | 90007369624 |
| 6953977897B13B | JOSEPH | ANDERSON | ND | 90013407789 |
| 6953B883122925 | MARITCA | DELGADO | GA | 90014588831 |
| 6954119995416B | JOSEPH | MORALES | OR | 47098411999 |
| 69541473172B43 | MARCEL | GRADY | CO | 90005364731 |
| 695422A2272B26 | CORINA | GARCIA | CO | 90010612022 |
| 6954287A491562 | ERICK | ORTIZ | TX | 90013328704 |
| 69543194187B31 | PATRICIA | WHITE | AR | 28014481941 |
| 69543A56372B26 | NORA ISABEL | MARQUEZ | CO | 90006120563 |
| 69545415A97122 | SKYLER | FEVIG | OR | 90011804150 |
| 695458A564B588 | KIMBERLY | BRITNER | OK | 90010088056 |
| 69546915197B64 | CORY | SUFAK | CO | 90007099151 |
| 695473A445B235 | ELIZABETH | POLLARD | KY | 90011093044 |
| 695475A185412B | KARLENE | MARCUS | OR | 90002785018 |
| 69547A14655924 | JOSE | LARA | CA | 90009840146 |
| 6954824564B588 | ANGEL | PEREZ | OK | 90014842456 |
| 6954927528166B | BOONPHET | SRISAVAT | MO | 90013942752 |
| 6954967A972B27 | RICHARD | ALBORZ | CO | 90002636709 |
| 6954973527B46B | ADALBERTO | REYES | NC | 90001037352 |
| 69549A75A7193B | JARVIS | SMITH | CO | 90012780750 |
| 6954B914591562 | NERY | VILLA | TX | 90012949145 |
| 69551115197B64 | ESTELLE | COBB | CO | 90007101151 |
| 6955135857B2B27 | DCHELLE | KERFORD | CO | 90013243585 |
| 6955224892B225 | ASYA | CALDWELL | DC | 90010412489 |
| 6955244987B2B29 | ROBERT | CAMERON | CO | 90007014498 |
| 6955341895B235 | JERQUIL | CAMPBELL | KY | 90009024189 |
| 69553A1453168B | BRITTANI | CAPPS | KS | 22097300145 |
| 69553A6A891522 | ELIZABETH | SALAS NAVARRO | TX | 75042480608 |
| 6955477A35416B | RONALD | KOPE | OR | 90012627703 |
| 695548285 5416B | LINDIE | NELSON | OR | 90011588285 |
| 69555A2937B46B | SHENETTA | MATTHEWS | NC | 11002380293 |
| 6955654798166B | NAYISHA | DUNCAN | MO | 90007705479 |
| 6955658187B46B | JOSE | OLIVERIO | NC | 90014355818 |
| 69556634372B27 | JAIME | OLIVAS FALCON | CO | 33063026343 |
| 6955716317 2B26 | SHIRLEY | HEWITT | CO | 33054561631 |
| 6955B233691562 | BEATRIZ | MACIAS | TX | 75019162336 |
| 6955B61564B27B | MICHEAL | SPANGLER | IA | 90003056156 |
| 6955B761772B27 | CECILIA | GARCIA | CO | 90014277617 |
| 6955BA7715B241 | JOHN | ALLEN | KY | 68096420771 |
| 6956169675416B | DEIDRE | VILLA | OR | 90011016967 |
| 6956179787B46B | AMITY | LAFLEUR | NC | 90000207978 |
| 69562158772B26 | JASON | MORRIS | CO | 90015251587 |
| 69562313272B43 | LINDA | MORRIS | CO | 90012023132 |
| 69562886A55975 | CHRISTINA | CUMMINGS | CA | 90014348860 |
| 69563263772B29 | DOLORES | FIERRO | CO | 33013332637 |
| 69564726A61964 | ENRIQUE | COTA | CA | 46084887260 |
| 69565A6684B542 | MARISSA | MARSHALL | OK | 90004100668 |
| 69565A6A172B27 | LOUIS | FERGUSON | CO | 90008800601 |
| 6956679A691265 | PAYGO | IVRACTIVATION | GA | 90011987906 |
| 69566A8372B27B | LASHAWN | FORREST | DC | 90001070837 |
| 69566A84761964 | MARY | MORA | CA | 46087190847 |
| 69567585687B31 | CURTIS | HINTON | AR | 28001215856 |
| 69567592272B27 | JANET | PEREZ | CO | 90014125922 |
| 69568A25591894 | CHRIS | HURD | OK | 21088730255 |
| 6956947687 2B29 | NANCY | FERNANDEZ | CO | 90009094768 |
| 6956B135A4B588 | GLENDA | JOHNSON | OK | 90012801350 |
| 6956B41A961964 | MARITZA | TOVAR | CA | 90010784109 |
| 6956B443872B43 | JONATHAN | EVERETT | CO | 90012244438 |
| 6956B496361964 | EDITH | PEREZ | CA | 90008784963 |
| 6956B533655973 | ELIZABETH | NAVARRETE | CA | 90009885336 |
| 6956B68937B46B | TANISHA | WARREN | NC | 90014076893 |
| 69571258872B43 | ZACHARY | TIMBERLAKE | CO | 90012352588 |
| 6957136324B588 | GONZALO | VALDEZ | OK | 90014073632 |
| 69571 4A3A61964 | SOFIA | MARTINEZ | CA | 90013734030 |
| 6957262118B183 | BRETT | BOULTON | UT | 31004346211 |
| 6957299445416B | WARREN R | MORRIS JR | OR | 90000939944 |
| 69573179372B43 | SHERRY | OTTE | CO | 90013351793 |
| 69573287572B27 | MELISSA | BRAZEK | CO | 90003532875 |
| 6957376762B27B | IRVIN | MOLINA | VA | 90014817676 |
| 695747AA772B43 | IAN | MUSICK | CO | 33090677007 |

| | | | | |
|---|---|---|---|---|
| 69574862A55973 | JUAN | MARQUEZ | CA | 48015688620 |
| 695753A8491989 | ADAN | RIVERA | NC | 90005053084 |
| 6957552473168B | AUDREY | BURROW | KS | 90002735247 |
| 69577674272B43 | ALEJANDRO | TZUN | CO | 90011466742 |
| 695779A3261964 | MELISA | MENDOZA | CA | 90015049032 |
| 6957817A35593B | JUAN | CARLOS | CA | 90013731703 |
| 6957829345B271 | DANIEL | BRUEDERLE | KY | 90000562934 |
| 695785A865B235 | CRYSTAL | SINDELAR | KY | 68024265086 |
| 69579596A55948 | RITA | RIOS | CA | 49071725960 |
| 69579629797B64 | JASON | CRANE | CO | 90007106297 |
| 6957B1A665416B | MARIA | FLORES | OR | 90008941066 |
| 69581AA88166B | ALEDA | CARROLL | MO | 90010401008 |
| 6958192674B588 | TOLLENA | STEVENSON | OK | 90012989267 |
| 6958298335B239 | TROY | WILHITE | KY | 68064459833 |
| 69583727497B55 | ERNEST | MORSE | CO | 90001577274 |
| 6958386257B229 | VANESSA | GARCIA BUENO | CO | 90011128625 |
| 69583A28A8166B | TEA | COPPAGE | MO | 90012090280 |
| 69583A58A2B27B | KEVIN | GORDON | DC | 90011070580 |
| 6958419765593B | FELIPE | MOLINA | CA | 90007411976 |
| 6958449A91592 | THOMAS | SMITH | TX | 90011174900 |
| 6958498718166B | TIMOTHY | PURNELL | MO | 29007239871 |
| 6958551837B229 | APOLONIO | PADILLA-MORALES | CO | 90004925183 |
| 6958577234B27B | JOHN | DAVIS | NE | 90013757723 |
| 6958579258166B | TERRI | HUMPHREY | MO | 90015167925 |
| 69586724172B27 | GALEN | BROWN | CO | 90003477241 |
| 6958679417193B | DANIEL | GELLERMAN | CO | 90007097941 |
| 6958798335B239 | TROY | WILHITE | KY | 68064459833 |
| 6958798837B46B | JACOB | JONES | NC | 11097709883 |
| 6958834A572B43 | DESIREE | HERRERA | CO | 90012303405 |
| 6958858437B46B | RANDALL | JAMES | NC | 90014715843 |
| 6958945564B56B | JOCELYN | PAYNE | OK | 90010674556 |
| 69591A1835416B | WILLIAMS | RHODES | OR | 90014540183 |
| 69592A3475416B | SALLY | BLANKENSHIP-ZIEGLER | OR | 47008930347 |
| 6959313A18166B | KATHY | WILLIAMS | MO | 29038161301 |
| 6959414547193B | DEVIN | KEYMER | CO | 90011491454 |
| 69594962A2B224 | JENNIFER | COLEMAN | DC | 90002319620 |
| 69595214A22925 | MARTHA | KEYS | GA | 90014612140 |
| 6959677172B27B | MIRTHA | CASTRO | DC | 90010887717 |
| 6959727467193B | KIMBERLY | SCHNEIDER | CO | 90013202746 |
| 6959823244B542 | JO'NES | STEED | OK | 21554122324 |
| 6959824368166B | ROSE | BRATT | MO | 90013952436 |
| 6959968994B532 | CHERIE | TUCKER | OK | 90011436899 |
| 6959B13934B27B | JULIAN | CASTILLO | NE | 27084201393 |
| 6959B274671921 | KIMBERLY | SCHNEIDER | CO | 90013202746 |
| 6959B339191592 | BRENDA | GONZALEZ | TX | 75078543391 |
| 6959B86AA7B46B | LAMARICK | ALEXANDER | SC | 90012658600 |
| 695B1489591522 | ROBERTO | GALVADON | TX | 90001234895 |
| 695B19A128166B | DEMITHA | MADLOCK | MO | 29007199012 |
| 695B33A5761964 | EIAN | MAURICE | CA | 90011523057 |
| 695B4A25191592 | GRACIELA | ROCHA | TX | 90014640251 |
| 695B531412B824 | DARA | STONE | ID | 42024353141 |
| 695B579258166B | TERRI | HUMPHREY | MO | 90015167925 |
| 695B589AA81653 | PAT | BARRON | MO | 29046728900 |
| 695B5A65172B43 | APRIL | PHILLIPS | CO | 90010830651 |
| 695B6134172B27 | DAVID | MICKLE | CO | 33041631341 |
| 695B7285872B43 | KIMBERLY | MILNER | CO | 90009252858 |
| 695B7573955975 | JUAN | LEON | CA | 90014485739 |
| 695B7629561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116295 |
| 695B779495B235 | MELISSA | SNYDER | KY | 90008597949 |
| 695B8475491562 | CESAR | GALVAN | TX | 90014594750 |
| 695B884A13168B | BYRON | DAVIS | KS | 22042928401 |
| 695B939842B27B | MARISSA | SAUNDERS | DC | 90008543984 |
| 695B9441A4B27B | KRISTY | WEBER | NE | 90007774410 |
| 695B9774593751 | CRESETA | MARTIN | OH | 90007717745 |
| 695B989AA72B27 | LINA | ORJUELA | CO | 33064558900 |
| 695B995168166B | SONDRA | POPLAR | MO | 90011939516 |
| 695BB25564B588 | STEVEN | APGAR | OK | 90012972556 |
| 695BB871572B27 | MIKE | GOMEZ | CO | 33045198715 |
| 695BB924291894 | KIMBERLY | WARDEN | OK | 21017649242 |
| 695BBA76A72B26 | LOUCILLE | MCCOOK | CO | 90015250760 |
| 69611694A5593B | ROSA | MAGANA | CA | 48010746940 |
| 69611793A72B29 | GINA | MAYORAL | CO | 90009807930 |

| | | | | |
|---|---|---|---|---|
| 69611A48472B43 | ANGELA | KENT | CO | 33043890484 |
| 69612843A97B64 | ARMANDO | CHAVIRA | CO | 90006788430 |
| 69612A5A272B26 | ROXANNE | MARTINEZ | CO | 33017780502 |
| 6961313444B588 | WILLIAM | JOHNSON | OK | 90015181344 |
| 69613772A41252 | CAROL | GABIG | PA | 90015167720 |
| 69613955957B76 | JACOB | SAVAGE | PA | 90013289559 |
| 6961422A555975 | PATRICIA | JAUREGUI | CA | 90014492205 |
| 6961445987B46B | TANIKA | INGRAM | NC | 11082834598 |
| 6961469975416B | JERAMY | BALL | OR | 90014516997 |
| 69614819172B29 | KARI | SMITH | CO | 33017098191 |
| 69614819572B26 | ASHLEY | BARTHOLOMEW | CO | 33010958195 |
| 69614A23572B27 | ILA MAUDE | SANCHEZ | CO | 90009750235 |
| 69614A4238166B | MARISSA | MORENO | MO | 90010840423 |
| 6961514915B271 | JOHNNY | BLAZE | KY | 68001481491 |
| 6961539814B588 | ANA | SUAREZ | OK | 21563963981 |
| 6961671444B27B | CHRIS | ARBUCKLE | NE | 90003127144 |
| 69616796A87B31 | JAWANIKA | HILL | AR | 90011827960 |
| 696168A1151354 | JOHN | FERGUSON | OH | 90010538011 |
| 69616A48861964 | DANIEL | MENDEZ | CA | 90011330488 |
| 6961717798B168 | DALE | R ANUSZEWSKI | UT | 90006801779 |
| 696171A8761964 | GABRIELA | CAZARES | CA | 46030261087 |
| 6961727517B46B | ESTELA | RIVER | NC | 90012482751 |
| 69617A91971921 | SHERILL | STRENGTH | CO | 90010190919 |
| 696186A4676B49 | SARA | PEREZ | CA | 90008266046 |
| 6961875A72B27 | BRENDA | JOHNSON | CO | 90012227500 |
| 6961889685B235 | ADONYA | HILL JACKSON | KY | 90014448968 |
| 69618A6185416B | CARLOS | GUDINO | OR | 90014180618 |
| 69619447272B26 | OMAR | OROZCO | CO | 33087574472 |
| 696195A6791562 | JOSE | GARCIA | TX | 75019035067 |
| 69619637262B824 | CRYSTAL | OSBORN | ID | 42098966376 |
| 69619A29A7193B | MARY | ODOM | CO | 90013110290 |
| 6961B325772B43 | ISAIH | HOUSTON | CO | 90014693257 |
| 6961B39814B588 | ANA | SUAREZ | OK | 21563963981 |
| 6961B761A55975 | CHRISTINA | BALDWN | CA | 90014577610 |
| 6961B8A5191522 | NADIA | LOPEZ | TX | 90000418051 |
| 6961BA94572B26 | ARMANDO | RIOS | CO | 33001020945 |
| 69621288A4B588 | GUILLERMO | PEREZ-JIMENEZ | OK | 90012752880 |
| 696214862B27B | SEAN | BENTON | DC | 81057854866 |
| 69621986297B64 | GLENDA | CURTISS | CO | 39008249862 |
| 696222A3522925 | MARTHA | KEYS | GA | 90014612035 |
| 69622452172B29 | MARLENE | BAILEY | CO | 90003834521 |
| 69622486287B31 | SARAH | SMITH | AR | 28092684862 |
| 6962277324B27B | CELIA | GOMEZ | NE | 90015087732 |
| 6962321937193B | DAVID | FREEMAN | CO | 90011062193 |
| 6962362A95416B | AMANDA | LOKEY | OR | 90014866209 |
| 69624516597B64 | DAVID | VIZCANIO | CO | 39001015165 |
| 6962452432B27B | JOHN | MCCAHILL | DC | 81004645243 |
| 696247A957193B | MEGAN | RENO | CO | 90014107095 |
| 69624831672B27 | CARLOS | VELASCO | CO | 90013248316 |
| 696254A828166B | YESSI | GUERECA | KS | 90013944082 |
| 69625A68155973 | LISA | KUCHERRY | CA | 90006290681 |
| 69627222A3146B | RHONDA | ANDERSON | MO | 27582922220 |
| 6962782992B824 | KENDRA | OLDENBURG | ID | 42062438299 |
| 6962871627B46B | VALENTINA | ESCALANTE | NC | 90012067162 |
| 69629445272B27 | LYNNZE | STONE | CO | 33059624452 |
| 6962B299761964 | WILLIAM | TSABETSAYE | CA | 90001692997 |
| 6962B73A155973 | LARRY | CRAIG | CA | 48083767301 |
| 6962B919891522 | ROBERTO | LUCERO | TX | 75005059198 |
| 6963126725416B | DANIEL | KIRWAN | OR | 90014652672 |
| 6963161847282B26 | JIMMY | CASTANEDA | CO | 33089146184 |
| 6963235637B46B | FLORENTINO | RODRIGUEZ | NC | 11048513563 |
| 6963252114B588 | WESLEY | WOODWARD | OK | 90009165211 |
| 6963335662B27B | FRANKLIN | LUCAS | DC | 90013883566 |
| 6963367537193B | RYAN | GOODALE | CO | 90013786753 |
| 6963384A193735 | MARY | MOULTRY | OH | 90008298401 |
| 6963434824B588 | PATRICIA | OLVERA | OK | 90013203482 |
| 69634A6397B442 | CYNTHIA | BROWN | NC | 90008130639 |
| 6963652282B227 | FERNANDO | FRANCISCO | DC | 90006445228 |
| 69636645972B27 | SUSAN | MORRIS | CO | 90012646459 |
| 6963755927193B | HAL | CROAK II | CO | 32038375592 |
| 6963768A155975 | MARIA | NAVA | CA | 48045976801 |
| 6963775855416B | JOEY | ACETI | OR | 90012257585 |

| | | | | |
|---|---|---|---|---|
| 69637A65771921 | MARCY | TOMATZIN | CO | 90012690657 |
| 69638727A2B27B | LARRY | YOUNG | DC | 90008707270 |
| 6963934554B27B | MARIA | FUENTES | NE | 90012353455 |
| 69639715A7B46B | JANI | BLACKMON | NC | 90003877150 |
| 6963B137161964 | JOSE | NAVARRO | CA | 46032891371 |
| 6963B65A355975 | PATRICIO | TORRES | CA | 90011726503 |
| 6963B87A791522 | CONCEPCION | SALINAS | TX | 75098938707 |
| 6964137795B136 | DELORES | FLOWERS | AR | 90001373779 |
| 69642885A7B46B | DARRON | COOPER | NC | 90013808850 |
| 69642A9668166B | JUAN | MUNOZ | MO | 90007950966 |
| 69643188872B27 | INOCENCIO | RODRIGUEZ | CO | 90015101888 |
| 6964344475B235 | ROBBIE | SUTTLES | KY | 90008594447 |
| 69643892976B49 | ADELIA | AGUILAR | CA | 90006158929 |
| 6964411632B824 | RONNIE | PRADO | ID | 42005901163 |
| 6964457538B168 | J | ANTONIOO DIAZ | UT | 90006805753 |
| 696446A544B57B | FRED | HOLLAND | OK | 90010806054 |
| 69645A8933B359 | MARIA | MEDINA | CO | 90001160893 |
| 69646511A93735 | CHRIS | GRAY | OH | 90010495110 |
| 6964673785B921 | JUSTIN | HALE | OR | 90012757378 |
| 6964693A47B46B | CLARA | RODRIGUEZ | NC | 90015189304 |
| 69648A3A972B27 | JAMES | MARYE | CO | 33052960309 |
| 6964978A73B391 | AAMANDA | PAIGE | CO | 90013837807 |
| 69649A44361964 | MAYRA | RODRIGUEZ | CA | 90013190443 |
| 6964B17612B27B | MILTON | HUNTER | DC | 90015301761 |
| 6964B55A761936 | BEATRIZ | VERDUGO | CA | 46084275507 |
| 6964B699291534 | LUIS | ROMERO | TX | 90001546992 |
| 6964B81657194B | MELISSA | MORA | CO | 90001818165 |
| 6964B873572B29 | GENE | GARCIA | CO | 33040678735 |
| 6964BA34871921 | JORGE | MATA | CO | 90012690348 |
| 6965135118166B | ERICA | TURNER | MO | 90003353511 |
| 69651971A5B235 | LEUNA | FORD | KY | 68003349710 |
| 6965225697193B | URIEL | CARRILLO | CO | 90007592569 |
| 69653A55861964 | GERARDO | LOPEZ | CA | 90011330558 |
| 69654611572B29 | CHRISTOPHER | BAUGHMAN | CO | 90013006115 |
| 6965541172B43 | RUTH | VALLECILLO | CO | 33041394111 |
| 69657432A72B26 | LIZ | FIGUEROA | CO | 33061744320 |
| 696594A3991562 | ITZEL | LOPEZ | TX | 75096294039 |
| 6965B96465416B | BRANDY | MCCLAREN | OR | 90014759646 |
| 6965BAA937193B | ARMANDO | ALARCON | CO | 90004710093 |
| 6966197A191562 | MELISSA | GORDON | TX | 90013959701 |
| 69661A1854B588 | BRENDA | HANNAH | OK | 90000120185 |
| 69662571672B27 | IVAN | MEN-NAVA | CO | 90005155716 |
| 69662A1252B824 | BARRY | STIMPSON | ID | 90004070125 |
| 69663288972B29 | JASON | PAWLOSKI | CO | 33080622889 |
| 69663618472B26 | JIMMY | CASTANEDA | CO | 33089146184 |
| 6966389467193B | KEVIN | HORNBACK | CO | 90008888946 |
| 6966423745416B | JUDY | COLLIS | OR | 90010132374 |
| 69664364A5B32B | AMANDA | LYMAN | OR | 90008113640 |
| 6966569228166B | SHAWNTAE | SIMMONS | MO | 90013966922 |
| 6966585AA61964 | SONIA | PINEDA | CA | 90014698500 |
| 6966661332B27B | KWASI | BERRIDGE | DC | 90013096133 |
| 6966671172B43 | PATRICIA | PAREDES | CO | 90011117111 |
| 6966769492B228 | LATOYA | COLBERT | DC | 90012066949 |
| 69668A24972B43 | JASON | MARTINEZ | CO | 90014540249 |
| 69668A4245B53B | ALICIA | HERNANDEZ | NM | 90008160424 |
| 6966925828166B | KENNIE | NORRIS | MO | 90014702582 |
| 69669319872B43 | DUSTIN | WALZ | CO | 90013993198 |
| 6966979484B588 | JOSHUA | SNYDER | OK | 90010857948 |
| 69669AA775B221 | SYLVIA | HUNTER | KY | 90010800077 |
| 6966B667955975 | HORACIO | IBARRA | CA | 90006006679 |
| 6966B735291592 | ERIKA | FRAIRE | TX | 75041477352 |
| 6966B772581675 | WILLIAM | POWELL | MO | 90006877725 |
| 69671621372B43 | KELLI | THOMPSON | CO | 33095716213 |
| 69672374A81675 | AMANDA | FARRINGTON | MO | 90010483740 |
| 69673353A91592 | RENE | CARABAJAL | TX | 90015063530 |
| 69673A5A172B43 | NASSAU | FOX | MO | 33091760501 |
| 69673A99676B49 | FERNANDO | CARRIZOSA | CA | 90006450996 |
| 69674546A72B27 | RAMIRO | BALLESTEROS | CO | 90014885460 |
| 6967467AA61936 | JESUS | SANDOVAL | CA | 46080856700 |
| 69674A26471921 | ANDREA | BATES | CO | 90012290264 |
| 6967527595B375 | DEBBIE | VASQUEZ | OR | 44516162759 |
| 6967541383168B | CHRISTI | NORTON | KS | 90003344138 |

| | | | | |
|---|---|---|---|---|
| 6967552715416B | JEREMY | CURRIER | OR | 47062715271 |
| 6967579712B27B | JESUS | CHICA | DC | 90011397971 |
| 69677A6185416B | JAMES | RICE | OR | 47068100618 |
| 6967817198166B | KEVIN | THOMAS | MO | 90013251719 |
| 6967876285416B | RACHELLE | WALINE | OR | 90014317628 |
| 6967899664B588 | YANIN | CONTRERAS | OK | 90007079966 |
| 6967B246A72B27 | TONI | MARTIN | CO | 33026972460 |
| 6967B247972B29 | ANNA | CHEN | CO | 33017752479 |
| 6967B37967193B | MITCH | LOUIS | CO | 32078503796 |
| 6967B383972B27 | TONI | MARTIN | CO | 90013803839 |
| 6967B4A633168B | RANDY | ROSS | KS | 22081264063 |
| 6967B577471921 | RODNEY | MESNER | CO | 32062095774 |
| 6967B617A4B27B | FREDI | RAMOS | NE | 27001826170 |
| 6967B87435B235 | HUMBERTITO | HUMBERTO | KY | 90011048743 |
| 6967BA7975416B | TONY | SOUMPHOLPHAKDY | OR | 90014180797 |
| 696825A2672B29 | MACAREA | COCASERVIN | CO | 90015155026 |
| 69682676172B27 | PETER | NELSON | CO | 90013316761 |
| 6968279413167B | TIFFANY | OLSON | KS | 22075537941 |
| 6968317744B588 | JUANITA | RIOS | OK | 90008081774 |
| 69683396997B64 | FELICIA | QUINTANA | CO | 90007193969 |
| 69684375772B29 | BRENDON | CODY | CO | 33081403757 |
| 6968485298166B | ASHLEY | SPENCER | MO | 29092128529 |
| 69684913672B43 | NANI | CRUZ | CO | 90014759136 |
| 6968535957B227 | JOHN | LEWIS | CO | 90013693595 |
| 696855A7191522 | MARIA | EUGENIA NOLASCO | TX | 75064915071 |
| 69685AA534B27B | ERIC | BATIE | IA | 90010490053 |
| 6968649A171921 | MARIA | SMITH | CO | 90012094901 |
| 696882A2191562 | BRANDON | RUZBACKI | TX | 75066662021 |
| 6968969975416B | JERAMY | BALL | OR | 90014516997 |
| 69689742672B27 | HERNAN | MENA | CO | 90007407426 |
| 69689A44361964 | MAYRA | RODRIGUEZ | CA | 90013190443 |
| 69689A75155975 | ALICIA | ZAVALA | CA | 90013230751 |
| 6968B17297B36B | JUAN | ZURITA | VA | 81083041729 |
| 6968B1A774B27B | MARIA | OCHOA | NE | 90010391077 |
| 6968B222672B27 | ROBERT | RUBESNE | CO | 33086912226 |
| 6968B85A991592 | MARY PAZ | MARTINEZ | TX | 90008708509 |
| 6968B8A1172B43 | TOM | CASTILLO | CO | 33011858011 |
| 6968B944161964 | RENEE | ACEVEDO | CA | 90004799441 |
| 6969112977668B58 | ROBIN | PHILLIPS | CA | 46042971297 |
| 69691337772B27 | ANASTASIA | GROSH | CO | 90013153377 |
| 6969136962B27B | RAHEL | GETACHEW | DC | 90007543696 |
| 696924AAA55975 | CASEY | CROSLIN | CA | 90011754000 |
| 696931A6272B27 | LYNN | JEWELL | CO | 90005061062 |
| 69694178A8B168 | KAY | KNOWLTON | UT | 90009351780 |
| 6969428554B588 | DEMTRA | BUSH | OK | 90009372855 |
| 6969432985416B | REBECCA | MORGAN | OR | 47054033298 |
| 6969474338B185 | ANDREA | BUSH | UT | 90001737433 |
| 6969483819778B64 | ALFREDO | ALAMOS | CO | 90009098381 |
| 6969522345416B | JOSH | PECK | OR | 90011892234 |
| 696956A2A72B29 | CALEB | SCHNARR | CO | 90014846020 |
| 6969687797193B | AARON | MERTENS | CO | 90012018779 |
| 69696A7825B243 | ANTHONY | RANDLE | KY | 90008690782 |
| 6969754978B194 | ANDREW | OWEN | UT | 90001285497 |
| 69697679572B27 | MARIA | FIGEROA | CO | 90010786795 |
| 696977A9791592 | SANDRA | VALADEZ | TX | 90010937097 |
| 69697A49391572 | CARMEN | GARDEA | NM | 90012800493 |
| 69698518172B29 | ROXANNE | WILSON | CO | 33030345181 |
| 6969B34737193B | JACQUAIL | CRAIG | CO | 90013853473 |
| 696B1319555975 | GUADALUPE | ALFARO | CA | 90011723195 |
| 696B164227193B | CHRISTOPHER | WINFORD | CO | 90014876422 |
| 696B164366B244 | LOLA | PAUL | AZ | 90014486436 |
| 696B196315B351 | DEVIN | PEXA | OR | 90009329631 |
| 696B2276872B26 | RAYMOND | CHECOTS | CO | 90010612768 |
| 696B279654B588 | NANCY | ORELLANO | OK | 90010467965 |
| 696B2913972B43 | ELIAS | TEDLA | CO | 33040149139 |
| 696B3381491592 | ERIK | VALLWS | TX | 75092393814 |
| 696B364242B27B | TAANYA | WILSON | DC | 90010006424 |
| 696B385534B27B | AMANDA | BECKER | NE | 90009688553 |
| 696B4212872B26 | VERONICA | ALFARO | CO | 90015252128 |
| 696B434A771921 | MARILYN | RUSSELL | CO | 90009553407 |
| 696B4419872B43 | THOMAS | CHASE | CO | 90010234198 |
| 696B4A79171921 | CARRIELL | WILLIAMS | CO | 32083390791 |

| | | | | |
|---|---|---|---|---|
| 696B5991A97B64 | TOMAS | AMADOR | CO | 39079979910 |
| 696B6225255975 | CHEYANN | STEVENS | CA | 48074632252 |
| 696B64A1391592 | ZARI KARLA | SOLIS | TX | 90014584013 |
| 696B6739493733 | TIERA | WILLS | OH | 90011297394 |
| 696B7476A72B43 | FELIX | RAMOS-VAZQUEZ | CO | 90003604760 |
| 696B7796A72498 | GARY | SCHADE | PA | 90003507960 |
| 696B7879261936 | TRYNETTA | HOLLOWAY | CA | 46070618792 |
| 696B799128B168 | KEISHA | MACIEL | UT | 90009199912 |
| 696B79A1A2B824 | DAVID | ADAMS | ID | 90004079010 |
| 696B854822B27B | MYESHA | TAYLOR | DC | 90014655482 |
| 696B8969A91525 | OFELIA | OBREGON | TX | 90014059690 |
| 6971132983168B | JAMES | BARBER | KS | 90008343298 |
| 6971151115B241 | TODD | LANGSTON | KY | 90013835111 |
| 6971238187B46B | MARIA | VEJAR | NC | 90012373818 |
| 69714A4344B27B | GEORGIA | SMITH | NE | 27069120434 |
| 69714A76491222 | KEVIN | WELCOME | GA | 90008830764 |
| 6971574344B253 | JOSE | TRAJO | IA | 27096527434 |
| 697159AA361964 | FRANK | PEREZ | CA | 46066729003 |
| 69715A3335416B | VEL | MAURY | OR | 90011710333 |
| 6971631445416B | DIEGO | ARAMPULA | OR | 90014813144 |
| 69716533372B27 | JASON | SANCHEZ | CO | 90010645333 |
| 69716A31491894 | AMANDA | MILLARD | OK | 21065750314 |
| 69717838A55973 | NOE | GARZA | CA | 48060958380 |
| 69717A6455B375 | DONALD | ALTIZER | OR | 90005840645 |
| 6971861888166B | JAMES | SEAGO | MO | 90013946188 |
| 69719A4957B46B | RODNEY | ERVIN | NC | 90013760495 |
| 6971B92984B27B | LUISA | YANEZ SALDANA | NE | 27091739298 |
| 6972134518166B | AMIE | WIELAND | MO | 90002713451 |
| 697216848F194B | HEATHER | FROESE | CO | 90000220648 |
| 6972221878166B | JOSE | MANCILLA | MO | 90011192187 |
| 69722281472B43 | CURTIS | OBRIEN | CO | 90015112814 |
| 69722A1487B46B | DARLENE | BRADSHAW | NC | 90014780148 |
| 6972435845B241 | VANESSA | WILSON | KY | 68010743584 |
| 6972455237193B | MARIA | HICKS | CO | 90010335523 |
| 69725A6864B588 | QUINTON | MEEKS | OK | 90007750686 |
| 69726831A71921 | ALFREDO | RODRIGUEZ | CO | 90010898310 |
| 69728239772B27 | DORIZ | DE LEON | CO | 33045712397 |
| 6972B288151325 | SABRINA | MCSORLEY | OH | 90002542881 |
| 6972B36122B27B | ANN | BROWN | DC | 90011433612 |
| 6972B84183B395 | ROBERT | GUERRA | CO | 33096578418 |
| 697313A6172B27 | BENJAMINE | ALVARADO | CO | 90010433061 |
| 697313A857193B | KENNETH | SIMMS | CO | 90002353085 |
| 6973229A391562 | NARSIZO | MARIA | TX | 90010222903 |
| 6973245A57193B | KATE | MONDELLO | CO | 90008104505 |
| 697339A244B27B | EARL | HODTWALKER | IA | 27044319024 |
| 69734A41291592 | DESIRAE | ONTIVEROS | TX | 90013620412 |
| 69734A97591522 | IRMA | AGUILAR | TX | 75011480975 |
| 6973521A472B29 | LESA | CHADWICK | CO | 33045002144 |
| 6973542756B244 | DAVID | KNOBLETT | AZ | 90014124275 |
| 6973622157193B | JOIE | PADOVICH | CO | 32000072215 |
| 6973626AA72B26 | SALVADOR | TORRES | CO | 33067092600 |
| 69736579A5593B | ELPIDO | GOMEZ | CA | 90014785790 |
| 6973659328166B | SHANICE | WHITE | MO | 90011125932 |
| 6973716274B268 | FRANCISCO | GONZALEZ | NE | 90011721627 |
| 6973722157193B | JOIE | PADOVICH | CO | 32000072215 |
| 6973845317ZB43 | LAURA | LOPEZ | CO | 33026104531 |
| 6973B744472B43 | ELIAS | LENDRUM | CO | 90007787444 |
| 6973B91A67193B | DEREK | SAWYER | CO | 90013189106 |
| 6974119929715B | ELAINE | THORNBORROW | OR | 90010121992 |
| 6974161157ZB27 | MAURICE | PARHAM | CO | 90013316115 |
| 69741739A72B43 | MARTIN | SOSA | CO | 33052367390 |
| 6974177A272B26 | JOVANA | VAZQUEZ | CO | 90014557702 |
| 69741A36155975 | CHRISTINA | JACOBS | CA | 90014590361 |
| 6974222157193B | JOIE | PADOVICH | CO | 32000072215 |
| 69742413672B26 | ERIKA | ALVARADO-GRANADOS | CO | 33051314136 |
| 697424A145416B | LEEANNA | SHREVE | OR | 47061324014 |
| 69742761A91592 | FELICITAS | DEL REAL | TX | 90011167610 |
| 69742A2925B235 | VICKI | JOHNSON | KY | 90008070292 |
| 6974312372B27B | TYRONE | GASKINS | VA | 81077911237 |
| 69743425A7B833 | TINA | GRAY | IL | 90008874250 |
| 6974436694B588 | RENE | LOPEZ | OK | 90015033669 |
| 69744A7865416B | KRISTIN | SANCHEZ | OR | 90011080786 |

| | | | | |
|---|---|---|---|---|
| 6974534897B46B | YAIR | HERNANDEZ | NC | 90012923489 |
| 6974538467B46B | YAIR | HERNANDEZ | NC | 90010453846 |
| 697454A362B27B | JORGE | GONZALESS | VA | 90013884036 |
| 6974552A64B588 | SERGIO | GARCIA | OK | 90011375206 |
| 6974556235416B | JODY | VANETTEN | OR | 90013415623 |
| 6974591975416B | JODY | VANETTEN | OR | 90013299197 |
| 69745A872B527 | BOST | MILLER | AL | 90011269087 |
| 69745A2312B824 | SAMUEL | CRITELL | ID | 42016230231 |
| 69745AA8391562 | ENRRY | CHAVEZ | TX | 75073080083 |
| 69746112A91592 | DARLENE | WAGNER | TX | 75041131120 |
| 697466A5855975 | FAYEK | MUTHANA | CA | 90012816058 |
| 6974714995416B | HANNAH | ZABRISKIE | OR | 47094211499 |
| 6974725A977527 | ROGER ANTONIO | PINTO | NV | 90006722509 |
| 6974753A291592 | ARTURO | SALAS | TX | 75015415302 |
| 6974961957193B | WANDY | JEFFREY | CO | 90014746195 |
| 6974B371387B31 | ODESSA | MITCHELL | AR | 28082863712 |
| 6974B471272B43 | MATT | NASH | CO | 33031084712 |
| 6974B67884B588 | MISTY | WATTERSON | OK | 90013596788 |
| 6975186834B588 | COLT | NICHOLSON | OK | 90012978683 |
| 69751894972B43 | MATTHEW | MEDINA | CO | 90015088949 |
| 69751932172B29 | BETH | DRISCOLL | CO | 90013759321 |
| 69753AAA45416B | THOMAS | ROBINSON | OR | 90013530004 |
| 69754252A5416B | JOHN | JOHNSON | OR | 90014832520 |
| 6975451512248B | RICARDO | MARTINEZ | IL | 90001075151 |
| 69754492797B28 | MATTHEW | TURNER | CO | 90005029927 |
| 69754A9AA7193B | LAURA | SMITH | CO | 90012300900 |
| 6975591876B49 | VERONICA | MENDOZA | CA | 90005859918 |
| 6975688795B235 | SCOTT | COLLINS | KY | 68092638879 |
| 6975691715416B | LISA | REYES | OR | 47098449171 |
| 6975721917B46B | JESSE | EUEGENE | NC | 11029972191 |
| 6975816217B26 | CHRISTINA | DAVIES | CO | 33047341621 |
| 6975829138166B | TERRY | HIBBS | MO | 90003802913 |
| 6975894657B442 | MARCO | CUELLAR | NC | 90010269465 |
| 69759A34372B43 | GERARDO | URENDA | CO | 33069050343 |
| 6975B29995416B | SARA | HENSLEY | OR | 47010622999 |
| 6975B512672B29 | STEPHAN | STEINSIEK | CO | 90012675126 |
| 6976152A72B27B | CINDY | MEJIA | VA | 81000445207 |
| 69762314572B29 | JOEL | AKINS | CO | 90010153145 |
| 6976359218B358 | MIGUEL | BALDERAS | SC | 90015385921 |
| 697643A952B27B | DEZETTA | HOLLAND | DC | 90011213095 |
| 6976572184B27B | KEVIN | NAUDEN | NE | 90011197218 |
| 6976745A472B43 | MARIA | GOMEZ | CO | 33064434500 |
| 6976855285416B | JOHNATHEN | BRYANT | OR | 90009785528 |
| 6976886A7B46B | JANET | HERNANDEZ | NC | 90015238860 |
| 6976894944B588 | KRISTINA | JACKS | OK | 90013559494 |
| 697693A6891562 | ARMANDO | MESA | TX | 90000323068 |
| 6976B468A61964 | KIPPERR | BELL | CA | 46003534680 |
| 6976B49A54B588 | RACHEAL | WILLIAMS | OK | 90000854905 |
| 6976B836672B29 | PATRICIA | FLORES | CO | 90013038366 |
| 6976BA8624B27B | BEMMAN | WALTER | IA | 90000440862 |
| 6977223A755975 | CEASAR | ANDRADE | CA | 90011782307 |
| 69772223A9A72B26 | ANTONIO | MIRELES | CO | 90015253090 |
| 6977264655B235 | TODD | WILLIAMS | KY | 68076906465 |
| 69772745A72B43 | TEARSA | SLOAN | CO | 33094307450 |
| 69772A76555941 | SHARALE | GALLEGOS | CA | 90013730765 |
| 6977314538166B | SHANELL | DUPREE | MO | 90015241453 |
| 69773A9A72B26 | ANTONIO | MIRELES | CO | 90015253090 |
| 6977381A772B29 | JENNIFER | HANSON | CO | 90004168107 |
| 69774424172B43 | JAVIER | PERAZA | CO | 90012484241 |
| 697744A774B588 | MARIANO | CRUZ-HERNANDEZ | OK | 90013164077 |
| 6977531A272B26 | ESHA | HALL | CO | 90015253102 |
| 6977556544B27B | VANESSA | MILLER | NE | 90014265654 |
| 6977572722B824 | ADAM | SANCHEZ | ID | 90004097272 |
| 6977682912B27B | JODI | CLARK | DC | 90014288291 |
| 6977716258B563 | MIGUEL | DOMINGUEZ | CA | 90015451625 |
| 6977442472B27 | FERNANDO | ROJAS | CO | 33084214424 |
| 6977772437193B | ARIANNA | HERNANDEZ | CO | 90005937243 |
| 697786A6171921 | MICHAEL | MCILVEENE | CO | 90007466061 |
| 6977931817272B27 | JOHN | REYNOLDS | CO | 33043433181 |
| 6977974674B79 | JOHN | PAUL | OH | 90014287467 |
| 697797A1781675 | DEBREA | KELLER | MO | 90011007017 |

| | | | | |
|---|---|---|---|---|
| 6977B74A98B168 | GENEVIEVE | WIRTH | UT | 31040637409 |
| 6977BA6315416B | SHARON | INGLISH | OR | 47082930631 |
| 69782453572B27 | AMAR | PATEL | CO | 90009964535 |
| 6978342935B271 | THEODORE | WRIGHT | KY | 90006874293 |
| 69783457272B29 | BRENDA | PAZ | CO | 33093234572 |
| 69783A75291592 | MELISSA | BLANCO | TX | 90010730752 |
| 69783AA2A61964 | MARGARITA | JUAREZ | CA | 90013920020 |
| 69784282A93728 | JOSHUA | CORN | OH | 90005152820 |
| 6978622464B27B | DANIEL | METHER | IA | 90013962246 |
| 697873A9A7193B | VALARIE | TAFOYA | CO | 90011063090 |
| 6978741944B27B | JULIO | GARCIA NUNEZ | NE | 90013924194 |
| 697876A494B588 | KERRY | WEST | OK | 90013796049 |
| 6978783A971921 | DANIELLE | CLAGETT | CO | 90007748309 |
| 6978814474B588 | LORN | MCBRIDE | OK | 90013531447 |
| 6978861617B46B | BRANDON | GRUNWALDT | NC | 90010966161 |
| 6978927732B824 | DEBORAH | OBRIEN | ID | 90006002773 |
| 69789367672B27 | MARINA | DE LA CRUZ | CO | 33014143676 |
| 6978974A647936 | JAMES | WILLARDSON | AR | 25085957406 |
| 69789938872B43 | DIANA | BUENA | CO | 33045049388 |
| 6978B664672B27 | IGNACIO | GUTIERREZ | CO | 33054686646 |
| 6978BA36891562 | CYNTHIA | SANCHEZ | TX | 90014780368 |
| 697914A9955975 | KIMBERLY | GUIZA | CA | 90006524099 |
| 69792228A5B235 | TYRONE | OLIVER | KY | 90013282280 |
| 6979234867B46B | JASWANT | SINGH | NC | 90013063486 |
| 697923A522B824 | PATRICK | CURTIS | ID | 90006003052 |
| 6792A66455975 | ANTONIO | RAMIREZ | CA | 48092390664 |
| 69792A92A2B27B | MARICIA | BOYCE | MD | 90002850920 |
| 6794564587B31 | WENDALL | COLEMAN | AR | 90011775645 |
| 6979473694B532 | ANTONIA | ESCOBAR | OK | 90001457369 |
| 69794A52297B64 | ANDREW | CHAVEZ | CO | 90010790522 |
| 6979598335B235 | MAYORICO | RAMIREZ | KY | 68009859833 |
| 69795A66972B26 | MAX | RUSSELL | CO | 33000410669 |
| 6979646525416B | CHRISTINA | GEBHART | OR | 47092544652 |
| 6979657AA61964 | MARÍA | VIRAMONTES | CA | 90012285700 |
| 697967994B27B | PAMELA | HILL | NE | 90001687949 |
| 69796A34587B31 | VAHYA | PRUNTY | AR | 90013030345 |
| 6979735257193B | VALERI | SPENCER | CO | 90013723525 |
| 6979765484B27B | GUADALUPE | VALADEZ-OCHOA | NE | 90015106548 |
| 6979837934B27B | JOESPH | WOOD | NE | 90012343793 |
| 697988477B442 | DIEGO | LAMAS | NC | 90004528447 |
| 6979935538166B | RAYSHAWN | WILSON | MO | 90014133553 |
| 6979966A58B168 | MIGUEL | REYNA | UT | 90013936605 |
| 69799A4677193B | ELIZABETH | WAGNERR | CO | 32059900467 |
| 6979B98514B588 | KEITH | SLATTERY | OK | 90013349851 |
| 697B133224B588 | RODNEY | HICKS | OK | 21517273322 |
| 697B1368372B26 | SARASATY | SOEKARSO | CO | 90010613683 |
| 697B1414472B43 | SELERINO | NAVA CASTRO | CO | 90012354144 |
| 697B187968166B | ALONSO | ERASMO | KS | 90006538796 |
| 697B2265391592 | JULIO | OLIVAS | TX | 75098622653 |
| 697B235234B27B | ANITA | GUERRA | NE | 90015073523 |
| 697B23A1791522 | EDGAR | CORDERO | TX | 75025813017 |
| 697B2441491562 | GABRIEL | TREJO | TX | 90013704414 |
| 697B2684481675 | KAREN | MACIAS | MO | 90011716844 |
| 697B3185271921 | BILLY | THRASH | CO | 32088761852 |
| 697B3541472B26 | MAYRA | SANCHEZ | CO | 33043025414 |
| 697B3566991562 | JESUS | RANGEL | TX | 75096745669 |
| 697B3723661964 | VICTORIA | PERALES | CA | 90005427236 |
| 697B395662B27B | DENISE | KIBLER | DC | 90008209566 |
| 697B39A665416B | IAN | JACOBSON | OR | 90013299066 |
| 697B4127A4B588 | ANTHONY | ADAMS | OK | 90014701270 |
| 697B422624B27B | LANCE | DALTON | IA | 90005822262 |
| 697B4328A9196B | CHRIS | MCCRORY | NC | 90009553280 |
| 697B471855416B | ALISON | PETERSON | OR | 47068587185 |
| 697B4776272B27 | MELISSA | GARRETT | CO | 33076547762 |
| 697B483594B588 | JEFF | LEFEBER | OK | 21534618359 |
| 697B5151A71921 | MARGARET | SULLIVAN | CO | 32087111510 |
| 697B56A7172B43 | ORLANDO | PINEDA | CO | 33040506071 |
| 697B6686991592 | MAYRA | OLIVAS | TX | 90010206869 |
| 697B677A176B49 | ARACELI | RUVALCABA | CA | 46012577701 |
| 697B7246A491562 | MARIA | MOJICA | TX | 75065112460 |
| 697B72A762B89B | GONZALO | PERCOLLA | ID | 90005142076 |
| 697B7548161936 | ANDRE | ZEEHANDELAAR | CA | 46045335481 |

| | | | | |
|---|---|---|---|---|
| 697B788294B27B | RICHARD | BENISH | NE | 90014128829 |
| 697B8266772B29 | ERNESTO | OVANDO | CO | 90000442667 |
| 697B97A4371921 | TRYSTIAN | BARNER | CO | 90012597043 |
| 697BB5A8491894 | WILLIAM | JAIMES | OK | 21016595084 |
| 6981114364B588 | ANDREW | BRIDGER | OK | 90013291436 |
| 69811697272B27 | JACOB | HRDLICKA | CO | 90015496972 |
| 6981224554B588 | SARAH | PIERSON | OK | 21562752455 |
| 69812748372B43 | CARLOS | RODRIGUEZ | CO | 90012197483 |
| 6981295657193B | IRENE | WAGGLE | CO | 32011219565 |
| 698131A6672B43 | KEVIN | NIEMI | CO | 90014641066 |
| 6981324422B23B | SABA | TEKLE | DC | 90009832442 |
| 6981358213168B | MIGUEL | ESPINO | KS | 22080245821 |
| 6981359716155B | JOSH | KIRVY | TN | 90015445971 |
| 6981361682B27B | LEENA | ALLEN | DC | 90013096168 |
| 6981459A54516B | PHILIP | MAKINSON JR | OR | 47034965900 |
| 6981482A197B64 | CAROL | STROH | CO | 90007318201 |
| 69814A29461964 | ALBERTINA | MEDINA | CA | 90010650294 |
| 6981551534B588 | BRITTANY | HUFF | OK | 90009325153 |
| 6981765635416B | SARA | HOLE | OR | 90007566563 |
| 69817928572B43 | ROSA | ALCARAZ | CO | 33033259285 |
| 6981842237B698 | JEREMY | MOORE | GA | 90014064223 |
| 698184A8755975 | FRANK | SERNA | CA | 90014634087 |
| 6981981A971921 | CRISTAL | MORENO | CO | 32083258109 |
| 6981999A472B43 | ANDY | SOWINSKI | CO | 90013999904 |
| 698199A9755977 | MARIA | VALDEOLIVAR | CA | 90001499097 |
| 6981B369193787 | ROBYN | FRER | OH | 90014043691 |
| 6981B462A76B71 | ALONSO | MAQUEDA | CA | 90010434620 |
| 6982189184B27B | MANUEL | PORTILLO | NE | 90001438918 |
| 69822418772B29 | LYNNLEE | LOPEZ | CO | 33011004187 |
| 69824332672B26 | DAIJHA | HOLLAND | CO | 90015253326 |
| 69824348372B29 | WENDI | MARTINEZ | CO | 90012603483 |
| 6982457A491562 | MICHAEL | LAGUNAS | TX | 75090065704 |
| 69826227A72B43 | OMAR | GALINDO CASTANEDA | CO | 90013282270 |
| 6982636977193B | MATTHEW | REELS | CO | 90011063697 |
| 6982662378B168 | CODY | PATINO | UT | 90007006237 |
| 6982663524B588 | ALEXANDER | MOORE | OK | 90009736352 |
| 6982798677193B | CHELSEA | TOMB | CO | 32060989867 |
| 69827A69461936 | MARCO | ANTONIO PINEDA | CA | 90012470694 |
| 698282A1A55975 | EDDIE | RAMIREZ | CA | 90006532010 |
| 6982893457B46B | JUAN | ORTIZ | NC | 11013759345 |
| 6982918A272B27 | DANIEL | RUSSOM | CO | 33053681802 |
| 6982939725416B | LUIS | JOAQUIN-FERNANDEZ | OR | 90011293972 |
| 6982955527B46B | SILVIA | LOPEZ | NC | 90000105552 |
| 6982B95292B27B | ROY | JORDAN | DC | 81058239529 |
| 698326A9191592 | LUIS | CEJA | TX | 90010826091 |
| 69833388672B26 | LUIS | GAMEZ | CO | 33061903886 |
| 6983386684B588 | SHALLEA | JOHNES | OK | 90003098668 |
| 69834622187B31 | KALIE | HUNTZINGER | AR | 90000656221 |
| 6983549197193B | LUIS | GARCIA | CO | 90010014919 |
| 69835A1957B46B | ROBERTO | MENESES | NC | 11016860195 |
| 69836234972B29 | THERESA | MUNOZ | CO | 90011092349 |
| 69837241672B29 | TIFFANY | OWENS | CO | 90013402416 |
| 6983745937B46B | TANICA | WILKERSON | NC | 90013544593 |
| 6983759735416B | CHEROKEE | HEADY | OR | 90007945973 |
| 6983779594B27B | TERESA | LOPEZ | NE | 90009017959 |
| 69837A5584B522 | SHAUNNA | SMALLWOOD | OK | 90007770558 |
| 6983925497193B | KIMBERLY | HAVENS | CO | 90008632549 |
| 6983996277B29 | ROSALIE | GUERRA | CO | 33014889627 |
| 69839A39155975 | MARBELLA | DIAZ | CA | 48095450391 |
| 6983B23624B27B | MORENA | TRINIDAD | NE | 90014742362 |
| 6983B25385B235 | JULIA | WARNER | KY | 90004672538 |
| 6984124248B168 | MARYFE | WESTERFIELD | UT | 90007022424 |
| 69841282A55975 | JUAN | ALDANO | CA | 90013022820 |
| 69842166472B26 | SHANIQUA | BROWN | CO | 33055461664 |
| 69844696A8166B | JORJE | ROJAS | MO | 90013946960 |
| 6984471772B29 | TISHA | L MAES | CO | 90010577417 |
| 6984584A572B26 | MICHELLE | COX | CO | 90009558405 |
| 69845A1A655975 | VICTOR | BERNAL | CA | 90012820106 |
| 698463A5A7B46B | MEGAN | JONES | NC | 90013383050 |
| 6984643A472B2B | ARTURO | GARCIA MOJICA | CO | 90006144304 |
| 6984667A955975 | ZULEMA | MARTINEZ | CA | 90014666709 |
| 69846739172B26 | LUCAS | BROCKWELL | CO | 33076847391 |

| | | | | |
|---|---|---|---|---|
| 69847A5358166B | CHARLES | JEFFERYS | MO | 29001060535 |
| 698483732AB27B | ERIC | FRANZ | NE | 27056363732 |
| 698486A1771921 | ANA | MORENO | CO | 90001986017 |
| 69848979A7B46B | PATRICIA | OWENS | NC | 90013539790 |
| 698492A7172B43 | JESSICA | OWENS- NECKIEN | CO | 33057752071 |
| 69849992672B27 | JUSTIN | CARROLL | CO | 90014399926 |
| 69849A49771921 | CARMEN | WILLIAMS | CO | 90007640497 |
| 69849A7492B27B | ULANDIS | FORTE | DC | 90012130749 |
| 6984B545472B27 | ADRIANA | SOTELO | CO | 33091815454 |
| 6984B8A5A91522 | LORENZA | ESTRADA | TX | 75010138050 |
| 6984BA43572B29 | ELIZABETH | NIX | CO | 90010650435 |
| 6985324738166B | SAMANTHA | BISHOP | MO | 90015222473 |
| 69853A1472B255 | TESFAMICHAEL | DAWIT | DC | 90006230147 |
| 69853A61657544 | JUAN | SANDOVAL | NM | 90013220616 |
| 698541A1385944 | AARON | SCHWEINZGER | KY | 90014481013 |
| 6985446952B27 | SOE | WIN | CO | 90010904695 |
| 69854621472B29 | RAMIREZ | MIREYA | CO | 90010566214 |
| 6985558147193B | SARAH | RAEL | CO | 90014695814 |
| 6985597A191562 | MELISSA | GORDON | TX | 90013959701 |
| 6985611675716B | SHANTELL | GUTRICK | VA | 90008311167 |
| 6985643847193B | RANDALL | SANTONI | CO | 90014834384 |
| 6985651524B27B | LUIS | LEMUS | NE | 90005405152 |
| 6985673A42B27B | ESTELLE | CHICHESTER | DC | 90001197304 |
| 69856A2657B46B | TERESA | CHAVEZ | NC | 90012720265 |
| 6985769982B824 | TERISU | NORRIS | ID | 90007996998 |
| 6985825797B46B | AL | DEAS | NC | 90011402579 |
| 69858841472B26 | YADARI | MARTINEZ | CO | 33046028414 |
| 69858AA4181675 | CLIFFORD | ARBEE | MO | 29048110041 |
| 6985975215B241 | SHARIECE | BEASLEY | KY | 68011117521 |
| 6985B268347946 | SHAWNA | MOORE | AR | 90002832683 |
| 6985B395172B55 | GEORGIA | GOEHRINGER | CO | 90010343951 |
| 6985B64948B165 | THERESE | BJORGE | UT | 90003926494 |
| 6985B77197B46B | TYRISHA | CLINTON | NC | 90012597719 |
| 69861A9467193B | BRYAN | HUNTER | CO | 90015010946 |
| 69862627587B31 | SANDRA | GLADISH | AR | 90002486275 |
| 69862A1762B27B | JAMES | MARSHALL | DC | 90012580176 |
| 6986381812B824 | RITA | SOLTESZ | ID | 42021938181 |
| 69863885272B37 | KASSANDRA | MOORE | CO | 90012648852 |
| 6986444218166B | SAUL | LOZANO | MO | 90012984421 |
| 6986543348166B | EDDIE | HALL | MO | 90014284334 |
| 6986565987193B | YVONNE | ARCHIBEQUE | CO | 90009356598 |
| 69865694872B26 | SALVADOR | GIMENEZ | CO | 33014816948 |
| 6986574824B26B | JESUS | TREJO | NE | 90015587482 |
| 6986655A67B329 | MARISELA | CRUZ | VA | 90006335506 |
| 69866A28991592 | NATALIA | SOLIS | TX | 75016110289 |
| 69867167172B29 | BRYAN | KERR | CO | 90011981671 |
| 6986762A691894 | MARTHA | NICKELL | OK | 90007956206 |
| 69867A1917193B | KIM | MACKEY | CO | 32031270191 |
| 69868A3714B27B | RAYNETT | HEIDT | NE | 90014970371 |
| 698694A278B168 | TARA | WENTLAND | UT | 90012084027 |
| 6986952715416B | ASHLEY | SHAFER | OR | 47089695271 |
| 6986962777193B | HUY P | TRAN | CO | 32040876277 |
| 6986B12877193B | JONATHAN | VAZQUEZ | CO | 90007801287 |
| 6986B17955B235 | GLEN | BARNES | KY | 90009421795 |
| 6986B79614B588 | DAVID | RENDON | OK | 90009957961 |
| 6986BA98681675 | NANCY | BENIQUEZ-ADAMES | MO | 90011720986 |
| 698714A5191562 | LENOR | OJEDA | TX | 90012254051 |
| 69871A85171921 | CYNTHIA | DUNCAN | TX | 32019650851 |
| 69871A9618B355 | PAYGO | IVR ACTIVATION | SC | 90011620961 |
| 69872538A4B588 | CHRIS | HAMMONS | OK | 90010065380 |
| 6987258755416B | AARON | HAFDAHL | OR | 47078635875 |
| 6987343945416B | FRANCISCA | DURAN | OR | 90012614394 |
| 69873795A5416B | WENGUAN | ZHANG | OR | 90013307950 |
| 6987493938166B | REBECCA | HART | MO | 90012849393 |
| 69874A3344B588 | ERIN | SCHNEIDER | OK | 90014830334 |
| 6987512537B472 | MARTIN | MARTINEZ | NC | 90008891253 |
| 698756A5161964 | MARICELA | ALCALA | CA | 46097586051 |
| 69877356872B27 | TED | ALEGRIA | CO | 33072433568 |
| 69877771A55975 | LORENA | ROJAS | CA | 90006637710 |
| 6987782652B269 | STEPHANIE | RILEY | DC | 90001708265 |
| 6987785484B27B | PATRICIA | CLARK | IA | 27049298548 |
| 6987978887B46B | KENNETH | UNGARO | NC | 90012437888 |

| | | | | |
|---|---|---|---|---|
| 69879A34155973 | TISHA | CARTER | CA | 48076510341 |
| 6987B522261936 | AL | PEREZ | CA | 90005245222 |
| 6987B544972B27 | VICTORIA | ALVARADO | CO | 33057195449 |
| 6987B65524B588 | LATRICIA | MILEY | OK | 90007396552 |
| 6988133A75416B | JENNI | WALLINE | OR | 47054703307 |
| 6988234A15B235 | D | FINLEY | KY | 90005363401 |
| 6988255487193B | MONIQUE | LOVELY | CO | 90004065548 |
| 698825A6A91592 | YANET | TAPIA | TX | 75008235060 |
| 69882994A8B163 | GABRIEL | OLIVA | UT | 90011769940 |
| 6988386A172B43 | DEBBIE | ARNOLD | CO | 33080508601 |
| 6988443945416B | FRANCISCA | DURAN | OR | 90012614394 |
| 6988617285B235 | VANESSA | HINRICH | KY | 90013201728 |
| 6988786334B588 | MUSTAPHA | TAHIRI | OK | 90006588633 |
| 6988894158166B | KEITH | GINES | MO | 90001849415 |
| 698892A1655973 | MICHAEL | RUIZ | CA | 90000552016 |
| 69889469A91562 | SUSANA | HOLGIUN | TX | 90012134690 |
| 6988979778166B | MARIA | MARES | MO | 90013947977 |
| 69889A66197126 | SARAH | WILLIAMSON | OR | 90012980661 |
| 6988B423687B31 | SAMMIE | ANDERSON | AR | 28097544236 |
| 6988B427484347 | LATOYA | ROYSTER | SC | 90008744274 |
| 6989152242B27B | MARK | JACKSON | DC | 90012915224 |
| 698916A477B398 | TASHA | TIBBS | VA | 90014696047 |
| 69892A4A84B27B | VIRGINIA | ESTRADA | IA | 90012960408 |
| 6989317187193B | JOSEPH | FRANKLIN | CO | 90010301718 |
| 6989353727193B | DAKOTA | SHAFER | CO | 90013535372 |
| 6989359A972B27 | HERNANDO | BANUELOS | CO | 90010625909 |
| 6989388727B46B | TAWANA | GILL | NC | 11010948872 |
| 698939A6872B27 | RICARDO | JIMENEZ | CO | 90014789068 |
| 6989422465416B | SHANNON | WHITNEY | OR | 90014012246 |
| 69894714372B43 | MANUEL | TOVAR | CO | 90009427143 |
| 6989644924B27B | ABIGAIL | NEWSOME | NE | 27084814492 |
| 69897147A8166B | STEVEN | BRIGHT | MO | 29063811470 |
| 698982A9891834 | FRANSCISCO | VELASQUEZ | OK | 90002402098 |
| 6989832985416B | TAREN | KUNTZ | OR | 90014813298 |
| 69898462972B27 | CRYSTAL | PEREZ | CO | 90014844629 |
| 6989934324B27B | SARAH | LIGHTHART-PHILLIPS | IA | 90006363432 |
| 69899A42841271 | REBECCA | WEAVER | PA | 90001790428 |
| 6989B529697B42 | CARLOS | AGUILAR | CO | 90014215296 |
| 6989B63152B27B | ELENA | FUENTES | DC | 90011376315 |
| 698B136995185B | CARIZMA | CARPENTER | NY | 90014423699 |
| 698B1384855975 | CHRISTINA | ANDRADE | CA | 90014763848 |
| 698B1834461964 | RICARDO | RICCA | CA | 90013298344 |
| 698B2241761936 | CRYSTAL | HOWARD | CA | 46007802417 |
| 698B2A7154B588 | MARY | ADAMS-WILLIAMS | OK | 90013110715 |
| 698B373235416B | JENNIFER | ZIMMERMAN | OR | 90013307323 |
| 698B3A33855975 | ABEL | RODRIGUEZ | CA | 90011790338 |
| 698B4322172B26 | SAMUEL | SISNEROS | CO | 90015253221 |
| 698B433A32B824 | AMY | HALLETT | ID | 42048793303 |
| 698B4996876B58 | MOISES | REYES | CA | 46069709968 |
| 698B5164791592 | YOLANDA | HOLGUIN | TX | 90013641647 |
| 698B5449991522 | LUCY | RODRIGUEZ | TX | 90001434499 |
| 698B54A8755975 | FRANK | SERNA | CA | 90014634087 |
| 698B5794572B29 | EFRAIN | MENDOZA | CO | 33089237945 |
| 698B646998166B | GINA | BROWN | MO | 29007284699 |
| 698B667384B27B | NELSON | RAMOS | NE | 27073296738 |
| 698B7416672B29 | DINA | SENA | CO | 90006824166 |
| 698B83A667193B | LORONA | CONLEY | CO | 32078293066 |
| 698B931417B333 | WARD | THOMAS | VA | 90013303141 |
| 698B941A74B588 | EBONY | REECE | OK | 90008944107 |
| 698B946877B46B | JUAN | GONZALEZ | NC | 90007404687 |
| 698B9A38984382 | WILLIAM | WILLIAMS | SC | 90003700389 |
| 698BB269472B27 | CAMERON | KILLPACK | CO | 90008152694 |
| 698BB61428B191 | JEAN PIERRE | HALLAKBALI | UT | 90014026142 |
| 69911112A5416B | DEVIN | COGDILL | OR | 90007781120 |
| 69911378172B26 | IRENE | SERRANO | CO | 33018593781 |
| 699121A637193B | HEATHER | OTTERHOLT | CO | 32086611063 |
| 6991413A34B588 | JULIE | RICHARDSON | OK | 90014681303 |
| 6991462468166B | PATRICE | JOHNSON | MO | 90011856246 |
| 6991484387B43 | VICTORIA | PARRA PAVON | CO | 90006928438 |
| 69915A7877193B | FERNANDO | MACHADO | CO | 90008610787 |
| 6991626867B27 | HELISABEL | FLORES | CO | 33088132686 |
| 6991683828166B | AIMIE | JONES | MO | 29060668382 |

| | | | | |
|---|---|---|---|---|
| 69917213472B26 | ROBERTS | TAMIKA DENISE | CO | 33049852134 |
| 6991743A455981 | CAROLINE | CERVANTEZ | CA | 48083714304 |
| 6991885A372B29 | ROMEO | NICHOLSON | CO | 90011538503 |
| 699189A764B588 | DENISE | TOLSON | OK | 90008889076 |
| 6991986334B588 | STEPHANIE | BUTTS | OK | 21505808633 |
| 6991B487672B27 | ZACHARY | ARAGON | CO | 90010904876 |
| 6991B531191894 | CHAD | LAWMASTER | OK | 21006605311 |
| 6991B66824B27B | CALVIN | GOULD | NE | 27065876682 |
| 6991B845671921 | LA RINDAL | STERLING | CO | 90013178456 |
| 6992154328B385 | WARDEA | HICKMAN | SC | 90013865432 |
| 69922745A61964 | ESPINOZA | APRIL | CA | 46017487450 |
| 6992321A472B29 | MARIANO | MARTINEZ | CO | 90010662104 |
| 69923523272B26 | RAUDEL | FRANCO | CO | 90010615232 |
| 69924173372B27 | RIKAE | REYNOLDS | CO | 33005791733 |
| 699249A6961964 | SERGIO | RUIZ | CA | 90014899069 |
| 69925457772B43 | ALEJANDRO | VALENZUELA | CO | 33070474577 |
| 6992778845416B | YELDEZ | ASMUS | OR | 90008127884 |
| 69929446972B27 | ROBERT | LOEHRS JR | CO | 33091324469 |
| 6992997287B46B | PATRICIA | PALACIOS | NC | 90003019728 |
| 6992B481291562 | MIRIAM | ACOSTA | TX | 90013384612 |
| 6992B781891592 | BEN | MALDONADO | TX | 90010277818 |
| 6993158572B27B | CAREMCE | FAISON | DC | 90015125857 |
| 69931985672B43 | JOSHUA | BURROWS | CO | 90012309856 |
| 699336A6872B29 | CLAUDIO | GARCIA | CO | 90009206068 |
| 69933A57A72B26 | MICHEL | PIRCE | CO | 90001590570 |
| 69934297172B26 | OLGA | MUNOZ | CO | 33086972971 |
| 69934622687B31 | FAMOUS | TAYLOR | AR | 90010096226 |
| 6993533552B225 | LOLITA | PRENTICE | DC | 81011033355 |
| 69935A2527B493 | TERRI | SANDERS | NC | 90001630252 |
| 69935A8395416B | PAYGO | IVR ACTIVATION | OR | 90009540839 |
| 69935A87A8166B | SHELRINA | THOMPSON | MO | 29083520870 |
| 69936365A8166B | DENA | MUSCHIETTY | MO | 29012623650 |
| 6993653912B27B | ROBSA | MIDEKSA | DC | 90010435391 |
| 6993775287193B | ERNESTO | SANCHEZ | CO | 90009687528 |
| 69938351A4B27B | SUSAN MARIE | WITZANY | NE | 90015123510 |
| 69939196272B43 | KRISTAL | GUMP | CO | 33075921962 |
| 69939458A71921 | KENDRA | HAUGHTON | CO | 32039884580 |
| 6993B16578B168 | THAYNE | HANSEN | UT | 90007121657 |
| 6993B514761964 | LAURA | MORALES | CA | 90014875147 |
| 6994156A272B43 | HOLLY | CARY | CO | 33015965602 |
| 69942633A91562 | DANNY | LOZANO | TX | 75033376330 |
| 69943234972B43 | CHRISTINE | BRUNO | CO | 90006912349 |
| 69943724A71921 | SAVANNA | LINDSAY | CO | 90001067240 |
| 699441AA385939 | GENA | TACKETT | KY | 67006861003 |
| 6994437727193B | RAMIRO | GODINEZ-DIAZ | CO | 90014753772 |
| 69944518772B27 | ROBERTA | MAYES | CO | 90014855187 |
| 699452569816B | CRYSTAL | GUTIERREZ | MO | 90014622569 |
| 69945626A76B49 | RONNIE | THEIL | CA | 90005526260 |
| 69947213472B26 | ROBERTS | TAMIKA DENISE | CO | 33049852134 |
| 69947243972B43 | AMBER | LOPEZ | CO | 33080842439 |
| 6994739968439B | JENNIFER A | DIAMOND | SC | 90003453996 |
| 699491865416B | MANDY | WARNER | OR | 90013411861 |
| 6995122689187B | PATRICIA | GRAYSON | OK | 90013832268 |
| 699513A518166B | JOYCE | HERNANDEZ | MO | 90007633051 |
| 6995263A487B31 | BRETT | DURDEN | AR | 28092786304 |
| 6995323A871921 | DAVID | MROWCA | CO | 90015012308 |
| 699537AA491592 | JESSE | DIAZ | TX | 90012437004 |
| 69953A34372B43 | GERARDO | URENDA | CO | 33069050343 |
| 699543A6772B43 | ARMANDO | HERNANDES | CO | 33081463067 |
| 6995447A172B29 | LAURA'S | CLEANING | CO | 33062864701 |
| 6995593543168B | RAYMOND | MCCOLLISTER | KS | 22022559354 |
| 6995764328166B | JOHN | FARMER | MO | 90014006432 |
| 6995897262B27B | LOTANYA | CAMPBELL | DC | 90006279726 |
| 6995919A672B43 | JULIAN | MORAN | CO | 33006331906 |
| 6995B27A555975 | OMAR | MAGANA | CA | 90006802705 |
| 6995B86A261936 | SANG | YUN | CA | 90009588602 |
| 69961894972B43 | MATTHEW | MEDINA | CO | 90015088949 |
| 69962426A2B959 | JOHN | PUEBLA | CA | 90006394260 |
| 69963915A7B329 | WILLIAM | DE MOURA | VA | 81006929150 |
| 69964142672B27 | ADRIAN | FUENTES | CO | 90006031426 |
| 69965336A55975 | ANDREA | STEELMAN | CA | 90014723360 |
| 6996578614B588 | AMY | MORRIS | OK | 90010357861 |

| | | | | |
|---|---|---|---|---|
| 69966277A72B29 | DANIEL | MARQUEZ | CO | 90001662770 |
| 6996727A391592 | MARTIN | PARGAS | TX | 90015082703 |
| 6996795A191562 | KARLA | FRANCO | TX | 90011089501 |
| 69968117772B26 | SAVANNAH | TRUJILLO | CO | 90005521177 |
| 6996913268166B | EDWARD | PERRY | MO | 90013361326 |
| 6996922154B588 | PAULA | JAMES | OK | 90013432215 |
| 69969A29991592 | ANTONIO | SESTIAGA | NM | 75014640299 |
| 699712A197B46B | RENEE | BYRD | NC | 90011082019 |
| 69971391A55973 | DIANA | LOPEZ | CA | 90012043910 |
| 6997161A91522 | RENE | VELAZQUEZ | TX | 90013325610 |
| 6997159554B27B | RONNIE | BADLEY JR | NE | 27088885955 |
| 6997161B572B26 | MARC | MEDINA | CO | 90002326185 |
| 6997284748166B | RAYMUNDO | LAZARO | MO | 90013948474 |
| 6997296797193B | MACIEL | CUEVAS | CO | 32063819679 |
| 6997339317193B | GUADENSIO | VAZQUEZ | CO | 90011073931 |
| 699733A334B588 | ANDREA | PALOMO | OK | 90008943033 |
| 699733A5191562 | DIANE | SOLIS | TX | 90013823051 |
| 6997347135416B | SHANNON | DAGOSTINO | OR | 47019054717 |
| 69973562472B43 | BETY | TEPOLE | CO | 33023195624 |
| 6997511677193B | FREDRICK | STROUND | CO | 90013301167 |
| 6997514A94B27B | RICK | SCHU | NE | 27017641409 |
| 6997625398166B | JAMI | STRAUCH | MO | 90009292530 |
| 6997811834B27B | TRACEY | MARSHALL | NE | 27030441183 |
| 6997829A872B43 | MANUEL | FRAUSTO | CO | 90010422908 |
| 6997834518166B | SHIKELA | BARRETT | MO | 29039173451 |
| 6997851617194B | JESSICA | MASCARENAS | CO | 90001685161 |
| 69978A17391522 | AGUILAR | SELINA | TX | 75023620173 |
| 69978A7A672B29 | LEIAH | MURPHY | CO | 33070190706 |
| 6997B7A7672B27 | STACI | AGUILAR | CO | 33083867076 |
| 6997B8A8A71921 | MARLENY | ILCHY | CO | 32036488080 |
| 6998133952B824 | JULIA | GRIGG | ID | 90009593395 |
| 6998182265B351 | NAJEE | HICKS | OR | 90012468226 |
| 6998188215416B | LETICIA | HERNANDEZ | OR | 90014158821 |
| 69981A87271921 | DILBERT | ESCOBAR | CO | 90010920872 |
| 6998263168166B | BOBBI | HERZOG | MO | 90013776316 |
| 69982A1955B235 | CRAIG | VETETO | KY | 68003470195 |
| 69982A35691894 | JUAN | PAZ | OK | 21052480356 |
| 6998455845B271 | AMANDA | COOPER | KY | 68092705584 |
| 69984A1955B235 | CRAIG | VETETO | KY | 68003470195 |
| 699851A583B394 | LAWERENCE | HAMELIN | CO | 90000761058 |
| 6998742378166B | CHARLES | BROCK | MO | 29007314237 |
| 69988A75693747 | TIMOTHY | YOUNG | OH | 90012060756 |
| 69988A96691522 | MYRNA | PADILLA | TX | 90005890966 |
| 6998939328B161 | JESSICA | LOUIS | UT | 90002553932 |
| 69989449172B43 | MESTAS | LEONA | CO | 90010054491 |
| 6998947672B27B | MARIO | BLACKETTE | VA | 90012844767 |
| 6998963A83168B | ROBERT | HEPPLER | KS | 22046966308 |
| 6999219334B27B | MICHAELA | BUSSEY | NE | 90011201933 |
| 6999317915416B | DEBBIE | HEIGHT | OR | 90008741791 |
| 69995572A71921 | ERIC | LINDENMIER | CO | 32014485720 |
| 69995715587B31 | PRESTON | SPENCER | AR | 28081337155 |
| 699963A9498B63 | LESA | HORNE | NC | 90011313094 |
| 6999969A38165B | MOHAMMED | DAIFALLAH | MO | 90012516903 |
| 6999991373B329 | ICEYFUEGO | CORP | CO | 33039439137 |
| 6999B757991894 | SHARIKA | WALDON | OK | 21056877579 |
| 699B159747B46B | JORGE | TALAVERA | NC | 90015005974 |
| 699B173782B255 | LAKEICIA | MORGAN | DC | 90008247378 |
| 699B244859132B | SHELLY | EDWARDS | KS | 90014044485 |
| 699B248A851388 | ROBERTO | VILLATORO | OH | 90000914808 |
| 699B287164B27B | SALLY | DALE | NE | 90013628716 |
| 699B2972A72B43 | LETICIA | RIVERA | CO | 90015049720 |
| 699B3744972B43 | BREYANA | HICKS | CO | 90014387449 |
| 699B496AA4B27B | BRETT | SPECK | NE | 27051899600 |
| 699B4A88755975 | ELSA | ROMEREZ | CA | 90006750887 |
| 699B556858166B | ROSALIND | NKI | MO | 90000475685 |
| 699B6658281675 | TIFFANY | WEIR | MO | 90010486582 |
| 699B6A74171921 | KANDICE | JOHNSON | CO | 90010860741 |
| 699B814582B824 | JOSEPH | WINTERS | ID | 42047081458 |
| 699B863334B27B | BREANNA | CONKLIN | NE | 90012136333 |
| 699B8789791562 | ROQUE | ORTIZ | TX | 90011097897 |
| 699B9111855975 | JOSE | CHAVEZ | CA | 90009101118 |
| 699B914364B588 | WILLIE | LLOYD III | OK | 21517841436 |

| | | | | |
|---|---|---|---|---|
| 699B9848561964 | AIOTEST1 | DONOTTOUCH | CA | 90015128485 |
| 699BB245872B26 | BYRO | CABRERA | CO | 90012902458 |
| 699BB81957193B | LUIS | HERMIS PINERA | CO | 90012808195 |
| 69B1123377193B | TONY | ALMANZA | CO | 90001182337 |
| 69B11496372B36 | JOSE | RIVAS FERNANDEZ | CO | 90011164963 |
| 69B11559791572 | FERNANDO | MEDINA | TX | 90014265597 |
| 69B11674771921 | ROBERTO | PEREZ | CO | 90013606747 |
| 69B11A62791562 | RAFAEL | ESCARENO | TX | 90013610627 |
| 69B12538661964 | LAURA S. | SCHMITT | CA | 46017745386 |
| 69B12595984392 | RICHARD | WILABY | SC | 19062535959 |
| 69B12662521677 | LEIGH | NEWBY | OH | 90013976625 |
| 69B12828372436 | JESSICA | CURRY JONES | PA | 90003358283 |
| 69B1334168166B | LAMONT | NICHOLSON | MO | 90010383416 |
| 69B13441891562 | ROSA | LARA | TX | 75046294418 |
| 69B13699372B27 | MARIO | PLATA | CO | 90001206993 |
| 69B1465297193B | MARCO | CALDERONARIAS | CO | 90013176529 |
| 69B1478365B235 | KENDRICK | FORD JR | KY | 90014077836 |
| 69B14828371921 | KARIN | WEAVER | CO | 90013238283 |
| 69B155A4155975 | ANGELO | SOTO | CA | 90012505041 |
| 69B1564185B235 | LEEDRA | DICKERSON | KY | 90008316418 |
| 69B1578424B588 | ANTOWOINE | LAMONT | OK | 90011457842 |
| 69B15875172B26 | ILEANA | LOPEZ | CO | 90010608751 |
| 69B1698327B46B | PHIMMALA | PHONSAVATH | NC | 90013109832 |
| 69B17315561991 | ANGELA | DEEGAN | CA | 90006293155 |
| 69B17545272B26 | MICHAEL | TAYLOR | CO | 33052385452 |
| 69B1765117193B | TIMOTHY | HOLLIFIELD | CO | 90009976511 |
| 69B1767774B588 | CHELSI | HAGGARD | OK | 90007806777 |
| 69B18249972B27 | PHILIP | TURNER | CO | 90007682499 |
| 69B19A17872B29 | VICTORIA | MANDUJANO | CO | 90010650178 |
| 69B1B564197B55 | TRACE | VALADE | CO | 90014465641 |
| 69B1B912172B29 | INOSENCIO | NAVA VASQUEZ | CO | 33095549121 |
| 69B1B95162B27B | VERNON | SEALS | DC | 90002479516 |
| 69B21141497121 | MARISELA | GARIBAY | OR | 44015911414 |
| 69B2112635B229 | VICKI | ALCORN | KY | 90001822263 |
| 69B21771A55975 | LORENA | ROJAS | CA | 90006637710 |
| 69B2227744B588 | LEON | PANNELL | OK | 90011392774 |
| 69B2281748166B | DENISE | ALLEN | MO | 29049498174 |
| 69B22958961936 | MARISELA | GUDINO | CA | 46084519589 |
| 69B229A3676B54 | LAURA | OREJEL | CA | 90013489036 |
| 69B22A22A2B27B | CHRISSY | STEPHENSON | DC | 90008860220 |
| 69B233A9A72B26 | KELSEE | BIDWELL | CO | 33089553090 |
| 69B239A7297B42 | HUGO | VILLANUEVA | CO | 90013959072 |
| 69B24625791592 | CARLOS | SAUCEDO | TX | 75097536257 |
| 69B26149851374 | KEVIN | MCFERRON | OH | 90013031498 |
| 69B26279491527 | LINDA | FACIO | TX | 90006532794 |
| 69B2691A476B54 | MARGARITA | AGUILAR | CA | 90013489104 |
| 69B26982A4B27B | ADJE | BAHUN-WILSON | NE | 90012529820 |
| 69B26A32191592 | REBECCA RODRIGUEZ | R | TX | 90003570321 |
| 69B26A3A68B168 | MISTY DAWN | KESLER | UT | 90006510306 |
| 69B27245276B49 | EL | GALAN | CA | 90005622452 |
| 69B27281A7B495 | TARIE | WHITE | NC | 11049142810 |
| 69B272A6955975 | ANICA | RIOS | CA | 90013892069 |
| 69B27922876B54 | JOSE | HERNANDEZ | CA | 90013489228 |
| 69B2831595B235 | THOMAS | DODSON | KY | 90011073159 |
| 69B2872634B27B | LEE | WEINACHT | NE | 90010087263 |
| 69B2877165416B | EVARISTO | RUIZ | OR | 47059777716 |
| 69B29178A91562 | JESUS | ADAME | TX | 90007931780 |
| 69B29694991894 | BRITTANY | GOMEZ | OK | 21065276949 |
| 69B2984834B27B | KENNETH | WILLIAM | NE | 27028278483 |
| 69B2B392555975 | MICHAEL | MARTIN | CA | 90013953925 |
| 69B2B451A93736 | TEBRA | MORRISON | OH | 90014234510 |
| 69B3131577B46B | ALEXIS | EPPS | NC | 90013563157 |
| 69B31657255975 | YURIDIANA | LEON | CA | 90013086572 |
| 69B322A9333656 | MARLENE | BURTON | NC | 90013332093 |
| 69B32855391522 | RACHEL | BENCOMO | TX | 90005418553 |
| 69B33148872B36 | ROBERT | EGLE | CO | 33077001488 |
| 69B33378461936 | FROILAN | TORRES | CA | 90010553784 |
| 69B3347432B27B | TANIA | RAY | DC | 90014674743 |
| 69B34169791522 | ALICIA | LARA | TX | 90011831697 |
| 69B34964772B27 | SARAH | VIGIL | CO | 90008099647 |
| 69B35162A55975 | KIM | SANDERSON | CA | 90003231620 |
| 69B35169791522 | ALICIA | LARA | TX | 90011831697 |

| | | | | |
|---|---|---|---|---|
| 69B3522654B588 | LONNIE | DIBLER | OK | 90011482265 |
| 69B35869472B29 | FELICIA | MARSHALL | CO | 33083798694 |
| 69B363A997193B | PATRICIA | PEREZ | CO | 32019533099 |
| 69B36553872B43 | DAISY | RIOS | CO | 90014075538 |
| 69B36829176B54 | ANGELA | YANEZ | CA | 46015148291 |
| 69B37357972B27 | LORDES | JOHNSON | CO | 90012333579 |
| 69B373A4761964 | RALPH | GOLD | CA | 46013033047 |
| 69B3B576455975 | ROBERTO | PEREZ | CA | 90013245764 |
| 69B3B96A181628 | MICHAEL | MCDANIEL | MO | 90009769601 |
| 69B3BAA9571921 | MARGARET | COLE | CO | 32041780095 |
| 69B41143761961 | AARON | DONALDSON | CA | 90010811437 |
| 69B41589772B43 | WILLIAM | HARRIS | CO | 33086055897 |
| 69B42A3897B49B | GIRAUD | HOPE | NC | 90014510389 |
| 69B42A94585948 | KYRA | CHAPPIE | KY | 90001990945 |
| 69B43126176B49 | CHRISTIAN | BARAJAS | CA | 90005601261 |
| 69B43421761964 | RYAN | NEWMEYER ELLING | CA | 90003104217 |
| 69B4345677193B | FRANCISCO | MUNOZ | CO | 90012934567 |
| 69B43733572B26 | JASAOS | MICEALA | CO | 33045287335 |
| 69B43933291986 | BOUKOU | MOUECATONE | NC | 90010569332 |
| 69B4432677B378 | GLORIA | PEREZ | DC | 90005663267 |
| 69B44352572B43 | REBECCA | RASMUSSON | CO | 90007843525 |
| 69B4447544B588 | JASMIN | CONTRERAS | OK | 90015144754 |
| 69B45681272498 | JEREMY | FIEN | PA | 90007786812 |
| 69B4568515B229 | JEFFREY | WOODS | KY | 90001566851 |
| 69B458A6172B36 | JOSE | CORONA | CO | 90006788061 |
| 69B459A6372B43 | SHERYL | GRAMMMER | CO | 90013179063 |
| 69B4711897193B | LISA | LOCKE | CO | 32070201189 |
| 69B4733555B241 | JIM | MOORE | KY | 68035993355 |
| 69B4376676B54 | RIGOBERTO | JUAN | CA | 46044803766 |
| 69B4738745416B | DREW | DAVIS | OR | 47059823874 |
| 69B4748A771921 | IVY | BROZINA | CO | 90012974807 |
| 69B48187591522 | FRANCISCO | GARCIA | TX | 90011831875 |
| 69B4824A87193B | PATRICIA | ARELLANO | CO | 90014992408 |
| 69B4834667193B | KENDRA | MOORE | CO | 90008703466 |
| 69B48735671921 | CORY | ARCHULETTA | CO | 90009147356 |
| 69B4891A94B588 | HAROLD | OSBURN | OK | 90015219109 |
| 69B48A2A372B26 | HUGO | PINEDA | CO | 33053810203 |
| 69B4923117193B | ALEX | HERNANDEZ | CO | 90013732311 |
| 69B49743991522 | ANABEL | CERVANTES | TX | 75026647439 |
| 69B49865671921 | LEVERTIS | JACKSON | CO | 90009738656 |
| 69B4987A54B549 | BROOKE | GRIFFITH | OK | 90010858705 |
| 69B4B373A72B26 | TAMSIN | MACDONALD | CO | 33059473730 |
| 69B4B869455975 | MARIA | CEBALLOS | CA | 90011278694 |
| 69B4BA93176B49 | BIANCA | ARTEGA | CA | 90005600931 |
| 69B5114482B27B | LATASHA D | WILLIAMS | DC | 90003571448 |
| 69B51175A55934 | RON | PEMBERTON | CA | 90010271750 |
| 69B51256261964 | BEATRICE | CRUZ CARDENAS | CA | 90010622562 |
| 69B51944491562 | CECILIO | NUNEZ | TX | 90014299444 |
| 69B5255974B588 | LYNDA | NIGHTINGALE | OK | 21516685597 |
| 69B5281A871921 | JUSTO | GONZALEZ | CO | 32055478108 |
| 69B5287898166B | TIMOTHY | BUSH | MO | 90013938789 |
| 69B53137291522 | FRANK | GUERRERRO | TX | 90002751372 |
| 69B5338974B588 | DIANA | VAZQUEZ | OK | 90010783897 |
| 69B5368558166B | JON | WILLSEY | MO | 90014986855 |
| 69B53965793735 | TOSHA | WEATHERSPOON | OH | 90008959657 |
| 69B54317571921 | FABIOLA | AYALA-SOTO | CO | 90011523175 |
| 69B552A554B27B | DARIAN | SAMUEL | NE | 90011142055 |
| 69B55342972B36 | SOFIA | SIERRA | CO | 33015243429 |
| 69B55A95172B43 | MELANIE | LUJAN | CO | 33009310951 |
| 69B5648AA61964 | ISAAC | ACUNA | CA | 90009434800 |
| 69B5687175416B | JANDEZ | STARR | OR | 47068788717 |
| 69B56AA2272B26 | ALEJANDRO | GARAY | CO | 90007850022 |
| 69B57161541257 | RONETTA | KING | PA | 51055101615 |
| 69B5768824B27B | HOLLY | MIDDLETON | NE | 27027526882 |
| 69B58161A7193B | STELLA | DEEDS | CO | 32044981610 |
| 69B58342A7B46B | SANDRA | GOMEZ | NC | 90007853420 |
| 69B5862A95416B | AMANDA | LOKEY | OR | 90014866209 |
| 69B58982A55975 | FAVIOLA | JARAMILLO | CA | 90005419820 |
| 69B5944317B392 | MUNA | AMAN | VA | 81050924931 |
| 69B59761572B27 | IRENE | ODALEN | CO | 90011937615 |
| 69B59929197122 | IGNACIA | VIRELAS | OR | 90010609291 |
| 69B5B38695416B | JENNIFER | SANTOS | OR | 90012503869 |

| | | | | |
|---|---|---|---|---|
| 69B5B774497B42 | MYRIAM | ARELLANO | CO | 90013967744 |
| 69B5B8A4491562 | FERNANDO | MARIN | TX | 75085588044 |
| 69B6112517B46B | TUWANA | WILLIAMS | NC | 90014371251 |
| 69B6235383168B | MERCEDES | CRUZ-VILLAR | KS | 22065923538 |
| 69B6336A231476 | NAKIA | KNIGHT | MO | 90012533602 |
| 69B6418854B27B | FRANK | TAGWERKER | NE | 27091571885 |
| 69B64553155975 | STEVEN | APHAYVONG | CA | 90014025531 |
| 69B6462747193B | CORINA | CARMONA | CO | 32044386274 |
| 69B6531115713B | MUHAMMAD | HUSSAIN | VA | 90004363111 |
| 69B65515871921 | MICHAELA | GRHAM | CO | 90012515158 |
| 69B65A59387B31 | ROBERTO | MORENO | AR | 90010130593 |
| 69B67344272B43 | KURT | THOMAS | CO | 90010683442 |
| 69B67494472B27 | CINTHIA | LUNA | CO | 90010854944 |
| 69B6759855B237 | TYNESHA | BISHOP | KY | 90010765985 |
| 69B67A61897B64 | MARIA | VILLARREAL | NM | 90001540618 |
| 69B6843228B385 | MARQUTIA | RAY | SC | 90011654322 |
| 69B68A9A68166B | JEREMY | GARTON | MO | 90013980906 |
| 69B69151787B31 | WINTFREY | CRAIN | AR | 28090431517 |
| 69B69184176B58 | BRENDA | ALVAREZ | CA | 90011541841 |
| 69B69428972B27 | JENNIFER | HILL | CO | 90013434289 |
| 69B69627171921 | TERRY | DURHAM | CO | 32087816271 |
| 69B6977234B27B | JOHN | DAVIS | NE | 90013757723 |
| 69B69A9634B588 | CLARA | GONZALEZ | OK | 90015010963 |
| 69B6BA36A8B168 | LORENA | ALEJANDRE | UT | 90006510360 |
| 69B71A38872B43 | EMMETT | NIELSEN | CO | 90007870388 |
| 69B71A49776B54 | BRENDA | MERCADO | CA | 90006880497 |
| 69B7251527193B | JOHNNY | BRANNER | CO | 90014565152 |
| 69B733A912B893 | CARLA | SOPPE | ID | 90009143091 |
| 69B7348A261964 | ARIZDELSY | DIAZ | CA | 90011984802 |
| 69B73A18491893 | JULIE | BANNISTER | OK | 90009160184 |
| 69B73A39638522 | TUAN | CHAU | UT | 90012530396 |
| 69B7464757B46B | DEMITRICK | WILLIAMSON | NC | 90001566475 |
| 69B75A99872B26 | VERONICA | DOMINGUEZ | CO | 33053810998 |
| 69B76132671921 | RODRICK | WYRICK | CO | 90014771326 |
| 69B76274A7B46B | CRISTHIAN | SANCHEZ | NC | 90009002740 |
| 69B765A768166B | KAYLA | WALKER | MO | 90013405076 |
| 69B76674855975 | CRYSTAL | HERRERA | CA | 90015176748 |
| 69B7688615B241 | COURTNEY | BURTON | KY | 68096118861 |
| 69B771A757193B | EVANS | RENALDO | CO | 90008591075 |
| 69B7735942B27B | ROGER | BURKE | DC | 90010333594 |
| 69B78179461964 | SHERITA | GREEN | CA | 90014371794 |
| 69B78433776B54 | JESSICA | SANTOS | CA | 90013504337 |
| 69B7949A161936 | TIFFANY | ALVAREZ | CA | 46080084901 |
| 69B7B174491894 | TRISHA | THOMPSON | OK | 21015391744 |
| 69B7B391172B29 | JOSE | GRANADO | CO | 90003483911 |
| 69B7B792672B43 | MARIA | LEON-RONQUILLO | CO | 33052807926 |
| 69B8125715416B | MAURICIO | BAZAN CHAVEZ | OR | 47043382571 |
| 69B81359171921 | SHARON | MORGAN | CO | 32099633591 |
| 69B815A649184B | DELIA | DOMINGUEZ | OK | 90003355064 |
| 69B82349161964 | MICHELLE | DENISE | CA | 90014023491 |
| 69B8235416199B | RICARDO | OCHOA | CA | 90012713541 |
| 69B82452976B54 | MELITON | BALDERAS | CA | 90013504529 |
| 69B8251A68B168 | PORFIRIO | AGUILAR | UT | 31062725106 |
| 69B8285784B588 | ANIBAL | AVILA | OK | 21534028578 |
| 69B83229684392 | HEATHER | SHAFER | SC | 90003232296 |
| 69B8346AA76B54 | CARLOS | DELGADO | CA | 90013504600 |
| 69B8439578B168 | MICHAEL | ENGLAND | UT | 90004623957 |
| 69B84472991562 | JUAN | RUIZ | TX | 75038874729 |
| 69B84881681675 | KERMITT | SMITH | KS | 90006788816 |
| 69B8539578B168 | MICHAEL | ENGLAND | UT | 90004623957 |
| 69B85927291592 | RAFAEL | GALLEGOS | TX | 75063049272 |
| 69B8737A25B235 | FIRST | LADY | KY | 90015203702 |
| 69B88272A91522 | MABEL | TAYLOR | TX | 90011832720 |
| 69B8845254B27B | RONALD | PERDUNN | NE | 90010104525 |
| 69B89243276B58 | MARIA | CALDERON | CA | 90011542432 |
| 69B89424872B43 | MICHELLE | HAMM | CO | 90003674248 |
| 69B8979A82B27B | ABAYNEH | WOLDE | VA | 90013907908 |
| 69B89A99972B43 | ARELLANO | WALTER | CO | 90010160999 |
| 69B8B454961964 | FRANCISCO | GUERRERO | CA | 90014514549 |
| 69B8B525676B49 | GABINO | MOJICA | CA | 90005655256 |
| 69B9118657193B | JUAN | ALDAVA | CO | 32000661865 |
| 69B91464572B27 | MICHAEL | GROSVENOR | CO | 90012174645 |

| | | | | |
|---|---|---|---|---|
| 69B91699361924 | MARIA | SOLIS | CA | 90012036993 |
| 69B917A9655981 | JANET | NAIL | CA | 90014067096 |
| 69B91874471921 | JERRICK | JONES | CO | 90000438744 |
| 69B92289255975 | XINOG | VANG | CA | 90003272892 |
| 69B92379972B27 | PAULA | DIAZ | CO | 90012183799 |
| 69B92418471921 | MARTHA | PEREZ | CO | 90012324184 |
| 69B9256535416B | LYNN | PALANIUK | OR | 47035875653 |
| 69B93277791522 | DEMETRIUS | QUINTANA | TX | 90011832777 |
| 69B93356172B43 | TERRY | CORDOVA | CO | 90007553561 |
| 69B9412227193B | GARRICK | TERRELL | CO | 90014401222 |
| 69B94774871921 | PAT | LUGINBILL | CO | 32058567748 |
| 69B9479665B241 | RHODESIA | RILEY | KY | 90007977966 |
| 69B947A5891592 | SUSIE | BRISENO | NM | 75088827058 |
| 69B94971291522 | YOSIE | BAYASHI | TX | 90007369712 |
| 69B956A2455975 | ALDA | RANGEL | CA | 90007776024 |
| 69B96252197B64 | VICTOR | MEDRANO | CO | 90006682521 |
| 69B96291191522 | NORMA | GALLARDO | TX | 90011832911 |
| 69B9668A681615 | ASIA | BLUNT | MO | 90011536806 |
| 69B96945A3B335 | CHRIS | YOUNG | CO | 33077789450 |
| 69B9696417B46B | MARY | FERGUSON | SC | 90014409641 |
| 69B971A4855975 | JULISSA | CARRANZA | CA | 90015071048 |
| 69B97591591562 | YOCELIN | PEREZ | TX | 90014875915 |
| 69B97A8475B271 | JAMES | CULVER | KY | 90007370847 |
| 69B9837464B27B | CHRIS | BURNS | NE | 27030753746 |
| 69B98794191592 | MARTA | ARAUJO | TX | 75026497941 |
| 69B9167491562 | CARLOS | MADRIGAL | TX | 90007861674 |
| 69B9384761936 | LAZARO | MARROQUIN | CA | 46059893847 |
| 69B9978A491592 | EMILIA | MAGALLANES | TX | 90002927804 |
| 69B9933955975 | CHRISTIAN | OROZCO | CA | 90003279339 |
| 69B99A48472B26 | ANGELA | KENT | CO | 33043890484 |
| 69B9B28775416B | ANA | SOFIA | OR | 90013462877 |
| 69B9B67A75B235 | COURTNEY | ONEAL | KY | 68080206707 |
| 69B9B687172B36 | JUAN | LEG | CO | 90006436871 |
| 69B9B83224B588 | LIZ | MOORE | OK | 21576948322 |
| 69BB1772193737 | JONATHAN | DAWSON | CO | 90000371323 |
| 69BB1772193737 | JAMES | HENIZE | OH | 64561937721 |
| 69BB241A54B588 | GABRIEL | HERNANDEZ | OK | 90011364105 |
| 69BB294437B46B | ROSA | MARTINEZ RICO | NC | 90010449443 |
| 69BB352AA3B395 | DEWAYNE | GILL | CO | 90002105200 |
| 69BB3981455975 | JUBENAL | GARCIA | CA | 90013529814 |
| 69BB4274476B54 | YESENIA | ROJERO | CA | 90013482744 |
| 69BB4A87676B49 | DOLORES | REYES | CA | 90005570876 |
| 69BB5323776B54 | ROXANNE | COSTELLO | CA | 90013483237 |
| 69BB5359A61936 | MARIA | LUGO ORTEGA | CA | 90006023590 |
| 69BB5923672B43 | NANCY | PARTIDE CHAVEZ | CO | 33051999236 |
| 69BB5A87676B49 | DOLORES | REYES | CA | 90005570876 |
| 69BB631748B168 | RAE | SCHROEDER | UT | 90003753174 |
| 69BB6323776B54 | ROXANNE | COSTELLO | CA | 90013483237 |
| 69BB674815B235 | ZELMA | PRICE | KY | 90012447481 |
| 69BB6A7A176B49 | CHRISTIAN | YOUNG | CA | 90009800701 |
| 69BB7341851555 | JORGE | MUNOZ | IA | 90015493418 |
| 69BB792A391352 | ABDIAS | GARCIA | KS | 29086339203 |
| 69BB867A172B26 | ABRAHAM | REYES | CO | 33094356701 |
| 69BB893894B588 | LESLIE | LOFTON | OK | 90013479389 |
| 69BB9251876B49 | OLIBERTHA | HERNANDEZ | CA | 90011552518 |
| 69BB941267193B | ABRAHAM | AVILA | CO | 32049264126 |
| 69BB9718A55975 | SHAYANN | MAGEE | CA | 90013277180 |
| 69BB9723872B36 | GABRIEL | NEWTON | CO | 90003157238 |
| 69BBB46677B698 | LELA | JONES | GA | 90015234667 |
| 69BBB59442B27B | VELMA | ADBIADAYAH | DC | 90014625944 |
| 69BBB651497127 | LEAH | READE | OR | 90010566514 |
| 6B111162885821 | INGRID | REYES | CA | 90000891628 |
| 6B111195742335 | PAYGO | IVR ACTIVATION | TN | 90013211957 |
| 6B111724272B43 | CHRIS | JOHNSOM | CO | 90014187242 |
| 6B11211577B46B | MICHAEL | SPEARMAN | NC | 90010641157 |
| 6B112457355941 | ANTHONY | ROCHA | CA | 90014754573 |
| 6B112474572B43 | MARITZA | CASILLAS | CO | 90010624745 |
| 6B11256475B235 | BRYAN | HEFTY | KY | 90007625647 |
| 6B1126A6A5B39B | CHRISTOPHER | GOLSAN | OR | 90000316060 |
| 6B112A35372B29 | JOHN | WAKEFIELD | CO | 90009460353 |
| 6B113146655975 | NATALIE | GUTIERREZ | CA | 90012311466 |
| 6B113256672B29 | LYNN | REDDELL | CO | 33035422566 |

| | | | | |
|---|---|---|---|---|
| 6B11337455B39B | SULAIMAN | ZAINEL | OR | 44552423745 |
| 6B11424942B922 | CHRISTINA | SELVIDGE | CA | 90009882494 |
| 6B114437491894 | AMBER | COLEY | OK | 90004204374 |
| 6B114638971976 | JOHN | BACA | CO | 38016926389 |
| 6B114A5A855975 | DAVID | ROBERTS | CA | 48006610508 |
| 6B114A6948166B | DERON | DREW | MO | 90014890694 |
| 6B115536972B36 | CHRISTINA | ARCHAMBAULT | CO | 90008385369 |
| 6B11595A25594B | GUADALUPE | ALVARES | CA | 90011299502 |
| 6B116237572482 | JASON | GIBBS | PA | 90007882375 |
| 6B116538A5594B | MIGUEL | MAGALLANES | CA | 90000485380 |
| 6B116688172B27 | SANDRA | GARCIA | CO | 33071416881 |
| 6B116867972482 | LILLIAN | MORRIS | PA | 90012598679 |
| 6B117288285821 | TYLER | AMSTRONG | CA | 90011502882 |
| 6B117354772B29 | KELLY | TAYLOR | CO | 33041043547 |
| 6B117538A5594B | MIGUEL | MAGALLANES | CA | 90000485380 |
| 6B1177A4833698 | RAMONA | JONES | NC | 90006457048 |
| 6B117A5138B334 | NEDRA | HINES | SC | 90014450513 |
| 6B118292A5B392 | DIANE | LEHR | OR | 44580572920 |
| 6B11862988B133 | JESSICA | GEBO | UT | 31024576298 |
| 6B11942628B168 | EZEQUIEL | AMAYA | UT | 90015064262 |
| 6B119477233692 | HEAVEN | GRAVES | NC | 90004404772 |
| 6B11962985B531 | DESIREE | GARCIA | NM | 90004136298 |
| 6B119739851342 | PAUL | MILLER | OH | 66019717398 |
| 6B11974695B39B | MICHELLE | SUMMERS | OR | 90014877469 |
| 6B11976A38B334 | TYECE | BROWN | SC | 90007957603 |
| 6B119968A54128 | DIXIE | HYDE | OR | 90015219680 |
| 6B11BA51372B36 | JEREMIAH | MONDRAGON | CO | 90010290513 |
| 6B12114A77B449 | JERI | SIMMONS | NC | 90005071407 |
| 6B12119398B168 | DAWN M | CAMPO | UT | 90015071939 |
| 6B12119AA61936 | MICHELLE | DUARTE | CA | 90014031900 |
| 6B121286961979 | SARA | JOHNSON | CA | 90000182869 |
| 6B12136875594B | DESI | JOREN | CA | 90012303687 |
| 6B12165525B531 | ANGELA | AGUILAR | NM | 36052466552 |
| 6B121724157538 | VICTOR | DURAN | NM | 90011617241 |
| 6B122132572B27 | DECHELLE | BROWN | CO | 90013231325 |
| 6B122144961979 | DOUGLAS | HILLIS | CA | 90013951449 |
| 6B12217675B235 | JENNIFER | GAGEL | KY | 90005431767 |
| 6B122211655941 | VENEDIXA | RAMIREZ | CA | 49062142116 |
| 6B1225987B334 | GUADALUPE | MEJIA | VA | 90009635987 |
| 6B1228A8761964 | CARLA LIZETTE | LOZANO | CA | 90013248087 |
| 6B12321825594B | PAUL | FIERRO | CA | 90011332182 |
| 6B123269933698 | KEVIN DANE | LDER | NC | 90009572699 |
| 6B12346A754128 | KATIE | FRAZIER | OR | 47067114607 |
| 6B123489261979 | SHARON | SANDUSKY | CA | 46033134892 |
| 6B12348A851354 | CARLOS | BALDWIN | OH | 66006824808 |
| 6B123992161964 | MARCOSA | QUIROZ | CA | 46017849921 |
| 6B123A18255941 | CONSUELO | GIRA | NC | 90009310182 |
| 6B124147451354 | NICOLE | FRANK | KY | 90013551474 |
| 6B124315531453 | BENJAMINE | SCHULER | MO | 90012823155 |
| 6B125144957538 | VIRGINIA | GALLEGOS | NM | 90009791449 |
| 6B125271A91975 | RUBEN | RAMOS | NC | 17071532710 |
| 6B12535288166B | DEMETRIUS | WILSON | MO | 90010883528 |
| 6B125815191885 | LEONARD | MARSHALL | OK | 90014588151 |
| 6B125864931453 | MELENDRES | DIAZ | MO | 90014938649 |
| 6B126312233698 | ALEXUS | RICHARDSON | NC | 90009593122 |
| 6B12639548B169 | ADRIAN | FIGUEROA | UT | 90000033954 |
| 6B126475A72B43 | KOSTYANTYN | BORULKO | CO | 90014454750 |
| 6B127215A72B29 | NED | MONTOYA | CO | 90013152150 |
| 6B127279172482 | RANDY | SWEITZER | PA | 51093712791 |
| 6B127497172B36 | LUIS | PINERA | CO | 33073794971 |
| 6B12758195416B | KRISTINA | SHIRLEY | OR | 90010445819 |
| 6B12797664B588 | NICOLE | MOORE | OK | 90012409766 |
| 6B1281A6585821 | DEZARAY | RANKIN | CA | 90013561065 |
| 6B128477172B43 | PATRICIA | GUITIERREZ | CO | 33050134771 |
| 6B12866A13168B | CARRIE | HAMMOND | KS | 22091646601 |
| 6B128884A55975 | OSCAR | VARGAS | CA | 90014978840 |
| 6B12913968B168 | WEMBI | LINA | UT | 90012781396 |
| 6B129162761979 | ANA | ALCARAZ | CA | 90012691627 |
| 6B129585491592 | DE LA ROSA | SANDRA | TX | 90008525854 |
| 6B12974695B39B | MICHELLE | SUMMERS | OR | 90014877469 |
| 6B12989438B133 | NANCY | NELSON | UT | 90014178943 |
| 6B129975924B4B | MICHAEL | BLAND | DC | 90007999795 |

| | | | | |
|---|---|---|---|---|
| 6B129A17384392 | NUBIA | CORTES | SC | 90003230173 |
| 6B12B264672482 | DIANA | MORSE | PA | 90013982646 |
| 6B12B528755975 | NOE | MENDOZA-LOPEZ | CA | 90010935287 |
| 6B12BAA1854128 | GINA | STERLING | OR | 90003850018 |
| 6B131133755941 | DIANA | VARGAS | CA | 90009311337 |
| 6B131154651354 | KEYONTAE | JOHNSON | OH | 90011851546 |
| 6B131556855973 | BRYAN | SWEENEY | CA | 90011395568 |
| 6B131577A33698 | KENNY | MOORE | NC | 90015155770 |
| 6B131751557538 | BRINDA | LYDICK | NM | 90004657515 |
| 6B13192145B531 | ROSA | QUINTANA | NM | 90013609214 |
| 6B13269AA8B168 | ALYSSA | DIXON | UT | 90004566900 |
| 6B13277482B962 | FIDENCIO | ZARAGOZA | CA | 90006417748 |
| 6B13295155416B | LAMAURE | REYNOLDS | OR | 47028179515 |
| 6B13299A25594B | MARIA | SANDOVAL | CA | 48056169902 |
| 6B133446751354 | ADA | MILLER | OH | 90012884467 |
| 6B1337A618B133 | JOSE | GAMA | UT | 90009577061 |
| 6B133836272B29 | LUIS | CRUZ | CO | 90007788362 |
| 6B1339A928B169 | CHRISTINE | GUSTIN | UT | 90007119092 |
| 6B1341A8291592 | ROBERTO | ROMERO | TX | 90010381082 |
| 6B134311563646 | CHRISTOPHER | BECK | MO | 90012903115 |
| 6B134384655975 | JESUS | GUTIERREZ | CA | 90002943846 |
| 6B13486545B39B | PEDRO | DIAZ GUZMAN | OR | 90013058654 |
| 6B134A4178B168 | DESTINY | SIMMONS | UT | 90012930417 |
| 6B134A6658B334 | ASHLEE | WILLIAMS | GA | 90013680665 |
| 6B13522812B27B | CRYSTAL | KITT | DC | 90014662281 |
| 6B135283763646 | ADAM | KANE | MO | 90014812837 |
| 6B1352A9655973 | RIGOBERTO | MARTINEZ | CA | 90009562096 |
| 6B135392763646 | ROBERT | ARECHEDERRA | MO | 90012343927 |
| 6B13548885416B | DARLA | KANE | OR | 90014084888 |
| 6B135498357538 | GERALD | BECK | NM | 90000754983 |
| 6B13553698B334 | HECTOR | CAMPOS | SC | 90014935369 |
| 6B135728361936 | BRYAN | BAUTISTA | CA | 90002797283 |
| 6B135811263646 | CHRISTINA | KENNEDY | MO | 90012458112 |
| 6B135879463646 | ADAM | KANE | MO | 90013848794 |
| 6B13591945594B | LUIS | RODRIGUEZ | CA | 90014169194 |
| 6B135966272B46 | ANNAKAY | BENZOR | CO | 90007849662 |
| 6B135A31191885 | MARIA | JAIMES | OK | 90011930311 |
| 6B136215572B27 | JOSE | TOVAR ALONSO | CO | 33077382155 |
| 6B1364A2947996 | LORENAS | PORTILLO | AR | 90009454029 |
| 6B136636657538 | BARBARAR | CARBAJAL | NM | 90014566366 |
| 6B13684A371976 | MARGARITA | GARCIA | CO | 90013488403 |
| 6B136953772482 | BRITTANY | SHAW | PA | 90002619537 |
| 6B13752215B271 | CHRISTIAN | GARRETT | KY | 90013225221 |
| 6B137566855973 | ASCENCION | GARCIA | CA | 90014175668 |
| 6B137877372B27 | KEVIN | WALLS | CO | 33094068773 |
| 6B13798524B588 | FIONA | SHELTON | OK | 90013959852 |
| 6B138193141262 | EDWARD | JOHNSON | PA | 51089771931 |
| 6B138197354128 | JOHN | ETZEL | OR | 90014951973 |
| 6B138248891265 | DAVID | HOLCOMBE | GA | 90011512488 |
| 6B13869582B893 | GABRIEL | LOPEZ | ID | 90009466958 |
| 6B138959591362 | BRENT | BETTIS | KS | 90011379595 |
| 6B138A79851354 | KELLY | DAVIS | OH | 66094090798 |
| 6B139143654128 | AUBREY E | MEYER | OR | 90013631436 |
| 6B139339191525 | JO ANNE | GOMEZ | TX | 75085263391 |
| 6B1395A9271976 | RYAN | SNYDER | CO | 90009335092 |
| 6B139656161964 | DONNA | HERNANDEZ | CA | 90010116561 |
| 6B13B165955973 | ANGEL | CRUZ | CA | 90012561659 |
| 6B13B18A255941 | EVA | DE LA CRUZ | CA | 49081761802 |
| 6B13B22648166B | SHERRIE | SCOTT | MO | 90008472264 |
| 6B13B234955973 | SELENIA | SAUCEDO | CA | 90013972349 |
| 6B13B47778B168 | GRACI | VLAANDEREN | UT | 90011384777 |
| 6B13B574785821 | ESTELA | AGUILAR | CA | 90007595747 |
| 6B13B76592B224 | KELVIN | WHEELER | DC | 90001547659 |
| 6B13B78AA91894 | MARTHA | LOPZE | OK | 90011667800 |
| 6B141291672482 | NICHOLAS | MCGUIRE | PA | 51075592916 |
| 6B14153362B227 | ROCHELLE | CURLEY | DC | 90014425336 |
| 6B141843871976 | RAY | ALCON | CO | 38080328438 |
| 6B1419A1161936 | ERIC | ARMENTROUT | CA | 46080849011 |
| 6B142316555975 | CLARA | CISNEROS | CA | 90003923165 |
| 6B142561933698 | MELVIN | ALEXANDER | NC | 90007915619 |
| 6B143283563646 | CASSANDRA | YEARY | MO | 27507642835 |
| 6B14342864B27B | ASHLEY | RUDE | NE | 90012394286 |

| | | | | |
|---|---|---|---|---|
| 6B143442461964 | GLORIA | SANTIAGO | CA | 46013214424 |
| 6B1436A8954128 | JARED | ROTH | OR | 90010646089 |
| 6B143A12861979 | JORGE | GARCIA | CA | 90014960128 |
| 6B144229A4B588 | CLARIXA | CRUZ | OK | 90013752290 |
| 6B14425615B271 | CHANNELLE | ELLERY | KY | 90011362561 |
| 6B144289891592 | JULIAN | MARQUEZ | TX | 90015132898 |
| 6B14435615B39B | SALVADOR | PINEDA | OR | 44534573561 |
| 6B144523672B43 | DANIELLE | GALLEGOS | CO | 33002455236 |
| 6B144724A7B493 | ALLEN | IVERSON | NC | 11083987240 |
| 6B145123433698 | AMY | TYLER | NC | 90011861234 |
| 6B145762263646 | TRACI | WILLIAMS | MO | 90000377622 |
| 6B14633A341292 | SHAWNAYA | PATTERSON | PA | 90014203303 |
| 6B14644A35B531 | JENNIFER | MARTINEZ | NM | 90015214403 |
| 6B14677885B39B | LLOYD | JONES | OR | 90013487788 |
| 6B146867631453 | LATESA | MOORE | MO | 90010478676 |
| 6B1469A9872B27 | ANTHONY | DURAN | CO | 33085109098 |
| 6B146A1A461936 | MARIA CHRISTINA | CARDOSO | CA | 90010210104 |
| 6B14714324B588 | JENNIFER | SMYTH | OK | 90013481432 |
| 6B147825A61966 | ESTEBAN | GALLARDO | CA | 90011578250 |
| 6B14795788B169 | PANTALEON | CANDELARIA | UT | 90001329578 |
| 6B14876A633698 | REWATI | MISHRA | NC | 90013127606 |
| 6B148A59863646 | DAVID | RACKFELLER | MO | 90015580598 |
| 6B149374831453 | CALLISTUS | NWAMBA | MO | 27573003748 |
| 6B14944987B46B | VICTORIA | BROWN | NC | 90013314498 |
| 6B14962695B235 | CHARLES | DRURY | KY | 90012756269 |
| 6B149AA1255973 | OLIVIA | CARRILLO | CA | 90015240012 |
| 6B15134188B168 | ALISHA | ROGERS | UT | 90010333418 |
| 6B151361754128 | ADAM | CLARK | OR | 90004213617 |
| 6B15136655594B | CUAUHTEMOC | SANCHEZ | CA | 90005683665 |
| 6B1514AA43168B | CHRISTINA | KARANJA | KS | 90013074004 |
| 6B15175A361936 | JESSICA | HAMM | CA | 46019707503 |
| 6B15176298B133 | VICTOR | BAHENA | UT | 90011497629 |
| 6B151882597B64 | HALLDIS | KELLY | CO | 90002148825 |
| 6B152117847996 | CONSUELO | MARTINEZ | AR | 90011651178 |
| 6B15242A655941 | SOLEDAD | TORREZ | CA | 90013924206 |
| 6B15249AA91894 | JONATHON | HOLLAND | OK | 90013054900 |
| 6B1524A545B531 | JOSUE | DUARTE | NM | 90012244054 |
| 6B152874155975 | MARIA | MUNOZ | CA | 48008138741 |
| 6B15347732B27B | LAWRENCE | JOHNSON | DC | 90015254773 |
| 6B15352185B531 | MARLENY | BAMACK-GARCIA | NM | 90015175218 |
| 6B15357148B334 | TY | CUYLER | SC | 90014965714 |
| 6B153913533698 | SONYA | JOHNSON | NC | 90014499135 |
| 6B1541AA647996 | ALEJANDRA | AVALOS | AR | 90006481006 |
| 6B154244797B64 | KEVIN | RIES | CO | 90007152447 |
| 6B154848425337 | CHAD | SUMNER | WA | 90015408484 |
| 6B15513527B475 | JOHN | RAINER | NC | 90014691352 |
| 6B155144A72B29 | COOKIE | WEAVER | CO | 33085311440 |
| 6B155188961979 | MARTHA | RAMIREZ | CA | 90013951889 |
| 6B155459433698 | ROMI | WHITE | NC | 90013434594 |
| 6B155596A63646 | DARNELL | MOORE | MO | 90014895960 |
| 6B1565A675594B | CRISTAL | GARCIA | CA | 90013925067 |
| 6B156989885821 | JERIEL | WALLER | CA | 90011949898 |
| 6B157162941229 | KEVIN | WESTFALL | PA | 90002301629 |
| 6B15751375594B | JOSE | RUIZ | CA | 90013925137 |
| 6B157592172482 | ANNA | GLEINN | PA | 90007765921 |
| 6B15759735416B | CHEROKEE | HEADY | OR | 90007945973 |
| 6B15769A255975 | YESENIA | ASTORGA | CA | 48006776902 |
| 6B157779471976 | STACY | SMITH | CO | 90013367794 |
| 6B1579A167B46B | JOSE | ANTONIO | NC | 11063399016 |
| 6B1579A8272B27 | NANCY JO | GONZALES | CO | 33050859082 |
| 6B158196455975 | SINAHI | CHAVEZ | CA | 90013631964 |
| 6B158323A4B588 | RICARDO | RODARTE | OK | 90015143230 |
| 6B15858185B53B | RAFAEL | GONZALES | NM | 90015585818 |
| 6B158822A5B271 | CLINT | JEFFERSON | KY | 90014878220 |
| 6B1588A688B133 | CHRISTOPHER | POLLOCK | UT | 90006788068 |
| 6B158935291592 | NORMA | GONZALES | TX | 90012379352 |
| 6B15918513168B | KELLY | ODONNELL | KS | 22080721851 |
| 6B159A74963646 | ARES | NOLAN | MO | 90014800749 |
| 6B15B167161979 | CLEMENTE | GOMEZ | CA | 90013951671 |
| 6B15B244784392 | DANA | SMITH | SC | 19055832447 |
| 6B15B382455975 | MARIA | ROJAS | CA | 48042783824 |
| 6B15B44885B39B | MERRI ANN | MOORE | OR | 90014164488 |

| | | | | |
|---|---|---|---|---|
| 6B15B532751354 | PAUL | HUESING | OH | 90012295327 |
| 6B16112865B39B | ALMA | ROBLES | OR | 90011441286 |
| 6B161262155975 | JOHN | HANDFORD | CA | 90012442621 |
| 6B161373A72B36 | JOSE | MARQUEZ | CO | 33040593730 |
| 6B161566A8B168 | AUJALEE | SPENCER | UT | 90012955660 |
| 6B161593151354 | IESYAH | JOHNSON | OH | 90012995931 |
| 6B16172A272482 | JOSEPH | DESABETINO | PA | 51014127202 |
| 6B161A16297B64 | VERONICA | ACEVIZ | CO | 90007890162 |
| 6B161AA548B133 | JAMI | BENNETT | UT | 90013950054 |
| 6B16227295B392 | RUBEN | GARZA | OR | 44504812729 |
| 6B16241465B271 | TYRONE | PATTERSON | KY | 90013934146 |
| 6B16253995B53B | ARMELIA | CHAVEZ | NM | 35064695399 |
| 6B162559181644 | MARTINELLA | COODY | MO | 29001405591 |
| 6B162599571989 | HOWARD | GIBSON | CO | 32003485995 |
| 6B162667471976 | ANGEL | ZALDIVAR-ORTEGA | CO | 90012856674 |
| 6B16338684B588 | JOSEPH | MCCULLY | OK | 90010953868 |
| 6B163463971976 | BRIANNA | HOLDERNESS | CO | 90013694639 |
| 6B163656657135 | GERMAN | REYES | VA | 90003416566 |
| 6B16376A833698 | CAROLYN | GOODWIN | NC | 90009247608 |
| 6B16393315B531 | BERTHA | MEDINA | NM | 36032039331 |
| 6B16396545B271 | KENISHA | HARDEN | KY | 90011929654 |
| 6B163AA548B133 | JAMI | BENNETT | UT | 90013950054 |
| 6B16425394B588 | FRANCISCO | ELIAS | OK | 90008192539 |
| 6B16446A785821 | JESUS | AGUILAR | CA | 90012354607 |
| 6B164661131453 | JENNIFER | COLOMBO | MO | 90014946611 |
| 6B16488A472482 | CHRISTOPHER | SOFALY | PA | 90003568804 |
| 6B164A25955975 | MARIA | LEMUS | CA | 48017510259 |
| 6B165183A7B46B | HECTOR | SEGOVIA | NC | 90014911830 |
| 6B16526395B235 | JACKSON | HALL | KY | 90014082639 |
| 6B16547A472B36 | VANESSA | LENNON | CO | 33049814704 |
| 6B165889151354 | CATRESE | JORDAN | OH | 66008768891 |
| 6B16593315B531 | BERTHA | MEDINA | NM | 36032039331 |
| 6B166158891894 | CHRIS | GIBEAU | OK | 90012291588 |
| 6B16653245416B | SCOTT | BOETTCHER | OR | 90014815324 |
| 6B166982361964 | ANDY | CORCOVELOS | CA | 46023119823 |
| 6B167339A72B27 | STEPHANIE | KIDD | CO | 33013313390 |
| 6B167448585821 | KYLE | HOLYSOP | CA | 90010454485 |
| 6B167558151354 | CARL | CHARLES | OH | 66028295581 |
| 6B16764758B133 | DANIEL | HERNANDEZ | UT | 31067626475 |
| 6B16765265594B | MIGUELANGE | HURTADO RIVERA | CA | 90012116526 |
| 6B167775672B29 | SARAH | LOTRIDGE | CO | 90012587756 |
| 6B16785484B588 | MICHAEL | HAYNIE | OK | 90013858548 |
| 6B168135172B43 | LUIS | GONZALEZ | CO | 90014931351 |
| 6B16837788166B | TAMIKA | PENRICE | MO | 90009733778 |
| 6B16842425B531 | NATALIE | TORADO | NM | 90004054242 |
| 6B168529872B36 | ALICIA | SANDOVAL | CO | 33057915298 |
| 6B169365472B27 | LILIA | RODRIGUEZ | CO | 90006903654 |
| 6B16974695B39B | MICHELLE | SUMMERS | OR | 90014877469 |
| 6B169769551342 | PATRICE | DAWSON | OH | 66001987695 |
| 6B16979998B334 | JOSE | SIMENTAL | SC | 14533747999 |
| 6B169845131453 | CHRISTOPHER | AMADOR | MO | 90002658451 |
| 6B169A3425416B | TAMARA | SMITH | OR | 90013600342 |
| 6B16B17A391894 | TERRELL | JACKSON | OK | 90014711703 |
| 6B16B43924B588 | CELIA | CENICEROS LERMA | OK | 90014154392 |
| 6B16B489791894 | TERRELL | JACKSON | OK | 90010874897 |
| 6B16B635754128 | NATHAN | BROWN | OR | 47004566357 |
| 6B16B7AAA55973 | NORMA | PEREZ | CA | 90014107000 |
| 6B16B92845B271 | DESHAUN | BELL | KY | 90014739284 |
| 6B171116961936 | SERENA | HENDERSON | CA | 90001501169 |
| 6B17135175B235 | KARLA | BRIGHTWELL | KY | 90013043517 |
| 6B171386977563 | LANCE | JENSEN | NV | 90000843869 |
| 6B17162422B27B | RICHARD | RICHARDSON | DC | 90012836242 |
| 6B1722AA161979 | MARIA | SALAS | CA | 90013952001 |
| 6B172773672B36 | MANUEL | ESTALA | CO | 33096717736 |
| 6B172851A55973 | JULIO | RODRIGUEZ | CA | 90008798510 |
| 6B173128A61964 | ERNEST | HERNANDEZ | CA | 90013071280 |
| 6B1732AA561979 | GIZELE | LEAL | CA | 90013952005 |
| 6B173398391894 | JOSHUA | MATHEWS | OK | 90015323983 |
| 6B173544463646 | CHRISTINE | LEO | MO | 90013435444 |
| 6B17416A75B344 | PAT | VANVOORHIS | OR | 90005121607 |
| 6B174452572B27 | DELMI | ORTIZ | CO | 90000684525 |
| 6B17456A95594B | JESUS | DURANTES | CA | 90013925609 |

| | | | | |
|---|---|---|---|---|
| 6B174655491894 | SASHA | MESSERSCHMIDT | OK | 90009176554 |
| 6B174819955941 | BILL | FOSTER | CA | 49021558199 |
| 6B175122671976 | BRIAN | JOHNSON | CO | 90012001226 |
| 6B175172172B36 | ALEJANDRO | ACOSTA | CO | 33007111721 |
| 6B175356851354 | DAVID | STEWART | OH | 90014093568 |
| 6B1757A9472B27 | ARELY | ANAYA | CO | 90014097094 |
| 6B17645A35B39B | JACOB | MCGHEE | OR | 90015314503 |
| 6B176749357538 | LEE | SMITH | NM | 90005017493 |
| 6B176842355941 | ADRIAN | CERDA | CA | 90014558423 |
| 6B176A57491592 | NORMA IVONNE | KENERSON | TX | 90011110574 |
| 6B17714778166B | CODY | MIKE | MO | 29039891477 |
| 6B177328772B36 | JOSIAH | COFFEY | CO | 90014623287 |
| 6B177354A8166B | ROSALYN | ARRINGTON | MO | 90013073540 |
| 6B177656961979 | PUA | YANG | CA | 46005266569 |
| 6B17769984B588 | CARLA | JAMES | OK | 90009726998 |
| 6B177A86455941 | AURELIA | SANCHEZ | CA | 90002360864 |
| 6B17879868B133 | JORDAN | STEVEN K | UT | 90009447986 |
| 6B178A76855975 | TONI | PENNINGTON | CA | 90004620768 |
| 6B178A88A97B64 | ANNA | VELASQUEZ | CO | 90004970880 |
| 6B179366155975 | VANESSA | CERVANTES | CA | 90015013661 |
| 6B179382255973 | JENNIFER | BREONIS | CA | 90008453822 |
| 6B17978528166B | CLARISSA | GILMORE | MO | 29073027852 |
| 6B179A5577B46B | GILDER | VASQUEZ | NC | 90006910557 |
| 6B17B226624B4B | NATHANIAL | DENEAL | DC | 90013912266 |
| 6B17B292991894 | JOHN | CARTER | OK | 90013672929 |
| 6B17B789755973 | PATRICIA | BLAS | CA | 48083467897 |
| 6B181219A97B64 | BREE | ROMERO | CO | 90008742190 |
| 6B181264177538 | MARLO | CHAMBERLAIN | NV | 43063042641 |
| 6B1813A3672B43 | LA FUNN | NIXON | CO | 90014823036 |
| 6B1817AA15B392 | AMELIA | ESPINOZA | OR | 44527857001 |
| 6B181821A5594B | DAVID | BEASLEY | CA | 90005708210 |
| 6B182243355973 | LUIS | MONTES | CA | 90013282433 |
| 6B182373872B36 | RYAN | BRODSKY | CO | 90013383738 |
| 6B182632272B29 | ALEXANDER | HAYES | CO | 90014306322 |
| 6B18276414B588 | LUBESA | ISKANDAROVA | OK | 90011387641 |
| 6B182A77A71976 | APRIL | BARELA | CO | 90001330770 |
| 6B1835A7257538 | ANAMARIA | AGUILERA | NM | 90007075072 |
| 6B184356955973 | BENITO | CEBALLOS | CA | 90013183569 |
| 6B18438276B238 | KEVIN | BELL | AZ | 90014783827 |
| 6B1856A9891894 | TONIA | LANDRY | OK | 90013706098 |
| 6B185867257538 | THOMAS | SAUNDERS | NM | 90003818672 |
| 6B185A8985B39B | MARIA | GARCIA | OR | 90009100898 |
| 6B186383861936 | PATRICIA | REAL | CA | 90009923838 |
| 6B186987191894 | PATRICIA | SEWARD | OK | 90015159871 |
| 6B187159A3168B | AARON | PEARSON | KS | 90013791590 |
| 6B18725888B133 | B STARR | GONZALES | UT | 90005312588 |
| 6B187295972B29 | ESTRELLA | JARAMILLO | CO | 90011882959 |
| 6B1875A674B299 | SARA | CZAPLEWSKI | NE | 90006645067 |
| 6B18773918166B | SPENCER | JOHNSON | KS | 90006447391 |
| 6B187793A5594B | ADRIANA | RAMIREZ | CA | 90015127930 |
| 6B18845A172B29 | FLAVIO | ORTIZ | CO | 33034654501 |
| 6B18868723168B | RONALD | FLORES | KS | 90013866872 |
| 6B188797A91535 | NANCY | NUNEZ | TX | 90000807970 |
| 6B188878A57538 | MICHAEL | GOMEZ | NM | 90014138780 |
| 6B1889A118B133 | JAMES | PEASNALL | UT | 90014599011 |
| 6B189257272482 | TREVON | REED | PA | 90013692572 |
| 6B189279A71976 | ELISABETH | LUCERO | CO | 90011682790 |
| 6B189295972B29 | ESTRELLA | JARAMILLO | CO | 90011882959 |
| 6B189851554128 | JOHNATHAN | HOPE | OR | 90010248515 |
| 6B18B321272482 | DEBBIE | MCCRACKEN | PA | 90014323212 |
| 6B18B33625B235 | RYAN | LEWIS | KY | 90009423362 |
| 6B18B63365B39B | BETHANY | MENA | OR | 90001846336 |
| 6B18B68734B588 | MIRANDA | LEE | OK | 90010466873 |
| 6B18B73198166B | TIERA | HUNTER | KS | 29044137319 |
| 6B18BA88555975 | ADAM | SHIELDS | CA | 90006660885 |
| 6B191169161964 | SOFIA | SANTIAGO | CA | 90009721691 |
| 6B1916A2555975 | JULIAN | ARELLANO | CA | 90008736025 |
| 6B19173345416B | GENNI | DEMARIS | OR | 90015097334 |
| 6B19197A23168B | RICKY | WINDER | KS | 90012999702 |
| 6B191A3962B886 | JANET | HARRIS | ID | 42011830396 |
| 6B19225A361979 | DAN | ROY | CA | 90013952503 |
| 6B192282A5B531 | SILVIA | GARCIA | NM | 90011332820 |

| | | | | |
|---|---|---|---|---|
| 6B19235238166B | RONNIE | VAUGH | MO | 90009463523 |
| 6B19261392B27B | DERRICK | CARMICHAEL | DC | 90012456139 |
| 6B192A47391592 | MIGUEL | CORRAL | TX | 90009130473 |
| 6B193342191592 | MARIA | MEDINA | TX | 75092333421 |
| 6B193398357538 | VERONICA | GALLEGOS | NM | 35522493983 |
| 6B193447754128 | MELISSA | HOPKINS | OR | 47098234477 |
| 6B193697191894 | HEATHER | JONES | OK | 90010176971 |
| 6B19437788166B | TAMIKA | PENRICE | MO | 90009733778 |
| 6B19458868B133 | KRYSTAL | MEENDERINK | UT | 31025475886 |
| 6B194599572B36 | THELMA | HESTER | CO | 90007775995 |
| 6B194798772B29 | EBONEY | BROWN | CO | 90015057987 |
| 6B1947A235B344 | RANALD | KALISZWESK | OR | 44530047023 |
| 6B19544A67B46B | YOLANDA | ESPINAL | NC | 90013334406 |
| 6B19545655594B | JOHN | PADILLA | CA | 90015264565 |
| 6B19557718B133 | LAVINA M | KENITZKI | UT | 90009685771 |
| 6B19566885B221 | RYAN | BALL | KY | 90012286688 |
| 6B195842555973 | PAUL A | MARTINEZ | CA | 90001208425 |
| 6B196179255978 | JUAN | SERVIN | CA | 48002711792 |
| 6B19625115B271 | CHARMAINA | JOHNSON | KY | 90003752511 |
| 6B19662848166B | ISAAC | PEREZ | MO | 90014936284 |
| 6B1968A5661979 | RENE | MONTANO | CA | 90015128056 |
| 6B1976A2661936 | JOSEBIT | MOLINA | CA | 46032026026 |
| 6B197A7655B39B | JOSE | ZAMORA | OR | 44504510765 |
| 6B19847655B271 | EBONY | DENNIS | KY | 90015194765 |
| 6B198551961964 | MANUEL | CORONADO | CA | 90015105519 |
| 6B198632161966 | GIULIANO | DIFERRETTI | CA | 46044196321 |
| 6B198728663646 | SCOTT | ARNOLD | MO | 90011577286 |
| 6B199276686593 | BRI | RAYDA | TN | 90015462766 |
| 6B19932A485821 | BRANDON | PEROVICH | CA | 90013023204 |
| 6B19B279A71976 | ELISABETH | LUCERO | CO | 90011682790 |
| 6B19B89562B27B | ROBERT | DOBSON | DC | 90006098956 |
| 6B19B98318B168 | MIKEY | CID | UT | 31004369831 |
| 6B1B1691272B36 | JEROLD | HAYWARD | CO | 90009136912 |
| 6B1B1846A61964 | CARLOS | NORIEGA | CA | 90010708460 |
| 6B1B185927B46B | ALEX | MARTINEZ | NC | 90014728592 |
| 6B1B188385B39B | EDITH | CONTRERAS | OR | 90013738838 |
| 6B1B1923672B29 | ILENE | LITTLEJOHN | CO | 90010469236 |
| 6B1B2112257538 | STEPHANIE | TRUJILLO | NM | 35598671122 |
| 6B1B247A161964 | THERESA | GAMEZ | CA | 46005904701 |
| 6B1B2578161979 | JESSICA | GUTIERREZ | CA | 46002115781 |
| 6B1B3158172482 | SHERIE | BUTKO | PA | 90013261581 |
| 6B1B3198954128 | JASON | WEIS | OR | 47037371989 |
| 6B1B345A691592 | LAURA | LICON | TX | 90003074506 |
| 6B1B381367B46B | JOAN | SPRINGS | NC | 11012178136 |
| 6B1B3862A76B71 | JOSE | ADAME | CA | 46016978620 |
| 6B1B3A25461979 | TERESA | LOPEZ | CA | 90013260254 |
| 6B1B3A8A54B291 | JESSICA | COSTA | NE | 90006720805 |
| 6B1B4114455973 | CHRISTOPHE | MAESTAS JR | CA | 48001161144 |
| 6B1B4247561979 | EDWIN | LOPEZ | CA | 46050382475 |
| 6B1B4366455975 | CAMELLA | GONSALES | CA | 90013003664 |
| 6B1B467485416B | CATHY | SANCHEZ | OR | 47030816748 |
| 6B1B4828A91894 | LUZ | AGUILAR | OK | 90002678280 |
| 6B1B5278261979 | YROYUKI | SANDOVAL | CA | 90015202782 |
| 6B1B532488B133 | CLAUDIA | HARO | UT | 90010633248 |
| 6B1B5552561936 | MARGARITA | ZAVALA | CA | 90014475525 |
| 6B1B5824A72B29 | HAROLD | JACCOBS | CO | 90013988240 |
| 6B1B6446351354 | JAMES | PAGGETT | OH | 90014824463 |
| 6B1B6685463646 | JEFF | STEWART | MO | 90015346854 |
| 6B1B6715191592 | VANESSA | RAMIREZ | TX | 75097217151 |
| 6B1B75A765B392 | GALDINA | ORDUNA ALONSO | OR | 44523845076 |
| 6B1B7792855941 | JUVENAL | GOMEZ | CA | 90012897928 |
| 6B1B795265B531 | KARINA | PEREZ | NM | 36062059526 |
| 6B1B7A6658B334 | ASHLEE | WILLIAMS | GA | 90013680665 |
| 6B1B811958166B | TERRA | SPAULDING | MO | 90014741195 |
| 6B1B8498357538 | GERALD | BECK | NM | 90000754983 |
| 6B1B8667A4B588 | CAROLYN | MOULTRIE-CHEESEMAN | OK | 90010686670 |
| 6B1B888A597B64 | JERRI | LITTELL | CO | 90005778805 |
| 6B1B8993A81644 | CASSANDRA | ROLLIE | MO | 90014799930 |
| 6B1B8A1198B133 | RON | YERAGE | UT | 31005210119 |
| 6B1B8A61472B29 | FRANK | CISNEROS | CO | 90012770614 |
| 6B1B8A84681644 | LYNN | DEBLANCHE | MO | 90014860846 |
| 6B1B9122133698 | FRARCISCO | POCNECO | NC | 90014041221 |

| | | | | |
|---|---|---|---|---|
| 6B1B9271855973 | DANIEL | CERVANTES | CA | 90011322718 |
| 6B1B953238B133 | WHITNEY | DICKAMORE | UT | 90009705323 |
| 6B1B993633168B | DANIEL | MAXTED | KS | 22091459363 |
| 6B1B9A72371976 | EUGENIA | ARZATE | CO | 90010490723 |
| 6B1B9A96255973 | BRITTANY | MORI | CA | 90014780962 |
| 6B1BB1A775416B | NICHOLAS | HUTH | OR | 90010871077 |
| 6B1BB23852B27B | DAVID | THOMAS | DC | 90009812385 |
| 6B1BB48A985821 | BRAULIA | ALVAREZ | CA | 90004994809 |
| 6B1BB52A67B46B | MANUEL | HENRIQUEZ | NC | 90013785206 |
| 6B1BB7A6A85986 | LAURA | MOSES | KY | 90001047060 |
| 6B1BB856181644 | DOROTHY | BAILEY | MO | 90011528561 |
| 6B1BBAA419193B | CHRISTOPHE | NEWFOR | NC | 90006780041 |
| 6B211162A2B238 | KEVIN | ESPINOSA | DC | 90006591620 |
| 6B21129A18B137 | BONNIE | JARVIS | UT | 90009532901 |
| 6B211588485821 | JAYSHA | MARTINEZ | CA | 46098555884 |
| 6B21181682B27B | XIOMARA | ZELAYA | DC | 90015178168 |
| 6B211869A72B29 | STEVEN | WEIBEL | CO | 33089328690 |
| 6B211878A4B588 | ANGELINE | SMITH | OK | 90013148780 |
| 6B211952841262 | KEESHA | COLEMAN | PA | 90002579528 |
| 6B211998872B43 | MARVIN | BLACK | CO | 90003999988 |
| 6B212198A72B29 | BENJAMIN | HENSLEY | CO | 90012741980 |
| 6B212698572B29 | JUANA | JUAREZ | CO | 33031596985 |
| 6B2129A275416B | STEVEN | ELLER | OR | 90012989027 |
| 6B212A93A8166B | MONIQUE | JONES | MO | 29011340930 |
| 6B21314885821 | STACEY | TORPEY | CA | 90014851348 |
| 6B21339258B169 | JADE | DREW | UT | 31000303925 |
| 6B21359A761979 | CLARIBEL | CORZA | CA | 90000185907 |
| 6B213971385821 | JULIIO | GARCIA | CA | 90014619713 |
| 6B213AA493167B | VICKIE | MALONEY | KS | 90014660049 |
| 6B214246733698 | BENNETT | ALEXANDER | NC | 12064632467 |
| 6B21439715416B | AMANDA | WARD | OR | 47040613971 |
| 6B214784491863 | STEPHEN | BORENS | OK | 21025437844 |
| 6B2148A9A51345 | DOUGLAS | SCHAFFRAN | OH | 90012438090 |
| 6B215149191592 | VALERIE | GONZALEZ | TX | 75004941491 |
| 6B21519778166B | KAYLA | BALDWIN | MO | 29045461977 |
| 6B215236472B36 | ASA | JENKINS | CO | 33060812364 |
| 6B21525766197 | JOSE | SANCHEZ | CA | 90015212576 |
| 6B21526418582 | JOSELLE | GARALDE | CA | 90011552641 |
| 6B21541589189 | DEBRA | WEEKLEY | OK | 90014074158 |
| 6B21549995416B | KAYE | DEBRA | OR | 90014884999 |
| 6B21567A91894 | DEBRA | WEEKLEY | OK | 90008886700 |
| 6B215A76561964 | EFRAIN | SANCHEZ | CA | 90012350765 |
| 6B216256461979 | SARA | MCCARVILLE | CA | 90013952564 |
| 6B21644648B334 | NICOLE | SMITH | SC | 90010194464 |
| 6B216515572B36 | SAVANNAAH | BELEARDE | CO | 90015095155 |
| 6B216549684392 | JOSE | HERNANDEZ | SC | 90001325496 |
| 6B21675845594B | ESMERALDA | CASTILLO | CA | 90010497584 |
| 6B216895155973 | MANUEL | CASAS | CA | 90013028951 |
| 6B21727132B27B | TENIA | ASKEW | DC | 81037382713 |
| 6B21728294B588 | NANCY | HERNANDEZ | OK | 90015152829 |
| 6B217346A6155B | BOBBY | HALL | TN | 90015543460 |
| 6B217A7186192B | SONYA | GAMINO GARCIA | CA | 90003740718 |
| 6B21818562B27B | AREGAO | SAWO | DC | 90015581856 |
| 6B218539557538 | JOEL | SOLIS | NM | 90013335395 |
| 6B21861195B53B | LARRY | SANTILLANES | NM | 90010766119 |
| 6B21874A52B27B | AREGAO | SAWO | DC | 90012787405 |
| 6B218842A91592 | JOSHUA | PADILLA | TX | 90013748420 |
| 6B21891282B949 | GUADALUPE | GARZA | CA | 45050649128 |
| 6B21929365416B | JANNIFER | HALL | OR | 90008902936 |
| 6B21936864B588 | ELIZABETH | VILLANUEVA | OK | 90009263686 |
| 6B2197A675B392 | DANA | JARRETT | OR | 44534297067 |
| 6B219843755973 | BLANCA | SIERRA | CA | 48057478437 |
| 6B21B42685B271 | PEDRO | LOPEZ | KY | 90013934268 |
| 6B21B584255973 | SUKHJINDER | SINGH | CA | 90004305842 |
| 6B21B62783B347 | MICHAEL | KMITA | CO | 33064216278 |
| 6B21B79465B39B | TRISTAN | SWEARINGIN | OR | 44517067946 |
| 6B21BA1A84B27B | KORINNA | FORSMAN | NE | 27072510108 |
| 6B21BA41A5594B | ANDRES | CANCHOLA | CA | 90008670410 |
| 6B22182A24B588 | JUNE | MAXWELL | OK | 90012798202 |
| 6B221892931453 | MARLESHA | BRUCE | MO | 90014958929 |
| 6B22243625B271 | JAMES | WONDER | KY | 90015194362 |
| 6B222613A61936 | TERESA | MARQUECHO | CA | 46010266130 |

| | | | | |
|---|---|---|---|---|
| 6B222644771976 | ADAN | VALENTIN | CO | 90001326447 |
| 6B22317495416B | SHEILA | HAMMONS | OR | 90002281749 |
| 6B2234876762B27B | LUCRICIA | PORTER | DC | 90005054876 |
| 6B223549761964 | VERONICA | GUZMAN | CA | 46066755497 |
| 6B22364A897B64 | YVETTE | FOTH | CO | 39090846408 |
| 6B223A84491592 | ALFONSO | RODRIGUEZ | TX | 75092490844 |
| 6B22426375416B | CESAR | CANALES | OR | 90010732637 |
| 6B2248A7371976 | JOSEFINA | BALDERAS | CO | 90005098073 |
| 6B225233591592 | DANIEL | THOMAS | TX | 90013182335 |
| 6B225A2A28B334 | CARMELO | OROPAZ | SC | 90013240202 |
| 6B22627715B344 | MARY | KING | OR | 44592912771 |
| 6B2268A6461936 | LUIS | ENRIQUE OBESO | CA | 90010548064 |
| 6B226948A2B962 | AMADOR | CASTILLO | CA | 90011769480 |
| 6B22715A772B27 | ANGELA | MEDINA | CO | 90014811507 |
| 6B22749895B392 | DAVID | DUNHAM | OR | 44558274989 |
| 6B227629961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116299 |
| 6B22768192B271 | SHONDALE | DAY | DC | 90002206819 |
| 6B227AA6272B27 | ANDREA | VALENZUELA | CO | 33096650062 |
| 6B228142187B31 | BONNIE | COLEMAN | AR | 28010311421 |
| 6B228178672B27 | MARIA | DURAN | CO | 33063631786 |
| 6B2282AA772B43 | DWAINE | VANCLEAVE | CO | 90011852007 |
| 6B228551431455 | TIARA | DAVIS | MO | 90007895514 |
| 6B228789A81644 | JEFFREY | MCCOMBS | MO | 90012317890 |
| 6B229145A76B58 | MAURICIO | MORALES | CA | 90013841450 |
| 6B229161372B27 | MICHAEL | SCAFF | CO | 90013281613 |
| 6B229262251383 | NANCY | RUSSELL | OH | 90000332622 |
| 6B22941675B271 | PRISCILLA | DELACRUZ | KY | 90009374167 |
| 6B22944A64B27B | CASSY | BROWN | IA | 90008554406 |
| 6B2299525594B | VERONICA | DELATORRES | CA | 48040169525 |
| 6B22B329261979 | JON | MARTIN | CA | 90001803292 |
| 6B22B53A161964 | GILBERT | FRANQUEZ | CA | 90014915301 |
| 6B22B647551354 | RACHEL | BROWN | OH | 66037046475 |
| 6B22B67A24B27B | NYANGOTO | FRANCIS | NE | 90007956702 |
| 6B22B729125236 | JEANINE | JOYNER | NC | 17096807291 |
| 6B231167461964 | RHONDA | ELLAMS | CA | 46015461674 |
| 6B23158968166B | ANTONIO | BUTLER | MO | 90015105896 |
| 6B23162645B271 | JAMES | BURGRESS | KY | 90012856264 |
| 6B23198178162B | TERESA | CHRISTIE | MO | 90010449817 |
| 6B231A2A28B334 | CARMELO | OROPAZ | SC | 90013240202 |
| 6B231A33147996 | DEBRA | MCPHERSON | AR | 90009780331 |
| 6B231A8492B27B | SHANTIONE | TUCKSON | DC | 90004570849 |
| 6B232121572B43 | CHRISTINA | CASTANEDA | CO | 90014831215 |
| 6B232215584392 | ANNETTE | ROLERSON WATSON | SC | 19073032155 |
| 6B232536961974 | MICHAEL | MURPHY | CA | 46003995369 |
| 6B23258546196B | BULMNO | BALBUONA | CA | 46048295854 |
| 6B232948631453 | AL | WARREN | MO | 90014959486 |
| 6B233574255941 | JUAN | VEGA | CA | 49088075742 |
| 6B2336885B7B46B | DONALD | HEATH | NC | 90012576885 |
| 6B233692155973 | REBECCA | BELLAR | CA | 48096076921 |
| 6B233A9336193B | JOESEPH | ESTEPA | CA | 90008620933 |
| 6B23434694B27B | LAMAR | BROWN | NE | 90015113469 |
| 6B234364661964 | EUGENE | HARDEY | CA | 90012253646 |
| 6B23466635B531 | BELINDA | AVILA | NM | 90014516663 |
| 6B234772331453 | TRISSEL | MCNEIL | MO | 90009817723 |
| 6B23492255B271 | TAVARES | PRICE | KY | 68090789225 |
| 6B236323772B27 | CELERINA | BANDA | CO | 33080433237 |
| 6B236341263646 | ASHLEY | SMITH | MO | 90015073412 |
| 6B236656851342 | SONDRA | ANDERSON | OH | 90005386568 |
| 6B236872381644 | JAMIE | RANDLE | MO | 90010308723 |
| 6B236A3865B235 | NATHAN | JESSUP | KY | 68027240386 |
| 6B237333472B27 | ANDREA | VEGA | CO | 90012823334 |
| 6B237629991592 | ALEJANDRO | MORAN | TX | 90001366299 |
| 6B237638555975 | TERESA | GOMEZ | CA | 90014316385 |
| 6B237734155973 | JESSICA | AGUIAR | CA | 90013137341 |
| 6B237865172B29 | TERRY | BOYD | CO | 90012978651 |
| 6B23811138B169 | JON | OLSON | UT | 90007771113 |
| 6B238941985821 | ANGELA Y | BLANCO | CA | 90013059419 |
| 6B238A31791834 | BECKY | MAY | OK | 90011640317 |
| 6B238A36971976 | RYAN | BROOKS | CO | 90014780369 |
| 6B23925554B27B | TYREE | TODD | NE | 90013542555 |
| 6B239A57684392 | KRISTAIN | JOHNSON | SC | 19085100576 |
| 6B23B262251383 | NANCY | RUSSELL | OH | 90000332622 |

| 6B23B28283168B | JOSEPH | PIOTROWSKI | KS | 90013672828 |
|---|---|---|---|---|
| 6B23B633461961 | DANIEL | HUNNEWELL | CA | 90004946334 |
| 6B23B6A8A8B169 | IMELDA | RODRIGUEZ | UT | 90003226080 |
| 6B23B912885821 | IMELDA | HAYES | CA | 90013039128 |
| 6B24122813168B | JEFF | KROEGER | KS | 22004282281 |
| 6B24144325B271 | MISTY | MORA | KY | 90013934432 |
| 6B241615424B4B | JOSE | MEDINA | VA | 81028836154 |
| 6B241696557538 | ANTONIA | ARAIZA | NM | 35584616965 |
| 6B241755331453 | JEAN | DALENCOUR | MO | 27573477553 |
| 6B24276A472B29 | CARLOS | FRANCO-HERNANDEZ | CO | 90013037604 |
| 6B24366A58B133 | OSCAR | SANCHEZ | UT | 90011576605 |
| 6B24396843168B | JENEAL | DELIS | KS | 90009279684 |
| 6B243993333645 | EUGENE | MORGAN | NC | 90009269933 |
| 6B244293461936 | ANTHONY | NASH | CA | 90014022934 |
| 6B244585A8B133 | WENDY | ROMANO | UT | 90015035850 |
| 6B24487954B588 | TWILA | KIPP | OK | 90011348795 |
| 6B24491853B394 | HORACIO | RAMIREZ | CO | 33044059185 |
| 6B244A29955975 | MARIO | RENTERIA | CA | 90013990299 |
| 6B24515A73168B | PAYGO | IVR ACTIVATION | KS | 90012791507 |
| 6B245193655941 | PATRICIA | AVILA | CA | 90012931936 |
| 6B2452A462B27B | YOHANNES | GZIABHER | DC | 90011692046 |
| 6B245364A33698 | CHRIS | WILLIAMS | NC | 90012653640 |
| 6B24558778B133 | SARA | GREENWAY | UT | 90009705877 |
| 6B245589361964 | VANESSA | CASTRO | CA | 90014675893 |
| 6B245646785821 | KATHY | SCHINGLE | CA | 90013046467 |
| 6B245A25472B34 | JACQUELINE | REYNOLDS | CO | 90001760254 |
| 6B24636185B921 | JOHN | SMITH | WA | 90015543618 |
| 6B246471761936 | HILARY | PARKER | CA | 90000884717 |
| 6B24666682B269 | ROBERT | JOHNSON | DC | 90011036668 |
| 6B24679A45B39B | CODY | BROWN | OR | 44535127904 |
| 6B2468A6885821 | COURTNEY | CAMPBELL | CA | 90013048068 |
| 6B246A23777538 | JASON | DODSON | NV | 90006710237 |
| 6B246A4417B46B | DEBRA | BLAKE | NC | 11069880441 |
| 6B24749458B133 | SHAYLEE | MORA | UT | 90014804945 |
| 6B247632161966 | GIULIANO | DIFERRETTI | CA | 46044196321 |
| 6B247722591999 | WENDY | VARGAS | NC | 90004427225 |
| 6B24789A751354 | DOMINIQUE | BROOKS | OH | 90013398907 |
| 6B24794858B334 | STEPHANIE | OROZCO | SC | 90007909485 |
| 6B247962351354 | BRYAN | WATKINS | OH | 90014679623 |
| 6B247A23777538 | JASON | DODSON | NV | 90006710237 |
| 6B2482A6955973 | TAMARA | HARVELL | CA | 90006292069 |
| 6B248399861979 | MORGAN | WOMACK | CA | 90007153998 |
| 6B24922675B531 | JOSE LUIS | CAMARILLO TORRES | NM | 36020552267 |
| 6B24954685821 | KRISTOPHER | LEONE | CA | 90001893546 |
| 6B249443255973 | JAMES | HARDIMAN | CA | 90008464432 |
| 6B249693471976 | QUEENIE | SMITH | CO | 90002736934 |
| 6B2497AA77B46B | ROCKI | SKEETE | NC | 11043447007 |
| 6B25137846196 | FROILAN | TORRES | CA | 90010553784 |
| 6B251395257538 | LUCERO | JUDY | NM | 90003233952 |
| 6B25174A93168B | ANGEL | LITTLEJOHN | KS | 90010957409 |
| 6B2522AA555941 | VICTORIA | ROA | CA | 90012942005 |
| 6B25234974B27B | KIRK | GARDNER | NE | 90011393497 |
| 6B252388791894 | JAMES | LEWIS | OK | 21035383887 |
| 6B252456655973 | ADAN | RODRIGUEZ | CA | 48023484566 |
| 6B25259937B46B | LAWRENCE | FAGO | NC | 11043115993 |
| 6B25263678B168 | SAMANTHA | PARNELL | UT | 90014126367 |
| 6B25266452B27B | KEITH | BURNSTEEL | DC | 81029156645 |
| 6B252672861936 | ISABEL | GOMEZ | CA | 90011966728 |
| 6B252928A72482 | NICOLE | LATINI | PA | 90014169280 |
| 6B253184A91894 | KATY | VINES | OK | 21083421840 |
| 6B254169385821 | PATRICIE | FILUSTKOVA | CA | 90014641693 |
| 6B254173A8B168 | HEIDI | MOON | UT | 31085931730 |
| 6B25428418166B | LINA | REED | MO | 90000462841 |
| 6B25475315B531 | LOURDES | LOPEZ | NM | 36001587531 |
| 6B254931A7B46B | CHRISTINE | DAVIS | NC | 90014569310 |
| 6B254943677538 | EDUARDO | ELIAS-ESCOBAR | NV | 90011209436 |
| 6B254A14284392 | TODD | BROWN | SC | 19031610142 |
| 6B254A24A55973 | ANNA | BELLA | CA | 48026510240 |
| 6B2551A748B168 | MURPHY | MICHAEL | UT | 90013061074 |
| 6B2552A7755941 | LAURA | RIOS | CA | 90012942077 |
| 6B25538A15416B | TINA | MERCURIO | OR | 90014563801 |
| 6B25555A263646 | CHERYL S | WALDROP | MO | 90010105502 |

| | | | | |
|---|---|---|---|---|
| 6B255A1A572B43 | GLADYS | MORALES | CO | 33037810105 |
| 6B255A9815B39B | SARAH | BRUCE | OR | 90011730981 |
| 6B2565A164B588 | MICHAEL | LAFFERTY | OK | 21591845016 |
| 6B256649657538 | SISSY | LOYA | NM | 90013646496 |
| 6B256699461979 | JACOB | COTA | CA | 90010426994 |
| 6B25677445416B | TERESA | MC CABLE | OR | 90009137744 |
| 6B25694498B354 | TODDRICA | SMITH | SC | 90014019449 |
| 6B257398663646 | DOROTHY | HINKLE | MO | 90010113986 |
| 6B25745415B271 | JASON | HACK | KY | 90013934541 |
| 6B2574AA46155B | STEPHEN | RIDDELL | TN | 90015574004 |
| 6B25777238B133 | JOE | GARCIA | UT | 90013207723 |
| 6B258166893128 | TREVOR | YATES | TN | 90015581668 |
| 6B2581A2871976 | YOLANDA | CONTRERAS | CO | 90009541028 |
| 6B258226672B27 | ELISEO | GUZMAN | CO | 33082622266 |
| 6B25829A95B531 | J | MOHR-NELSON | NM | 36076872909 |
| 6B258315772B36 | LOUIS | GALLUZZI | CO | 90012123157 |
| 6B25862732B27B | CARLOS ROBERTO | MENJIVARVASQUEZ | DC | 90007856273 |
| 6B25894263168B | AUDREY | LEWIS | KS | 22004499426 |
| 6B25934574B27B | TYLENA | TUCKER | NE | 90015113457 |
| 6B259738291885 | JAMIE | WOOD | OK | 90012827382 |
| 6B259A21A5B39B | LUVIA | ROSALES DEL CID | OR | 90010290210 |
| 6B259A9A172B29 | CHACK | MAYER | CO | 90007300901 |
| 6B25B1A9A61964 | JESUS | PARRA | CA | 46006061090 |
| 6B25B26955B531 | LUIS | VEGA VARGAS | NM | 90001432695 |
| 6B25B433A72B36 | ALVARO | ARROYO LOPEZ | CO | 90008934330 |
| 6B25B926755973 | MARIA | RUBIO | CA | 90011459267 |
| 6B25BA61191592 | SUSANA | CONTRERAS | TX | 75046390611 |
| 6B261353231453 | NYKEESHA | BOHLEN | MO | 27570733532 |
| 6B26137782B27B | WILLIAM | WRIGHT | DC | 90015203778 |
| 6B261518291894 | MORRIS | MARQUIS | OK | 90002235182 |
| 6B26154975B392 | FELICIA | TAYLOR | OR | 90000355497 |
| 6B261722263646 | ASHLEY | LAUTH | MO | 90015607222 |
| 6B261951772482 | NICHOLAS | SHAW | PA | 51001249517 |
| 6B262632991592 | BLANCA | HOLGUIN | TX | 75025876329 |
| 6B26264A972482 | MICHELE | KERR | PA | 51038856409 |
| 6B262775955973 | DANIEL | VILLALVOZA | CA | 48050047759 |
| 6B26286323168B | AMY | WIENCH | KS | 90014908632 |
| 6B26289AA81644 | ANGEL | DENNIS | MO | 90008718900 |
| 6B262914A91894 | BRENDA | URENA | OK | 90001449140 |
| 6B26294A151354 | MEGAN | STEWART | OH | 90013839401 |
| 6B262A66763646 | DANIEL | REINHARDT | MO | 90013490667 |
| 6B263829191592 | ALBERTO | ACOSTA | TX | 90007668291 |
| 6B2644A2A72B29 | LEONEL | CABANAS | CO | 90010234020 |
| 6B264855785821 | ERIK | FLORES | CA | 90013428557 |
| 6B264A31771976 | FRANCES | BACA | CO | 90014730317 |
| 6B265317591894 | SAMANTHA | HINKLE | OK | 90014653175 |
| 6B265324481644 | AMBER | VINCENT | MO | 90011863244 |
| 6B26562732B27B | CARLOS ROBERTO | MENJIVARVASQUEZ | DC | 90007856273 |
| 6B266313947821 | DYQUITA | STUBBS | GA | 14015083139 |
| 6B26657745416B | POWERS | ROBIN | OR | 90004735774 |
| 6B2669A7255975 | JULIA | MUSICH | CA | 90012749072 |
| 6B266A26771976 | JOHN | DEHERRERA | CO | 38057380267 |
| 6B267256755941 | EDUARDO | HERRERA | CA | 49080972567 |
| 6B26777287B46B | NEKISHA | MARTIN | NC | 90011437728 |
| 6B267831785821 | BONNIE | CORY | CA | 90013078317 |
| 6B26833A64B27B | HUMBERTO | RODRIGUEZ | IA | 90000243306 |
| 6B268346171977 | MARC | SMITH | CO | 90009923461 |
| 6B268412954128 | JAMES | SMITH | OR | 47038144129 |
| 6B268473772482 | AMY | BUMBARGER | PA | 51087844737 |
| 6B268691151354 | CHERYL | JACKSON | OH | 66025996911 |
| 6B268876818B133 | REBECCA | LEE | UT | 90003897681 |
| 6B268879325416B | DAWN | THORNBRUGH | OR | 90014837932 |
| 6B26914325B531 | MICHELLE | SAIZ | NM | 90010921432 |
| 6B269235155973 | LOUISE | LOPEZ | CA | 48055142351 |
| 6B26925615B392 | DANIEL | TUPAYACHI | OR | 44580752561 |
| 6B26956975B39B | ALEJANDRO | ALTAMIRANO | OR | 90012755697 |
| 6B269A15155975 | MIREYA | CEBALLOS | CA | 90002800151 |
| 6B269A44991359 | GAIL | STEWART | KS | 90003600449 |
| 6B26B125191998 | NATASHA | SHAW | NC | 17043791251 |
| 6B26B12942B27B | SHERMAN | JONES | DC | 81093851294 |
| 6B26B29445B255 | RED | BECKHAM | KY | 90013002944 |
| 6B26B99714B27B | MARIA | RADILLA | NE | 90009879971 |

| | | | | |
|---|---|---|---|---|
| 6B271216A5416B | VICKI L | ROGERS | OR | 47075492160 |
| 6B27126695B392 | ELIN | BERRY | OR | 44580752669 |
| 6B271974A2B27B | KARLTON | HOKE | DC | 90011599740 |
| 6B2721A1755941 | STEVE | MINJARES | CA | 90014721017 |
| 6B272381455941 | LIBBY | RIVERA | CA | 49054173814 |
| 6B272498A87B31 | CHRISTINA | RONCO | AR | 28044904980 |
| 6B27263518B355 | MELCIO | LOPEZ | SC | 90015376351 |
| 6B272771651354 | LAVENDA | JEFFERSON | OH | 66005757716 |
| 6B27347598B334 | MINDY | WHITE | SC | 90014704759 |
| 6B273673397B64 | MIGUEL | GUERRERO-APOLONIO | CO | 90002426733 |
| 6B27475215416B | AMANDA | BUELL | OR | 90006587521 |
| 6B274793481644 | OLVIN | ORELLANA | MO | 90014997934 |
| 6B274891355973 | LOURDES | CONTRERAS | CA | 48044368913 |
| 6B275237171976 | DANNY | HALL | CO | 90015132371 |
| 6B275347A5416B | JUDITH | CURTISS | OR | 47038903470 |
| 6B275473A61964 | THOMAS | GILLON | CA | 90001404730 |
| 6B275548651354 | JUANITA | STEELE | OH | 66060295486 |
| 6B2758A844B27B | ANNETTE | MACE | IA | 27080228084 |
| 6B27628A224B7B | ISSAH | AMPAWARE | VA | 90008512802 |
| 6B276388755973 | MARIA | LEON | CA | 48045623887 |
| 6B276615272B43 | ABEL | ASCENCIO | CO | 90013306152 |
| 6B277483363646 | CRYSTAL | MONTGOMERY | MO | 90012844833 |
| 6B277761791894 | FLOY | GILLIAM | OK | 90011207617 |
| 6B27779AA72482 | ROBERT | ARMS | PA | 90012977900 |
| 6B2778A5831651 | ALEJANDRO | SANROMAN | KS | 90015068058 |
| 6B2779A155594B | CLAUDIO | CERNA | CA | 90013039015 |
| 6B27822915B344 | REINALDO | USHER | OR | 90000682291 |
| 6B27826272B43 | KATHRYN | CLYMO | CO | 33013212682 |
| 6B27833723168B | CHRISTINA | CUBBAGE | KS | 90005043372 |
| 6B278752A81644 | ANITA | RIOS | MO | 90011337520 |
| 6B27877A291592 | CLAUDIA | MORENO | TX | 90015167702 |
| 6B27921585B235 | RANDALL | COULTER | KY | 90011162158 |
| 6B27928565B531 | PATRICIA | SANDOVAL | NM | 36030682856 |
| 6B2793A485B531 | PHILLIP | PADILLA | NM | 90009773048 |
| 6B27946A791894 | KENDRA | COBB | OK | 90010274607 |
| 6B27952735B39B | GLORIA | QUINTANILLA | OR | 44513085273 |
| 6B27993A25B271 | KAMEO | OFFUTT | KY | 90014889302 |
| 6B27B25315594B | AZUCENA | NAVA | CA | 90007582531 |
| 6B27B45A75B271 | BONNIE | RAGLAND | KY | 68074874507 |
| 6B27B57378166B | TUCKER | ROSE | MO | 29017745737 |
| 6B27B6A917B449 | AYIKOUE | BOCHOUE | NC | 11088166091 |
| 6B27B77AA71976 | ARARON | PINEDA | CO | 90011687700 |
| 6B27B826281644 | SHERL | KNIGHT | MO | 29072528262 |
| 6B27B91554B588 | ANA | LOPEZ | OK | 90007539155 |
| 6B281289963646 | TIMOTHY | THAMES | MO | 90014932899 |
| 6B281545955973 | MICHAEL | TORRES | CA | 90014665459 |
| 6B281785961964 | GERMAN | LOPEZ | CA | 90011927859 |
| 6B28191664B588 | MAQUIETEE | CROOKS | OK | 90012409166 |
| 6B28226283B335 | JIMMI | JUARES | CO | 90008442628 |
| 6B28235834B27B | MANDI | MYERS | IA | 27015013583 |
| 6B282441A55941 | OLGA | TERRY | CA | 90013874410 |
| 6B28294AA47996 | JULIE | EILER | AR | 25035729400 |
| 6B283291A85821 | MARIS | SAGRADO | CA | 90005462910 |
| 6B283322A2B231 | ADRIANNE | THOMAS | DC | 90001843220 |
| 6B283324961974 | RICHARD | ALEXANDER | CA | 90012043249 |
| 6B28342625B271 | JOSHUA | HAMMACK | KY | 90003794262 |
| 6B283495A91999 | JANET | HARRIS | NC | 17091744950 |
| 6B283573A5B235 | KENNETH | ROBERTS | KY | 90013515730 |
| 6B28448495B39B | LAKISHA | HENDERSON | OR | 90008864849 |
| 6B284565A57538 | CURTIS | MORIARTY | NM | 35504785650 |
| 6B284833771976 | SAMMY | RAMOS | CO | 90014678337 |
| 6B2849A6854128 | SAMANTHI | WICKRAMASELCARA | OR | 90014749068 |
| 6B285173855941 | NASTACHIA | SALDANA | CA | 90012951738 |
| 6B285265661964 | ADRIANA | RODRIGUEZ | CA | 90013892656 |
| 6B285366A72B43 | OLIVER | HOLMES III | CO | 90013023660 |
| 6B28548158B334 | SHANTLL | WILLIAMS | SC | 14586274815 |
| 6B285771591592 | SAUL | ENCISO | TX | 90006037715 |
| 6B286119151342 | JAMES | MOEHLMAN | OH | 66090301191 |
| 6B2863A5372B43 | CARLOS | GRACIA | CO | 90013873053 |
| 6B286674547986 | JEFFERY | BROCK | AR | 25063706745 |
| 6B286686471976 | VALERIE | VALDEZ | CO | 38095646864 |
| 6B286917A8166B | JACOB | SPICER | MO | 90008919170 |

| | | | | |
|---|---|---|---|---|
| 6B286A79A54128 | AARON | WORDEN- | OR | 90006510790 |
| 6B286AA3891592 | DANIEL | OLGUIN | TX | 90013400038 |
| 6B287411A72B36 | KACI | MCMILLEN | CO | 90014824110 |
| 6B28755853168B | STACY | TAMAYO | KS | 90007795585 |
| 6B287622684392 | LISA | MERRITT | SC | 90004226226 |
| 6B28765155B39B | RYAN | COX | OR | 44569576515 |
| 6B28811353B35B | PAM RICHARD | CASEY OCHOA | CO | 90013681135 |
| 6B288554131453 | FELICIA | POPE | MO | 27507335541 |
| 6B28865155B39B | RYAN | COX | OR | 44569576515 |
| 6B288A69872B29 | CHARLES THOMAS | BROWN | CO | 90012790698 |
| 6B289167657127 | VERONICA | SAMBA | VA | 90006611676 |
| 6B289786655973 | JOSE | SANCHEZ | CA | 90012797866 |
| 6B28B22614B27B | TORREY | WARD | NE | 27045862261 |
| 6B28B239572B29 | JUSTIN | LONG | CO | 90007302395 |
| 6B29118A191894 | BENJAMIN | WEST | OK | 90015211801 |
| 6B291231461964 | MICHAEL | MELVIN | CA | 90014412314 |
| 6B29225374B588 | ARNULFO | OLVERA | OK | 90014942537 |
| 6B29232594B588 | SHAUNTORIS | BRADSHAW | OK | 90010913259 |
| 6B29234735B235 | EVODIO | SERRANO | KY | 90015493473 |
| 6B292456785821 | YESENIA | ROBLERO | CA | 90011614567 |
| 6B29315914B27B | LINDA | M BISHOP | NE | 90005471591 |
| 6B293362755941 | JOSE | FLORES | CA | 90012953627 |
| 6B293586972B43 | JAMES | ANDERSON | CO | 90013295869 |
| 6B2937A815B235 | BROOK | CHAPMAN | KY | 90009527081 |
| 6B293874551354 | WILLIAM | DOUGLAS | OH | 90014648745 |
| 6B29453715B531 | ADRIANA | VELETA | NM | 36053685371 |
| 6B294A19A72B29 | TESSA | VIGIL | CO | 90012170190 |
| 6B294A31125236 | ANNETTE | ALBERT | NC | 17011510311 |
| 6B29526134B27B | JANICE | MOORE | NE | 90013752613 |
| 6B29537463168B | ANTIONE | BUDD | KS | 90015293746 |
| 6B295397485821 | CYRIL | MANTHORPE | CA | 46086963974 |
| 6B295491A7B46B | GAIL | FORD | NC | 11068874910 |
| 6B295A7128B133 | JETSON | CUNNINGHAM | UT | 90014740712 |
| 6B29616265B39B | COURTNEY | GLOVER | OR | 44517971626 |
| 6B296194931453 | JOHN | MCRAE | MO | 90008361949 |
| 6B296395257538 | LUCERO | JUDY | NM | 90003233952 |
| 6B29648784B588 | ANNIE | TATE | OK | 21534434878 |
| 6B296A7578B133 | YESENIA | INSUNZA YESENIA | UT | 90004710757 |
| 6B297153561964 | ROBERTO | GONZALEZ | CA | 46029761535 |
| 6B297336954128 | MICHELLE | CAMERON | OR | 47073943369 |
| 6B29745967B449 | ELLEN | LUCAS | NC | 11054374596 |
| 6B297519991592 | CONCEPSION | VARELA | TX | 75009535199 |
| 6B29764A363646 | MONICA | MCTIERNAN | MO | 90015256403 |
| 6B297663185821 | ZACHARY | SHAW | CA | 90005536631 |
| 6B297AA125B271 | MARVIN | JOHNSON JR | KY | 68094620012 |
| 6B2981A285416B | ZACHERY | WILLIAMS | OR | 47062011028 |
| 6B29878365599B | SHANNON | CHEZICK | CA | 90010547836 |
| 6B29882442B967 | VERONICA | RIOS | CA | 90014498244 |
| 6B298912385821 | ELISA | PACHECO | CA | 90002259123 |
| 6B29916A34B588 | JENNIFER | VAZQUEZ | OK | 90014371603 |
| 6B299533761979 | CARLOS | ALCARAZ | CA | 90012175337 |
| 6B299611261987 | LUCIANO | HERNANDEZ | CA | 90010346112 |
| 6B299679955973 | VIVIANA | VALDIVIA | CA | 90008586799 |
| 6B29975613168B | ARTHUR | GILL | KS | 90010957561 |
| 6B29973395B921 | JASON | BECKFORD | ID | 41000417939 |
| 6B29B578672B36 | JESSICA | WILSON | CO | 33021255786 |
| 6B29B8A7171976 | ARLENE | SOLORIO | CO | 90014558071 |
| 6B29B933A5594B | SUSANA | GONZALES | CA | 90014699330 |
| 6B2B199295B235 | CHANELL | MORRIS | KY | 68067359929 |
| 6B2B1A47761979 | JASON | LARKINS | CA | 90006520477 |
| 6B2B1A81547996 | MICHAEL | LEWIS | AR | 25096620815 |
| 6B2B2465981644 | ALEX | CHACON | MO | 90013304659 |
| 6B2B252547B761 | CAROLYN | NELSON | CA | 90015065254 |
| 6B2B25A2751342 | APRIL | GUDGELL | OH | 66033215027 |
| 6B2B264277B46B | THOMAS | BELL | NC | 90014436427 |
| 6B2B26A4657538 | SANDRA | CHAVEZ-MELENDEZ | NM | 35596566046 |
| 6B2B2755854128 | PATTI | CATE | OR | 90014937558 |
| 6B2B287A397B64 | JUAN | LOMA | CO | 39072718703 |
| 6B2B2A69A5B271 | JOHN PAUL | AMATO | KY | 90013780690 |
| 6B2B3126A61979 | IRENE | VALENZUELA | CA | 46010811260 |
| 6B2B3371272482 | DEBRA | ADAMS | PA | 51042453712 |
| 6B2B383233168B | ARIAS | ELEAZER | KS | 22027378323 |

| | | | | |
|---|---|---|---|---|
| 6B2B3A2985416B | JAMIE | DAVIS | OR | 90007870298 |
| 6B2B4781861936 | RAMONA | WHITE | CA | 90014247818 |
| 6B2B4782172B43 | KIMBERLY | NOE | CO | 33077347821 |
| 6B2B4A2917B449 | TOKARZ | TAMMY | NC | 11012040291 |
| 6B2B5289991599 | CARLOS | ARAUJO | TX | 90001002899 |
| 6B2B528A15B39B | CHARLES | MCCULLAGH | OR | 90012522801 |
| 6B2B5644854128 | MCKENNA | ROBERTSON | OR | 90011656448 |
| 6B2B56A425B235 | CHERYL | SPEELMAN | KY | 90001516042 |
| 6B2B6237847996 | MOJO | BROADBAND | AR | 90009842378 |
| 6B2B6258861979 | ELIA | DIAZ | CA | 90013952588 |
| 6B2B636828B168 | DANIEL | MORRE | UT | 90002033682 |
| 6B2B658A991999 | HERNAN | CRUZ FUENTES | NC | 17017985809 |
| 6B2B6A4445B39B | MIKE | SNYDER | OR | 44534050444 |
| 6B2B6A61855941 | OLIVERIO | CAVERO | CA | 90010080618 |
| 6B2B7148361979 | CHANTHAVY | PHIMMASAHL | CA | 46070841483 |
| 6B2B71A775416B | NICHOLAS | HUTH | OR | 90010871077 |
| 6B2B763915594B | DAVID | RIOS | CA | 90010526391 |
| 6B2B7949972B36 | KOHL | DRESDEN | CO | 90013389499 |
| 6B2B8158872B29 | SANDRA | PACHECO | CO | 90014941588 |
| 6B2B8281547986 | ROBERT | PITTMAN | AR | 25043332815 |
| 6B2B837A68B133 | KRYSTLE | NIELSEN | UT | 90013023706 |
| 6B2B8432754128 | WILSON | HIDALGO | OR | 90014994327 |
| 6B2B845744B588 | CLAUDIA | RODRIGUEZ | OK | 90005174574 |
| 6B2B9186351555 | DENNIS | DANITY | IA | 90014051863 |
| 6B2B9228272B43 | BRISA | FLORES | CO | 33017092282 |
| 6B2B9636155941 | SILVIA | GALVAN | CA | 49073086361 |
| 6B2B9914A2B27B | JOSE | DIAZ | DC | 90013889140 |
| 6B2B99A1361924 | JOSE | FONSECA NOGUEZ | CA | 90010319013 |
| 6B2BB653972482 | JOSH | ORAVETZ | PA | 90010786539 |
| 6B2BB79A687B31 | ALBERTO | ARTEGA | AR | 28023507906 |
| 6B311482161964 | ESTELA | BARRERA | CA | 46033384821 |
| 6B311588161936 | FELIPE | VARELA | CA | 90000195881 |
| 6B311A69391999 | JOSE | PARAMO | NC | 17089780693 |
| 6B31231243168B | DENISE | MILSAP | KS | 90013673124 |
| 6B31258942B27B | BENIA | MCKINNIE | DC | 90013855894 |
| 6B312775A63646 | CLAIRA | JOHNSON | MO | 90014917750 |
| 6B312782A91592 | CYNTHIA | AGUIRRE | TX | 75090817820 |
| 6B312795551354 | MAXINE | PHILLIPS | OH | 90014587955 |
| 6B31317A672482 | THOMAS | SMITH | PA | 51060041706 |
| 6B31321338B133 | CHRISTINA | CHURCH | UT | 31092582133 |
| 6B31236193762 | DIONNE | HOLLEY | OH | 90000932361 |
| 6B31342A45416B | MELANIE | HURD | OR | 90012534204 |
| 6B31383487B46B | KORINNE | CHRISTIE | NC | 11079448348 |
| 6B313991255941 | JOSE | RAMIREZ | CA | 90014839912 |
| 6B31416675B39B | KENNETH | ROY | OR | 90015281667 |
| 6B31428454B27B | ASHLEY | OPRYSZKO | NE | 90011872845 |
| 6B31441A772B27 | SPENCER | HATANDLAS | CO | 90015414107 |
| 6B31458776B168 | MORALES | ORGE | CA | 90013245877 |
| 6B31485125B39B | VERONICA | ROMERO | OR | 90013368512 |
| 6B3149A4171969 | RUSSELL | CURNEW | CO | 90013509041 |
| 6B31525A185821 | ALE | CHAVOLLA | CA | 90010922501 |
| 6B31571618B168 | MATT | HARRIS | UT | 90001897161 |
| 6B315847155973 | ANIBAL | GUTIERREZ | CA | 48022108471 |
| 6B3159A4931454 | DAWN | BLAND | MO | 90010919049 |
| 6B31613A451354 | GREG | MILLER | KY | 90012381304 |
| 6B316312785821 | IBARRA | JUAN CARLOS | CA | 90001073127 |
| 6B31679958B168 | GEORGE | WINSOR II | UT | 90002907995 |
| 6B316872A31453 | ANTONIO | MCALLISTER | MO | 27594058720 |
| 6B317263272B29 | HERIBERTO | ELIZONDO-MEDINA | CO | 90014632632 |
| 6B317542A55973 | ELIZABETH | NATIVIDAD | CA | 48085675420 |
| 6B317687891894 | MELINDA | STOCKTON | OK | 90012466878 |
| 6B318286157538 | FREE | KRESS | NM | 90014602861 |
| 6B318315A81644 | JUSTIN | THOMPSON | MO | 90014023150 |
| 6B318571461979 | LEONARDO | LEON | CA | 90010215714 |
| 6B31876A454128 | BONNIE | SALMON | OR | 90011197604 |
| 6B318A62131453 | BRYANT | PRICE | MO | 90011320621 |
| 6B318A7118B334 | LORETTA | CAPERS | SC | 90010460711 |
| 6B319421161964 | CAROLYN | SMYTH | CA | 90013284211 |
| 6B319644751442 | JOHNITA | DUKES | OH | 66090166447 |
| 6B31B783A8B168 | LESLIE | JUDKINS | UT | 31000707830 |
| 6B31B791563646 | PAYGO | IVR ACTIVATION | MO | 90012507915 |
| 6B31B9A3272B27 | SHARENA | POPE | CO | 33003169032 |

| | | | | |
|---|---|---|---|---|
| 6B31BA9764B27B | STEPHANIE | VOGE | NE | 27036820976 |
| 6B321143572B29 | DOUGLAS | STOERMER | CO | 33009221435 |
| 6B321231951352 | ADOLPHUS | MCCULLOM | OH | 90013912319 |
| 6B321394A5416B | JASON | JONES | OR | 90014083940 |
| 6B321452661964 | TODD | GREENWOOD | CA | 46059034526 |
| 6B321A99A5B39B | ALICIA MAY | HENDRICKSON | OR | 90013630990 |
| 6B322174471976 | KATHREN | GRIGGS | CO | 90011221744 |
| 6B32218A75416B | VLADIMIR | FOX | OR | 90009501807 |
| 6B322244961964 | ROBERTO | FELIX SALGADO | CA | 46002812449 |
| 6B32235647B493 | MIGUEL | CELI | NC | 90013743564 |
| 6B32239893B126 | GEORGE | PROCTOR | DC | 90013633989 |
| 6B322413655975 | THERESA | BRECKENRIDGE | CA | 48014874136 |
| 6B322758772B36 | EDGAR | HERNANDEZ | CO | 33008647587 |
| 6B322792161936 | DANIEL | S | CA | 90015227921 |
| 6B323334471976 | BEVERLEE | FIX | CO | 90008553344 |
| 6B323819955975 | CHISTOPHER | RODRIGUEZ | CA | 90013318199 |
| 6B323847631427 | RAMON | WEBER | MO | 90007768476 |
| 6B32393722B962 | ANDERS | ENGLAND | CA | 90005139372 |
| 6B323A17455973 | ELVIA | PENALOZA | CA | 90013240174 |
| 6B32426843168B | ADAM | FOXWORTHY | KS | 90002042684 |
| 6B324322487B31 | OMEGA | WOODS | AR | 28042093224 |
| 6B32442754B588 | CHRISTOPHER | TIGER | OK | 90014714275 |
| 6B32457A455975 | TIANA | HAWORTH | CA | 90003735704 |
| 6B324636955973 | BLANCA | TORREZ | CA | 90011156369 |
| 6B324A56891592 | TRACY | MARTIN | TX | 90002620568 |
| 6B32533A255941 | JESSICA | FRANKLIN | CA | 49010133302 |
| 6B325372871976 | ESTAVAN | RIOS | CO | 90012793728 |
| 6B32546184B588 | YESICA | RODARTE | OK | 90010594618 |
| 6B325541A72B43 | JANELLE | BONILLA | CO | 33093615410 |
| 6B325549172B27 | WAGNER | ROASANA | CO | 90010385491 |
| 6B325633255935 | ADRIANA | CONTRERAS | CA | 90012716332 |
| 6B325748A71976 | JOSEPH | JIRON | CO | 90014577480 |
| 6B326184551354 | ANGEL | ONEAL | OH | 90015191845 |
| 6B326375971976 | ANGELICA | CORDOVA | CO | 90012793759 |
| 6B32645A755941 | MARIA | UCABELLERO | CA | 90014814507 |
| 6B326881955975 | TAMARA | MURRAY | CA | 90004148819 |
| 6B32722225594B | CARLOS | SERRANO | CA | 90005742222 |
| 6B32723127B46B | SANDRA | GLOVER | NC | 90010312312 |
| 6B327247957538 | FELIX | CHAVEZ | NM | 35597362479 |
| 6B32727155B531 | DAVID | CHRISTIAN | NM | 90014132715 |
| 6B327589491894 | REGINA | RUTLEDGE | OK | 90002215894 |
| 6B32781127B449 | FREDDYS | UMANZOR | NC | 11039988112 |
| 6B32781982B27B | KWANISE | KELSEY | DC | 90013048198 |
| 6B327847455993 | GEORGE | CONDIE | CA | 90000158474 |
| 6B327996197122 | APOLINAR | ALMONTE | OR | 44556359961 |
| 6B327A2355B235 | CRYSTAL | WALKER | KY | 90007600235 |
| 6B327A6835B39B | DANNY | WALKER | OR | 90011240683 |
| 6B328162255941 | CHRIS | ESCOBEDO | CA | 49029771622 |
| 6B328365372B43 | PERLERA | EVELIN | CO | 33036493653 |
| 6B32858743168B | CARL | GOODMAN | KS | 90014685874 |
| 6B328934672B36 | RUSTIN | MELPHY | CO | 33054089346 |
| 6B329168381644 | KATRINA | REITZEL | MO | 90013391683 |
| 6B32B355754128 | SPENCER | BISLEY | OR | 90011223557 |
| 6B32B395561964 | MISALYN | YOUNG | CA | 46010703955 |
| 6B32B538655975 | STEVE | STIRLING | CA | 48067625386 |
| 6B32B671761936 | NORA | RAMIREZ | CA | 46017696717 |
| 6B32B954171976 | CHRIS | GILLESPIE | CO | 90014879541 |
| 6B32B958885821 | TIMOTEO | FLORES GUZMAN | CA | 90012309588 |
| 6B33118297 2B36 | JOHNNY | MUNSON | CO | 90012521829 |
| 6B3312AA261979 | LIVETH | SHIELDS | CA | 90012852002 |
| 6B331A67931453 | PETER | ANDERSON | MO | 27587450679 |
| 6B331A8415B375 | DIANE | BAHUMAID | WA | 90010270841 |
| 6B33227 8172B27 | JESSICA | OLDHAM | CO | 33084302781 |
| 6B33266527B46B | DELMY | ZUNIGA | NC | 11063046652 |
| 6B333844755973 | TAMARA | WEBB | CA | 48074088447 |
| 6B3328934 8B133 | JEFF | MANZANARES | UT | 90011798934 |
| 6B333A59993792 | RYAN | BOSTICK | OH | 64544460599 |
| 6B334291572B36 | BENITO | MARTINEZ CARDENAS | CO | 90011162915 |
| 6B33433A361964 | RAMIRO | IBARRA | CA | 90014353303 |
| 6B3343A935B271 | MICHAEL | MELTON | KY | 90014613093 |
| 6B33451245416B | GEORGE | MARTIN | OR | 90014625124 |
| 6B335287371976 | TONI | GONZALES | CO | 90008512873 |

| | | | | |
|---|---|---|---|---|
| 6B33533A255941 | JESSICA | FRANKLIN | CA | 49010133302 |
| 6B33574755B39B | PEDRO | MARTINEZ | OR | 44517687472 |
| 6B33597755B271 | SALOUM | CEESAY | KY | 90006589775 |
| 6B336783472B29 | VICTOR | CHACON | CO | 33023077834 |
| 6B33686A557538 | JOANIE | PRIETO | NM | 90012398605 |
| 6B33717A971976 | LETICIA | VIGIL | CO | 90011431709 |
| 6B337349A55973 | ANDREW | MOJICA | CA | 90008343490 |
| 6B33735284B588 | MICHEAL | ELLER | OK | 21562393528 |
| 6B33736A324B7B | CHANEL DEBROAH | MURRAY | DC | 90009103603 |
| 6B33791A772B36 | OLIVINA | GUTIERREZ | CO | 90006499107 |
| 6B337986761979 | STEPHANIE | DAHLSTROM | CA | 90006179867 |
| 6B337A95771976 | TIM | HAWAKINS | CO | 90003810957 |
| 6B338365361936 | XIUSIE | GARCIA | CA | 90013463653 |
| 6B338887663646 | PAYGO | IVR ACTIVATION | MO | 90014428876 |
| 6B339632555941 | EMMA | LOPEZ | CA | 90014786325 |
| 6B33978862B227 | RUBEN | ECHEVERRIA | DC | 90009627886 |
| 6B33984568B133 | STEPHANIE | BOER | UT | 90006978456 |
| 6B33991146193 6 | ALLEN | MCBETH | CA | 90012479114 |
| 6B339A96255973 | BRITTANY | MORI | CA | 90014780962 |
| 6B339AA742B27B | VALYNDA | LASSITER | DC | 90009670074 |
| 6B33B467155973 | NANCY | HEINSOHN | CA | 90014994671 |
| 6B33B71565B39B | ERIC | ANDERSON | OR | 90012447156 |
| 6B33B797372B43 | MOISES | SEGUNDO | CO | 90006027973 |
| 6B33B88A485821 | JOSEPH ADRIAN | LUCCA | CA | 90002428804 |
| 6B341178872B36 | WILLIAM | CARROLL | CO | 33022111788 |
| 6B34122A955975 | JASON | BLASINGAME | CA | 90013182209 |
| 6B34124928B334 | SAUL | BENITEZ-ROMERO | SC | 14589662492 |
| 6B3427AA555975 | MICHEAL | HENSLEY | CA | 90009217005 |
| 6B342894772B43 | BROOKS | KEVIN | CO | 33098708947 |
| 6B342952971976 | AMY | PITZER | CO | 90013209529 |
| 6B343127772B43 | WHITNEY | BRITTON | CO | 90014011277 |
| 6B34316925416B | AARON | CADAN | OR | 90010691692 |
| 6B34349954B547 | RUBY | MARTIN | OK | 90014154995 |
| 6B343A5319182B | AMBER | MCDANIELS | OK | 90014690531 |
| 6B34433215B351 | WARNER | HOLFELD | OR | 44514413321 |
| 6B344559585821 | SANDRA | LOPEZ | CA | 90014775595 |
| 6B344639555973 | ERICA | SEGURA | CA | 48092616395 |
| 6B3447A234B27B | ELAVAGNON | FAGNON | NE | 90014147023 |
| 6B34529955594B | MARIA | TALINGO | CA | 90000152995 |
| 6B34541275416B | KRISTI | ELLIS | OR | 47010974127 |
| 6B34582217B46B | RAUL | QUINTO-MEDINA | NC | 90005178221 |
| 6B346237972B36 | JULIO | RODRIGUEZ | CO | 33093972379 |
| 6B346365655973 | MARTHA | FOSTER | CA | 48002073656 |
| 6B34674934B588 | SHY | THOMPSON | OK | 90012457493 |
| 6B346812755941 | IVAN | CEJA | CA | 90012858127 |
| 6B34681848166B | NORMA | ARAGON | MO | 90013508184 |
| 6B346832A98B63 | CARLOS | GAMEZ | NC | 90014668320 |
| 6B347494A2B27B | JIMENA | LONA | DC | 90013064940 |
| 6B347721272B36 | LOUIS | MALIK | CO | 33081057212 |
| 6B347815851342 | WILMER | GALLAHER | OH | 66095468158 |
| 6B347A85491975 | BELVLON | NICHOLSON | NC | 17069770854 |
| 6B348194772B27 | GILBERT | MONTOYA | CO | 90011451947 |
| 6B34826A561979 | ROSA | ROBLES | CA | 90005082605 |
| 6B348463255973 | FRANK | ARIAS | CA | 90013304632 |
| 6B348552931453 | CARLA | GORE | MO | 90014995529 |
| 6B34868838B137 | DEBBIE | GARDNER | UT | 31016256883 |
| 6B34872A961936 | ARTURO | CARRASCO | CA | 90013747209 |
| 6B348924455941 | JESUS | ARENAS | CA | 90003609244 |
| 6B3496A898B168 | JOSHUA | AARON | UT | 90010456089 |
| 6B349761791894 | FLOY | GILLIAM | OK | 90011207617 |
| 6B34978685B235 | JENNIFER | SCHILLING | KY | 68065657868 |
| 6B34992628B133 | KIRSTIN | REED | UT | 90010769262 |
| 6B349A69461979 | VIRGIL | KELLY | CA | 90001930694 |
| 6B34B48534B27B | EDUARDO | QUINTANILLA | NE | 90005104853 |
| 6B34B48A572B93 | DAMIAN | FERANANDEZ | CO | 90000444805 |
| 6B34B566372B29 | RIGOBERTO | SANTOS | CO | 90011205663 |
| 6B34B568685821 | ROSIO | MANZO | CA | 90012985686 |
| 6B34B715471976 | MIACHAEL | MICHAEL | CO | 38084077154 |
| 6B34BA73172B43 | LUIS | GALLEGOS | CO | 90013230731 |
| 6B351323163646 | EUGENE | STENBERG | MO | 90015553231 |
| 6B351552931453 | CARLA | GORE | MO | 90014995529 |
| 6B351651A72B29 | EAMERALDA | JIMENEZ | CO | 33047406510 |

| | | | | |
|---|---|---|---|---|
| 6B351A7375594B | REYNA | SANCHEZ | CA | 90013970737 |
| 6B352A22161961 | ABRAM | CORONA | CA | 90012440221 |
| 6B35312658B133 | MIKELL | MAUGHAN | UT | 90013971265 |
| 6B353392472482 | EUGENE | LARATONDA III | PA | 90012013924 |
| 6B35355552B27B | CURTIS | BRAXTON | DC | 90014335555 |
| 6B354335291894 | JENEVA | MARTINEZ | OK | 90010103352 |
| 6B35449A45B531 | TANIA | GUADARRAMA-CAMPOS | NM | 36082754904 |
| 6B35486678B168 | CALLEN | MONSON | UT | 31064598667 |
| 6B354A55754128 | BONI | CLYDE | AZ | 90000840557 |
| 6B35514224B588 | ANTWANYA | SHAW | OK | 90014731422 |
| 6B3554A9791592 | REBECCA | BENAVIDES | TX | 75002694097 |
| 6B35559347B46B | KHEM | KATWAL | NC | 90014835934 |
| 6B35564AA3168B | JUSTIN | KESTER | KS | 90015166400 |
| 6B35573964B588 | ROSA | HERNANDEZ | OK | 90011927396 |
| 6B3559A6293753 | ELIZABETH | TACKETT | OH | 90008439062 |
| 6B356233493792 | ARTHUR | MCCARTY | OH | 64512722334 |
| 6B3562A9185946 | KONGSY | REID | KY | 90011862091 |
| 6B35633A572B36 | HEATHER | BANEULOS | CO | 90014623305 |
| 6B3565A6491894 | WILMAN MARVIN | VELASQUEZ | OK | 90013965064 |
| 6B356812133698 | SARAH | MULLINS | NC | 90010988121 |
| 6B35734488B169 | YADIRA | AGUILERA | UT | 90004433448 |
| 6B357367961979 | YOLANDA | CARDOZA | CA | 46014473679 |
| 6B35759828B168 | GRANT | DORNEY | UT | 31096505982 |
| 6B35759897B46B | ANNY | RAMIREZ | NC | 90014135989 |
| 6B3583A2972B27 | MELISSA | GENTRY | CO | 33072873029 |
| 6B358617A91592 | YANETH | GALLARDO | TX | 90004496170 |
| 6B35886984B588 | RICHARD | PRYOR | OK | 90006838698 |
| 6B359552291599 | MARIA | CABRERA | TX | 90003805522 |
| 6B359761855973 | MARIA | AGUILERA | CA | 90013037618 |
| 6B35994445416B | CELESTE | SALAZAR | OR | 90013399444 |
| 6B35B155871976 | CHRISTOPHER | SENA | CO | 90008431558 |
| 6B35B182555941 | VERONICA | ALDAPA | CA | 90000861825 |
| 6B35B219872B36 | GRACIELA | CELESTINO | CO | 90008912198 |
| 6B35B34845B271 | RONALD | PUMPHREY | KY | 90012873484 |
| 6B35B63994B547 | CHRISTOPHER | EVERETT | OK | 90008776399 |
| 6B35B649955941 | JOSE | MENDOZA | CA | 90012956499 |
| 6B35B741472B29 | ELVA INES | BONILLA | CO | 90011367414 |
| 6B35B743255973 | LUIS | GONZALEZ | CA | 90011817432 |
| 6B35B77A672B27 | SERGIO | CRUZ | CO | 33060707706 |
| 6B35B93825594B | EDDIE | CACINCO | CA | 90014689382 |
| 6B361181455941 | ALYSSA | MORRIS | CA | 90013101814 |
| 6B361552931453 | CARLA | GORE | MO | 90014995529 |
| 6B361A41155973 | RIGOBERTO | LOZA | CA | 90000280411 |
| 6B3621A2857563 | JONATHAN | CHATFIELD | NM | 35515131028 |
| 6B362231191592 | BARTOLO | CORONADO | TX | 75078582311 |
| 6B36252178B133 | SHARLENE | NEWMANE | UT | 90014025217 |
| 6B36288574B27B | A | CLARY | IA | 90015088857 |
| 6B36342625416B | NICOLE | BRANDT | OR | 90012554262 |
| 6B363474172B36 | CALEB | ECKENROD | CO | 33040624741 |
| 6B36351774B588 | MARY | MCGUIRE | OK | 90010985177 |
| 6B36354678B133 | JENNIFER | ZANDER | UT | 31006765467 |
| 6B36371255B271 | RONALD | SEIDL | KY | 68044107125 |
| 6B36371424B27B | JASON | FOGELBERG | NE | 27046207142 |
| 6B3641A722B27B | LORRIE | SILVER | DC | 90011601072 |
| 6B36441725B283 | JOHN | SCHNEIDER | KY | 68042384172 |
| 6B364673731453 | DEKETRA | NEARING | MO | 90001906737 |
| 6B364946684392 | WILHEMINA | BOYD | SC | 19020499466 |
| 6B3651AAA51354 | KATHY | SILVA | OH | 90008071000 |
| 6B365341491592 | SANDRA | FARIAS | TX | 75097303414 |
| 6B365552931453 | CARLA | GORE | MO | 90014995529 |
| 6B36583785B271 | RONISHA | GALBREATH | KY | 90010848378 |
| 6B36595A757538 | DAISY | ESTRADA | NM | 90010259507 |
| 6B36613464B27B | STEPHEN | THOMPSON | NE | 27064731346 |
| 6B3664586 7B46B | LIDAY | HAILE | NC | 11002684586 |
| 6B366552931453 | CARLA | GORE | MO | 90014995529 |
| 6B36657652B27B | ENSEEBIO | OHCAN | DC | 90010685765 |
| 6B36685417B449 | TONY | DAVIS | NC | 11003208541 |
| 6B366869891592 | ROXANNE | GUERRERO | TX | 90007668698 |
| 6B367111291894 | DORA | ALVAREZ | OK | 90009191112 |
| 6B36713636B244 | CLARK | JEANTINORD | AZ | 90014311363 |
| 6B36782152B27B | CHRISTINA | LAND | DC | 90013148215 |
| 6B3678A1181644 | BAILY | REYNOLDS | MO | 90000298011 |

| | | | | |
|---|---|---|---|---|
| 6B3679A2461964 | THOMAS | JUDGE | CA | 90012849024 |
| 6B368131457538 | LUIS | MOLINA | NM | 90012931314 |
| 6B368976117976 | SHERRI | LIGHTFOOT | CO | 90013209761 |
| 6B369132857538 | IVAN | CARRILLO | NM | 90001861328 |
| 6B369189951354 | TERRANE | FAIRBANKS | OH | 90004821899 |
| 6B369272447996 | JAMARR | LOGAN | AR | 90011672724 |
| 6B369319872482 | MIRANDA | BORELAND | PA | 90013163198 |
| 6B36973A984392 | MIKE | KIRKLAND | SC | 19061217309 |
| 6B36B261485821 | CHRIS | SAPIEN | CA | 46001242614 |
| 6B36B37178B168 | SANDERS | GARRET | UT | 90005783717 |
| 6B36B563391894 | MARSHALL | VANN | OK | 21058885633 |
| 6B36B5A6155975 | PATRICIA | SANCHEZ | CA | 48050115061 |
| 6B36B676872B29 | GEORGE | TATUM | CO | 33078426768 |
| 6B36B77AA51354 | COURTNEY | STEPP | OH | 90002727700 |
| 6B3711A2661936 | MARTIN | CANLAS | CA | 90013081026 |
| 6B371347A5594B | PETRA | MATA | CA | 90013943470 |
| 6B37163954B57B | ANASTASIA | TARPLEY | OK | 90012176395 |
| 6B3716452B238 | MIGUEL | LOPEZ MEJIA | DC | 81002036452 |
| 6B371738691894 | RON | FORESMAN | OK | 90009497386 |
| 6B37182A361979 | ANTHONY | POSEY | CA | 90013978203 |
| 6B371A35993128 | VICTORIA | STRIPLING | TN | 90015560359 |
| 6B372462561936 | REYNA | REBOLLEDO | CA | 90008424625 |
| 6B37249548B168 | LEMOYNE | LEE | UT | 90010674954 |
| 6B372573655973 | JANIE | MORENO | CA | 90012925736 |
| 6B3726A7161558 | HECTOR | HERNANDEZ | TN | 90010826071 |
| 6B37296A457538 | MARLENE | NEVAREZ | NM | 90011459604 |
| 6B3729A6984392 | JORDAN | WHITE | SC | 19000879069 |
| 6B37352A761936 | RAFAEL | LAGUNAS | CA | 90007385207 |
| 6B373691951354 | JOSHUA | BURTON | OH | 90015276919 |
| 6B373817791592 | CAROLIN | HERNANDEZ-ESPINOZA | TX | 90010988177 |
| 6B37382235594B | HUGO | DURAN | CA | 48063168223 |
| 6B373844147996 | CINDY | LANGRINE | AR | 90012768441 |
| 6B373871172B29 | JURGEN | HOLTERS | CO | 90006858711 |
| 6B373A32763646 | REBECCA | SANDBERG | MO | 27508430327 |
| 6B374194A72482 | DALTON | PATRICK | PA | 90014121940 |
| 6B374475255973 | PABLO | RODRIGUEZ | CA | 90012134752 |
| 6B374553485821 | DONNIE | MAGAN | CA | 46078735534 |
| 6B3746A554B588 | THOMAS | REBECCA | OK | 90008096055 |
| 6B37542995B271 | VANESSA | COX | KY | 90012904299 |
| 6B3755A995416B | K LA | BOOTHMAN | OR | 90013805099 |
| 6B375726851342 | SAMANTHA | GRUBBS | OH | 90005517268 |
| 6B375781855935 | RONNIE | THIESSEN | CA | 90007617818 |
| 6B375928698B22 | DECARRA | STITT | NC | 90010809286 |
| 6B37617335416B | CHRISTINA | ODOMS | OR | 90008201733 |
| 6B376189655981 | EMILO | PEREZ | CA | 90008791896 |
| 6B376463597B64 | CODY | KILMER | CO | 90003234635 |
| 6B37653A761936 | JEFFREY | SELTZER | CA | 46086325307 |
| 6B376612572B29 | FRANCES | SMITH | CO | 90013276125 |
| 6B37679A85B235 | ANGELA | HOOD | KY | 90010907908 |
| 6B376967585821 | DJEMYRHL | TOLENTINO | CA | 90011639675 |
| 6B3769A825B39B | CENOBIA | VELAZQUEZ | OR | 44518569082 |
| 6B377463597B64 | CODY | KILMER | CO | 90003234635 |
| 6B37795A333698 | GLORIA | JORDAN | NC | 90014679503 |
| 6B378775531476 | LISA | WHITE | MO | 90012047755 |
| 6B378A86733698 | LUVENIA | LEWIS | NC | 90014810867 |
| 6B379194572B27 | KIMBERLY | ASHFORD | CO | 90010361945 |
| 6B3791A5261558 | TAMEKA | MCCLAIN | TN | 90010901052 |
| 6B37934453168B | CIERRA | WHITE | KS | 90013673445 |
| 6B37948A481644 | CAROLINE | BOURDLAIS | MO | 29050754804 |
| 6B37964545B271 | WILLIAM | POTTER | KY | 90012856454 |
| 6B379667A72B43 | CHRISTOPHER | TRUJILLO | CO | 90010966670 |
| 6B37988A757538 | DIANA | MORENO | NM | 90011158807 |
| 6B3799A7491592 | JESUS E | MORENO | NM | 75043749074 |
| 6B37B274572B29 | NICOLAS | TORRES | CO | 90013372745 |
| 6B37B44A781644 | CYNTHIA | SWENEHART | MO | 90002064407 |
| 6B37B58A291592 | CHRISTOPHER | MARTINEZ | TX | 90012215802 |
| 6B37B625954128 | SCOOBY | DOO | OR | 90001966259 |
| 6B37B73285B271 | PAYGO | IVR ACTIVATION | KY | 90013887328 |
| 6B37B819351354 | CYNTHIA | HUGHES | OH | 90013418193 |
| 6B38147154B57B | FFR- 12832 LUIS | RODRIGUEZ | OK | 90012674715 |
| 6B381578397B64 | ADRIAN | HERNANDEZ | CO | 90003235783 |
| 6B38162414B27B | ROBERT | ADAMS | NE | 27027186241 |

| | | | | |
|---|---|---|---|---|
| 6B381823261964 | FAITH | MORENO | CA | 46041288232 |
| 6B38287597B46B | MICHELLE | BLACKMAN | NC | 11045808759 |
| 6B383779563646 | MARCIANO | SORIANO | MO | 90012447795 |
| 6B38411A151354 | TERRI | PETREY | OH | 66044491101 |
| 6B384199163646 | LATRISHA | GREEN | MO | 90014561991 |
| 6B38488815B39B | FERNANDO | HERNANDEZ | OR | 90012668881 |
| 6B384912972B43 | DARLENE | AI | CO | 33094809129 |
| 6B3849AA82B27B | KAREN | PRIVADO | DC | 90012759008 |
| 6B384A9324B588 | SHANE | CALLIES | OK | 90010810932 |
| 6B385327924B4B | FIDEL | CRUZ | VA | 90012543279 |
| 6B38536A961936 | JESSE | MENDOZA | CA | 90015193609 |
| 6B385544463646 | CHRISTINE | LEO | MO | 90013435444 |
| 6B385587761979 | MORALES | ORGE | CA | 90013245877 |
| 6B3856A3791894 | SY MARIE | NEWTON | OK | 21044516037 |
| 6B386495791535 | SONIA | CARRASCO | TX | 90009624957 |
| 6B38675412B27B | LAZARRIOUS | DW | DC | 90014907541 |
| 6B386771251342 | KANDA | REDDING | OH | 90010617712 |
| 6B38678455B531 | JARAMILLO | FIERRO IRENE | NM | 90009487845 |
| 6B386854451334 | GUSTARO | REYNOSO | OH | 90010818544 |
| 6B386A17472B36 | JEFFREY | GEURIN | CO | 33004500174 |
| 6B387281572B43 | SOLEDAD | QUEZADA | CO | 90007062815 |
| 6B387494357538 | MATTHEW | CARDON | NM | 90003864943 |
| 6B38762A172B27 | VICTOR | BAKER | CO | 90013876201 |
| 6B387A91955975 | GRICELDA | CASTELLON | CA | 90008650919 |
| 6B38844A633698 | FELTON | CARTER | NC | 90012464406 |
| 6B388722563646 | MATTHEW | GOLLIDAY | MO | 90015417225 |
| 6B388883291592 | HECTOR | SANCHEZ | TX | 90007668832 |
| 6B388A82872B29 | FELIPA | DELGADO | CO | 90006580828 |
| 6B389579141257 | JOHN | MCMURRAY | PA | 90012095791 |
| 6B389592185821 | ELLIOTT | SEPHUS | CA | 90015035921 |
| 6B38B12278B168 | SHAYLYNN | RICHARD | UT | 90009091227 |
| 6B38B64485416B | MCKENNA | ROBERTSON | OR | 90011656448 |
| 6B38B678861979 | JORGE | RIVAS | CA | 90011866788 |
| 6B38B755855973 | RANDALL | WHITAKER | CA | 90015167558 |
| 6B38B761272482 | SUZE | ANON | PA | 90012947612 |
| 6B38B98745B235 | CEDRIC | SPRINGFILL | KY | 90014529874 |
| 6B392155A7B46B | RASHETTA | WALKER | NC | 90003871550 |
| 6B392357331453 | JESSICA | FARMER | MO | 90008363573 |
| 6B39248345416B | LESLEY | BENSON | OR | 90012554834 |
| 6B39248A455973 | RYAN | VARGAS | CA | 48092814804 |
| 6B39298425B235 | TEZ | SMITH | KY | 90009009842 |
| 6B392995847821 | ROSHONDA | BELL | GA | 90007549958 |
| 6B392A3465B271 | MARTHA | GILL | KY | 68044970346 |
| 6B392A7A45B39B | ANTONIO | GARCIA | OR | 44504580704 |
| 6B393315A472B29 | ROGER | DAVIS | CO | 33038261504 |
| 6B393186287B31 | JAMIE | GOTT | AR | 28089051862 |
| 6B3931A7457538 | ROSALINDA | MURILLO | NM | 35532701074 |
| 6B393526A8B168 | YOLANDA | WALKER | UT | 31051365260 |
| 6B393737171976 | TAMERRAH | ARCHULETA | CO | 90011697371 |
| 6B393854A72482 | DONALD | LEROY | PA | 90009118540 |
| 6B394A6948166B | DERON | DREW | MO | 90014890694 |
| 6B3952A584B27B | STEPHANIE | WHEELER | NE | 90015072058 |
| 6B395389A61964 | BRENDA | HERNANDEZ | CA | 46090863890 |
| 6B395688525236 | KENNETH | BARNVILLE | NC | 17010656885 |
| 6B39648A55B271 | PAULISA | THOMAS-LEWIS | KY | 90013934805 |
| 6B39675A88B168 | CHRISPEN | EDWARDS | UT | 31006107508 |
| 6B396A3478B133 | VINCENT | STEPHENS | UT | 90011510347 |
| 6B397158661964 | SEAN | SCOTT | CA | 90010311586 |
| 6B39749325B344 | DENNIS | HARTFORD | OR | 44560404932 |
| 6B39751714B542 | PEGGY | TROTT | OK | 90014575171 |
| 6B397559863646 | LUIS | PLUMA | MO | 27507895598 |
| 6B39772A68166B | CHRISTOPHER | MADDOX | MO | 90005497206 |
| 6B397772155941 | VIRGIL | BROCCHINI | CA | 90009297721 |
| 6B398511961936 | ERIC | DELACRUZ | CA | 90012785119 |
| 6B399688A72B43 | DAVID | ROBERTS | CO | 33012126880 |
| 6B39971995B39B | SHAWN N JAMIE | NEWCOMB | OR | 90014837199 |
| 6B399769A91527 | JESUS | GONZALEZ | TX | 90009337690 |
| 6B3998AA357538 | TINA | GAITAN | NM | 90012088003 |
| 6B39B51987B46B | KENNETH | BROOKS | NC | 90007985198 |
| 6B39B57855B531 | MARIA | MARTINEZ | NM | 90011315785 |
| 6B39B972372B43 | BERTHA | FERNANDEZ | CO | 33097149723 |
| 6B39B9A635594B | MARTIN | GARCIA | CA | 90013059063 |

| | | | | |
|---|---|---|---|---|
| 6B39BA25A85821 | LARRY | SWARTS | CA | 90004680250 |
| 6B3B172235B271 | TROY | DILLEY | KY | 90013307223 |
| 6B3B1823972482 | SANDY | BORLAND | PA | 51093508239 |
| 6B3B191A872B36 | KEVIN | SINGLETON | CO | 90013119108 |
| 6B3B1952A61964 | YONATHAN | BETECHRIVAS | CA | 90010719520 |
| 6B3B264625B921 | KIERIA | KRIEGER | ID | 90013796462 |
| 6B3B2948661964 | ANTONIO | ORTA | CA | 90014949486 |
| 6B3B298524B588 | FIONA | SHELTON | OK | 90013959852 |
| 6B3B2A12255973 | EFRIN | GONZALEZ | CA | 90012980122 |
| 6B3B316AA71976 | KEVIN | ROLLINS | CO | 90012751600 |
| 6B3B394185B39B | DARCY | FRISBY | OR | 90010409418 |
| 6B3B399655B271 | JATOYA | LESTER | KY | 90015179965 |
| 6B3B3A2A461964 | RIGOBERTO | ARROYO | CA | 46053770204 |
| 6B3B4242251354 | NOEL | FITE | OH | 90015272422 |
| 6B3B4244772B43 | JESSICA | THOMPSON | CO | 90013922447 |
| 6B3B4319A72482 | CHRISTIAN | BAYER | PA | 51072833190 |
| 6B3B514728B194 | ROBERT | PETERS | UT | 90005911472 |
| 6B3B5148A4B588 | TIYTIANA | SANDERS | OK | 90013641480 |
| 6B3B53A535416B | TONY | RODRIGUEZ | OR | 47086083053 |
| 6B3B557944B588 | BRANDON | HAUER | OK | 90011025794 |
| 6B3B5A86455941 | AURELIA | SANCHEZ | CA | 90002360864 |
| 6B3B5A8A75594B | RUBEN | RAMIREZ | CA | 90013940807 |
| 6B3B6136561979 | CRYSTAL | COLEMAN | CA | 46005101365 |
| 6B3B6814955941 | JOSE | SERANO | CA | 90013078149 |
| 6B3B6A41A5594B | GERARDO | GUADARRAMA | CA | 90013010410 |
| 6B3B7712533698 | STACEY | THOMPSON | NC | 90013217125 |
| 6B3B7848791999 | ROBERTO | ARZATE CORTEZ | NC | 17018088487 |
| 6B3B8651485821 | CASANDRA | CRUZ | CA | 90009116514 |
| 6B3B8751755975 | MARIA | GONZALEZ | CA | 90002727517 |
| 6B3B885638B133 | KIMBERLY | COOPER | UT | 31047668563 |
| 6B3B9163372B29 | JULIE | TRAN | CO | 90006471633 |
| 6B3B9251272482 | SATOMI | FINCH | PA | 51071042512 |
| 6B3B96A6155941 | ESTEBAN | REYES | CA | 49002626061 |
| 6B3B9A31791999 | JUAN | MEZA GALVAN | NC | 17018090317 |
| 6B3BB39768B334 | ALEJANDRA | NAVA | SC | 90007753976 |
| 6B3BB44265B531 | MICHELE | ROMERO | NM | 90006694426 |
| 6B3BB452A55941 | LUCERO | LAZARO PEREZ | CA | 90014904520 |
| 6B3BB495955973 | JASON | JASON | CA | 48023744959 |
| 6B3BB65715B271 | BRANDON | NELSON | KY | 90014176571 |
| 6B3BB91458B168 | MYCHAL | JOSHONGEVA | UT | 90003189145 |
| 6B3BBA83172B29 | ALFONSO | CAMPOS | CO | 90015100831 |
| 6B411172261936 | BRISA | GUTIERREZ | CA | 46021431722 |
| 6B41118175B392 | MICHAEL | REYNOLDS | OR | 44504821817 |
| 6B41129257B395 | JESSE | POCASANGRE | VA | 90011272925 |
| 6B411293591592 | CARLOS | SILVA | TX | 75041192935 |
| 6B411335472482 | BRANDY | VALENTINE | PA | 90004243354 |
| 6B4115875B329 | ANA | HUEZO | VA | 90009105875 |
| 6B411162155B238 | MURPHY | SONG | KY | 68014446215 |
| 6B411652191894 | GENARO | RAMIREZ | OK | 90005046521 |
| 6B411862A4B588 | MICHAEL | TUCKER | OK | 90011108620 |
| 6B4119A7781644 | KARLA | SMITH | MO | 90015339077 |
| 6B411A23172B27 | SHERRY | GARDINE | CO | 33079050231 |
| 6B41257177B449 | ROBERTO | MAYO | NC | 11002515717 |
| 6B412599124B6B | AARON | BARNETT | PA | 82084375991 |
| 6B412617461936 | AMANDA | EDDLEMAN | CA | 90012936174 |
| 6B41271418B133 | ALISHA | BENTLEY | UT | 90012857141 |
| 6B41273165B392 | STEVE | BERNHARDT | OR | 44511617316 |
| 6B41296547B349 | LAZARO | HERRERA | VA | 81027799654 |
| 6B41342268B168 | CATHY | HOSKINS | UT | 90006704226 |
| 6B41369A75594B | ROSALINDA | TORRES | CA | 90010516907 |
| 6B41371995B39B | SHAWN N JAMIE | NEWCOMB | OR | 90014837199 |
| 6B41382167 2B43 | BRANDON | MACKAY | CO | 33060748216 |
| 6B41449754B27B | MISTY | MCKENZIE | NE | 90009314975 |
| 6B41454145B235 | ELIZABETH | ABAD | KY | 90013005414 |
| 6B414656261979 | KAREN | GRAY | CA | 90007086562 |
| 6B414793A5594B | ADRIANA | RAMIREZ | CA | 90015127930 |
| 6B41841951354 | TIFFANY | POOLE | OH | 90014588419 |
| 6B414A27891894 | TIFFANY | DECKER | OK | 90014340278 |
| 6B41519792B27B | JAZMINE | CUNNINGHAM | DC | 90011601979 |
| 6B415342363646 | JOHN | BOYLES | MO | 90015423423 |
| 6B416229655983 | FELIPE | MARTINEZ | CA | 90011672296 |
| 6B416796672B43 | MICHAEL | HUNTOON | CO | 90014337966 |

| | | | | |
|---|---|---|---|---|
| 6B416951A61979 | BRENDA | CAMIBELL | CA | 90003529510 |
| 6B417116581644 | ARETHA | TRENT | MO | 90014991165 |
| 6B41722784B531 | SHERIE | THOMLINSON | OK | 90013542278 |
| 6B4174A765B39B | JOSE | MAGANA | OR | 44500464076 |
| 6B41752473168B | AUDREY | BURROW | KS | 90002735247 |
| 6B418177A5B39B | ROY | WILMOTH | OR | 90009591770 |
| 6B41826325T538 | ESTEVAN | GONZALEZ | NM | 35549762632 |
| 6B418322672B43 | EMILIO | SALOMAN RODRIGUEZ | CO | 90008893226 |
| 6B41855755B271 | MELISSA | DREES | KY | 90012525575 |
| 6B41858235B531 | JASMINE | CCALDERON | NM | 90009945823 |
| 6B418A34772B29 | RIGOBERTO | MEDINA | CO | 90012620347 |
| 6B418A55555973 | PATRICIA | DE LA CRUZ | CA | 90011410555 |
| 6B41937A77B46B | PRISCILLA | WHITE | NC | 90009643707 |
| 6B41B556972482 | JASON | OTT | PA | 90010975569 |
| 6B41B5A8481644 | JAMES | THOMAS | KS | 90014145084 |
| 6B41B793A5594B | ADRIANA | RAMIREZ | CA | 90015127930 |
| 6B41B82137B449 | TRINA | STEELE | NC | 11002158213 |
| 6B41B854972B29 | SETH | FICKAS | CO | 33070388549 |
| 6B41B866197B55 | MICHAEL | LANGIANO | CO | 33016998661 |
| 6B421347A71976 | ASHLEIGH | FROST | CO | 90014193470 |
| 6B42139A263646 | NATALIA | VELASCO | MO | 90003833902 |
| 6B421A74881644 | IJHANAI | COLLINS | MO | 90013650748 |
| 6B42228A172B29 | ALYSHIA | MEDINA | CO | 90007112801 |
| 6B422324A72482 | CLARESSA | HUPP | PA | 51010003240 |
| 6B422551691999 | SOPHIA | PORTER | NC | 90006595516 |
| 6B42267445B531 | ANA | MUNOZ | NM | 90013806744 |
| 6B42272A563646 | STEPHANIE | HUSSEY | MO | 90012137205 |
| 6B42279857T976 | SERGIO | MORALES-ORONA | CO | 38064927985 |
| 6B4231A6461979 | FRANCISCO | RAMIREZ | CA | 90010271064 |
| 6B42354214B27B | BRENDA | DEVERS | NE | 27004725421 |
| 6B42367965B235 | KELLY | GOODE | KY | 90014756796 |
| 6B42369999182B | ERON | KELLOGG | OK | 90012446999 |
| 6B424121A91894 | JEFF | TILTON | OK | 21096631210 |
| 6B424296657538 | VALERIA | MONTES | NM | 90013742966 |
| 6B42435545594B | CATALINA | REYES | CA | 90005803554 |
| 6B42436717B49B | JENNIFER | STEWART | NC | 11064443671 |
| 6B42446A455975 | EUSEBIO | VASQUEZ | CA | 90015194604 |
| 6B42497A772B93 | GABRIELA | AGUILERA | CO | 90010269707 |
| 6B424A9A633698 | RUFINO | AGAMA | NC | 90015220906 |
| 6B425421691894 | EDWARD | MONTOYA | OK | 21034544216 |
| 6B425515772B36 | TAYLOR | ALISHOUSE | CO | 90010135157 |
| 6B42567545B531 | EDWARD | SHISLER | NM | 36052736754 |
| 6B425A18833698 | KEONA | MARSHALL | NC | 90010990188 |
| 6B42627355594B | KIMBERLY | VARGAS | CA | 90000982735 |
| 6B42669925B235 | DARIEN | HICKERSON | KY | 90015286992 |
| 6B426A51272B36 | AARON | GRAY | CO | 90012010512 |
| 6B427225891592 | DANNY | URBINA | TX | 90013812258 |
| 6B42731A95B531 | ELDER | CRUZ LOPEZ | NM | 36096133109 |
| 6B4276A3361979 | HENRY | TILAPA | CA | 90014826033 |
| 6B4277A2772B36 | PAULINA | HURTADO-OCAMPO | CO | 33049557027 |
| 6B428284A71976 | BEATRIZ | GONZALEZ | CO | 38072392840 |
| 6B428533A72B29 | LUCAS | MOORE | CO | 90004785330 |
| 6B428567561964 | MICHELE | MONEY | CA | 46064035675 |
| 6B42863925416B | RACHEL | WEBB-TRUJILLO | OR | 90000826392 |
| 6B42866445B235 | LYNDSAY | BARNES | KY | 90002726644 |
| 6B42875613168B | ARTHUR | GILL | KS | 90010957561 |
| 6B42876A15594B | VICTOR | PEREZ | CA | 90010487601 |
| 6B42887242B524 | GLORIA | EDWARDS | AL | 90010948724 |
| 6B429332472482 | JOAN | BAXTER | PA | 51090153324 |
| 6B429744355975 | DAVID | GONG | CA | 90014497443 |
| 6B42992A75594B | EDUARDO | GONZALEZ | CA | 90014169207 |
| 6B429A48455973 | STEPHANIE | HOWARD | CA | 48098310484 |
| 6B42B43845B271 | FRIEDA | BRADY | KY | 90010164384 |
| 6B4311A868166B | JAMES S | KING | MO | 90008491086 |
| 6B431789831453 | GLENDA | BURLE | MO | 90011627898 |
| 6B431819A3168B | KIRSTIN | THOMAS | KS | 90010958190 |
| 6B431956491894 | VICTORIA | REYES | OK | 90015309564 |
| 6B431A1155B235 | FELICIA | WATKINS | KY | 90014430115 |
| 6B431A9635B531 | CHRISTOPHER | LUCERO | NM | 90011520963 |
| 6B43216825594B | JOSE | NERAZ | CA | 90011681682 |
| 6B43227167uB43 | MARIA | MEDINA | CO | 33052572716 |
| 6B432371A61964 | ELIZABETH | BARRAGAN | CA | 90013753710 |

| | | | | |
|---|---|---|---|---|
| 6B43294925B344 | MARY | DARROW | OR | 90003319492 |
| 6B43312395B392 | ANDY | PORTER | OR | 90004241239 |
| 6B433169161979 | GLORIA | VALADEZ | CA | 90007441691 |
| 6B433781791592 | JESUS | PENA | TX | 90014567817 |
| 6B433857191894 | DENNIS | WOOD | OK | 21091298571 |
| 6B43387215B271 | MEAGAN | SMITH | KY | 90007038721 |
| 6B433974261979 | GLORIA | VALADEZ | CA | 90012589742 |
| 6B433991454B22 | EILEEN | GRIFFIN | VA | 90011089914 |
| 6B43424228B133 | RICKY | SMITH | UT | 90007492422 |
| 6B43425419184B | SIMONNE | MILLER | OK | 90007352541 |
| 6B4344A5151354 | RYAN | FLACH | OH | 66006934051 |
| 6B43481AA61979 | JESUS | REYES | CA | 90015128100 |
| 6B4349A5A55973 | GAYLE | NORTON | CA | 90005369050 |
| 6B435185393128 | TORREY | TYLER | KY | 90015351853 |
| 6B435199A5B39B | DAISEY | VALAZCO | OR | 90011261990 |
| 6B435217893762 | ROGELIO | ZAMUDIO | OH | 90010182178 |
| 6B435237584392 | SHIRLEY | ANCRUM | SC | 19054932375 |
| 6B43527A855975 | ALMA | MADRIGAL | CA | 90001922708 |
| 6B43536155B271 | DAVID | PERRY | KY | 90010403615 |
| 6B4359A332B27B | VERONICA | CROWELL | DC | 81029179033 |
| 6B436515761936 | DAISY | NEGRON | CA | 90013965157 |
| 6B43699575416B | CHRIS | BAIRD | OR | 90011209957 |
| 6B437188585877 | DONDREA | GARCIA | CA | 90002871885 |
| 6B4372A3172B29 | MELESIO | NUNEZ | CO | 90005582031 |
| 6B43768AA72B36 | MARTIN | ZUNIGA | CO | 90013426800 |
| 6B437798A61936 | ALEJANDRO | FELISCIAN JR | CA | 46085867980 |
| 6B4379A332B27B | VERONICA | CROWELL | DC | 81029179033 |
| 6B438351881661 | ERICA | BANKS | MO | 90001053518 |
| 6B438471A4B27B | ALVARO | LEMOS | IA | 27059284710 |
| 6B4385A285B271 | KRISTIE | NEWMAN | KY | 68018245028 |
| 6B438659293733 | MARIE | SNIDER | OH | 64536046592 |
| 6B438735791592 | JESSICA | PINON | TX | 75019117357 |
| 6B43896345416B | HALEY | LAUBE | OR | 90013849634 |
| 6B43912555416B | ALEJANDRA | MARTINEZ | OR | 47017861255 |
| 6B43938A171976 | JOSEPH | MONTOYA | CO | 90014243801 |
| 6B43957365B39B | ANALILIA | ROSAS-VALENCIA | OR | 90010155736 |
| 6B439581285991 | BRANDON | PARTIN | KY | 90009675812 |
| 6B439745761936 | MONICA | AVILA | CA | 90014827457 |
| 6B43983347B449 | MARLON | SIRRON | NC | 11086508334 |
| 6B43B35195B271 | ROLANDO | ALMENARE | KY | 90012873519 |
| 6B43B87A78B168 | MARC | LEWIS | UT | 90010938707 |
| 6B43BA29A5416B | ROSA | GUERRA | OR | 90012180290 |
| 6B441223572B29 | CAROLE | WATERMAN | CO | 90004732235 |
| 6B441313991894 | MARIBEL | MURILLO | OK | 90012263139 |
| 6B441556972482 | JASON | OTT | PA | 90010975569 |
| 6B44158958166B | ROSELIN | SMITH | MO | 90012135895 |
| 6B44185754B588 | EMILY | HELTCEL | OK | 90010948575 |
| 6B441A22A2B243 | CHRISSY | STEPHENSON | DC | 90008860220 |
| 6B441A7965B39B | JUAN | SIQUINA HERNANDEZ | OR | 44564070796 |
| 6B441A84261971 | MARIA | HUATO | CA | 90010200842 |
| 6B442188872B29 | MATINA | ORTIZ | CO | 90012851888 |
| 6B44277358B171 | CHRISTINA | CHAGAS | UT | 90012157735 |
| 6B442861877538 | THEO | STEWART | NV | 90010978618 |
| 6B442893181644 | SHERRY | BROWN | MO | 29001628931 |
| 6B4428A8231453 | CALVESTER | PULLEM | MO | 90015028082 |
| 6B44292385B531 | NICHOLAS | WAGNER | NM | 36084229238 |
| 6B443356833698 | GLORIA | HOLMAN | NC | 12063543568 |
| 6B443521772482 | DIANA | BLUMERAITIS | PA | 51044255217 |
| 6B44436A97B442 | WILSON | HERNANDEZ | NC | 90003223609 |
| 6B444578361964 | FRANIA | CERVANTES | CA | 90005585783 |
| 6B444874957538 | YESSICA | GOMEZ | NM | 90008658749 |
| 6B444979481644 | AGGENIA | PETTUS | MO | 90011219794 |
| 6B44559928B169 | RHONDA | SMITH | UT | 90010225992 |
| 6B4456A953B359 | AMY | ARELLANO | CO | 33019566095 |
| 6B445754A85821 | TEMESGEN | ABRAHAM | CA | 90002947540 |
| 6B445868241265 | RICHARD | KIESTER | PA | 90000718682 |
| 6B446153A33698 | ARMIDA | GARCIA | NC | 90015011530 |
| 6B446258A4B27B | OLGA | CHAIDEZ | NE | 90000212580 |
| 6B44658198B168 | BRITNIEANE | GUERRERO | UT | 31084305819 |
| 6B446787342335 | BILLY | BRADFORD | GA | 90009187873 |
| 6B4471A457B329 | IDALIA | ALFARO | VA | 90005651045 |
| 6B447283255975 | TRINADAD | BRACAMONTES | CA | 48061552832 |

| | | | | |
|---|---|---|---|---|
| 6B44745455594B | JAVIER | REYES | CA | 90005804545 |
| 6B44751565416B | GENNI | DEMARIS | OR | 90012555156 |
| 6B44777915B344 | ALFREDO | VALENCIA | OR | 44579847791 |
| 6B447A1934B588 | AMANDA | DUKE | OK | 90014570193 |
| 6B448545491592 | ALAMA | CHICO | TX | 90005815454 |
| 6B448711886593 | JUDY | OBELIZ VALLADARES | TN | 90015447118 |
| 6B448A2474B588 | AGUSTIA | RAMIREZ | OK | 21552860247 |
| 6B4491A5361979 | MARTHA | SILVIA | CA | 90013011053 |
| 6B44939AA86435 | JOEY | PATTERSON | SC | 90014543900 |
| 6B449722472B43 | THOMAS | .JOJOLA | CO | 33083747224 |
| 6B44976318166B | SHERRY | PRESLEY | MO | 29037147631 |
| 6B44991593168B | OSCAR | MENDEZ | KS | 90014849159 |
| 6B44B16227B442 | BRITTANY | ENOCH | NC | 90002851622 |
| 6B44B294A5B271 | GEORGE | PUMPHREY SR | KY | 68061152940 |
| 6B44B2A2872B29 | ALEIDA | SAENZ | CO | 90012372028 |
| 6B44B348672B36 | ROSENDO | REYES | CO | 33078153486 |
| 6B44B432191894 | BYRON | WILLIAMS | OK | 90004624321 |
| 6B44B49A25B39B | MARYCRUZ | ALVAREZ | OR | 90002354902 |
| 6B44B597491592 | GERARDA | GRAJEDA | TX | 75060205974 |
| 6B44B641661964 | MIGUEL | DIAZ | CA | 90012886416 |
| 6B44B94114B588 | ESPERNAZA | MORENO | OK | 90010969411 |
| 6B44BA43855941 | ALEJANDRA | HERNANDEZ | CA | 90013000438 |
| 6B44BAA425594B | JOSE | VASQUEZ | CA | 90011710042 |
| 6B451112391894 | DAVID | KIMBROUGH | OK | 90003541123 |
| 6B45152288B168 | SHERRY | RAMIREZ-RUIZ | UT | 31083265228 |
| 6B451535291592 | NORMA | GONZALEZ | TX | 75006045352 |
| 6B451A57963646 | KRISTINA | DIEDRA | MO | 90015470579 |
| 6B451A57A97B64 | JEFF | BENSON | CO | 90003260570 |
| 6B451A77961936 | ANIA | OLIVIER | CA | 90012680779 |
| 6B451A89351354 | MANUEL | RIVERA | OH | 90013930893 |
| 6B45242835B235 | RONNIE | SPADIE | KY | 90009054283 |
| 6B452621661979 | XOCHITL | PEREZ | CA | 46016786216 |
| 6B45262685B235 | JAMES | SUTHERLAND | KY | 68024866268 |
| 6B45284525B271 | COTRTNEY | SWAIN | KY | 90014728452 |
| 6B452A7295594B | JAIME | MARTINEZ | CA | 90014720729 |
| 6B453332633698 | LAKEDIA | KELLAM | NC | 90011123326 |
| 6B453721A71976 | ROSALIE | ARAGON | CO | 38035647210 |
| 6B45384365594B | EMMANUAL | AYON | CA | 90000448436 |
| 6B453918363646 | SARAH | KYLE | MO | 90006279183 |
| 6B453A12376B84 | HERMINIO | BUENAVIDEZ | CA | 90006790123 |
| 6B45419143363B | ORFILIO | BENITEZ | NC | 90012521914 |
| 6B45494AA61979 | FERNANDO | NAVARRO | CA | 90012139400 |
| 6B454A8A37B46B | MARIA | MENDOZA | NC | 90010250803 |
| 6B45533125594B | ALFREDO | VARABAJA | CA | 90013423312 |
| 6B455397961979 | LAURA | GUERRERO | CA | 90014803979 |
| 6B455436472482 | SONJA | SHIRLEY | PA | 90013074364 |
| 6B455542491894 | JASON | MORROW | OK | 90015375424 |
| 6B455964676B84 | JUAN | MANUEL | CA | 90004079646 |
| 6B456129357538 | DANA | GARCIA | NM | 90011711293 |
| 6B456175791592 | MARIA | RAMIREZ | TX | 90000491757 |
| 6B45647185B235 | HOLLY | HARRINGTON | KY | 90008104718 |
| 6B45722515416B | JOSH | MCCLELLAN | OR | 47000142251 |
| 6B4572A2761979 | TIFANY | MARTIN | CA | 90004282027 |
| 6B457315631453 | THERESA | SWINSON | MO | 90015053156 |
| 6B45752615B531 | GUILLERMO | NUNO | NM | 36096985261 |
| 6B45756A65594B | BRENDA | LOPEZ | CA | 90000995606 |
| 6B457848A7B46B | LINDA | MELTON | NC | 11030678480 |
| 6B4578A235B271 | ERIC | HAMILTON | KY | 90014818023 |
| 6B45812612B27B | RYAN | RAMOTAR | DC | 90015111261 |
| 6B458456971946 | RENEE | JOHNSON | CO | 90011624569 |
| 6B458774272482 | VIVECA | JONES | PA | 51023277742 |
| 6B4599A3655941 | VIRGINIA | NEGRETE | CA | 49045499036 |
| 6B4599A9A5416B | ALICIA | JUAREZ | OR | 90012509090 |
| 6B45B39A933698 | MICAYLA | BINNS | NC | 90012843909 |
| 6B45B58475B344 | CATHERINE | CROWELL | OR | 44517855847 |
| 6B45B5A154B588 | MANDY | MURRY | OK | 90014455015 |
| 6B45B6A8972B36 | BEATRIZ | MARTINEZ | CO | 90009636089 |
| 6B46148392B27B | HEIDY | CHAVARRIA | VA | 90001254839 |
| 6B46159485416B | SHANE | SMITH | OR | 90013325948 |
| 6B461771991894 | JASON | ELLIS | OK | 90010467719 |
| 6B462229A72B27 | GERALD | COWPER | CO | 90009602290 |
| 6B462553851334 | MELISSA | SINGLETON | OH | 90007465538 |

| | | | | |
|---|---|---|---|---|
| 6B462561772B43 | MELVIN EDUARDO | OCHOA | CO | 90004985617 |
| 6B46264195B271 | DAWN | MIDDLETON | KY | 90010406419 |
| 6B462A1575716B | JOSE | REYES | VA | 90008140157 |
| 6B463154357538 | MARY | LEAVY | NM | 90012041543 |
| 6B463195A61975 | ERNESTO | MARTINEZ | CA | 46035341950 |
| 6B4632A1655975 | THOMAS | GAHART | CA | 90012892016 |
| 6B463448A5B344 | LASHONDA | ROGERS | OR | 90009664480 |
| 6B4646A7255973 | LUANN | PEDRONCELLI | CA | 90014886072 |
| 6B46571547B449 | DARRYL | BROWN | NC | 90014147154 |
| 6B465848981644 | LUZ | MARTINEZ | KS | 90007958489 |
| 6B466277591999 | JOSE | SIMEON | NC | 90004502775 |
| 6B4662A168B168 | JOANN | DEANDA | UT | 31071922016 |
| 6B46677A971976 | NAZARIO | MEDINA | CO | 90012337709 |
| 6B46682865B271 | VERONICA | TOLBERT | KY | 90012038286 |
| 6B466991971976 | NAZARIO | MEDINA | CO | 90008389919 |
| 6B467159871976 | WILFRED | CORDOVA | CO | 90015021598 |
| 6B467A19A63646 | JOSH | LADENBERGER | MO | 90014880190 |
| 6B467A75693751 | TIMOTHY | YOUNG | OH | 90012060756 |
| 6B467A89351354 | MANUEL | RIVERA | OH | 90013930893 |
| 6B4682A2961924 | BOB | HAMMOND | CA | 90002492029 |
| 6B468342955973 | TONY | MICHELL | CA | 48010433429 |
| 6B468536955941 | MARTHA | ORTIZ | CA | 90013635369 |
| 6B468584172B27 | JACK | PORTER | CO | 33027455841 |
| 6B468882161964 | ANA | ITUARTE | CA | 90009518821 |
| 6B46911A18B169 | PERLA | LOEZA | UT | 31063971101 |
| 6B469175785821 | DERRICK | MCGOWIAN | CA | 90009731757 |
| 6B46929125594B | BIANCA | MOLINA | CA | 90011962912 |
| 6B4693AA591999 | VICKIE DENELL | PARKER | NC | 90004503005 |
| 6B469493733698 | MIKE | WILLIAMS | NC | 90003324937 |
| 6B469685555975 | FRANKIE | SOTO | CA | 90013136855 |
| 6B46969993168B | JENNIFER | CRAWFORD | KS | 90014656999 |
| 6B469768472B29 | MARISOL | DE DIOS | CO | 33032507684 |
| 6B469A4A58B133 | LUIS | HERNANDEZ | UT | 31017710405 |
| 6B46B317572B43 | SAUNDRA | MOORE | CO | 90011483175 |
| 6B47169198B169 | THOMAS | BENNETT | UT | 31049396919 |
| 6B471A11161964 | MARIBEL | GOMEZ | CA | 90010910111 |
| 6B472389355975 | JOEY | RIVERA | CA | 90010323893 |
| 6B472391133698 | ANGELA | HAMILTON | NC | 90014543911 |
| 6B4724AA463646 | MARGUERITE | ARECHEDERRA | MO | 90012344004 |
| 6B472681485821 | JEWELL | CHRIS | CA | 90011796814 |
| 6B472688661936 | DAVID | AGUILA | CA | 90012936886 |
| 6B4726A3391592 | MARCO | CORONEL | TX | 90013876033 |
| 6B472993591285 | FRANCESCA | CRAIG | GA | 90008669935 |
| 6B473389A71976 | NICKOLE | SANDERS | CO | 38068583890 |
| 6B47342344B542 | ROBERT | HENSON | OK | 90008354234 |
| 6B4735A995594B | MANUEL | SANCHEZ | CA | 90014225099 |
| 6B473646351342 | CHRISTINA | MORGAN | OH | 90008726463 |
| 6B473795691975 | ANGELA | GRIMES | NC | 90001967956 |
| 6B4741AA47B46B | CYNTHIA | MCINNIS | NC | 11095541004 |
| 6B47455A161964 | CHRISTOPHER | SOTO | CA | 90014005501 |
| 6B474651554128 | JESUS | ECHEVERIA DELGADO | OR | 47085806515 |
| 6B47476917283 | GONZALO | RAMOS | CO | 90006677691 |
| 6B47484265416B | PATRICK | ALLEN | OR | 90010978426 |
| 6B474A68555975 | PERLA | ALCARAZ | CA | 90015310685 |
| 6B475178824B7B | BERNARD | MATHEWS | DC | 90011351788 |
| 6B475244881644 | KIMBERLY | HERNANDEZ | MO | 90012802448 |
| 6B475453861936 | NICOLAS | DANNER | CA | 90011174538 |
| 6B47548A27B46B | KATY | FORAN | NC | 90013454802 |
| 6B475815157538 | ELVIRA | WILSON | NM | 35504218151 |
| 6B4758A1272482 | JESSICA | KELLY | PA | 90001918012 |
| 6B47656A48B133 | KAYLEE | FRYE | UT | 31063025604 |
| 6B47657875B235 | MICHELLE | TURNER | KY | 90005465787 |
| 6B47678A78B168 | ERICLEE | PETERSON | UT | 90004407807 |
| 6B47691A763646 | WILAMINA | TORREZ | MO | 90013079107 |
| 6B476693792824 | DANIEL | BELTRAN | AZ | 90015539937 |
| 6B476A9724B588 | DENNIS | PLEETS | OK | 90013870972 |
| 6B477162172B36 | MAYRA | JIMENEZ | CO | 33046751621 |
| 6B477454833698 | FELIPA | TORIBIO-SOTELO | NC | 12076904548 |
| 6B477651663646 | PAYGO | IVR ACTIVATION | MO | 90015066516 |
| 6B47814A15B531 | ROSINA | TURNER | NM | 36058601401 |
| 6B478224491592 | AMPARO | WOO | TX | 90013602244 |
| 6B478488961979 | MICHAEL | ELIZONDO | CA | 90013954889 |

| | | | | |
|---|---|---|---|---|
| 6B478A56155975 | AMY | CHEATWOOD | CA | 90014000561 |
| 6B479564A91975 | ANDREA | WILLIAMS | NC | 17071505640 |
| 6B47B234133698 | YALENA | SMITH | NC | 90013392341 |
| 6B47B297285821 | PHILIP | BATES | CA | 90003222972 |
| 6B47B65A572B29 | CARMEN | MCKINNEY | CO | 90012906505 |
| 6B47B74A28166B | ALFONSO | MORALES | MO | 29004257402 |
| 6B47B79788B169 | GARY | ORTON | UT | 31067407978 |
| 6B481283342335 | REGINALD | BROWN | GA | 90012052833 |
| 6B481365671976 | SANDRA | VIGIL | CO | 90015133656 |
| 6B481481951354 | DERRICK | HINES | OH | 90011214819 |
| 6B481612591999 | MARIANY | SIERRA | NC | 17089726125 |
| 6B48174345B531 | ANITA | ZAMORA | NM | 90013547434 |
| 6B481A59781644 | LELA | CONLEY | MO | 29063590597 |
| 6B481A61391592 | MARIA | DURON | TX | 75052580613 |
| 6B4824A2697B64 | MELISSA | SEBRASKY | CO | 39050064026 |
| 6B482673671976 | CHELBY | SANTIAGO | CO | 90012806736 |
| 6B48279988B133 | JACOB | CALLOWAY | UT | 90005207998 |
| 6B48316795416B | CHERYL | RATTENBORG | OR | 90002621679 |
| 6B483247A55983 | OSCAR | TORRES | CA | 90007562470 |
| 6B483482357538 | ASHLEY | GOMEZ | NM | 90012714823 |
| 6B483A4325B39B | HELIODORA | DELGADO | OR | 44556130432 |
| 6B483A99651354 | AALIYAH | KITE | OH | 90013930996 |
| 6B48414245B235 | PAUL | TUCKER | KY | 90004351424 |
| 6B4844A8761979 | MICHAEL | BENHUR | CA | 90006914087 |
| 6B48466184B588 | JEZREEL | LOPEZ | OK | 90001586618 |
| 6B484999655975 | ALEXANDRA | MAGANA | CA | 90013189996 |
| 6B48519425B271 | DEAN | ELLIS | KY | 68081451942 |
| 6B48533A281644 | HEATHER | LIGHT | MO | 90012883302 |
| 6B48539438 7B31 | RICKEY | TOWNSEND | AR | 28048093943 |
| 6B48541648166B | RAYA | FINCH | MO | 29074464164 |
| 6B485533233698 | ALICIA | MCDONALD | NC | 12043465332 |
| 6B4864A8A31453 | KAYLA | MOOR | MO | 90015054080 |
| 6B486519755975 | TARA | MARTIN | CA | 90012055197 |
| 6B48668998166B | VALENTINO | ROLLIE | MO | 90009216899 |
| 6B486787361979 | ELIJAH | SIMS | CA | 90004237873 |
| 6B486821A4B27B | JEANI | NORDSTROM | NE | 27021688210 |
| 6B486947281644 | LORI | HAMILTON | MO | 29062169472 |
| 6B486A38655973 | JESSICA | GUZMAN | CA | 90014950386 |
| 6B48733358B168 | CHRISTOPHER | GUIDA | UT | 90004843335 |
| 6B48758213168B | SCOTT | SAINCLAIR | KS | 90009275821 |
| 6B488279955941 | JORGE | AVALOS | CA | 49050772799 |
| 6B48838914B588 | FABIOLA | RIOSA | OK | 90009193891 |
| 6B488632324B7B | SABRINA | HOLDEN | DC | 90012916323 |
| 6B488732961979 | GERARDO | GARCIA | CA | 90010377329 |
| 6B488891272B43 | ANTONIO | ALMANZA | CO | 90012918912 |
| 6B48941334B582 | DENIKA | PLAYER | OK | 90012004133 |
| 6B48949A357538 | RAYMOND | TRUJILLO | NM | 90012494903 |
| 6B48961344B27B | MEGAN | ROAN | NE | 90012386134 |
| 6B489647772B29 | MARIA | RODRIGUEZ | CO | 90001836477 |
| 6B48983557B449 | SANDRA | CATHEY | NC | 90015268355 |
| 6B48B195272482 | JUDY | MOWERY | PA | 90013971952 |
| 6B48B266291894 | ABIGAIL | RUVALCABA | OK | 90011442662 |
| 6B48B3A8284392 | RANDOLPH | GRANT | SC | 90011233082 |
| 6B48B5A412B27B | KEITH | MORANT | DC | 90014075041 |
| 6B491153172B29 | VELIA | MEDRANO | CO | 33043991531 |
| 6B491161A81644 | MICHAEL | COLLINS | MO | 90014991610 |
| 6B49128648B168 | FRANK | TERKELSON | UT | 31096052864 |
| 6B49136294B542 | SUBAH | HOLLINS | OK | 21518073629 |
| 6B491391491592 | BARRON | ZULEMA | TX | 90005033914 |
| 6B491852154128 | TONI | PLACE | OR | 47050608521 |
| 6B491A74857538 | DENISE | CHACON | NM | 90011460748 |
| 6B492336591894 | SANTIAGO | HANAN | OK | 90012263365 |
| 6B4925A3231453 | ORA | MCKINNEY | MO | 90015155032 |
| 6B492612991552 | ENRIQUE | PADILLA | TX | 90009646129 |
| 6B493232791592 | RENE | HERNANDEZ | TX | 75077492327 |
| 6B49337925B39B | DOMINGO | SANCHEZ | OR | 90012543792 |
| 6B493442372B29 | JANET | REID | CO | 33092954423 |
| 6B493753631453 | SHAWNTEZ | THOMPSON | MO | 27567197536 |
| 6B493977185821 | YENEDI | OROZCO | CA | 90015259771 |
| 6B49412285B235 | KAREN | GIBSON | KY | 90014171228 |
| 6B4942A2755941 | MELVIN | LIZAMA | CA | 90012982027 |
| 6B494A56A72B27 | MICHELL | BROWN | CO | 90008420560 |

| | | | | |
|---|---|---|---|---|
| 6B49513697B46B | MICK | JEEMS | NC | 90007741369 |
| 6B495231672B36 | SOM | TAMANG | CO | 90001992316 |
| 6B495A8737B653 | BYRON | BRASSELL | GA | 15092480873 |
| 6B495AA585B235 | THOMAS | STANFORD | KY | 90014270058 |
| 6B49611A261936 | SAMUEL | HERNANDEZ | CA | 90013371102 |
| 6B49671A891525 | MARIA | MARTINEZ | TX | 90008327108 |
| 6B49737363168B | ELIZABETH | GRIFFITH | KS | 22083383736 |
| 6B497482555973 | PEDRO | GUTIERREZ | CA | 90013714825 |
| 6B4974A4163646 | JENNIFER | EVANS | MO | 27575684041 |
| 6B49753475594B | JP | VILLAGOMEZ | CA | 90013945347 |
| 6B497A22772B27 | NICHELL | KEYS | CO | 90014240227 |
| 6B497A75571976 | ANGELA | GONZALES | CO | 90008390755 |
| 6B4983A4461979 | AMBER | JIMENEZ | CA | 90001963044 |
| 6B49884767281 | CAROLINE | TOBLIN | CO | 90015118476 |
| 6B498A33671976 | TONI | HERNANDEZ | CO | 90014730336 |
| 6B498A73161961 | CATALINA | REDMAN | CA | 90003040731 |
| 6B499573772B27 | LAWRENCE | RICE | CO | 90012935737 |
| 6B499626361979 | EDUARDO | GARCIA | | 46085036263 |
| 6B499924291894 | WILLIAM | RECTOR | OK | 90013739242 |
| 6B49B55415B271 | ANGEL | BERMUDEZ OCHOA | KY | 68091125541 |
| 6B49B668A55973 | JANA | LEE | CA | 90014866680 |
| 6B49B755355975 | ARMANDO | CERVANTES | CA | 90013077553 |
| 6B49B787161422 | DEVIN | MINER | OH | 90015387871 |
| 6B49B937624B7B | DORENE | TONY | MD | 90155519376 |
| 6B49BA94791894 | ALEJANDRINA | RODRIGUEZ | OK | 90009540947 |
| 6B4B135714B27B | GILBERT | MIRENDA | NE | 27065933571 |
| 6B4B1495661936 | TIM | LOPEZ | CA | 90013864956 |
| 6B4B156917B46B | BRANDI | MORRISON | NC | 90013135691 |
| 6B4B162915594B | JAZMIN | AVALOS | CA | 90011486291 |
| 6B4B2129A55975 | RENEE | LOPEZ | CA | 48063571290 |
| 6B4B2337681644 | HALEY | KING | MO | 90009743376 |
| 6B4B2492481645 | DEBBIE | MOONEY | MO | 90007564924 |
| 6B4B2667A72B43 | CHRISTOPHER | TRUJILLO | CO | 90010966670 |
| 6B4B272A65B531 | ALBERTO | GARCIA | NM | 90013497206 |
| 6B4B292759715B | ALISHA | SANTOS | OR | 90007079275 |
| 6B4B29A5885821 | LAURA | MUNOS | CA | 90015099058 |
| 6B4B2A55754128 | BONI | CLYDE | AZ | 90000840557 |
| 6B4B3836271976 | MIRANDA | MARTINEZ | CO | 90013888362 |
| 6B4B389925B392 | CHERYL | TODD | OR | 44577678992 |
| 6B4B42A655B271 | HEATHER | GRIFFIN | KY | 90008342065 |
| 6B4B475A25594B | FERNANDO | VARGAS | CA | 90152371502 |
| 6B4B4956672B43 | HUGO | CALVA RAMIREZ | CO | 90012409566 |
| 6B4B5685655941 | ERIC | FOSTER | CA | 90011756856 |
| 6B4B56A1331453 | AMY | WASHINGTON | MO | 90006686013 |
| 6B4B626A472B29 | CHRISTINE | SAVARESE | CA | 90014112604 |
| 6B4B6339791592 | MONICA | SALCIDO | TX | 75090963397 |
| 6B4B638675B531 | YVETTE | RODRIGUEZ | NM | 90011043867 |
| 6B4B652A772B29 | JESSICA | MARIE | CO | 90012015207 |
| 6B4B6748A71976 | JOSEPH | JIRON | CO | 90014577480 |
| 6B4B6952A5B38B | ANGELA | STUDER | OR | 90010739520 |
| 6B4B696645594B | ANGELITO | ROMERO | CA | 48023579664 |
| 6B4B6A1395B39B | MARGARITO | MARTINEZ | OR | 44588080139 |
| 6B4B6A18451354 | GERARDO | CORTEZ-AVILEZ | OH | 66062060184 |
| 6B4B72A1963646 | STEVE | PLOWMAN | MO | 90014492019 |
| 6B4B744635416B | RAECHEL | SCHARF | OR | 47023604463 |
| 6B4B7522461979 | RAMIRO | PADILLA | CA | 46051095224 |
| 6B4B8363897122 | RODRIGO | MARTINEZ | OR | 90010863638 |
| 6B4B956A677538 | JAIME | LERMA | NV | 90006865606 |
| 6B4B9A41471976 | MICHELLE | TRUJILLO | CO | 90012920414 |
| 6B4BB257147996 | RANDY | CARR | AR | 25011412571 |
| 6B4BB378363646 | MICHAEL | JONES | MO | 90015383783 |
| 6B4BB426255975 | MELISSA | CARRANZA | CA | 90013934262 |
| 6B4BB9A6331453 | SEAN | STRICKLAND | MO | 90008729063 |
| 6B511149A5B39B | RICHARD | KEENE | OR | 90003151490 |
| 6B511A44155941 | PHILLIP | BAUM | CA | 90014760441 |
| 6B512273155975 | ANTHONY | CONTRERAS | CA | 90013972731 |
| 6B512875991592 | MABEL | CEDILLO | TX | 75064908759 |
| 6B512876131453 | SONIA | LYTLE | MO | 90013598761 |
| 6B5128AA755983 | JESS | ZAMORA | CA | 90014878007 |
| 6B513145691525 | JAVIER | MALDONADO | TX | 90012051456 |
| 6B5132167B46B | CARLOS | RICHARDSON | NC | 90001902116 |
| 6B5133A995B271 | LESLIE | COOLIDGE | KY | 90012003099 |

| | | | | |
|---|---|---|---|---|
| 6B51362345B531 | VICTOR | MARTINEZ | NM | 36035236234 |
| 6B513747857538 | IMELDA ADELA | CARRASCO | NM | 90008667478 |
| 6B513897455941 | LEONARDA | PLACIDO | CA | 49005328974 |
| 6B514612571976 | JENNIFER | CORDOVA | CO | 90011926125 |
| 6B514A1A851342 | GARY | ANDERSON | OH | 90005520108 |
| 6B514A55455973 | JESUS | LARA- ALVAREZ | CA | 90013590554 |
| 6B515446172B27 | EDDER | HERNANDEZ | CO | 90010314461 |
| 6B515617A72B36 | RAUL | NAVA | CO | 90014856170 |
| 6B515935931453 | NICHOLS | MCCLANAHAN | MO | 90009529359 |
| 6B51691487B449 | ESTHER | GONZALES | SC | 11097119148 |
| 6B516AA3155973 | DARREN | GARCIA | CA | 90003390031 |
| 6B51711A85B531 | JOSE | PATZAN | NM | 90013631108 |
| 6B517429957B76 | MARY | KEARNEY | PA | 90013934299 |
| 6B51748244B27B | MARIA | LUNA | NE | 27087354824 |
| 6B51748615B392 | DONOVAN | ANDERSEN | OR | 90013184861 |
| 6B517487755941 | ANDREA | RODRIGUEZ | CA | 90012294877 |
| 6B517A47381644 | JESSICA | SHARP | MO | 90009590473 |
| 6B518426161964 | ARACELI | LOPEZ | CA | 46008934261 |
| 6B51853744B588 | TACHINNA | CRUMPTON | OK | 90015165374 |
| 6B51923365594B | MARIA | ARMAS | CA | 90014722336 |
| 6B519284A72B29 | CATHRYN | SECORD | CO | 33082982840 |
| 6B51933868B168 | AURA | DE PAZ | UT | 90009703386 |
| 6B519558455973 | MANUEL | REYES | CA | 90013805584 |
| 6B519696761924 | ROSEMARIE | JASSEN | CA | 90013866967 |
| 6B519947A4B588 | JOE | BROWN | OK | 90013689470 |
| 6B51B16818B168 | WILLIAM | ESCOBAR | UT | 31054141681 |
| 6B51B446655973 | JENINNE | RODEN | CA | 48073674466 |
| 6B51B639191592 | JACKIE | MONCLOA | OK | 90013536391 |
| 6B51B759561964 | MANUELA CRISTINA | TORRES | CA | 90012107595 |
| 6B51B81575B235 | RYAN | SELLERS | KY | 90015468157 |
| 6B51BA39261979 | JAIME | DIAZ | CA | 90000740392 |
| 6B521177A91592 | ALEXA | PROVENCIO | TX | 75097351770 |
| 6B521217961979 | VIRGINIA | GUTIERREZ | CA | 90015122179 |
| 6B52126448B169 | OLY | FERAGEN | UT | 31080722644 |
| 6B521877433698 | BRENDA | WILLLIAMS | NC | 90007898774 |
| 6B52268424B267 | LESLIE | MELICHAR | NE | 27079126842 |
| 6B5241A335B39B | LETICIA | CASTANEDA | OR | 44549471033 |
| 6B524528561979 | JULIAN | FLORES | CA | 90013955285 |
| 6B524661797B64 | BREANNE | PORTER | CO | 90006776617 |
| 6B52469988166B | RAMIRO | MARTINEZ | MO | 29018576998 |
| 6B524747857538 | IMELDA ADELA | CARRASCO | NM | 90008667478 |
| 6B524812761979 | YULIANA | ROCHA | CA | 90015148127 |
| 6B524A1994B588 | DOMINICA | ROJO | OK | 90000110199 |
| 6B52548846196 4 | JOSE | SAUSEDO | CA | 90011194884 |
| 6B52572126197 9 | WENDY | LUCIA | CA | 90008517212 |
| 6B526372A5B271 | THINH | NGUYEN | KY | 68007683720 |
| 6B52657558166B | EMOGENE | SHUTGREY | MO | 29007625755 |
| 6B52675694B588 | NAKIDA | CLACK | OK | 21531167569 |
| 6B52688657B46B | MARGARET | COLE | NC | 90002978665 |
| 6B526A7417B761 | NOAH | OKELLY | CA | 90014100741 |
| 6B52726398B133 | CARESSA | LONDON | UT | 90011872639 |
| 6B527632272B29 | ISAIAS | ISLAS | CO | 90003346322 |
| 6B52785288166B | TERRYON | STRICKLAND | MO | 29000918528 |
| 6B527985A77538 | IVAN | AQUIL | NV | 90006929850 |
| 6B527A2A891894 | ABRAHAM | REYES | OK | 90010130208 |
| 6B52843238B133 | KALONA | LUNNEBERG | UT | 90002364323 |
| 6B52877238B133 | JOE | GARCIA | UT | 90013207723 |
| 6B52887223145 3 | ARIFUL | ISLAM | MO | 90015168722 |
| 6B528872872482 | BRANDON | RHODES | PA | 90008038728 |
| 6B528943172B36 | MARY LOU | ESPINOSA | CO | 90004779431 |
| 6B529599181644 | MEISHA | LANE | MO | 29089385991 |
| 6B52984345594B | JUAN | GUITERREZ | CA | 90001158434 |
| 6B52984A855941 | CHRISTIAN | NONATO | CA | 49043848408 |
| 6B529912172B29 | SHILAH | MARTINEZ | CO | 33002799121 |
| 6B529A34372B43 | XITLALY | RUIZ | CO | 33067540343 |
| 6B52B249A61979 | JOSE VICENTE | ROCHA | CA | 90014902490 |
| 6B52B42733167B | STEPHANIE | WALTERS | KS | 90007464273 |
| 6B52B83955B271 | CARLOS | GONZALEZ | KY | 90011268395 |
| 6B53131156364 6 | CHRISTOPHER | BECK | MO | 90012903115 |
| 6B531336957538 | JUAN | FLORENTINO | NM | 90013743369 |
| 6B531585171976 | JACQUELINE | RUSSEAU | CO | 38088285851 |
| 6B5315A3751354 | JACKIE | FICKLIN | OH | 66006965037 |

| | | | | |
|---|---|---|---|---|
| 6B531615977538 | BRITTANY | SYLVESTER | NV | 90001406159 |
| 6B53192755416B | JASON | LAMBERT | OR | 90011769275 |
| 6B5321A4572B36 | ARTUR | TRUNOV | CO | 90013931045 |
| 6B5321A6A51354 | GREGORY | LOVE | OH | 66063811060 |
| 6B532361755975 | JOSE | ORTEGA | CA | 90010813617 |
| 6B53288A285821 | CRISTOBAL | BARTOLO DIEGO | CA | 90021878802 |
| 6B532979457538 | JOYCE | GONZALEZ | NM | 90013749794 |
| 6B533529231453 | VANESA | GARCIA | MO | 90015155292 |
| 6B533672155973 | KIMBERELY | SMITH | CA | 90014336721 |
| 6B5336A2891975 | CRYSTLE | HORTON | NC | 90008556028 |
| 6B53394A391894 | JAVON | OVERSTREET | OK | 90009459403 |
| 6B53429612B27B | DENISE | ELWOOD | DC | 90012922961 |
| 6B534458361979 | DINA | RANGEL | CA | 90015054583 |
| 6B53459A561964 | GAELLE | VIRIOT | CA | 90001295905 |
| 6B5345A467B46B | CHERRY | WILLIAM | NC | 11053035046 |
| 6B534682655935 | TERESA | TRISTAN | CA | 90008676826 |
| 6B53471948B172 | MICHEAL | COADY | UT | 90006117194 |
| 6B534778A5B531 | MARIA | VILLALOBOS | NM | 36016537780 |
| 6B534832191592 | JOSEPH | MCCROCKLIN | TX | 90002868321 |
| 6B534836A7B46B | KATURA | JACKSON | NC | 90014728360 |
| 6B534893A72482 | CAROLE | CARRICATO | PA | 51015828930 |
| 6B535234A47996 | LYNETTE | SCHADLE | AR | 90001992340 |
| 6B535536351354 | ALEXANDER | ROLSEN | OH | 90013895363 |
| 6B53578255594B | DABID | SOLORIO | CA | 90010818825 |
| 6B536116547986 | MELINDA | HUTCHINS | AR | 25015931165 |
| 6B536139272B29 | NELSON OMAR | PEREZ HERNANDEZ | CO | 90011151392 |
| 6B536272A5B531 | SEAN | WILSON | NM | 90013722720 |
| 6B536284571976 | SUNNY | LYON | CO | 90011882845 |
| 6B5365A8191894 | KIEANNA | BOWLDS | OK | 90010125081 |
| 6B536A57955941 | MARY | MARTINA | CA | 90013000579 |
| 6B5371A325B235 | URIAH | WOMACK | KY | 90013961032 |
| 6B53723838B133 | TONYA | SANDOVAL | UT | 90003692383 |
| 6B5382A7861979 | RICHARD | PAVAGEAU | CA | 90009152078 |
| 6B53881385416B | RANDY | STEVENS | OR | 90014858138 |
| 6B538A1815B235 | AARON | MAUPIN | KY | 90013700181 |
| 6B539513381644 | ANNMARIE | CRAIG | MO | 90012335133 |
| 6B53967694B588 | STACY | HESS | OK | 90012346769 |
| 6B53986A261936 | WILI | SOLORZANO | CA | 90007488602 |
| 6B539915761979 | JANINE | GALEANO | CA | 46078519157 |
| 6B53B893755941 | MARIA | JUAREZ | CA | 90013798937 |
| 6B53B8A435B271 | ROBERT | JUDSON | KY | 90005718043 |
| 6B541318761936 | STEPHEN | JENNINGS | CA | 90011923187 |
| 6B541541761979 | JUAN | OLIVARES VARGAS | CA | 90013955417 |
| 6B54165115416B | KYLE | RICH | OR | 47062426511 |
| 6B541655931453 | FORREST | FIELDS | MO | 90015156559 |
| 6B542147551322 | KEN | MERIDIATH | OH | 90007911475 |
| 6B542222872B36 | CESAR | BARRIOS | CO | 90012902228 |
| 6B542351971976 | DANIELA | PLASCENCIA | CO | 90007933519 |
| 6B5425493B169 | JAYMOND | ARCHULETA | UT | 90000505493 |
| 6B542568355941 | ALEXIS | CARDENAS GOMEZ | CA | 90013815683 |
| 6B542662231453 | JENNIFER | PERREY | MO | 90015156622 |
| 6B542A2465B271 | LOLA | NIXON | KY | 90012850246 |
| 6B543338761936 | RICARDO | ROSAS | CA | 90010313387 |
| 6B5435A987B449 | TIRMARY | GARCIA | NC | 11005415098 |
| 6B54389A672B36 | LUIS | DOMINGUEZ | CO | 90007248906 |
| 6B543969881644 | HERMELINDA | BARILLAS | MO | 29018199698 |
| 6B543A3AA5B392 | KATRINA | WILD | OR | 44528130300 |
| 6B54412475B39B | MONICA | ZHANG | OR | 44535651247 |
| 6B544323372B43 | ALEJANDRO | HERNANDEZ | CO | 33057743233 |
| 6B54489515B392 | FRANCISCO | HERNANDEZ | OR | 90003158951 |
| 6B5453A7661961 | ROSIE | MONTIJO | CA | 46016663076 |
| 6B54565582B27B | IESHA | THOMAS | DC | 90011026558 |
| 6B54575172B27 | DEMIKA | DURAN | CO | 33088907581 |
| 6B545769684392 | KATHY | NELSON | SC | 90008547696 |
| 6B545A45347821 | CANDYCE | DAVIS | GA | 14015200453 |
| 6B547112855941 | ELIZABETH | RUBIO | CA | 90013001128 |
| 6B54756975B235 | CASSANDRA | TURNER | KY | 90013675697 |
| 6B54765428166B | SARA | GURSKI | MO | 90011446542 |
| 6B54769785B39B | HOLLIDAY | ARIZONA | OR | 90011126978 |
| 6B54815328B133 | MICHELLE | MORGAN | UT | 90013481532 |
| 6B54873A45416B | KRISTY | VOLESKY | OR | 90011417304 |

| | | | | |
|---|---|---|---|---|
| 6B548747857538 | IMELDA ADELA | CARRASCO | NM | 90008667478 |
| 6B548773591894 | MATRTHA | LOZANO | OK | 90010917735 |
| 6B548A17371976 | GARY | RAMIREZ | CO | 90000450173 |
| 6B548A2728B133 | MICHELLE | MORGAN | UT | 31009930272 |
| 6B548A63761979 | DAVID | PECK | CA | 90005090637 |
| 6B549A99291894 | OSCAR | ZAMARRIPA | OK | 90008530992 |
| 6B54B2A4572B29 | MIGUEL | GONZALEZ | CO | 33065392045 |
| 6B54B5A887B46B | GLORIA | SMITH | NC | 11081435088 |
| 6B54B635257538 | MARIA | MARTINEZ | NM | 90001216352 |
| 6B54B6A1772B43 | FELIX | PEREZ | CO | 90010776017 |
| 6B54B814871976 | RITA | DELACRUZ | CO | 38049148148 |
| 6B54BA74491894 | KEISHA | WOODS | OK | 90014060744 |
| 6B551249691989 | ISIDRO | TREJO | NC | 90013642496 |
| 6B551A39172B29 | SUNSHINE | BRANNIGAN | CO | 33041970391 |
| 6B55218944B27B | CONNIE | BUCK | IA | 27044321894 |
| 6B55253944B588 | GEORGIA | FLOWERS | OK | 90012465394 |
| 6B552A68291592 | OSCAR | SANTANA | TX | 90014990682 |
| 6B55324928B334 | SAUL | BENITEZ-ROMERO | SC | 14589662492 |
| 6B553418442335 | JENNIFER | YOUNG | GA | 90014054184 |
| 6B55348345134B | ELHADRAMY | OULDSIDIMOHAMED | OH | 66066504834 |
| 6B553548955975 | JENNY | PECK | CA | 90011875489 |
| 6B553A96172B29 | WALTER | FARLEY | CO | 90011890961 |
| 6B55413859184B | ANGELA | MCGREGOR | OK | 90007411385 |
| 6B554168876B58 | JESSICA | DIAZ | CA | 90001251688 |
| 6B55421A93168B | ASHLEY | LAKIN | KS | 90010972109 |
| 6B55445A791894 | CHERYL | MILLSAP | OK | 90004214507 |
| 6B554498861936 | TASHIA | HOMLESS | CA | 90007779488 |
| 6B554A1178166B | SHANNON | KIREY | MO | 90014980117 |
| 6B555633191592 | MARIA | DURAN | NM | 75063216331 |
| 6B555883655941 | YESENIA | MONTESDEOCA | CA | 90009398836 |
| 6B55647A355941 | FRANCISCA | MARTINEZ | CA | 90013024703 |
| 6B556886787B31 | BREANNA | HUDSON | AR | 90003338667 |
| 6B556883571976 | CRYSTAL | SOSA | CO | 90014578835 |
| 6B55725A85B39B | CITY | IRUJIMAN | OR | 90011252508 |
| 6B55757A761936 | ERICA | HERNANDEZ | CA | 90012675707 |
| 6B55761A361936 | JANES | DOSHA | CA | 90014616103 |
| 6B557871A55941 | MARY | GARCIA | CA | 90013038710 |
| 6B55788837B46B | IRENE | CRUZ | NC | 90013928883 |
| 6B55793835416B | RONALD | GILMORE | OR | 90013909383 |
| 6B557A55161964 | CAROLINA | ROSALES | CA | 90014370551 |
| 6B558187772482 | MINDY | NOVAK | PA | 51075711877 |
| 6B558221454174 | DARREL | BARKELEW | OR | 47060142214 |
| 6B55889927B46B | CHERYL | FLEMMING | NC | 11002328992 |
| 6B55917112B27B | ANA | RAMIREZ | DC | 90007531711 |
| 6B559296784392 | GUADALUPE | VARGAS | SC | 19061592967 |
| 6B55968A35B39B | HEATHER | USHER | OR | 90011026803 |
| 6B55B21754B588 | MELANIE | MCCULLOCH | OK | 90008512175 |
| 6B55B775847986 | PHILLIS | BOLDRA | AR | 25069297758 |
| 6B56117A781644 | NEKANDRA | SCROGGINS | MO | 90001711707 |
| 6B561315A97B64 | TAMMY | HUNT | CO | 39084073150 |
| 6B56146565B333 | FLORA | CASTRO | OR | 90002354656 |
| 6B56147465B531 | RICARDO | ORDONEZ | NM | 36087654746 |
| 6B5615A177B329 | PAULA | FOWLER | VA | 90001755017 |
| 6B561616371942 | RODERICK | WOODS | CO | 90011086163 |
| 6B56167A25594B | MARVIN | ARANA | CA | 90015006702 |
| 6B56176743B372 | APRIL | CALBO | CO | 33046087674 |
| 6B561918772B43 | RYAN | SIROIS | CO | 90013259187 |
| 6B56195685B271 | LATOYA | DUNCAN | KY | 90010209568 |
| 6B56224214B27B | SANCHEZ | SAMUAL | NE | 90008972421 |
| 6B56225745594B | JULIO | ROMERO | CA | 90008142574 |
| 6B562492791592 | ALMA | JIMENEZ | TX | 90012444927 |
| 6B562A58155975 | ALMA | VILLARREAL | CA | 48071880581 |
| 6B56383414B27B | HEATHER | SADLE | NE | 27062808341 |
| 6B563959A72B27 | DENISE | NAVARRO | CO | 90004979590 |
| 6B564548481644 | EBONY | ROLLINS | MO | 90014655484 |
| 6B56468668B334 | VERTIA | KELLY | SC | 90009096866 |
| 6B5646A7657538 | REGINA | AYAMBA | NM | 90007336076 |
| 6B56489365B271 | TYA | JACKSON | KY | 90012858936 |
| 6B565637291894 | JUDY | HANEN | OK | 90014616372 |
| 6B565A94372B36 | LYNN | GONZALES | CO | 90012540943 |
| 6B5661A618B168 | VALERIE | HAMMER | UT | 31084951061 |
| 6B5662A225B235 | GAYNESHA | JOHNSON | KY | 90014552022 |

| | | | | |
|---|---|---|---|---|
| 6B56644315B531 | MARIANA | RONQUILLO | NM | 90012444431 |
| 6B567268772B36 | L ANDERSON JR | HENRY | CO | 90009242687 |
| 6B567571657538 | DAVID | DELGADO | NM | 90012235716 |
| 6B567863155975 | JOEL | MADRIGAL | CA | 90013788631 |
| 6B567871391592 | KRISTINE | CRUZ | TX | 90004138713 |
| 6B5681A8761979 | TIFFANY | BUZAN | CA | 90013141087 |
| 6B56881347B531 | MIKE | HIGBY | CO | 90010518134 |
| 6B56916825B392 | CINDY | DITTMER | OR | 44508341682 |
| 6B56931685B531 | SANTANA | ORTIZ | NM | 90012873168 |
| 6B569996472B29 | MICHELE | LACY | CO | 90007929964 |
| 6B569A89561979 | KREN | LOZANO | CA | 46076710895 |
| 6B56B664A5594B | GENESIS | GUERRERO | CA | 90013656640 |
| 6B56B667471976 | ANGEL | ZALDIVAR-ORTEGA | CO | 90012856674 |
| 6B56B799991894 | ALEJANDRO | GUAJANDRO | OK | 90000897990 |
| 6B56B7A815B235 | BROOK | CHAPMAN | KY | 90009527081 |
| 6B56B81A33168B | KIMBERLY | SHARTZER | KS | 90012908103 |
| 6B56B821A5B39B | JOSE | DZIB | OR | 90014428210 |
| 6B56BA54787B31 | VERNITA | MCDUFFY | AR | 28045920547 |
| 6B56BA6A572B27 | AMY | CLINK | CO | 33046030605 |
| 6B57126172B27B | KEVIN | WILSON | DC | 90006012617 |
| 6B572518572482 | PENNY | GONZALES | PA | 51050805185 |
| 6B572931255975 | MARTHA | VILORIA | CA | 90008059312 |
| 6B5729AA231476 | JOY | HEWITT | MO | 90005269002 |
| 6B57368795594B | RUMUALDO | MADRIGAL | CA | 90001186879 |
| 6B573759561964 | JOSE MANUEL | ANGELES | CA | 90014177595 |
| 6B573819155973 | SHEENA | CASTRO | CA | 90013098191 |
| 6B573388165B531 | CARMELLA | APODACA | NM | 36092488816 |
| 6B573883755941 | ISABEL | REYES | CA | 90013038837 |
| 6B573A4A35B39B | ROBBERT | STAPLES | OR | 90005300403 |
| 6B573A69A2175B | CARLOS | ALATORRE | IL | 90015350690 |
| 6B5746AA45B39B | DAYNA | STAPLES | OR | 90012696004 |
| 6B5748A255B531 | STEFANIE | ROMERO | NM | 90005618025 |
| 6B574A61855975 | RUTH | OJEDA | CA | 48076400618 |
| 6B57547AA55973 | EDUARDA | TREJO-ZAMARANO | CA | 90010034700 |
| 6B575588891592 | TERESA | BYNUM | TX | 75083675888 |
| 6B575629961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116299 |
| 6B575949855975 | FRANCISCO | RODRIGUEZ | CA | 90012569498 |
| 6B57624AA91592 | PETER | BACA | TX | 75038362400 |
| 6B576492272439 | JOHN | WHEELUS III | PA | 51026934922 |
| 6B576575261979 | SERAFIN | ESTRADA | CA | 90013955752 |
| 6B576AAA34B588 | KAREN | CHAMBERS | OK | 90014610003 |
| 6B57717444B27B | ZIN | K | NE | 90012441744 |
| 6B57717692B27 | MATTHEW | COTHRAN | CO | 90007781769 |
| 6B5779A5393762 | TIM | MANISHIMWE | OH | 90008069053 |
| 6B578684551342 | DEIDRA | SIEMERS | OH | 90005886845 |
| 6B57891547B46B | ALICIA | GRAHAM | NC | 90013929154 |
| 6B579139933698 | SHAUNTAE | MCLEAN | NC | 90007721399 |
| 6B5791A3772B36 | MICHAEL | REEVERTS | CO | 90008961037 |
| 6B579585147996 | MELINDA | CARVER | AR | 25000475851 |
| 6B57969A761979 | STEPHANIE | PORTILLO | CA | 90013376907 |
| 6B57976244B27B | ANGELICA | MORA | NE | 90013857624 |
| 6B57B2A7947996 | CHRISTINA | CROSSLAND | AR | 25033122079 |
| 6B57B551781644 | CRYSTAL ANN | GOODWIN | MO | 90014655517 |
| 6B57B61142B27B | MIREYA | QUINTERO VERA | DC | 90012706114 |
| 6B58165A891592 | JORGE | ARMENDARIZ | TX | 90007746508 |
| 6B58172924B27B | CHRISTINA | THORNLEY | NE | 90014237292 |
| 6B582481157538 | BECKIE | VALDEZ | NM | 90007294811 |
| 6B58282297B449 | REGGIE | BOWMAN | NC | 90001698229 |
| 6B583263557538 | MARIA | ALVARADO | NM | 35588992635 |
| 6B58327A95597B | CRAIG | CONTE | CA | 90008002709 |
| 6B5832A753168B | JORDYN | HYSON | KS | 90014992075 |
| 6B58331278B358 | JESUS | LOZANO | SC | 90015223127 |
| 6B58336925416B | ROBERTSON | HERMUTH | OR | 47084523692 |
| 6B583942655941 | FELIPE | LOPEZ | CA | 90013039426 |
| 6B584158A7B472 | JOSE | SALINAS | NC | 90002731580 |
| 6B58435342B27B | OSMAN | SARCENO | DC | 90014223534 |
| 6B58442275594B | LUZ | LOPEZ | CA | 90014424227 |
| 6B584686A77537 | FILOMENA | ALVEAR ALVARADO | NV | 90008506860 |
| 6B5851A7655973 | BIANCA | BARAJAS | CA | 90014781076 |
| 6B585643772B43 | BRITTNEY | ROMERO | CO | 90010396437 |
| 6B58585124B27B | LORA | MARINELLA | NE | 27030068512 |
| 6B58585785B235 | KAYLEE | HENDERSON | KY | 90005688578 |

| | | | | |
|---|---|---|---|---|
| 6B585A18371976 | MACKENZIE | MAAS | CO | 90005300183 |
| 6B586852463646 | MARK | LARUE | MO | 27590908524 |
| 6B58686278B168 | JENNIFER | BELL | UT | 90009218627 |
| 6B587463A91592 | JOSE | RODRIGUEZ | TX | 90002574630 |
| 6B587894233698 | RASHAUNDA | MCCALL | NC | 12090718942 |
| 6B587917372482 | KIMBERLY | DICKEY | PA | 51057379173 |
| 6B587A9A661979 | BERENICE | MARMOLEJO | CA | 46073890906 |
| 6B58836115B235 | SUNDAY | MILLER | KY | 90010233611 |
| 6B58851733168B | SANDY | SHAW | KS | 22052435173 |
| 6B58864A363646 | MONICA | MCTIERNAN | MO | 90015256403 |
| 6B589218961979 | ONORIA | BERNARDINO | CA | 90010542189 |
| 6B589666172B43 | MARIA | AGUILAR | CO | 90012526661 |
| 6B58B164A71976 | JERRY | SALINAS | CO | 90013021640 |
| 6B58B416171976 | PRIEN | TANYA | CO | 90012334161 |
| 6B58B65574B588 | TIMOTHY | LACY | OK | 21591636557 |
| 6B58B8A364B27B | MICHELLE | JOHNSON | NE | 90015268036 |
| 6B591457555973 | SANDRA | ORTEGA | CA | 48034034575 |
| 6B591A49855975 | GRACIELA | HERRERA | CA | 90008060498 |
| 6B592519791592 | ROB | BAUGHN | TX | 90006065197 |
| 6B592A4588B168 | ALEX | BUTTE | UT | 90005910458 |
| 6B593287855973 | ESTHER | RODRIGUEZ | CA | 48093272878 |
| 6B59347548B133 | TYLER | BUATTE | UT | 90007944754 |
| 6B5935A154B588 | MANDY | MURRY | OK | 90014455015 |
| 6B59388928B133 | CHAD | BACKUS | UT | 90014078892 |
| 6B594649547996 | ANA MARIA | ROJAS | AR | 90003226495 |
| 6B594749461936 | WALTER | DIAZ | CA | 90011287494 |
| 6B594757A81644 | ERIBERTO | AMAYA | MO | 29065207570 |
| 6B594888533698 | WILL | SMITH | NC | 90015118885 |
| 6B594898751354 | CHARLENE | DUNHAM | OH | 66084748987 |
| 6B594941755973 | FRANCISCO | DELGADO | CA | 90013029417 |
| 6B594953271976 | MICHELLE | DURAN | CO | 90014909532 |
| 6B59496843168B | JENEAL | DELIS | KS | 90009279684 |
| 6B594A9144B27B | MITCHELL | POND | NE | 90013690914 |
| 6B594AA695B531 | OSCAR | CATANO | NM | 36007860069 |
| 6B595147151354 | ADRIANA | RAMIREZ | OH | 90014601471 |
| 6B59516232B248 | TONI | CARPENTER | DC | 90011521623 |
| 6B595216333698 | SAUL | MORALES | NC | 90013432163 |
| 6B595915661936 | PATRICIA | JARAMILLO | CA | 90012479156 |
| 6B596463361964 | SERGIO | RODRIGUEZ | CA | 46011404633 |
| 6B5964A825B392 | ANGELA | WILLIAMS | OR | 44562674082 |
| 6B596864481644 | DANIEL | ORTIZ | KS | 90014158644 |
| 6B5969A164B588 | BLAIMY | BARRIOS | OK | 21530399016 |
| 6B596A2AA55975 | MAYRA | FIGUEROA | CA | 90011110200 |
| 6B59784165416B | LYNIRA | WADE | OR | 90002128416 |
| 6B597A21A55941 | JESSE | GARCIA | CA | 90013040210 |
| 6B598169933698 | STEPHANIE | SUMMERS | NC | 12005121699 |
| 6B59844548B133 | SANDY | ASTLY | UT | 31082754454 |
| 6B598578881644 | EDMOND | MCNACK | MO | 90012965788 |
| 6B598588661979 | LEDA | OHERA | CA | 90013955886 |
| 6B598A42872B27 | DIANE | SERRANO | CO | 33033680428 |
| 6B59927855B361 | MARICELA | ORNELAS | OR | 44564722785 |
| 6B59928A761936 | MARICRUZ | AGUILAR | CA | 46076772807 |
| 6B59957284B54B | JAIME | FLORES | OK | 90012465728 |
| 6B599634991975 | JAQUION | DAVIS | NC | 17096746349 |
| 6B59B28A25594B | GABRIELA | FELIX | CA | 90014722802 |
| 6B59B34978B194 | RONI | KIRBY | UT | 90008513497 |
| 6B59B526655973 | JONATHON | EARLEY | CA | 90006225266 |
| 6B59B52A772B43 | BELAI | MUNOZ | CO | 33072155207 |
| 6B5B1127433698 | NAKENYA | JESSUP | NC | 90010991274 |
| 6B5B129315594B | CELCO | REINA | CA | 90012762931 |
| 6B5B1461857538 | RHIA | GARCIA | NM | 90011184618 |
| 6B5B159298166B | MONIQUE | WILLIAMS | MO | 90014905929 |
| 6B5B1628A55975 | JOE | LOPEZ | CA | 48014166280 |
| 6B5B163735B235 | ADAM | CAIN | KY | 90014916373 |
| 6B5B1649A47996 | CHERRELLE | MILLER | AR | 90000516490 |
| 6B5B226895594B | JULIO | GARCIA | CA | 90010472689 |
| 6B5B324435416B | MICHELLE | KEMPTON | OR | 90005032443 |
| 6B5B348998B133 | B LUE | DOMAN | UT | 31084874899 |
| 6B5B3814755973 | FRANCISCO | MENDEZ | CA | 90012428147 |
| 6B5B418A785821 | CHUCK | BERRY | CA | 90010301807 |
| 6B5B4846891894 | PENNY | PEEVYHOUSE | OK | 90013748468 |
| 6B5B485714B588 | QUANSJAY | CLAYTON | OK | 90014758571 |

| | | | | |
|---|---|---|---|---|
| 6B5B4979663646 | AMELIA | HODGE | MO | 27575819796 |
| 6B5B4989981687 | CURTIS | ROSA | MO | 90011409899 |
| 6B5B4A25A72B43 | TRAMPAS | ROBINSON | CO | 90013130250 |
| 6B5B4A27957538 | OMAR | BARRIENTOS | NM | 90009670279 |
| 6B5B4A68161979 | BENJAMIN | BALLARD | CA | 90012430681 |
| 6B5B4A8115B235 | DAMARCO | RAWLS | KY | 90015130811 |
| 6B5B517585B531 | CARMELO | BARBERO | NM | 36006611758 |
| 6B5B543534B27B | DANIELLE | WATSON | NE | 27005354353 |
| 6B5B556185B531 | MARINNA | MARTIN | NM | 90015375618 |
| 6B5B568272B27B | BRENDA | CHEEKS | DC | 90012096827 |
| 6B5B5876197B57 | BRIAN | TURBEVILLE | CO | 90012748761 |
| 6B5B5A5917B449 | JEAN | GUSS | NC | 11075520591 |
| 6B5B617935B271 | ZHAIRAN | HERNANDEZ | KY | 90015011793 |
| 6B5B631895B235 | MILAGROS | ACON GUERRA | KY | 90004163189 |
| 6B5B7132857538 | IVAN | CARRILLO | NM | 90001861328 |
| 6B5B7323A61979 | LORENA | MACHADO | CA | 90008693230 |
| 6B5B733A78B169 | ROBERT | RUDY | UT | 31088213307 |
| 6B5B8174172B27 | MARIA | TORREZ | CO | 33081631741 |
| 6B5B821215594B | CONSUELO | MENDOZA | CA | 90014722121 |
| 6B5B825845B531 | MARIBEL | CARAVEO HERNANDEZ | NM | 36045672584 |
| 6B5B8687161964 | MANUEL | BASABE | CA | 90014446871 |
| 6B5B8993555941 | JAIME | VALDEZ | CA | 90014409935 |
| 6B5B8AA264B588 | QUINCY | HOPKINS | OK | 90013450026 |
| 6B5B8AAA48B133 | STACIE | SUMSION | UT | 90015270004 |
| 6B5B916825594B | JOSE | NERAZ | CA | 90011681682 |
| 6B5B9222A55941 | PEDRO | RAMOS | CA | 90012982220 |
| 6B5B9381272482 | LISA | GRAFT | PA | 90014463812 |
| 6B5B9681451354 | STEPHANIE | FLARIDA | OH | 66077006814 |
| 6B5B9855A8B169 | CHANDRA | MURDOCK | UT | 31049278550 |
| 6B5BB66672B27B | PASCACIO | BARTOLO | VA | 90015116667 |
| 6B5BBA42763646 | KELLY | SCOTT | MO | 90000170427 |
| 6B61145A755941 | MARIA | UCABELLERO | CA | 90014814507 |
| 6B6115646B588 | MONTRELL | LASKEY | OK | 21511155646 |
| 6B611657233698 | JASMINE | BOYKINS | NC | 90011066572 |
| 6B611A58172B29 | GUADALUPE | GUTIERRE | CO | 33020260581 |
| 6B61232475B39B | CINDY | BERGSTROM | OR | 90005823247 |
| 6B612357733698 | LACQUEENNA | CASTON | NC | 90014083577 |
| 6B612655591592 | VIVIANA | ANTUNA | TX | 90011866555 |
| 6B612676555973 | YOLANDA | MARTINEZ | CA | 90010646765 |
| 6B612719872B27 | DANIEL | REYES | CO | 90013027198 |
| 6B612976872B36 | ELIZABETH | SANDOVAL | CO | 33011269768 |
| 6B612A4815B531 | GERARDO | RODRIGUEZ | NM | 36004360481 |
| 6B613297255941 | PAULA | MC KINNEY | CA | 90003442972 |
| 6B613388187B31 | SANDY | GARCIA | AR | 28007673881 |
| 6B61354594B588 | HEATHER | MILNER | OK | 21553065459 |
| 6B6135A595416B | ELIZABETH | STORTS | OR | 47082575059 |
| 6B61365458166B | LATARA | WESLEY | MO | 29021796545 |
| 6B61384445B235 | JOSE | MARTINEZ | KY | 90015328444 |
| 6B613A1278B133 | JESSICA | HEATON | UT | 90006800127 |
| 6B61484786196 | MARGIE | MUNOZ | CA | 90013838478 |
| 6B615163831453 | MARLON | GUTHRIE | MO | 90011171638 |
| 6B615343171976 | MELISSA | SANTISTEVAN | CO | 90008093431 |
| 6B615456571924 | CANDACE | SMILEY | CO | 90012934565 |
| 6B615519784392 | TYLER | HUFF | SC | 90006665197 |
| 6B615A39A55941 | LEANNE | TREVINO | CA | 49012910390 |
| 6B616327772B36 | EARL | MONTGOMERY | CO | 90009873277 |
| 6B6165A6972B43 | JEFFREY | DEVON | CO | 90013485069 |
| 6B616757197B64 | BARBARA | CONNOLLY | CO | 39059317571 |
| 6B617273391894 | GABRIEL | GONZALEZ | OK | 90013152733 |
| 6B617614951354 | GINA | PERKINS | OH | 90000376149 |
| 6B617A81961936 | ARNOLD | LIRA | CA | 46068480819 |
| 6B617A98881644 | GIUSEPPA | BREWER | MO | 90013370988 |
| 6B618238155941 | EDDIE | RODRIGUEZ | CA | 90006652381 |
| 6B61838434B588 | CARRI | LOWERY | OK | 21507183843 |
| 6B61863842B27B | EASON | MARKESE | VA | 90004236384 |
| 6B61881117B46B | BENETTA | KINGSBERRY | NC | 11014588111 |
| 6B619184A91894 | KATY | VINES | OK | 21083421840 |
| 6B619213861979 | REGINALD | ROBINSON | CA | 90009152138 |
| 6B619473555941 | VERONICA | GONZALEZ | CA | 90013874735 |
| 6B619626272B43 | DONNA | BANUELOS | CO | 33052276262 |
| 6B619658661936 | REINA | GUAJARDO | CA | 46079096586 |
| 6B61976574B27B | ANTON R | TAJCHMAN | NE | 90015137657 |

| | | | | |
|---|---|---|---|---|
| 6B61995342B27B | RENEE | WEYANT | VA | 90013649534 |
| 6B619A6A84B588 | JULIE | GALLAGHER | OK | 21598900608 |
| 6B619A96487B31 | DOROTHY | MCMICHAEL | AR | 28064370964 |
| 6B61B329A63646 | ANDREW | BLOLSBY | MO | 90006173290 |
| 6B61B458A4B27B | TAMMY | SANTIAGO | NE | 90015024580 |
| 6B61B68825594B | OSCAR | MENDOZA | CA | 90012116882 |
| 6B61B8A9524B4B | LAMITA | PEARSON | DC | 90011748095 |
| 6B61B991491592 | SAMUEL | RODRIGUEZ | TX | 90013339914 |
| 6B61BA77361964 | JUAN ANTNIO | BENITES | CA | 90013210773 |
| 6B21143672B29 | CHELSEA | WILLIAMS | CO | 33007401436 |
| 6B621A25672B36 | KATRINA | FLORES | CO | 33056280256 |
| 6B622194547996 | BENITA | ANDERSON | AR | 90009361945 |
| 6B622225891592 | DANNY | URBINA | TX | 90013812258 |
| 6B622541455983 | RENE | MADRIGAL | CA | 90009885414 |
| 6B622723191894 | ISAAC | HAYES | OK | 21075007231 |
| 6B62283255B271 | MARK | CAHILL | KY | 68022038325 |
| 6B622A19A72B36 | MIRIAM | RODRIGUEZ | CO | 33063750190 |
| 6B622A63A71976 | LEE | TRUJILLO | CO | 90013920630 |
| 6B623218661964 | ROCIO | MARQUEZ | CA | 90007612186 |
| 6B623251A81644 | JOSEPH | ANDREW | MO | 29044092510 |
| 6B62333915B235 | ABELDO | PEREZ | KY | 90012353391 |
| 6B623363A72B29 | KAREN | BECERRA-ROJAS | CO | 90012823630 |
| 6B6234A6A4B27B | HELEN | VISOCKY | NE | 27007194060 |
| 6B62351445B344 | ALEJANDRO | DIAZ | OR | 44582575144 |
| 6B623779A85821 | GUICEL | MONTIEL | CA | 90011717790 |
| 6B624119261979 | OLGA | GUERRERO | CA | 46079951192 |
| 6B62428425B39B | KIMBERLY | MARTINEZ | OR | 90003172842 |
| 6B624344191592 | ALMA | PEREZ | TX | 75012253441 |
| 6B624A24151342 | EDISON | CRESPO | OH | 66053960241 |
| 6B624A75231453 | DAMON | WILLIAMS | MO | 27573670752 |
| 6B62513636B244 | CLARK | JEANTINORD | AZ | 90014311363 |
| 6B625567961964 | LORENA | LOPEZ | CA | 46007015679 |
| 6B625799491588 | CLAUDIA | MEDRANO | TX | 90010547994 |
| 6B625A3685B531 | STIEVERAE | BACA | NM | 90004840368 |
| 6B625A63A71976 | LEE | TRUJILLO | CO | 90013920630 |
| 6B62619A472B29 | RAFAEL | CASTANEDA | CO | 33007211904 |
| 6B62657855B531 | GUSTAVO | GONZALEZ | NM | 90010495785 |
| 6B62659915B39B | SARAH | TOMSETH | OR | 90014415991 |
| 6B627873385991 | DANIEL | HERNANDEZ-FLOREZ | KY | 90009148733 |
| 6B62836625416B | TAMATHA | NEELY | OR | 47011623662 |
| 6B62871995B39B | SHAWN N JAMIE | NEWCOMB | OR | 90014837199 |
| 6B62876155B235 | STEPHEN | PETTIS | KY | 90013407615 |
| 6B62894146196 | HEIDI | GOMEZ | CA | 90007809414 |
| 6B629131561964 | MIGUEL SAAVEDRA | MANZANO | CA | 90013071315 |
| 6B629142561936 | KARL | JOHNSON | CA | 46086541425 |
| 6B6291A2261964 | MIGUEL SAAVEDRA | MANZANO | CA | 90014501022 |
| 6B62927A555975 | OMAR | MAGANA | CA | 90006802705 |
| 6B629645A5594B | ANGELINA | BEEBE | CA | 90004876450 |
| 6B62B2A8161936 | ANASTASIA | CARRASCO | CA | 90009322081 |
| 6B62B584191592 | CAROLINA | CASAS | TX | 75027745841 |
| 6B62B598A61979 | GUSTAVO | RODRIGUEZ | CA | 90013245980 |
| 6B62B715555975 | FERNANDO | VALDIVIA | CA | 90009957155 |
| 6B62B975457538 | ELIZABETH | ALATORRE | NM | 90013029754 |
| 6B631282455975 | DANA | LESTER | CA | 90015522824 |
| 6B631414472B43 | CARMEN | CARBAJAL | CO | 90007684144 |
| 6B631781755973 | ADRIANNA | CUNHA | CA | 90010137817 |
| 6B631A7257B46B | JAVIER | SALVADOR | NC | 90011920725 |
| 6B63223723168B | JAYCE | HARDIE | KS | 90010472372 |
| 6B632282491999 | NYASHA | NHIWATIWA | NC | 90004572824 |
| 6B63281A15B271 | TERESA | MCKISSICK | KY | 68044028101 |
| 6B63283745B235 | SHAWN | RICHARDSON | KY | 68048058374 |
| 6B633125A4B588 | LUTHER | GORDON | OK | 90008601250 |
| 6B633292885953 | MELISSA | SEXTON | KY | 90014122928 |
| 6B63378437236 | JUDITH | BELTRAN | CO | 33093887843 |
| 6B63435695B271 | LAWRENCE | SHEPARD | KY | 90012873569 |
| 6B63462387243 | RAMONA | MORALES VILLEGAS | CO | 90013096238 |
| 6B635417A7B46B | JONATHAN | DAVIS | NC | 90014814170 |
| 6B6357A5A5B531 | OSMAR | ZAMBRANO | NM | 90014987050 |
| 6B635851961964 | MELODY | HERNANDEZ | CA | 90013378519 |
| 6B63622A461936 | JAMES | DICKERSON | CA | 90014272200 |
| 6B636478951354 | LADONNA | BELL | OH | 90011324789 |
| 6B6364A3577538 | ELIZABETH | PECK | NV | 90007024035 |

| | | | | |
|---|---|---|---|---|
| 6B636528A4B588 | TONYA | SPAIN | OK | 90014195280 |
| 6B63677465594B | KARLA MARIA | LIMON | CA | 90014747746 |
| 6B637A61972B36 | STEVEN | ADDISON | CO | 90012300619 |
| 6B638113A91894 | JOSE | CANO | OK | 90009541130 |
| 6B638146872482 | DANA | CLARK | PA | 51011141468 |
| 6B6382A2172B36 | NICOLE | CAMACHO | CO | 90014092021 |
| 6B63876A771976 | FELICIA | TAPIA | CO | 90012797607 |
| 6B638A8324B588 | CANESHA | HARDEN | OK | 90002830832 |
| 6B63937425B235 | CRYSTAL | BEARD | KY | 90010763742 |
| 6B63B691355947 | CHRISTOPHER | DEAN | CA | 90003316913 |
| 6B642262955941 | LISA | PARRISH | CA | 90013042629 |
| 6B642383872B29 | JEREMY | PEARSON | CO | 90008303838 |
| 6B64239114B588 | ARTURO | MANZANO AMEZQUITA | OK | 90014373911 |
| 6B642626755975 | SAMUEL | CARRANZA | CA | 90010816267 |
| 6B643194572B27 | KIMBERLY | ASHFORD | CO | 90010361945 |
| 6B6436731535B39B | LAURA | MEJIA LOPEZ | OR | 44589886731 |
| 6B643949A55941 | JOSUE | LAZARO | CA | 90002949490 |
| 6B644478251354 | SHELIA | RICHEY | OH | 66007004782 |
| 6B64485647B349 | PORFIRIO | HERNANDEZ | VA | 90010348564 |
| 6B64491575594B | GAUDENCIA | MARTINEZ | CA | 90009199157 |
| 6B644964172B27 | SAUL | LANDEROS | CO | 90012229641 |
| 6B645381455941 | LIBBY | RIVERA | CA | 49054173814 |
| 6B64546215416B | JESSICA | CAMPBELL | OR | 47040734621 |
| 6B645686871976 | AARON | TRUJILLO | CO | 90011716868 |
| 6B645979981644 | KIMBERLY | HUNLEY | MO | 90013089799 |
| 6B64599744B599 | ADRIAN | ABREU | OK | 90012049974 |
| 6B645A41172B43 | MARIA | MARTINEZ VARGAS | CO | 33051540411 |
| 6B64628315B531 | ADAM | CANDELARIA | NM | 90015292831 |
| 6B646314691592 | MARIA | SANTIESTEBAN | TX | 90014983146 |
| 6B64634618B168 | ELIZABETH | RIVERA | UT | 31012283461 |
| 6B64656465416B | MINDY | YOERK | OR | 90014685646 |
| 6B6472A114B588 | NICOLE | MATHIS | OK | 21554282011 |
| 6B647334872B27 | FERNANDO | GARCIA | CO | 90007223348 |
| 6B64742378B133 | MACKENZIE | RECHCYGL | UT | 90013204237 |
| 6B647495955941 | SALVADOR | LOPEZ | CA | 90013764959 |
| 6B647686871976 | AARON | TRUJILLO | CO | 90011716868 |
| 6B64788584B588 | NICOLE | MATHIS | OK | 90013748858 |
| 6B647943961979 | RUTH | MURILLO | CA | 90008959439 |
| 6B647A78155973 | MICHAEL | ORTEGA | CA | 48028720781 |
| 6B64824A14B27B | ARMANDO | SALASAR | NE | 27081732401 |
| 6B64831168B133 | BRENDA | NEFF | UT | 90007373116 |
| 6B648341157121 | REYNA M. | LARA | VA | 81039523411 |
| 6B648577761979 | CARLOS | ESPINOZA | CA | 46084235777 |
| 6B6413955B39B | MAYNOR | PEREZ SALAS | OR | 90012791395 |
| 6B64946725B271 | MARK | BRUEDERLE | KY | 90014624672 |
| 6B649685161936 | DEBORAH | HANSEN | CA | 90010876851 |
| 6B64BAA2377563 | JODI | BURNS | NV | 90011130023 |
| 6B651196A7B46B | JAI | RASI | NC | 90012351960 |
| 6B651213561979 | ISABEL | GONZALEZ | CA | 90000192135 |
| 6B651319A7B449 | JOSE | HERNANDEZ | NC | 11092053190 |
| 6B6521A575B39B | JAIME | RODRIGEZ | OR | 90007041057 |
| 6B652528772B43 | LATEEF | TARESH | CO | 90013545287 |
| 6B652543557538 | HORTENCIA | ORTIZ | NM | 90014425435 |
| 6B652566572B27 | LUIS | LEIVA | CO | 33084595665 |
| 6B65264445B921 | TODD | WYNECOOP | ID | 41071136444 |
| 6B65286285597B | ANGELINA | PEREZ | CA | 90014478628 |
| 6B65293935B271 | BUSTER | BENNETTE | KY | 90002639393 |
| 6B652A3A555941 | KIMBERLEY | SAUCEDA | CA | 90009680305 |
| 6B65331945416B | ANTONIO | HERNANDEZ | OR | 90014783194 |
| 6B653423A7B479 | TAKEIDRA | PHIFER | NC | 11029474230 |
| 6B65347614B253 | TAMMY | GONZALEZ | NE | 90001074761 |
| 6B653637933698 | NATASHA | SCALES | NC | 90013586379 |
| 6B653983185821 | JEREMIAH | BRYANT | CA | 90006879831 |
| 6B653A1A45B39B | GILBERTO | PENA | OR | 90005040104 |
| 6B65445A85B235 | RAYMOND | WILLOCK | KY | 90007354508 |
| 6B654852591592 | JESUS | ROBRES | TX | 90011278525 |
| 6B655927551354 | NATASHA | OCHOA | OH | 90002729275 |
| 6B6554A4274B27B | MARIA | JIMENEZ | NE | 27085450427 |
| 6B655AAA631453 | VONDA | HABSIEGER | MO | 90010100006 |
| 6B65638685B271 | MUREL | LUCAS | KY | 90013403868 |
| 6B656746963646 | ERIC | WAGNER | MO | 27559657469 |
| 6B656A43691592 | ARTURO | GACIA | TX | 90013270436 |

| | | | | |
|---|---|---|---|---|
| 6B65722195B531 | ANITA | TRUJILLO | NM | 90014332219 |
| 6B657367384392 | LUCIA | RAMIREZ | SC | 19060313673 |
| 6B65746752B27B | DARRYL | ANDERSON | DC | 81087464675 |
| 6B657612587B31 | GARY | VEAL | AR | 28069606125 |
| 6B657648433698 | GERALDINE | PENN | NC | 12011196484 |
| 6B657781291592 | VIRGINIA | POSADA | TX | 90009827812 |
| 6B657911855973 | DIANA LYNN | BERRY | CA | 90003719118 |
| 6B6581A2661979 | CHRISTIAN | RODRIGUEZ | CA | 90010201026 |
| 6B65833824B27B | BRIAN | BEAUCHAMP | NE | 27057793382 |
| 6B65841269B64 | QUIANA | FRESQUEZ | CO | 90013044126 |
| 6B65853AA72B27 | PADRAIC | MCCOLE | CO | 33092265300 |
| 6B658731477538 | BRENDA | RUIZ | NV | 90002167314 |
| 6B65892668B358 | PEDRO | GUTIERREZ | SC | 90015039266 |
| 6B658A7698B169 | MARTIN | GONZALEZ | UT | 31015820769 |
| 6B658A8857194B | NEVIS | EDWARDS | CO | 38065110885 |
| 6B659667251354 | JEFF | HUNT | OH | 90004216672 |
| 6B65995684B27B | KRISTEN | WATSON | IA | 90013599568 |
| 6B65B136172B36 | CHRISTINE | JONES | CO | 33040681361 |
| 6B65B3A877B46B | PENNY | THOMPSON | NC | 90014653087 |
| 6B65B44A371976 | MALISSA | QUINTANA | CO | 90003484403 |
| 6B65B6A9584392 | LASHELL | RAVENELL | SC | 90005616095 |
| 6B65B86684B588 | TONI | NERO | OK | 90011108668 |
| 6B65B97595B271 | KAMERON | SIMON | KY | 90014599759 |
| 6B661447593751 | AMBER | HILL | OH | 90011394475 |
| 6B661749397B64 | AMY | CONGER | CO | 90003327493 |
| 6B6624A5484329 | CAMILO | MARTINEZ | SC | 19086694054 |
| 6B66293554B27B | ADAR | MOHAMED | NE | 90011909355 |
| 6B662A49941229 | BARRY | SPARBER | PA | 90001320499 |
| 6B663243997B64 | CHRISTINA | BENAVIDEZ | CO | 90009452439 |
| 6B663317A72B43 | ROSALBA | ORTEGA | CO | 90014043170 |
| 6B66391215B271 | CHRESHAWN | HAMILTON | KY | 90011489121 |
| 6B664143A8B563 | FLAVIO | CANALES PALMA | CA | 90014011430 |
| 6B664348672B29 | ADELA | RAMIREZ | CO | 33069023486 |
| 6B66444258B168 | JD | DURAN | UT | 90009544425 |
| 6B664554591894 | CHRISTOPHE | DENHAM | OK | 90009765545 |
| 6B664799955941 | JESSICA | WHITE | CA | 90004067999 |
| 6B664995A5B531 | JOSEPH | TRUJILLO | NM | 90006719950 |
| 6B664A2A98B169 | DUSTY | AUNE | UT | 31019510209 |
| 6B66542634B588 | MAGDALENO | PEREZ FRAIRE | OK | 90000774263 |
| 6B665681485821 | JEWELL | CHRIS | CA | 90011796814 |
| 6B6656A9972B29 | FRANCISCO | CASTRO | CO | 90013206099 |
| 6B665884A61979 | SARAH | AVILES | CA | 90013378840 |
| 6B665A7A972B27 | CARLTON | MATHEWS | CO | 90003500709 |
| 6B6662A542B27B | RENEE | POPE | DC | 90013642054 |
| 6B6666A935B395 | DANETTE | COOPER | OR | 90011036093 |
| 6B667512972B43 | STACIA | HAYES | CO | 33091175129 |
| 6B667681485821 | JEWELL | CHRIS | CA | 90011796814 |
| 6B667931272B27 | ANTHONY | CUNNINGHAM | CO | 90013709312 |
| 6B668218272B36 | TIFFANY | WILLIAMS | CO | 33054362182 |
| 6B66823A571976 | DANIELLA | ENCISO | CO | 90014712305 |
| 6B668295461936 | JOHN | PETERSON | CA | 90014732954 |
| 6B668456A61979 | CARLOS | ZURITA | CA | 90014814560 |
| 6B66855635B271 | RENATA | SCOTT | KY | 90009135563 |
| 6B66869A37B449 | QUINTA | DUNLAP | NC | 11024536903 |
| 6B66882497B46B | TAMMY | HINSON | NC | 90000698249 |
| 6B668A3355B531 | FERNANDO | ATHIE | NM | 36071900335 |
| 6B669213A5B392 | CARRIE ANN | TALIAFERRO | OR | 44593272130 |
| 6B669492931454 | BRADLEY | BOWLING | MO | 27596664929 |
| 6B6694A5472B27 | TIMOTHY | GORHAN | CO | 33001044054 |
| 6B669599684392 | LAKEISHA | BROWN | SC | 90005585996 |
| 6B669927172B29 | JORDANA | PENA | CO | 90010789271 |
| 6B66B23144B52B | TAMMY | DYER | OK | 90008632314 |
| 6B66B4A4572B27 | EILEEN | PLUDE | CO | 33069674045 |
| 6B66B839281644 | BERENICE | ZARCO | MO | 90015318392 |
| 6B66B841661936 | A | WARD | CA | 90007228416 |
| 6B66B8A5372B36 | RAYNA | ALBAUGH | CO | 90005998053 |
| 6B671228972B29 | LAKIA | LESTER | CO | 33007402289 |
| 6B671639654128 | DEENA | HICKEY | OR | 47069166396 |
| 6B67193344B27B | JESSICA | SAMPSON | NE | 27090119334 |
| 6B6721527B329 | JESSICA | SANTIAGO | VA | 81008592152 |
| 6B672438391592 | LETICIA | ARMENDARIZ | TX | 75057274383 |

| | | | | |
|---|---|---|---|---|
| 6B672725A61936 | LYNN | DELEON | CA | 90014587250 |
| 6B672894972B27 | KAREN | CASTILLO | CO | 33096798949 |
| 6B672A68993753 | BRANDIE | OWENS | OH | 90007870689 |
| 6B673996757121 | GABRIELA D | LARA | VA | 81039529967 |
| 6B6747A4A4B27B | LATONIA | FREEMAN | NE | 90010357040 |
| 6B674835763646 | JEROMIE | GOGGIN | MO | 90010718357 |
| 6B67486855594B | GUADALUPE | MARTINEZ | CA | 90013668685 |
| 6B67494557B46B | BRITTNEY | BROADDUS | NC | 90006069455 |
| 6B67513464B588 | ERNESTO | VAZQUEZ | OK | 90009441346 |
| 6B675152485821 | GABRIEL | ALVINES | CA | 90004911524 |
| 6B675311A31455 | SAMIRA | TILIPOIC | MO | 90009263110 |
| 6B6753AA855975 | OSCAR | ARREDUAN | CA | 90014113008 |
| 6B675569A72B43 | DORA | MARTINEZ | CO | 33044725690 |
| 6B675637961979 | SINDHU | SADHAKA | CA | 90013956379 |
| 6B676292215B392 | PATRICIA | ACOSTA | OR | 44558462921 |
| 6B676392672B43 | IGNACIA | CARRILLO | CO | 33046993926 |
| 6B676457763646 | AMANDA | JASPERING | MO | 90014094577 |
| 6B67664473B324 | CECILIA | BUCKLEY | CO | 90014566447 |
| 6B676862263646 | FRANCISCO | PADILLA | MO | 90015478622 |
| 6B676A1A755975 | EVARISTO | RAMIREZ | CA | 90002830107 |
| 6B67714118B168 | JUSTIN | WHEELER | UT | 31083411411 |
| 6B677154272B27 | TIFFANY | CAMPBELL | CO | 33084841542 |
| 6B67731435B39B | ELIZABETH | BORDEAUX | OR | 90015063143 |
| 6B677576163646 | NICK | KELLY | MO | 27579485761 |
| 6B67764665B39B | KIM | LUZITANO | OR | 44565066466 |
| 6B6765177B449 | MELANIE | OVERCASH | NC | 11003066517 |
| 6B677682672B29 | WILLIAM | COOK | CO | 90010396826 |
| 6B677847191592 | BERTHA | MONJES | TX | 90013748471 |
| 6B677967A57538 | JANETH | IDOLINA | NM | 90014819670 |
| 6B6779A354B588 | MISTY | SMITH | OK | 90010459035 |
| 6B67835AA5B531 | JESSICA | JESSICA | NM | 90014663500 |
| 6B678466472482 | MICHALE | NEUSCH | PA | 90001114664 |
| 6B678AA7561936 | CLAUDIA | CASANOVA | CA | 90010800075 |
| 6B679185961936 | ERIC | GUZMAN | CA | 46095341859 |
| 6B67918A15594B | M GLORIA | MANDUJANO ALVAREZ | CA | 90013951801 |
| 6B679384472482 | TERRY | HENRY | PA | 90011923844 |
| 6B679657961964 | FERNANDO | MARTINEZ | CA | 46028496579 |
| 6B67B24845B531 | MARIA | GONZALES-SANDOVAL | NM | 90005792484 |
| 6B67B4A2697B64 | MELISSA | SEBRASKY | CO | 39050064026 |
| 6B67B73A361964 | JUDITH | ALVAREZ | CA | 90012517303 |
| 6B68123235594B | OLGA | HERNANDEZ | CA | 48053132323 |
| 6B681417333698 | VIOLA | GLENN | NC | 90012974173 |
| 6B681783957538 | EULALIO | SANCHEZ | NM | 35502797839 |
| 6B682176461964 | HERIBERTO | HERNANDEZ | CA | 90000391764 |
| 6B682453691990 | SHAGUANNA | DOTSON | NC | 90002854536 |
| 6B68251458B133 | CHAYSE | CANDLAND | UT | 90015105145 |
| 6B682769455975 | JESSICA | GIBBS | CA | 90013457694 |
| 6B682787871976 | JOHNNY | PEL | CO | 90012857878 |
| 6B68279553168B | SONYA | HILL | KS | 22045417955 |
| 6B682796255973 | IRAIDA | PEREZ | CA | 48079547962 |
| 6B6828A5272B36 | JASON | BOLTZ | CO | 33097298052 |
| 6B68349842B27B | TIARA | JETER | DC | 90014714984 |
| 6B683724461964 | RUBI | MURILLO | CA | 90010447244 |
| 6B68387295594B | PABLO | GOMEZ | CA | 90013668729 |
| 6B683917451354 | KEITH | CORDELL | OH | 90005609174 |
| 6B683AA5171976 | BERNADETTE | ALGIEN | CO | 90001280051 |
| 6B841A8331453 | FREDA | DAVIS | MO | 27573911083 |
| 6B684347231453 | FREDA | DAVIS | MO | 90013193472 |
| 6B684733A2B27B | MORIA | MORSE | DC | 90013747330 |
| 6B685873955941 | JOSE | HUERTA | CA | 90013048739 |
| 6B685945263646 | KAYLEE | CLANCY | MO | 90015509452 |
| 6B685A16A5594B | VANESSA | REYES | CA | 90012440160 |
| 6B68632877194B | VICKIE | VIALPANDO | CO | 38095843287 |
| 6B686521171976 | RUBY | GRAY | CA | 38070115211 |
| 6B686929591592 | MONICA | OLIVAS | TX | 90012949295 |
| 6B687268A8B169 | MARIA | GUARDADO | UT | 90009572680 |
| 6B687568472B27 | DIANE | MAZUROSKI | CO | 33017945684 |
| 6B687662355941 | CLEMENTE | MOTO | CA | 90012116623 |
| 6B68779275416B | CHRISTINA | DAVIS | OR | 90011027927 |
| 6B68817863168B | VINCENT | ADAMS | KS | 22023671786 |
| 6B68832124B27B | RAMADA | HURST | NE | 27036653212 |
| 6B688389A8166B | ANTHONY | EDWARDS | MO | 29083843890 |

| | | | | |
|---|---|---|---|---|
| 6B68841955594B | EDDIE | RAMIREZ | CA | 48028934195 |
| 6B688657A55975 | MONICA | VILLARREAL | CA | 90005296570 |
| 6B688713655973 | TWILA | DEVINE | CA | 90003677136 |
| 6B68874898582I | SARAHI | SANCHEZ | CA | 90007047489 |
| 6B688856661936 | RUIZZ | JUANEA | CA | 90004048566 |
| 6B68924748B169 | GREGORIO | GARCIA | UT | 90008132474 |
| 6B68956639TB64 | LINDA | CHAVEZ | CO | 90006725663 |
| 6B68961385416B | LENIA | DONELL | OR | 47084566138 |
| 6B689785691894 | EMILIANO | ALVAREZ | OK | 21076467856 |
| 6B689911755941 | MARIA | BERBER | CA | 90013049117 |
| 6B68B654971976 | ALISHA | HAWKINS | CO | 90002676549 |
| 6B68B698955941 | JOSE | NUNEZ | CA | 90013906989 |
| 6B68B917272B29 | DANIEL | JOSSUND | CO | 33009239172 |
| 6B68BA2A75416B | ANGELICA | SANTOS GALALRDO | OR | 90000110207 |
| 6B69111464B27B | AIMEE | ADDISON | IA | 27034901146 |
| 6B691187672B27 | EAMONN | MILLER | CO | 90010131876 |
| 6B6914A9161979 | NARIA | RUIZ | CA | 46089834091 |
| 6B6916837TB449 | FRED | SADLER | NC | 90003826837 |
| 6B691765451354 | JON | HENRY | OH | 90003237654 |
| 6B69211255594B | LUCIA | VASQUEZ | CA | 90010541125 |
| 6B6921A138B169 | DONALD | BLACKBURN | UT | 31037871013 |
| 6B6924A184B588 | SARAH | ARFSTROM | OK | 90007584018 |
| 6B69338518166B | ALEX | PLUMBING | MO | 29001353851 |
| 6B69373198B168 | SHYLIA | ANDERSON | UT | 90012177319 |
| 6B693735781641 | JERRY | TANN | MO | 90011827357 |
| 6B693AA7561964 | CLAUDIA | CASANOVA | CA | 90010800075 |
| 6B69446455B39B | DANIELLE | DEMEULLE | OR | 90010194645 |
| 6B694622591592 | JORGE | TORRES | TX | 90008406225 |
| 6B69528A85B235 | MARIA | ROBINSON | KY | 90014402808 |
| 6B695319391552 | CLAUDIA | DE LA CRUZ | TX | 75010143193 |
| 6B69548A55B39B | RICHELLE | SPILLERS | OR | 44516654805 |
| 6B695954A6238B | ELIZABETH | SCAFF | AR | 90010609540 |
| 6B695978461494 | ALEXANDRO | GARCIA | OH | 90015399784 |
| 6B696258454128 | JESSICA | MILLER | OR | 47079152584 |
| 6B69628712B27B | DACOALEON | LINEN | DC | 81075452871 |
| 6B696474972B36 | BRANDON | ARENAS | CO | 90000644749 |
| 6B696889893741 | MARY JO | RICHARDSON | OH | 90002008898 |
| 6B696A63972B43 | AMELIA | TRUJILLO | CO | 33058010639 |
| 6B696A71691592 | HILDA | GONZALEZ | TX | 75047030716 |
| 6B6976A9155973 | YASKARA | SANCHEZ | CA | 90011386091 |
| 6B697754372B43 | ALICIA | DE LA CRUZ | CO | 33075997543 |
| 6B697783A5B235 | ANGELA | LATHERY | KY | 90002727830 |
| 6B697893A5416B | MINDY | GABBY | OR | 90012268930 |
| 6B69789465B392 | ONISHA S | WILLIAMS | OR | 90003228946 |
| 6B69792582B886 | TEDRA | ROSS | ID | 90006579258 |
| 6B697A55555975 | JOSE | PUGA ESPINOZA | CA | 90011970555 |
| 6B697A6A347996 | CRYSTAL | DALE | AR | 90010380603 |
| 6B698125A84392 | SANDRA | DOMENICK | SC | 19040641250 |
| 6B698146981644 | TREVOR | ALRED | MO | 90011231469 |
| 6B69B539485821 | DAVID | FRUTOS | CA | 90003745394 |
| 6B69B57485594B | GLORIA | AREQUEJO | CA | 48054055748 |
| 6B69B71295B39B | SCOTT | MCINTOSH | OR | 90002257129 |
| 6B69B942371976 | RITA | ESQUIBEL | CO | 38003839423 |
| 6B6B142275594B | LUZ | LOPEZ | CA | 90014424227 |
| 6B6B163595B531 | GEOVANNI | RODRIGUEZ | NM | 90013846359 |
| 6B6B1816991894 | LETICIA | BANDA | OK | 90009988169 |
| 6B6B2314485821 | ELIZABETH | FELIX | CA | 90009433144 |
| 6B6B244763168B | MICHAELA | GRABY | KS | 90013674476 |
| 6B6B2683291894 | AMANDA | ELDER | OK | 90011376832 |
| 6B6B2763857538 | JAMIE | FLORES | NM | 90001367638 |
| 6B6B2A9A881644 | KASSI | ELLIOTT | MO | 90013590908 |
| 6B6B357A957538 | SARITA | RAGAZZONE | NM | 90012715709 |
| 6B6B359337B46B | CIRO | SANCHEZ | NC | 90011925933 |
| 6B6B3634285821 | EMILIANO | NIEVES | CA | 46088856342 |
| 6B6B3868981644 | KEVIN | WILLIS | MO | 90014308689 |
| 6B6B3A3A95594B | ANGIE | ELIZONDO | CA | 48080180309 |
| 6B6B417A18B168 | EDJAMBOGA | MIRIAM | UT | 90008671701 |
| 6B6B41A675416B | JACKIE | MORRIS | OR | 90014981067 |
| 6B6B421A655973 | JOSE | ROJAS | CA | 90015582106 |
| 6B6B4326791592 | EDUARDO | RUIZ | TX | 90014823267 |
| 6B6B442275594B | LUZ | LOPEZ | CA | 90014424227 |
| 6B6B483A25B39B | LORENA | LOPEZ MERIDA | OR | 90012728302 |

| | | | | |
|---|---|---|---|---|
| 6B6B53A8191592 | ZULEMA | ORNELAS | TX | 90010993081 |
| 6B6B545137B46B | EDDIE | LITTLE | NC | 90014704513 |
| 6B6B549573B335 | JENNIFER | PHILIPSON | CO | 90000824957 |
| 6B6B5986A5B39B | SANDY | ORTIZ | OR | 90013789860 |
| 6B6B5A8194B27B | JOAL | NISTL | NE | 90008300819 |
| 6B6B6515972B43 | LAUESSA | EAGLE HORSE | CO | 90005935159 |
| 6B6B682A48166B | GARNA | ADAMS | MO | 90008578204 |
| 6B6B7347991975 | ORPHEUS | GYANT | NC | 90005463479 |
| 6B6B8182372B36 | MARIANNA | MARTINEZ | CO | 90012341823 |
| 6B6B8547A8B168 | KIMBERLEE | CLARK | UT | 31028805470 |
| 6B6B9211761936 | JULIA | ARECHAR | CA | 90012202117 |
| 6B6B9236491975 | MONYKA | MCFA | NC | 17005912364 |
| 6B6B9289661964 | LUSI | LOPEZ | CA | 90010822896 |
| 6B6B9729577538 | IGNACIO | AYALA | NV | 90007007295 |
| 6B6BB761424B7B | WILBERT | WHITAKER JR | DC | 90011867614 |
| 6B6BB7A583168B | JEANETTE | VILLALOBOS | KS | 90011577058 |
| 6B6BB862A4B588 | MICHAEL | TUCKER | OK | 90011108620 |
| 6B7116A298166B | JESSICA | COLGROVE | MO | 90014506029 |
| 6B71935891592 | BERENICE | LUEVANOS | TX | 90009879358 |
| 6B7122A1497B64 | FELIPE | VELASQUES | CO | 39010172014 |
| 6B7124A8A3168B | SUEMY | MENDOZA | KS | 22047354080 |
| 6B7124AA47B449 | MAGALY | MIGUEL | NC | 90006084004 |
| 6B712761331453 | SHANNON | REILLY | MO | 27573707613 |
| 6B713185891894 | GUADALUPE | RIVERA | OK | 21069501858 |
| 6B713294461964 | JASMINE | SEYMO | CA | 90014262944 |
| 6B71367373B324 | JOSE | CARDENAS | CO | 90001326737 |
| 6B71376351354 | CHRISTOPHER | HAMMANN | OH | 90002729763 |
| 6B714218A91894 | WANDA | PARKER | OK | 21094212180 |
| 6B71264872B36 | JOSE | ORENDAY | CO | 33058412648 |
| 6B714898872B27 | MICHAEL | PITTS | CO | 90013768988 |
| 6B71512895B271 | HEATHER | MCMILLAN | KY | 90012211289 |
| 6B715424772B29 | MIGUEL | ONOFRE | CO | 33060454247 |
| 6B71578BA5B271 | CHASITY | KIRK | KY | 90010437880 |
| 6B71589862B27B | SAMUEL | NAPIER | DC | 81060278986 |
| 6B715924761979 | IVAN | PEREZ | CA | 90012449247 |
| 6B715A7138B138 | SHANTELL | LOPEZ | UT | 90012960713 |
| 6B71643975B531 | VIVIANN | CHAVEZ | NM | 90001674397 |
| 6B71646312B27B | ERVIN | HENDERSON | DC | 90012614631 |
| 6B71653486346 | KIMBERLY | FIXSAL | MO | 90015155348 |
| 6B7166A385594B | JONATHAN | GAYTAN | CA | 90005306038 |
| 6B716AA2872B29 | JOSEPH | ORE | CO | 33028100028 |
| 6B71734285B271 | MICHAEL L | HALL | KY | 90014123428 |
| 6B71734715B39B | ALAN ZACH | NEEPER | OR | 90014393471 |
| 6B71778755B39B | NICOLE | SCHELL | OR | 90011257875 |
| 6B71779A524B7B | SHOKRIA | RAOUFI | VA | 90007747905 |
| 6B71786A661936 | JOE | JACKSON JR | CA | 90014528606 |
| 6B7178A9355975 | ISAURA | PEREZ | CA | 90015018093 |
| 6B717975A72B29 | CARTER | GVANTI | CO | 90000949750 |
| 6B71824278B169 | SHERYL | CULSTEN | UT | 31044722427 |
| 6B718246757538 | ERICA | SILVA | NM | 90014542467 |
| 6B718888191894 | CHERYL | EDWARDS | OK | 90012938881 |
| 6B718951481644 | SANDRA | BALES | MO | 90012359514 |
| 6B718A46461422 | DENNIS | LAMONT | OH | 90014700464 |
| 6B719387561964 | LIZBETH | ACOSTA | CA | 90013753875 |
| 6B71955194B588 | RONALD | WILLIAMS | OK | 90007065519 |
| 6B719A9A25B235 | DANIEL | HAYSLEY | KY | 90009510902 |
| 6B71B312861979 | JOHN | SMALLWOOD | CA | 90004953128 |
| 6B71B326551354 | CIERA | MILLS | OH | 90013193265 |
| 6B71B776847996 | CHRISTOPHER | PRUETT | AR | 90011787768 |
| 6B71B845257538 | MATT | PINEAU | NM | 90013028452 |
| 6B71BA8A172B29 | JESSIE | FORTH | CO | 90014910801 |
| 6B72119757236 | TRACY | KINDORF | CO | 90012341975 |
| 6B721226655975 | FARANCISCO | MALTINEZ | CA | 90015242266 |
| 6B72147155B393 | BEN | TRIMBO | OR | 44521534715 |
| 6B721686991592 | MARIANO | ADAME | TX | 75090876869 |
| 6B72225347B46B | ISAAC | FITZSIMMONS | NC | 90014932534 |
| 6B722487672B27 | THOMAS | SNYDER | CO | 90014784876 |
| 6B72295555594B | JULIA | BARRERA | CA | 90004259555 |
| 6B722A36347996 | ERNESTO | MARTINEZ | AR | 90011790363 |
| 6B72315382B27B | ANGELA | DAVIS | DC | 90013041538 |
| 6B72324A533698 | DEWITT | THOMAS | NC | 90015492405 |
| 6B72327A455973 | YESENIA | AGUILERA | CA | 48088722704 |

| | | | | |
|---|---|---|---|---|
| 6B724183961979 | ARACELI | ROMERO | CA | 90009851839 |
| 6B724221561964 | AVEDDHYT | TORRES | CA | 46087052215 |
| 6B724414471976 | MARIE | MARTINEZ | CO | 90013934144 |
| 6B72466934B588 | ANITA | FLORES | OK | 21582096693 |
| 6B72474117 2B27 | ARELY | GONZALEZ | CO | 90014687411 |
| 6B72495464B27B | -JALISA | RAWFORD | NE | 90012929546 |
| 6B72522465416B | KINBERLEY | LANG | OR | 47071932246 |
| 6B72529544B27B | ERIK | TREJO | NE | 27091022954 |
| 6B72546A472B43 | TREVOR | SCHERMERHORN | CO | 90011954604 |
| 6B72572318B133 | SEAN | BUIST | UT | 90006837231 |
| 6B72587995594B | JESSICA | GOMEZ | CA | 90012668799 |
| 6B725919A55975 | JAIME | GARZA | CO | 90001969190 |
| 6B72595615B921 | JAMES | BRUITT | ID | 90009759561 |
| 6B7263A9271976 | DANICA | MYNHIER | CO | 90014763092 |
| 6B726494261979 | RUBEN | ZUNIGA | CA | 90000394942 |
| 6B7266A8497B64 | JAKE | EASTERBROOK | CO | 90012446084 |
| 6B7267A5672B27 | MARTHA | RAMIREZ | CO | 90014377056 |
| 6B72688754B27B | LINDA | VILLAGOMEZ | NE | 27013868875 |
| 6B7271A242B253 | CONTESSA | WALKER | DC | 90004301024 |
| 6B727245181644 | LUIS | CALDERON | MO | 90006202451 |
| 6B727247855941 | ADELTA | JOANICO | CA | 90013932478 |
| 6B72752572B36 | LORI | HARLIN | CO | 33004465255 |
| 6B72756338B168 | MICHELLE | OLSEN | UT | 90001875633 |
| 6B72825587B394 | ESTHER | MOSCOSO | VA | 90003282558 |
| 6B72827225B235 | NIGEL | MARTIN | KY | 68079742722 |
| 6B72837465594B | DONG | MEI XU | CA | 90008203746 |
| 6B72866983145 3 | THOMSON | BARBERS | MO | 90014626698 |
| 6B72874225416B | SAMANTHA | WINK | OR | 90008207422 |
| 6B728879572B27 | JASPER | NJOKU | CO | 33015588795 |
| 6B729275355973 | ANA | CASTANON | CA | 90011852753 |
| 6B72962515B344 | SARAH | MCKENZIE | OR | 90006206251 |
| 6B729626891527 | MICHELLE | HERNANDEZ | TX | 90012426268 |
| 6B72982564B27B | BARBARA | GERMANY | NE | 90014068256 |
| 6B72981361979 | JENNIFER | AQUINO | CA | 46051389813 |
| 6B72B193572B36 | MARCY | ROBY | CO | 90012341935 |
| 6B72B321355973 | ITVEL | GOMEZ | CA | 90015423213 |
| 6B72B55555B39B | JOSE | VIERON | OR | 44515835555 |
| 6B72B852947996 | SHERRI | KELLEY | AR | 90007018529 |
| 6B7314A1972B43 | GERARDO | MONTANEZ | CO | 33074644019 |
| 6B731533163646 | CODY | CRAIN | MO | 90010775331 |
| 6B731585A5B235 | LATASHA | BRIGHT | KY | 68076465850 |
| 6B731766961936 | GABRIEL | LOPEZ | CA | 90014487669 |
| 6B731983591592 | JONATHON | MARTINEZ | TX | 75042399835 |
| 6B733288957538 | LUIS | GONZALEZ | NM | 90014392889 |
| 6B733981361979 | JENNIFER | AQUINO | CA | 46051389813 |
| 6B73424A85594B | ADALBER | HERNANDEZ | CA | 90013952408 |
| 6B734867755975 | KERRY | BETZ | CA | 48095898677 |
| 6B73525665597B | KARLA | FELIX | CA | 90014562566 |
| 6B735365751354 | ROBERT | SMITH | OH | 66067143657 |
| 6B7359417B46B | STARI | HOOD | NC | 11041255941 |
| 6B735838577538 | RHONDA | TERAN | NV | 43098028385 |
| 6B7359A5671976 | JEARMY | MEDINA | CO | 90012949056 |
| 6B736263A63646 | KYLE | HOVIS | MO | 90015422630 |
| 6B73642A35B39B | GILBERTO | MEJIA | OR | 44555974203 |
| 6B73651215416B | EMILY | LEWIS | OR | 90010985121 |
| 6B736691755941 | ISDRO | ORTIZ | CA | 90013106917 |
| 6B73683615594B | ELEAZAR | LEMUS | CA | 48087328361 |
| 6B73686565B344 | NIKOLE | DRUMRIGHT | OR | 90000108656 |
| 6B736962881644 | ANGELA | HOLLINESS | MO | 90014729628 |
| 6B73698A45416B | CRYSTAL | SCHMIDT | OR | 90014859804 |
| 6B737435A55973 | ANGELA | ORTEGA | CA | 48074574350 |
| 6B7374AAA63646 | LINDA | CENTO | MO | 27598784000 |
| 6B73751AA5B39B | MARIA | TAPIA | OR | 90012795100 |
| 6B73781488166B | TATIONA | CARTER | MO | 29014378148 |
| 6B738126891894 | ELMER | NAVARRO | OK | 21021511268 |
| 6B738423455975 | MARIA | GARCIA | CA | 90013064234 |
| 6B738593333698 | KINGG | FAREED | NC | 90013255933 |
| 6B7388A868B168 | GAIL | FORTE | UT | 31085318086 |
| 6B73899574B588 | TRE | PACKER | OK | 90008769957 |
| 6B73916584B588 | ROBERT | HILL | OK | 90010011658 |
| 6B7394A5771976 | VERONICA | IBARRA | CO | 38038804057 |
| 6B739A19791894 | YADIR | DURAN | OK | 90014130197 |

| | | | | |
|---|---|---|---|---|
| 6B739AA813144B | VONDA | WILLIAMS-HALL | MO | 90013850081 |
| 6B73B142855941 | MARIA | GASCA | CA | 90014861428 |
| 6B73B173124B7B | JUAN | VILLANUEVA | VA | 90008381731 |
| 6B73B386A81644 | ROBERT | LEE | KS | 90014243860 |
| 6B73B4A4191592 | OSWALDO | MARTINEZ | TX | 75079274041 |
| 6B73B523361964 | MONIQUE | RANDLE | CA | 46071435233 |
| 6B73B884263646 | MICHELLE | ELLERBECK | MO | 90002418842 |
| 6B73B89A755973 | CARLOS | GONZALEZ | CA | 90014998907 |
| 6B741288957538 | LUIS | GONZALEZ | NM | 90014392889 |
| 6B7412A587B449 | EMMANUEL | BRANNON | NC | 90013192058 |
| 6B741591661936 | GLORIA | MEDINA | CA | 90007385916 |
| 6B74178128166B | ED | BROWN | MO | 90008507812 |
| 6B74213A18166B | IBAN | RODRIGUEZ-DZIB | MO | 90010471301 |
| 6B742142785953 | DEENA | ROSS | KY | 90006961427 |
| 6B74223345594B | PEDRO | CRUZ | CA | 90015182334 |
| 6B742315472B27 | RODRIGO | CHAVEZ | CO | 33071043154 |
| 6B74236528B168 | CINTHIA | RAMIREZ | UT | 31071893652 |
| 6B742638861979 | BRENDA | VILLA | CA | 90010726388 |
| 6B74278983147B | MEREDITH | LANE | MO | 90012297898 |
| 6B7432A7771976 | MAYRA | ANDERSON | CO | 90014460277 |
| 6B74346625594B | ROSA | ZARAGOZA | CA | 90002184662 |
| 6B743528572B29 | CESAR | RODRIGUEZ | CO | 90000825285 |
| 6B743813931453 | SARAH | SMITH | MO | 90000298139 |
| 6B743A5678B169 | PRAJA | KATEL | UT | 90001850567 |
| 6B744295A8B169 | CASEY | BROWN | UT | 31060632950 |
| 6B744534472B36 | JYRON | MITCHELL | CO | 90010985344 |
| 6B74472575B344 | VASQUEZ | JULIANA | OR | 90010647257 |
| 6B745237133698 | FELIX | REYES | NC | 12096812371 |
| 6B74567167B449 | LUCIA | PALMA | NC | 90013606716 |
| 6B7456AA74B588 | JEREMIAH | KING | OK | 90012316007 |
| 6B746382A31453 | ROBERT | ARMSTEAD | MO | 27573573820 |
| 6B746A2417B46B | QUINTESSA | HARRISON | NC | 90012900241 |
| 6B747519A57538 | MARIA | QUINONEZ | NM | 90012175190 |
| 6B747526771976 | JOE | ANZLOVAR | CO | 90013935267 |
| 6B74752A463646 | CARRIE | KIPP | MO | 90008745204 |
| 6B74778322B27B | JOSE | FUNTES | VA | 90012897832 |
| 6B747791272B23 | MIKE | MULLER | CO | 90001627912 |
| 6B74785714B588 | QUANSJAY | CLAYTON | OK | 90014758571 |
| 6B74786A85B531 | ABIE | MONTOYA | NM | 36011158608 |
| 6B747A1598166B | COLLIS | LEE | MO | 29000940159 |
| 6B74829265594B | ROBERTA ANN | FRANCO | CA | 90013952926 |
| 6B74885A891894 | TRAVIS | HYATT | OK | 90008188508 |
| 6B74942A35B39B | GILBERTO | MEJIA | OR | 44555974203 |
| 6B7498A6857538 | SOPHIA | LAWSON | NM | 90009708068 |
| 6B74B25AA72B93 | THOMAS | BRUNNING | CO | 90008842500 |
| 6B74B536961936 | MARIBEL | SALGADO | CA | 90010935369 |
| 6B74B648461979 | GABRIELA | SIFUENTES | CA | 90013956484 |
| 6B74B81A371976 | JOHN | BRIGHT | CO | 90013128103 |
| 6B74BA6895B344 | AURA | MONCAYO | OR | 90007100689 |
| 6B751345763646 | JOHN | CASEY | MO | 90013393457 |
| 6B75151A651342 | TONYA | HUTCHINSON | OH | 90005775106 |
| 6B751A12A5416B | BRADLEY | COOK | OR | 47091590120 |
| 6B752215A3168B | DEZARAE | BALLINGER | KS | 22087552150 |
| 6B75248985594B | ANTONIO | HERNANDEZ | CA | 90014804898 |
| 6B75249784B27B | TYRUS | HARRIS | NE | 90010594978 |
| 6B752521581644 | TODD | CRANE | MO | 90007725215 |
| 6B752554A55973 | SAMMY | BAIZA JR | CA | 48016275540 |
| 6B75267385B531 | JUAN | GOMEZ TORRES | NM | 90013256738 |
| 6B75318735416B | KEL | OGBURN | OR | 90002621873 |
| 6B75338A263646 | ANTHONY | FROHNAUER | MO | 90014793802 |
| 6B7533A6431453 | GLORIA | HAGENS | MO | 90008773064 |
| 6B753635971976 | ANGELICA | MUNOZ | CO | 90014316359 |
| 6B75373937B377 | ESTEBAN | CASASOLA | VA | 90001967393 |
| 6B753887872B36 | MARIA | BURGOS | CO | 90007458878 |
| 6B754363A72B27 | JULIO | GALLEGOS | CO | 33047193630 |
| 6B754863A8B133 | ANDREW | TERRY | UT | 31010828630 |
| 6B75493623168B | SHAWN | TRACY | KS | 22011039362 |
| 6B75495A363646 | DAVID | HICKS | MO | 90014809503 |
| 6B755292155975 | AUBRIEY | TRUE | CA | 48077012921 |
| 6B75533A272B36 | BERNADETTE | ESPINOZA | CO | 33059393302 |
| 6B755588772B43 | MARILU | ORTEGA | CO | 33029465887 |
| 6B756183791863 | BRET | TUCKER | OK | 90010161837 |

| | | | | |
|---|---|---|---|---|
| 6B756215191592 | MONICA | LUJAN | TX | 75039012151 |
| 6B75684784B588 | NICHOLAS | BRIGGS | OK | 90010308478 |
| 6B757138155941 | RENE | HERNANDEZ | CA | 90011551381 |
| 6B757249A5B235 | VERONICA | LEMUS | KY | 90014992490 |
| 6B757648461979 | GABRIELA | SIFUENTES | CA | 90013956484 |
| 6B757689591556 | HEREDIA | MAGARITA | TX | 90007526895 |
| 6B75773295B392 | SANDRA | MARTZ | OR | 90006997329 |
| 6B757A23672B27 | JESSIE | MORREALE | CO | 90006720236 |
| 6B758137731453 | ADAM | CAPRIGLIONE | MO | 90008381377 |
| 6B75858785B39B | PETER | MUI | OR | 44500845878 |
| 6B75869782B27B | HJK | ZSFC | DC | 90012606978 |
| 6B758A6456155B | DEON | WILLINGHAM | TN | 90015170645 |
| 6B758A92572B29 | MORALES | JUANA | CO | 90009660925 |
| 6B759393972B27 | ALEKSANDER | TYLEC | CO | 33038553939 |
| 6B759656455975 | GRAYLIN | PATIN | CA | 48087476564 |
| 6B75B16243168B | LISA | IROMANTU | KS | 22031541624 |
| 6B75B922651354 | ISAIAH | YOUNGBLOOD | OH | 90015529226 |
| 6B75BA1934B588 | AMANDA | DUKE | OK | 90014570193 |
| 6B76117A32B975 | TAMMY | BRIDGES | CA | 90015281703 |
| 6B761813855975 | GABBY | GODOY | CA | 90005868138 |
| 6B76183333B126 | SHANTE | GRADFORD | DC | 90008168333 |
| 6B761955A55941 | ALEX | MANRIQUEZ | CA | 90010649550 |
| 6B762258957538 | JOSE LUIS | MONCADA | TX | 35583292589 |
| 6B76228384B588 | MICAH | SOLDOLSKI | OK | 90010142838 |
| 6B76228775B39B | OMELIO | PINA | OR | 90011582877 |
| 6B762358181644 | SALVADOR | RAYGOZA | KS | 90002313581 |
| 6B76243968B168 | SHANE | ROBBINS | UT | 90007894396 |
| 6B762672733698 | TYQUAN | PINKNEY | NC | 90015466727 |
| 6B762842155941 | NANCY | RIOS | CA | 90013058421 |
| 6B762AA938B133 | ORIETTA | ARIAS | UT | 90006670093 |
| 6B76323575416B | HEATHER | BYRD | OR | 90009752357 |
| 6B763552191894 | VALORIE | HOPKINS | OK | 90014565521 |
| 6B764168591592 | PATRICIA | ROSALES | TX | 90013381685 |
| 6B765194271976 | JAMIE | GURULE | CO | 90007661942 |
| 6B765499984392 | JOSE | FIORES | SC | 19067214999 |
| 6B76549A355975 | MARTHA | ADAME | CA | 90013104903 |
| 6B765886581644 | DAVID | GUM | MO | 90013128865 |
| 6B765A7595B39B | HEATHER | PEARSON | OR | 44539300759 |
| 6B76657275B271 | CORTESA | ATKINSON | KY | 90013935727 |
| 6B767476A91894 | LYDIA | RICHARDS | OK | 90010274760 |
| 6B767564347996 | JAMES | CASEBOLT | AR | 25077475643 |
| 6B767612831453 | ERIN | JOYCE | MO | 90009806128 |
| 6B76822348B133 | FERNANDO | GONZALEZ | UT | 90000702234 |
| 6B768519863646 | SARAH | HARRISON | MO | 90007225198 |
| 6B768796572B29 | JASMINE | GONZALES | CO | 90012937965 |
| 6B76898975B271 | MARSHALL | MORRISON | KY | 90014469897 |
| 6B768A9A581644 | JOSEPH | RUFINO | MO | 90011940905 |
| 6B769412791894 | STEPHANIE | GILSTRAP | OK | 90014354127 |
| 6B769984761936 | RAUL | PEREZ | CA | 46053348847 |
| 6B76B17192B27B | KARLON | STODY | DC | 90014611719 |
| 6B76B195397122 | JODI | KING | OR | 90010711953 |
| 6B76B1A864B588 | EMMANUEL | VILLATORO | OK | 90002531086 |
| 6B76B917691894 | LINDA | CARPENTER | OK | 21011389176 |
| 6B7711A865416B | KIMBERLY | SKESLIEN | OR | 90014641086 |
| 6B771576757123 | RICARDO | AVILA | VA | 90004845767 |
| 6B77176A855975 | MARCOS | GUDINO | CA | 90009527608 |
| 6B7717A195B39B | PATRICK | MCCORRISTIN | OR | 90013267019 |
| 6B77181395B39B | ASCENCIO | FLIAS | OR | 90009888139 |
| 6B7718A7972B27 | ADAM | JOHNSTON | CO | 90013448079 |
| 6B772722125236 | KHANDICE | HESTER | NC | 90005747221 |
| 6B773174355975 | JASMINE | SCOTT | CA | 90001731743 |
| 6B773487255941 | MARIA | HERRERA | CA | 90013104872 |
| 6B773518A5416B | TAMMY | HUGHES | OR | 90012625180 |
| 6B7735A7124B4B | SAMUEL | NDI | DC | 90001125071 |
| 6B773663897B64 | MARCO | JIMENEZ-HERNANDEZ | CO | 90004266638 |
| 6B77415172B524 | FITZGARELD | YOUNG | AL | 90014701517 |
| 6B77427A341295 | DEAN | PIETRANGELI | PA | 51018052703 |
| 6B77455748B163 | JIM | WILSON | UT | 31020615574 |
| 6B77467825B39B | TEONNA | LAWRANCE | OR | 90013076782 |
| 6B77513A172B29 | JASSEN | SMIGAY | CO | 33040641301 |
| 6B7753AA37B46B | WICH | RAHLAN | NC | 90015023003 |
| 6B775658633698 | JOHNNETTA | AMERSON | NC | 90010096586 |

| | | | | |
|---|---|---|---|---|
| 6B776A4158166B | DERRICK | WILSON | MO | 90015020415 |
| 6B7771A1761936 | JOSE | ARAMBULA | CA | 90010201017 |
| 6B77736345B531 | EDWARD | SANCHEZ | NM | 90008563634 |
| 6B777636A47996 | LINDA | FREEMAN | AR | 90012166360 |
| 6B7776A765594B | THOMAS | GAINEY | CA | 90008206076 |
| 6B777988155975 | MELISSA | LYON | CA | 90012709881 |
| 6B77865A861979 | MARCO ANTONIO | VALENCIA | CA | 90013956508 |
| 6B77917A95416B | BECKY | GRIFFIN | OR | 90000441709 |
| 6B779524A5B531 | SARAH | DIAZ | NM | 90009135240 |
| 6B779A48A8166B | SARSWATI | SHAKAL | KS | 90015020480 |
| 6B77B216731453 | LONA | MOORE | MO | 90013492167 |
| 6B77B348563646 | HANNAH | HAMILTON | MO | 90007793485 |
| 6B77B6A5971976 | DEVIN | HETRICK | CO | 90013936059 |
| 6B77B723385991 | JEREMIAH | ROSS | KY | 90009917233 |
| 6B77B84A155975 | MAGARITO | GAMBOA | CA | 90013918401 |
| 6B77B942791975 | JOSEPH V | VANFOSSEN | NC | 17067809427 |
| 6B78128A98B168 | TAMEZ | MARINA | UT | 90001572809 |
| 6B781536461936 | DAVID | CONTIZENO | CA | 46067215364 |
| 6B781725671976 | CORVET | GRIFFEN | CO | 90013937256 |
| 6B78181A42B27B | ELIJAH | KIAH | DC | 90013688104 |
| 6B78187A272482 | KRISTINE | GALLAGHER | PA | 51041898702 |
| 6B781973161979 | CARLOS | ROMO | CA | 90012139731 |
| 6B781A4735416B | KENNETH | HANSEN | OR | 90015040473 |
| 6B781A9A961964 | ADRIANA | DIAZ | CA | 90009120909 |
| 6B782223755973 | ERIC | AVERY | CA | 90014562237 |
| 6B782686455941 | GLADIOLA | OSORIO | CA | 90009866864 |
| 6B782757661964 | RAUL | ARMAS | CA | 90013227576 |
| 6B7827A9557538 | ANGELINA | HERNANDEZ | NM | 90014157095 |
| 6B7832A5725236 | CHRISTIE | SMITH | NC | 90005442057 |
| 6B78331485594B | DESEIREE | BUENO | CA | 90013683148 |
| 6B78337542B27B | ROSALIND | GRIMES | DC | 90007863754 |
| 6B78347174B588 | NANCY | GOMEZ | OK | 21535584717 |
| 6B783621272B27 | JOSE | CASILLAS | CO | 90013876212 |
| 6B78431AA72B29 | JOHN | RIEB | CO | 90010423100 |
| 6B78451828B371 | PORSCHA | BROWN | SC | 90011185182 |
| 6B78463675B531 | ESPERANZA | ROMERO | NM | 36094526367 |
| 6B784665A81644 | JOANNA | HOPKINS | MO | 90013226650 |
| 6B784852593128 | TIARA | PILLOW | TN | 90014638525 |
| 6B78522AA7B46B | CHARLES | SMITH | NC | 90013012200 |
| 6B786349461979 | ROZLYN | CANNON | CA | 90004393494 |
| 6B787531A5B235 | JENNA | BENINGFIELD | KY | 90013845310 |
| 6B787573571976 | JESUS | LOPEZ | CO | 90007195735 |
| 6B78786935B392 | RAUL | MEDINAH | OR | 44508638693 |
| 6B787992A4B547 | FERNANDO | HERNANDEZ | OK | 90012569920 |
| 6B787A8915B271 | SHARITA | GARNETT | KY | 90007040891 |
| 6B787AA514B588 | ALBERTO | ELLIS | OK | 90013450051 |
| 6B78829A62B27B | GWENDOLYN | PUGH | DC | 81051882906 |
| 6B78833AA55975 | ALMA | PANTOJA | CA | 90010353300 |
| 6B788442272482 | ANDREW | WISE | PA | 51000024422 |
| 6B78845685B39B | JAMES | CUDE | OR | 90000224568 |
| 6B78863A93B324 | CLARK | WALKER | CO | 33080436309 |
| 6B78884155B344 | BRANDON | DAVIDSON | OR | 44517918415 |
| 6B78884685B235 | LARRY | WALKER | KY | 90010018468 |
| 6B78898947B449 | JOHN | FUNDERBURK | NC | 11065559894 |
| 6B789527872B27 | WELCH | MARK | CO | 90012075278 |
| 6B789919A3168B | MICHELLE | SCHILL | KS | 22042599190 |
| 6B789925872B36 | JOY | SURRATT | CO | 90007759258 |
| 6B789A71955941 | OSIMIS | MENDEZ | CA | 90003310719 |
| 6B78B619355973 | JOSE | OROZCO | CA | 90009226193 |
| 6B78B68294B267 | GUY | BARTLETT | NE | 27082246829 |
| 6B78BA47933698 | SALVADOR | PEREZ | NC | 90014890479 |
| 6B79121685594B | CECILIA | CASTILLO | CA | 90012522168 |
| 6B79184825B531 | SARAHY | GARCIA | NM | 90012098482 |
| 6B79192A15B39B | GUADALUPE | AVILES MERLIN | OR | 90007269201 |
| 6B79258322B27B | SIDA | DIRAGO | VA | 90012045832 |
| 6B792729955973 | CHRIS | CASTANON | CA | 48055937299 |
| 6B79421868B169 | TINA | MAWSON | UT | 31023632186 |
| 6B794547491894 | LORA | SIMMONS | OK | 90009565474 |
| 6B7947AA272B36 | SIERA | KENNEDY | CO | 90010677002 |
| 6B795543355973 | LIONEL | RODRIGUEZ | CA | 90013725433 |
| 6B795554A5B271 | ALEXANDREA | REDD | KY | 90014615540 |
| 6B795977891894 | CHRISTINE | BOWMAN | OK | 90014179778 |

| | | | | |
|---|---|---|---|---|
| 6B79661628B171 | JAMES | HARDCASTLE | UT | 90004406162 |
| 6B79674135416B | ROSANA | GRAVES | OR | 90013317413 |
| 6B7968A314B27B | SOMMER | MCQUEEN | NE | 90013408031 |
| 6B797327972B29 | SHAWN | PADILLA | CO | 90009453279 |
| 6B797547761975 | PETER | CANORA | CA | 90013125477 |
| 6B79891115416B | SHAYLA | SCHNEIDER | OR | 47070069111 |
| 6B79929557B442 | VICTOR | VASQUEZ | NC | 90004292955 |
| 6B79934334B588 | PAYGO | IVR ACTIVATION | OK | 90014283433 |
| 6B79942A257538 | PATRICIA | TORRES | NM | 35582884202 |
| 6B79975A27B46B | HELEN | JOPLIN | NC | 90001827502 |
| 6B79994265B271 | TONYA | POWELL | KY | 68013399426 |
| 6B799957672B36 | KEVIN | FLEMING | CO | 33086649576 |
| 6B79B517A91592 | ROBERT | MALDONADO | TX | 90002425170 |
| 6B79B76488166B | WHITNEY | CATHY | MO | 90007017648 |
| 6B79B799171976 | CHER LI | ANG | CO | 90013077991 |
| 6B7B1259961964 | ANTHONEY | VALLES | CA | 90013642599 |
| 6B7B1716384392 | RICHARD | MOODY | SC | 19064087163 |
| 6B7B1744861936 | LUZ | MEDINA | CA | 90013307448 |
| 6B7B194A355935 | YOLANDA | GARCIA | CA | 90004579403 |
| 6B7B1AA6A55973 | ADRIAN | FIGUEROA | CA | 90014370060 |
| 6B7B24A1771976 | SONDRA | POWELL | CO | 90014334017 |
| 6B7B262A84B27B | SHAWN | RATLIFF | NE | 90015426208 |
| 6B7B26AA55B39B | JOSE | VALERIO | OR | 90012676005 |
| 6B7B2985461979 | ROBERT | CORMIER | CA | 90002759854 |
| 6B7B346623168B | JOSEPH | REEF | KS | 90012014662 |
| 6B7B388385594B | JUAN | MARTINEZ | CA | 90013668838 |
| 6B7B3A81A55975 | JOSE A | ARMENTAIBARRA | CA | 90011530810 |
| 6B7B415895B39B | JULIO CESAR | MAGANA ARRIAGA | OR | 90014181589 |
| 6B7B42A7933698 | LAKEENA R | FRAZIER | NC | 90014642079 |
| 6B7B453535B271 | OLIVIA | COOPER | KY | 90013935353 |
| 6B7B464A461979 | ALEXIS | GUTIEREZ | CA | 90013956404 |
| 6B7B469852B27B | TIERA | MOORE | DC | 90005226985 |
| 6B7B4775997B64 | SARA | BRUSSTKERN | CO | 90004977759 |
| 6B7B4928972B27 | KIMBER | DURAN | CO | 33074899289 |
| 6B7B556638B169 | ROCKY | DEES | UT | 90004435663 |
| 6B7B5769271976 | AARON | ROGERS | CO | 90006947692 |
| 6B7B5936587B31 | MARYA | LANGFORD | AR | 28007439365 |
| 6B7B628935594B | LIZET | GONZALES | CA | 90014062893 |
| 6B7B63A1751354 | LUIS | BORJAS | OH | 90012733017 |
| 6B7B6518972B36 | DANIEL | GRAHAM | CO | 33045065189 |
| 6B7B6529671976 | WENDY | RAMIREZ | CO | 38010365296 |
| 6B7B6576555973 | REBECCA | LUNA | CA | 90012015765 |
| 6B7B685A654128 | LUCIE | SKY | OR | 47027268506 |
| 6B7B713188B133 | CRYSTAL | NEERINGS | UT | 90011671318 |
| 6B7B7173561964 | GERARD | MCKISSOCK | CA | 46006911735 |
| 6B7B73A4351354 | KIM | COFFMAN | OH | 90012733043 |
| 6B7B754165B235 | KIMBERLY | SAMUELS | KY | 68014505416 |
| 6B7B78A347B449 | TIM | BLACKWOOL | NC | 11090638034 |
| 6B7B7919761936 | MARIA | VILLANUEVA | CA | 46040729197 |
| 6B7B798613168B | TANISHA | DESHAZER | KS | 22034379861 |
| 6B7B7A19A55973 | DARREN | JONES | CA | 90012980190 |
| 6B7B7A7885B39B | JEFF | TANKERSLEY | OR | 90012790788 |
| 6B7B826487B449 | THAISALA | EUBANKS | NC | 11032282648 |
| 6B7B867A891894 | CODY | CRAWFORD | OK | 90005046708 |
| 6B7B8774891999 | JALESA | HILL | NC | 90004597748 |
| 6B7B8928A72482 | MANDEE | HARRISON | PA | 51063439280 |
| 6B7B8A19A5B271 | MICKEY | PARKS | KY | 90001620190 |
| 6B7B8A8684B588 | RACHELLE | GRAY | OK | 90013880868 |
| 6B7B9114561964 | ELIZABETH | CASTRO | CA | 90012631145 |
| 6B7B9465476B58 | SHELLY | MORENO | CA | 46079824654 |
| 6B7B9489572482 | THOMAS | NEWCOME | PA | 90011854895 |
| 6B7B9776255975 | YANETT | LEMUS LIRA | CA | 90014427762 |
| 6B7BB14335B531 | ASHLEY | SAENZ | NM | 90015431433 |
| 6B7BB18777B46B | LIDIA | NALDRETT | NC | 90010641877 |
| 6B7BB225761979 | ARCE | LETICIA | CA | 90001882257 |
| 6B7BB473A61964 | THOMAS | GILLON | CA | 90001404730 |
| 6B7BB59985B235 | DARRELL | PENNINGTON | KY | 90015555998 |
| 6B7BB63788B168 | CINDY | SUVATNE | UT | 31006736378 |
| 6B7BB7AA972482 | MICHAEL | LONERGAN | PA | 51074667009 |
| 6B81126A94B27B | RICHARD | LEMON | NE | 27049612609 |
| 6B811524451354 | CHARLES | GRAY | OH | 90011195244 |
| 6B81175684B588 | TAYLOR | HAYES | OK | 90008117568 |

| 6B81178913B324 | KEVIN | CALKINS | CO | 90004317891 |
|---|---|---|---|---|
| 6B811816141295 | DEBBIE | GAVULIC | PA | 90014758161 |
| 6B8122A6661964 | JOSE | MILLAN | CA | 46018382066 |
| 6B81232335594B | JOE | ESTRADA | CA | 48009783233 |
| 6B81247A331453 | ANGEL | BAILEY | MO | 90010914703 |
| 6B812776457538 | MELANIE | VARGAS | NM | 90013517764 |
| 6B81291265B39B | MARIA | DELGADO | OR | 90011739126 |
| 6B812AA6331453 | ANGEL | BAILEY | MO | 90012560063 |
| 6B81313718166B | JAIMIE | MCCALE | MO | 90015021371 |
| 6B813211131453 | SHARON | MILEY | MO | 90008382111 |
| 6B813613891894 | AARON | THOMPSON | OK | 21026446138 |
| 6B813758291592 | TANIA | SANTOYO | TX | 75044367582 |
| 6B813772855975 | HAZZELL | NARANJO | CA | 90010187728 |
| 6B813A5175416B | BRION | FALLON | OR | 90009020517 |
| 6B81429112B27B | LEONARD | HARLEY | NC | 81073522911 |
| 6B81452854B27B | CRAIG | VRANA | IA | 27033075285 |
| 6B81456744B588 | JUANITA | RODRIGEZ | OK | 90012095674 |
| 6B81459A73168B | ISAIAH | TUHRO | KS | 90011215907 |
| 6B814961163646 | ORDONES | EVALDO | MO | 90013679611 |
| 6B81537657B2B27 | KELSIE | YOUNG-IBARRA | CO | 90014873765 |
| 6B815733A71976 | JUAN | GARCIA | CO | 90010527330 |
| 6B8157A8781644 | CYNTHIA | DYKES | MO | 90012067087 |
| 6B815857255973 | ANGELITA | LOPEZ | CA | 48023218572 |
| 6B81598A561979 | EVA | RODRIGUEZ | CA | 90010849805 |
| 6B8161A825B531 | PETER | ALARID | NM | 90010641082 |
| 6B816675161979 | ENRIQUE | ESPINOZA | CA | 90013956751 |
| 6B8167A1672B27 | STEVEN | FIELDER | CO | 90014257016 |
| 6B816863A57538 | VICTOR | BUSTAMANTE RAMIREZ | NM | 90012938630 |
| 6B81718374127B | ASHLEY | WALL | PA | 90011231837 |
| 6B81736681671 | ELLIE | BICKLEY | MO | 90005737366 |
| 6B81779275416B | CHRISTINA | DAVIS | OR | 90011027927 |
| 6B8184A5561964 | FELIX | DOMINGUEZ | CA | 90005384055 |
| 6B81868837282B9 | ALEJANDRO | BELLO | CO | 33022476883 |
| 6B81873878B133 | STEFANIE | BINGHAM | UT | 90008737387 |
| 6B81773891592 | YESENIA | PENA | TX | 90013977738 |
| 6B818A74A47996 | SHAWN | OWENS | AR | 90013000740 |
| 6B81928515B271 | RASHUNHNA | SLOAN | KY | 68081582851 |
| 6B819321471976 | CRYSTALYNN | GALLEGOS | CO | 90013103214 |
| 6B81933463168B | JULIUS | HUGHES | KS | 90014153346 |
| 6B81958417B449 | CHANECKIE | BLACK | NC | 90003365841 |
| 6B81961418162B | MONIECE | LOVELACE | MO | 90011906141 |
| 6B81992545416B | DEBORAH | WHEELER | OR | 90015219254 |
| 6B81B561172B29 | MIRIAM | ROCHA | CO | 90010235611 |
| 6B81B7A8951342 | VIACOUNTES | BRYANT | OH | 66061307089 |
| 6B81B943A51354 | RAYMOND | WALKER | OH | 66062999430 |
| 6B81B9AA17B449 | VANESSA | FRONEBERGER | NC | 11015949001 |
| 6B82124914B291 | KURT | SKRADIS | NE | 90010072491 |
| 6B821584281644 | CANDIDO | LARA | MO | 90012995842 |
| 6B821874872B36 | BARBARITA | MARRUFU | CO | 90001338748 |
| 6B822166261936 | MARCO | SERANO | CA | 90011951662 |
| 6B82223523B335 | JUAN | TORRES | CO | 33076302352 |
| 6B82224914B291 | KURT | SKRADIS | NE | 90010072491 |
| 6B82227A555975 | OMAR | MAGANA | CA | 90006802705 |
| 6B82311574B27B | JUAN | TISCARENO FLORES | IA | 90000471157 |
| 6B823154686593 | PAYGO | IVR ACTIVATION | TN | 90014871546 |
| 6B82359695B271 | CORNECIA | CRAFT | KY | 90013935969 |
| 6B82387828166B | RICHARD | VERGARA | MO | 90015278782 |
| 6B823975672482 | RICHARD | WILLISON JR | PA | 90005809756 |
| 6B824439455975 | RAFAEL | SALAS | CA | 90013004394 |
| 6B824618872B29 | DOUGLAS | DOHMAN | CO | 90009946188 |
| 6B82473A891975 | PAYGO | IVR ACTIVATION | NC | 90008087308 |
| 6B825896461979 | ABDIRAHMAN | SAEED | CA | 46032188964 |
| 6B825934455975 | EVELYN | GITIERREZ | CA | 48006859344 |
| 6B82594823B388 | DAVID | ST AMOUR | CO | 90007329482 |
| 6B825968561936 | FERNANDO | VALDEZ | CA | 90007519685 |
| 6B82598598166B | ANDRE | ROBINSON | MO | 90012769859 |
| 6B826486955973 | JUANA | GARCIA | CA | 48030354869 |
| 6B826737254128 | CHERYL | TIEDE | OR | 47058777372 |
| 6B827184A5594B | MARIA | SOLIS | CA | 90006541840 |
| 6B827564861979 | VILMA | LANDUR | CA | 90014555648 |
| 6B827677961979 | MARIA | BECERRA | CA | 90013956779 |
| 6B827731131453 | ALYSSA | BURG | MO | 27573597311 |

| | | | | |
|---|---|---|---|---|
| 6B8281A955B39B | GERMAN | MACIAS | OR | 90004341095 |
| 6B828697591894 | JOEIE | MUTPHY | OK | 90003296975 |
| 6B82884798164 | ACHEBE | AROME | MO | 90012828479 |
| 6B82899767B46B | TASHA | LEAKE | NC | 90014789976 |
| 6B82995784B27B | ANTHONY | KREUS | NE | 90013599578 |
| 6B82B484861936 | TERSA | JACKSON | CA | 90005894848 |
| 6B82B679172B43 | ARTURO | LOPEZ | CO | 33069056791 |
| 6B82B95745B531 | JUAN | GALDAMEZ | NM | 90012909574 |
| 6B831326693777 | TOSHA | DICE | OH | 64506973266 |
| 6B831741292824 | PEDRO | CORONADO | AZ | 90015507412 |
| 6B831765172B43 | MAGDA | LOPEZ | CO | 33075177651 |
| 6B8317AAA72B36 | JESSICA | VALENZUELA | CO | 90011967000 |
| 6B831A15957538 | MICHELLE | REYES | NM | 90011220159 |
| 6B832884471976 | LATONYA | GALLEGOS | CO | 90013938844 |
| 6B832884A61979 | MERARY | DOMINGUEZ | CA | 90015208840 |
| 6B832A8974B588 | KAREN | CARDONA | OK | 90009540897 |
| 6B832A8A472B29 | ROB | ROBERTSON | CO | 90014910804 |
| 6B83361172B93 | CLIFFORD | LADWIG | CO | 90000963611 |
| 6B833518271976 | CHAD | MARTEL | CO | 38098825182 |
| 6B8383188B168 | STACI | MOSELEY | UT | 90010048318 |
| 6B833A41255973 | JULIA | EDMONDS | CA | 48012730412 |
| 6B83442965597B | LYNN | BUNDY | CA | 49068644296 |
| 6B83449A755973 | PATRICIA | FRATICELLI | CA | 90010774907 |
| 6B83453854B588 | ROXENI | LOPEZ | OK | 21565155385 |
| 6B83453A541295 | LORI | MICHAELS | PA | 90006405305 |
| 6B834A74272B36 | HIWOT | LEMMA | CO | 33028260742 |
| 6B83518A471976 | FRANK | ROMERO | CO | 38053731804 |
| 6B835436976B21 | ELISA | ZAVALA | CA | 90007524369 |
| 6B835898755941 | CANDI | SOLIS | CA | 90010348987 |
| 6B83632578B168 | MELLISA | DUKE | UT | 31038433257 |
| 6B836493591599 | ROMELIA | MIRANDA | TX | 90010594935 |
| 6B83651A257538 | BELINDA | CORBIN | NM | 90008855102 |
| 6B836542355941 | ERIC | BELTRAN | CA | 49007505423 |
| 6B836664491894 | DEMARRIO | CARTER | OK | 90012996644 |
| 6B836754451342 | AMBER | HOSKINS | OH | 90005697544 |
| 6B836848791592 | DANIEL | WOOD | TX | 75098968487 |
| 6B836A1438166B | JANETTA | HUGHES-TAYLOR | MO | 90003780143 |
| 6B836A8747B46B | MARGARITA | MENDOZA | NC | 90010450874 |
| 6B837171A5B271 | BRANDIE | MURPHY | KY | 90014651710 |
| 6B83757A15B392 | CANDELARIA | BRAVO | OR | 44558505701 |
| 6B837761972B36 | DANNY | LEON | CO | 33080297619 |
| 6B83844384B27B | TRACEY | JONES | NE | 27057854438 |
| 6B838647731453 | JOSHUA | SHOBE | MO | 27597056477 |
| 6B838651572B29 | BERNADETTE | ARCHULETA | CO | 33055956515 |
| 6B83911A45594B | MARIA | HERNANDEZ | CA | 90011101104 |
| 6B83924855B235 | ALEXANDER | GAMBLE | KY | 90013362485 |
| 6B83927A772B29 | CHISTOPHER | DEHART-REED | CO | 90009162707 |
| 6B83931422B27B | MELVA | MERINO DE CRUZ | DC | 90014893142 |
| 6B83983A572B43 | JEREMY | UNKNOWN | CO | 33047968305 |
| 6B839911991592 | MELISSA | LORAN | TX | 75063109119 |
| 6B839994771976 | JOSH | SHORE | CO | 90013939947 |
| 6B839A5715B344 | TONY | SCHULTZ | OR | 44559970571 |
| 6B83B34635B271 | JASMINE | CANNON | KY | 90010733463 |
| 6B83B372771976 | KRYSSA | BAKER | CO | 90002513727 |
| 6B83B452754B47 | SOLOMON | CLARK | CT | 90010704527 |
| 6B83B648651352 | ERICA | MOSS | OH | 66008756486 |
| 6B83B683555941 | ALFREDO | BAUTISTA | CA | 90014966835 |
| 6B83B835281644 | WILBURN | MANNING | MO | 90000648352 |
| 6B83B992A61936 | GLENN | FORD | CA | 90013509920 |
| 6B841353A31453 | TENIERA | HUBBARD | MO | 90006953530 |
| 6B84143445594B | JASMINE | VASQUEZ | CA | 90014764344 |
| 6B841536872B27 | JUNE | MARTINEZ | CO | 33003045368 |
| 6B842316172B27 | ASHLEY | ANNAN | CO | 90006913161 |
| 6B842336463646 | SCOTTY | ADAMS | MO | 90013073364 |
| 6B842416355973 | LILIA | DUARTE | CA | 48042914163 |
| 6B842765571976 | ROSE | PINO | CO | 90011377655 |
| 6B84294517B632 | COURTNEY | CHAMBERS | GA | 90010569451 |
| 6B843621272B27 | JOSE | CASILLAS | CO | 90013876212 |
| 6B843666A61979 | ANTHONY | BAUTISTA | CA | 90006826660 |
| 6B843889A55941 | RON | HENDRICK | CA | 90003328890 |
| 6B843A81651354 | LALISA | FASANELLA | OH | 90003430816 |
| 6B84545337B46B | ROSA | GRANADOS | NC | 90015274533 |

| | | | | |
|---|---|---|---|---|
| 6B84566795B235 | SOVANNA | KEO | KY | 90010856679 |
| 6B845682955975 | CYNTHIA | RICO | CA | 90015206829 |
| 6B845768191592 | ASHLEY | LUJAN | TX | 90012397681 |
| 6B84588994B27B | BRIAN | THORNTON | NE | 90003488899 |
| 6B845942371976 | RITA | ESQUIBEL | CO | 38003839423 |
| 6B846316533698 | SILVIA | MORAN | NC | 90012063165 |
| 6B846328781644 | DORIS | EZELL | MO | 90010323287 |
| 6B84653A772B27 | JAVIER | MENDEZ-ROMERO | CO | 90012415307 |
| 6B846581A61964 | ANA | SMITH | CA | 46061695810 |
| 6B846882871976 | LAYNE | PEARCE | CO | 90001678828 |
| 6B846A97933698 | ALEJANDRA | GAVIRIA | NC | 90014790979 |
| 6B847177691592 | ANDRE | ACOSTA | TX | 75093151776 |
| 6B847358955975 | ROGELIO | NUNEZ | CA | 90015133589 |
| 6B847837572B43 | RAVIN | WYMAN | CO | 90013968375 |
| 6B8478AA25B271 | AUTUMN | SARKANY | KY | 90010438002 |
| 6B8479A3361979 | KRISTIAN | BALLESTEROS | CA | 46051539033 |
| 6B8479A4297B57 | ISREAL | MARES | CO | 90008599042 |
| 6B848194155941 | MARIELA | HERRERA | CA | 90013141941 |
| 6B848199191894 | IGNACIO | HERNANDEZ | OK | 21040761991 |
| 6B8481A9A55969 | LUIS | JOHNSON CORTEZ | MO | 90007741090 |
| 6B848315263646 | DEBORAH | HILBERT | MO | 90014163152 |
| 6B848463154128 | ANJA | REYNOLDS | OR | 47064024631 |
| 6B849436891592 | JOHNNY | VARELA | TX | 90009804368 |
| 6B84982AA5B39B | CHRISTIE | SCOTT | OR | 90002568200 |
| 6B84B398493128 | BROOKLYNN | MAYBERRY | TN | 90015373984 |
| 6B84B432755941 | VICTORIA | CORONA | CA | 90013794327 |
| 6B84B463A63646 | WILLIAM | MYLES | MO | 90014954630 |
| 6B84B67A64B27B | LURDES | CHAVES | NE | 90004516706 |
| 6B84BA5385B235 | JUSTIN | MALONE | KY | 90014090538 |
| 6B84BA9A133698 | RENNE | HARRIS | NC | 12058460901 |
| 6B85185225B344 | DAHN | ANDERSON | OR | 90003978522 |
| 6B85185AA57538 | DAVID | STALWORTH | NM | 90013558500 |
| 6B852329281644 | SANDRA | WEBB | MO | 90011233292 |
| 6B8524A3161979 | BERNARDO | CORIA | CA | 90006474031 |
| 6B8526A255B271 | SHANFA | WORDLOW | KY | 90013936025 |
| 6B8529A575B531 | MARIA | BETANZOS | NM | 36006929057 |
| 6B852A85861964 | SERGIO | LOPEZ | CA | 90000260858 |
| 6B853412A5B55B | TIMOTHY | ZANNES | NM | 90004864120 |
| 6B85342712B949 | WAYNE | CORDER | CA | 45094134271 |
| 6B853517A3168B | MIGUEL | ANICTO | KS | 90015035170 |
| 6B85365158B133 | ESTHER | FUENTES | UT | 90008436515 |
| 6B85375955416B | JOHN | POPE | OR | 90012457595 |
| 6B853817771976 | JANICE | TRUJILLO | CO | 90013048177 |
| 6B853841591894 | ROGELIO | LEON | OK | 90013868415 |
| 6B85386262B27B | GRAY | STRICKLAND | DC | 90007288626 |
| 6B853A31791894 | ROCKY | RICH | OK | 90011600317 |
| 6B854883124B7B | MARIE | KOERNER | MD | 90015448831 |
| 6B85494428B133 | JOHN | TIMBEL | UT | 90015249442 |
| 6B85525174B555 | TRINIDAD | PEREZ | OK | 90011622517 |
| 6B855585263646 | DALEEN | BRANDEN | MO | 90015155852 |
| 6B855A78361979 | ROSA | RODRIGUEZ | CA | 90011570783 |
| 6B856316A63646 | RODOLFO DE | LUNA JR | MO | 90009513160 |
| 6B856592172482 | ANNA | GLEINN | PA | 90007765921 |
| 6B857112872B36 | CHRIS | BEMENT | CO | 90014861128 |
| 6B857162691592 | LINDA | BARBA | TX | 90011841626 |
| 6B857464272B43 | PATRICIA | LOVATO | CO | 90009644642 |
| 6B858347455975 | MARCO | ORGA | CA | 48085263474 |
| 6B858686155941 | DIANA | CORTEZ | CA | 90007136861 |
| 6B8588A555B39B | JORGE | PARRA | OR | 90005828055 |
| 6B8593AA861964 | JEFFREY | PUTH | CA | 90010453008 |
| 6B85996665B531 | JUAN | MORALES | NM | 90014159666 |
| 6B85B223291894 | ROBERT | DIEHL | OK | 90008582232 |
| 6B85B252272B29 | MARIA | MEZA | CO | 90004492522 |
| 6B85B7AA563646 | SNUGGLES | COTTON | MO | 90014087005 |
| 6B85B8A434B27B | LAURA | WILLIAMS | NE | 90006358043 |
| 6B861344272482 | KIMBERLY | SEBASTIAN | PA | 51030723442 |
| 6B861462572B27 | ROSI | ZACEVISH | CO | 33048274625 |
| 6B861689661979 | MARIO | NAVARRO | CA | 90013956896 |
| 6B861972787B31 | DONIECE | HARPER | AR | 28084869727 |
| 6B861A11955941 | JUAN CARLO | HERNANDEZ | CA | 49098920119 |
| 6B86252875B344 | TRACI | EMERY | OR | 44544605287 |
| 6B862748951354 | KIMBERLY | HUTCHESON | OH | 66089337489 |

| 6B8627A1861979 | LORENA | LOPEZ | CA | 90010337018 |
|---|---|---|---|---|
| 6B862A32672B36 | DANIEL | KEOGH | CO | 33039760326 |
| 6B862A3365B531 | KARINA | OLIVAS | NM | 36030800336 |
| 6B862A58361931 | PEDRO | LEDEZMA | CA | 46019460583 |
| 6B862A6A772B27 | LUCERO | BERNICE | CO | 90004340607 |
| 6B863172872B36 | KHADIGA | HANFAREY | CO | 33001071728 |
| 6B86351A15B531 | LARA | CURTIS | NM | 36026205101 |
| 6B8635A8133698 | MITCHELL | WALTERS | NC | 90012125081 |
| 6B863889A55941 | RON | HENDRICK | CA | 90003328890 |
| 6B863AA2855973 | JOEL | BAEZ | CA | 48004110028 |
| 6B864123351342 | STEVEN | MEYER | OH | 90010721233 |
| 6B864159197B64 | NATHANIEL | CORDOVA | CO | 90014541591 |
| 6B86453578B168 | MIKE | BERRETT | UT | 90005425357 |
| 6B864569A31453 | MARK | WILLIAMS | MO | 90011435690 |
| 6B864A18454128 | KATRINA | DIFONZO | OR | 90007400184 |
| 6B86556595B392 | FLORENTINO | RAMOS | OR | 44577345659 |
| 6B8658A6A4B27B | JOSEFINA | LORENZO | NE | 90009018060 |
| 6B865918391984 | JOYCELL | JONES | OK | 21070309193 |
| 6B865A15455978 | BENITO | GOMEZ | CA | 90014170154 |
| 6B8661AA35B531 | SAMANTHA | GUTIERREZ | NM | 90014741003 |
| 6B866563455975 | RACIEL | CHAVEZ-DE LA CRUZ | CA | 90015525634 |
| 6B86673992B238 | CRYSTAL | SMITH | DC | 90003587399 |
| 6B86686795B39B | BRANDY | WHEELOCK | OR | 90015288679 |
| 6B8671445B39B | JESUS | LOPEZ | OR | 90004341144 |
| 6B867447391592 | ANTONIA | ACOSTA | TX | 75020594473 |
| 6B867471557538 | KARI | LEE | NM | 35547684715 |
| 6B86756597B46B | DOGOBERTO | MEJIA | NC | 90009005659 |
| 6B86824695416B | AMBER | PARKER | OR | 47037622469 |
| 6B86837575594B | RODOLFO | CARDENAS | CA | 90013683757 |
| 6B868471391592 | ARMIDA | PUGA | TX | 90010014713 |
| 6B868A95124B7B | JEREMY | BUFORD | DC | 90013480951 |
| 6B869953597B64 | HARVEY | MURRAY | CO | 90004225535 |
| 6B86961215B271 | TONSHAY | CLARK | KY | 90014616121 |
| 6B86977A151334 | ALEXA | CHAMBERS | OH | 90011177701 |
| 6B869A12391592 | ADRIANA | GOMEZ | TX | 90014530123 |
| 6B86B5A8472B29 | MASHBURN | HAROLD | CO | 90005585084 |
| 6B86B85948166B | SHAWN | CUNLIFFE | MO | 29002518594 |
| 6B86BAA964B542 | DEIRDRE | GRANT | OK | 90014610096 |
| 6B871143872B27 | DAMBER | BARAL | CO | 90010751438 |
| 6B87154A963646 | TIFFANI | HEIMBACH | MO | 27558555409 |
| 6B87292A42B27B | TRAVIS | KINNEY | DC | 90013329204 |
| 6B872A59572B29 | STEVE | GRANDFORD | CO | 90014970595 |
| 6B87332148B169 | MICHELE | HOLLY | UT | 90006013214 |
| 6B87332A333698 | SHAQUANDRA | CURRY | NC | 90011903203 |
| 6B87346865B39B | AMBER | MEYER | OR | 90010524686 |
| 6B87357A563646 | AMANDA | ROLAND | MO | 90014795705 |
| 6B87387A15B271 | DIAMOND | COMMODORE | KY | 90009548701 |
| 6B874424455973 | JOSE | BERUNEN | CA | 90011234244 |
| 6B874612751354 | DIAMOND | GILL | OH | 90013456127 |
| 6B87479575594B | LEOVARDO | NAVARRETE | CA | 90002147957 |
| 6B8747A1161979 | ANTHONY | PARTIDA | CA | 90013957011 |
| 6B8747AA233698 | SYDNEY | DESHAZO | NC | 90012997002 |
| 6B87549A23168B | SONJA | CRAWFORD | KS | 90014354902 |
| 6B875586751342 | NATE | BOTTS | OH | 66001535867 |
| 6B875915861979 | JOHN | GRANTHAM | CA | 90013159158 |
| 6B875A2857B495 | MONIQUE | LYONS | NC | 90014570285 |
| 6B875A3A171976 | RUBY | GRAY | CO | 38078100301 |
| 6B87617924B588 | SOLEDAD | CUETO | OK | 90013461792 |
| 6B876379557538 | SANDRA | VALENZUELA | NM | 90002763795 |
| 6B876398A72B43 | THOMAS | VIGIL | CO | 33062303980 |
| 6B8764A695594B | SAMUEL | ZAMORA | CA | 90012384069 |
| 6B876539351354 | DOROTHY | BROWN | OH | 90012155393 |
| 6B876696931587 | JANICE | GRENGA | NY | 53086336969 |
| 6B8775A715594B | PATTI | CEBALLOS | CA | 90014765071 |
| 6B877668561936 | ALBERINA | DEPAZ | CA | 90014676685 |
| 6B877978255973 | BRIAN | HAMETT | CA | 90007209782 |
| 6B877A7684B27B | HAPYNES | ODHIAMBO | NE | 90013610768 |
| 6B87826278B133 | VIONE | BASSETT | UT | 90003932627 |
| 6B878661972B29 | IVETH | ANTILLON | CO | 33027566619 |
| 6B878676657538 | VANESSA | ROMERO | NM | 90007416766 |
| 6B878A3A171976 | DAVID | GONZALES | CO | 90008140301 |
| 6B879172576B66 | MANUEL | BARHONA | CA | 46016371725 |

| 6B879263161979 | IVAN | CHAVEZ | CA | 46051602631 |
| 6B879655A72B29 | RICARDO | CARRANZA | CO | 90004106550 |
| 6B879A77255975 | LUKE | KAMBIEK | CA | 48005970772 |
| 6B87B211491592 | ELIZABETH | ESCOBEDO | TX | 75044362114 |
| 6B87B38784B599 | JUAN | JIMENEZ | OK | 90000553878 |
| 6B87B84585B39B | JAQUELINE | BEGA | OR | 90013918458 |
| 6B87B856181644 | DOROTHY | BAILEY | MO | 90011528561 |
| 6B87B988A51354 | JACOB | HAPNER | OH | 90009679880 |
| 6B88123547B462 | ROSCOE | KENDALL | NC | 11091002354 |
| 6B881333451354 | GIOVANNI | STRAIN | OH | 90015203334 |
| 6B881836397B64 | WALTER | CASTILLO LOPEZ | CO | 90004988363 |
| 6B882437291975 | SHARDE | PEAS | NC | 90001614372 |
| 6B88272485594B | DIANA | ZALAZAR | CA | 90002167248 |
| 6B882948891894 | RYAN | ADAIR | OK | 90012749488 |
| 6B883378933698 | DONALD | ADAMS | NC | 90013853789 |
| 6B8833A485B271 | ERICKA | ALEXANDER | KY | 90011273048 |
| 6B883575291999 | SCOTT | RESPESS | NC | 90006925752 |
| 6B883683557538 | MARISELA | GARCIA | NM | 35545046835 |
| 6B883A1283B324 | NEFTALE | LINALDI | CO | 90001940128 |
| 6B88417A971976 | TASHA | REAMS | CO | 90013991709 |
| 6B884337624B7B | TIAWANA | TUCKER | DC | 81064143376 |
| 6B884776661979 | GEOVANI | ARAMBULA | CA | 90000267766 |
| 6B884A61855975 | RUTH | OJEDA | CA | 48076400618 |
| 6B884A9A95594B | REBECCA | GUTIERREZ | CA | 90012980909 |
| 6B88529185B39B | DEBBIE | PULLEN | OR | 90011262918 |
| 6B885395891592 | PEDRO | NEVAREZ | TX | 90010693958 |
| 6B8858A2161979 | STACEY | TURNER | CA | 90014358021 |
| 6B885A7517B46B | TONY | HOWARD | NC | 11000620751 |
| 6B88616563168B | RANDY | BISCONER | KS | 22028531656 |
| 6B886319372B29 | JOSE | CAMARILLO | CO | 33085243193 |
| 6B886587A63646 | SHANNON | YUEDE | MO | 90014795870 |
| 6B8865A7651342 | KRISHNA | SAVAGE - GREEN | OH | 90004605076 |
| 6B88686765B235 | CARRIE | EBERLE | KY | 68004948676 |
| 6B886891571976 | CHRYSTAL | BLAESS | CO | 38052618915 |
| 6B886AAA58B168 | KIAN | KUPFER | UT | 31029910005 |
| 6B887158A71976 | JUSTIN | VIALPANDO | CO | 90008441580 |
| 6B88752858166B | RACHEL | BARBER | KS | 29081335285 |
| 6B88754525B151 | WILLIAM | CARDWELL | AR | 90012705452 |
| 6B887611472B36 | SONIA | AVILA | CO | 33042996114 |
| 6B887A55372B27 | MARCO | ANDRADE | CO | 33076830553 |
| 6B888742A61979 | EDDIE | SALDGO | CA | 46051607420 |
| 6B8888A644B588 | ABIGAIL | RAMIREZ | OK | 90013928064 |
| 6B8896A274B588 | SEAN | SALSMAN | OK | 90007586027 |
| 6B889733355974 | HEATHER | MURDOCK | CA | 90004527333 |
| 6B889813584392 | ISABEL | CORTEZ | SC | 19019978135 |
| 6B88B257672B43 | MARK | MARX | CO | 90012352576 |
| 6B88B55342B27B | DELONTE | CAMPBELL | DC | 90015175534 |
| 6B88B5AA357538 | CARL | WATERS | NM | 90012735003 |
| 6B88BAA658166B | ALAN | COLE | MO | 90012730065 |
| 6B891513351354 | KRISSHON | MARTIN | OH | 66040305133 |
| 6B891513833698 | ANGELICA | GALES | NC | 90005915138 |
| 6B892523791592 | MELISSA | MARTINEZ | TX | 90014155237 |
| 6B892539155973 | ERIC | CASTEN | CA | 90014845391 |
| 6B892719191592 | CLAUDIA | REYNA | TX | 90002067191 |
| 6B892998172492 | TONY | MONHEY | PA | 90011579981 |
| 6B892A4555B531 | JOSE | GUEVARA | NM | 90014140455 |
| 6B892AA1557B76 | LOUIS | MARQUETTE | PA | 90015460015 |
| 6B893226461936 | RICKIE | HILLIN | CA | 46075892264 |
| 6B89329A94B588 | DONALD | NICHOLS | OK | 90009332909 |
| 6B89344168166B | RAEDONNA | CUNNINGHAM | MO | 90015034416 |
| 6B893889163646 | KELSEY | MCGEE | MO | 90015558891 |
| 6B893A64691592 | LISETH | LIRAMONTES | TX | 75046610646 |
| 6B894121572B43 | CHRISTINA | CASTANEDA | CO | 90014831215 |
| 6B89436848166B | MAGDA | GONZALEZ | KS | 29054993684 |
| 6B89456A555975 | CECILIA | MEDINA | CA | 90015025605 |
| 6B894728755941 | ARLENE | GARCIA | CA | 90014407287 |
| 6B894A6A151323 | ERIN | ALLEN | OH | 90008570601 |
| 6B89518615416B | KENNETH | ADAMS | OR | 47084651861 |
| 6B895514755941 | RUDY | ARBALLO | CA | 90013155147 |
| 6B89559A124B47 | HIWOT | KORRA | DC | 90001675901 |
| 6B89562595B235 | DAYQUAWN | CARTER | KY | 90015126259 |
| 6B895669357538 | ISELA | ARCHULETA | NM | 35535296693 |

| | | | | |
|---|---|---|---|---|
| 6B89568A54B27B | YANELI | AGUILAR | NE | 90013806805 |
| 6B895986655973 | OLIVIA | ROMERO | CA | 90006019866 |
| 6B895A61391999 | YOLANDA | BUNN | NC | 17055190613 |
| 6B89651458166B | MICHEAL | TAYLOR | MO | 29001045145 |
| 6B896514755941 | RUDY | ARBALLO | CA | 90013155147 |
| 6B896914772B36 | ALFRED | SANDOVAL | CO | 90008949147 |
| 6B897526555991 | LEOPOLDO | HERNANDEZ | CA | 48032825265 |
| 6B897538455941 | JOSE | FIERRO | CA | 90006575384 |
| 6B898689263646 | ROBERT | DURBIN | MO | 27508846892 |
| 6B89891645B39B | DANIELLE | BURNETT | OR | 44568069164 |
| 6B899384263646 | SAM | DOWNEY | MO | 90011123842 |
| 6B899518672B43 | STEPHANIE | MARTINEZ | CO | 33032965186 |
| 6B899766855942 | JORGE | ROMO | CA | 90012007668 |
| 6B89995A74B27B | NICKA | WALKER | NE | 90009149507 |
| 6B89B26988B133 | JOSE | NOLASEO | UT | 90008132698 |
| 6B89B44A78166B | RUBEN | PEREZ | MO | 90015034407 |
| 6B89B59A372B29 | TIFFANY | SAPP | CO | 90013185903 |
| 6B89BA3565B39B | RICO | SILVESTRE | OR | 44539440356 |
| 6B8B1291697B64 | JEREMY | LIPKA | CO | 90007162916 |
| 6B8B14A2671976 | KAYLA | BACA | CO | 90012874026 |
| 6B8B1628272482 | RYAN | OMECINSKI | PA | 90005796282 |
| 6B8B2937197B64 | ERICK | RODRIGUEZ | CO | 90004279371 |
| 6B8B2A5655B531 | DAGO | MELARA | NM | 90011400565 |
| 6B8B3111172482 | MATHEW | CHRONICK | PA | 51005331111 |
| 6B8B362775B531 | EDWIN | GALDAMEZ | NM | 90015166277 |
| 6B8B3874255973 | MELINDA | BONILLA | CA | 90014488742 |
| 6B8B411485B235 | CANDIS | WAGNER | KY | 68006391148 |
| 6B8B418A961979 | MYLENE | MILLER | CA | 90008961809 |
| 6B8B41A293B391 | ELIZABETH | BUTTS | CO | 33091451029 |
| 6B8B474AA81644 | ALYSSA | SANDERS | MO | 90014657400 |
| 6B8B528515B271 | RASHUNHNA | SLOAN | KY | 68081582851 |
| 6B8B5795372B29 | MARK | STONE | CO | 90010137953 |
| 6B8B5826A5594B | PATRICIA | GONZALEZ | CA | 48061408260 |
| 6B8B5836A7B46B | KATURA | JACKSON | NC | 90014728360 |
| 6B8B5A7775B39B | JOEL | MARTINEZ | OR | 44577040777 |
| 6B8B642662B27B | SHANE | JAMES | DC | 90007864266 |
| 6B8B64A8361936 | TOBIAS | VILLAGOMEZ | CA | 46018454083 |
| 6B8B653944B588 | KATHY | MATHEWS | OK | 90005435394 |
| 6B8B665A488B133 | JEREMY | OBRIEN | UT | 90014086508 |
| 6B8B6821151342 | BRYAN | WOOD | OH | 66091108211 |
| 6B8B731A42B27B | JAMAL | TAYLOR | DC | 90014683104 |
| 6B8B7449A57538 | MARIANA | HERRERA | NM | 90013744490 |
| 6B8B7454261936 | LOLA | CARTER | CA | 90014904542 |
| 6B8B752A297B64 | STACIE | STOCKTON | CO | 90001725202 |
| 6B8B7636455941 | VICTOR | TOVAR | CA | 90014786364 |
| 6B8B778188166B | MARIA | MARTINEZ | MO | 90015027818 |
| 6B8B7863671976 | SACHRISSA | COLE | CO | 90010528636 |
| 6B8B8333372B43 | ELIZABETH | MANUEL | CO | 33084093333 |
| 6B8B8667233698 | JHONNY | BARILLAS | NC | 90013126672 |
| 6B8B8A21A3168B | KENDAL | JAMES | KS | 22021910210 |
| 6B8B8A55591592 | CAROLA | ANDRADE | TX | 75084710555 |
| 6B8B939315416B | RONELLA K | BREWER | OR | 90000683931 |
| 6B8B9415863646 | DANIEL | REID | MO | 90014464158 |
| 6B8B955715597B | ANGELINA | PEREZ | CA | 90011655571 |
| 6B8BB418555975 | CHRISTINA | SOTO | CA | 48007324185 |
| 6B911178898B22 | RONNIA KRISTINA | HOWARD-VANDIVER | NC | 90013291788 |
| 6B91122695594B | OCTAVIO | GALLARDO | CA | 90012782269 |
| 6B9131345B531 | LETICIA | DELGADO GONZALES | NM | 36005663134 |
| 6B911372572B43 | JENNIFER | KELLY | CO | 90011123725 |
| 6B9116A478B168 | TERESA | HARRISON | UT | 31051846047 |
| 6B9122A3571976 | ROSALINA | MAREZ | CO | 90010622035 |
| 6B912361A61936 | JASON | RAGAN | CA | 90013473610 |
| 6B912487772B27 | JOHN | LEWTHWAITE | CO | 33016094877 |
| 6B912932747986 | CARLOS | ALEGRIA | AR | 25022329327 |
| 6B9131A264B56B | FLOR | MARTINEZ | OK | 90014371026 |
| 6B913328891894 | SARAH | THOMPSON | OK | 90014653288 |
| 6B913651557538 | SHAUNA | RICHARDS | NM | 90008326515 |
| 6B913A1A461979 | MARIA CHRISTINA | CARDOSO | CA | 90010210104 |
| 6B914554A4B588 | ZULEMA | GARCIA | OK | 90006145540 |
| 6B9151A365B235 | CHERYL | READING | KY | 90012831036 |
| 6B915363971976 | LEVI | MARTINEZ | CO | 38030253639 |
| 6B91631345B531 | LETICIA | DELGADO GONZALES | NM | 36005663134 |

| | | | | |
|---|---|---|---|---|
| 6B916623772B43 | BRANDON | WEMYSS | CO | 90015466237 |
| 6B916641455941 | MARLENE | SANCHEZ | CA | 90014786414 |
| 6B916751961979 | JUAN | CARRILLO | CA | 90013987519 |
| 6B91717A65B235 | REMONDRA | WATKINS | KY | 90013441706 |
| 6B917624255975 | THERESA | LOVE | CA | 90013646242 |
| 6B917723591592 | LUCILA | ESPARZA | NM | 75065067235 |
| 6B91799383B335 | TERENCE | EDLOS LYLES | CO | 33066119938 |
| 6B91853A55B271 | LAL | CHAUHAN | KY | 90012875305 |
| 6B918728755941 | ARLENE | GARCIA | CA | 90014407287 |
| 6B91876928B133 | ELIAS | GREEN | UT | 31053127692 |
| 6B918784347821 | SYLVIA | WILLIAMS | GA | 14077777843 |
| 6B91946572B27 | YARED | GRIJALVA | CO | 90012784465 |
| 6B919764572B29 | JORGE | SOTELO | CO | 90001097645 |
| 6B919A9675416B | BILLIE | HICKS | OR | 47045820967 |
| 6B91B224161558 | STEVHN | SOTO | TN | 90015582241 |
| 6B91B92A772B36 | EVALISE | NIEVES | CO | 33064159207 |
| 6B921117851354 | MOOL | MAJOR | OH | 90013931178 |
| 6B92123955B39B | FRANCISCO | VILLEGAS | OR | 90015282395 |
| 6B921286957538 | GEORGINA | MARTINEZ | NM | 90014542869 |
| 6B921372381644 | JAKE | MOBB | MO | 90011233723 |
| 6B921374255973 | JESSICA | GOMEZ | CA | 90013353742 |
| 6B921587A63646 | SHANNON | YUEDE | MO | 90014795870 |
| 6B92163A855941 | APRIL | JOHNSON | CA | 90010476308 |
| 6B92181527194B | MATTHEW | FILES | CO | 38011778152 |
| 6B921984A72B29 | TY | PERVIN | CO | 90007909840 |
| 6B921AA393168B | GARY | SIMPSON | KS | 22088920039 |
| 6B92216667194B | ESTRELLA | VALENZUELA | CO | 90011791666 |
| 6B92237A857538 | SAVANNAH | ORDONEZ | NM | 90013353708 |
| 6B922661A71976 | MELISSA | MONTOYA | CO | 90012876610 |
| 6B92272A65B235 | EDWIN | MALDONADO | KY | 90001867206 |
| 6B922855961936 | ALFREDO | CASTILLON | CA | 90015078559 |
| 6B923248461936 | JESUS | RIVERA | CA | 90003972484 |
| 6B923388291894 | WADE | MCDANIEL | OK | 21005353882 |
| 6B92417A661936 | ABREEONNA | SMITH | CA | 90010801706 |
| 6B924348391894 | TARRON | HURLEY | OK | 90010433483 |
| 6B924768755975 | VANESSA | CAMPOS | CA | 90013967687 |
| 6B924883472B27 | SUSANA | MEDINA | CO | 90008438834 |
| 6B92497547B493 | ROGELIO | RUIZ | NC | 11017479754 |
| 6B92542164B588 | DALAINA | WYATT | OK | 90013724216 |
| 6B925658455941 | RUFINA | VILLANUEVA | CA | 90010476584 |
| 6B925A22A51352 | JESSE | BALL | OH | 90015300220 |
| 6B925A42A21637 | CAMILLE | JACKSON | OH | 90012190420 |
| 6B925A81A5B39B | CHRISTINA | LUCERO | OR | 90014770810 |
| 6B926164157538 | ROSALBA | CASTILLO | NM | 90009521641 |
| 6B92652A355973 | ANTONYO | CANO | CA | 90010755203 |
| 6B926695A61936 | ROBERT | BAUCER | CA | 90008286950 |
| 6B926944833698 | CARLA | SZAJLAI | NC | 90002469448 |
| 6B92717445B39B | FILIBERTO | RAYA CAZAREZ | OR | 90008161744 |
| 6B927724763646 | EMANUEL | MOSLEY | MO | 90008937247 |
| 6B92827A963646 | TIM | SEIFFERT | MO | 90007752709 |
| 6B92837A855975 | LEO | ACEVEDO | CA | 90008913708 |
| 6B92842285594B | MARIA | ESPIRITU | CA | 90011584228 |
| 6B92861155B531 | FLOR | GARCIA | NM | 90013346115 |
| 6B92887745B271 | ALBERTO | RODRIGUEZ | KY | 90011918774 |
| 6B928A47A33698 | SHAMON | BENTON | NC | 12089050470 |
| 6B92952869189 | PERRY | VERNER | OK | 90012705286 |
| 6B92975736196B | LETICIA | ORTEGA | CA | 90008997573 |
| 6B92983475416B | IRINA | RAPOPORT | OR | 90009828347 |
| 6B92B964A72B27 | LAURIE | DURAN | CO | 90012889640 |
| 6B92BA6114B27B | LUIS | GALICIA | NE | 90012220611 |
| 6B92BA8145B531 | APRIL | VALDEZ | NM | 90012940814 |
| 6B931259872B29 | JOSEPH | MEDINA | CO | 90004732598 |
| 6B9317A8851354 | HELDABARTO | PEREZ | OH | 90014087088 |
| 6B931A2A372B27 | PEDRO | PACHECO | CO | 33007680203 |
| 6B931A31A5B531 | SAUL | PENA | NM | 90003800310 |
| 6B932356391572 | PAMELA | CANO | TX | 90013133563 |
| 6B932766581689 | ANTOINETTE | SPERO | MO | 90009427665 |
| 6B932A5A75B235 | DENNIS | SCHOENLAUB | KY | 68035160507 |
| 6B933355351354 | MEGAN | BEASLEY | OH | 90015313553 |
| 6B93338873168B | REANNON | MILLER | KS | 90014693887 |
| 6B93354824125B | SHAWNTALE | THURMAN | PA | 90006355482 |
| 6B933724761964 | KENNETH | TRIBBLE | CA | 46016787247 |

| | | | | |
|---|---|---|---|---|
| 6B934149551354 | SAAD | SIDI | OH | 66027551495 |
| 6B934265991894 | JARED | PETERS | OK | 90003572659 |
| 6B934564972482 | AMBER | LOEFFLER | PA | 90009915649 |
| 6B93483394B57B | BILLY | KYSER | OK | 90010028339 |
| 6B934A41491592 | JOSE | MUNOZ | TX | 75037090414 |
| 6B935158172B29 | SARAH | DOTTAVIO | CO | 90012041581 |
| 6B93523977B46B | ASHLEY | HALL | NC | 90013902397 |
| 6B935275663646 | GREGORY | ACHE | MO | 27558192756 |
| 6B935499961964 | SONYA | GODINEZ | CA | 46058474999 |
| 6B9356A7191592 | JESUS | MIRANDA | TX | 90008156071 |
| 6B935845672B43 | MICHAEL | REDA | CO | 90015488456 |
| 6B93611855B39B | KEVIN | GONZALEZ | OR | 90011591185 |
| 6B93746143B335 | FRANCISCO | RODRIGUEZ | CO | 90013264614 |
| 6B9375AA357538 | CARL | WATERS | NM | 90012735003 |
| 6B93829475B531 | RUTH | IBUADOEMENDOZA | NM | 90011852947 |
| 6B938518357538 | PRISCILLA | VASQUEZ | NM | 35592745183 |
| 6B93868A65B531 | ILEANA | ENRIQUEZ MARQUEZ | NM | 90014106806 |
| 6B9387A3671976 | MARIE | JOHNSON | CO | 90004617036 |
| 6B93881995B287 | LACRETIA | MCWHORTER | KY | 90013938199 |
| 6B938A74755941 | AIDEE | HERNANDEZ | CA | 90013160747 |
| 6B93928565B531 | PATRICIA | SANDOVAL | NM | 36030682856 |
| 6B93933345594B | MARIA | MAYA | CA | 90014063334 |
| 6B939A8848B133 | LEGEND | MONSTER | UT | 90010520884 |
| 6B93B18488166B | VICTOR | GARCIA-HERNANDEZ | MO | 90009821848 |
| 6B93B735172B27 | NE SHAWNA | MURPHY | CO | 33084657351 |
| 6B93B735261964 | DANIEL | SMITH | CA | 46017157352 |
| 6B93B76679184B | GWENITA | LAWRENCE | OK | 90006407667 |
| 6B93B799357538 | MARTINEZ | LISA | NM | 35598837993 |
| 6B93BA1A655941 | ROSA | PRADO | CA | 90013160106 |
| 6B94184855975 | KARL | CANNON | CA | 48012741848 |
| 6B9411A8951354 | LAURA | DAVIS | OH | 90013931089 |
| 6B941573271976 | GREGORY | BROWN | CO | 38048295732 |
| 6B94157465B271 | KAREN | MALONE | KY | 68027945746 |
| 6B941A7625416B | RYAN | SMEDLEY | OR | 90013650762 |
| 6B941A86361964 | ROHAN | GORDON | CA | 90002810863 |
| 6B942265A5B235 | JIM | FARMER | KY | 90010202650 |
| 6B94279247B46B | OSCAR | RIOQUINTO | NC | 90015067924 |
| 6B94284A34B27B | DANETTE | CHASE | NE | 90015128403 |
| 6B943151151354 | BRENDA | SUMNER | KY | 66039411511 |
| 6B943333772B29 | SERGIO | MARQUEZ | CO | 90012513337 |
| 6B9433A5771976 | DARION | VIGIL | CO | 90010533057 |
| 6B94446A372B29 | LAKESHA | MCDANIEL | CO | 33057834603 |
| 6B944A7A472B36 | FRANCIS | AGUIRRE | CO | 90011520704 |
| 6B944AA868B168 | HEIDI | HADLEY | UT | 31006180086 |
| 6B94548443B394 | JUAN | JACKSON | CO | 90012324844 |
| 6B9454A9561964 | HEATHER | WILLIAMS | CA | 90011884095 |
| 6B945621272B27 | JOSE | CASILLAS | CO | 90013876212 |
| 6B945792633698 | RIGOBERTO | SANCHEZ | NC | 90013187926 |
| 6B945842A72B43 | SABRINA | LUCERO | CO | 90014638420 |
| 6B945A3283168B | CORNELIUS | HARRIS | KS | 90013960328 |
| 6B94613364B27B | JEANIE | TAAKE | NE | 27045071336 |
| 6B946251351354 | VERONICA | KOCH | OH | 90014602513 |
| 6B946495161979 | MELISSA | RUIZ | CA | 46007974951 |
| 6B946679333659 | YOSHANDA | BURNS | NC | 90013946793 |
| 6B94668495416B | EDWARD | HOOKS | OR | 90010996849 |
| 6B947448A6238B | BRUCE | MESSMER | AZ | 90011824480 |
| 6B947625355941 | JESSICA | CASTILLO | CA | 90012186253 |
| 6B94778A672B43 | GUILLERMO | RIVERACANO | CO | 33008267806 |
| 6B9478AA25B531 | SANTOS | RODRIGUEZ | NM | 36098728002 |
| 6B94825A272B36 | BRANDY | KNIGHT | CO | 90014522502 |
| 6B948592557538 | VIRGINIA | CHAVEZ | NM | 90003955925 |
| 6B948639151354 | WHITNEY | HARRIS | OH | 90014146391 |
| 6B9487A5672482 | JEFFREY | KACZOR | PA | 51016567056 |
| 6B949468657135 | ELSY | ABIGAL | VA | 90004544686 |
| 6B949623255973 | ITZEL | GUTIERREZ | CA | 90014136232 |
| 6B94998552B27B | JESUS | ALVAREZ | DC | 90006799855 |
| 6B949A72631453 | DEKETRA | NEARING | MO | 27547490726 |
| 6B94B15825594B | SANDRA | LOZANO | CA | 90002631582 |
| 6B94B16324B267 | ANDREW | LOREMANN | NE | 90006281632 |
| 6B94B274A7B46B | SHAWNDA | DAWES | NC | 90014462740 |
| 6B94B59A25416B | MARK | AYERS | OR | 90012165902 |
| 6B94B74A15B271 | CHARLES | DAVIES | KY | 68055427401 |

| | | | | |
|---|---|---|---|---|
| 6B94BA71A8B168 | JAMES | UNCK | UT | 90005670710 |
| 6B94BAA2657538 | DORIAN | LARACANO | NM | 90013940026 |
| 6B94BAA4533698 | CHAZLEA | BADGETT | NC | 12085130045 |
| 6B95163A233698 | ROSALYN | SHELTON | NC | 90000556302 |
| 6B951643661979 | SCOTT | SAMPERIO | CA | 90013246436 |
| 6B95214455B531 | MARTINEZ | RAUMOND | NM | 90008161445 |
| 6B95225AA91592 | MARIA | RAMOS | TX | 75013392500 |
| 6B952313851342 | DWAYNE | NUTICK | OH | 66090713138 |
| 6B952559761979 | MARKO | JOHNSON | CA | 90010205597 |
| 6B952591A5B39B | MARIA | GONZALEZ | OR | 90011645910 |
| 6B952262361936 | SAMANTHA | MORROW | CA | 90006926623 |
| 6B95269A272B29 | SARAH | KIMBLE | CO | 90014676902 |
| 6B95286265B271 | RESA | KOLLE | KY | 90014818626 |
| 6B9528AA27B46B | NOE | LEYVA | NC | 90013838002 |
| 6B9529A195B921 | JOSH | CAUSKINS | WA | 90015499019 |
| 6B95358895B238 | CHAD | MCKENZIE | KY | 90012135889 |
| 6B953688251374 | BIRTTIANIE | BERING | OH | 90008836882 |
| 6B95396A547996 | MARTHA | GRANADOS-ZUNIGA | AR | 25041019605 |
| 6B95399118B133 | MICHAEL | WORKMAN | UT | 90014139911 |
| 6B953A9215B235 | JAMIE | ROURKE | KY | 68053180921 |
| 6B9542A8461964 | MARIA | AVILA | CA | 90013822084 |
| 6B954467291588 | MARIA | ESPINOZA | TX | 90011634672 |
| 6B95457435416B | VERONICA | QUEVEDO | OR | 90012635743 |
| 6B954595661979 | JESSIE | BRAY | CA | 90010565956 |
| 6B95555495B392 | CRISTOBUL | SANCHEZ | OR | 90003235549 |
| 6B955624361979 | RICARDO | CHAVEZ | CA | 90012116243 |
| 6B955796272B43 | MIKE | GOURLAY | CO | 33017947962 |
| 6B956316455975 | ALICIA | SEGURA | CA | 90001663164 |
| 6B9566AA771976 | SUSAN | HYNES | CO | 38018336007 |
| 6B956824A5B235 | ELLIAN | HOWARD | KY | 90005228240 |
| 6B956A35791592 | ISRAEL | CARDOZA | TX | 90009810357 |
| 6B956AA5691535 | PATRICIA | ROSALEZ | TX | 90013200056 |
| 6B957469161979 | NEICO | VAFAIDOUST | CA | 90014014691 |
| 6B95755873168B | TRAVIS | PECK | KS | 90014245587 |
| 6B9575AA771976 | MARIA | JUANES | CO | 38069315007 |
| 6B9576A828B133 | MICHEAL | LEDESMA | UT | 90013356082 |
| 6B95778635B531 | GABRIEL | MARTINEZ | NM | 90010177863 |
| 6B957915591999 | ESMERALDA | SALGADO HERNANDEZ | NC | 90010679155 |
| 6B9586AA451354 | THOMAS | NICHOLS | KY | 90014186004 |
| 6B958786581644 | TERRENCE | JONES | MO | 90014877865 |
| 6B95891185594B | JAVIER | RIVERA | CA | 48014579118 |
| 6B959593261936 | TARA | BENDER | CA | 90014395932 |
| 6B959985761988 | LUZ | KIM | CA | 90008159857 |
| 6B9599A425B39B | JESSICA | DIEHL | OR | 90013269042 |
| 6B95B151555973 | CANDY | JACKSON | CA | 90013151515 |
| 6B95B37575594B | RODOLFO | CARDENAS | CA | 90013683757 |
| 6B95B474751326 | FRANK | VONER JR | OH | 66000614747 |
| 6B95B669655975 | PENNIE | ST CLAIR | CA | 48067376696 |
| 6B95B778861979 | BRAD | DRYER | CA | 90013987788 |
| 6B961458A72B36 | NAJI | ABDALKHALEQ | CO | 33087394580 |
| 6B962489A72B36 | SETH | NYNTH | CO | 90011664890 |
| 6B96299278166B | MICHAEL | COLLINS | MO | 29001809927 |
| 6B963326681644 | JEREMY | SEAMSTER | MO | 90002803266 |
| 6B964114361979 | BENJAMIN | COLMENERO | CA | 46016491143 |
| 6B9644A8571976 | ANTONIO | CASTILLO | CO | 90013944085 |
| 6B96456465B392 | TAMMY | LESTER | OR | 90003235646 |
| 6B964854791604 | RHONDA | FREEMAN | OK | 21006438547 |
| 6B96522225594B | PATRICIA | GONZALEZ | CA | 90001552222 |
| 6B965429555975 | FIDEL | SERRANO | CA | 90008394295 |
| 6B96562A972B43 | SHARI | KNIGHT | CO | 33049336209 |
| 6B96564234B588 | ANTHONY | STOKES | OK | 21552426423 |
| 6B965964672B29 | MARIA | TERRAZAS | CO | 33086259646 |
| 6B965A9713168B | IMELOA | AVILA | KS | 22097050971 |
| 6B96647315594B | SANTOS | SUASTEGUI | CA | 90013954731 |
| 6B966488372482 | NICOLE | ROSS | PA | 51060384883 |
| 6B96652958166B | LAVONNE | STEVENSON | MO | 29082735295 |
| 6B966547691592 | OSCAR | SAENZ | TX | 75060055476 |
| 6B966871955973 | MIKE | YBARRA | CA | 48028388719 |
| 6B966A8185B235 | MICHELLE | BURRIELL | KY | 90015130818 |
| 6B96731A857538 | ESTEBAN | LOPEZ | NM | 90015073108 |
| 6B96749A45B392 | YOLANDA | CEBEDO-PRADA | OR | 90003424904 |
| 6B967869463646 | EDWIN | KEITH | MO | 90013418694 |

| | | | | |
|---|---|---|---|---|
| 6B967A99A71976 | JOHN | MONTANO | CO | 90013230990 |
| 6B96813495594B | DIANA | GONZALEZ | CA | 90008341349 |
| 6B96845353168B | LYNETTE | CURRNETT | KS | 22005094535 |
| 6B9684A097B46B | SHEENA | KISIAH | NC | 11003844099 |
| 6B96858725B531 | JUANNA | DE LA CRUZ | NM | 90014005872 |
| 6B968784172B27 | BILLIE | MARTINEZ | CO | 90014157841 |
| 6B968916561979 | LIDIA | MEZA | CA | 90013159165 |
| 6B969143963646 | EDGAR | KELLEY | MO | 90014881439 |
| 6B96947685B39B | WOODWARD | CHEN | OR | 90009034768 |
| 6B96B3A7972B36 | ALBERTO | GONZALEZ | CO | 90006613079 |
| 6B96B425333698 | SONYA | CROUCH | NC | 90007184253 |
| 6B96B43533168B | JEREMY | SHELLEY | KS | 90000284353 |
| 6B96B751457538 | SAUL | LOPEZ | NM | 90008567514 |
| 6B96BA19272B29 | CLAUDIA | RETA AVALOS | CO | 33091460192 |
| 6B96BA95172482 | SIDNEY | PETROFF | PA | 90015040951 |
| 6B97118167B46B | JUSTIN | CASE | NC | 90011771816 |
| 6B971594372B43 | JAMES | SANCHEZ | CO | 33041475943 |
| 6B97183A355973 | VALERIE | PEDIGO | CA | 90009268303 |
| 6B971869861979 | LUISA | LOZANO | CA | 90014188698 |
| 6B971926633698 | HORACIO | MARTINEZ | NC | 90002749266 |
| 6B97195958B133 | PAYGO | IVR ACTIVATION | UT | 90014109595 |
| 6B97211515B271 | DAVID | THERIOT | KY | 90011531151 |
| 6B972257672B43 | MARK | MARX | CO | 90012352576 |
| 6B97267922B27B | MOHAMED | MOHAMUD | DC | 90011816792 |
| 6B973161751354 | SHARIFA | BROWN | OH | 90014591617 |
| 6B973338658528 | RAUL VICTOR | TORRES | NY | 90015373386 |
| 6B973619391894 | PATTY | REED | OK | 90007826193 |
| 6B973A6157B365 | BRIGIDO | SANCHEZ | VA | 81065180615 |
| 6B97414455B39B | STEPHANIE | THINN | OR | 90011591445 |
| 6B97453125B39B | CELLILLA | DONALDE | OR | 90013085312 |
| 6B97457424B555 | FRAN | PETTIES | OK | 90001735742 |
| 6B97487968B133 | CONNIE | PERRY | UT | 90012628796 |
| 6B974936761964 | SOCORRO | CIBRIAN | CA | 90012799367 |
| 6B97519215B531 | MIQUELLA | LEYBA | NM | 90009411921 |
| 6B975654833698 | JASON | BROWN | NC | 90013276548 |
| 6B975844255973 | DENISE | BUSTIILOS | CA | 48093278442 |
| 6B9759A818B168 | NGUYEN TRONG | DO | UT | 90009989081 |
| 6B976175663646 | HELEN | JONES | MO | 90014991756 |
| 6B9764AA65B271 | KAREN | CLARK | KY | 90011274006 |
| 6B976544A5416B | VALERIE | COKER | OR | 47031295440 |
| 6B976736472482 | NIGEL | MARSH | PA | 90012507364 |
| 6B976824781678 | ANGELA | JONES | MO | 90005928247 |
| 6B976993481644 | SARAH | STEELE | MO | 90013749934 |
| 6B976A51361936 | LAURA | RUIZ | CA | 46007620513 |
| 6B976A7A55594B | PAOLA | VASQUEZ | CA | 90012800705 |
| 6B97711723168B | VICTORIA | KEMP | KS | 90003361172 |
| 6B9771A5755941 | TANYA | MCLAUGHLIN | CA | 90012251057 |
| 6B977691991894 | ESTELA | RODRIGUEZ | OK | 90015146919 |
| 6B97858425B271 | JASON | ALBERT | KY | 90003805842 |
| 6B97884585B39B | CIERRRA | DALTON | OR | 90014838458 |
| 6B979846A91894 | KIM | BURNHAM | OK | 90011548460 |
| 6B979A52793754 | SAMANTHA | LYNN | OH | 90013600527 |
| 6B97B347755973 | IRAIZ | LOPEZ | CA | 90012843477 |
| 6B97B35498166B | CARLOS | LARA | MO | 90010883549 |
| 6B97B53125B39B | CELLILLA | DONALDE | OR | 90013085312 |
| 6B97B63638B169 | JUDY | TEP | UT | 31065536363 |
| 6B982242971976 | PAYGO | IVR ACTIVATION | CO | 90013022429 |
| 6B982418581644 | BRANDY | HINSON | MO | 90011234185 |
| 6B98251317B46B | RICHARD | DELLINGER | NC | 11030205131 |
| 6B983588A7B46B | KALIFA | CARTER | NC | 90011335880 |
| 6B9841A6147996 | ISMAEL | MARTINEZ | AR | 25001401061 |
| 6B984845472B43 | WAVERLY | NASLUND | CO | 90014328454 |
| 6B984858163646 | DYLAND | REESE | MO | 90015478581 |
| 6B9853A1851526 | SONIA | GARCIA SANDOVAL | IA | 90015363018 |
| 6B98548285B531 | CAROLINA | CAPORALI | NM | 36098534828 |
| 6B98566165B271 | SHERRI | LINCHAN | KY | 68046256616 |
| 6B98569858B168 | DAVID | FOSTER | UT | 31054276985 |
| 6B985571172B29 | SHANNON | ATKINS | CO | 33009267311 |
| 6B98649723B369 | KIMBERLEY | GRAY | CO | 33035564972 |
| 6B986627657538 | HOMERO | RUELAS | NM | 90002506276 |
| 6B986641761979 | ARIANA | WOHI | CA | 90013076417 |
| 6B986AA8555975 | BIANCA | GARCIA | CA | 90013750085 |

| | | | | |
|---|---|---|---|---|
| 6B98728325B531 | MIGUEL | GOMEZ | NM | 36002102832 |
| 6B98739A761964 | ERIKA | CHAVEZ | CA | 46053833907 |
| 6B987489891592 | MARIA | PONCE | TX | 90002814898 |
| 6B987877A8166B | PAUL | BARR | MO | 90010608770 |
| 6B98798448B133 | EDWARD | DELBRIDGE | UT | 90014109844 |
| 6B988A6443168B | CARROLL | MILLER | KS | 22095960644 |
| 6B989218287B31 | WILLIAM | DEBOARD | AR | 28086142182 |
| 6B989228372B27 | SONIA | MENDOZA | CO | 90011712283 |
| 6B989318A55973 | MARIO | AVILA | CA | 90014523180 |
| 6B98B121861979 | GLORIA | SANCHEZ | CA | 90009461218 |
| 6B98B149372B29 | JOSE | CASTILLO | CO | 90012971493 |
| 6B98B356163646 | CHRIS | FREEMAN | MO | 90008603561 |
| 6B98B447491999 | GEORGE | HART | NC | 90008624474 |
| 6B98B664151354 | LEWIS | JACKSON | OH | 90013766641 |
| 6B98B8A1781644 | SANTOS | HERNANDEZ | MO | 29002178017 |
| 6B98B98448B133 | EDWARD | DELBRIDGE | UT | 90014109844 |
| 6B99145658B133 | KENNETH | WOLFF | UT | 31084274565 |
| 6B91768A71976 | NISSA | CASTLE | CO | 90011947680 |
| 6B991783371976 | NISSA | CASTLE | CO | 90010537833 |
| 6B991863861979 | JOSE | GARCIA | CA | 90013988638 |
| 6B991918A72B43 | MARTHA | MALFABON MENDOZA | CO | 90004649180 |
| 6B99198448B133 | EDWARD | DELBRIDGE | UT | 90014109844 |
| 6B9919AA55B271 | CURTS | POWERS | KY | 90013719005 |
| 6B99212815B531 | FELICIA | MONTANO | NM | 36080161281 |
| 6B992241A61964 | MURDO | MARAGESON | CA | 46090332410 |
| 6B992271457538 | BRIAN | ROMERO | NM | 35548422714 |
| 6B992365851354 | JENNIFER S | COATS | OH | 90007563658 |
| 6B992399671976 | IAN | ANDERSON | CO | 90012743996 |
| 6B99252A751354 | PAMELA | WADDELL | OH | 90013795207 |
| 6B99261392B27B | GLENDA | SMITH | DC | 81091336139 |
| 6B99275836199B | AXMAD | XAASHI | CA | 90010567583 |
| 6B993163472B29 | JEFF | IRTHUM | CO | 90011681634 |
| 6B9932A4184392 | NANCY | VIRGEN | SC | 19063882041 |
| 6B99412A251354 | ODELIA | PEREZ | OH | 90013931202 |
| 6B994296176B21 | IRMA | SOLANO | CA | 90005742961 |
| 6B9952A8991592 | MARIA | MORALES | TX | 75081682089 |
| 6B99546A64B27B | ASHLEY | ERICKSON | NE | 90004374606 |
| 6B995722155941 | KATHERINE | PENA | CA | 49080457221 |
| 6B99583715B271 | JOANN | STOBER | KY | 68089668371 |
| 6B996523A4B588 | TRINKA | JONES | OK | 90012945230 |
| 6B99654995B39B | HECTOR | ESPINOZA | OR | 90013085499 |
| 6B99677265416B | TODD | LANGDON | OR | 90015107726 |
| 6B9968A7372B29 | ESTHELA | HENDRICKSON | CO | 33011478073 |
| 6B99712865B531 | BETHANY | ROYBAL | NM | 90013741286 |
| 6B997157681644 | JENNIFER | HENNIGH | MO | 90002401576 |
| 6B99758144B27B | MARIN | PEREZ | NE | 90004285814 |
| 6B997581461979 | RICHARD | DELGADILLO | CA | 90012355814 |
| 6B99761865B39B | JUSTIN | ACOSTA | OR | 90009116186 |
| 6B997661187B31 | PAULA | SCALLIONS | AR | 28089996611 |
| 6B99781515594B | ALEJANDRA | GONZALEZ | CA | 90012618151 |
| 6B997937261979 | ALMA | SALAS | CA | 90013989372 |
| 6B998127A5B375 | DENISE | ZIELINSKI | OR | 90008481270 |
| 6B99829615B344 | ATHENA | VANARSDELL | OR | 44550272961 |
| 6B99879999184 | ALEJANDRO | GUAJANDRO | OK | 90000897999 |
| 6B998A42557538 | PATRICIA | GONZALEZ | NM | 90011540425 |
| 6B998A47551354 | CRYSTAL | MORGAN | OH | 66030560475 |
| 6B999129972B43 | AZUL | NAVARRO | CO | 90008301299 |
| 6B999155555975 | BRANDON | SEVERNS | CA | 90002481555 |
| 6B999526A5416B | DEMETREUS | JOHNSON | OR | 90003405260 |
| 6B999617A5594B | TERESA | RIVERA | CA | 90014776170 |
| 6B999645491592 | GABRIELA | ONTIVEROS | TX | 75015026454 |
| 6B99B425872B36 | MOSES | NABWIRE | CO | 90013564258 |
| 6B99B4A133168B | JEANETTE | DRAKE | KS | 90000694013 |
| 6B9B165394B27B | STACEY | KIMES | NE | 90011506539 |
| 6B9B1885155941 | MARIA | CARDONA | CA | 49032518851 |
| 6B9B1A9655B39B | DEANNA | PELKEY | OR | 90015130965 |
| 6B9B2256191592 | YAHAIRA | BECERRA | TX | 90013392561 |
| 6B9B226734B27B | CHRISTOPHER | HOGAN | NE | 90014172673 |
| 6B9B2695655973 | ELVIRA | PONCE | CA | 48016776956 |
| 6B9B292449134B | CHELSEA | HALFORD | KS | 90006459244 |
| 6B9B2937891894 | CHRISTINA | MIRANDA | OK | 90010129378 |
| 6B9B313725416B | SALVADOR | MARMOLEJA | OR | 90015351372 |

| 6B9B331595416B | JEREMY | MILLS | OR | 47091053159 |
|---|---|---|---|---|
| 6B9B3462A3168B | GLORIA | JACKSON | KS | 22041514620 |
| 6B9B365A45B344 | KAYLEE | IXCOLIN | OR | 90002906504 |
| 6B9B3878991592 | SARINANAS WALL | CONSTRUCTIONS | TX | 90012168789 |
| 6B9B3882861964 | JUAN ALEJANDRO | RIOS | CA | 90012878828 |
| 6B9B3A99391894 | CARL | BASH | OK | 90013040993 |
| 6B9B456985594B | HULBER | VILLAFANA | CA | 90014805698 |
| 6B9B462515B271 | KENNITH | HEATSER | KY | 90013936251 |
| 6B9B4665255973 | THOMAS | TREADAWAY | CA | 48061946652 |
| 6B9B4966454128 | MELANIE | LACOURSIERE | OR | 47005119664 |
| 6B9B531157B46B | LATONIA | BENNETT | NC | 90010643115 |
| 6B9B5692824B7B | MARIA | GOMEZ LOPEZ | DC | 90007696928 |
| 6B9B5918751347 | DOMINIQUE | BROOKS | OH | 90008309187 |
| 6B9B5945857538 | YAIRA | MARTINEZ | NM | 90012989458 |
| 6B9B5981172B27 | HEATHER | ROLLES | CO | 90003459811 |
| 6B9B664155594B | VICTOR | BARRIOS | CA | 48003486415 |
| 6B9B6642A5594B | MARK | ROMERO | CA | 90014766420 |
| 6B9B686992B27B | LEWIS | JACKSON | DC | 90015388699 |
| 6B9B6957491592 | EDITH | SANCHEZ | TX | 90005109574 |
| 6B9B7358861979 | ANGIE | RIOS | CA | 90014473588 |
| 6B9B7394591535 | ROSA | IBARRA | TX | 90005323945 |
| 6B9B759292B27B | SHEMIKA | WOOD | DC | 90004675929 |
| 6B9B75A217B358 | YEDNEKACHE | BEYENE | VA | 81052245021 |
| 6B9B7943871976 | ROBERT | GOLOB | CO | 90012889438 |
| 6B9B852467B46B | IRMA | DEJUAN | NC | 90010285246 |
| 6B9B9214176B66 | TOMIKO | ARMER | CA | 46031262141 |
| 6B9B9325397B64 | RYAN | LASCALA | CO | 90004993253 |
| 6B9B951565B235 | MEAGAN | POLLETT | KY | 90008065156 |
| 6B9B9581384392 | MORGAN | PRITCHETT | SC | 19078865813 |
| 6B9B9A9747B46B | MIKE | LARRY | NC | 90010010974 |
| 6B9BB23165B235 | NORMAN | LAWSON | KY | 90014712316 |
| 6B9BBA61472B29 | CASANDRA | AUDI | CO | 33011520614 |
| 6B9BBA8418B169 | TEDRA | MARTINEZ | UT | 31034710841 |
| 6BB11292472B43 | FRANCIE | GONZALES | CO | 33008842924 |
| 6BB1138588B331 | DOMINIQUE | HODGE | SC | 90015393858 |
| 6BB11426A61979 | GERARDO | DEL VILLAR | CA | 46045804260 |
| 6BB11655761979 | ADELA | PATINO | CA | 46098726557 |
| 6BB11695172B29 | LAZARO | CARDENAS | CO | 33090206951 |
| 6BB11799486593 | ROGER | BYRGE | KY | 90014867994 |
| 6BB12552A5416B | DANIEL | HOLLIDAY | OR | 90014765520 |
| 6BB1263235416B | DEBORAH | MCCOLLUM | OR | 90010826323 |
| 6BB1291385B531 | NORA | PEREZ- MARTINEZ | NM | 90010619138 |
| 6BB12947872B43 | BETSABE | FRIAS | CO | 33083649478 |
| 6BB1296185B39B | LINDA | GREBE | OR | 90010409618 |
| 6BB12A83991592 | KARLA | ZAMORA | TX | 75030190839 |
| 6BB1324A472B27 | LYDIA | RUIZ | CO | 33015312404 |
| 6BB1357985B271 | JOHN | WILLIS | KY | 90001145798 |
| 6BB1368635416B | JOSHUA | HINKLE | OR | 47045726863 |
| 6BB14266372B29 | OSBAHR | MINDY | CO | 90001952663 |
| 6BB14952172B36 | AZUCENA | ESCOBEDO | CO | 33098569521 |
| 6BB15688872B36 | SHANAE | BROWN | CO | 90010706888 |
| 6BB1582418166B | ROBERT | PORTER | MO | 90014888241 |
| 6BB159A655594B | JESICA | ANDRADE | CA | 90014169065 |
| 6BB16224555975 | VIRGINIA | RICO | CA | 48061402245 |
| 6BB16257272482 | TREVON | REED | PA | 90013692572 |
| 6BB16488533698 | WYSHEAKA | WILLIAMS | NC | 90012784885 |
| 6BB165A958B133 | BETTY | JONES | UT | 31046145095 |
| 6BB16681751354 | SHARON | ALCORN | OH | 66050306817 |
| 6BB16AA8572B43 | AIDEE | CHAVEZ | CO | 90013320085 |
| 6BB16AAA78B133 | KAREN | SESSIONS | UT | 90012190007 |
| 6BB17127772B36 | ARACELY | ROBLES | CO | 90014531277 |
| 6BB17313851342 | DWAYNE | NUTICK | OH | 66090713138 |
| 6BB17841A97B64 | ROSALYN | BROCK | CO | 39067488410 |
| 6BB182A625B271 | NATHAN | DOSS | KY | 90015032062 |
| 6BB1887A98166B | MARIA TERESA DE JESUS | SANCHEZ GARCIA | MO | 90014928709 |
| 6BB1898825716B | EDWIN | ARRIAZA | VA | 90008139882 |
| 6BB19119784392 | THOMAS | SIDOTI | SC | 19026981197 |
| 6BB198A3855975 | VANESSA | ROSAS | CA | 90012158038 |
| 6BB1996599715B | JACK | BECKWITH | OR | 90007809659 |
| 6BB19A79877538 | ROSALINDA | RAWLINGS | NV | 90006530798 |
| 6BB1B456855941 | RAFAEL | JUAREZ SANTIAGO | CA | 90012744568 |
| 6BB1B512357538 | ELIZABETH | ZUBIATE | NM | 90010475123 |

| | | | | |
|---|---|---|---|---|
| 6BB1B68615B235 | ERIC | HYDE | KY | 68050566861 |
| 6BB1B856947986 | REGINA | VANOVER | AR | 25025878569 |
| 6BB1B92625B531 | MARCELO | LEMUS-ALVAREZ | NM | 90013429262 |
| 6BB21446955941 | MICHELLE | RAMIREZ | CA | 90013024469 |
| 6BB2156167B46B | LAKESHIA | DIGHTMAN | NC | 90014845616 |
| 6BB2178383B372 | BLAKE | HOLLIS | CO | 33006037838 |
| 6BB21925554128 | ANSELMO | CHAVEZ | OR | 90015119255 |
| 6BB22156451354 | MARISOL | FLORES | OH | 66006781564 |
| 6BB2242755B221 | TODD | SMITH | KY | 90012284275 |
| 6BB2245715B392 | STEFFI | CHAVEZ | OR | 44505574571 |
| 6BB22475755973 | ISRAEL | CAMPOS | CA | 48048834757 |
| 6BB2248177B45B | TEHOZOL | NORMAN | NC | 90008154817 |
| 6BB2254545B235 | STARLA | GREEN | KY | 90002955454 |
| 6BB22775A55973 | ISRAEL | CAMPOS | CA | 90013367750 |
| 6BB22827A31476 | JALISHA | PEGUES | MO | 27517308270 |
| 6BB2287768166B | JOSE | RAMERIZ | MO | 90008518776 |
| 6BB229A6272B27 | JANETH | GOMEZ | CO | 90013609062 |
| 6BB23277561936 | DUSTIN | MCCORMICK | CA | 90008732775 |
| 6BB233A9331476 | CHENOA | BOYD | MO | 27516573093 |
| 6BB23411172B27 | RUTH | VALLECILLO | CO | 33041394111 |
| 6BB23444476B58 | YONGYUTH | PERMPOON | CA | 90007154444 |
| 6BB234A885B235 | BRANDY | FOX | KY | 90010014088 |
| 6BB2354212B949 | RON | COIN | CA | 45081105421 |
| 6BB235A5761979 | JULIA | BELTRAN | CA | 90007095057 |
| 6BB24181855941 | DAVINA | HUERTA | CA | 90012941818 |
| 6BB241A325594B | ANGEL | ARREOLA | CA | 90010491032 |
| 6BB2461649894 | BENJAMIN | TODD | OK | 90014306164 |
| 6BB2476948166B | DANIEL | JONES | MO | 90011647694 |
| 6BB2496685944 | WILLIAM | MURRAY | KY | 90008209686 |
| 6BB249A5161936 | FATIMA | HILL | CA | 90009769051 |
| 6BB25473591975 | RONNIE | DUNN | NC | 17007614735 |
| 6BB2563754B588 | KATHY | KESSLER | OK | 90015336375 |
| 6BB25869251354 | ALEX | OSEGUERA | OH | 90012768692 |
| 6BB264A3885821 | JESUS | MONTEJO | CA | 90012324038 |
| 6BB2652695B271 | JAMES | HASKINS | KY | 68041155269 |
| 6BB2653A72B27B | DANTE | HOWARD | VA | 90013545307 |
| 6BB267A6154128 | SHIREE | KIMPEL | OR | 47032587061 |
| 6BB26881291894 | RHONDA | DELP | OK | 21075608812 |
| 6BB26A51571976 | ZITA | DOMINGUEZ | CO | 90004510515 |
| 6BB2732385B531 | MARTHA | SANTOS | NM | 90010593238 |
| 6BB27564831453 | ARTISHA | EDWARDS | MO | 90014925648 |
| 6BB27795655973 | SUSIE | HENDRIX | CA | 90009027956 |
| 6BB27919485821 | JACQUELINE | SEKELSKY | CA | 46048029194 |
| 6BB27975271976 | SHELEE | LOVELL | CO | 90013199752 |
| 6BB28112785671 | EVER | PEREZ | NJ | 90011631127 |
| 6BB28286381644 | RONNIE | GRADY | MO | 90013142863 |
| 6BB28622672482 | JENNIFER | FRAIN | PA | 90015066226 |
| 6BB28678171976 | STEVE | TURNER | CO | 90013476781 |
| 6BB28886685821 | MAHSA | MINAGAR | CA | 90010258866 |
| 6BB28934933698 | CHARLES | SMITH | NC | 12084979349 |
| 6BB2911568B169 | ALFREDO | GARCIA | UT | 90004431156 |
| 6BB29484257122 | THOMAS | DEMETRO | VA | 90011204842 |
| 6BB29724872482 | KELLEY | MCCOMB | PA | 90010957248 |
| 6BB29856555983 | JESUS | PUGA | CA | 90000618565 |
| 6BB29956863646 | MIKE | KRAZER | MO | 90013339568 |
| 6BB29A1285B271 | JAMAAL | GREEN | KY | 90001220128 |
| 6BB2B213971976 | JUANITO | VIGIL | CO | 90012772139 |
| 6BB2B45368B133 | HEATHER | GARCIA | UT | 31060284536 |
| 6BB2B522585671 | DELMAR | PEREZ | NJ | 90011575225 |
| 6BB2B649697B64 | SAVANNAH | JACQUES | CO | 90013386496 |
| 6BB2B71A84B27B | SHAYLA | IRVIN | NE | 90008367108 |
| 6BB2B7A8172482 | MARY | BURBIDGE | PA | 51056327081 |
| 6BB31742972B36 | VADAVOI | NIKOLAI | CO | 33045387429 |
| 6BB31883A47986 | SHARON | MCGUIRE | AR | 25072018830 |
| 6BB3231723168B | JOHANNA | BELCHER | KS | 22092233172 |
| 6BB3232326193 6 | JUAN | SOTELO | CA | 90007513232 |
| 6BB3236928B168 | RAMIRO | ESPINOSA | UT | 31008363692 |
| 6BB32523155941 | EDWIN | RAMIREZ | CA | 90012805231 |
| 6BB3263645B235 | CRYSTAL | HARDIN | KY | 90014916364 |
| 6BB33274955941 | PAUBLA | MAYA | CA | 90015082749 |
| 6BB3347A841262 | LATORIA | BAILEY | PA | 90010734708 |
| 6BB33678655973 | MARIA | ZAMORA | CA | 48098686786 |

| | | | | |
|---|---|---|---|---|
| 6BB34327691588 | NANCY | AGUILAR | TX | 90012053276 |
| 6BB3438925B271 | QUAME | ALMON | KY | 90013933892 |
| 6BB3462367B761 | LINDA | NAREMORE | CA | 90013986236 |
| 6BB34A1275B235 | WESTLEY | THOMPSON | KY | 90014480127 |
| 6BB34A87255975 | LORRAINE | BLANCAS | CA | 48056320872 |
| 6BB3528A372482 | BRADY | MCNALLY | PA | 51091632803 |
| 6BB35394133698 | HARRIET | LYONS | NC | 12001403941 |
| 6BB354A163168B | JOSEPH | MANYAGA | KS | 90014704016 |
| 6BB35537761936 | SONIA | GARCIA | CA | 90011315377 |
| 6BB3572A361972 | MARIA | HURTADO | CA | 46036317203 |
| 6BB35899761979 | ISMAEL | MERLAN | CA | 90006158997 |
| 6BB35926621633 | DANNA | JOLLY | OH | 90014179266 |
| 6BB35967691592 | CLAUDIA | AGUILAR | TX | 90010619676 |
| 6BB36573261936 | SHYRIL | WOODSON | CA | 90010145732 |
| 6BB3661225416B | NETAIA | WHITNEY | OR | 90014416122 |
| 6BB36637572482 | ASHLEY | HEPLER | PA | 51086856375 |
| 6BB3676838B168 | ROSIO | NUNES | UT | 90006267683 |
| 6BB3684368166B | NICK | BRYAN | MO | 90014888436 |
| 6BB3711935B235 | ROGER | TRUITT | KY | 68048091193 |
| 6BB37192755941 | ANAMARIA | SALAZAR | CA | 90013381927 |
| 6BB37983A8B334 | ASHLEY | MCCLARY | SC | 90011029830 |
| 6BB37A3A972482 | PATRICIA | DEMARTINI | PA | 51070710309 |
| 6BB38255A8B334 | WILLIAM | WASHINGTON | SC | 90015042550 |
| 6BB3869A955975 | GUSTAVO | QUEZADA | CA | 90014276909 |
| 6BB38A4998166B | BJ III | WORKS | MO | 90006110499 |
| 6BB38A92661979 | DONAVON | PETERSON | CA | 90013950926 |
| 6BB392A857B46B | LYNTUS | ALEXIS | NC | 90012342085 |
| 6BB39586972B43 | JAMES | ANDERSON | CO | 90013295869 |
| 6BB39799455973 | ELIZABETH | CHAVEZ | CA | 90005847994 |
| 6BB3984A654128 | CHAD | PICKETT | OR | 90007858406 |
| 6BB3992A591592 | CINDY | SADLER | TX | 90011179205 |
| 6BB39A36971976 | RYAN | BROOKS | CO | 90014780369 |
| 6BB3B487931453 | FALEENA | CRAPE | MO | 27558664879 |
| 6BB3B84949715B | GABRIELA | CHAVEZ | OR | 44592148494 |
| 6BB3B91788B334 | EARL AND LINDA | ANDERSON | GA | 90009359178 |
| 6BB3BA73361558 | SHELBY | BOONE | TN | 90015540733 |
| 6BB3BA8785416B | JOSIE | HUMPHREY | OR | 90014430878 |
| 6BB4127165B235 | CARLO | MATTHEWS | KY | 90005892716 |
| 6BB41295361936 | ANNEKE | SCHIEBERL | CA | 46015622953 |
| 6BB41316561936 | DALIA | GARCIA | CA | 90014803165 |
| 6BB4132315B271 | CHARLES | DUNLAP | KY | 68095283231 |
| 6BB41681991975 | KARLA | MEJIA | NC | 17049546819 |
| 6BB41771971976 | JOSE | GONZALES | CO | 90003177719 |
| 6BB41826142587 | BOB | CARLSON | WA | 90015488261 |
| 6BB4183118B334 | STEPHANIE | OROZCO | SC | 90009158311 |
| 6BB41864431453 | JEANETTE | BREW | MO | 90008858644 |
| 6BB42796272B27 | NATIVIDAD | PIZANO | CO | 33084327962 |
| 6BB4347A931453 | YVONNE | LANG | MO | 27516284709 |
| 6BB4348945B39B | MARIE CECILIA | HUAYAMARES | OR | 90013814894 |
| 6BB43563657538 | VICTOR | HERMOSILLO | NM | 90015195636 |
| 6BB43A37857538 | JAMIE | LEE | NM | 90011140378 |
| 6BB442A4881644 | KOKEE | PETERSON | MO | 90007752048 |
| 6BB44429691572 | FRANCISCO | NEGRETE | TX | 75087024296 |
| 6BB44439472B34 | DANNETTE | SPRATTLER | CO | 90013624394 |
| 6BB44444333698 | ROMINGER | SHELTON | NC | 12072404443 |
| 6BB444A118B169 | NANCY | URIBE | UT | 90009674011 |
| 6BB44592984392 | ANETRIA | EVANS | SC | 19073605929 |
| 6BB4512445B235 | PAMELA | FULLER | KY | 90012161244 |
| 6BB451A478166B | DENISHA | DONALD | MO | 90014921047 |
| 6BB45267831551 | RUSSELL | MARSDEN | NY | 90015532678 |
| 6BB45293A55975 | OFELIA | ECHEVESTE | CA | 90012312930 |
| 6BB4538754B27B | SCOTT | GRIMM | NE | 90009493875 |
| 6BB45818351354 | IRASENA | MATA | OH | 90014828183 |
| 6BB45916855594B | IGNACIO | OCAMPO | CA | 90014169168 |
| 6BB45A57155973 | SARA | WHITE | CA | 90014540571 |
| 6BB46799763646 | MATT | REID | MO | 90004677997 |
| 6BB4683435B531 | MIGUEL | NUNEZ | NM | 90006618343 |
| 6BB46849372B27 | ORLANDO | GUERRERO | CO | 90013598493 |
| 6BB472A8A8166B | HEATHER | ENGLISH | MO | 90001692080 |
| 6BB47366163646 | MELISSA | EDWARDS | MO | 90013793661 |
| 6BB47858191975 | SOPHIA | DOUGLAS | NC | 90008128581 |
| 6BB47978177538 | RICARDO | SIERRA | NV | 43083489781 |

| | | | | |
|---|---|---|---|---|
| 6BB4822918B133 | CHANDRA | THORPE | UT | 90012142291 |
| 6BB48273A55941 | ALEJANDRO | APOLONIO | CA | 90012892730 |
| 6BB48296891975 | REGINA | STEWART | NC | 90001452968 |
| 6BB4843745416B | RICO | GRACIELO | OR | 47038804374 |
| 6BB4858758B168 | RUBIO | JESUS | UT | 90005155875 |
| 6BB48764351354 | BRAD | BROOKS | OH | 90004967643 |
| 6BB48893872B29 | ANGELICA | BRYSON | CO | 90014128938 |
| 6BB48A29391592 | JESSICA | SUASTES | TX | 90012240293 |
| 6BB48A78361964 | BRANDON | BROWN | CA | 46005740783 |
| 6BB4915195B235 | LISETTE | DEAN | KY | 68051081519 |
| 6BB4916252B27B | BERNARD | HICKSON | DC | 90002721625 |
| 6BB49279A85821 | CARLOS | RIVERA | CA | 90015182790 |
| 6BB4959715594B | TERESA | PEREZ | CA | 90006085971 |
| 6BB49891461964 | VERENICE | SANCHEZ | CA | 90014678914 |
| 6BB49A1915B344 | GABRIELLA | CIOFFI-SUMMERS | OR | 44561710191 |
| 6BB49A19855941 | KARLA | TORRES | CA | 90012820198 |
| 6BB4B181A31453 | MELISSA | WHITWORTH | MO | 27517521810 |
| 6BB4B25313B39B | DESERI | ARCHULETA | CO | 90011222531 |
| 6BB4B54653168B | MELANIE | OSSMAN | KS | 90003425465 |
| 6BB4B73782B27B | DOROTHY | MORGAN | DC | 90008427378 |
| 6BB4B935A55973 | PATRICIA | MANCILLA | CA | 48080689350 |
| 6BB5116B561936 | CANDICE | LUCE | CA | 90013181685 |
| 6BB51193597B64 | ELVIRA | PORTILLO | CO | 39034731935 |
| 6BB51935881644 | MACKENZY | DOUGLAS | MO | 90015159358 |
| 6BB52123A5416B | NATHEN | DOOLEY | OR | 47011371230 |
| 6BB5229148166B | JASON | ADAMS | MO | 90004932914 |
| 6BB5234694B27B | LAMAR | BROWN | NE | 90015113469 |
| 6BB5298488B168 | CALVIH | FREDICKSON | UT | 90009149848 |
| 6BB529A7481644 | JULIEANNA | MCGINNIS | KS | 90013089074 |
| 6BB52A6A255941 | JAMIL | MOORE | CA | 90012820602 |
| 6BB53189561964 | JULIO | MARTINEZ | CA | 90011951895 |
| 6BB53284133698 | GAIL | MITCHELL | NC | 90003312841 |
| 6BB53338681644 | CARLOS | LOPEZ | MO | 90013473386 |
| 6BB53553355975 | BECKY | VANG | CA | 90004735533 |
| 6BB53747A5594B | LAURA | CABRERA | CA | 90014657470 |
| 6BB53A32172B36 | JERRY | CARRERA | CO | 90013730321 |
| 6BB53A37377538 | MARIELA | CASTILLO-MEZA | NV | 90011140373 |
| 6BB54123954128 | GUSTAVO | VELASCO | OR | 90012681239 |
| 6BB54194A72482 | DALTON | PATRICK | PA | 90014121940 |
| 6BB5429228B169 | AARON | CHILD | UT | 90000462922 |
| 6BB543A877B46B | PENNY | THOMPSON | NC | 90014653087 |
| 6BB545A495594B | JUAN | GARCIA | CA | 48048715049 |
| 6BB54889A72B36 | TERESA | MORALES | CO | 90012468890 |
| 6BB5549184B588 | GRACIE | HERNANDEZ | OK | 90012774918 |
| 6BB55744755973 | FERNANDA | GUTIERREZ | CA | 90015097447 |
| 6BB56141572B43 | FRANCINE | GUTIERREZ | CO | 90009421415 |
| 6BB5657155B271 | DONALD | PATTON | KY | 90006125715 |
| 6BB56918481644 | LUIS | ALVARADO | MO | 90013749184 |
| 6BB5737444B27B | DAVID | BARNES | NE | 90011383744 |
| 6BB57457255975 | GRISEL | LOPEZ | CA | 90014944572 |
| 6BB57461561975 | ARACELI | COURROLA | CA | 90008464615 |
| 6BB5765232B27B | KENNETH | HUGHS | DC | 90011376523 |
| 6BB57847891592 | MARLENE | CARRASCO | TX | 75037838478 |
| 6BB57934151354 | ADRIANE | BROWN | OH | 90011879341 |
| 6BB57998372B43 | VANESSA | MENCHACA | CO | 90010219983 |
| 6BB585A6572B29 | DEVIN | VANTREECK | CO | 33015465065 |
| 6BB58699991592 | NORMA | HERNANDEZ | TX | 90012626999 |
| 6BB586A1372B36 | JUANITA | CRAINE | CO | 90001496013 |
| 6BB5893A281644 | DERRICKA | MCDANIEL | MO | 90012999302 |
| 6BB58979124B7B | CELECIA | ROBINSON | DC | 81016639791 |
| 6BB5923165B235 | NORMAN | LAWSON | KY | 90014712316 |
| 6BB5B13535594B | ARMANDO | SANCHEZ | CA | 90012991353 |
| 6BB5B427354128 | ANTHONY | TURNER | OR | 90013984273 |
| 6BB5B65187B46B | JANET | JOHNSON | NC | 90004606518 |
| 6BB5B858455973 | CRYSTAL | RIVERA | CA | 90009638584 |
| 6BB5BA66641272 | DAVID | BRUCE | PA | 90003630666 |
| 6BB61123672B43 | ROSA | RAMOS | CO | 33071121236 |
| 6BB61229661936 | OMAR | VALDEZ | CA | 90013612296 |
| 6BB61296861936 | AUSTIN | CARTER | CA | 90013592968 |
| 6BB61696185821 | MAYRA | FLORES | CA | 90000496961 |
| 6BB6172615416B | TACHINA | WEBER | OR | 90011527261 |
| 6BB61837855975 | CASSANDRA | GONZALES | CA | 90011918378 |

| | | | | |
|---|---|---|---|---|
| 6BB6221563168B | JERIKO | KESTER | KS | 22056512156 |
| 6BB63556A55973 | JOSE | RODRIGUEZ | CA | 90012165560 |
| 6BB63865191527 | ARMANDO | CORONADO | TX | 90011458651 |
| 6BB63941554128 | DAVID | RUSSELL | OR | 47032209415 |
| 6BB64145A55975 | MERCE | CAMARENA | CA | 48003451450 |
| 6BB6417545594B | JULIANA | LOPEZ | CA | 90014881754 |
| 6BB64772931453 | JULIA | BLOUNT | MO | 90014927729 |
| 6BB64863172B29 | RONA | LEDFORD | CO | 33042248631 |
| 6BB6598A697B64 | IVY | ALBA | CO | 90005589806 |
| 6BB662346559B4 | MISTY | MISKITS | CA | 90010462346 |
| 6BB6635365B235 | LISA | BLANDFORD | KY | 90014223536 |
| 6BB66363972B27 | KATHY | GRIEGO | CO | 33041103639 |
| 6BB664A5472482 | DAVID | PUCKA | PA | 51081154054 |
| 6BB665A5591592 | ARASELI | LLANAS | TX | 90011515055 |
| 6BB666AA451354 | THOMAS | NICHOLS | KY | 90014186004 |
| 6BB66956955941 | MICHAEL | HERNANDEZ | CA | 90007389569 |
| 6BB67258361964 | RUDY | RODAS | CA | 46051142583 |
| 6BB67455355941 | ERICK | COVARRUBIAS | CA | 90014124553 |
| 6BB6768565B39B | CIRILA | SANTOS GOMEZ | OR | 90015046856 |
| 6BB67937721633 | CAROLYN | BURTEN | OH | 90014179377 |
| 6BB67A44131453 | ALBERTO | QUIJADA | MO | 27578670441 |
| 6BB68174661979 | HUGO | ARREOLA | CA | 90012161746 |
| 6BB685A8891975 | TARNISHA | KINDRED | NC | 17040635088 |
| 6BB6866648B133 | CHANTELE | BYINTON | UT | 90013716664 |
| 6BB68844655975 | TEODORO | CONEJO | CA | 90004998446 |
| 6BB68A4178B334 | TIA | MILLER | SC | 90009160417 |
| 6BB68A93661936 | JOHN | PICKETT | CA | 46050930936 |
| 6BB691A8372482 | ALYSON | M STEPHAN | PA | 90010641083 |
| 6BB6929135594B | ALBERTO | MENDEZ | CA | 90009662913 |
| 6BB6942285B39B | WILLIAM | MARTELL | OR | 90013834228 |
| 6BB6959985B392 | MIKINYA | JACKSON | OR | 90011125998 |
| 6BB6962A781644 | TRISTA | HOY | MO | 90014046207 |
| 6BB6978842B238 | REBECCA | BEATTY | DC | 90008357884 |
| 6BB69A84857538 | ISAISH | GARCIA | NM | 90011140848 |
| 6BB6B227555973 | RAUL | MENDOZA | CA | 48020292275 |
| 6BB6B454391592 | JAMES | BLANCO | TX | 75011294543 |
| 6BB6B956372B29 | CHANDRA | SIMSON | CO | 90009669563 |
| 6BB6BA85463646 | THERESA | FRANDRUP | MO | 90006870854 |
| 6BB71188961979 | MARTHA | RAMIREZ | CA | 90013951889 |
| 6BB7128938B334 | YULANDA | FIELDS | SC | 90014572893 |
| 6BB7177287B46B | NEKISHA | MARTIN | NC | 90011437728 |
| 6BB7191918166B | JOSH | JHONSTON | MO | 90014889191 |
| 6BB71A3A17B46B | DEVANTE | FOWLER | NC | 90013220301 |
| 6BB7253AA93128 | GARY | MCGUIRE | TN | 90015515300 |
| 6BB7288A733698 | JOHN | HOGAN | NC | 90002178807 |
| 6BB7298525B39B | JANET | FERGUSON | OR | 44535609852 |
| 6BB7312695416B | KYLE | EHMKE | OR | 47072691269 |
| 6BB73436961964 | ELISA | ZAVALA | CA | 90007524369 |
| 6BB73562691991 | JOHANA | ACOSTA | NC | 90012715626 |
| 6BB73583191588 | JESUS | MARTINEZ | TX | 90010115831 |
| 6BB7379375B344 | APRIL | GRESHAM | OR | 44543847937 |
| 6BB7459675B235 | LAKESHA | MORRIS | KY | 90015365967 |
| 6BB7476345B531 | KENNETH | SANCHEZ | NM | 90013917634 |
| 6BB7484738B133 | JAIR | SUAREZ | UT | 31071508473 |
| 6BB7486388B334 | TIFFANY | MILLER | SC | 14579658638 |
| 6BB74A6835B271 | GREGORY | GRAHAM | KY | 90013460683 |
| 6BB75144172482 | GENNARO | DILEMBO III | PA | 51086291441 |
| 6BB75912291975 | HEATHER | DUPREE | NC | 90012939122 |
| 6BB76131257538 | M | C | NM | 90012051312 |
| 6BB76464772B27 | KEENA | WALKERSON | CO | 90013004647 |
| 6BB7651187B46B | DIANE | SMITH | NC | 90012225118 |
| 6BB76636772B29 | TIMOTHY | ANDREWS | CO | 90011006367 |
| 6BB76A62951354 | CYNTHIA | TINCHER | OH | 66035380629 |
| 6BB77132361979 | FRIDA | VELAZQUEZ | CA | 90013951323 |
| 6BB77186855973 | JAKE | PARNELL | CA | 90010741868 |
| 6BB77212454128 | JAMIE | WHITE | OR | 47032692124 |
| 6BB7739165B271 | JUAN | CORTEZ-MORENO | KY | 90013933916 |
| 6BB77427571976 | MIA | MONTOYA | CO | 90011674275 |
| 6BB77434957538 | ROMAN | RAMOS | NM | 90014364349 |
| 6BB77A13A33692 | SPARKLE | CLARK | NC | 90009290130 |
| 6BB7841817B46B | GIA | ATKINSON | NC | 90010464181 |
| 6BB78447754128 | MELISSA | HOPKINS | OR | 47098234477 |

| | | | | |
|---|---|---|---|---|
| 6BB7854A572B43 | LYNETTA | WHITE | CO | 33071865405 |
| 6BB78678655973 | GABRIELA | APARICIO | CA | 90007556786 |
| 6BB78A2884B588 | REY | PRICE | OK | 90011970288 |
| 6BB7931254B588 | BRANDI | WILLIAMS | OK | 90007403125 |
| 6BB79364391894 | MICHAEL | BENNETT | OK | 90013163643 |
| 6BB79419693128 | PAYGO | IVR ACTIVATION | TN | 90015444196 |
| 6BB79512785821 | ERIC | GLENN | CA | 90004365127 |
| 6BB79742A51354 | PAMELA | EADES | OH | 90014587420 |
| 6BB79A2398B161 | MARIA | GUTIERREZ | UT | 90000430239 |
| 6BB79A95655973 | SALVADOR | MAGALLON | CA | 48014010956 |
| 6BB7B29A85B235 | BRITTNEY | BOBO | KY | 90010962908 |
| 6BB7B71A65B39B | DELIA | MANDUJANO | OR | 44522317106 |
| 6BB7B75425B531 | JARED | PADILLA | NM | 36028757542 |
| 6BB7BAA8757538 | MYRNA | CARDOZA | NM | 90010130087 |
| 6BB81217961936 | AUDENCIO | MENDEZ | CA | 46010302179 |
| 6BB8198255B531 | KARINA | GALLARDO | NM | 36029889825 |
| 6BB8215998166B | DIGNA | ROSALES RIVERA | MO | 90010211599 |
| 6BB82274455973 | GRACE | MACE | CA | 48060322744 |
| 6BB82411672B43 | MARIA | SANDOVAL | CO | 90014174116 |
| 6BB82745391894 | ALGERNON | HARDIMAN | OK | 21027717453 |
| 6BB8276735B531 | LEONARD | SALAZAR | NM | 36001977673 |
| 6BB8285425594B | CRISTIAN | RODRIGUEZ | CA | 90014918542 |
| 6BB82A69461979 | SOCORRO | FINO | CA | 46019250694 |
| 6BB8315842B27B | DIONNE | BATTLE | DC | 90007811584 |
| 6BB83737972B29 | PATRICIA | POAGE | CO | 90014847379 |
| 6BB83821931453 | TAMIKA | PLUMMER | MO | 27561338219 |
| 6BB8385A385821 | ROBERT | WINSLOW | CA | 90012348503 |
| 6BB8391538B133 | BILL | WITCHER | UT | 31091759153 |
| 6BB8428823B394 | GEOFREY | NIEDERLITZ | CO | 90009272882 |
| 6BB8438155B392 | BRIAN | STEVENSON | OR | 44504063815 |
| 6BB84622891894 | MICHAEL | WOOD | OK | 21072156228 |
| 6BB8469895416B | FRANK | HEMENWAY | OR | 90012036989 |
| 6BB8486545B39B | PEDRO | DIAZ GUZMAN | OR | 90013058654 |
| 6BB8493155B531 | MUNEX | SOTO | NM | 90000369315 |
| 6BB8493955599B | ROSE | GONZALES | CA | 49007869395 |
| 6BB849A7963646 | TRAVIS | HAND | MO | 90015039079 |
| 6BB8551A78B168 | ELIZABETH | MAYA | UT | 31024385107 |
| 6BB85547772B27 | ALICIA | DENEE-MULLINS | CO | 90001665477 |
| 6BB856A2672B27 | JASON | FIMPLE | CO | 90009726026 |
| 6BB8578765B344 | ANTONIO | CORONA | OR | 90006177876 |
| 6BB8594A92B962 | RENEE | BANCO | CA | 90001469409 |
| 6BB85A5AA5594B | ANGIE | PADILLA | CA | 90012000500 |
| 6BB86144961979 | DOUGLAS | HILLIS | CA | 90013951449 |
| 6BB8657A88B334 | PAMELA | POLITE | SC | 90014865708 |
| 6BB86632781687 | JAMIE | HARRIS | MO | 90001256327 |
| 6BB86883155941 | ANGELICA | CARRANZA | CA | 49036868831 |
| 6BB86A8872B269 | BEATRICE | THORNTON | DC | 90005410887 |
| 6BB8733145B39B | JORGE | BERNAL | OR | 90000673314 |
| 6BB87698172B27 | SALVADOR | PELAYO | CO | 33050896981 |
| 6BB8816A68166B | SUZANNE | MEARS | KS | 29091661606 |
| 6BB8842583168B | DON | KIRK | KS | 90013434258 |
| 6BB88593355975 | JAMES | CORNELIUS | CA | 48083815933 |
| 6BB88729455941 | ROLANDO | GONZALES | CA | 90012897294 |
| 6BB887A7361964 | JAMES | HINTO | CA | 90014057073 |
| 6BB88A2918B168 | TRAVIS | MCCUBBIN | UT | 90008970291 |
| 6BB8922455B235 | JAHON | LINDSAY | KY | 90014712245 |
| 6BB8932488B133 | CLAUDIA | HARO | UT | 90010633248 |
| 6BB8965247B46B | CHINEOLE | DOZIER | NC | 90009666524 |
| 6BB89764A33698 | SO | LEE | NC | 90011887640 |
| 6BB89774985821 | DONNY | CASTILLO | CA | 90010797749 |
| 6BB8B29237B46B | CHIQUITA | WHITLEY | NC | 11055252923 |
| 6BB8B3A2591592 | HILSE | PEREZ | TX | 90015133025 |
| 6BB8B443985821 | CONNIE | RABE | CA | 90014184439 |
| 6BB8B488272B29 | DONOVAN | GOLDING | CO | 90014264882 |
| 6BB8B64A972482 | MICHELE | KERR | PA | 51038856409 |
| 6BB8B86545B531 | NATALIE | HAMILTON | NM | 36074668654 |
| 6BB8B974A72B29 | STEVIE | GUTIERREZ | CO | 90003969740 |
| 6BB8BA26872B36 | PHILACIA | LADEAUX | CO | 90013550268 |
| 6BB91488587B31 | MICHELLE | KELLY | AR | 28088404885 |
| 6BB91579891592 | JESUS | VALENZUELA | TX | 90013515798 |
| 6BB915A144126B | ANTHONY | BARRON | PA | 51084495014 |
| 6BB916A5733698 | TIMOTHY | STEVENSON | NC | 90014116057 |

| | | | | |
|---|---|---|---|---|
| 6BB91944831551 | MICHELLE | MISSOFF | NY | 90006689448 |
| 6BB91A73572B43 | JASINTO | COCHEZ | CO | 90011040735 |
| 6BB92263A55941 | DIEGO | LOPEZ | CA | 49072542630 |
| 6BB9243845B357 | LEONEL | FAJARDO | OR | 90001984384 |
| 6BB92587691975 | SARAH | BURNS | NC | 90009065876 |
| 6BB9264A833698 | EDUARDO | GONZALEZ | NC | 12006386408 |
| 6BB927A962B587 | TIMOTHY | KELLEY | AL | 90014997096 |
| 6BB929A9A72B43 | TOBY | JACOBSON | CO | 90013199090 |
| 6BB93133261964 | ISRAEL | ROSAS | CA | 90010291332 |
| 6BB93577755973 | SYLVESTER | MIRANDA | CA | 48021465777 |
| 6BB9357AA4B27B | RICHARD | LARA | NE | 90007465700 |
| 6BB94127A5B531 | CHARLENE | MAES | NM | 36000141270 |
| 6BB94734981644 | KATHERINE | MELTON | MO | 29057287349 |
| 6BB94993A57538 | STEVEN | MONDRAGON | NM | 90011779930 |
| 6BB9539394B588 | HEATHER | ALLISON | OK | 21529923939 |
| 6BB9545324B543 | JOSE | FUENTES | OK | 90001314532 |
| 6BB95525181644 | SHARIE | GERE | MO | 90011355251 |
| 6BB95681572B43 | SANDRA | LORNES | CO | 90009536815 |
| 6BB9587AA2B27B | TRACY | REED | DC | 81028398700 |
| 6BB95A92491894 | JACQUELINE | HENRIQUEZ | OK | 90008520924 |
| 6BB96166372B27 | JERRY | THOMPSON | CO | 33015021663 |
| 6BB9623885B271 | BRITTNI | SCHULTZ | KY | 90014612388 |
| 6BB9683795416B | LESLIE | BERDUO | OR | 90015558379 |
| 6BB96A1798166B | TERRI | JO | MO | 90014890179 |
| 6BB96A98691592 | FERNANDO | GUTIERREZ | TX | 90013300986 |
| 6BB97865261936 | FERNANDO | CRUZ | CA | 90009888652 |
| 6BB97937A4B588 | ROY | JENNINGS | OK | 90010869370 |
| 6BB97A92133698 | GLENDICE | WYNN | NC | 90013270921 |
| 6BB9811888B133 | CHRISTOPHE | NICHOLSON | UT | 31090741188 |
| 6BB98164861964 | CLAUDIO | MARTIN | CA | 90014751648 |
| 6BB98577331453 | TANESHIA | LEATHERWOOD | MO | 90010695773 |
| 6BB9868A781644 | KAITLYNNE | MAURICIO | MO | 90015136807 |
| 6BB98A1994B588 | CHANDRA | MEADOWS | OK | 90014510199 |
| 6BB99161371976 | KAITLYN | PADERMOS | CO | 90012781613 |
| 6BB9B112651354 | RHONDA | FAISON | NC | 90001401126 |
| 6BB9B23725B235 | OLIVIA | WALKER | KY | 68034352372 |
| 6BB9B28165B344 | ECHO RAE | DONOVAN | OR | 90013192816 |
| 6BB9B425157538 | ANTONIO | TORRES | KS | 90012484251 |
| 6BB9B58325416B | AMANDA | FAIRBANKS | OR | 90011415832 |
| 6BB9B59414B27B | KRISTEN | ANDERSON | NE | 90012385941 |
| 6BB9B62A14B588 | BRITTANY | WILLIAMS | OK | 21583896201 |
| 6BB9B786354128 | FELIX | GOLDEN | OR | 90015007863 |
| 6BB9B886891999 | EDGAR | FLORES | NC | 90004788868 |
| 6BB9B911272482 | JEREMY | KEMP | PA | 90003499112 |
| 6BBB1531A4B27B | MIKE | KHAN | NE | 27007915310 |
| 6BBB2211355975 | ESTHER | MONTEJANO | CA | 90001052113 |
| 6BBB2292372B29 | TIM | SMITH | CO | 33000142923 |
| 6BBB256765B393 | THOMAS | MCAULIFE | OR | 90007815676 |
| 6BBB2858461979 | IRMA | SANCHEZ | CA | 90001298584 |
| 6BBB2888861964 | LOUIE | MATHEWS | CA | 46047268888 |
| 6BBB313217B46B | CRYSTAL | MAYFIELD | NC | 11007461321 |
| 6BBB3134372B43 | TEKLA | OLIVAN | CO | 90005681343 |
| 6BBB3358751342 | RYAN | BITZER | OH | 90007263587 |
| 6BBB337634B588 | CHAD | GOODSON | OK | 90011133763 |
| 6BBB35A763168B | GARY | GRIFFIN | KS | 90000835076 |
| 6BBB384545B235 | JOEL | NOLAN | KY | 90010478454 |
| 6BBB38A4491894 | BRIAN | QUESTON | OK | 90002678044 |
| 6BBB421A191592 | FRANCISCO | RUIZ | TX | 75001062101 |
| 6BBB5561571976 | GENO | STRICKLETT | CO | 90013195615 |
| 6BBB559785416B | RICARDO | COSTAFINO | OR | 47050745978 |
| 6BBB596255B39B | FARA | NOSRATI | OR | 44534729625 |
| 6BBB6463985821 | LUCITA | BUENAVISTA | CA | 90014464639 |
| 6BBB6851181644 | CONRAD | GOUDEAU | MO | 90015278511 |
| 6BBB694975B531 | NANCY | DIAZ VALENZUELA | NM | 36078309497 |
| 6BBB6A68172B29 | ANDRES | GONZALEZ | CO | 33057240681 |
| 6BBB8483687B31 | PEGGY | MEEKER | AR | 28082264836 |
| 6BBB8661572B27 | MATHEW | DANISH | CO | 90011606615 |
| 6BBB947A98B133 | JUDY | KELLEY | UT | 90013944709 |
| 6BBB9532971976 | CRYSTAL | VALDEZ | CO | 90008435329 |
| 6BBB9A58261979 | JESSICA | CAMACHO | CA | 90013950582 |
| 6BBB9A7A761936 | CHRISTOPHE | WOODRUFF | CA | 90001430707 |
| 6BBBB126271976 | ALEXIA | VIGIL | CO | 90013391262 |

| | | | | |
|---|---|---|---|---|
| 6BBBB559385821 | SLACKER | INC | CA | 90014155593 |
| 6BBBB571487B31 | STEPHANIE | ANDERSON | AR | 28038645714 |
| 6BBBB655561964 | ROBERT | SPIEGEL | CA | 46084956555 |
| 6BBBB771231453 | RICHARD | MCKINNEY | MO | 27514917712 |
| 7111134319154B | ROSA | VELEZ | TX | 90000513431 |
| 7111135A955939 | LETICIA | CASTRO | CA | 90014523509 |
| 7111381A81643 | MINDY | MEYER | MO | 90009163810 |
| 7111176A63B325 | ELIZABETH | MOORE | CO | 90010037606 |
| 71111A42991566 | GEORGE | YOUNES | TX | 90007370429 |
| 71111A86527B98 | MS | MICHAELA | KY | 90012650865 |
| 71111AA4285937 | MIRIAM | CAMPOS | KY | 90005310042 |
| 7111231627298 | JOE | SERNA | CO | 90008563162 |
| 7111244935B169 | JAMES | PHILLIPS | AR | 90009874493 |
| 7111277119154B | PALENCIA | CHRISTOPHER | TX | 90014077711 |
| 7111375547298 | VIRIDIANA | TORRES | CO | 90014187554 |
| 7111459728B134 | SERGIO | HERNANDEZ | UT | 90012685972 |
| 7111546AA2B994 | ALFONSO | HERNANDEZ | CA | 90014114600 |
| 7111549338593B | ANGIE | LEE | KY | 66096584933 |
| 7111582843168B | BRITTANY | CAMPBELL | KS | 22066088284 |
| 71115A52472441 | CARLIE | MINEARD | PA | 90010910524 |
| 7111623A32B271 | BOB | JOHNSON | DC | 90005632303 |
| 7111682868B855 | LEUALENI | TABOI | HI | 90014858286 |
| 7111685233168B | MELINDA | RODRIGUEZ | KS | 90004268523 |
| 71116AA651391 | PHILIP | CHRISTOPHER | OH | 90005838006 |
| 71116A5527B661 | CHERYL | DIXON | GA | 15006860552 |
| 71116A7215B59B | LICIA | LOZANO | NM | 90007070721 |
| 71117292A72B32 | DREA | FRANKLIN | CO | 90010892920 |
| 7111793928B168 | JAMIE | TURNER | UT | 90013719392 |
| 7111844649154B | JEANA | JUAREZ | TX | 75090044464 |
| 7111894A641237 | FRANK | BAKER | PA | 90002329406 |
| 7111928577B844 | KELCY | MELARANE | CO | 90013602857 |
| 7111B145755966 | KEVIN | KURTZ | CA | 90013951457 |
| 7111B32762B994 | BULMARO | VALENCIA | CA | 90013983276 |
| 7111B56719154B | LIZETTE | VALENZUELA | TX | 75028995671 |
| 7111B592385937 | SANDRA | BRISENO | KY | 67011165923 |
| 7111B722781643 | EVELYN | PARKER | MO | 29029017227 |
| 7111B842871921 | TENILE | COOPER | CO | 90010888428 |
| 71121119A72B44 | JOSE | SOLIS | CO | 33066811190 |
| 7112149783168B | LORENA | FAGARDO | KS | 22063464978 |
| 711216A4A55966 | LOURDES | VASQUEZ | CA | 90014156040 |
| 7112183189154B | MARCO | GALVAN | TX | 90011378318 |
| 7112221A285937 | KENDRA | O NEAL | KY | 90008182102 |
| 7112276628B134 | ANDREW | FRELUND | UT | 90012387662 |
| 711227AA55B59B | WAYNE | SLATER | NM | 35008387005 |
| 7112286727B98 | PATRICIA | SCHNEIDER | KY | 90013798672 |
| 71123364A5B596 | LUCIANO | GARCIA | NM | 90000553640 |
| 7112367565B59B | BRYAN | NIETO | NM | 90014566756 |
| 7112379BA55939 | MARY LOU | LOPEZ | CA | 90000167980 |
| 71123A3987B661 | KHADIJAH | WARNER | GA | 90013800398 |
| 7112423363B366 | LANETTE | DE SANTIAGO | CO | 90006062336 |
| 7112425857244 | SONIA | ONTIVEROS | CO | 90008632585 |
| 7112444797B29 | JORGE | ROJAS | CO | 33097874479 |
| 7112468525B59B | REBECCA | RIVERA | NM | 90014566852 |
| 7112473125B336 | TAMARA | RENEE | OR | 44503767312 |
| 7112492685B169 | HEATHER | BURGER | AR | 23037689268 |
| 71124AA6431433 | YOLANDA | DORSEY | MO | 90011210064 |
| 7112664445966 | ENRIQUE | SAMANO | CA | 90004136440 |
| 7112677748B163 | NICHOLAS | VALDEZ | UT | 90015127774 |
| 7112695A371921 | JOLYN | CRITES | CO | 90014849503 |
| 7112737584B257 | GILDA | LOPEZ | NE | 90011713758 |
| 7112747532B994 | CHRIS | PUGH | CA | 90011304753 |
| 7112768888B855 | CALISTA | ENGDAHL | HI | 90015446888 |
| 7112783489154B | HECTOR | GORDILLO | TX | 90000468348 |
| 7112823167298 | DANA | SAUDER | CO | 90005512316 |
| 711288A225B384 | KEVIN | SHARP | OR | 44526788022 |
| 711296AA19154B | CARLOS | CASTRO | TX | 75077326001 |
| 7112B41727B477 | WILMER | RIVERA | NC | 90013394172 |
| 7113159A81633 | KAITLIN | GARDNER | MO | 90012561590 |
| 7113149765B596 | CHRISTOPHE | PEREZ | NM | 35048964976 |
| 7113162219154B | KARLA | ARRAS | TX | 90002306221 |
| 7113232215B921 | ANDY | DUNCAN | ID | 41007433221 |
| 7113275A485937 | RAMOS | RODRIGUEZ | KY | 90013887504 |

| | | | | |
|---|---|---|---|---|
| 71133326A72479 | LAMONT | CLARK | PA | 90014623260 |
| 711341461TB329 | JUAN | HERRERA | VA | 81005291461 |
| 711343A7541237 | BOB | MILLER | PA | 90006703075 |
| 7113443A272B98 | SCOTT | KNAPP | CO | 90011924302 |
| 711344A9981633 | CAROLYN | JONES | MO | 90014054099 |
| 711348A6A55939 | CELIA | RODRIGUEZ | CA | 90007298060 |
| 711348A8571921 | TINA | DEBSON | CO | 32020598085 |
| 7113537197ZB29 | OCTAVIO | PACO | CO | 90004033719 |
| 7113622565B59B | JAMES | MAESTAS | NM | 90011482256 |
| 7113624A72479 | WILLIAM | SCHOEMER | PA | 51013412400 |
| 7113627958B134 | SHAWN | WEBB | UT | 90014932795 |
| 7113641975B384 | KIMBERLY | MCGILL | OR | 44571564197 |
| 7113662198B142 | ADALBERTO | LEYVA | UT | 90014906219 |
| 71137158172B32 | MARY | VALLEGOS | CO | 33065471581 |
| 7113759129154B | ELIZABETH | APODACA | TX | 75082215972 |
| 7113785185B169 | VERONICA | BRAVO | AR | 90014378518 |
| 7113796617B398 | JOSE | MARTINEZ | VA | 90001689661 |
| 7113841A52B994 | JAIME | LLAMAS | CA | 45074434105 |
| 71138A28255969 | DIANELA | OCHOA | CA | 90015010282 |
| 71138A3518B134 | BRYAN | ROHLFING | UT | 90012660351 |
| 71139345772B44 | BRITTANY | CHAVEZ | CO | 90011473457 |
| 7113975772B98 | FRANCISCO | MARIN | CO | 90014187577 |
| 71139A5325B596 | WALTER | CHRISTOPHER | NM | 35010760532 |
| 7113B141272B29 | CHRISTINA | KEE | CO | 90013281412 |
| 7113B15287B661 | ANGELA | ANDERSON | GA | 15076081528 |
| 7113B49877B477 | ALFREDO | HERNANDEZ | NC | 90015224987 |
| 7113B821A55966 | ALMA | GARCIA | CA | 90011278210 |
| 71141241272B44 | LUIS | CORDOBA | CO | 33001032412 |
| 71142961727B98 | OSCAR | BREWER | KY | 90010409617 |
| 7114377AA8B157 | KYLE | NIELSEN | UT | 90012947700 |
| 7114395A241227 | PAULETTE | BANKS | PA | 51041199502 |
| 71143A11272B29 | CLAYTON | RAUCH | CO | 90012860112 |
| 7114492648B157 | TELEISE | PALMER | UT | 31098979264 |
| 71144A7195B169 | MELINDA | HOULE | AR | 90012200719 |
| 7114516732TB98 | STEPHANIE | MONCURE | KY | 90014971673 |
| 711453A375B596 | RYAN | SARMIENTO | NM | 35030903037 |
| 7114576A172B98 | ANA | SANTOS | CO | 90014187601 |
| 7114597789154B | JEANNIE | EDWARDS | TX | 90014039778 |
| 71145A9A672B32 | LEZLY | HERNANDEZ | CO | 90010790906 |
| 7114617177B477 | CRISTINA | JOSEPH | NC | 90014991717 |
| 71146179472B98 | MICHELL | POLLARD | CO | 33061791794 |
| 711463A453B137 | LATESHAW | JOHNSON | DC | 90012673045 |
| 7114663577ZB29 | TRACY | MARSH | CO | 90007706357 |
| 7114A3368B189 | JAMES | HILTON | UT | 31001560336 |
| 71146A63672B44 | DANIEL | HASCHKE | CO | 33055300636 |
| 71147235872B29 | ALFREDO | ALCANTARA | CO | 90014722358 |
| 711472A1172B29 | ALEJANDRA | ALCANTARA | CO | 33030312011 |
| 7114784618B157 | BRIAN | JONES | UT | 90010148461 |
| 711483A127B661 | TASHA | FITZPATRICK | GA | 90014883012 |
| 711491A7155939 | SELENE | AHUMADA | CA | 90008941071 |
| 711491A7757157 | PILLAR | CASTILLO | VA | 90010381077 |
| 7114B265A5B384 | KIMBERLY | WINDOM | OR | 90010522650 |
| 7114B276771921 | PAYGO | IVR ACTIVATION | CO | 90010682767 |
| 7114B758472B98 | JUVENAL | ROBLES | CO | 90014187584 |
| 7115119755B169 | EMILY | EDWARDS | AR | 90013301975 |
| 7115139A34B539 | JOHNNY | DEAS | OK | 90008523903 |
| 7115171A65B597 | RYAN | VICENTE | NM | 90011317106 |
| 7115175187B661 | TILIA | BASTIDA | GA | 90006817518 |
| 7115193392B994 | SARAH | DANIELS | CA | 90012249339 |
| 7115196127ZB29 | PABLO | GARCIA URENO | CO | 90013959612 |
| 7115257775B59B | MARIA | RODRIGUEZ | NM | 35024285777 |
| 7115Z6539154B | KASSANDRA | FIORE | TX | 90013930653 |
| 7115325A42B994 | FIDEL | PEREZ | CA | 45074932504 |
| 7115327327ZB44 | FLORA | ROSALES-MONREAL | CO | 33090822732 |
| 7115332828B134 | JUAN | BAUTISTA | UT | 90006843282 |
| 7115369765B524 | RICHARD | ARAGON | NM | 35031976976 |
| 7115388655B59B | JAVIER | PLATA | NM | 35090958865 |
| 71153A12261997 | PATRICIA | DUARTE | CA | 90003660122 |
| 7115465A45B59B | ELISA | DAVIS | NM | 90010516504 |
| 7115483377B661 | TOLEDA | WOLFE | GA | 90003008337 |
| 7115496A33699 | NIKKI | NORMAN | NC | 90010789690 |
| 71154A77355966 | TATIANA | AGUINIGA | CA | 90013920773 |

| | | | | |
|---|---|---|---|---|
| 711551A6A72B44 | MARGARET | PRESTON | CO | 90013131060 |
| 7115528A184322 | BLINDA | HOUSEY | SC | 14503492801 |
| 7115528A861995 | PHILLIP | ROBERTS | CA | 46016382808 |
| 7115539978B163 | CRISTIAN | SANTOS | UT | 90013023997 |
| 7115681623168B | MISTI | DAVIS | KS | 90014248162 |
| 7115711A98B168 | CRISTIAN | VALENZUELA | UT | 31066251109 |
| 7115716428B163 | TEESHA | LINDGREN | UT | 90013991642 |
| 71157971972B98 | BRANDON | COUTLAKIS | CO | 90011799719 |
| 71582A5891991 | KEYONNA | BETHEA | NC | 17095782058 |
| 711586A2172B29 | SHANE | MCDERMOTT | CO | 90001536021 |
| 7115915875B169 | ALYSSA | THOMAS | AR | 90013291587 |
| 7115921AA72B32 | CHERRI | ROGINA | CO | 90011482100 |
| 71159A3969154B | ALEJANDRO | SOTO | TX | 90012870396 |
| 7115B11815B384 | GILBER | ESCOBAR | OR | 44501781181 |
| 7115B227455969 | ABELARDO | IZAZAGA | CA | 900017722274 |
| 7115B5A7331433 | DENISE | REDD | MO | 90014985073 |
| 7115B751284322 | LUIS | FERNALDO | SC | 90012407512 |
| 7115B762672B98 | JONATHAN | CASIAS | CO | 90014187626 |
| 7115B956755966 | ANGELICA | YANEZ | CA | 90010079567 |
| 7116156438B163 | LETTICIA C | GUTIERREZ | UT | 90012425643 |
| 7116224867282B29 | RAUL | VALDEZ HERNANDEZ | CO | 90009532486 |
| 7116227918B142 | MARK | LARSON | UT | 90011342791 |
| 7116253265B59B | GALINDO | GENOVEVA | NM | 35075635236 |
| 7116276287282B98 | ANTONIO | VAZQUEZ | CO | 90014178628 |
| 7116299395B169 | RAYMOND | MANEES | AR | 90010819939 |
| 71162A3438B168 | ALEXANDRA | GOMEZ | UT | 90014270343 |
| 711634A737B477 | DESIREE | JONES | NC | 90015284073 |
| 7116355854B976 | ANGEL | MILLER | TX | 90006935585 |
| 7116393A871921 | JOSEFINA | CABRAL | CO | 90011509308 |
| 71164AA5227B168 | PAYGO | IVR ACTIVATION | KY | 90014500052 |
| 7116554268B157 | GLORIA | SAPUTO | UT | 90014155426 |
| 7116576547282B98 | FABIAN | LOPEZ | CO | 90014187654 |
| 711657A448B163 | REGINA | GURR | UT | 31003127044 |
| 711658A288B142 | SENAIT | AGUERO | UT | 90014068028 |
| 7116597967282B32 | LILAH | EDWARDS | CO | 90013979796 |
| 7116625787A85937 | NUBIA | MARTINEZ | KY | 67087442570 |
| 711665A8333699 | JOY | HOOVER | NC | 12068535083 |
| 7116683345B169 | LA'STEVEN | WALLER | AR | 90015488334 |
| 711668A2731443 | JUSTIN | COURTWAY | MO | 90014828027 |
| 7116727A67B661 | SHAY | CHAMBERS | AL | 90013632706 |
| 71167424A3B137 | DONATIENNE SANDRINE | DOMITIEN-D | VA | 90008774240 |
| 7116791128B163 | JESSE | JOLLEY | UT | 90000989112 |
| 71167A18584322 | STARSHEIKA | SCOTT | SC | 90014950185 |
| 7116886948B168 | MIRANDA | ANA | UT | 90006108694 |
| 711689A7772B98 | ADRIANA | INZUNZA | CO | 90012619077 |
| 71168A68281633 | JONATHON | MAAG | MO | 90013970682 |
| 7116969A85997B39 | DEBORAH | KORDELISKI | CO | 90007780859 |
| 7116B536372B98 | DOMINIC | MEDINA | CO | 90014835363 |
| 7116B983841237 | TARA | CONKLIN | PA | 90003219838 |
| 7117118637282B2B | RAUL | SANCHEZ | CO | 33029751863 |
| 71171747A31482 | MAREKA | HUNT | MO | 90006607470 |
| 7117193587A27B98 | TERESA | RAUSCH | KY | 90010899350 |
| 71171A65157157 | VERONICA | LEMUS | VA | 81083500651 |
| 7117243A65B225 | SONIA | DAVIS | KY | 68042964306 |
| 7117324887A5B124 | JAIME | WILLIAMS | AR | 90013062480 |
| 71173425393154B | IRVIN | CERESERES | TX | 90012334253 |
| 711734787A5B169 | JESSICA | BOOKOUT | AR | 23077314770 |
| 7117353887A91993 | NINA | WARREN | NC | 17007645380 |
| 71173852A31432 | JEFFREY | COLLIER | MO | 90010798520 |
| 7117438787772B98 | DEBRA | CRAIG | CO | 33032213087 |
| 71174525287B168 | BRITTANY | HEGERHORT | UT | 90004215252 |
| 7117467A68593B | LISA | TOWNSEND | KY | 66043116706 |
| 711751497287B994 | JOSEPH | FIGUEROA | CA | 90002261497 |
| 7117634668B157 | TERESA | MASON | UT | 31010673466 |
| 711767677287B98 | CARLOS | BONAVIDES | CO | 90014187677 |
| 71177A4A141253 | YOLANDA | OTT | PA | 51044120401 |
| 7117851828B168 | LIDIA | MARTINEZ | UT | 90008285182 |
| 7117948517287B98 | CHANCE | COX | CO | 33037464851 |
| 711794A4633698 | GIOVANNY | CABARCAS | NC | 90013934046 |
| 71179AA8757157 | CLAUDE | KIKONI | VA | 81024790087 |
| 7117B499172B44 | CORY | CUMMINSS | CO | 90004104991 |
| 7117B6AA131433 | REGINA | JOHNSON | MO | 90013656001 |

| | | | | |
|---|---|---|---|---|
| 7118115688B168 | CAROL | PUERTO | UT | 90013481568 |
| 7181934A41253 | TIFIANY | HINTON | PA | 51052259340 |
| 7118215A627B98 | DOMINIQUE | TUCKER | KY | 90015191506 |
| 7118222238B163 | EDWIGE | BABALAKO | UT | 90013172223 |
| 7118251672B32 | DEBRA | ORTIZ | CO | 33098375166 |
| 7118255898B168 | KRISTEN | KENITZER | UT | 31063825589 |
| 7118293637 2B29 | ROBERTO | ORNELAS | CO | 90003739363 |
| 7118293638B142 | RON | PADGETT | UT | 90002149363 |
| 7118296 2A72B44 | DIEGO | GARCIA UROZO | CO | 90011589620 |
| 71183186A5B169 | WILLIAM | HISSAM | AR | 90014841860 |
| 711833AA555966 | MIRIAM | MARTINEZ | CA | 90013953005 |
| 7183479272B29 | HUMBERTO | JIMENEZ ROSAS | CO | 90011904792 |
| 71183AA4841237 | DAXA | PATEL | PA | 90009820048 |
| 7184761872B98 | RICARDO | MONDRAGON | CO | 90011587618 |
| 7184911A72B44 | ABRA | MARTINEZ | CO | 33043729110 |
| 7118496598B142 | HENRY | CARTER | UT | 90012239659 |
| 711849AA857157 | MIGUEL | FIGARO | VA | 90013959008 |
| 7118548225B236 | LARRY | MARQUEZ | KY | 90002504822 |
| 7118554948B163 | BREEANN | CALLAHAN | UT | 90010015494 |
| 7118577475B169 | HERMDIN | DA ELIAS | AR | 23023007747 |
| 7118719354B27B | BARBARA | OLSON | NE | 90009951935 |
| 7118758748B142 | KARI | HAND | UT | 90011705874 |
| 71187773A72B98 | JOHN | SMITH | CO | 90014187730 |
| 7118821842B857 | JONATHAN | LOOSLE | ID | 90002902184 |
| 7188272A8B163 | CAMILLA | SOIFUA | UT | 90013832720 |
| 7188298A41227 | DANA | CHEDWICK | PA | 90008032980 |
| 7118892217B661 | SHELIKA | GASKIN | GA | 90012579221 |
| 7118897A172B44 | ANARELE | BASURTO | CO | 90010679701 |
| 71188A91584322 | ROBERT | ALTACHO | SC | 14585530915 |
| 7118929A157157 | JOSE | ROSALES | VA | 90011802901 |
| 7118963247B661 | VANESSA | DAVIS | GA | 90014506324 |
| 7118966818B142 | TRAVIS | WEBBER | UT | 31061836681 |
| 7118B33A531433 | JAMES | PICKENS | MO | 90013943305 |
| 7118B45A391993 | GLEN | FISHER | NC | 90001434503 |
| 7118B629772431 | DAVID | WEIMER | PA | 90007786297 |
| 7118B663793736 | SPARKLE | HAYES | OH | 90009746637 |
| 719148385B238 | MICHEAL | ANDREWS | KY | 90005114838 |
| 7191921 69154B | SERGIO | VALLES | NM | 90002839216 |
| 71191AA6257157 | JEHAN | MOHAMED | VA | 90014060062 |
| 7119222578B168 | JAKE | GOMEZ | UT | 90011982257 |
| 7119296A472B29 | EDWARD | FINLEY | CO | 90010839604 |
| 7119326AA71921 | JENNIFER | PYLES | CO | 90007742600 |
| 719373939154B | EDDIE | PACHECO | TX | 75041327393 |
| 71193A62A41967 | RON | HOBBS | OH | 90012220620 |
| 7194139372B44 | ADAM | LUJAN | CO | 90007511393 |
| 7119416598B134 | NICK | RIDEOUT | UT | 31081591659 |
| 7119481A455969 | JOSE | ROMERO | CA | 90013338104 |
| 7194841A71921 | MARIA | MEDINA | CO | 32063948410 |
| 71194878372B32 | PARBATI | SANYASI | CO | 90014278783 |
| 711952A533168B | ROBERT | WOODWARD | KS | 90013592053 |
| 711953A7461935 | RAFEL | HERNADEZ | CA | 90010583074 |
| 711955A277B661 | JACKQUELINE | WIMBERLY | GA | 90011945027 |
| 7119 5776A72B98 | PEDRO | PALO | CO | 90014187760 |
| 71195A12541253 | SUZANNE | SEIBERT | PA | 51049600125 |
| 71195A6795B59B | LINDA | CASTILLO | NM | 90011330679 |
| 7119661898B163 | MICHAEL | HODGES | UT | 90008526189 |
| 71197898A85937 | ROWENA | JACKSON | KY | 67094618980 |
| 7119818 6672B44 | MERRANDA | CARDENAS | CO | 90003001866 |
| 711991A6555969 | GINA | SAENZ | CA | 90007961065 |
| 7119692172B29 | KARINA | CHACON-CARNERO | CO | 33088296921 |
| 71199A38241227 | DENNIS | KENNEDY | PA | 90011790382 |
| 7119B131481643 | TYLER | ELLIOT | MO | 90010961314 |
| 7119B518841227 | CHRISTINE | COOLEY | PA | 51018465188 |
| 7119B572271921 | GARY | DAVIS | CO | 90014685722 |
| 7119B832272479 | GEORGE | MEGELA | PA | 51014788322 |
| 711B1361455939 | RAMIRO | MADRIL | CA | 90014083614 |
| 711B1A7A485937 | MARQIE | TURNER | KY | 67088140704 |
| 711B1AA1255969 | FRANCES | JASSO | CA | 90014850012 |
| 711B256275B169 | ADAM | WELTER | AR | 90007505627 |
| 711B264768B168 | KELLY | WALKER | UT | 90009956476 |
| 711B281889154B | JUAN | CARMONA | TX | 90013148188 |
| 711B2A92172441 | NORRAH | JOHNSTON | PA | 90008250921 |

| | | | | |
|---|---|---|---|---|
| 711B3259A27B98 | SYMPHONY | BRADFORD | KY | 90014082590 |
| 711B358462B994 | REBA | NORIEGA | CA | 90012005846 |
| 711B361445B59B | SCOTT | STUDIER | NM | 35074846144 |
| 711B364217B347 | DARLENE | STANLEY | VA | 81055346421 |
| 711B368767B661 | AMANDA | MASCORRO | GA | 90013586876 |
| 711B3836771921 | FRANCISCO | ROMERO | CO | 90000498367 |
| 711B389988B168 | DORA | RIVAS | UT | 90004978998 |
| 711B395A28B157 | MICHAEL | TISDALE | UT | 90010859502 |
| 711B4774957157 | ADANECH | TESSEMA | VA | 90014977749 |
| 711B49A2372421 | ALICIA | PERIPANOS | PA | 51013789023 |
| 711B4AAAA5B59B | BRIANDA | VARGAS | NM | 35012010000 |
| 711B563665B332 | MARJIE | LOCKWOOD | OR | 90006636366 |
| 711B5818231433 | LASHONDA | SANFORD | MO | 90011148182 |
| 711B5A84355969 | KARI | ANAYA | CA | 90011930843 |
| 711B6336484322 | KENNETH | JONES | SC | 90014383364 |
| 711B635A281633 | JONATHAN | WELLS | KS | 29025123502 |
| 711B643158593B | RONDA | LEAKE | KY | 90013284315 |
| 711B6752772B98 | LUIS | MARTINEZ | CO | 90014187527 |
| 711B6775555939 | ABIMAEL | GOMEZ | CA | 90012157755 |
| 711B6876884326 | JESSICA | JACKSON | SC | 90013728768 |
| 711B6971141253 | ANTHONY | CODNER | PA | 90010879711 |
| 711B716635B169 | ALEXIS | DENSON | AR | 90015581663 |
| 711B72A835B384 | RAMON | ZOTELO | OR | 90001082083 |
| 711B783189154B | MARCO | GALVAN | TX | 90011378318 |
| 711B816183168B | JEFFREY | ROBINSON | KS | 90013471618 |
| 711B82A7131433 | TOMMY | LEVERETT | MO | 90006682071 |
| 711B8533891991 | JOSE | PEREZ | NC | 90006775338 |
| 711B88A2585937 | CRYSTAL | RITCHIE | KY | 90005378025 |
| 711B923A25B59B | LUIS | PUENTEMORENO | NM | 35087802302 |
| 711B9342851349 | JONATHAN | MILLER | OH | 90015093428 |
| 711B9398855966 | JAN | MYERS | CA | 90014103988 |
| 711B9754272B98 | KATIE | SOUTHWORTH | CO | 90014187542 |
| 711B9A68772B32 | NASRELDIN | MOHAMED | CO | 90012080687 |
| 712112A9641253 | WILLIAM | MANTZ | PA | 51008662096 |
| 7121147255B169 | PAYGO | IVR ACTIVATION | AR | 90013404725 |
| 7121152AA55969 | ISAAC | OVIEDO | CA | 90014295200 |
| 7121194677B477 | WENDY | BRODAY | NC | 90015409467 |
| 71211A6AA8593B | GUADALUPE | VARGAS-ORTEGA | OH | 90013960600 |
| 71212223A33699 | INA | HARPER | NC | 12042732230 |
| 71212431A8593B | PAUL | NIEHAUS | KY | 90011384310 |
| 712125992272B98 | TRACEY | ACREE | KY | 90015155992 |
| 71212A2A65133B | KAREN | THOMAS | OH | 66021820206 |
| 7121A54172421 | BRANDON | CASTLE | PA | 51013490541 |
| 7121337A68B163 | JOSE | SANCHEZ | UT | 90015163706 |
| 7121378172B98 | GERARDO | GOMEZ | CO | 90014187821 |
| 71213875572B23 | TABATHA | POSTON | CO | 90004978755 |
| 7121388245B384 | ANGELA | HILL | OR | 90007178824 |
| 7121B962A55966 | STEPHEN | ORTEZ | CA | 90011279620 |
| 71213AA8757157 | CLAUDE | KIKONI | VA | 81024790087 |
| 7121431352B994 | JARROD | VERDERBER | CA | 45049693135 |
| 7121437A572421 | SCOTT | BLANISH | PA | 51097323705 |
| 71214AA3672B98 | EFRAIN | REYES | CO | 90011750036 |
| 7121539A3B321 | IRMA | JIMENEZ | CO | 33054595390 |
| 7121577973168B | CASSIE | BIPPERT | KS | 90014637797 |
| 7121626213168B | PAULA | CRAWFORD | KS | 90012252621 |
| 712167469154B | CRUZ | CHAVEZ | TX | 75055667469 |
| 7121677B8A3377B | OMAR | VICTORIO | LA | 90015537780 |
| 7121734A393728 | PAULA | FRANCIS | OH | 90006003403 |
| 7121739198B163 | ANTONIO | RAMOS | UT | 90011843919 |
| 7121835578B168 | OSCAR | CORDOVA | UT | 90013963557 |
| 7121835688B157 | SHARCE | CUSTER | UT | 90007173568 |
| 7121859617B477 | SHERICE | HAYWARD | NC | 90014825961 |
| 7121911A455939 | MARIA | HERNANDEZ | CA | 90011101104 |
| 7121929757B661 | KIERA | ALEXANDER | GA | 90013802975 |
| 7121976995B596 | ARIEL | BRIONES | NM | 90011747699 |
| 7121993327 2B98 | MONICA | ENRIQUEZ | CO | 33046199332 |
| 7121936A7B477 | MARY | FIGUEROA | NC | 90006029360 |
| 7121B14752B271 | LETROY | DURRETT | DC | 90001351475 |
| 7121B184371921 | GLORIA | ANETONE | CO | 90007871843 |
| 7121B38218B163 | ALMA | RUESGA | UT | 90014473821 |
| 7121B437191522 | ACOSTA | RUBE THOMAS | TX | 75028714371 |
| 7121B78A272B98 | MAAME | POKUA | CO | 90014187802 |

| | | | | |
|---|---|---|---|---|
| 7121B84A455939 | MAYLENE | GALVIZO | CA | 48014338404 |
| 7122166613B325 | ROGER | WICKS | CO | 90004936661 |
| 7122178595B59B | GILBERT | SANTISTEVAN | NM | 90013497859 |
| 712218A9A8B168 | JORGE | GALINDO | UT | 90013378090 |
| 71221A7557B661 | DIEDRE | HARRIS | GA | 90011230755 |
| 712229A6372B44 | JUAN | SALAZAR | CO | 90010319063 |
| 71231A8855966 | BENJAMIN | RUIZ | CA | 90014861088 |
| 7122463617B661 | JEFFREY | WASHINGTON | GA | 90014506361 |
| 71225776A84322 | ALDA | GAREY | SC | 90015197760 |
| 71225823A72421 | CARL | HENRY JR. | PA | 51046918230 |
| 71225A2A381643 | MICHELLE | MCARTHUR | MO | 90009410203 |
| 7122626A68B168 | ROBERT | BEAVER | UT | 90012672606 |
| 712262A868B168 | BRENDON | GOUT | UT | 90010522086 |
| 71226767A72B44 | DONNY | LESTER | CO | 33014217670 |
| 712269A5A41237 | ELAINE | PATTERSON | PA | 51088669050 |
| 71226AA3672B98 | EFRAIN | REYES | CO | 90011750036 |
| 71227784A72B98 | ARTURO | GARCIA | CO | 90014187840 |
| 71227963972B44 | RICHARD | REUTER | CO | 90013289639 |
| 712279A9457157 | JOSE | RODRIGUEZ | VA | 90006829094 |
| 7122819748B163 | NOEMI | RUIZ | UT | 90013841974 |
| 712289A2472B29 | JEFF | PARSONS | CO | 33025659024 |
| 7122B571431433 | SHARI | SMITH | MO | 90008605714 |
| 7122B77327B477 | MABEL | BRIGGS | NC | 90015107732 |
| 7122B79338B157 | DAX | DONOVIEL | UT | 31067257933 |
| 7123141375B596 | URIEL | ANCHONDO | NM | 35046284137 |
| 7123166772B32 | CHRISTINA | HERRERA | CO | 90005376671 |
| 71231739A72B44 | LUCIA | DE LUNA | CO | 90015177390 |
| 7123178537 2B98 | ANGEL | FERNANDEZ | CO | 90014187853 |
| 7123199269154B | JESSICA | EDWARDS | TX | 90008339926 |
| 7123225143168B | JASON | VANLEUVEN | KS | 90010992514 |
| 7123245197B661 | LUCIANA | VELASQUEZ | GA | 90012344519 |
| 7123299AA8B168 | JINA | VIGOREN | UT | 90006349900 |
| 7123378857 2B98 | DAMIAN | SCHMIDT | CO | 90014187885 |
| 71233939472B32 | BREONNA | HARRISON | CO | 90011209394 |
| 7123483817 2B32 | TAYLOR | SANDERSON | CO | 33098498381 |
| 7123532222B271 | NATASHA | BENNETT | DC | 81095643222 |
| 7123552345B169 | SHWAN | VANHOOZER | AR | 23048685234 |
| 7123567262B994 | MARIA | RUBIO | CA | 90012116726 |
| 7123582375B59B | MARISSA | MONTOYA | NM | 90009198237 |
| 71235A5265B596 | PEGGY | ESQUIBEL | NM | 35039620526 |
| 7123612725B384 | ANTONIO | AGUILAR | OR | 90010511272 |
| 7123628337 2B32 | BRANDY | COLE | CO | 33011752833 |
| 7123647A827B98 | JASMINE | HOLLOWELL | KY | 90010984708 |
| 712365AA57B477 | JEAN | REID | NC | 90010645005 |
| 7123688A241253 | SHAWN | DELANEY | PA | 90008468802 |
| 7123729A3 3B366 | JOHN | COLEMAN | CO | 33000542930 |
| 7123732125B169 | ROBERT | HAMBUCHEN | AR | 90008123212 |
| 7123738268B134 | TRAVIS | MARTINEZ | UT | 90006473826 |
| 712374A553B38B | JOSEPH | LATUCHIE | CO | 90009134055 |
| 7123754198B168 | LENA | VAIELAND | UT | 31054025419 |
| 71237AAA855939 | JOVANY | RODRIGUEZ | CA | 90012800008 |
| 7123813187 2B44 | JASON | BRACKENS | CO | 90013091318 |
| 7123823 4A72479 | SHARI | BYRON | PA | 90011482340 |
| 7123829798B142 | TAMARA | MORRISON | UT | 90014712979 |
| 7123862 7A91993 | SHAREKA | HICKS | NC | 17086116270 |
| 7123 8A18A33698 | SELINA | TATE | NC | 90010630180 |
| 712393A739154B | JOAQUIN | DURAN | TX | 75056933073 |
| 712395A3361935 | DALILA | CEDANO | CA | 90014945033 |
| 7123B24898B142 | JOHNNY | SAAVEDRA | UT | 90008412489 |
| 7123B411A8B186 | JULIE | PHILLIPS | UT | 31004524110 |
| 7123B41A63168B | YOLANDA | ALCALA | KS | 90012724106 |
| 7123B67167B477 | SHAKAI | DAVIS | NC | 90007446716 |
| 7123B7A595B59B | ABRIL | CAMPOS | NM | 90010517059 |
| 71241126A5B169 | ROBERTA | JUARES | AR | 90015221260 |
| 7124128948B134 | SANDRA | VELARDE | UT | 31035612894 |
| 712417A697B661 | FERDINARD | NARAVAL | AL | 90011407069 |
| 7124252917 2B32 | MARIA | HAVIRA | CO | 90002655291 |
| 7124273A771921 | YESSENIA | MONTOYA | CO | 90009947307 |
| 7124284588B168 | JEREMY | SORENSEN | UT | 90013378458 |
| 7124297465B169 | DEDRONE | WILSON | AR | 90015199746 |
| 7124297517 2B32 | JASON | JOHNSON | CO | 90010759751 |
| 71243A5258B163 | HOLLY | DRURY | UT | 90011430525 |

| | | | | |
|---|---|---|---|---|
| 71244796A3B384 | DAVID | MEILS | CO | 33042557960 |
| 71245542144B63 | RAMON | ARIAS-CERVERA | OH | 90014435421 |
| 7124555968B159 | BILL | HOGUE | UT | 31012635596 |
| 7124573963168B | CAROL | EDWARDS | KS | 90004147396 |
| 7124588779154B | JESUS | ARMAS | TX | 75090818877 |
| 712462635766661 | HENRY | DENNIS | GA | 90015132635 |
| 7124735A541253 | DECORA | ALKHAFIZ | PA | 51071363505 |
| 7124766295B59B | GABRIELA | SANCHEZ | NM | 90014836629 |
| 7124843659154B | MONICA | CRUZ | TX | 90014754365 |
| 7124861867229 | MELANIE | HEATH | CO | 90002706186 |
| 7124867663168B | ROSA | RAMIREZ | KS | 90009636766 |
| 7124925615B384 | PATRICIA | FULLER | OR | 44593122561 |
| 71249379A41253 | JEANETTE | MURRAY | PA | 51000233790 |
| 7124966295B59B | GABRIELA | SANCHEZ | NM | 90014836629 |
| 712498A1533698 | QUANDRA | WARREN | NC | 12088968015 |
| 7124B158772B98 | BERNARDO | ALADEZ | CO | 90015201587 |
| 7124B271955969 | LAURA | ROBERTS | CA | 90006532719 |
| 7124B317A72B44 | ALEJANDRO | GONZALEZ | CO | 90012743170 |
| 7124B429272B29 | JAVIER | RICO | CO | 90012724292 |
| 7124B55A572B98 | JIMENA | CABRERA | CO | 90005475505 |
| 7124B565972B32 | ALICIA | TARANGO | CO | 90009185659 |
| 7125115947B477 | AMANDA | PLUMMER | NC | 90008421594 |
| 71251295172B29 | LARRY | BRYANT | CO | 90015142951 |
| 7125159485B169 | JAMIE | TOOMBS | AR | 90014065948 |
| 7251986A72B29 | ULICES | CRUZ | CO | 90012389860 |
| 7125238477B661 | MICHELLE | LOWE | GA | 90013373847 |
| 7125247398B157 | RONALD | PATTERSON | UT | 90010634739 |
| 7125263297223 | MARIBEL | RUEDA TELLO | CO | 90011376329 |
| 7125337868B168 | DUSTY | DESPAIN | UT | 31023853786 |
| 71253A97155966 | DIEGO | ANDRADE | CA | 48083200971 |
| 71254995172B98 | JIMMIE | TYLER JR | CO | 33065779951 |
| 7125524298593B | ROBERT | THOMAS | KY | 90004922429 |
| 7125655918B134 | CASEY | DUMAS | UT | 31077325591 |
| 7125684648593B | BRIDGET | MCNEELY | KY | 90000668464 |
| 712581A169154B | VANESSA | DIAZ | TX | 90013771016 |
| 7125822A28B142 | ALEJANDRO | OTTAVIANO | UT | 90000482202 |
| 712588A9672B98 | JOAN | KOONS | CO | 33044308096 |
| 71258A77171921 | PHILLIP | BLACKMON | CO | 90005620771 |
| 7125958959154B | JESUS | FLORES | TX | 75074305895 |
| 7125B14A88B157 | TIMOTHY | CARDWELL | UT | 31091081408 |
| 7125B2A9191991 | HELENA | HARRIS | NC | 90013242091 |
| 7125B368972B29 | GLEN | EVERMAN | CO | 90013973689 |
| 7125B424A71921 | DOMINIC | SALAZAR | CO | 90014154240 |
| 7125B48A655939 | HOMERO | FLORES | CA | 90012674806 |
| 7125B572372441 | DAVID | BREWER | PA | 90001055723 |
| 7125B5A729154B | MARIA | CAZARIN | TX | 90010955072 |
| 7125B886972B32 | GUILLERMO | QUIROZ | CO | 33060818869 |
| 7126166968B159 | JEFFERY | SCOTT | UT | 31014176696 |
| 71261989827B98 | SHAQUONA | HART | KY | 90009599898 |
| 71261A1A33B35B | GUADALUPE | RODRIGUEZ | CO | 90002790103 |
| 71261A6945B59B | ROSALYN | HUNTER | NM | 35093050694 |
| 7126338347284 | MARCELA | ROQUE | CO | 33038943834 |
| 7126599842B271 | BUNRA | THONG | VA | 81014849984 |
| 7126617392B994 | ALICE | CORONA | CA | 90014891739 |
| 7126629675B169 | GINO | RANGEL | AR | 90014372967 |
| 71266A28172B29 | DENISE | WARREN | CO | 90010280281 |
| 7126754517B661 | JUAN | GOMEZ GOMEZ | GA | 90014435451 |
| 7126781147229 | SANDRA | MONTOYA | CO | 90014188114 |
| 71267A88A5B596 | ABEL | ROMERO | NM | 90008410880 |
| 7126881A955969 | ANTONIO | CARDENAS-CHAVEZ | CA | 90012628109 |
| 7126921A755939 | PHILIP | MARCES | CA | 90009562107 |
| 7126943488B157 | RUBEN | FRANCO | UT | 31079894348 |
| 7126946A872B98 | MERCEDES | CRUZ | CO | 90009424608 |
| 7126954391563 | MIGUEL | QUIROZ | TX | 90008075430 |
| 7126968755B59B | LILLIAN | SANCHEZ | NM | 90003826875 |
| 7126B463155939 | JAIME | ROQUE | CA | 48062584631 |
| 7126B5A3241237 | TONYA | LOVETT | PA | 90008275032 |
| 7126B67415B169 | TAMRA | BLOCK | AR | 90014066741 |
| 7126B82A39154B | JAIME | GONZALEZ | TX | 90014178203 |
| 7127132AA84322 | BARBARA | NEWTON | SC | 90013553200 |
| 712717A9A7B661 | ANNIE | STANLEY | GA | 15081047090 |
| 71271A53741253 | TIM | FOSTER | PA | 90013830537 |

| | | | | |
|---|---|---|---|---|
| 7127226928B142 | TOMMY | MARSH | UT | 90008072692 |
| 712725A585B59B | LOUREN | SANCHEZ | NM | 90014575058 |
| 7127263895B238 | TANESIA | DAVIDSON | KY | 90014906389 |
| 71272639372B44 | JUAN | HINOJOS | CO | 33012056393 |
| 7127311459154B | KARINA | BANUELOS | TX | 90006071145 |
| 7127421868B163 | JAMIE | OGUE | UT | 90013032186 |
| 7127563A488B134 | DARLENE | MEIK | UT | 90013396308 |
| 71275A83A5B169 | DAVID | WIGGINS | AR | 90013430830 |
| 7127624818B163 | MILINDA | OBAYASHI | UT | 90006762481 |
| 7127694A133698 | JOSE LUIS | MARTINEZ | NC | 90013539401 |
| 71276965672B29 | NAUSHLA | AYERS | CO | 90012749656 |
| 7127697358B142 | VIRGINIA | POTTER | UT | 90011329735 |
| 71277247472B44 | ALBERT | BLOUNT | CO | 90015202474 |
| 7127742857298 | JOSE | HERNANDEZ | CO | 33082404285 |
| 712774A995B169 | FRANCISCO | REYES RUIZ | AR | 90015604099 |
| 7127753A172B31 | MANUEL | ZAMARRON | CO | 33087845301 |
| 71277A11241237 | AMY | BRANCH | PA | 90011030112 |
| 7127827737B477 | THURMON | WOLFE | NC | 11065382773 |
| 7127834A657157 | DEREJE | AYNALEM | DC | 90009833406 |
| 71279233A9154B | CLAUDIA | ROSALES | TX | 90006062330 |
| 712792A948B163 | JOSE | PROVEDOR | UT | 31081372094 |
| 7127B24394B241 | JODI | LIEBERS | NE | 90011012439 |
| 7127B46389154B | ALBERTO | HINOJOSOS | TX | 90012484638 |
| 7127B4A4547821 | ARIEL | FINNEY | GA | 90012654045 |
| 7127B511A55939 | JOSE LUIS | PENA | CA | 90013845110 |
| 7127B686531443 | TRACY | WINFIELD | MO | 90011296665 |
| 7127B947772B44 | DUANE | READY | CO | 90013469477 |
| 7127BA17655939 | JOSE LUIS | PENA | CA | 90014720176 |
| 7128137318B157 | COLLETE | CORNWELL | UT | 90012713731 |
| 71281816472B98 | ISIDRA | GONZALEZ | CO | 90014188164 |
| 7128225638B168 | ISAAC | POULSEN | UT | 31090882563 |
| 7128238673168B | MARTIN | SHULTZ | KS | 22024093867 |
| 7128375A572441 | REBECCA | CANNON | PA | 90013687505 |
| 712838A428B142 | ALBERTO | MARTINEZ | UT | 90010838042 |
| 7128391933168B | BEVA | KERSTINE | KS | 22091019193 |
| 7128394763168B | CAMILLA | JOHNSON | KS | 90014279476 |
| 7128A68281633 | JONATHON | MAAG | MO | 90013970682 |
| 7128482347298 | JACKIE | SOSA | CO | 90014188234 |
| 71284A2215B596 | XOCHIHUATL | QUIROZ-COTA | NM | 90008310221 |
| 71284A3175B541 | JOSE Y ELIZABETH | OLIVAS | NM | 90007510317 |
| 7128513A372B38 | MATTHEW | MCCONNEL | CO | 90014071303 |
| 712853A7155966 | ANDY | GUTIERREZ | CA | 48004943071 |
| 7128546247298 | JAMES | DURAN | CO | 33052464620 |
| 7128577A461935 | SAFAA | MAROUKI | CA | 90007177704 |
| 7128582417298 | ALEX | PEDRADA | CO | 90014188241 |
| 712858A7941253 | BRITTANY | VEHEC | PA | 90015158079 |
| 71285A44327B98 | SAKIAN | BRUNSON | KY | 90014500443 |
| 71285A91833698 | LATOSHA | LEA | NC | 12094740918 |
| 71285A98972B29 | STEVEN | BRADLEY | CO | 90006660989 |
| 712864A9984322 | EBONY | BROWN | SC | 90014464099 |
| 7128682527298 | TANIECE | DAVIS | CO | 90014188252 |
| 71287A61A9154B | SHEIDY | CASAS | TX | 90013280610 |
| 71288A91772441 | JACKIE | REYNOLDS | PA | 51051450917 |
| 7128943665A5B59B | ERICA | ORTEGA | NM | 35061534360 |
| 7128952789154B | ALBERTO | CALLEJAS | TX | 90014705278 |
| 7128957583B137 | KARLA | MARTINEZ | DC | 90011145758 |
| 7128973799154B | CARLOS | RODRIGUEZ | TX | 75025387379 |
| 712898A4166171 | ANDRE | FAIR | CA | 90012618041 |
| 71289A75772441 | JESUS | SILVA-AVILA | PA | 90012730757 |
| 7128B26839154B | ALMA | GONZALEZ | TX | 90014182683 |
| 7128B344771937 | LAVERNE | ARCHULETA | CO | 90011553447 |
| 7128B452881633 | LUIS | MERCADO | MO | 29087544528 |
| 7128B614227B98 | BRABESHARA | BABB | KY | 90004266142 |
| 7128B815772B98 | SABRINA | SANSON | CO | 90014188157 |
| 71291185227B98 | CAROLYN | WATKINS | KY | 90010991852 |
| 7129137865B169 | JOSH | SWAWSON | AR | 90014843786 |
| 7129138238B134 | JAY | GILL | UT | 90007733823 |
| 712914A7472479 | MICHAEL | FANTAUZZI | PA | 51094044074 |
| 71292753A2B869 | FAITH | BOOTH | ID | 42079907530 |
| 71292A71355969 | JULIA | HERNANDEZ | CA | 90008630713 |
| 712932A2831482 | CATRICE | BROWN | MO | 27561852028 |
| 7129336418B163 | SALDANA | ERNESTA | UT | 31078583641 |

| | | | | |
|---|---|---|---|---|
| 712935A352B994 | CECILIA | MORALES | CA | 45090225035 |
| 7129396648593B | PAUL | BRINKMAN | KY | 90014769664 |
| 71293A61272441 | KELLY | WILDING | PA | 51008350612 |
| 7129498463162B | ASA | SNITCHLER | KS | 22058419846 |
| 71295298172B21 | MICHAEL | BRIENO | CO | 33036212981 |
| 7129548645B384 | MELITA | BULLIT | OR | 44576074864 |
| 71295A77784343 | VICTORIA | MACKEY | SC | 19054280777 |
| 7129611545B169 | KAYLA | JOHNSON | AR | 90011391154 |
| 712962A7776B87 | WENDY | ARRIAGA | CA | 90006752077 |
| 71296493372B29 | DAN | HARDING | CO | 33091494933 |
| 712964A732B994 | ARTHUR | FERRIS JR | CA | 45046524073 |
| 7129654657B477 | GILBERTO | AL VAREZ | NC | 90015205465 |
| 71296574A3B137 | EYVONNE | THREADGILL | DC | 90008035740 |
| 7129724855B59B | SILVIA | HERNANDEZ | NM | 35010572485 |
| 7129769A572B98 | RUDOLPH | MEDINA | CO | 90014566905 |
| 71298112672B44 | ANTOINETTE | MARQUEZ | CO | 90012081126 |
| 71298134872B98 | CLAUDETTE | ESPINOSA | CO | 90011801348 |
| 7129842687B477 | SARA | PINTO | NC | 90015274268 |
| 7129847397B661 | KIMBERLY | BARRETT | GA | 90008594739 |
| 7129882272B98 | TANIECE | DAVIS | CO | 90014188252 |
| 712995AA291924 | MELISSA | FEY | NC | 90014095002 |
| 7129969915B59B | PATRICIA | DIAZ | NM | 35092386991 |
| 7129985198B163 | JUAN | GUERRITEZ | UT | 31088048519 |
| 7129B111471921 | ANTHONY | VELAZ | CO | 90012411114 |
| 712B1A83141253 | SANDRA | TURNEY | PA | 51027600831 |
| 712B235332B994 | JESSE | SOLIZ | CA | 90010903533 |
| 712B2366641253 | WILLIAM | CALIGUIRI | PA | 90005723666 |
| 712B2394755969 | SAMANTHA | CABRERA | CA | 90011063947 |
| 712B2559531433 | ASHLY | ALLEN | MO | 90013965595 |
| 712B3384381633 | JUAN | VELAZQUES | MO | 90012003843 |
| 712B341A15B59B | TARA | CERVANTES | NM | 90007904101 |
| 712B3A52855966 | MARIA | VALDEZ | CA | 48088820528 |
| 712B3A74472B44 | DANIEL | DUGAN | CO | 90005840744 |
| 712B4A9A341253 | RYAN | MOORE | PA | 51002440903 |
| 712B518565B59B | AMERETTE | GARCIA | NM | 90013961856 |
| 712B5245972441 | MICHELLE | HOPE | PA | 90013162459 |
| 712B5351255982 | MICHELLE | MARTINEZ | CA | 90005673512 |
| 712B56A6371921 | LIZETTE | PEREZ | CO | 32011626063 |
| 712B5745231443 | JOSHUA | BAILEY | MO | 90014907452 |
| 712B596648593B | PAUL | BRINKMAN | KY | 90014769664 |
| 712B62A135B596 | JUAN | MARTINEZ RAMIREZ | NM | 35081832013 |
| 712B6676757157 | CARLOS | SEGORIA | VA | 90015106767 |
| 712B6735872B29 | DIANE | GORDON | CO | 33047707358 |
| 712B6778461935 | BERNAL | MARISELA | CA | 90005737784 |
| 712B7341631443 | TEBYRON | GRAHAM | MO | 90015093416 |
| 712B7724931443 | CASSANDRA | LOGAN | MO | 90013747249 |
| 712B7724981633 | ALEA | TAYLOR | MO | 90010917249 |
| 712B7932284322 | JUAN | CASTILLO | SC | 90000759322 |
| 712B79A3431433 | BECCA | SWAFFORD | MO | 90000149034 |
| 712B7A19971921 | JOSEPH | URBANOWICZ | CO | 90009690199 |
| 712B7A9A461993 | MARK | MARTIN | CA | 90012540904 |
| 712B8139631443 | ASHLEY | HOGAN | MO | 90012041396 |
| 712B8525471955 | WILLIAM | SMITH | CO | 90011605254 |
| 712B8557A55969 | VANESSA | TORRES | CA | 90013295570 |
| 712B8779972B98 | RAY | REYNOSO | CO | 90014187799 |
| 712B9572A27B98 | MARTICIA | MARSHALL | KY | 90015155720 |
| 712B9799572B44 | JOEL | ROA | CO | 33049567995 |
| 712B981865B59B | RHEALYNE | NAVARRO | NM | 90010058186 |
| 712BB6A4A8B163 | ANDREW | GATTEN | UT | 90014716040 |
| 71311261A5B384 | DANE | TRAEDEN | OR | 44502452610 |
| 71311585172B29 | RELLA | FIGUEROA | CO | 33011465851 |
| 7131195AA33699 | PASCUAL | GARCIA | NC | 12072849500 |
| 71311A38155969 | BRIANNA | DIAZ | CA | 90011080381 |
| 7131246875B59B | GARCIA | CHERISE | NM | 90005234687 |
| 7131339938B168 | CONVICTED | INK TATOO | UT | 31084623993 |
| 7131383372B98 | MARINA | MARTINEZ | CO | 90014188337 |
| 713139A725B596 | PETE | JARAMILLO | NM | 90007909072 |
| 7131444559154B | MARTIN | FRANCO | TX | 75089574455 |
| 7131455A455982 | IRMA | TERRIQUEZ | CA | 90007765504 |
| 71315445A72441 | PAMALA | BURNSWORTH | PA | 51075804450 |
| 71316156372B98 | JANET | PRADO | CO | 90011801563 |
| 71316815A57563 | COURTNEY | SURRETT | NM | 90014108150 |

| | | | | |
|---|---|---|---|---|
| 71316859A55939 | ESTEVAN | RODRIGUEZ | CA | 48063108590 |
| 7131687929154B | JALEEN | AVILA | TX | 90012558792 |
| 7131723345B169 | JODY | SHEPPARD | AR | 90009542334 |
| 713172A8672B29 | MANUELA | VILLALVA | CO | 90013082086 |
| 7131763765B384 | ROBERTO | ALMARAZ | OR | 90006156376 |
| 7131788A57B477 | OSSADO | ANOSE | NC | 90014028805 |
| 713179A2984322 | LINO | AVILA | SC | 90014159029 |
| 71317A32755969 | ROSEMARY | JUAREZ | CA | 90013470327 |
| 7131815672B98 | JAYLISA | CATERS | CO | 90011801568 |
| 7131841122B994 | DIRK | HERNANDEZ | CA | 90012724112 |
| 7131841A572B32 | BRANDI | SMITH | CO | 90010004105 |
| 71318721A8B157 | HENNESSY | SAM JOE | UT | 90010577210 |
| 7131877567B661 | ERENDIRA | MARTINEZ | GA | 90009707756 |
| 7131883757298 | SHERRY | BLACK | CO | 90014188375 |
| 71318919972B44 | DONNA | BLEDSOE | CO | 90000989199 |
| 71318A76655969 | MICHAEL | BAEZ | CA | 90008680766 |
| 7131B393572479 | JON | WASKO | PA | 51064983935 |
| 7131B681372441 | SAMANTHA | GILBERT | PA | 51075906813 |
| 7131B71388B168 | BRITTANY | DURRANT | UT | 90014877138 |
| 7131B823533699 | NOEL | ECHEVERIA | NC | 90009878235 |
| 7131B836657157 | JEROME | CUMMINGS | VA | 90014338366 |
| 713212A365B59B | MARIO | HERNANDEZ | NM | 90010252036 |
| 7132141A284322 | JUAN PABLO | CACIQUE | SC | 90012624102 |
| 71321482A2B994 | LILLIAN | MALLORY | CA | 90012094820 |
| 713218A4771921 | LORIE | JOSLIN | CO | 90009658047 |
| 7132194588B168 | ELSY | BRIZUELA | UT | 90013379458 |
| 71322278972B98 | MELVIN | JOHNSON | CO | 90004962789 |
| 7132238A18B134 | JESSE | JESSOP | UT | 90006993801 |
| 7132259617B477 | SHERICE | HAYWARD | NC | 90014825961 |
| 7132269495B169 | SCOTT | HUNTER | AR | 90013926949 |
| 7132344147232 | REINA | SERNA | CO | 33004324414 |
| 7132348157B661 | NATHANIEL | JACKSON | GA | 15010804815 |
| 7132348995537 | SAUL | GARCIA | NM | 90002224890 |
| 71323A61993736 | TITUS | GUY | OH | 64588410619 |
| 7132544338B157 | ARISMENDI | GIA | UT | 90004224433 |
| 71325522127B98 | BEVERLY | BUSH | KY | 90014725221 |
| 7132572979154B | EDWARD | LOPEZ | TX | 90001967297 |
| 71325A52455941 | YURITZIA | VAZQUEZ | CA | 90010520524 |
| 71325A73557157 | TARA | POTTS | VA | 81008330735 |
| 71325AAAA72B32 | LUCIA | VALDEZ MARTINEZ | CO | 90010990000 |
| 71327439797B39 | LINDSAY | SALAZAR | CO | 39032614397 |
| 7132749148B134 | AFTON | LANG | UT | 90012194914 |
| 71327886A41227 | RHONDA | MOORER | PA | 51040338860 |
| 713278A618B142 | VICTOR | GUZMAN | UT | 90009448061 |
| 7132838A131432 | SHARITA | WALLS | MO | 27575023801 |
| 7132923898593B | JIMMY | DOWNING | KY | 90009482389 |
| 7132924A59154B | PAULA | BARREL | TX | 90012262405 |
| 7132927AA5B169 | PAYGO | IVR ACTIVATION | AR | 90015312700 |
| 7132938A272B98 | SCHEREL | PROSKI | CO | 33018683802 |
| 7132962198B168 | ADALBERTO | LEYVA | UT | 90014906219 |
| 7132962368B157 | BROOKE | WARNER | UT | 90015256236 |
| 7132B36928B163 | JOANN | MAYHEW | UT | 90013033692 |
| 7132B6A4193739 | TACHIANA | SPINOLA | OH | 64519596041 |
| 7132B915161935 | JOHN | TRIPP | CA | 90005869151 |
| 7132B965A72B98 | RENE | GARCIA | CO | 33034069650 |
| 7132B968155969 | VIOLETA | FLORES | CA | 90014549681 |
| 7132BA44472441 | HEATHER | DALLIES | PA | 51095750444 |
| 7133119418B163 | MARIA | TAPIA | UT | 90013881941 |
| 7133136155B169 | SONYA | BALENTON | AR | 23035563615 |
| 7133163617B661 | JEFFREY | WASHINGTON | GA | 90014506361 |
| 7133184917298 | BEATRIZ | REYNA | CO | 90014548491 |
| 7133223827229 | ADRIAN | RASCON | CO | 33004232382 |
| 7133243328B142 | CHAD | CARSON | UT | 31083714332 |
| 7133252217B477 | CHARLES | BUSH | NC | 90002365221 |
| 7133346A53B384 | JEFFREY | REYNOLDS | CO | 90011874605 |
| 71333715A8B168 | BRIAN | RATLIFF | UT | 31087537150 |
| 7133421A993739 | JOSHUA | CLEAVER | OH | 90014602109 |
| 7133487872B29 | BELTON WAN | CARROLL | CO | 33010698878 |
| 71335857272B98 | ANDRES | NAVA | CO | 90014188572 |
| 71335983627B98 | NATASHA | KAMINSKI | KY | 90010379836 |
| 7133662518B168 | AMPARA | NUVIA | UT | 90006286251 |
| 71336732A84322 | ALBERTO | LUNA | SC | 90012507320 |

| | | | | |
|---|---|---|---|---|
| 71336852A3B343 | GARY | ROBINSON | CO | 33022908520 |
| 71336857272B98 | ANDRES | NAVA | CO | 90014188572 |
| 7133745A231433 | KEVIN | JOHNSON | MO | 90013944502 |
| 71337466472B98 | OLGA | MCADAMS | CO | 33041754664 |
| 713376A258593B | DEBRA | SEXTON | KY | 66056556025 |
| 7133775515B169 | MARIA | MORALES | AR | 90000947551 |
| 71337A26857157 | MARCIA | POSADAS | VA | 90014260268 |
| 71337A5938B142 | MARCOS | LOPEZ | UT | 90006170593 |
| 7133874A77B661 | ALBERTO | VAZQUEZ | GA | 90015167407 |
| 71338889327B98 | TIAGO | MONTOYA | KY | 90004228893 |
| 7133995418B168 | JESSICA | TRIPP | UT | 90013379541 |
| 71339A17572479 | JENNIFER | FINK | PA | 51067840175 |
| 7133B117472421 | KATHERINE | LAVERDE | PA | 51029101174 |
| 7133B12A672B32 | JESSICA | KUPPENBENDER | CO | 90004071206 |
| 7134131638B157 | DAISY | REYES | UT | 90007823163 |
| 71342313972B98 | DAVID | GOMEZ | CO | 90012803139 |
| 71342418A55934 | EVELYN | SERVEY | CA | 90001214180 |
| 71342798A72B29 | MISTY | CORDOVA | CO | 90006347980 |
| 7134283835B59B | ULRICK | FLEMIG | NM | 90008298383 |
| 7134327363B822 | MOHAMED | ALI | NE | 90015512736 |
| 71343512997B81 | BRENDA | CUTBIRTH | CO | 90006605129 |
| 7134359555B169 | DIEGO | LUIS | AR | 90014175955 |
| 71343925A72441 | JAMES | PALADINO | PA | 51029739250 |
| 71343953A8B168 | MELISSA | ROBINS | UT | 90006119530 |
| 71344266972B44 | ANGELA | LOMBARDI | CO | 90012702669 |
| 7134427958B134 | SHAWN | WEBB | UT | 90014932795 |
| 71344328672B44 | ANGELA | LOMBARDI | CO | 90002763286 |
| 7134438957B661 | DOMINIQUE | GIBSON | GA | 90010653895 |
| 71345323A57157 | GLENDA | APARICIO | VA | 90013663230 |
| 71345357A72B29 | VICTOR | RAEL III | CO | 33098023570 |
| 71345926772B32 | BARBARA | JONES | CO | 90012869267 |
| 7134595928B142 | JUAN | VALLADOLID | UT | 90010249592 |
| 7134713588B157 | JON | WILDE | UT | 90007681358 |
| 71347161A5B596 | HELEN | CONTRERAS | NM | 90010881610 |
| 7134731648B168 | ALESHA | NICHOLAS | UT | 90010383164 |
| 71347649A72B29 | LETICIA | OLMOS | CO | 90013996490 |
| 71347A83931433 | MICHAEL | SHELL | MO | 90014030839 |
| 7134815A88B142 | MORENO | MARIA | UT | 90003481508 |
| 7134824148B163 | CIRILO | GUARNEROS | UT | 90015202414 |
| 71348375172B32 | LETICIA | BAHENA | CO | 33037853751 |
| 71348A56357157 | ROBERT | MOORE | DC | 90002720563 |
| 7134945617 2B98 | JOSE | FUENTES | CO | 90011924561 |
| 7134958133168B | FLORINE | OLIPHANT | KS | 22091015813 |
| 7134981A431433 | DEMESHA | MOSLEY | MO | 27598168104 |
| 7134B259572B32 | TROY | WHITE | CO | 90001182595 |
| 7134B315531433 | MARY | GAI | MO | 90008883155 |
| 7134B9AAA71921 | TANAYA | HARRIS | CO | 32050279000 |
| 7135114278B157 | JESSYCA | ANDREWS | UT | 90012801427 |
| 7135121778B134 | GREGORY | PRAWITT | UT | 90001622177 |
| 713512 9518593B | BRENDA | WILLLIAMS | KY | 66057512951 |
| 71351898872B98 | TARA | THAPA | CO | 90004238988 |
| 71352A33531433 | PARIS | FOSTER | MO | 90015410335 |
| 713532A2A71921 | DEBORAH | HARRIS | CO | 32085642020 |
| 7135349667 2B29 | SAJDAH | STRAUSS | CO | 90013434966 |
| 71353683A2B994 | ROMAINE | GHOSTON | CA | 90013456830 |
| 7135372428B157 | EMMA | GARCIA | UT | 31049147242 |
| 7135376775B59B | MELANIE | SEGURA | NM | 35027917677 |
| 7135391258B163 | BERENICE | RODRIGUEZ | UT | 31046249125 |
| 7135417958B163 | BRIAN | HANSEN | UT | 90008931795 |
| 7135438A98B168 | TAMMIE | HAMPTON | UT | 31083843809 |
| 713549A678B134 | TABBATHA | DUVAL | UT | 90010939067 |
| 71354A14272B44 | JOSE | BALDERAS | CO | 90011590142 |
| 71354A6157B661 | KELADA | SOLOMON | GA | 15086340615 |
| 713555A658B168 | COLTON | OWEN | UT | 90013575065 |
| 71355A6368593B | DEBBIE | BURKE | KY | 66098640636 |
| 7135671888B157 | CAROLINA | FUENTES | UT | 90013627188 |
| 713571AAA33658 | STEPHANIE | HILL | NC | 90012401000 |
| 7135836A77B661 | TONI | GOLSON | GA | 90010373607 |
| 71358479A5B59B | STEVEN | MARQUEZ | NM | 90008204790 |
| 7135884918B142 | LISA | HALL | UT | 31027038491 |
| 71358963427B98 | MICHAEL | KILLEBREW | KY | 90007149634 |
| 71358A5155B169 | ALLANTE | CARTER | AR | 90010910515 |

| | | | | |
|---|---|---|---|---|
| 71358A83157157 | JOSE | HERNANDEZ | VA | 90008890831 |
| 7135973777B661 | D.MICHELLE | PITTS | GA | 15047287377 |
| 7135989938593B | STEFANIE | ROUSE | KY | 90012108993 |
| 7135B224833698 | RAYNALDO | BURNS | NC | 90015162248 |
| 7135B419141237 | MONICA | SHAH | PA | 90014144191 |
| 7135B5A7171921 | JIMMY | GONZALES | CO | 90010655071 |
| 7135B657957157 | JOSEPH | DURNIK | VA | 90014056579 |
| 7135B86938B134 | PRIQUI | VALLE | UT | 90013788693 |
| 7136157587322B | PREPAID | CUSTOMER | NJ | 90015055758 |
| 7136166185B596 | COURTNEY | FOSTER | NM | 90012736618 |
| 71361A58631443 | JOHN | PARKER | MO | 90001340586 |
| 71361A8735B59B | MICHELE | JOHNSON | NM | 35042340873 |
| 7136213297B477 | ERICA | MALINKEY | NC | 90002661329 |
| 71362142927B98 | SHATERA | BABB | KY | 90011111429 |
| 713626A5157474 | BARBARA | BANGO | IN | 90014166051 |
| 71362A43672B44 | RORY | MARTINEZ | CO | 90011590436 |
| 713634A2133698 | TRACEY | TURNER | NC | 90014014021 |
| 7136448227B44 | JUDY | WEST | CO | 33037914822 |
| 7136456548B157 | SHUN HUSSEN | MUSSE | UT | 90010785654 |
| 713646A1461964 | CREED | LEE | CA | 90010246014 |
| 71365885A33698 | SHEMIKA | BAKER | NC | 90010078850 |
| 713658A827B661 | BRIANNA | SCHLARMAN | GA | 90013958082 |
| 71365A88927B98 | ADRIAN | HIDALGO | KY | 90015020889 |
| 71365A96331482 | KANEISHA | MOORE | MO | 90010610963 |
| 7136723115B169 | RIKKI | HERNANDEZ | AR | 90011662311 |
| 7136736344126B | AMANDA | CAPOBIANCO | PA | 90007633634 |
| 71367873672B32 | JOSE | PEREZ | CO | 90013038736 |
| 7136861157B2B32 | AMBRIA | THOMPSON | CO | 90007896115 |
| 71368A51293739 | CHRISTOPHER | THOMAS | OH | 90010400512 |
| 7136931A88B142 | BRENDON | CRAPO | UT | 90013063108 |
| 713695A5841253 | MARISSA | MASON | PA | 90007095058 |
| 71369888A8B163 | MONTANA | ANZALONE | UT | 90014668880 |
| 71369A64357157 | ZILIETTA | GOMEZ TONY | VA | 90010070643 |
| 7136B14782B271 | PEDRO | AGUSTIN | DC | 90008641478 |
| 7136B15635B596 | JAVIER | RIOS | NM | 90007241563 |
| 7136B34878B168 | KEITH | MITCHEALL | UT | 90014043487 |
| 7136B7A8355939 | RAUL | VALADEZ | CA | 90001017083 |
| 7136BA3175B395 | CORALIE | CRAYNE | OR | 90002880317 |
| 7136BA4A48B157 | PAOLA | RICO | UT | 90012150404 |
| 71371A25A27B98 | NEAVLEAN | OLIVER | KY | 90013080250 |
| 71372919172B32 | REI | PITTMAN | CO | 33089789191 |
| 7137322578B134 | MARIA | SILVA | UT | 90003092257 |
| 7137529577B661 | LUKEYA | RICHARDSON | GA | 15062882957 |
| 71375641A91522 | YOLANDA | MORALES | TX | 90005196410 |
| 7137578218B157 | THERESA | KOURBELAS | UT | 31043867821 |
| 71375A3149154B | OSCAR | LOPEZ | TX | 90008340314 |
| 7137617A12B994 | CHRISTINA | PRYOR | CA | 45053011701 |
| 7137676531A7B661 | SONIA | DONALD | GA | 15012635310 |
| 713766A7272B98 | KATARINA | LOBATO | CO | 90005646072 |
| 7137682298B157 | DAVID | JONES | UT | 90014318229 |
| 7137687853B137 | MARTIN | BRADLEY | VA | 90012848785 |
| 7137733688B142 | EDGAR | CONTRERAS | UT | 90011053368 |
| 7137735A271921 | GARY | DEWITT | CO | 90007353502 |
| 7137787835B596 | MIRIAM | CAMPOS LOPEZ | NM | 90002878783 |
| 71378183A8B163 | AMY | DONNELLY | UT | 31078481830 |
| 71378473A72B29 | STEPHEN | CRAFT | CO | 33036474730 |
| 7137867385B169 | BONITA | SLAPE | AR | 90013626738 |
| 7137927958B163 | MIKE | JOHNSON | UT | 90014182795 |
| 71379671772B98 | LUCIANO | CORTEZ | CO | 33074636717 |
| 7137992258593B | KAREN | BAKER | KY | 66079119225 |
| 71379A5A741227 | HEATHER | COULEHAN | PA | 51087830507 |
| 7137B27487B477 | MULANCA | KALONFI | NC | 90014702748 |
| 7137B636257157 | ATHANIOS | SEVDALIS | VA | 90013176362 |
| 7137B66778B142 | JENNIFER | COX | UT | 90006936677 |
| 7137B9A1455966 | DESEREE | HENDON | CA | 90010609014 |
| 7138142A88B142 | CARILEE | MORRILL | UT | 90013814208 |
| 71381676472B98 | DENISE | THOMPSON | CO | 90011606764 |
| 7138192BA55969 | LAYLA | MCLEDO | CA | 90009919280 |
| 71382189172B98 | FRANCISCO | SALAZAR | CO | 33012681891 |
| 71382253572B44 | LINDSAY | COOPER | CO | 90015202535 |
| 71382258A72479 | LINDA | RIMSEK | PA | 90000342580 |
| 7138239A455969 | JORGE | MARTINEZ | CA | 48074533904 |

| | | | | |
|---|---|---|---|---|
| 7138263599154B | KEVIN | STRINGHAM | TX | 75089206359 |
| 71382A76355966 | ESPERANZA | REYES | CA | 48059770763 |
| 71383385872B98 | HANNAH | SMITH | CO | 90013733858 |
| 7138354375B169 | RANDY | PIERCE | AR | 90015325437 |
| 71383586272B34 | JENNIE | HUNT | CO | 90000965862 |
| 71383886A5138B | JOE | KEMPER | OH | 90007868860 |
| 71384552A5B391 | STANLEY | TRONG | OR | 90013845520 |
| 7138483728B142 | RAYELYNN | BALLANCE | UT | 90012848372 |
| 71384A69572B44 | RYAN | STRAFACE | CO | 90011590695 |
| 71385133A91548 | VIVIAN | BRAVO | TX | 90010181330 |
| 7138524827B661 | MASHONDRA | MITCHELL | GA | 90013042482 |
| 7138527A741253 | DAWN | ATKINS | PA | 51094852707 |
| 7138535928B168 | MISTY | SCOTT | UT | 90014453592 |
| 7138538842B994 | ROCIO | MACIEL | CA | 90013963884 |
| 7138587128B142 | LASHA | HARTSHORN | UT | 90013868712 |
| 71385A98A41237 | CRYSTAL | SWARMER | PA | 90000150980 |
| 7138684255B384 | AMANDA | NARTOWICZ | OR | 90011598425 |
| 7138793687B477 | WAYNE | MUELLER | NC | 90014529368 |
| 71387A6887B661 | KRISTINA | JORDAN | GA | 90014580688 |
| 7138957996198B | ELIZABETH | GONZALEZ | CA | 90005355799 |
| 7138B519A8593B | CHELSEY | THURMAN | KY | 90008955190 |
| 7138B796541237 | CYSTAL | BEY | PA | 90015087965 |
| 7138B945972B32 | GERARDO | LOPEZ | CO | 90014629459 |
| 7138BAA227B477 | ADRIAN | GONZALEZ | NC | 11025370022 |
| 7138BAA658B134 | KATHERINE | HEINER | UT | 90014400065 |
| 7139122298B168 | PETER | BAWYDCHAK | UT | 90011532229 |
| 7139127958B134 | SHAWN | WEBB | UT | 90014932795 |
| 71391388172B98 | ESTEBAN | TOLEDO | CO | 90012733881 |
| 71392231A71921 | DOROTHY | MURPHY | CO | 90013742310 |
| 71392523A5B596 | HECTOR | ACOSTA | TX | 35043835230 |
| 71392A18231433 | JOHNE | DEEEPOO | MO | 90012260182 |
| 71393515A41227 | GREGORY | SMITH | PA | 90002845150 |
| 7139375A12B29B | LITA | NIMMONS | DC | 90010367501 |
| 7139494A433699 | TIMOTHY | PAYNE | NC | 12011339404 |
| 71395391A3B343 | BRENDA | HAUCK | CO | 90008833910 |
| 7139549313168B | GREGORY | WISECARVER | KS | 22055154931 |
| 71396288827B98 | TANISHA | EDWARDS | KY | 90009472888 |
| 71396392A8B134 | ALICIA | EMMERSON | UT | 90012633920 |
| 71396416A8B17B | TAMMY | VANVALKENBURG | UT | 90012624160 |
| 71397422A84322 | JESSIKA | MIDDLETON | SC | 90014724220 |
| 71397717272B98 | CHRISTIAN | CRUZ | CO | 33025057172 |
| 7139777A88593B | MICHELLE | PARTON | KY | 90014917708 |
| 71397912A7B477 | KHALID | LAMD | NC | 90015259120 |
| 7139791375B59B | JEROME | OWNES | NM | 90012849137 |
| 7139799818B168 | ELIZABETH | COOMBS | UT | 31080249981 |
| 71397A29231433 | WALTER | CRIGLER | MO | 90000150292 |
| 7139845753168B | SUSAN | HILLIARD | KS | 90015074575 |
| 7139856927 2B32 | NORMA | SANCHEZ | CO | 33005505692 |
| 713987A145B59B | FRANCISCO | JARAMILLO | NM | 90014157014 |
| 71398A76355966 | ESPERANZA | REYES | CA | 48059770763 |
| 71399A17885937 | DAWN | WEBB | KY | 67060130178 |
| 71399A69572B44 | RYAN | STRAFACE | CO | 90011590695 |
| 7139B1A5A61998 | JESUS | LEMUS | CA | 90008471050 |
| 7139B459741253 | NATHANIEL | JONES | PA | 51011324597 |
| 7139B4AA22B994 | YOLAND | MENDOZA | CA | 45084914002 |
| 713B121AA72479 | MARK | ALLISON | PA | 90012152100 |
| 713B1312781633 | EDWARD | HARRIS | MO | 90012453127 |
| 713B1387155939 | CYNTHIA | MONCADA | CA | 90013063871 |
| 713B1423397121 | AMANDA | HOLBROOK | OR | 90004234233 |
| 713B1574631482 | TOM | WOOLEVER | MO | 90001965746 |
| 713B1825772B98 | SANTIAGO | AVILA | CO | 90014188257 |
| 713B197555B33B | TAMMIE LEIGH | BERRETH | OR | 90003659755 |
| 713B2731671921 | WHITTEMORE | JAMES | CO | 32040867316 |
| 713B2732A72479 | DELMAR | PRITCHETT | PA | 90012847320 |
| 713B281779154B | ANNABEL | TAYLOR | TX | 75056928177 |
| 713B2826472B98 | LUIS | CANALES | CO | 90014188264 |
| 713B297548B142 | KATHRYN | GRANGE | UT | 31010269754 |
| 713B2A48257127 | AMADIN | BARRIOS | VA | 90003780482 |
| 713B316285B59B | LYNN | SPRAIN | NM | 35090061628 |
| 713B3452731443 | ISAIAH | SMITH | MO | 90012494527 |
| 713B34A9731433 | ANGIE | DURHAN | MO | 90006364097 |
| 713B385A533698 | DINA | BERRY | NC | 90011258505 |

| 713B414458B168 | DULCE | NAVARRO | UT | 90009441445 |
|---|---|---|---|---|
| 713B424347B661 | JULIE | DOWDNEY | GA | 15032952434 |
| 713B439833148B | CHARLES | BENNER | MO | 90013573983 |
| 713B459732B236 | JAMES | GLEN | DC | 90010075973 |
| 713B481875B596 | ENRIQUE | CASTRO | NM | 35063158187 |
| 713B4A8155B59B | JONATHAN | ORTIZ | NM | 90014500815 |
| 713B5178972B98 | MARIA | VENCES | CO | 90011801789 |
| 713B5775391993 | PEDRO | GONZALES | NC | 17086827753 |
| 713B5827372B98 | JAMIE | DONALD | CO | 90014188273 |
| 713B611587B477 | LEONCIO | CRUZ LUNA | NC | 90007501158 |
| 713B6368872B32 | ANDREW | SALAZAR | CO | 90009453688 |
| 713B653475B326 | SUSAN | BERRY | OR | 90002995347 |
| 713B672735B384 | JESSICA | JONES | OR | 90010527273 |
| 713B6774872B98 | CHAD | WEINAND | CO | 90011797748 |
| 713B687768B142 | ADOLFO | RAMIREZ | UT | 31068798776 |
| 713B723278593B | KEVIN | SIMONS | KY | 90014172327 |
| 713B736859153B | ADRIANA | LOPEZ | TX | 90010953685 |
| 713B7525941237 | EDNA | JACKSON-CHAFFIN | PA | 51016695259 |
| 713B7763372B44 | SELINA | SANCHEZ | CO | 90000677633 |
| 713B7828472B98 | DERRICK | GUZMAN | CO | 90014188284 |
| 713B799938593B | HAYLIE | CAMPBELL | KY | 90015609993 |
| 713B7A18941227 | CAROLYN | WILLIAMS | PA | 90001960189 |
| 713B8113941253 | MICHAEL | ANDREWS | PA | 90005141139 |
| 713B8191A8B134 | RUFUS | MARTINEZ | UT | 90015091910 |
| 713B824557B661 | RUDI | MORALES | GA | 90002172455 |
| 713B862548B142 | STEPHANIE | CHRISTIANSON | UT | 31087286254 |
| 713B8774872B98 | CHAD | WEINAND | CO | 90011797748 |
| 713B8A14891952 | CONSUELO | UTIOSO | NC | 90008540148 |
| 713B8A3A333699 | STELLA | OAKES | NC | 90008880303 |
| 713B8A55372B98 | LUIS | ENRIQUE GARCIA | CO | 33098440553 |
| 713B9142893739 | LYNNETTE | DAILEY | OH | 64561411428 |
| 713B966877B661 | JAMES | TAYLOR | GA | 90008536687 |
| 713B9829672B98 | IVAN | RIOS | CO | 90014188296 |
| 713BB59A284324 | PAUL | LANGAN | SC | 14585395902 |
| 713BB59A755939 | MARIA | OROZCO | CA | 90013475907 |
| 713BB816672B32 | MIKE | JACKSON | CO | 90009608166 |
| 7141179549154B | DIANE | RAMIREZ | TX | 90001277954 |
| 7141181658B142 | BIANCA | MARTINEZ | UT | 90013858165 |
| 71411879A2B994 | ZACHERY | WALLACE | CA | 90011838790 |
| 7141221967B477 | ANTOINETTE | GRAYSON | NC | 90011052196 |
| 714126A3227B98 | CORA | WILLIAMS | KY | 90011016032 |
| 71412A9348B142 | MAIRA | ROBERTSON | UT | 31079150934 |
| 71413744272B29 | BRANDI | TRUJILLO | CO | 90014117442 |
| 71414A22455939 | ROBERT | MARTINEZ | CA | 90011830224 |
| 71414A5953168B | LILI | RUIZ | KS | 90014380595 |
| 7141566A755939 | ISABEL | DIAZ | CA | 90015366607 |
| 7141583198B142 | BILL | BAUMER | UT | 90009398319 |
| 71416399672B32 | PAUL | BARNES | CO | 33036453996 |
| 7141741A733699 | LEVITICUS | FORDHAM | NC | 12010114107 |
| 71418174372B44 | ROMAN | IRIGOYEN | CO | 90013861743 |
| 714183A1441253 | ASHAA | WASHINGTTON | PA | 90006493014 |
| 7141858425B596 | IGNACIO | HERNANDEZ | NM | 35006745842 |
| 7141859115B169 | LOIS | MOBBS | AR | 23066105911 |
| 7141955A541237 | GUY | COLLINS | PA | 51079215505 |
| 71419774972B98 | ANGELICA | ARRIZON | CO | 90013367709 |
| 71419794972B98 | JOSE | GUTIERREZ | CO | 33081297949 |
| 71419A24933698 | RACHEL | STONER | NC | 90015010249 |
| 7141B173584322 | EVA | COOPER | SC | 14585571735 |
| 7142131425593B | ROGER | WATSON | CA | 90011613142 |
| 714214AA48B142 | JONATHAN | PEREZ | UT | 90012114004 |
| 7142241198B142 | SERGE | KATWALUBALA | UT | 90013854119 |
| 7142242A171921 | TERESA | DARDANO | CO | 90001474201 |
| 714225A893168B | TERRY | EVANS | KS | 22008355089 |
| 7142279739154B | KARLA | KELTS | TX | 90014517973 |
| 7142285357B661 | YOLANDA | WILLIAMS | GA | 15095918535 |
| 7142316A172B98 | EDWARD | CARPER | CO | 90015201601 |
| 7142319223168B | JONATHON | ORTIZ | KS | 90007881922 |
| 7142321878593B | CANDACE | MULLINS | KY | 66050172187 |
| 7142398714B553 | KRYSTAL | GARZA | OK | 90010649871 |
| 7142418483168B | MELISSA | WAITS | KS | 90012601848 |
| 71424576572B44 | CARLOS | PEREZ RAMOS | CO | 90002855765 |
| 71424789A33699 | VENDREDI | SHORE | NC | 90012437890 |

| | | | | |
|---|---|---|---|---|
| 7142496428479B | ROBERTO | SOTO | IL | 90014739642 |
| 71424A3A633698 | TRAYQUAN | BETHEA | NC | 90013780306 |
| 71424A97841242 | WILLIAM | LEWIS | PA | 90013660978 |
| 714253A5584322 | ANNA | HOLLOSY | SC | 90013123055 |
| 7142544267B661 | CHARLES | MILTON | GA | 90013464426 |
| 714254A758B163 | HAYLEY | WESTON | UT | 31084234075 |
| 71425A63A55939 | TERESA | LOZANO | CA | 90007720630 |
| 7142629518B168 | MILLISSA | JOHNSON | UT | 31010752951 |
| 7142748488593B | MEGAN | BRIGHT | KY | 90012924848 |
| 7142817A357157 | JESUS | CABRERA | VA | 90010751703 |
| 71428349672B98 | MAYDA | ORTIZ | CO | 90013023496 |
| 71428891772B44 | NANCY | LOPEZ | CO | 33020438917 |
| 71428A26781643 | EDWARD | ICHOHO | KS | 29090240267 |
| 714291A2841237 | CARLA | CRAWFORD | PA | 90014701028 |
| 71429387A71921 | ROSALIA | MARTINEZ | CO | 90013733870 |
| 71429719872B44 | AMANDA | GRIFFIN | CO | 90014587198 |
| 7142988832B271 | OSCAR | GOMEZ | VA | 81063578883 |
| 7142B211172B98 | JUAN | AVILA GONZALES | CO | 33060962111 |
| 7142B446572B22 | MICHAEL | VIGIL | CO | 90001404465 |
| 743129489154B | ANDREW | FULLER | TX | 90005302948 |
| 714319A678B134 | TABBATHA | DUVAL | UT | 90010939067 |
| 7143218278B134 | LISA | SALISBURY | UT | 90003901827 |
| 71432737572B29 | CAROL | LEATHERMAN | CO | 33051707375 |
| 7143324A77B661 | QUINYONNA | RILEY | GA | 90008942407 |
| 7143362548B168 | STEPHANIE | CHRISTIANSON | UT | 31087286254 |
| 71433A7A6972B98 | BARBARA | GARCIA | CO | 90000507069 |
| 71433A26257563 | JENNIFER | IBARRA | NM | 90014660262 |
| 71433A8622B994 | ROSALIO | MAGANA | CA | 90013400862 |
| 7143595A68B134 | VICTORIA | SANZ | UT | 90013789506 |
| 71436452927B98 | RHONDA | TAYLOR | KY | 90012614529 |
| 7143651427B477 | CIARRA | LOBE | NC | 90014155142 |
| 7143772885B169 | TOMEKA | FRYE | AR | 90013977288 |
| 71437A4752B994 | KEONA | TYSON | CA | 90014900475 |
| 7143819338B168 | BROOKE | JONES | UT | 90015161933 |
| 7143869858B186 | MARCO | MORENO | UT | 90003676985 |
| 71438874A55966 | ANTHONY | ESPINOZA | CA | 90009868740 |
| 7143981455B59B | EILEEN | HUBER | NM | 90007238145 |
| 7143999A827B98 | COTY | THOMAS | KY | 90004119908 |
| 7143B15127B661 | MELISA | MACKEY | GA | 90012151512 |
| 7143B152671921 | TINKER | WALLS | CO | 90009491526 |
| 7143B29715B596 | YURIANA | OROZCO | NM | 90011482971 |
| 7143B399272B32 | DEBRA | FROMAN | CO | 90013823992 |
| 7143B4A2857133 | DESHANTALA | ROGERS | VA | 90012684028 |
| 7143B58AA41237 | JENNAE | DOUNGAN | PA | 51077985800 |
| 7143B935A27B98 | TERESA | RAUSCH | KY | 90010899350 |
| 714425A5172B44 | CORTNEY | HICKS | CO | 90004105051 |
| 714426A1341237 | JOHN | GOLDEN | PA | 51006326013 |
| 71442883A93739 | ANTHONY | JONES | OH | 90004828830 |
| 71442A95531634 | CHARITY | BENNETT | KS | 90006350955 |
| 7144328947
2B98 | JOHN | CERECERES | CO | 90011802894 |
| 7144329675B169 | GINO | RANGEL | AR | 90014372967 |
| 7144355812
7B98 | ALFRED | BELL | KY | 90007315581 |
| 71443A1117
2441 | ANDY | ALTVATTER | PA | 90013930111 |
| 714446A9755939 | MAYRA | FLORES | CA | 48047816097 |
| 71444765A41237 | LAMAR | MILES | PA | 51045137650 |
| 714453
8185B596 | PABLO | LUCERO | NM | 90004953818 |
| 71445845227B98 | JIMMIE | THOMPSON | KY | 90013928452 |
| 7144677A88593B | MICHELLE | PARTON | KY | 90014917708 |
| 7144763159154B | GUZMAN | LUIS | TX | 90010056315 |
| 71448439A8B349 | LUIS | VIDAL | SC | 90013954390 |
| 7144892228B142 | JASE | LAVERY | UT | 90006789222 |
| 7144893
8A8B168 | DYLAN | GARDNER | UT | 90000189380 |
| 71449381872B44 | LUIS | DIAZ | CO | 90002643818 |
| 71449AA923168B | KIM | SLOVER | KS | 90007580092 |
| 7144B331357157 | ERVIN | PEREZ | VA | 90014043313 |
| 7144B72A87B661 | AKRAM | SHEHADEH | GA | 90013897208 |
| 7144B773672B44 | TANYA | GUTIERREZ | CO | 90013367736 |
| 7145122577B428 | JULIE | BELMAN | NC | 11017442257 |
| 7145219853168B | AMANDA | GORDON | KS | 90002561985 |
| 7145312272B29 | JESSICA | SANCHEZ | CO | 90007691222 |
| 7145312957
2B98 | JESSICA | BEVERAGE | CO | 90014601295 |
| 7145324A591993 | HUGO | RAMIREZ | NC | 90011632405 |

| | | | | |
|---|---|---|---|---|
| 7145342889154B | MONICA | ROSALES | TX | 90010834288 |
| 7145385527B357 | JASON | DOLL | VA | 81002148552 |
| 7145386518B168 | KATHRYN | GOWANS | UT | 31029278651 |
| 71454482A2B994 | LILLIAN | MALLORY | CA | 90012094820 |
| 7145454955B59B | EDWARD | LINSON | NM | 35001175495 |
| 7145493567 2B44 | PRESTON | THOMAS | CO | 90005699356 |
| 7145556954B221 | JESSICA | CHRISTINE | NE | 90008995695 |
| 71455759372B29 | ELODIA | PONCE MACIAS | CO | 90013507593 |
| 71455A58533698 | SHAQUILA | BREED | NC | 90003070585 |
| 71456142272B29 | ALEJANDRO | CAMPOS | CO | 90013281422 |
| 7145614815B59B | ANGELICA | GONZALES | NM | 35026861481 |
| 7145616498B168 | EASTON | WEST | UT | 90009091649 |
| 71457288827B98 | TANISHA | EDWARDS | KY | 90009472888 |
| 714573A7572B98 | LYNN | DOMINGUEZ | CO | 90011803075 |
| 7145749547 2B29 | ROSENDO | JARAMILLO | CO | 33046384954 |
| 7145751185B59B | VERONICA | TOVAR | NM | 90014695118 |
| 7145762A48B134 | JEREMY | SWENSON | UT | 90013416204 |
| 71457A64831443 | NAJIB | NASSER | MO | 90012050648 |
| 71458377A72B98 | SOCORRO | MARES | CO | 33069243770 |
| 7145886358B168 | ALEXI | COLLINGS | UT | 90007788635 |
| 714592A3857157 | JENNIFER | VICKERS | VA | 90005562038 |
| 7145946225B596 | ROMERO | ASHLEY | NM | 90009564622 |
| 7145B629184322 | SANDRA | HOOKER | SC | 90003876291 |
| 7145B652372B32 | DENISE | TRUJILLO | CO | 33078266523 |
| 7145B859131433 | TYNISHA | HALE | MO | 27581868591 |
| 7146121A281633 | BRENDA | LEE | MO | 29064962102 |
| 71461355172B44 | ESTELA | VILLA | CO | 90000383551 |
| 7146137648B134 | ALAINA | WESTLING | UT | 90012873764 |
| 7146263818B163 | NORMA | PATINO | UT | 31090116381 |
| 71462AAA557157 | NICKOLAS | SEARS | VA | 90012320005 |
| 7146314A38B155 | CHERYL | OLIVER | UT | 31063221403 |
| 7146339A35B384 | LISA | CARD | OR | 44561143903 |
| 714639A745133B | QUELAUN | MARSHALL | OH | 66008789074 |
| 714647A5384324 | ANTHONY | THOMPSON | SC | 90007487053 |
| 71464A6539154B | KASSANDRA | FIORE | TX | 90013930653 |
| 714653A6A72B32 | MERLIN ANTONIO | SOTO | CO | 90011633060 |
| 7146575A372B29 | MARY | SMITH | CO | 90011477503 |
| 7146576A171921 | DEANNE | LOPEZ | CO | 32031337601 |
| 71457A8933698 | KELLIE | OGLESBY | NC | 90007867089 |
| 71465A18431433 | SHAWN | CHADLER | MO | 90015470184 |
| 7146612138B134 | LISA | WILEY | UT | 90000251213 |
| 71466139A33698 | SANDRA | SUMNER | NC | 90000721390 |
| 7146674868B168 | ESEQUIEL | LUNA | UT | 90011257486 |
| 71466A13272B32 | NICHOLE | MARTINEZ | CO | 90014970132 |
| 71466A1967B477 | MONIQUE | THOMPSON | NC | 90013980196 |
| 71466A7557B661 | DIEDRE | HARRIS | GA | 90011230755 |
| 7146719958B134 | SHYLYNN | NORDAHL | UT | 90015091995 |
| 7146746418B163 | FELICIA | VASQUEZ | UT | 31007414641 |
| 71467514172B32 | JONATHAN | HOLZER | CO | 90006545141 |
| 7146777327B477 | MABEL | BRIGGS | NC | 90015107732 |
| 7146811AA9154B | CYNTHIA YADIRA | SILVA | TX | 90008361100 |
| 7146842562 7B98 | CHRISTY | PATTERSON | KY | 90002054256 |
| 7146843 9A33698 | OSCAR | LOBATO | NC | 90013324390 |
| 7146872675B169 | ALICIA | LEE | AR | 90014877267 |
| 71468A6A98B168 | ANDREA | LUNCEFORD | UT | 31016220609 |
| 714696A744B553 | CAROLYN | BROWN | OK | 90009116074 |
| 71469A87931443 | VIRGIL | ASHLEY | MO | 90014540879 |
| 7146B85679154B | PATRICIA | GARNICA | TX | 75042848567 |
| 7146B886272B98 | STEVEN | GARCIA | CO | 90007248862 |
| 7146B96333B381 | ARTHUR | LUCAS | CO | 33011649633 |
| 7146B987181633 | TIMOTHY | PURNELL | MO | 29007239871 |
| 7147127268B168 | RODRIGEZ | LAURA | UT | 90006352726 |
| 71471741A55939 | RAYMOND | HERNANDEZ | CA | 48028697410 |
| 71471985772B44 | AARIYA | VALDEZ | CO | 90005379857 |
| 71472A48A93739 | TAMMY | POPP | OH | 90014300480 |
| 7147311468B134 | GLORIA | MARTINEZ | UT | 90015151146 |
| 7147347215B386 | APRIL | BLAUSER | OR | 90008984721 |
| 7147358815B384 | SANTIAGO | GARCIA | OR | 44502235881 |
| 7147372168B163 | CASEY | GRIFFIS | UT | 90001357216 |
| 7147381577B477 | MIGUEL ANGEL | GARCIA MORALES | NC | 90013518157 |
| 7147385 8A91863 | MISTY | MILLER | OK | 90003278580 |
| 71473954A72441 | HOWARD | BRUCE | PA | 90010949540 |

| | | | | |
|---|---|---|---|---|
| 714743A7572B98 | LYNN | DOMINGUEZ | CO | 90011803075 |
| 71474A32741253 | PABLO | HERNANDEZ | PA | 90010160327 |
| 7147569968593B | THOM | BRINKMAN | KY | 66036526996 |
| 714758A5441253 | TERRANCE | DORSEY | PA | 90013288054 |
| 7147615A372B32 | COLUMBA | RIVERA | CO | 90001501503 |
| 7147646172B29 | GUADALUPE | BARRIENTOS | CO | 90012714861 |
| 7147674185B169 | CHRIS | CAMBRON | AR | 90000317418 |
| 7147675AA8B134 | JOSE | DE JESUS GARCIA | UT | 90008277500 |
| 71477838A55966 | MICHELLE | SYLVESTER | CA | 90014038380 |
| 7147786247B661 | AMBER | BASS | GA | 90003128624 |
| 71477A94571921 | REGINA | PONDER | CO | 90004340945 |
| 7147865A333698 | LATANGELA | WILSON | NC | 90008336503 |
| 7147867A781633 | JENNIFER | SALINAS | KS | 90009446707 |
| 71478837A72479 | KENNETH | KAPUSTA | PA | 90006328370 |
| 7147913798B157 | MARIA | MCCLURE | UT | 90004091379 |
| 7147948A172B44 | JAVIER | FLORES | CO | 33010974841 |
| 7147972477B477 | TIMOTHY | DOWNS | NC | 90015097247 |
| 7147B353721759 | ASHLEY | MOORE | IL | 90015403537 |
| 7147B39755B59B | JESUS | PEREZ | NM | 35067823975 |
| 7147B512881633 | ELIZABETH | NOEL CRASE | KS | 90011125128 |
| 7147B63318B168 | KERI | HITE | UT | 31084426331 |
| 7147B95A19154B | FRANK | AGUIRRE | TX | 75042899501 |
| 71481311A31433 | CASSANDRA | SCOTT | MO | 90010363110 |
| 71481A5198B163 | JESUS | GAYOSSO | UT | 90010650519 |
| 7148219625B59B | DEVIN | FRAZIER | NM | 90013901962 |
| 7148248147287 | NATHEN | WILSON | CO | 33056764814 |
| 7148335847B661 | KYLE | JOHNSON | GA | 90001283584 |
| 7148348396192B | LETICIA | REYES | CA | 90013124839 |
| 71483A5318B163 | CHRISTOPHER | CHEENEY | UT | 90013360531 |
| 71485AA3A55939 | MARIA | FUENTES | CA | 90004000030 |
| 7148627AA3B137 | MAY | ANDERSON | DC | 90009982700 |
| 7148647945B277 | OLATUNJI | OLUWAJUYEMI | KY | 68007154794 |
| 7148741312Z7B98 | LENNY | JEFFERS | KY | 90011424131 |
| 7148894A681633 | COURTNEY | COLBERT | MO | 90007079406 |
| 71488A1385B169 | BLANCA | MACIAS | AR | 90015010138 |
| 71489117972B29 | ZACHARIA | CALLAWAY | CO | 90011131179 |
| 7148925558B163 | TINA | NAJER | UT | 31010922555 |
| 7148B292172B98 | ALEJANDRO | LABRA | CO | 33081292921 |
| 7148B32813168B | BRANDON | WILLIT | KS | 22002943281 |
| 7148B585681643 | JOSH | VANARTSDALEN | MO | 29055125856 |
| 7148B5A975B384 | IMELDA | MARTINEZ | OR | 44579495097 |
| 7148B813455966 | IRMA | HERNANDEZ | CA | 90014398134 |
| 7148B87A191991 | SOPHIA | POWELL | NC | 90005828701 |
| 7148B9A712B994 | TOMI | GROSSMAN | CA | 90013299071 |
| 7148BA44955969 | DESIREE | RIVAS | CA | 90012120449 |
| 7149167572B271 | FELICIA | RICHARDSON | DC | 90003906757 |
| 7149225937B661 | KARZARTA | PIETT | GA | 90015002593 |
| 71492895A27B98 | CRYSTAL | MC DONALD | KY | 90014528950 |
| 714928A1755969 | NATASHA | WILLIAMS | CA | 90011098017 |
| 71492A48A41253 | ANTWANETTE | ROSS | PA | 90004700480 |
| 71492A68631433 | CARL | DUNLAP | MO | 27590710686 |
| 71492A82472B32 | LETICIA | MEDRANO | CO | 33002550824 |
| 7149449A67B661 | GERALD | BENSON | GA | 90001804906 |
| 7149515AA55969 | MARIA | GUTIERREZ | CA | 90015141500 |
| 7149564997B477 | CURTIS | WILLIAMS | NC | 90009666499 |
| 71495A1A855969 | NATHAN | TUPPER | CA | 90014150108 |
| 7149628AA91549 | AZALIA | CAMACHO | TX | 90010132800 |
| 7149659458B163 | ROXANNE | SORENSEN | UT | 90011195945 |
| 7149673A155966 | JERONIMO | DIAZ | CA | 90006967301 |
| 7149816BA5B596 | EFRAIN | PEREZ | NM | 35082241680 |
| 7149839633168B | NATHAN | HYSON | KS | 90000193963 |
| 714991A722B295 | SERENA | HILL | VA | 90001421072 |
| 7149552472B44 | MISTY | GUTIERREZ | CO | 33098525524 |
| 7149972488B385 | PRISCILLA | BACKMON | SC | 90015067248 |
| 71499A44327B98 | SAKIAN | BRUNSON | KY | 90014500443 |
| 7149B19A281633 | CYNTHIA | ARMSTRONG | MO | 90011001902 |
| 7149BAA668B134 | BUDDIE | WILKERSON | UT | 31046080066 |
| 714B1619181633 | MARQUAIL | BROWN | MO | 90014226191 |
| 714B1741831634 | MICHAEL | MADDEN | KS | 90004407418 |
| 714B1772355966 | GUILLERMO | MENDOZA | CA | 90013077723 |
| 714B238117B661 | ROBIN | GREENE | GA | 90015543811 |
| 714B251888B163 | EDELMIRA | RIVERA | UT | 90013035188 |

| | | | | |
|---|---|---|---|---|
| 714B2A99541227 | ANNE | BEIBER | PA | 51039540995 |
| 714B318A35B384 | MICHAEL | BRILL | OR | 44515891803 |
| 714B4332355939 | KATHLEEN | CAMQUIM | CA | 90011393323 |
| 714B551238B134 | AHMED | AHMED | UT | 90012815123 |
| 714B5636241227 | WILLIAM | OSBORNE | PA | 51007826362 |
| 714B5A48A93739 | GARY | GOIN | OH | 90010980480 |
| 714B5A63A2B994 | MAIRA | OLGUIN | CA | 45096020630 |
| 714B6244372B29 | CASSANDRA | FULLER | CO | 33017622443 |
| 714B675A772B44 | TROY | GRAHL | WY | 33055267507 |
| 714B685759154B | MIGUEL | QUINTANAR | TX | 90014088575 |
| 714B6A3357B661 | CHRISTOPHER | OLIVE | GA | 90009490335 |
| 714B7897385931 | MICHAEL | ROBERTSON | KY | 90012328973 |
| 714B8211472B29 | MARCO | MELENDEZ | CO | 90000142114 |
| 714B845A98B157 | RACHAEL | DYER | UT | 31032574509 |
| 714B8622391549 | MARIA | RAMIREZ | TX | 90007076223 |
| 714B868425B59B | WENSELADO | MADERA-GONZALEZ | NM | 90003366842 |
| 714B9128241253 | GRETCHEN | MIDGLEY | PA | 51060751282 |
| 714B916A92B994 | CARLOS | CHAVEZ | CA | 90009731609 |
| 714B9242293739 | PATRICK | GWIN | OH | 90004902422 |
| 714B929848B163 | ALBERTO | GOZALEZ | UT | 90014762984 |
| 714B9461633699 | JASMINE | HENSEN | NC | 90014594616 |
| 714BB129233698 | DANIELLE | SCRIVEN | NC | 90004421292 |
| 714BB155472B32 | LENCH | CORDOVA | CO | 33015711554 |
| 714BB384531443 | TAMARA | WALKER | MO | 90014953845 |
| 714BB699872B25 | KEN | NAVARRO | CO | 90007736998 |
| 7151131828B134 | ANTHONY | ERNST | UT | 90012273182 |
| 7151156275B53B | ALEXANDRA | AVILA | NM | 90013785627 |
| 71511839A72B32 | VICTOR | VENZOR | CO | 33007348390 |
| 71511AA329154B | ROGELIO | PALACIOS | TX | 75077860032 |
| 71512A88355966 | ANDREW | MUNIZ | CA | 90013970883 |
| 7151332548593B | PATTY | BRINKLEY | KY | 90012633254 |
| 7151413825B59B | NICOLE | SANCHEZ | NM | 90013891382 |
| 7151435A88B134 | TORI | SASAKI | UT | 90014273508 |
| 7151499388593B | MIKE | PUTTHOFF | KY | 90011169938 |
| 715149A9172B32 | RUBEN | DELGADO-GUARDADO | CO | 33047049091 |
| 71514A95855966 | JOSE | ESPINOZA | CA | 90013970958 |
| 7151541427B477 | BABARA | DAWKINS | NC | 90013394142 |
| 7151613923168B | ANGELA | SANDERS | KS | 22061421392 |
| 7151659A32B994 | DANETTE | LARIOSA | CA | 45068145903 |
| 7151695A38B142 | MONA | BOGDANSKI | UT | 90014489503 |
| 715172A3341253 | ERICA | RILEY | PA | 51064432033 |
| 715175A9231443 | CHRISTOPHER | HARRIS | MO | 90008625092 |
| 71517678A8B163 | YANETT | WILCOX | UT | 90013076780 |
| 71518A57855941 | LATOYA | LEAVY | CA | 90010910578 |
| 71518A7347B661 | ASHLEY | WILLIS | GA | 90012510734 |
| 7151963215B59B | ERIK | KRAHN | NM | 90002526321 |
| 7151B123472B98 | LISA | AVALOS | CO | 90011481234 |
| 7151B268541227 | JAMIE | BURKHART | PA | 90003072685 |
| 7151B447331443 | GERALDINE | POLITTE | MO | 27501284473 |
| 7151B92425B596 | ERNESTINE | MONTOYA | NM | 90013459242 |
| 7152167928593B | MOLLY | RIPBERGER | KY | 66016556792 |
| 7152169A255966 | ANDREA | GUINN | CA | 90011286902 |
| 71521829372B32 | RAWSO | DONNA | CO | 33027798293 |
| 71521A88631443 | CYNTHIA | WALKER | MO | 90009900886 |
| 71522445A72441 | PAMALA | BURNSWORTH | PA | 51075804450 |
| 7152275A733698 | TEONI | CRITE | NC | 90013347507 |
| 7152282A35B384 | THOMAS | BROCKUS JR | OR | 90010538203 |
| 71522A2429154B | CARLOS | URRUTIA | TX | 90007260242 |
| 7152329118B134 | BILLY | ARCHULETA | UT | 31003502911 |
| 7152339622798B | NICKY | MINAJ | KY | 90005993962 |
| 7152386A955939 | RYAN | GAULT | CA | 90000158609 |
| 7152458A472B29 | ANGESET | WOLDEMICHAEL | CO | 33080885804 |
| 7152469A255966 | ANDREA | GUINN | CA | 90011286902 |
| 7152483827B477 | KENNETH | LEOPARD | NC | 90015258382 |
| 7152493779154B | MARIA | SANCHEZ | TX | 75003459377 |
| 7152585A72B32 | AURORA | PACHECO | CO | 33066038580 |
| 7152586775B59B | MATEO | VIGIL | NM | 90010518677 |
| 7152561A41237 | MELISSA | COTE | PA | 51048999610 |
| 7152638418593B | MARLYN | BARNES | KY | 90014693841 |
| 71526427A72B98 | ELUTERIO | CERVANTES | CO | 90014204270 |
| 7152681369154B | MARIBEL | DELGADO | NM | 90011698136 |
| 7152715145B921 | MIKE | SCHLOSSER | WA | 41034661514 |

| | | | | |
|---|---|---|---|---|
| 7152761853168B | AMBER | GLASSCOCK-BRUTTON | KS | 90015166185 |
| 7152793182787B98 | MARTINEZ | WOODARD | KY | 90013689318 |
| 7152875437B477 | ERIC | GREENE | NC | 11020307543 |
| 7152897185B169 | JONATHON | BRYAN | AR | 90014849718 |
| 7152919923168B | BRIAN | YARBROUGH | KS | 22039101992 |
| 7152944728B163 | ANTHONY | SPENS | UT | 90014474472 |
| 7152997798593B | TAMATHA | SMITH | KY | 66009899779 |
| 7152B851572B44 | EDITH | BORREGO | CO | 33018568515 |
| 7152B934455966 | JOSE | GARZA | CA | 90008779344 |
| 7152BA2578B142 | WENDE | TATE | UT | 90011630257 |
| 71531221927B98 | WHITNEY | HARPER | KY | 90014682219 |
| 7153149157B477 | KEITH | HANKERSON | NC | 11086044915 |
| 7153171619154B | TERESA | GONZALEZ | TX | 75056907161 |
| 7153183945B59B | LORENA | ORNELAS | NM | 90009198394 |
| 7153196372B32 | SANDRAA | GALEOTE | CO | 33061129463 |
| 715319A6531443 | ARTHUR | ROOKS | MO | 90013099065 |
| 71531A1AA57364 | ROBERT | ATKINS | MO | 90014130100 |
| 7153215787B29 | LONNIE | CHESSER | CO | 90013531578 |
| 71533A5727322B | JAVIER | KIROS | NJ | 90015320572 |
| 7153416767272B32 | ORSI | CARRILLOS | CO | 90010271676 |
| 715342A2A55966 | GUADALUPE | CEDILLO | CA | 90001262020 |
| 7153486929154B | CARLOS | MARQUEZ | TX | 90011378692 |
| 715348A6284384 | SHERRY | LUFFMAN | SC | 90007098062 |
| 7153497A91991 | ANGEL | HOLLOWAY | NC | 90005449710 |
| 7153497218B157 | JOSAFAT | CAMACHO | UT | 90007649721 |
| 7153A45A88593B | JOHN | BAILEY | KY | 66095960508 |
| 71535272133B44 | SMANTHA | BRINSON | OH | 90013732721 |
| 71535A5928B157 | BRANDON | HIRSCHI | UT | 31004490592 |
| 71536413A33698 | GEORGE | WILLIAMS | NC | 90014364130 |
| 7153649928B163 | TAWNY | HALES | UT | 90004764992 |
| 7153787568B157 | ALICIA | HERNANDEZ | UT | 90012058756 |
| 7153835A755966 | OLIVEIRA | BRAZIL | CA | 90013393507 |
| 715387A9257364 | CASSANDRA | ATKINS | MO | 90014157092 |
| 7153942578B157 | PATRICK | KASSAHN SR | UT | 90000664257 |
| 71539659A9125B | JESSILYN | GARY | GA | 90014866590 |
| 7153B292431433 | CARLOS | BASKIN | MO | 27557782924 |
| 7153B36968B163 | LEANNE | BEGAY | UT | 90014653696 |
| 7153B418472B87 | RYAN | EGAN | CO | 90010144184 |
| 7153B469A72B44 | LORA | PRITCHETT | CO | 33099164690 |
| 7153B51915B169 | PATRICIA | DUNCAN | AR | 90014755191 |
| 7153B557333698 | JERMAINE | HOLLEY | NC | 12004595573 |
| 7153B835372B29 | NATHAN | SCOTT | CO | 33001418353 |
| 7153B83A771921 | ANNETTE | COATS | CO | 90014298307 |
| 7154127948B134 | DEBBIE | LARSEN | UT | 31038642794 |
| 7154197332B29B | CAROLYN | CLEMONS | DC | 90014499733 |
| 7154215542B994 | BURT | HENRY | CA | 90004941554 |
| 7154267249376B | JOSHUA | SCOTT | OH | 90010056724 |
| 7154275697272B32 | JORGE | RODRIGUEZ | CO | 90011057569 |
| 7154276A655966 | ERNESTO | CORDOVA | CA | 90013307606 |
| 715427A5172B44 | LAILONI | SELL | CO | 90013057051 |
| 71542A31293739 | KIMBERLEY | WHITE | OH | 90011120312 |
| 7154336988B163 | STEVEN | CLAUSING | UT | 90006133698 |
| 7154344A871921 | ALEJANDRO | SANCHEZ | CO | 90013734408 |
| 7154369197272B44 | LISA | MACIAS | CO | 33089116919 |
| 7154478A255966 | OLIVIA | MOLINA | CA | 90013297802 |
| 715452153915B4B | RAUL | CHAVIRA | TX | 75048732153 |
| 7154582A35B384 | THOMAS | BROCKUS JR | OR | 90010538203 |
| 7154655A4A71921 | SAMSON | NAHIMANA | CO | 32049855540 |
| 7154697349154B | GABRIEL | JASSO | TX | 90012639734 |
| 7154717A18B134 | LEE | JAMIE | UT | 90008711710 |
| 7154773825B24B | KYLE | FERGUSON | KY | 90012947382 |
| 7154829597272B98 | NINA | HARBIN | CO | 90012952959 |
| 7154846567B661 | MILES | THEX | GA | 90013144656 |
| 7154BA95672B29 | ROSA | MADRIL | CO | 90007580956 |
| 7154919A241227 | JODY | HILVERDING | PA | 90003411902 |
| 71549352172B98 | ADRINA | MARTINEZ | CO | 33054403521 |
| 71549369872B29 | BRENT | OSENDORF | CO | 90011193698 |
| 715496A352B994 | ALMA | GONZALEZ | CA | 90008956035 |
| 7154975A95B59B | CYNTHIA | TORRES | NM | 90007907509 |
| 71549A42184322 | PEDRO | MENDOZA | SC | 14572710421 |
| 7154B74428B142 | RACHELANN | MOORE | UT | 90006767442 |
| 7154B82968B163 | ELEANOR | PACHECO | UT | 90014838296 |

| | | | | |
|---|---|---|---|---|
| 7154B89916B132 | AMANDA | BARBER | MS | 90015468991 |
| 7155121822B261 | MARINA | ECHEVERRIA | DC | 90012242182 |
| 71552737172B32 | LUCIA | GONZALES | CO | 33045127371 |
| 7155319129154B | IVAN | CASTILLO | TX | 90013611912 |
| 7155321528B134 | BOB | CANAAN | CA | 90014042152 |
| 715533A348B168 | MARIA | MARQUEZ | UT | 90022213034 |
| 715543AA28B163 | OSWALDO | QUEZADA | UT | 90014183002 |
| 71554624A7B661 | KINISKI | SELDON | GA | 90014906240 |
| 71554661572B98 | LATRICIA | HERMAN | CO | 90000616615 |
| 7155479715B384 | PAMELA | FEVES | OR | 44561157971 |
| 71555739A55966 | RONALD | BURTON | CA | 90013367390 |
| 71555A56455939 | ABUNDIO | RODRIGUEZ | CA | 90004690564 |
| 7155659242B271 | TRAVIS | LILES | DC | 81073885924 |
| 7155671A657474 | JOSE | IBARRA | IN | 90011247106 |
| 7156698A2B994 | JORGE | CABEZAS | CA | 90015169880 |
| 71556A1269154B | PAULINE | SOSA | TX | 90010750126 |
| 7155799A95B596 | JAMES | CRAIG | NM | 90011759909 |
| 71557A24433698 | DEASIA | WORKMAN | NC | 90014130244 |
| 7155859672B29 | MIGUEL | VILLEGAS | CO | 90005955596 |
| 715588A527B661 | BERNARD | ALEXANDER | GA | 90010778052 |
| 71559435A55966 | MARIA | OLIVERA | CA | 90013234350 |
| 7155982315B59B | PAULINE | MIRABAL | NM | 35046638231 |
| 71559A45372B32 | ALBERT | SISNEROS | CO | 33008150453 |
| 71559A99841237 | CURT | BONDE | PA | 90013230998 |
| 7155B41A851322 | TERI | HARPER | OH | 90011254108 |
| 7155B741855969 | DIANA | GARCIA | CA | 90014607418 |
| 7155B924271921 | MARVIN | MCLEAN | CO | 90012139242 |
| 7155BAA959154B | GABRIELLA | ALARCON | TX | 90012690095 |
| 7156149972B44 | MICHELLE | PIGG | CO | 90009194199 |
| 71562629572B32 | BRIAN | KARSH | CO | 90007896295 |
| 71562743A9154B | AURORA | LUJAN | TX | 75088257430 |
| 7156328A272B98 | SHYANNE | OLGUIN | CO | 90014942802 |
| 71563A28872B44 | CHRISTOPHE | PRUETT | CO | 33081440288 |
| 7156423125B59B | ENRIQUEZ | MITZI | NM | 90004842312 |
| 7156429578593B | KATE | HARPER | KY | 90010262957 |
| 7156552A872B32 | SEAN | TERRY | CO | 90013095208 |
| 7156573A59194B | SHANNON | LAW | NC | 90012787305 |
| 71565A84155969 | DAVID | MEADOWS | CA | 90013130841 |
| 71566768872B44 | CASSANDRA | ROMERO | CO | 90004017688 |
| 71568A6A63B325 | COREY | REED | CO | 33091590606 |
| 71569312372B44 | TONY | RODRIGUEZ | CO | 33091773123 |
| 71569414A8B142 | STEVEN | ELLIOT | UT | 90010434140 |
| 71569525A8B168 | DOUGLAS | MINER | UT | 90012095250 |
| 7156976993168B | BOBBIE | SLAWSON | KS | 90009037699 |
| 71569A84791993 | MARCO | TULIO | NC | 17007320847 |
| 7156B134A55966 | JASMINE | CUEVA | CA | 90013971340 |
| 7156B49A25B384 | CHELSIE | NEFFENDORF | OR | 90010704902 |
| 7156B597272441 | SIERRA | TOLBERT | PA | 90013855972 |
| 7156B64727B661 | TYLER | HARRIS | AL | 15026586472 |
| 7156BA2275B391 | OLIVA | GALVAN-ALEMAN | OR | 44002340227 |
| 7157144778B157 | ADRIAN | ROJAS | UT | 31088964477 |
| 715716A339154B | SONIA | VELASCO | TX | 90010166033 |
| 7157171A172B29 | JESUS | AMAYA | CO | 90014287101 |
| 715718A7193739 | KATHLEEN | DILLON | OH | 90013088071 |
| 7157198648B168 | JEFFERY | NELSON | UT | 31031609864 |
| 7157244A172B98 | ADAN | RODRIGUEZ-CERECEDA | CO | 33088524401 |
| 7157258138B168 | FITZSIMMONS | JAY | UT | 90011695813 |
| 7157286375B59B | JAMES | CERTAIN | NM | 90009788637 |
| 71572A41131433 | JAMIE | STEPKA | MO | 90014130411 |
| 7157331152B994 | SHANNON | ARISTA | CA | 90013663115 |
| 715746A848B168 | GUADALUPE | HERNANDEZ GONZALEZ | UT | 90012606084 |
| 7157483A355966 | EMILENE | RAMIREZ | CA | 90013058303 |
| 7157489477B661 | JEQANNETTA | RICE | GA | 90015088947 |
| 71574A67A27B98 | DOMINION | GIVENTER | KY | 90012380670 |
| 71574A9848B157 | TAUSHA | DUFFIN | UT | 31028400984 |
| 7157533A93168B | MARCUS | CHEATHAM | KS | 90014963309 |
| 7157648575B59B | EDGAR | GAYTAN | NM | 90014914857 |
| 7157686572B98 | SHERRI | FISCHER | CO | 90005458865 |
| 7157719718593B | TARA | COMBS | KY | 90006551971 |
| 7157731AA5B59B | NICOLE | MARTINEZ | NM | 35080493100 |
| 7157829957B661 | PINKEY | HOLLOWAY | GA | 15031492995 |
| 7157851A88B163 | MARIO | URBINA | UT | 31091335108 |

| | | | | |
|---|---|---|---|---|
| 71579249A2B271 | PATRICK | PURNELL | DC | 90008082490 |
| 71579484A8B168 | KRISTY | COOK | UT | 90014844840 |
| 71579631827B98 | ANDREA | MATHIS | KY | 90011136318 |
| 715796A895B34B | ANNNETTE | HUNT | OR | 44579796089 |
| 7157B62648B168 | NATHAN | KINSEY | UT | 31013076264 |
| 7157BA3A733698 | TONY | APONSAH | NC | 90015120307 |
| 7157BA63755966 | ROBERTO | LOPEZ | CA | 90013370637 |
| 7158188572B44 | JESUS | ARREDONDO | CO | 90013751885 |
| 7158167935B395 | GARY | BICHEL | OR | 90009216793 |
| 71581A2485B384 | JACOB | WACHTEL | OR | 90010540248 |
| 7158232517B477 | JOSE | CASTRO OLIVA | NC | 90009243251 |
| 715823A1A84322 | NIKESHA | DRAYTON GOODEN | SC | 90009233010 |
| 71582A11657157 | ERNESTO | BUESO | VA | 90012520116 |
| 71582A68431432 | CELSA | GARCIA | MO | 27500330684 |
| 71582A6A15B596 | ROMULO | BARELA | NM | 35086220601 |
| 7158344842B994 | CYNTHIA | MARTINEZ | CA | 90010844484 |
| 71583842954B28 | SUSAN | CALDWELL | VA | 90010558429 |
| 71583A8738B142 | BRENDA | BOURGEOIS | UT | 31044150873 |
| 7158437138B163 | DAVID | RAFFER | UT | 90003983713 |
| 7158483668B168 | JESUS | CASTILLO | UT | 90007538366 |
| 71584A54455969 | KENNETH | MATNEY | CA | 90004340544 |
| 7158635628B134 | EDWARD | CHIRLEY | UT | 90013353562 |
| 71586489772B44 | MARIA | GRANADOS | CO | 33097824897 |
| 7158652938B157 | ACHEA | FONTAINE | UT | 90014975293 |
| 7158658A772479 | AARON | GRANATO | PA | 90012555807 |
| 7158659955B59B | JOSEPH | SERNA | NM | 90014515995 |
| 7158684A431433 | DAWN | BROSIUS | MO | 90013948404 |
| 715889A747B398 | ANA | ERAZO | VA | 81015189074 |
| 715891A948B168 | ZAKKARY | REYNOLDS | UT | 90001721094 |
| 715892AA78B157 | DAPHNEY | BRYANT | UT | 31088832007 |
| 7158B183897B81 | SHANNON | LONDON | CO | 90008011838 |
| 7158B35598B134 | TANASHA | BOONE | UT | 90014663559 |
| 7158B42645B596 | MICHELLE | BROOKS | NM | 35077914264 |
| 7158B54A28B163 | JAKOTA | CURTIS | UT | 90014705402 |
| 7158B82758593B | JOHN | DEFELICE | OH | 90010998275 |
| 7158B915A72441 | SCOTT | JACOBS | PA | 90013979150 |
| 7158BA36771921 | TIA | YHONGQUE | CO | 90009060367 |
| 71591A8635B59B | ADAWNIKA | ARMIJO | NM | 90005620863 |
| 71591AA7672B29 | JENNIFER | OWENS | CO | 90013310076 |
| 7159272797B477 | JUNE | MASSEY | NC | 90001667279 |
| 71593283A5B169 | ROBBY | GANN | AR | 90015232830 |
| 7159329A272441 | NATHAN | CALVAGNI | PA | 90015412902 |
| 71593A81581643 | CLAUDIA | FUIMAONO | MO | 90005800815 |
| 71594199872B32 | MICHELLE | MORALAS | CO | 90008121998 |
| 71942AA693739 | COLE | SUTTON | OH | 90013842006 |
| 7159534898B168 | CLAY | BOYD | UT | 90014663489 |
| 7159535425B59B | DIANA | NAVARRO | NM | 90010603542 |
| 71595532227B98 | JENNIFER | LANCASTER | KY | 90000285322 |
| 71595915672B29 | LUCINA | ZAVALA | CO | 90013219156 |
| 71595A7A58B134 | EBONY | PEARSON | UT | 90011320705 |
| 715966A2781643 | MARK | POWELL | MO | 90004686027 |
| 7159693A757157 | LESHANDA | THICKENING | VA | 81034439307 |
| 715975A7627B98 | GEORGE | RILEY | KY | 90014345076 |
| 715978A527B661 | BERNARD | ALEXANDER | GA | 90010778052 |
| 715979A6631433 | YOLANDA | NORMAN | MO | 90012609066 |
| 7159814283168B | RAYMOND | SIPULT | KS | 90015111428 |
| 71598229972B44 | STEPHANIE | JIMENEZ | CO | 90013122299 |
| 7159826527B661 | JULIA | COLEMAN | GA | 90002312652 |
| 71598597A71921 | GUMERCINDO | MENDEZ | CO | 90009165970 |
| 71598A49972B29 | NOEMI | MONTERO | CO | 33086770499 |
| 7159B173855966 | ROMAN | SALDANA | CA | 90013971738 |
| 7159B23645B59B | JANEA | GREVING | NM | 90011942364 |
| 7159B36893168B | DORIAN | BUCHANAN | KS | 90014703689 |
| 7159B536733699 | LEVON | WILSON | NC | 90014575367 |
| 7159B78198593B | ADRIENNE | HUNDEMER | KY | 66024617819 |
| 7159B886931433 | ROSHAWNDA | SUTTON | MO | 90004148869 |
| 715B125A227B98 | EIESHA | WHITLOCK | KY | 90014612502 |
| 715B1264841252 | DALE | MOSSBERG | PA | 90012842648 |
| 715B153485B596 | VICTOR | KEETO | NM | 90013165348 |
| 715B18A242B994 | CAROLINA | VILLAGOMEZ | CA | 90005158024 |
| 715B2181A72B98 | JILL | LASALLE | CO | 33012101810 |
| 715B2328571921 | WILLIAM | PRYGON | CO | 90012143285 |

| | | | | |
|---|---|---|---|---|
| 715B2347693767 | RICHARD | SMITH | OH | 90001203476 |
| 715B238A231433 | JOSHUA | HARLEY | MO | 90014003802 |
| 715B242A57B661 | SIGRID | HERNANDEZ | GA | 90014624205 |
| 715B267373168B | MARIA | PALCIOS | KS | 22009536737 |
| 715B2972255966 | BRADLEY | DAVISON | CA | 90013289722 |
| 715B2A26931432 | ASHLEY | MARTIN | MO | 90001450269 |
| 715B2A4138B134 | CARY | DAVIS | UT | 90005260413 |
| 715B3338872B98 | OMAR | GONZALEZ | CO | 90011803388 |
| 715B3659172B98 | OMAR | GONZALEZ | CO | 90013166591 |
| 715B4257641237 | ERIKA | EDWARDS | PA | 90014592576 |
| 715B4391557157 | NAKISKA | LOBO | VA | 90012053915 |
| 715B49AAA7B477 | DWAYNE | BARDEN | NC | 90014649000 |
| 715B513A472B32 | CARLOTA | BUSTOS | CO | 90012071304 |
| 715B536478B142 | NATALIE | TANNER | UT | 31092643647 |
| 715B5661A5B169 | JOSE | CARDONA | AR | 90015136610 |
| 715B639178B168 | JAMI | SELMAN | UT | 31083573917 |
| 715B6561533699 | TRACY | BEARMON | NC | 90014475615 |
| 715B673AA48B134 | STEVEN | ANDERSON | UT | 90012997300 |
| 715B67A148B157 | JOSHUA | JAIMEZ | UT | 31066397014 |
| 715B7186955939 | ROXANNE | HERNANDEZ | CA | 48052051869 |
| 715B768625B59B | JESSICA | CARRILLO | NM | 90007906862 |
| 715B7967381643 | CHANELLA | GRIFFIN | MO | 90002869673 |
| 715B832415B384 | SARAH | COX | OR | 90010713241 |
| 715B858167322B | KEVIN | GARDNER | NJ | 90015415816 |
| 715B8681433699 | SIMONE | RENEE | NC | 90014496814 |
| 715B8AA6357531 | RUTH | TARIN | NM | 90015050063 |
| 715B9244772B32 | MIA | SHIELDS | CO | 33046602447 |
| 715B93A8771921 | JUAN | GARCIA | CO | 32014413087 |
| 715B955A85B596 | PATRICIA | LUJAN | NM | 35031195508 |
| 715B958155B169 | JESUS | PITONES | AR | 90015505815 |
| 715B9598672479 | MICHELLE | JOLLY | PA | 51095005986 |
| 715B9732A9184B | TERESA | VANN | OK | 90009447320 |
| 715B976965B384 | ANDRES | RISCAJCHE | OR | 90010537696 |
| 715B985347B367 | MARCELINO | PAZ | VA | 90004028534 |
| 715B9875A55969 | INIESTRA | GUTIERREZ | CA | 90011688750 |
| 715BB58245B541 | MIGUEL | VASQUEZ | NM | 35094215824 |
| 715BB777631433 | JESSICA | HOLMES | MO | 27578337776 |
| 715BB813431443 | THOMAS | MEYER | MO | 90015268134 |
| 715BBA93A5B522 | GARY | HARTZOG | NM | 90011440930 |
| 715BBA99A41253 | SARAH | MORRIS | PA | 90011190990 |
| 7161149A972421 | CHARLES | BROWN | PA | 51057184909 |
| 71612127A93739 | PATTRICE | INGRM | OH | 64596061270 |
| 7161236518B142 | BRIDGET | WALKER | UT | 31005533651 |
| 7161249A18B163 | JAIME | DIAZ | UT | 90007284901 |
| 7161288578B134 | MARVIN | SONIAT | UT | 90012568857 |
| 71613843572B44 | FRANKIE | MCCLAIN | CO | 90012108435 |
| 7161387A933698 | TEIRA | BULLOCK | NC | 12092638709 |
| 71613A5253B38B | LAWRENCE | ALARID | CO | 90007120525 |
| 7161454A68B142 | MARVIR | POULSON | UT | 90014155406 |
| 7161478738B157 | LUCIA | LEYVA CRIOLLO | UT | 31053737873 |
| 7161492457B477 | PAMELA | CALDWELL | NC | 90013399245 |
| 716149A622B271 | BRIAN | KNIGHT | DC | 81087299062 |
| 7161518275B596 | GABRIELA | CHACON-RODRIGUEZ | NM | 35031001827 |
| 7161599718B157 | JONELLE | KUMPIN | UT | 90012369971 |
| 71616376572B29 | SHUTAE | BROWN | CO | 90007863765 |
| 716166A615B596 | HUGO | GONSALES | NM | 90013836061 |
| 71617423127B98 | LATANYA | MCGREGOR | KY | 90014864231 |
| 7161745697B2B44 | CRYSTAL | DENNY | CO | 90011494569 |
| 71617A1982B994 | MARIA | DEL CARMEN | CA | 45056820198 |
| 7161938589154B | MARIA | HERRERA | TX | 90004963858 |
| 7161968A272B44 | JOSHUA | CHAVEZ | CO | 33007626802 |
| 7161996873B137 | ELSY | AYALA | DC | 90005209687 |
| 71619983772B32 | JOSEPH | BJORKLUND | CO | 90010489837 |
| 7161B274872479 | FRANK | ZIEMBA | PA | 90014382748 |
| 7161B29945B169 | KEVIN | SELDERS | AR | 23035742994 |
| 7161B335193767 | TIFFANY | CARTER | OH | 90003503351 |
| 7162131325B59B | MARIA | ORTIZ | NM | 90010903132 |
| 7162167 9A31433 | MIKE | RUSCH | MO | 90014316790 |
| 716219A4791991 | DONALD | BWENETT | NC | 90005479047 |
| 71621A7669154B | VERONICA | ENRIQUEZ | TX | 90013740766 |
| 71622132A3168B | KAREN | MELLINGTON | KS | 90002541320 |
| 7162245969154B | OCTAVIO | QUINTANAR | TX | 75053154596 |

| | | | | |
|---|---|---|---|---|
| 7162281945B596 | ANA | FRANCO MEDINA | NM | 90000558194 |
| 7162319652789B | MARIA | CHONG | KY | 90011221965 |
| 7162366377B661 | PRINTISS | TEMPLE | AL | 90012686637 |
| 7162377973168B | CASSIE | BIPPERT | KS | 90014637797 |
| 71624639872B29 | DEANN | VALDEZ | CO | 90009036398 |
| 71624A4A431443 | BUSTA | BUSTA | MO | 90003910404 |
| 71625167A55939 | DEBRA | CARDENAS | CA | 90000181670 |
| 716254A2872441 | THEODORE | HALUSKA | PA | 90000674028 |
| 7162558648B168 | ARMANDO | BARBOSA | UT | 31002715864 |
| 716263225B8142 | GARY | GOLDING | UT | 31007313225 |
| 7162643687B477 | GYPSY | STARR | NC | 11091504368 |
| 716267AA933699 | COREY | DESHAZO | NC | 90006687009 |
| 716269A4791991 | DONALD | BWENETT | NC | 90005479047 |
| 7162728A427B98 | STEPHANIE | REYES | KY | 90011222804 |
| 7162734419154B | BARBARA | CUELLAR | TX | 75038533441 |
| 71628A42771921 | STEVEN | POWELL | CO | 90011330427 |
| 7162913978B134 | WYATT | HULINSKY | UT | 90014811397 |
| 71629223A55969 | JEFFREY | ROBERTS | CA | 48015662230 |
| 716294A4A33699 | KIMBERLY | BRADY | NC | 90010174040 |
| 7162954748B168 | JEREMY | JENKINS | UT | 31094915474 |
| 71629564472B44 | MELISSA | HELLER | CO | 33083135644 |
| 71629A21831684 | CHERRIE | PONCIN | KS | 90002220218 |
| 7162B117155939 | LORENZO | CENDEJAS | CA | 48058901171 |
| 7162B528A8593B | MELINDA | LINNEMANN | KY | 66059365280 |
| 7162B856672479 | JENNIFER | JANKOWSKI | PA | 51023728566 |
| 7162B986155969 | LAURA | DE SOTO GALLEGOS | CA | 90012759861 |
| 7162BA5483B343 | MELISSA | SAUL | CO | 90013660548 |
| 7163125635B384 | YONI | MALDONADO | OR | 44508852563 |
| 71631947972B98 | MIKE | CROWE | CO | 33018579479 |
| 71631A6555B59B | ADRIANNA | BERNAL | NM | 90009120655 |
| 7163273592B994 | CYNTHIA | GOMES | CA | 45023797359 |
| 716328A3A41227 | JEREMY | SOLOMON | PA | 90011798030 |
| 71632A49971921 | DESIREA | BOWE | CO | 90005570499 |
| 71632A56672441 | CHARLES | PRATT | PA | 90013390566 |
| 7163313775B596 | ARTHUR | BLEA | NM | 35049741377 |
| 7163343815B169 | DERRICK | CHATMAN | AR | 23096424381 |
| 7163354A272B98 | SANDRA | RIVERA | CO | 90008705402 |
| 7163376978B163 | PAOLA | CASTILLO | UT | 90001597697 |
| 7163453188B157 | BRIANNA | GALLEGOS | UT | 90012935318 |
| 7163467272B994 | TYRONE | POLK | CA | 90012886727 |
| 7163486258B157 | ANGEL | MARTINEZ | UT | 90011368625 |
| 71634A43A31433 | TUANTEZ | JEFFERSON | MO | 27575520430 |
| 7163555618B157 | JULIE | AROLOW | UT | 90003605561 |
| 7163566368B134 | MELISSA | ZIDOR | UT | 90010896636 |
| 7163567525B169 | PAULA | SPARR | AR | 90012616752 |
| 7163643229154B | JOANNA | RAMOS | TX | 90013624322 |
| 7163664937B661 | JESSICA | WILLIAMS | GA | 90015146493 |
| 7163799558B163 | JAMES | GAMA | UT | 90014159955 |
| 71637A17172479 | ROSE | BROWN | PA | 90010380171 |
| 7163829547289B | ROSA | ACOSTA BARRAGAN | CO | 90013032954 |
| 7163835938B157 | SHAUN | OLSEN | UT | 90012063593 |
| 7163933A55B169 | SALVADOR | JUAREZ | AR | 90011643305 |
| 7163B34975B55B | ANDREW | STEELE | NM | 90002003497 |
| 7163B47788B157 | ARTEMIO | HERNANDEZ | UT | 90013664778 |
| 7163B523993739 | JANE | BANKS | OH | 90000955239 |
| 7163B885A33698 | ANTHONY | LANDRUM | NC | 12091668850 |
| 7163B8A4772479 | LOUISE | DAVIS | PA | 90011758047 |
| 7163BA1A855969 | NATHAN | TUPPER | CA | 90014150108 |
| 71641725A72B98 | MANDY | JAROSZ | CO | 33067127250 |
| 7164198A97B661 | KELSEY | LEWIS | GA | 90010449809 |
| 71641A3815B59B | DARRELL | TSOSIE | NM | 90004840381 |
| 7164281369154B | JOSE | WOOD | TX | 90009838136 |
| 7164328A25B169 | CHARLES | JOHNSON | AR | 23166652802 |
| 7164345472B29 | HERMAN | DELATORRE | CO | 33082634540 |
| 7164348998B142 | BERENICE | GONZALEZ | UT | 90002744899 |
| 7164374172B32 | MATTEW | BROWN | CO | 90014117410 |
| 7164422A381633 | NATHAN | SCHNELLE | MO | 90012562203 |
| 71644A9A15B169 | MEGAN | EDMON | AR | 23079570901 |
| 7164526A384322 | ANTONIO | ARCOS | SC | 90015522603 |
| 7164654478B168 | JOSEF | HARDESTY | UT | 90014725447 |
| 7164663A855939 | JAMES | BROWN | CA | 90002466308 |
| 7164691328B163 | AL | AL-BAYATI | UT | 90014729132 |

| | | | | |
|---|---|---|---|---|
| 716469A2872B32 | CHRISTINA | BOVILL | CO | 90000619028 |
| 71646A71A9154B | JORGE | TORRES | TX | 90000520710 |
| 71646A8625B59B | ESTANISLAO | CASTILLO JR | NM | 35033150862 |
| 7164769685B169 | THOMAS E | DRINKWINE | AR | 90012726968 |
| 716477A7A72441 | RASHELL | LUNDY | PA | 90014647070 |
| 71647A1728593B | CARLA | RITTER | KY | 90012180172 |
| 71648354672B44 | HERMAN | FLOYD | CO | 33008253546 |
| 71648368A91566 | ANA | MARTINEZ | TX | 75099003680 |
| 71648825572B29 | EUTIMIO | SARABIA | CO | 90012188255 |
| 7164946827272B98 | ARMANEE | RESE | CO | 90014204682 |
| 7164B164371921 | GEOF | ROBINSON | CO | 32002151643 |
| 7164B232854121 | RAMONA | EDWARDS | OR | 90015292328 |
| 7164B245141227 | TOM | FROHMAN JR | PA | 51000492451 |
| 7164B469584322 | ERICCA | JENKINS | GA | 90011254695 |
| 7164B572584322 | ANGIE | ACAMPORA | SC | 90014615725 |
| 7164B774172B29 | SWCOTT | WEAVER | CO | 33066727741 |
| 7165183A47B661 | LEYIA | CORDOBA | GA | 90013658304 |
| 71652394A53B77 | ERICA | MANRIQUEZ | CA | 90014973940 |
| 71652AA9A31432 | DANIEL | GITT | MO | 27564440090 |
| 716534A7972441 | JOHN | SMEGO | PA | 51007664079 |
| 71654A6888B157 | JOHN | HUMMELL | UT | 90015140688 |
| 71655726A81633 | HELEN | JOHNSON | MO | 90009147260 |
| 71656A8719154B | MARIO | ACOSTA | TX | 75091610871 |
| 71657163A7B477 | DENIA | ZONIGA | NC | 90009871630 |
| 7165719128B157 | VICTORIA | TSO MIERA | UT | 31023671912 |
| 7165743229154B | JOANNA | RAMOS | TX | 90013624322 |
| 716576A8657157 | MARIA | TORRES | VA | 90014616086 |
| 716584A5A81633 | FERNANDO | DE LA ROSA | MO | 90010434050 |
| 716589A7755939 | HR | CARDENAS | CA | 90007399077 |
| 71658A97372B44 | DAVID | CASTORENA | CO | 90012280973 |
| 7165921A184322 | ELO | LEMOS | SC | 90014172101 |
| 7165938375B59B | DEANNA | PEREA | NM | 90013623837 |
| 7165943318B142 | CHRISTY | KNOTT | UT | 90002174331 |
| 7165984A38B163 | SHEILA | CARTER | UT | 90013078403 |
| 71659867272B29 | MARIELA | MURILLO | CO | 90005318672 |
| 7165B28613168B | CLARRISSA | BRISTOW | KS | 22040642861 |
| 7165B342771921 | LESLIE | SAULS III | CO | 32015663427 |
| 7165B358A3168B | CLARRISSA | BRISTOW | KS | 90013293580 |
| 7165B461372B98 | JESUS | ESTRADA | CO | 33033214613 |
| 7165B939472B32 | BREONNA | HARRISON | CO | 90011209394 |
| 7166112A455939 | MAIRANI | OCAMPO | CA | 90001411204 |
| 7166113A541253 | CARLA | HOWARD | PA | 51092321305 |
| 7166116258B157 | WESTON | PONTIOUS | UT | 90014651625 |
| 716613A3181633 | MICHAEL | SILKWOOD | MO | 29003293031 |
| 7166145615B596 | MARK | SIMS | NM | 90011764561 |
| 7166128A81643 | AMY | ELLIS | MO | 90010991280 |
| 7166269993B137 | ALI | MENDEZO | VA | 90012886999 |
| 716626A5333698 | WENDY | OAKES | NC | 12072586053 |
| 7166345A65B24B | SUZETTE | TALBAT | KY | 90002444506 |
| 7166384A38B163 | SHEILA | CARTER | UT | 90013078403 |
| 7166398A955969 | ANTONIO | RAMOS | CA | 90011179809 |
| 7164741A91548 | AMANDA | WALL | TX | 90008287410 |
| 7166575168165B | JAMES | JACK | MO | 90012877516 |
| 71665A1438B142 | SARA | PENALOZA | UT | 90010730143 |
| 71665A38A31453 | JAMES | SARROLL | MO | 90008060380 |
| 71665A68172B29 | ROBIN | HUESKE | CO | 90008430681 |
| 71666119872B44 | ROCK | VAGGE | CO | 90012691198 |
| 7166632A172B44 | MICHELLE | PERRI | CO | 90007993201 |
| 716664A8157157 | ESMAIL | AHMAD | VA | 90013164081 |
| 716664A9351326 | KYLIE | WHITE | OH | 90014594093 |
| 7166862872B32 | LEAH | COUNCIL | CO | 33094568628 |
| 7167921A72B32 | TONI | ZAMBRANO | CO | 90013959210 |
| 716684A8255966 | NADEEM | BAIG | CA | 90012764082 |
| 71668A75433698 | FRANCES | ASH | NC | 12093780754 |
| 716695AA25B169 | KIMBERLY | CRUMPTON | AR | 90014665002 |
| 716699A3785871 | JUSTIN | BUCH | CA | 90008229037 |
| 7166B267A5B59B | BENITO | VIGIL | NM | 90014922670 |
| 7166B313461935 | SANFORD | NICHOLS | CA | 90005243134 |
| 7166B944A9154B | OSCAR | SAENZ | TX | 75081249440 |
| 716712A225B59B | DONNA | SAAVEDRA | NM | 90013132022 |
| 71671933772B29 | TIMOTHY | LEWAN | CO | 90015169337 |
| 716719A8255969 | LIDIA | LOPEZ | CA | 48066549082 |

| | | | | |
|---|---|---|---|---|
| 71671A4A957157 | BAHARED | RANJBAR | VA | 81080160409 |
| 71672597A81633 | ARRON | MURRY | MO | 29029975970 |
| 7167262478B163 | AUDIE | RUSSELL | UT | 90014716247 |
| 71672A98727B98 | LATASHA | RAWLINS | KY | 90008620987 |
| 716732A4933698 | BRANDON | MCCOREY | NC | 90012752049 |
| 7167356662B994 | MARIA | PATRONA | CA | 90012805666 |
| 716735A828593B | SEAN | WOOTON | OH | 90014225082 |
| 7167388938B142 | ESTEVAN | RAMOS | UT | 90012538893 |
| 71673935A27B98 | TERESA | RAUSCH | KY | 90010899350 |
| 71673A9678B134 | SEAN | POWELL | UT | 31079770967 |
| 716743A1772B29 | VIRGINIA | ESCAMILLA | CO | 33056043017 |
| 716746A7384322 | MARK | JOHNSON | SC | 90011276073 |
| 716749A9231443 | FRANCIS | MPIA | MO | 27565049092 |
| 7167572717B661 | SHUNTEL | DAVIS | GA | 90014707271 |
| 71675875A31433 | BRIAN | BLISS | MO | 90011148750 |
| 71676967472B93 | GHOLAMREZA | JAFARIZADEH | CO | 90013039674 |
| 716771A6272441 | LISA | WALKER | PA | 90004891062 |
| 7167761367282B29 | MELISSA | GORMAN | CO | 90003096136 |
| 71678456876B91 | COLBY | HANLON | CA | 90002784568 |
| 7167879735B59B | DEIDRE | SOLOSKY | NM | 90007907973 |
| 71678A97955969 | JOANNA | ALONZO | CA | 90015120979 |
| 7167993A781643 | CHARLES | RODGERS | MO | 29026509307 |
| 7167B2A9941237 | ALIDA | CIPRIAN | PA | 90003702099 |
| 7167B399433699 | NAKANZA | BAINES | NC | 90003953994 |
| 7167B88A68B163 | PRISCILIA | JOHNSON | UT | 31033608806 |
| 7167BA3918B168 | CRYSTAL | BULKLEY | UT | 90011410391 |
| 7168122757B477 | PETRA | CATALAN | NC | 90012802275 |
| 716814A8157157 | PHILLIPS | WOLO | VA | 90010464081 |
| 71681989372B32 | WAYNE | SPOEHR | CO | 90011129893 |
| 71681AA3155966 | CARLOS | MAROQUIN | CA | 90014050031 |
| 7168287A25B59B | ROCHELLE | RAMIREZ | NM | 90007428702 |
| 716829871915S4B | ANDRES | MELLADO | TX | 75091129871 |
| 716835348B168 | PARCELL | SHERRALYN | UT | 90010433534 |
| 7168397125B384 | TAMIKA | MOTTON | OR | 90006799712 |
| 7168443827B477 | BEN | CARTES | NC | 11030794382 |
| 71684583A31432 | PATRICIA | HARRIS | MO | 90008855830 |
| 7168497A893739 | SHASAIA | TYE | OH | 90015079708 |
| 716852A4631443 | JANIE | SANDERS | MO | 90012122046 |
| 716854A1431443 | NATHALEEN | CRISS | MO | 90013014014 |
| 7168568498593B | BESSEA | HUGHES | KY | 90014756849 |
| 7168573258B168 | ANTHONY | SAFFORD | UT | 90014947325 |
| 716858A6884322 | DAMARIS | YOELI QUINTANA | SC | 14511538068 |
| 71685A94A5B596 | ADRIAN | MARTINEZ | NM | 35067120940 |
| 7168624597298B98 | RUYBAL | FARES | CO | 90013042459 |
| 7168631717264B4 | DANA | GARCIA | CO | 90013603171 |
| 716863A6A41253 | DAVID | ALEXANDER | PA | 51086823060 |
| 7168682185B59B | GEORGEANNA | MIERA | NM | 90011498218 |
| 7168828759154B | JACOB | CAMPOS | TX | 90015292875 |
| 7168848A37B461 | LISA | THOMAS | SC | 90006824803 |
| 7168888249154B | MICHELLE | CORTEZ | TX | 90011378824 |
| 71688A32357157 | JULIET | WEPEBA | VA | 90014800323 |
| 71688AA283377B | CHRIS | GREENHAW | OK | 90008830028 |
| 716897A1472B98 | MARIA | DE LA TORRE | CO | 33057117014 |
| 71689A72772441 | KATIE | BOYCE | PA | 90008640727 |
| 7168B56588593B | CAROLYN | STROUD | KY | 90012225658 |
| 7168B783527B98 | JACKIE | FINCH | KY | 90014667835 |
| 7168B822555969 | ROSALINDA | FUENTES | CA | 90014558225 |
| 7168B87A38B142 | GABRIELA | MARTINEZ | UT | 90013728703 |
| 7168B8A698B168 | ROBIN | COLLARD | UT | 90006198069 |
| 7168B96648593B | PAUL | BRINKMAN | KY | 90014769664 |
| 7169119475B59B | MARY | VALDEZ | NM | 35023261947 |
| 71691196A31443 | ELONDA | GATEWOOD | MO | 90004461960 |
| 7169167957B477 | ANTHONY | JENKINS | NC | 90013166795 |
| 71692194A41237 | CHANDRA | PRASAI | PA | 90011851940 |
| 716925A693B366 | ROBERT | KILLAM | CO | 90013955069 |
| 7169277628B142 | HEATHER | ANNE | UT | 90009987762 |
| 7169341887B661 | CHANTEAL | MARSHALL | GA | 90013704188 |
| 7169353875B169 | ANDREA | KING | AR | 90014695387 |
| 7169373559154B | JUNTERINUS | STINSON | TX | 90013387355 |
| 7169376618B163 | DANIEL | GILL | UT | 90015157661 |
| 716942A5131432 | SHANNON | FLYNN | MO | 27510092051 |
| 7169452A67B477 | MARGARITA | MORENO PEREZ | NC | 11080385206 |

| | | | | |
|---|---|---|---|---|
| 716947A813168B | TRISH | POLK | KS | 90010307081 |
| 71695261A7B661 | TRAVIS | COLE | AL | 90011312610 |
| 7169623527B477 | MICHAEL | ODHIAMBO | NC | 11012582352 |
| 716962A9255966 | ROSA | VASQUEZ | CA | 48017022092 |
| 7169688AA84322 | DOMINIQUE | FRIPP | SC | 90011278800 |
| 7169692687B661 | TOMMY | THORNTON | GA | 15001099268 |
| 71697A129154B | YVONNE | MUNOZ | TX | 75056227012 |
| 7169833665B59B | MONTOYA | RAY | NM | 90010903366 |
| 7169761A8B163 | PENI | FAAOGEA | UT | 31047147610 |
| 7169994157B661 | KYMBERLIANN | HIGHTOWER | GA | 90015089415 |
| 7169B245172B29 | KENNETH | HILL | CO | 33098172451 |
| 7169B25697B661 | SHATOYA | WRIGHT | GA | 90011312569 |
| 7169B4AA572B98 | DUSTY | BARBEN | CO | 90002374005 |
| 7169B586855969 | ROBIN | MARIS | CA | 48073375868 |
| 7169B588A2B994 | ROSE | WICKLER | CA | 90000965880 |
| 7169B789572B32 | DEMETRIUS NATHANIEL | ADAMS | CO | 90012927895 |
| 716B1628281643 | ROSELIND | DAWSON | MO | 90014466282 |
| 716B1751172B32 | KILEN | VENABLE | CO | 90012937511 |
| 716B185485B59B | BRAUN | ANNM | NM | 90007428548 |
| 716B197353168B | ERIC | GRISHAM | KS | 90013699735 |
| 716B1AA5872B43 | BEVERLY | GRANT | CO | 90012630058 |
| 716B2136441237 | SHANICE | ADAMS | PA | 90015441364 |
| 716B214397B661 | TAMMY | MELTON | GA | 15086571439 |
| 716B222A772441 | ARAIYAH | BURRELL | PA | 90013732207 |
| 716B2492827B98 | DERRICK | SMITH | KY | 90014744928 |
| 716B25A415B596 | NELSON | PEREZ | NM | 90005015041 |
| 716B27A388B163 | ROGER | HURST | UT | 90010107038 |
| 716B3368984322 | GUILLERMO | RODRIGUEZ | SC | 90012293689 |
| 716B3489831443 | FREDRICK | FELTON | MO | 90004084898 |
| 716B3882A9154B | PRISCILLA | BOYER | TX | 90011378820 |
| 716B4515655966 | ASHLEY | CLINE | CA | 90014615156 |
| 716B459982B271 | SHAUNTA | HOLLY | DC | 81060555998 |
| 716B479179154B | GEOFFREY | RODRIGUEZ | TX | 90013967917 |
| 716B4915A5B169 | CHANTEL | JASSO | AR | 23092559150 |
| 716B4935781633 | WANEDA | HILMEN | MO | 90010279357 |
| 716B516653168B | GABRIEL | WATSON | KS | 22094891665 |
| 716B5573772479 | JEFF | COWEN | PA | 51020525737 |
| 716B59A3131443 | REESE | BOYD | MO | 90010799031 |
| 716B629997B661 | CARLANDER | SHUMPERT | GA | 90013222999 |
| 716B73A389154B | JANETTE | MEZA | TX | 90014743038 |
| 716B747888B168 | GARY | GROESBECK | UT | 31012344788 |
| 716B775917B661 | QUSHANTIA | WILLIAMS | GA | 90013597591 |
| 716B833978B157 | ELORIE | ROBERTS | UT | 90011983397 |
| 716B851555133B | TINA | AUSTIN | OH | 90009635155 |
| 716B885485B59B | BRAUN | ANNM | NM | 90007428548 |
| 716B8924941266 | SAMUEL | BAIN | PA | 51059719249 |
| 716B8A64A57157 | GARY | AVERY | VA | 90011150640 |
| 716B931325B59B | MARIA | ORTIZ | NM | 90010903132 |
| 716B964A772B44 | GABRIEL | CARRASCU-RUIZ | CO | 90011476407 |
| 716B9831A9154B | JESSICA | BARAJAS | TX | 90013148310 |
| 716BB379744346 | LATOYA | MATTHEWS | CO | 82014543797 |
| 716BB496A55969 | JUENCIO | GARCIA | CA | 90005954960 |
| 716BB4A4671921 | ELIZABETH | QUINATA | CO | 90007964046 |
| 716BB9A947B477 | MARLENE | CAMPOS | NC | 90013929094 |
| 716BBA47693739 | KRYSTAL | PORTER | OH | 90004680476 |
| 71711329872B44 | MIGUEL | MORAN | CO | 90015183298 |
| 717116A1472479 | RONALD | TUMAN | PA | 51029646014 |
| 7171173718B134 | TAYLOR | OSTEEN | UT | 90012017371 |
| 717123A837B661 | TYECHA | ERIGHT | GA | 90013973083 |
| 7171244647B477 | DANIELLE YVETTE | THOMPSON | NC | 90014584464 |
| 7171272442B242 | REGINALD | BECKHAM | DC | 90008317244 |
| 71712A33A5B169 | ALEJANDRO | RODRIGUEZ | AR | 90015030330 |
| 7171369665B384 | KRYSTAL | HAYNES | OR | 90010706966 |
| 71713927872B32 | LILIAN | MENJIVAR | CO | 90012169278 |
| 71714539472B29 | AKIDA | JOHNSON | CO | 33000435394 |
| 71714752A91991 | KEMA | JOHNSON | NC | 90005087520 |
| 7171481265B59B | ASHLEY | RIVERA | NM | 90014458126 |
| 71715576672B32 | ALEX | PEREZ-POVEDA | CO | 33012417566 |
| 71715988427B98 | SHAWNETRA | DAY | KY | 90013809884 |
| 7171655945B384 | ARIELLE | HUTCHISON | OR | 44504785594 |
| 7171667977B329 | FERNANDA | CLEMENTE | VA | 81059716797 |
| 7171691347B477 | QUEE | CRAWFORD | NC | 90015259134 |

| | | | | |
|---|---|---|---|---|
| 7171818A381643 | STACY | BARCLAY | MO | 90005541803 |
| 71719195272B42 | AARON | DOW | CO | 90013901952 |
| 717191A9241237 | CHRISTIAN | DEAN | PA | 90003721092 |
| 71719731872B32 | JUAN | MATA | CO | 33006097318 |
| 7171B114631443 | VANESSA | ROSALES | MO | 90012531146 |
| 7171B557972B32 | JOSEPH | NERGAARD | CO | 90012345579 |
| 71721747A31443 | LISA | JIMENZE | MO | 27561637470 |
| 71722295A8B134 | CASEY | BROWN | UT | 31060632950 |
| 71723563A72B22 | BRITTANY | LOMBARDI | CO | 33015145630 |
| 7172399552B994 | ANDREA | BLAIR | CA | 90013069955 |
| 7172424429154B | ANA | ALVARADO | NM | 75086442442 |
| 7172546A672441 | CASIE | WOODS | PA | 90002584606 |
| 7172548358B142 | GALLEY | DARIN | UT | 90003984835 |
| 71725666A61935 | ALVIN | STRATTON | CA | 90006536660 |
| 7172592743168B | SHERIKA | LAMON | KS | 22093519274 |
| 7172597A455939 | JOAQUIN | VALDEZ | CA | 48077989704 |
| 7172624668593B | OSCAR | CASTRO-ENCINA | KY | 66051832466 |
| 7172627898B168 | FRANSISCO | RAMIREZ | UT | 90015072789 |
| 7172637229154B | ROXANNE | LOPEZ | TX | 90014503722 |
| 7172685527B98 | ELIS | SEPULVEDA | CO | 33049848552 |
| 7172778445B59B | PAMELA | JOHN | NM | 35036437844 |
| 7172787598593B | WILLIAM | MAY | KY | 90007538759 |
| 71727A4A27B661 | RACHEL | THOMAS | GA | 90004400402 |
| 7172873A981643 | OSCAR | GONZALEZ | MO | 29087167309 |
| 71728A2193B366 | LUIS | VILLEDA | CO | 90012470219 |
| 7172924A172B44 | RICHARD | BAEZ | CO | 90011592401 |
| 717294AA355969 | MARY | LEBUS | CA | 48075084003 |
| 7172B5A8531433 | RODNEY | FREEMAN | MO | 27588265085 |
| 7172B831A2B575 | DEANDRE | SMOOT | AL | 90013778310 |
| 7173218665B59B | CHRISTINE | FLORES | NM | 35099021866 |
| 717326A6891991 | SHAWN | MONTATUE | NC | 90007086068 |
| 7173281347 2B44 | JORGE | AVALOS | CO | 90001658134 |
| 71732A5A733699 | CLUADIA | FRANCES | NC | 90014600507 |
| 7173322A681633 | NICOLE | WEST | MO | 90015242206 |
| 71733787772B44 | ENRIQUE | OLIVAS | CO | 90013367877 |
| 7173389232B994 | ANNA | HUGHES | CA | 90002618923 |
| 7173419AA71921 | DAVID | WEIMER | CO | 90013791900 |
| 717342AAA8B134 | RICHARD S | FELDMAN | UT | 31041262000 |
| 7173471A18B157 | KEELY | JORDAN | UT | 90014407101 |
| 7173476417 2B98 | AARON | TVERBERG | CO | 90011807641 |
| 71734A52472441 | CARLIE | MINEARD | PA | 90010910524 |
| 7173559838593B | ELISHA | TERRELL | KY | 90014505983 |
| 71735A7399154B | JAIME | DELGADO | TX | 90008530739 |
| 7173697328593B | BASS | TASHA | KY | 90007969732 |
| 717369AA69154B | EDUARDO | CHAVEZ | TX | 90012499006 |
| 71736AA4241237 | STEPHEN | BROUGH | PA | 90013960042 |
| 7173811765B59B | GLORIA | SIERRA | NM | 35076441176 |
| 7173813968B168 | TIFFANY | BOYCE | UT | 90012261396 |
| 71739626A81633 | ROSA | GONZALEZ | MO | 90006756260 |
| 7173968 8A72B44 | MICHAEL | RENELLI | CO | 90001386880 |
| 71739AA359154B | ENRIQUE | GARCIA | TX | 90000680035 |
| 7173B29728593B | TONDA | LONG HILL | KY | 90004232972 |
| 7173B54455B596 | JANET | MURRIETTA | NM | 90008125445 |
| 7173B571255966 | DENISE | SANCHEZ | CA | 48093975712 |
| 7173B9A244B588 | ASHLEY | RADFORD | OK | 90011059024 |
| 717412A457B661 | CRUZ | ZAMORANO | GA | 90015182005 |
| 7174143695B169 | CORNELIUS | COLE | AR | 90014854369 |
| 7174235935B59B | TIFFANY | TIFFANY | NM | 90008393593 |
| 717425AA381633 | JUAN | TORRE | MO | 90012275003 |
| 71742737A72B44 | CARLA | VENIEGAS | CO | 90013167370 |
| 7174279A555966 | GREGORIO | OLIVERA | CA | 90011577905 |
| 7174287322B26B | ANDRE | JACKSON | DC | 81095728732 |
| 717434A3927B98 | SANDRA | BROWN | KY | 90013534039 |
| 71743 7A1372B98 | FELICITAS | AGUIRE | CO | 90012017013 |
| 71743A59271921 | LUCY | DOMINGEZ | CO | 90012380592 |
| 7174426 5A7B477 | KEIARMDRE | NEAL | NC | 90000382650 |
| 71744 4A3A84322 | FAREK | SOSA | SC | 90015104030 |
| 71744A2595B591 | ADAM | VASQUEZ | NM | 90014910259 |
| 7174584418B142 | DOMINGO | ALTAMIRANO | UT | 31053178441 |
| 7174591698593B | CHARLES | STEERS | KY | 66016569169 |
| 7174 6A56733699 | MELODY | CARROLL | NC | 12016340567 |
| 7174768457B661 | VONQUESHIA | WILKERSON | GA | 90015186845 |

| | | | | |
|---|---|---|---|---|
| 7174785828B134 | ABDELRAHIM | ABDELRAHMAN | UT | 90013228582 |
| 71747864327B98 | LATRICE | JOHNSON | KY | 90014548643 |
| 7174793353B343 | REGINA | SOLANO | CO | 33089329335 |
| 7174796748593B | JOSE | GARCIA-VARGAS | KY | 90011579674 |
| 71747A7399154B | OTILIA | QUINTANA | TX | 90014910739 |
| 7174844194128B | CHAD | CHILESKI | PA | 90006554419 |
| 71748783372B98 | IDANIA | ALVAREZ | CO | 90011807833 |
| 71748A34655969 | LEISLY | DELGADO | CA | 90011100346 |
| 7174912A172B98 | GEIRGE | SIMMONS | CO | 33087351201 |
| 7174945A255939 | MANUEL | VALDEZ | CA | 90014814502 |
| 7174999877B661 | SHANNON | HENDERSON | AL | 90010329987 |
| 717499A8857143 | JOSE | ABARCA | VA | 81043619088 |
| 7174B796655939 | WILLIAM | DOYLE | CA | 48079957966 |
| 7174B85468593B | KAYLA | GRINDSTAFF | KY | 90014548566 |
| 7174BA2365B592 | MELANIE | CEBADA | NM | 90013000236 |
| 7175177A255939 | DANIEL | ESQUIVEL | CA | 90013017702 |
| 71751A1198593B | WESTON | APPLEGATE | KY | 90010660119 |
| 717521A9431433 | CHARLESETTA | ATKINS | MO | 90013951094 |
| 717524AA48B142 | JONATHAN | PEREZ | UT | 90012114004 |
| 71752Aa287B477 | LEOPOLDO | AGUILAR | NC | 90013560028 |
| 71753A14641237 | MARY | LANG | PA | 90004880146 |
| 7175436872B23 | JOSUE | SILVA FLORES | CO | 90009713680 |
| 71755A89133699 | SHANTEL | NEWMON | NC | 12003380891 |
| 7175699787B477 | MARIBEL | M BLANCAS | NC | 11083439978 |
| 71757338A41253 | JAMARR | MARTIN | PA | 90015283380 |
| 7175744185B59B | BENA | PATEL | NM | 90005274418 |
| 717576A6833699 | OTONIEL | CORTEZ | NC | 12016766068 |
| 71757A68272479 | STEPHEN | GEOLLIHUE | PA | 90006260682 |
| 7175893A355966 | AMERICA | CALDERON | CA | 90011579303 |
| 717591A9431433 | CHARLESETTA | ATKINS | MO | 90013951094 |
| 7175937487B661 | JOANN | JETTON | GA | 90014883748 |
| 7175954458B134 | CHRISTOPHE | BUSH | UT | 31084875445 |
| 7175974959154B | JUAN | GARZA | TX | 90014427495 |
| 7175B2A5957157 | WILFREDO | FERRUFINO | VA | 81017362059 |
| 7175B37478593B | VERONICA | JANSON | KY | 90013483747 |
| 7175B464272B44 | RAQUEL | RIVERA | CO | 90013744642 |
| 7175B53598B168 | NICOLE | ROBINSON | UT | 31047275359 |
| 71761321172B98 | CATHERINE | TRUJILLO | CO | 33038883211 |
| 7176157558B134 | WENDY | SHIELDS | UT | 90014455755 |
| 71761586A72B32 | JAMES | BUSWELL III | CO | 33078445860 |
| 7176221372B29 | JOHN | BROWN | CO | 90013132213 |
| 7176259A584322 | LORENA | ROBLERO | SC | 90014755905 |
| 717627813788661 | TRE | LAWRENCE | GA | 90013287813 |
| 7176299879154B | CLAUDIA | REYES | TX | 75005589987 |
| 7176331959154B | JOSE | SOLORIO | TX | 75088883195 |
| 71763A7788593B | SCOTT | MCDAVID | KY | 90012580778 |
| 7176457463168B | MOLLIE | MOREHOUSE | KS | 90012105746 |
| 7176458372B44 | NELLIE | SALAS | CO | 90003155833 |
| 71764AA3631482 | BRANCE | THOMPSON | MO | 90012110036 |
| 717652324BB163 | CAMILLE | SLATER | UT | 31080572324 |
| 71765A25572B44 | JAZMINE | WITHERS | CO | 90004500255 |
| 7176638277B661 | VICTOR | SANTIAGO | GA | 90009103827 |
| 7176719748B157 | NOEMI | RUIZ | UT | 90013841974 |
| 7176744763168B | LAURIE | DELLING | KS | 22096364476 |
| 7176758918B168 | CHRISTINE | LARSON | UT | 31040035891 |
| 7176716A855939 | PETE | MARTINEZ | CA | 48027936160 |
| 71767AA829376B | BRANDON | BOHANNON | OH | 90007930082 |
| 7176821372B29 | JOSHUA | CHAVEZ | CO | 90011412113 |
| 7176822388B168 | JOSEPH | PROWS | UT | 90009512238 |
| 71768256A72B32 | STEPHEN | PISANO | CO | 33087262560 |
| 71768A32772441 | PABLO | HERNANDEZ | PA | 90010160327 |
| 7176926172B44 | JESSIE | BENOIT | CO | 90011592610 |
| 717692A6284322 | ALDY | LOPEZ | SC | 90015062062 |
| 7176948158B168 | INGRID | DE LEON | UT | 90013394815 |
| 7176949A25B384 | FLOYD | MCCLAIN | OR | 90010544902 |
| 71769A33681633 | MEGAN | PEREZ | MO | 90010920336 |
| 71769AA6141227 | JOSEPH | MORRONE | PA | 90011800061 |
| 7176B248A55939 | ANGELA | WASHINGTON | CA | 48053572480 |
| 7176B62A78B163 | JOSE | GONZALEZ | UT | 31024086207 |
| 7176B797372B98 | JERRY | VODKA | CO | 90011807973 |
| 7176BA77841237 | TYRONE | BROADUS | PA | 90002640778 |
| 7177132435B384 | ESPINOZA | EDWEYNA | OR | 90008353243 |

| 71772A89872B29 | JANET | GALVIN | CO | 33063360898 |
|---|---|---|---|---|
| 717734191 8B134 | KARLA | FRIAS | UT | 90011404191 |
| 717734496 72B98 | JOSE | LUZ | CO | 90015134496 |
| 717734A917B477 | GERARDO | GOPAR | NC | 11075084091 |
| 717734AA77B661 | JERMAINE | FRAZIER | GA | 90013324007 |
| 71773A83584322 | DANIEL | DIAZ | SC | 14575940835 |
| 717743965 72B98 | JESUS | ALFARO | CO | 90005363965 |
| 717747699 5B169 | MATTHEW | ZIMMERMAN | AR | 90014917699 |
| 717748640 7B661 | LIZABETH | GOMEZ | GA | 90014828648 |
| 7177521A631433 | CAMARA | BESCHEMIN | MO | 90015412106 |
| 717753651 5B245 | NATALIE | SMITH | KY | 90010723651 |
| 717754415 72B44 | JOSE JUAN | LERMA | CO | 33021024415 |
| 71776191272B32 | ERIC | MERCADO | CO | 90013291912 |
| 717765612 72B98 | VANESSA | ROBLES | CO | 90014615612 |
| 717767484 7B661 | BEVERLY | WILSON | GA | 90013347484 |
| 717768713 72B32 | RAMON | DE LOS MONTEROS | CO | 90002708713 |
| 717769A11 71921 | JEANNA | MENDOZA | CO | 32001469011 |
| 717773288 7B661 | ALEXIS | GOINES | GA | 90015193288 |
| 71777928A71921 | TIFFANY | JACKSON | CO | 32036579280 |
| 71777AAA18593B | CODY | BELL | KY | 90015150001 |
| 717782AA49154B | RAMON | RODRIGUEZ | TX | 90013612004 |
| 717784855 5B9B | ARMANDO | REYES | NM | 90010354845 |
| 71778542172B44 | MARY | HERRERA | CO | 90008875421 |
| 717785A1457157 | JEOVANNY | GARICA | VA | 90006035014 |
| 7177B46A672479 | LEONARD | LARKIN | PA | 51013504606 |
| 7177B756641253 | TYRONE | MORGON | PA | 90010967566 |
| 7177B898481633 | REAVUS | SIMS | MO | 29085108984 |
| 7177BA91472B29 | ARICA | TAYLOR | CO | 33000510914 |
| 717815169 5B384 | JOANNAH | KINDRED | OR | 90010545169 |
| 71781A24A85871 | REBECCA | OCLASSEN | CA | 46072130240 |
| 717822658 72B98 | LUEVANO | MARTIN | CO | 33017552658 |
| 717824865 72B29 | IRIZ | SAUCEDO | CO | 90010224865 |
| 717827456 9154B | MARIA | VILLABOS | TX | 75087337456 |
| 717827963 8B163 | JUSTIN | ANDERSON | UT | 90012667963 |
| 717834167 8B163 | JULIO | BAUTISTA | UT | 31003524167 |
| 717835245 72B32 | JOSE | MENA | CO | 90013095245 |
| 71783821A72441 | LISA | STRINGERT | PA | 90014858210 |
| 717838A9972B29 | CHRIS | MAYBURY | CO | 90011658099 |
| 717839613 A3168B | DAKOTA | DEGRAFFENREID | KS | 90011009610 |
| 71783A84933698 | ANGELA | JONES | NC | 12041920849 |
| 717844 1A872B44 | TASHA | NELSON | CO | 90012504108 |
| 717846934 9154B | JANETTE | GUERRERO | TX | 90000346934 |
| 717861955 8593B | STEPHEN | TALBERT | KY | 90011201955 |
| 717863A235B384 | JASON | GAGO | OR | 44548123023 |
| 717869938 5B59B | ORLANDO | ROYAL | NM | 35012699938 |
| 717876811 8B142 | DANA | GRAHAM | UT | 31034286811 |
| 717876A928B157 | CASSANDRA | SCHIFFMAN | UT | 90000866092 |
| 717877625 72B32 | MARIA | PAYAN | CO | 90005767625 |
| 71787A12455939 | ANTONIA | RODRIGUEZ | CA | 90008900124 |
| 717882624 5B169 | KEVIN | NEAL | AR | 90013932624 |
| 717882A2A8B134 | IRENE | LEMUS | UT | 90011262020 |
| 71788638A71921 | CARLOS | ROACHO | CO | 90011916380 |
| 717887A877B477 | OUTHMAN | SALEH | NC | 90014387087 |
| 717889421 27B98 | MARVA | PATTON | KY | 90011609421 |
| 717896 8A18B163 | IOSEFA | TAOSOGA | UT | 90014156801 |
| 717897 4A172441 | SHAUN | LAVETTE | PA | 90011307401 |
| 717897A4655966 | EDUARDO | ANAYA | CA | 90013847046 |
| 7178B286972B29 | JOAN | GRIFFITH | CO | 33000032869 |
| 7178B868572479 | CHARLES | TISOT JR | PA | 51089338685 |
| 7178BA8155B59B | JONATHAN | ORTIZ | NM | 90014500815 |
| 717911998 8593B | WALTER | LARISON | KY | 66052031998 |
| 717911 9A872B29 | DENISE | SEGURA | CO | 33080151908 |
| 717917A3797B41 | JOSE | RODRIGUEZ | CO | 90013787037 |
| 717918266 72B44 | SIMEGN | RETA | CO | 90013388266 |
| 717918 5A172479 | JONATHAN | MOON | PA | 51067688501 |
| 717918964 5B169 | JOHNNY | METZGER | AR | 90010998964 |
| 717919386 7B477 | MARCO | ANTONIO | NC | 90001999386 |
| 717919A3441237 | JACK | MALONE | PA | 90014369034 |
| 717924467 72B98 | MEA | KAICO | CO | 33036794467 |
| 717925 4A33168B | KAYLA | LEONARD | KS | 90009975403 |
| 717925951 8B142 | PHYLLIS | LONG | UT | 31001425951 |
| 717929622 7B661 | GABRIEL | TRIPP | GA | 15074169622 |

| | | | | |
|---|---|---|---|---|
| 7179398438B163 | PAUL | VANBUSKIRK | UT | 90014879843 |
| 71795387A84322 | VANESSA | BURNELL | SC | 90011403870 |
| 717958148B593B | CHERI | CAUDILL | KY | 66044038148 |
| 71795A4868B134 | ANDRES | GUARNEROS | UT | 90011490486 |
| 7179659978B134 | TRACIE | BRANDOW | UT | 31011425997 |
| 717973A3172441 | LATOYA | SEYMOUR | PA | 51073493031 |
| 7179748622B994 | ROBERTO | RODRIGUEZ | CA | 90013854862 |
| 717954A131443 | LATOSHIA | WADE | MO | 27596975401 |
| 7179765629154B | NANCY | CORONA | TX | 90012066562 |
| 7179768118B142 | DANA | GRAHAM | UT | 31034286811 |
| 71797911A5B522 | STEVEN | MELZARD | NM | 90000189110 |
| 7179855A17B661 | TAWANA | BRUMFIELD | GA | 15046585501 |
| 7179891A78B163 | CYNTHIA | SMITH | UT | 90012839107 |
| 7179B159271921 | HOMER | LASETER | CO | 32008451592 |
| 7179B26A43168B | LA DETRA | DEVON | KS | 90011092604 |
| 7179B41A341253 | ANGEL | YARBOUGH-PRYOR | PA | 51025364103 |
| 7179B741A3B351 | TANYA | RICHARDSON | CO | 90009057410 |
| 717B1163855969 | ANGELA | MORALES | CA | 90012731638 |
| 717B143217B477 | ROMAN | SANCHEZ | NC | 90015274321 |
| 717B146417B661 | KARL | HOLLIS | GA | 15052214641 |
| 717B1573661935 | ESTHER | VILLARREAL | CA | 46043815736 |
| 717B1A3589154B | LANCE | LOPEZ | TX | 75056230358 |
| 717B1A4488B163 | DEBBIE | GALBRAITH | UT | 31077460448 |
| 717B245569154B | JOSE | GANDARA | TX | 75063264556 |
| 717B2626831443 | VINCENT | GOODE | MO | 90001496268 |
| 717B2758455939 | ESMERALDA | CASTILLO | CA | 90010497584 |
| 717B27A852B994 | LEO | LOPEZ | CA | 45093127085 |
| 717B2987172B32 | OSCAR JR | ARELLANO | CO | 90011359871 |
| 717B299513168B | CONCEPCION | VITAL | KS | 22035999951 |
| 717B2A24131634 | VINCENT | BENNETT | KS | 90008110241 |
| 717B2A33761935 | CINDY | WILSON | CA | 46068660337 |
| 717B3155371921 | RANDI | FREE | CO | 32088381553 |
| 717B3413A72479 | PJ | SCHMACK | PA | 90015274130 |
| 717B3515893739 | JAYME | WOODY | OH | 90014975158 |
| 717B3724231433 | KAYLAA | TOWNSEND | MO | 90014317242 |
| 717B379785B59B | AUDRENA | VALDEZ | NM | 90007907978 |
| 717B3812657157 | RONNIE | RALDA | VA | 90014208126 |
| 717B3A9A172B32 | CHARLES | LAWAGA | CO | 33023360901 |
| 717B4133441237 | THOMAS | RICHARDSON JR | PA | 90014541334 |
| 717B4649357128 | PHYLLIS | AWAP | VA | 90002476493 |
| 717B471325B395 | FLETCHER | NASH | OR | 90001597132 |
| 717B4828793739 | NANCY | JASPER | OH | 90014828287 |
| 717B5286555939 | MANUEL | ARVIZO | CA | 90014602865 |
| 717B5424381633 | MIGUELINA | LEYVA | MO | 29084914243 |
| 717B5583A31443 | CIERRA | PRICE | MO | 90015185830 |
| 717B5612971921 | SANDRA | MOORE | CO | 90007266129 |
| 717B576528B163 | ROBERT | TROYER | UT | 90012857652 |
| 717B579177B477 | JOSE | ROBLES | NC | 90010677917 |
| 717B5875133699 | KAREN | SHERMER | NC | 12049288751 |
| 717B5A25955966 | DANIEL | SHACKELFORD | CA | 48064010259 |
| 717B626388B142 | MARCY | RYDER | UT | 90013822638 |
| 717B633697B398 | JULIO | ARDON | VA | 90002463369 |
| 717B6384281633 | BRIAN | DAMRON | MO | 90013583842 |
| 717B6426633658 | BEATRIZ | ORTIZ | NC | 12010174266 |
| 717B684549154B | JORGE | BARRIOS | TX | 75000758454 |
| 717B69AA141253 | TERRY | CROFT | PA | 90015129001 |
| 717B6A33272B98 | GALE | KIRBY | CO | 90002360332 |
| 717B6A64572B44 | LISBETH | RODRIGUEZ | CO | 90012930645 |
| 717B7149A3168B | WILLIS | LUIS | KS | 90013571490 |
| 717B7423131443 | MARYANNE | BECNEL | MO | 90011204231 |
| 717B744568B142 | JUAN | JASSO | UT | 90015344456 |
| 717B7875A31433 | BRIAN | BLISS | MO | 90011148750 |
| 717B844A627B98 | SHARICKA | BRAXTON | KY | 90001074406 |
| 717B8566A84322 | TONYA | STANLEY | SC | 90015015660 |
| 717B8588A2B994 | FABIAN | PENA | CA | 45010055880 |
| 717B8625757157 | ALFREDO | DIAZ | VA | 81005216257 |
| 717B8A55355969 | NANGKA | SEECHAN | CA | 90012500553 |
| 717B8A86541253 | DAISY | PROCTOR | PA | 51073380865 |
| 717B9287757157 | SANTOS | CENTENO | VA | 90011972877 |
| 717B944778B336 | MARTIN D | CHEVALIER JR | SC | 90007434477 |
| 717B9536361935 | DANIEL | YOUNGS | CA | 90006535363 |
| 717B972338B163 | ANTHANY | SANTOS | UT | 90013087233 |

| | | | | |
|---|---|---|---|---|
| 717BB1A4684322 | JOSE | AGUILAR | SC | 90015301046 |
| 717BB384641237 | MARK | FULMORE | PA | 90014873846 |
| 717BB461884322 | JASON | HARD | SC | 90014554618 |
| 7181125828B157 | MICHAEL | DOUGHERTY | UT | 31058982582 |
| 7181128475B998 | ROBERT | FREAN-LAJEN | NM | 90015272847 |
| 71812326127B98 | MARVIE | POINTDEXTER | KY | 90013653261 |
| 7181371A18B157 | KEELY | JORDAN | UT | 90014407101 |
| 718141A2971921 | ROBERT | WILLMORE | CO | 32039301029 |
| 7181463237B477 | DASHAIREE | PATTERSON | NC | 90012786323 |
| 71814A16554B84 | YESENIA | PINEDA | VA | 90004540165 |
| 71815344A61999 | CHRISTOPHER | DONOHO | CA | 90008433440 |
| 7181522A84322 | ERIKA | JAMES | SC | 90012165280 |
| 7181553695B169 | KIARA | CRISWELL | AR | 90013925369 |
| 7181576626195B | JUAN | PARRA | CA | 90012617662 |
| 7181633377B477 | DAREN | WILLIAMS | NC | 11028473337 |
| 7181673A371921 | ROSALINDA | MENDEZ | CO | 32014737303 |
| 71817284A72B44 | CARREON | LOURDES | CO | 90010572840 |
| 7181732762B994 | CELEST | CASTANEDA | CA | 90014933276 |
| 7181733932B994 | CELEST | CASTANEDA | CA | 90013433393 |
| 7181762645B169 | JEFF | HENSHAW | AR | 23053466260 |
| 7181829668593B | STEVEN | BANFIELD | KY | 90014262966 |
| 71818A1A58B168 | BRENDA | WANLASS | UT | 31090830105 |
| 718198AA781255 | TREVIA | SPALDING | KY | 90011938007 |
| 7181B25158B163 | JASON | ROGERS | UT | 90010802515 |
| 7181B8A554B291 | ELIZET | VILLALOBOS | NE | 90002318055 |
| 7181B95222B994 | MIKE | JONES | CA | 90014769522 |
| 7181B999731447 | KRYSTIN | RAMIREZ | MO | 90007599997 |
| 718217A8781633 | CYNTHIA | DYKES | MO | 90012067087 |
| 71821972872B29 | HECTOR | AGUIRRE | CO | 90010729728 |
| 7182224515B169 | ZAN | THOMAS | AR | 90003352451 |
| 718231A8272B98 | DEREK | LEONARD | CO | 90005881082 |
| 718234A7555966 | LEOBARDO | VIDAL | CA | 90011584075 |
| 7182358597 2B32 | RASHAD | BROADNAX | CO | 90013205859 |
| 7182359A94B541 | JIMMY | CLARK | OK | 21532585909 |
| 7182387275B59B | JOSEFINA | GONZALEZ | NM | 90007908727 |
| 71823A49157157 | EVER | RODRIQUEZ | VA | 81057530491 |
| 71824144A31443 | YOLANDA | FRACIER | MO | 27562061440 |
| 7182485225B375 | DAHN | ANDERSON | OR | 90003978522 |
| 71824A29393739 | GARY | BELL | OH | 90013230293 |
| 7182542A241253 | DAWN | TAYLOR | PA | 90001914202 |
| 71826531472B98 | JOSEPH | HARTMAN | CO | 90014205314 |
| 71826A24557157 | KEN | SUTTON | VA | 90006210245 |
| 7182865677B661 | KATHY | THOMPSON | GA | 90007636567 |
| 7182927A89154B | NANCY | HARRIS | TX | 90006062708 |
| 718318A687B661 | JUSTIN | BATTLES | GA | 90013908068 |
| 71832478A71921 | MARIA | RAMOS | CO | 90014814780 |
| 718325AA65B384 | IAN | HEGGEN | OR | 90006945006 |
| 718329A9955939 | VALERIE | LIRA | CA | 48008489099 |
| 71832A2668B168 | PARKER | RANGEL | UT | 90006270266 |
| 718336A9641227 | TINA | SANCHEZ | PA | 90010606096 |
| 71833789172B44 | RICARDO | BRITO | CO | 33023787891 |
| 7183444A13B123 | EUNIQUE | STRIPLING | DC | 81056024401 |
| 71834596A3B393 | CARMEN | DECHAPARRO | CO | 33080645960 |
| 7183484463168B | MELISSA | MARTINEZ | KS | 22092008446 |
| 7183518172B994 | ANGELICA | GARZA | CA | 45067071817 |
| 71836 3A8531443 | ALLEN | WILLIS | MO | 90010653085 |
| 7183661598B157 | ABDULAZIZ | BUKUR | UT | 90012926159 |
| 7183687372B44 | ANGEL | FLORES | CO | 90011618733 |
| 71836A63755939 | PAUL RAUL | GARCIA | CA | 90013420637 |
| 718377A718593B | AMY | LANE | KY | 66078587071 |
| 71837867872B29 | DAVID | BALDWIN | CO | 90011938678 |
| 7183868A98B168 | JACK | DEGRAW | UT | 90007066809 |
| 71838A43441253 | THOMAS | TRASP | PA | 51065340434 |
| 7183989645B169 | JOHNNY | METZGER | AR | 90010998964 |
| 7183992A193739 | LARRY | CHANLER | OH | 90005739201 |
| 7183B36857737B | STEPHANIE | PATTON | IL | 20517113685 |
| 7183B474372479 | JOHN | TYLER | PA | 51080484743 |
| 7183B4A5757127 | DAVID | SCHINASI | VA | 81082354057 |
| 7183B51A972B98 | ROBERT | GRIMM | CO | 90014205109 |
| 7183B57A57B477 | EDWIN | RODRIGUEZ | NC | 90000875705 |
| 7183B73475B169 | LISA | LUCAS | AR | 90014147347 |
| 7183B826584322 | KASSANDRA | LOPEZ | SC | 90013108265 |

| | | | | |
|---|---|---|---|---|
| 7183B834472B32 | ALVINO | WATKINS | CO | 33068578344 |
| 7183B93755B169 | LISA | LUCAS | AR | 90003039375 |
| 7184119568B157 | RICK | BUTTERFIELD | UT | 31032381956 |
| 71841339676B91 | LUIS | RODRIGUEZ | CA | 90010583396 |
| 718415AA18B163 | KEVIN | HODKINSON | UT | 31022035001 |
| 7184165A441237 | CHELSEY | PHILLIPS | PA | 90002316504 |
| 7184171AA72B44 | JULIAN | ALVA | CO | 90015237100 |
| 71842135172B44 | ORLANDO | MARQUEZ | CO | 33076641351 |
| 7184219797B477 | FERNANDO | GOMEZ | NC | 11016761979 |
| 71842298927B98 | SIERRA | BREADFORD | KY | 90007462989 |
| 7184311278B157 | BENA | VALDEZ | UT | 90012361127 |
| 7184344A671921 | PATRICIA | GRIMALDO | CO | 90012274406 |
| 718434A8955939 | SANTIAGO | MARTINEZ | CA | 90004184089 |
| 718436A6493739 | MELISSA | SHINLEVER | OH | 64590776064 |
| 71844374A55969 | SHERRIL | DUNKIN | CA | 90015013740 |
| 7184511275B169 | MURANDA | BATTS | AR | 90015081127 |
| 71845872172B98 | PAUL | MAHONY | CO | 33072218721 |
| 7184598892B271 | GODOFREDO | MAJANO | DC | 90006539889 |
| 71845A9893B336 | ANGELA | FUENTES | CO | 33018410989 |
| 7184626877226B98 | CHINYELU | NWANKWO | CO | 90002242687 |
| 71846335272B32 | VIRIDIANA | ESTRADA | CO | 90008743352 |
| 71847513972B44 | SONIA | CISNEROS | CO | 90004105139 |
| 71847835A72441 | MEREDITH | WILLIAMS | PA | 51011208350 |
| 7184848A761935 | ALBERTO | NEGRETE | CA | 90006694807 |
| 71848A1485B384 | DAWN | WILLIAMS | OR | 44588210148 |
| 7184966945B596 | ESTEFANY | GONZALEZ | NM | 90003206694 |
| 7184975348593B | VIKI | ORTIZ | KY | 66003397534 |
| 7184B2A7455939 | PEDRO | ROSAS | CA | 90010052074 |
| 7184B4A328B157 | CORRINA | MIDKIFF | UT | 90005184032 |
| 718514A867B477 | ERIC | LYNCH | NC | 90009884086 |
| 718516A848593B | DOUG | RONNEBAUN | KY | 90014066084 |
| 718517A3272B44 | BRIAN | FAUBION | CO | 33061467032 |
| 7185182988B163 | ELVIRA | QUINTO | UT | 90012348298 |
| 718519A8793739 | TERESA | COTTINGHAM | OH | 64545069087 |
| 7185224667B477 | RICKY | PERKINS | NC | 11039412466 |
| 718524A1A57157 | MELISSA | JOBACK | VA | 90014724010 |
| 7185431A655939 | JOSE | GARCIA | CA | 90010283106 |
| 7185433A12B994 | HARLEY | MATTHEWS | CA | 90012333301 |
| 71854366A33699 | LAUCIANA | MINOR | NC | 90014623660 |
| 718545A295B59B | SHEL | ARREDONDO | NM | 90003835029 |
| 7185492939154B | ALEJANDRO | GARCIA | TX | 75002699293 |
| 7185522288B134 | ANGELA | FREAR | UT | 90012802228 |
| 7185583915B596 | FRANCISCO | RUIZ | NM | 35012668391 |
| 718561AA431432 | EVERLYNE | AMAILUK | MO | 90003051004 |
| 71856988972B2B | MEG | DUNLOP | CO | 33090029889 |
| 71856A4179154B | MARQUEZ-GALLEGOS | SAROB | TX | 90010800417 |
| 71856A4948B142 | ALAN | FORSTER | UT | 90014330494 |
| 71857514A7B477 | DAWN | CAR | NC | 90008195140 |
| 7185872717B661 | SHUNTEL | DAVIS | GA | 90014707271 |
| 71858A1279154B | PATRICIA | MILLARD | TX | 75039290127 |
| 71858A3177B477 | GREGORY | EASTON | NC | 90015090317 |
| 7185927A48B142 | SANDRA I | RIGHTER | UT | 31007542704 |
| 7185B143941237 | SHERRY | SMITH | PA | 90015001439 |
| 7185B219655969 | LORRAINE | HALL | CA | 90012982196 |
| 7185B96518B134 | JESUS | MANCILLAS | UT | 90004329651 |
| 7185BA96933B44 | ECO | MIGUEL | OH | 90013070969 |
| 7186171845B59B | LYLE | BROWN | NM | 90013027184 |
| 71861917A41227 | JASON | SMITH | PA | 51015369170 |
| 718628A3241237 | DANIEL | MCCOY | PA | 90014648032 |
| 71862A2125B169 | FRANK | SALVO | AR | 90015300212 |
| 71862A3175B541 | JOSE Y ELIZABETH | OLIVAS | NM | 90007510317 |
| 71862A67131443 | KRISTON | WINKLE | MO | 90012650671 |
| 7186344878B142 | BELEN | QUIJAS | UT | 90013744487 |
| 7186354 2A8B163 | ARIC | RUSSOM | UT | 90014475420 |
| 718636A7481633 | DANIAL | HARPER | MO | 90012476074 |
| 718658A717B661 | TIFFANY | HOLLIS | GA | 15066558071 |
| 7186591827B428 | OLMER | AGUETA | NC | 90012389182 |
| 71865A51272B32 | SUSAN | CARBONE | CO | 33043850512 |
| 7186753A172B44 | MANUEL | ZAMARRON | CO | 33087845301 |
| 7186777185B596 | RICHARD | SPRAGUE | NM | 90013517718 |
| 7186789565B59B | JOHN | BARRON | NM | 90009288956 |
| 718685A815B169 | RICARDO | LOPEZ | AR | 90015205081 |

| | | | | |
|---|---|---|---|---|
| 71868726572B32 | DAVID | JAMES | CO | 33090887265 |
| 718689A468B157 | BRITTIN | THEMANN | UT | 90007429046 |
| 7186911948593B | JILLIAN | MARCUM | KY | 66001951194 |
| 7186966AA72B32 | SEAN | DAVIS | CO | 90015186600 |
| 7186B233172441 | JEAN | WUTTER | PA | 51051322331 |
| 7186B295572B44 | GREG | RADFORD | CO | 90011592955 |
| 7186B31823168B | WILLLIAM | GIBBS | KS | 22005353182 |
| 7186B464631433 | DENISE | DORSEY | MO | 90012064646 |
| 7187126383B366 | MOHAMMED | RAHMAN | CO | 90013142638 |
| 7187164177B477 | NIACWINJA | MROURUG | NC | 90012086417 |
| 7187169752B994 | FEDERICO | FERNANDEZ | CA | 90013696975 |
| 71871AA815B596 | JUANITA | SANTOS | NM | 35013730081 |
| 7187287A25B241 | RAMON | SANFORD | KY | 68064838702 |
| 71872A24771921 | MICHELLE | SHELDON | CO | 90013760247 |
| 718731A9171921 | DAVID | LEWIS | CO | 90011981091 |
| 71873236572B29 | MEGHAN | ZUCKERMAN | CO | 33050342365 |
| 71873476A41237 | RONALD | TARVER | PA | 51037774760 |
| 718738AA29154B | EDUARDO | MORENO | TX | 75057298002 |
| 7187577199154B | DIANA | RIVAS | TX | 90009327719 |
| 718762AA38B168 | JEFFERY | GUYMON | UT | 90013902003 |
| 7187651295B59B | ANDREA | REYES-RUIZ | NM | 90014695129 |
| 7187659A88B163 | TODD | COSSEY | UT | 31008575908 |
| 718769A115B596 | TIFFANY | TROY | NM | 90012109011 |
| 71871A852B242 | COREY | ROBERSON | DC | 81001751085 |
| 7187734A541253 | NANCY | CASSATA | PA | 51069053405 |
| 7187774227B661 | KENYELL | THOMAS | GA | 90014707422 |
| 7187779825B59B | BRADLEY | WEBER | NM | 90013597982 |
| 7187782218B142 | DAVID | BROADBENT | UT | 31057338221 |
| 71877849372B44 | CRYSTAL | RODRIGUEZ | CO | 90012728493 |
| 7187814A261988 | ANTHONY | CASCARANO | CA | 90009891402 |
| 71878344A61999 | CHRISTOPHER | DONOHO | CA | 90008433440 |
| 71878584A55969 | REYNALDO | CASTILLO | CA | 90010295840 |
| 71878A8A955966 | ANDREA | CRUZ | CA | 90011590809 |
| 71879254A84322 | JASON | BASNETT | GA | 90004902540 |
| 71879277227B98 | ANDREA | BELL | KY | 90014162772 |
| 7187945112B994 | RYAN | VILLANUEVA | CA | 90014814511 |
| 71879735972B25 | PILAR | ESCAMILLA | CO | 33056417359 |
| 71879A23A33699 | WENDY | MORENO | NC | 12090760230 |
| 7187B196433699 | ANGELA | MAYES | NC | 90011351964 |
| 7187B645472B2B | FERNANDO | SANDOVAL | CO | 90006966454 |
| 7187B68A63168B | ADRIAN | CASTILLO | KS | 22092366806 |
| 7187B744481633 | SILVESTRE | TAGLE | MO | 90009907444 |
| 71881111327B98 | MARIE | BRISON | KY | 90015141113 |
| 7188125649154B | JOB | ORNELAS | TX | 90015202564 |
| 7188135998B142 | ANDREW | MAYNEZ | UT | 31059393599 |
| 71882543A61935 | PAYGO | IVR ACTIVATION | CA | 90006715430 |
| 7188275433168B | SHALEEKA | POTTARD | KS | 90001177543 |
| 71882A97584322 | LEO | FERIOZZI | SC | 90013350975 |
| 7188347233168B | VICTORIA | GRANADOS | KS | 90014364723 |
| 7188354287282B29 | OCTAVIO | MOLINA | CO | 90009385428 |
| 7188355772B98 | ELENA | VIGIL | CO | 90001258557 |
| 7188394A68B163 | YOLANDA | BARRETO | UT | 90013089406 |
| 71883A93841253 | DARLEEN | EUPSEY | PA | 90015450938 |
| 718842349316B8 | DAVID | HENRY | KS | 90002162349 |
| 71884316727B98 | MICHAEL | HOLLIDAY | KY | 90011713167 |
| 71884A95784322 | ERIC | SANDOVAL | SC | 14560480957 |
| 718858A3A41237 | MALAYA | BROWN | PA | 51001118030 |
| 7188594597282B32 | GERARDO | LOPEZ | CO | 90014629459 |
| 71886919672B29 | KALENA | JOECKEL | CO | 90007029196 |
| 7188693A88B134 | LINDA | HANSEN | UT | 31058239308 |
| 7188A26857157 | MARCIA | POSADAS | VA | 90014260268 |
| 7188846875B59B | HUMBERTO | DAVALOS | NM | 35085514687 |
| 7188873319154B | CHRISTIAN | AGUIRRE | TX | 75004487331 |
| 7188913154B583 | KALIEE | HUTCHISON | OK | 90008251315 |
| 7188941983B137 | ISMAEL ERNESTO | ASCENCIO | DC | 90004894198 |
| 7188944459154B | ALFREDO | PANUCO | TX | 90003774445 |
| 71889A58931443 | JAMES | MULLINS | MO | 27518000589 |
| 7188B25437B661 | VERNA | SANFORD | GA | 90011302543 |
| 7188B481433699 | CRYATAL | SANTOS | NC | 90014624814 |
| 7188B66189154B | CORAIMA | SANTOS | TX | 90011686618 |
| 7188B79A155969 | DEBRA | CALVO | CA | 48069217901 |
| 7188B954472479 | SHERRY | KARPIAK | PA | 51083769544 |

| | | | | |
|---|---|---|---|---|
| 71891984A91897 | STEVEN | ZINK | OK | 90009359840 |
| 71892187872B98 | EDWIN | HERRERA | CO | 33022461878 |
| 718922A768593B | BARB | CREECH | KY | 90012252076 |
| 7189239535B59B | REGINA | CARBAJAL | NM | 90014473953 |
| 7189287879154B | MONICA | IANNI | TX | 90010328787 |
| 71893115292B21 | VUE | LEE | WI | 90009871152 |
| 7189353417B477 | MIGUEL | SEGOVIANO | NC | 90012105341 |
| 718935A495B169 | GABBY | SALSBURY | AR | 90013005049 |
| 7189372568B185 | WADE | GOODRUM | UT | 90011057256 |
| 71893731A72B27 | JAVIER | HERNANDEZ | CO | 33047697310 |
| 71893929372B98 | VICENTE | JAQUEZ | CO | 90011809293 |
| 71893A82372421 | LACY | COCHRAN | PA | 51054550823 |
| 71894365872B98 | JESUS | RODRIGUEZ | CO | 33061813658 |
| 7189453175B384 | VIRGINIA | VAZQUEZ | OR | 44508635317 |
| 718949A185B169 | TARREH | ROSS | AR | 90001989018 |
| 71895192A8B855 | LINTER | HEBEO | HI | 90013841920 |
| 7189528998B134 | JANEEN | GARCIA | UT | 31054012899 |
| 7189582A693739 | RUSSELL | NEUMANN | OH | 90000138260 |
| 71895A51755966 | RICHARD | MAGALLANES | CA | 90013040517 |
| 7189641915B169 | JESSICA | KEATHLEY | AR | 23055574191 |
| 7189732778B163 | ROSA | PRIETO | UT | 90008033277 |
| 71897769A72B87 | TREVOR | WAGNER | CO | 90012797690 |
| 71898163A72B32 | ANGELINA | ORTIZ | CO | 90003811630 |
| 7189818317B163 | ROSA | ESPINOZA-VASQUEZ | CO | 33017021831 |
| 718983A3555960 | DAVID | CRUZ | CA | 90011593035 |
| 71898A8693739 | BRIGETTE | VOYLES | OH | 64551008086 |
| 718988A917B477 | PETRENIA | WALKER | NC | 11010308091 |
| 7189899672B32 | JOAQUIN | PEDREGON | CO | 90011359896 |
| 71898A6128B142 | BRANDON | YOUNG | UT | 90012270612 |
| 71899452A8593B | CRYSTAL | SPARKS | OH | 90014854520 |
| 7189B173827B98 | JAMARCUS | SPATES | KY | 90014801738 |
| 7189B34469154B | GRACIELA | VILLALOBOS | TX | 90013683446 |
| 7189B49A993739 | ALYSSA | WILLIAMS | OH | 90010234909 |
| 7189B63838B142 | ELPIDO | MADERA | UT | 90014006383 |
| 7189B75277B661 | DAVID | HALL | GA | 15092747527 |
| 7189B864A55939 | RICARDO | MOSQUEDA | CA | 48078388640 |
| 7189BA4338B134 | BRANDI | MOON | UT | 31083250433 |
| 718B1118A31433 | KAREN | TAYLOR | MO | 90012441180 |
| 718B1246257157 | ALBA LUZ | OLIVA OLIVA | VA | 90015112462 |
| 718B168129154B | LIZA | DICKERSON | TX | 90004826812 |
| 718B1697593739 | EDWARD | GARRETT | OH | 90010176975 |
| 718B1997572B98 | NOHEMI | GARCIA RAMIREZ | CO | 33038129975 |
| 718B19A5341253 | MICHAEL | ANISZEWSKI | PA | 90012039053 |
| 718B2216255939 | JOSE | GALLARDO | CA | 90010692162 |
| 718B2319231443 | ERIC | ELAM | MO | 27567233192 |
| 718B2387A84322 | VANESSA | BURNELL | SC | 90011403870 |
| 718B2435772B32 | TERRY | PAPADIMITRIO | CO | 33054074357 |
| 718B2593991827 | ANGELLA | GURARD | OK | 90009285939 |
| 718B3237A91993 | WILMER | DOMINGUEZ | NC | 90007342370 |
| 718B325448593B | NICOLE | MADARIS | OH | 66096682544 |
| 718B3945131433 | JESSICA | MCCANDLESS | MO | 90009669451 |
| 718B3A86272B98 | MARIA | LIM | CO | 90014520862 |
| 718B4458972B32 | JESSIE | DELA CRUZ | CO | 90008164589 |
| 718B4967672B44 | BRENDA | LUJAN | CO | 90009369676 |
| 718B5445A8B157 | KATHY | OTT | UT | 31042124450 |
| 718B5511761935 | DAVID | VANWINKLE | CA | 90006945117 |
| 718B558A88B168 | PRESTIGE | AUTO DETAIL | UT | 90010185808 |
| 718B5989833699 | SANDRA | CUNNINGHAM | NC | 90013709898 |
| 718B5A7549376B | KIARRA | JAMES | OH | 90012970754 |
| 718B6674831672 | ALEEN | HORTON | KS | 90011656748 |
| 718B6833733699 | WANDA | BIDDLE | NC | 12001548337 |
| 718B6956A72B98 | YADIRA | VASQUEZ | CO | 33041669560 |
| 718B719118B163 | B | JOHNSON | UT | 90014771911 |
| 718B7644A72B32 | DAVID | LUCERO | CO | 90013756440 |
| 718B7867672479 | JOSHUA | KRAUS | PA | 90013878676 |
| 718B7993855969 | JOSE | GALLARDO | CA | 48085199938 |
| 718B8225672B29 | JEFFREY | ROTH | CO | 90015172256 |
| 718B827265B59B | MANUEL | ARMENDARIZ JR | NM | 35041822726 |
| 718B867A172B44 | CLAUDIA | GOMEZ | CO | 33055276701 |
| 718B8738155939 | ISMAEL | NAVARRO | CA | 90012967381 |
| 718B9165841227 | JERY | COOK | PA | 90002501658 |
| 718B95A488B157 | ALLEN | MARKUS | UT | 31091545048 |

| | | | | |
|---|---|---|---|---|
| 718B969377B477 | WAKEISHA | SHINE | NC | 90013146937 |
| 718BB21A772B98 | JAMES | POLLARD | CO | 90012772107 |
| 718BB22355B169 | MARY | KLECZKA | AR | 90010152235 |
| 718BB821A72441 | LISA | STRINGERT | PA | 90014858210 |
| 718BB853131433 | CHRISTINA | CARTER | MO | 27517238531 |
| 718BB986731432 | NATASHA | WASHINGTON | MO | 27574199867 |
| 7191127568B157 | TILSON | PORTER | UT | 90007652756 |
| 719116A367B661 | DESTINY | ROBERTS | GA | 90008916036 |
| 7191222823168B | JERIE | WEST | KS | 90013292282 |
| 7191272A841227 | VICTORIA | BOWSER | PA | 51009347208 |
| 7191284A472479 | MICHELLE | BRUMLEY | PA | 90014738404 |
| 71912925A8B163 | BROCK | BROWN | UT | 31078629250 |
| 719133A569154B | ELIAZAR | ALVARADO | TX | 90011443056 |
| 7191348272B994 | NORMA | MICHAEL | CA | 90012454827 |
| 7191366218B142 | BONNIE | BURT | UT | 31004076621 |
| 7191379A97B358 | JESUS | MARTINEZ DE JOVEL | VA | 81046787909 |
| 719137AA731443 | VERGIL | BESS | MO | 90015447007 |
| 719141A5472B73 | PATRICK | DICKMAN | CO | 90012551054 |
| 719144A7633698 | DWAYNE | HOWARD | NC | 90014814076 |
| 71914534A9154B | RYSTAL | ROSALES | TX | 90012185340 |
| 7191472787B661 | ANTONIO | HERNANDEZ | GA | 90008097278 |
| 7191531722B267 | SHAKITA | PERRY | DC | 90012993172 |
| 7191544588B134 | CUMMINGS | BREONA SHAY | UT | 90008434458 |
| 7191584857 2B29 | KIMBERLY | GUERRERO | CO | 90010658485 |
| 71915A2AA8B163 | MIKEE | ANDERSEN | UT | 31015740200 |
| 71915A94931443 | CYNTHIA | STRUDELL | MO | 90015170949 |
| 719162A597B661 | SHANAY | WILLIAMSON | AL | 90011482059 |
| 7191695 9A33698 | CHRISTINA | SMITH | NC | 90004289590 |
| 71916A72A8B134 | WILLIAM | TRUJILLO | UT | 90013100720 |
| 7191746455B596 | PEDRO | BELTRAN | NM | 35035504645 |
| 719187A938B157 | MONICA | DELGADILLO | UT | 90010887093 |
| 71918815A5B169 | PAYGO | IVR ACTIVATION | AR | 90008938150 |
| 7191893 2A2B994 | ROSA | CERVANTES | CA | 90007249320 |
| 7191952A671921 | DORMINA | HEMINGWAY-MANSKE | CO | 32042995206 |
| 7191953915B169 | LACIE | OWENS | AR | 90013015391 |
| 719B666255939 | TRAVIS | SANDOVAL | CA | 90009376662 |
| 7191BA22791993 | JAMES | SMITH | NC | 90006680227 |
| 7192127578B134 | MYNOR | PORTILLO CARRILLO | UT | 90013792757 |
| 7192138298B157 | MIGUEL | CHAVEZ | UT | 90006073829 |
| 7192146753B358 | KIM | OTT | CO | 33084004675 |
| 7192167118B168 | GARY | POWELL | UT | 31005676711 |
| 719211A35B596 | ROSA | CHAVEZ | NM | 90005551103 |
| 719221A7976B2B | ZORAIDA | MALDONADO | CA | 90003721079 |
| 7192222799154B | JACOB | VENEGAS | TX | 90000522279 |
| 7192247182 7B98 | CLARK | LUCAS | KY | 90012284718 |
| 719225A428B165 | AMBER | WADE | UT | 90002015042 |
| 7192298 1A9376B | MICHELLE | LAIN | OH | 90008689810 |
| 719229A9871921 | JOEL | MALDONADO | CO | 32094149098 |
| 7192334475B384 | JAMES | CONNELL | OR | 90005063447 |
| 7192396292B994 | MARIE | GARCIA | CA | 90010929629 |
| 71924135672B44 | REBECCA | CARTER | CO | 33083701356 |
| 7192416584B531 | CHRISTOPHE | PLATT | OK | 90001681658 |
| 71924538772B32 | DALE | SCHEIBER | CO | 33037815387 |
| 7192475515B169 | LESLEY | MOSLEY | AR | 23034197551 |
| 71924A3117B661 | CHARLES | BEEBE | GA | 90013640311 |
| 7192524375B596 | COLLEEN | BURKE | NM | 90005852437 |
| 7192537A72421 | STEPHANIE | FULLER | PA | 90005773700 |
| 7192539A655969 | KYLE | FLYNN | CA | 90010283906 |
| 719253AA13168B | JESSICA | WYANT | KS | 90006043001 |
| 7192572299154B | JORGE | TREJO | TX | 90014047229 |
| 7192627717B487 | JESSICA | JACKINS | NC | 90014212771 |
| 7192642537 2B98 | NANCY | VARGAS | CO | 33074474253 |
| 7192665738B157 | MELINI | TUKUAFU | UT | 90012686573 |
| 7192 67A5A51325 | TERRI | POWERS | OH | 90008817050 |
| 71926855A72B32 | JULISSA | SALAZAR | CO | 90009688550 |
| 71926A37155969 | NATIVIDAD | VALDEZ | CA | 90009960371 |
| 7192733618593B | RAYMOND | CRADDOCK | KY | 90013563361 |
| 7192752A931432 | JUSTIN | DURLEY | MO | 90014535209 |
| 719275A4655966 | YESENIA | NUNEZ | CA | 90014115046 |
| 71927666A71921 | JOEY | HARROW | CO | 32088586660 |
| 7192915474B531 | JOYCE | JACKSON | OK | 90009921547 |
| 71929331A93739 | MILTON | LEWIS | OH | 64503713310 |

| | | | | |
|---|---|---|---|---|
| 7192935649373B | MICHELLE | DUNBAR | OH | 90011773564 |
| 71929745A8B142 | KASEY | PATTERSON | UT | 90013767450 |
| 7192B64319154B | DELICIA | GALLEGOS | TX | 90014366431 |
| 7192B77978B134 | JULIA | ARELLANO | UT | 31048277797 |
| 7192B85877B661 | AVERY | STEVENSON | GA | 90015198587 |
| 7192B917972B98 | ABRAHAM | ZAVALA | CO | 33018619179 |
| 7193146219154B | LUIS | MOLINA | TX | 90013094621 |
| 71931A21572441 | NANCY | DOBSON | PA | 51038320215 |
| 71932117A55969 | JESSICA | ALDANA | CA | 90012991170 |
| 71932839172B32 | JOHN | ROYBAL | CO | 90011738391 |
| 719344A5A93739 | KENDRICK | BLOCK | OH | 64505504050 |
| 71934794697B81 | KARRIE | ELKIN | CO | 90010407946 |
| 71934A6298B134 | ANISSA | PETERSEN | UT | 90012360629 |
| 7193579A472B29 | Q | LAMB | CO | 33046427904 |
| 7193644162B388 | ALONZO | HARVIN | CT | 90015074416 |
| 71936683A2B994 | ROMAINE | GHOSTON | CA | 90013456830 |
| 71936746927B98 | BRANDON | BUCKNER | KY | 90011817469 |
| 71936895A3B321 | HATTIE | CUTCLIFFE | CO | 90007228950 |
| 7193761555B59B | JULIANNA | ABEYTA | NM | 90010646155 |
| 7193771A57B661 | VERONICA | JONES | GA | 90014777105 |
| 71937A37A33698 | LISA | DEAN | NC | 12064730370 |
| 71937A59172B98 | PERLA | CRUZ | CO | 90006690591 |
| 71938413472B44 | EVELYN | MIDDLETON | CO | 90011194134 |
| 719385AA161941 | DANIEL | BLANKEVOORT | CA | 90011385001 |
| 719388145B59B | DOMINIC | MARKS | NM | 90007788414 |
| 7193969232B994 | SANDY | ALONZO | CA | 90015196923 |
| 719397A238B157 | RICHARD | RUTLEDGE | UT | 31034427023 |
| 7193994698B163 | RILEY | OVERSTREET | UT | 90013869469 |
| 71939A5A755939 | MARIA | TURJILLO | CA | 90010260507 |
| 7193B318872B44 | ELENA | MAYO | CO | 90011593188 |
| 7193B47788B142 | TAMI | CLAYSON | UT | 31005234778 |
| 7193B68A42B271 | JEROME | WAITE | DC | 90003066804 |
| 7193B845841253 | JEFFREY | DAINTY | PA | 51070828458 |
| 7193B936584322 | BYRON | JOHNSON | SC | 90014159365 |
| 719415AA931433 | ALLEN | TATES | MO | 90013225009 |
| 7194216638593B | ANTIONETTE | HALL | KY | 90012561663 |
| 7194228819154B | DANNIEL | ACOSTA | TX | 90012262881 |
| 719423A818B163 | MARE | OMOD | UT | 31080413081 |
| 71942532727B98 | HARRY | WHITE | KY | 90011955327 |
| 71942A29633698 | ESTEBAN | RODRIGUEZ | NC | 12048580296 |
| 7194311A172B32 | JESUS | OLAVE | CO | 90010791101 |
| 71943746927B98 | BRANDON | BUCKNER | KY | 90011817469 |
| 7194396257B477 | DIONNA | PERRY | NC | 90006809625 |
| 7194483887B661 | TONYA | CARTER | GA | 90014798388 |
| 7194567548B142 | DAVID | ANDERSON | UT | 90013496754 |
| 7194593A593739 | ANDREA | VINCENT | OH | 90003099305 |
| 7194623464B257 | NAM | NGUYEN | NE | 90011682346 |
| 7194638A87B477 | SHAMEL | BELL | NC | 90013343808 |
| 7194681672B29 | JIM | BENNETT | CO | 90009244816 |
| 7194688A157157 | JAMES | ALLEN | VA | 90012908810 |
| 719469A3841227 | STACIE | WILLIAMS | PA | 51069479038 |
| 71946A9169154B | GODWIN | MAYOWA | TX | 90011940916 |
| 7194753A672479 | GABRIELLE | MACKO | PA | 90013225306 |
| 7194789A18B142 | ALBERTO | BARRERA | UT | 90013768901 |
| 71948265533B3B | BRIANNA | ASHMAN | OH | 90013642655 |
| 719489AA955939 | DIANNA | CONTRERAS | CA | 90012449009 |
| 71949223472B98 | MARILEN | MULLINS | CO | 90006172234 |
| 7194982699154B | MUNOZ | MARIBEL | TX | 90014178269 |
| 7194983988B168 | TEAH | RADANDT | UT | 90012768398 |
| 719499A333168B | LUIS | RODRIGUEZ | KS | 90012629033 |
| 7194B717A72B32 | DIANNA | HOFARTH | CO | 90007897170 |
| 7194B799957157 | MARTIN | JONES | VA | 90012857999 |
| 7195152168B134 | KYLE | BALDWIN | UT | 90005005216 |
| 719518A667B477 | CHRISTOPHER | DIXON | NC | 90013248066 |
| 71951A63133699 | JOHNNY | FLOYD | NC | 90006830631 |
| 719522A7741237 | ARKALA | GILMORE | PA | 90006152077 |
| 7195236463168B | NACHAKA | JOHNSON | KS | 90008113646 |
| 7195273288B134 | TRACEY | GARRETT | UT | 90011097328 |
| 71952A4827B661 | MERCEDES | ALLEN | GA | 90006310482 |
| 7195314147B661 | ISAI | JIMENEZ | GA | 90013201414 |
| 719535AA191548 | CARLOS | ECHEVARRIA | TX | 90008605001 |
| 719538A3184322 | SAUL | CORONA | SC | 90013958031 |

| | | | | |
|---|---|---|---|---|
| 7195429328593B | CASSANDRA | HENDERSON | KY | 90009912932 |
| 7195458918B168 | CHRISTINE | LARSON | UT | 31040035891 |
| 719546A5331482 | GEORGE | BUSH | MO | 90001966053 |
| 7195479458B134 | AJ | NEUSCHWANDER | UT | 90012747945 |
| 71956587A41237 | MIA | CRUMPLER | PA | 90011055870 |
| 71956933972B32 | JANET | COOKSON | CO | 90004859399 |
| 7195749262B267 | IMAN | PASHA | VA | 90005194926 |
| 71957517A31443 | SHAUIMA | HASHMAT | MO | 90013775170 |
| 7195768657B661 | DAVID | WARD | GA | 90014296865 |
| 71957A42261935 | JEREMIAS | LOPEZ | CA | 90001530422 |
| 71957AA478B163 | DINA | PROVOST | UT | 90013090047 |
| 719582A1191572 | DMT | WIRELESS | TX | 75033712011 |
| 71958355272B32 | ERIKA | HERNANDEZ | CO | 33019183552 |
| 71958373827B98 | ANTONIO | MORENO | KY | 90015167378 |
| 7195892868593B | AMANDA | JONES | KY | 90002809286 |
| 7195982A641237 | VIVERO | HARNENDEZ | PA | 90015308206 |
| 7195B515A77524 | MARK | LARSON | NV | 90009085150 |
| 7196148145B384 | GABERIELLE | GONZALEZ | OR | 44503644814 |
| 719614AA68B164 | JOSEPH | JIMENEZ | UT | 90008244006 |
| 7196166378B168 | JOSE | HERNANDEZ | UT | 90013396637 |
| 7196278A172B32 | DENISE | HULL | CO | 90013977801 |
| 71962A58A2B26B | SHERON | TATE | DC | 90001050580 |
| 7196314A333699 | ASHLEY | SPEASE | NC | 90014711403 |
| 7196371697 2B32 | MARTHA | UROZA | CO | 90007897169 |
| 7196372245B384 | LUCAS | PERILLO | OR | 90002937224 |
| 7196441968B163 | DANIEL | PELTON | UT | 90013894196 |
| 7196444A59154B | MIRIAM | ROSALES | TX | 90015114405 |
| 7196448A191991 | SAMANTHA | CHEESEMAN | NC | 17094394801 |
| 71964A96733698 | WALTER | MORROW | NC | 12030280967 |
| 71965116472B44 | ASHLEY | ELLIOTT | CO | 90012081164 |
| 7196532A872479 | DEBRA | GRANT | PA | 90010733208 |
| 7196584327B98 | LATRICE | JOHNSON | KY | 90014548643 |
| 7196595512B994 | DAISY | REYES | CA | 45019939551 |
| 7196617A78B134 | DAMIEN | HOFHEINS | UT | 90015261707 |
| 71966242A27B98 | DARAN | RUCKS | KY | 90014092420 |
| 7196432A55966 | RAFEAL | HERNANDEZ | CA | 90012764320 |
| 7196643369154B | SHAIMA | OZABY | TX | 90014834336 |
| 71966AA375B169 | ERMA | MOYA | AR | 90011220037 |
| 7196718A38593B | ASHLEY | SWAINHART | KY | 90013641803 |
| 7196766618B168 | ANGIE | CARTER | UT | 31051486661 |
| 7196789615B596 | KAYLA | DIXON | NM | 35031118961 |
| 7196895955B597 | FRANCES | MARQUEZ | NM | 90008079595 |
| 7196964A872B32 | HOLLY | YANG | CO | 90011046408 |
| 7196B637371921 | MATTHEW | LOPEZ | CO | 32089006373 |
| 7197112469154B | YANETL | ESPITIA | TX | 90013271246 |
| 7197125938593B | NICK | AUSTIN | KY | 90014092593 |
| 71971676672B32 | JOSUE | OLIVAS | CO | 33061566766 |
| 719717A1184322 | JEFF | SAULS | SC | 14585017011 |
| 719726A8472B44 | BRIANNA | SONG | CO | 90010416084 |
| 7197296635B272 | STACEY | MALONEY | KY | 90013859663 |
| 71972A17472B29 | RANDY | SIPE | CO | 90007680174 |
| 71972A67831433 | L | WIMBLEY | MO | 90010150678 |
| 71972A73393739 | RICHARD | ASHLEY | OH | 64573450733 |
| 71973248A41237 | UNCLE | BUCK | PA | 90014322480 |
| 71973934772B44 | JESSICA | GOTTSHALL | CO | 90014659347 |
| 71973A91A7B661 | AMANDA | MASCORRO | GA | 90015290910 |
| 71974179A91588 | JOEL | REYES | TX | 90013951790 |
| 7197431537 2B29 | DAVID | MONTES-ROMERO | CO | 33010683153 |
| 7197435259154B | ELIZABETH | DE LA TORRE | TX | 75002703525 |
| 719745A649373B | RONALD | ELY | OH | 90012765064 |
| 7197479812B994 | JESUS | VICUNA | CA | 45096017981 |
| 71974A13661935 | MARIA | GUEVARA | CA | 90006820136 |
| 71974A44327B98 | SAKIAN | BRUNSON | KY | 90014500443 |
| 7197528757 2B98 | JOAQUIN | DELGADO | CO | 90013122875 |
| 7197559867 2B29 | ALBERT | MCFALL | CO | 90012985986 |
| 7197576A971921 | ANNE | SMITH | CO | 32042357609 |
| 71975A12286523 | JAMES | NELLIGAN | TN | 90015520122 |
| 7197617149154B | RACHEL | GUSMAN | TX | 90013481714 |
| 7197643573168B | TERRY | BROOM | KS | 90014934357 |
| 7197684A75B169 | MASSIE | STREET | AR | 90013068407 |
| 7197689A972479 | TOM | BUCKLEY | PA | 51085378909 |
| 71977953972B29 | CESAR | ARIAS | CO | 90008779539 |

| | | | | |
|---|---|---|---|---|
| 7197799668B157 | SHAWN | DELA CRUZ | UT | 90014309966 |
| 71978124A9154B | MIGUEL | MARTINEZ | TX | 90008971240 |
| 7197866618B168 | ANGIE | CARTER | UT | 31051486661 |
| 71978AA4484322 | TAMI | PHILLIPS | SC | 90013860044 |
| 71979339972B44 | MONIQUE | RILEY | CO | 90005913399 |
| 7197997898B163 | DAVID | ARNO | UT | 31077229789 |
| 71979A6A172B29 | DIA | ROMERO | CO | 33048010601 |
| 71979AA4272B98 | OSCAR | AVILAS | CO | 90011810042 |
| 7197B16628B157 | DANA | LUECKLER | UT | 90013181662 |
| 7197B216461935 | LAROO | MANN | CA | 90006552164 |
| 7197B433133698 | TRACY | MCINNIS | NC | 12004284331 |
| 7197B83322B994 | INECIA | ABASTA | CA | 90011948332 |
| 7197B841555966 | ALBINO | TRUJILLO MARTINEZ | CA | 90013048415 |
| 7197B8A827B661 | SANDRA | SANTIAGO | GA | 90015498082 |
| 71981337A8593B | ADRIENNE | BARRETT | KY | 90014713370 |
| 719814A4333698 | CHENAL | MOORE | NC | 90000524043 |
| 719816A112B994 | CHASITY | LEE | CA | 90008076011 |
| 71981975A55939 | GERARDO | ALCAYA | CA | 90014099750 |
| 7198283A85B384 | DAMONICA | DUBOSE | OR | 90010548308 |
| 71982A67527B98 | ANN | CRUITE | KY | 90015120675 |
| 71982AA459125B | RENEE | BOYD | GA | 14517040045 |
| 71982A5455939 | JULIO | BARBOSA | CA | 90013370054 |
| 7198345468B134 | DONNA | CALL | UT | 31013494546 |
| 7198383458593B | MICHAEL | SOARD | KY | 66070348345 |
| 719838A8557157 | DOMONIQUE | SELLERS | VA | 90011588085 |
| 7198415218593B | ASHLEY | CLARK | KY | 90012501521 |
| 7198441919154B | MELISSA | HERNANDEZ | TX | 90008344191 |
| 7198513397232 | DARLENE | OLIVAS | CO | 33096931339 |
| 7198547518B157 | REBECCA | FEDEL | UT | 31084364751 |
| 719854A6971921 | MARIA | GARCIA | CO | 90007814069 |
| 7198649978B157 | AILEC | ALVAREZ | UT | 90014824997 |
| 7198692755B169 | MICHAEL | BROWN | AR | 23087039275 |
| 71987783A55939 | LEONELA | LOVATO | CA | 48007007830 |
| 71987A68233628 | TEMEKIA | GULLICK | NC | 90014050682 |
| 71988569A8B163 | YANDY | MORAN | UT | 31072085690 |
| 71988831A72479 | SAMUEL | DIETEMAN | PA | 90010298310 |
| 71988964A81255 | LAURA | LENNON | KY | 90009769640 |
| 7198899A955969 | OLGA | ESPINO | CA | 90012389909 |
| 71988A74381633 | SARA | HEWITT | MO | 90010820743 |
| 7198937A841237 | JACOB | PEKAROVICH | PA | 90010013708 |
| 7198998762B271 | FLORENCE | WILLIAMS | DC | 90005419876 |
| 7198B372A93736 | CHARLES | WALTERS | OH | 90009213720 |
| 7198BA2348B163 | NATALY | LAGUNAS | UT | 90013090234 |
| 71991222772B32 | SUSAN | NUNEZ | CO | 33095182227 |
| 71992A225B169 | MELISSA | HOLCOMB | AR | 90011423022 |
| 71992A45141253 | TEBAH | NANJI | PA | 51080860451 |
| 71993612172B44 | JAZMIN | LEZAMA-CRUZ | CO | 90009496121 |
| 71994147A3168B | CHRISTY | IBARRA | KS | 90011011470 |
| 7199491658B157 | MATHEW | COPFER | UT | 90011959165 |
| 71994A9A65B596 | AVERY | KEENE | NM | 90002890906 |
| 7199574A333699 | DENARD | ATKINS | NC | 90014657403 |
| 7199577A372B32 | MARTIN | ROSAS | CO | 33025927703 |
| 7199591875B596 | ARTURO | VILLANUEVA | NM | 90006609187 |
| 71996172172B32 | MATTHEW | SIMMONS | CO | 90012851721 |
| 71997335572B98 | FERNANDO | HERNANDEZ | CO | 90012613355 |
| 7199771B572B32 | CYTHIA | MILLER | CO | 33058287185 |
| 71997A9888B142 | DIEGO | FLORES | UT | 90013770988 |
| 71998747A81633 | GERALD | MCGOWEN | MO | 90015207470 |
| 7199887428B157 | TERRY | ARMBRUSTER | UT | 90014768742 |
| 71998A3848599B | STACIE | MALTANER | KY | 90008790384 |
| 71998AA218B142 | MARIA | GALLEGOS | UT | 90014490021 |
| 71999A5455969 | AUSTIN | BACHTELLE | CA | 48096932054 |
| 7199984229154B | ANDRE | BOONE | TX | 90010108422 |
| 7199B55A431443 | DANA | BEATY | MO | 27573245504 |
| 7199B7A6A41237 | TARA | MASULLO | PA | 51087627060 |
| 719B1327472479 | SHIRELY | WALKER | PA | 90014703274 |
| 719B156658B134 | MARIA | ALONSO MALDONADO | UT | 90010575665 |
| 719B1579872B98 | FRANK | GARCIA | CO | 90012875798 |
| 719B1687185931 | MAVE | NDJANGOSI | KY | 90011056871 |
| 719B192828B142 | MASA | FONOIMOANA | UT | 90012519282 |
| 719B21A4371921 | RACHEL | ENGLE | CO | 90002651043 |
| 719B2819527B98 | JOHN | KEIFER | KY | 90011738195 |

| | | | | |
|---|---|---|---|---|
| 719B29A2872B32 | CHRISTINA | BOVILL | CO | 90000619028 |
| 719B325918B168 | ERIC | MOE | UT | 90008912591 |
| 719B361838593B | MELINDA | WIGGINS-BREED | KY | 90013596183 |
| 719B3663972B29 | MARIA | GUEVARA | CO | 33075836639 |
| 719B3823871921 | JASMIN | MCCOY | CO | 90014088238 |
| 719B3886372441 | SAMUEL | BOYT | PA | 90007288863 |
| 719B3932261935 | SARAH | YARBOUGH | CA | 90006799322 |
| 719B4185231432 | RICARDO | CLAYTON | MO | 90000141852 |
| 719B4521172B44 | ANGELES | VERA | CO | 90002215211 |
| 719B496455B169 | LANCE | MOORE | AR | 90013219645 |
| 719B4A98772B98 | DORA | MIERA | CO | 90004240987 |
| 719B4AA283377B | CHRIS | GREENHAW | OK | 90008830028 |
| 719B515748B163 | SANDRA | CANHAM | UT | 31095681574 |
| 719B5197633698 | OUIDA | KING | NC | 90010171976 |
| 719B525378593B | LISA | WOHLFEIL | KY | 66023922537 |
| 719B5644672B32 | STEPHANIE | SOSA | CO | 90015086446 |
| 719B56A188B134 | AMANDA | ANDREASEN | UT | 90005796018 |
| 719B5A49757157 | VICTOR | CAMPOS | VA | 81036630497 |
| 719B6215A48B134 | SUMMER | CLEMENTS | UT | 31078882150 |
| 719B6471755969 | MA | RAYGOZ GARCIA | CA | 90015104717 |
| 719B6632872B29 | ALEJANDRO | MICHEL | CO | 33084176328 |
| 719B674A29154B | KROP | JESSICA | TX | 75045897402 |
| 719B6868A84322 | REYNALYN | VEGAFRIA | SC | 90000318680 |
| 719B7171857157 | RONY | RIVERA | VA | 81009531718 |
| 719B7198172B98 | MARICELA | MARTINEZ | CO | 33051651981 |
| 719B7228572B44 | NICOLE | ARELLANO | CO | 90006632285 |
| 719B7659A33699 | GERARDO | ACEVEDO | NC | 90010016590 |
| 719B7865A8593B | TRAVIS | DEHNER | KY | 90011198650 |
| 719B81A4272B32 | ALISON | HOSE | CO | 33037711042 |
| 719B8225284322 | JUAN | GOMEZ | SC | 90013662252 |
| 719B8254255966 | FRANSISCO | SALAZAR | CA | 90014112542 |
| 719B8A8659154B | ANEL | ESCOBAR | TX | 90006020865 |
| 719B934A95B596 | MARIA | PULGARIN | NM | 35066843409 |
| 719B984515593B | GILBERT | GUTIERREZ | CA | 90012748451 |
| 719B9917472B98 | TONANCY ELIZABETH | ANGULO | CO | 90011579174 |
| 719BB229891991 | FRANKIE | VALCARCEL | NC | 17091722298 |
| 719BB251272B32 | GEORGE | DWYER | CO | 33090182512 |
| 719BB916551349 | NICHOLAS | KIRKLAND | OH | 90008329165 |
| 719BBA68A9154B | EVERTH | HERMOSILLO | TX | 75014530680 |
| 71B1111829154B | JAIME | SALDIVAR | NM | 90010421182 |
| 71B1123428B163 | ARACELI | LOPEZ | UT | 90013832342 |
| 71B11714755997 | AARON | PERATT | CA | 90012557147 |
| 71B1186458B385 | MARQUIS | THOMAS | SC | 90014208645 |
| 71B11927481255 | ASHLEY | BLAYLOCK | IN | 90007969274 |
| 71B11A95291572 | ALLAN | GARRIDO | TX | 90013500952 |
| 71B121A4331433 | KIMBERLY | LATCHER | MO | 90014831043 |
| 71B1237319154B | LILIANA | GONZALEZ | TX | 75088153731 |
| 71B1268A833698 | CARL | BRYANT | NC | 90005576808 |
| 71B1278967B661 | JERMAINE | TAYLOR | GA | 15012237896 |
| 71B12A2542B994 | DAVID | JAUSS | CA | 90014400254 |
| 71B13579471921 | WILLIAM | RIOS JR | CO | 90011435794 |
| 71B1359817B661 | SHAKIEM | SCRIVEN | AL | 90013735981 |
| 71B1377A89154B | GUTIERREZ | JACQUELINE | TX | 90013217708 |
| 71B13792471921 | WILFREDO | ROMERO | CO | 90013227924 |
| 71B13954A8168B | AIDAN | VAN HOUTAN | MO | 90009879540 |
| 71B13A49851341 | MONIQUE | THORNTON | OH | 90012520498 |
| 71B144A5527B98 | DONALD | WILKEY | KY | 90002174055 |
| 71B1453A431433 | COREY | LOGAN | MO | 27565135304 |
| 71B1474977B661 | SHELENA | MCHONE | GA | 90015107497 |
| 71B14874493739 | KAITLYN | KISER | OH | 90008208744 |
| 71B1534448B134 | ROCIO | VILLANEA | UT | 90014233444 |
| 71B15797141253 | LYDIA M | REED | PA | 90012047971 |
| 71B1582688B157 | ADAN | REGLADO | UT | 90013308268 |
| 71B1588467B661 | ANITA | MCCLURE | GA | 15079628846 |
| 71B15A53A55966 | DANIEL | PALOMINO JR | CA | 90006180530 |
| 71B16457457157 | AHMED | TARAD | VA | 90012924574 |
| 71B16A89355969 | CRYSTAL | RUIZ | CA | 90015020893 |
| 71B17457185937 | ERIC | MILLER | KY | 90002154571 |
| 71B175A7233698 | BEN | PARKER | NC | 90012865072 |
| 71B17797484322 | RAQUEL | YOUNG | SC | 90011007974 |
| 71B17A19731673 | KAREN | WONTORSKI | KS | 90007530197 |
| 71B17A6947B661 | JASON | BROWN | GA | 90012400694 |

| | | | | |
|---|---|---|---|---|
| 71B181A7872441 | DARLENE | CICCONE | PA | 90003351078 |
| 71B18272784322 | ELLITON | BROWN | SC | 90011352727 |
| 71B1858A62B994 | TERRI | GADDESS | CA | 45095865806 |
| 71B1871918B163 | TROY | HADLOCK | UT | 31090667191 |
| 71B19226741237 | JOSEPH | BEDNAR | PA | 90014752267 |
| 71B1925418593B | NICHOLE | DEMORET | KY | 66017802541 |
| 71B19261555939 | TANYA | RODRIGUEZ | CA | 48014032615 |
| 71B19667344344 | ASHLY | NEWTON | MD | 90014626673 |
| 71B19A45391953 | LESLIE | JATTA | NC | 90006240453 |
| 71B19A9A85B169 | MAQUITA | GREENLAW | AR | 90015210908 |
| 71B1B118871921 | FRANK | LABRIOLE | CO | 90013731188 |
| 71B1B165A72B98 | EMMANUEL | ORTEGA | CO | 33081461650 |
| 71B1B62645B169 | CHARLES WAYNE | QUEEN | AR | 90007466264 |
| 71B1B629893739 | ROSE | SMITH | OH | 90015566298 |
| 71B1B71A727B98 | ASHLEY | ALLEN | KY | 90015057107 |
| 71B1B818871921 | JEREMIAH | FORAKER | CO | 90012148188 |
| 71B1BA47455939 | SERGIO | LOPEZ | CA | 90008440474 |
| 71B21252731433 | TAMMY | WILLIAMS | MO | 90013942527 |
| 71B2147258593B | ELIZABETH | SCHLENDER | KY | 66008734725 |
| 71B21855872B44 | TIM | LIPPSTREIN | CO | 90006118558 |
| 71B21A2689154B | MARIBEL | ARZAGA | TX | 90013620268 |
| 71B227A2785937 | ASHLEY | REED | KY | 90015377027 |
| 71B2289647B661 | SHERRY | JEAN | GA | 90009788964 |
| 71B22AA995B596 | SAMANTHA | NAJERA | NM | 90012530099 |
| 71B2319A88593B | LOGAN | LATOSKI | KY | 66098821908 |
| 71B2349185B59B | IVAN | LUJAN | NM | 90012604918 |
| 71B2763785937 | CLARA | HERNANDEZ | KY | 90007947637 |
| 71B2394162B271 | FUAD | HASSAN | VA | 81065149416 |
| 71B23A58772B32 | FRANCISCO | TORRES | CO | 90013730587 |
| 71B2436742B994 | RAFAEL | BAUTISTA | CA | 90012823674 |
| 71B2436758593B | KRYSTIE | BRUMLEY | KY | 90013773675 |
| 71B24574131482 | CARMALETHA | MIMS | MO | 27578945741 |
| 71B2513A49154B | NATALIE | KOENIG | TX | 90005111304 |
| 71B2532569B839 | STEVEN | DANYO | NJ | 90014343256 |
| 71B25462972B29 | DAVID | MEDINA | CO | 90012604629 |
| 71B2554737B661 | BARBARA | THROWER | GA | 90012235473 |
| 71B25725561597 | KENNETH | PIERCE | TN | 90015227255 |
| 71B26171A4B251 | DORARENA | SMITH | NE | 27015051710 |
| 71B2623668B163 | CASSANDRA | EGBERT | UT | 90013832366 |
| 71B2638927B477 | LAKTA | KRRBATRICK | NC | 90007963892 |
| 71B26449297121 | JACOB | HILL | OR | 90001244492 |
| 71B2652975B59B | NICHOLAS | GAVI | NM | 35069855297 |
| 71B2676518B142 | SEAN | BEAN | UT | 31088467651 |
| 71B27734772B98 | FELIPE | SOLANO | CO | 90014187347 |
| 71B27775941237 | KIMIE | LANGLEY | PA | 51093807759 |
| 71B28219593739 | LINDSAY | ALLEN | OH | 90008552195 |
| 71B2846A272B98 | MEGHAN | COBB | CO | 33032014602 |
| 71B28A71871921 | DEBBIE | SPENCER | CO | 90010020718 |
| 71B29738472B98 | TONY | CORDOVA | CO | 90014187384 |
| 71B29796257157 | MAYCON | LAINEZ | VA | 90014937962 |
| 71B2992532B994 | JESSICA | LEON | CA | 90010459253 |
| 71B29A9A38B189 | THOMAS | CASEY | UT | 31082950903 |
| 71B2B17385B59B | WILLIAM | HARRISON | NM | 90007881738 |
| 71B2B223555939 | EDITH ALEJANDRA | PEREZ | CA | 90011422235 |
| 71B2B23668B163 | CASSANDRA | EGBERT | UT | 90013832366 |
| 71B2B271255966 | FRANCINE | HERRERA | CA | 48016532712 |
| 71B3129957B661 | PINKEY | HOLLOWAY | GA | 15031492995 |
| 71B31429333698 | TIMOTHY | BARBOUR | NC | 90002694293 |
| 71B32135972479 | KENNETH | GUSTAFSON | PA | 90015001359 |
| 71B32784155966 | ISABEL | ROBLES | CA | 90013897841 |
| 71B32AA6972B44 | JAMES | MARTINEZ | CO | 33012160069 |
| 71B3333AA7B661 | TIANNA | FRYERSON | GA | 90011023300 |
| 71B33543272B98 | CATHY | MONTION | CO | 90005675432 |
| 71B3363458B163 | LEON | ROSAS | UT | 31044806345 |
| 71B33669A3168B | ZELMA | GREENWOOD | KS | 90013196690 |
| 71B3375815B225 | TODD | WELLS | KY | 68012167581 |
| 71B3413589154B | MICHAELANGELO | ZAMORA | TX | 90011431358 |
| 71B34152685937 | TIM | FRYE | KY | 90015031526 |
| 71B34398A7B661 | JAMAR | LONG | GA | 90015203980 |
| 71B34463293739 | GERARDO | VALDIVA HERNANDEZ | OH | 90004814632 |
| 71B34579872B98 | NATASHA | GARZA | CO | 90013315798 |
| 71B34784155966 | ISABEL | ROBLES | CA | 90013897841 |

| | | | | |
|---|---|---|---|---|
| 71B34835881643 | BILL | PITCHELL | MO | 90011188358 |
| 71B35114941237 | KAMAU | THOMAS | PA | 90009171149 |
| 71B3517248B163 | TRINA | LEE | UT | 90013021724 |
| 71B35218455939 | MARIA | CORTEZ | CA | 90012972184 |
| 71B3534859154B | CARLOS | BORUNDA | TX | 90006903485 |
| 71B354A5641253 | JUSTIN | KNOX | PA | 90012974056 |
| 71B35554771921 | BLANCA | HERNANDEZ | CO | 32055615547 |
| 71B355A648B134 | JAKELINA | RODRIGUES | UT | 90013065064 |
| 71B355A765B59B | DIAMOND | JARMILLO | NM | 90005585076 |
| 71B35787355969 | MATTHEW | VIERA | CA | 48043987873 |
| 71B35838484322 | EDWIN | WARE | SC | 90011468384 |
| 71B35A81A81643 | MIJAH | RIDDLESPRIGER | MO | 90004310810 |
| 71B36476A31443 | JACQUELINE | PIERCE | MO | 90015164760 |
| 71B36739972B98 | STEPHEN | APPLE | CO | 90014187399 |
| 71B3695167B661 | FINA | FINA | GA | 15093329516 |
| 71B369A5972479 | WILLIAM | BROUNCE | PA | 51065679059 |
| 71B3748169154B | LULU | RODRIGUEZ | TX | 75082904816 |
| 71B38974321759 | DANIEL | MALAGA | IL | 90015399743 |
| 71B38984A8B134 | DEANN | ORAM | UT | 31005509840 |
| 71B391A235599B | ROSEMARIE | AVILA | CA | 49074201023 |
| 71B39238784322 | JOSE LUIS | VELASQUEZ | SC | 90015562387 |
| 71B393914316B8 | DION | GLEN | KS | 90014533914 |
| 71B393A3A33698 | VEE | RUSSELL | NC | 12076083030 |
| 71B3B188A55966 | VERONICA | SANDOVAL | CA | 48081051880 |
| 71B3B751872B42 | ESTHER | GARCIA | CO | 90006927518 |
| 71B3B899271921 | ANGEL | WELKER | CO | 90010986992 |
| 71B3B8A2585937 | CRYSTAL | RITCHIE | KY | 90005378025 |
| 71B41162141253 | KRISTALLE | PATTERSON | PA | 51015631621 |
| 71B4122488B157 | MELANIE | NAJERA | UT | 90014612248 |
| 71B412A2881633 | KYESHA | DILLARD | KS | 90011202028 |
| 71B41489A8B168 | JAUNNA | DOWELL | UT | 90015094890 |
| 71B423A2A8B134 | TIMOTHY | MURPHY | UT | 90013453020 |
| 71B4257134B553 | LORRIE | BAKER | OK | 21540705713 |
| 71B4259617B477 | SHERICE | HAYWARD | NC | 90014825961 |
| 71B4287699154B | GLORIA | ESTRADA | TX | 90012938769 |
| 71B43366572479 | BECKY | MATHERS | PA | 51004183665 |
| 71B433A8581643 | JUAN | HERNANDEZ | MO | 90009703085 |
| 71B43517255969 | ROSALBA | RAMIREZ | CA | 90008575172 |
| 71B43519341237 | KIMBERLY | BOYD | PA | 90013705193 |
| 71B438A5A72B29 | IRMA | GUARDADO DE OLIVA | CO | 90007788050 |
| 71B43935A27B98 | TERESA | RAUSCH | KY | 90010899350 |
| 71B44431333699 | RUBY | MARTIN CASTELLANOS | NC | 90004944313 |
| 71B44457631433 | ALICIA | WILBON | MO | 90013964576 |
| 71B44474484322 | CARMEN | CASTRO | SC | 90007384744 |
| 71B4462645B169 | CHARLES WAYNE | QUEEN | AR | 90007466264 |
| 71B44A7A38B142 | SCOTT | REINWAND | UT | 31082720703 |
| 71B4515A127B98 | PAMELA | CRAWFORD | KY | 90007201501 |
| 71B45286781255 | LAEKTHA | WIGGINS | KY | 90011412867 |
| 71B45656155939 | LAURA | CASTREJON | CA | 48094466561 |
| 71B45928755966 | INES | FLORES | CA | 90013949287 |
| 71B4611743B343 | DAVID | SNIYDER | CO | 33001931174 |
| 71B46164857157 | EDY | ORTIZ BONILLA | VA | 90012501648 |
| 71B4652565B59B | DAVID | GLOVER | NM | 90013685256 |
| 71B4655A731432 | MOORE | LADONNA | MO | 90000135507 |
| 71B4661457B477 | SRINIVAS | MACHA | NC | 90012376145 |
| 71B46964133699 | YEIDI | HERNANDEZ | NC | 12061239641 |
| 71B47366A2B994 | TERRA | SPINDLER | CA | 45002363660 |
| 71B47384631443 | KEYONNA | DALE | MO | 90012453846 |
| 71B47552A55966 | MICHELLE | PEREZ | CA | 48061735520 |
| 71B4771A281633 | MICHAEL | WOODWARD | MO | 90014957102 |
| 71B48197572B44 | NUNEZ | SAVANNA | CO | 90009261975 |
| 71B48828793739 | NANCY | JASPER | OH | 90014828287 |
| 71B48A4939154B | RITA | AVILA | TX | 75074170493 |
| 71B49478584322 | DIGNA | ALTOMIRANO | SC | 90006224785 |
| 71B49929631443 | SHAREEFAH | HILL | MO | 90015179296 |
| 71B49A11281633 | LANETTE | WALKER | MO | 29001340112 |
| 71B49A63131482 | REBECCA | JONES | MO | 27582620631 |
| 71B4B19418B157 | LISA | MIERA | UT | 31062261941 |
| 71B4B27595B384 | JOSHUA | LEWIS | OR | 44564792759 |
| 71B4B36A131443 | BRENDA | POPE | MO | 90012453601 |
| 71B4B94945B169 | ALEJANDRO | RODRIGUEZ | AR | 90015369494 |
| 71B4B956A55966 | ISABEL | GARCIA | CA | 48056659560 |

| | | | | |
|---|---|---|---|---|
| 71B4BA43172B29 | VANESSA | BATTLE | CO | 90003470431 |
| 71B4BA8338B168 | BUNCE | STEVEN | UT | 90005500833 |
| 71B514A8972479 | TRACI | ROCK | PA | 51052254089 |
| 71B51652427B98 | JAMIE | STEWARD | KY | 90012266524 |
| 71B51744572B98 | JACKIE | MARTINEZ | CO | 90014187445 |
| 71B51876941227 | ANGELA | WRIGHT | PA | 51025968769 |
| 71B51A2689154B | MARIBEL | ARZAGA | TX | 90013620268 |
| 71B52213A72B98 | FILEMON | VILLANUEVA-PLAZOLA | CO | 33095112130 |
| 71B52529272B32 | CECILIA | CRUZ | CO | 90007695292 |
| 71B52816A55969 | VANESSA | GUERRERO | CA | 48085238160 |
| 71B52888885937 | KOLT | BLAKE | KY | 90010928888 |
| 71B52A9278B134 | LARRY | REYNOLDS | UT | 31028660927 |
| 71B5315375B169 | JOHN | TYUS | AR | 23042751537 |
| 71B53252691963 | MARIANA | TREJO | NC | 90010022526 |
| 71B532A1951382 | ANDREW | NEUBAUER | OH | 90004302019 |
| 71B5333198B168 | RICARDO | MORAGA | UT | 90010433319 |
| 71B53372681633 | ANGEL | MORENO | MO | 90015263726 |
| 71B5369758B134 | DENIS | WIEGMANN | UT | 31077316975 |
| 71B53744772B98 | ADAN | GONZALEZ | CO | 90014187447 |
| 71B53939831433 | BETTY | SCHNEIDER | MO | 90014309398 |
| 71B5399878B157 | TREVOR | BENASSI | UT | 90013509987 |
| 71B5423A584322 | MARVIN | CASTRO | SC | 90013362305 |
| 71B54916772B44 | RASHEENA DENISE | SCOTT | CO | 90014459167 |
| 71B54991A72479 | GLORIA | ANDERSON | PA | 90015179910 |
| 71B549A327B661 | PAYGO | IVR ACTIVATION | GA | 90014809032 |
| 71B54A12255939 | ELIZABETH | ORTIZ | CA | 48028820122 |
| 71B5546783B137 | JOSE | ARTEAGA | DC | 81077364678 |
| 71B5563A59154B | IVONE | VASQUEZ | TX | 90005886305 |
| 71B5584248B134 | AGUSTIN | GODINEZ | UT | 90010718424 |
| 71B562A4571921 | NICOLETTE | WELSH | CO | 32089742045 |
| 71B56639627B98 | ANDREA | PERKINS | KY | 90000876396 |
| 71B56A28393739 | MYANNIA | CARTER | OH | 90014930283 |
| 71B57187372441 | JOHN | ECHEMENT | PA | 90010681873 |
| 71B57416571955 | SARRAH | MAESTAS | CO | 38049174165 |
| 71B5769A272475 | SHARON | BOURDAGE | PA | 90012056902 |
| 71B5789978B157 | JEFFREY | CHARLIER | UT | 90005018997 |
| 71B58322872B29 | JOSE | TERAN | CO | 33003323228 |
| 71B5847797B661 | CIARA | MILLER | GA | 90012184779 |
| 71B58A95871921 | RUDY | HERNANDEZ | CO | 90013310958 |
| 71B59254457157 | ANIL | TREHAN | VA | 90000452544 |
| 71B5966448B163 | PALEFAU | MICHERENA | UT | 90010496644 |
| 71B596A489154B | GILBERT | GARCIA | TX | 90002466048 |
| 71B59879891993 | JOSE | BALMORI | NC | 17020358798 |
| 71B5B25AA2B994 | JUANA | GOMEZ | CA | 90014802500 |
| 71B5B27178593B | NATASHA | CARMICHAEL | KY | 90010652717 |
| 71B5B448872479 | BONNIE | OVERLY-BIAGINI | PA | 51059464488 |
| 71B5B579172B35 | MIRNA | HERREIA | CO | 90009795791 |
| 71B5B666591863 | TIFFANY | BARTLETT | OK | 21013116665 |
| 71B5B777557157 | GEYSON | TABORA | VA | 90008127775 |
| 71B5B815627B98 | KENNITH | CATLETT | KY | 90013308156 |
| 71B5B84A185937 | BRANDON | REED | KY | 90013118401 |
| 71B5BA23731443 | JATON | MOODY | MO | 90003910237 |
| 71B61198255966 | CHARLES | TAYLOR | CA | 90013101982 |
| 71B614A227B477 | WILLIE | SMALLS | NC | 90013224022 |
| 71B61666555969 | ANNA | GONZALEZ | CA | 48083216665 |
| 71B617A8541227 | VOLLIE | MULLINS | PA | 90010587085 |
| 71B6191968B168 | JONATHAN | PEARSON | UT | 90012599196 |
| 71B6197285B33B | CHRISTINE | HILLMAN | OR | 90004959728 |
| 71B61A49881643 | NORMA | CHINCHILLA | MO | 29022210498 |
| 71B62368841237 | MICHAEL | SMEDLEY | PA | 51073313688 |
| 71B62391733699 | KIMBERLY | LABROAD | NC | 12011473917 |
| 71B6244A976B8B | WILLIAM | LARSEN | CA | 90006184409 |
| 71B62619A72421 | PATRICK | BROWN JR | PA | 51042486190 |
| 71B62748872B98 | CARLOS | GARCIA | CO | 90014187488 |
| 71B62789A55969 | CATHY | LEDBETTER | CA | 48047997890 |
| 71B6297985B569 | RUSSEL | LUCERO | NM | 90001849798 |
| 71B63372155939 | BEATRIZ | ZAMORA | CA | 48090173721 |
| 71B637A8541227 | VOLLIE | MULLINS | PA | 90010587085 |
| 71B644A528B168 | MIKE | ELWELL | UT | 90007034052 |
| 71B65245281643 | JANET | SUTHERLIN | MO | 90010282452 |
| 71B654A2784322 | ARNOLD | HERNANDEZ | SC | 90009294027 |
| 71B656A895B59B | CLAYTON | MICHAEL | NM | 90014716089 |

| | | | | |
|---|---|---|---|---|
| 71B6574993168B | LEON | JONES | KS | 22047527499 |
| 71B65919272B44 | ROCHONNE | MONTGOMERY | CO | 90005079192 |
| 71B6617739153B | THE ACCOUNTING FIRM | OF MEIZER & MEIZER | TX | 90011521773 |
| 71B6656A431443 | SHERRY | COOK | MO | 90001315604 |
| 71B66978731433 | ERICA | JOHNSON | MO | 90008869787 |
| 71B669A4672B98 | DRYCEN | LACEY | CO | 90011799046 |
| 71B66A5985B384 | JARROD | OSTROM | OR | 44572200598 |
| 71B67157557157 | MARVIN | HERNANDEZ | VA | 90010451575 |
| 71B6726243B137 | PERSEBERANDA | SEGUNDO | DC | 90013792624 |
| 71B67442572B32 | RICARDO | BRIONES | CO | 33013184425 |
| 71B67488355969 | VICENTE | COVARRUBIAS | CA | 90008674883 |
| 71B674A6171921 | ANGELA | APUZZO | CO | 32025264061 |
| 71B675A4A31443 | OSCAR | HERRERA | MO | 90015485040 |
| 71B6782A755966 | ANA | CERVANTES | CA | 90011368207 |
| 71B67894455969 | VICENTE | COVARRUBIAS | CA | 90014448944 |
| 71B681A757B661 | TONY | BROWN | GA | 90003011075 |
| 71B68223933B34 | MAXIMILIANO | SANCHEZ | OH | 90014052239 |
| 71B68389172479 | EDWARD | KAROL | PA | 90014923891 |
| 71B68749A72B98 | JOSE | RENTIRIA | CO | 90014187490 |
| 71B68971872B29 | SHARLIE KAY | BARLOW | CO | 90006939718 |
| 71B68984471921 | ADELMA | MARTINEZ | CO | 32062909844 |
| 71B6B293172B98 | GLORIA | QUINTERO | CO | 90012122931 |
| 71B6B799272B32 | RAPHAEL | TAPIA | CO | 33078737992 |
| 71B6B97529154B | ROBERT | DAVIS | TX | 90014039752 |
| 71B6BA7597B661 | DOMINIQUE | JONES | GA | 90005000759 |
| 71B6BA8A59154B | VICTOR | PLATA | TX | 75092130805 |
| 71B7138185757 | ANCELMO | MURILLO | VA | 90011163818 |
| 71B7141A643424 | JOSE GUADALUPE | CORTEZ HERNANDEZ | VA | 90015584106 |
| 71B71555791953 | EVETTE | WOODARD | NC | 90009855557 |
| 71B71829977552 | JOSE | AYALA | NV | 90003558299 |
| 71B71844855939 | GUADALUPE | SANCHEZ | CA | 90014158448 |
| 71B7197529154B | ROBERT | DAVIS | TX | 90014039752 |
| 71B719A744B952 | DEBRA | HARRIS | TX | 90001199074 |
| 71B7214125B169 | STEPHEN | GALLEGLY | AR | 90003311412 |
| 71B7251A62B271 | ROBERT | STERN | DC | 90002805106 |
| 71B7295725B384 | CRESEN | HILL | OR | 90004839572 |
| 71B7315A771921 | ANGELA | WHITE | CO | 90014561507 |
| 71B73352372441 | MARK A | DRUM | PA | 51037383523 |
| 71B73555355939 | NORBERTO | ALEJO | CA | 90015175553 |
| 71B7389668B142 | LUIS | PABLO | UT | 90011418966 |
| 71B73AA7355966 | JUAQUIN | FLORES | CA | 90003010073 |
| 71B74472A8B168 | KLINT | MATHEWS | UT | 90001404720 |
| 71B74559A5B169 | TAMARA | CREER | AR | 90015375590 |
| 71B7461477B661 | FRANKIE | WIGGINS | GA | 15015746147 |
| 71B7512995B596 | MICHAEL | ARANDA | NM | 35086581299 |
| 71B755A8372B22 | WILLIE | FALLS | CO | 90011175083 |
| 71B75A16655991 | DAVID | MARTIREZ | CA | 90012600166 |
| 71B7615A193767 | MARIA | WOERL | OH | 90006191501 |
| 71B764A838B134 | HEBER | PEREZ | UT | 90013474083 |
| 71B7663912B271 | MYRNA | RIVERS | DC | 81063226391 |
| 71B76745984322 | LOLOTEA | GREENE | SC | 90011177459 |
| 71B76818555939 | DABBIE | VARGAS | CA | 48061108185 |
| 71B7732948B134 | ALEX | M0NDRAGON | UT | 31004703294 |
| 71B77466185937 | ANGELA | SPIVEY | KY | 90002704661 |
| 71B77519572B2B | MICHAEL | PAIZ | CO | 33041675195 |
| 71B77578372B32 | KEVIN | ARCHULETA | CO | 90007895783 |
| 71B77586884776 | PAYGO | IVR ACTIVATION | IL | 90015585868 |
| 71B77856272479 | ADAM | PIERCE | PA | 51075188562 |
| 71B78237881633 | JOHN | LANDERS | MO | 90014512378 |
| 71B7869A433698 | ERIKA | CRUZ DIAZ | NC | 90013966904 |
| 71B78712127B98 | SHATERA | LEWIS | KY | 90013127121 |
| 71B78765655939 | AURORA | ROBLES | CA | 90007527656 |
| 71B78A1598B168 | AGUSTINA | MARTINEZ | UT | 90012690159 |
| 71B79524772B29 | KELLI | ROZELL | CO | 33044995247 |
| 71B7961537 2B32 | MARGARITO | SANCHEZ | CO | 90003176153 |
| 71B79737754B28 | SHARISSE | OVERTON | VA | 90003277377 |
| 71B7999835B384 | BARBARA | GASTON | OR | 44501759983 |
| 71B7B31618B134 | PATRICIA | SALCEDA | UT | 90007843161 |
| 71B81253357157 | NASLIN | RUIZ ALVAREZ | VA | 90011442533 |
| 71B81621861935 | HENRY | ALCARAZ | CA | 90005556218 |
| 71B81724641227 | DONALD | SJOEN | PA | 90012367246 |
| 71B82115572B44 | DE JESUS | IGNACIO | CO | 90012791155 |

| | | | | |
|---|---|---|---|---|
| 71B82673572421 | TIFFANY | DANIELS | PA | 51066066735 |
| 71B83243457157 | VIVIAN | SEGOVIA | VA | 90008172434 |
| 71B833A658B163 | JOSE | TAPIA | UT | 90013023065 |
| 71B83418972B44 | ANTONY | SOUZA JR | CO | 90013624189 |
| 71B8348939154B | ROLANDO | PRICE | TX | 90010954893 |
| 71B83785493739 | ANDREA | ROBINSON | OH | 64541527854 |
| 71B83896A72479 | COREY | WILSON | PA | 90009938960 |
| 71B8432688B163 | THERIN | WUNDERLICH | UT | 90013023268 |
| 71B8466858B168 | JEFFERY | HOUSEKEEPER | UT | 90013606685 |
| 71B849A2585937 | MICHAEL | SMITH | KY | 90014649025 |
| 71B85627A41237 | HILLARY | SIEL | PA | 90014396270 |
| 71B8564A35B59B | LIZY | SALVIDREZ | NM | 90011416403 |
| 71B85699755966 | JESSICA | ALVA | CA | 90015216997 |
| 71B8571589154B | GLORIA M | GARCIA | TX | 90010107158 |
| 71B8572817B661 | CHRISTOPHE | BROOKS | GA | 90009077281 |
| 71B8589172B44 | JOSE | BORREGO | CO | 33021298981 |
| 71B85A39472B44 | OSCAR | OSEGUERA | CO | 90014860394 |
| 71B86228A41253 | BARBARA A | COHEN | PA | 51050282280 |
| 71B86914172B98 | BARBA | NAVARRO | CO | 90011799141 |
| 71B87192284322 | JIOVANNI | ARANZA | SC | 90011471922 |
| 71B8742823168B | ALYSSA | GULIFORD | KS | 90012444282 |
| 71B87633572479 | ARTILEE | RANDS | PA | 51017266335 |
| 71B876A378B157 | ELIAS | BLAKE | UT | 90007646037 |
| 71B87839693739 | JORJE | CAMACHO | OH | 90008048396 |
| 71B8797775B59B | JUAN | CHAVEZ | NM | 90010969777 |
| 71B88772931443 | LAURA | HOLMES | MO | 90015117729 |
| 71B8892A772B44 | RICK | VIGIL | CO | 90014459207 |
| 71B88A55541237 | JAMES | DAVIS | PA | 51082950555 |
| 71B89182933699 | MONIQUE | BROADWAY | NC | 90006701829 |
| 71B89457672B98 | DANIEL | FRANTI | CO | 33088304576 |
| 71B89492841237 | SHANE | MODOLO | PA | 51074584928 |
| 71B8956697B661 | INEZ | ROBINSON | GA | 90013795669 |
| 71B8961548B134 | RANDY | MALIN | UT | 90006426154 |
| 71B8997773168B | YESENIA | MORENO | KS | 22071719777 |
| 71B8B311755969 | SANDRA | ALVARADO | CA | 90005583117 |
| 71B8B32228B142 | HUGO | VILLA | UT | 90012763222 |
| 71B8B948955966 | SERENA | CASTRO | CA | 90013229489 |
| 71B9111943B137 | ANSWER | DONT | VA | 90010401194 |
| 71B9116929154B | BRENDA | CAMARENA | TX | 75052411692 |
| 71B91247731443 | PHYLLIS | THOMAS | MO | 90006742477 |
| 71B91A6317B451 | JESSE | ROBINSON | NC | 11065710631 |
| 71B9216A477524 | ARIEL | DIX | NV | 90001151604 |
| 71B92172185937 | KAYLA-ANN | PIROZZI | KY | 90014641721 |
| 71B92199255969 | DANA | HICKS | CA | 90014451992 |
| 71B93349493739 | RYAN | SICKMAN | OH | 90012053494 |
| 71B9336324352 | JULIE | CARLOS | UT | 31077003632 |
| 71B93484893736 | JUAN | GUEVARA | OH | 90003614848 |
| 71B93549185937 | FRANCHESCA | EMANUEL | KY | 67014085491 |
| 71B937A7972B32 | MERWAN | ATWI | CO | 90012987079 |
| 71B9385398B168 | ZACHARY | BLACK | UT | 90014308539 |
| 71B938A5733699 | VALJEAN | GRIGGS | NC | 12050998057 |
| 71B9396A28B163 | SHARON | OGDEN | UT | 31006649602 |
| 71B945A1185937 | TERRELL | HOWARD | KY | 90014465011 |
| 71B95374A84322 | RAFAEL | CRUZ | SC | 90015603740 |
| 71B95457185937 | ERIC | MILLER | KY | 90002154571 |
| 71B95A84A72441 | MATT | STEVENSON | PA | 90009910840 |
| 71B96256685937 | TREVOR | NEWTON | KY | 90012912566 |
| 71B96263771921 | STEPHEN | DEMMERT | CO | 90010452637 |
| 71B96643257157 | VICTOR | LEZAMA | VA | 81046496432 |
| 71B96898741237 | PIERRE | WYNN | PA | 90003438987 |
| 71B972A4A72B98 | JACK | MENDOZA | CO | 33052022040 |
| 71B97495693746 | TERRI | FRAZEE | OH | 90013564956 |
| 71B97698584322 | CURTIS | PORTER | SC | 90015186985 |
| 71B97917841237 | BARBARA | JAMES | PA | 51094809178 |
| 71B98246771921 | JOHN | ROFF | CO | 90012992467 |
| 71B9827315B59B | ERNESTO | MEDINA | NM | 35004432731 |
| 71B98525A5B596 | FRANCISCA | FONSECA-DEBATRES | NM | 35030885250 |
| 71B9855AA55969 | ANGELA | MOODY | CA | 90002515500 |
| 71B9872258593B | ASHLY | BOYCE | KY | 90014917225 |
| 71B987A9657157 | TSIGE | DEMISSIE | VA | 90008937096 |
| 71B98A87541265 | JANICE | DOMINICZAK | PA | 90012670875 |
| 71B9916A633698 | PAMELA | FEASTER-ALLEN | NC | 12001681606 |

| | | | | |
|---|---|---|---|---|
| 71B99189285937 | EUNICE | REYES | KY | 67017991892 |
| 71B9951A772B98 | ANTHONY | NELSON | CO | 33072205107 |
| 71B9992838B163 | DUSTIN | PARKIN | UT | 90009389283 |
| 71B9995357B661 | DOMINGO | MORALES | GA | 90013429535 |
| 71B9999A98B168 | DONALD | PASCAL | UT | 31001489909 |
| 71B999AA581643 | GWEN | LANDERS | MO | 29079959005 |
| 71B9B1A9177524 | STEPHANIE | QUIGLEY | NV | 43096701091 |
| 71B9B32688B163 | THERIN | WUNDERLICH | UT | 90013023268 |
| 71B9B374193739 | JOANN | BERWANGER | OH | 90008843741 |
| 71B9B4A118B168 | KRISTINE | QUILTER | UT | 90000674011 |
| 71B9B746A85932 | JEANNETTE | UWABANDI | KY | 90006097460 |
| 71B9B792541227 | PAUL | KOERBER | PA | 90011607925 |
| 71B9BA62133699 | COURTNEY | MCCOLLUM | NC | 90011170621 |
| 71BB1558171921 | JOY | MASIAS | CO | 32092195581 |
| 71BB158218B134 | FILI | FILI | UT | 90012185821 |
| 71BB22A5272B44 | JUSTIN | JAY | CO | 90009262052 |
| 71BB2634A93739 | LAURA | GREGORY | OH | 90011066340 |
| 71BB33A5441237 | DAVID | CALLOWAY | PA | 51068073054 |
| 71BB3448A7B661 | RASHAAD | BAILEY | GA | 90015254480 |
| 71BB376728B168 | ANNETTE | BEDDER | UT | 31062287672 |
| 71BB386A561597 | EDMOND HAYS | HAYS | TN | 90015618605 |
| 71BB415195B169 | HANNAH | LOCK | AR | 90010251519 |
| 71BB4663484322 | MIYAKE | JENKINS | SC | 90011366634 |
| 71BB4673A81621 | OLANEKE | WATTS | MO | 90009146730 |
| 71BB487418B157 | CATHERINE | BARNES | UT | 90015048741 |
| 71BB4A14A72B29 | ERNESTINE | BUTLER | CO | 90012870140 |
| 71BB5196A55966 | RAMIRO | RODRIGUEZ | CA | 48004051960 |
| 71BB5994A72B44 | JEREMY | TOTH | CO | 90015169940 |
| 71BB6319871921 | DAVID | CREEL | CO | 32067873198 |
| 71BB65A4676B63 | JOHNATHON | QUENENE | CA | 90007115046 |
| 71BB6674455966 | ENRIQUE | TORRES | CA | 90014006744 |
| 71BB7391297B39 | SHARON | ABUSO | CO | 90014323912 |
| 71BB78A915B596 | MARIALUISA | REYES | NM | 35054198091 |
| 71BB7986A31443 | JERRY | MORGAN | MO | 27565349860 |
| 71BB8133355939 | HUMBERTO | LOPEZ | CA | 90013661333 |
| 71BB8239A5B399 | MATTHEW | WILLIAMSON | OR | 90012672390 |
| 71BB8258471921 | SAVINA | GARCIA | CO | 90014592584 |
| 71BB8284731433 | THEODOSHIA | CLAIBORNE | MO | 90007622847 |
| 71BB857578B157 | SINA | FAASIPA | UT | 90010735757 |
| 71BB878397B429 | GABRIEL | ROMERO | NC | 90011407839 |
| 71BB8A34772B29 | TABETHIAN | CARR | CO | 90009090347 |
| 71BB958988B168 | AUGUSTO | SALAMANCA | UT | 90013385898 |
| 71BBB59718B157 | ZACHARY | EGBERT | UT | 31014185971 |
| 71BBB64185B596 | MARY | GONZALES | NM | 35028746418 |
| 71BBB814285937 | KATHY | RITCHIE | KY | 67082808142 |
| 71BBBA99761935 | PINKY | PENULIAR | CA | 90005460997 |
| 7211173785B596 | LANCE | GALLEGOS | NM | 90011057378 |
| 7211191433698 | MARY | LEGETTE | NC | 90013239140 |
| 721125212282895 | JEN | GUEVARA | ID | 90007195212 |
| 721136A8633699 | RENE | TRINIDAD | NC | 12093016086 |
| 7211429328B168 | DAVID | PEAY | UT | 90012332932 |
| 721142A763B325 | MARLENE | COZZIE | CO | 33098222076 |
| 7211468327B477 | RACHEL | NYEBA | NC | 90012516832 |
| 721147347316 8B | JOHNNIE | EVANS | KS | 22094057347 |
| 72115151A8B142 | LACY | SEEGMILLER | UT | 31003931510 |
| 7211669A655969 | AMY | ALVAREZ | CA | 90014806906 |
| 72117226A72B98 | TYLER | KIRKPATRICK | CO | 33025822260 |
| 7211759A472B29 | SUNNI | GREEN | CO | 90013395904 |
| 72117966A72B44 | BRYNA | BURNS BERNAL | CO | 90011789660 |
| 7211828A272421 | JONATHAN | BOEHM | PA | 90012152802 |
| 72118811A5636B | LEOBARDO | VILLEGAS | IA | 90014908110 |
| 7211891437 2B44 | HARLEY | JOHNSON | CO | 33094109143 |
| 72119218A8B168 | JOLISSA | BELCHER | UT | 90014722180 |
| 7211982 2A72441 | DANIEL | MILLER | PA | 90014798220 |
| 7211B131A27B98 | JAMES | WALSH | KY | 90013831310 |
| 7211B281957157 | JORGE | CAMPOS | VA | 81035502819 |
| 7211B3A3133698 | JERONE | GARNER | NC | 90014453031 |
| 7212149532B895 | JONATHAN | LAWSON | ID | 90009734953 |
| 7212175517 2B44 | ESTER | JUAREZ | CO | 90006447551 |
| 72121787872B44 | KATIE | GURULE | CO | 33009837878 |
| 7212216227B335 | AMILCAR | RIVERA | VA | 90011311622 |
| 721223A5A31433 | KMONI | COLLARD | MO | 90014683050 |

| 72122A8365B238 | C | PARKER | KY | 68016260836 |
| 72123681427B98 | BRITTANY | GILFORD | KY | 90014606814 |
| 72123A73655966 | ELISABET A | TERRONES | CA | 90002940736 |
| 721241GA17B477 | DESMOND | DANEY | NC | 90014711601 |
| 721243921B8 32B | DARRYL | MOORE | SC | 11054593921 |
| 72124GA2871921 | GARY | SCHMIDT | CO | 90007436028 |
| 721248555B8B163 | JASON | LLOYD | UT | 31005408555 |
| 721253A7393739 | LAWRENCE | NEELY | OH | 90012823073 |
| 72126457672B98 | DANIEL | FRANTI | CO | 33088304576 |
| 7212663315B398 | SUSAN | KHLIU | OR | 90002466331 |
| 7212686A772441 | JESSE | EMERY | PA | 90013328607 |
| 721278647 9154B | ALFREDO | GARNICA | TX | 90010538647 |
| 7212787A333698 | KALA | BELL | NC | 90014798703 |
| 72127A62484322 | ROBERTO | HERNANDEZ | SC | 14598840624 |
| 7212814A68B157 | CHARMONE | FORD | UT | 90013771406 |
| 721283227 5B375 | SHANNON | SERATT | OR | 90012263227 |
| 72128367272B44 | EUGENIA | TRUJILLO | CO | 33080513672 |
| 721284A974B522 | CASSANDRA | SUMMERS | OK | 90011244097 |
| 7212862248B142 | MICHELLE | HARDMAN | UT | 31033676224 |
| 72128999A27B98 | PAYGO | IVR ACTIVATION | KY | 90004319990 |
| 7212917 1A72B29 | SUMMER | INGERSOLL | CO | 90000131710 |
| 721294A234B263 | LATIFA | ELBERGAME | NE | 90007774023 |
| 7212957625B398 | AMBER | PURIFOY | OR | 90008455762 |
| 7212991532B994 | MARIA | GERONIMO | CA | 90009579153 |
| 7212B771981633 | SANDRA | RAMIREZ | MO | 29052917719 |
| 7213136417B477 | ANTLAS | THOMPSON | NC | 11016113641 |
| 7213281588B157 | JONATHAN | VANRJA | UT | 90015118158 |
| 7213319A68B157 | TYLER | ANDERSON | UT | 90004431906 |
| 7213336753B343 | GINGER | GUIETTE | CO | 33023143675 |
| 72133A13284322 | ALEXANDRA | CHEATHAM | SC | 90012850132 |
| 72133A74331433 | TRENICE | DAVIS | MO | 27558150743 |
| 721345A9533B34 | CHOC | ALFREDO | OH | 90014425095 |
| 7213511159154B | DANIEL | OLIVAS | TX | 75071361115 |
| 7213515997B661 | ZIKARIOUS | FLINT | GA | 90014751599 |
| 7213619A355969 | NORMAS | ROMERO | CA | 90014561903 |
| 72136226A33699 | JAMES | ROBERSON | NC | 12005522260 |
| 72136424672B44 | HIZTACCIHUATL | PEREZ | CO | 90011624246 |
| 72136867A9154B | ANGEL R | PEREZ | NM | 90000698670 |
| 7213771A872441 | SHANNON | MERRIMAN | PA | 90012127108 |
| 7213833878B163 | MEONO | ANDREW | UT | 90011513387 |
| 7213844922B994 | MERCEDES | CHAVIRA | CA | 45028674492 |
| 7213855848B142 | SIXTO | LOZOYA | UT | 90010395584 |
| 7213869637 2B44 | SONIA | DURAN | CO | 90013936963 |
| 7213898A957157 | SEAN | MCKENDRY | VA | 81038789809 |
| 7213911237B661 | MONET | HARRIS | GA | 90011241123 |
| 7213921432B994 | JOSE | DIAZ | CA | 90014742143 |
| 7213948645B169 | RODERICK | MACON | AR | 23096064864 |
| 7213985 3A5B398 | NEHEMIAH | VAUGHAN | OR | 44511318530 |
| 7213988A471921 | SUE | BLYTHE | CO | 32088288804 |
| 7214131A52B994 | DEBRA LYNNE | COX | CA | 90015073105 |
| 72141A95172B44 | MADELYN | JUNG | CO | 90012110951 |
| 721421A9193739 | KIMBERLY | MEDLEY | OH | 64588401091 |
| 72142729772B44 | VANESSA | MARTINEZ | CO | 33055447297 |
| 7214439928B142 | SHALONA | GOODFELLOW | UT | 90012753992 |
| 7214526A72B29 | JUAN | MALDONADO TOLEDO | CO | 33065385260 |
| 7214453477B661 | CHARLES | ROBINSON | GA | 90000855347 |
| 7214462A541227 | KRISTY | LEWIS | PA | 51059346205 |
| 7214465954B553 | DANNY | WHITECOTTON | OK | 90003576595 |
| 7214 4A3458593B | DESTINI | GERMANN | KY | 90012800345 |
| 721454745 9154B | FEBE | DIAZ | TX | 75014984745 |
| 7214549A95B596 | DANIELLE | RODRIGUEZ | NM | 90012324909 |
| 7214559 5A8B163 | DAVID | WALMER | UT | 90003095950 |
| 721457 5525B59B | YASMIN | ZARRASOLA | NM | 90014957552 |
| 7214 5A29755969 | ESTEBAN | VARGAS | CA | 48095860297 |
| 72145A77 472B29 | SHAWN | COX | CO | 33075030774 |
| 7214659345B398 | RANDY | ELL | OR | 90013655934 |
| 7214669648B163 | BRANDON | KNOX | UT | 31058406964 |
| 7214 6A62941253 | NANCY | BOMBA | PA | 90006130629 |
| 7214786 3A31432 | FRANK | CAMPBELL | MO | 27562928630 |
| 72147A8A541253 | LETITIA | WALKER | PA | 90015160805 |
| 7214842A157157 | FELICIA | JACKSON | VA | 81036244201 |
| 7214858427B98 | SARAH | CHOATE | KY | 90013924584 |

| | | | | |
|---|---|---|---|---|
| 7214876A381633 | SHIRLEY | JACKSON | KS | 90004647603 |
| 7214877527B661 | INEZ | THETFORD | GA | 90014757752 |
| 721487A5881633 | MICHELLE | GENTRY | MO | 90011917058 |
| 72148875A7B477 | DELMY | HERNANDEZ | NC | 11060778750 |
| 7214948AA71921 | THOMAS | B. MERCER | CO | 32094674800 |
| 721496A285B398 | BRYAN | PICKRELL | OR | 90014736028 |
| 72149821827B98 | SUSAN | JONES | KY | 90014818218 |
| 7214B368272421 | JES | KAMBLI | PA | 90013923682 |
| 7214B614171921 | KENTINA | SMITH | CO | 32052466141 |
| 7214B9A867B661 | PAYGO | IVR ACTIVATION | GA | 90014749086 |
| 7214BA4398B163 | SANTANA | MARTINEZ | UT | 90010570439 |
| 72151146A27B98 | WOODFOLK | AALIYAH | KY | 90013931460 |
| 7215168919154B | RICARDO | PEPI | TX | 90014026891 |
| 721519191A29154B | ADALID | CAMPOS | TX | 90010539102 |
| 721521A825B169 | ANTONIO | GARCIA | AR | 90013841082 |
| 7215259A87B477 | REGINALD | FLOYD | NC | 90013905908 |
| 7215284A672441 | BRIAN | FOLEY | PA | 51061788406 |
| 72153591872B98 | DAVID | WRIGHT | CO | 33050805918 |
| 7215363A155969 | MELINDA | HARLOS | CA | 48024656301 |
| 7215368A672B32 | PAUL | CARDONA | CO | 90014986806 |
| 7215418A5B169 | PAYGO | IVR ACTIVATION | AR | 90013841880 |
| 7215441247B477 | JOMON | DOUGLAS | NC | 90012944124 |
| 7215461A693739 | MARIA | WILSON | OH | 64551786160 |
| 7215571227B477 | BETSY | TYLER | NC | 90011347122 |
| 72155A3A78B134 | HEATHER | SORIANO | UT | 31090440307 |
| 7215634727B98 | ANGELA | LAX | KY | 90013933472 |
| 7215643A7B661 | KENDALL | COMINS | GA | 90014754330 |
| 7215671472B44 | ESTEFANY | RODRIGUEZ | CO | 90013937147 |
| 7215682A72441 | DANIEL | MILLER | PA | 90014798220 |
| 72157248A7B45B | WILLIAM | GRANT | NC | 90001442480 |
| 7215778142B84B | CATHY | ANDERSON | ID | 90012247814 |
| 7215794A58B163 | CHANCE | LODDY | UT | 31081729405 |
| 7215866618B142 | ANGIE | CARTER | UT | 31051486661 |
| 7215883375B596 | JOSHUA | OXLEY | NM | 90014658337 |
| 7215931757B477 | DEONZA | WIMBERLY | NC | 90014493175 |
| 7215962139154B | KIMBERLY | TALAVERA | TX | 90009656213 |
| 72159727572B98 | ROSA | HERNANDEZ | CO | 90004507275 |
| 7215984295B596 | JENNIFER LYNN | CHARLEY | NM | 90014658429 |
| 72159935472B32 | ALFONSO | MORALES | CO | 90014119354 |
| 7215B854281633 | ARIELLA | SCRIVNER | MO | 90013168542 |
| 7215BA9877B477 | LYNDON | ROBERTS-YOUNG | NC | 90005220987 |
| 7216144568B32B | GAIL | DAVIS | SC | 90010694456 |
| 7216151445B59B | JULIO CESAR | MERAZ-TORRES | NM | 90014025144 |
| 72162419527B98 | JEREMY | WHITE | KY | 90013934195 |
| 7216272A572B32 | JENNIFER | MASCARENAS | CO | 33052727205 |
| 7216314525B398 | JOHN | THOMPSON | OR | 90014921452 |
| 7216347A572441 | JEFFREY | TOMEI | PA | 90015094705 |
| 72163889327B98 | TIAGO | MONTOYA | KY | 90004228893 |
| 72163A24257157 | YESENIA | LEDUVINA | VA | 90000460242 |
| 7216419A355969 | NORMAS | ROMERO | CA | 90014561903 |
| 7216424A75599B | CHRIS | POLIAN | CA | 90013572407 |
| 7216435148B142 | JENNIFER | ARMITSTEAD | UT | 90013403514 |
| 72164545A71921 | ALICIA | MOLINA | CO | 90012145450 |
| 7216472A241237 | DANIELLE | WEST | PA | 90015137202 |
| 7216526192B994 | MAURICIO | HERNANDEZ | CA | 90014362619 |
| 7216553998593B | BEVERLY | BOTTS | KY | 90009685399 |
| 72166836472B32 | CLARINDA | MELENDREZ | CO | 33076318364 |
| 7216A94331433 | DEVON | HARRIS | MO | 90013030943 |
| 72167127172B44 | PAMELA | WILSON | CO | 90011771271 |
| 7216728A72B32 | YADIRA | SANCHEZ | CO | 33023452830 |
| 7216856385B59B | EARL OR MARIE | REDWINE | NM | 90003245638 |
| 7216BAA4393739 | NICHOLAS | WOODALL | OH | 90011040043 |
| 7216946948B142 | LEONARDO | MARQUEZ | UT | 31098274694 |
| 7216B9A92A7B477 | JEFFREIA | TORRENCE | NC | 90014480920 |
| 7216B13A472B32 | DANYAIL | BERRY | CO | 90004951304 |
| 7216B415272B29 | CARRIE | HUNTER | CO | 90015144152 |
| 72172156972B29 | GREGORIO | CASAS | CO | 90011511569 |
| 7217278348B163 | ADRIENNE | SYME | UT | 31091627834 |
| 72172821758596 | FRANCES | REYES | NM | 90001818217 |
| 721729A7833698 | TONY | DAVIS JR | NC | 12042089078 |
| 72173A45272479 | STEVE | UHAR | PA | 90010940452 |
| 7217462443168B | CARBIA | HERSHA | KS | 90015526244 |

| | | | | |
|---|---|---|---|---|
| 721748A2333699 | MISAEL | SALINAS | NC | 12061328023 |
| 7217546772B29 | JESSE | EKLUND | CO | 90012624467 |
| 721755146859B | HENRY | BRIGGS | KY | 90008645146 |
| 7217588888B168 | GRANDON | CARTER | UT | 31084698888 |
| 7217668378B168 | CHRISTY | NIELSON | UT | 90008326837 |
| 72177128A84322 | JAMIE | MARSILIO | SC | 90005011280 |
| 721776A255B398 | JUSTIN | ENNES | OR | 90003226025 |
| 721785A439154B | ARMIDA | VALENZUELA | TX | 75021125043 |
| 7217886A731432 | JAMES | WATKINS | MO | 27565618607 |
| 7217895927B477 | MARIA | GUTIERREZ | NC | 90012969592 |
| 72179AA3A72479 | LORRAINE | BROWN | PA | 51041330030 |
| 7217B586155969 | ABEL | GARCIA | CA | 90013475861 |
| 7217B947551349 | SHARIFA | BROWN | OH | 90011089475 |
| 721817A6961935 | SHURENE | PREMO | CA | 90006967069 |
| 72182326A7B477 | GORGE | ROBLES | NC | 90015093260 |
| 721829A8571921 | JULIA | WIEDNER | CO | 32060109085 |
| 72182A33333698 | BRIMA | BANGURA | NC | 12016130333 |
| 72182A67A91869 | KIMMIE | MILLER | OK | 90010240670 |
| 72183321772B32 | SANDRA | LOPEZ | CO | 33050562217 |
| 7218455A271921 | PATRICIA | DAVIS | CO | 32006245502 |
| 72184A75566255 | BRITTNEY | JOHNSON | MS | 90015370755 |
| 721853BA13168B | MAKAYLA | WATTS | KS | 90009623801 |
| 721858A2431433 | LAKEISHA | HUNTLEY | MO | 90014778024 |
| 7218592662B98 | LISA | BELLAMY | KY | 90013949266 |
| 72185A48972B29 | EVA | HOWELL | CO | 90009440489 |
| 7218621A155969 | JOSE | HINOJOSA | CA | 90013222101 |
| 72187568827B98 | MITCHELL | BLUE | KY | 90007325688 |
| 7218765238B164 | ZULMA | GALVAN | UT | 31089166523 |
| 7218784339154B | VERONICA | ORTEGA | TX | 90013388433 |
| 72187A24155947 | RONALD | MEHELIC | CA | 49000670241 |
| 72187A57657157 | SANTOS | GERMAN | VA | 90010920576 |
| 7218839335B59B | JESSICA | FORD | NM | 90014623933 |
| 7218934648B142 | LUIS | VERA | UT | 31004043464 |
| 7218978523146B | ATHONY | MILLS | MO | 90009407852 |
| 7218997AA41253 | VANESSA | WRIGHT | PA | 90011959700 |
| 721899A7171921 | JEFF | PERKINS | CO | 90015069071 |
| 7218B19A385883 | JACKIE | RUBE | CA | 90010791903 |
| 7218B56385B59B | EARL OR MARIE | REDWINE | NM | 90003245638 |
| 7219148648593B | MARCELLA | EARLS | KY | 90001674864 |
| 7219158737B661 | MICHELLE | ENDERS | GA | 90013815873 |
| 721924A1972B44 | KATHY | LIPPINCOTT | CO | 90003014019 |
| 72193245A81633 | CHETARRIA | EVANS | MO | 90014302450 |
| 72193272A31443 | CARL | WATSON | MO | 27508012720 |
| 72193A7378B32B | SHAUN | STANLEY | SC | 11034070737 |
| 7219463427 2B29 | SHAWN | RIEDEL | CO | 90014676342 |
| 7219469AA3168B | KENNETH | TAYLOR | KS | 90006956900 |
| 721955A8A72B32 | MARIA | BARCENAS | CO | 90007675080 |
| 7219 5A14393739 | DENSIL | ROMERO | OH | 90001320143 |
| 7219644293168B | BRIAN | WALKER | KS | 22057054429 |
| 72197277A8168B | WALTER | GREGORY | MO | 29005392770 |
| 7219751323377B | GAGE | ROBERTSON | LA | 90015425132 |
| 7219768142 7B98 | BRITTANY | GILFORD | KY | 90014606814 |
| 72197784172B32 | NICHOLE | BAILE | CO | 33090757841 |
| 7219784817 2B29 | OSCAR | CHAVEZ | CO | 33030238481 |
| 721979A1261935 | JASON | RUSSELL | CA | 90006969012 |
| 7219817744B588 | JUANITA | RIOS | OK | 90008081774 |
| 7219875675B169 | CARRIZALES | ADRIANA | AR | 90014807567 |
| 7219891A78B142 | RICHELLE | STEVENSON | UT | 31066859107 |
| 72199319A71921 | BRITTANY | BUTLER | CO | 90015293190 |
| 7219421772B32 | DAVID | NAVA | CO | 90010954217 |
| 7219943736192B | EDGAR | DELGADILLO | CA | 90009414373 |
| 7219655A2B248 | LORETTA | JONES | DC | 90001456550 |
| 7219975198B157 | MARTIN | VALVERDE | UT | 90013517519 |
| 7219A5595B129 | TIMOTHY | HOLLINS | AR | 90000440559 |
| 7219B2A6541253 | JUSTIN | GRANT | PA | 90013042065 |
| 7219B321884322 | CHRISTINA | MOSHER | SC | 90001903218 |
| 7219B48743377B | LANITA | BRIGGS | LA | 90015354874 |
| 7219B493384322 | CHRISTINA | MOSHER | SC | 90014624933 |
| 7219B666355991 | ELIZABETH | PROVOST | CA | 90004526663 |
| 7219B82A661935 | JESSICA | JIMENEZ | CA | 90006968206 |
| 7219BA2595B398 | JEREMY | WALE | OR | 44571620259 |
| 7219BA28927B98 | YVONNE | ENNELS | KY | 90013950289 |

| | | | | |
|---|---|---|---|---|
| 721B1112931432 | DAREN | LARSEN | MO | 27575801129 |
| 721B161A884322 | CHRISTINE | FOREMAN | SC | 90014066108 |
| 721B199A827B98 | COTY | THOMAS | KY | 90004119908 |
| 721B2516A33698 | GENISE | TUCK | NC | 12029155160 |
| 721B256A157157 | ASMAA | LACHGAR | VA | 90007585601 |
| 721B262455B398 | JASON | CLARK | OR | 90008686245 |
| 721B2772955939 | MAYRA | ESTRADA | CA | 90007687729 |
| 721B2A43891991 | APOLINAR | HERRERA DE LA CRUZ | NC | 90015030438 |
| 721B323478B168 | SPENCER | WOOD | UT | 31004322347 |
| 721B3938472421 | LANA | WRIGHT | PA | 90005189384 |
| 721B3A24697B22 | SHAWN | STARNER | CO | 39077470246 |
| 721B3A88A27B98 | DULCE | DEL ANGEL | KY | 90013780880 |
| 721B4A62386456 | JEFF | LOCKABY | SC | 90014000623 |
| 721B5287655947 | ERICA | ROMERO | CA | 49064642876 |
| 721B533A372479 | SABRINA | JOHNSON | PA | 90000503303 |
| 721B539399154B | KURT | CARRETO | TX | 90013123939 |
| 721B54A5972B32 | JOSE LUIS | MUNOZ | CO | 90004494059 |
| 721B5612161995 | SAUL | MARIN | CA | 90004686121 |
| 721B5896A2B895 | TRISTA | MUSSER | ID | 90014788960 |
| 721B639A872B21 | CRISTOBAL | HERNANDEZ BARREDA | CO | 90008913908 |
| 721B6592741237 | LORRIE | BROWN | PA | 51072915927 |
| 721B6642A31432 | KASI | IVY | MO | 90012666420 |
| 721B686523168B | KAYLA | SIGFRIED | KS | 90011058652 |
| 721B7425993739 | GREGORY | FRIEND | OH | 90012684259 |
| 721B74A4481633 | LATOYA | WILLIAMS | MO | 90013724044 |
| 721B7683255966 | SANDRA | CASTRO | CA | 90012956832 |
| 721B76A7172441 | NANCY | COLLER | PA | 51069806071 |
| 721B773625B59B | CHRISTINA | MENDEZ | NM | 90009447362 |
| 721B7913341247 | MELISSA | EHNI | PA | 51002369133 |
| 721B819A355969 | NORMAS | ROMERO | CA | 90014561903 |
| 721B8427871921 | MICHAEL | ROGERS | CO | 90003794278 |
| 721B8694881633 | AREIAL | GASTON | MO | 90008986948 |
| 721B881965132B | RANDALL | MCCLOUD | OH | 90008618196 |
| 721B884762B994 | FELIX | VEGA | CA | 90013168476 |
| 721B8A74355939 | SHERRI | MCLAFFERTY | CA | 90012200743 |
| 721B9171857157 | JUAN | VASQUEZ | VA | 81065711718 |
| 721B93A6A72B32 | MARIA | DE JESUS-ALBA | CO | 90014773060 |
| 721B9578A8B168 | RON | RODRIGUEZ | UT | 31037165780 |
| 721BB11575B398 | JOSE | SALAZAR | OR | 90014771157 |
| 721BB144172479 | CINDY | WILES | PA | 90001211441 |
| 721BB36848B157 | CHICHAFIADA | VANEGAS | UT | 90013813684 |
| 721BB46794B241 | CHRISTINE | PINKKERTON | NE | 90010354679 |
| 721BB772136182 | LAURA | RIVERA | TX | 73582427721 |
| 721BB973327B98 | BRANDON | BAILEY | KY | 90013779733 |
| 7221172647B661 | TOISONJA | HENDERSON | GA | 15017307264 |
| 722117A458B32B | PATRICIA | SAMUEL | SC | 11040917045 |
| 72211A33857157 | WILLIAM | DIAZ | VA | 90007630338 |
| 72212393A72479 | SONDRA | BORDINI | PA | 90014963930 |
| 72213188A55966 | MARIO | BELLA | CA | 90012991880 |
| 722135A585B59B | JASMINE | JUNQUEIRA | NM | 90006075058 |
| 722135A7133698 | SHAWN | DORSETT | NC | 90014815071 |
| 72213A9895B596 | MARTINA | BACA | NM | 90006120989 |
| 7221431A37B477 | JOSE | PACHECO | NC | 11086173103 |
| 72214593998B29 | LEROY | BENNETT | NC | 90005305939 |
| 7221493189154B | ASHLEY | CHAVEZ | TX | 75012699318 |
| 721584433B354 | CHARLES | DEARBORN | CO | 33025218443 |
| 7221615265B59B | KATHERINE | WARD | NM | 35079021526 |
| 7221682349154B | MARTHA | RUIZ | TX | 90014838234 |
| 7221734A841227 | QUIANA | WEST | PA | 51024753408 |
| 7221798A88B168 | ALEJANDRO | DE LA TORRE | UT | 31075989608 |
| 7221837227B661 | CHERYL | MCQUEEN | GA | 90014763722 |
| 72219A96431433 | ANDREA N | JOHNSON | MO | 90013640964 |
| 7221B137A9154B | ERNESTO | FIGUEROA | TX | 75005701370 |
| 7221B154155969 | JESUS | FIERRO | CA | 90008711541 |
| 7221B22718B157 | NICOLE | LARSON | UT | 90015272271 |
| 7221B315872479 | SARA | VOYTOVICH | PA | 90014843158 |
| 7221B338477977 | PAYGO | IVR ACTIVATION | IL | 90014933384 |
| 7221B62583B384 | JOEL | ROMERO | CO | 90011646258 |
| 7221B62A733B44 | JUAN | REYNARD | OH | 90009446207 |
| 7221B65A181633 | ANGEL | PAPALIA | MO | 90013816501 |
| 7221B795633698 | TESS | BLAKENEY | NC | 12058467956 |
| 7221B982A5B169 | HEATHER | WRIGHT | AR | 23029529820 |

| | | | | |
|---|---|---|---|---|
| 7221B988772B98 | TONIA | OBIRE | CO | 33038259887 |
| 7222129764B27B | ADAM | KUEBLER | NE | 90003442976 |
| 722213B415B59B | LAZARO DAVID | PEREZ LAZO | NM | 90014713841 |
| 7222145478593B | BARBARA | RILEY | KY | 66063664547 |
| 72221619A72421 | VIRGINIA | MILLER | PA | 90015576190 |
| 72222A72761958 | CLAUDIA | ARIZA | CA | 90005620727 |
| 722237A315B596 | DOMONEQUE | QUINONES | NM | 35017207031 |
| 72223A2898B142 | MARIA | FAUSTO | UT | 31022780289 |
| 7222146972B44 | RENEE | VIGIL | CO | 90007781469 |
| 722419A93B394 | ELIZABETH | BRUNK | CO | 33017031909 |
| 7222454827B98 | JUANESHIA | REEVES | KY | 90013987548 |
| 722553A655939 | JUAN | MENDEZ | CA | 90001375306 |
| 72225542172B32 | NADIENKA | FERMIN | CO | 90010545421 |
| 72225A6197B477 | JAY | RIVERA | NC | 90007150619 |
| 7222646A193739 | ADRIENNE | NEAL | OH | 64508224601 |
| 7222647985B229 | NICHOLAS | HUDGENS | KY | 90013224798 |
| 722265A648B168 | ELIZABETH | REID | UT | 31057085064 |
| 72226A69855939 | CHRIS | CARRILLO | CA | 48087800698 |
| 7222733352B994 | KARINA | VALDEZ | CA | 90014183335 |
| 722273A635B596 | VANESSA | ANAYA | NM | 90012203063 |
| 72227A85993739 | BRENDA | KLEISMIT | OH | 64573270859 |
| 72228716A72B44 | JUAN | MARTINEZ | CO | 90013937160 |
| 72228727172B29 | ROBERT | TRUJILLO | CO | 33006357271 |
| 7222886A133698 | CARLOS | JONES | NC | 90015178601 |
| 722294A6A55939 | VICTOR | ALVARADO | CA | 90004884060 |
| 722954A18B142 | NATALEE | REDHAIR | UT | 31070005401 |
| 72229924A72B32 | DINA | AGUILAR | CO | 33006359240 |
| 7222B152127B98 | TAIYA | ORTEGA | KY | 90005131521 |
| 7222B95199154B | DESANTIAGO | MIGUEL C | TX | 90010769519 |
| 722312A669154B | SYLVIA | RAMIREZ | TX | 75060192066 |
| 7223149547B661 | HEATHER | ESTES | GA | 90014764954 |
| 722315A2133699 | CARLOS | MALTEZ | NC | 90013005021 |
| 7223175A571921 | DAVID | LYTLE | CO | 90010687505 |
| 7223195565B281 | JEROME | PASSAFIUME JR | KY | 68097879556 |
| 72232254972B44 | ARJA | HAYSE | CO | 90004842549 |
| 722322A948593B | TINA | SHEPHERD | KY | 90014592094 |
| 7223234348B32B | CARNELL | PERRY | SC | 11041473434 |
| 7223264A991991 | JOSE | LUIS SARABIA | NC | 17010726409 |
| 722326A7681633 | SARAH | WOODROME | MO | 90009346076 |
| 7223336747B661 | JOVAR | RAKESTRAW | GA | 15098803674 |
| 7223347A631443 | MIKE | CALYTON | MO | 90010964706 |
| 72233481A3168B | REBECCA | ARMSTEAD | KS | 22015674810 |
| 7223386BA5B596 | VICTORIA | MONTOYA | NM | 35088658680 |
| 72233A24A8B142 | PABLO | ALVAREZ | UT | 90015010240 |
| 72233A41872479 | DANIEL | KERIN | PA | 90011690418 |
| 7223417187B2B29 | WILLIAM | ARCE | CO | 90003711718 |
| 722341A6831443 | CHRIS | BROWN | MO | 27507261068 |
| 722346A6172B32 | JACOB | YOUNGER | CO | 90010736061 |
| 7223473625B59B | ELIZABETH | BARRAZA CORDOVA | NM | 90013077362 |
| 7234892A33698 | JAQUETTA | FLOYD | NC | 90013808920 |
| 7223499365B596 | JULIEANN | TORREZ | NM | 90014659936 |
| 72235341A8B142 | KELLY | WILKINSON | UT | 90014613410 |
| 7223534748593B | SHANEA | HOLLIMAN | KY | 90011123474 |
| 72235A9AA41237 | BUN | KHUN | PA | 90013850900 |
| 72236775572B44 | BALACHANDAR | CHANDRASEKARAN | CO | 90011007755 |
| 7223717A584355 | JOSEPH | EDEBURN | SC | 90001181705 |
| 72238A6A77B477 | ERIC | FORD | NC | 90014060607 |
| 722398A2157157 | MARIA | CAMPA | VA | 90005018021 |
| 7223B18685B169 | JANNETTA | IRBY | AR | 90010941868 |
| 7223B282271921 | STEPHANIE | ARELLANO | CO | 90012742822 |
| 7223B676172B44 | SERGIO | ALVARADO | CO | 33079426761 |
| 7223B6A568B134 | MARTHA | MURILLO | UT | 90009446056 |
| 7223B778872421 | JASMINE | SCOTT | PA | 90013287788 |
| 724128359154B | MARTHA | MERAZ | TX | 75011642835 |
| 7224179538B168 | LISA | DIXON-WALKER | UT | 90012227953 |
| 72241835A8B168 | NANCY | HERNANDEZ | UT | 90012258350 |
| 72241A94351323 | ROBIN | FORDE | OH | 90008050943 |
| 724242597B477 | HEATHER | VEGA | NC | 90014524259 |
| 7224256A872B44 | MARTHA | FLORES | CO | 33040535608 |
| 7224295275B59B | DANIEL | CONTRERAS-MARQUEZ | NM | 90014079527 |
| 72243529472B98 | GARY | HEIRSHBERG | CO | 33072015294 |
| 7224392A33699 | DELORES | WHITE | NC | 12093989220 |

| | | | | |
|---|---|---|---|---|
| 7224393545B388 | MARCEL | TRIPLET | OR | 90008689354 |
| 7224429915B398 | KAREN | BREGAL | OR | 90000262991 |
| 7224481A872441 | WILLIAM | MARTORELLI | PA | 90013028108 |
| 7224496262B994 | SHAVON | ROACH | CA | 90006859626 |
| 7224557417B477 | WADE D | BENDER JR | NC | 90001435741 |
| 7224579765B59B | BILL | ARGEANAS | NM | 35009927976 |
| 72245A65155939 | JUAN | RODRIGUEZ | CA | 48047060651 |
| 72246326272B32 | MICHAEL | KELLEY | CO | 90014263262 |
| 7224648399154B | VICTOR | CRUCES | TX | 75054184839 |
| 7224661767B477 | OLEGARIO | MIRANA | NC | 90015016176 |
| 7224694453168B | CRAIG | SCANNAPIECO | KS | 22015199445 |
| 72246A33231433 | DANA | GRANT | MO | 90015220332 |
| 7224713A172B98 | JENY | LOPEZ | CO | 33076551301 |
| 72247152772B32 | JAMES | MCCARTY | CO | 90007371527 |
| 722474A5A9154B | TERRI | ARIAS | TX | 75088624050 |
| 722475A2A8B157 | DAVID | WHARTON | UT | 90014695020 |
| 722476A628B134 | SADIA | SABIR | UT | 90014626062 |
| 7224794A591522 | OLGA | REYES | TX | 75078809405 |
| 7224855235B398 | FERNANDO | PORTILLO | OR | 90011165523 |
| 7224859687B661 | ROBIN | BOYNTON | GA | 90014765968 |
| 7224892665B596 | CHRISTINA | MARTINEZ | NM | 90013609266 |
| 72248A8972B895 | MARLENA | RANGEL | ID | 90002180897 |
| 72249452172B44 | SHAWN | JONES | CO | 90005414521 |
| 72249457A9154B | LIDIA | RUIZ | TX | 90011564570 |
| 722498A3172B32 | DEONNA | COMBS | CO | 90014158031 |
| 7224B18A472B98 | CARMEN | TRUDEL | CO | 90002061804 |
| 7224B741833699 | ALEXIS | VANDERBUILT | NC | 90014817418 |
| 7224B76748B183 | FEDERICO | LUNA MERCADO | UT | 90006817674 |
| 7225133373B384 | GREGORIO | MORALES | CO | 33087923337 |
| 7225178A631433 | RACHAEL | ROY | MO | 90005857806 |
| 72251A18841237 | PATRICK | JACKSON | PA | 90014350188 |
| 725276759154B | ORA | MIRANO | TX | 90004997675 |
| 72253793A8B157 | CHRISTINE | RUNNELLS | UT | 90013947930 |
| 7225387A141253 | ANN MARIE | GRANT | PA | 90013128701 |
| 7225594982B994 | KI | SMITH | CA | 90013939498 |
| 72256732A72B29 | ALYSSA | MONTOYA | CO | 33042147320 |
| 72256775A55939 | BEATRIZ | SUALES | CA | 90000907750 |
| 72257545772B98 | JESUS | VIDANA | CO | 33063015457 |
| 725811877B661 | JESSICA | KHATRI | GA | 90014771187 |
| 72258374A33699 | LASHELL | EDWARDS | NC | 90011433740 |
| 72258379A72B32 | JANICE | WALTON | CO | 33068843790 |
| 72258536A5B398 | YADIRA | MAYOR | OR | 90011665360 |
| 725875819154B | DANIEL | NAJERA | TX | 75012907581 |
| 7258935172B44 | LATARA | LEGRAND | CO | 33055499351 |
| 722593A1655966 | ROSA | PEREZ | CA | 90002783016 |
| 725965199154B | JULIE | TRISTAN | TX | 90001566519 |
| 72259A4447B661 | TANJIE | MOORE | GA | 90012270444 |
| 7225B127872B29 | ROBERT | SALAIZ | CO | 90006631278 |
| 7225B28A655947 | MARCOS | ECHEVERRIA | CA | 49011022806 |
| 7225B97A65B169 | KEVIN | SIMNITT | AR | 90014089706 |
| 7225BAA2955939 | NOEMI | TADEO | CA | 90014080029 |
| 7226111A471921 | DAVID | SUNDVALL | CO | 90010431104 |
| 722615A447B661 | LOLA | FARMER | GA | 15048125044 |
| 7226191345B59B | LORENA | HURTADO | NM | 90014239134 |
| 72262593A51323 | BARBRA | QUINN | OH | 90014745930 |
| 72262A3389154B | MIGUEL | SANCHEZ | NM | 75057070338 |
| 7226336A691855 | DONNA | ARNOLD | OK | 90014003606 |
| 7226482349154B | MARTHA | RUIZ | TX | 90014838234 |
| 72264A33A41253 | JOSH | MACINTOSH | PA | 90007950330 |
| 72264A5A15B596 | BENJAMIN | BLANCHARD | NM | 90006410501 |
| 72265332872B29 | MARIO | BUENFIL | CO | 33046673328 |
| 72265499472B44 | RICARDO | VELLOZO | CO | 90007714994 |
| 72266531772B29 | JOSE | AGUANTA | CO | 90012135317 |
| 7226671287B477 | MANDRELL | WHITE | NC | 90001357128 |
| 72266988272B32 | XITLALI | SOTELO | CO | 90008659882 |
| 7226729878B142 | PAUL | KLING | UT | 31036502987 |
| 7226858525B398 | BRIAN | SCRUGGS | OR | 44521005852 |
| 72268A3395B596 | FERNANDO | BELMONTES | NM | 90014660339 |
| 7226933A757157 | EVELYN | ESCOBAR | VA | 90014703307 |
| 7226976A65B169 | CHRIS | HALE | AR | 90015307606 |
| 7226978898593B | RICHARD | LUCAS | KY | 90004937889 |
| 722697A7A72441 | RASHELL | LUNDY | PA | 90014647070 |

| 72269879172B32 | VERONICA | DOMINGUEZ | CO | 33056188791 |
|---|---|---|---|---|
| 7226B4A2341253 | DIANE | MILLER | PA | 51003664023 |
| 7226B52A357157 | ORIEL | TURCIO | VA | 90008655203 |
| 7226B884755947 | RAQUEL | RODRIGUEZ | CA | 90013608847 |
| 7226B8A3172B32 | DEONNA | COMBS | CO | 90014158031 |
| 72271A42681633 | VICKIE | JONES | MO | 90014210426 |
| 7227243A455969 | ESMERALDA | RAMOS | CA | 90008874304 |
| 72272564972B44 | SANDRA | STEGMAIER | CO | 90008625649 |
| 72273316A5B596 | ROBERT | RAND | NM | 90013023160 |
| 7227375398B142 | MARIA | LUNA | UT | 90012997539 |
| 72273A2A955966 | CHRISTINA | OLMOS | CA | 90014170209 |
| 7227416A372441 | DARON | COX | PA | 90011221603 |
| 7227445149154B | PABLO | QUEZADA | NM | 90012684514 |
| 72274847972B44 | IBERA | HE | CO | 90014458479 |
| 722748A6A55966 | TIFFANY | BECERRIL | CA | 90011238060 |
| 72274958572B32 | ROBERT | UNDERHILL | CO | 90011139585 |
| 7227566A78B168 | WENDY | JOHNSON | UT | 31081426607 |
| 7227582A55B596 | AARON | CHURCH | NM | 90014698205 |
| 722758A8372479 | NIKKI | YARNOT | PA | 90014368083 |
| 7227593A772B44 | PERLA | GONZALEZ | CO | 90014049307 |
| 72275A72533699 | MASHANDA | JONES | NC | 90013080725 |
| 7227644287B661 | JAMAR | THOMAS | GA | 90010594428 |
| 7227699415B59B | JOSE | CASTELLON | NM | 35062829941 |
| 72277456327B98 | MELISSA | TRICE | KY | 90001494563 |
| 722781A8A93739 | JAIME | SPURLOCK | OH | 64540651080 |
| 7227879157B477 | JUSULYN | BEMAH | NC | 11006767915 |
| 722791A8A72B32 | GABRIEL | CAMPOS | CO | 90012041080 |
| 7227941195599B | ASHLEY | DELGADO | CA | 90008284119 |
| 72279516972B44 | NICOLE | LINTZ | CO | 90014445169 |
| 7227B19A35B596 | ANDREA | NAVARRO | NM | 90008601903 |
| 7227B667233699 | JHONNY | BARILLAS | NC | 90013126672 |
| 7227BA5597B477 | QUONNECIA | BAKER | NC | 90005870559 |
| 72281A24A33699 | SHERIEKA | COVINGTON | NC | 90013110240 |
| 72281A83555969 | GODFREY | FARMER | CA | 90010310835 |
| 72282225A33699 | PATRICIA | GARCIA | NC | 12015422250 |
| 7228232425B596 | LISA | CASTILLO | NM | 90013023242 |
| 722823244B8168 | HERIBERTO | GUITIERREZ | UT | 90013453244 |
| 7228254418B142 | JAIME | ALMANZA | UT | 90007795441 |
| 72282611172B29 | CINDY | ACOSTA REYES | CO | 90010916111 |
| 7228265338B157 | CARMEN | TOSCANA | UT | 90011036533 |
| 7228293A141253 | MICHAEL | SMITH | PA | 90013619301 |
| 72282A18A81633 | CRYSTAL | KNOX | MO | 29053980180 |
| 7228314917B661 | JESSIE | MAE | GA | 90014811491 |
| 7228368A5636B | ANNE | SCHULTHEIS | IA | 90014633680 |
| 7228523A972421 | RANDY | WINGROVE | PA | 90007832309 |
| 722852A7655969 | MARIA | CARMILA | CA | 90012622076 |
| 7228547232B994 | RAFAEL | RULVACABA | CA | 90009064723 |
| 72285528372B44 | STACEY | ARELLANO | CO | 33055495283 |
| 722856A9372B29 | CARLOS | JARA ARROYO | CO | 33067936093 |
| 7228591A77B661 | JESSICA | PERRY | GA | 90014789107 |
| 7228665328B168 | IVA | RIVEROS | UT | 31042546532 |
| 722866A8872B44 | DANIELLE | CRAWFORD | CO | 90010516088 |
| 72286A2865B596 | SALLY | MARTINEZ | NM | 90014660286 |
| 72287244772B98 | MARIA | SAUCEDO | CO | 33062362447 |
| 72287642672B29 | KISHA | BRICKENS | CO | 90013336426 |
| 7228781158B134 | HEATHER | EARL | UT | 90008988115 |
| 72287AA1472B32 | JENNIFER | KLUNDER | CO | 33032620014 |
| 7228837587B661 | LASHONDA | WOODS | GA | 90014773758 |
| 7228874A48B168 | SEAN | JENKINS | UT | 90010037404 |
| 7228B18452B994 | ANGELICA | RODRIGUEZ | CA | 90012941845 |
| 7228B196733698 | LYNNESE | HOUSTON | NC | 90012661967 |
| 7228B567284322 | STEVEN | WOODS | SC | 90013025672 |
| 7228B78618B157 | PAUL | MARTIN | UT | 90014907861 |
| 7228B85519154B | KIMBERLY | RIOS | TX | 90002058551 |
| 7228B91628B168 | DESIREE | LEIVA | UT | 90007129162 |
| 7229273497B477 | MICHAEL | MOORE | NC | 11043827349 |
| 72292816672B44 | MARIA DEL CARMEN | GARCIA | CO | 90014108166 |
| 722929AAA81633 | RICARDO | GACHUZ-MIRANDA | MO | 90003509000 |
| 7229362183B343 | SUMMER | EMERY | CO | 90001646218 |
| 72293686472B44 | JORGE | RAMIREZ | CO | 90013556864 |
| 722936A3155969 | GLORIA | GUTAREO | CA | 90012006031 |
| 72293A3A77B661 | DONELLE | JONES | GA | 90012520307 |

| | | | | |
|---|---|---|---|---|
| 72293A4535B596 | URIEL | MORALES | NM | 90014660453 |
| 72295187172B32 | ROSEMARY | CHAVEZ | CO | 90007681871 |
| 7229527519154B | ALMA | PEREZ | TX | 75011252751 |
| 7229638639154B | JOSE | DELRASSO | TX | 75057193863 |
| 7229662988B32B | ANDRES | LAVIERI | SC | 90012856298 |
| 72296679572B32 | ISAMAR | CARDOMA | CO | 90013866795 |
| 7229687A37B477 | GONZALO | LOPEZ | NC | 11035988703 |
| 722971AA171921 | LAURIE | RATTERREE | CO | 90013231001 |
| 7229725A872441 | FRANK | ROSMUS | PA | 51064602508 |
| 7229771368B157 | JENNIFER | MARSH | UT | 90009627136 |
| 7229789855B596 | JACOB | SANCHEZ | NM | 90014848985 |
| 7229798A591991 | CHRISTOPHER | HANNA | NC | 90006369805 |
| 72297A9695B398 | HEATHER | MURLIN | OR | 44578300969 |
| 722984A3157157 | NELSON | RAMOS | VA | 81046494031 |
| 72298717972B44 | EMILY | ROTTA | CO | 90013937179 |
| 72298A8A381633 | MIKAYLA | DANIELS | MO | 90008340803 |
| 7229674A71921 | MARTIN | CUMEZ | CO | 90003016740 |
| 7229A29581633 | AMANDA | MULDREW | MO | 90014470295 |
| 7229B64A55969 | KEITH | HURST | CA | 90010156400 |
| 7229B966461597 | NASHAN | JENNINGS | TN | 90015279664 |
| 7229BA7A55B398 | DAWN | BURNELL | OR | 44578190705 |
| 7229BA82A8B168 | AMANDA | NICHOLES | UT | 31013350820 |
| 722B1318131433 | AYLA | JENKINS | MO | 90014893181 |
| 722B173713168B | LORI | GALVAN | KS | 90006797371 |
| 722B1899955966 | CRYSTAL | HARRISON | CA | 90014168999 |
| 722B1A1895B596 | THERESA | LOPEZ | NM | 35097370189 |
| 722B2566A31443 | THERESA | BARTON | MO | 90008615660 |
| 722B2567455939 | BAUTISTA | MARIO | CA | 90002435674 |
| 722B271155B169 | KELLY A | ROSTAGNO | AR | 90014697115 |
| 722B2A57281555 | ABUNDIO | GOMEZ | IL | 90014910572 |
| 722B311387B661 | DELORES | SHAVERS | GA | 90014801138 |
| 722B3469A5B169 | LEE | JONES | AR | 90015034690 |
| 722B371789154B | STERLING | DAVID | TX | 75068647178 |
| 722B373755B596 | ISMAEL | LOPEZ | NM | 90004237375 |
| 722B3912541253 | LEON | JOHNSON | PA | 90014759125 |
| 722B3991581633 | TERIE | FUNG | MO | 29053049915 |
| 722B4295272B29 | NEFTALI | GUTIERREZ | CO | 33004142952 |
| 722B444938B32B | ANTONIO | SANTIZ | SC | 90011074493 |
| 722B479A27B661 | ADRIAN | KNIGHTON | GA | 15070097902 |
| 722B4979655939 | BASALISA | DELAISLA | CA | 90013099796 |
| 722B51A597B661 | CLIFFORD | MCPHERSON | GA | 15081811059 |
| 722B521958B142 | VICKIE | CASE | UT | 31012792195 |
| 722B534522B994 | XOCHITL | BECERRA | CA | 45058583452 |
| 722B5427371921 | KIMBERLY | JOHNSON | CO | 90014264273 |
| 722B57A1772B44 | BRANDICA | NOWLIN | CO | 90009867017 |
| 722B6462155966 | ROJELIO | MARCIAL | CA | 48028214621 |
| 722B6784155969 | CIELO | HERNANDEZ | CA | 90009917841 |
| 722B699489154B | SARAI | CARBAJAL | TX | 90003929948 |
| 722B6A54A72421 | JONALYNN | COLAIZZI | PA | 51025250540 |
| 722B737585B169 | MATTHEW | BALENTINE | AR | 90013683758 |
| 722B7463A76B27 | SHANNA | KENNINGTON | CA | 90002224630 |
| 722B7468657157 | LUIS | PABLES | VA | 90013164686 |
| 722B7732655939 | JUSTIN | ANDERSON | CA | 90011917326 |
| 722B7789355973 | RUBEN | GONZALEZ | CA | 48011197893 |
| 722B786A133698 | CARLOS | JONES | NC | 90015178601 |
| 722B79A8381654 | FADILA | KACI | MO | 90004909083 |
| 722B7A3A672B44 | CARIN | CLUSE | CO | 90014380306 |
| 722B8268855939 | LORENZO | BANDA MAGALLANES | CA | 90012442688 |
| 722B8449871921 | SCOTT | LAUGER | CO | 90013694498 |
| 722B87A8A31433 | ZENOBIA | URSERY | MO | 90013527080 |
| 722B9518855939 | JULIO | ALVAREZ | CA | 90012405188 |
| 722B9632A8B168 | TYLER | BURGESS | UT | 31007496320 |
| 722B9898631443 | PAUL | GHOLSTON | MO | 90006238986 |
| 722B9932231433 | JENNIFER | JOSEPH | MO | 27537189322 |
| 722B9996884322 | CHRIS | ELLINGTON | SC | 90000459968 |
| 722BB46A47B661 | JOSES | GARY | AL | 90011454604 |
| 722BB492941237 | CONSTANCE | BOVIER | PA | 51053804929 |
| 722BB71968B168 | MICHAEL | DIAZ | UT | 90003767196 |
| 722BB84A28B157 | KEVIN | LEOS | UT | 90013058402 |
| 722BB988A5B169 | JACKIE | WELCH | AR | 23015129880 |
| 72311721A72B32 | CRISTAL | HERRERA | CO | 90001617210 |
| 7231177159154B | NORBERTO | BELMAN | NM | 75091977715 |

| | | | | |
|---|---|---|---|---|
| 72312594572B44 | ESWIN | LEMUS | CO | 90007255945 |
| 7231269177B661 | VLADAMERE | THOMAS | GA | 90015026917 |
| 723126A1872B29 | JIMENA | MACIAS | CO | 90012286018 |
| 72312A34527B98 | LATOYA | HOLLAND | KY | 90014230345 |
| 72312A4298B168 | KELLY UNGER | RICHARDS | UT | 90006280429 |
| 72313AA7841253 | ADAM | CLARK | PA | 90005450078 |
| 723142A3855979 | MCKENNA | WALKER | CA | 49008962038 |
| 72314459A61986 | PATRIK | HANLON | CA | 90009474590 |
| 7231576A44B251 | BENEDICTO | GARCIA | NE | 90000277604 |
| 72317416A7B477 | CARMELA | GARCIA | NC | 90014884160 |
| 72317423A7B477 | JOSHUA | BROWNLEE | NC | 90010494230 |
| 7231766A65B596 | CAROL | SPENCER | NM | 35005706606 |
| 7231822518B157 | ERICK | LACAYO | UT | 90014492251 |
| 72318329A81633 | DIONNA | HILL | MO | 90004333290 |
| 7231841615B398 | ANTHONY | PURCELL | OR | 90006524161 |
| 7231853788B168 | TIMMI | KAYE | UT | 90014685378 |
| 7231866A772479 | STACY | NICHOLS | PA | 90012976607 |
| 7231878848B168 | JARAULD | HARGRAVES | UT | 90012727884 |
| 72318A6833168B | SUSAN | GOODALL-DENNIS | KS | 90015240683 |
| 72318A82331433 | TRACY | CANNON | MO | 90009740823 |
| 72318A9A884322 | ROBERTO | CARBAJAL | SC | 90010720908 |
| 723194A548593B | ABOULAYE | BA | KY | 90014664054 |
| 7231992685B169 | HEATHER | BURGER | AR | 23037689268 |
| 7231B46137B477 | BOBBI | TRUMAN | NC | 90012894613 |
| 7231B824972B29 | JESSE | GONZALES | CO | 33015168249 |
| 7232124A35B59B | RYAN | ORTON | NM | 35082182403 |
| 7232125A233B44 | ISABEL | RAMOS | OH | 90015112502 |
| 7232169849154B | ROBERTO | GARCIA | TX | 90014026984 |
| 7232172774B241 | ROBERT | PHILLIPS | NE | 90007447277 |
| 7232194863168B | SHARITA | STRAUGHTER | KS | 22025429486 |
| 7232198638B157 | RAUL | GARCIA | UT | 90013459863 |
| 72321AA817B661 | SHARONICA | DUNLAP | GA | 90014780081 |
| 7232231AA5B596 | ANTHONY | SANCHEZ | NM | 90012203100 |
| 7232266698B163 | WHITNEY | DUNCAN | UT | 90010306669 |
| 72322836A55939 | SERGIO | REBOLLAR | CA | 90014618360 |
| 72322A28491991 | CLEMENTE | MUNDO PRIETO | NC | 90011700284 |
| 7232324583168B | TERESA | SPURLOCK | KS | 90013482458 |
| 7232385747B45B | ANTONIA | CASTELLON | NC | 90011578574 |
| 7232429AA2B271 | DIANE | WILLIAMS | DC | 81068672900 |
| 723243A9A72479 | BRANDON | HALLAM | PA | 90002133090 |
| 7232453338B163 | ALEXANDREA | COOK | UT | 31006505333 |
| 7232481A197121 | JINA | MAUGH | OR | 90012928101 |
| 7232494982B994 | SHEENA | NOEL | CA | 90013129498 |
| 72325474472B29 | HARLAN | POTTS | CO | 90012164744 |
| 7232594595B169 | INETTIA | FINCH | AR | 90011719459 |
| 7232611387B661 | DELORES | SHAVERS | GA | 90014801138 |
| 7232649839154B | ONTIVEROS | THELMA MINERVA | TX | 90009874983 |
| 723271A2157157 | AXEL | GARCIA | VA | 81057401021 |
| 723279A9472B29 | RHONDA | DAVIS | CO | 90009029094 |
| 72327A5127B477 | SANDRA | MARQUEZ | NC | 90013930512 |
| 723283A2233699 | RHONDA | MEZE | NC | 90013573022 |
| 7232879347B44 | VANESSA | VELASQUEZ | CO | 90012337934 |
| 7232891782B271 | GEORGE | SPARROW | DC | 90009059178 |
| 7232975865B169 | SEBASTIAN | NEHEMIAS | AR | 90014067586 |
| 723298A2493752 | FRANK | THOMSON | OH | 66089168024 |
| 7232B99767B661 | MONICA | PERSON | GA | 90014779976 |
| 7232BA85984322 | CHRISTOPHER | ZUKOW | SC | 90014780859 |
| 723114917B661 | JESSIE | MAE | GA | 90014811491 |
| 7233167968B134 | KEVIN | ERICKSON | UT | 31039046796 |
| 7233197A17B661 | ARIEL | WILLIAMS | GA | 90014789701 |
| 723319AA37B661 | KIERA | HARDAWAY | GA | 90014859003 |
| 72332633A3168B | GAYE | CALHOUN | KS | 90011986330 |
| 72332722672B44 | ERNESTO | VILLALOBOS | CO | 90013937226 |
| 7233377977B477 | CARLOS | PARADA | NC | 90011347797 |
| 72333A58431432 | SEAN | KEMPF | MO | 90001190584 |
| 7233466527B44 | GEORGE | STAPELTON JR | CO | 90014706652 |
| 72334A5A741237 | DEBRA | JOHNSTON | PA | 90009110507 |
| 7233583772B44 | JONI | HJELLE | CO | 90014079837 |
| 72335A8A355947 | GABRIEL | CANTU | CA | 90003100803 |
| 72336A18755947 | ROSIE | LOPEZ | CA | 49094160187 |
| 7233A71572479 | JOHN | PAINTER | PA | 90010970715 |
| 7233843838B168 | LUIS | CONTRERAS | UT | 90014524383 |

| | | | | |
|---|---|---|---|---|
| 7233873182B994 | BERT | ZAMBRANO | CA | 45023837318 |
| 723394A5755939 | ALBERT | CORTEZ | CA | 90009624057 |
| 72339781772B44 | FLORENCIO | CASTRO | CO | 33055487817 |
| 7233B132633699 | CARLOS | VALENTIN | NC | 90013491326 |
| 7233B3A7981255 | E | WHITE | KY | 90015323079 |
| 7233B613241232 | GLENN | FISCHER | PA | 90012986132 |
| 7233B92678B32B | JEFFREY | ERBY | SC | 90008199267 |
| 7233B928A93739 | AMANDA | HAMILTON | OH | 64555739280 |
| 7234125695B596 | DESHAY | ROBINSON | NM | 90011672569 |
| 7234126897B477 | RACHEL | ENZAKANI | NC | 90014872689 |
| 7234155677B661 | JAIME | REYES | GA | 90014575567 |
| 723417A338B168 | BURGESS | LYNN JULIE | UT | 90006077033 |
| 72341A94172B44 | JAMES | VOGENTHALER | CO | 33081430941 |
| 72342229172B32 | JEREMIE | CARTER | CO | 33023482291 |
| 7234274A331433 | KAYLA | SCHUERMAN | MO | 90011417403 |
| 72342A1895B59B | WILLIAM | MATHIS | NM | 35068470189 |
| 7234321485B375 | LUAN | CAMPOS | OR | 90013522148 |
| 72343277A84322 | LILIANA | HERNANDEZ | SC | 14512252770 |
| 7234351638593B | MIKE | PUTTHOFF | KY | 90003735163 |
| 7234157372B29 | FLORENTINA | MATA | CO | 90013391573 |
| 7234443485B59B | KEVIN | LINDSTROM | NM | 90011034348 |
| 7234455677B661 | JAIME | REYES | GA | 90014575567 |
| 7234464A393739 | CLARENCE | MCLIN | OH | 64580156403 |
| 723452A728593B | SHEILA | STAMPER | KY | 90014012072 |
| 723458AA755966 | DAVID | CHAVEZ | CA | 90002948007 |
| 723462A1A7B661 | MAURICE | WALTON | AL | 90014782010 |
| 7234699835B596 | DAVID | SALAZAR | NM | 90014669983 |
| 7234726635B59B | PEDRO | MUNIZ | NM | 90003992663 |
| 7234752478B32B | LINDA | WHITE | SC | 11028835247 |
| 72347A5835B169 | LARRY | WEST | AR | 23088510583 |
| 72347A9265B398 | DANIELA | ALAVEZ | OR | 90001770926 |
| 723481A9666255 | JAHEEL | NORRIS | MS | 90013641096 |
| 723488A5293739 | GREGORY | CAUDILL | OH | 90011048052 |
| 72348A4398593B | MARY | MOORE | KY | 66033350439 |
| 72348A99955939 | SUSAN | SELF | CA | 90014780999 |
| 7234911528593B | DAWN | SOLOMON | KY | 90012321152 |
| 7234961617 2B44 | RAUL | LUNA | CO | 90012116161 |
| 7234B28687B661 | ANTONIO | MERRIT | GA | 90014802868 |
| 7234B716855969 | FRANCISCO | PADILLA | CA | 90009377168 |
| 7234B722355939 | JUANA | MENDEZ | CA | 48047217223 |
| 7234B82955B59B | ANNAMARIA | RAMIREZ | NM | 90013098295 |
| 7235134A231443 | ALAN | FERGUSON | MO | 90001903402 |
| 7235237322B994 | PHYLLIS | KREBS | CA | 90004463732 |
| 72354414A55939 | MIKE | LOPEZ | CA | 90014604140 |
| 7235484165B59B | RAYMUNDO | TOVAR-MALDONADO | NM | 90006388416 |
| 7235488357B477 | IKESHIA | WILLIAMS | NC | 90014898835 |
| 72354A39571921 | RENEE | STEVENS | CO | 32043800395 |
| 72355873A5B596 | JUAN | CARLOS-CHAVEZ | NM | 35059618730 |
| 723565A749154B | BIANCA | SANCHEZ | TX | 90013125074 |
| 7235748327 2B44 | PRISCILA | SAMORA | CO | 33085594832 |
| 72357484A71921 | JESUS | VICTORINO | CO | 90011874840 |
| 7235759A641237 | DARRIUS | POLLARD | PA | 90004325906 |
| 7235767938B157 | MICHAEL | NICHOLS | UT | 31078926793 |
| 723579743 9154B | ELADIO | JAUREGUI | TX | 90004659743 |
| 7235832433B388 | ISABELLA | JARAMILLO | CO | 90013793243 |
| 7235886817B661 | JUDY | JOHNSON | GA | 90013678681 |
| 72358A39233698 | WALTER | NIBBLETT | NC | 12039540392 |
| 7235921785B596 | JAY | OLSEN | NM | 90006922178 |
| 72359586172B44 | GABRIEL | KING | CO | 90013085861 |
| 7235978718B142 | CALVIN | BILLINGS | UT | 31078177871 |
| 723599A8A7B661 | ALAN | CANNON | GA | 90009069080 |
| 7235B262172421 | STACI | GAFFNEY | PA | 90011392621 |
| 7235B794784322 | VIVIANA | OSORIO | SC | 90013257947 |
| 7235B983A5B169 | JACQUELINE | WILLIAMS | AR | 90012599830 |
| 7235BA13972441 | JOHN | RELIC | PA | 90015350139 |
| 7236181825B596 | STEVEN | ROMERO | NM | 90004408182 |
| 7236244334B241 | JACOB | ISRAEL | NE | 90008834433 |
| 7236319A355969 | NORMAS | ROMERO | CA | 90014561903 |
| 7236323427B477 | GILBERTO | PINO DE JESUS | NC | 90013012342 |
| 7236394A591522 | OLGA | REYES | TX | 75078809405 |
| 72363A24493736 | JAMIE | FRIESZELL | OH | 90009070244 |
| 7236452A38B168 | DANIELLE | PATIENT | UT | 31017955203 |

| | | | | |
|---|---|---|---|---|
| 72364836672B98 | MELCHOR | BARRON | CO | 33026218366 |
| 723648A7472B44 | VERONICA | AREVALO | CO | 90013968074 |
| 72365329A55966 | JOSEPH | JARRARD | CA | 90014243290 |
| 7236559A872B32 | ANNA | CRUZ | CO | 33023485908 |
| 72365A85872441 | SONYA | STRATTON | PA | 90015540858 |
| 7236258872B27 | MARIA DEL REFUGIO | ESTRADA | CO | 90011842588 |
| 7236381172B29 | ELIZABETH | MONTOYA | CO | 33024853811 |
| 7236667517B477 | JUSEHP | RIOS ZANDATE | NC | 90013286751 |
| 7236672A92B225 | BRENDA | JOYCE | DC | 81024757209 |
| 7236677475B169 | HERMDIN | DA ELIAS | AR | 23023007747 |
| 72367165672B29 | LIAM | KELLY | CO | 33001311656 |
| 7236725668B163 | ANDREW | ANDERSON | UT | 31002002566 |
| 723675A749154B | BIANCA | SANCHEZ | TX | 90013125074 |
| 7236794883B343 | MARGARITA | HERNANDEZ | CO | 90013679488 |
| 72368A18984322 | GUILLERMO | HENNIQUEZ | SC | 14590420189 |
| 72368AAA972479 | DAVID | WOJCIK | PA | 51050650009 |
| 7236941118593B | MICHELLE | KITE | KY | 90013574111 |
| 7236945729154B | DONYALE | HUNT | TX | 90015034572 |
| 7236B14488593B | SEAN | NOLL | KY | 66014491448 |
| 7236B232384322 | ANDREW | YOUNGBLOOD | SC | 90013692323 |
| 7236B263A72B44 | PATRICK | NICHOLSON | CO | 33017512630 |
| 7236B31813B358 | MICHAEL | CASTILLO | CO | 90010193181 |
| 7236B45878B142 | BRANDON | PROWS | UT | 90009134587 |
| 7236BA5975B596 | JOSEANGEL | BORQUEZ-LOPEZ | NM | 90010500597 |
| 7237138467B477 | KENNETH | JETT | NC | 11038733846 |
| 7237188112B994 | FELICIANO | REYES | CA | 90012278811 |
| 7237225338B168 | JANALYN | ALDOUS | UT | 31089542533 |
| 72373322372B44 | EDIN | ARGETA | CO | 90010083223 |
| 72373354727B98 | CASSANDRA | WATTS | KY | 90014237547 |
| 7237445928593B | JESSE | DEATON | KY | 90012134592 |
| 7237447453168B | CURTIS | NEAL | KS | 90014524745 |
| 7237467A455966 | AMANDA | GRABLE | CA | 90010656704 |
| 723755973B142 | CHLOE | THOMPSON | UT | 90001455973 |
| 723758A845B59B | NANCY | ESCOBEDO | NM | 90013088084 |
| 72375967372B32 | HASSEN | AOUAJ | CO | 90012749673 |
| 72375A23431432 | JUSTIN | WILLIAMS | MO | 27518730234 |
| 7237635917B477 | MONIQUE | ALEXANDER | NC | 11006973591 |
| 723767A352B994 | JOSE | ORTIZ | CA | 90014377035 |
| 723774A118593B | HEATHER | WEBSTER | KY | 66089604011 |
| 72377848757B68 | KIMBERLY | MILLER | PA | 90015358487 |
| 72377A36A41253 | EBONY | JOHNSON | PA | 90005330360 |
| 72377A62484322 | ROBERTO | HERNANDEZ | SC | 14598840624 |
| 72377A65A72B32 | DAVID | ABNEY | CO | 90012370650 |
| 7237833487B427 | STEPHANIE | ADAMS | NC | 11034243348 |
| 7237974718B157 | JORGE | ECHEVERRIA | UT | 31098587471 |
| 7237976993168B | BOBBIE | SLAWSON | KS | 90009037699 |
| 7237984167284B4 | RUBEN | TRUJILLO | CO | 90013308416 |
| 7237B312684322 | ASIAH | BROWN | SC | 90014693126 |
| 7237B615A2B271 | JALITA | HENRY | DC | 90001796150 |
| 7237B627555966 | CARRIE | RIOS | CA | 90013436275 |
| 7237B68235B169 | JOHN | JONES | AR | 90011026823 |
| 7238144265B59B | MARIANA | SAENZ | NM | 35083734426 |
| 7238186267B477 | ALBERT | MEWBORN JR | NC | 90013718626 |
| 72381A79272B44 | MANUEL | MACIAS | CO | 33091380792 |
| 7238218287B661 | KINGSLET | LEE | GA | 90000441828 |
| 7238335829723 | JOSEPH | WOOTTON | CO | 39015063582 |
| 7238345747B661 | ANTHONY | TAYLOR | GA | 90014784574 |
| 7238346468B32B | ANGEL | MACKEY | SC | 90001384646 |
| 7238435138B134 | DREW | HOEPPNER | UT | 31096503513 |
| 7238453297272B7 | WILLIS | HUDSON | CO | 90007645329 |
| 7238469767B477 | CHAD | BAUR | NC | 90012916976 |
| 7238523745B59B | ANNA | BEGLEY | NM | 90008522374 |
| 723854A983B384 | EDITH | OCAMPO | CO | 33059114098 |
| 7238555848B142 | SIXTO | LOZOYA | UT | 90010395584 |
| 72385715A71921 | CHERICE | HUGGINS | CO | 90011347150 |
| 72385A9388B157 | NERY | MORALES | UT | 90012520938 |
| 72386568372B32 | PAIGE | SHERIDAN | CO | 90009615683 |
| 723867A2684322 | ERIC | LOZANO | SC | 90012907026 |
| 7238732718593B | TIFFANY | SANDERS | KY | 66068093271 |
| 7238795889154B | MARIA | ALBA | TX | 75061769588 |
| 72388137A71921 | AVONA | KUHLMANN | CO | 90002531370 |
| 72388234A3168B | TAYLOR | WORLEY | KS | 90014832340 |

| | | | | |
|---|---|---|---|---|
| 7238835553B822 | FAISAL | HUSSAN | NE | 90013173555 |
| 7238836872B32 | CHERYL | BAIN | CO | 90009573686 |
| 7238857779154B | JOSE | MAGALLON | TX | 75012835777 |
| 723886A398B168 | DANIEL | DUCKETT | UT | 90005896039 |
| 72388781872B29 | JULIO | CALVA | CO | 90004667818 |
| 7238B37385B357 | CHRISTINE | CAMPBELL | OR | 44587083738 |
| 7238B52A48B168 | MALAKAI | PALANITE | UT | 90008305204 |
| 7239115A455939 | JORGE | CARRILLO | CA | 90014321504 |
| 72391319972B21 | SARAH | HAWKINS | CO | 90014603199 |
| 7239144878B142 | LILIA | JIMENEZ-VAZQUEZ | UT | 31077924487 |
| 723914A6172B44 | DAVID | MONTOYA | CO | 33081294061 |
| 72391A3595B596 | TONYA | MARR | NM | 90007520359 |
| 72391A7A972B32 | ISREAL | CASAS | CO | 90012730709 |
| 7239219292B869 | DALAN | GOOD | ID | 90013411929 |
| 7239283875B59B | ANNIE | RAEL | NM | 90013088387 |
| 7239284397B661 | ROY | HOLMAN | GA | 15078928439 |
| 7239488338B168 | GABY | VASQUEZ | UT | 90012168833 |
| 7239557238B168 | MARK | SOVINE | UT | 90014435723 |
| 7239618688B168 | KASSIE | LARSEN | UT | 90005091868 |
| 7239627A59154B | RONNA MAY | SELIDIO | TX | 90001592705 |
| 7239622687B661 | ANTONIO | MERRIT | GA | 90014802868 |
| 72396441572B32 | HOLLY | HOLT | CO | 90014114415 |
| 7239683585B169 | LORA | TAYLOR | AR | 90013588358 |
| 7239689A781633 | NAKEISHA | CRUMP | MO | 90010908907 |
| 723968A2241227 | NICHOLAS | VITAI III | PA | 90001108022 |
| 72396983A2B84B | KEN | CLARK | ID | 42079369830 |
| 72396A28671921 | YOUN HA | SALES | CO | 32016770286 |
| 723977A885B59B | SHAUN | PAUL | NM | 90004957088 |
| 7239933572B29 | DAVID | RUIZ | CO | 90003353335 |
| 7239959AA981633 | CANDICE | JOHNCON | KS | 90014725909 |
| 723995AA355966 | RUTHIE | ANFIELD | CA | 90013355003 |
| 7239BA6557B661 | JEFFERY | RICHARDSON | GA | 90014790655 |
| 723B1236825645 | SADIAGO | LENGSI | AL | 90014592368 |
| 723B1738231443 | RANDY | GOWEN | MO | 90010487382 |
| 723B181A593739 | DARION | LEWIS | OH | 90009788105 |
| 723B23A6A8B657 | MICHAEL | WILSON | TX | 90014193060 |
| 723B2618A84322 | GONZALO | RODRIGUEZ | SC | 90015236180 |
| 723B2696633698 | MARK | SMITH | NC | 12069616966 |
| 723B31A4357157 | ANTONIO | PERDOMO | VA | 90013271043 |
| 723B4484555966 | DIVINA | NAVARRETTE | CA | 48076904845 |
| 723B5233972B32 | VERONICA | FLORES | CO | 33053942339 |
| 723B549A79154B | VERONICA | MORALES | TX | 90013124907 |
| 723B5A1587B474 | ABOVE & | BEYOND STYLES | NC | 11076180158 |
| 723B6117631433 | PATRICE | WAYNE | MO | 27557461176 |
| 723B6596161597 | JASMYNE | DANIELS | KY | 90013025961 |
| 723B682315593B | ALJANDRA | ACEBA | CA | 49087788231 |
| 723B7475471921 | HEATHER | REBISCH | CO | 90002764754 |
| 723B77A4451544 | CHARLIE | THOMPSON | IA | 90014567044 |
| 723B7933631451 | RASHANA | KINDELL | MO | 90001699336 |
| 723B7A5617B661 | CANDACE | BRYANT | GA | 90015060561 |
| 723B815A18B32B | PORTIA | KISER | NC | 11047371501 |
| 723B8624355969 | JOSE | HINOJOSA | CA | 90013246243 |
| 723B8653872B32 | SHELLY | BUSTOS | CO | 90000626538 |
| 723B8A34257157 | REYMUNDO | CORENA | VA | 90006540342 |
| 723B91A398B142 | JOSH | WILKERSON | UT | 90002751039 |
| 723B966365B398 | FARA | SORENSEN | OR | 44578756636 |
| 723B967288B134 | PAOLA | CERVANTES | UT | 90010036728 |
| 723B9686972B29 | DEISY | LOYA | CO | 33098056869 |
| 723B9942391991 | DOUGLAS | OANYA | NC | 90002329423 |
| 723B9A35972B98 | JAMES | RIEMENSCHNEIDER | CO | 33026580359 |
| 723BB11269154B | BERENICE | LOPEZ GARCIA | TX | 90010541126 |
| 723BB642931433 | KRINESE | THOMPSON | MO | 90006676429 |
| 723BB65755B596 | MARIBEL | VILLAN | NM | 90014706575 |
| 723BB9A727B661 | ALFREDO | PEREZ | GA | 90004979072 |
| 723BBA71A72B23 | MICHAEL | NOLAND | CO | 90010730710 |
| 72411257372B32 | ANGELA | DIAZ-DIAZ | CO | 90014752573 |
| 7241148917B477 | SHANICA D | PAYTON | NC | 90014304891 |
| 7241167868B168 | JESSE | PLATT | UT | 90011256786 |
| 724118A718B142 | CHRISTOPHER | LARSON | UT | 90013508071 |
| 72411918A5B398 | CODY | DYSINGER | OR | 44590509180 |
| 7241216557B661 | ANTHONY | SPEIGHT | GA | 90014791655 |
| 7241224A755939 | ONOFRE | LEYVA | CA | 48059592407 |

| | | | | |
|---|---|---|---|---|
| 72412287972B32 | MARGARITA | RODRIGUEZ | CO | 90006312879 |
| 72412781A8B163 | TIMMOTHY | PEREA | UT | 90010577810 |
| 7241355265B169 | GINNY | EL-SAYED | AR | 90014625526 |
| 72413A9A193739 | AERION | ELLINGTON | OH | 90014670901 |
| 7241416AA8B157 | SCOTT | ANDERSON | UT | 90012241600 |
| 724141933 7B661 | TYRONE | MARCELLUS | GA | 90014791933 |
| 72414824972B29 | NATASSIA | RETTIG | CO | 90012178249 |
| 724148A327B477 | WELLEN | FORNEY | NC | 90011348032 |
| 72414A17172B44 | PAYGO | IVR ACTIVATION | CO | 90014410171 |
| 72414A25533698 | CONSTANCE | GARNER | NC | 90012980255 |
| 72414A51A72B98 | ELIZABETH | BENSON | CO | 90013320510 |
| 7241532A672441 | MAURICE | MORELAND | PA | 90004973206 |
| 724153A4A8B163 | WENDY | INGERSOLL | UT | 31008843040 |
| 7241557427B661 | CASSANDRA | ROLLINS | GA | 90011445742 |
| 72416232A57157 | CORDELIA | DIN | VA | 90014212320 |
| 72416747A72B44 | JESSE | HERNANDEZ | CO | 33052347470 |
| 7241678438593B | DAVID | WESLEY | KY | 66024617843 |
| 72416A59771921 | KENT | CLARK | CO | 90012840597 |
| 7241714917B661 | JESSIE | MAE | GA | 90014811491 |
| 72417161A33657 | MARCUS | JONES | NC | 90008481610 |
| 7241722417B661 | TAMARA | MILLER | GA | 90014792241 |
| 724175A2533699 | BRITTANY | CARTER | NC | 90014725025 |
| 72417829A91981 | MICHELLE | WALL | NC | 90013008290 |
| 72417A5569154B | BERENICE | TORRES | TX | 90012820556 |
| 72417A94231433 | WHITNEY | WHITE | MO | 90013870942 |
| 7241834637B477 | ELENA | BRUNO | NC | 11030383463 |
| 724186A848B32B | JORGE | MELENDEZ | SC | 90010056084 |
| 7241881699154B | SONIA | ALEXANDER | TX | 90014498169 |
| 72419179472B98 | YADIRA | MARTINEZ | CO | 90009391794 |
| 724191A854B27B | NYAHIAL | GACH | NE | 90014701085 |
| 724193A168B134 | VIKKI | HAWKE | UT | 31021753016 |
| 72419727A2B84B | SHELBY | PHILLIPS | ID | 42041607270 |
| 7241986A672B44 | CAROLYN | GONZALES-SANCHEZ | CO | 90000898606 |
| 7241B151433699 | MISTY | GIBSON | NC | 90004261514 |
| 7242138318B157 | OSCAR | OZUNA | UT | 31094443831 |
| 7242143425B169 | RENITA | RENITA | AR | 90003524342 |
| 7242228A97B661 | KIARA | FOSTER | GA | 90014792809 |
| 72423625672B29 | NAVARRO | REYES | CO | 33071936256 |
| 724239A5972479 | WILLIAM | BROUNCE | PA | 51065679059 |
| 72423A75A7B661 | SHAKAKLUN | WEST | GA | 90011240750 |
| 7242514757 2B29 | PSIDAL | LA | CO | 90015301475 |
| 7242536A257157 | SONIA | GARDNER | VA | 90015063602 |
| 724253A6557157 | CHIREDA | GAITHER | VA | 90014163065 |
| 724254A887B661 | DARIUS | WILLIAMS | GA | 90012054088 |
| 7242564162B994 | ANGEL | BENITEZ | CA | 90010746416 |
| 7242565978B134 | KRIS | JEPPSON | UT | 31019506597 |
| 724263437 8B168 | NANCY | COONES | UT | 31051803437 |
| 7242666118B157 | SANDRA | SLAYMAKER | UT | 90013926611 |
| 7242666A555969 | FRANCISCO | CENDEJAS | CA | 48024806605 |
| 7242711A28B163 | JARROD | SPARKS | UT | 90001681102 |
| 7242716357B661 | CHARLES | GASKIN | GA | 90001811635 |
| 7242721898B168 | JON | GARDNER | UT | 90010282189 |
| 7242754849154B | STEVEN | SALDANA | TX | 90013125484 |
| 7242764165138B | LATISHA | AMISON | OH | 90008816416 |
| 7242767648593B | GRANT | HUNTER | KY | 90015136764 |
| 7242A93855939 | MARIA | LOPEZ | CA | 90012300938 |
| 7242864188B32B | LINDA | WHITLOCK | SC | 90003906418 |
| 7242871288593B | LISA | ELY | KY | 90009057128 |
| 72428A4A991991 | JAMES | REECE | NC | 17011160409 |
| 72428A51672479 | SUMMER | SPARTE | PA | 51012350516 |
| 72428AA7272B29 | JOSEPH | CORDTS | CO | 33090950072 |
| 7242929887B661 | LASHONDA | JANUARY | GA | 90014792988 |
| 7242963A841253 | KEVIN | BROWN | PA | 51014226308 |
| 72429A3272B271 | MARC | FRANCIS | DC | 81068720327 |
| 7242B146A41227 | KIMBERLY | MILLER | PA | 51048211460 |
| 7242B34812B271 | KRISTAL | SPRUILL | DC | 90011343481 |
| 7242B429172B44 | JEREMY | GAUNA | CO | 90001924291 |
| 7242B6A3655939 | MIRIAN | DURAN | CA | 90012606036 |
| 7243185939154B | CARMEN | ZUNIGA | TX | 75051798593 |
| 7243196788B168 | STEPHANIE | EBB | UT | 90009039678 |
| 7243246752B994 | ADRIANA | CHIA | CA | 90005684675 |
| 7243261395B596 | ANTONIO | SOLIS | NM | 90014616139 |

| | | | | |
|---|---|---|---|---|
| 72432A4269154B | DANIEL | AMAYA | TX | 90012980426 |
| 72432A7A155969 | GERARDO | HERNANDEZ | CA | 90013770701 |
| 72434441A8593B | BRANDON | SOWDERS | KY | 66018774410 |
| 7243466A441237 | BETH | ANDERSON | PA | 51050516604 |
| 72434A7945B59B | ENRIQUE | PEREIRA | NM | 35033140794 |
| 72435168A3168B | KAYLEIGH | DAVIS | KS | 90013601680 |
| 7243522818B157 | JADE | CANNON | UT | 90015192281 |
| 7243524458593B | PAMELA | BLEVINS | KY | 66001592445 |
| 724356AA191531 | ABIGAIL | DELGADO | TX | 90001186001 |
| 724357A5441253 | ZACKARY | SCHULER | PA | 90015167054 |
| 72437A2378B168 | EDUARDO | MIRANDA | UT | 90002350237 |
| 7243742378B157 | ERIK | SILVA | UT | 90009020736 |
| 72438632672B27 | ELIZABETH | SAENZ | CO | 90005486326 |
| 7243882A82B271 | JAY | SMITH | DC | 90006628208 |
| 72439152A72B29 | HENRY ANTONIO | ALVARADO | CO | 90010151520 |
| 7243939812B798 | GEORGE | CANNON | KY | 90014243981 |
| 7243941127B661 | TOMEKIA | RICHARDSON | GA | 90014794112 |
| 7243B3A627B661 | ANGELICA | REYES | GA | 90014793062 |
| 7243B786872B29 | DONELLE | WATLEY | CO | 33036857868 |
| 7243B79488593B | BRIAN | DEATON | KY | 66051947948 |
| 7243B89999154B | OSCAR | GARCIA | TX | 90007488999 |
| 724417A938B134 | SCOTT | HUNTSMAN | UT | 31005697093 |
| 72441989172B44 | JAZMIN | OCON | CO | 90010029891 |
| 72441A33991863 | DAVID | WEBSTER | OK | 90009710339 |
| 72441A5A33168B | PAMELA | PIPE | KS | 90014500503 |
| 724428424BB157 | STEVEN | PETERSON | UT | 31048278424 |
| 724441A2231433 | AARON | MOORE | MO | 90012661022 |
| 7244424 1A8B168 | GLADYS | PICKETT | UT | 90006202410 |
| 7244455383168B | SERI | RUNYON | KS | 22015285538 |
| 7244498639154B | DORIS | QUIJANO | TX | 75020649863 |
| 72444A96872B44 | ADAM | LOBBATO | CO | 90000210968 |
| 72445A92791991 | JARED | WATSON | NC | 17045440927 |
| 724464A9A93739 | HEATHER | SCOTT | OH | 90014004090 |
| 72447132A72441 | NICOLE | ATKINSON | PA | 90013751320 |
| 72447268472B44 | MULLINS | DAVID | CO | 33032102684 |
| 72447357172B44 | HEATHER | DOUGLAS | CO | 33043083571 |
| 72447385A7B477 | DIANN | TORRENCE | NC | 90014573850 |
| 72448534572B32 | MICHELLE | PARK | CO | 33035995345 |
| 7244944645B596 | BETHANI | WHITE | NM | 90011614464 |
| 7244944A73B35B | GARY | WALLER | CO | 33073004407 |
| 7244B152672B32 | SHAWNA | SKIPWITH | CO | 33044751526 |
| 7244B22323168B | MARISA | DIAS | KS | 90012952232 |
| 7244B256672B32 | KIMBERLY | WEIDENKELLER | CO | 90012582566 |
| 7244B28A957531 | ZACHARY | NAEGLE | NM | 90014602809 |
| 72452135A2B271 | ADAM | RAGINS | DC | 81001361350 |
| 724522A6681633 | THOMAS | LOWE | MO | 90014942066 |
| 724525213 8B157 | HERIBERTO | GUTIERREZ | UT | 90009725213 |
| 724526AA85B59B | NANCY | SEDILLO | NM | 35041356008 |
| 724527418 5B169 | CHRIS | CAMBRON | AR | 90000317418 |
| 7245299A161935 | TIRZO | SHABO | CA | 90007169901 |
| 72453545A72B32 | STEVEN | BANZHAF | CO | 90009985450 |
| 7245355195B59B | WAYNE | JARAMILLO | NM | 90006935519 |
| 724535A6A72B98 | ARMANDO | HERRERA | CO | 90005165060 |
| 72453763272B44 | ALEXX | CRIBARI | CO | 33070957632 |
| 7245449237B661 | ABROQUAH | KOFI | GA | 90014794923 |
| 72455484A7B661 | SECORIA | WILLIS | GA | 90014794840 |
| 7245687878B163 | ADAM | MILLER | UT | 90010578787 |
| 7245731138593B | TORRIE | HOPPER | KY | 90014153113 |
| 72457484A7B661 | SECORIA | WILLIS | GA | 90014794840 |
| 7245781A561935 | CHRISTINA | RUBALCABA | CA | 90002218105 |
| 72457A5318593B | SAISAL | ELMAZEANI | KY | 90012280531 |
| 7245842295B596 | KAREN | KARAMANIAN | NM | 35070424229 |
| 72458A47672421 | COTY | FETTY | PA | 90011580476 |
| 7245911A28B163 | JARROD | SPARKS | UT | 90001681102 |
| 7245949237B477 | MIRANDA | SPRINGS | NC | 90013474923 |
| 7245952557B661 | MICHAEL | ANDERSON | GA | 90014795255 |
| 7245979 5A3168B | LANETTE | WARDEN | KS | 22014807590 |
| 7245B355A33699 | CYNTHIA | BETHEA | NC | 90011303550 |
| 7246154937B661 | LATOYA | TEAL | GA | 90014795493 |
| 7246169457 2B32 | LAZARO | LOPEZ | CO | 33042846945 |
| 7246189658B163 | TYLER | JATERKA | UT | 90010578965 |
| 7246214168B134 | CLAUDIA | DENSON | UT | 31088901416 |

| | | | | |
|---|---|---|---|---|
| 72462845A72B29 | DAVID | BURKEL | CO | 33075758450 |
| 7246289A155939 | CARLOS | GARCIA | CA | 90011848901 |
| 72462924A71921 | WALTER | QUEVEDO | CO | 90002419240 |
| 7246311A88B142 | SANDRA | BURGESS | UT | 31085191108 |
| 7246342A48B157 | CATHY | NEFF | UT | 90002314204 |
| 72463856372B29 | OSCAR | FAUDOA | CO | 33014608563 |
| 7246439A491531 | MICHELLE | ZAMORA | TX | 90009293900 |
| 7246459187B661 | JUAN | CEDRA | GA | 90014795918 |
| 7246477A972421 | AMANDA | PARNELL | PA | 51095667709 |
| 7246493A33698 | KARLA | FONVILLE | NC | 90010119430 |
| 72464A34A72B98 | NANCY | GONZALEZ | CO | 33036500340 |
| 72464A89427B98 | LATONYA | GULLET | KY | 90014630894 |
| 7246518AA7B477 | ROSIE | PORTER | NC | 90013981800 |
| 72465341A8B168 | KELLY | WILKINSON | UT | 90014613410 |
| 72465654A81633 | ALICIA | BRIGGS | MO | 90013816540 |
| 72466375872B29 | MARWAN | HUSSEIN | CO | 90015113758 |
| 7246646628B32B | ANTHONY | TURNER | SC | 90011104662 |
| 724665A647B477 | GWENDOLYN | KENNEDY | NC | 90010275064 |
| 7246686A78B142 | VLADIMIR | MUNSON | UT | 90012098607 |
| 72467331A9154B | PRISCILLA | ORTIZ | TX | 75057163310 |
| 72467611372B44 | ASHLEY | MCDANIEL | CO | 90011626113 |
| 7246876A155969 | PAUL | SHUMAN | CA | 90004597601 |
| 72468872772B29 | IVAN | BACA | CO | 33047558727 |
| 724689A2172B32 | ALFRED | RIOS | CO | 33015199021 |
| 7246923865B59B | DESTINEE | CARILLO | NM | 90010182386 |
| 7246986A133698 | CARLOS | JONES | NC | 90015178601 |
| 72469A31741253 | HOPE | SCHNEIDER | PA | 51067870317 |
| 72469A76271921 | NORA | VILLALOBOS | CO | 90015100762 |
| 7246B56975B596 | LUANNA | ZAMORA | NM | 35041535697 |
| 7246B815772B98 | ANASTASHA | GRACIA | CO | 90004508157 |
| 7247175A981633 | NEVAEH | REVELS | MO | 90008667509 |
| 724721A748B163 | ISAAC | CHAVEZ | UT | 31037251074 |
| 72472742A41237 | THOMAS | ROSS | PA | 51030577402 |
| 724729A6A5B169 | AUBREY | CROCKHON | AR | 23021489060 |
| 7247346457B477 | EULALIA | HERRERA | NC | 90014524645 |
| 7247421A531453 | MICHALE | MCGRUDER | MO | 90001212105 |
| 72474653A72B32 | LUIS | CASTANEDA | CO | 33069866530 |
| 72474745A7B661 | LAKEISHA | EUBANKS | GA | 90014777450 |
| 72475842472B29 | LAURA | BLACKBRUN | CO | 90006888424 |
| 72475A43A33699 | DANA | LITTLE | NC | 90011120430 |
| 7247639957B661 | JEAN | BAKER | AL | 90014803995 |
| 72476477A9154B | NANCY | CABRERA | TX | 90011404770 |
| 7247684548593B | PIECE OF | ME | KY | 90015278454 |
| 7247753877B477 | DELORIS | MCCRAY | NC | 90014725387 |
| 724775A9971921 | ZACH | SIMS | CO | 90014065099 |
| 72479297A31453 | LORENZO | BARNETT | MO | 27580492970 |
| 724795A2672B29 | DANIEL | WERTZ | CO | 90011475026 |
| 7247B397A72B32 | TYLER | SHOCKEY | CO | 90009593970 |
| 7247B44A627B98 | SHARICKA | BRAXTON | KY | 90001074406 |
| 7247B89893168B | RONALD | DUNN | KS | 22079088989 |
| 7248121A47B661 | KAIL | SMITH | GA | 15087612104 |
| 724814219SB59B | MILLER | LORI | NM | 90009084219 |
| 72481A12841253 | SHARON | JOHNSON | PA | 51049440128 |
| 72482A45533698 | DOMINIQUE | DANTIZER | NC | 90012730455 |
| 7248331A52B994 | DEBRA LYNNE | COX | CA | 90015073105 |
| 7248463A72479 | LARISSA | LEE | PA | 90004604630 |
| 7248398638B157 | RAUL | GARCIA | UT | 90013459863 |
| 7248125A72421 | BARBARA | GALLO | PA | 90014831250 |
| 724841A7157157 | OSCAR | SANCHEZ | VA | 81089371071 |
| 7248453777B477 | HADDONNY | CARRANZA | NC | 90013485377 |
| 7248488168B157 | YESICA | VIEYRA | UT | 90013778816 |
| 7248598T972B29 | HECTOR | VAZQUEZ | CO | 90012619879 |
| 72485A1468B168 | CANDICE | WEIBELL | UT | 90009040146 |
| 7248647648181633 | MICHAEL | KRZNARIC | MO | 90000274760 |
| 7248665A83B343 | JASON | WALKER | CO | 33055316508 |
| 7248817327B44 | AMELIA | DUCKERY | CO | 90013991732 |
| 724893A367B477 | RONALD | BARNETT | NC | 90014853036 |
| 7248962A291991 | DANIELLE | WARD | NC | 90003336202 |
| 7248979A957157 | CLAYTON | HOPKINS | VA | 90013257909 |
| 7248B27A233699 | CAPRILLI | BARBER | NC | 12005972702 |
| 7248B3A1755906 | SHELLY | ROBINSON | CA | 90012893017 |
| 7248B48117B661 | LILLIAN | JERNIGAN | GA | 90014804811 |

| | | | | |
|---|---|---|---|---|
| 7248B73558B168 | DANNY | LEWIS | UT | 90012567355 |
| 7248B77969154B | MICHELLE | ROJO | TX | 75097067796 |
| 7248B8A2157157 | MARIA | CAMPA | VA | 90005018021 |
| 7248B9A8A71921 | TIM | PETERS | CO | 90014849080 |
| 7248BA14591378 | KATHRYN | VARNER | KS | 90007620145 |
| 724912A535B596 | PERLA | ESPINOZA | NM | 90004412053 |
| 7249212A472B44 | HEIDI | ZOOK | CO | 90013031204 |
| 7249252528B157 | BRITTANY | HEGERHORT | UT | 90004215252 |
| 7249259837B661 | TERONIA | EVERETT | GA | 90014805983 |
| 7249289598B142 | ABRAHAM | VEGA | UT | 90010868959 |
| 72492A5863B39B | MIGUEL | ALMEIDA | CO | 33058530586 |
| 724931A655B596 | HILDA | ALVARADO | NM | 90013131065 |
| 72493416372B29 | CLADIA | MORENO | CO | 33089654163 |
| 7249454737ZB32 | CRESENCIO | RIVAS | CO | 33088265473 |
| 72494A17372B44 | ROLONNA | DEVER | CO | 90003990173 |
| 7249528788B183 | MARIA | SELINAS | UT | 90012492878 |
| 7249561395B169 | JOVAN | COLE | AR | 90012026139 |
| 7249589658B163 | TYLER | JATERKA | UT | 90010578965 |
| 724961A5772B29 | NATALIE | TRUJILLO | CO | 33080011057 |
| 724967A5227B98 | KIM | WRIGHT | KY | 90010167052 |
| 7249736468B134 | GUADALUPE | VILLALOBO | UT | 90003553646 |
| 7249839A333699 | LENEE | FAIR | NC | 90006683903 |
| 7249888797ZB29 | EVA | LOPEZ | CO | 33071278879 |
| 7249952533B325 | ALBERTO | RODRIGUEZ | CO | 33062225253 |
| 724999A7655969 | MARIA | HERNANDEZ | CA | 90013499076 |
| 7249B34388B157 | SEBASTIAN | BEDOLLA | UT | 31010703438 |
| 7249B38755B59B | GABRIELA | ARCHIBEQUE | NM | 35088453875 |
| 7249B42668B168 | CHRISTIE | GILES | UT | 90008124266 |
| 7249B436672B32 | MARTHA | IRENE | CO | 90008354366 |
| 7249B613361986 | CRUZ | RODRIGUEZ | CA | 90013936133 |
| 7249B877181633 | FRED | HUDGINS | MO | 29001578771 |
| 7249BA22184322 | SONNY | DAVIS | SC | 90002970221 |
| 724B115A333698 | ELAINE | WILLIAMS | SC | 90014811503 |
| 724B123735B59B | HARRIET | SILVER | NM | 35078092373 |
| 724B1682372B29 | CYNTHIA | BELL | CO | 33032616823 |
| 724B18A869154B | MARIO | FERNANDEZ | TX | 90014498086 |
| 724B1916831433 | JENNIFER | COLLINS | MO | 90014899168 |
| 724B2129184343 | LADONNA | MANUEL | SC | 90007931291 |
| 724B242578593B | FELECIA | BRADSHAW | KY | 90011324257 |
| 724B2569672B32 | NATHAN | BUSCHMAN | CO | 90005885696 |
| 724B2895841258 | KATHY | COPPLE | PA | 90017748958 |
| 724B2A83555969 | GODFREY | FARMER | CA | 90010310835 |
| 724B3285733624 | VICKY | VALDEZ | NC | 90013352857 |
| 724B349A761935 | RAUL | RAMIREZ | CA | 90005554907 |
| 724B3621733699 | BRIDGET | HETHCOAT | NC | 90014856217 |
| 724B3AA4793739 | NATHAN | TURNER | OH | 90011990047 |
| 724B41A853B325 | PEGGY | ELLISON | CO | 90010001085 |
| 724B42A547B477 | FIFI | NZITA MALONDA | NC | 90014702054 |
| 724B443A357157 | DAVID | GALLO | VA | 90014774303 |
| 724B452375B596 | A | LOPEZ | NM | 35039245237 |
| 724B5593141237 | AARON | DUDLEY | PA | 90011855931 |
| 724B5A32181633 | RONALD | COOK | MO | 90009200321 |
| 724B6335255966 | RONDA | MILLER | CA | 48029013352 |
| 724B6927581255 | FERNANDO | CORTEZ | IN | 90014859275 |
| 724B7141A5B59B | JAMIE | POWERS | NM | 90006191410 |
| 724B7792572B32 | MONICA | CARRILLO | CO | 90012827925 |
| 724B7A51684322 | TARA | BEDNARCZYK | SC | 90010020516 |
| 724B895158B168 | WELCH | BROWN | UT | 31073069515 |
| 724B939498593B | MARK | ABNER | KY | 90004743949 |
| 724B951998436B | KIMBERLEY | BOYER | SC | 90009315199 |
| 724BB147372B44 | JAIME | CAMBRON | CO | 90002181473 |
| 724BB3AAA36182 | RAMIRO | DELEON | TX | 73580823000 |
| 724BB8AA572B29 | JEREMY | WATSON | CO | 90006648005 |
| 725113A217B477 | LASHONDA | CAMPBELL | NC | 11076853021 |
| 7251287335B169 | DANNY | ELDER | AR | 90014428733 |
| 725135A135B169 | ROGER | WEST | AR | 23046185013 |
| 7251376A87B661 | YOLANDA | FULKERSON | AL | 90011257608 |
| 72514136A71921 | LIBRADO | JERERIA | CO | 90013381360 |
| 725146A3255947 | ANGEL | NOROA | CA | 90010326032 |
| 72514878A7B477 | ARMINDA | TAPIA | NC | 90010138780 |
| 7251496465B59B | KIARA | TOM | NM | 90014999646 |
| 72514A1135B59B | STEPHANIE | JEFFERSON | NM | 90013090113 |

| | | | | |
|---|---|---|---|---|
| 72515AA2572B29 | JEANETTE | HAWTHORNE | CO | 90010600025 |
| 7251619298B142 | GUADALUPE | PENA | UT | 90004021929 |
| 7251756578B157 | FRANCISCO | VAZQUEZ | UT | 90013355657 |
| 725175A4933B34 | MARIANO | ROJAS | OH | 90014105049 |
| 72517A4739125B | ANDREW | MUTALE | GA | 90010340473 |
| 725186A5271921 | JIMSON | FRANCK | CO | 32030086052 |
| 7251878487B661 | SHAWANDA | BAILEY | GA | 15097957848 |
| 72518954A5B596 | JENNIFER | PUENTES | NM | 35034589540 |
| 725189A453168B | BELLA | VASQUEZ | KS | 90014789045 |
| 7251913672B29 | VALERIE | LOVATO | CO | 33060831636 |
| 7251973285B59B | JOVANA | VELA | NM | 90011557328 |
| 7251B183893739 | RONALD | PITTS | OH | 90014851838 |
| 7251B42882B994 | ESMERALDA | ORNELAS | CA | 90012664288 |
| 7251B529172B29 | KARLA | STRICKLAND | CO | 33062875291 |
| 72521384772B32 | PRIMAVERA | MARTINEZ | CO | 90002703847 |
| 72521999A33699 | KELIA | CRUZ | NC | 90008799990 |
| 72521A2268B163 | RYNE | READ | UT | 90006140226 |
| 72522431572B44 | NATALIE | HAMLING | CO | 90002724315 |
| 72522568172B32 | KENDRA | ESSINGTON | CO | 33086435681 |
| 7252296835B59B | JULIE | SANCHEZ | NM | 90000649683 |
| 7252315328B134 | LAURA | YOUNG | UT | 90011331532 |
| 72523435A7B477 | JASON | TERWILLIGER | NC | 90012834350 |
| 725234A5881633 | VICTORIA | JOHNSON | MO | 90008024058 |
| 7252369853168B | COREY | WRIGHT | KS | 22059076985 |
| 725239A668B142 | DAYMAN | MCKINNON | UT | 90012919066 |
| 72523A6745B596 | BERNARDO | CASTRO CHAVARRIA | NM | 35082550674 |
| 72523AA5972B32 | JOSH | ROYBAL | CO | 33089460059 |
| 7252454822B271 | CHERYL | JENKINS | DC | 81072315482 |
| 7252513358B32B | JULIAN | SANTOS | SC | 90000241335 |
| 725256A9733B34 | SAMANTHA | ROJAS | OH | 90014106097 |
| 72525A37472421 | RONAELE | MYERS | PA | 90014520374 |
| 7252616915B59B | MELANIE | GOENS | NM | 35051911691 |
| 72526594A8593B | EVA | TAYLOR | KY | 66074795940 |
| 7252696A981633 | MARIA | MELDONADO | MO | 29070579609 |
| 72526A35233699 | TEMEKA | PLEDGER | NC | 90010980352 |
| 725274A578B134 | JENNIFER | TODD | UT | 31005814057 |
| 725276A997B661 | TAMIKA | LANPERS | GA | 15009446099 |
| 7252783578593B | RONALD | MADRID | KY | 90010848357 |
| 725283A5172441 | SAMANTHA | FRY | PA | 90015503051 |
| 725285A5861935 | LIZBETH | MENDOZA | CA | 90008575058 |
| 7252864917282B32 | MALACHI | LASHER | CO | 90008736491 |
| 7252886AA93739 | KERI | BRAMBLE | OH | 90010998600 |
| 72528A32A57157 | LLOYD | RUTH | VA | 90015130320 |
| 7252937A372421 | MIKE | BISTLINE | PA | 90014993703 |
| 72529A7879154B | PATRICIA | FLORES | TX | 90013770787 |
| 7252B44499154B | CHERYL | COLKER | TX | 75001634449 |
| 7252B522A7B661 | DARLENE | CARTER | GA | 90014815220 |
| 7252B628772B32 | TAVIS | BARNES | CO | 90012706287 |
| 7252B88A22B994 | ELEANOR | GOMEZ | CA | 90013318802 |
| 7252B97AA72421 | JASON | WILLIAMS | PA | 90012019700 |
| 725312A842B994 | ALEXIS | BORRUEL | CA | 90012662084 |
| 7253154978593B | MELISSA | COYLE | KY | 90008865497 |
| 7253158679154B | MICHELLE | AGUIRRE | TX | 90010545867 |
| 725319A657B477 | VERNYA | MILLER | NC | 90010919065 |
| 72532A5A841237 | CHRIS | SCHWOEBLE | PA | 90003190508 |
| 7253352172B44 | VALERIE | CERECERES | CO | 90009775211 |
| 7253373A155966 | ELIZABETH | MARTIN | CA | 90013117301 |
| 7253387589154B | CARMEN A | GARCIA | TX | 90006548758 |
| 72534744672B29 | CHARLES | THEOBALD | CO | 90012777446 |
| 72535A7829154B | HUMBERTO | PONCE | TX | 90011290782 |
| 72536994972B44 | BRAND | LOVE | CO | 90010029949 |
| 72538586A5B596 | REGINA | LUJAN | NM | 35092545860 |
| 72538675A84322 | JENNY | BAUTISTA | SC | 90013866750 |
| 7253869A972479 | AMY | HASKINS | PA | 51070236909 |
| 7253922215B169 | SARA | PAYNE | AR | 90014712221 |
| 72539442A84322 | CARLA | AUGUSTA | SC | 90011414420 |
| 7253B427171921 | ASHLEY | DIECKOW | CO | 90012854271 |
| 7253B663193739 | ASHLEY | BACK | OH | 90008186631 |
| 7253BA42757157 | MANUEL | DE LA CRUZ | VA | 90009870427 |
| 7254119858B168 | CHRIS | GIPE | UT | 90010471985 |
| 7254253175B596 | JOSE | MALDONADO | NM | 90008575317 |
| 7254256719154B | LUIS | GANDARA | TX | 90011445671 |

| | | | | |
|---|---|---|---|---|
| 7254273398593B | SCOT | YOUNG | KY | 90013747339 |
| 7254319A941237 | ERIKA | BROWN | PA | 90014041909 |
| 7254329769154B | EDGAR | DELGADO | TX | 75018542976 |
| 725433A4861935 | JOSHUA | YOUNG | CA | 90007213048 |
| 7254345617282B | GEOVANNY | HERNANDEZ | CO | 90014814561 |
| 7254428647284B | OSCAR | ROMO | CO | 90015182864 |
| 7254471647B449 | PAMELA | WASHINGTON | NC | 11069307164 |
| 72544762A5B596 | ROBERTO | GONZALES | NM | 90005507620 |
| 7254596772B44 | DIANE | WESTON | CO | 90014839677 |
| 72546129972B32 | SHAWNA | BURTON | CO | 33001071299 |
| 7254621692B994 | GERARDO | MARTINEZ-VASQUEZ | CA | 90012082169 |
| 7254629887282B9 | ANGELICA | OREA CARRERA | CO | 90011022988 |
| 72546A5267B661 | ANDREA | VAUGHN | GA | 90005210526 |
| 7254763968B142 | MARTA | TIJERINA | UT | 31046976396 |
| 72547681772B32 | MICHAEL | ARNOLD | CO | 90013316817 |
| 72547842A98B3B | MYCA | POLLARD | NC | 90014698420 |
| 7254791685B596 | CARLOS | RODRIGUEZ | NM | 90004409168 |
| 72547A5677B661 | PIERRE | COLLIER | GA | 15077610567 |
| 72547A83893739 | CASSANDRA | WITTMAN | OH | 64547910838 |
| 72547AAA133698 | JERALD | BROWN JR | NC | 12002700001 |
| 7254817415B596 | IVANA | STINES | NM | 35010411741 |
| 72548A2648593B | ANNETTE | PHILLIPS | KY | 90012090264 |
| 7254B319172421 | PAUL | WEBB | PA | 51035743191 |
| 7254B332471921 | ANASTASIA | BIGGS | CO | 90008033324 |
| 7254BA81641253 | CHARISE | COOK | PA | 51086120816 |
| 7251643172B44 | OMAR | EUGINO | CO | 90011626401 |
| 72551A7178B168 | FRED | DESPESORIO | UT | 31097380717 |
| 72552199972B32 | ULISES | BARRETO | CO | 90015191999 |
| 72552468A3168B | GINA | WILLIMSON | KS | 90012814680 |
| 72552646272B44 | ABRAHAM | GUARDADO | CO | 90011626462 |
| 725531 2288B163 | BROOKE | FELLOWS | UT | 90010581228 |
| 72553259A55947 | MARK | GREEN | CA | 49079932590 |
| 72553785A2B248 | YOLANDA | MILES | DC | 90001447850 |
| 725538162 8B157 | KEVIN | MEJIA | UT | 90015298162 |
| 72553A59A57157 | LUCERO | GARCIA | VA | 90015130590 |
| 7255446147B477 | CALVIN | AUSTIN | NC | 11091294614 |
| 7255489A95B169 | STEPHANIE | OWENS | AR | 90014628909 |
| 7255495845B596 | VALERIE | VIGIL | NM | 35086059584 |
| 725551 2978B157 | DERIC | REEVES | UT | 31081691297 |
| 7255548A855947 | PIMPIN | JAMES | CA | 49089594808 |
| 7255567873B39B | SHERRY | GREER | CO | 90011506787 |
| 7255616A672479 | CHRISTINA | SABO | PA | 90003711606 |
| 7255717725B596 | JUAN | MUNOZ | NM | 35056731772 |
| 7255736948B168 | C CLAUDIA | ORTINEZ | UT | 31014553694 |
| 725575162 9154B | RICHARD LEE | GAGNON | TX | 90011775162 |
| 7257946A84322 | XIOMARA | NUNEZ | SC | 90014469460 |
| 725582A275B59B | PABLO | MURILLO | NM | 35028862027 |
| 725583A6933698 | KATRINA | CAPLE | NC | 90008973069 |
| 7255842A793739 | PHYLLIS | LANIER | OH | 64519974207 |
| 725593A6655969 | REYNA | BANDA | CA | 90013753066 |
| 7255953225B169 | TRISTEN | BARR | AR | 90010435322 |
| 725599527 8B142 | HILDA | CALDERON | UT | 90008999527 |
| 72559A94331433 | DEVON | HARRIS | MO | 90013030943 |
| 7255B259671921 | ROBERT | MORRELL | CO | 90014512596 |
| 7255B3A212B994 | GERARDO | MARTINEZ | CA | 90010213021 |
| 7255B489A31443 | MISS | BLACK | MO | 90011234890 |
| 7255B62758B142 | NORRIS | PACKER | UT | 31091476275 |
| 7255B761681269 | ROBERT | OERTHER | KY | 68078437616 |
| 7255BA65333699 | NORMA | PASILLAS | NC | 12003690653 |
| 7256182493168B | VIRGIL | LEWIS | KS | 90011108249 |
| 72561A26855969 | ANGEL | SEDILLO | CA | 90014820268 |
| 72562A63A71921 | ANA | MARTINEZ | CO | 90004510630 |
| 7256338A793739 | MIKE | JONES | OH | 64543233807 |
| 7256384737 2B32 | KRISTA | BOHLEN | CO | 33085638473 |
| 7256469A98B142 | MIKE | MARSHALL | UT | 90014836909 |
| 7256485765B169 | PATRICK | WALKER | AR | 90014238576 |
| 725649A2171921 | MELISSA | LIVINGSTON | CO | 32089249021 |
| 725651A178B168 | LUIS | GUTIERREZ | UT | 31092441017 |
| 72565AA437B661 | THERESA | COVINGTON | GA | 90014870043 |
| 7256629A641253 | ROBERT | ARNOLD | PA | 90010962906 |
| 7256647158B32B | DANA | SNYDER | SC | 90007404715 |
| 7256788A755947 | SEE | THAO | CA | 90001738807 |

| | | | | |
|---|---|---|---|---|
| 725679A829154B | JESSICA | GUERRERO | TX | 90010029082 |
| 7256922778B134 | TEDROS | TSADU | UT | 90009662277 |
| 7256B21248B32B | SHARON | TRAMELL | SC | 11086192124 |
| 7257115488B157 | FELIPE | BAUTISTA | UT | 90008661548 |
| 7257179159712B | SANDRA S | ORTEGA | OR | 90001877915 |
| 72571836A9373B | EVA | VALTIERRA | OH | 90013308360 |
| 72571A54572479 | BRIAN | GRIFFITH | PA | 90012650545 |
| 725729A847B335 | OMAR | MORALES | VA | 90008839084 |
| 72572A2547B661 | PATRICE | JONES | GA | 90006690254 |
| 72573237A41237 | CHRISTINE | JONES | PA | 51069402370 |
| 7257328978B142 | MONICA | WEBB | UT | 90005752897 |
| 7257441742B924 | JAMES | VANHOOZIER | CA | 90013604174 |
| 72574517A8B157 | BRADLEY | LISENBY | UT | 31060365170 |
| 7257535968B168 | AMANDA | LHUNSAKER | UT | 90008053596 |
| 7257542A97B661 | JACQUELINE | GRANT | GA | 15085104209 |
| 7257554468B134 | CARELI | SANCHEZ | AR | 90009825446 |
| 7257576395B169 | OCTAVIA | JACKSON | AR | 23059497639 |
| 72575929A5B59B | APRIL | ENCINIAS | NM | 90012529290 |
| 72575A93972B25 | JESSICA | WIRTH | CO | 33004370939 |
| 7257629715B537 | YURIANA | OROZCO | NM | 90011482971 |
| 7257637988593B | MARGARETE | ALLEN | KY | 66072613798 |
| 72576379A5B596 | JUAN | ANDRADE-MARTINEZ | NM | 90003013790 |
| 7257665A77B427 | JOANN | HAILSTOCK | NC | 90011066507 |
| 7257671539154B | MIGUEL | GASCA | TX | 90013727153 |
| 7257671A78B142 | LUIS | MARIN | UT | 90015107107 |
| 7257717839154B | ANGEL | GARCIA | TX | 90013131783 |
| 7257775983168B | LOUGEMMA | WRIGHT | KS | 90012777598 |
| 7257816348B32B | LAKINIA | ARMSTRONG | NC | 90013851634 |
| 72578A2569154B | JUAN | DOMINGUEZ | TX | 90013300256 |
| 72578A95657157 | MATTHIAS | ARUNAH | VA | 81077100956 |
| 7257931A393739 | CHRIS | GREEN | OH | 64585213103 |
| 725793A465B237 | JOHN | SIMILEY | KY | 90004773046 |
| 7257969897B661 | ADRIAN | JACOBS | GA | 90014876989 |
| 7257992A772B29 | TANI | HILTON | CO | 90003889207 |
| 7257B267755966 | CRYSTAL | OSBORNE | CA | 90014562677 |
| 7257B36152B271 | ETENESH | AMAN | DC | 81065753615 |
| 7257B475333698 | CHARLENE | SMITH | NC | 90014644753 |
| 7257B514455966 | CRYSTAL | OSBORNE | CA | 90012005144 |
| 7257B69177B661 | VLADAMERE | THOMAS | GA | 90015026917 |
| 7257B8A2241237 | DEBBIE | CALDWELL | PA | 90012098022 |
| 7258113A172421 | ANTHONY | WILTROUT | PA | 51072231301 |
| 725811AA571921 | ROXANNE | JOHNSON | CO | 90015181005 |
| 7258132A161985 | GOLDY | GUITERREZ | CA | 46097393201 |
| 72581885772B98 | JESSICA | CANO | CO | 33075168857 |
| 7258214A872B32 | ANTHONY | GARCIA | CO | 90015171408 |
| 72582529272B32 | MARCUS | SANCHEZ | CO | 90014415292 |
| 72582A53755966 | MARIA | SEPULVEDA | CA | 90010320537 |
| 72583A3133377B | TIKIERIA | GOSHEN | LA | 90015380313 |
| 7258592A55939 | ROSA | CISNEROS | CA | 90014899240 |
| 258593498B134 | KIYOKO | AOKI | UT | 31001069349 |
| 72585A7A333698 | LAVINIA | SCALES | NC | 90005770703 |
| 258656665B59B | EDGAR | RAMOS | NM | 90002625666 |
| 72587611A8B134 | GUSTAVO | RAMIREZ | UT | 90010436110 |
| 72588A82A33693 | LUISA | PENA | NC | 90007890820 |
| 72588A9368B32B | TIARA | WILLIAMS | NC | 11039760936 |
| 258937128B163 | EVON | MONDRAGON | UT | 31038253712 |
| 72589A4138B32B | BRITTANY | RHINEHART | SC | 90005820413 |
| 7258B112971921 | ELIDIA | CRISTOBAL | CO | 90005131129 |
| 7258B681455939 | JUANA | RENTERIA | CA | 90012676814 |
| 7259168838B32B | SANDERS | FRANK | SC | 90010206883 |
| 7259168A59154B | ANGELA | ELLINGER | TX | 90003946805 |
| 7259174997 2B32 | ALEX | VISSER | CO | 90012697499 |
| 7259316AA8B134 | CHARLIE | GREEN | UT | 90011331600 |
| 7259329578B163 | PETER | TREANOR | UT | 31071872957 |
| 725938AA17B477 | ANTONIO | WILLIAMS | NC | 11095168001 |
| 7259413A784322 | DELORES | JOHNSON | SC | 90011441307 |
| 7259438A38B168 | ROSEMARY | WRIGHT | UT | 90014743803 |
| 72594AA887B477 | ANA | PUQUIR | NC | 90007420088 |
| 7259524598B163 | JACKLIN | ROSAS | UT | 90010582459 |
| 7259567555B169 | VERONIKA | KRYZHANOVSKA | AR | 23010776755 |
| 7259593972B44 | CORINE | SINALOA | CO | 90013159939 |
| 725961A1A72B29 | CIRILA | VASQUEZ | CO | 33077511010 |

| | | | | |
|---|---|---|---|---|
| 7259671438B168 | LILIA ANN | GONZALEZ | UT | 90010457143 |
| 7259688857B661 | ERICA | WAINWRIGHT | GA | 90014878885 |
| 72596A79741237 | LATUSHA | WILLIAMS | PA | 90014620797 |
| 72597275A5B59B | TANYA | VAISA | NM | 90010582750 |
| 72598163A9186B | TONYA | HARDRIDGE | OK | 90008451630 |
| 7259858678593B | ROY | HUTCHINSON JR | KY | 90011785867 |
| 7259876A872B98 | EDUARDO | HERNANDEZ | CO | 33073277608 |
| 7259918827B477 | QUAMEKA | BENNETT | NC | 11009201882 |
| 7259938227B661 | KIZZY | JOHNSON | GA | 15086243822 |
| 7259959348B183 | EMILY | DEVEREAUX | UT | 90001645934 |
| 7259B32A731433 | TONERIA | FARMER | MO | 90008343207 |
| 7259B96538B134 | NICK | WASHBURN | UT | 31093789653 |
| 725B1345976B87 | DANIEL | KRAMAR | CA | 90013453459 |
| 725B22A7355966 | MARSHA | ANGULO | CA | 90014472073 |
| 725B2656871921 | CHRISTAIN | CLARK | CO | 90012776568 |
| 725B27A929154B | NORMA | GONZALEZ | TX | 75028897092 |
| 725B2811455939 | NONE | NONE | CA | 90008368114 |
| 725B369219154B | JAMIE | CARDENAS | TX | 90012526921 |
| 725B3727172441 | JACKIE | DEBLASSIO | PA | 51052177271 |
| 725B3728891991 | CURTIS | MCNEILL | NC | 90003337288 |
| 725B374718B157 | JORGE | ECHEVERRIA | UT | 31098587471 |
| 725B3839131443 | DAWNA | OTTE | MO | 27577788391 |
| 725B391237B661 | FRANCIS | FIELDS | GA | 90014249123 |
| 725B4162172B32 | ALVEN | GORDON | CO | 33030981621 |
| 725B417419154B | IVONNE | SANCHEZ | NM | 75077831741 |
| 725B4312481633 | JOAN | PERKINS | MO | 90013473124 |
| 725B437A472B44 | JUAN | CASTORENA | CO | 90014753704 |
| 725B4A5477B477 | CATHERINE | MASON | NC | 90010130547 |
| 725B555689154B | ADAN | MORALES | TX | 90010545568 |
| 725B5638972B32 | ATANACIO | CHAVEZ | CO | 90012936389 |
| 725B5773191991 | ANDRE | WALTERS | NC | 90005377731 |
| 725B5A36172479 | MIKE | GAYDOS | PA | 90014810361 |
| 725B5A85A84322 | MARCIA | LAINEZ | SC | 90013080850 |
| 725B6738571921 | ANTININA | DAVIS | CO | 32066087385 |
| 725B687197B661 | TERESA | WRAY | GA | 90005898719 |
| 725B712585B596 | ROXANNE | HERRERA | NM | 35014981258 |
| 725B7733872B98 | LESLIE | COOPER | CO | 33014057338 |
| 725B7A19172479 | KAYLA | WOLFE | PA | 51081080191 |
| 725B8313233698 | JARRETT | DAWKINS | NC | 90014863132 |
| 725B8429141253 | LUCINA | AVILES REYES | PA | 90002424291 |
| 725B8631272B29 | KAREN | LIPPINCOTT | CO | 90012236312 |
| 725B877888B32B | AMANDA | MARTIN | SC | 90001877788 |
| 725B8A24572B98 | KEVIN | BURRIS | CO | 33075290245 |
| 725B8A53A71921 | LLOYD | GAMESON II | CO | 32070730530 |
| 725B913878B157 | JOSE | VASQUEZ | UT | 90012721387 |
| 725B9231957157 | KESHAWNA | JONES | VA | 90014472319 |
| 725B9983772B44 | JONI | HJELLE | CO | 90014079837 |
| 725BB426733624 | MARCO | LOPEZ | NC | 90011674267 |
| 725BB5A285B399 | MONICA | ORTIZ | OR | 90014615028 |
| 72611293372B32 | TAMATHA | HALL | CO | 33052272933 |
| 726113A5633699 | JOYCE | JOHNSON | NC | 12007313056 |
| 72611A13771921 | HYSUNA AND ROBERT | JONES | CO | 90014540137 |
| 72612917172B42 | DAWN | WALTER | CO | 90011779171 |
| 72613231A7B661 | EVE | HOWARD | GA | 90014902310 |
| 7261384117B661 | COLUMBUS | WILSON | GA | 90014928411 |
| 7261385315B59B | DAVID | KESLAR | NM | 90008468531 |
| 7261419A233698 | KENISHA | LOGAN | NC | 12080491902 |
| 72614254A5B59B | AMANDA | CEDILLOS | NM | 35091562540 |
| 7261452638B142 | VERONICA | SIFUENTES | UT | 31066865263 |
| 72614A44131433 | CRYSTAL | TIMMONS | MO | 27567590441 |
| 72615649A9154B | ELVIRA | DE LA ROSA HERNANDEZ | TX | 90013166490 |
| 7261633969154B | REYNA | RODRIGUEZ | TX | 75017863396 |
| 7261659698B168 | DELL | DAVIS | UT | 90009675969 |
| 726168AA18B163 | SHAR | LENE | UT | 90006638001 |
| 7261691568B142 | KYLE | FAUSETT | UT | 90009809156 |
| 7261837345B59B | ARTURO | SANCHEZ | NM | 90010403734 |
| 72618498A72B32 | JORDON | SZAKMARY | CO | 90014574980 |
| 72618683472B29 | DIONNA | GIBSON | CO | 90009976834 |
| 72618813A55947 | JOSE | GUTIERREZ | CA | 90006328130 |
| 7261938A73B381 | LAWRENCE | JONES | CO | 90008393807 |
| 7261947833168B | TOMMY | MORGAN | KS | 22083164783 |
| 7261989355B596 | JJ | RUIZ | NM | 90011678935 |

| | | | | |
|---|---|---|---|---|
| 72619A38A7B661 | ALEXUS | BROOKER | GA | 90014910380 |
| 72619A8152B271 | WALTER | CUTTER | DC | 90000830815 |
| 7261B261972B32 | MERLENE | IMWALLE | CO | 33055112619 |
| 7261B4A618B32B | ANGELA | RHINHART | SC | 90000324061 |
| 7261B528872B44 | RUTH | PRINCE | CO | 33058355288 |
| 7261B941784322 | INGRID | REYEZ | SC | 90014969417 |
| 72622662372B44 | OSCAR | DOMINGUEZ | CO | 90011626623 |
| 72622A41841253 | VICTORIA | KINNEY | PA | 90012500418 |
| 72623A1573168B | MAKA | VAUGHN | KS | 22076140157 |
| 72623A36441253 | CASSANDRA | DOBBINS | PA | 90003240364 |
| 7262415A561984 | REBECCA | NUNEZ | CA | 90012081505 |
| 7262435227B35B | JUANITA | CHEEKS | VA | 90004933522 |
| 726245A9141253 | MIKEYA | SWINTON | PA | 90010245091 |
| 7262481272B994 | ANTONIO | RIVERA | CA | 90012978127 |
| 726249A4A72479 | JANICE | BRADLEY | PA | 90006199040 |
| 7262557A65B596 | DENNIS | TAYLOR | NM | 90013015706 |
| 7262586357B477 | MYRA | RANKIN | NC | 11079748635 |
| 726261AA63168B | CHAMBERS | TINA | KS | 22027711006 |
| 7262621318B157 | DONNA | HOYT | UT | 90014672131 |
| 7262652247B661 | HEATHER | WARD | GA | 90014905224 |
| 7262633255939 | ANNA | ZUBIA | CA | 90003070332 |
| 7262739157B477 | SHATARA | DEAS | NC | 11073703915 |
| 726273A378B32B | ALEXIS | THOMAS | SC | 11047363037 |
| 726275AA25B169 | KIMBERLY | CRUMPTON | AR | 90014665002 |
| 7262761517B477 | KENYATT | WALKER | NC | 90014176151 |
| 7262799828B168 | JASON | BROWN | UT | 31044079982 |
| 7262853A48B157 | CARRIE | WORKMAN | UT | 31042595304 |
| 726285AA25B169 | KIMBERLY | CRUMPTON | AR | 90014665002 |
| 72628753A72B44 | ROXANNA | MCCURDY | CO | 33006337530 |
| 7262928A193739 | EBONY | TUCK | OH | 64581702801 |
| 7262946335B596 | JERRI | ROMERO | NM | 90009044633 |
| 7262B46918B163 | MARIANA | HEREDIA | UT | 90007934691 |
| 7262B746341227 | SHERRY | SHUBA | PA | 51041017463 |
| 7262B85573B384 | LUIS | REYNA | MO | 90011568557 |
| 7263175378B157 | RUJALE | KANYARE | UT | 90009417537 |
| 7263227849154B | ERIC | HERNANDEZ | TX | 90012672784 |
| 7263282A41237 | TYRONE | CLARK | PA | 90003428280 |
| 72633187372B29 | DIONTE | ROMERO | CO | 90008831873 |
| 7263412883168B | MARISSA | RAMIREZ | KS | 90015521288 |
| 7263437872B32 | MARIA | AGUILAR | CO | 33075153787 |
| 7263525712B994 | JOSE LUIS | GOMEZ | CA | 90003592571 |
| 7263591372B44 | LARISA | LORY | CO | 90004499134 |
| 7263615A131433 | MARCUS | JONES | MO | 90013821501 |
| 7263618278B142 | REBECCA | FOX | UT | 90011001827 |
| 7263668A231443 | DARRYN | STALLWORTH | MO | 90013546802 |
| 7263692328B168 | EDUARDO | AGUAYO | UT | 31039219232 |
| 7263A69A41253 | ERIC | CONNERS | PA | 90004370690 |
| 7263716B72441 | MARK | RICCITELLI | PA | 51019071680 |
| 7263823429154B | ADRIANA | RAMIREZ | TX | 90013132342 |
| 7263854657B32 | NATHAN | ALLMON | CO | 90012175465 |
| 7263863A372B44 | JERICA | DROWARD | CO | 33056126303 |
| 7263872542B994 | PRICILLA | BARBOZA | CA | 90013197254 |
| 7263949A372479 | SHARON | TYLER | PA | 51064684903 |
| 7263962971B59B | GABRIELA | REY | NM | 90015086290 |
| 7263986652B271 | JOHN | DENNEY | DC | 81097138665 |
| 7263988955B59B | TATIANNA | COUNTEE | NM | 90013098895 |
| 7263948172B29 | MARIA | SUAREZ | CO | 33070230481 |
| 7263B116872B44 | RUTH | CAMP | CO | 90010811168 |
| 7263B541833699 | TERRICA | WEAKS | NC | 90014835418 |
| 7263B848433698 | ERIC | CURRIE | NC | 90012908484 |
| 7263B976272479 | MARIE | KEFFER | PA | 51008789762 |
| 7263BA21831443 | NIAKEA | WILLIAMS | MO | 90010880218 |
| 7263BA71A7B661 | GLENDA | TAYLOR | GA | 90014910710 |
| 7264267548B32B | MARANDA | DICKERSON | SC | 90004066754 |
| 7264286998B168 | LAUREANO | ARELLANO | UT | 31046058699 |
| 7264A3678593B | WANDA | REYNOLDS | KY | 90002940367 |
| 7264A44533699 | ANTHONY | GARDNER | NC | 90013510445 |
| 7264321872272B29 | JEANNIE | RODRIGUEZ | CO | 90014772182 |
| 7264343672B29 | DIANA | GONZALEZ | CO | 90012724360 |
| 7264411647272B29 | SUNIL | PATEL | CO | 90006301164 |
| 7264434868B168 | REED | WYCOFF | UT | 31065163486 |
| 726443A4272441 | TIAYONA | HARMON | PA | 90013713042 |

| | | | | |
|---|---|---|---|---|
| 7264459133168B | TRACEANN | LUDWIG-ADKINS | KS | 22081575913 |
| 7264478667B477 | ALBERTO | GONZALEZ | SC | 90007567866 |
| 7264486457B661 | TRICIA | COPELAND | GA | 90011278645 |
| 7264584495B53B | SELINA | JIMENEZ | NM | 90013358449 |
| 72645849872B29 | HAROLD | WILSON | CO | 90015298498 |
| 72645A51157157 | JUAN | REYNA GUEL | VA | 81063730511 |
| 7264638672B21 | SILLIA | JOINER | CO | 90001243864 |
| 7264665755B596 | MARIBEL | VILLAN | NM | 90014706575 |
| 72646A6155B169 | PHYLLIS | MONTGOMERY | AR | 23063300615 |
| 7264757245B569 | MANUEL | MASCARENAS | NM | 90001825724 |
| 726484A762B994 | JENNY | MEDINA | CA | 90013264076 |
| 72648A49A31433 | ERICA | DARDEN | MO | 90013080490 |
| 72649A3348593B | JOAN | MEESE | KY | 90014380334 |
| 72649A4A27B661 | RACHEL | THOMAS | GA | 90004400402 |
| 7264B2A938B157 | PUREVBAZAR | TUGSUU | UT | 90011202093 |
| 7264B435571921 | SAM | PAK | CO | 90010574355 |
| 7264B6A579154B | MONICA | CAMACHO | TX | 75089976057 |
| 726512A937B386 | CAROLINA | PINEYRO | VA | 81097142093 |
| 72651597172B32 | MIKE | SOLIS | CO | 33093625971 |
| 72651654272B98 | NICK | FORTUNATO | CO | 33081276542 |
| 72651751A72B44 | URIEL | MANZAREZ | CO | 90013937510 |
| 72651A2968B142 | SAMANTHA | STUEBNER | UT | 90001460296 |
| 7265251568B163 | MICK | HOGEN | UT | 90011515156 |
| 726525A1672B44 | KRISTOPHER | KEYS | CO | 90006315016 |
| 726535AA52B845 | LISA | ANTHONY | ID | 90007485005 |
| 726538A198B142 | NANCY | BEAZEL | UT | 90014878019 |
| 7265398825B596 | FABIAN | ESCALERA | NM | 90011679882 |
| 72653AA627B477 | LISA | PHILLIPS | NC | 90013840062 |
| 7265412578B32B | QUEONDA | HARRIS | SC | 90010571257 |
| 72654365772B29 | CARLOS | LUCERO | CO | 90013403657 |
| 72654376572B44 | JENNY | FLOREZ | CO | 90012033765 |
| 7265461322B994 | LINDA | LUCIO | CA | 90013476132 |
| 72654A26272479 | CHRISTINE | KUHNS | PA | 51072810262 |
| 72654A35233699 | TEMEKA | PLEDGER | NC | 90010980352 |
| 72654A52255969 | ALYSA | AVITIA | CA | 48040590522 |
| 72654A7558B168 | JESSICA | ANDERSON | UT | 90010150755 |
| 72654A8437B477 | CORLISS | HARSHAW | NC | 90014810843 |
| 72654A87872441 | MONICA | SMITH | PA | 51042630878 |
| 7265519137B661 | KINISKI | SELDON | GA | 15095911913 |
| 72655363A72B29 | CORTEZ | GARNER | CO | 90010933630 |
| 72655856A9154B | SILVIA | LOPEZ | NM | 75095148560 |
| 72655A43441237 | THOMAS | TRASP | PA | 51065340434 |
| 72655AA233168B | DANIEL | LUCKEY | KS | 90002640023 |
| 7265616578B134 | RAYMOND | CHILDS | UT | 31043741657 |
| 7265635785B169 | KAYLA | JOHNSON | AR | 90014713578 |
| 7265669779154B | KAREN | RODRIGUEZ | TX | 90008826977 |
| 726568A4793767 | TAKIEDA | SANDERS | OH | 90012288047 |
| 726573A458B163 | ISRAEL | TOME | UT | 90001013045 |
| 7265798A67B477 | CLAUDIA | LAYNEZ | NC | 90010249806 |
| 726579A7655969 | GONZALO | SANCHEZ | CA | 48005919076 |
| 72657A69471921 | DIONEL | COLMENERO | CO | 90012940694 |
| 7265855A17B477 | SARAH | MARTIN | NC | 90013485501 |
| 7265887247B477 | KAREEMA | WASHINGTON | NC | 90013878724 |
| 7265946752B994 | ADRIANA | CHIA | CA | 90005684675 |
| 7265955442B271 | PATRICIA | DORSEY | DC | 81039925544 |
| 7265964598B142 | HEATHER | DALTON | UT | 31092516459 |
| 72659A76271921 | NORA | VILLALOBOS | CO | 90015100762 |
| 7265B21A85B169 | TESHA | MOSLEY | AR | 90014702108 |
| 7265B311472B29 | JUANA | RUIZ | CO | 90008193114 |
| 7265B64589154B | ESPARANZA | GUTIERREZ | TX | 90013926458 |
| 7265B92247B661 | BRETT | WHEELER | GA | 90011279224 |
| 7265B932257157 | AURORA | GUEVARA | VA | 81073039322 |
| 7265BAA3A8B163 | KARNA | MANGAR | UT | 90005120030 |
| 72662A9568B32B | DAVID | MORRIS | SC | 90008740956 |
| 7266358567322B | ASHLEY | BALAAM | NJ | 90015345856 |
| 7266385845B596 | TYRONE | FABER | NM | 90014698584 |
| 726638A2761935 | COREY | JONES | CA | 90007298027 |
| 7266411958B157 | ROSALIA | SANCHEZ | UT | 31026991195 |
| 7266141A72441 | LOUANN | STRAIT | PA | 90011851410 |
| 7266419523168B | LARRY | WILLIAMS | KS | 22031581952 |
| 7266444A171921 | CHARLES | EMMER | CO | 32009044401 |
| 7266475258B32B | TIERRA | COLE | SC | 11016727525 |

| | | | | |
|---|---|---|---|---|
| 7266488772B994 | BALDOMERO | DONOSO | CA | 90013168877 |
| 7266513318593B | JULIE | BROOKS | KY | 66003371331 |
| 726652659787477 | JORGE | CARO | NC | 90012992659 |
| 7266548869154B | GLORIA | SANTIBANEZ | TX | 90014504886 |
| 7266585A55966 | FRANCISCO | CRUZ | CA | 48000388510 |
| 72665A14755939 | JAVIER | ROJAS | CA | 90013100147 |
| 7266665859154B | JAVIER | LOPEZ | TX | 75002086585 |
| 72666A18A72479 | KEITH | TOROK | PA | 90013240180 |
| 726673A6557157 | CHIREDA | GAITHER | VA | 90014163065 |
| 726686A565B169 | KATRINA | HOPSON | AR | 90004266056 |
| 7266873A172479 | ALENA M | RUPOSKY | PA | 51049227301 |
| 726689632BB142 | WADE | BRAY | UT | 31060779632 |
| 72669667A5B59B | DANIELLE | DELGADO | NM | 35074836670 |
| 7266B399533699 | SHAQUILA | MELTON | NC | 90014463995 |
| 7266B511272B29 | TONNIKA | REED | CO | 33049425112 |
| 7267125567B661 | ADONIS | DOWDELL | GA | 90011282556 |
| 726712A9972421 | JUSTIN | KENRICK | PA | 51034642099 |
| 7267148397B386 | HEIDY | CHAVARRIA | VA | 90001254839 |
| 7267152175B59B | RICARDO | MOLINAR | NM | 35083345217 |
| 726722A8181633 | MICHAEL | BATES | MO | 90003712081 |
| 7267238448B168 | DALE | WRIGHT | UT | 90013483844 |
| 7267251468B134 | FANNY | BLAKE | UT | 90010215146 |
| 726728A435B169 | DAISY | BOYER | AR | 90014748043 |
| 72672AA6955939 | RUBY | FERRER | CA | 90009400069 |
| 7267334A55969 | ELADIO | PARRAZ | CA | 90010993400 |
| 7267378698B163 | ANGELINA | JONES | UT | 90000397869 |
| 7267428437B29 | JANE | WILLIAMSOM | CO | 33043782843 |
| 726751A9172421 | ERIC | COTTRELL | PA | 51009731091 |
| 7267552427B661 | HAKEEM | ZANDERS | GA | 90015035242 |
| 7267586355B596 | JUSTIN | NASHEBOO | NM | 90014698635 |
| 72678A83755966 | ANDY | LIMA | CA | 90011130837 |
| 726798A358593B | LANA | LYONS | KY | 90014388035 |
| 7267B115481633 | MARILYN | JOHNSON | KS | 29062511154 |
| 7267B236155966 | VALERIE | CABRERA | CA | 90009012361 |
| 7267B3A5571921 | LUCAS | LINNES | CO | 90012803055 |
| 7267B41918B163 | LIANNA | BLACK | UT | 31007204191 |
| 7267B52428B32B | SCOTT | MATSCHERZ | SC | 11079685242 |
| 7267B77858B157 | ANA MARIE | LUCERO | UT | 90009047785 |
| 7267B792872B32 | OSCAR RICARDO | ALDANA DIAZ | CO | 90012477928 |
| 7267B915241237 | MAN | PRADHAN | PA | 90015009152 |
| 7267B999684322 | ROCIO | VELAZQUEZ | SC | 90012579996 |
| 72681419272B44 | NIELSEN | RACHEL | CO | 90009894192 |
| 7268163A655939 | JOSE | HERNANDEZ | CA | 48011066306 |
| 7268185A557157 | DENNIS | PENA | VA | 81096358505 |
| 72681951A93739 | ALYSON | BREWER | OH | 90008009510 |
| 7268212117B477 | ELIZABETH | JUNIOUS | NC | 11097261211 |
| 7268297AA92881 | JOSE | SOTO | AZ | 90014579700 |
| 7268359195B596 | REINA | GARCIA | NM | 35055055919 |
| 726835A678B163 | DIANNA | PUTNAM | UT | 31003765067 |
| 7268365958B349 | PAYGO | IVR ACTIVATION | SC | 90012256695 |
| 7268373A172479 | ALENA M | RUPOSKY | PA | 51049227301 |
| 7268392277B29 | NATHAN | CHASE | CO | 33029849227 |
| 72683A75455969 | ABRAN | LUNA | CA | 90013240754 |
| 7268429467 2B32 | VALENTINA | SEGOVIA | CO | 33050422946 |
| 7268439655B35B | AMY | LYNETTE-POTTHOFF- | OR | 90004213965 |
| 7268449 8A72B29 | STEVEN | ARMIJO | CO | 90010024980 |
| 7268536378B134 | JACKIE | MONTANO | UT | 90010333637 |
| 7268551A72B29 | MICHELLE | GREEN | CO | 90013355110 |
| 72686A43372479 | MARIA | STRINGHILL | PA | 90015310433 |
| 7268892 4A5B59B | MONICA | CRUZ | NM | 90013099240 |
| 72688A1228B142 | JULIE | MAHANA | UT | 90001640122 |
| 726891A692B994 | ALEJANDRA | HERNANDEZ | CA | 90013631069 |
| 7268944345B596 | MELISSA | LATOYA | NM | 90013024434 |
| 7268964398B163 | TAMMY | DALLAS | UT | 90006836439 |
| 7268974277B661 | BAYRON | RAMOS | GA | 15096697427 |
| 7268975 1A8B168 | PROSPERO | LOPEZ | UT | 90001817510 |
| 7268982927B477 | OSCAR | SANCHEZ | NC | 90012688292 |
| 7268B857772B44 | JUNIOR | JR | CO | 33055628577 |
| 7268BA86484322 | JAVIER | MEJIER | SC | 90015110864 |
| 72691268791B29 | RICHARD | WHEELER | NC | 90015142687 |
| 726922A3271921 | TODD | ELARIO | CO | 32006592032 |
| 7269247488B32B | AKEEM | YOUNG | SC | 90011114748 |

| 72692862472B32 | JEREMY | HARDIN | CO | 90013348624 |
| 72692A26193739 | DEBBIE | PROBST | OH | 64567960261 |
| 72693676772B32 | LETICIA | ALVAREZ | CO | 90008466767 |
| 7269368269154B | CRYSTAL | MONTANEZ | TX | 90012876826 |
| 7269375433B354 | PEDRO | ESTRELLA | CO | 90001997543 |
| 7269375927B428 | REGINA | CROWDER | NC | 90009017592 |
| 72693929A7B477 | SANDRA | AVILA | NC | 90012519290 |
| 7269399158B157 | WILLIAM | FEATHERS | UT | 31045989915 |
| 72693A9375B596 | HERMENEJLD | DEVORA | NM | 35038230937 |
| 7269428945B59B | ARIEL | ZAMUDIO | NM | 90011642894 |
| 72694A1493B358 | JAMES | HANNA | CO | 33030620149 |
| 72694A4918B134 | NILS | ANDERSON | UT | 90004700491 |
| 7269587137B661 | ANTHONY | MATTHEWS | GA | 90011288713 |
| 7269592118593B | MICHELLE | CHAMBERS | KY | 90013339211 |
| 72696172372B42 | ALBERT | ANNA | CO | 90007661723 |
| 726967A878593B | MARY | SPARKS | KY | 90013317087 |
| 72696941672B44 | JASON | ALMASY | CO | 33093639416 |
| 7269698455B169 | PAUL | LACHOWSKY | AR | 90005229845 |
| 7269726A92B271 | CHANEL | MCGRIFF | DC | 90001732609 |
| 72697A31A5B169 | ROBERT | WILCOX | AR | 90003580310 |
| 726981A354126B | SHAZI | RAZA | PA | 90010551035 |
| 726982A642B994 | CHRISTIAN | MACIAS | CA | 90006342064 |
| 72698993A72479 | DENNIS | LANG | PA | 90008379930 |
| 72698A1347B477 | DAVID | PHIFER | NC | 90013780134 |
| 7269964175B169 | SHYANN | SIMMONS | AR | 90014776417 |
| 72699A95191548 | AGUSTIN | PORTILLO | TX | 90011920951 |
| 72699A95557157 | YENSI | ESPINOL | VA | 90014720955 |
| 726B1139191991 | YORDANOS | HABTEMICHAEL | NC | 17057541391 |
| 726B135975B151 | BELINDA | NEWTON | AR | 23007003597 |
| 726B161458593B | JEREMY | MCCULLAH | KY | 90013216145 |
| 726B182875B245 | ANDREW | RAWLES | KY | 90013458287 |
| 726B1877155969 | JAVIER | MARTINEZ | CA | 90004778771 |
| 726B1932241237 | HASAN | GORDON | PA | 90013879322 |
| 726B2767A41237 | RYAN | KAINTZ | PA | 90012527670 |
| 726B287665B59B | MARTIN | BALL | NM | 90013098766 |
| 726B3287855939 | JESUS | GARCIA | CA | 90014842878 |
| 726B366835B169 | FRANCISCO | CASO | AR | 90014656683 |
| 726B3A1317B661 | ROBERT | IVEY JR | GA | 90014880131 |
| 726B3A68572B32 | HECTOR | SEVILLA | CO | 90000430685 |
| 726B4572441237 | EARL | STONE | PA | 90013315724 |
| 726B4717972421 | RICHARD | MARINUCCI | PA | 51092827179 |
| 726B4774A72479 | ERICA | CHUCUDDY | PA | 90008287740 |
| 726B487228B168 | KENDILY | DAVIS | UT | 90010408722 |
| 726B5223A41227 | PINSKI | DECKS | PA | 90007252230 |
| 726B5434272B32 | BELINDA | IRANCHETA | CO | 33060964342 |
| 726B544328B142 | MARIA | BARRERRA | UT | 90012754432 |
| 726B561242B994 | MICHELLE | HYATT | CA | 90011446124 |
| 726B573A355966 | MAYRA | MARITNEZ | CA | 90014217303 |
| 726B591448B32B | FREDY RAMIRO | VELASQUEZ LOPEZ | NC | 90010529144 |
| 726B66A1141253 | CAROL | BLACKWELL | PA | 90009536011 |
| 726B6954272479 | JOSHUA | BRIDGE | PA | 90011529542 |
| 726B6AA9157157 | JASMINE | MARSHALL | VA | 90014690091 |
| 726B758A393739 | ROBERT | SMIDDY | OH | 90000215803 |
| 726B7933A81633 | BRIEANNE | DAVIS | MO | 90009519330 |
| 726B831878B163 | JUAN | RODRIGUEZ | UT | 90010583187 |
| 726B84A863168B | DONNA | BLACK | KS | 90004444086 |
| 726B8711684322 | ISMAEL | ABILEZ | SC | 90014717116 |
| 726B886927B477 | AMBER | SANYASI | NC | 90014828692 |
| 726B9773941227 | BRIAN | DAVIS | PA | 51022897739 |
| 726B9A9217B477 | CRYSTAL | SLADE | NC | 11002350921 |
| 726B9AA9157157 | JASMINE | MARSHALL | VA | 90014690091 |
| 726BB642284322 | HEIBER | VEGA | SC | 90007566422 |
| 726BB661181633 | AISHIA | OGLESVIE | MO | 29096586611 |
| 726BB88A531433 | ERICA | HARRIS | MO | 90013648805 |
| 7271188685B596 | ISIDRO | ARREOLA | NM | 90014698868 |
| 727119A4131432 | TAMIKA | JORDAN | MO | 90010959041 |
| 7271288685B596 | ISIDRO | ARREOLA | NM | 90014698868 |
| 72712943572B44 | ANTHONY | CORDOVA | CO | 90014659435 |
| 72712A1328B134 | JAMIE | AIKEN | UT | 31078040132 |
| 7271312728593B | PHIL | BLACK | KY | 90009531272 |
| 7271364424B27B | STACEY | SHIVERS | NE | 90013576442 |
| 7271459318B157 | KOLONE | ROBERTS | UT | 90014715931 |

| | | | | |
|---|---|---|---|---|
| 72714648972B29 | JASHUA | LOPEZ | CO | 90010276489 |
| 7271488A45B596 | SCOTT | RANSOM | NM | 90008588804 |
| 7271535528B142 | LESLIE | ROGERS | UT | 90012023552 |
| 72715436172B29 | GUERREROS | HOLGUIN MOLINA | CO | 90003504361 |
| 72715516A81627 | ADAM | FOSTER | MO | 90002065160 |
| 727155A8191991 | RAYMUNDO | PEREZ | NC | 17057645081 |
| 7271571355B169 | TANGIE | WOMACK | AR | 90014787135 |
| 72716248A2B994 | KIMBERLY | CHERF | CA | 90002192480 |
| 72716779A57157 | GLENDA | RIVERA | VA | 81053787790 |
| 7271729896196B | FLORENCE | WILL | CA | 90012582989 |
| 7271742752B846 | LARIE | HORSLEY | ID | 90009804275 |
| 7271769298B142 | PAYGO | IVR ACTIVATION | UT | 90008646929 |
| 727177A6933699 | BRANNDON | JOHNSON | NC | 90014197069 |
| 727178A429154B | RACHAEL | MARTINEZ | TX | 90014518042 |
| 7271795118B168 | ROBERT | EMMONS | UT | 31048099511 |
| 7271827218B163 | SPENCER | HOLLIDAY | UT | 31099282721 |
| 7271832A981633 | STEPHANIE | WESTBROOKS | MO | 29009873209 |
| 7271884519154B | LUCIA | HAMIDAN | TX | 75079198451 |
| 7271884A38B157 | JERRY | NELSON | UT | 90014488403 |
| 7271947BA93739 | ROBERT | LUSTER | OH | 90015164780 |
| 7271988685B596 | ISIDRO | ARREOLA | NM | 90014698868 |
| 727198A8672B44 | SANDRA | MUNOZ | CO | 90013968086 |
| 7271999575B169 | JOE | LEE | AR | 90014789957 |
| 7271B19319154B | CLARA | BROWN | TX | 75097791931 |
| 7271B27529154B | JOEL | DE SANTIAGO | TX | 90013132752 |
| 7271BAAA457157 | JOSE | TURCIOS | VA | 90014110004 |
| 7272168A655969 | FEDERICO | DIAZ | CA | 90012346806 |
| 7272181968B134 | NIYONZIMA | MITONZI | UT | 90010648196 |
| 7272188833168B | PAYGO | IVR ACTIVATION | KS | 90007998883 |
| 7272336473B325 | DONALD | TANNER | CO | 90006963647 |
| 72723493472B32 | JUAN | FUENZ | CO | 90013094934 |
| 7272373AA72B32 | KIM | HANDY | CO | 33029617300 |
| 7272378727 2B44 | JONI | LOWENSTEIN | CO | 33056217872 |
| 727237A772B295 | DEBBY | NAIPAUL | DC | 90001117077 |
| 7272387289154B | MICHAEL G | GOMEZ | TX | 90014498728 |
| 72724176772B29 | CANDELARIA | HERNANDEZ | CO | 90011911767 |
| 72724895A5B596 | ANA LAURA | VILLEZCAS | NM | 90014698950 |
| 727248A436195B | ANGELICA | RODRIGUEZ | CA | 90004468043 |
| 7272 4A21333699 | ABIGAIL | VANGORDER | NC | 90012190213 |
| 72724A48655939 | TANIA | MARQUEZ | CA | 90012150486 |
| 7272 5A79272B32 | KEMP | II | CO | 33059860792 |
| 72726A5377B477 | NAKIA | MOSLEY | NC | 90013930537 |
| 7272 7AA589196B | NICOLE | CARTER | NC | 90009900058 |
| 72728859A4B27B | CHERYL | HENDERSON | NE | 27091768590 |
| 72728A7642B271 | ASIA | FERGUSON | DC | 90012320764 |
| 72729A74572B32 | FRANCISCO | CHAVEZ | CO | 90012210745 |
| 7272B18548B134 | SHALEE | WRIGHT | UT | 90011331854 |
| 7272B1A8855966 | VIJAY | MAAN | CA | 90013321088 |
| 7272B427341253 | ELIZABETH | AMBROZIC | PA | 51037704273 |
| 7272B5A965B59B | NOEMI | CARDENAS | NM | 90013165096 |
| 7272B6A5831433 | RALPH | BROWN | MO | 27556186058 |
| 7272B71125B596 | DESTINEE | SANCHEZ | NM | 90009907112 |
| 7272B98438B164 | SEAN | HYTRY | UT | 31003749843 |
| 7272B992193739 | MARCIA | MITCHELL | OH | 90014679921 |
| 727313A7155969 | ANDY | GUTIERREZ | CA | 48004943071 |
| 7273269769154B | HOUSTON | ESPARZA | TX | 75002086976 |
| 72732A47772B29 | RICHARD | BURRISS | CO | 90011750477 |
| 7273313598B157 | PAULA | YOUNG | UT | 31009361359 |
| 72733155A55939 | ESTEBAN | GARCIA | CA | 90007421550 |
| 7273348A433699 | JOHNNIE | THOMPSON | NC | 90014464804 |
| 7273367547B661 | TENISA | HUNT | GA | 90011296754 |
| 7273368278B163 | FRANCISCO | JIMENEZ | UT | 31038916827 |
| 7273414A641253 | H ITSME | MORGAN | PA | 90010131406 |
| 7273418692B271 | MIKAL | FOX | DC | 81014051869 |
| 7273424696A91991 | JANAE | WILLIAMS | NC | 17058332460 |
| 727342A7631443 | ONEESHA | EVERETT | MO | 90011112076 |
| 727344A899154B | TASHA | BERGSTRAND | TX | 90013164089 |
| 7273 4655A72B29 | HAILEY | MARTIN | CO | 90013616550 |
| 7273484488B163 | THOMAS | KRANZ | UT | 31038058448 |
| 727353482 7B335 | KELVIN | ZAVALA | VA | 90008473482 |
| 727353A1472479 | KANDIS | CARPENTER | PA | 90003113014 |
| 727353A775B169 | DENISE | SANDERS | AR | 23090303077 |

| | | | | |
|---|---|---|---|---|
| 7273555575B59B | ALEXANDER | GRAHAM | NM | 35098445557 |
| 7273568297B661 | JEANETTE | RICE | GA | 90011296829 |
| 7273628A357157 | ROXANA | CASTELLON | VA | 81061482803 |
| 72736521872B44 | EDGAR | PENA | CO | 90010735218 |
| 7273674743168B | BRIANNA | DISABATINO | KS | 22046317474 |
| 7273722185B596 | OLGALERIA | FUENTES | NM | 90011092218 |
| 72738329772B32 | ANDREA | TAYLOR | CO | 90001973297 |
| 72738612A5B169 | ROXANNE | SENICEROS-SMART | AR | 90001206120 |
| 7273892425B596 | STEVE | FIERRO | NM | 90014699242 |
| 72738961572B29 | TERIN | HANCOCK | CO | 90013879615 |
| 7273968A184373 | MARIAN | CARRAWAY | SC | 19082736801 |
| 72739835272B29 | MICHAEL | LOPEZ | CO | 33045498352 |
| 72739A9758B142 | JOSH | HORSLEY | UT | 90005260975 |
| 7273B168472479 | WENDY | KOTECKI | PA | 51010561684 |
| 7273B289672B29 | SG | ROOTER | CO | 33008552896 |
| 7273B36845B169 | SHARELL | MCCLURE | AR | 90014803684 |
| 7273B56A38B32B | SHERRY | CHAMBERS | SC | 90009925603 |
| 7273B6A795B596 | MARIA | SANCHEZ | NM | 90007926079 |
| 7273B98919154B | DULIA | GUILERA | TX | 75008979891 |
| 7274253488B163 | JASON | DEWEGELI | UT | 31092205348 |
| 7274294345B169 | BRETT | BUEHLHORN | AR | 90015099434 |
| 7274295983168B | KATHERINE | JOHNSON | KS | 22000099598 |
| 7274336728B134 | NIKELLE | HUNSAKER | UT | 90006573672 |
| 7274381469154B | JUAN | MARTINEZ | TX | 75050828146 |
| 72743991672B29 | PAMELA | LANCE | CO | 90012619916 |
| 727449661 5B169 | GLENDA | MCKINNEY | AR | 90015099661 |
| 7274512285B169 | CAMILL | CARTER | AR | 90015141228 |
| 7274574215B59B | MISTY | GARLEY | NM | 35005077421 |
| 72745A3A872479 | DWAYNE | COOPER | PA | 90008390308 |
| 72746991A31433 | BONITA | SCOTT | MO | 90014649910 |
| 7274 6A41457157 | NELSON | AMAYA | VA | 90013120414 |
| 7274731A354133 | JAMIE | SWALLY | OR | 90007073103 |
| 7274759297B661 | ISA | BROOKS | GA | 90000945929 |
| 7274765389154B | EDUARDO | BEJARANO | TX | 75041006538 |
| 72747659272B32 | SYLVIA | BELLO | CO | 33091416592 |
| 7274816A133699 | KASIE | WITHERSPOON | NC | 90013741601 |
| 727483A148B168 | BURKLEY | LANCE | UT | 31098173014 |
| 72748546A72B44 | RAENELL | PACHECO | CO | 90012215460 |
| 7274877318B134 | PETER | RANCK | UT | 31064207731 |
| 7274963999154B | MICHAEL | HOUSTON | TX | 90013136399 |
| 727498A9141253 | BETH | KILLION | PA | 51097918091 |
| 7274998338B157 | NATHAN | WILDE | UT | 90013029833 |
| 7274B292133698 | KIMBERLY | MARK | NC | 90009402921 |
| 7274B432641253 | DNIESHA | CLEVELAND | PA | 51005414326 |
| 7274B569655966 | PRISCILLA | LOPEZ | CA | 90014785696 |
| 7274B75A857157 | JUANA EMILIA | CANALES | VA | 90005897508 |
| 7274BA89755966 | JUAN | LOZA | CA | 90010790897 |
| 727513A1141227 | MARTHA | LOPEZ | PA | 51076393011 |
| 7275154A481633 | DAVID | KING | MO | 90010805404 |
| 7251A94331433 | DEVON | HARRIS | MO | 90013030943 |
| 7275223A672B29 | LARRY | PERRYMAN | CO | 33049562306 |
| 7252986672B32 | SANDRA | REYES | CO | 90013689866 |
| 727535A533168B | RICARDO | TRIANA | KS | 90013065053 |
| 7275417A32B994 | TAMMY | BRIDGES | CA | 90015281703 |
| 72754275172B32 | RODOLFO | CASTROBASQUES | CO | 90013262751 |
| 7275545A357127 | ADAMA | CONTEH | VA | 90009214503 |
| 72755785A5B169 | TIFFANY | BRYANT | AR | 90011277850 |
| 7275614A672B98 | ANGEL | RODRIGUEZ | CO | 33027271406 |
| 7275681AA3B354 | JAMES | BURNS | CO | 90000878100 |
| 72757635172B44 | ADAM | KIDJOAKA | CO | 33079036351 |
| 72757785A5B169 | TIFFANY | BRYANT | AR | 90011277850 |
| 7275892 3A71923 | KAREN | ROBINSON | CO | 32039029230 |
| 72758988172B98 | ABDIKARIM | MUMIN | CO | 90002539881 |
| 7275 8AA6384322 | JERMAIN | MEROIN | SC | 90010890063 |
| 7275941A98B32B | THERESA | FREDERICK | SC | 90001334109 |
| 72759913772B32 | ICEYFUEGO | CORP | CO | 33039439137 |
| 72759A6A572B29 | JUSTIN | SANCHED | CO | 90014220605 |
| 72759AAA15B169 | JUAN | HERNANDEZ | AR | 90015190001 |
| 7275B376536182 | CLAUDIA | GUTIERREZ | TX | 90007363765 |
| 7275B51218B168 | AMY | FLIPPEN | UT | 31093555121 |
| 7275B587472B32 | SUZANNE | LIEURANCE | CO | 33016885874 |
| 72761173272B44 | AMELIA | DUCKERY | CO | 90013991732 |

| | | | | |
|---|---|---|---|---|
| 7276139553B388 | JOSE | MANUEL-PEREZ | CO | 33080563955 |
| 7276144932B236 | LUDIGO | MHAGAMA | DC | 81072954493 |
| 72762643272B98 | BILL | FORD | CO | 90006876432 |
| 7276295A92B994 | MARIA | ROJAS | CA | 90012849509 |
| 72764732172B44 | JORGE | RUIZ-LOPEZ | CO | 33046177321 |
| 7276483988B142 | SUSAN | BURCHELL | UT | 31009188398 |
| 72764946A91566 | GRACIELA | RAMIREZ | TX | 90012249460 |
| 72764A71376B91 | VALENTIN | MORALES | CA | 90009710713 |
| 7276537692B994 | MELVIN | RAYNOR | CA | 90001443769 |
| 7276578A72B29 | EMILIO | COCRUE | CO | 90011147830 |
| 7276579467B477 | VIRGINIA | KNIGHT | NC | 11021307946 |
| 7276622A84322 | JESSIKA | MIDDLETON | SC | 90014724220 |
| 7276656A691991 | JENNIFER | SHANNON | NC | 90011305606 |
| 7276736A855966 | LUIS | MARTINEZ | CA | 90011513608 |
| 727673A2233699 | RHONDA | MEZE | NC | 90013573022 |
| 7276792258B157 | TORI | AVERETT | UT | 31037289225 |
| 7276826348B142 | STACY | WILSON | UT | 31090402634 |
| 7276837958B157 | PEDRO | CUELLAR | UT | 90007023795 |
| 7276846977B477 | LAKISHA | THOMAS | NC | 90014164697 |
| 7276898463B34 | RICHARD | GIDLEY | OH | 90014229846 |
| 7276957598B168 | CHANDLER | PARRY | UT | 90012475759 |
| 7276975259154B | LETICA | HILDA | TX | 90003927525 |
| 7276986895B596 | ANNA | MAREZ | NM | 35037908689 |
| 7276959A84322 | CRUZ | JESUS | SC | 90009949590 |
| 727699A868B163 | GEETA | DHUNGEL | UT | 90010589086 |
| 7276B161372B29 | LUIS | GOMEZ | CO | 33004291613 |
| 7276B487772B32 | FLOR | JAQUEZ | CO | 90015364877 |
| 727713A8971921 | JOHNNY | FERRELL | CO | 90010433089 |
| 72771A28572479 | TIMOTHY | SHOWMAN | PA | 51077880285 |
| 72772363172B98 | CHONITA | TAYLOR | CO | 33030613631 |
| 727236A855966 | LUIS | MARTINEZ | CA | 90011513608 |
| 7277237285B59B | RACHEL | HOBSON | NM | 90007733728 |
| 7277246258B134 | BRITTANY | LYDAY | UT | 90004494625 |
| 72772479372B44 | LEONARD | BLAIN | CO | 90013234793 |
| 72772763A55939 | ISAAC | BONILLA | CA | 90012607630 |
| 72773263572B44 | TASHA | BUFFORD | CO | 90008852635 |
| 7277438955136B | ALURA | PARKER | OH | 66088293895 |
| 7277463469154B | ANGEL | LOPEZ | TX | 75086676346 |
| 7277464267B661 | SHAWNITA | ROBERTSON | GA | 15045866426 |
| 72774A48433699 | PAULETTE | MOTEN | NC | 90012190484 |
| 72774A8438B163 | ESGAR | VALLEGO | UT | 90012000843 |
| 7277551428B142 | SUSANA | PAREDES | UT | 90012265142 |
| 72775735A57157 | VICTORIA | OCHS | VA | 90014987350 |
| 72776A1178B168 | MICHAEL | FRANTZ | UT | 31011540117 |
| 72776A46172B98 | MONTANO | DIANE | CO | 33000680461 |
| 72776A58757157 | ANTWAN | MCDOWELL | VA | 90009590587 |
| 727712158B142 | KIMBERLY | MATAELE | UT | 90001291215 |
| 72777291A55966 | RICKEY | SANCHEZ | CA | 90006562910 |
| 7277752288B163 | CHRIS | SCHOFIELD | UT | 90009845228 |
| 7277753535B59B | ASHLEY | FORT | NM | 90010335353 |
| 72777569772B98 | BREANNE | STYLES | CO | 90005165697 |
| 7277764A472479 | JOHN | STRATTON | PA | 90007806404 |
| 7277766968B168 | DANIEL | ANDERSON | UT | 90013756696 |
| 7277AA3184322 | SHANTA | BARNWELL | SC | 90013190031 |
| 7277888148B134 | PATRICK | MERZ | UT | 31072668814 |
| 7277888A8457157 | LESLIE | CAMPBELL | VA | 90009468084 |
| 7277924A14B27B | ARMANDO | SALASAR | NE | 27081732401 |
| 7277946A472441 | GARLAND | WILLS | PA | 90014864604 |
| 72779487772B98 | KYA | PAW | CO | 33080594877 |
| 7277978A69154B | LUIS | ROMAN | TX | 90014927806 |
| 72779968A72441 | LELAND | CANADY | PA | 90015529680 |
| 7277B731372B98 | DALILA | MEDRANO | CO | 33096887313 |
| 7277B79219154B | MAYRA | CARRASCO | TX | 90006117921 |
| 7277B913872441 | RAISHAUN | JETER | PA | 51068399138 |
| 7277B951A93739 | ALYSON | BREWER | OH | 90008009510 |
| 72781199A41237 | KEITH | BEEGEL | PA | 51003611990 |
| 7278128A357157 | ROXANA | CASTELLON | VA | 81061482803 |
| 72781849A41253 | MICHAEL | BLACKWELL | PA | 51055308490 |
| 7278251218593B | DILLAN | RYDER | KY | 90013225121 |
| 7278256A971921 | LUIS | HUCHIN | CO | 32016055609 |
| 7278324325B596 | JOZANNA | MARQUES | NM | 35096782432 |
| 72783335A8B168 | ADA | PEREZ | UT | 31006673350 |

| | | | | |
|---|---|---|---|---|
| 7278367513168B | DENISE | FIGUEROA | KS | 90014066751 |
| 7278535498B157 | REBEKAH | HEWITT | UT | 31001693549 |
| 7278567175B596 | MARCUS | HILDEBRAND | NM | 90014706717 |
| 72786AA925B596 | DELILAH | SCHOBEY | NM | 90012350092 |
| 727884A7157157 | CLAUDIA | SALMERON | VA | 81075024071 |
| 7278964A872B98 | SEGAL | STEPHEN | CO | 90007206408 |
| 727897937B661 | COLETTE | BYAS | GA | 90011457793 |
| 7278B772455939 | PHILP | HERNANDEZ | CA | 90011127724 |
| 729189248593B | KAELA | BARNES | KY | 90014018924 |
| 72792282A9154B | MARIA | GONZALEZ | TX | 75093942820 |
| 7279255315B596 | ALBINO | LOPEZ | NM | 35064175531 |
| 72792715A8B168 | BRIAN | RATLIFF | UT | 31087537150 |
| 72793151627B98 | SIVONYA | KENDRIC | KY | 90013071516 |
| 727931A268593B | DARLENE | KERNS | OH | 66079911026 |
| 72793521A3B358 | MARIA | GALLEGOS | CO | 33096805210 |
| 7279418A891254 | SANIFER | GRAY | GA | 90009901808 |
| 7279532569154B | JOSEFINA | COGHILL | TX | 75070513256 |
| 72795335672B32 | NANCY | MUNOZ | CO | 90002333356 |
| 727954A3972B29 | BARBARA | CASIAS | CO | 33061474039 |
| 7279676693B143 | EZEQUIEL | MEDRANO MEDRANO | MD | 90013957669 |
| 7279677985B388 | THOMAS | WILLIS | OR | 90009937798 |
| 727967A8241253 | KEISHA | WILLIAMS | PA | 90007107082 |
| 7279734648B168 | LUIS | VERA | UT | 31004043464 |
| 7279868A391572 | VERONICA | VARGAS | TX | 75018136803 |
| 72799497872B32 | DOUGLAS | MANGELS | CO | 33055234978 |
| 7279955848B168 | SIXTO | LOZOYA | UT | 90010395584 |
| 7279992479154B | BERTHA | ACEBES | TX | 90000409247 |
| 7279995292B994 | AMY | IMHOFF | CA | 45051279529 |
| 72799A24557157 | CAROLA | FUENTES | VA | 90011900245 |
| 7279B661284322 | BENITO | PALACIOS | SC | 90011966612 |
| 7279B834431432 | ASHLEY | JONES | MO | 27572718344 |
| 7279B856672B29 | ANTONIO | ORTIZ | CO | 33095328566 |
| 727B258115B596 | EDGAR | ORTIZ | NM | 90003465811 |
| 727B2824157157 | CARLOS | CASTILLO | VA | 90012918241 |
| 727B2883872B29 | RAMON | RODRIGUEZ | CO | 90010828838 |
| 727B2A15172B44 | JANIE | GEORGE | CO | 90007990151 |
| 727B2A5788B159 | AMY | WILSON | UT | 31049330578 |
| 727B3395141227 | DON | ROZAK | PA | 51049353951 |
| 727B3684284322 | PEDRO | PEREZ | SC | 90009666842 |
| 727B3927131443 | BERNARD | CLEMONS | MO | 27511779271 |
| 727B4246A91991 | JANAE | WILLIAMS | NC | 17058332460 |
| 727B42A2893739 | BRANDI | WAGNER | OH | 90008852028 |
| 727B4468755939 | MARY | CERVANTES | CA | 48032114687 |
| 727B45A6A72479 | JONATHAN | BAKER SR | PA | 51036955060 |
| 727B46A1141253 | CAROL | BLACKWELL | PA | 90009536011 |
| 727B4936884322 | ALEXIS | HOUSEY | SC | 90007549368 |
| 727B534218B157 | ALBERTO | ONICA | UT | 90014423421 |
| 727B554838593B | CHRISTOPER | KILBURN | KY | 90014715483 |
| 727B5971272B29 | ANDREW | CAECELLERO | CO | 90012799712 |
| 727B641718593B | RONNIE | DECATUR | KY | 90013574171 |
| 727B644755B59B | RAYMOND | GLASS | NM | 90014844475 |
| 727B65A668B163 | ERICKSON | KRISTIN | UT | 90010585066 |
| 727B6639472B32 | KEITH | CRON | CO | 90014986394 |
| 727B6872A31433 | DORIS | HARRIS | MO | 90011148720 |
| 727B7276733628 | PEREZ | ESTHER | NC | 90012222767 |
| 727B768489154B | LEONILE | CRANADOS | TX | 90010886848 |
| 727B77A1681633 | MORGAN | HUMPHREY | MO | 90007977016 |
| 727B794965B59B | LUERAS | MICHAEL | NM | 35003469496 |
| 727B7A7A941253 | ALEX | HIGIE | PA | 90012500709 |
| 727B83A659154B | ALEJANDRO | GUTIERREZ | TX | 90011443065 |
| 727B8751A8B168 | PROSPERO | LOPEZ | UT | 90001817510 |
| 727B8857555947 | EDIA | CAMARA | CA | 49096478575 |
| 727B888575B596 | BRITTANY | WRIGHT | NM | 90014698857 |
| 727B8A4918B165 | JUANA | DE CASA | UT | 90007070491 |
| 727B9712772B44 | CARLOS | PINA | CO | 90011627127 |
| 727B988685B596 | ISIDRO | ARREOLA | NM | 90014698868 |
| 727B99A4131432 | TAMIKA | JORDAN | MO | 90010959041 |
| 727B9AAAA41237 | BRIAN | MCGRUBER | PA | 90013960000 |
| 727BB421857157 | DINO | SAWYER JR | VA | 90014724218 |
| 727BB425131443 | DARRIEL | BELL | MO | 90010844251 |
| 727BB473984322 | CLAUDIA | ALVAREZ | SC | 90010454739 |
| 728112A438B157 | JASMINE | CARLIN | UT | 90008642043 |

| | | | | |
|---|---|---|---|---|
| 7281262117B661 | JASSAMYN | RUSSELL | GA | 90009876211 |
| 7281274A757157 | JORGE | MEJIA | VA | 90012977407 |
| 72812777972B44 | JORGE | GONZALEZ | CO | 90013937779 |
| 7281321783168B | JOHNATHON | GREEN | KS | 90003402178 |
| 7281322598593B | JOE | RESING | KY | 66071942259 |
| 7281328658168B | DONNA | JEWELL | MO | 29005972865 |
| 7281347457232B32 | JESUS | GUZMAN | CO | 33028534745 |
| 7281349735B59B | JESUS | NAJERA | NM | 35063304973 |
| 72813A5555B596 | CRYSTAL | AMAYA | NM | 90003960555 |
| 72814364A84322 | AUTUMN | WISE | SC | 90003853640 |
| 7281513745B169 | HEATHER | LAMSON | AR | 90012041374 |
| 7281516549154B | MARIA | MURILLO | TX | 90013741654 |
| 728157A315B59B | HERNANDEZ | UDY | NM | 90002427031 |
| 7281587A772421 | KENRIC | FRANKS | PA | 51010378707 |
| 728166A498B134 | MYRON | ROBERTS | UT | 31001856049 |
| 72817655A72479 | MARY | NESS | PA | 90014346550 |
| 72817832A51544 | DOMINIQUE | BLACKSTOCK | IA | 90013408320 |
| 72817AA569154B | MARIA | GANDARA | TX | 90007630056 |
| 728188A1155947 | RODOLFO | JIMENEZ | CA | 49064308011 |
| 72818A12631432 | BRANDI | SISTRUNK | MO | 27577390126 |
| 72819329A31432 | ROBERT | RILEY | MO | 27564803290 |
| 72819524A57157 | JOSE | MALDONADO | DC | 90011855240 |
| 7281B731555969 | ISABEL | GONZALES | CA | 90014027315 |
| 7281B976584322 | ERICA | ANGUIANO | SC | 90012969765 |
| 72821131A55969 | JULIE | HERRERA | CA | 48063311310 |
| 7282193649154B | LUIS | ACOSTA | TX | 90015169364 |
| 7282 1A18857157 | ARMANDO | FLORES | VA | 90012210188 |
| 7282221458593B | RODNEY | STRUNK | KY | 90012572145 |
| 72822676672B32 | KENDRA | CURRY | CO | 90009996766 |
| 7282395518B142 | KRISTEN | WAYNE | UT | 90003599551 |
| 7282398915B596 | ROBERT | QUMYINTEWA | NM | 35009109891 |
| 728241A9A8B157 | IVAN | TAYLOR | UT | 31036311090 |
| 7282431495B596 | KAYLA | MORELOS | NM | 90011853149 |
| 72825343A9154B | GISELA | VALDEZ | TX | 90005543430 |
| 7282552757B477 | MARIAM | BUBON | NC | 90009215275 |
| 7282568A755939 | PATRICIA | VAQUEZ | CA | 90012876807 |
| 72826372572B29 | FREYA | MCWILLIAMS | CO | 90009823725 |
| 72827119572B44 | JUDITH | PRIMERO | CO | 33089571195 |
| 7282726A49154B | EDITH | CARDENAS | TX | 90015252604 |
| 7282776AA31433 | KENYA | MORRIS | MO | 90010177600 |
| 7282861698593B | MELANIE | NOEL | KY | 66009366169 |
| 728287A1255969 | SABRINA | VERGARA | CA | 90012677012 |
| 7282895AA71921 | CHRISTOPHER | KINNER | CO | 90011609500 |
| 72829662A71921 | SHERRI | DUCHENE | CO | 32018406620 |
| 7282 9A22872441 | JENNIFER | PECK | PA | 51072770228 |
| 7282BA22741253 | KEVIN | JACKMAN | PA | 90014030227 |
| 7283111927 2B32 | ROBERTO | FAVELA | CO | 90004831192 |
| 72831 4A118593B | HEATHER | WEBSTER | KY | 66089604011 |
| 7283174255B596 | CARLA | TORRES | NM | 90014707425 |
| 7283235578B157 | LILIA | VILLARREAL | UT | 90015013557 |
| 7283238168B168 | REBECCA | EMPEY | UT | 90007833816 |
| 7283252219154B | RIGOBERTO | LUNA MEZA | TX | 75083685221 |
| 728328A5692825 | RICARDO | PEREZ | AZ | 90014378056 |
| 72833783172B32 | PASTOR OMAR | CASTILLO | CO | 90009537831 |
| 72834153A9154B | LORENA | MOLINA | TX | 90001951530 |
| 72835292972B44 | NIKKI | DEANGELIS | CO | 90014122929 |
| 728352A845B596 | ALICIA | MONTOYA | NM | 90011682084 |
| 7283574185B169 | CHRIS | CAMBRON | AR | 90000317418 |
| 7283575A784322 | HASMILK | PEREZ | SC | 90014697507 |
| 7283655AA8B142 | DAVID | GIBSON | UT | 90014695500 |
| 72836A29A55966 | VICTOR | RIZO | CA | 90014140290 |
| 728377AA572B93 | MISTI | PARKER | CO | 33048407005 |
| 72837A6A33168B | JHONNY | AVILA | KS | 22078550603 |
| 728382A885636B | DANIELLE | WILSON | IA | 90010892088 |
| 72838A6579137B | KELLY | LEWIS | KS | 90011660657 |
| 7283923A18B168 | MICHELLE | EHLERS | UT | 90001822301 |
| 7283B115A5B59B | MARK | RODRIGUEZ | NM | 90014201150 |
| 7283B258A72479 | LINDA | RIMSEK | PA | 90000342580 |
| 7283B76148B163 | VICKI | VARNER | UT | 31011027614 |
| 728413AA255969 | TONYA | COX | CA | 48005403002 |
| 7284151A38593B | KYLE | ARROWOOD | KY | 90012135103 |
| 72841544A57157 | MICHAEL | DONNELLY | VA | 81087515440 |

| | | | | |
|---|---|---|---|---|
| 7284158545B596 | LIZZETTE | DIAZ | NM | 35079605854 |
| 7284265238B157 | SONJA | MONREAL | UT | 90001786523 |
| 7284272477B477 | NATHAN | NEAL | NC | 11017147247 |
| 728432A3731433 | DAVID | PHILLIPS | MO | 90003612037 |
| 7284346589154B | FLORA | VALLES | TX | 75029124658 |
| 7284356982B994 | GUSTAVO | BELTRAN | CA | 90014205698 |
| 7284517A32B994 | TAMMY | BRIDGES | CA | 90015281703 |
| 72846944672B29 | PHILLIP | STEYN | CO | 90013219446 |
| 7284778A34B583 | AMANDA | HUNT | OK | 90012197803 |
| 7284858A98B32B | ROBERT | SIMS | SC | 90008445809 |
| 72848A6314B583 | GABRIELLE | GODLEY | OK | 90012000631 |
| 7284971727B2B32 | KRISTINA | SHEPARD | CO | 33039667172 |
| 7284972258B168 | JUSTIN | SMITH | UT | 90011277225 |
| 7284B281472441 | ANDREW | HOMICK | PA | 90009572814 |
| 7284B756A55947 | TERESA | WHITAKER | CA | 90000978756 |
| 7284B817293739 | WILLIAM | REDKEY | OH | 90013318172 |
| 728513A9A71921 | VALARIE | TAFOYA | CO | 90011063090 |
| 7285177978B142 | CHET | MCKELL | UT | 90011977797 |
| 7285181835B596 | AMANDA | ORRELLYS | NM | 90014708183 |
| 72851A24341227 | JAMES | HICKS JR | PA | 51087950243 |
| 7285281835B596 | AMANDA | ORRELLYS | NM | 90014708183 |
| 7285292A141227 | JOE | CONARD | PA | 51077439201 |
| 7285353292B994 | EFRAIN | ALBARRAN | CA | 90000225329 |
| 7285415412B25B | EMIGDO | PINTO MARTINEZ | VA | 90007611541 |
| 72854642A5B596 | ESPERANZA | RILEY | NM | 35097596420 |
| 7285478217272B32 | JOSE | TORRES | CO | 90012777821 |
| 7285484263B381 | DERRICK | MARTINEZ | CO | 90011028426 |
| 728549A8161986 | ANWAR | ACOSTA | CA | 90011769081 |
| 7285526655B596 | CINDY | RAMIREZ | NM | 90005572665 |
| 72855567A5B596 | MARIA | RAMIREZ | NM | 35053185670 |
| 72855A82355939 | MARIA | GALLEGOS | CA | 90014970823 |
| 72856173972B44 | JAYSON | SANCHEZ | CO | 90013991739 |
| 7285648B7A8B142 | CARLOS | GOYZUETA | UT | 90010724870 |
| 7285746348593B | IVAN | KAYSER | KY | 90011394634 |
| 7285771177B661 | ASHLEE | QUIROZ-GARCES | GA | 90011547117 |
| 7285772287B477 | ELMER | PARADA | NC | 90015507228 |
| 7285837649154B | CRISTIAN | LOPEZ | TX | 90013133764 |
| 728586A5833699 | NIYIRAH | DOUTHIT | NC | 90013056058 |
| 7285871A572421 | HEATHER | WALLACE | PA | 90005307105 |
| 72859AA3871921 | STEVE | TOWE | CO | 90008350038 |
| 7285B112541227 | RECARDO | RAMIREZ | PA | 90006471125 |
| 7285B26478B157 | OSCAR | MARTINEZ | UT | 90006812647 |
| 7285B61329154B | MANUEL | ACOSTA | TX | 75029006132 |
| 7285B79285B596 | ISACC | LUJAN | NM | 90014707928 |
| 7285B9A5431433 | VERONICA | BATTLE | MO | 27516809054 |
| 728614A928B157 | AMBER | COFIELD | UT | 90011624092 |
| 7286197328593B | BASS | TASHA | KY | 90007969732 |
| 7286237298593B | REGINA | DOMASCHKO | KY | 90010203729 |
| 72862914A5B59B | VICTORIA | GARCIA | NM | 90010229140 |
| 72862A95771921 | DENISE | NOBLE | CO | 90014780957 |
| 72863932172B32 | JESUS | RODRIGUES | CO | 33052709321 |
| 72863A5812B271 | MAKAI | NELL | DC | 90004700581 |
| 7286429588B163 | OCTAVIO | AGUILERA | UT | 90011372958 |
| 728651A7871921 | EMILY | MAFFE | CO | 90012381078 |
| 7286582948B157 | JUAN | VEGA | UT | 90013028294 |
| 7286588752B994 | BLANCA | MADRID | CA | 90012498875 |
| 72866335172B29 | CRUZ | ALARCON | CO | 90010783351 |
| 7286636217B477 | JOSE | SANTANA | NC | 90014503621 |
| 7286651339154B | JULIO | MENDEZ | TX | 75090135133 |
| 7286683145B596 | LINDADOLORES | MARTINEZ | NM | 90014708314 |
| 72867A4947B477 | ROBINSON | CAMACHO | NC | 90014120494 |
| 7286862235B596 | ONORIA | MORALES | NM | 35024996223 |
| 72868A44155939 | ANNA M | COTLAME | CA | 90006300441 |
| 7286944528B142 | MIGUEL | ORTEGA | UT | 90002334452 |
| 7286B3A9933699 | TIEWA | WALLACE | NC | 90012473099 |
| 7286B99A884322 | FRANCISCA | PEREZ | SC | 14570419908 |
| 7287154A18B142 | STEVE | WALKER | UT | 31052515401 |
| 7287163A955966 | REBECCA | ROCHA | CA | 90012956309 |
| 7287181569154B | LUIS | MORALES | TX | 90011418156 |
| 728721A798593B | BENITO | MARTINEZ | KY | 90013861079 |
| 72872656A7B477 | DEQUARIUS | DAWKINS | NC | 11080196560 |
| 7287292252B994 | DUSTIN | WHITE | CA | 90013869225 |

| | | | | |
|---|---|---|---|---|
| 72873624572B29 | MARGARITA | BADILLO | CO | 90001996245 |
| 72873AA152B994 | MARY | ORNELAS | CA | 45000060015 |
| 7287415965138B | LARISHA | JETER | OH | 90008641596 |
| 7287422968B142 | JENNIFER | BARNES | UT | 31033122296 |
| 72875132A57157 | HERSELL | GOLLOPP | VA | 90012301320 |
| 7287561A855969 | ASHANTI | RANSON | CA | 90005166108 |
| 72875859597B21 | SARAH | FARLEY | CO | 39096778595 |
| 7287649935B596 | DOMINIC | GRIEGO | NM | 35012214993 |
| 7287749755B276 | JUANITA | WHITE | KY | 90013314975 |
| 7287793268B168 | ARMELLE | SILVA | UT | 31024669326 |
| 7287837869154B | KAREN | CHONG | TX | 90013133786 |
| 7287896A172B98 | KEVIN | QUTEN | CO | 90000629601 |
| 72878AA4833698 | AMBER | TAYLOR | NC | 90013010048 |
| 7287998A155969 | LEILONI | PADRON | CA | 90014079801 |
| 728799A6A5B596 | TIFANY | MOORE | NM | 35093529060 |
| 7287B277241237 | JEFFERY | SAMBRICK | PA | 51052332772 |
| 7287B328931432 | FRANCHESKA | SANFORD | MO | 90008103289 |
| 7287B34188B32B | SANDERS | CANDAS | NC | 90014713418 |
| 7287B728657157 | MAURISIO | ROJAS | VA | 90007377286 |
| 7287B84432B271 | UEL | SUGG | DC | 81068878443 |
| 7287B9A6272B44 | SETH | BABBLE | CO | 90013139062 |
| 7287BA6517B477 | TAWANA | MOBLEY | NC | 90012520651 |
| 7287BA6A484322 | CLEOFAS | GONZALEZ | SC | 14588820604 |
| 728816AA25B59B | TONY | ROLDEDO | NM | 35075396002 |
| 72881832A7B477 | SHEILA | WALKER | NC | 11070138320 |
| 7288256243B358 | TODD | COOPER | CO | 33008905624 |
| 7288293A272B29 | DEB | FISCHER | CO | 90014379302 |
| 72883745672B29 | CESAR | CASTILLO | CO | 90007987456 |
| 7288376118B157 | PULETAU | VEHIKITE | UT | 90013517611 |
| 7288537A68B168 | ZETH | MCNICOL | UT | 90008463706 |
| 7288633972B994 | JOSE | AREVALO | CA | 90003573397 |
| 7288657959154B | VERONICA | MARQUEZ | TX | 75064635795 |
| 7288658578B32B | LYNN | BOTTOMLEY | SC | 11098925857 |
| 7288673438B157 | JULENE | RAYNOR | UT | 90010337343 |
| 7288689578B142 | JAMES | DEHART | UT | 90013648957 |
| 7288719787B477 | RONY | SANTOS | NC | 11008091978 |
| 7288742823168B | AMBER | BROOKES | KS | 90012364282 |
| 7288758578B32B | LYNN | BOTTOMLEY | SC | 11098925857 |
| 7288774A455966 | TEOFILO | GARCIA | CA | 90014367404 |
| 728878A9172B32 | BETHANY | ANDREWS | CO | 90013028091 |
| 72887A87572479 | JANICE | DOMINICZAK | PA | 90012670875 |
| 7288816278B163 | MARCEY | HARDING | UT | 31026501627 |
| 7288821AA72441 | KELLY | STABRYLA | PA | 90015592100 |
| 72888333A7B477 | ROBERT | SAENZ | NC | 90012823330 |
| 72889623872B29 | WESLEY | HENDRIX | CO | 33036846238 |
| 7288B656A31426 | MARGARET | MOORE | MO | 90013566560 |
| 7288B6A7741237 | ANGEL | BENZ | PA | 51021926077 |
| 7288B723977331 | TIFFANY | DARLING | IL | 90009607239 |
| 7288B81A15139B | SHERITA | ROBY | OH | 66034458101 |
| 7288B91777B477 | TONY | BRICE | NC | 11028999177 |
| 7289145355B596 | NOEMI | GARCIA | NM | 90010094535 |
| 728921A8271921 | MACARIO | CHAVEZ | CO | 90015101082 |
| 72892474A8B142 | CARY | KAEDING | UT | 31092734740 |
| 728928A768B157 | CONRADO | NAVA | UT | 90014758076 |
| 7289292328593B | NICHOLAS | SNOW | KY | 66091619232 |
| 7289314257B661 | LYNN | SANDERS | GA | 15069881425 |
| 728934A3457157 | RITA | ROBLES | VA | 90013194034 |
| 72894127A72B98 | ERIC | GARCIA | CO | 33016651270 |
| 72894687A71921 | CHEYENNE | SATHRE | CO | 32040856870 |
| 728948A1772B32 | AMBROJA | MEDINA | CO | 90015138017 |
| 72894A43427B98 | ELVITA | DAVIS | KY | 90006510434 |
| 72894AA923168B | TIFFANY | FORD | KS | 90007980092 |
| 7289551317B661 | LESLIE | JOHNSON | GA | 15093055131 |
| 7289567269154B | MINERVA | SANCHEZ | TX | 75074286726 |
| 7289665119154B | ARTURO | ESTRADA | TX | 90013136511 |
| 7289731282B994 | KARLA | MORALES | CA | 90008153128 |
| 72897883472B44 | ALBERTO | PARRA | CO | 90012628834 |
| 7289795178593B | TERRI | HORNSBY | KY | 90013319517 |
| 7289878335B596 | ANNA | DURAN | NM | 35055557833 |
| 72898A28855969 | VICTOR | AVILA | CA | 90014820288 |
| 728994AA68B168 | KATLYN | FADEN | UT | 31029924006 |
| 72899A29757157 | DONYA | PRESCOTT | VA | 90014900297 |

| | | | | |
|---|---|---|---|---|
| 72899A89341253 | MARY | DININNO | PA | 90011230893 |
| 7289B2A1972B44 | MIRANDA | SOLANO | CO | 90011732019 |
| 7289B689684322 | BRITTANY | WARD | SC | 90014976896 |
| 7289B86948B142 | MIRANDA | ANA | UT | 90006108694 |
| 7289B958A8593B | MISTI | PEARE | KY | 90015009580 |
| 7289BA55133699 | GEORGIA | GIVENS | NC | 12068050551 |
| 728B1254772479 | ANGIE | CRISI | PA | 90011462547 |
| 728B16A168B157 | ALEX | MILLER | UT | 90015106016 |
| 728B1768572B29 | ROBIN | HUMPHREYS | CO | 90009037685 |
| 728B19A6255947 | TERESA | DIAZ | CA | 90011059062 |
| 728B2164271921 | DARON | GEORGE | CO | 90014091642 |
| 728B2253657157 | LUZ | GARCIA | VA | 90002242536 |
| 728B2894271921 | TREASURE | BRITT | CO | 90014628942 |
| 728B2998333699 | JALEN | BREAN PETERSON | NC | 90014649983 |
| 728B2A87693739 | SHAWNETTA | WHITE | OH | 90009590876 |
| 728B3232372B29 | PEDRO | OROSCO | CO | 90014142323 |
| 728B329218593B | ROBERT | RODREGUEZ | OH | 66081692921 |
| 728B355547B477 | CHARLED | STONE | NC | 90013485554 |
| 728B35AA157157 | GABRIELA | SANTAMARIA | VA | 90013325001 |
| 728B3727172B44 | ROSA | MEDINA | CO | 33069067271 |
| 728B373193364B | MISAEL | GONZALEZ | NC | 90012977319 |
| 728B37A378B157 | ANTHONY | BLACK | UT | 90007987037 |
| 728B387A531433 | WILLIAM | FABER | MO | 90007458705 |
| 728B3887581633 | GREGORY | TURNER | KS | 29084878875 |
| 728B429328B168 | DAVID | PEAY | UT | 90012332932 |
| 728B4444A33699 | SHANEKA | HUNTER | NC | 90012774440 |
| 728B51AA27B661 | ROSALEA | CODY | GA | 90014551002 |
| 728B587A531433 | WILLIAM | FABER | MO | 90007458705 |
| 728B5A97472441 | CARA | BABINEC | PA | 90010590974 |
| 728B65A819154B | MARIA | ALANIZ | TX | 90014505081 |
| 728B675958B32B | CHERYL | GRAHAM | NC | 11043847595 |
| 728B6844741253 | DAVAUGHN | REAVES | PA | 90014788447 |
| 728B6A15831432 | ELVIS | VALDERRAMA | MO | 90009260158 |
| 728B6A9647B661 | HEATHER | WILLARK | AL | 90003910964 |
| 728B725749154B | SERGIO | ALVAREZ | TX | 90015202574 |
| 728B7539672421 | JOHN | DONALDSON | PA | 90010645396 |
| 728B782675B169 | CALISSA | HASTINGS | AR | 23084638267 |
| 728B7A1427B477 | CHRIS | BULLARD | NC | 90014180142 |
| 728B8681172479 | EDWARD | ROBERTS | PA | 90011106811 |
| 728B872559154B | ALYSSA | ATKINS | TX | 90014027255 |
| 728B918548B134 | SHALEE | WRIGHT | UT | 90011331854 |
| 728B918555B596 | JESUS | ESCARCEGA | NM | 90011681855 |
| 728B9743393739 | SHA PARA | RICHARD | OH | 90014237433 |
| 728B975527B661 | OSCAR | GREEN | GA | 15069057552 |
| 728B9A6258B32B | BRITTANY | HOWZE | SC | 90005850625 |
| 728B9A72327B98 | DES | WATKINS | KY | 90010150723 |
| 728BB265772421 | DAWN | DENOBILE | PA | 90015122657 |
| 729113A6A55939 | LUIS | ROMO | CA | 48098023060 |
| 729122A1381255 | MARY | LEWIS | KY | 90001522013 |
| 72912643372B32 | CARLOS | MARTINEZ | CO | 33061426433 |
| 729127A818B157 | ONIL | VELEZ | UT | 90013917081 |
| 72912A5792B271 | ANGEL | TOBAR | DC | 81030030579 |
| 7291451968B32B | DONALD | GITON | SC | 11093055196 |
| 7291462937Z844 | TRAVIS | ROTH | CO | 33008126293 |
| 7291473A941253 | VIRGINIA | OLEARY | PA | 90008197309 |
| 7291475A55966 | MARY | RODRIGUEZ | CA | 90014367560 |
| 7291486975B59B | AURORA | LUJAN | NM | 90011558697 |
| 7291529558593B | JOSEPH | NORRIS | KY | 90007402955 |
| 72915894372B98 | SAMUEL | QUINONEZ | CO | 90005248943 |
| 729159A858599B | TANYA | CARVER | KY | 90001179085 |
| 72915A53A31443 | LARRY | SCHMIDT | MO | 90007550530 |
| 7291679A433698 | JUAN | GONZALEZ | NC | 90001907904 |
| 7291737613168B | DOROTHY | HARVEY | KS | 22014083761 |
| 729185A4755966 | SHANDRA | VALENCIA | CA | 48037155047 |
| 7291899775B169 | CRYSTAL | COBBS | AR | 23052859977 |
| 72919643472B44 | LEROY | GARCIA | CO | 33031186434 |
| 7291971397B661 | TRAVIS | TARVER | GA | 90012087139 |
| 7291B7A477B477 | SEAN | CARHUFF | NC | 90000657047 |
| 7292127A85B596 | ARCADIO | RODRIGUEZ | NM | 90008592708 |
| 7292236635B59B | ALLAN | VALLE | NM | 90013103663 |
| 7292479A433698 | SHAKALA | ONEAL | NC | 90014567904 |
| 7292488349154B | ISRAEL | ESTORGA | TX | 75002098834 |

| | | | | |
|---|---|---|---|---|
| 72924A95572479 | MISTY | KNIGHT | PA | 51009340955 |
| 729257A9241258 | LATRICE | DAVIS | PA | 90007997092 |
| 72925A86A5B59B | MANUEL | MONTOYA | NM | 90014130860 |
| 729263A3571921 | MIKE | SPENCER | CO | 32031073035 |
| 7292734287B661 | MICHAEL | WEBB | GA | 90011563428 |
| 729276A5A8B136 | KC | SCOWN | UT | 90010526050 |
| 7292782895B59B | ALBERTO | LIZARRAGA | NM | 35009908289 |
| 7292851718593B | MONICA | BERSHIRE | KY | 90013015171 |
| 7292853348B134 | MINDY | HILL | UT | 31085235334 |
| 7292883467B477 | JOHN | ROYAL | NC | 90008048346 |
| 7292929555B596 | JOHN | WACKERBARTH | NM | 90007472955 |
| 7292968318B163 | STEVE | HOLT | UT | 31077676831 |
| 7292978A172B32 | BRENDA | PEREZ | CO | 33058067801 |
| 7292B114572B98 | MIGUEL | CARMONA | CO | 90002671145 |
| 7292B13388B157 | EVERARDO | RODRIGUEZ | UT | 31025021338 |
| 7292B516271921 | VICTORIA | CONTRERAS | CO | 90014865162 |
| 7292B519172B32 | JORGE | GAMEZ | CO | 90012485191 |
| 7292BAA9671955 | KATHLEEN | JOHNSON | CO | 90000330096 |
| 7293136B372B29 | JOSE | GONZALES | CO | 33078213683 |
| 7293138A831433 | JAYME | WILLE | MO | 27586373808 |
| 72931951A84322 | JAMES | WEATHERILL | SC | 90014289510 |
| 7293A18972B32 | VIGIL | JOEL | CO | 33060820189 |
| 729324A893168B | BARBARA | SALUDES | KS | 90004884089 |
| 7293256272B44 | SONIA | DELACRUZ | CO | 90007155621 |
| 72933522A8B168 | AMANDA | ALDOUS | UT | 90014665220 |
| 7293353A2A4B261 | ROUKYATOU | YACOUBOU | NE | 90010465320 |
| 7293399638B134 | EFREN | VALDEZ | UT | 31078069963 |
| 7293A9672B227 | BRANDON | MCMICKIENS | DC | 90008520967 |
| 72934A37271921 | YOLANDA | OROZCO | CO | 90011140372 |
| 729358A1A33698 | ANGELA | ALDRICH | NC | 12068088010 |
| 729359A415B596 | KEVIN | DURANT | NM | 90014709041 |
| 729363B935B59B | VICTORIA | WRIGHT | NM | 90013103893 |
| 7293658A81633 | MARQUES | BOGGS | MO | 90012945890 |
| 729366A1431433 | ANTHONY | SIERER | MO | 90015016014 |
| 72936A87771921 | LORENA | MARINRAMIREZ | CO | 90012240877 |
| 72937199672B22 | RENEE | LEGAN FERRELL | CO | 90001181996 |
| 72937295A33698 | BRUCE | MILLER | NC | 90011012950 |
| 729387A755B596 | JUANITA | CAVALIER | NM | 35032637075 |
| 7293B233A84322 | GLORIA | SARMIENTO | SC | 90012142330 |
| 7293B261A57157 | WENDY | HERNANDEZ | VA | 90013942610 |
| 7293B284433698 | SHANEQUIA | WRIGHT MADKINS | NC | 90011012844 |
| 7293B679272B44 | GERALD | BORQUEZ | CO | 90015126792 |
| 7293B789A72B32 | PETER | NAING | CO | 90012837890 |
| 7293B89A555964 | ISABEL | MIJANGOS | CA | 90009628905 |
| 7293BA5597B477 | JATOYA | CHAMBERS | NC | 90010920559 |
| 7294123818B168 | RYAN | CLOVER | UT | 31075172381 |
| 7294328498B142 | MARK | CONKLIN | UT | 31041662849 |
| 72943413A9154B | JESSICA | SORIA | TX | 90013134130 |
| 72943481A72441 | CANDACE | RHODES | PA | 90004014810 |
| 729435A4472B29 | HERMELINDA | ALFARO DE GALINA | CO | 90011865044 |
| 7294443248B163 | GENE | KENT | UT | 31019984324 |
| 7294465672B32 | MARCOS | SERNA | CO | 33070496562 |
| 7294494795B596 | JOHNNIE | SALGADO | NM | 35088559479 |
| 7294523229132B | CYNTHIA | ELMER | KS | 29020292322 |
| 7294569A572B29 | DONNA | LUNA | CO | 90012896905 |
| 7294667915B59B | OTERO | LIN | NM | 90004296791 |
| 72946816A41253 | JANELL | HOWARD | PA | 90013618160 |
| 72947464A77552 | REGINA | SOUTH | NV | 90001634640 |
| 7294792329154B | GABRIELA | LUJAN | TX | 75029529232 |
| 729494A983168B | TERESA | FOSTER | KS | 22068374098 |
| 7294971197B477 | ROBERTO | ALVARADO | NC | 90010327119 |
| 7294975535B169 | MELISSA | MCCLAIN | AR | 23015517553 |
| 7294985348B157 | GINA | FIERRO | UT | 90013438534 |
| 7294A8348593B | LISA | KADLETZ | KY | 66053150834 |
| 7294B37A231432 | REBECCA | OKEEFE | MO | 90010963702 |
| 7294B39A57B357 | DONALD | MARR | VA | 90000183905 |
| 7294B8A3184322 | SAUL | CORONA | SC | 90013958031 |
| 7294B99287B661 | DARQUIS | FUDGE | GA | 90003449928 |
| 72951A61684322 | ROBERTO | TOZCANO | SC | 90014060616 |
| 7295283359154B | RICHARD | MALSTORM | TX | 75013338335 |
| 72952A43372B32 | SIMON | FLETCHER | CO | 90007380433 |
| 72952A9852B271 | TROY | PARKER | DC | 90011020985 |

| | | | | |
|---|---|---|---|---|
| 7295331293168B | RUSSELL | SIEGEL | KS | 22020973129 |
| 72953464A7B661 | JOSE | ESPINOZA | GA | 90007754640 |
| 7295436435B596 | CINDY | CHAVEZ | NM | 90010863643 |
| 7295442A233698 | JAMES | MARSHALL | NC | 90013824202 |
| 7295454157B477 | MARCUS | SHINN | NC | 90011095415 |
| 7295454697 2B29 | ERIC | PENNINGTON | CO | 90014285469 |
| 7295461648B142 | LINDA | MCKENZIE | UT | 31061426164 |
| 7295515439184B | AMANDA | SHELTON | OK | 90007991543 |
| 72955A98731443 | RONNETTE | ADAMS | MO | 27523540987 |
| 7295646749154B | CYNTHIA | LINCK | TX | 90004704674 |
| 729565A7972B32 | BILL | YOUNG | CO | 33014555079 |
| 7295674A493739 | LISA | BROWN | OH | 64535707404 |
| 729576A222B994 | RALPH | GONZALES | CA | 90007806022 |
| 7295774367 2B98 | ERIC | ROZELLE | CO | 33054277416 |
| 7295822788B32B | JUAN | RAMIREZ | SC | 11051892278 |
| 7295834269154B | MIRANDA | MARIA | TX | 90015163426 |
| 7295947545B59B | MALISA | GARCIA | NM | 90013104754 |
| 7295995298B159 | ANGEL | WATCH | UT | 90011189529 |
| 72959994772B29 | MICHAEL | FRAY | CO | 33054359947 |
| 7295B148857157 | ANGEL | LUNA | VA | 90007151488 |
| 72961121A85843 | RIGOBERTO | PEREZ | CA | 46082581210 |
| 729613A8655966 | GABRIEL | HERNANDEZ | CA | 90015223086 |
| 729617A258B142 | ERIN | DAVIS | UT | 90003107025 |
| 72962AA6A72421 | DALE | BUNGARD | PA | 90014090060 |
| 7296325A42B994 | FIDEL | PEREZ | CA | 45074932504 |
| 7296382287 2B29 | SHERRIE | DARLING | CO | 90013708228 |
| 72963A1663B35B | MARTINE | GALLEGOS | CO | 90004730166 |
| 7296462498B163 | JUANA | WELCH | UT | 90010476249 |
| 7296534128B163 | ARMANDO | HERNANDEZ | UT | 90006563412 |
| 72965343A8593B | KIMBERLY | SCHARF | KY | 90015233430 |
| 7296565368593B | ROBIN | RANES | KY | 90015266536 |
| 72966125A72441 | STEVE | DALEY | PA | 90008051250 |
| 72966911A5B596 | JOHN | WHITAKER | NM | 90014709110 |
| 72966951A72B98 | KEVEN | GOOD | CO | 90000579510 |
| 72966A7155B59B | THOMAS | TORRES | NM | 90002820715 |
| 7296713298B157 | KELLEY | RUIZ | UT | 90013801329 |
| 7296733A755939 | VICTOR | ARIAS | CA | 90012213307 |
| 72968262621B42 | JESUS | GARCIA | TX | 90009662626 |
| 7296833352B994 | KARINA | VALDEZ | CA | 90014183335 |
| 7296899158B32B | ARSHALL | F JOHNSON | SC | 90011239915 |
| 7296914A52B994 | JENNIFER | VALENTINE | CA | 90012121405 |
| 72969596372B44 | SARA | BARRON | CO | 90009675963 |
| 7296B211831433 | ASHLEY | HOLBROOK | MO | 90012162118 |
| 7296B42968B142 | JAMES | MCGILLIS | UT | 90014584296 |
| 7296B443181687 | THOMAS | UPTON | MO | 90005634431 |
| 7296B893672B44 | ROSE | HANKS | CO | 90011628936 |
| 7296BA8288B157 | WINDY | ERICKSEN | UT | 90013930828 |
| 7297139A471921 | REQUEL | DURAN | CO | 32018913904 |
| 72971841574B7B | JENNIFER | DOUGHER | OH | 90014368415 |
| 7297193A584322 | JOSE | GUERRA | SC | 90013039305 |
| 72971979A31443 | DENISE | WADE | MO | 90002659790 |
| 72971A3727B477 | RICKIE | DAVIS | NC | 90001680372 |
| 72971A73981651 | DONNA | DAVIS | MO | 90013610739 |
| 7297255A731433 | LARRY | LEWIS | MO | 90012075507 |
| 7297285898B168 | LEONARDO | HERRERA | UT | 90008868589 |
| 7297292755B169 | MICHAEL | BROWN | AR | 23087039275 |
| 72972AAA272441 | TONI | HOSCHAR | PA | 51072890002 |
| 72973345872B44 | ROMELIA | MIJARES | CO | 33004813458 |
| 7297366119154B | EFREN | TORRES | TX | 90013136611 |
| 7297386362B994 | ROXANNE | HAND | CA | 45089518636 |
| 7297393928B142 | JAMIE | TURNER | UT | 90013719392 |
| 729747A6A72421 | LINDA | MARR | PA | 90013637060 |
| 72974A22531433 | MARQUITTA | DAVIS | MO | 90014800225 |
| 72974AA6672B44 | JOSE | ESTRADA | CO | 90003060066 |
| 7297599397 2B44 | CORINE | SINALOA | CO | 90013159939 |
| 729759A6884322 | MARIA | DELROSARIO S | SC | 90013809068 |
| 7297654A771921 | MARIA | SARMIENTO | CO | 32005915407 |
| 729765A9772421 | MAX | MCNEILLIE | PA | 90013575097 |
| 7297666857B477 | ELIA | RAMIREZ PEREZ | NC | 90003376685 |
| 7297673538593B | PISTOL | DANCE | KY | 90012887353 |
| 72977375372B44 | ROSA | BALLARDO | CO | 90014973753 |
| 72977896472B44 | ARIEL | MARTINEZ | CO | 90011628964 |

| | | | | |
|---|---|---|---|---|
| 7297893457B477 | MARIO | CERVANTES | SC | 90011929345 |
| 729791A7255969 | AMPARO | VILLANUEVA | CA | 90009021072 |
| 7297945462B271 | BOCHE | MBOCHE | VA | 90006644546 |
| 729796A5A8B136 | KC | SCOWN | UT | 90010526050 |
| 7297993665B596 | CAROLINA | MIRANDA | NM | 35046579366 |
| 72979AAA88B142 | DANAE | BROWNE | UT | 90011950008 |
| 7297B683255966 | SANDRA | CASTRO | CA | 90012956832 |
| 7297BA1585B557 | GILSER | GALVEZ | NM | 90006290158 |
| 7298159488B168 | PATRICIA | ANDERSON | UT | 90011285948 |
| 72981661A72B98 | DURGA | RAI | CO | 33027476610 |
| 72981768272B44 | NORMA | RODRIGUEZ | NM | 33031547682 |
| 72981A35633698 | SCOTTIE | WILLIS | NC | 90014930356 |
| 72982423A3B39B | TONJA | PETTICREW | CO | 90001724230 |
| 72982A1419154B | JESSICA | VELARDE | TX | 75008180141 |
| 7298391165B169 | SHUNIKA | MORRIS | AR | 90011639116 |
| 72983977A9154B | VALENCIA | ARMANDO | TX | 75073339770 |
| 72984111872B44 | JOSE | HERNANDEZ | CO | 90010751118 |
| 729866A735B169 | CARLOS | MARTINEZ | AR | 23044666073 |
| 729866A7557157 | MANFREDO | LUCERO | VA | 90010716075 |
| 7298726A631621 | JOHATHAN | ADKINS | KS | 90006962606 |
| 7298897519154B | KARINA | SOLORZANO | TX | 90005299751 |
| 72988AA788B168 | DAVID | EDDS | UT | 90013720078 |
| 7298913378B168 | NANCY | RODRIGUEZ | UT | 31006371337 |
| 7298967A941253 | MARTINA | PRICE | PA | 90014506709 |
| 72989913A41253 | CHANDRA | THAPA | PA | 90013839130 |
| 7298B123757157 | PAOLA | FERNANDEZ | VA | 90014911237 |
| 7298B144A84322 | WALTER | MONTEJO | SC | 90004991440 |
| 7298B34249376B | DAVID | BRUNSMAN | OH | 90012303424 |
| 7298B77589154B | PETER | NERIA | TX | 90009907758 |
| 7298B795831433 | MARIA | FLORES | MO | 90014157958 |
| 7298B8A7972B32 | KIN | NAI | CO | 90014158079 |
| 7298B928131433 | DANIELLE | RENFROW | MO | 27551269281 |
| 7298B959255931 | MAGDELENA | VELASCO | CA | 90010659592 |
| 7299177475B169 | HERMDIN | DA ELIAS | AR | 23023007747 |
| 7299264572B32 | DIANA | PENBERTON | CO | 33099026645 |
| 7299272558B157 | JORGE | ROJAS | UT | 90013787255 |
| 72992779372B29 | WENDY | MADERA | CO | 90010447793 |
| 729928A141237 | FRED | WEIS | PA | 90014738301 |
| 72992A3199154B | EDUARDO | BERNAL | TX | 90004000319 |
| 7299332435B59B | ANA | CANALES-BERNADAC | NM | 90011863243 |
| 7299368535B53B | RAFAEL | DIAZ | NM | 90005396853 |
| 7299432358B157 | ERIC | SMITH | UT | 90013903235 |
| 72994599372B32 | DIEGO | MURO | CO | 33064095993 |
| 72994A3AA72441 | GENE | KASPER | PA | 90010610300 |
| 72994A82684322 | ASHTON | MULLINS | SC | 90011390826 |
| 7299541A955969 | MONICA | ARRETONDO | CA | 90014654109 |
| 729963A1955969 | IRMA | GIRON | CA | 48053993019 |
| 7299692935B596 | MELANIE | DEAN | NM | 90014709293 |
| 7299697A672B44 | PABLO | ROSALES | CO | 90008709706 |
| 7299733847298 | KAREN | BANKS | CO | 90008673384 |
| 72997791272B44 | AIDE | ORTIZ | CO | 90013937912 |
| 7299795685B59B | FELICIA | MONDRAGON | NM | 90014309568 |
| 7299866515B596 | LORRAINE | ROMERO | NM | 35078726551 |
| 7299913458B134 | GLORIA | TAPIA | UT | 90008671345 |
| 7299998945B59B | MARGARITA | LEDEZMA CARAVEO | NM | 35035659894 |
| 7299B3A528B142 | LESLIE | CASTRELLON | UT | 90013823052 |
| 7299B475771921 | MIKE | KIRK | CO | 90007144757 |
| 729B137A33168B | CARLOS | PINEDA | KS | 90011073703 |
| 729B1414131442 | TABITHA | NORFLEET | MO | 90010054141 |
| 729B1634884322 | GUMARO | LOPEZ | SC | 90012886348 |
| 729B167A78B168 | MALDONADO | MARISELA | UT | 90005116707 |
| 729B196A433698 | TYLER | DAYE | NC | 90001829604 |
| 729B1A33493739 | LATOYA | STANLEY | OH | 90013540334 |
| 729B245118593B | HIRAM | MCCAULEY | KY | 66039544511 |
| 729B25A9484322 | EDUARDO | MUNGUIA | SC | 14589155094 |
| 729B2835372B44 | MIRNA | MENDOZA | CO | 33011578353 |
| 729B2895157157 | DONNA | GILES | VA | 90012978951 |
| 729B2982872B29 | JAMES | BANKER | CO | 90013449828 |
| 729B3269391586 | ADRIANA | LOPEZ | TX | 90013272693 |
| 729B3553272B44 | GREGORY | WILLIAMS | CO | 90014575532 |
| 729B37A755B596 | JUANITA | CAVALIER | NM | 35032637075 |
| 729B4281571921 | MAYUMI | PRICE | CO | 90014032815 |

| | | | | |
|---|---|---|---|---|
| 729B4365571921 | JOHN | ROMERO | CO | 90015293655 |
| 729B4397A93739 | TAWANDA | RICHARDSON | OH | 90000983970 |
| 729B4761A72B98 | ANA | CHAVARRIA | CO | 90006987610 |
| 729B4886441253 | DAVID | FEDZEN | PA | 51015658864 |
| 729B4897A7B477 | LATORYA | MCILLWAINE | NC | 90014568970 |
| 729B495338B168 | WENDY | SWINDLEHUR | UT | 90012399533 |
| 729B4AAA35B59B | JOUSHA | EVANS | NM | 35075590003 |
| 729B528245B596 | MARLENE | DIAZ | NM | 90010502824 |
| 729B537A27B477 | MIGUEL | VILLEDA | NC | 90012403702 |
| 729B5541A8B134 | DEVIN | BAGLEY | UT | 90003845410 |
| 729B6659355969 | JOSH | TAYLOR | CA | 90010996593 |
| 729B676769154B | MARIA ISABEL | DOMINGUEZ | TX | 90006607676 |
| 729B6835772479 | TEKELA | CREWS | PA | 90014068357 |
| 729B719A98B142 | BRYAN C. | MUHLESTEIN | UT | 90012301909 |
| 729B723965B596 | GWEN | GREEN | NM | 90008482396 |
| 729B7299272421 | KEITH | SCHUR | PA | 90005982992 |
| 729B7513172B29 | VICENTE | RAMIREZ | CO | 33034945131 |
| 729B7A65341253 | JEFF | HOLTMAN | PA | 90013960653 |
| 729B8111281633 | KIERRE | SHEPHERD | MO | 90011401112 |
| 729B8334A7B477 | ANDREANA | BARTLETT | NC | 90012823340 |
| 729B857528B134 | CLINT | PETERSEN | UT | 31048295752 |
| 729B8658872B32 | ESMERALDA | LIMAS | CO | 33054716588 |
| 729B883558593B | DEZARAY | SPIVEY | OH | 90008338355 |
| 729B892468B189 | ALINE | DE FREITAS | UT | 90003929246 |
| 729B9151584322 | GERARDO | FERNANDEZ | SC | 90011521515 |
| 729B96A3171921 | ALEX | CORDOVA | CO | 90013836031 |
| 729B995628B142 | JOSE | AMENERO | UT | 90013649562 |
| 729B9A6845B596 | CHERYL | SCHECK | NM | 90009640684 |
| 72B11A2A95B596 | BERNADETTE | VALDEZ | NM | 90001990209 |
| 72B11A4498B168 | MAGANA | FABIAN | UT | 90008430449 |
| 72B121A128B157 | WILLIAM | COHEN | UT | 90009451012 |
| 72B1246A141237 | PORSCHE | ARRINGTON | PA | 51032914601 |
| 72B1269935B596 | DAVID | VELASQUEZ | NM | 90010856993 |
| 72B1277A69154B | ZULEMA | CHAVEZ | TX | 90014497706 |
| 72B12835181633 | TARA | LOPEZ | MO | 90014758351 |
| 72B1298A155939 | CARLOS | SANCHEZ | CA | 90011349801 |
| 72B1331918B157 | LORI | KERR | UT | 90010903191 |
| 72B1334898593B | AMBER | TURNER | KY | 90009843489 |
| 72B13413133698 | DANIELLE | THACKER | NC | 12087434131 |
| 72B13417A61935 | DAVID | KING | CA | 90002394170 |
| 72B1383418B168 | NADINE | ROGERS | UT | 90014838341 |
| 72B1436625B398 | VANESSA | RUSSELL | OR | 90012083662 |
| 72B143A3233698 | DESMOND | BROWN | NC | 90012783032 |
| 72B1465218B134 | ZOYLA | PENATE | UT | 31028236521 |
| 72B14667155969 | KIMBERLY | VAUGHN | CA | 48080836671 |
| 72B1473177B661 | LATOSHA | MUFF | GA | 90000457317 |
| 72B1496A841237 | NICK | MCCARTHY | PA | 51057609608 |
| 72B14A65141253 | ANNISE | YOUNGBLOOD | PA | 51016130651 |
| 72B1522383168B | JESSI | GUERRERO | KS | 90012332238 |
| 72B15239472441 | KURT | ERTZ | PA | 90002072394 |
| 72B1555995B385 | KAYA | JERABEK | OR | 90012665599 |
| 72B15A3442B895 | FRANCES | ADAMS | ID | 90010840344 |
| 72B16241193739 | TYELISHA | LEE | OH | 64588292411 |
| 72B16386972B29 | EMMA | VILLALOBOS | CO | 33077343869 |
| 72B16451831433 | CAMERON | DANIEL | MO | 27557634518 |
| 72B16669872B44 | ERIKA | PALACIOS | CO | 90013936698 |
| 72B17336541253 | VERNON | SALTERS | PA | 90014223365 |
| 72B17381272B44 | SKYLER | GREEN | CO | 90011623812 |
| 72B17483671921 | ALEX | NEAMA | CO | 32070714836 |
| 72B17965641237 | JENE | POGUE | PA | 51067929656 |
| 72B18331157157 | FRANCISCO | DELGADO | VA | 90000223311 |
| 72B1855825B169 | ASHLEY | KIEFER | AR | 90014675582 |
| 72B18A13A72B29 | MARTHA | FIERRO | CO | 90004430130 |
| 72B18A3649154B | TERRI | ARIAS | TX | 90011840364 |
| 72B1915219154B | ENDY | PEREZ | TX | 75081921521 |
| 72B1967669154B | VERONICA | AYALA | TX | 90010536766 |
| 72B1B117591586 | CLAUDIA | CONTRERAS | TX | 90010371175 |
| 72B1B1A1671928 | BLAKE | SHIPLEY | CO | 90013021016 |
| 72B1B361172B44 | ROSAMARINA | MATA | CO | 33085513611 |
| 72B1B36657B661 | NICOLE | EADY | GA | 90005443665 |
| 72B1B46A657157 | CORINA | CHICAS | VA | 81022634606 |
| 72B1B4A8184322 | DEANNA | DAVENPORT | SC | 14543584081 |

| | | | | |
|---|---|---|---|---|
| 72B1B819572B32 | CLAUDIA | VASQUEZ | CO | 33089368195 |
| 72B1B88A65B237 | RON | SPADIE | KY | 68067408806 |
| 72B18A3857358 | BILLY | MIKOLIZA | MO | 90013918038 |
| 72B211A7441253 | BRITTANY | COLTON | PA | 90014741074 |
| 72B2124558B168 | KEVIN | WILSON | UT | 90012092455 |
| 72B21431572B32 | CECIL | BILLS | CO | 90012574315 |
| 72B2155438B157 | TERRIE | SANCHEZ | UT | 31055225543 |
| 72B21688271921 | BRENDA | BRANDT | CO | 90014316882 |
| 72B2185A18B168 | ADRIANA | MORALES | UT | 90013438501 |
| 72B21A62A7B661 | NYTIA | DIXON | GA | 90014730620 |
| 72B2218287B661 | JABEZ | DAVIS | GA | 90014731828 |
| 72B23633855969 | WANDA | SANCHEZ | CA | 48087096338 |
| 72B238A2171921 | HEATHER | HUGHES | CO | 32024838021 |
| 72B24127431433 | BEVIN | PACKMAN | MO | 27582701274 |
| 72B2414977B661 | LAPORCHE | WATTS | GA | 90014731497 |
| 72B24395872B98 | SHELLY | STADLER | CO | 33000663958 |
| 72B243A415B169 | MANUEL | PHILLIPS | AR | 90009843041 |
| 72B25331572B29 | DOROTHY | EALY | CO | 33087473315 |
| 72B25616284322 | LUCY | SANTOS | SC | 90012746162 |
| 72B2589232B994 | EVERARDO | ABENDANO | CA | 90007498923 |
| 72B26123955969 | ROSE MARY | ABRICA | CA | 48098831239 |
| 72B2625237B477 | NILA | EUSEBIO | NC | 90009402523 |
| 72B2626628B157 | LUANN | PRIETZEL | UT | 90011232662 |
| 72B26339781633 | SARAH | NELSON | MO | 90011083397 |
| 72B2647A18B157 | WHITTANY | STCLAIR | UT | 90009674701 |
| 72B2676858B142 | TRENTON | BROWN | UT | 90015117685 |
| 72B26928A72479 | D.M | WNEK | PA | 51039579280 |
| 72B2749128B157 | SANTIAGO | VALLADARES | UT | 31035804912 |
| 72B2753818B142 | TYLER | OLSEN | UT | 31080865381 |
| 72B27688655969 | NATE | TATUM | CA | 90013076886 |
| 72B27A8915B59B | SARAH | STRINGER | NM | 35089570891 |
| 72B28239881633 | ASHLEY | SAUNDERS | MO | 90011162398 |
| 72B2846628B32B | ANTHONY | TURNER | SC | 90011104662 |
| 72B28523572B44 | JOSE | LOZANO | CO | 90015135235 |
| 72B28671972B44 | NATHANIEL | GRETTENBERGER | CO | 90013936719 |
| 72B2925787B477 | JENNY | BERNAL | NC | 90015422578 |
| 72B29484684322 | MICHELLE | BING | SC | 90014134846 |
| 72B2B15415B169 | JESSE | BLUE | AR | 90013941541 |
| 72B2B77158B168 | LARRY | PECKINPAUGH | UT | 90014547715 |
| 72B2B841733699 | ARNALDO | PALACIOS | NC | 90014108417 |
| 72B3165582B895 | ARNE | PIETZ | ID | 90007296558 |
| 72B31694272B44 | JAQUELINE | GUZMAN | CO | 90013936942 |
| 72B31749427B98 | CHAKA | DUNN | KY | 90014817494 |
| 72B31841933699 | SABRINA | HAUSER | NC | 90014258419 |
| 72B31844955966 | LUIS | QUINTERO | CA | 90011618449 |
| 72B31A8A171921 | HECTOR | ARMENDARIZ | CO | 90003080801 |
| 72B32193631433 | ARTURO | SMITH | MO | 90012071936 |
| 72B32331531673 | DOUGLAS | MAYFIELD | KS | 22012543315 |
| 72B3336A181633 | GLENDA | RODRIGUEZ | MO | 90015023601 |
| 72B33457572B98 | KARI | WELSH | CO | 90005164575 |
| 72B33856536182 | MELVIN | TOLBERT | TX | 90001348565 |
| 72B33A22872441 | JENNIFER | PECK | PA | 51072770228 |
| 72B33A8429154B | FRANCISCO | MELENDEZ | TX | 75076140842 |
| 72B34238741253 | PAULETTE | WADE | PA | 90001172387 |
| 72B34A25741237 | JOHN | FREEMAN | PA | 90013960257 |
| 72B34A63A31433 | MARK | BINGESSER | MO | 90012610630 |
| 72B3525672B271 | DAVID | ESCALANTE | DC | 90008822567 |
| 72B3537868B157 | DUSTY | DESPAIN | UT | 31023853786 |
| 72B3559A333699 | MARTIN | PENNINGTON | NC | 90013595903 |
| 72B35783163669 | JILL | BRUNE | MO | 90000817831 |
| 72B358A537B661 | CHANTILIQUE | JACKSON | GA | 90012188053 |
| 72B36233A7B661 | GEORGE | HUGULEY | GA | 90014732330 |
| 72B36458A5B59B | SARA | PEREZ | NM | 90000764580 |
| 72B3724737B661 | TAMORROW | WASHINGTON | GA | 90014732473 |
| 72B3736965B59B | NANCY | SOLIS | NM | 90010613696 |
| 72B37974255966 | ANA | CASTELLANOS | CA | 90000569742 |
| 72B379A815636B | AUSTIN | STANBRO | IA | 90013969081 |
| 72B38358572421 | JASON | DUNMIRE | PA | 51084493585 |
| 72B3957493168B | ROGELIO | HERRERZ | KS | 90012725749 |
| 72B39928255966 | ALOUNEE | SEE | CA | 90007389282 |
| 72B3B228872B29 | DIANA | ORTEGA | CO | 33062202288 |
| 72B3B3A7393739 | LAWRENCE | NEELY | OH | 90012823073 |

| | | | | |
|---|---|---|---|---|
| 72B423A5655939 | DELIA | RUELAS | CA | 48098013056 |
| 72B42571572B44 | MARIA | JUAN | CO | 90004855715 |
| 72B42581541253 | DAVION | DONALD | PA | 51089155815 |
| 72B42612A33699 | ANGELICA | HERRNANDES | NC | 90013536120 |
| 72B426A839154B | ARTURO | ESPINOZA | TX | 90013476083 |
| 72B4313215B596 | LANCE | VIDAL | NM | 35043681321 |
| 72B43136733698 | SHENA | HOLLIDAY | NC | 90010011367 |
| 72B4424662B994 | REBECCA C | CURRIN | CA | 90013302466 |
| 72B44417872421 | ERIC | SPINNEWEBER | PA | 90014174178 |
| 72B444A5881633 | VICTORIA | JOHNSON | MO | 90008024058 |
| 72B44519A55966 | JOANNA | CASTELLANOZ | CA | 90006065190 |
| 72B4452A15B59B | RUDY | LOPEZ | NM | 35064665201 |
| 72B44678755966 | SALUSTIA | CASAS | CA | 90001096787 |
| 72B44795372479 | DIANA | EISEL | PA | 51049847953 |
| 72B4485188B168 | PAHL | BENCH | UT | 31000928518 |
| 72B44852555969 | NORA | CARRASCO | CA | 90014838525 |
| 72B44885372B32 | JACQUELYNE | MANZANO-FLORES | CO | 33099198853 |
| 72B44A35381633 | KRISTEN | JONES | MO | 90010020353 |
| 72B45A4A557157 | JOHN | MINICK | VA | 90006610405 |
| 72B46295172455 | KAILEE | FIRESTONE | PA | 90010212951 |
| 72B46733A72B98 | GIOVANNA | Y POPINO | CO | 90006967330 |
| 72B4761968B157 | SCOTT | NEWTON | UT | 31039016196 |
| 72B47753A57157 | MARIA | SANTOS | VA | 81017017530 |
| 72B4817888B32B | MAKISHA | HARRIS | SC | 90007221788 |
| 72B4866928B134 | STEVEN | MCCARTY | UT | 31087426692 |
| 72B48699A41237 | MICHELE | KRAVETZ | PA | 51087546990 |
| 72B4869AA9154B | RICHARD | GILL | TX | 75086956900 |
| 72B4882692B994 | MICHAEL | WALKER | CA | 45050038269 |
| 72B49682272B44 | RAUL | CHACON | CO | 90013936822 |
| 72B497A996198B | HANNAH | FREEMAN | CA | 90007897099 |
| 72B4B135555947 | HAIDE | VALDEZ | CA | 90013161355 |
| 72B4B475455939 | KARINA | BALLESTEROS | CA | 90006434754 |
| 72B4B536681633 | MATTHEW | DUNN | MO | 90014675366 |
| 72B4B69239154B | ARTURO | SOLIS | TX | 90013116923 |
| 72B51141171921 | BRIAN AND MARINA | LONG | CO | 90013461411 |
| 72B5156A272B44 | ANTONIO | ALDAMA | CO | 90010515602 |
| 72B51796771921 | IVAN | PATTON | CO | 90004007967 |
| 72B51818927B98 | KRISTY | GOZA | KY | 90013608189 |
| 72B52572771921 | CHAMBRE | REED | CO | 90014815727 |
| 72B52645533699 | ANTOUNETTA | LEE | NC | 90011606455 |
| 72B5274A18B157 | ANDRES | BARRIOS | UT | 90011437401 |
| 72B52823455939 | HOWARD | DOTTON | CA | 90014738234 |
| 72B52A9337B477 | DEANDRE | COLLINS | NC | 90013170933 |
| 72B5326928B134 | GILDARDO | DIAZ | UT | 31071312692 |
| 72B5341132B994 | LINELL | HOFFMANN | CA | 90000634113 |
| 72B5351658B168 | TERRY | MORRISON | UT | 90011245165 |
| 72B5354357B661 | SHARON | WESTBERRY | GA | 90014705435 |
| 72B54114A91548 | ALFONSO | MORENO | TX | 90004521140 |
| 72B54413A72441 | LUTHER | HARRISON | PA | 51097704130 |
| 72B54544851337 | DAVE | BRADFORD | OH | 90005845448 |
| 72B5467348B163 | RAMONA A | DOUGHTY | UT | 90010566734 |
| 72B5477235B596 | MELISSA | MEAD | NM | 90002837723 |
| 72B5486185B183 | KEVIN | CURRY | AR | 90009298618 |
| 72B55584957157 | YASIRA | SANCHEZ | VA | 90012885849 |
| 72B56152A55966 | ANNABEL | QUIROZ | CA | 90012891520 |
| 72B5626138B168 | JORGE | CUELARR | UT | 90012062613 |
| 72B5643395B59B | ANTHONY | AGUIRRE | NM | 90013034339 |
| 72B56437684322 | JUAN | REYNA | SC | 90006384376 |
| 72B5653168B134 | TRUDY | DAY | UT | 90009535316 |
| 72B56696793739 | TOI | YOUNGBLOOD | OH | 90012256967 |
| 72B56756672B98 | GONZALO | GARCIA ZEPEDA | CO | 33038257566 |
| 72B56832655947 | DENISE | MARTINEZ | CA | 90012848326 |
| 72B569A7A72479 | SHERRY | ROSS | PA | 51009159070 |
| 72B57149371921 | AMANDA | SLATER | CO | 90013401493 |
| 72B575AAA93739 | MICHAEL | SMITH | OH | 90012515000 |
| 72B57668731443 | KAYLA | MOORE | MO | 90001396687 |
| 72B58147172441 | JUSTIN | HEWITT | PA | 90014511471 |
| 72B58247A33699 | TAMMY | MORRISON | NC | 12061202470 |
| 72B582A698B168 | ADAM | DECKER | UT | 90013962069 |
| 72B5944695B59B | BRENDA | ORTEGA | NM | 90013034469 |
| 72B59884655966 | ANTONIO | CASTRO | CA | 90012478846 |
| 72B59A26941232 | CHRISTOPHER | DICKINSON | PA | 90010470269 |

| | | | | |
|---|---|---|---|---|
| 72B5B162272B29 | THARAL | REED | CO | 33039281622 |
| 72B5B241A55947 | ADRIANA | SANCHEZ | CA | 90013482410 |
| 72B5B613A7B477 | WILLIAM | SADLER | NC | 90015016130 |
| 72B5BA4A27B477 | CLAUDIA | MARTINEZ | NC | 90012510402 |
| 72B61252381255 | WILFREDO | AROCHO | KY | 90006652523 |
| 72B615AA37B661 | CAKELISHA | WALTON | GA | 90014735003 |
| 72B6165A15B398 | BROCK | KELLAND | OR | 90012686501 |
| 72B6224168593B | SHERI | SHARP | KY | 66050932416 |
| 72B6253783168B | PATRICK | LINDNER | KS | 90013295378 |
| 72B62692A51378 | LATISHA | COLLINS | OH | 90004876920 |
| 72B62963472B29 | ANGELITA | JAVALERA | CO | 33081139634 |
| 72B63467972421 | MELISSA | MOORE | PA | 51082834679 |
| 72B63486A72B44 | SHEENA | WEDGE | CO | 90012264860 |
| 72B634A942B895 | NICHOL | CAFFERO | ID | 90014734094 |
| 72B63686372B44 | MAURICIO | CHINA | CO | 90013936863 |
| 72B63871372441 | RANDY | FISHER | PA | 90015188713 |
| 72B6425895B596 | RAEBETH | WISE | NM | 90011232589 |
| 72B6457A27B661 | CHARITY | KENDRICK | GA | 90014735702 |
| 72B6462223168B | WALTER | RAMIREZ | KS | 90014726222 |
| 72B6468145B169 | KIMBERLY | SMITH | AR | 90015116814 |
| 72B64775572B32 | CLAUDIA | ORTEGA | CO | 90010747755 |
| 72B64A13A9154B | JULIO | SOTO | TX | 90013370130 |
| 72B65385631433 | TIARA | MCCORKLE | MO | 27590293856 |
| 72B661A4A81654 | IDAMAE | MCCLEERY | MO | 29008191040 |
| 72B66467227B98 | PRESTON | DURHAM | KY | 90013634672 |
| 72B6667AA7B661 | SANDRA | WILLIAMS | GA | 15030846700 |
| 72B66694393739 | TOMMY | KING | OH | 90011156943 |
| 72B6A7488B142 | KEITH | HENRIE | UT | 31060050748 |
| 72B67684471921 | VALERIE | ESCARCEGA | CO | 90005996844 |
| 72B68279191942 | FATIMA | HALIM | NC | 90005402791 |
| 72B6882672B895 | BAILEY | BEYMER | ID | 90012358267 |
| 72B688A7781633 | ERIC | THOMPSON | MO | 90015078077 |
| 72B68A11A55939 | JUAN | GUTIERREZ | CA | 48081260110 |
| 72B699A6255947 | TERESA | DIAZ | CA | 90011059062 |
| 72B6B76498593B | PAUL | MCNAIR | KY | 66002347649 |
| 72B6B941831432 | SARAH | STROUP | MO | 90008809418 |
| 72B6B963672B32 | CARMEN | GUTIRREZ | CO | 90008289636 |
| 72B6BA4A27B477 | CLAUDIA | MARTINEZ | NC | 90012510402 |
| 72B7114457B477 | JAMINSON | HINTON | NC | 90012861445 |
| 72B71476341253 | VELMA | GOUGHLER | PA | 90010644763 |
| 72B7163A25B398 | ERNEST | FISHER | OR | 44561336302 |
| 72B71715384322 | JOB | LOPEZ | SC | 90012867153 |
| 72B71827857157 | MARIA | HERNANDEZ | VA | 90007058278 |
| 72B71918372441 | HEATHER | WATSON | PA | 90012179183 |
| 72B71966191548 | JORGE LUIS | ACOSTA | TX | 75026009661 |
| 72B71A22172B29 | RACHAEL | PERLMUTTER | CO | 33030220221 |
| 72B71A4673168B | CARTER | BRANHAM | KS | 90004770467 |
| 72B7226639154B | FERNANDO | ZAPATA | TX | 90014772663 |
| 72B72279872B44 | VICTORIA | MORUA | CO | 33017772798 |
| 72B7247A48B168 | KATIE | CHRISTENSEN | UT | 90014154704 |
| 72B72574793739 | ISAAC | WEAVER | OH | 64510255747 |
| 72B727A198B142 | RICARDO | BARRERA | UT | 90001057019 |
| 72B72A62171921 | PAUL | LOGAN | CO | 90012420621 |
| 72B732A8655969 | DAVID | CEBALLOS | CA | 90013222086 |
| 72B73878241237 | YVETTE | RHODES | PA | 51070788782 |
| 72B74184241253 | DUANE T | ASHLEY | PA | 90014441842 |
| 72B74277293739 | JANET M. | CADDELL | OH | 90009202772 |
| 72B751A4781633 | CRIS | ANDERSON | KS | 29036441047 |
| 72B531717B427 | EMAN | BADR | NC | 90013003171 |
| 72B7546275B238 | KIARA | BROWN | KY | 90002254627 |
| 72B756A6A93739 | EMILY | SHOOP | OH | 90010056060 |
| 72B7574828B168 | FERNANDO | DELGADO | UT | 90008727482 |
| 72B76176872B29 | TAFOYA | RUTH | CO | 90007511768 |
| 72B76572793767 | REBECCA | HARDING | OH | 90009805727 |
| 72B76632772B44 | SONIA | RAMIREZ | CO | 90007916327 |
| 72B76693755939 | LIDIA | RODRIGUEZ | CA | 90012716937 |
| 72B7694AA3168B | ALISHA | MEDINA | KS | 90015459400 |
| 72B76AA2757157 | EDWIN MOISES | GARCIA | VA | 90009510027 |
| 72B771A433168B | JEANNA | SMILEY | KS | 90010161043 |
| 72B7761993B35B | MARGARITA | TAYLOR | CO | 33017096199 |
| 72B77786233699 | TRACY | MORRISON | NC | 12032307862 |
| 72B77A15872B44 | SUSAN | SANFORD | CO | 33017860158 |

| | | | | |
|---|---|---|---|---|
| 72B7818488B142 | DANA | SALTSMAN | UT | 90014771848 |
| 72B7854158593B | LYNNE | MOORE | KY | 90014435415 |
| 72B7888A58B353 | ZETORIAN | DAVIS | SC | 90015568805 |
| 72B7892678B32B | MICHAEL | JORDAN | SC | 11081889267 |
| 72B78A11584322 | LISA | WIGAL | SC | 90013980115 |
| 72B793A9971921 | PATRICIA | PEREZ | CO | 32019533099 |
| 72B79636572441 | SHAD | MOOR | PA | 90014036365 |
| 72B7969239154B | ARTURO | SOLIS | TX | 90013116923 |
| 72B7993932B994 | ANGEL | AGUILAR | CA | 90014669393 |
| 72B7B158561597 | AMANI | BOGA | TN | 90004611585 |
| 72B7B16113168B | ERICA | GUSMAN | KS | 22081561611 |
| 72B7B288A8B142 | ANDREW | HUBBART | UT | 90010412880 |
| 72B7B576733699 | ALEXANDER | JAMES | NC | 90013775767 |
| 72B7B851484322 | LATISHA | EASON | GA | 90013718514 |
| 72B7B99175B53B | CLYDE | JORGENSEN | NM | 90008499917 |
| 72B8113157B44 | ELENO | CISNEROS | CO | 33020241315 |
| 72B8119118B157 | PANCHITO | LUCES FLOJO | UT | 90014501911 |
| 72B8131645B59B | VIRIDIANA | ESPINO | NM | 90010313164 |
| 72B8153363168B | ALICE | LEWIS-SWAIN | KS | 22009855336 |
| 72B81714A72B32 | LISA | ASHLAND | CO | 90012727140 |
| 72B8175259154B | LETICA | HILDA | TX | 90003927525 |
| 72B82194441228 | MARCIA | ALFORD | PA | 51042791944 |
| 72B8223345B169 | JODY | SHEPPARD | AR | 90009542334 |
| 72B8239525B59B | VICTOR | MARTINEZ | NM | 35034773952 |
| 72B82934672B29 | ALMA | JIMENEZ | CO | 90012599346 |
| 72B8295948B32B | SHANTE | STARNES | SC | 90013909594 |
| 72B8312615B398 | WUDE | BELEYNEN | OR | 90010661261 |
| 72B8328452B895 | AUSTIN | SYPERT | ID | 90014122845 |
| 72B83437A4B588 | CEASAR | DORAN | OK | 90001884370 |
| 72B3458372B44 | MARIA | PEREZRODELAS | CO | 33035934583 |
| 72B83781372421 | MATTHEW | GRIBBLE | PA | 51045177813 |
| 72B83A48633698 | LEFORICE | WALKER | NC | 90009480486 |
| 72B84341A8593B | JORDAN | WINDELER | KY | 90008053410 |
| 72B84417772B98 | EDWARD | PIMEGO | CO | 90012914177 |
| 72B8471438B168 | LILIA ANN | GONZALEZ | UT | 90010457143 |
| 72B8471919154B | URIEL | VALDEZ | TX | 90013117191 |
| 72B8448352B267 | JANICE | SUTTON | DC | 90011828435 |
| 72B848A3155969 | JAIME | BARRAZA | CA | 90014708031 |
| 72B85224A72B44 | FRANCINE | BARRAZA | CO | 90014132240 |
| 72B85379855969 | MARGARET | GOODMAN | CA | 90005743798 |
| 72B8539833148B | CHARLES | BENNER | MO | 90013573983 |
| 72B854A918B189 | MARIA | PRAGANA | UT | 31059214091 |
| 72B8557279154B | LAURA | GUTIERREZ | TX | 90012345727 |
| 72B85664381633 | JESUS | FIERRO | MO | 29032566643 |
| 72B85784572479 | JUSTIN | ROSE | PA | 90014717845 |
| 72B862A7184322 | ASHLEY | AYALA | SC | 90008972071 |
| 72B86869257157 | LINDA | VALLEJO | VA | 81083138692 |
| 72B86A1115B398 | ANDREA | IRETON | OR | 44588700111 |
| 72B86A9898593B | EMILY | TURNER | KY | 66003370989 |
| 72B87116133699 | TRISHONA | BROWN | NC | 90010011161 |
| 72B87171131426 | TERRY | GERARD | MO | 90011211711 |
| 72B87616955966 | MARIO | MENDOZA | CA | 90011626169 |
| 72B87989655969 | STACY | BEASLEY | CA | 48063949896 |
| 72B87AA2A9154B | CORDOVA | BRENDA | TX | 90003830020 |
| 72B88642957157 | JOHN | VO | VA | 90013986429 |
| 72B8874925B596 | MARISELA | NAJAR | NM | 90013897492 |
| 72B8937667B477 | ANITA | COLEMAN | NC | 90013363766 |
| 72B8994A955966 | VIVI | PAZ | CA | 90014839409 |
| 72B8B146133698 | OSEI | BONSU | NC | 90014811461 |
| 72B8B541461935 | RANDY | PERKINS | CA | 90006895414 |
| 72B8B66188B134 | DAYN | BREMS | UT | 90003936618 |
| 72B91316141253 | WILLIAM | LUFT | PA | 90010893161 |
| 72B91A43972B32 | CONSTANCE | SANDERS | CO | 33045630439 |
| 72B92267372B32 | JOSE | CARRANZA | CO | 33015582673 |
| 72B9251275593B | RODRIGO | URIBE | CA | 90012605127 |
| 72B92923955947 | DEBORAH | VERTIGAN | CA | 90008739239 |
| 72B92A48A7B477 | SHENA | MORRIS | NC | 11023950480 |
| 72B93238A7B477 | JACQULINE | JONES | NC | 90012842380 |
| 72B93277155969 | JAIME | GONZALEZ | CA | 48084932771 |
| 72B93356141237 | AMANDA | WIERCHOWSKI | PA | 51083963561 |
| 72B9356228B168 | BRUNO | SILVA | UT | 90011245622 |
| 72B93573555966 | ALEJANDRO | GUTIERREZ | CA | 90014185735 |

| | | | | |
|---|---|---|---|---|
| 72B9363258B168 | MARIA | GUZMAN | UT | 90014176325 |
| 72B937A368B157 | ERIKA | MADRIGAL | UT | 90013387036 |
| 72B93969281633 | CAROLYN | HALL | KS | 29004899692 |
| 72B94554757157 | SIEKEI | ASIEDU | VA | 90012745547 |
| 72B9463115B59B | JOSE | MONTELONGO | NM | 35016416311 |
| 72B94661941253 | BERTA | NESBITT | PA | 90013606619 |
| 72B94A32455939 | DIANA | TORRES | CA | 48020410324 |
| 72B94A37772421 | JOHN | CLARK | PA | 90014930377 |
| 72B95285A71921 | FRED | DENNISON | CO | 32039672850 |
| 72B95467631433 | ELIZABETH | HAWTHORNE | MO | 90012654676 |
| 72B95542A2B267 | STERLETTA | BYRD | DC | 90012545420 |
| 72B9582958B168 | CHRIS | FEATHERHAT | UT | 90014318295 |
| 72B964A567B661 | TIFFANY | DANIELS | GA | 90014744056 |
| 72B9675988B134 | JON | HAYCOCK | UT | 90010647598 |
| 72B96939171921 | INNES | HINES | CO | 32028379391 |
| 72B9697448B157 | JACOULINE | GERARD | UT | 31012949744 |
| 72B96A38172421 | CHAD | SACKETT | PA | 90002590381 |
| 72B9742118B134 | RYAN | ROBBINS | UT | 90008174211 |
| 72B97497A7B477 | REGINALD | FITCH | NC | 90007814970 |
| 72B9755848B142 | SIXTO | LOZOYA | UT | 90010395584 |
| 72B97722172421 | ASHLEY | MORGAN | PA | 90013467221 |
| 72B98158677528 | HELIODORA | AGUIRRE | NV | 90008111586 |
| 72B98272136182 | YADIRA | MEDRANO | TX | 73556852721 |
| 72B98469641287 | RYAN | MCGREGOR | PA | 90012694696 |
| 72B98736A72421 | ROXANNA | VARRIANO | PA | 51016427360 |
| 72B98777372B29 | SHAWN | CORONADO | CO | 33068067773 |
| 72B98821572479 | NIKKI | LENZI | PA | 90013778215 |
| 72B9885765B169 | PATRICK | WALKER | AR | 90014238576 |
| 72B9981769154B | MARGARITA | SAENZ | TX | 90010538176 |
| 72B9B123372B29 | CRISTIAN | RANQEL | CO | 90004741233 |
| 72B9B792731432 | DEANNA | LAWSON | MO | 90011307927 |
| 72B9B811727B98 | TIFFANY | FLOWERS | KY | 90002178117 |
| 72B9B9A8455966 | BYRON | DARRIGTON | CA | 90014749084 |
| 72BB1215A41237 | TAMIKA | ARNETT | PA | 90009032150 |
| 72BB1692272441 | RICHARD | BECK | PA | 51092446922 |
| 72BB1756455969 | ELENA | GARZA | CA | 90014607564 |
| 72BB245212B994 | CHONG | THAO | CA | 90015124521 |
| 72BB267A872B98 | ARIANNA | CONNOR-JONES | CO | 90013006708 |
| 72BB3186555969 | ALFRED | HERNANDEZ | CA | 90014881865 |
| 72BB3248831432 | EDWARD | BRYANT | MO | 90009182488 |
| 72BB3593672B32 | DEVIN | BIGAY | CO | 90013205936 |
| 72BB3689893739 | SAMUEL | WRIGHT | OH | 90013236898 |
| 72BB3732A72479 | DELMAR | PRITCHETT | PA | 90012847320 |
| 72BB392739154B | NELLY | FIGUEROA | TX | 75026179273 |
| 72BB4122733699 | RICHARD | BROWN | NC | 90011111227 |
| 72BB431395B169 | KEVIN | GRAY | AR | 90014963139 |
| 72BB4787771921 | SEQUOIA | PHILLIPS | CO | 32053907877 |
| 72BB4843684322 | ARMANDO | GUTIERREZ | SC | 90013518436 |
| 72BB54AA672B29 | TRINIDAD | GALLARDO | CO | 33046674006 |
| 72BB5686341253 | ELIZABETH | RODGERS | PA | 51055236863 |
| 72BB5935A72B44 | AVERY | NELSON | CO | 90014659350 |
| 72BB5966257531 | NANCY | PEREZ | NM | 90010249662 |
| 72BB5A18A72479 | KEITH | TOROK | PA | 90013240180 |
| 72BB6194172B98 | SHERRE | DALANEY | CO | 90004511941 |
| 72BB6539384322 | EVAN | SANCHEZ | SC | 90011185393 |
| 72BB66A412B994 | FELICIANO | RYES | CA | 90009526041 |
| 72BB7247961927 | TED | GARZA | CA | 90014972479 |
| 72BB73A8131433 | TAN | WARD | MO | 90004743081 |
| 72BB76A212B895 | SONIA | RODRIGUEZ | ID | 90009726021 |
| 72BB8727372B44 | CATHERINE | JOHNSON | CO | 90014937273 |
| 72BB9223455966 | LORI | SANTILLANEZ | CA | 48024892234 |
| 72BB9396633698 | RHEA | JONES | NC | 90008433966 |
| 72BB9584872B29 | ANGELO | STROCK | CO | 33061285848 |
| 72BBB16239154B | ENRIQUETA | GARCIA | TX | 75089951623 |
| 72BBB998427B98 | SHEENA | HOLLOWELL | KY | 90015079984 |
| 7311167448B168 | ARIEL | INZUNZA | UT | 90008566744 |
| 7311191668B134 | REYNA CRISTINA | CORONA LUGO | UT | 90014999166 |
| 7311195215B347 | JAMES | STEBBINS | OR | 44584819521 |
| 73111AA6955947 | YOLANDA | SERNA | CA | 90006450069 |
| 7311249438B168 | SHANNON | SEARLE | UT | 90005644943 |
| 7311269952B994 | PAVLOVIC | MILORAD | CA | 45067926995 |
| 7311297346192B | BALDOMERO | MUNOZ | CA | 90011299734 |

| | | | | |
|---|---|---|---|---|
| 7311314A672421 | ERIN | WHIPKEY | PA | 90009861406 |
| 7311317A68B134 | BERNICE | SANCHEZ | UT | 90006851706 |
| 7311345A831432 | SARAH | ANDERSON | MO | 90013024508 |
| 7311383445B592 | KAYLA | LUCERO | NM | 90013328344 |
| 7311428728B168 | K LAURA | BRADLEY | UT | 90003752872 |
| 7311434A541237 | NANCY | CASSATA | PA | 51069053405 |
| 731152A097B661 | PATRICIA | WILLIAMS | GA | 15002792099 |
| 73115682A3168B | RAYMOND | QUEEN | KS | 90000226820 |
| 7311575522B994 | ADELINA | HERNANDEZ | CA | 90013437552 |
| 73115999A72B29 | TIFFANY | NICOLE-RODRIGUEZ | CO | 90006299990 |
| 73115A97672479 | JAMES | MCGOWAN | PA | 90009470976 |
| 7311624485B59B | ANTONIA | ORNELAS | NM | 90009122448 |
| 7311661468B142 | JASON | HOLDAWAY | UT | 90004876146 |
| 7311662137 2B44 | DULCE | MIER | CO | 33099506213 |
| 73117621772B87 | OSCAR | SERRANO | CO | 33032626217 |
| 7311771958B164 | MARYANN | ERICSON | UT | 90003467195 |
| 73117A64372B44 | GONZALES | LENORA | CO | 33023620643 |
| 7311814A772B44 | MARIA | ZUBIA | CO | 33020191407 |
| 731182A3772B29 | PATROCINIA | MARTINEZ | CO | 90010182037 |
| 7311864A972441 | JUANITA | DYE | PA | 90014586409 |
| 731187A935B384 | RAFAEL | LOPEZ | OR | 44507827093 |
| 73118A3682B994 | LEO | FREGOSO | CA | 45009990368 |
| 7311932438B164 | CORY | IRWIN | UT | 31045713243 |
| 731194A4671947 | ELIZABETH | QUINATA | CO | 90007964046 |
| 7311951A791863 | WAYNE | SULLIVAN | OK | 90000535107 |
| 73119832172B29 | KAREN | BURGOS | CO | 90013338321 |
| 731198A2572479 | GAIL | FERRENCE | PA | 90001888025 |
| 7311B356885945 | CHANTAL | RUGAGAZA | KY | 90005053568 |
| 7311B7A9141237 | RODNEY | WHITE | PA | 51077277091 |
| 73121147772B32 | DINA | THOMAS | CO | 33014541477 |
| 7312115758B157 | DANIEL | HANSON | UT | 90014611575 |
| 7312128A59154B | CHRISTINE | GARCIA | TX | 90014682805 |
| 73121537272B87 | LAURAQ | DE LA TORRE | CO | 90013935372 |
| 731223A485B384 | ANILEYDIS | MARRERO | OR | 44593513048 |
| 731232A8441237 | JAMILL | STARLING | PA | 51074702084 |
| 731237AA872B32 | CHRISTOPHE | BURRELL | CO | 33050497008 |
| 73123A11893728 | BIANCA | PARKS | OH | 90007360118 |
| 73124851372B44 | DELAROSA | LAURA | CO | 33066388513 |
| 73124A6268593B | GERARD | OUELLETTE | KY | 90007010626 |
| 7312526838B134 | KAREN | COX | UT | 90008092683 |
| 7312532387 2B87 | SANTOS | GONZALES-QUIJAS | CO | 33020043238 |
| 73125814572B29 | ESTELA | ERNANDEZ | CO | 33045948145 |
| 7312624818B134 | MILINDA | OBAYASHI | UT | 90006762481 |
| 7312637289154B | ISIDRO | GAMBOA | TX | 90014853728 |
| 731268A8555947 | BIANCA | XIONG | CA | 90009158085 |
| 7312696867B34B | ALBA | PALENCIA | VA | 90007529686 |
| 73126AA8A8B168 | SEANEEN | DUKE | UT | 90015010080 |
| 7312733A95B522 | FLOR | ARCIA | NM | 90005513309 |
| 7312764A972441 | JUANITA | DYE | PA | 90014586409 |
| 7312836A772B32 | ELOISA | GOMEZ | CO | 90003583607 |
| 7312926933168B | GREG | YOST | KS | 90010112693 |
| 731292A5A72B32 | HEATHER | RADFORD | CO | 90012422050 |
| 73129357272B32 | SHARON | ASTICARANCI | CO | 90014953572 |
| 7312953175B59B | AMBER | GROSSETETE | NM | 90012665317 |
| 73129956A5132B | SAMANTHA | CRUZ | OH | 90013539560 |
| 7312B261393739 | TORIANO | WALKER | OH | 90013922613 |
| 7312B76635B347 | KRISTEN | MCNATT | OR | 44560827663 |
| 731316A9731435 | STUART | BRIDGES | MO | 90015216097 |
| 7313198968B163 | CHEESBINA | EZIKIAS | UT | 90014669896 |
| 731319AA572B29 | JUANA | SALAZAR | CO | 90008199005 |
| 73131A33672421 | SUSAN | NOSKO | PA | 51084170336 |
| 7313286617B661 | CHRIS | ANDERSON | GA | 15031158661 |
| 7313286A255939 | JACKIE | MARTINEZ | CA | 90015378602 |
| 7313299365B399 | ROBERT | ASH | OR | 90001769936 |
| 73132A8418B134 | TEDRA | MARTINEZ | UT | 31034710841 |
| 73133178172B44 | VICTOR MANUEL | GUZMAN LEMUS | CO | 90015161781 |
| 73133653572B29 | DONNA | SALAZAR | CO | 90014556535 |
| 73133919A93739 | HEATHER | MCNEIL | OH | 64552079190 |
| 7313423289154B | THE ACCOUNTING FIRM | OF MEIZER & MEIZER | TX | 90011522328 |
| 7313426933168B | GREG | YOST | KS | 90010112693 |
| 731342A138B142 | CHARITEE | AUSTIN | UT | 90010312013 |
| 7313437A45B59B | GUADALUPE | BARRAZA | NM | 90013893704 |

| | | | | |
|---|---|---|---|---|
| 731349A3955939 | MANUEL | RODRIGUEZ | CA | 90014839039 |
| 7313531838593B | CHRISTINA | CLARK | KY | 90013873183 |
| 7313534AA8B32B | BILLY | BARE | SC | 11081673400 |
| 73135A7828B142 | JOSE | RODRIGUEZ | UT | 90011610782 |
| 7313724712B271 | EMERY | CAMERON | DC | 90010912471 |
| 73137695772B32 | JUAN | ATECO | CO | 90009536957 |
| 73137A78631433 | FLOYD | MASON | MO | 90010920786 |
| 7313854277B477 | SHA TORRIA | TORIAN | NC | 11044525427 |
| 7313872A82B271 | HEATHER | HAIRE | DC | 90014837208 |
| 7313881A271921 | VIRGINIA | NAVA | CO | 90014178102 |
| 73138948372B44 | THOMAS | MADZIAREK | CO | 90008629483 |
| 7313953727287 | LAURAQ | DE LA TORRE | CO | 90013935372 |
| 731399A8255966 | LIDIA | LOPEZ | CA | 48066549082 |
| 73139A9899154B | VILLAGRANA | JOSEPH | TX | 90011070989 |
| 7313B155831432 | TARYNN | JOHNSON | MO | 90012411558 |
| 7313B89658B163 | DAVID | FINLEY | UT | 31085428965 |
| 7314132812B271 | JOHN | WILLS | DC | 90009343281 |
| 7314169848B163 | ANNA | TORRES | UT | 90014656984 |
| 7314246368B163 | CORTNEY | RUUD | UT | 31052794636 |
| 7314288768B142 | ADAN | SOTO | UT | 90013848876 |
| 73142A26455966 | HUGO | ROSALES | CA | 90007210264 |
| 731433A5684322 | LACARRA | JENKINS | SC | 90014983056 |
| 7314351585B347 | SANDI | LOWS | OR | 90013445158 |
| 7314399319154B | EDUARDO | VASQUEZ | TX | 75078799931 |
| 7314278772B87 | RICARDO | ORTEGA | CO | 90008712787 |
| 731449A292B994 | STEPHANIE | EPPSMURPHY | CA | 45071849029 |
| 73144A56A72B29 | DANA | JONES | CO | 90007950560 |
| 7314519922B994 | DANIEL | ARROYO | CA | 45080571992 |
| 73145A96133698 | MELANIE | JAUNILLIO | NC | 90014890961 |
| 73145A9743B123 | AQUILINA | CAZARES | DC | 81074050974 |
| 7314648128B142 | DANE | STARTUP | UT | 31070134812 |
| 731468A2472B44 | JORDAN | NAYLOR | CO | 33044758024 |
| 73146A25272B32 | RHODES | DERRICK | CO | 90013070252 |
| 73147577A71921 | PATRICIA | SALAZAR-GAYTAN | CO | 90001215770 |
| 73147A28141253 | LAMONT | JOINER | PA | 51039970281 |
| 73147A47193739 | PAYGO | IVR ACTIVATION | OH | 90007350471 |
| 7314857218B134 | LYLE | GOODRICK | UT | 31089605721 |
| 73148AA9172479 | ROBERT | LENHART | PA | 51017970091 |
| 7314B111372B32 | MARIA | MCDONALD | CO | 33082331113 |
| 73151669672B29 | CHRISTOPHER | GOMEZ | CO | 90013056696 |
| 73151885A31432 | BRITTANY | JEFFERSON | MO | 90006158850 |
| 7315226935139B | TANYA | BAKER | OH | 90010792693 |
| 7315315983377B | DYLAN | HUMBERSON | LA | 90015411598 |
| 7315426 1A72B87 | MEAGAN | COTTER | CO | 90004192610 |
| 7315469523B358 | SHERRYL | EDWARDS | CO | 33026736952 |
| 7315484AA71947 | ELIAS | QUINONES | CO | 90001228400 |
| 7315524668B157 | TINA | MANU | UT | 90003102466 |
| 7315561654B522 | JAMIE | NEWCOMB | OK | 21577036165 |
| 7315652A941227 | JESSICA | HOLLOWAY | PA | 51096785209 |
| 7315688448B163 | THOMAS | MODERNO | UT | 31041718844 |
| 73156A79893739 | BRYAN | FAULSTICH | OH | 64597900798 |
| 7315771 2A84322 | ROSA | MEDINA | SC | 90012657120 |
| 7315839338B168 | AMANDA | HOUSTON | UT | 90012873933 |
| 7315886 3872B32 | CHRISTINA | VAUGHN | CO | 90007788638 |
| 73159133372B44 | JOLENE | VIGIL | CO | 33009231333 |
| 731592A215B596 | JOSEL | GAMBOA | NM | 35052492021 |
| 731595A9A41237 | JOYA | MARSHALL | PA | 90009955090 |
| 731599A7271921 | CHRIS | BENDANA | CO | 32020359072 |
| 73159A96755996 | SERGIO | LOPEZ | CA | 90009610967 |
| 7315B568471947 | JOSE | VALDES | CO | 90007965684 |
| 7315B69985B596 | AMANDA | GREEN | NM | 90001896998 |
| 7315BA57872B29 | RUBY | TAFOYA | CO | 90007950578 |
| 7315BA6A272B44 | ROSA | HERNANDEZ | CO | 90004510602 |
| 7316154655B169 | JESIC | MESCADO | AR | 23017215465 |
| 73161A33172B87 | MARIA | MORA | CO | 33070190331 |
| 73162A4398593B | MARY | MOORE | KY | 66033350439 |
| 73162A83172B87 | ALFONSO | CAMPOS | CO | 90015100831 |
| 73163975372B44 | HEATH | COOK | CO | 33088909753 |
| 7316412 3A81679 | YOLANDA | CUELLAR | MO | 29040671230 |
| 7316416568B168 | IGNACIA | RODRIGUEZ | UT | 90015071656 |
| 731647A963168B | MATTHEW | MAUPIN | KS | 90009557096 |
| 7316492178B163 | JESSICA | MOPNTOYA | UT | 90013639217 |

| | | | | |
|---|---|---|---|---|
| 73164A62133699 | COURTNEY | MCCOLLUM | NC | 90011170621 |
| 7316541272B87 | MARIE | PEREZ | CO | 90013054412 |
| 73165515A72421 | CARRIE | PLICHTA | PA | 90008385150 |
| 7316565773B325 | TRACY | MAZOTTI | CO | 90012726577 |
| 7316569717B477 | SHANNON | YOUNG | NC | 90013836971 |
| 7316572528B163 | TIFFANY | ORTIZ | UT | 90014657252 |
| 73165A82972B87 | JORGE | QUINTANA | CO | 90014980829 |
| 731661A1A9154B | GILBERTO | OLIVAS | TX | 90014451010 |
| 7316777698B163 | WELLS | CHELSEA | UT | 90011357769 |
| 7316829978B142 | JUAN | NEVAREZ | UT | 90014992997 |
| 7316846689154B | RODOLFO | GONZALEZ | NM | 90009254668 |
| 7316896185B59B | SYLVIA | MARTINEZ | NM | 90011559618 |
| 7316913382B994 | JOHNNY | MENDEZ | CA | 90013211338 |
| 731694A245B59B | RAQUEL | NAVARRO | NM | 90000844024 |
| 73169941772B44 | ADAM | KING | CO | 33005379417 |
| 7316B151572B44 | EMERSON | RAMIREZ | CO | 90014951515 |
| 7316B669855947 | ANTHONY | CHAVEZ | CA | 49048656698 |
| 7316B772471921 | SARAH | HOOVER | CO | 90014867724 |
| 7316BA35572441 | MELODY | JONES | PA | 51064130355 |
| 7317141135B59B | ANGELO | ROSSI | NM | 90011254113 |
| 7317143822B994 | CARITA | SIMON | CA | 90014504382 |
| 7171894672B32 | MELINDA | BRAGG | CO | 90013788946 |
| 7317237595B59B | ANGELICA | GUTIERREZ | NM | 90012753759 |
| 7317314A571947 | BRIGITTA | SCHUMACHER | CO | 32027381405 |
| 73173385A8B142 | SHAWN | GUSTAVESON | UT | 90005003850 |
| 7317387245B384 | YOLANDA | CANTY | OR | 90011348724 |
| 73173A48772441 | ROXANNE | TIMULAK | PA | 90013080487 |
| 73174A98755939 | MARI | CUEVAS | CA | 90013820987 |
| 73175A74A5B347 | WILLIAM | JONES, JR | OR | 90014560740 |
| 73175AA385B59B | PATRICIO | ALCANTARA MIRANDA | NM | 35027290038 |
| 7317614367B32 | MONSERAT | REYES | CO | 90011331436 |
| 731762A975B59B | TYLER | WILLARD | NM | 90015202097 |
| 7317639632B271 | KWANIA | HARDEN | DC | 90002043963 |
| 73176597972B87 | DAVID | KHADEM | CO | 90012415979 |
| 731765AA172B87 | ALEJANDRO | CALDORAN | CO | 33078515001 |
| 731769A4133699 | LYNDSIE | JOHNSON | NC | 90012719041 |
| 731773A1884322 | TOBIAS | ORUM | SC | 90014733018 |
| 7317839813168B | CLINT | REEVES | KS | 90010113981 |
| 7317855A65B347 | LEODEGARIO | DIMAS | OR | 44577575506 |
| 731789A292B994 | STEPHANIE | EPPSMURPHEY | CA | 45071849029 |
| 7317924627B29 | JOSHUA | CARRERAS | CO | 90005692462 |
| 7317924A672B32 | NICOLE | GONZALEZ | CO | 90012952406 |
| 7317948155966 | ROSEMARY | NAVARRO | CA | 90011744810 |
| 7179842972B87 | ALEX | RIVAS | CO | 90013038429 |
| 73179A6727B477 | YESENIA | BAIRES | NC | 11096760672 |
| 7317B23183B137 | AMANDA | WILLIAMS | DC | 81017582318 |
| 7317B297A55939 | MIGUEL | MARAVILLA | CA | 48004062970 |
| 7317B72198B142 | CAROLINA | ESPINOZA | UT | 90011217219 |
| 7317B74839154B | OSCAR | SANTOS | TX | 90011387483 |
| 7318135A785945 | JOSEPH | SPRINGFIELD | KY | 67020993507 |
| 73181A38755947 | VUEMY | YANG | CA | 90013260387 |
| 7181A7A655947 | MANUEL | ROCHA | CA | 49053720706 |
| 731821AA172421 | MONICA | SAMULSKI | PA | 51014141001 |
| 731827A5672479 | MARCY | CROW | PA | 90002847056 |
| 73183227A41227 | SHAWNTA | BUCKNER | PA | 90011842270 |
| 7318359138593B | KEN | SANKER | KY | 90000295913 |
| 7318419297B661 | TOWANNA | LEWIS | AL | 15087311929 |
| 7318468758B157 | GAIL | CAMERON | UT | 31022956875 |
| 7318515438B142 | JOSE | MENJIVAR | UT | 90007121543 |
| 731851A2197121 | CINDY SELENE | OLVERAQ GARCIA | OR | 90008751021 |
| 7185297572B29 | JOE | BERNAL | CO | 90007062975 |
| 7318538348B168 | JOSHUA | CAHOON | UT | 90014253834 |
| 7185629A2B271 | ANGELA | FOSTER | DC | 90014516290 |
| 7186317272B87 | JACKIE | LANE | CO | 33036913172 |
| 7187321A8B163 | LEONARD | ATWOOD | UT | 31097933210 |
| 731877A6972B44 | LINDA | LESLIE | CO | 90000607069 |
| 73188612672B44 | MELISSA | ARCHULETA | CO | 90014816126 |
| 731887A8572B87 | WHITNEY | THRASHER | CO | 90004107085 |
| 731889A662B271 | JAVIS | TAYLOR | DC | 90014279066 |
| 731897A7772421 | RITA | PTASZKIEWICZ | PA | 90012437077 |
| 7189879A55947 | MARAQUEL | BAUTISTA | CA | 49071748790 |
| 7318993A672B44 | FRANCISCO | RAMIREZ | CO | 90013429306 |

| | | | | |
|---|---|---|---|---|
| 7318B2A4231433 | OCBAY | GEBREMESKEL | MO | 90013962042 |
| 7318B335184322 | JESSICA | RUSHING | SC | 90014883351 |
| 7318B8A9272B44 | LUCERO | BUENROSTRO | CO | 90013968092 |
| 7318B964A9154B | SERGIO EDUARDO | HOLGUIN MARTINEZ | TX | 90010739640 |
| 7318B99452B271 | CALIXTO | ROMERO GARCIA | DC | 90008379945 |
| 7319133248B17B | NICOLAS | RIOS | UT | 90007613324 |
| 7319158615593B | OMAR | HERNANDEZ | CA | 49098685861 |
| 73192353372B29 | ANASTASIO | GALVEZ | CO | 90007333533 |
| 731926A928B163 | TELIPE | PEREZ | UT | 31051506092 |
| 73192788872B44 | DIANE | ROERIG | CO | 90004107888 |
| 731928AA57B477 | MAX | HIGGANS | NC | 11064398005 |
| 731929363B134 | TEOFILO | GARFIAS | UT | 31003859363 |
| 73192AA6471947 | DUSTY | FERGUSON | CO | 90012610064 |
| 731933A9593739 | SHANNON | STANIFER | OH | 90008163095 |
| 7319382848593B | MELISSA | LANHAM | KY | 90014468284 |
| 7319398449154B | YESENIA | ALVARADO | TX | 75006559844 |
| 73194884172B29 | DENISE | CURRENT | CO | 90014868841 |
| 7319535849154B | HUGO | CAMARILLO | TX | 75097643384 |
| 7319546A772B29 | JOEL | FRANCO | CO | 90012604607 |
| 73195576A7B477 | ROGELIO | NUNEZ | NC | 11045515760 |
| 731961A9633698 | RANDI | JONES | NC | 90014351096 |
| 7319674518593B | KENNETH | MCGUIRE | KY | 90011677451 |
| 7319851659154B | DENISE | JAUREGUI | TX | 90001495165 |
| 7319854A572B44 | ROBERT | CALLIF | CO | 90011825405 |
| 7319854A672479 | TAMMY | PIERCE | PA | 90007835406 |
| 7319862338B142 | ROCIO | ROBLEDO | UT | 90013786233 |
| 731987A7372B29 | QUINTIN | GARCIA JIMENEZ | CO | 90013697073 |
| 731987AAA8B157 | RANDAL | CANAVAN | UT | 90011217000 |
| 73198A7A193739 | CHEYANNE | SMITH | OH | 64592010701 |
| 73199272772B44 | CECIL | SHARP | CO | 90012872727 |
| 7319941317B661 | MICHAEL | FLOYD | AL | 15091024131 |
| 73199727172B87 | GORGE | HERNANDEZ | CO | 90009137271 |
| 7319B4AA561972 | MARCO | GONZALEZ | CA | 90008244005 |
| 7319B69888B168 | CRYSTAL | ALLEN | UT | 90011616988 |
| 7319B943455947 | ANDRE | SMILEY | CA | 49079969434 |
| 731B1262857157 | BRENDA | GONZALEZ | VA | 90000992628 |
| 731B1554772B23 | AMANDA | HELLYER | CO | 90007975547 |
| 731B1682155939 | MINERVA | HERNANDEZ | CA | 90008616821 |
| 731B215118B142 | REX | MUHLESTEIN | UT | 90013781511 |
| 731B245A22B271 | SANDRA | DAVIS | DC | 90013174502 |
| 731B2A54572B32 | MARVIN | WHITE | CO | 90015030545 |
| 731B3279831443 | MUARICE | MIKE | MO | 27568002798 |
| 731B3898772479 | DIANE | HAMILTON | PA | 90009018987 |
| 731B4384772479 | TYEASHA | SKAGGS | PA | 51000033847 |
| 731B442425B596 | ISAAC | DELEON | NM | 35069474242 |
| 731B4626971947 | MICHAEL | CLARK | CO | 90014266269 |
| 731B4988A72B44 | DANIELLE | CASTANEDA | CO | 33013729880 |
| 731B4A12481255 | JOSEPH | WILLIAMS | KY | 68038470124 |
| 731B533A68B168 | BRENT | VIVERS | UT | 90011613306 |
| 731B6353472479 | TERRY | HOLLAND | PA | 90015073534 |
| 731B6711555966 | TIFANI | DAVIS | CA | 90003227115 |
| 731B673562B271 | MICHELLE | MCKENZIE | DC | 90004117356 |
| 731B7244772441 | OTTO | GITTS | PA | 90014992447 |
| 731B7263955966 | ROSA | RAMIREZ | CA | 90012772639 |
| 731B732535B59B | CANDICE | PEOPLE | NM | 90012383253 |
| 731B75A4A72421 | MARIANNE | SWARMER | PA | 90005105040 |
| 731B7979771921 | ERIC | VALSQUEZ | CO | 90014729797 |
| 731B823AA8B168 | CORA | BAILEY | UT | 90015062300 |
| 731B8625884322 | QUINTESSA | MCPHERSON | SC | 90013596258 |
| 731B8A4892B994 | FELIX | VEGA | CA | 90014910489 |
| 731B8A69241237 | PATRICIA | KOWALUK | PA | 90010640692 |
| 731B8A84572B44 | STU | GARY | CO | 90005250845 |
| 731B9154633698 | JERMAINE | WALTLINGTON | NC | 90013071546 |
| 731B946A831432 | ANDREA | WHITTIER | MO | 90010884608 |
| 731BB15118B142 | REX | MUHLESTEIN | UT | 90013781511 |
| 731BB154272B29 | MELVIN | OCHOA | CO | 90005691542 |
| 731BB173872B87 | JOSEPH | PADILLA | CO | 90000371738 |
| 731BB26582B271 | JARRELLE | DELONG | DC | 90009522658 |
| 731BB385272421 | SCOTT | COX | PA | 51007843852 |
| 731BB59357B477 | APRIL | BREVARD | NC | 11006355935 |
| 731BB92618B142 | SANDRA | HURLEY | UT | 90015319261 |
| 7321112118B157 | SAMANTHA ANN | ADAMS | UT | 90008091211 |

| 7321135748B163 | CHARLES | CORLETT | UT | 90011293574 |
|---|---|---|---|---|
| 7321138685B347 | JOHN | PALEN | OR | 90015373868 |
| 73211A36772479 | MICHAEL | FANTAUZZI | PA | 51068440367 |
| 73211A89941253 | CARLISLLE | FALLON | PA | 51050720899 |
| 7321343629154B | SERGIO | ORTIZ | TX | 75008394362 |
| 7321372118B142 | ORALIA | FERRON | UT | 31071007211 |
| 732138AA93B391 | MARCUS | QUINTANA | CO | 33072758009 |
| 7321416A28B163 | VIVIAN | HOLMES | UT | 31027021602 |
| 732143A8855947 | MARIA | ESINOZA | CA | 49052213088 |
| 7321476329154B | BERENICE | CARLOS | TX | 75009177632 |
| 732147A6486456 | NICOLAS | PICHARDO | SC | 90015397064 |
| 73214A2655B59B | JOSE | GOMEZ | NM | 90012310265 |
| 7321511437B477 | OLIVER | ROBLES | NC | 90013591143 |
| 732155AA193739 | JEFFERY | LONGMAN | OH | 90010665001 |
| 7321594438B163 | AARON | ASSENBERG | UT | 90014419443 |
| 7321687A933698 | TEIRA | BULLOCK | NC | 12092638709 |
| 732169AA631433 | YVONNE | TANKSLEY | MO | 90008569006 |
| 73217531A72B87 | DANIELLE | SPIETH | CO | 33001705310 |
| 732177A538593B | BRENDA | ZAPATA | KY | 66016187053 |
| 73217A2669154B | JORGE | ABURTO | TX | 90010940266 |
| 7321847A541237 | FRANK | DEGENNARO | PA | 90012234705 |
| 7321859A231432 | SENAD | HLILOVIC | MO | 27583605902 |
| 73218AA465B59B | NICKY | SOLANO | NM | 90006760046 |
| 7321 9A72272B44 | RICHARD | CARRERA | CO | 90011680722 |
| 7322123588B142 | KARLA | LEON | UT | 31053382358 |
| 73221629272B32 | NAOMI | WEDDING | CO | 33032406292 |
| 7322169665B384 | SHLONDA | WILLIAMS | OR | 90003466966 |
| 7322171365B33B | CASSANDRA | CAVE | OR | 90002617136 |
| 73221747A8B134 | ZACHARY | WAYNE | UT | 90011077470 |
| 73221A99A3B35B | DORA | SILVA MENDOZA | CO | 90013280990 |
| 73222189A9154B | BELINDA | BENITEZ | TX | 90008761890 |
| 7322274517B477 | RHONDA | CHRISTENBURY | NC | 11068907451 |
| 73222A57655947 | ALONDRA | RODRIGUEZ | CA | 90015120576 |
| 73222AA8372B87 | VANESA | CORDOVA | CO | 90003890083 |
| 7322313372B87 | VERONICA | LOREA | CO | 90011541333 |
| 7322341A555966 | ROSA | INIGUEZ | CA | 90005084105 |
| 7322357A18B163 | DERRY-LYNN | TUIA | UT | 31014995701 |
| 732238A4331432 | ASHIA | MOORE | MO | 90010138043 |
| 7322418457B477 | PEARLINE | BECKFORD | NC | 90014821845 |
| 73224586A8B157 | AMBER | FLORES | UT | 31028235860 |
| 732253 9AA33698 | JONATHON | WERNER | NC | 90013283900 |
| 732272A1472B29 | RHONDA | PITTS | CO | 90005412014 |
| 7322757A18B163 | DERRY-LYNN | TUIA | UT | 31014995701 |
| 7322762347B477 | RAYMOND | FOX | NC | 11046526234 |
| 73227A49A72B44 | ALICIA | REYES | CO | 90010490490 |
| 732284532 8B134 | ROSALIE | PEDERSEN | UT | 31002624532 |
| 7322899A172441 | DONNA | DONNELLY | PA | 51017539901 |
| 73228A69793739 | ALEJANDRO | TAMAYAC | OH | 90015180697 |
| 7322963768593B | CASSANDRA | TRENARY | KY | 90014116376 |
| 7322966A78B32B | FELICIA | CAROTHERS | SC | 90004716607 |
| 7322975377B427 | DEBORAH | WILLIAMS | NC | 90007497537 |
| 7322B552755939 | ANTONIO | ZAPOTECO | CA | 90015395527 |
| 7322B59A471947 | MALIK | WEBB | CO | 32098485904 |
| 7322B62165B384 | KERRY | STICKLER | OR | 44507056216 |
| 7322B721871921 | NADINE | ROBINSON | CO | 32088297218 |
| 7323148445B59B | JADE | SCHULTE | NM | 35017894844 |
| 73232442276B7B | ALFONSO | VASQUEZ | CA | 90009874422 |
| 73232A84355966 | JOSEFINA | PEREZ | CA | 90012480843 |
| 7323312752B994 | ALEX | BOADI | CA | 90008931275 |
| 73233675572B87 | DENISE | GUTIERREZ | CO | 90012966755 |
| 73233919A71921 | SVEN | SANTOS | CO | 90009629190 |
| 73233A53972B44 | SARA | PACHECO | CO | 90012530539 |
| 7323426122B994 | MARIA | HERNANDEZ | CA | 90013132612 |
| 7323517A272B44 | DESIREE | PIGFORD | CO | 90011531702 |
| 7323524565B59B | RIGOBERTO | ARROYO | NM | 90007302456 |
| 7323636772B87 | GUZMAN | OLUWAWEMIMO | CO | 90011286367 |
| 7323588A584322 | IRIS | ORTEGA | SC | 90014758805 |
| 7323693985B347 | ERICA | WEST | OR | 90008619398 |
| 7323695658593B | RABEL | LILLIAN | KY | 90007709565 |
| 73237A65171947 | KEN | HOWER | CO | 32021360651 |
| 7323846128B142 | HEATHER | MOLNAR | UT | 90012374612 |
| 7323866315B59B | MICHELLE | CORRAL | NM | 35081656631 |

| | | | | |
|---|---|---|---|---|
| 7323888395B59B | BRUCE | GURULE | NM | 90013218839 |
| 7323921487B661 | LENORRIS | EVANS | GA | 90004152148 |
| 73239597772B44 | NORMA | LOERA | CO | 90004925977 |
| 7323997249154B | ANDREA | SCHWEITZ | TX | 90014539724 |
| 7323B43728B134 | CLINT | PERRY | UT | 90012314372 |
| 7323B638372B87 | SELINA | SANCHEZ | CO | 90002296383 |
| 7323B68583168B | TAMMI | MCCAULLEY | KS | 22097976858 |
| 7323B75A68B163 | CRAIG | VANZANTE | UT | 31037247506 |
| 7323B799541237 | ERIC | SHEA | PA | 51088777995 |
| 7323B971672441 | MATT | LOMBARDO | PA | 90011319716 |
| 7324151382B271 | GINGER | ROYSTER | DC | 81086225138 |
| 73241A65755966 | VERONICA | DIAZ | CA | 90000870657 |
| 73242542272B87 | NICHOLAS | EGGERT | CO | 90013935422 |
| 7324272113168B | ARNULFO | RAMOS | KS | 90003897211 |
| 7324359312B271 | CALVIN | WILDER | DC | 90012195931 |
| 73243781772B44 | DIAMOND | WILLIAMS | CO | 33081297817 |
| 732453A9A61971 | ANTONIO | PEREZ | CA | 46007253090 |
| 7324549745B347 | JENNIFER | PICKNER | OR | 90012994974 |
| 73245789A41237 | MONSOON | LEWIS | PA | 90014777890 |
| 7324737727B362 | ANDREA | AYALA | VA | 90013743772 |
| 73247431372B44 | GIOLBER | ASTUNAPA | CO | 90013934313 |
| 732474AA472B29 | ELIZABET | SAUCEDO | CO | 90010824004 |
| 7324779A9154B | VIANEY | SOLANO | TX | 90006177900 |
| 732482A3371921 | STACIE | SKINNER | CO | 32065772033 |
| 732483A588B168 | PAUL | HOLDAWAY | UT | 31063553058 |
| 7324881422B271 | SHARON | GLASCOE | DC | 81011108142 |
| 7324887A38B142 | SONIA | CASTILLO | UT | 90002108703 |
| 7324915768B163 | STEPHANIE | TOOLSON | UT | 31098261576 |
| 73249642A72B42 | JAMIE | HAYNES | CO | 90015046420 |
| 73249A61841227 | DANIEL | STYSLINGER | PA | 90002010618 |
| 7324B222441237 | CYNTHIA | CAVALLUCCI | PA | 51006402224 |
| 7324B553A5B225 | TROY | MORRIS | KY | 68018405530 |
| 7324B75248B134 | JESSICA | BROWNING | UT | 90012927524 |
| 73251173A93739 | DIANE | COLEMAN | OH | 64520221730 |
| 7325126168B157 | ROB | MICALOTAS | UT | 31070922616 |
| 73251816872B32 | KERRY | LANETTE NOWE | CO | 33047708168 |
| 73251A3893168B | GUADALUPE | VALENZUELA | KS | 22083820389 |
| 73251A3895B59B | CHRIS | SUTPHIN | NM | 35078310389 |
| 7325317718B142 | TRACIE | HUTCHINGS | UT | 31050811771 |
| 7325326285B59B | ADRIAN | ROMERO | NM | 90013922628 |
| 7325361465B169 | JOSH | MALCOME | AR | 23098376146 |
| 7325432999154B | DOLORES | ACOSTA | TX | 90002163299 |
| 7325448742B271 | ASHLEY | COLEMAN | DC | 90011684870 |
| 7325453758B163 | KENNY | BIRD | UT | 90006425375 |
| 7325468777B477 | DAWN | SMITH | NC | 90013856877 |
| 7325485498B142 | JOHNNY | SCHILLECI | UT | 31038028549 |
| 732548A9972B44 | JULIE | ARCHULETTA | CO | 90012238099 |
| 7325517A655966 | DIOSELINA | HERNANDEZ | CA | 48077931706 |
| 7325542738B168 | MARIAH | ELLETT | UT | 90014334273 |
| 732557AA272441 | DENNIS | STEVENS | PA | 90010347002 |
| 7325584159154B | YAHWEH | YAHWEH | TX | 90012588415 |
| 7325622A25B225 | BEVERLY | RAMEY | KY | 68077192202 |
| 73256542672B29 | DORA | MENDOZA MARTINEZ | CO | 33001835426 |
| 73257419A8B134 | DANIEL | SILVER | UT | 90012794190 |
| 7325792A18B142 | KAREN | SMEDLEY | UT | 31000759201 |
| 7325811558B163 | LISA | RUSHTON | UT | 90002271155 |
| 7325826A584322 | HECTOR | CORRALES | SC | 90014732605 |
| 73258284A8B168 | MARIA | SOLORZANO | UT | 90012382840 |
| 73258591A3B35B | JOSE LUIS | CRUZ GUEVARA | CO | 90007685910 |
| 7325877A131432 | KEVANTE | BOYD | MO | 27517507701 |
| 7325881A971947 | TONNIE | CHAVEZ | CO | 90010158109 |
| 73258832A71921 | JOSE LUIS | SORIANO | CO | 90007838320 |
| 73259678272B87 | MAYRA | VILLALOBOS | CO | 90012966782 |
| 7325B55A88B168 | MISTY | TIDWELL | UT | 31083915508 |
| 7325B754472B44 | WILLIAM | POUNCIL | CO | 33010787544 |
| 7325B763355939 | GUADALUPE | SALDIVAR | CA | 90007237633 |
| 7325B76378B142 | NATALIE | CALDER | UT | 90003217637 |
| 7325B772A72441 | TIFFANY | SIMONI | PA | 90011917720 |
| 7326117986192B | AGELICA | RUIZ | CA | 90008161798 |
| 7326148217B386 | TONY | HALMAN | VA | 90008474821 |
| 732621A8A72421 | JAQUAYE | BROWN | PA | 90014711080 |
| 73262239A84322 | SHAYNE | HUMPHREY | SC | 90013232390 |

| | | | | |
|---|---|---|---|---|
| 7326236A731433 | RACQUEL | MITCHELL | MO | 90011643607 |
| 7326264AA8B32B | LASHANNA | ELLIOTTE | SC | 90008306400 |
| 7326283967283Z | MARIANA | HERNANDEZ | CO | 33046658396 |
| 732633661915 4B | IRENE | MARTINEZ | TX | 90008413661 |
| 7326353985B59B | TERESA | BROWN | NM | 90004015398 |
| 7326362A884322 | LUCINA | MAYORGA | SC | 14561286208 |
| 7326374223B325 | DELTA | FLEMING | CO | 90005347422 |
| 73263A74A72B44 | TOM | GREEN | CO | 90010490740 |
| 7326429138B32B | MAYRA | DE LEON | SC | 11003122913 |
| 7326438837322B | PREPAID | CUSTOMER | NJ | 90015073883 |
| 7326468848B163 | PATRICIA | CARPENTER | UT | 31008286884 |
| 7326499A85593B | SYBIL | WILLIAMS | CA | 90014109908 |
| 7326629348B163 | TERESA | QUINONEZ | UT | 90008152934 |
| 7326656739154B | ANA | GURROLA | TX | 90005595673 |
| 7326685472B44 | HETHER | UHDE | CO | 90002518854 |
| 7326697235B347 | JAMES | WILSON | OR | 90012369723 |
| 7326716542B994 | PEARL | MARTINEZ | CA | 45011281654 |
| 73267542A8B142 | SOFIA | OCHOA | UT | 31022205420 |
| 7326757538B163 | HIGINIO | OLIVER | UT | 31064845753 |
| 73267717A72B44 | HARI | GAUTAM | CO | 90012257170 |
| 73267A2515B347 | JASON | APLEY | OR | 44504750251 |
| 73267A6A855939 | MARIA | IBARRA | CA | 90014150608 |
| 7326811A78B168 | MANUEL | SANTILLAN | UT | 90012921107 |
| 7326883G372B87 | TERESA | LONG | CO | 90014678363 |
| 73268A63A8593B | ROBERT | MCELFRESH | KY | 90002590630 |
| 7326911178593B | JENNIFER | LANDRUM | KY | 66015861117 |
| 73269A3A941247 | HEATHER | NEBEL | PA | 51012250309 |
| 7326B52A17B661 | BRITTANY | SALAZAR | GA | 15001695201 |
| 7326B6232B163 | JOSE | VILLALOBOS | UT | 31015416232 |
| 7326B881272B87 | DAVINA | MARTINEZ | CO | 90013968812 |
| 7326B931572B29 | MARIA | DIAZ DE LEON | CO | 33064879315 |
| 737246367B661 | TONYA | KNOX | GA | 15040384636 |
| 7327268452B232 | MARSHA | MONTGOMERY | DC | 90012226845 |
| 73272836372B87 | TERESA | LONG | CO | 90014678363 |
| 7327349195B347 | THOMAS | BREZIL | OR | 90013324919 |
| 73273557A5B375 | STACY | HEATH | OR | 44597265570 |
| 73273735572B29 | ELEANE | RAMIREZ | CO | 90005407355 |
| 73273AA358593B | JOE | ROBINSON | KY | 90014810035 |
| 73274A68572B25 | JEREMIAH | FJELLESTAD | CO | 90010840685 |
| 73275354172B29 | BRANDON | HEGLAND | CO | 90009563541 |
| 73275491A72B27 | GRAY | JOSHUA | CO | 90005884910 |
| 7327549467B477 | SONYA | SMALL | NC | 11092994946 |
| 7327561819132B | FIDELIA | DELGADO | KS | 90001696181 |
| 7327593A872441 | RACHAEL | CERTICH | PA | 90010209308 |
| 73275A7A471921 | TERRY | CHAPPELL | CO | 90008010704 |
| 7327648447 2B87 | JENNIFER | SCHIEL | CO | 33079194844 |
| 7327655892B271 | CAITLYN | TAYLOR | DC | 90014335589 |
| 7327669127 2B32 | TRACY | FOX | CO | 90013776912 |
| 73277389A33699 | TASHI | CONNEY | NC | 90011323890 |
| 732774A458B134 | RAFAEL | RAMIREZ | UT | 90007174045 |
| 732777AAA5B596 | ANDREW | LUCERO | NM | 35056787000 |
| 7327784448B142 | JEN | ANDREWS | UT | 90011038444 |
| 7327786612B994 | MICHEAL | RABADAN | CA | 90014018661 |
| 73277A73472B29 | MASON | LAWRENCE | CO | 90008170734 |
| 7327836653168B | CHRISTOPHER | SMITH | KS | 90002183665 |
| 7327872738B142 | AARON | APPLEGATE | UT | 31083417273 |
| 73278919572B44 | JEFFREY | MYERS | CO | 90006839195 |
| 732792AA331443 | CHERYL | ONEAL | MO | 27561452003 |
| 7327955499154B | IRMA | ORTEGON | TX | 90002735549 |
| 73279759A8B168 | NATE | PIERCE | UT | 90011617590 |
| 7327978538B134 | ELOISA | BERNAL | UT | 90010437835 |
| 73279793A84322 | ANGEL | SANCHEZ | SC | 90010327930 |
| 7327B52875B241 | PAUL | SMITH | KY | 68094865287 |
| 7327B658131432 | TASHA | BOYKINS | MO | 90013236581 |
| 7327B688371921 | LAUREN | THOMAS | CO | 90006746883 |
| 7327B74695B151 | PETER | GARVEY | AR | 90014337469 |
| 7328 1A24271921 | NIKKI | ARMSTRONG | CO | 90010510242 |
| 732828A618B142 | VICTOR | GUZMAN | UT | 90009448061 |
| 7328348577 2B44 | CAMILLE | TRICHIE | CO | 90007044857 |
| 7328359A241253 | JESSIE | PIAZZA | PA | 90007215902 |
| 7328467492B271 | ERIC | FAULKNER | DC | 90004456749 |
| 732849A3272B87 | ARTEMIO | IBARRA | CO | 33059489032 |

| 73284A84131432 | KNOLAN | MARTZ | MO | 27514380841 |
| 7328567678B168 | MARCIA | CHILD | UT | 31085736767 |
| 73286A68455966 | ROBERT | SCHOENBACHLER | CA | 48083450684 |
| 7328738118B32B | MARK | DURHAM | SC | 11082913811 |
| 73287385A55947 | GUILLERMO | ESQUEDA | CA | 49052943850 |
| 7328745A75B384 | KIMBERLY | COOLIDGE | OR | 44513314507 |
| 732876A1672B29 | EROKA | THURMAN | CO | 90003096016 |
| 7328833958B134 | DIANA | ALVARADO | UT | 31058933395 |
| 73288634A9376B | CORY | HICKS | OH | 90009976340 |
| 7328876495B596 | ELDA | GAMEZ | NM | 35038917649 |
| 7328918788B168 | YELAMBAI | GONZALEZ | UT | 31095061878 |
| 7328957A98593B | JAMES | HARDEN | KY | 66089475709 |
| 732899A468B163 | JASON | HAWKS | UT | 90014659046 |
| 73289A8A19154B | ROSA | RODRIQUEZ | TX | 75028430801 |
| 7328B26838B142 | REBECCA | STOSICH | UT | 90008042683 |
| 7328B582A55939 | KIMBERLY | GIBSON | CA | 90009805820 |
| 7328B72A272441 | CHRISTOPHE | KNUTH | PA | 51096587202 |
| 7328B79A472479 | EDGAR | SEGURA | PA | 90015147904 |
| 7328B879A72B29 | JUAN | ASTORGA | CO | 90005478790 |
| 7328B8A479154B | ROCIO | RODRIGUEZ | TX | 90004538047 |
| 7329139557B477 | ANSELMA | RANGEL | NC | 90013783955 |
| 732915AA733699 | RUSSELL | SIMMONS | NC | 90013755007 |
| 73291996A41237 | MICHELLE | ERNY | PA | 90013769960 |
| 7329216726192B | ELIZABETH | DIAZ | CA | 46041011672 |
| 732922A597B477 | KIMESHA | SCOTT | NC | 90012842059 |
| 7329294A772421 | ERICA | MORGENWECK | PA | 90012239407 |
| 7329299A89154B | ARTURO | HERNANDEZ | TX | 75068019908 |
| 732929A468B163 | JASON | HAWKS | UT | 90014659046 |
| 73293196A8593B | ASHLEY | SCHARDINE | KY | 66006041960 |
| 73293487572B87 | DULCE | SANTILLANO | CO | 90009994875 |
| 7329414A333699 | ASHLEY | SPEASE | NC | 90014711403 |
| 73294262872B87 | VICTORIA | LOPEZ | CO | 33031242628 |
| 7329446583B137 | CARLA | NICHOLSON | DC | 90000574658 |
| 732945A3241237 | KATELYNN | ANGEL | PA | 90014685032 |
| 7329463557 2B44 | DAVID | MILLIGAN | CO | 33088466355 |
| 7329565185B347 | BURNETTA | ZERMENO | OR | 44514456518 |
| 7329591648B142 | PAUL | JENSEN | UT | 90011079164 |
| 73295931A41253 | SHAWN | NGUYEN | PA | 51041279310 |
| 7329658A88B168 | PRESTIGE | AUTO DETAIL | UT | 90010185808 |
| 7329663448B168 | THOMAS | SPENCER | UT | 90014356344 |
| 7329684587 2B44 | ERICK | MENDEZ | CO | 90003718458 |
| 73296AA2384322 | JORGE | MEDINA | SC | 90013240023 |
| 7329781368593B | DAWN | SOLOMON | KY | 90009988136 |
| 73297891A93739 | MELISSA | DANIEL | OH | 90012328910 |
| 7329816418593B | MICHAEL | BLAKE | KY | 90014171641 |
| 7329825A555947 | BRANDT | CROSS | CA | 90013052505 |
| 7329874A431432 | DESTINY | STRICKLAND | MO | 90013917404 |
| 732988A4455939 | MARY | ALVAREZ | CA | 48093298044 |
| 73298A9A95B53B | MELISSA | SANCHEZ | NM | 90007420909 |
| 7329919A272441 | PAULA | DELON | PA | 51096411902 |
| 7329946A572B32 | SUSANA | SANCHEZ | CO | 33035494605 |
| 7329992498B168 | GOVER | GUTIERREZ | UT | 31056739249 |
| 7329B27728B134 | ROSA | LEYVA | UT | 90014372772 |
| 7329B277A8B157 | CRISTINE | SALIK | UT | 90005142770 |
| 7329B373471947 | CHRIS | AGER | CO | 90014093734 |
| 7329B73585B225 | OSIRIS | OSORTO | KY | 68073527358 |
| 732B1131772441 | CHRIS | ZEDAK | PA | 51038281317 |
| 732B135A871921 | DERRICK | GIBSON | CO | 90005233508 |
| 732B1516884322 | MARIELA | OLGUIBN | SC | 14522545168 |
| 732B163287B356 | GLORIA | TORRES | VA | 90001456328 |
| 732B18A3A9154B | COUNTS | ROBERT | TX | 90004118030 |
| 732B196754B551 | BETHANY | ALLEN | OK | 21560249675 |
| 732B1A2368B134 | LISA | DARLING | UT | 90014510236 |
| 732B231215B59B | TYREL | WILKINS | NM | 90011253121 |
| 732B23A8A6192B | FABIOLA | ROMAN | CA | 90007953080 |
| 732B242A672B29 | GLORIA | GARCIA | CO | 33068184206 |
| 732B2699933699 | ERICK | GONZALEZ RAMIREZ | NC | 90013236999 |
| 732B2747A8B134 | ZACHARY | WAYNE | UT | 90011077470 |
| 732B2924933698 | IHEB | BOUYAHYA | NC | 90012399249 |
| 732B445425B596 | JON | WATTERS | NM | 35096164542 |
| 732B471968B168 | MICHAEL | DIAZ | UT | 90003767196 |
| 732B477317B477 | NITA | HOLT | NC | 90010227731 |

| | | | | |
|---|---|---|---|---|
| 732B495478B134 | VERONICA | VALDEZ | UT | 31022169547 |
| 732B4A1A45B334 | CARLTON | FORD | OR | 90014720104 |
| 732B5246193739 | CORY | PARKER | OH | 90012142461 |
| 732B533AA5B59B | ZYUN | PALMERO | NM | 35043943300 |
| 732B5532655966 | ITZEL | RODRIGUEZ | CA | 90004905326 |
| 732B5533993739 | ANGELA | CRAYCRAST | OH | 90014965339 |
| 732B5582741237 | CARLOS | AGUILERA | PA | 51062805827 |
| 732B5876871921 | LANA | PETERSON | CO | 90010698768 |
| 732B5894372421 | JOHN | RUBY | PA | 90013578943 |
| 732B6234372B44 | JOSE | RODRIGUEZ | CO | 90012412343 |
| 732B79AA472B44 | MIRNA | OVIEDO | CO | 90015169004 |
| 732B8123671947 | HARRIS | TIMOTHY | CO | 90000271236 |
| 732B8273193739 | AKIA | TALBOT | OH | 90012882731 |
| 732B8471155966 | CELIA | CASTANEDA | CA | 90014714711 |
| 732B8689672421 | KEVIN | BOLTON | PA | 90008066896 |
| 732B886A177361 | ANNIE L | WILSON | IL | 20586988601 |
| 732B9238271921 | JAN | TERRY | CO | 90004992382 |
| 732B9361472B32 | JACQULINE | JOHNSON | CO | 33053143614 |
| 732B9483672B44 | HENRY | GONZALES | CO | 90013404836 |
| 732B9529172439 | LISA | LUCAS | PA | 51034075291 |
| 732B9661531433 | DAMDARA | HATCHET | MO | 90014836615 |
| 732BB634472479 | JAYMEE | BELTZ | PA | 90008616344 |
| 732BB75A431432 | FONSHEILA | BOYD | MO | 90010607504 |
| 732BB775872421 | JENNIFER | CECCONELLO | PA | 51037387758 |
| 732BB993672B93 | DEBORAH | WEAVER | CO | 90002789936 |
| 732BBA4455B384 | JOHN | BECTON | OR | 90004270445 |
| 73312AA6841253 | RATONYA | MOOR | PA | 90009030068 |
| 7331348 1A55966 | STEPHANIE | VERA | CA | 90012794810 |
| 733135A2A72421 | AUDRA | ODONNELL | PA | 51068675020 |
| 73313A9988B168 | CHAVEZ | VILLOBALDO | UT | 90008530998 |
| 7331458268593B | MATTHEW | PREWITT | KY | 66004995826 |
| 7331466695B225 | KIMBERLY | WOOTEN | KY | 90011216669 |
| 73314A7A88B142 | SAUL | ALONSO | UT | 90013800708 |
| 73314AAA75B347 | ANITA | SANTIAGO | OR | 90012800007 |
| 733153A718B163 | GRISELDA | RODRIGUEZ | UT | 31075033071 |
| 733159A7455982 | ERIK | NICKELL | CA | 48061179074 |
| 7331639AA33698 | JONATHON | WERNER | NC | 90013283900 |
| 733163A8A71659 | CECE | CHATMAN | NY | 90015053080 |
| 7331664538B142 | CAMILLE | LEE | UT | 31078036453 |
| 733166A4971947 | GUILLERMO | REZA | CO | 90012216049 |
| 73316A7A22B994 | VANESSA | LAUREANO | CA | 90005840702 |
| 73317421A2B994 | RANDY | VANNEST | CA | 90013644210 |
| 7331797275B596 | BEN | MONTOYA | NM | 35014799727 |
| 7331965797B477 | MALINDA | ANDERSON | NC | 90008536579 |
| 7331B231A8B157 | EDGAR | FLORES | UT | 90000252310 |
| 7331B82195B347 | DARREN | TAYLOR | OR | 44514458219 |
| 7331B85187B477 | BONIFACIO | DE LEON | NC | 90008648518 |
| 7332131A68B163 | ENRIQUE | CORONA | UT | 90013893106 |
| 73321624472B87 | KYLE | WURM | CO | 33037086244 |
| 7332218239372B | SHERI | SNELL | OH | 90015161823 |
| 73322575A41227 | AMBER | MCNEAL | PA | 90006145750 |
| 7332262577B477 | ROBERTO | ROMERO | NC | 90015016257 |
| 7332273585B225 | OSIRIS | OSORTO | KY | 68073527358 |
| 7332321789154B | RODOLFO | GOMEZ | TX | 75063532178 |
| 7332328A833698 | TABITHA | LEE | NC | 12003432808 |
| 7332367225B938 | JOSE | MARTINEZ | WA | 90015476722 |
| 733237A528B168 | DAVID | HARRIS | UT | 90014367052 |
| 733251A933168B | SHANON | LOCKETT | KS | 90010551093 |
| 7332568862B271 | JOSEPH | JENIFER | MD | 81001996886 |
| 7332629A15B225 | ALICIA | TREJO | KY | 68025062901 |
| 7332639167B477 | SUE | SAVIN | NC | 11012723916 |
| 73326A11657157 | ERNESTO | BUESO | VA | 90012520116 |
| 7332782A89154B | JESUS | HERNANDEZ | TX | 90012688208 |
| 73327A7A29154B | JESUS | HERNANDEZ | TX | 90003910702 |
| 7332821 8A55991 | FELIPE E | LOPEZ | CA | 90003182180 |
| 7332851758593B | ANTHONY | MOYNIHAN | KY | 90013755175 |
| 73328A72A93739 | KANESHA | BRADLEY | OH | 64591150720 |
| 73329259172B87 | ADRIAN | RODRIGUEZ | CO | 90009812591 |
| 73329752A9373B | ASHLEY | HALE | OH | 90009307520 |
| 73329A86485945 | DELORIS | WATTS | KY | 67038630864 |
| 7332B2A2371921 | RIKKI | SLATER | CO | 90012722023 |
| 7332B2A6355939 | BERNARDINO | CASIANO | CA | 90014432063 |

| | | | | |
|---|---|---|---|---|
| 7332B889733698 | MARION | JACKSON | NC | 90015248897 |
| 7332B8A357B359 | ROBERT | DODD | VA | 90014478035 |
| 73331334A41237 | YOSEMITE | SAM | PA | 90015133340 |
| 7333155A655939 | GREG L | NORTON | CA | 48053035506 |
| 7333196415133B | TIFFANY | SCOTT | OH | 90008669641 |
| 7333377818B168 | ADRIANA | SPIVA | UT | 31057117781 |
| 73333885A72B32 | SILVERIO | PICOR | CO | 90011698850 |
| 73334139872B87 | JENNIFER | VEITH | CO | 90000161398 |
| 7333493658B134 | URIAH | PULLEY | UT | 90006609365 |
| 7333514A92B271 | TYRELL | SINGLEY | DC | 90015171409 |
| 7333521528B142 | JEREMY | PECK | UT | 31007782152 |
| 7333532A493739 | GARY | SAVAGE | OH | 64542113204 |
| 733368A8272B29 | ABNER | SANDERS | CO | 33095688082 |
| 73336953A71947 | JONNI | PHILLIPS | CO | 32051619530 |
| 7333711523B35B | STERLING | MOORE | CO | 90012371152 |
| 7333771978B157 | SHANNON | HAEGER | UT | 31006097197 |
| 7333788379154B | OFELIA | DOMIGUEZ | TX | 75015958837 |
| 7333789775B59B | CHRISTOPHER | SAAVEDRA | NM | 90014178977 |
| 73337A6978B134 | LUZ | MARTINEZ | UT | 31001450697 |
| 73338297A71921 | JERYL | ADAMS | CO | 32040922970 |
| 7333847495B596 | ERVENN | ANDREW | NM | 90005594749 |
| 7333996968B142 | KAY | JOHNSON | UT | 31011549696 |
| 7333998275B347 | BRANDEN | HYNES | OR | 90014139827 |
| 7333B168833699 | BRYAN | SMITH | NC | 90014591688 |
| 7333B552693739 | CHRISTOPHE | MARTIN | OH | 90013135526 |
| 7333B5A5672B25 | ANDREA | WAGNER | CO | 90015125056 |
| 7333B617272B87 | DIANA | ORTIZ | CO | 90013936172 |
| 7333B966172B44 | ESTEBAN | RODRIGUEZ | CO | 33030889661 |
| 7334114A733699 | DONTE | PENN | NC | 90014511407 |
| 7334165915B347 | SANDRA | PRICE | OR | 44501256591 |
| 73343466A72B29 | ENAYJA | BROWN | CO | 90013274660 |
| 7334388195B596 | LUIS | ORTEGA | NM | 90005738819 |
| 73343AAA333698 | DURRELL | MATKINS | NC | 90014180003 |
| 7334529648B142 | KADE | SHIRA | UT | 90013232964 |
| 7334614318B142 | JOSE | ONATE | UT | 31087941431 |
| 73346296A2B271 | FRANCISCO | CRUZ | DC | 90013922960 |
| 7334634955B59B | TASHA | HARRIS | NM | 90000863495 |
| 73346A43933698 | KJELL | GRAHAM | NC | 90007450439 |
| 7334758457 2B29 | JOEL | FERNQUIST | CO | 90014365845 |
| 733488A2984322 | TYRON | HOLMES | SC | 14589878029 |
| 7334942A584322 | JAMES | BROWN | SC | 90011304205 |
| 73349572A31432 | WYLLIS | LENNON JR | MO | 27586155720 |
| 7334B52A272B44 | JESUS | BENITEZ | CO | 33061085202 |
| 7334B888731433 | NICOLE | SHEILDS | MO | 27546108887 |
| 7335168A157147 | TIFFANY | COX | VA | 90007186801 |
| 733517AA55B347 | RUKMIMI | SANYASI | OR | 90007937005 |
| 73352279572B32 | VALERIE | VIGIL | CO | 90006972795 |
| 7335287538B142 | ELIZABETH | MOMTERO | UT | 90011768753 |
| 73352881272B87 | DAVINA | MARTINEZ | CO | 90013968812 |
| 73352A15472B44 | GIDGET | MAES | CO | 90008630154 |
| 73353342A41237 | ZHITAO | LIANG | PA | 90013233420 |
| 7335379458B134 | MARRIA | JACKSON | UT | 90011077945 |
| 7335433958B134 | DIANA | ALVARADO | UT | 31058933395 |
| 733544AA95B59B | JERIKA | SELPH | NM | 35005464009 |
| 73354761A8B168 | JANELLE | RUSH | UT | 90005507610 |
| 73355283472B44 | NICOLE | CALLBACK | CO | 90014752834 |
| 73355914872B32 | INDERPAL | SINGH | CO | 90013849148 |
| 7335636487B477 | EUGENIO | MARTINEZ | NC | 90014423648 |
| 7335686998B142 | LAUREANO | ARELLANO | UT | 31046058699 |
| 7335716478B168 | CANDICE | ALVARADO | UT | 90011621674 |
| 7335745957B477 | SHAMEKA | BERRY | NC | 90012944595 |
| 7335797495B124 | STEPHANIE | HUBBARD | AR | 90002929749 |
| 7335815128B157 | KERI | MARSH | UT | 31067971512 |
| 7335838A131432 | RACHEL | SHANNON | MO | 90009643801 |
| 7335941258B157 | AMANDA | WHITNEY | UT | 90008074125 |
| 7335941A88B142 | RAFAEL | BARREDA | UT | 31091694108 |
| 733595A392B271 | SAWANDA | TONEY | DC | 90002785039 |
| 7335B494A8597B | PAMELA | LEWIS | KY | 67003864940 |
| 7335B663833699 | IVY | PETERS | NC | 90012436638 |
| 73361482A2B994 | LILLIAN | MALLORY | CA | 90012094820 |
| 7336175738B168 | GENTRY | CHRISTIANSEN | UT | 90004817573 |
| 7336193692B271 | JOANN | GARNER | DC | 90014119369 |

| | | | | |
|---|---|---|---|---|
| 73362462972B29 | DAVID | MEDINA | CO | 90012604629 |
| 733625A4755966 | ROSANNE | PRIETO | CA | 90012795047 |
| 73362A37872479 | GARY | DIGGS | PA | 51090190378 |
| 7336326362B271 | ELISE | KAMGA | DC | 90015092636 |
| 7336348A772B32 | FREDRICK | THOMPSON | CO | 90005584807 |
| 7336352AA55947 | CALVIN | SAULS | CA | 90012645200 |
| 7336367A872B29 | CRISTIAN | REYES | CO | 90012806708 |
| 7336381324B263 | TERRELLE | MARION | NE | 90012698132 |
| 7336628968B157 | ERICA | JIMENES | UT | 90005142896 |
| 7336676428593B | MANUEL | CRUZ | KY | 90013897642 |
| 7336719388B168 | LILIA | IBARRA | UT | 31062381938 |
| 7336812418B32B | NATASHIA | DOUGLAS | SC | 90011591241 |
| 7336832667B661 | MAYA | PALMER | GA | 15055933266 |
| 73368342A5B347 | PAUL | DIETER | OR | 90014353420 |
| 733693A1872B29 | DENISE | GREEN | CO | 33034013018 |
| 7336952589154B | NADIN/RUTH | MARTINEZ | TX | 75023225258 |
| 7336979285B384 | PROSPER | HEZUMURYANO | OR | 90004147928 |
| 7336961A84355 | KYLE | BRONSON | SC | 90012619610 |
| 7336B13437B477 | CECE | SLOAN | NC | 90014231343 |
| 7336BA8918B163 | BRITTANY | COONS | UT | 31065100891 |
| 7337164595B59B | FELIX | RAMIREZ | NM | 90011676459 |
| 7337171495B347 | CHRIS | GERMAN | OR | 90014317149 |
| 73371818A72B44 | MICHAEL | VALENZUELA | CO | 90014928180 |
| 73371A7A361977 | ERIKA | ALVAREZ | CA | 90008300703 |
| 7337297418B32B | KAREN | MOSS | SC | 11023399741 |
| 7337324467228B29 | CANDACE | PFEIFER | CO | 90009232446 |
| 7337346385B59B | SHANNON | BYERS | NM | 35085994638 |
| 7337397AA33699 | DESIREE | RENDER | NC | 90007669700 |
| 73373A32231447 | ANDREW | WELCH | MO | 27560500322 |
| 73373A87633699 | DESIREE | RENDER | NC | 90014790876 |
| 73374544A57147 | KEVIN | BARRON | VA | 90010285440 |
| 7337468184B588 | BOBBY | CHAMBERS | OK | 90007666818 |
| 7337491848B163 | ADAN | LOZANO | UT | 90000539184 |
| 73374A8425B55B | CYNTHIE | TOLEDO | NM | 90011680842 |
| 733751A8871921 | JOSEPH | ANDERSON | CO | 32052191088 |
| 733751AA672B44 | JORGE | MACIEL | CO | 90010491006 |
| 73375451191B2B | GINA | SADLER | NC | 90010654511 |
| 733754A7971947 | ALFREDO | DIAZ-ORTIZ | CO | 90010754079 |
| 73375893772B29 | RAUL | FLORES | CO | 33068518937 |
| 73375AA9284322 | JAMES | BOGARD | SC | 90013420092 |
| 7337632877B661 | FRANK | WILLIAMS | GA | 90006423287 |
| 7337712825B596 | GABRIEL | MONTOYA | NM | 35090601282 |
| 73377A93372421 | SALLY | SMICHNICK | PA | 51095110933 |
| 7337869747B661 | DARLESHA | GOSHA | GA | 90006856974 |
| 733787A3672B87 | YAJAIRA | CASTOR | CO | 90012967036 |
| 733787AAA71947 | TERESA | HOBBS | CO | 90007977000 |
| 7337885A172441 | DEBORAH | ROSSI | PA | 51076488501 |
| 7337921A31684 | TRAVIS | THOMPSON | KS | 90000112100 |
| 7337965818593B | JUANITA | WOODYARD | KY | 66054296581 |
| 7337968418B142 | SHALYNN | HOGGAN | UT | 31067336841 |
| 73379835672B87 | ERIKA | JANET GUZMAN | CO | 33088318356 |
| 7337B49722B994 | VIVIANA | MENDOZA | CA | 90003164972 |
| 7337B653871947 | VICTORIA | RICHARDS | CO | 90014916538 |
| 7337B696A71921 | JHONNY | LOPEZ | CO | 32033476960 |
| 7337B79435593B | ANGELA | ALVAREZ | CA | 49008637943 |
| 733816A9772B29 | STEVE | ROMERO | CO | 90013476097 |
| 73381A25A93739 | JENNINGS | DANIELLE KAY | OH | 64560780250 |
| 73382381772B44 | OSVALDO | PEREZ | CO | 90013513817 |
| 7338261178B163 | TIFFANY | JACOBSON | UT | 31034556117 |
| 7338299578B157 | BRETT | BARTON | UT | 90009709957 |
| 733834AA32B271 | ELIDA | GARCIA | DC | 90011854003 |
| 7338391982B927 | BUBBA | MCTEAR | CA | 90010559198 |
| 73383A69572441 | CHRISTINE | DAVIS | PA | 90014770695 |
| 7338459367284B44 | SVEA | DELAPHINE | CO | 90012855936 |
| 733847A4972B87 | MARY | CANCANON | CO | 90012967049 |
| 733856A557B477 | CARLOS | RODRIGUEZ | NC | 90002666055 |
| 733857A1672B44 | STEVEN | FIELDER | CO | 90014257016 |
| 7338582797B451 | ALICIA | THOMPSON | NC | 90006948279 |
| 73386A25733699 | JOAO | GONZALEZ | NC | 90014500257 |
| 733872A5A71921 | KATRINA | TAYLOR | CO | 32096732050 |
| 733879A7633698 | JASON | CRAIG | NC | 90011149076 |
| 7338816893367B | GAIL | NEWSOME | NC | 90007421689 |

| | | | | |
|---|---|---|---|---|
| 7338821498593B | MARCOS | VERA | KY | 90015132149 |
| 7338881518B157 | ROCIO | BUSTAMANTE | UT | 31031778151 |
| 7338946592B227 | ALVONETTE | GRIMES | DC | 81046674659 |
| 7338B14A571921 | SANCHEZ | ELENA | CO | 32018581405 |
| 7338B652133698 | GELASIA | BECERRA CASTRO | NC | 90005506521 |
| 7338B812172B87 | CHRIS | ROBINSON | CO | 33088948121 |
| 7338B826784322 | MIGUEL ANGEL | AQUINO | SC | 90009848267 |
| 73391214872B29 | DOMINIC | VIGIL | CO | 33077622148 |
| 73391439172B32 | BRANDON | MARTINEZ | CO | 90013414391 |
| 7339216194B961 | IRMA | ZAPATA-SONORA | TX | 90007051619 |
| 733923A192B886 | JARRET | HORN | ID | 42090013019 |
| 7339243948B168 | ALEECE | NELSON | UT | 90004014394 |
| 7339252478593B | BEN | HUNDLEY | KY | 90007725247 |
| 7339255578B163 | KARLA | VANEGAS | UT | 90011295557 |
| 73392AA3572B44 | TYSON | MOYER | CO | 33055580035 |
| 7339393857244 | CASSANDRA | SANCHEZ | CO | 90013259385 |
| 733947A615B59B | DANIELLE | TRUJILLO | NM | 90010377061 |
| 7339494A84322 | JAMES | MOODY | SC | 90012299480 |
| 7339551488B142 | NADENE | JORDAN | UT | 31095175148 |
| 733965A3A72B87 | YOLANDA | MARTINEZ | CO | 33096545030 |
| 73396787A2B271 | GLADYS | ALSTON | DC | 90012977870 |
| 733972A989186B | FRANSCISCO | VELASQUEZ | OK | 90002402098 |
| 73397616A72B44 | NANCY | CONTRERAS | CO | 90012816160 |
| 7339767722B271 | MELVIN | ALSTON | DC | 90013816772 |
| 73397692A71921 | JESSICA | CUEVAS | CO | 90007706920 |
| 7339772759154B | SUSANA | VILLANUEVA | TX | 75098907275 |
| 7339888572B87 | LINDA | RAMIREZ | CO | 33006368885 |
| 73399815A5B59B | CHASTITY | MARTINEZ | NM | 90011838150 |
| 73399A3747B477 | ZOITA | TERRAL | NC | 90013190374 |
| 73399A6348B163 | MORGAN | ADEN | UT | 90014660634 |
| 7339B358672421 | JOHN | DAVIS | PA | 90015093586 |
| 7339B711272421 | BRENDA | CUNNINGHAM | PA | 51043777112 |
| 7339B774A72479 | SAMUEL | HORNER | PA | 90013907740 |
| 7339B912633698 | RICK | SMITH | NC | 90010469126 |
| 733B1249172B32 | FELIPE | MEDINA | CO | 90012832491 |
| 733B134768593B | BRADLEY | VANCE | KY | 90014223476 |
| 733B2232471947 | CRYSTAL | DANDREA | CO | 32016382324 |
| 733B2535584322 | WILLIS | THOMAS | SC | 90014805355 |
| 733B263A685843 | DENNIS | TYNES | CA | 90005216306 |
| 733B2956255966 | SANTA | VILLAGOMEZ | CA | 48014679562 |
| 733B318967B477 | THERESA | LUCKY | NC | 11064581896 |
| 733B31A6633699 | ROBERT | HARDISON | NC | 90014621066 |
| 733B325912B271 | HAMZA | EL-HANNAOUI | VA | 90013462591 |
| 733B3A28372B44 | LYNN | WILSON | CO | 33055640283 |
| 733B432922B994 | WENDY | VAUGHN | CA | 90013693292 |
| 733B4361772479 | DENNIS | VACCARO | PA | 51000453617 |
| 733B4642155966 | CAROLINA | MORENO | CA | 90011886421 |
| 733B4686433698 | MECHELLE | BURTON | NC | 90004716864 |
| 733B4735A8B163 | SHAWN | LEAVITT | UT | 31004827350 |
| 733B4929493739 | KRISTA | BANKS | OH | 90011069294 |
| 733B5416372B29 | ROGER | SMITH | CO | 33058144163 |
| 733B5513855939 | MARIBEL | LOPEZ | CA | 48073825138 |
| 733B5541955966 | SALVADOR | LLAMAS | CA | 90002355419 |
| 733B5653176B31 | OLIVER | RAMIREZ | CA | 46064036531 |
| 733B57A448B142 | VANESSA | HATTON | UT | 90007977044 |
| 733B5852433699 | VANESSA | PRICE | NC | 90013728524 |
| 733B6467885945 | JASON | GINTER | KY | 67012674678 |
| 733B669179154B | ALEJANDRA | VILLADO | TX | 90008846917 |
| 733B6715941227 | COURTNEY | VAN HORN | PA | 90005157159 |
| 733B725A555947 | SARINA | KAISER | CA | 90014522505 |
| 733B733118B32B | TYLER | NAGLE | SC | 90009723311 |
| 733B739312B994 | BERNARDO | QUEZADA | CA | 90010003931 |
| 733B7712872B44 | JEFFREY | BEHR | CO | 33086307128 |
| 733B781548B157 | JERRY | JACKSON | UT | 31082458154 |
| 733B7A47155947 | YOLANDA | HERNANDEZ | CA | 49084350471 |
| 733B823569154B | BEVERLY | BARBER | TX | 75024252356 |
| 733B8278171921 | GRETA | MCFARLIN | CO | 90011392781 |
| 733B866928B142 | JADEN | BARNES | UT | 90015106692 |
| 733B8758531432 | DIANN | LAMBERT | MO | 90012887585 |
| 733B9291755939 | RUBEN | TORREZ | CA | 90012352917 |
| 733B9879972B87 | JACQUELINE | MOON | CO | 90013968799 |
| 733B98AA284322 | NATASHA | GAMBLE | SC | 90011658002 |

| | | | | |
|---|---|---|---|---|
| 733BB45538B142 | MANDY | NELSON | UT | 31072524553 |
| 733BB68A172B32 | ALICIA | NIKLASON | CO | 33051456801 |
| 733BB815991378 | CALIXTO | SANDOVAL | KS | 90004988159 |
| 7341223A62B271 | SEAN | MORNCE | DC | 90014822306 |
| 7341224723B381 | LENEDRA | ANN | CO | 90011342472 |
| 73412579A8593B | CHARLES | GOINS | KY | 66030005790 |
| 734127A885B347 | VALERIE | NELSON | OR | 90014857088 |
| 7341355144B583 | ELAINE | SINGLETON | OK | 90001565514 |
| 7341369272B271 | SHARMAYNE | COOPER | DC | 81009086927 |
| 73414862A85945 | DANIELLE | WALSH | KY | 67010668620 |
| 73415467572B87 | LEROY | DAILY | CO | 33077704675 |
| 7341582A88B134 | HEATHER | COLSON | UT | 90011078208 |
| 73415A7525138B | JASMINE | TUCKER | OH | 90001570752 |
| 73416499A72B44 | GREGORY | RAMSEY | CO | 90013924990 |
| 73417421A8B142 | MARIA | DELMAS | UT | 90014744210 |
| 73418181772B87 | YOLANDA | TORRES | CO | 33081691817 |
| 73418A62755939 | JOSE | GOMEZ | CA | 90015200627 |
| 7341955997B661 | ANTOINETTE | HOLLOWAY | GA | 90003005599 |
| 7341B17157B661 | TARNESHA | THOMAS | GA | 90005191715 |
| 7341B2A188593B | TAMITSHA | WILLIAMS | OH | 90005302018 |
| 7341B56A255939 | YESENIA | GARCIA | CA | 48015425602 |
| 7341B588571947 | CHAD | KINSEY | CO | 90012075885 |
| 7341B86A72B271 | FAVIAN | ANDRADES | DC | 90012268607 |
| 73421122A8B157 | MATT | CHAPMAN | UT | 90006051220 |
| 73421181772B87 | BALTAZAR | DE LOS SANTOS | CO | 90006691817 |
| 7342182A531433 | SABRINA | BROWN | MO | 90009718205 |
| 734235AAA8B168 | VICENTE | JIMENEZ | UT | 90014375000 |
| 7342434748B168 | CODIE | BROOKE | UT | 90014373474 |
| 73424793472B44 | CHAZ | DOIEL | CO | 90009817934 |
| 7342586A19154B | LEROY | PACHECO | TX | 90012538601 |
| 73426322672B32 | TAMMY | TINGLE | CO | 90006883226 |
| 7342652824B577 | JOEY | EYLER | OK | 90011385282 |
| 7342676998B168 | YESENIA | HERNANDEZ | UT | 31039457699 |
| 7342733912B847 | VICTOR | SOTO | ID | 90008343391 |
| 7342759A98B134 | SERGIO | PRIETO | UT | 90008805909 |
| 7342799599154B | ROBERT | ZUBIA | TX | 75060769959 |
| 73429A4695B59B | ARTURO | CABRERA | NM | 90005020469 |
| 7342B144572B44 | LEROY | CARRILLO | CO | 90011681445 |
| 7342B26977B477 | CARLOS | HERNANDEZ | NC | 90003272697 |
| 7342B674755982 | GARY | OMEARA | CA | 90008056747 |
| 7342B719A5B384 | CEFERINO | GONZALEZ | OR | 90013487190 |
| 7342B917255966 | JESSICA | GARCIA | CA | 90004039172 |
| 7342B928472B847 | JAVIER | OROCIO | CO | 33011959284 |
| 7342B98A691982 | PRECIOUS | HOPKINS | NC | 90011749806 |
| 7342BA6848B157 | MITCH | FLINT | UT | 90009710684 |
| 7343155672B271 | BARBARA | CLEMMONS | DC | 90009785567 |
| 7343169999154B | ANGIE | DURAZO | TX | 75015476999 |
| 73431A15231433 | KELLEY | MITCHELL | MO | 90008240152 |
| 7343216A255939 | KASELYNN | CRUZ | CA | 90013341602 |
| 7343226A972B87 | DIRK | THOMPSON | CO | 90009812609 |
| 73432A3537B386 | BRYAN | CASTILLO | VA | 90011500353 |
| 7343341627B477 | VIVIAN | WILLIAMS | NC | 11066594162 |
| 7343358785B59B | NICOLE | POWELL | NM | 90014305878 |
| 7343373A74B291 | LATONYA | RICHARDSON ORDUNA | NE | 90006257307 |
| 73433A87272B44 | LORENZO | MORALEZ | CO | 90004500872 |
| 734352A395B347 | STEVEN | MOLESWORTH | OR | 90000652039 |
| 73435844972B29 | DENNIS | BACA | CO | 90013488449 |
| 73435A76372B29 | DENNIS | BACA | CO | 33085570763 |
| 734363A725B59B | MELISSA | SALINAS | NM | 35073703072 |
| 7343676628B163 | DAVE | HART | UT | 90010387662 |
| 7343776337B477 | WILBER | HERNANDEZ | NC | 90013427633 |
| 7343816A584322 | DOLONY | EAST | SC | 90008071605 |
| 7343838429154B | THOMAS | HORN | TX | 90014873842 |
| 7343838772B44 | TOA | SAMATE | CO | 90013833897 |
| 7343844845B59B | ERNESTO | VAZQUEZ AVILA | NM | 90000644484 |
| 734389A395B347 | SYBIL | BERKLEY | OR | 90002479309 |
| 734389A588B168 | MATTHEW | WARREN | UT | 90015109058 |
| 73438A5298B157 | LISA | HARDMAN | UT | 90011580529 |
| 7343979A28B157 | TAIKOSAMA | TUPOUMALOHI | UT | 90004507902 |
| 73439A57771947 | SANDOVAL | MARTINEZ | CO | 90003780577 |
| 73439A9A92B994 | BRADLEY | COOK | CA | 90010780909 |
| 7343B176333699 | TRANETTA | ROBERSTON | NC | 90014801763 |

| | | | | |
|---|---|---|---|---|
| 7343B474572B29 | JESSICA | BETTINI | CO | 90012604745 |
| 7343B56288B168 | AYLA | CHENEY | UT | 90014385628 |
| 7343B63995B384 | MARIA VICTORIA | RUIZ LOPEZ | OR | 90004286399 |
| 7343B671855966 | SILVIA | GOMEZ | CA | 90006906718 |
| 7343B92749154B | IVRY | CAVANES-MORALES | TX | 90006299274 |
| 7343BA6885B347 | JOHN | MUREEN | OR | 90010180688 |
| 7344147788593B | CANDI | MCKINNEY | KY | 90012024778 |
| 7344321287B398 | MARCIA | CONTRERAS | VA | 81016362128 |
| 7344332327282B87 | YVONNE | SALAS | CO | 33001293232 |
| 7344342758593B | SARHA | LEON | OH | 90004164275 |
| 7344489315B59B | PEDRO | JARAMILLO | NM | 35057168931 |
| 7344A26672421 | JESSICA | THOMPSON | PA | 51041050266 |
| 73444A7A272B29 | NICKALAS | CALDWELL | CO | 33053100702 |
| 73445759A8B168 | NATE | PIERCE | UT | 90011617590 |
| 734459A1A72421 | SHARON | CURRAN | PA | 90007979010 |
| 73445A97371921 | BOBBIE | TORRES | CO | 32087700973 |
| 734462A6371947 | JAMIE | LINDSEY | CO | 90012972063 |
| 73446567A33699 | JARRIETT | MARTIN | NC | 90005535670 |
| 73446716A72B87 | MARCIA | TAYLOR | CO | 90012967160 |
| 7344688115B59B | VALARIE | LOWERY-LABRUM | NM | 35050918811 |
| 7344725195B59B | LYNDA | FAZIO | NM | 35063442519 |
| 7344738255B921 | LEVI | CARROLL | ID | 90004103825 |
| 7344768A651391 | VANESSA | DEFFINGER | OH | 90007586806 |
| 73447A3538B157 | JHOMA | NEUPANEY | UT | 90009730353 |
| 734485A132B271 | AMYAH | MCCLAIN | DC | 90013045013 |
| 7344B155672479 | JANICE | BABIAK | PA | 51034531556 |
| 7344B553672421 | BRADLEY | RAE | PA | 90005585536 |
| 7344B564171921 | JUANITA | RUIZ | CO | 90000415641 |
| 7344B57785B59B | SONYA | MARTINEZ | NM | 90010335778 |
| 7344B5A648B142 | ELIZABETH | REID | UT | 31057085064 |
| 7344B613A55939 | MIGUEL | MEZA | CA | 90012206130 |
| 7344B63285B596 | AMANDA | TRUJILLO | NM | 35046876328 |
| 7344B85295B384 | KEILANI | RICHARDS | OR | 90004668529 |
| 7344BA1127B372 | EDUARDO | MARTINEZ | VA | 81057820112 |
| 7345123118B134 | ELIZABETH | PINZON | UT | 31081262311 |
| 7345138255B921 | LEVI | CARROLL | ID | 90004103825 |
| 73451692872B87 | TAMU | SNOW | CO | 90006796928 |
| 73452273172B44 | FELIX | BARRAGAN | CO | 90003272731 |
| 7345227558B142 | KIMBERLI | DOXEY | UT | 31025362755 |
| 73452314572B29 | JOEL | AKINS | CO | 90010153145 |
| 7345276658B157 | MELANIE | FERRIN | UT | 90013067665 |
| 7345288945B59B | JOSEPH | BUCKLEY | NM | 35042648894 |
| 73452AA388B168 | LUZ | HOYOS | UT | 31009330038 |
| 73453299972B44 | DOMINICK | FENTON | CO | 90015102999 |
| 73453431A72B44 | ISRAEL | BERTAUD | CO | 90015004310 |
| 7345344382B994 | JAMES | KITTLE | CA | 90008854438 |
| 734535A539154B | MARIA | MONTES | TX | 75080105053 |
| 73454A58571921 | MARIA ELENA | ALVAREZ-SANCHEZ | CO | 90007710585 |
| 73454A78172B44 | JEANETTE | OLIVA | CO | 33047140781 |
| 7345481A72B44 | YVONNE | ENRIQUEZ | CO | 33022504810 |
| 734562A528B157 | JORGE | VARGAS | UT | 90012202052 |
| 73456454A93767 | CNYTHIA | PERREY | OH | 90005394540 |
| 7345677AA33699 | ALPHONSO | GREEN | NC | 90007567700 |
| 7345678A82B271 | SONYA | FURR | DC | 90012567808 |
| 7345717965B596 | BRANDY | MOLINA | NM | 90004541796 |
| 7345742782B994 | FLOWER | LEE | CA | 90010734278 |
| 7345753515593B | LAWRENCE | NORTON | CA | 90014015351 |
| 7345819A893739 | DARENE | BOLING | OH | 90003481908 |
| 734581A2371921 | TRACI | CORY | CO | 90002251023 |
| 7345823363B35B | JUAN | ESPINOSA | CO | 90006122336 |
| 73458451172B29 | VERONICA | MENDOZA | CO | 33072484511 |
| 7345861157282B32 | NICOLA | JOHNSON | CO | 90015326115 |
| 73458638A7B661 | YAQUARA | MCCOY | GA | 90001026380 |
| 7345B629155939 | JAZMIN | AVALOS | CA | 90011486291 |
| 7345B695433699 | LATOYA | GAMBRELL | NC | 12071016954 |
| 73461144A8B134 | SAIRA | FLORES | UT | 90012771440 |
| 73461889A2B994 | MANUEL | MARTINEZ | CA | 90007398890 |
| 73461A4128B142 | ROGER | SAUVAGEAU | UT | 90000720412 |
| 7346223A955939 | MARIA | LOPEZ | CA | 48051772309 |
| 734623A888B168 | SEAN | ANDERSON | UT | 90014393088 |
| 73462A71757157 | CECILI | VELASQUEZ | VA | 90003170717 |
| 7346311482B271 | EVON | MUSGROVE | DC | 81039771148 |

| | | | | |
|---|---|---|---|---|
| 7346332978B142 | GRANT | PETERSON | UT | 90013803297 |
| 734643A872B271 | JACQUELINE | GRAY | DC | 90010513087 |
| 73464683A31433 | CHERI | TAYLOR | MO | 90014836830 |
| 7346486753168B | MICHELLE | EHRLICH | KS | 22045398675 |
| 73465375272B32 | SONIA | MARTINEZ | CO | 90012503752 |
| 7346594385B59B | JAIMIE | GRAJEDA | NM | 90013329438 |
| 734666A3A55966 | ERIC | MELCHOR | CA | 90012796030 |
| 7346672218B163 | MICKIE | LENGEL | UT | 31046947221 |
| 7346696427B29 | HENRY | WAWOROENDENG | CO | 33074729642 |
| 73466A2228B168 | MARIA | RIZO DIAZ | UT | 31008590222 |
| 7346766758B134 | CASSANDRA | GROW | UT | 90013266675 |
| 73467796272B44 | ADALBERTO | SALAZAR | CO | 90014467962 |
| 73467815A8593B | RICARDO | PAREDES | KY | 90015528150 |
| 73467951172B32 | CHAD | HICKS | CO | 33066319511 |
| 73467A6425B384 | LYLA | CHRISTENSEN | OR | 90004340642 |
| 73467AA968B142 | EULISES | ORTIZ | UT | 90009750096 |
| 73468A5188B134 | CANDIS | STANLEY | UT | 31074420518 |
| 7346947AA5B59B | RICHARD | HERNANDEZ | NM | 35059064700 |
| 7346BA2A272B44 | ELIZABETH | WALKER | CO | 33077460202 |
| 73471242172B2B | ADALBERTO | PARRA CORRAL | CO | 33008352421 |
| 7347185798B163 | JOSE LUIS | GOMEZ | UT | 90007128579 |
| 73473137772B87 | GENA | SIMIEN | CO | 90011311377 |
| 734732A2A31432 | SERRIA | SANDERS | MO | 90012292020 |
| 7347643672B44 | FLOR | GUARDADO | CO | 90009554366 |
| 734769A2476B47 | KEITH | BARTON | CA | 90007749024 |
| 73477495A72B29 | JASIRE | CONNER | CO | 90011444950 |
| 7347764448B163 | ELIZABETH | MARTINEZ | UT | 90011296444 |
| 73477796272B44 | ADALBERTO | SALAZAR | CO | 90014467962 |
| 7347832A45B596 | SONIA | VIDANA | NM | 35015343204 |
| 7347888412B271 | LATRICE | SPENCER | DC | 90015178841 |
| 7347975175B225 | FRANK | RIOS | KY | 90002617517 |
| 734799A898B134 | MYRON | BENOIST | UT | 31030499089 |
| 7347B14219154B | VANESSA JAY | MORA | TX | 90012531421 |
| 7347B1A7171921 | DONNA | ADRIDGE | CO | 90013651071 |
| 7347B447431432 | KWANESE | BROWN | MO | 90014844474 |
| 7347B959772479 | TIFFANIE | BLAIR | PA | 90013509597 |
| 734829A268B142 | VINCE | CHATWIN | UT | 90011099026 |
| 7348396692B271 | BRITTANY | MURRAY | DC | 81059269669 |
| 734839A1131432 | TRAE | SPRATT | MO | 90013679011 |
| 73484AA9131433 | BARBARA | JACKSON | MO | 27595970091 |
| 73485116A71947 | LU | MONTOYA | CO | 32088211160 |
| 7348545945B596 | ERIC | MARQUEZ ANCHONDO | NM | 35035294594 |
| 734858A319154B | MARIA | GONZALEZ | TX | 75055118031 |
| 7348595A972B32 | HINOJOSA | DESTINY | CO | 90010119509 |
| 73485977372B29 | MARIA | DIAZ | CO | 33073899773 |
| 7348689958B134 | EMILIO | QUINTANA | UT | 90007718995 |
| 7348756298B134 | SOFIA | GIL | UT | 90015295629 |
| 734879A6272441 | JENNIFER | REESE | PA | 90013889062 |
| 7348923867B477 | TRACIE | WINECOFF | NC | 90014022386 |
| 734893196 2B271 | YONI | MARTINEZ | DC | 90002433196 |
| 7348947A772479 | HALIE | DRDUL | PA | 90013564707 |
| 734895A3571947 | DAVID | PEASE | CO | 90012865035 |
| 7348964357B449 | JUDITH | WHITE | NC | 11062646435 |
| 7348975958B134 | RUBEN | GUTIERREZ JR | UT | 90011647595 |
| 7348981915B238 | RAMONA | JUMPER | KY | 68077828191 |
| 7348994493168B | RODNEY | PIKE | KS | 90010559449 |
| 7348B322655966 | LILLIANA | DIAS | CA | 90012203226 |
| 7348B33528B142 | JAVIER | FERNANDEZ | UT | 90015323352 |
| 7348B36A45B347 | MATT | CAMMON | OR | 44584833604 |
| 7348B45A157157 | MARINA | VENTURA | VA | 81077194501 |
| 7348B4A9872B32 | NICOLE | AYODEJI | CO | 90000824098 |
| 7348B78A78B163 | FRED | STANDIFORD | UT | 31080267807 |
| 7348B888755947 | JAMES | STEVEN KING JR. | CA | 49000108887 |
| 734923A4363B27 | VICTORIA | NICHOLSON | IL | 90012453043 |
| 7349281948B142 | MANUEL | REYES | UT | 90008128194 |
| 734939A838B142 | EMILY | HONE | UT | 90014839083 |
| 73493A47431432 | KEVA | JAMES | MO | 90014610474 |
| 7349467 5A71921 | KAITLIN | PROCTOR | CO | 90010986750 |
| 7349488259154B | JORGE | VARGAS | TX | 90014778825 |
| 73494A8A32B29B | SUZANNE | NACY | VA | 90011120803 |
| 7349578A69154B | ELIDE | OSORIO | TX | 75008447806 |
| 7349581 9A72B32 | GRAVIEL | GARCIA | CO | 33009068190 |

| | | | | |
|---|---|---|---|---|
| 7349651718B142 | CLAUDIA | REYES | UT | 31067925171 |
| 7349662A89154B | ELSA | CROYSDILL | TX | 90014106208 |
| 73496A61772479 | KERRY | VANKIRK | PA | 90013720617 |
| 73497294172B44 | MARIA | MURILLO | CO | 90003302941 |
| 7349734188B32B | DENNIS | MAYFIELD | SC | 11008923418 |
| 7349786682B958 | JAVIER | ANGULO | CA | 90012798668 |
| 7349836768B168 | BOB | MARTINEZ | UT | 90014393676 |
| 7349843562B994 | CHRIS | CITIZEN | CA | 90013344356 |
| 7349997277B398 | JARIN | PINEDA | VA | 90002079727 |
| 7349B352633698 | CHRISTAN | GRAVES | NC | 90014173526 |
| 734B137455B347 | SULAIMAN | ZAINEL | OR | 44552423745 |
| 734B1439155966 | FRANKY | GONZALES | CA | 48011364391 |
| 734B1994A2B236 | SHARICA | BROWN | DC | 90002369940 |
| 734B263719712B | ISRAEL | DEL ANGEL | OR | 90009166371 |
| 734B312A68593B | BRIDGETTE | PERKINS | KY | 66087501206 |
| 734B366328B134 | JUAN | CASTILLO | UT | 31067636632 |
| 734B3851551586 | SERGIO | MOSQUERA | IA | 90012878515 |
| 734B423429154B | PAULINA | RUBIO | TX | 90009672342 |
| 734B454332B271 | BRANDON | FIELDS | DC | 90013715433 |
| 734B4A59955941 | MARCO | TOSCANO | CA | 90013030599 |
| 734B5362841237 | JASON | DONNELLY | PA | 51007173628 |
| 734B5398572B87 | ANGELO | PALOMINO | CO | 90013113985 |
| 734B6183272B44 | MYRIAM | OCHA | CO | 33095841832 |
| 734B6515A55939 | TINNA | PADILLA | CA | 90012705150 |
| 734B7296A31432 | MELISSA | BENNETT | MO | 90014712960 |
| 734B74A319154B | LILIANA | RAMIREZ | TX | 75033274031 |
| 734B859528B142 | IRAN | MARCIAL | UT | 90015095952 |
| 734B878268B134 | JASON | WOODLAND | UT | 31089707826 |
| 734B9582191563 | ROBERTO | HERRERA | TX | 75017155821 |
| 734B9627372421 | CARRIE | ROUPE | PA | 51098206273 |
| 734B96A8831684 | BRIAN | HAINES | KS | 90004166088 |
| 734B9798355939 | ROSARIO | GARCIA | CA | 90014847983 |
| 734BB364271947 | SCOTT | CLAY | CO | 32039653642 |
| 734BB6A1981678 | DAVID | CHRISTOPHER | MO | 90004126019 |
| 734BB7A6672B87 | ALBERTO | OROZCO | CO | 90012967066 |
| 735113A6741237 | CHRISTINE | COLEMAN | PA | 90013323067 |
| 735118A9172B29 | SHANNON | WASHINGTON | CO | 90010208091 |
| 7351221325B347 | SHIVA | MARKANDEYA | OR | 90012072132 |
| 73512A31A85945 | PAULA | SMITH | KY | 67057430310 |
| 7351329878B168 | MICHEAL | CRISLIP | UT | 90012542987 |
| 73514962A55966 | ESTELLA | RIVERA | CA | 48097899620 |
| 7351578AA72B32 | GERMAN | MEZA | CO | 90011187800 |
| 7351659738B168 | CHLOE | THOMPSON | UT | 90001455973 |
| 73516A85493739 | ANTHONY | SCHWENDEMAN | OH | 90011120854 |
| 73516A9839154B | YAZMIN | CORDERO | TX | 90010790983 |
| 7351724A572421 | JANET | LATKO | PA | 90006932405 |
| 7351817112B994 | CECILIA | MARTINEZ | CA | 90013981711 |
| 7351862A18B142 | JENNIFER | BOSSERMAN | UT | 31045536201 |
| 7351876687B477 | KEYON | TORRENCE | NC | 11007767668 |
| 735195A9185945 | MIKE | BLEVINS | KY | 67013585091 |
| 7351B519A61597 | TONY | THURMAN | TN | 90015575190 |
| 7351B698333698 | PARRIS | WALTERS | NC | 90012286983 |
| 7351B79743168B | VONNIE | VANDERMEER | KS | 22004467974 |
| 7351BA82884322 | JOYCE | FIELDS | SC | 14574050828 |
| 7352161643B366 | AMANDA | LEWIS | CO | 90001756164 |
| 7352199838B346 | EMAYELY | PEREZ | SC | 90014949983 |
| 73522235272B32 | JUAN | TORRES | CO | 33076302352 |
| 7352232755B59B | JENNIFER | POSTON | NM | 35091483275 |
| 73523283872B44 | WALISSA | JOHN | CO | 90008712838 |
| 7352357472B994 | DANHE | DANHE | CA | 90008825747 |
| 7352393815B347 | NICHOLAS | HILEMAN | OR | 44574449381 |
| 7352416882B271 | JERALD | ERBY | DC | 90009511688 |
| 7352431A231433 | JAMES | FELTMANN | MO | 90013263102 |
| 7352436698B142 | WILLIAM | ERICKSON | UT | 31068353669 |
| 7352454A99154B | EVELYN | SALAMANCA | TX | 90013225409 |
| 7352747172B44 | CARMEN | HERNANDEZ | CO | 33012077471 |
| 735248A918B168 | PHILIP | BOWLES | UT | 90005888091 |
| 735249A955B59B | MATHEW | MARTINEZ | NM | 90010409095 |
| 7352529815B59B | CHANTELLE | HINOJOSO | NM | 90013852981 |
| 73525332972B44 | LARA | BRECHT | CO | 33063153329 |
| 7352594A29154B | ARNOLDO | GARCIA | TX | 75086739402 |
| 73525A93572B87 | DAVID | MONTOYA | CO | 90014170935 |

| 73525A9752B994 | BETTY | WOOD | CA | 90007610975 |
|---|---|---|---|---|
| 3352629298593B | LINDA | BROZ | KY | 66012422929 |
| 7352631A372479 | ROBERT | HOUGH | PA | 90010263103 |
| 73526747A72B44 | RAUL | RODRIGUEZ | CO | 33016157470 |
| 7352687A191563 | ALICIA | FOREMAN | NM | 75076308701 |
| 7352713785B347 | NANI | MICHELL | OR | 90008821378 |
| 7352731447B477 | SONYA | HERNANDEZ | NC | 90007733144 |
| 7352756512B994 | TODD | FREEMAN | CA | 90009965651 |
| 73527565272B87 | YANA | RUDOVA | CO | 90013935652 |
| 735276A325B59B | ANA | LOPEZ | NM | 90010156032 |
| 7352781469154B | JUAN | MARTINEZ | TX | 75050828146 |
| 7352789545B59B | COLLEEN | ELVIDGE | NM | 90014678954 |
| 73528426A71947 | SARAH | CURTIS | CO | 90015104260 |
| 7352847738B157 | GARBIELA | ZAMORANO | UT | 90009424773 |
| 73528841172B32 | RAFAEL | FLORES | CO | 33049608411 |
| 7352925642B227 | LUZ | PERALTA | DC | 81012782564 |
| 73529271A57157 | JOSE | SARAVIA | VA | 81095652710 |
| 73529349272B21 | ARELY | OLVERA | CO | 90012123492 |
| 7352977674B247 | ROBERT | BARNETT | NE | 90003877767 |
| 7352986498B163 | JESS | CHACON | UT | 90007578649 |
| 73529A36172479 | MIKE | GAYDOS | PA | 90014810361 |
| 7352B293233698 | HATTIE | GRAVES | NC | 90001472932 |
| 7352B371384322 | JOSHUA | ONEAL | SC | 90014733713 |
| 735311A585B347 | ANDREW | SALINAS GUERRA | OR | 90011311058 |
| 73531441433B44 | ENRIQUE | SICA | OH | 90015354414 |
| 7353178238B168 | ASHLEY | ROWAN | UT | 90011627823 |
| 73531A4352B994 | MUCIO | MARTINEZ | CA | 90013320435 |
| 7353222492B271 | HELEN | RANDOLPH | DC | 81053852249 |
| 73532A34793739 | ROBERT | DILLON | OH | 90014880347 |
| 735342A3372B29 | LESLIE | WIGGS | CO | 90015182033 |
| 7353431898593B | KARLA | BATES | KY | 90013223189 |
| 73534385A72B32 | HUGO | GARCIA | CO | 90013413850 |
| 7353472338B168 | MARIA | MORENO | UT | 31036427233 |
| 73535941A5B384 | MARTHA | SALGADO | OR | 44508309410 |
| 735364A9731443 | LASHONNA | PARKER | MO | 27566874097 |
| 73536539A9154B | MARICELA | PADILLA | TX | 75053415390 |
| 73536552A72B44 | IRIS | GONZALES | CO | 90003845520 |
| 7353827848B142 | NOEL | COOK | ID | 31041442784 |
| 7353858265B59B | ROBERT | ROMERO | NM | 90011955826 |
| 73538997672B29 | BRANDON | GOODWIN | CO | 90013709976 |
| 7353941412B271 | CHAIRA | CABRERA | DC | 90015274141 |
| 7353956735B384 | SWAN | LEGGIN | OR | 90003395673 |
| 7353995685B225 | SONIA | CRUZ | KY | 68029009568 |
| 7353B5A3133699 | JOSEPH | DEWAYNE | NC | 90014535031 |
| 7353B71778B163 | AMBER | GELINO | UT | 31082407177 |
| 7353B868171921 | ALVINA | KEMPER | CO | 90008068681 |
| 7354112169154B | ESPERANZA | GUTIERREZ | TX | 75033081216 |
| 735415A4193739 | HEATHER | LITTLEJOHN | OH | 64546045041 |
| 73541948972B44 | GO | ROBERTS | CO | 90014099489 |
| 7354232685B347 | MARC | COOKE | OR | 90014803268 |
| 73542567172B87 | VELIA | PAYAN | CO | 90013935671 |
| 7354268B272B44 | LEILANI | PENDER | CO | 33037436882 |
| 73542A2275B347 | MARC | COOKE | OR | 90012310227 |
| 735436A554B291 | HILARIO | NAJARRO | NE | 90004246055 |
| 73544184272B32 | MARJORIE | DHOORE | CO | 33040261842 |
| 7354454867B661 | ERICA | JONES | GA | 15083175486 |
| 7354533399154B | FRANCISCA | JACQUES | TX | 90009393339 |
| 7354581354B295 | NATHAN | KRONEN | NE | 90008308135 |
| 735462A6771921 | AMANDA | RUSSO | CO | 32063362067 |
| 7354671745B59B | ANDREA | VALLEJOS | NM | 35097467174 |
| 7354694598B142 | LUCIANE | BARROS | UT | 31055429459 |
| 7354699147ZB29 | JASON | MENDENHALL | CO | 33067429914 |
| 7354736375B59B | RITO | DELGADO-SAENZ | NM | 35065353637 |
| 7354752A455939 | MONICA | ZARAGOZA | CA | 90005785204 |
| 7354782888B142 | SUMMER | WILLIAMS | UT | 90014908288 |
| 7354789197ZB32 | HOWARD | CAVE | CO | 33086298919 |
| 73547A1A876B54 | BRAULIO | JUAREZ | CA | 46095060108 |
| 73547A42572479 | LONDON | LOVATO | PA | 90014000425 |
| 7354815567ZB87 | LUDMYLA | MARKOVICK | CO | 90011541556 |
| 73548A5188B32B | AMANDA | CARPENTER | SC | 11010000518 |
| 7354B46599154B | MARIA | URIETA | TX | 75069234659 |
| 7354BA5598B157 | CHRISTINE | POWELL | UT | 90013090559 |

| | | | | |
|---|---|---|---|---|
| 7355122698593B | AMBER | ROGERS | KY | 90011852269 |
| 7355223365B347 | JENNIFER | TILLER | OR | 90014612336 |
| 7355291274B291 | AMANDA | BARNES | NE | 27012889127 |
| 7355296878B157 | DIANE | FERGUSON | UT | 31033029687 |
| 7355367A18593B | TRACY | GOSNEY | KY | 90004806701 |
| 7355435812B271 | BRIANA | BURLEY | DC | 90010513581 |
| 73554966A5B596 | ALEXA | CASTILLO | NM | 90006449660 |
| 73554A69731433 | SEAN | WARREN | MO | 90014270697 |
| 73555884A71921 | AMANDA | VALDEZ | CO | 90003098840 |
| 7355588875B347 | DANIEL | GREGORY | OR | 90014728887 |
| 73557A33593739 | HOSEA | WOODS | OH | 64584110335 |
| 73557AA289154B | VERONICA | VALENCIA | TX | 90013190028 |
| 7355839537B43B | JINBO | LU | NC | 11059243953 |
| 735583A935B59B | NOHEMI | HERNANDEZ | NM | 90002763093 |
| 7355876262B271 | CHARLES | THOMAS | DC | 81017617626 |
| 73558A88A72B29 | KEN APRIL | TODD | CO | 33077200880 |
| 73559461372B44 | MALISSA | HARTT | CO | 90014244613 |
| 7355961A55B55B | EVELYN | FRAYRE | NM | 90015026105 |
| 7355968A75B596 | DANIEL | MICHEL | NM | 35022196807 |
| 73559A6457B661 | SILVIA | ROBINSON | GA | 15040630645 |
| 7355B241672B44 | SENA | ALAMI | CO | 90013862416 |
| 7355B24A472479 | KERRI | MILLER-THOMAS | PA | 51089822404 |
| 7355B26218B163 | JUSTIN | HANSON | UT | 90012872621 |
| 7355B396171921 | SADE | JENKINS | CO | 32001483961 |
| 7355B47537B35B | LUIS | ABARCA | VA | 90012094753 |
| 7355B598A9154B | JUAN | VILLA | TX | 75000065980 |
| 7355BAA9731432 | KIMBERELY | MILLER | MO | 90013480097 |
| 7356177858B157 | ROSA | GONZALEZ | UT | 90010697785 |
| 7356188525B59B | JOSE | PLATA ESPINOZA | NM | 90007648852 |
| 7356221318B163 | DONNA | HOYT | UT | 90014672131 |
| 73562371A93739 | JESSICA | WHITTRIDGE | OH | 64543603710 |
| 73562641872B32 | SAM | MOORMAN | CO | 33068436418 |
| 7356298887B477 | RHONDA | SPRINGS | NC | 90012759888 |
| 73563585172B87 | ALYAS | BUZARD | CO | 33082185851 |
| 73563A52161597 | JAMES | BATTEN | TN | 90010100521 |
| 7356428565B596 | BARBARA | MOLINA | NM | 35046052856 |
| 7356462222B994 | ANNISSA | DELEON | CA | 90010726222 |
| 7356595717B477 | MARIO | MELENDEZ | NC | 90006679571 |
| 7356599AA6192B | JAVIER | CASTANON | CA | 90015179900 |
| 73566698A72B87 | JOLINE | MONTOYA | CO | 33022126980 |
| 73566845272B44 | MARC | FREYETA | CO | 90009158452 |
| 73566A9545B347 | EMILIO | MATHEWS | OR | 90011910954 |
| 7356779A472441 | JANET | WINTERS | PA | 90012267904 |
| 73568125172B32 | MIGUELL | RAMOS | CO | 90012701251 |
| 7356853759154B | MARIA | CAZARES | TX | 90014075375 |
| 735685AA48B168 | NICK | LINARTE | UT | 90014205004 |
| 7356945257B2B32 | KIMBERLY | MYATT | CO | 90008554525 |
| 7356952628B168 | HOLLY | SYKES | UT | 90006615262 |
| 7356992898B134 | HEATHER K | PEDERSEN | UT | 90006449289 |
| 7356B389933698 | RODNEY L | KING | NC | 90015253899 |
| 7356B4A555B347 | JOHN | ACTON | OR | 44554734055 |
| 7356B4A5672B29 | FLOR | VILLALOBOS | CO | 90013234056 |
| 7356B52589154B | NADIN/RUTH | MARTINEZ | TX | 75023225258 |
| 7356B912A8B142 | JESSICA | HERNANDEZ | UT | 90015019120 |
| 7356BA4247B661 | CANDICE K | BROOKINS | GA | 15033560424 |
| 7356BA4448B168 | NATALIE | PLAYER | UT | 90012090444 |
| 735712A1484322 | LOGAN | BROWN | SC | 90014902014 |
| 7357147562B994 | RICHARD | HUERTA | CA | 90014604756 |
| 73571598A9154B | JUAN | VILLA | TX | 75000065980 |
| 7357183327 2B87 | SERGY | TRUNOV | CO | 90012988332 |
| 73571A1278B142 | ANTHONY | CADY | UT | 90011960127 |
| 7357213137 2B87 | DANIEL | AYALA | CO | 90013481313 |
| 7357368265B225 | ANDREW | PALMER | KY | 68034526826 |
| 7357372888B142 | IRENE | VARGAS | UT | 90013667288 |
| 7357372A36198B | VINCENT | BALIAN | CA | 46098237203 |
| 73573A38672B42 | SHERRI | NESS | CO | 33052560386 |
| 7357413313B366 | THERESA | VIGIL | CO | 33018081331 |
| 7357418889154B | JOHN | HINOJOS | TX | 90012531888 |
| 735743A8371921 | LONE | TERRY | CO | 32042093083 |
| 7357481132B994 | NOE | PAZ | CA | 45079028113 |
| 7357489517 2B87 | ALICIA | CASTRO | CO | 33059108951 |
| 7357569867 2B44 | FELICITY | OLSON | CO | 90001206986 |

| | | | | |
|---|---|---|---|---|
| 7357586554B531 | BEVERLY | OZMENT | OK | 90011328655 |
| 73576469A31432 | NORMAN | ALSUP | MO | 90014584690 |
| 735764A3A5B59B | BIENVENIDO | OTERO-ORDONEZ | NM | 90013074030 |
| 73576A4698B142 | LUISA | GOMEZ | UT | 90011520469 |
| 73577822A71921 | ROBERT | GIROUX | CO | 32059778220 |
| 73577A8A372B29 | SHARON | MAESTAS | CO | 90011250803 |
| 7357825115B347 | JENNIFER | HIBBERD | OR | 44540222511 |
| 735784A5772B44 | YVONNE | CAPORAL | CO | 33091554057 |
| 7357892792B994 | HAIDE | VALENCIA | CA | 90014819279 |
| 73578998A9154B | LUCY | CORIA | TX | 90010739980 |
| 7357946259154B | RAMIREZ | EILEEN | TX | 90009364625 |
| 7357947133168B | MARCO | CARRILLO | KS | 90010564713 |
| 7357967678B168 | KAMISHA | QUAYSON | UT | 90013356767 |
| 7357B165872441 | CRAIG | WALKER | PA | 51015561658 |
| 7357B776372479 | JILL | FULTON | PA | 51072597763 |
| 7357B841333699 | BRONWYN | BOLSTON | NC | 90013398413 |
| 7357B919572B44 | JEFFREY | MYERS | CO | 90006839195 |
| 7358115787B87 | MAEGAN | INGRAM | CO | 90012981578 |
| 7358116AA84322 | MAURICIO | MORENO | SC | 90008291600 |
| 7358167228B142 | KENNY | BUUS | UT | 90012846722 |
| 73581677872B32 | MICHELLE | HARRIS | CO | 33023836778 |
| 73582318A5B336 | SARAH | GADBERRY | OR | 90015173180 |
| 73582361172B32 | BRENDA | ABERNATHY | CO | 90011733611 |
| 7358284987B661 | DJUNA | HUFF | GA | 90009468498 |
| 7358324A38B163 | STEPHANIE DOREEN | BLOWERS | UT | 90014672403 |
| 735832A4184343 | HELEAN | MCGEE | SC | 90012842041 |
| 7358339182B271 | ROBIN | BUTLER | DC | 90013493918 |
| 7358351437B29 | MARIA | ESTRADA | CO | 33005685143 |
| 7358392A931443 | MICHAEL | BIRTON | MO | 27566969209 |
| 7358486378593B | RACHAEL | SETSER | KY | 90008938637 |
| 7358496477B32 | ISELA | MENCHACA | CO | 90013409647 |
| 7358516558593B | MICHELLE | BEGLEY | KY | 66066241655 |
| 7358592632B271 | DAYONNA | BOWDEN | VA | 90013259263 |
| 7358599739154B | IRENE | ARMENDARIZ | TX | 75038159973 |
| 7358641BA55947 | ULISES RENE | FLORES | CA | 90011064180 |
| 7358672A851331 | MICHAEL | PRELL | OH | 66010907208 |
| 7358746238B168 | JOHANA | GARCIA | UT | 90014774623 |
| 735874A648B157 | LONA | SAUL | UT | 31039734064 |
| 73587567872B87 | MARIA | RODRIGUEZ | CO | 90013935678 |
| 7358772538B134 | JOSE | RUBIO | UT | 90015117253 |
| 73587A94784322 | AYLIM | CHAVIRA | SC | 90013930947 |
| 7358821A67B477 | SALVADOR | MARTINEZ | NC | 90013492106 |
| 7358849317287 | JUAN | HERNANDEZ | CO | 33056604931 |
| 7358862A65B59B | JOAN | ROMERO | NM | 35071806206 |
| 7358864872B29 | HIRAM | RENTERIA | CO | 33002046468 |
| 73588A67571921 | KEVIN | MEEK | CO | 90013680675 |
| 7358912A741253 | ASHLEY | WHITTLE | PA | 90004761207 |
| 73589A6687B661 | LATEASHA | CARTER | GA | 15014410668 |
| 73589A6A78B168 | WILLIAM | TINCHER | UT | 31093490607 |
| 7358B1A1972421 | JOHNNY | WEAVERLING | PA | 90013081019 |
| 7358B257855939 | MARIA | JUAREZ | CA | 48081642578 |
| 7358B2A9831433 | DIANE | MILES | MO | 90014372098 |
| 7358B5A8A5B59B | SEPERINA | DAWES | NM | 90013705080 |
| 7358B785555947 | LUCIA | BARRIOS | CA | 90013857855 |
| 7358BAA357B477 | JIMENEZ | YOCELIN | NC | 11065010035 |
| 735911AA855966 | DAVID | LOPEZ | CA | 90010621008 |
| 735912A7A71921 | ROSE | BROWN | CO | 32075792070 |
| 73592984972B44 | AARON | DIVELBESS | CO | 90012939849 |
| 7359329A184322 | KEITH | BARBER | SC | 90014932901 |
| 73593376A72B87 | MARTIN | RAZO | CO | 90015123760 |
| 7359372158B157 | BONNIE | WORKMAN | UT | 31091537215 |
| 73593855A55939 | ELDA | LOPEZ | CA | 90014478550 |
| 7359422A185945 | FRANCISCO | MENDEZ | KY | 90006742201 |
| 735942A979154B | JOSE | NAJERA | TX | 90012532097 |
| 73594424A33631 | NAKKIA | SCRIVEN | NC | 90002824240 |
| 735944A6971947 | MARIA | GARCIA | CO | 90007814069 |
| 7359452A855966 | ROBERTO | GUTIERREZ | CA | 90012805208 |
| 7359533188B163 | JESUS | LOPEZ | UT | 31054773318 |
| 7359549A572B44 | JORGE | SILVA-ARAUJO | CO | 33010644905 |
| 73595677772B32 | IVONNEE | GUTIERREZ | CO | 90012386777 |
| 7359789863B394 | LAVERTA | MYERSON | CO | 90012588986 |
| 7359799A572B44 | ANA | RIVERA | CO | 90014619905 |

| | | | | |
|---|---|---|---|---|
| 73597A23331433 | JAMEL | DICKERSON | MO | 90009530233 |
| 73598215A9154B | GUADALUPE | CARRILLO | TX | 90012532150 |
| 73598A24472B44 | ALBERT | SANDOVAL | CO | 90013690244 |
| 73598A5998B157 | GWEN | HUDGENS | UT | 90002430599 |
| 73598A88A72B29 | KEN APRIL | TODD | CO | 33077200880 |
| 735996A8572B87 | SERGIO | PARRA | CO | 90004946085 |
| 7359978487B477 | JORGE | RODRIGUEZ | NC | 90014827848 |
| 735997A1772B29 | ANA | RAMIREZ | CO | 33019367017 |
| 7359989185597B | CRYSTAL | SECREASE | CA | 90011178918 |
| 7359B116584322 | JESSICA | CATANO | SC | 90013931165 |
| 7359B294872479 | REBECCA | DANIELS | PA | 90008302948 |
| 7359B621871947 | REGINA | JACOBO | CO | 32064986218 |
| 7359B64655B59B | ALAN | GARCIA | NM | 90012856465 |
| 7359B68A972B32 | ALOYA | JOSE | CO | 90008796809 |
| 7359B92898B134 | HEATHER K | PEDERSEN | UT | 90006449289 |
| 735B124142B271 | KELLY | HARPER | DC | 90011692414 |
| 735B124475B347 | KARINA | VARGAS | OR | 44560522447 |
| 735B15A2731433 | BRANDON | CHRISTIAN | MO | 27517345027 |
| 735B17A232B994 | CATRINA | FUENTES | CA | 45091447023 |
| 735B1A93155947 | HECTOR | CORTEZ | CA | 90014350931 |
| 735B23A1884322 | TOBIAS | ORUM | SC | 90014733018 |
| 735B2575455939 | VERONICA | CABALLERO | CA | 48046465754 |
| 735B2628471921 | JAIME | SIMEON | CO | 90012926284 |
| 735B262958B134 | BRYAN | PRICE | UT | 31084486295 |
| 735B3181672B32 | ALBERTO | CAMARENA | CO | 33081121816 |
| 735B3912493739 | GLENDA | THURSTON | OH | 90009129124 |
| 735B399A38B157 | OSCAR | SANCHEZ | UT | 90007739903 |
| 735B415A472B29 | MARIA | DIAZ DE LEON | CO | 90005381504 |
| 735B461442B271 | KIRBY | PERKINS | DC | 90011836144 |
| 735B4828931433 | KRYSTINA | MILLS | MO | 90001868289 |
| 735B4957891521 | JAVIER | ROBLES | TX | 75047479578 |
| 735B4993171921 | SHANE | MELLARS | CO | 32087439931 |
| 735B526476B236 | CURTIS | PRESLEY | AZ | 90014112647 |
| 735B58A1372421 | AJ | DOLEKARI | PA | 90015448013 |
| 735B6269A55947 | ALEJO | BARRAGAN | CA | 49082502690 |
| 735B626A372B29 | MICHAEL | FARRELL | CO | 33031942603 |
| 735B6311671947 | KELLY | NECOCHEA | CO | 90011043116 |
| 735B6519633624 | DEBBIE | SANDERS | NC | 90014745196 |
| 735B6572641253 | RAYLANE | MITCHELL | PA | 90014975726 |
| 735B682338593B | KHRIS | BRUGH | KY | 90006598233 |
| 735B6869272B32 | JUAN | RODRIGUEZ | CO | 90002968692 |
| 735B6881784322 | JAIME | MENDOZA | SC | 90010168817 |
| 735B6A2875B596 | DIANE | LOWREY | NM | 35004070287 |
| 735B729878B168 | MICHEAL | CRISLIP | UT | 90012542987 |
| 735B7531233699 | EDWARD | WALKER | NC | 90011325312 |
| 735B7634141253 | CONSYLVIA | SPAGNOLA | PA | 51005866341 |
| 735B7791972479 | DOROTHY | SKAGGS | PA | 51028457919 |
| 735B7841172B87 | COLLETT | SARAIYA | CO | 90014778411 |
| 735B794768B163 | JOSE LUIS | LOPEZ | UT | 90014139476 |
| 735B812A97B477 | KRYSTIN | SIMPSON | NC | 90013441209 |
| 735B817418B163 | TASHA | KRANENDONK | UT | 90000611741 |
| 735B8535655939 | MICHAEL | GARCIA | CA | 90015135356 |
| 735B8785341237 | LANA | RANDALL | PA | 90012257853 |
| 735B946A634751 | JERMAN | VALERIO | NJ | 90015044606 |
| 735B9847A7B359 | YURIS | PORRAS PENA | VA | 81083318470 |
| 735B9A69A3168B | GUILLERMO | CRUZ | KS | 90010560690 |
| 735BB141855966 | ROSALIE | SEARS | CA | 90012891418 |
| 735BB293631433 | LAVONE | COWAN | MO | 27582092936 |
| 735BB36225B59B | BRANDY | JOJOLA | NM | 35008553622 |
| 735BB41328B32B | RAUL | VELAZQUEZ | NC | 11096624132 |
| 735BB525A55939 | MARIO | SERRANO | CA | 90009935250 |
| 73611748372B29 | DARREN | ALEXIS JR | CO | 90013757483 |
| 73611846A31432 | CARNEIA | LEE | MO | 90011328460 |
| 7361231A372479 | ROBERT | HOUGH | PA | 90010263103 |
| 7361236658B163 | GALE | PETERS | UT | 90004953665 |
| 7361237618B168 | ERIC | CAVALLERO | UT | 90011833761 |
| 7361254715B59B | DIANA | ROMERO | NM | 90012025471 |
| 7361285 7A84322 | JOSUE | CASTRO | SC | 90003968570 |
| 7361384589 7B56 | JUSTIN | ANDERSON | CO | 39057668458 |
| 7361413677B661 | SHARNEL | KNUCKLES | GA | 90009741367 |
| 7361415A431432 | FABRIENNE | RHODES | MO | 90015261504 |
| 7361421555138B | JACINTA | FRAZER | OH | 90008622155 |

| 73614321972B44 | MANUEL | SANLUIS | CO | 90007233219 |
| 736145876B347 | HERIBERTA | JOAQUIN | OR | 90008275876 |
| 7361544452B271 | LAKEISHA | BROWN | DC | 90011694445 |
| 736155A3872479 | RACHEL | HINNEBUSCH | PA | 90014355038 |
| 73615A8545B59B | THERESA | ITURRALDE | NM | 35089910854 |
| 7361621A684322 | TINA | KMIECIK | SC | 14571022106 |
| 736163A348B168 | MARIA | MARQUEZ | UT | 90012213034 |
| 7361693A672B44 | CHRIS | CORDOVA | CO | 33080179306 |
| 7361696487B661 | KESHUNNA | JOHNSON | GA | 15016349648 |
| 736176A1672479 | ANGELINA | JOHNSON | PA | 90008736016 |
| 73619233872B44 | ALONDRA | CRUZ | CO | 90011682338 |
| 7361961568593B | DOROTHY | HOUSLEY | KY | 90015236156 |
| 736198A8157143 | MARVIN | NAVARRO | VA | 81094988081 |
| 736199A5884322 | ERICCA | FRIPP | SC | 90010489058 |
| 7361B51165B347 | LALATTA | HERREJON | OR | 44505955116 |
| 7361B95355B59B | VALERIE | RODRIGUEZ | NM | 35015929535 |
| 7361B95992B994 | JOHN | VIDAURE | CA | 45053069599 |
| 7361BA87577528 | RINA | ZECENA AGUIRRE | NV | 90003720875 |
| 736211A9472421 | TAUNJA | WILLIAMSON | PA | 51008431094 |
| 7362147898B168 | VIRGINIA | RICAPA | UT | 90014594789 |
| 73621A98493739 | TIFFANY | HENSLEY | OH | 64541360984 |
| 736226A718B134 | TIMELLE | GALVIN | UT | 90013096071 |
| 7362291639154B | MATHEW | GONZALES | TX | 90013149163 |
| 73622A19884322 | DENOLIS | POLITE | SC | 90013960198 |
| 73622A6687B477 | LANETTE | STALEY | NC | 90008520668 |
| 73623276272B29 | JERRY | CISNEROS | CO | 90013092762 |
| 73624437472B44 | ANTHONY | PNA | CO | 33096883474 |
| 7362494172B32 | JARROD | MARRUJO | CO | 90014779941 |
| 7362618356192B | EDUARDO | DIAZ | CA | 90009431835 |
| 73626234A72B32 | ALEXA | MANTAS | CO | 90015362340 |
| 736269A1A84322 | AARON | GUERRERO | SC | 90014879010 |
| 7362798628B142 | ARMANDO | BEDOLLA | UT | 90013829862 |
| 73627A8658B134 | HAROLD | MARTINEZ | UT | 90014390865 |
| 7362818375B347 | ASHLEY | SIMS | OR | 44516241837 |
| 736283A7455966 | ZABY | CAMPBELL | CA | 90001003074 |
| 736293A7455966 | ZABY | CAMPBELL | CA | 90001003074 |
| 7362942535B59B | RODOLFO | CAMACHO | NM | 90011634253 |
| 7362B13947B477 | MONTAYVIA | SMITH | NC | 90014511394 |
| 7362B288293739 | ELIZABETH | NETHERTON | OH | 64526472882 |
| 7363127455B225 | REMEY | THOMPSON | KY | 90002872745 |
| 7363132612B994 | TONYA | WOOD | CA | 45052633261 |
| 736317A838B142 | SIERRAH | HINOJOS | UT | 90010157083 |
| 736319AA37B661 | REBECCA | COUCH | GA | 15007369003 |
| 73631AAAA71921 | ELUVIA | ROMERO | CO | 90015200000 |
| 7363216A172B29 | BALINDA | MARTINEZ | CO | 33072611601 |
| 7363321298B142 | LADICA | THEONE | UT | 90008722129 |
| 7363342992B271 | TARA | MCFADDEN | DC | 90013984299 |
| 7363386A155947 | RANDY | HANNAH | CA | 49023728601 |
| 73634536572B44 | JENNIFER | ALLEN | CO | 33028125365 |
| 73635774A72479 | SAMUEL | HORNER | PA | 90013907740 |
| 73635798A8B134 | SHANE | SHELTON | UT | 31076177980 |
| 7363588235B347 | KIMBERLY | SERRANO | OR | 90007948823 |
| 7363588839154B | HUMBERTO | DE HARO | TX | 75087388883 |
| 7363641467287 | JOSE | NUNEZ | CO | 33098654146 |
| 7363654335B395 | PANCHO | LOPEZ | OR | 90011785433 |
| 7363689TA5B347 | JEAN CARLOS | FINOL DELGADO | OR | 90007948910 |
| 73637131A72B29 | JESSICA | DAVIS | CO | 90005711310 |
| 7363714A384322 | NATALICIO | VELAZQUEZ | SC | 90013941403 |
| 7363724A393739 | LESLIE | MALONE | OH | 90003482403 |
| 736373A8972441 | KIMBERLY | FLYNN | PA | 90009593089 |
| 7363773318B168 | JOAQUIN | SALDIVIA | UT | 90014427331 |
| 7363895AA55966 | MARTIN | MERCADO | CA | 90011789500 |
| 7363968A58B142 | ANETTE | ALLAN | UT | 90014616805 |
| 7363B257672441 | SHANNON | SUHY | PA | 51094222576 |
| 7363B341585945 | YULANDA | STEPHERD | KY | 90011533415 |
| 7363BA11584322 | LISA | WIGAL | SC | 90013980115 |
| 7364126415B347 | YIMANY | SANCHEZ | OR | 44598562641 |
| 7364194227232 | NICOLE | KING | CO | 33089839422 |
| 736419AA871947 | LUCIA | FORREST | CO | 32079829008 |
| 736422A398B168 | ZULEMA | CATRO | UT | 90014452039 |
| 736434A655B347 | BONNIE | CALNEK | OR | 44523594065 |
| 7364451555B59B | IRMA | HERNANDEZ | NM | 90014305155 |

| | | | | |
|---|---|---|---|---|
| 736445A6933698 | ERIC | VANDERKUYL | NC | 90011325069 |
| 7364476A672479 | JUSTIN | CALDWELL | PA | 51005757606 |
| 7364598628B142 | ARMANDO | BEDOLLA | UT | 90013829862 |
| 7364652759154B | MICHAEL | POWELL | TX | 75079455275 |
| 73646A83372B29 | LATOSHAKE | JONES | CO | 90000420833 |
| 7364719A68B163 | BARBARA | TIEDT | UT | 31004091906 |
| 7364886538B163 | ENRIQUE | FLORES | UT | 90014688653 |
| 7364916927B661 | MIRIAM | GORDILLO | GA | 90011851692 |
| 7364967687B477 | CURTREISHA | CLARK | NC | 90011086768 |
| 7364974142B271 | DENNIS | HAWKINS | DC | 90008857414 |
| 7364B28535B59B | FRANCESCA | TRANGO | NM | 35040032853 |
| 7364B362872B44 | CARMEN | LAWRANCE | CO | 90013833628 |
| 7364B496755966 | RAYMOND | HOLMES | CA | 90005484967 |
| 7364B643A72B29 | IGINIA | RUBIO | CO | 33074816430 |
| 7364B786741227 | BRIAN | CLAYTON | PA | 51028337867 |
| 7364B8A6931432 | SHELBY | LAMBERT | MO | 90014528069 |
| 7364B99685B596 | MANUEL | SANZ-GOMEZ | NM | 90006449968 |
| 73651487A72B87 | TREIVA-MARIA | JOHNSON | CO | 90014514870 |
| 73651863172B32 | BRENDA | RANDALL | CO | 90011438631 |
| 7365264698B163 | TOMACITA | HERRERA | UT | 31073486469 |
| 736529A1984322 | IVAN | MALDONADO | SC | 90014879019 |
| 736534A5251347 | TODD | DAWSON | OH | 90001734052 |
| 7365536243B137 | JAIME | MENJIVA | VA | 90001003624 |
| 7365622A48B157 | DANIEL | SILVA | UT | 90009792204 |
| 7365681398B168 | JERALDINE | CHILDS | UT | 90014428139 |
| 73656927A71921 | HEATHER | SWOL | CO | 32017029270 |
| 7365732535B59B | JULIE | MARTINEZ | NM | 35063163253 |
| 7365732A82B35B | STEPHEN | ZENISKY | CT | 90014663208 |
| 736573A1A72B44 | ALEJANDRA | GARCIA | CO | 33071933010 |
| 736573AA92B271 | MARY | SCOTT | DC | 90009343009 |
| 73657441A9154B | DENISSE | ARZAGA | TX | 90012154410 |
| 736585A6A9154B | YANET | TAPIA | TX | 75008235060 |
| 7365885278B142 | CLINT | WALKER | UT | 90012458527 |
| 7365913462B994 | DELIA | TELLEZ | CA | 90012161346 |
| 73659593A5593B | MARIA | OROZCO | CA | 49064315930 |
| 736596A8A41237 | CARI | MILLER | PA | 90015156080 |
| 73659AA1593739 | YVONNE | RUPERT | OH | 90014390015 |
| 7365B1A7372B29 | ROBERT | ARMSTRONG | CO | 90001681073 |
| 7365B354271947 | RAYMON | BUKOWSKI | CO | 90014413542 |
| 7365B417671947 | CONNOR | LYNAM | CO | 90013044176 |
| 7365B81367B386 | ANTHONY | MILLER | VA | 90001758136 |
| 7365BA9335B347 | MICHELLE | ETIER | OR | 90013480933 |
| 7366147127B661 | SIBERIAN | BARKER | GA | 90009874712 |
| 73661695272B83 | GABRIELA | OSORIO | CO | 33084426952 |
| 7366185AA85833 | MARIA | CERVANTES | CA | 90004988500 |
| 73661889972B87 | LLUVIA | RANGEL | CO | 90006178899 |
| 736619AAA71921 | HUGO | GONZALEZ | CO | 90007389000 |
| 73661AAA172B44 | LIEUTENANT | BARNES | CO | 90010870001 |
| 7366219868B142 | GARDNER | KELLY | UT | 90010271986 |
| 7366227A584322 | EDDY | PRIMUS | SC | 90013952705 |
| 7366281398B168 | JERALDINE | CHILDS | UT | 90014428139 |
| 73664461972B44 | ANITA | LEON | CO | 90001464619 |
| 7366447952B994 | JUAN | PEREZ | CA | 90012734795 |
| 7366461A172441 | TYAHNA | ROSS | PA | 90015206101 |
| 73664A81A5B59B | BERTHA | BACA | NM | 90013210810 |
| 7366581259154B | SANTANA | OMAR | TX | 90010378125 |
| 7366586295B596 | CYNTHIA | ROSE | NM | 35020848629 |
| 7366588998B168 | TYLER | MONTAGUE | UT | 90008238899 |
| 73665A93672B44 | REGINA | SMITH | CO | 90011110936 |
| 7366664868B134 | ELIZABETH | BENADIK | UT | 90012706486 |
| 736667A328B134 | HENRY | LUX | UT | 90012737032 |
| 736679A998B163 | PATRICIA | RODRIGUEZ | UT | 90014689099 |
| 73667A22472B29 | LEWIS | WALKER | CO | 33011320224 |
| 73667A38431433 | DAREN | GRATTON | MO | 90013220384 |
| 73667A57972B32 | MONIQUE | VIGIL | CO | 90013610579 |
| 736686A9A8B168 | KIM | WELCH | UT | 31077726090 |
| 7366893A28B32B | GIOVANNI | RIVERA | SC | 90010439302 |
| 7366915115B59B | PAUL | TORRES | NM | 35034831511 |
| 7366924598B134 | MIKLO | SANDOVAL | UT | 90014912459 |
| 7366967748593B | KAYLA | MULLINS | KY | 90010136774 |
| 736696A515B384 | CECILY | MCROBBBIE | OR | 44583716051 |
| 7366B457172B32 | ANA | SANTILLAN | CO | 33064294571 |

| | | | | |
|---|---|---|---|---|
| 7366B624472441 | DAVE | REVELANT | PA | 90012916244 |
| 7366B9A8133699 | SHARON | BAISBON | NC | 90015149081 |
| 7367128855B59B | RUBEN | BUSTAMANYE | NM | 90013422885 |
| 7367138118B142 | MARIA | AYALA | UT | 31050903811 |
| 73671539A71921 | PAMELA | PALMER | CO | 90001585390 |
| 7367155A38593B | TRACY | COURTNEY | KY | 90008755503 |
| 7367175477B477 | SANDRA | ANDRSON | NC | 90011127547 |
| 7367194BA72421 | TABITHA | FREEMAN | PA | 90009109480 |
| 7367233457289 | TODD | TRUEBLOOD | CO | 90012093345 |
| 7367277459132B | MARCOT | ROBLES | KS | 90004577745 |
| 7367295589154B | JUAN MANUE | RAMIREZ | TX | 75062679558 |
| 7367312A672B44 | DESIRAE | SALAZAR | CO | 90010491206 |
| 7367351A972B29 | ADAM | GARCIA | CO | 33069735109 |
| 7367361A18B163 | BRENT | NELSON | UT | 90011376101 |
| 7367416A972479 | HOLLY | KEFFER | PA | 90013151609 |
| 7367425A655966 | MORIANNA | MUNIC | CA | 48056872506 |
| 73674574872B87 | EDUARDO | CASTANEDA | CO | 90013935748 |
| 7367464968B142 | JANESSE | GODING | UT | 90002576496 |
| 7367469649712B | CHARLOTTE | CARRITHERS | OR | 44548976964 |
| 73674791A72B44 | ROBERT | MONDRAGON | CO | 33017357910 |
| 7367544337B477 | POWERFUL | EL | NC | 90012234433 |
| 7367558448B142 | ROBERT | GEERTSEN | UT | 31024465844 |
| 73675A16777524 | MARIA | BACKUS | NV | 90007150167 |
| 73675A6658B163 | GREG | NEERINGS | UT | 90012430665 |
| 73676429A5B921 | BABETTE | UNDERWOOD | ID | 41044444290 |
| 73676694272B87 | BRANT | BAKER | CO | 33031266942 |
| 7367731838593B | CHRISTINA | CLARK | KY | 90013873183 |
| 7367749598B163 | ANTHONY | HERNANDEZ | UT | 90009574959 |
| 7367586872B44 | JORGE | MEJIA | CO | 90012275868 |
| 7367774A772B29 | NICKIE | RYMER | CO | 90003577407 |
| 73677A84A8B163 | MAE | CHADWICK | UT | 90011300840 |
| 7367853A48B142 | SHIRLEY | ASHBY | UT | 31090565304 |
| 736785A6181298 | TINA | MINTON | KY | 90012975061 |
| 7367866458B134 | JOSLUA | MESSIMAN | UT | 90006186645 |
| 7367919185B596 | JOSE | RIVAS-ROMAN | NM | 35065531918 |
| 7367933423168B | VINCENT | GARCIA | KS | 22064143342 |
| 7367953512B271 | ANDREA | CEASAR | DC | 90014495351 |
| 73679A61372B44 | ELIZABETH | GARCIA | CO | 90013000613 |
| 7367B226584322 | AMBER | AUSTIN | SC | 90013772265 |
| 7367B468472479 | JOSEPH | GAMBLE | PA | 51072284684 |
| 73681448872B32 | IVAN | VALLEJO | CO | 90014924488 |
| 73682AA138B163 | LISA | BENNETT | UT | 31072070013 |
| 7368322258B32B | CHAD | MARTENEY | SC | 90003402225 |
| 73684258A72479 | LINDA | RIMSEK | PA | 90000342580 |
| 7368469367B477 | CRISTINA | MIGUEL | NC | 11078426936 |
| 7368481498B163 | SAUL | GUZMAN | UT | 90004118149 |
| 7368492337B398 | ISRAEL | MONTANA | VA | 81002869233 |
| 73684A59441227 | CAROL | PARKS | PA | 51074110594 |
| 73685323A71921 | CHARNELL | COLE | CO | 90012903230 |
| 736856A675B354 | JENNIFER | TRUMPS | OR | 90011676067 |
| 7368571A18B134 | TERESA | NEKESI | UT | 90015277101 |
| 73686472572B29 | NOHEMA | DE LA TORRE | CO | 33027644725 |
| 7368694347B477 | ALEXANDER | LEMUS | NC | 90012129434 |
| 73686A6585B59B | MELANIE | CHAVEZ | NM | 35094770658 |
| 7368726A772B87 | MUHAMMAD | ADUAN | CO | 90004852607 |
| 7368737955B59B | RAQUEL | RITZ | NM | 90014473795 |
| 7368761418B142 | JORGE | VERGARA | UT | 31025206141 |
| 7368786329154B | FRANCES | MCCORD | TX | 90009318632 |
| 736878AA572B29 | MARIA | ESTEVEZ | CO | 33091088005 |
| 7368794627B477 | ANNA | BESS | NC | 90012179462 |
| 73688196972B87 | MARIO EDGAR | CRUZ | CO | 90004501969 |
| 73688A3235B347 | GRAY | BUSHNELL | OR | 90011990323 |
| 73689117872B44 | LILY | TEFFER | CO | 90013211178 |
| 7368963994B531 | MARCELLA | MORAN | OK | 90012466399 |
| 7368974835B347 | ROBIN | CORRIGAN | OR | 44509647483 |
| 736899AA82B271 | HAILU | METAFERIA | DC | 90013619008 |
| 7368B417671947 | EMILY | ZELL | CO | 90014704176 |
| 7368BA41372421 | APRIL | METZGER | PA | 90014410413 |
| 73691829A8B134 | EDGAR EFREN | CAMOU GIL | UT | 90009718290 |
| 7369193A672B44 | CHRIS | CORDOVA | CO | 33080179306 |
| 7369214925B354 | MARIA G | RODRIGUEZ | OR | 90003491492 |
| 73693235A2B271 | PAULINA | BAXTER | DC | 81087252350 |

| 736938A6772B44 | MELINDA | STOCKBURGER | CO | 90014888067 |
|---|---|---|---|---|
| 73694287372B29 | JULIE | MARRO | CO | 33059692873 |
| 7369476169154B | ALEXIS | RIVERA | TX | 90005217616 |
| 736954A7572421 | BRIDGET | CAMAROTE | PA | 90011164075 |
| 73695579372B29 | ELENA | CANO | CO | 33001465793 |
| 7369619A372441 | SHAUNA | MARBURGER | PA | 51016031903 |
| 73696876872B87 | SALVADOR | LOPEZ | CO | 90014678768 |
| 73696A21572479 | STACY | DAVIS | PA | 51058200215 |
| 7369712A5B596 | DANIEL | SANCHEZ-ROBLES | NM | 35014461220 |
| 7369733565B347 | HEIDI | MARKS | OR | 90012513356 |
| 7369744A47B661 | KIMBERLY | WETHERINGTON | GA | 90002484404 |
| 7369781915B557 | HILLARY | JENNINGS | NM | 90011548191 |
| 73697A11972B32 | JOSE | ROMAN | CO | 33089910119 |
| 7369888712B271 | WAYNE | CROWE | DC | 81078788871 |
| 7369894618593B | JESSICA | BEDFORD | KY | 90013119461 |
| 7369913172B32 | DURELL | WILLIAMS | CO | 90015171311 |
| 736991AA472421 | HARVEY | NOEL | PA | 51017971004 |
| 736991AA78B134 | JESSICA | PEARSON | UT | 90014741007 |
| 736996A9133699 | KEVIN | HEATH | NC | 90012946091 |
| 73699A1675B596 | WHITNEY | AARON | NM | 90006450167 |
| 7369B444372B29 | KRYSTAL | DELGADO | CO | 90015124443 |
| 7369B7A3331433 | ELIZABETH | ELLIS | MO | 27585207033 |
| 7369B98718B134 | CAPRICE | NUTLEY | UT | 31090639871 |
| 736B131638B168 | PABLO | DUARTE | UT | 90014463163 |
| 736B1373791587 | MARICRUZ | CASTILLO | TX | 90014923737 |
| 736B13A959376B | JOSE | BANDA | OH | 90013793095 |
| 736B1484751378 | TANESHA | ABERNATHY | OH | 90012654847 |
| 736B1727A8B163 | CHHARLLI | CHEA | UT | 90003357270 |
| 736B1899A5B384 | KAREN | ADAMS | OR | 90007458990 |
| 736B2129155939 | BRENDA | DOMINGUEZ | CA | 90008581291 |
| 736B214912B271 | TAVON | BROWN | DC | 90014581491 |
| 736B2491372421 | JAMIE | LUNDELL | PA | 51035384913 |
| 736B2539733699 | CRAIG | DIORIO | NC | 90001805397 |
| 736B269688B163 | ELIZABETH | DIAZ | UT | 90000446968 |
| 736B2997555939 | DANIEL | RIVERA | CA | 90012679975 |
| 736B311442B271 | SHARON | HUDGENS | DC | 90007081144 |
| 736B3124672479 | EDWARD | MICHAELS | PA | 90013531246 |
| 736B319245B347 | SANTOS | CHAN | OR | 90003721924 |
| 736B3255684322 | SANTO | MEDINA | SC | 90013932556 |
| 736B3824355966 | RITA | VARGAS | CA | 48090968243 |
| 736B467194B221 | HEATHER | BARTELS | NE | 90007486719 |
| 736B533668B142 | ANGELICA | HERNANDEZ | UT | 90013353366 |
| 736B557A633698 | LAURIE | MONTGOMERY | NC | 90014155706 |
| 736B564A333699 | MANDY | ROBERTS | NC | 90000136403 |
| 736B5716631432 | TERRELL | PEAL | MO | 90010997166 |
| 736B5742571947 | RAYMOND | EL | CO | 90000527425 |
| 736B5A93A8B164 | GERMAN | DE CASA | UT | 90011570930 |
| 736B6426231433 | TANESHA | HOWARD | MO | 90011034262 |
| 736B6494672421 | JEFFERI | WILLIAMS | PA | 51011124946 |
| 736B766413B351 | RUDY | FERNANDEZ | CO | 90008126641 |
| 736B7A31171921 | CESAR | AGUSTIN ZAMORA | CO | 32003840311 |
| 736B9466331432 | KENYA | WHITE | MO | 90013684663 |
| 736B9469272421 | SHERRY | BURNSWORTH | PA | 90011084692 |
| 736B9717631432 | KAYLA | WILMAS | MO | 90014887176 |
| 736B986A49154B | ADRIANA | CASTRO | NM | 90013238604 |
| 736BB368131443 | STANLEY | RICHERSON | MO | 27539603681 |
| 736BB588161977 | JOSE | URIAS | CA | 90009675881 |
| 736BB738871921 | ROBERT | ARAGON | CO | 32098247388 |
| 736BB751A55966 | TERRIL | HOLLOWAY | CA | 48055047510 |
| 736BB753241227 | LISA | RUE | PA | 90002317532 |
| 736BB849541253 | CINDY | HARTZ | PA | 51005178495 |
| 736BBA78741237 | AUTUMN | BISHOP | PA | 90006240787 |
| 736BBA83931433 | MICHAEL | SHELL | MO | 90014030839 |
| 7371133478593B | LACI | MEYER | KY | 66074983347 |
| 7371137748B134 | TIFFANY | LLOYD | UT | 31002753774 |
| 73711A9262B271 | SHADY | ZAYAT | VA | 90013630926 |
| 7371248668B134 | WADE | WEBSTER | UT | 90014954866 |
| 737124A195B347 | EMILIA | ALVARADO GARCIA | OR | 44588484019 |
| 73713321572B32 | ASHLEY | GARCIA | CO | 90013333215 |
| 7371395468B168 | HYRUM | SKINNER | UT | 90013119546 |
| 737139A455B596 | IGNACIO | SAAVERDRA | NM | 90006799045 |
| 73714155172B44 | TROY | HOLDEN | CO | 33039301551 |

| | | | | |
|---|---|---|---|---|
| 737144A963B153 | RUDY | LOPEZ | VA | 90001764096 |
| 73714A35A2B271 | CLARENCE | SHEPARD | DC | 90012280350 |
| 737156A598B163 | JONH | SMITH | UT | 90012696059 |
| 73716132272B44 | ESPERANZA | RUIZ | CO | 90013321322 |
| 737166A2672421 | KIMBERLY | HUFFINE | PA | 90010196026 |
| 73716A32731684 | JESSICA | PUENTES | KS | 90014550327 |
| 73716A77661597 | DARIUS | HUGGINS | TN | 90015530776 |
| 7371739648593B | ROY | CHAPPELL | KY | 66037593964 |
| 73717398572B87 | ANGELO | PALOMINO | CO | 90013113985 |
| 3371769785B384 | CLIFTON | SMITH | OR | 90004416978 |
| 73717928692B994 | RUDY | CORONADO | CA | 90011109269 |
| 73717A81A5B59B | BERTHA | BACA | NM | 90013210810 |
| 7371842A893739 | ROGER | THOMAS | OH | 90010914208 |
| 7371898423168B | SHARON | SCHABEL | KS | 22090739842 |
| 7371B249131433 | JOE | SPENCER | MO | 90002522491 |
| 7371B2A1772B44 | RAQUEL | PERES | CO | 33041862017 |
| 7371B646184322 | DEBRA | HEYWARD | SC | 90010536461 |
| 7371B815372B87 | RONALD | THOMAS | CO | 90014688153 |
| 7371B85A172441 | DEBORAH | ROSSI | PA | 51076488501 |
| 7372123265B59B | DEGORY | PEOPLES | NM | 35087302326 |
| 7372284A27B477 | LEOPOLDO | PONCE | NC | 11063988402 |
| 7372291A88B168 | HERIBERTO | GONZALEZ | UT | 90014459108 |
| 7372322A95B59B | JOSEPH | TRUJEQUE | NM | 35028282209 |
| 7372331897B477 | YESENIA | SERNA | NC | 90015143189 |
| 7372362A18B142 | JENNIFER | BOSSERMAN | UT | 31045536201 |
| 7372364A255939 | MARIA | NARANJO | CA | 48080256402 |
| 73724625672B87 | NAVARRO | REYES | CO | 33071936256 |
| 737247A6755966 | JEAN | DILLIHUT | CA | 90014567067 |
| 7372554A27B477 | CHRISTINA | MCDONALD | NC | 90015105402 |
| 7372634585B375 | THOMAS | WELCH | OR | 90013793458 |
| 7372649618B134 | KEVIN | MARTINEZ | UT | 90014864961 |
| 7372691A88B168 | HERIBERTO | GONZALEZ | UT | 90014459108 |
| 73726996472B44 | LEONARDO | SALDIVAR | CO | 33034499964 |
| 7372739168B134 | ANDREA | GIL | UT | 90015313916 |
| 7372756A49154B | AMBER | SEANEZ | TX | 90013915604 |
| 7372789A48B32B | KATHERINE | JONS | SC | 11010548904 |
| 7372794778B142 | CHRISTIAN | BOJORQUEZ | UT | 90014839477 |
| 73728584572B87 | JESSICA | CASHMORE | CO | 90013935845 |
| 7372892 7A84322 | RAUL | RODRIGUEZ | SC | 90014199270 |
| 7372919A471921 | REYDESEL | VARGAS | CO | 90015061904 |
| 7372927A85B38B | ALEX | RIVERA | OR | 90012212708 |
| 7372931815B59B | LINDA | MONTOYA | NM | 35006853181 |
| 73729A6949154B | RIVERA | ROSA | TX | 90005840694 |
| 7372B145A9154B | IVANA AIMI | GONZALEZ | TX | 75005021450 |
| 7372B43224B221 | LINDSAY | FUEHRING | NE | 90001704322 |
| 7372B469472479 | JACOB | DEMCHAK | PA | 51088664694 |
| 7372B653A8593B | SCOTTINA | MESSER | KY | 90014846530 |
| 7372B753691586 | MICHAEL | GONZALES | TX | 90004247536 |
| 7372B878872B25 | AMBER | LYNCH | CO | 90011578788 |
| 7372B972155939 | NONE | NONE | CA | 90008939721 |
| 73731486A31433 | STEPHANIE | HANKINS | MO | 90009354860 |
| 7373193422B26B | ROBIN | JENKINS | DC | 90010799342 |
| 73731992672B32 | DONNA | HOLSTEIN | CO | 90013459926 |
| 73732798272B29 | LEOBARDO | BRIONES | CO | 33007097982 |
| 7373279952B994 | LARRY | CHAVEZ | CA | 45054427995 |
| 737335AA431432 | KIEWAUNA | WILLIAMS | MO | 90011005004 |
| 73733798A2B271 | ROBERT | BROWN | DC | 90003797980 |
| 7373386395B59B | REBECCA | RAMIREZ | NM | 90003968639 |
| 7373386A993767 | PHILLIP | TRAMMEL | OH | 64588028609 |
| 73733924A41253 | KINGSLEY | HOGAN | PA | 90012309240 |
| 7373394538B168 | CRISOL | HERRERA | UT | 90011639453 |
| 7373425557B477 | LATOYA | HART | NC | 90014842555 |
| 73734A2178B134 | MARIA | DE LOURDES | UT | 31099360217 |
| 7373547A941253 | TOMAS | SEDANO | PA | 51022204709 |
| 7373552528B168 | BRITTANY | HEGERHORT | UT | 90004215252 |
| 7373634932B84B | RICHARD | BONDE | ID | 90014443493 |
| 7373674668B168 | TANNER | MARROTT | UT | 90009127466 |
| 737367A6871921 | CYNTHIA | TOWNSEND | CO | 90014467068 |
| 7373717A38B168 | MARGARET | SULLIVAN | UT | 90015011703 |
| 7373789528B134 | TONJALA | COOKE | UT | 90012728952 |
| 737381A5133698 | RAS | SMITH | NC | 90014161051 |
| 7373829A941253 | STEPHANIE | MILLER | PA | 90010802909 |

| | | | | |
|---|---|---|---|---|
| 737383A9A72421 | MARIO | CALOLUPO | PA | 90012623090 |
| 7373846A971947 | BONNIE | ATKINSON | CO | 32080474609 |
| 7373872385B921 | YILMA | BESHAH | WA | 90014877238 |
| 7373892A45B384 | FRANSISCO | FELIX | OR | 90004419204 |
| 73738AA4271928 | RON | CODY | CO | 32017220042 |
| 73739177772B87 | AURDANAE | BUSH | CO | 90009181777 |
| 7373928449154B | FERNANDO | ESTRADA | TX | 90012532844 |
| 7373981138593B | SHARON | MIDKIFF | KY | 90001448113 |
| 7373B127493739 | JIEMA | SHULAR | OH | 90013251274 |
| 7373B21578B168 | JAYMZ | URE | UT | 90008242157 |
| 7373B27225B347 | IONOA | ILON | OR | 90009852722 |
| 7373B491884322 | RICHARD | BRADHAM | SC | 90006044918 |
| 7373B67125B225 | JACQUELIEN | CHAVEZ | KY | 68001106712 |
| 7374128A531433 | THOMAS | DONELSON | MO | 90015492805 |
| 73741556976B47 | JORGE | PAREDES | CA | 90001815569 |
| 737415897954B | NYRA | VALLEE | TX | 75036205897 |
| 7374189758B163 | REYNALDP | LANDA | UT | 90014698975 |
| 7374228A65B129 | DERRICK | BEASLEY | AR | 90014562806 |
| 7374278937B477 | RACHEL | MACK | NC | 90014567893 |
| 73742A5672421 | CATHLEEN | WOOD | PA | 51025587056 |
| 73742944A55966 | VICTORIA | LOPES | CA | 90011799440 |
| 7374346A12B994 | JIMMY | BOCANEGRA | CA | 90013064601 |
| 7374365A672479 | CODY | CARPENTER | PA | 90014316506 |
| 73743A6359154B | CESAR | GONZALEZ | TX | 90014240635 |
| 7374414235B384 | ERIC | GRIGSBY | OR | 90007061423 |
| 7374445728B157 | CORY | TUCKETT | UT | 90005144572 |
| 7374525845B225 | AMANDA | MOORE | KY | 90000532584 |
| 7374548668B134 | WADE | WEBSTER | UT | 90014954866 |
| 73745A4669154B | ISSAC | RODRIGUEZ | TX | 90010740466 |
| 73746A7818B168 | CARLOS | LOPEZ | UT | 90014970781 |
| 737475A8272421 | GEORGE | KROBELIC | PA | 90005025082 |
| 7374786388B134 | WILL | HODGSON | UT | 90001088638 |
| 7374789918B163 | BROOKE | FAWCETT | UT | 90014698991 |
| 73747A1747B358 | MIGHTY | JAY | VA | 90011540174 |
| 73747A6918B142 | DANIEL | WHETTEN | UT | 31059490691 |
| 73748778172B32 | ANGEL | SIMONE | CO | 33090727781 |
| 73748AA148593B | PRISCILLA | SIMPPSON | KY | 90003860014 |
| 7374925A261985 | PAUL | TIMLIN | CA | 90012962502 |
| 7374932767272B87 | GREGORIA | ARELLANO | CO | 90002713276 |
| 73749579572B29 | JESSICA | FAZIO | CO | 33069385795 |
| 737497A155B347 | JARROD | BAKER | OR | 90010627015 |
| 7374B115233698 | JOE | FRAZIER | NC | 90010281152 |
| 7374B344272421 | KERRIE | ANDERSON | PA | 51085573442 |
| 7374B664961998 | SANDRA | MORFIN | CA | 90014166649 |
| 7374BA41A31433 | PRINCESS | HERROD | MO | 90013710410 |
| 7375126338B157 | KARINA | CARDENA | UT | 90010632633 |
| 7375149888B134 | MAYRA | GONZALEZ | UT | 90012084988 |
| 7375171A95B225 | JENNIFER | BENTLEY | KY | 68004897109 |
| 7375229342B994 | DEBBIE | CHAVEZ | CA | 45083102934 |
| 7375237788B32B | ALVARO | GONZALEZ | SC | 11011743778 |
| 73752A12655966 | LUCY | RAMIREZ | CA | 48017710126 |
| 737547A338593B | TERRI | GRAINGER | KY | 90004957033 |
| 73755167872B44 | ADALBERTO | OLIVAS | CO | 33004411678 |
| 7375517588B157 | MARK | HUGO | UT | 90010001758 |
| 7375536478B142 | NATALIE | TANNER | UT | 31092643647 |
| 737563A127B477 | TOMMY | MARTIN | NC | 90007463412 |
| 7375663522B271 | JAY | BROADUS | DC | 90013716352 |
| 7375669372B44 | VICTORIA | DECKER | CO | 90013486937 |
| 737568A338B168 | CARLOS | CARINI | UT | 31090838033 |
| 7375782448B168 | NATHAN | MOELLER | UT | 31032228244 |
| 7375788125B59B | CRYSTAL | ENRIQUEZ | NM | 35060328812 |
| 73757A8628B464 | NATHAN | GORE | VT | 90015110862 |
| 73758169A31433 | RICHARD | H MOUNCE | MO | 90012671690 |
| 73759249A93739 | CAROLYN | CLOUSE | OH | 90000442490 |
| 7375931618593B | JESSICA | SARGENT | KY | 90012253161 |
| 7375B463872479 | JUSTIN | HIXSON | PA | 90013414638 |
| 7375BA55A5B384 | ANN | BRIMMERMAN | OR | 90005550550 |
| 7376117785B347 | ROGER | CHUC | OR | 90011811778 |
| 73761992A72B87 | ALEJANDRO | MARTINEZ | CO | 90015189920 |
| 7376234695B596 | RICHARD | ULIBARRI | NM | 35061053469 |
| 7376254855B59B | MORIAH | SMITH | NM | 35015085485 |
| 7376281985B347 | JOSE | CEJA | OR | 90015308198 |

| | | | | |
|---|---|---|---|---|
| 73762A22771947 | MATTHEW | ALLEN | CO | 32068090227 |
| 7376333A38B134 | VALERIE | HIGGINBOTHAM | UT | 31066193303 |
| 73763463A8B168 | TORREY | JENKINS | UT | 90014084630 |
| 7376413345B169 | ANNETTE | HENDERSON | AR | 23039291334 |
| 7376445662B271 | ELIZABETH | VASQUEZ | DC | 90001514566 |
| 7376487219154B | JESUS | MORALES | TX | 90012248721 |
| 73649A5672421 | TONYA | JACKSON | PA | 90014739056 |
| 737655A3233699 | BETTY | QUEEN | NC | 90011175032 |
| 7376576373B366 | CHRISTOPHE | OKOLIE | CO | 33029637637 |
| 7376593324B539 | TIFFANY | BREWER | OK | 90007529332 |
| 73766461A71921 | FELIPE | MACHORRO MUNOZ | CO | 90013304610 |
| 737664A4655939 | LUIS | MEZA | CA | 48004694046 |
| 7376674345B347 | LENNON | SMITH | OR | 90013467434 |
| 7376678539154B | MARIA | MANGUM | TX | 90013167853 |
| 7376721873168B | MICHELLE | TEAGUE | KS | 22018072187 |
| 7376729557232 | PETRA | LAKE | CO | 33085082955 |
| 73768966572B29 | HILDA | RODRIGUEZ | CO | 90000869665 |
| 7376959625B384 | ROSANNA | MEEK | OR | 90004785962 |
| 73761A461964 | NICOLE | BRENNAN | CA | 90010336100 |
| 7376963348B163 | SONIA | DAVILA | UT | 31049236334 |
| 73769811A71947 | DILLIAN | SANDER | CO | 90011618110 |
| 7376B292384322 | GRICELDA | GONZALEZ | SC | 90009042923 |
| 7376B433571921 | RUBEN | MORENO | CO | 90011904335 |
| 7376B5A7397B22 | MATTHEW | JOHNSON | CO | 90010455073 |
| 7376B657255947 | CARLOS | RODRIGUEZ | CA | 49088596572 |
| 7376B666872421 | PAIGE | SHOEMAKER | PA | 90012826668 |
| 7377126A83B38B | CHARMAIGNE | CLOUD | CO | 33060172608 |
| 7377134A972441 | AISAN | FOSTER | PA | 90010933409 |
| 7377136937Z8B29 | MATTHEW | PAUL | CO | 90010353693 |
| 7377184718B168 | JUAN | HERNANDEZ | UT | 31087568471 |
| 7377221822B87 | TIFFANY | WILLIAMS | CO | 33054362182 |
| 7377224195B59B | CRYSTAL | SALAZAR | NM | 90009772419 |
| 73772AA38593B | ADAM | HARRISON | KY | 90013872003 |
| 7377236172B32 | CHADWICK | SCHOLD | CO | 90009903661 |
| 7377297772B44 | CHARIS | GARRETT | CO | 90012139797 |
| 73772AA3833698 | SOLENCIA | GRAHAM | NC | 90010230038 |
| 7377393685B225 | CORY | BOLTON | KY | 90000539368 |
| 7377434A87B35B | CHRISTOPHER | ESCOE | VA | 90006013408 |
| 73774566772B44 | SIVIA | BANUELOS | CO | 90013475667 |
| 73774A4A671947 | SWAYER | CORINNE | CO | 32063620406 |
| 7377514AA71947 | NORMA | GUZMAN | CO | 90014471400 |
| 73775725A8B142 | AMY | PETTIGREW | UT | 90010337250 |
| 7377595158B163 | RICARDO | MUIRILLO PIMENT | UT | 90012639515 |
| 7377621558B134 | FABIOLA | TINOCO | UT | 31002362155 |
| 7377695249154B | CINDY | CRUZ | TX | 90014319524 |
| 7377738328B142 | KIMBERLEE | HANSEN | UT | 31064643832 |
| 7377825A661999 | MATHEW | CARRICK | CA | 46004382506 |
| 7377874788B163 | GLADIS | GONZALEZ | UT | 90014707478 |
| 73778815A31433 | MELISSA | HONSE | MO | 90013238150 |
| 7377927A172B44 | AARON | ULIBARRI | CO | 33002052701 |
| 7377943619154B | ALFREDO | MARQUEZ | TX | 75023414361 |
| 73779483A5B59B | MIRELLA | MEZA | NM | 90015024830 |
| 737795A4655947 | SALVADOR | DELGADO-TORRES | CA | 90015335046 |
| 737795A6A7B661 | LAPORTIA | HARRIS | GA | 15006285060 |
| 737796A3972B32 | JOSE D | CLAVEL | CO | 90011556039 |
| 7377993A541237 | JOHN | HANNAN | PA | 51008149305 |
| 7377B796272B87 | GUADALUPE | RODRIGUEZ | CO | 90012967962 |
| 7377B826A55947 | JIMMY | VALLEJO | CA | 90014768260 |
| 7377BA5838593B | CAROLE | REED-MAHONEY | KY | 90013180583 |
| 7378151A472479 | LAWRENCE | MARCHE | PA | 51034705104 |
| 7378316687Z8B32 | RODNEY | WILSON | CO | 33050501668 |
| 7378333858B142 | CAMELLE | JONES | UT | 31063243385 |
| 7384598672B29 | LAURIE | PADILLA | CO | 90009565986 |
| 7384928A93739 | AMANDA | HAMILTON | OH | 64555739280 |
| 73784A49841253 | BRIAN | BELCHER | PA | 90013870498 |
| 737857A148B168 | CINDY | NAJARRO | UT | 90002017014 |
| 7378599638B134 | ROGER | HOGGAN | UT | 90012929963 |
| 73785A2985B347 | ROBERT | ANDREW | OR | 90014690298 |
| 7378646917Z8B87 | CASSANDRA | SOTO | CO | 90006104691 |
| 7378722857Z8B29 | NICOLE | WEST | CO | 33092292285 |
| 7378791A551391 | LOVETTE | FREEMAN | OH | 90014959105 |
| 73787A4918B168 | VILMA | CORTEZ | UT | 31005200491 |

| 73787AA5A91549 | ADRIANA | ANGEL | TX | 90005110050 |
|---|---|---|---|---|
| 737884AA94B254 | LUIS | TREJO | NE | 90013004009 |
| 7378938AA8593B | CHANDRA | HUFF | KY | 66093593800 |
| 73789714772B32 | LUIS | VALENZUELA | CO | 90008687147 |
| 737898A1972B87 | ISAIAH | JOHNSON | CO | 90012968019 |
| 73789AA3772441 | EUGENIA | BOLTON | PA | 51098290037 |
| 7378B1A7741237 | FRANK | WOOD | PA | 90014121077 |
| 7378B41252B248 | AMRYL | PRINCE | DC | 81074154125 |
| 73791192A2B299 | RICARDO | VILLARREAL | DC | 81013161920 |
| 7379159867ZB44 | ABEL | DOMINGO-LOPEZ | CO | 90007805986 |
| 737921725 8B142 | ALEESHA | DRAKE | UT | 90013841725 |
| 737921AA18B142 | STACEY | YOUNG | UT | 90015161001 |
| 73792251972B44 | ROBERT | CALDWELL | CO | 90013842519 |
| 7379258635B59B | FRANCISCO | GARCIA | NM | 90001245863 |
| 73792595272B87 | ERNIE | GANDORA | CO | 90013935952 |
| 7379314458B168 | DESIREE | NAU | UT | 90014851445 |
| 7379375935B28B | LEVOLIA | SMILEY | KY | 68010757593 |
| 7379399788593B | AMANDA | HEMPHILL | KY | 90015522978 |
| 73793A3812B271 | OSCAR | BAEZ | DC | 90013730381 |
| 73793A69541237 | ELSPETH | VAUGHN | PA | 90014480695 |
| 73794332972B32 | PERLA | GAXIOLA | CO | 90009113329 |
| 7379455585B596 | KIMBERLY | EKSUND | NM | 35088085558 |
| 73794A32472B32 | PERLA | GAXIOLA | CO | 90014770324 |
| 737953421 9132B | KEVIN | POWER | MO | 29041323421 |
| 73795 36A172B87 | SUGAR | SUGAR | CO | 33041703601 |
| 7379569988B134 | STEPHANIE | DONOHUE | UT | 90008946998 |
| 7379597652B994 | JUAN | LOPEZ | CA | 45086009765 |
| 73795984A41237 | GEORGETTE | SWISHER | PA | 51062279840 |
| 73795A67885843 | JACQUELINE | NELSON | CA | 46015240678 |
| 7379737A771921 | ERIKA | VALLADARES | CO | 90007603707 |
| 737987AA972B87 | RODNEY | TRIPP | CO | 90003137009 |
| 73798A68281654 | FORTINO | RIOS | MO | 90001070682 |
| 737995A4197121 | CECILA | RIVERA | OR | 90009235041 |
| 73799629772B44 | CHAD | MADRID | CO | 90012716297 |
| 7379967128B168 | JACOB | ORBERG | UT | 90014466712 |
| 7379974788B163 | GLADIS | GONZALEZ | UT | 90014707478 |
| 7379B125172B44 | JAIME | STRICKLER | CO | 90012361251 |
| 7379B1AA355947 | MARILYN | YOUNG | CA | 90013851003 |
| 7379B665A33698 | CAROLETTE | CLANTON | NC | 12004796650 |
| 7379B795A93739 | SELVIN | LOPEZ | OH | 64586837950 |
| 737B1577272B87 | VERONICA | SALGADO | CO | 90013935772 |
| 737B1578884322 | JISELA | CRUZ | SC | 90011805788 |
| 737B164177B661 | SHEAD | BOOKER | GA | 15043126417 |
| 737B176A671947 | MARTIN | ARAGON | CO | 90011937606 |
| 737B2244961924 | RODOLFO | CARDENAS | CA | 90008062449 |
| 737B2318884322 | CRECENSIO | MORALES | SC | 90007683188 |
| 737B2415441237 | PHIL | MCLENNAN | PA | 90000444154 |
| 737B243448B163 | JULY | MORALES | UT | 90011454344 |
| 737B256628B163 | JOEY | MEMMOTT | UT | 90006495662 |
| 737B276415B225 | ISOLINA | OSORTO | KY | 68073857641 |
| 737B27A8833698 | JESSICA | DUNLAP | NC | 90014157088 |
| 737B3131372421 | MARK | GRIFFIE | PA | 51090481313 |
| 737B336822B994 | BRIANA | SLATON | CA | 90014523682 |
| 737B3483471947 | JOSE CARLOS | SOLIS SOSA | CO | 90013654834 |
| 737B3623371921 | ROBERT | TORRES | CO | 90012846233 |
| 737B429A38B168 | BRIAN | PENDLETON | UT | 31013572903 |
| 737B4655372B29 | CHRISTOPHER | FRESON | CO | 90012616553 |
| 737B4943A71921 | BETHANY | CORPUZ | CO | 90012309430 |
| 737B5966284322 | CARLOS | MORALES | SC | 90011989662 |
| 737B5A16572B32 | ALEJANDRO | CORDERO HERNANDEZ | CO | 90012710165 |
| 737B5AA3755966 | JASMINE | TRUJILLO | CA | 90010260037 |
| 737B6285584322 | DANIEL | HERNANDEZ | SC | 90013992855 |
| 737B6465972B44 | KEBRA | MILLER | CO | 90014424659 |
| 737B6695172421 | STEPHEN | HICKS | PA | 51025596951 |
| 737B69A4841227 | KRYSTLE | PETTINATO | PA | 51029099048 |
| 737B745163168B | JENNIFER | CATRON | KS | 22091584516 |
| 737B7538171947 | COLLEEN | BJORK | CO | 90014515381 |
| 737B7548271947 | KASSIOUS | LOVE | CO | 90012865482 |
| 737B8193372B87 | LEMMIO | TOWNSELL | CO | 90013811933 |
| 737B8299331432 | GARY | KIRCHNER | MO | 27588452993 |
| 737B8491741227 | WESTLEY | ASTON | PA | 51094954917 |
| 737B857A584322 | HELENA | YANEZ | SC | 90014175705 |

| 737B8A96172B44 | LOURDES | GONZALEZ | CO | 33091250961 |
|---|---|---|---|---|
| 737B9513757157 | JUAN | NAJERA | VA | 90006825137 |
| 737B994387B477 | KEVIN | KELLY | NC | 90002909438 |
| 737B9975131433 | DIANE | HARDEN | MO | 27515789751 |
| 737B9A17133698 | RENETA | MCNEIL | NC | 90011900171 |
| 737BB137A31443 | MARK | BUNCH | MO | 27568741370 |
| 737BB18618B142 | DELYNN | HANSEN | UT | 31054511861 |
| 737BB196272441 | BRUCE | SUTTON | PA | 51006201962 |
| 737BB41825B326 | CARL | COFFEY | OR | 44589604182 |
| 737BB59265B938 | OSCAR | GUERRA | WA | 90015375926 |
| 737BB75195B59B | LETICIA | MUNIZ | NM | 35072977519 |
| 737BBAA848593B | CONNIE | FETTERS | KY | 66001660084 |
| 7381112182B242 | JAMES | MORRIS | DC | 90012611218 |
| 7381114942B271 | MICHELLE | VARNER | DC | 90008631494 |
| 7381137738B142 | GREG | CHURCH | UT | 90009983773 |
| 73811444A57157 | MAUD | SILINDANE | VA | 90007274440 |
| 73812464772B87 | ALEJANDRA | SILVA | CO | 90014904647 |
| 73813127A3B343 | AMBER | MULLENAX | CO | 90013231270 |
| 738131A528B163 | TALISHIA | WILLIAMS | UT | 90011471052 |
| 738138AA755939 | BERTHA | GALVAN | CA | 90014888007 |
| 73814111A31684 | SALVADOR | PUENTES | KS | 22014311110 |
| 7381411255B347 | GILBERTO | LOPEZ | OR | 44516401125 |
| 73814A24871921 | CARLA | GROVE | CO | 32000750248 |
| 7381569159154B | JULIO | CARRANZA | TX | 90004946915 |
| 7381576A77B48B | SHAYLA | JENKINS | NC | 90004207607 |
| 73816289A33698 | HERBERT | GAINEY | NC | 90014402890 |
| 7381676A98B163 | BRANDY | BUNNEL | UT | 90014707609 |
| 7381689A78593B | REBECCA | BLACKBURN | KY | 90013348907 |
| 73816A9417B661 | SHEENA | INGRAM | GA | 15012400941 |
| 73816AA3355947 | MARIA | KARACHA | CA | 90011540033 |
| 73817866A55947 | BETTY | ESCALA | CA | 90012358660 |
| 7381792275B596 | RACHEL | BACA | NM | 35096739227 |
| 73817A22241237 | NANCY | EVANGELIST | PA | 90010150222 |
| 73817A27372B87 | ANABOLENA | INZUNZA | CO | 90009930273 |
| 738184A8641253 | MONFQUE | PAYNE | PA | 90013844086 |
| 7381969A58B134 | JONATHAN | WILSON | UT | 31081236905 |
| 73819839A41237 | JEANNETTE | DAWSON | PA | 90007258390 |
| 7381B223171947 | KALEB | ALLEN | CO | 90011312231 |
| 7381B3A937242B | DANIEL | PREMRO | PA | 90001173093 |
| 7381B52877B359 | ELGAR | BOQUIN RIOS | VA | 81055615287 |
| 7381B883172B87 | HERMINIO | DELGADO | CO | 33045368831 |
| 7381B995855966 | GLENDA | ORTIZ | CA | 90014579958 |
| 7381BAAA772B44 | PAYGO | IVR ACTIVATION | CO | 90014620007 |
| 738212A238B142 | JESSICA | GOURDIN | UT | 90011192023 |
| 7382149A731433 | DEJA | WILLIAMS | MO | 90011644907 |
| 73822714A84322 | DANIEL | MESSA | SC | 90014927140 |
| 73823197A71921 | ADAM | NEWMAN | CO | 90010211970 |
| 7382322892B271 | SHAKIA | LYLES | DC | 90012022289 |
| 7382327728B134 | ANGELA | LITZ | UT | 90002142772 |
| 73823232A495B347 | MATTHEW | HASBROUCK | OR | 90011322049 |
| 7382357847B477 | NAYJA | JOHNSON | NC | 90001375784 |
| 7382382A23B366 | SHANTERA | SANDERS | CO | 90001128202 |
| 73823A17833698 | SAMBATH | LAIM | NC | 12014210178 |
| 73824952472B32 | DANNY | MEDINA | CO | 90013559524 |
| 7382497A62B271 | KENNITH | ALFARO | DC | 90014259706 |
| 73824A6348593B | JOICE | HUNGWE | KY | 90006230634 |
| 73825751272B44 | ANGELES | RAMIREZ | CO | 33009407512 |
| 73826579A72B87 | DINA | HERNANDEZ | CO | 90000635790 |
| 7382674AA72B29 | MARIA | SOTO BUENROSTRO | CO | 90009797400 |
| 7382683548B134 | NICOLE | KELLY | UT | 31034608354 |
| 7382694898B163 | VAKE | MAAMALOA | UT | 90011359489 |
| 73826A14571921 | SABRINA | BONNER | CO | 32072160145 |
| 73827558A31433 | KARLA | HODGES | MO | 27515445580 |
| 7382774A341237 | CARA | WINTERHALTER | PA | 51042027403 |
| 7382B121A8B168 | STEVE | JONES | UT | 31007871210 |
| 738281A128593B | STACEY | BROADWAY | KY | 90013981012 |
| 73828842A55966 | JOSEPH | BAZE | CA | 90011808420 |
| 73829761872B87 | MIKE | JONES | CO | 90008817618 |
| 7382983538B163 | ANDREW | HAUFF | UT | 90014388353 |
| 7382B388172421 | STEVEN | BUMBARGER | PA | 90011603881 |
| 7382B455271921 | JOSH | LIFA | CO | 90014704552 |
| 7382B55A85136B | MICHAEL | DUFFEY | OH | 90001755508 |

| | | | | |
|---|---|---|---|---|
| 7382B777155939 | ALYSHA | HERNANDEZ | CA | 90014697771 |
| 7382BA4973168B | TOMMY | GAINES | KS | 22003260497 |
| 7383141682B271 | ALEXIS | CHANEL | VA | 90006604168 |
| 7383169448B168 | KALEINANI | IEREMIA | UT | 90004266944 |
| 73831749572B29 | ALIBERDO | GREIGO | CO | 90012887495 |
| 7383176687B477 | KEISHA | MCCORMICK | NC | 90011357668 |
| 7383198A672479 | KAREN | MAPLE | PA | 90013959806 |
| 738319A888B134 | JANET | MEIER | UT | 31085659088 |
| 738322A792B994 | BAKER | AMRANI | CA | 90013762079 |
| 73832716572B32 | COREY | CLIFF | CO | 90013897165 |
| 738328A812B271 | MAGDALENA | FLORA | DC | 81045218081 |
| 73832A28255939 | CARLOS | DEMANOS | CA | 48089790282 |
| 73833514A71921 | BRITTANIE | WHELAN | CO | 32009525140 |
| 7383363997B477 | LINDSAY | MORRIS | NC | 11051826399 |
| 738339A975B384 | DAVID | STEPHENS | OR | 90007459097 |
| 73833A5952B994 | PANG | LEE | CA | 90010740595 |
| 73834319372B32 | LLUVIA | GUILLEN | CO | 90009453193 |
| 73834485A2B242 | B | GLIZZY | DC | 90014014850 |
| 73834491172B32 | JOSE | TEQUILIQUIHUA | CO | 90013224911 |
| 738354A588B163 | LAVINA | ONEAL | UT | 90011304058 |
| 7383597328593B | BASS | TASHA | KY | 90007969732 |
| 7383656358B142 | DALLAS | SOBOTKA | UT | 90002125635 |
| 738366A3871921 | TAWNNIE | KNOWLES-BISHOP | CO | 90013866038 |
| 738368AA98B142 | GARY | JORDISON | UT | 90015508009 |
| 7383741618B168 | CELINA | CALVILLO | UT | 31073624161 |
| 7383 7AA9872441 | JEAN | WORTHY | PA | 90014600098 |
| 73838514A8593B | GABRIEL | CHAY | KY | 66061835140 |
| 73839143A8B142 | ANALIA | GALARZA | UT | 31016761430 |
| 738393A1433698 | PEDRO | HERNANDEZ | NC | 90014163014 |
| 7383951858B157 | KRISTEN | JORGISON | UT | 31095495185 |
| 7383952878B168 | GUILLERMO | SILVA | UT | 31091365287 |
| 7383954287B661 | TERMARA | BAILEY | GA | 15048915428 |
| 7383B18678593B | JENNIFER | BRESSLER | KY | 66080911867 |
| 7383B238772B32 | SAVANNAH | BERNHARD | CO | 90010912387 |
| 7383B43125B347 | EDDIE | MCORMIN | OR | 90006584312 |
| 7383B99387B477 | KIARA | WRIGHT | NC | 90012129938 |
| 7384114912B271 | BRANDON | GREEN | DC | 90014331491 |
| 7384132A691521 | SANDRA | SIDES | TX | 75052163206 |
| 73841523872B87 | AMINAH | CURTIS | CO | 90013665238 |
| 7384172168593B | STEPHANIE | WALTERS | KY | 90015297216 |
| 73841A4698B168 | LUISA | GOMEZ | UT | 90011520469 |
| 73841A98A72441 | SHELINA | WILLIAMS | PA | 90010650980 |
| 7384219375B59B | JOEL | HERNANDEZ | NM | 35091071937 |
| 73842583A5B347 | DAVID | OROZCO | OR | 90014105830 |
| 73842593872B44 | BEVERLY | ARCHULETTA | CO | 33007295938 |
| 73842A9968B168 | CAMIE | SHELTON | UT | 90000370996 |
| 738439A8293739 | LINDA | LAWSON | OH | 64553179082 |
| 73843A16155966 | RODOLFO | YBARRA | CA | 90014590161 |
| 7384436373B366 | THERESA | PAIGE PENNER | CO | 90011853637 |
| 7384448315B347 | LAZARO | LOPEZ | OR | 90012374831 |
| 73845A98741237 | JENNIFER | RUMP | PA | 51019330987 |
| 73846649372B44 | MEGAN | JAZO | CO | 90009656493 |
| 73846797A33699 | JOSH | CARR | NC | 90001717970 |
| 7384681697 2B32 | MATTHEW | KEYSACKER | CO | 33089878169 |
| 7384682519154B | ROGER | SOTO | TX | 75028258251 |
| 73846A41872B87 | SENA | LINDA MARIE | CO | 33076380418 |
| 73847475A33699 | SHANIKA | BAMES | NC | 90011574750 |
| 7384767567B477 | LATIFA | WALKER | NC | 11038516756 |
| 73847A9968B168 | CAMIE | SHELTON | UT | 90000370996 |
| 73847AA1155939 | ROLAND | IBARRA | CA | 90014780011 |
| 7384848A155966 | LISA | MILLS | CA | 48076534801 |
| 7384874917 2B29 | SON | NGO | CO | 33026107491 |
| 7384916447B477 | QUE | THORNE | NC | 11060651644 |
| 7384932967 2B29 | CANDICE | CORDOVA | CO | 90013993296 |
| 7384956342B271 | BRANDON | CLAK | DC | 90013005634 |
| 7384B347155966 | RANI | BLACK | CA | 90014903471 |
| 7385177515B596 | LEE | ROMERO | NM | 90004547751 |
| 7385179A22B271 | HERBERTH ANTONIO | MARTINEZ | DC | 90012387902 |
| 7385194641237 | LAUTEN | ROBERT | PA | 90003889460 |
| 73851A41731432 | ASHLEY | THOMPSON | MO | 90012500417 |
| 738528A542B271 | VENESSA | NEWTON | DC | 90002488054 |
| 7385385638B163 | ARTURO | CERVANTES | UT | 31061478563 |

| | | | | |
|---|---|---|---|---|
| 7385458A855947 | FRANK | COTA | CA | 90014705808 |
| 73854742672B32 | GOLDEN | ROSEMARIE | CO | 90008377426 |
| 73854A3682B271 | DENISE | THOMPSON | DC | 90014810368 |
| 7385545A48B157 | SCOTT | COOK | UT | 31042524504 |
| 7385596879154B | CASSANDRA | DELGADO | TX | 90013799687 |
| 73855A7A38B134 | AMI | FITISEMANU | UT | 31016930703 |
| 7385654A38B32B | WILLIAM | MC MANUS | SC | 90007995403 |
| 73857A6752B994 | LISA | VALENZUELA | CA | 45007320675 |
| 738581A812B271 | LATISHA | C CROMWELL | DC | 81009121081 |
| 7385851A31432 | ANGELINA | MURRIE | MO | 90009485100 |
| 7385899215B347 | LENY | TAN | OR | 44514599921 |
| 7385937925B347 | THOMAS | HALE | OR | 44535993792 |
| 738594A8372441 | JOHN | SMITH | PA | 90012054083 |
| 7385987488B346 | ANNE | MILLER | SC | 90015048748 |
| 73859A57155947 | SHARLA | DEVOLD | CA | 49087830571 |
| 7385B149572421 | GLENN | PRESOCK | PA | 90013571495 |
| 7385B37A45B59B | GUADALUPE | BARRAZA | NM | 90013893704 |
| 7385B4A4355966 | BRITTANY | MARTINEZ | CA | 48069974043 |
| 7385B51A24126B | MICHAEL | CUPID | PA | 90004095102 |
| 73861213872B23 | JOHN | SAINDO | CO | 90011072138 |
| 7386149745B59B | JONATHAN | ARMENDARIZ | NM | 90003984974 |
| 7386188A472479 | DEANTE | WINDOM | PA | 90009878804 |
| 7386198638593B | ROBERT | CLAYPOOL | KY | 90005579863 |
| 73862826A71947 | LUIGI | MISURACA | CO | 90010778260 |
| 73863282572B29 | VALERIE | PADILLA | CO | 90012762825 |
| 7386391947 2B87 | JUAN ANTONIO | MARAVILLA MARTINEZ | CO | 90014179194 |
| 73863A57971947 | PASSION | ROBUSKY | CO | 90008250579 |
| 73863A78297958 | JULISSA | SALAZAR | TX | 74016070782 |
| 73864586A84322 | ISAC | HERNANDEZ | SC | 90014605860 |
| 738647A1891382 | ALISA | RICHARDSON | KS | 90011617018 |
| 7386481172B994 | MARIENE | JIMENEZ | CA | 90009798117 |
| 73864A83972421 | DANIELLE | BRAUNBECK | PA | 90007160839 |
| 7386569145B347 | ADAM | WATTS | OR | 90013636914 |
| 73865A3437B477 | STEVEN | ROBINSON | NC | 90013370343 |
| 73865A6649154B | ABEL | LOPEZ | TX | 90010740664 |
| 7386634122B994 | STAN | TORRES | CA | 90013023412 |
| 7386647A755939 | JOSE | TORRES | CA | 90015234707 |
| 73867A48933699 | JAMILIA | BARRIGA | NC | 90014930489 |
| 7386814372B271 | CARLOS | VELASQUEZ | DC | 90003231437 |
| 7386824A872441 | SHELLEY | RAGER | PA | 90007962408 |
| 7386844848B134 | MANUEL | AREVALO | UT | 90005014484 |
| 73869311472B87 | JOHN | CERVANTES | CO | 33091203114 |
| 7386B477571947 | PHILLIP | TRAINER | CO | 90011604775 |
| 7386B689772B29 | JESSICA | SCHROEDER | CO | 90008026897 |
| 7386BA84A8B163 | MAE | CHADWICK | UT | 90011300840 |
| 7387187259154B | RICHARD | HARBISON | TX | 90010378725 |
| 738728AAA72B32 | ELIZABETH | MOORE | CO | 33063868000 |
| 738729A918B163 | CAMILLA | MATE | UT | 90014709091 |
| 7387336838B142 | JENNIFER | URBINA | UT | 31066583683 |
| 73874332A7B477 | SHIRLEY | HAILEY | NC | 11096893320 |
| 7387471246195B | MARIA | RAMIREZ | CA | 90012777124 |
| 7387551538B168 | DEBRA | JENSEN | UT | 90014475153 |
| 73875934A55966 | DENISE | MARTINEZ | CA | 90012229340 |
| 7387697528B163 | KIM | SCOTT | UT | 31098979752 |
| 7387854335B225 | MALIKA | KINNARD | KY | 68068675433 |
| 73878A8735B59B | MICHELE | JOHNSON | NM | 35042340873 |
| 73878AA848593B | CONNIE | FETTERS | KY | 66001660084 |
| 7387941118B168 | JAIRO | JUAREZ | UT | 90013494111 |
| 7387947495B596 | ERVENN | ANDREW | NM | 90005594749 |
| 738794A8355939 | SANDRA | SUASTEGUE | CA | 48049814083 |
| 7387961A77B371 | ERNESTO | LAGOS | VA | 90010646107 |
| 7387978A231432 | CAYLA | NORMANN | MO | 90012857802 |
| 7387B31958B163 | DANIELLE | MECHAM | UT | 31074353195 |
| 7387B57918B134 | SERGIO | SORCIA | UT | 90007925791 |
| 7387BA86971947 | GINGER | TRUJILLO | CO | 32052200869 |
| 738B116256198B | ANA | ROMO | CA | 90014331625 |
| 7388118488B142 | DANA | SALTSMAN | UT | 90014771848 |
| 73881442272B32 | MIGUEL | SOLAIS | CO | 90007244422 |
| 7388187789154B | ALBERTO | GERARDO | TX | 90013378778 |
| 738835A4684322 | BRITTANY | STEVENSON | SC | 90014665046 |
| 73883891A55947 | SARA | TAFOLLA | CA | 90011768910 |
| 7388456358B142 | DALLAS | SOBOTKA | UT | 90002125635 |

| | | | | |
|---|---|---|---|---|
| 738847A2671947 | WILLIAM | HAMNER | CO | 90014317026 |
| 7388493172B32 | WANDA | ARBO | CO | 33089569531 |
| 7388547888B163 | JOSE | RODRIGUEZ | UT | 90009284788 |
| 7388613857 2B44 | MISTY | MONTAGUE | CO | 90010491385 |
| 7388678618B142 | BOBBIE | NEWBURY | UT | 31000647861 |
| 7388714339154B | HECTOR | LOPEZ | TX | 90006121433 |
| 7388756828593B | DYLAN | DANIEL | KY | 90013435682 |
| 73887A2977B477 | MIZAEL | MORALES | NC | 90012800297 |
| 7388859522B994 | ROBERT | GARRETT | CA | 45091815952 |
| 7388926868B168 | LYLE | KINIKINI | UT | 90006622686 |
| 7388943615B59B | SHILOH | HUDDLESTON | NM | 90011974361 |
| 7388946623B325 | JOSE | ALVIZO TORRES | CO | 90007134662 |
| 7388B123571947 | LUCY | MARTINEZ | CO | 90013151235 |
| 7388B424272B32 | ROSA | ALDAVAZ | CO | 33050634242 |
| 7388B428272B29 | KEVIN | GRAY | CO | 90014084282 |
| 7388B817441237 | TARA | MCCULLY | PA | 51083128174 |
| 7388B955233698 | CATRINA | BATTLE | NC | 90012509552 |
| 7389112277B477 | DEMETRIUS | BROWN | NC | 90012831227 |
| 7389118378B163 | RICHARD | BOSLEY | UT | 90013141837 |
| 7389177 7A71921 | JUSTIN | ROCK | CO | 90010707770 |
| 7389194347B398 | GALILEO | VIGIL CISNEROS | VA | 90000289434 |
| 7389276 3A72B44 | BILLY | RECENDEZ | CO | 90013337630 |
| 7389281A92B994 | OLGA | DELEON | CA | 45078408109 |
| 7389313485B225 | BRIAN | STONE | KY | 68048771348 |
| 7389321618B163 | MAGA | AVILA | UT | 90014672161 |
| 7389344888B142 | ZOE | VAN HORN | UT | 90014444488 |
| 7389448732B994 | KIMBERLY | OLFSON | CA | 90010914873 |
| 7389476A791382 | CATHY | MERINO | KS | 90003447607 |
| 738949A2631433 | KENNETH | BRUTCHER | MO | 90006269026 |
| 73894AA5255966 | DESTINY | PARRA | CA | 90003300052 |
| 738951A364B291 | ROSINE | MEGUE | NE | 90013601036 |
| 7389534A672B29 | ANTHONY | MARTINEZ | CO | 90006513406 |
| 738957A8272441 | STACEY | SCHERFEL | PA | 90010887082 |
| 738966AA631432 | RACINE | HOGUE | MO | 90011006006 |
| 7389698 4A8B142 | MATTHEW | DRAPER | UT | 90012479840 |
| 7389753818B134 | TYLER | OLSEN | UT | 31080865381 |
| 7389757A861971 | MELISSA | GREER | CA | 46000995708 |
| 73897967572B44 | ZACH | SPANDI | CO | 90014919675 |
| 73897A99672B87 | TERESA | GUTIERREZ-ACOSTA | CO | 90014470996 |
| 73898712A55966 | CHRISTINA | SALGADO | CA | 90014617120 |
| 73898 7A4672441 | NATALIE | BAKER | PA | 90000487046 |
| 7389989 4172B87 | JESUS | GONZALEZ-DOMINGUEZ | CO | 33070668941 |
| 7389B311655966 | CYNTHIA | GARCIA | CA | 90010683116 |
| 7389B947793739 | DONALD | WASHINGTON | OH | 64548799477 |
| 738B119218B142 | ERICA | BURGESS | UT | 90013841921 |
| 738B1323233698 | SHANEKA | REYNOLDS | NC | 12009443232 |
| 738B1473A72B29 | JASON | ALBERT | CO | 90014424730 |
| 738B1595233699 | MARTIN | CLARISSA | NC | 12058555952 |
| 738B1755293739 | DIAMOND | LEE | OH | 90013817552 |
| 738B1977455966 | SALVADOR | BOCANEGRO | CA | 90014579774 |
| 738B242828B163 | TURNEY | KAHLERT | UT | 90004254282 |
| 738B255665B347 | DR DARLENA | DAVIS | OR | 44588565566 |
| 738B2657271921 | ISRAEL | FLORES | CO | 90011036572 |
| 738B274828B168 | FERNANDO | DELGADO | UT | 90008727482 |
| 738B278795B59B | RICHARD | GOEHRING | NM | 90009467879 |
| 738B2A45572421 | LAURA | STINSON | PA | 51094010455 |
| 738B322A95B59B | JOSEPH | TRUJEQUE | NM | 35028282209 |
| 738B3331633699 | ANDREA | MARTIN | NC | 90012933316 |
| 738B3685655939 | EDDIE | FONSECA | CA | 90010996856 |
| 738B3775855966 | ARIANA | CRUZ | CA | 90014497758 |
| 738B4997131443 | BRANDAN | MARTIN | MO | 27568339971 |
| 738B5163972B87 | SEAN | LUTHER | CO | 90012981639 |
| 738B542A72B29 | LUPE | GUTTIREZ | CO | 33085274200 |
| 738B582428593B | PATRICK | WALKER | KY | 90001138242 |
| 738B5984272B44 | MARCOS | DURAN | CO | 33058759842 |
| 738B616AA84322 | MAURICIO | MORENO | SC | 90008291600 |
| 738B639812B994 | DOROTHY | DUMM | CA | 45098633981 |
| 738B675A971921 | BERT | EBELING | CO | 90015127509 |
| 738B6797241237 | RODNEY | TURNER | PA | 90015337972 |
| 738B6835293739 | SHANE | CHILTON | OH | 90009438352 |
| 738B692885139B | KITTY | BARRY | OH | 66076989288 |
| 738B6976772441 | RACHEL | PARRISH | PA | 90002939767 |

| | | | | |
|---|---|---|---|---|
| 738B7275541227 | QUAY | NELSON | PA | 51086912755 |
| 738B7A46272B93 | PAULA | KNEESHAW | CO | 33089380462 |
| 738B897668B163 | CODI | BAILEY | UT | 90014699766 |
| 738B8988355966 | JAMES | JR | CA | 90014579883 |
| 738B8A2168B157 | DANNY | MONTOYA | UT | 90009680216 |
| 738B8A58233699 | STEVEN | MOORE | NC | 90011610582 |
| 738B8A74372421 | KIMBERLY | HUFFINE | PA | 90010210743 |
| 738B8A91331432 | DALE | MCCLAIN | MO | 27565550913 |
| 738B94A7A31443 | GLENDA | VEALAWALD | MO | 27504714070 |
| 738B967325B347 | BETTIE | MENDEZ | OR | 44595526732 |
| 738B978217B477 | BRIDGETTE | TURNER | NC | 90007797821 |
| 738BB199641227 | SHAWNA | COLLIER | PA | 51087721996 |
| 738BB215331445 | CATHAREAN | BALL | MO | 90002202153 |
| 738BB625A9154B | JOANNA | OZORIO | TX | 75095866250 |
| 738BB713472441 | JASON | LEE | PA | 90006127134 |
| 738BB964872421 | GABE | HARTZLER | PA | 90012449648 |
| 7391135329154B | DAVID | MARQUEZ | TX | 90004843532 |
| 739116A3A2B271 | DIONTA | KING | DC | 90008646030 |
| 7391279292B994 | BELEN | GOVEA | CA | 90013337929 |
| 7391299515B347 | PATRICK | BRYAN | OR | 90007439951 |
| 7391488A59154B | CHRISTOPHERSON | GOMEZLEON | TX | 90014958805 |
| 73915244A84322 | MARIA | AMADOR | SC | 90014772440 |
| 73916815A31433 | MELISSA | HONSE | MO | 90013238150 |
| 7391691897B477 | DONNELL | GARDNER | NC | 11007619189 |
| 7391875942B271 | JOSE | LOZANO | DC | 90013667594 |
| 73918885272B29 | ALEJANDRINA | CORAL | CO | 90009958852 |
| 73918AA3241253 | SHIRLEY | WALLACE | PA | 51027470032 |
| 7391921618B163 | MAGA | AVILA | UT | 90014672161 |
| 73919244A84322 | MARIA | AMADOR | SC | 90014772440 |
| 73919376A5B59B | CHANCE | KATZ | NM | 35056023760 |
| 7391B41625B347 | MARCELA | LOPEZ | OR | 44521974162 |
| 7391B57A671921 | JOSE LUIS | VAZQUEZ | CO | 90013255706 |
| 7392129645B347 | DYLAN | WILBUR | OR | 90010912964 |
| 7392162817B477 | JULIO | VENTURA | NC | 90007276281 |
| 739216A3871921 | TAWNNIE | KNOWLES-BISHOP | CO | 90013866038 |
| 73921A7278593B | RYAN | HAMLIN | KY | 90010050727 |
| 73922229972B44 | ERIK | ARAGON | CO | 90008632299 |
| 7392225638593B | RICHARD | PABST | KY | 66042922563 |
| 7392225958B142 | ELIZABETH | MARTINEZ | UT | 90006232595 |
| 73923232172B44 | ANTHONY | HOLCOMB | CO | 90008632321 |
| 7392469762B271 | RALPH | THOMAS | DC | 90012996976 |
| 739253A5872B29 | DOUGLAS | SMALLCANYON | CO | 90014903058 |
| 7392559A155966 | GLADYS | OCAMPO | CA | 90014625901 |
| 7392567128B142 | TREVOR | SMITH | UT | 90004146712 |
| 73925A1697B398 | MANUEL | MACHADO | VA | 90005880169 |
| 7392618637287 | MIRIAM | HERNANDEZ | CO | 90012981863 |
| 7392624655B347 | LINDA | FLESHMAN | OR | 44540022465 |
| 7392712A331432 | TEIM | MATHCS | MO | 90014831203 |
| 739273A725B59B | NORMA | ACEVES-ARMENDARIZ | NM | 90011263072 |
| 7392771553B358 | JOSE | ROBLES | CO | 90011457155 |
| 73927812372B44 | AARON | MCMURRAY | CO | 90012238123 |
| 73929198A71947 | DANITRA | MACKEY | CO | 90006131980 |
| 73929A94871921 | FRANK | GOMEZ | CO | 90013910948 |
| 7392BA95A91962 | STARKISHA | DEANS | NC | 90008240950 |
| 7393133579154B | JOSE | LOPEZ | TX | 90013543357 |
| 7393147358B157 | HERIBERTO | MORALES | UT | 90000864735 |
| 73931734A8B163 | LUIS | RUBIO | UT | 90012307340 |
| 7393291A572B29 | ANNA | LAMERS | CO | 90008119105 |
| 73933598472B21 | FRANSISCO | VALDEZ | CO | 33047065984 |
| 7393365A441237 | CHELSEY | PHILLIPS | PA | 90002316504 |
| 73933A22731443 | DAVID | WALLACE | MO | 27568890227 |
| 7393499A572B44 | ANA | RIVERA | CO | 90014619905 |
| 739351A789154B | EVELYN | PEREZ | TX | 75007211078 |
| 7393537347B32 | MONICA | GATICA | CO | 33090943734 |
| 73935415272B44 | HEIDI | HIRSCH | CO | 33015014152 |
| 7393595312B271 | CHANEL | GLOVER | DC | 90013219531 |
| 73935AA9372B29 | NORMA | LUNA | CO | 33006560093 |
| 7393633877 2B44 | MARY | ANDERSON | CO | 90007233387 |
| 7393638915B347 | LAURA | FOSTER | OR | 44520043891 |
| 7393658498B163 | ISIDRA | MARTINEZ | UT | 90012155849 |
| 7393695467 2B29 | KEITH | HOUCKS | CO | 33070079546 |
| 7393729318B168 | KALOLAINE | MOUNGA | UT | 31072042931 |

| 739373A228B134 | EDWIN | CHACON | UT | 90013803022 |
|---|---|---|---|---|
| 739377A8185945 | XOCHITL | MORALES | KY | 67058177081 |
| 73937AA147B457 | ALJAS | DAVIS | NC | 90009280014 |
| 739381A8855947 | CYNTHIA | MONTEZ | CA | 49090411088 |
| 73938644A55939 | LORENA | FRANCO | CA | 90013676440 |
| 7393B166272B32 | GABRIEL | VALADEZ | CO | 90013821662 |
| 7393B22A58B168 | KATALINA | CUELLA | UT | 90014482205 |
| 7393B337891254 | PAYGO | IVR ACTIVATION | GA | 90011213378 |
| 7393B947884322 | MARCIANO | FLORENTINO | SC | 90014779478 |
| 7394117668B163 | DENNIS | BODINE | UT | 31069331766 |
| 7394166985B59B | FRANKI | CASTILLO | NM | 90009906698 |
| 73942523A41227 | DAIS | DANA | PA | 51040165230 |
| 73943181172B87 | PAMELA | OLDHAM | CO | 90014731811 |
| 73944284372B32 | KAREN | THOMAS | CO | 33023902843 |
| 73946238A72B44 | CLAUDIA | HERNANDEZ | CO | 90008632380 |
| 7394662758B168 | NORRIS | PACKER | UT | 31091476253 |
| 7394663522B271 | JAY | BROADUS | DC | 90013716352 |
| 7394746768B142 | BARRY | WEBSTER | UT | 90015034676 |
| 739478AA631433 | KATHERINE | TAYLOR | MO | 90008988006 |
| 7394939288B168 | AMBER | JENSEN | UT | 90008763928 |
| 7394942475B347 | JESSICA | HERBERT | OR | 90000104247 |
| 73949569272B32 | GEIDY | URUTIA | CO | 90012485692 |
| 7394982895B596 | ALBERTO | LIZARRAGA | NM | 35009908289 |
| 7394991413B384 | OSCAR | OCHOA | CO | 33043669141 |
| 7394B413572B29 | MIGUEL | CENTENO | CO | 90013234135 |
| 7394B52698B142 | JENNIFER | SWENSEN | UT | 90003695269 |
| 7394B78673168B | CHERYL | HUFFMAN | KS | 22016647867 |
| 7394B861671921 | HASTIN | MOORE | CO | 90010908616 |
| 7394B871172479 | LISA | ALTEMARE | PA | 51060308711 |
| 7394BA11184322 | OVIDIO | MORALES | SC | 90003350111 |
| 7395123438B163 | BONNIE | REEVES | UT | 31047972343 |
| 7395123A855966 | YESENIA | CRUZ | CA | 90011822308 |
| 7395138179154B | VALENTIN | GARCIA DURAN | TX | 90012533817 |
| 73951566A33699 | DIANE | MARSH | NC | 12043155660 |
| 7395164A295183 | LYNETTE | BARRERA | AZ | 90014956402 |
| 739525A6355947 | ISRAEL | VASQUEZ | CA | 90015335063 |
| 7395267445B347 | AMBER | CHRISTENSON | OR | 90010596744 |
| 7395285897B495 | GEORGIA | GRESHAM | NC | 90004118589 |
| 7395299787B477 | ANTHONY | FULWILEY | NC | 11059249978 |
| 73952AA6641253 | AUSTIN | LAMARK | PA | 90014060066 |
| 7395323467282 | KATHERING | HOGAN | CO | 33004372346 |
| 7395325732B994 | FRANK | OCHOA | CA | 90014582573 |
| 7395368357 2B44 | MICHAEL | VALENZUELA | CO | 90012656835 |
| 7395445548B134 | MICHAEL | CORNWELL | UT | 90013524554 |
| 7395446155B225 | CANDICE | WALKER | KY | 90000734615 |
| 7395446615B347 | KRISTINA | VOSMIK | OR | 90009324661 |
| 7395475 94A31468 | ZEMENDER | DAVIS | MO | 90001107940 |
| 7395554915B225 | PENNY | WETHERBY | KY | 68058255491 |
| 7395618228B163 | CORY | MILLER | UT | 90013531822 |
| 7395668227 2B87 | YANET | RODRIGUEZ | CO | 90000946822 |
| 7395738712B271 | TANESHEA | GOGGANS | DC | 90011703871 |
| 7395837A741253 | GIUSEPPE | RUSSO | PA | 51003673707 |
| 73958697A9154B | JAIME | CANAVA | TX | 75078146970 |
| 7395897 2A72B87 | OLGA | RODRIGUEZ | CO | 33018249720 |
| 73958A56955947 | RODOLFO | DUARTE | CA | 90011540569 |
| 7395913623168B | REYNALDA | BERNARDINO | KS | 22034351362 |
| 7395B173155947 | MARIA | RUIZ | CA | 49041031731 |
| 7395B229655966 | LUIS | GUTIERREZ | CA | 48049982296 |
| 7395B411884322 | JOSE P | VASQUEZ VARELA | SC | 90014794118 |
| 7395B498672B87 | NICHOLE | ALBRIGHT | CO | 90003584986 |
| 7395B7AA431432 | JACOB | CLARK | MO | 90013087004 |
| 7395B999A3168B | MICHELLE | NORTON | KS | 22005419990 |
| 739612A7241253 | CARLA | BIANCO | PA | 90015152072 |
| 7396182 9A26223 | JOEY | COVELLI | WI | 90015388290 |
| 73961A5A83168B | KENNETH | SAYLES | KS | 90010580508 |
| 739623A3955931 | CARLOS | AVIRA VALLE | CA | 90013363039 |
| 7396247298B168 | JULIO | MENDOZA | UT | 90014484729 |
| 7396277 2622B271 | ALLORY | JOHNSON | DC | 90009737262 |
| 7396292367 2B32 | NANCY | PARTIDE CHAVEZ | CO | 33051999236 |
| 73962A44185945 | GUADALUPE | VERA | KY | 67058000441 |
| 73963122972B44 | BOBBY | LEYBA | CO | 90009471229 |
| 73963246672B29 | ERIN | OBRIEN | CO | 90013602466 |

| | | | | |
|---|---|---|---|---|
| 7396346635B596 | CRISTINA | SANCHEZ | NM | 35007454663 |
| 7396353AA76B71 | LUIS | OCEGUERA | CA | 90003305300 |
| 7396467735B59B | FRED | LIPPI | NM | 90013776773 |
| 7396468962B271 | SYLVIA | PHILLIPS | DC | 81034396896 |
| 73964A79672B87 | RAY | MILLER | CO | 90013230796 |
| 7396547998B168 | REBECCA | ALBISTON | UT | 90014484799 |
| 73965987A41253 | JOVAN | HARRIS | PA | 90010339870 |
| 7396613748593B | JOSE | ESTRADA | KY | 90015561374 |
| 739669A588B163 | JAMES | BAKER | UT | 31031939058 |
| 739672A9A8B142 | DAVID | CASALASPRO | UT | 31016732090 |
| 73968153A84322 | EMMANUEL | ADAME | SC | 90014941530 |
| 73968458A7B477 | SILVESTRE | JIMENEZ | NC | 90012894580 |
| 7396846475B354 | JENNIFER | GRAHAM | OR | 90012014647 |
| 7396851578593B | REBECCA | MORRIS | KY | 90014415157 |
| 7396883982B994 | EFRAIN | VARGAS | CA | 90013638398 |
| 7396886A59154B | STEVEN | KUEHN | TX | 75017628605 |
| 7396934598B157 | DARLA | GALDEAN | UT | 31028213459 |
| 7396936688593B | LETITIA | LOVELACE | KY | 90010633668 |
| 7396958785B384 | CHARLES | JAYNE | OR | 90004435878 |
| 7396971547B44 | JOSHUA | ARROYO | CO | 90011317154 |
| 7396B126172421 | LISA | MUTTER | PA | 90013931261 |
| 7396B258741237 | TAMEKA | MORGAN | PA | 90014872587 |
| 7396B2A329184B | CHAMIKKA | SLOAN | OK | 90010482032 |
| 7396B38179154B | VALENTIN | GARCIA DURAN | TX | 90012533817 |
| 73971247272B44 | STEVE | MANCHEGO | CO | 90008632472 |
| 7397144878B168 | LILIA | JIMENEZ-VAZQUEZ | UT | 31077924487 |
| 7397248928B163 | MATT | OLSON | UT | 90015304892 |
| 73973599A5B384 | ANDREA | MEARS | OR | 90004435990 |
| 739738A6272B44 | ANGEL | MALDONADO | CO | 90004108062 |
| 73973A1688B163 | SHARON | ROBERTS | UT | 90012130168 |
| 73973A74671947 | VENESSANNA | ITUGBU | CO | 32081780746 |
| 7397482327B477 | DENNISE | HINOJOSA | NC | 90010318232 |
| 739753AA772B32 | SILVIA | ORTEGA | CO | 90012223007 |
| 7397585497B477 | TRABARIS | HARELL | NC | 90013408549 |
| 7397796772B32 | DANIELA | VILLAREAL | CO | 90014359677 |
| 7397824848593B | HUMBERTO | MORALES | KY | 66006882484 |
| 7397841525B384 | RANDY | VELOZ | OR | 90007464152 |
| 7397855197B661 | KELVIN | DEMOND | GA | 15034455519 |
| 739788A2371947 | BRIAN | SMITH | CO | 32044208023 |
| 73978AA8472441 | THOMAS | STEPNICK | PA | 90014240084 |
| 7397996582B271 | THOMAS | STROMAN | DC | 90014649658 |
| 7397B36365B59B | MATTHEW | SANCHEZ | NM | 35035073636 |
| 7397B895572B23 | NATIVIDAD | ITURBE | CO | 33050928955 |
| 7397B929271947 | PATRICK | TAYLOR | CO | 90014759292 |
| 7397BA94255966 | MARIA | HARO | CA | 48002660942 |
| 7398162358593B | DAN | NAGLE | KY | 90012756235 |
| 739816A159372B | ASHLEIGH | SMITH | OH | 90008476015 |
| 7398171175B59B | ROBERT | MOONEY | NM | 90002367117 |
| 739817A7A55966 | DAWN | WARDELL | CA | 90014627070 |
| 7398193895B347 | TIMOTHY | HERRING | OR | 44580339389 |
| 7398194438B163 | RUBEN | ZARCO | UT | 90014709443 |
| 7398219439154B | JAZMIN | BENITEZ | TX | 90014831943 |
| 7398223685B596 | TI'ANNA | QUINONES | NM | 35001912368 |
| 7398272237B477 | KATHERINE | CRADDUCK | NC | 90000417223 |
| 7398333288B134 | HEATHER | SAXTON | UT | 90005913328 |
| 73983361A31433 | TIFFANY | TATE | MO | 90011503610 |
| 7398354A672B44 | IVETTE | DUARTE | CO | 33094635406 |
| 7398374515B59B | REBECCA | ORTIZ | NM | 90014557451 |
| 73983912772B29 | AUGUSTINE | VILLALOBOS | CO | 33079489127 |
| 73984A18672B32 | TIMOTHY | RUYBAL | CO | 33010290186 |
| 73984A46A9154B | FABIAN | FRIAS | TX | 75088690460 |
| 7398512469154B | TANY | CASTORENA | TX | 90012481246 |
| 7398557365B347 | ANALILIA | ROSAS-VALENCIA | OR | 90010155736 |
| 739857A3A55966 | MARIA | SANCHEZ | CA | 90011827030 |
| 7398595238B163 | RAY | SUMMERS | UT | 31015929523 |
| 7398595448B163 | ANA | TORRES | UT | 90011359544 |
| 7398595945B59B | ANGELES | ROJAS | NM | 90012369594 |
| 73985A9698B168 | MARISOL | VALDEZ | UT | 90007020969 |
| 73986179A55966 | ERNESTO | CHAIREZ | CA | 90013311790 |
| 7398618188593B | STEVEN | JERAULD | KY | 90006881818 |
| 7398624688B134 | STEPHANIE | BENNETT | UT | 90015002468 |
| 73986647672B32 | RIQUA | DELAROSA | CO | 90010266476 |

| | | | | |
|---|---|---|---|---|
| 7398688322B994 | LUIS | BARAJAS | CA | 90013688832 |
| 7398697698B163 | JORDAN | PHILLIPS | UT | 90014709769 |
| 7398719A13168B | SARAH | BILLINGS | KS | 90010581901 |
| 7398754A18B32B | PAULINE | BREWER | SC | 90008315401 |
| 73987A66184322 | GLADIS | MARTINEZ | SC | 14534520661 |
| 7398886A88B142 | CHRISTA | MILLER | UT | 90012448608 |
| 73989951A8B163 | SHALYNN | MENDONCA | UT | 90014709510 |
| 73989A6A171947 | NICHOLAS | MOORE | CO | 90012300601 |
| 7398B674155966 | BLANCA | SANCHEZ | CA | 90011826741 |
| 7399144655B386 | MELISHA | MERCIER | OR | 90004654465 |
| 739916AA272B2B | IGNACIO | GARCIA | CO | 33071756002 |
| 73991A3658B142 | RACHEL | JACKSON | UT | 90007880365 |
| 73991AA878B168 | PEDRO | HABLADO BARAJAS | UT | 90014810087 |
| 7399216447B477 | LAKISHA | WORTHY | NC | 90004421644 |
| 7399234867B477 | JASWANT | SINGH | NC | 90013063486 |
| 7399235748B134 | CINDY | BARNES | UT | 90012663574 |
| 7399283A28B163 | RICCI | ALEXANDER | UT | 90014738302 |
| 7399285A58593B | JAMES | POWELL | KY | 66042438505 |
| 73993247172B87 | ITZEL | MUNOZ | CO | 90010462471 |
| 739938A7933699 | LAURA | PALACIOS | NC | 90015118079 |
| 739942A2172B32 | FELICE | HICKS | CO | 90014942021 |
| 7399458348B134 | ROY | DRODDY | UT | 31057555834 |
| 739946A578B134 | PWI | ROY DRODDY | UT | 90014806057 |
| 73994A64851347 | RONDI | SANDER | OH | 66067430648 |
| 7399531A372479 | ROBERT | HOUGH | PA | 90010263103 |
| 7399561A93739 | JAVIER | HERNANDEZ | OH | 90008146160 |
| 7399585458B163 | KRSTY | NUNN | UT | 90014098545 |
| 73995A79272B98 | KAREN | MORENO | CO | 90009420792 |
| 7399797573B35B | NORINE | FONSECA | CO | 33064109757 |
| 73997A87471947 | MARIA | ALONZO | CO | 32036050874 |
| 7399925347B844 | DAE-JON | MCQUEEN | CO | 90008632534 |
| 739992A9584322 | ADELITA | HERNANDEZ | SC | 90015012095 |
| 7399957172B32 | KRISTINA | KLEIN | CO | 33025035721 |
| 7399959528B357 | FRANK | DAVIS | SC | 90014185952 |
| 7399963647B29 | MERCADIES | LOPEZ | CO | 33049646364 |
| 739996A928B134 | CASSANDRA | SCHIFFMAN | UT | 90000866092 |
| 7399813472B44 | CYNTHIA | EDELEN | CO | 90013578134 |
| 7399B59745B238 | KAREN | DRAKE | KY | 68071995974 |
| 739B1242855966 | DAVID | ARZDIA | CA | 90013792428 |
| 739B1363984322 | MARCED | CASTRO | SC | 90014743639 |
| 739B1519685945 | JOSHUA | MILLER | KY | 67057845196 |
| 739B2877172B87 | ALETHEA | EDRI | CO | 90007888771 |
| 739B2A11955947 | JUAN CARLO | HERNANDEZ | CA | 49098920119 |
| 739B2AA5172B32 | BARBARA | ABELENDA | CO | 33090850051 |
| 739B323157B477 | DIVINA | BAUTISTA | NC | 90012172315 |
| 739B3333472B32 | ANDREA | VEGA | CO | 90012823334 |
| 739B3367672B2B | BRITTNY | ALAHMAD | CO | 90008523676 |
| 739B3672271921 | KATHLEEN | EASTMAN | CO | 90007746722 |
| 739B4462A72B29 | STEVE | BILLER | CO | 90014154620 |
| 739B4493171921 | KENNETH | BURNETT | CO | 32047074931 |
| 739B493169154B | JOSE | TORRES | TX | 90005779316 |
| 739B4A1697B398 | MANUEL | MACHADO | VA | 90005880169 |
| 739B5287172B87 | MATHEW | FLOOD | CO | 33031292871 |
| 739B541798B134 | MAGGIE | MCDOWELL | UT | 31005114179 |
| 739B549735B59B | MARVIS | ANDERSON | NM | 90014804973 |
| 739B572415B347 | EMI | SOGA | OR | 90010627241 |
| 739B573685B225 | RITA | RODGRIQUEZ | KY | 68085457368 |
| 739B63A5172421 | CORRIE | CREWS | PA | 51091263051 |
| 739B6837772B83 | SUSANA | RIVERA | CO | 90012518377 |
| 739B693518B134 | SUZET | KOO | UT | 90004169351 |
| 739B7376931433 | ASHLEY | FYCNOR | MO | 90015113769 |
| 739B741138B142 | SHELBIE | BLISS | UT | 90009324113 |
| 739B741A741237 | KAREN | MORRIS | PA | 51045654107 |
| 739B771952B271 | BIJON | DAVIS | DC | 90015267195 |
| 739B779A155966 | DEBRA | CALVO | CA | 48069217901 |
| 739B7992484322 | LO | TAYLOR | SC | 90014759924 |
| 739B7AAA45B596 | COLLEAN | FOLEY | NM | 35089450004 |
| 739B82A198B134 | JAY PITONE | REUPENA | UT | 90012922019 |
| 739B8441772421 | RYAN | ABRAHAM | PA | 51031594417 |
| 739B8449233698 | LAYILA | LOPEZ | NC | 90014174492 |
| 739B856A472B32 | DAVID | CAMENETTI | CO | 33053925604 |
| 739B86AAA5B596 | EMMA | CARILDA-SUAREZ | NM | 35088146000 |

| | | | | |
|---|---|---|---|---|
| 739B8A1942B271 | CHARLES | REED | DC | 90006440194 |
| 739B9533471947 | KELLY | SOBE | CO | 90005565334 |
| 739B96A5272B87 | SHANEL | RUIZ | CO | 90007316052 |
| 739B9845331433 | KIM | HALL | MO | 27557958453 |
| 739BB13A38B32B | PAYGO | IVR ACTIVATION | SC | 90004461303 |
| 739BB15615B522 | STACEY | HERNANDEZ | NM | 90012271561 |
| 739BB338884322 | NOE | SILVE | SC | 90014743388 |
| 739BB392291885 | TILLIE | HENDERSON | OK | 21092643922 |
| 739BB797193739 | TENISHA | WARE | OH | 64549517971 |
| 739BB84218B163 | TRISHA | MARTIN | UT | 90012708421 |
| 739BB89185B596 | SUZANNE | SAIZ | NM | 35051378918 |
| 73B11524A55966 | MONICA | PARTON | CA | 90014835240 |
| 73B11638472B32 | LINO | CASILLAS | CO | 33078516384 |
| 73B11663833699 | IVY | PETERS | NC | 90012436638 |
| 73B11823572B87 | DESSIRE | IBARRA | CO | 90014678235 |
| 73B11A7278593B | RYAN | HAMLIN | KY | 90010050727 |
| 73B12397271947 | RAYMUNDO | CORDOBA | CO | 90012073972 |
| 73B12829872B44 | KRISTEN | CALVALIERI | CO | 90011898298 |
| 73B12A24293739 | AURORA | VAZQUEZ | OH | 64573500242 |
| 73B1353372B87 | ROMAN | FLORES L | CO | 90013935333 |
| 73B135A737B477 | SHAMAR | COOPER | NC | 11085415073 |
| 73B13743A41253 | DEANNE | CASTILLO | PA | 90000937430 |
| 73B1442928B134 | MARVIN | MARTINEZ | UT | 90012314292 |
| 73B1446947B32 | TOMMY | HARRIS | CO | 33074674694 |
| 73B1472342B271 | GARI | YOUNG | DC | 90010507234 |
| 73B14744784322 | LANDON | HORNE | SC | 90010287447 |
| 73B15159272B29 | AZALIA | CERVANTES | CO | 33010021592 |
| 73B15624A5B384 | DA | LOVE | OR | 44541606240 |
| 73B1566542B994 | ANDRIAN | ALNES | CA | 45005646654 |
| 73B157A4771947 | RICARDO | TREVIZO | CO | 90012787047 |
| 73B15878633698 | LINDA | BOBO | NC | 90014538786 |
| 73B15A5668B157 | LAWANDA | SEARLE | UT | 31024880566 |
| 73B16496671921 | KACY | BAKER | CO | 90013984966 |
| 73B1782A657147 | ALCADIO | BANOS-DIAZ | VA | 81097338206 |
| 73B17928A55966 | MARCOS | LOPEZ | CA | 90005039280 |
| 73B1792975B59B | ANTONIO | PRIETO | NM | 35039369297 |
| 73B17A2368B32B | NICOLE | CABRERA | SC | 90001460236 |
| 73B1843598B163 | ZARAH | TRUJILLO | UT | 90013424359 |
| 73B18516755966 | DINA | HURTADO | CA | 90014095167 |
| 73B1878155B169 | LYTINA | HOLMES | AR | 23071757815 |
| 73B1932A161994 | DAVID | REYES | CA | 90010423201 |
| 73B1957285B347 | MARINA | BLANCO | OR | 90011695728 |
| 73B19764693728 | JALISSA | SEALS | OH | 90009407646 |
| 73B197A9655939 | PEDRO | HERRERA | CA | 90006967096 |
| 73B1B187591979 | JULIO | DE CID | NC | 90013171875 |
| 73B1B36759154B | CYNTHIA | CHAPARIN | TX | 75012463675 |
| 73B1B66528B134 | SHERRY | VALDEZ | UT | 31091356652 |
| 73B1B742886433 | ANDREW | BARBHAM | SC | 90014267428 |
| 73B21239141253 | MISSY | KING | PA | 51087872391 |
| 73B21574272B32 | TANYA JACQUELINE | WHITLOCK | CO | 90014615742 |
| 73B21716672479 | TAMEKA | SHAWN | PA | 90012627166 |
| 73B2172385B59B | JAMES | HARRINGTON | NM | 90012037238 |
| 73B21A58A84322 | CRISTOBAL | ZAVALA | SC | 90014770580 |
| 73B2216A57B661 | ERRICK | MACK | GA | 15091061605 |
| 73B2268A531433 | CHASE | HARDIN | MO | 90010376805 |
| 73B2285432B236 | TYVON | CRAWFORD | DC | 90008088543 |
| 73B22A7545B347 | TRISH | STEVENS | OR | 90002300754 |
| 73B231AAA8B142 | JAMES | PUGH | UT | 90013771000 |
| 73B23279372B87 | LATAUSHA | WASH | CO | 90013302793 |
| 73B2376A58B157 | TYLER | STANDIFIRD | UT | 90003547605 |
| 73B23A2432B271 | MARGARET | JONES | DC | 90001080243 |
| 73B2412528B142 | CAMMIE | BROWN | UT | 90008661252 |
| 73B241A3671921 | ANNAH | HENDRA | CO | 90014291036 |
| 73B24293A3B343 | JOHN | COLEMAN | CO | 33000542930 |
| 73B2434788B168 | JAMIE | PACE | UT | 31076573478 |
| 73B2437A12B994 | DOLORES | DURAN | CA | 90015143701 |
| 73B251AAA8B142 | JAMES | PUGH | UT | 90013771000 |
| 73B25949A91993 | DARRYL | TOLIVER | NC | 90001419490 |
| 73B2596A241253 | REGGIE | MANESS | PA | 51027339602 |
| 73B26117572B44 | JOHN | GIBSON | CO | 90000521175 |
| 73B2628678B142 | MAUREEN | ALLAN | UT | 31089702867 |
| 73B26311557157 | GUSTAVO | GUSTAVO | VA | 81006183115 |

| 73B26325A7B477 | ERICA | MENJIVAR | NC | 90013393250 |
|---|---|---|---|---|
| 73B2636965B59B | MARICRUZ | HERNANDEZ | NM | 35055193696 |
| 73B2673953B381 | RON | DROEL | CO | 90013277395 |
| 73B2676A18B163 | JOEL | GUERRERO | UT | 31054747601 |
| 73B2681795B384 | GAYLENE | BREILAND | OR | 90010328179 |
| 73B2733492B271 | PAUL | WALKER | DC | 90014713349 |
| 73B27513572421 | ROBERT | WORKMASTER | PA | 51083625135 |
| 73B27592972B87 | SYLVESTER | GRANT | CO | 90010265929 |
| 73B27A2445B347 | SARAH | LARSEN | OR | 90014140244 |
| 73B291A6331433 | MARKETA | BOWEN | MO | 90008351063 |
| 73B29451A91945 | GLADIS | CHACON | NC | 17091454510 |
| 73B29A89555966 | GEMA | ALONZO | CA | 90013010895 |
| 73B29AA6671921 | JASON | LEWIS | CO | 90013710066 |
| 73B2B1A762B271 | JERIA | CARTER | DC | 81096671076 |
| 73B2B57545B225 | EMMA | CIPRIAN | KY | 90014955754 |
| 73B2B648755947 | LETICIA | MUNOZ | CA | 90011376487 |
| 73B2B762672B44 | JESUS | RAMIREZ | CO | 90002697626 |
| 73B2B91A49154B | MARISOL | GUTIERREZ | TX | 75064109104 |
| 73B2B92A371947 | PEDRO | SANTIAGO | CO | 90000379203 |
| 73B315A8171947 | AARON | DOUGLASS | CO | 90014945081 |
| 73B31A3325B395 | CASEY | COLE | OR | 90014650332 |
| 73B322A759184B | AGUILAR | JOSE | OK | 90006172075 |
| 73B32599931433 | CONCTANCE | JACKSON | MO | 90004225999 |
| 73B3267675B347 | RON | CHANDLER | OR | 90004396767 |
| 73B32971155947 | JOSH | MAYER | CA | 90011889711 |
| 73B3314A48B168 | CHRISTOPHER | MATHENY | UT | 90015311404 |
| 73B33153271947 | MARTIN | MARRUFO | CO | 32004421532 |
| 73B33262A57157 | LEONEL | PARADA | VA | 81095852620 |
| 73B33288A72B32 | ADAM | ELY | CO | 90009902880 |
| 73B3357887B477 | MARCUS | JORDAN | NC | 90014755788 |
| 73B33694133699 | CHRIS | SALLEY | NC | 90015286941 |
| 73B3391A493739 | KHOREE | HANCOCK | OH | 90004559104 |
| 73B33925477573 | JAMES | CRAWSHAW | NV | 90011179254 |
| 73B33941831432 | KENNY | BANKHEAD | MO | 90014649418 |
| 73B3423837B477 | SHABRIA | KELLY | NC | 90014552383 |
| 73B34596A55939 | CEYDA | AL MONTE | CA | 48051975960 |
| 73B3467388B168 | JORDIN | CHRISTENSEN | UT | 90013116738 |
| 73B35244172441 | MIKE | HEADLEY | PA | 51080432441 |
| 73B3541217B477 | SHAREKA | PATTERSON | NC | 90014564121 |
| 73B3559558B163 | NINFA | PRICE | UT | 90009185955 |
| 73B3578439154B | DEISSY | TREJO | TX | 90004317843 |
| 73B3592445B59B | JOSE | RODRIGUEZ | NM | 90010839244 |
| 73B36152233699 | ROLANDA | RUSH | NC | 90002641522 |
| 73B3659558B163 | NINFA | PRICE | UT | 90009185955 |
| 73B36747772B32 | JOHN | MUNOZ | CO | 90011647477 |
| 73B36A9567B427 | FREDRICK | STALEY | NC | 90013400956 |
| 73B3764838B134 | PAMELA | BECKSTEAD | UT | 31097006483 |
| 73B37652441237 | KIMBERLY | JONES | PA | 90013966524 |
| 73B3791A88593B | PHILLIP | LANE | KY | 90013479108 |
| 73B38137341237 | RICO | MONTGOMERY | PA | 90014711373 |
| 73B3821285B281 | LARRY | CASSADY | KY | 68085322128 |
| 73B38583172421 | RHONDA | GUEVARA | PA | 51074065831 |
| 73B3866A384322 | AARON | PINEDA | SC | 90011566603 |
| 73B3914653168B | JOE | MALDONADO | KS | 90013461465 |
| 73B39327772B44 | KATHERINE | HAZEL | CO | 90001543277 |
| 73B39871A7B662 | EDELMIRA | HERRERA | GA | 90012228710 |
| 73B3987288B142 | JANETTE | STEVENSON | UT | 31048208728 |
| 73B3995738593B | JEAN | CALLOWAY | KY | 66034989573 |
| 73B39A54A8B168 | RAFAEL | BECERRA | UT | 90014310540 |
| 73B3B1A4431433 | SHAYLA | CRAWFORD | MO | 90002431044 |
| 73B3B46885B59B | RAMON | TRUJILLO | NM | 90012354688 |
| 73B3B748855939 | JOSHUA | CRUZ | CA | 90014367488 |
| 73B3BA36172479 | MIKE | GAYDOS | PA | 90014810361 |
| 73B3BA6427B477 | SILVERIO | CASTRO | NC | 90002650642 |
| 73B4122378168B | MICHAEL | DUMAS | MO | 90004252237 |
| 73B41318841227 | CHRISTOPHE | BELL | PA | 90011163188 |
| 73B41475172B87 | YOLANDA | HERRERA | CO | 90011284751 |
| 73B414AA95138B | COREY | LEADMON | OH | 90004594009 |
| 73B4161A38B163 | CRISTINA | CHRISTENSEN | UT | 90014646103 |
| 73B41A6A47B477 | TERRY | CAMPBELL | NC | 90010980604 |
| 73B41A99941253 | JOSH | ROTHOVE | PA | 90007530999 |
| 73B42143171921 | TRIVONA | MCCLURE | CO | 32073221431 |

| | | | | |
|---|---|---|---|---|
| 73B4218898B134 | JANET | HERNANDEZ | UT | 90006131889 |
| 73B425A3A84322 | ROBERTO | OROZCO | SC | 90011625030 |
| 73B4313945B347 | JOHN | LYON | OR | 44580291394 |
| 73B43661531433 | DAMDARA | HATCHET | MO | 90014836615 |
| 73B43687671947 | STEPHANIE | BETTS | CO | 90009006876 |
| 73B445A615B59B | ABEL | ORDONEZ | NM | 90014585061 |
| 73B44832A72B87 | CHERIE | SAFFORD | CO | 33078778320 |
| 73B44979A41237 | NETTE | SOWELL | PA | 90008799790 |
| 73B45319831432 | KIARRA | FRANKLIN | MO | 90013023198 |
| 73B45613A72B87 | ORLANDO | FORSYTHE | CO | 90012966130 |
| 73B4562A672479 | SHANNON | FORSYTHE | PA | 90012446206 |
| 73B4579A355966 | SOPHIA | CRUZ | CA | 90006157903 |
| 73B45957884369 | SAMUEL | SIMMONS | SC | 90004619578 |
| 73B4611877322B | PREPAID | CUSTOMER | NJ | 90014841187 |
| 73B4645A755947 | ALICE | DIAZ | CA | 49003034507 |
| 73B46475257147 | JESSICA | ESPARZA | VA | 90008474752 |
| 73B464A8833699 | KENYA | BROWN | NC | 12001044088 |
| 73B4654239154B | VERONICA | ALVAREZ | TX | 90008465423 |
| 73B46756272479 | KIMBERLEE | TELEGRAPHIS | PA | 90002757562 |
| 73B46A27771921 | MARK | CANETE | CO | 90013690277 |
| 73B47848584322 | NESTOR | AGUILAR | SC | 90011628485 |
| 73B47A5122B994 | MARIA | TAPIA | CA | 45013110512 |
| 73B4825848B142 | MARIA | HERNANDEZ | UT | 90013492584 |
| 73B48417133699 | PATRICIA | PALMER | NC | 90014104171 |
| 73B48873141287 | MICHELLA | COSTIC | PA | 90001448731 |
| 73B48894955947 | ALEXANDER | IBARRA | CA | 90012268949 |
| 73B49173672B32 | JUANA | MOSQUEDA-GONZALEZ | CO | 90013041736 |
| 73B4958475B59B | CHARLINE | LOPEZ ACOSTA | NM | 35074695847 |
| 73B4974285B347 | VICKY | ESLINGER | OR | 90002957428 |
| 73B49763991361 | ANA | MENDIOLA | KS | 90013107639 |
| 73B497A9172441 | JAMES | ORLOWSKI | PA | 90003927091 |
| 73B49845A51544 | ASHCEON | KLINE | IA | 90013888450 |
| 73B4B182484322 | MARJORE | ALTACHO | SC | 90011881824 |
| 73B4B37A471947 | RYLAN | WHITE | CO | 90013823704 |
| 73B4B4A225B596 | LISA | HOENIGKE | NM | 90003254022 |
| 73B4B686372441 | JAVAD | LINDSAY | PA | 90013856863 |
| 73B5128A441237 | AERON | KALBAUGH | PA | 90013972804 |
| 73B5141128B163 | ESTILITHA | WILSON | UT | 90010804112 |
| 73B5145618B168 | SHAILYN | WATKINS | UT | 31027844561 |
| 73B5152A372B32 | JAMIL | MATHIS | CO | 90007975203 |
| 73B51AA5955947 | SHAWN | TOPPING | CA | 49003750059 |
| 73B52176731432 | JOANNE | EIKERMANN | MO | 90005341767 |
| 73B52349521621 | LUIS | PEDRO | OH | 90014353495 |
| 73B52769493739 | HENRY | BENNETT | OH | 90015307694 |
| 73B53241A84322 | CYNTHIA | MASIS | SC | 14584682410 |
| 73B53729A72B87 | OROZCO | FATIMA | CO | 90008957290 |
| 73B54348572421 | EMPRI | KINNEY | PA | 90011303485 |
| 73B55135A2B271 | ANNETTA | GWALTNEY | DC | 90004151350 |
| 73B5586275B334 | LARRY | WEST | OR | 90011108627 |
| 73B5592379154B | BRIANA | ORONA | TX | 90012529237 |
| 73B55947955966 | ABEE | ALVAREZ | CA | 90014409479 |
| 73B5598615B596 | JESSICA | PEREZ | NM | 35056809861 |
| 73B56627A5B347 | SANDRA | STAPLES | OR | 44564476270 |
| 73B56827372B32 | NICOLE | VIGIL | CO | 33063028273 |
| 73B56848584322 | NESTOR | AGUILAR | SC | 90011628485 |
| 73B56A9448B163 | RICHARD | JENSEN | UT | 31014950944 |
| 73B5718498B142 | INGLES | TINA | UT | 90009231849 |
| 73B5752967B477 | MAURICIO | GRIMALDI | NC | 11009285296 |
| 73B5755815B59B | JANETH | FERNANDEZ | NM | 90010335581 |
| 73B5781795B384 | GAYLENE | BREILAND | OR | 90010328179 |
| 73B5834331432 | NICHOLAS | ZAPPA | MO | 90013288343 |
| 73B58161731432 | DANIEL | SMOTHERS | MO | 90014121617 |
| 73B5823215B392 | DAVID | RYGH | OR | 44528282321 |
| 73B582A6393739 | JULIE | FOLLETTE | OH | 90004882063 |
| 73B58318371921 | ROSEMBERG | PEREZ | CO | 90009043183 |
| 73B5873875B384 | THOMAS | HUGES | OR | 90010737387 |
| 73B5878A271947 | LYNETTE | DUDLEY | CO | 90008297802 |
| 73B58962472B44 | STORMY | PACHECO | CO | 33034929624 |
| 73B59327572B87 | KENDRA | DETTY | CO | 90012973275 |
| 73B59958371947 | MATT | BENKO | CO | 32000069583 |
| 73B5B132871921 | CHRISTIE | LEONARD | CO | 90003441328 |
| 73B5B135372B44 | KELLY | DUNCAN | CO | 33005741353 |

| | | | | |
|---|---|---|---|---|
| 73B5B15545B347 | LINDA | SMITH | OR | 44514351554 |
| 73B5B31A333699 | DEVARUS | ARCHIA | NC | 90012933103 |
| 73B5B458991254 | ZACK | LOWE | GA | 90014084589 |
| 73B5B743272479 | JOHN | MCCORMICK | PA | 90000317432 |
| 73B6115355B347 | ELIZABETH | HIRATA | OR | 90014571535 |
| 73B6154818B32B | TONI | BROWN | SC | 11021015481 |
| 73B61648431433 | BILLY | WEST | MO | 90006116484 |
| 73B617AA872B32 | CHRISTOPHE | BURRELL | CO | 33050497008 |
| 73B61A23484322 | GUADALUPE | DE LA O | SC | 90014160234 |
| 73B61A9A157157 | LINDSEY | DAHL | VA | 81016680901 |
| 73B62835544344 | AYREN | MURRAY | MD | 82089898355 |
| 73B62855293739 | QUIONA | SEWELL | OH | 90008478552 |
| 73B62A5365B59B | RIGOBERTO | IBUADO | NM | 90010060536 |
| 73B6316878B157 | CORY | CARRIER | UT | 31096431687 |
| 73B6334A672B87 | OCTAVIA | NORMAN | CO | 90010413406 |
| 73B63673355939 | CRISTINA | LUNA | CA | 48029326733 |
| 73B6386935B59B | ANGELO | FIERRO | NM | 90012778693 |
| 73B6391499154B | MARIE | FLORES | TX | 90012529149 |
| 73B63A98971921 | BRANDY | LANGE | CO | 90013080989 |
| 73B6419685B225 | ANNA | COOK | KY | 90000791968 |
| 73B64231961971 | AGUIRRE | SAMANTHA | CA | 46025492319 |
| 73B6426118593B | EMMA | JUSTICE | KY | 90006452611 |
| 73B64466331435 | KENYA | WHITE | MO | 90013684663 |
| 73B6454775B347 | JOSE | CASTANO | OR | 90002745477 |
| 73B6493687B661 | KISA | TARVER | AL | 90001109368 |
| 73B64A7918B168 | TERRY | LACRUE | UT | 31002180791 |
| 73B65295733698 | TIMOTHY WAYNE | PURDUE | NC | 90009992957 |
| 73B6588678B32B | JOY | EWING | SC | 11046128867 |
| 73B663A2171921 | BRITTANY | WELCH | CO | 32000963021 |
| 73B666A4241237 | JESSE | FISCHER | PA | 51076226042 |
| 73B669AAA72B25 | SARA | CARDOVA | CO | 90014939000 |
| 73B6731985B59B | DAN | MOORE | NM | 90012603198 |
| 73B67459A8B157 | AGUSTIN | MATA | UT | 90007874590 |
| 73B67755572B32 | MARI | LOPEZ | CO | 90009197555 |
| 73B6853496184B | TINA | WILMINGTON | IL | 90014235349 |
| 73B6885138593B | BRENDA | ROSS | KY | 66014018513 |
| 73B6927AA8593B | BUTCH | STANFIELD | KY | 90007942700 |
| 73B694A7472B87 | JOSE | JIMENEZ | CO | 90009084074 |
| 73B69795891827 | KELLY A | MCCURLEY | OK | 90010987958 |
| 73B9834555936 | JUAN | VELASQUEZ | CA | 90009798345 |
| 73B699A7255966 | LARISSA | RENTERIA | CA | 90014419072 |
| 73B6B141941253 | VANCE | ALLEN | PA | 90014521419 |
| 73B6B874793739 | ROBERT | ELLIOTT | OH | 90002278747 |
| 73B6B97652B994 | VALENTINE | MATHANGANI | CA | 90013979765 |
| 73B7137675B59B | JOSEPH | GONZALES | NM | 90008163767 |
| 73B71449431433 | CANDICE | BELGER | MO | 90013224494 |
| 73B71597741237 | LACRECIA | SUMMERVILLE | PA | 51015245977 |
| 73B71734671947 | GUILLERMO | PINEDA | CO | 32052107346 |
| 73B71748872B87 | KENNETH | RYAN | CO | 33088567488 |
| 73B71A3A181255 | LATOSHA | ALLEN | KY | 90001920301 |
| 73B71A74471921 | JACKIE | TALLEY | CO | 32082330744 |
| 73B7214942B271 | SAMUEL | THOMAS | DC | 90015081494 |
| 73B7249A72B994 | ASHELY | TAYLOR | CA | 90007364907 |
| 73B7261A272479 | ROBERT | KENDALL | PA | 90011906102 |
| 73B72675333698 | MATHEW | CAGLE | NC | 90009556753 |
| 73B72998455939 | VIVIANA | MARTINEZ | CA | 90009239984 |
| 73B72A28972B32 | LASHEA | EILAND | CO | 90012640289 |
| 73B72A66831432 | ISAAC | MONROE | MO | 90013780668 |
| 73B731A287B477 | JONATHAN | MORALES | NC | 11085211028 |
| 73B7327364B553 | ALFREDO | CABRALES | OK | 90003022736 |
| 73B7385722B29B | ERLINDA | MARQUINA | DC | 90008698572 |
| 73B73869993739 | LAWANDA | WATKINS | OH | 64519948699 |
| 73B7363255939 | SYLIVIA | AYALA | CA | 48055189632 |
| 73B73A61257157 | ILIR | BOCI | VA | 81068870612 |
| 73B74199A8593B | DEREK | POSEY | KY | 66053981990 |
| 73B74391772B29 | FERD | CHAVEZ | CO | 90008013917 |
| 73B74458A2B994 | MICAELA | ESTRELLA | CA | 45007834580 |
| 73B74953555966 | GERARDO | INIGUEZ | CA | 90013209535 |
| 73B756AAA55939 | CAMILO | RODRIGUEZ | CA | 90015176000 |
| 73B75781941227 | TERRI | GILPEN | PA | 51013967819 |
| 73B76966A71947 | DESTRY | MARTIN | CO | 32086109660 |
| 73B77657684322 | MARIA | REYNOSO | SC | 14590716576 |

| 73B78555672B29 | MARISSA | BLAKE | CO | 90001185556 |
|---|---|---|---|---|
| 73B78A1815B59B | DARRYL | SCHMIDLIN | NM | 90005300181 |
| 73B79264672B44 | RONALD | MCARTHY | CO | 90011422646 |
| 73B79311171947 | DAVID | BOWEN | CO | 90007963111 |
| 73B799A458B157 | ANDY | ALLEN | UT | 31003529045 |
| 73B79A12481255 | JOSEPH | WILLIAMS | KY | 68038470124 |
| 73B7B575272B29 | PARICIA | SALCEDO | CO | 33088345752 |
| 73B7B854671921 | BETHANY | ZUBEK | CO | 90013128546 |
| 73B8146148B134 | MARK | MORENO | UT | 90005864614 |
| 73B81827272B87 | PAUL | TRUJILLO | CO | 90014678272 |
| 73B81954493739 | CHRISSY | HATFIELD | OH | 90014599544 |
| 73B82286A31432 | SHEMARCEL | ROBERTSON | MO | 90009722860 |
| 73B82487261984 | MICHELLE | TAYLOR | CA | 46014424872 |
| 73B8266285B347 | DAVID | ALLEN | OR | 90002586628 |
| 73B82666472B44 | MELISSA | MARIE-MILLER | CO | 90006076664 |
| 73B82A26284322 | RUDOLPH | SIMMONS | SC | 90012400262 |
| 73B83182172B87 | MELVIN | SCOTT | CO | 33087791821 |
| 73B833A5A72B29 | ISRAEL | NORIEGA | CO | 33062633050 |
| 73B83714455947 | ISMAEL | FLORES | CA | 90014137144 |
| 73B837A318B134 | BRIDGETT | BLATNICK | UT | 90013227031 |
| 73B84434272479 | ERIN | HESSE | PA | 51084234342 |
| 73B8446198B163 | ANTHONY | MENDEZ | UT | 31089034619 |
| 73B84959172B32 | CHARLES | MCCANDLESS | CO | 33028589591 |
| 73B87611272B87 | YADIRA | PONCE | CO | 90009876112 |
| 73B8832A884322 | EMILY | WILLIAMS | SC | 90006983208 |
| 73B88337A8B142 | RAIN | RIGBY | UT | 90002553370 |
| 73B88412872421 | KYLE | BUCHKO | PA | 90010654128 |
| 73B88665471921 | RAYMOND | ARCHULETA | CO | 90014286654 |
| 73B88716A4B976 | TIFFANY | PFLIEGER | TX | 90014237160 |
| 73B88A1275B59B | BERNADETTE | MARQUEZ | NM | 90011300127 |
| 73B88A3998B142 | CYNTHIA | RIGBY | UT | 31027370399 |
| 73B88A8258B168 | ARNULFO | ESPARZA | UT | 90006620825 |
| 73B88AA6641253 | WILLIAM | RUMP | PA | 51087750066 |
| 73B8948215B229 | KENNETH | MCKAY | KY | 68091784821 |
| 73B897AA172B32 | TIM | GOWDA | CO | 90012747001 |
| 73B89AA635B384 | ADRIANA | MACIAS | OR | 44556470063 |
| 73B8B89145B347 | MELANIE | HICKS | OR | 90006108914 |
| 73B9116442B994 | CHRISTINA | ALVARADO | CA | 90013131644 |
| 73B91278271947 | CAROL | DYKHOFF | CO | 90012442782 |
| 73B9298A893739 | TANIA | TENEZACA | OH | 90014909808 |
| 73B93132757157 | ABNER | CABRERA | VA | 90001011327 |
| 73B9338A75B59B | DOMINGUEZ | GONZALO | NM | 35005603807 |
| 73B9383A531443 | CALEB | JOHNSON | MO | 90001038305 |
| 73B93934793739 | FAITH | DARR | OH | 90010419347 |
| 73B93955755939 | ANGELA | ANIAG | CA | 90013759557 |
| 73B94349A31432 | TANARRAH | MOSBY | MO | 27567573490 |
| 73B94428A7B398 | CAROLINA | FERRERAS | VA | 90000264280 |
| 73B9451A77B661 | VALERIE | FLEMMINGS | GA | 90007895107 |
| 73B94767657157 | JOSE | MONTOYA | VA | 90004327676 |
| 73B9492487B477 | FREDY | VILLALVA | NC | 90011189248 |
| 73B94AA8271921 | JONATHAN | FITZGERALD | CO | 90012190082 |
| 73B951AA18B142 | STACEY | YOUNG | UT | 90015161001 |
| 73B95777972421 | JOHN | COLON | PA | 51055527779 |
| 73B96133641227 | JAMES | AMENDOLA | PA | 51068491336 |
| 73B963A3772B87 | JAZMIN | SEGURA | CO | 90010413037 |
| 73B965A6831433 | JALAL | EASTERLING | MO | 90012995068 |
| 73B9671548593B | BRANDI | BENNETT | KY | 90013457154 |
| 73B9699757241 | CYNTHIA | CONNER | PA | 90001669975 |
| 73B9715118B142 | REX | MUHLESTEIN | UT | 90013781511 |
| 73B97329A72B87 | SALEMY | FLORES | CO | 33015313290 |
| 73B97A21A55966 | LUCY | FIERRO | CA | 90014420210 |
| 73B97A9135B59B | ANDREA | JARAMILLO | NM | 90010820913 |
| 73B9876AA8B168 | JOANNA | HOLT | UT | 90002527600 |
| 73B9917219152 | WENDY | DENNIS | TX | 90014051721 |
| 73B9957A272B44 | JESUS | RIVAS | CO | 33047795702 |
| 73B99686772B29 | TONI | GONZALES | CO | 90003046867 |
| 73B99913631432 | VERONICA | LOW | MO | 27563549136 |
| 73B9B164272B87 | QIUANNA | MINGO | CO | 90002931642 |
| 73B9B362793739 | ANDREA | HALL | OH | 64563843627 |
| 73B9B862A8B134 | AURA | GUTIERREZ | UT | 90012538620 |
| 73B9BA12433698 | CANDIDO | LEYVA | NC | 90010950124 |

| | | | | |
|---|---|---|---|---|
| 73BB222145B59B | LEEANNE | PANKEY | NM | 90009272214 |
| 73BB255225B596 | LEONEL | CABRAL | NM | 35056955522 |
| 73BB2564371921 | MICHELLE | GOWER | CO | 90008565643 |
| 73BB259268B163 | ERIC | ROSANBALM | UT | 31084235926 |
| 73BB375A284322 | MARICELA | ESPINO | SC | 14509037502 |
| 73BB3784255939 | EMILY | FERNANDEZ | CA | 90006887842 |
| 73BB3A37171947 | MICHELLE | BRYANT | CO | 90010560371 |
| 73BB415199132B | SHARON | ANAYA | KS | 29040751519 |
| 73BB468718593B | ERIC | CROUT | KY | 66017326871 |
| 73BB47A4963635 | JULIE | SMOCK | MO | 27588567049 |
| 73BB5259272B44 | LETICIA | RIVERO | CO | 33055672592 |
| 73BB5469185945 | ANNETTE | REID | KY | 67020054691 |
| 73BB54A7555947 | KATHY | BOURBON | CA | 90004094075 |
| 73BB5628A55966 | GERALDINE | MEJIA | CA | 90011726280 |
| 73BB65A468B134 | RUSSELL | THORNWALL | UT | 90013015046 |
| 73BB6963784322 | SUMMER | JENKINS | SC | 90014639637 |
| 73BB734225B347 | GINA | EASTER | OR | 44587953422 |
| 73BB7418671947 | ANTONIO | RUEDA | CO | 90015224186 |
| 73BB744645B59B | DIANA | HERNANDEZ | NM | 35043434464 |
| 73BB7453471921 | DERRICK | BOSCH | CO | 90014744534 |
| 73BB761949154B | SASHA | RODRIGUEZ | TX | 75075086194 |
| 73BB76A7751378 | COREY | TINSLEY | OH | 90004046077 |
| 73BB818465B225 | ALICE | PEYTON | KY | 90002991846 |
| 73BB8517471921 | OMAR | TOVAR-LUCIO | CO | 90014255174 |
| 73BB8736655939 | JANICE | STEWART | CA | 90014367366 |
| 73BB8841272B87 | JAMES | FAMBER | CO | 90014988412 |
| 73BB9978385945 | STACEY | WILSON | KY | 67013009783 |
| 73BBB145733699 | JUANA | HERNANDEZ | NC | 12095911457 |
| 73BBB47178B168 | WALTER | RUALES | UT | 90014434717 |
| 73BBB676193739 | CHEYENNE | JONES | OH | 90014816761 |
| 73BBB78A75B596 | MARIA | GONZALEZ | NM | 35080517807 |
| 74111A79972B29 | DAVID | REEVES | CO | 90009850799 |
| 7411245A88B142 | MOSES | GOMEZ | UT | 90010774508 |
| 74112592172B91 | AARON | TORRES | CO | 90011195921 |
| 741136A852B994 | DANIEL | SMITH | CA | 90013496085 |
| 74115777827B98 | LAURIE | WHARTON | KY | 90009427778 |
| 7411673A231443 | ROZETTA | WILLIAMS | MO | 90013937302 |
| 7411691483168B | BYRON | REDD | KS | 90014009148 |
| 74116A35993726 | STACY | CRISWELL | OH | 90010170359 |
| 741176A548B168 | ARELY | SANDOVAL | UT | 90009196054 |
| 7411791198B142 | KYLE | PIEP | UT | 90008119119 |
| 741181A1A72B91 | CIRILA | VASQUEZ | CO | 33077511010 |
| 74118231172B98 | LUIS | AGUIRRE | CO | 33069052311 |
| 7411839273168B | TIMOTHY | SPANGLER | KS | 22022043927 |
| 7411876A55B59B | ALVARO | GARCIA | NM | 90014147605 |
| 7411955A271921 | PATRICIA | DAVIS | CO | 32006245502 |
| 7411B614551323 | BRIAN | BRANDENBURG | OH | 90014466145 |
| 7411B762155939 | VIVIANA | RIZO | CA | 90011427621 |
| 7411BA4A472B29 | ROSENDO | QUIROGA | CO | 33023800404 |
| 74121734A7B495 | DARLENE | ARDREY | NC | 90014807340 |
| 74121A12993726 | WENDY | OLIVER | OH | 90015210129 |
| 74121A18841237 | JOHN | DELL | PA | 51089330188 |
| 7412365528B163 | THOMAS | HUNTER | UT | 90013356552 |
| 74123785272B29 | JUDE | KONRAD | CO | 90011417852 |
| 7412458553168B | AMBER | COOPER | KS | 90003245855 |
| 741247539154B | MAYRA | RENTERIA | TX | 90009197453 |
| 74124973372B44 | ASMA | MENNANA | CO | 90002489733 |
| 7412522187B477 | KEVIN | HILTY | NC | 11084782218 |
| 7412538A72B44 | DIANA | FUENTES | CO | 90010583810 |
| 7412548258593B | ASHLEY | HALL | KY | 90011104825 |
| 7412554939154B | ROMAN | PENA | TX | 90012405493 |
| 7412623A155939 | JORGE | CASIAS | CA | 48069992301 |
| 74126A7938B163 | JEFFERY | AVERETT | UT | 90015250793 |
| 7412722162B994 | ELYSE | GITTENS | CA | 90013972216 |
| 7412749198B142 | RONELLE | ROSEN | UT | 31090434919 |
| 7412783998B163 | DONALD | ANDERSON | UT | 31028828399 |
| 7412815462B994 | ZIMA | COUSIOLLAS | CA | 90013751546 |
| 7412837172B37 | ROBERTO | GARCIA | CO | 33058763971 |
| 7412871758B163 | VIRGEN | DEL TORO | UT | 90011437175 |
| 7412886695B59B | ELISA | ANDAZOLA | NM | 90010288669 |
| 7412978167232B | BARBARA | TRIMBLE | CO | 33090957816 |
| 7412B236A72479 | DAVID | WOZNIAK | PA | 90014032360 |

| | | | | |
|---|---|---|---|---|
| 7412B24723168B | JUDY | ELLIOT | KS | 90012612472 |
| 7412B6A155B225 | AC | SNAPP | KY | 90005366015 |
| 7412B997272B29 | ROSA | PEREZ | CO | 33095719972 |
| 743162179154B | MANUEL | MARES | TX | 90004186217 |
| 741316A935B59B | STEVEN | DUTCHER | NM | 35020156093 |
| 7413189933B342 | FRANK | RODRIGUEZ | CO | 33029838993 |
| 74131A6A98593B | TIFFANY | MUHR | KY | 66017700609 |
| 74131AA955B384 | ALEXIS | HAMILTON | OR | 90003030095 |
| 7413243372B44 | JUSTINO | GAMA GOMEZ | CO | 90007854339 |
| 7413293A98B168 | MICHAEL | MACFARLANE | UT | 90010589309 |
| 74132AA719154B | ARACELI | JARAMILLO | TX | 90003180071 |
| 7413315847B426 | COLLEEN | MURRAY | NC | 90013251584 |
| 741332AA172B44 | ANTHONY | MENDOZA | CO | 33057692001 |
| 7413341467287B | JOSEPHINE | ARCHULETA | CO | 33046014146 |
| 74133833A8B157 | JORGE | GUERRERO | UT | 90013638330 |
| 7413456187287 | MARISOL | CORTEZ | CO | 90007435618 |
| 74135135572B37 | BREENYN | GEYPENS | CO | 90013781355 |
| 741352A4431433 | DAPHNE | BROWN | MO | 90006242044 |
| 7413545238B168 | KAIKA | DROLLINGER | UT | 31098134523 |
| 7413677A893739 | MELENDEZ | WARENNITA | OH | 90004967708 |
| 74136A6358B157 | BOBBY | LETTMAN | UT | 90012920635 |
| 7413782A8593B | REBECCA L. | SCHILL | KY | 66091438220 |
| 74138565A3B35B | PATTY | PFINSTEN | CO | 90006475650 |
| 7413863A733698 | JAMES | TILLMAN | NC | 90014726307 |
| 7413936478B163 | COLLIN | STRICKLAND | UT | 90014623647 |
| 7413976137B627 | URIEL | MALDONADO | CA | 90003317613 |
| 7413982618B142 | TRACY | WILLIAMS | UT | 90001238261 |
| 7413B15148B134 | JOSE | CARMONA | UT | 90010081514 |
| 7413B283172B37 | ARIANNA | TRUJILLO | CO | 90012762831 |
| 7413B34179125B | DEBBIE | CURTIS | GA | 14592033417 |
| 7413B43245B59B | MIRNA | CARAVEO-CONTRERAS | NM | 90012704324 |
| 7413B56A65B225 | JESSICA | HUNTER | KY | 68049005606 |
| 7413B592A31432 | ED | VELASQUEZ | MO | 90009235920 |
| 7413B846541253 | KELLIN | SWAIN | PA | 51014958465 |
| 7413BAA1172B37 | CHOMPHET | LY | CO | 90010350011 |
| 741412A252B994 | SUE | OIEN | CA | 90003432025 |
| 74141577472B44 | STEPHANIE | FRANSUA | CO | 90014775774 |
| 7414176148B163 | AYMEE | RACE | UT | 31021957614 |
| 7414413172B29 | JEREMIAH | CHILDS | CO | 90008811317 |
| 7414428472B44 | CARMEN | PALOMARES | CO | 90010332284 |
| 74144394997B21 | JESSICA | TAPHORN | CO | 90013203949 |
| 74145234A55939 | OMAR | GARCIA | CA | 90013502300 |
| 741453167B8B134 | AUBRIE | SLOAN | UT | 90009513167 |
| 7414545418593B | RUTH | GARNETT | KY | 66022294541 |
| 741457235B384 | CRYSTAL | STRIETZEL | OR | 90006457235 |
| 74145759572B37 | SAMANTHA | PENNINGTON | CO | 33005007595 |
| 741457A3757147 | STEPHANIE | LEMUS-ORTIZ | VA | 90008777037 |
| 7414632A493726 | ANNE | KING | OH | 64509013204 |
| 7414711A355939 | ARTURO | RODRIGUEZ | CA | 90010871103 |
| 741472532B7B477 | RUBEN | PATINO MARTINEZ | NC | 90014592532 |
| 7414843268593B | TRAVIS | ARNOLD | KY | 90014474326 |
| 7414891A372B37 | ALEXIS | SPITZNOGLE | CO | 90001919103 |
| 7414892848B142 | CARRIE | CLYDE | UT | 90000959284 |
| 741497169B8B142 | ZACH | FOWLER | UT | 90015597169 |
| 741498AA83168B | JUQUEE | GREEN | KS | 90012828008 |
| 74149A77A5B59B | GENEVA | CHAVEZ | NM | 90015120770 |
| 7414B194593726 | SHELBY | SCHMITTEL | OH | 64572481945 |
| 7414B497172B29 | TINA | LUCERO | CO | 90012234971 |
| 7414B534481643 | EDWARD | WRIGHT | MO | 90006645344 |
| 7415242729154B | JUANA | CAZARES | TX | 90013804272 |
| 7415252A13168B | ROBERT | GRUBE | KS | 90000665201 |
| 741527 1A172B32 | JOSE | BRENAL | CO | 90011687101 |
| 74152832872B44 | PATRICIA | PALACIO | CO | 33068798328 |
| 7415 2A4648B163 | MARGARITA | RODRIGUEZ | UT | 90007470464 |
| 74152AA9333698 | MEONICA | MCINNIS | NC | 90011230093 |
| 741533A775B59B | JUANITA | RODRIGUEZ | NM | 35097253077 |
| 7415564945B225 | KRISSI | PIPPON | KY | 90015446494 |
| 7415673767B477 | SHIRLEY | ALEXANDER | NC | 90011317376 |
| 7415689359154B | RICARDO | RIVERA | TX | 90014118935 |
| 74156A33A31432 | TEAONA | GARRETT | MO | 90014770330 |
| 74156A6668B134 | DOMINIQUE | LETULI | UT | 90012600666 |
| 7415728897737B | SAVANNAH | GREEN | IL | 90015462889 |

| | | | | |
|---|---|---|---|---|
| 7415729588593B | CHRISTOPHER | LAUDICK | KY | 90012862958 |
| 7415796562B994 | SONIA | HERNANDEZ | CA | 90011749656 |
| 741585A8393739 | KARLA | GARFIAS-CHAVEZ | OH | 90014565083 |
| 741587429154B | TRANS FRONT | INC | TX | 90013707429 |
| 74158A5145B59B | MICHAEL | SENA | NM | 90011140514 |
| 741597861954B | GUILLERMO | LOZANO | TX | 75075517861 |
| 7415B25A28B134 | ALEJANDRA | ACOSTA | UT | 90011382502 |
| 7415B44458B163 | FERMIN | RAMIREZ | UT | 31058214445 |
| 7415B499872B32 | MARISOL MARTINEZ | RAMOS | CO | 90011964998 |
| 7416121268593B | KIMBERLY | HOFFMAN | KY | 90009162126 |
| 7416131295B55B | RICARDO | OJEDA | NM | 90007023129 |
| 741615A2133698 | JAMES | WILSON | NC | 90002445021 |
| 7416174A55B384 | JEREMY | WHARFF | OR | 90001387405 |
| 74161A3988B157 | DAVID | THOMAS | UT | 90000630398 |
| 74162AA2A8B163 | ERIC | WOOD | UT | 31089180020 |
| 7416367993168B | TROY | DECKER | KS | 90014136799 |
| 7416377778B142 | JESSICA | HARO | UT | 31053977777 |
| 7416382A431432 | CINDY | AYRES | MO | 90008768204 |
| 7416426547B477 | MISAEL | REYES | NC | 11042512654 |
| 7416436883B136 | ANTHONY | COCHRAN | DC | 90001173688 |
| 741644A1471948 | BENJAMIN | KING | CO | 32012424014 |
| 741653A9572B87 | TINA | TRUJILLO | CO | 33067843095 |
| 7416555825B59B | JAIME | CARDENAS | NM | 90011665582 |
| 7416592AA5B332 | ALONZO | DAPYER | OR | 90012729200 |
| 74165AA5193739 | JUAN | DANIEL | OH | 90011450051 |
| 741662A155B225 | JEFF | HARLEY | KY | 68061712015 |
| 7416643B772B31 | LAURA | CASFRUITA | CO | 90003424387 |
| 741669A863168B | DAVETTE | ADAIR | KS | 90010439086 |
| 74167227836B97 | APRIL | MOORE | OR | 90006762278 |
| 741673A2127B98 | BRANDIE | HOOVER | KY | 90007053201 |
| 7416768765B225 | MARIA | HERNANDEZ | KY | 90013736876 |
| 7416782B372B29 | MICHAEL | GUILFORD | CO | 33067848283 |
| 741679A915B59B | MARY | PACHECO | NM | 90000479091 |
| 74167A2143168B | SHELENA | TREZVANT | KS | 90002680214 |
| 74167A6848593B | JASON | SIMS | KY | 66007210684 |
| 7416844328B142 | JANELLE | COX | UT | 90008954432 |
| 741686A2872B44 | CLAUDE | BURG | CO | 90014826028 |
| 7416948172B32 | CHRISTOPHER | GALLEGOS | CO | 90014134881 |
| 7416 9A9692B994 | ZACHARCY | HOLDER | CA | 45016010969 |
| 7416B2A5331433 | ESTHER | BREFFORD | MO | 90014702053 |
| 7416B31848593B | RONALD | THOMPSON | KY | 90015203184 |
| 7416B33268B163 | BRANDI | ARNOLDUS | UT | 31007063326 |
| 7416B498672B32 | CHRISTIAN | MACHADO | CO | 90013004986 |
| 7416B611872B37 | CARLOS | FUENMAYOR | CO | 33057616118 |
| 7416B96417B477 | SHANIRA | STROMAN | NC | 90015129641 |
| 7417121535B59B | BARBARA | QUEZADA | NM | 35016302153 |
| 7417158787 2B29 | NICOLAS | BERNAL | CO | 90008795878 |
| 7417162A472B37 | LUIS | ARRELLANO | CO | 33087266204 |
| 74171793972B87 | HENOCH | PLAYAS-PONCIANO | CO | 90014497939 |
| 741722A2772B87 | JOSEPH | ROMERO | CO | 90012632027 |
| 741728A469154B | BONILLA | MARTA | TX | 90005408046 |
| 74172A43393747 | ANNA | HARRIS | OH | 90004780433 |
| 741733A892B994 | JUAN | SOTO | CA | 90013663089 |
| 74173521A9154B | FRANCISCA | CORRALEJO | TX | 90014625210 |
| 74175675872B29 | MICHELLE | FORTE | CO | 90007976758 |
| 7417575872B32 | RONALD | CATHCART | CO | 33076387587 |
| 7417575A271921 | DON | DURRANCE | CO | 90013647502 |
| 741759 2A281643 | LISA | FULTE | MO | 29046669202 |
| 74176912A9154B | ERIKA | ROMERO | TX | 90010729120 |
| 7417458172B37 | VIRGINA | LANGE | CO | 90015334581 |
| 7417755945B384 | BENJAMEN | JELDERKS | OR | 90010675594 |
| 7417787 1A7B477 | OSCAR | QUINTANILLA | NC | 90014948710 |
| 74178216772B44 | JORGE | MEJIA | CO | 90001142167 |
| 7417836A131443 | JUZZTON | HILL | MO | 90014313601 |
| 7417839A42B271 | MAURICE | KINARD | DC | 81014153904 |
| 7417372A31443 | JONATHAN | POWELL | MO | 90014703720 |
| 7417B41775B59B | JASON | ROMERO | NM | 90003164177 |
| 7417B987472B44 | GENESIS | RIVAS | CO | 90012809874 |
| 7417BA9947B454 | TIFFANY | PEGUES | NC | 90010000994 |
| 7418156458B163 | LETICIA | MARTINEZ | UT | 90007605645 |
| 74181929A72B25 | RAYMONE | BYRD | CO | 90001709290 |
| 74181997672B44 | ROMAN | MILLER | CO | 90012809976 |

| | | | | |
|---|---|---|---|---|
| 74182358972B37 | KHARISSA | MOORE | CO | 90005963589 |
| 741824A3731432 | RENA | SIMMONS | MO | 27569174037 |
| 7418252965B541 | JOE | TRUJILLO | NM | 90014525296 |
| 74182597272B32 | NATALIE JILL | CISNEROS | CO | 90011085972 |
| 741829A977B477 | DAVID | CARLOS | NC | 90015499097 |
| 74182A21172B44 | BART | GOLDING | CO | 33057690211 |
| 74182A92872B87 | REFUGIO | ZAVALO | CO | 33064830928 |
| 7418321718593B | HENRY | STULL | KY | 90014612171 |
| 7418337998B157 | JESSICA | CATROW | UT | 90014713799 |
| 74183476672B32 | MARIA | HEREDIA | CO | 33010454766 |
| 74184479172B87 | WATTERS | STANLEY | CO | 90013894791 |
| 7418545272732 | TIMMATHY | MILLER | CO | 90014224527 |
| 74185775872B22 | OLIVIA | CASTILLO | CO | 90009517758 |
| 7418584972B32 | TIMMATHY | MILLER | CO | 90013038498 |
| 741861A9855939 | MARI DE LOURDES | CEDENO | CA | 90010611098 |
| 7418648665B59B | RASHID | PORTEE | NM | 90012014866 |
| 74186512A93726 | TIMOTHY | GOSS | OH | 90014485120 |
| 74186957A85945 | HENRY | HAMBERG | KY | 67063129570 |
| 741877A8971921 | CHRISTOPHER | KENDALL | CO | 90009157089 |
| 74187A3388B157 | CLEO | TAGGART | UT | 90007570338 |
| 7418987465B225 | TYRONE | JONES | KY | 90015138746 |
| 7418B355572B32 | AMANDA | ATTFIELD | CO | 90013273555 |
| 7418B63167B46B | TRACIE | RANKIN | NC | 90011686316 |
| 7418B83A25B395 | CARO | CREMONIA | OR | 90006728302 |
| 7418B881955939 | LETICIA | SALAZAR | CA | 90001758819 |
| 7418B9A5A8B142 | ROBERTO | SERRANO | UT | 31091399050 |
| 74191154272B32 | LYNN | SCHURR | CO | 33070671542 |
| 741921138B157 | JON | OLSON | UT | 90007771113 |
| 7419232279154B | BRIDGET | BELLE | TX | 90009193227 |
| 7419232783168B | ERIKA | MORALES | KS | 90007323278 |
| 7419249A58593B | TERRY | HURST | KY | 66045224905 |
| 7419311A872B32 | JOSHUA | ADAMS | CO | 33006441108 |
| 7419356685B225 | KRISTAL | MONTOYA | KY | 90007305668 |
| 7419375382B994 | SIMRAT | GHAI | CA | 90012547538 |
| 7419385345B59B | JOSE | SOLIS | NM | 35036848534 |
| 74193A12661967 | JOHN | JOHNSON | CA | 90008620126 |
| 7419416558B168 | KEVIN | TIDWELL | UT | 90011761655 |
| 7419433318B142 | VICKI | ASH | UT | 31048563331 |
| 74194462A93739 | ALLISON | CANTRELL | OH | 90014704620 |
| 7419553A855939 | ALICIA | GOMEZ | CA | 48079015308 |
| 7419599A472479 | SHANAE | BISH | PA | 51006429904 |
| 74195AA5272B44 | WILLIAM | NEWTON | CO | 90012810052 |
| 7419616558B168 | KEVIN | TIDWELL | UT | 90011761655 |
| 74196471772B44 | CAIN | KELMAN | CO | 90013674717 |
| 74196746272B32 | FRANCINE | CARDONA | CO | 33014447462 |
| 7419685752727B98 | CHAMICA | DAVIS | KY | 90010588575 |
| 74197132872B87 | HECTOR | SANTANA | CO | 90012481328 |
| 74197A42572B29 | SHANE | MCFARLAND | CO | 90009180425 |
| 74198211972B32 | RUBY | MUSSO | CO | 33039492119 |
| 7419916399154B | JOSE | BARBOSA | TX | 90006981639 |
| 741994A5572B44 | MAURA | JAUREGUI | CO | 33078074055 |
| 7419955238B157 | TIFANI | JENSEN | UT | 90000545523 |
| 7419964888B168 | TORI | CARTER | UT | 31061436488 |
| 741996A7771921 | ALMA | SANCHEZ | CO | 90013646077 |
| 7419B88667B477 | CHERIE | FERRANTELLO | SC | 11094628866 |
| 7419BA53185945 | GENARO | MORALES | KY | 67014490531 |
| 7419BA82893726 | REGINA | CLAY | OH | 64538630828 |
| 741B1189172B29 | FRANCISCO | SALAZAR | CO | 33012681891 |
| 741B2A4267B477 | NELSON | QUINTEROS | NC | 90014750426 |
| 741B2AA1872B87 | DONALYA | FARROW | CO | 90012780018 |
| 741B3129A72479 | BRITTANEY | ALLEN | PA | 90002911290 |
| 741B3488A8B142 | CADE | PRICE | UT | 90013434880 |
| 741B382395B279 | ROBERT | DUVALL | KY | 90000488239 |
| 741B3956393726 | MANUEL | BUCIO | OH | 90013929563 |
| 741B3A53233699 | MONICA | WILKINS | NC | 12008460532 |
| 741B448898B163 | CIBO | GWANKO | UT | 90014484889 |
| 741B4964993726 | JORDAN | BEVERLY | OH | 90000179649 |
| 741B5125272441 | LORA | LEICHLITER | PA | 90007821252 |
| 741B5441271921 | ELICIA | PEREZ | CO | 90003594412 |
| 741B5484A72441 | LORA | LEICHLITER | PA | 90014694840 |
| 741B58A275B384 | KATHERINE | JONES | OR | 90013458027 |
| 741B6382471921 | CESIA | VALDOVINOS | CO | 90006743824 |

| | | | | |
|---|---|---|---|---|
| 741B6542131443 | DEBOROAH | WILLIAMS | MO | 27560815421 |
| 741B692239154B | LUIS | PEREZ | TX | 90010559223 |
| 741B75A9A8B157 | BRUCE | MURDOCK | UT | 90004325090 |
| 741B7635971948 | KENNETH | HALSEY | CO | 32081906359 |
| 741B779488B142 | CHRISTY | GILLIS | UT | 90002207948 |
| 741B7A15955939 | ANTONIO | BRAVO | CA | 90009480159 |
| 741B7AA8472B87 | COLEENE | WANSER | CO | 90011300084 |
| 741B8248A41237 | LONNIE | JOHNSON | PA | 51028382480 |
| 741B829A872B37 | STEPHEN | MOUNT JOY | CO | 90014742908 |
| 741B8322172B87 | MICHEAL | CLIFTON | CO | 33076163221 |
| 741B84A588593B | DUSTIN | DILLION | KY | 90013774058 |
| 741B8525972421 | KELLY | FENNELL | PA | 51039225259 |
| 741B8537133698 | REGINALD | MEANS SR | NC | 12034675371 |
| 741B8929172B44 | FERNANDO | MARTINEZ | CO | 33077869291 |
| 741B922887B477 | FELICIA | GRANT | NC | 11028992288 |
| 741B9438972B32 | DONALD | WECKMAN | CO | 90001584389 |
| 741B954768B163 | RICARDO | PARTIDA | UT | 31087665476 |
| 741BB459172B44 | MARIA | CARREON | CO | 33000834591 |
| 741BB983541227 | RONNESHA | LEWIS | PA | 51093539835 |
| 74211385A72B37 | ALEXA | CORONA | CO | 90011643850 |
| 7421147428593B | PABLO | MORALES | KY | 90013774742 |
| 74212172472B37 | KIMBERLY | PATERSON | CO | 90013801724 |
| 742128A472B994 | SARAH | GARRET | CA | 90013318047 |
| 7421332519154B | JUDITH J | PORTILLO | TX | 90013983251 |
| 74213688872B87 | SANTOS | MAY | CO | 33071906888 |
| 74213A4415B59B | ANGELA | RAMIREZ | NM | 35058610441 |
| 74213A46472B44 | LUIS | OLIVAS | CO | 90014880464 |
| 74213A88572B32 | JOLYNN | BARTOLONI | CO | 33005130885 |
| 74214194A9712B | SIMON | MARTINEZ | OR | 90008931940 |
| 74214AA5455939 | RICHARD | ALVARADO | CA | 48023000054 |
| 7421531937372B25 | GUADALUPE | PEREZ | CO | 90001143193 |
| 74215498A55939 | CARMELA | FLORES | CA | 90014894980 |
| 74216126672B44 | NINFA | MORENO | CO | 33017671266 |
| 742163A6A2B994 | ANGELINA | WRIGHT | CA | 45075993060 |
| 742164A545B174 | DANYEILL | DONAHUE | AR | 90012854054 |
| 74216526A93726 | TONI | SHIVERDECKER | OH | 90014855260 |
| 7421751398B163 | ROXANNE | CLAYTON | UT | 31010705139 |
| 7421841145B59B | MIREYA | VALAZQUEZ | NM | 90012444114 |
| 74218613272B29 | DANA | PADRON | CO | 90013536132 |
| 7421923242B994 | LETICIA | ARAMBULA | CA | 45043272324 |
| 742198A2672441 | ANTHONY | SMITH | PA | 90010118026 |
| 7421B18899154B | ENRIQUEZ | NICOLE | TX | 90010561889 |
| 7421B365672B44 | CYNTHIA | OWENS | CO | 90011033656 |
| 7421B59973168B | DOMONICA | FINCH | KS | 90011465997 |
| 7421B847272B87 | DOUGLAS | THOMAS | CO | 90013918472 |
| 7421BA26955991 | JOHN | SAAVEDRA | CA | 90001760269 |
| 742216A6A71921 | DEIDRE | HICKEY | CO | 90014616060 |
| 7422187866722B44 | HELENA | DEHERRERA | CO | 90011378786 |
| 74222795772B44 | JASON | MCCORMICK | CO | 90007467957 |
| 7422293397372B29 | NATHAN | HARRIS | CO | 33032059339 |
| 7422334898B142 | CLAY | BOYD | UT | 90014663489 |
| 7422351518B134 | BRIANNA | GALICIA | UT | 90009805151 |
| 7422365198593B | BENJAMIN | THOMAS | KY | 66008376519 |
| 742238A4133698 | LINDSAY | WARREN | NC | 90015188041 |
| 7422434175B59B | ELIZABETH | BARNEY | NM | 35092983417 |
| 7422492A855934 | YULIYA | KULCHITSKIY | CA | 90000469208 |
| 74225127172B44 | ELIZABETH | HALL | CO | 33019431271 |
| 7422644A372B87 | WILLIAM | KELLY | CO | 33096884403 |
| 742264A925B375 | ROSA | ZEPETA | OR | 90003674092 |
| 7422741215B279 | TROY | COLON | KY | 90001564121 |
| 7422771328B134 | HOUSTON | NEFF | UT | 90014667132 |
| 7422819917372B37 | MIREYA | FERRALES | CO | 33017671991 |
| 74228438A31433 | PAYGO | IVR ACTIVATION | MO | 90013404380 |
| 7422875946198B | CATHERINE | SIMMONDS | CA | 46077007594 |
| 74229665772B44 | JOHN | BEAULIEU | CO | 33032696657 |
| 7422B452A5B59B | JESSICA | LOPEZ | NM | 90014734520 |
| 7422B63753168B | TERRELL | WILLIAMSON | KS | 22078516375 |
| 7422BAA689154B | DANIEL | MARTINEZ | TX | 90000870068 |
| 7423133748B163 | EDWARDS | HODGES JR | UT | 90013423374 |
| 7423221869154B | CRYSTAL | PAYAN | TX | 90014092186 |
| 7423281148B142 | JASON | ADAMS | UT | 31097498114 |
| 7423398A55B225 | MARIA | RODRIGUEZ | KY | 90014359805 |

| | | | | |
|---|---|---|---|---|
| 742343A5541253 | THERESA | BYRNE | PA | 51005583055 |
| 74234412A61924 | ENRIQUE | LOPEZ | CA | 90014944120 |
| 7423442A641227 | BREELA | DORSEY | PA | 90010454206 |
| 7423468765B225 | MARIA | HERNANDEZ | KY | 90013736876 |
| 74234974A72B44 | ERNEST | SMITH | CO | 90010959740 |
| 742353A475B225 | CRYSTAL | BREWER | KY | 90014883047 |
| 742354863463168B | JUAN | FLORES | KS | 22096234386 |
| 7423565672B32 | DIEGO | MARTIN | CO | 90010934656 |
| 7423694A28B163 | SAUL | EPIFANIO | UT | 90010459402 |
| 74237545172B37 | LOYD | DAGGS | CO | 33009435451 |
| 7423766A993726 | JOSEPH | SARVELLO | OH | 64540086609 |
| 743822857B477 | DAVON | SMITH | NC | 90015322285 |
| 7423841728B134 | MAKENNA | SNYDER | UT | 90014354172 |
| 7423949517B427 | BLANCKA | MERIDA | NC | 90010744951 |
| 742397A972B29 | RYAN | OLSON | CO | 90013017309 |
| 74239999A72B37 | HAROLD | ALLEN | CO | 90008489990 |
| 7423B14595B225 | JUSTIN | NELSON | KY | 90010151459 |
| 7423B3A483168B | ATLENE | GARY | KS | 90000883048 |
| 7423B895585945 | ALICIA | CARSON | KY | 90007758955 |
| 74241A3465B225 | MARY | COOK | KY | 68072840346 |
| 7424242899154B | ROBERT | LEON | TX | 75006604289 |
| 74242836872B37 | RON | MAUER | CO | 90005218368 |
| 74242A19351349 | BRYANT | BEESLEY | OH | 90004240193 |
| 74242A42A31443 | KENDRA | HAMPTON | MO | 90004380420 |
| 74242A78193739 | SANDRA | FLORES-NOLASCO | OH | 64584030781 |
| 74242A92572B87 | MORALES | JUANA | CO | 90009660925 |
| 74242AA2455939 | AMALIA | AVILA | CA | 48078500024 |
| 7424334472B37 | JENNIFER | REA | CO | 90004713484 |
| 7424353987B392 | ELIZABETH | TADESSE | VA | 90001365398 |
| 74243786A31432 | BYUNGHEE | PARK | MO | 90007687860 |
| 7424243A98731443 | RONNETTE | ADAMS | MO | 27523540987 |
| 74244197872B44 | CARLOS | QUEZADA | CO | 33086171978 |
| 7424436445B59B | LUPE | VILLA | NM | 90005723644 |
| 7424542899154B | ROBERT | LEON | TX | 75006604289 |
| 7424731345597B | SERGIO | GRAJEDA | CA | 90009633134 |
| 74247722472B32 | ALVARO | ZAMORA | CO | 90004467224 |
| 742479A1541237 | CARLOS | HAWTHORNE | PA | 51037129015 |
| 74247AA2A71921 | ROBERT | OTTO | CO | 90007290020 |
| 742483A2A93739 | JENNIFER | HARRIS | OH | 90013023020 |
| 7424843672B44 | LAURA | MONTES | CO | 90008364336 |
| 7424844562B994 | JOSE | SANCHEZ | CA | 45081244456 |
| 7424847A631443 | SEAN | BIELICKE | MO | 27525134706 |
| 742484288B134 | LORIE | SMITH | UT | 31067428428 |
| 74248872A93739 | CHRISTINE | BURGETT | OH | 64539188720 |
| 7424895738593B | JEAN | CALLOWAY | KY | 66034989573 |
| 74249189A9154B | SANDRA | TORRES | TX | 90013301890 |
| 7424956833699 | JEREMY | SWAIM | NC | 12013195680 |
| 74249A12741253 | BRYON | JEMISON | PA | 90014450127 |
| 7424B28115B225 | STEPHANIE | HUNTER | KY | 68029162811 |
| 7424B656993739 | JENNIFER | HARRON | OH | 90014846569 |
| 7424B7A6172B37 | MICKEY | ARGUELLO | CO | 90014427061 |
| 74251262A7B477 | JORGE | CASTILLO | NC | 90015402620 |
| 7425147972B44 | LESLIE | RODRIGUEZ | CO | 90007654797 |
| 7425186739154B | LEONEL | ARMENDARIZ | NM | 75080348673 |
| 7425243858B168 | MICHAEL | FREDRICKSON | UT | 31006444385 |
| 74252911A55939 | CLAUDIA | MUNOZ | CA | 90013639110 |
| 74253156472B32 | SERGIO | QUINONEZ | CO | 90011491564 |
| 7425338298B134 | BRENT | TAYLOR | UT | 31090553829 |
| 7425422145B59B | ANDRES | FLORES | NM | 35016442214 |
| 7425252172B87 | JEREMIAH | COLLIER | CO | 90008742521 |
| 7425484A472421 | NICHOLE | HAYNES | PA | 90015058404 |
| 7425423A55939 | SABINO | MOLINA | CA | 90007354230 |
| 7425567429154B | VERONICA | VEGA | TX | 90014336742 |
| 7425636972B32 | RICHARD | MARION | CO | 33025543689 |
| 7425683947B477 | CHERYL | CLEMMONS | NC | 90013478394 |
| 7425699172B37 | ROBIN | RANSOM | CO | 90008149911 |
| 74256A25A8B163 | ANTONIO | ALVAREZ | UT | 90008530250 |
| 7425773645B384 | SARAH | LLEWELLYN | OR | 90002967364 |
| 7425773AA3168B | FRANSICO | RIOS | KS | 90013167300 |
| 74257A3A172479 | CARLA | RUNFOLA | PA | 51029660301 |
| 74257A5A65B225 | SEAN | COLYER | KY | 90014120506 |
| 74258497672B37 | JEREMY | ABEYTA | CO | 90001684976 |

| | | | | |
|---|---|---|---|---|
| 7425898968B142 | CAMERON | WINGET | UT | 90012719896 |
| 74258A6757B477 | KEVIN RYAN | GREEN | NC | 90007750675 |
| 7425958998B134 | ALICIA | CHACON | UT | 90015585899 |
| 742596A6171921 | ENOCH | ORGE | CO | 90012586061 |
| 7425988788593B | TIM | JONES | KY | 90005178878 |
| 7425B13975B59B | LARRIE | GURULE | NM | 35038191397 |
| 7425B24348B163 | ADDISON | WHITFIELD | UT | 90012542434 |
| 7425B27294B293 | LEENA | PUMEL | NE | 90009872729 |
| 7425B52799154B | DUSTIN | MILAM | TX | 90004175279 |
| 7425B74857B477 | MARSHALL | ONEAL | NC | 11037157485 |
| 7425B979555939 | RAMIRO | TELLES | CA | 90008179795 |
| 7425B979972B29 | VALENTIN | LUJAN | CO | 90012869799 |
| 7426129687 2B87 | ESTRELLITA | URBINA | CO | 33076162968 |
| 7426181AA41237 | SHANIECE | JENNINGS | PA | 51012248100 |
| 7426186A533698 | HOLLY | MCCOY | NC | 90011468605 |
| 74262A2638B142 | RUBEN | CONTRERAS | UT | 90014770263 |
| 74263239A72421 | RICK | CIRELLI | PA | 90013742390 |
| 7426399697B477 | CLIFTON | COREGS | NC | 90001089969 |
| 74263A2615B225 | RITA | CRAIG | KY | 68075610261 |
| 74263A6282B227 | TAMMIE | FELDER-HERRING | DC | 81016720628 |
| 7426458298B163 | DONJUAN | JESUS | UT | 90014485829 |
| 742648A8455939 | ISAAC | OSORNIO | CA | 48034738084 |
| 74264A9A972421 | TRACY | THOMAS | PA | 90013900909 |
| 742658745 5B384 | JEFFERY | WOODWARD | OR | 90004878745 |
| 742671A672B271 | MICHAEL | NEAL | DC | 90002791067 |
| 7426871897 2B37 | ABRAHAM | CUEVAS | CO | 90014527189 |
| 7426951843B325 | KIMBERLY | CROY | CO | 33039365184 |
| 7426B21869154B | CRYSTAL | PAYAN | TX | 90014092186 |
| 7426B26895B225 | BRANDON | WALTERS | KY | 90013062689 |
| 7426B275972B32 | TIFFANY | WOODS | CO | 90014652759 |
| 7426B836893739 | NICOLE | SNOUFFER | OH | 64580818368 |
| 7426B934855939 | VIOLETA | CHAVEZ | CA | 90015449348 |
| 7426B9A2272479 | DAMIAN | WILLIAMS | PA | 90006009022 |
| 7427233288B163 | HEATHER | SAXTON | UT | 90005913328 |
| 74272761572B32 | CHRISTINA | DURAN | CO | 90013457615 |
| 7427378635B225 | CHRISTY | LANGE | KY | 90013817863 |
| 7427489615B225 | GABRIEL | FERNANDE | KY | 68033428961 |
| 7427529415B124 | ALICIA | MARTINEZ | AR | 90011882941 |
| 7427533288B163 | HEATHER | SAXTON | UT | 90005913328 |
| 742754A3572B29 | JANAE | JACKSON | CO | 90011154035 |
| 742757A6572B44 | XAVIER | ALVARADO | CO | 90013027065 |
| 7427645A29154B | ANA | ESQUIBEL | TX | 75093574502 |
| 7427691598B157 | SIMON | ANAP | UT | 90013349159 |
| 742769A4231433 | BERNADETTE | SMITH | MO | 90007209042 |
| 7427744345B28B | MATTHEW T | HUBER | KY | 90008594434 |
| 7427746658593B | MICHAEL | MCGILL | KY | 90014414665 |
| 742775A588B157 | REBECCA | GALLEGOS | UT | 90009845058 |
| 74277871A31432 | ANTONIO | WHITESIDE | MO | 90009328710 |
| 7427866747B477 | RICKY | MCNIER | NC | 11091586674 |
| 7427873187 2B29 | JACQUELINE | BOUGERE | CO | 33041037318 |
| 7427935788B142 | RACHAEL | LAYNE | UT | 90011373578 |
| 7427967157B477 | NATALIE | JENNINGS | NC | 90013016715 |
| 7427971444B267 | BRITTENI | BRUNSON | NE | 27035387144 |
| 74279A71772479 | JOHN | SACIK | PA | 90002950717 |
| 7427B254541237 | SUSAN | SHARER | PA | 90014832545 |
| 7427B288793726 | GARNETT | NEUKIRCHNER | OH | 90013962887 |
| 7427B597672B32 | BOBBIE | WOOD | CO | 90011085976 |
| 7427B96A231432 | PRESTON | GRAVES | MO | 90014799602 |
| 7427BA21391572 | MARGARITA | CHAPA | TX | 90007720213 |
| 742811 7A172B37 | AMBER | BOWERS | CO | 90014971701 |
| 74281A54536B97 | LACIE | CLARK | OR | 90013350545 |
| 7428241578B168 | BRITTNEY | WARREN | UT | 90009464157 |
| 7428246828B163 | KALPANA | BHATTARAI | UT | 90014924682 |
| 74282A37A8B157 | CAMACHO | ALFREDO | UT | 31078150370 |
| 7428245472B29 | ANGEL | BRAVO | CO | 33004542454 |
| 7428442 8A9154B | MARIA | MARTINEZ | TX | 75089014280 |
| 7428453518B142 | DAVID | OLSEN | UT | 90014005351 |
| 7428616A672479 | KATHLEEN | LUTES | PA | 90013471606 |
| 7428687137 2B29 | ALEJANDRA | OCHOA | CO | 90002238713 |
| 7428732A58593B | CLAYTON | HOUSTON | KY | 66091073205 |
| 7428769617 2B87 | RACHEL | BROWN | CO | 33015346961 |
| 7428819229154B | RICARDO | BECERRA MEZA | TX | 90014261922 |

| | | | | |
|---|---|---|---|---|
| 7428B386985945 | KATRINA | ELLEGOOD | KY | 90005603869 |
| 7428B615A8593B | DARREL | STRUNK | KY | 90015506150 |
| 7428B675791892 | ARILE | SILVA | OK | 90012626757 |
| 7428B753431432 | CAQWEENA | SEALS | MO | 90004887534 |
| 7428B7A423168B | LUIS | OSUNA | KS | 90014547042 |
| 7428BA85993726 | GEORGE | MARTIN | OH | 90010050859 |
| 742913813168B | EDUARDO | BRAVO | KS | 90010353811 |
| 74292991A31433 | BONITA | SCOTT | MO | 90014649910 |
| 7429299225B59B | MONICA | SANTOS | NM | 90014849922 |
| 7429328336195B | GUILLERMO | CANTUN - REYNA | CA | 90006392833 |
| 7429358718B163 | LACYNTHIA | SPEAN | UT | 90014485871 |
| 7429381663B343 | MARGE | RAPHAEL | CO | 33067328166 |
| 7429439417B477 | ELISE | GORDON | NC | 11095443941 |
| 7429546278B142 | SHERRI | FOWLER | UT | 90012784627 |
| 7429558718B163 | LACYNTHIA | SPEAN | UT | 90014485871 |
| 7429644458B142 | MANDY | SMITH | UT | 90012834445 |
| 7429695687B477 | ROMANUA | JONES | NC | 11047959568 |
| 74296A51772B44 | CELIA | FRAUSTO | CO | 90014000517 |
| 7429724618B168 | LUIS | CERRITENO | UT | 90011152461 |
| 74297A19972B44 | CHRISTINE | JACKSON | CO | 33093880199 |
| 74297A48A5B59B | DAMON | CADENA | NM | 90008210480 |
| 7429847399154B | AURORA | FLORES | TX | 75025994739 |
| 74298994772B87 | KIMBERLY | WARREN | CO | 90014369947 |
| 7429922738B134 | SARAHE | HUGHES | UT | 90012902273 |
| 74299233A72B29 | LEONELA | RODRIGUEZ | CO | 90012452330 |
| 7429972282B994 | NICOLAS | FERNANDEZ | CA | 90014317228 |
| 7429B352772421 | SHINAI | HUMPHREY | PA | 90011133527 |
| 7429B3A7172B32 | MARISOL | ALVAREZ | CO | 90013823071 |
| 7429B59599154B | OSCAR | RIVERA | TX | 90012405959 |
| 7429B659631449 | EZEQUIEL | BOLANOS | MO | 90004036596 |
| 7429B692755939 | BRITTNEY | APPLING | CA | 48075946927 |
| 7429B712A72B32 | SARA | ROSALES | CO | 90009797120 |
| 7429B75A831432 | TSHEKA | SMITH | MO | 27558977508 |
| 7429B84168B157 | MARIO | ARCHULETA | UT | 90010068416 |
| 7429B993A72B87 | MARK | ARAGON | CO | 90002229930 |
| 742B163718B163 | DAMIAN | FERNANDEZ | UT | 90008646371 |
| 742B1882485945 | KRISTIN | HELENBURG | KY | 67091658824 |
| 742B245819154B | CRISTIAN | AGUILAR | TX | 75052074581 |
| 742B2544972B29 | BENJAMIN | GARCIA | CO | 33009775449 |
| 742B3275984355 | MELVIN | HOLLIDAY | SC | 90013632759 |
| 742B3523731433 | SHERYL | FOSTER | MO | 90012605237 |
| 742B389468B134 | ANGELA | DOMINGUEZ | UT | 90002038946 |
| 742B3917A71921 | YEEYAO | TAN | CO | 90009079170 |
| 742B397648B163 | GABRIELLE | HEFFINGTON | UT | 90013689764 |
| 742B415265B225 | MICHAEL | CASE | KY | 90015391526 |
| 742B4468A33643 | TOMMY | BALDWIN | NC | 90013254680 |
| 742B47A6272B37 | MARIA | PALACIO | CO | 90014427062 |
| 742B4958A71921 | BRENDA | GALLEY | CO | 90010959580 |
| 742B513968B142 | AMBER | CHIPMAN | UT | 31089531396 |
| 742B54A5293726 | HANNAH | BREISCH | OH | 90000714052 |
| 742B554125B384 | PEDRO | AGUILAR | OR | 44539005412 |
| 742B5549672B32 | MAXIMILIANO | AVILA | CO | 90012895496 |
| 742B5797772B29 | ALLISON | MARTINEZ | CO | 90012257977 |
| 742B6247672B29 | CINDY | WOODMAN | CO | 33050682476 |
| 742B62A8231433 | ISSAC | HARDWRICT | MO | 90013822082 |
| 742B6328372B44 | ELISHA | ALCON | CO | 90015063283 |
| 742B66A8672479 | JAMI | COOPER | PA | 90000826086 |
| 742B6AA5633698 | ADRIAN | HIDALGO | NC | 90012790056 |
| 742B7246571921 | LISA | KELSO | CO | 90014542465 |
| 742B74AA741253 | KELLY | GRANT | PA | 90014614007 |
| 742B77A6872B29 | BRIDGET | CHAPLIN | CO | 90002867068 |
| 742B8675155939 | ALVARO | VASQUEZ | CA | 90014696751 |
| 742B8964631433 | DORCAS | REDD | MO | 27521189646 |
| 742B8A6355B59B | LAURA | GUTIERREZ | NM | 90011140635 |
| 742B9492162636 | AMADOR | CONCHAS | CA | 90014784921 |
| 742B984375B225 | JASON | BRUNER | KY | 68095068437 |
| 742B994A88B163 | ANTONIO | HERNANDEZ | UT | 90010039408 |
| 742BB11A372B32 | SEAN | MICHEAL-SUTLIFF | CO | 33075441103 |
| 742BB84655B245 | DANA | HOUSE | KY | 90009638465 |
| 742BB995355939 | ISAAC | TIJERINA | CA | 90013529953 |
| 742BBA98872B44 | GRACIELA | GONZALES | CO | 90002340988 |
| 7431136859154B | JOSE L | DOMINGUEZ | TX | 90013923685 |

| | | | | |
|---|---|---|---|---|
| 743117A6472B44 | MATTHEW | GOERTZ | CO | 33074107064 |
| 74311A35293726 | TABATHA | BREWER | OH | 64553610352 |
| 74312374172B29 | JUAN | AYALA GRIMALDO | CO | 90014603741 |
| 74312A14131443 | CEDRIC | BOYD | MO | 90010950141 |
| 74312A36A8B134 | HAILE | HADDAS GEBREABZGI | UT | 90013680360 |
| 74313439172B32 | ELIZABETH | DIXON-MYERS | CO | 33084244391 |
| 743148645316BB | ARELIO | GONZALEZ | KS | 90013898645 |
| 7431515818B142 | TROY | GERBER | UT | 90012171581 |
| 74315456972B29 | H MARGARET | MULVIHILL | CO | 90010724569 |
| 743155A965B59B | HERRERA | REBECCA | NM | 35078515096 |
| 7431562A293739 | MARY | CARTER | OH | 90014986202 |
| 743161358 7B477 | YESSENIA | RODRIGUEZ | NC | 90003991358 |
| 7431647318B157 | BRANDON | BLACKSTOCK | UT | 90009744731 |
| 74316A6A98593B | TIFFANY | MUHR | KY | 66017700609 |
| 74316A81272479 | DONALD | WIEDERSTEIN | PA | 51098590812 |
| 7431724A172B29 | GINA | JENKS | CO | 90014112401 |
| 7431734395B591 | NORMAN | QUIGGLE | NM | 90012613439 |
| 7431791565B225 | ITZEL | GONZZALEZ | KY | 90012709156 |
| 74318177772B87 | FRANCISCO | TABULLO | CO | 33041011777 |
| 7431929A433698 | DERRICK | SILER JR | NC | 90008412904 |
| 7431934178593B | RAVEN | PANGALLO | KY | 90013393417 |
| 7431959173168B | DEBORAH | KOGER | KS | 90012905917 |
| 74319A8568B157 | VALERIE | GEORGE | UT | 90002690856 |
| 7431B112A8B142 | DANA | CISTERNA | UT | 31053211120 |
| 7431B141872B87 | DORCAS | HERNANDEZ | CO | 90012481418 |
| 7431B58718B163 | LACYNTHIA | SPEAN | UT | 90014485871 |
| 7431B646372B29 | HAIDY | CHAVEZ | CO | 33095266463 |
| 7431B721A72479 | WILLIAM | PALMER | PA | 51033067210 |
| 7431B88335B59B | LUIS | LOPEZ | NM | 90011238833 |
| 7431BA29472B44 | CRAIGS | NICHILSON | CO | 90012810294 |
| 7432221178B142 | AMANDA | BENNION | UT | 31052602117 |
| 7432262178B163 | DEBRA | ISBELL | UT | 90008586217 |
| 7432286316193B | LILIA | POMPA | CA | 90011808631 |
| 743228A955B59B | SUSAN | BARRETT | NM | 90015168095 |
| 743231A2461951 | CESAR | RODRIGUEZ-ORTEGA | CA | 90011661024 |
| 74323293A93739 | RACHELLE | CANTRELL | OH | 64538382930 |
| 7432351AA9154B | MIGUEL | ACOSTA | TX | 90009985100 |
| 7432368167 2B29 | MICHAEL | DYE | CO | 90007226816 |
| 7432434A98B157 | ANDREW | ENGLISH | UT | 90013803409 |
| 74324A4A671948 | SWAYER | CORINNE | CO | 32063620406 |
| 74324A9612B271 | YOUNG | MORRIS | DC | 90004730961 |
| 74325A9688B134 | JED | R SKEEN | UT | 90011870968 |
| 74326123A8B142 | YADIRA | ANGEL | UT | 90014251230 |
| 74326151972B87 | DENIS LEONEL | VACA GARCIA | CO | 90012481519 |
| 7432615742B994 | JUSTIN | JOHNSON-HASH | CA | 90010181574 |
| 743286AA18593B | MACHELLE | MILES | KY | 90007976001 |
| 74328A33172B37 | BENNY | SILVA | CO | 33098530331 |
| 74328A8929154B | ERICA | ROOK | TX | 90008090892 |
| 7432934998593B | WILLIAM | GROSS | KY | 66009973499 |
| 74329A1365B225 | IDA | TAYLOR | KY | 90013990136 |
| 7432B18718B157 | PAULIN | PARRY | UT | 90013421871 |
| 7432B4A4472479 | RENEE | ALLEN | PA | 90012444044 |
| 7432B6A5131433 | MARK | MEDCALF | MO | 90013596051 |
| 7432B757772B44 | MIKEY | GOMEZ | CO | 33077707577 |
| 74331116572B29 | CESAR | RAMOS | CO | 90014911165 |
| 743311 2539154B | JUDITH | MACIAS | TX | 75050301253 |
| 743311AA18B134 | JULIA | JORDAN | UT | 90000911001 |
| 743315A9772421 | MAX | MCNEILLIE | PA | 90013575097 |
| 7433223749154B | MARK | SAVEDRA | TX | 90008722374 |
| 74323A9731432 | PAYGO | IVR ACTIVATION | MO | 90013633097 |
| 7433287A25B59B | ILSIA | ROBLES | NM | 90010398702 |
| 743334845 7737B | JASON | SLAUGHTER | IL | 90015384845 |
| 7433355148B157 | JERRY | BRADY | UT | 31020705514 |
| 7433366298B163 | REBECCA | MORI | UT | 31048336629 |
| 74333A51933698 | ROBIN | RILEY | NC | 90007940519 |
| 74334383A8B163 | FLORA | BECKSTROM | UT | 31054533830 |
| 7433449658B142 | JORGE | SANCHEZ | UT | 31029474965 |
| 7434497337 2B87 | JOSE LUIS | SAENZ | CO | 33071899733 |
| 7433551267 2B37 | WANITA | ARCHAMBAULT | CO | 90014445126 |
| 743358A448B163 | JESSIE | CORDOVA | UT | 90013068044 |
| 7433697258B142 | KEVAN | JAKEMAN | UT | 31046609725 |
| 74336A55255931 | JANET | SANTOS | CA | 90011410552 |

| | | | | |
|---|---|---|---|---|
| 743374A299154B | LINDA | JASSO | TX | 90013574029 |
| 7433766AA2B994 | IGNACIO | ROBLES | CA | 90012076600 |
| 74338692172B32 | WALTER | SEEGRIST | CO | 33007396921 |
| 74338A21431433 | TAMECA | WALKER | MO | 90011340214 |
| 7433911A58B157 | ALISHA | BUTTERFIELD | UT | 90012361105 |
| 743393A738B134 | JEREMY | NORDAHL | UT | 90015083073 |
| 74339489772B29 | ARIEL | ARMIJO | CO | 90007654897 |
| 7433962818B163 | ALICIA | RESENDIZ | UT | 90014486281 |
| 7433966658B157 | RENEE | LAGRANT | UT | 90014856657 |
| 7433966665B59B | ALFONSO | CABLE | NM | 35005066666 |
| 74339A94671948 | KAREN | ZAYAS | CO | 90004580946 |
| 7433B367A72479 | CHRISTOPHER | KELLEY | PA | 90013723670 |
| 7433B6A668B163 | GUSTAVO DE JESUS | CASTRO | UT | 90014486066 |
| 74341382627B98 | MEREDITH | SETTLES | KY | 90012363826 |
| 7434152233168B | DAVID | MARES | KS | 22059615223 |
| 7434173572B271 | TEUM | WOLDU | DC | 90000337357 |
| 74342516472B44 | ZANE | KELLY | CO | 90011045164 |
| 74342A7A172B29 | DAVID | HERNANDEZ | CO | 90012980701 |
| 74342A83172479 | CURTIS | BRADLEY | PA | 51041410831 |
| 7434314A172421 | CHRISTOPHE | CAHN | PA | 90012721401 |
| 74343535676B54 | JESSE | LERLEU | OR | 90008965356 |
| 7434361512 7B98 | ALYSHA | RODRIGUEZ | KY | 90007226151 |
| 743436A622B994 | VANESSA | DIXON | CA | 45092206062 |
| 7434384A78B134 | ANGELA | SPENCER | UT | 90008018407 |
| 743439A175599B | RICHARD | RESENDEZ | CA | 49008659017 |
| 74344AA9372B87 | PAMELA | JONES | CO | 33075110093 |
| 74345751A72421 | CHANEL | PRESCOTT | PA | 51007547510 |
| 7434653 9772B32 | AMY | GREGG | CO | 90012825397 |
| 74346A19472B44 | PEDRO | BENITES | CO | 90012810194 |
| 74347 14632B26B | ARNITA | JACKSON | DC | 81072811463 |
| 743477 2188B142 | LILIAN | CERVENTE | UT | 90009047218 |
| 7434 7998472B29 | NICOLETTE | SHIELDS | CO | 90012969984 |
| 74347A18841237 | MICHAEL | WILLIAMS | PA | 51001350188 |
| 74347A94671948 | KAREN | ZAYAS | CO | 90004580946 |
| 7434845448B142 | HERSCHEL | HALL | UT | 90012414544 |
| 7434996118B157 | JESSICA | HANEY | UT | 31061689611 |
| 74349A34893726 | JULIE | TYLER | OH | 90013630348 |
| 74349A58181643 | CHRISTINA | WEIGEL | MO | 29024460581 |
| 7434B573472B37 | DOMINIQUE | WILSON | CO | 90014585734 |
| 7434B652636B97 | GERMAN | VILLALOBOS | OR | 90008876526 |
| 7434BA1619154B | ANGEL | MARTINEZ | TX | 90010990161 |
| 74352834A72421 | CURTIS | VAN HORN | PA | 90014158340 |
| 7435331723168B | REBECCA | WELLS | KS | 22092453172 |
| 7435378672B44 | KEVIN | ARCHULETA | CO | 90002017386 |
| 743537849154B | THOMAS | WEST | TX | 90006667894 |
| 74353A7415593B | CHARLES | PARRISH | CA | 49096520741 |
| 743543A868B134 | EUGENE | GARCIA | UT | 90010803086 |
| 7435443985B225 | MELISSA | MILOS | KY | 90003714398 |
| 74355233172B32 | JESSE | LOPEZ | CO | 33059302331 |
| 743556 9193377B | CHRIS | DARBONNE | LA | 90009386919 |
| 743561 3AA41253 | AMY | DAVIS | PA | 90010051300 |
| 74356898A72B32 | CARLOS | SUAREZ | CO | 90012748980 |
| 74357A37572479 | NICOLE | SMITH | PA | 90008640375 |
| 743582A7972B87 | NOLBERTO | LOPEZ | CO | 33025282079 |
| 7435875695B59B | ROBERTO | HERNANDEZ | NM | 90011587569 |
| 7435 8A19972B44 | ANGELINA | WILLIAMS | CO | 90012810199 |
| 7435932374B583 | SHARON | AKRAM | OK | 90000503237 |
| 743597377 8B134 | ROSALIE | ASAY | UT | 31092577377 |
| 7435981923168B | MEAGAN | BLACKWELL | KS | 90012358192 |
| 7435B133493739 | JEFFREY | WASHABAUGH | OH | 64550341334 |
| 7435B175A93728 | DERRICKA | ALLEN | OH | 90009671750 |
| 7435B9A6472B83 | COLTER | CONLEY | CO | 90010319064 |
| 7435BAA488B142 | FRANSICO | MANCILLA | UT | 31091250048 |
| 74361226A93739 | WILLIAM | BRUNNER | OH | 64554942260 |
| 743615A5641227 | SHAMINA | DOW | PA | 51095115056 |
| 743622A2141253 | MARY | FREEMAN | PA | 90011082021 |
| 74363488172B87 | LISA | LOPEZ | CO | 33042684881 |
| 743636A3971921 | SHAWNNA | EMILIO | CO | 32011736039 |
| 743642AA67B477 | TEKIA | JORDAN | NC | 90014172006 |
| 7436494159154B | CARLOS | PACIENCIA | TX | 90011399415 |
| 74365A1258B168 | JANNA | FORD | UT | 31006530125 |
| 7436615955B225 | CHRISAULA | RUCKER | KY | 90012711595 |

| | | | | |
|---|---|---|---|---|
| 74366348472B29 | ALYSIA | ROBERTS | CO | 33011483484 |
| 743663A8172B44 | CECILIA | HERRERA | CO | 33055593081 |
| 7436674773168B | PERRY | ROBINSON | KS | 90013197477 |
| 7436693A62B994 | EMILY | SCHWARTZ | CA | 90002709306 |
| 74366A7A25B331 | THORSEN | APRIL | OR | 90010090702 |
| 7436742313168B | JASUN | BAKER | KS | 90002334231 |
| 743683A8593726 | BILL | HAVENAR | OH | 64570863085 |
| 743686A7841237 | MICHELLE | KAISER | PA | 90004326078 |
| 7436971268B349 | SUAVE | BUSSEY | SC | 90014417126 |
| 7436976938B163 | JENNIFER | CROWELL | UT | 31094487693 |
| 74369A2644B541 | BRUCE | FOX | OK | 21579530264 |
| 7436B149272B29 | LATISHA | BURMINGHAM | CO | 33001711492 |
| 7436B1A488B163 | WILLIAN | MOGUEZ | UT | 90013091048 |
| 7436B98A372441 | TIFFANY | PIEPERZYK | PA | 90007919803 |
| 7436BA24572B37 | JENNIFER | CAREY | CO | 33087730245 |
| 7436BA93672B87 | NOBERTO | MEDINA | CO | 90008310936 |
| 7437111672B271 | CHARLES | WARNER | DC | 90000161167 |
| 743713A6A31432 | JONATHAN | COPLIN | MO | 90015173060 |
| 7437182858B157 | HOLLY | ANDERSON | UT | 90012838285 |
| 7437261648B163 | CAMELIA | MCCOARD | UT | 90013166164 |
| 7437288A233698 | WILLIE | HARRIS | NC | 90014278802 |
| 743729A7198B29 | TRUDY | STATON | NC | 90005199071 |
| 74372A4217B477 | EDWIN | REYNOLDS | NC | 90012670421 |
| 74372A5A871948 | RICHARD | APODACA | CO | 32029920508 |
| 74373152A8B157 | JERALD | BILL | UT | 90007571520 |
| 7437346445B59B | ROSE | SANCHEZ | NM | 90012654644 |
| 74373658A72B87 | FAUSTO | SANDOVAL | CO | 33031346580 |
| 7437416897 2B32 | MICHAEL | GONZALES | CO | 90007241689 |
| 74374A8618B134 | SHANE | WARD | UT | 31015260861 |
| 7437537545B59B | ANA | RAMIREZ-LORIOS | NM | 90005513754 |
| 7437544857B477 | DAVID | ARDREY | NC | 90007944485 |
| 74376183A5B225 | STEPHEN | CALVERT | KY | 90013541830 |
| 743764A2986B85 | JOSEPH | STOWE | CT | 90015164029 |
| 74376A3347B477 | CASSANDRA | MCPHERSON | NC | 90003670334 |
| 74377295A8B157 | BARB | LARSON | UT | 31013802950 |
| 7437733368B17B | MAXIMO | AGUILAR HERNANDEZ | UT | 90006473336 |
| 7437792 6A33698 | DEYANIRA | ROSALDO | NC | 90010809260 |
| 743788A2A72B29 | RAMSEY | JAY | CO | 90012768020 |
| 7437947A131433 | MARTINA | MOSBY | MO | 27512314701 |
| 7437B695272B87 | JAQUELINE | HERNANDEZ | CO | 90012056952 |
| 7437B875172479 | LINDA | GIRIMONTE | PA | 51092458751 |
| 7438173745B557 | CHARLES | ORTIZ | NM | 90014097374 |
| 743826A1772B29 | AMANDA | MCGUIRE | CO | 90004916017 |
| 74382985272B44 | TAMIKO | RAWLINS | CO | 90006049852 |
| 74382A18941237 | JANETTE | SEWELL | PA | 90006600189 |
| 74382A61572B87 | DOROLES | LOPEZ | CO | 90011300615 |
| 74382A7928B142 | STEVE | MORALES | UT | 90010590792 |
| 7438326787B477 | ADRIAN | WILLIAMS | NC | 11030452678 |
| 7438418468B142 | KATY | LIRA | UT | 90012881846 |
| 743843848B157 | LYNN | CANNON | UT | 31067754384 |
| 743844A232B271 | GERALD | JEROME | DC | 90007144023 |
| 74384AA698B134 | MERINA | MULIPOLA | UT | 90014200069 |
| 74385342272B37 | KIMBERLY | KULA | CO | 90010523422 |
| 74385373A8B142 | MONICA | RODRIGUEZ | UT | 90014513730 |
| 7438564A48B168 | COURTNEY | ROGERS | UT | 90004686404 |
| 7438634A47B477 | STEFANIE | TOWLES | NC | 90012283404 |
| 7438641229154B | PAUL | MUNOZ | TX | 90014034122 |
| 7438644172B44 | DAVID | DEBUS | CO | 33054404411 |
| 743864A845B225 | MARK | GAINS | KY | 90015584084 |
| 7438 6A29331432 | PATRICK | JETT | MO | 90003340293 |
| 7438713A672B29 | MARIA | BUSTAMANTE | CO | 90007161306 |
| 7438788648B134 | TUUTAU | MALIA | UT | 31039548864 |
| 7438814A972B32 | JACKIE | BENTLEY | CO | 33036571409 |
| 7438821 4872B44 | JORGE | ARAIZA | CO | 90014792148 |
| 74388A97272B29 | RYAN | STROM | CO | 90012380972 |
| 7438937548B163 | MONIQUE | SEARLE | UT | 90010393754 |
| 7438965 3A8593B | SCOTTINA | MESSER | KY | 90014846530 |
| 74389A3A94782B | JOHN | MCMILLAN | GA | 90008920309 |
| 7438B419133698 | SANDRA | CREAGER | NC | 12035714191 |
| 7438B434972B44 | DEREK | CLIFTON | CO | 33054404349 |
| 7439163918B134 | JOSE | CHAVEZ | UT | 90008456391 |
| 7439188547 2B32 | OSCAR | CASTELLANOS | CO | 33052028854 |

| 74391895472B87 | JUNE | GALLEGOS | CO | 33059958954 |
|---|---|---|---|---|
| 7439189A541253 | SHARI | MASTERS | PA | 51041308905 |
| 743925853915 4B | JOSE | LEYVA | TX | 75059045853 |
| 7439265995B241 | PRESSURE | WASHING | KY | 90004696599 |
| 743927A5172B44 | RONALD | DELFINO | CO | 90014607051 |
| 7439428912B994 | ANGELICA | ALMARAZ | CA | 90012492891 |
| 743945145314 68B | WILLIAM | JAVIER | KS | 90011995145 |
| 743947AA53168B | LYNN | STEWART | KS | 90013687005 |
| 7439482889154B | CHAYANNE | ARGUELLES | TX | 90013408288 |
| 74394973172B37 | SAUL | FLORES | CO | 90002019731 |
| 74394A61833624 | RODNEY | ORTIZ | NC | 90011680618 |
| 74394AA1593726 | YVONNE | RUPERT | OH | 90014390015 |
| 7439537168593B | JOHN | SIMPSON | KY | 90011923716 |
| 7439545128B134 | SEAN | PICKELL | UT | 90013854512 |
| 743957A964B267 | KENT | GLASFORD | NE | 90011687096 |
| 74395A2A15B384 | SHELBI | PONCE | OR | 44509240201 |
| 74396818372B87 | CURTIS | JENSON | CO | 33031348183 |
| 7439772385B59B | THOMAS | CAVALIER | NM | 35041457238 |
| 74397A8AA9373B | LACEY | CAMBELLL | OH | 90009230800 |
| 7439825148B163 | ROBERT | MATSON | UT | 90015202514 |
| 7439835727B658 | TREASURE | HEMPHILL | GA | 90013733572 |
| 7439866975B59B | DARRELL | CHEE | NM | 90013856697 |
| 74398A43355936 | ROCIO | SANDOVAL | CA | 90010820433 |
| 7439B168941253 | ANTHONY | VANMERSBERGEN | PA | 90012881689 |
| 7439B17398B163 | ANGELO | CHAVEZ | UT | 90014491739 |
| 7439B237741237 | SHAWN | TAYLOR | PA | 51090662377 |
| 7439B246A72441 | BRIAN | ROTHERT | PA | 51045972460 |
| 7439B792672479 | JOHN | MANGES | PA | 51060617926 |
| 743B159A772B29 | JESUS | PELCASTRE | CO | 33053505907 |
| 743B1A6858B134 | GORDON | HENDRIKX | UT | 90015270685 |
| 743B235812B869 | ALISON | CROW | ID | 90001763581 |
| 743B2497A7B477 | REGINALD | FITCH | NC | 90007814970 |
| 743B265A29154B | DIANA | RUIZ | TX | 90013196502 |
| 743B2864541227 | TRACEY | POLLARD | PA | 90000388645 |
| 743B37A8491935 | ROSAYNE | MORALES | NC | 90012457084 |
| 743B3854A71948 | EMILIANO | ARELLANO | CO | 32073188540 |
| 743B4517A93726 | DANIEL | SHOEMAKER | OH | 90014485170 |
| 743B4A39341237 | RONALD | WOS | PA | 51045070393 |
| 743B551A92B994 | LENA | KAJI | CA | 90014385109 |
| 743B5736772B44 | TJ | AMAZING PUNK | CO | 33000757367 |
| 743B6894261971 | MONICA | HIMENEZ | CA | 46028308942 |
| 743B7267841227 | ROBERT | SCHAFER | PA | 90002422678 |
| 743B762A491566 | LINDA | GARCIA | TX | 90011906204 |
| 743B7686672B32 | JOSE | AGUIRRE | CO | 90011946866 |
| 743B7999A33B32 | ANGEL | PEREZ | OH | 90015029990 |
| 743B813AA8B134 | BRIGHAM | RUIZ | UT | 90013811300 |
| 743B819249154B | JOSE | COVARRUBIAS | TX | 90014261924 |
| 743B834278593B | ASHLEIGH | EDWARDS | KY | 90014503427 |
| 743B8822472421 | JENNIFER | HARTMAN | PA | 51082178224 |
| 743B8A37A7B477 | RENE | SMOUTHERON | NC | 90014460370 |
| 743B923878B134 | RUBEN | VIGIL | UT | 90014802387 |
| 743B9276231443 | JAMES | HOLSTEIN | MO | 90000272762 |
| 743B9292385932 | MICHAEL | DAVIS | KY | 90011872923 |
| 743B951658B157 | JENNIFER | FYNBO | UT | 31027125165 |
| 743B9816381643 | CHERYL | BROWN | KS | 90015108163 |
| 743B9AA5972B37 | SUSY | DALA CRUZ | CO | 90001870059 |
| 743BB413241237 | KURT | ALEXANDER | PA | 51055834132 |
| 743BB419272B87 | GRACE | DEBOW | CO | 33029894192 |
| 743BB71734B27B | PAMELA | EHRHART | NE | 27086437173 |
| 743BB717361922 | DANIELLE | SMITH | CA | 90002807173 |
| 743BB956593726 | CIERRA | DAYS | OH | 64540209565 |
| 7441149358B168 | KERI | TREVINO | UT | 31092824935 |
| 74411A1A993726 | JASON | PIERCE | OH | 90010020109 |
| 74411A49641237 | SHAQUAIL | SHEROD | PA | 90015260496 |
| 7441265342B994 | FLOR | GONZALEZ | CA | 90012076534 |
| 744141291 8B134 | CYNTHIA | CABRERA | UT | 90001891291 |
| 74414187972B29 | RON | BURGUNDY | CO | 90014431879 |
| 744142A985B225 | TERRA | ONAN | KY | 68043612098 |
| 7441465848B142 | STEVEN | BARBER | UT | 90012756584 |
| 7441533A441237 | CHERYL | WALLACE | PA | 90005613304 |
| 7441535918593B | NADENE | PADEN | KY | 90014703591 |
| 7441556A455939 | ADIAN | TELLEZ | CA | 48091415604 |

| | | | | |
|---|---|---|---|---|
| 7441611518B163 | JULIE | AREZA | UT | 31010721151 |
| 7441698A893726 | ANTHONY | OWENS | OH | 90013419808 |
| 74416A51472479 | DIANE | LAMB | PA | 90013850514 |
| 744183943168B | ALLYSA | MAHOMLES | KS | 90006423946 |
| 744189A1371948 | TRAVIS | STILES | CO | 32072889013 |
| 744192A4A93739 | HOLLY | NOBLE | OH | 64570832040 |
| 7441965372B87 | MWAVITA | KAINAMULA | CO | 90013066533 |
| 7441972435B225 | DEMARUS | MARSHALL | KY | 90012257243 |
| 7441972828B142 | ROBERTO | GUTIERREZ | UT | 90010447282 |
| 7441999262B271 | ADRIEN | CAUDRELIER | DC | 81088899926 |
| 7441B171A61971 | JACKIE | WELLS | CA | 46000971710 |
| 7441B17758593B | DEBORAH | EASYBUCK | KY | 90012381775 |
| 7441B34275B357 | BRYNN | BLACK | OR | 44512773427 |
| 7441B4A3A72B44 | SALLY | GUTIERREZ | CO | 90014474030 |
| 7441B611A9712B | CASANETTA | NELSON | OR | 90008976110 |
| 7441BA19472B44 | PEDRO | BENITES | CO | 90012810194 |
| 74421299A31433 | MARLENE | CORNELL | MO | 90005852990 |
| 7442158A993739 | JUAN PABLO | CACIQUE | OH | 90009455809 |
| 7442161A172B44 | SEAN | MCENIRY | CO | 90012056101 |
| 7442186267B487 | ALBERT | KAIZOU | NC | 11067948626 |
| 74421A59372479 | WESLEY | BARRETT | PA | 90013610593 |
| 7442221948B142 | MARGARITA | MELECIO | UT | 31090342194 |
| 7442244318B168 | ELIZABETH | CARRICK | UT | 90011774431 |
| 74422A5627B477 | JOSE | ESTRELLA | NC | 90006540562 |
| 74422A7815B384 | DIANE | WILLINGHAM | OR | 44534750781 |
| 7442488918593B | DARRIN | BECKER | KY | 66097308891 |
| 7442545848B157 | MAHALA | PAKALANI | UT | 90010244584 |
| 7442583887B477 | OMAR | ANDRES | NC | 90012318388 |
| 74425859A8B168 | JANNEAL | LYMAN | UT | 90003628590 |
| 7442634395597B | ALEJANDRO | RAMIREZ | CA | 90007293439 |
| 744264A6171948 | SHAWNDEL | SIEVERT | CO | 32073324061 |
| 74427383A72B37 | BIANCA | AGUILAR TAPIA | CO | 33023093830 |
| 7442791898B157 | AMY | HUNTSMAN | UT | 90013139189 |
| 744283A3A72421 | JACOB | DIPERNA | PA | 90006023030 |
| 7442865768B163 | MARIA | CASH | UT | 90014496576 |
| 74428A1553168B | STEPHANIE | MORTON | KS | 90011890155 |
| 7442BA4852B271 | DETRICK | BRANISON | DC | 90004450485 |
| 7442BA64472B87 | CARLOS | TOSTADO | CO | 90011610644 |
| 743189137B477 | MICHAEL | LONON | NC | 11090308913 |
| 74432271998B3B | JOEL | MARTINEZ | NC | 90006092719 |
| 74432699972B32 | STEPHANI | BALTAZAR | CO | 33066686999 |
| 74432821A2B994 | JOHHNY | RESENDEZ | CA | 45036708210 |
| 7443313718B163 | RANDY | JOHNSON | UT | 31024451371 |
| 744337A615B53B | JULIE C | ZECCA | NM | 35037887061 |
| 7443472A372B32 | JYSLANE | CAMPA | CO | 90012737203 |
| 74434786A93726 | YVONNE | STRINGER | OH | 90012717860 |
| 7443486772B87 | MATTHEW | ORTIZ | CO | 90010378677 |
| 7443492898B134 | HEATHER K | PEDERSEN | UT | 90006449289 |
| 74435653672B37 | DIEGO | VERMILYE | CO | 90014856536 |
| 7443567917 2B87 | SAMNANG | KEO | CO | 33097566791 |
| 7443613A184322 | JOSE | DANILO | SC | 14522161301 |
| 7443644848B168 | BRIAN | HUGHES | UT | 90002944484 |
| 7443648255B59B | ANDRE | ESCOBEDO | NM | 90014564825 |
| 744378A8A72B87 | APRIL | BANCALE | CO | 33079758080 |
| 74437A79372B31 | JORGE | TORRES | CO | 90010500793 |
| 7443872 9A71921 | TRINA | LARUE | CO | 90006347290 |
| 74438A77185945 | JESSICA | WHITE | KY | 90010710771 |
| 7443934 3A72421 | MARY | DAVIS | PA | 51037833430 |
| 7443976498593B | PAUL | MCNAIR | KY | 66002347649 |
| 7443 9A65585945 | DIONA | ROBINSON | KY | 67067610655 |
| 7443B32738B157 | SANDERS | DEVERA | UT | 90011983273 |
| 7443B342455939 | JAVIER | PARAMO | CA | 48089843424 |
| 7443B942A33698 | ASHEKA | CLARK | NC | 90004089420 |
| 7444 1969A8B142 | DARIN | ELLISON | UT | 90013349690 |
| 7444218 1A8593B | ANNA | NICHOLSON | KY | 90009551810 |
| 744441868 3168B | DEBORAH | COLLINS | KS | 90000791868 |
| 74444A7379154B | PATRICIA | WHITE | TX | 90014900737 |
| 74445A3443168B | DON | WEIR | KS | 90001890344 |
| 7444618238B168 | YVONNE | STEWART | UT | 31007031823 |
| 7444672877 2B37 | ALFONSO | CALDERA | CO | 90014427287 |
| 7444698657 2B29 | ANGELINA | RODRIGUEZ | CO | 90014139865 |
| 74446A79431432 | SHONDA | HERNDERSON | MO | 90000770794 |

| | | | | |
|---|---|---|---|---|
| 74446AAA25B24B | JOSHUA | MOODY | KY | 68089130002 |
| 744471A2855939 | VICTOR | RODRIGUEZ | CA | 90014921028 |
| 74447494372B37 | MILTON | CABRERA | CO | 90005614943 |
| 744481257B477 | MARTHA | VALLE | NC | 90008781725 |
| 74448A34661971 | FEDERICO | TORRES | CA | 46001170346 |
| 74448A49741253 | EVONNE | HUNTER | PA | 90001970497 |
| 7444942AA7B477 | PAMELA | GREENE | NC | 11037894200 |
| 74449A49741237 | EVONNE | HUNTER | PA | 90001970497 |
| 7444B225A3168B | JORGE | ROMERO | KS | 90010832250 |
| 7444B36618B142 | LEE W | FAIRBOURN | UT | 90014683661 |
| 7444B47644B961 | AMY | CULPEPPER | TX | 90007874764 |
| 7444B712372479 | NICOLE | CUSMANO | PA | 90006587123 |
| 7444B969941237 | DONNA | SZALLAR | PA | 51063479699 |
| 7444BA9632B994 | FRANK | BERNS | CA | 90010700963 |
| 7445115437B29 | MANUEL | IBARRA-RODRIGUEZ | CO | 33042381543 |
| 745156988B163 | DIANA | PATOULI | UT | 90013075698 |
| 744521A3144368 | JAWAN | SMITH | MD | 90014801031 |
| 7445236769154B | ESCOBEDO | MARIO | TX | 90004183676 |
| 74452A79431432 | SHONDA | HERNDERSON | MO | 90000770794 |
| 7453552472B37 | STEPHAINE | SHALOM | CO | 33057625524 |
| 744539A3533699 | TYESHIA | MCCULLOUGH | NC | 12008729035 |
| 7454649972B37 | MIGUEL | ANGEL | CO | 90004496499 |
| 74454979872B32 | ROBERT | BARKER | CO | 33096719798 |
| 744551A7642537 | SELINA | MARTINEZ | WA | 90015361076 |
| 7445535318B168 | LUIS | FLORES | UT | 90009083531 |
| 744563A528593B | AARON | FRICKER | KY | 90015283052 |
| 7445653979154B | JOSHIO | FLORES | TX | 90012415397 |
| 7445659935B336 | TERRY | BUTLER | OR | 44572745993 |
| 74457517A7B477 | KEVIN | STOVER | NC | 90011065170 |
| 7445789318B122 | BECKY | GOLLY | UT | 31010608931 |
| 74458215372B44 | AYRN | HAYES | CO | 90010332153 |
| 7445868468B157 | GILBERTO | RONDON | UT | 90010836846 |
| 7445885372B29 | BRYAN | BONNER | CO | 33019918536 |
| 74458A87772B37 | MELISSA | GENTRY | CO | 33006050877 |
| 74459294A8B163 | ANN M KOONS | KAREN KINSEY | UT | 90014712940 |
| 7445B213355939 | MARTH | LOPEZ | CA | 90012332133 |
| 7445B7A958B168 | VERONICA | CORREA | UT | 90003457095 |
| 74461A48733698 | ANITA | JAMISON | NC | 90014910487 |
| 744622A8536B97 | MARIE | BILL | OR | 90003602085 |
| 744636A395B225 | TAYLOR | CALVERT | KY | 90013826039 |
| 744639A567B477 | JIPSY | MALDONADO | NC | 11077069056 |
| 744641A3872B87 | DESIREE | HERNANDEZ | CO | 90002101038 |
| 7446436669154B | MIRNA | RODRIGUEZ | TX | 75047963666 |
| 744647A668593B | NATALIE | FERGUSON | KY | 66044707066 |
| 7446531383168B | ELIZA | GUNTER | KS | 22070253138 |
| 7446544618B134 | JULIA | FOX | UT | 31012274461 |
| 744658A1431453 | COURTNEY | BRADLEY | MO | 90013228014 |
| 7446648158B142 | NILSON | BARETTA | UT | 90010344815 |
| 7446679325B225 | KELLY | RAISOR | KY | 68014307932 |
| 74466A6983168B | JARED | MASSEY | KS | 90010570698 |
| 744672A2A72B37 | JAIME | MEDINA | CO | 90013522020 |
| 74467387A72B32 | MARGARITO | NUNEZ DE LA CRUZ | CO | 90010263870 |
| 744683A152B994 | ANGEL | RAMIREZ | CA | 90007913015 |
| 7446852A857147 | ROCIO | LUNA | VA | 90007125208 |
| 7446914768B142 | FALLON | COLLINGS | UT | 31071661476 |
| 744699A1972B32 | IGNACIO | AYALA ACOSTA | CO | 33069709019 |
| 74469A7473168B | MARY | WHISNANT | KS | 90002320747 |
| 7446B54A18B142 | NATALEE | REDHAIR | UT | 31070005401 |
| 7446B726593726 | MARY | LAWWILL | OH | 90011207265 |
| 7446B91228B134 | LUKE | BAKER | UT | 90015429122 |
| 7446BA32472479 | FAITH | FRENDEN | PA | 90014800324 |
| 7446BAAA693739 | GREG | DELONG | OH | 64523820006 |
| 7447159228593B | CAMELIA | EVANS | KY | 90013385922 |
| 7447238827B37 | MAGALLY | CRUZ | CO | 33041613882 |
| 7447247219154B | JUAN | DE LA ROSA | TX | 90014154721 |
| 744734A2531432 | MARCUS | HOLLOWAY | MO | 90013904025 |
| 7447374925B225 | MYRANDA | GORDON | KY | 90015017492 |
| 74473866A93726 | BELINDA | HORTON | OH | 90000178660 |
| 7447431418B134 | SHELLEY | YOUNG | UT | 90013873141 |
| 7447432158593B | REBECCA | FIELDS | KY | 90014563215 |
| 7447435688B142 | ERIKA | SALDIVIA | UT | 90006213568 |
| 7447518948B157 | JON | BATY | UT | 90013151894 |

| | | | | |
|---|---|---|---|---|
| 7447548838B142 | MARTY | MORRILL | UT | 90001534883 |
| 7447549525B225 | JERICA | ARMSTRONG | KY | 90015104952 |
| 7447576977B477 | MARIBEL | RAMIREZ | NC | 90013947697 |
| 74475828972B44 | MONICA | ROBLES | CO | 33092198289 |
| 7447 6AA658B134 | MARISSA | CHAVEZ | UT | 90014880065 |
| 7447761418593B | ALISHA | ASHCRAFT | KY | 90012836141 |
| 74477653A71948 | RICHARSON | CHARLENE | CO | 32022036530 |
| 744789A5A55939 | MELISSA | CANTU | CA | 90014929050 |
| 7447945272B37 | SHAMA | MAHMOOD | CO | 90007434522 |
| 7447945A5B168 | REGINA | HILL | AR | 90004464500 |
| 7447956A88B163 | JASON | ANDERSON | UT | 90010895608 |
| 7447963A872479 | MICHAEL | KARLOWSKY | PA | 90004386308 |
| 7447981842B994 | LIDIA | CHAVEZ | CA | 90012588184 |
| 7447B468771948 | DOLORES | CISNEROS | CO | 32099524087 |
| 7447B586172B32 | SHERRY L | MEDINA | CO | 33097665861 |
| 7447BA4415B225 | BARBARA | MEECE | KY | 68017870441 |
| 744817A7372B44 | MANUEL | GUTIERREZ | CO | 90001217073 |
| 7448199795B326 | TIFFANY | ALLEN | OR | 90015199979 |
| 7448243428B163 | VINCENT | WILLIAM | UT | 90012954342 |
| 74483A4A872B44 | MIRANDA | MARTINEZ | CO | 90012810408 |
| 744846A3A31443 | KANDI | BARNES | MO | 90008096030 |
| 74484AA5A77356 | EULAHLEH | WILLIAMS | IL | 20590340050 |
| 7448541315B225 | CHANNON | CAREY | KY | 90005594131 |
| 7448584A45B59B | MICHELE | RIGHTLEY | NM | 35008908404 |
| 7448634823168B | GLENN | FOGELMAN | KS | 22005643482 |
| 744865A882B994 | LEONEL | SANCHEZ | CA | 45092545088 |
| 7448772798B186 | TODD | CHRISTENSEN | UT | 90013817279 |
| 7448787722B869 | ROBERT | SALINAS | ID | 90008528172 |
| 7448795A55939 | GRISELDA | HERNANDEZ | CA | 90013209500 |
| 744879A198B157 | JEZIMIEL | AVALOS | UT | 90013639019 |
| 7448859149154B | SABRINA | VARGAS-ORTIZ | TX | 75068645914 |
| 74489789133B44 | LOGAN | LARRICK | OH | 90014287891 |
| 7448987547 2B87 | ANDRE | BLACK | CO | 90010378754 |
| 7448995545B272 | CATHERINE | SHANNON | KY | 90003239554 |
| 7448B452193739 | SHELDON | STELLE | OH | 64591924521 |
| 7448B736472B87 | SAMUEL | PERAZA | CO | 90013277364 |
| 7448B85687B477 | JAVIER | CRUZ | NC | 90013928568 |
| 74491321A72B29 | YANET | VAZQUEZ-SERRANO | CO | 33081003210 |
| 74491992172B37 | NICOLE | DICKINSON | CO | 90009409921 |
| 7449369137B477 | JESSICA | CHAVEZ | NC | 90014896913 |
| 7449383A772B29 | MARK | CLEMENTS | CO | 90012148307 |
| 7449452817 2B32 | DANIEL | SMITH | CO | 90013345281 |
| 7449484A685945 | TOMMY | LEWIS | KY | 90008328406 |
| 7449524A672B32 | TIFFANY | HICKS | CO | 90014752406 |
| 7449526A671921 | JOSHUA | ROBINSON | CO | 90014372606 |
| 74495334772B29 | ANDREW | THOMAS MCCOY | CO | 33039773347 |
| 7449576A793726 | NANCY | WALKER | OH | 90013497607 |
| 7449637915B17B | KENDRA | REED | AR | 90015123791 |
| 74497233872B37 | JAKE | ROMERO | CO | 90015212338 |
| 7449739A272B32 | THELMA | CASTILLO | CO | 90014943902 |
| 7449785A78593B | HAZEL | TURNER | KY | 66015088507 |
| 74497A91272B87 | ABEL | ORTIZ GARCIA | CO | 90011300912 |
| 7449948937 2B37 | RAMON | ROJO | CO | 90011644893 |
| 7449956562B994 | OLIVIA | TAPIZ | CA | 90012355656 |
| 74499A42572B29 | SHANE | MCFARLAND | CO | 90009180425 |
| 74499A51572479 | JENNIFER | SINES | PA | 90014570515 |
| 7449BA67531443 | TERRELL | GREEN | MO | 90013040675 |
| 744B1249541253 | MICHAEL | SULEY | PA | 51037892495 |
| 744B178A272B37 | TANYEL | GONZALES | CO | 90015167802 |
| 744B1998A31443 | JE HANNE | HENDERSON | MO | 27511449980 |
| 744B222A28B163 | ESI | FANGU | UT | 90010052202 |
| 744B235475B225 | LATASHA | WHITE | KY | 90015103547 |
| 744B236727B477 | NOEL JAVIER | JIMENEZ | NC | 90012793672 |
| 744B238159154B | LUIS | PEREZ | TX | 75046723815 |
| 744B265A38B163 | PRISSILLA | RIPPEE | UT | 90014496503 |
| 744B2755431443 | TRACEY | STAMMER | MO | 27523577554 |
| 744B281A541227 | PORTIA | HAWTHORNE | PA | 90006528105 |
| 744B284193168B | ANNETTE | WITHROW | KS | 90011068419 |
| 744B3113731443 | LISA | GILBERT | MO | 27575801137 |
| 744B3153593726 | ROBERT | COLLIER | OH | 90013591535 |
| 744B3181A31443 | MELISSA | WHITWORTH | MO | 27517521810 |
| 744B3392871921 | MOSES | GILDER | CO | 90009043928 |

| | | | | |
|---|---|---|---|---|
| 744B3554572B44 | IZAK | WHITING | CO | 90013875545 |
| 744B3968541237 | KEIANA | GRAY | PA | 90007969685 |
| 744B396879154B | SALVADOR | MENESES | TX | 90013529687 |
| 744B4324A72441 | JAYACE | WILLIAMS | PA | 90009573240 |
| 744B4665355939 | DAISY | NUNEZ | CA | 90013156653 |
| 744B5139372B87 | ADAM | LUJAN | CO | 90007511393 |
| 744B519298B142 | GUADALUPE | PENA | UT | 90004021929 |
| 744B5412872421 | CATHERINE | SCHNEIDER | PA | 51016304128 |
| 744B5478472B29 | RYAN | BACA | CO | 90012354784 |
| 744B55A415B59B | MARIA | DE LOS ANGELES | NM | 90013825041 |
| 744B5867755939 | MARTIN | GALLEGOS | CA | 48040608677 |
| 744B5997771921 | FRANCISCO | ARMENDARIZ | CO | 90014079977 |
| 744B6398933645 | TONIA | WOMACK | NC | 12083543989 |
| 744B6452A72B87 | ANDRES | ZAZUETA | CO | 90013074520 |
| 744B648589154B | MARIA | STICKLER | TX | 90013364858 |
| 744B676328B163 | DANIEL | FINLAY | UT | 90000917632 |
| 744B696875B225 | MARCUS | BATTON | KY | 90010659687 |
| 744B7688272B87 | MIRACLE | ARAGON | CO | 33036186882 |
| 744B8467831427 | PATRICK | GILMORE | MO | 90012334678 |
| 744B877A972421 | AMANDA | PARNELL | PA | 51095667709 |
| 744B8954172B32 | MAYRA | GARCIA | CO | 33079339541 |
| 744B8989657147 | MALCOM | SLAUGHT | VA | 90009089896 |
| 744B8A74A61971 | DEENAH | MOORE | CA | 46001160740 |
| 744B8AA4641237 | JOSEPH | PAUL | PA | 51032930046 |
| 744BB185472B29 | DOROTHY | MARTINEZ | CO | 90012901854 |
| 744BB29517322B | TANISHA | HARRIS | NJ | 90014882951 |
| 744BB756772441 | JASON | FENNELL | PA | 51076237567 |
| 745115873168B | SARAH | MITCHELL | KS | 90002703587 |
| 745115A4631453 | DAVID | GOTTSCHALK | MO | 90004245046 |
| 7451215275B55B | APRIL | HERRERA | NM | 90011961527 |
| 74512262A3168B | SANDRA | MORENO | KS | 90003862620 |
| 7451228A793739 | KEVIN | PETERSON | OH | 64589312807 |
| 7451267195B59B | WAYNE | NAHA | NM | 90009156719 |
| 74512725372B29 | MARK | MUNIZ | CO | 33025497253 |
| 74512A2215B225 | CARLOS | GARCIA | KY | 68089530221 |
| 7451312A572B32 | CLAIR | BUCK | CO | 33018771205 |
| 745135A4893726 | ANDREA | WIGGINS | OH | 90014385048 |
| 74514157A8B157 | JOHNATHAN | CHADWICK | UT | 90014361570 |
| 7451447248593B | DANISHA | MOSLEY | KY | 90011924724 |
| 7451459A733698 | TURQUEOISE | JACKSON | NC | 90011225907 |
| 7451465A972B44 | JASMINE | GOODRICH | CO | 90007316509 |
| 74514755672B32 | HEATHER | FERGUSON-HURTS | CO | 33078967556 |
| 7451561472B29 | JESSICA | LOPEZ | CO | 90006306144 |
| 74516131272B44 | AMANDA | MARTENEZ | CO | 90005751312 |
| 745165363168B | JOSHUA | MCDANIEL | KS | 22007475366 |
| 74516821172B87 | TIMOTHY | CORDOVA | CO | 90004898211 |
| 7451684212B994 | EDDIE | HARRIS | CA | 45098918421 |
| 74516A8A333698 | EULAR | CRAWFORD | NC | 12003830803 |
| 7451717855B225 | ANGELA | MCKINLEY | KY | 90013601785 |
| 7451727899154B | GABRIELA | HERNANDEZ | TX | 90010572789 |
| 745174A3A72479 | THOMAS | MARINKOVICH | PA | 90015124030 |
| 745175A7572B87 | CANDY | MANNING | CO | 33088395075 |
| 74517622972B32 | SANDRA | LOPEZ | CO | 33003586229 |
| 7451797A272B29 | BECKY | ARAGON | CO | 90013129702 |
| 745181A3531443 | VANJA | KOTUR | MO | 90004011035 |
| 745183563559B | TIFANNY | HALL | NM | 90014583563 |
| 74518476972B87 | MARGARET MARY GUADALUPE | FIGUEROA | CO | 90012854769 |
| 7451851848B168 | BRYAN | MARTIN | UT | 31053875184 |
| 74518A5998B157 | THOMAS | MARTIN | UT | 31032940599 |
| 74518A97385833 | WES | HAMILTON | CA | 46039980973 |
| 745197AA172B37 | ABELINO | GARCIA | CO | 33025997001 |
| 7451B48112B271 | MICHAEL | AGBONTALE OKENEH | VA | 81067804811 |
| 7451B562641253 | JOHN | MURRAY | PA | 51017785626 |
| 7451B584433698 | KWAME | CANNON | NC | 12092515844 |
| 7451BA52A72B32 | MATEO | TRUJILLO | CO | 90015310520 |
| 7452177A941237 | SONDA | PATTERSON | PA | 90013987709 |
| 7452213118B163 | JOSELINA | HAFOKA | UT | 90007241311 |
| 7452261397B477 | MICHAEL | SMITH | NC | 90003386139 |
| 74523A46972B44 | ANGELICA | VALDEZ | CO | 90012810469 |
| 74524485A93726 | NOEMI | JIMENEZ | OH | 90003634850 |
| 7452448838B134 | KEARA | CHERINET | UT | 90010024883 |
| 745246A5271948 | BRENTT | DZURIK | CO | 32054746052 |

| | | | | |
|---|---|---|---|---|
| 7452573184B291 | NICHOLAS | KOCK | NE | 90002877318 |
| 745257A2872B32 | JASON | GLICK | CO | 33069567028 |
| 745259A8671948 | JANE | RAMEY | CO | 32059129086 |
| 74526459A86523 | SHELBY | REYNOLDS | TN | 90013294590 |
| 74526474472B29 | ROSENDO | SALAZAR | CO | 90015274744 |
| 74526516A8B168 | WILLIAM | MARTINEZ | UT | 90013485160 |
| 745269A9241253 | IRIS | SESAY | PA | 51051309092 |
| 7452868572B32 | NICHOLE | BROWN | CO | 33086816685 |
| 7452877678B134 | KINDOLF | NAASZ | UT | 90004267767 |
| 7452921772B37 | ELIZABETH | SILVA | CO | 90014742917 |
| 7452983719154B | MORLOCK | JENNY LEE | TX | 90006048371 |
| 74529A63772421 | HARRY | DOLENCE | PA | 90004730637 |
| 7452B281585945 | MANUEL | DAVIS | KY | 90007962815 |
| 7452B458672B37 | NICOLE | GUTIERREZ | CO | 90012644586 |
| 7452B514231443 | CRYSTAL | KRAFT | MO | 27504905142 |
| 7452B74125B225 | ANTHONY | MADDOX | KY | 90013477412 |
| 7452B871171921 | MICHELLE | B WHISLER | CO | 90015128711 |
| 7452B963872B32 | MANUEL | OROZCO | CO | 33072639638 |
| 7452B9A2831432 | DARLENE | MERRIWEATHER | MO | 90013479028 |
| 74531111A55939 | EFRAIN | TORRES | CA | 48014521110 |
| 74531355772B87 | KIMBERLY | SCADDEN | CO | 33054773557 |
| 74531A7A972B37 | ALY | TORRES | CO | 90014730709 |
| 74532391172B37 | JAKE | ORIZ | CO | 90010523911 |
| 7453253A672B29 | AMANDA | ZOSCHKE | CO | 90007655306 |
| 745327A566198B | CARLOS | MARTINEZ | CA | 90013867056 |
| 7453353848B134 | TRISHA | WINN | UT | 90014295384 |
| 745337A4327B98 | DIONNE | WILLS | KY | 90005997043 |
| 745337A5885945 | KENDRA | SLAUGHTER | KY | 90011597058 |
| 7453822572B44 | JUNE | LINK | CO | 90002958225 |
| 7453393938B168 | ERNESTINA | SOTO | UT | 90011779393 |
| 74534775572B87 | JANETH | GALDAMEZ | CO | 33005957755 |
| 74535178A8B134 | GREGORY | GRIFFITH | UT | 90014061780 |
| 745361A3A8B157 | MARK | ALDRIDGE | UT | 90015081030 |
| 7453654977B386 | HUGO | VACA | VA | 90011195497 |
| 74537113672B32 | CHRIS | DIXON | CO | 90013831136 |
| 7453712A48B134 | STEVEN | CALDWELL | UT | 31074311204 |
| 7453825449154B | ANABEL | JAQUEZ | TX | 75071122544 |
| 7453833978B134 | RAYMOND | SILVAS | UT | 90010783397 |
| 745383A538B142 | PHIL | AUSTIN | UT | 90014703053 |
| 7453B11A951382 | LASONIA | BARBER | OH | 90001461109 |
| 7453B69698B157 | TERRA | MILLS | UT | 31085126969 |
| 7453B72838B168 | NATALIA | GREENE | UT | 90010397283 |
| 74541319572B32 | NATASHA | NESS | CO | 90011193195 |
| 7454168583168B | TAMMI | MCCAULLEY | KS | 22097976858 |
| 74541818372B37 | FRANCISCO | ROBLES | CO | 33007818183 |
| 7454214128B142 | KIMBERLY | BENTLEY | UT | 90012171412 |
| 7454233638593B | MARGIE | NUNN | KY | 66059923363 |
| 7454257A97B477 | ANJEL | DABLADO | NC | 11096205709 |
| 745429A4457127 | MARIA | CALLES | VA | 90001339044 |
| 74542A28472B44 | VANISHA | ESPINOZA | CO | 90014100284 |
| 7454412378B134 | NATHAN | MICKELSEN | UT | 31095841237 |
| 7454443548593B | ERIC | BLACK | KY | 66092204354 |
| 745448A168B142 | HUGO | FLORES | UT | 90014438016 |
| 74545198A4B588 | TERRY | DYE | OK | 21501201980 |
| 7454542427B661 | MARITZENIA | VARGAS | GA | 90000654242 |
| 7454545672B44 | MIGUEL | COMANCHO | CO | 33097294561 |
| 7454581438B163 | MELLISSA ANN | SANDOVAL | UT | 90012028143 |
| 7454587272B2B | JERE | PROCOPIO | CO | 90011518772 |
| 7454588A48B142 | DANNY | GRAFF | UT | 31034818804 |
| 7454675787B477 | TEODULA | TREJO TREJO | NC | 11077987578 |
| 7454721747B477 | DAPHNE | JONES | NC | 90009782174 |
| 7454788478B134 | JENNIFER | BALLAINE | UT | 90007728847 |
| 74547A94631433 | KAVONNA | SMITH | MO | 27580350946 |
| 74548711A9154B | ALEJANDRA | ESCOBAR | TX | 75017827110 |
| 745488A8672B37 | ANDREA | HERNANDEZ | CO | 33079898086 |
| 74548A8288B142 | NOOK | KEOPITHOUNE | UT | 90014830828 |
| 7454921437 2B37 | DYLAN | STARNES | CO | 90008202143 |
| 7454936A55B59B | GREGORY | ROMERO | NM | 90001573605 |
| 7454B192671921 | ERIN | EDMONSON | CO | 90010431926 |
| 7454B547493739 | WILLIAMS | ANTONIO | OH | 90011005474 |
| 74551116A31432 | MATHEW | PARTAIN | MO | 90014891160 |
| 74551174A72B37 | KARLA | CHAVIRA | CO | 90005521740 |

| | | | | |
|---|---|---|---|---|
| 745514A7972B32 | KALYN | PETER | CO | 33086884079 |
| 7455161838B134 | AGUSTIN | HERNANDEZ | UT | 90013006183 |
| 74551A45997121 | JUDITH | ARIAS | OR | 90012420459 |
| 745529868316BB | KALEB | SHOCK | KS | 90014449868 |
| 74552A34833699 | RICOLA | PETTUS | NC | 12011560348 |
| 7455349125B225 | BRETT | BOGENS | KY | 90003854912 |
| 7455415314B291 | CECILIO | LOREDON | NE | 90013441531 |
| 7455458398B349 | NICK | GUNN | SC | 90014545839 |
| 7455489267268B7 | JOHN | MEYER | CO | 90014698926 |
| 7455499655B225 | PATRICIA | GONSALEZ | KY | 90012729965 |
| 7455575767B477 | ALFRED | GARDNER | NC | 90011917576 |
| 745563986BB134 | TONY | HELDMEN | UT | 31088983986 |
| 7455647225B225 | JOHNA | GOMEZ | KY | 90015214722 |
| 7455728447 2B32 | CHARLES | LEWIS JR | CO | 90010222844 |
| 7455736618B142 | LEE W | FAIRBOURN | UT | 90014683661 |
| 7455751595B59B | JOANN | BROWN | NM | 35066365159 |
| 745575A882B994 | LEONEL | SANCHEZ | CA | 45092545088 |
| 7455767AA8B142 | NICHOLE | BRADLEY | UT | 90012746700 |
| 74558513872B44 | JOHN | CHRISTOPHER | CO | 90008365138 |
| 7455855A431433 | DANA | BEATY | MO | 27573245504 |
| 7455911A62B994 | JENNY | CASTILLO | CA | 90007931106 |
| 7455955695B225 | RODNEY | JACKSON | KY | 90013145569 |
| 7455956348B168 | JENKINS | CHAD | UT | 90014815634 |
| 745596A253168B | SHAWN | SHINN | KS | 90007776025 |
| 745599A6771921 | TROY | SCHMIDT | CO | 90013679067 |
| 7455B81968B134 | LILIAN | HERNANDEZ | UT | 31023058196 |
| 7455B88A372421 | TARYN | NICHOLSON | PA | 90010308803 |
| 7456249198B142 | RONELLE | ROSEN | UT | 31090434919 |
| 7456276827 2B87 | OGUNSAKIN | MARY | CO | 33033717682 |
| 74563166472B87 | CONSTANCE | HARRIS-HOLLOWAY | CO | 90012481664 |
| 745631AA855939 | DORIS | TAFT | CA | 90014641008 |
| 7456337495B225 | MARTHA | YOCUM | KY | 90013363749 |
| 7456345257 2B32 | JANICE | BRISNEHAN | CO | 90001194525 |
| 7456353957 2B29 | EMELLY | ARCHULETA | CO | 90004795395 |
| 745635A1472B37 | JOSE | CHAVEZ | CO | 90011645014 |
| 7456364679154B | SERGIIO | MALDONADO | TX | 90010616467 |
| 7456395417 2B37 | ALEJANDRO | BUSTOS | CO | 33060349541 |
| 745653A8131432 | ANDRE | CHAMPMAN | MO | 90012553081 |
| 745653AA341237 | TIFFANY | JONES | PA | 51083793003 |
| 745655A3172B37 | RAYMON JOSEPH | ESQUIBEL | CO | 90011645031 |
| 7456595335B59B | GILBETO | MENDZA | NM | 90014889533 |
| 74566373A8B142 | MONICA | RODRIGUEZ | UT | 90014513730 |
| 7456653217 2B44 | SLAVADOR | VEGA-CUECUE | CO | 90013925321 |
| 745665435B59B | ADRIANA | ACOSTA | NM | 35011960543 |
| 745676A455B225 | JENNIFER | BOSTIC | KY | 90013146045 |
| 74567A92A3168B | JOVITA | LERMA | KS | 90010360920 |
| 74568152A72B29 | LUCIA | DE LOS SANTOS | CO | 90006191520 |
| 7456824715B354 | KIMBERLY | TURLEY | OR | 90012292471 |
| 74568483A8B142 | BRANDON | CURTIS | UT | 31017394830 |
| 7456988628B134 | HEATHER | LAWRENCE | UT | 90014118862 |
| 74569A14272B87 | JOSE | PEREZ | CO | 33063500142 |
| 7456B54463B358 | JESUS | HERNANDEZ | CO | 33013585446 |
| 7456B571155939 | JORGE | CASCO | CA | 48042435711 |
| 7456B572233698 | CATINA | BATTLE | NC | 90010295722 |
| 7456B625261459 | ELLEN | REEF | OH | 90014636252 |
| 7456B88918B163 | MELINDA | VERGARA | UT | 31047928891 |
| 7456B975131432 | DIANE | HARDEN | MO | 27515789751 |
| 7456BA53541237 | CIERRA | BRYANT | PA | 90015260535 |
| 7456BA91991869 | DAWN | FORD | OK | 90002140919 |
| 745713A743B38B | FELIX | CORCHADO | CO | 90002323074 |
| 7457182554B221 | DANIELLE | SMITH | NE | 90010278255 |
| 7457269145B59B | FERNANDO | CORDOVA | NM | 90013906914 |
| 74573275372B44 | RASHAUNDA | AMERSON | CO | 90009932753 |
| 745733A6A55939 | LUIS | ROMO | CA | 48098023060 |
| 7457439578B134 | DANIEL | MANDOR | UT | 90012213957 |
| 7457481338B142 | TERRIE | CORNIA | UT | 90012518133 |
| 7457499917 2B37 | JADE | DOWELL | CO | 90014789991 |
| 7457565628B134 | JOSEPH | MAURIELLO | UT | 90013706562 |
| 74575A1288B134 | WALTER | SMITH | UT | 90014540128 |
| 745769A1561978 | HUGO | URIBE | CA | 46026279015 |
| 7457742355B59B | ROBERTO | BARELA | NM | 90013154235 |
| 74577942772B87 | JASON | BLUMER | CO | 90013039427 |

| 74577A4958B163 | ANGELA | ALLRED | UT | 31072120495 |
| 74577A59341237 | GABRIELLA | KIPANGA | PA | 90012080593 |
| 7457817672B87 | TIFFANY | BURNS | CO | 90013991762 |
| 74578242A31433 | KELLY | BROWNLEE | MO | 90014742420 |
| 74578543872B29 | TRINA | MYRES | CO | 90013045438 |
| 7457881A47B477 | LEONARDO | RAMERZ | NC | 90006068104 |
| 74579514872B37 | CATALINA | DOMINGUES | CO | 90014445148 |
| 7457B3A9971921 | ROBERTO E | LOPEZ | CO | 32097873099 |
| 7457B76A793726 | NANCY | WALKER | OH | 90013497607 |
| 7458152A491522 | VANDA | VIGIL | TX | 90007825204 |
| 7458158353B135 | VIVIAN | ERBY | DC | 90008625835 |
| 7458186A572B87 | ALLYSON | SCHERMERHORN | CO | 90014988605 |
| 74581A34372B37 | BRITTANY | SOBIESKI | CO | 90012630343 |
| 7458249A172B37 | ALICIA | MARTINEZ | CO | 90000894901 |
| 74583282872B44 | GRACIELA | ACOSTA | CO | 33051242828 |
| 7458373338B142 | TIMOTHY | DEWBERRY | UT | 90010797333 |
| 7458379A733698 | BYRON | FREEMAN | NC | 90003017907 |
| 7458417583168B | CAROL | KIRKWOOD | KS | 90006191758 |
| 745846A9431432 | TRACY | BARNETT | MO | 90013606094 |
| 7458524435B225 | CHRISTAL | WOOLUMS | KY | 90013762443 |
| 7458547588B163 | FRANCES | PRIDGEN | UT | 90012594758 |
| 7458A1258593B | SHERRY | PRATHER | KY | 90013340125 |
| 7458648457B477 | MALI | NABINTU | NC | 90007984845 |
| 74586652A71921 | DAVID | ORR | CO | 90013016520 |
| 7458666135B225 | LEE ANN | SHARP | KY | 90014626613 |
| 7458693137B477 | BRIAN | HAMRICK | NC | 90014359313 |
| 74586A33A3168B | STEVEN | HEADLEY | KS | 90012010330 |
| 7458768298B142 | BRANDON | HASKINS | UT | 90012766829 |
| 74587A16872B32 | JESSIE | STOVER | CO | 33059060168 |
| 74587A1A372B87 | JONATHAN | PERKINS | CO | 90014920103 |
| 7458A2515B59B | LUIS A | OROZCO | NM | 90011940251 |
| 7458825998B163 | SHAWN | CHRISTENSEN | UT | 90008662599 |
| 7458881A385945 | WILL | JONES | KY | 90011598103 |
| 7458942AA8B134 | TANYA | STILES | UT | 90012874200 |
| 745894A3433698 | REGINA | ALICHE | NC | 90012254034 |
| 745899A688B157 | MERRY | SESSIONS | UT | 90008879068 |
| 7458B311972B44 | IMELDA | VASQUEZ | CO | 33019803119 |
| 7458B58893162B | FANY | DORANTES | KS | 90013005889 |
| 7459148157 2B87 | APOLMAR | VALDES | CO | 90003134815 |
| 7459169A472B29 | ANA | MORALES | CO | 33021756904 |
| 7459A32231433 | WILLIAM | HURST | MO | 27568190322 |
| 74592378572B32 | DAVID | VALDEZ | CO | 90010193785 |
| 7459319272B87 | JESUS | DIAZ | CO | 90012871922 |
| 745936A455B225 | JENNIFER | BOSTIC | KY | 90013146045 |
| 7459385272B29 | HERMINIA | LUNA | CO | 33025728522 |
| 74593854A8B142 | WADE | MILLER | UT | 90005008540 |
| 745944A6A72B37 | ALFREDO | CALVA | CO | 90010524060 |
| 7459457A85945 | TIMOTHY | LAWS | KY | 67012955570 |
| 7459512777 2B37 | CARLA | HERNANDEZ | CO | 90012301277 |
| 7459578247B426 | NIDIAN | REYES | NC | 90009027824 |
| 745971A1141237 | SHAYLYNN | EVERTETTE | PA | 90010881011 |
| 7459723758B168 | SHANNON | UNGRICHT | UT | 90010972375 |
| 7459733528593B | RHONDA | YORK | KY | 66010063352 |
| 7459772955B225 | DERICK | SCOTT | KY | 90014857295 |
| 74598285A8B142 | CHRISTIAN | COLLINS | UT | 90013422850 |
| 7459873598B163 | RYAN | GRAVES | UT | 31081127359 |
| 74598871A72B29 | CHRISTIAN | BERNAL | CO | 90012248710 |
| 7459B68298B157 | SALDIVAR | JOHN | UT | 31027986829 |
| 7459B773772B37 | RUTH | SNYDER | CO | 33000877737 |
| 7459B8A1A2B227 | LADORSA | WARREN | DC | 90011278010 |
| 7459BA14193739 | ELLIOTTE | GUNN | OH | 90013550141 |
| 745B1789772B44 | JORGE | MARTINEZ | CO | 33034457897 |
| 745B235535B59B | LAURA | DUARTE VELEZ | NM | 90000213553 |
| 745B2373972B37 | OCTAVIO | PEREZ | CO | 90010523739 |
| 745B258893162B | FANY | DORANTES | KS | 90013005889 |
| 745B2A5A92B271 | ANNETTE | ALEXANDER | DC | 90010550509 |
| 745B314A772B32 | NORMA | SIMIANO | CO | 33071691407 |
| 745B3157672B44 | ESTEBAN | BALENSIANO | CO | 33012191576 |
| 745B3239341237 | RAY | CAMPBELL | PA | 90010682393 |
| 745B3637191586 | TORRES | JULIO | TX | 90010896371 |
| 745B3658772421 | WILLIAM | METHEWS | PA | 51061476587 |
| 745B3854433698 | MIKE | EDWARDS | NC | 90011398544 |

| | | | | |
|---|---|---|---|---|
| 745B397A83168B | ELENA | TURNER | KS | 22014249708 |
| 745B435968B142 | AMANDA | LHUNSAKER | UT | 90008053596 |
| 745B4942755939 | CHRISTOPHER | ALANIZ | CA | 90013219427 |
| 745B496225B225 | MATT | TURNER | KY | 90014849622 |
| 745B5589871948 | BRANDON | TURRENTINE | CO | 90006965898 |
| 745B5922561997 | ARMANDO | ESTRADA | CA | 90014999225 |
| 745B6227171921 | VERONICA | LOAIZA | CO | 90005522271 |
| 745B6259371921 | BRYAN | LOVE | CO | 90011132593 |
| 745B6718755939 | MARIA | GARCIA | CA | 90012917187 |
| 745B6868572B32 | MARTHA | ELENA PRIETO | CO | 33082088685 |
| 745B694858B157 | GRADY | GRIFFEN | UT | 90009549485 |
| 745B6A3555B59B | ANA | SAENZ | NM | 90014550355 |
| 745B7192885B49 | JUAN | MARTINEZ | FL | 90015361928 |
| 745B7616771921 | THOMAS | DEFRATES | CO | 90012896167 |
| 745B768A831432 | PAUL | APAN | MO | 90008406808 |
| 745B776A793726 | NANCY | WALKER | OH | 90013497607 |
| 745B8267231432 | FRANK | AULTMAN | MO | 90006022672 |
| 745B838A65B225 | VALERIO | GUTTERREZ | KY | 68062843806 |
| 745B886A79154B | LUIS | VILLALVA | TX | 75069318607 |
| 745B8884A72B44 | JOHN | TYRA | CO | 90011378840 |
| 745B89A9971921 | SUSAN | PAYNE | CO | 32095089099 |
| 745B9489A72B87 | MARIA | HERNANDEZ | CO | 90006824890 |
| 745B9525A31443 | CHANISE | WELLS | MO | 90004405250 |
| 745B9658455939 | ADAN | PACHECO | CA | 90006846584 |
| 745B9A83172479 | JAMES | ROBERTS | PA | 90014480831 |
| 745BB117685945 | COURTNEY | LEAR | KY | 90011291176 |
| 745BB358972B37 | KHARISSA | MOORE | CO | 90005963589 |
| 745BB466941237 | REBECCA | DAVIS | PA | 90013454669 |
| 746116AA831433 | ANDREA | BATES | MO | 90014466008 |
| 7461184A92B236 | DELMY | FUENTES | DC | 90004708409 |
| 746124A1472B44 | NIEVES ADAN | MORALES | CO | 90015034014 |
| 746126A3133699 | KAYLA | HARRISON | NC | 12092106031 |
| 7461346668B142 | KALAN | OLIVAS | UT | 90014574666 |
| 7461364A872B87 | ANA | MARBAN | CO | 90009836408 |
| 746143838 9154B | MARIA G | CASTILLO MARTINEZ | TX | 90013333838 |
| 746145AAA93726 | DEVIN | COLLINS | OH | 90008515000 |
| 7461464635A55939 | MANUEL | OROVCO | CA | 90010256350 |
| 74614973A41237 | DHADI | RAM CHHETRI | PA | 90011719730 |
| 74614A17131433 | TRANADA | FINLEY | MO | 27563760171 |
| 7461515A333699 | HAROLD | SMITH | NC | 90011421503 |
| 7461582925B225 | JORDAN | MASON | KY | 68080878292 |
| 7461611415B384 | KEITH | MCCOY | OR | 90003951141 |
| 74616395A93739 | NICOLE | MILLER | OH | 90014883950 |
| 7461642A972B44 | MARGARET | MIERA | CO | 33097914209 |
| 74616852372B87 | ERIC | ARAGON | CO | 90011558523 |
| 7461749835B375 | CINDY | NORBERG | OR | 90012174983 |
| 7461782365B225 | CARA | RODGERS | KY | 90013148236 |
| 74618668172B37 | ESPERANZA | CASTRO_VEGA | CO | 33094156681 |
| 746186A8531443 | GREGORY | SANCHEZ | MO | 90008886085 |
| 7461871527B477 | YEINA | WALLACE | NC | 11014817152 |
| 7461897819154B | THOMAS | STRALEY | TX | 90000639781 |
| 74618A41891522 | DAWN | RATHBUN | TX | 90014300418 |
| 746193A1285945 | WANNNA | MOCK | KY | 90007833012 |
| 74619538472B44 | TAIS | JUNCOS ROBLES | CO | 90013925384 |
| 7461B48849154B | KIMBERLY | LOPEZ | TX | 90004724884 |
| 7462123 6872B32 | JESUS | CASTANEDA | CO | 90012352368 |
| 746213A9A31432 | RALPH | OLIVER | MO | 90012553090 |
| 74622A25872B29 | JAIME | MENDOZA HERNANDEZ | CO | 33087060258 |
| 74623228A8B134 | STEPHANIE | BLEAZARD | UT | 90015282280 |
| 7462372128B157 | SITAU | LOA | UT | 90014417212 |
| 7462379775B59B | MORAIJI | MCKAIN | NM | 90014667977 |
| 74623 7A9772421 | MICHAEL | O'CONNOR | PA | 51087577097 |
| 74623931A93739 | LAVERN | HUDSON | OH | 90013479310 |
| 7462398878B142 | ALEJANDRO | SANTONA | UT | 90015379887 |
| 74623A36241253 | ROBERT | MARLIN | PA | 90011000362 |
| 746 2435718B163 | SEVAO | SUA | UT | 90015263571 |
| 7462593958593B | KRIS | BROWN | KY | 90014799395 |
| 7462686667B477 | GIN | KAP | NC | 90013428666 |
| 7462778785139B | JERRY | MARCUM | OH | 66000617878 |
| 74628146272B87 | ROSENDO | RODRIGUEZ | CO | 33009941462 |
| 7462839688B163 | FRANCISCO | JUAREZ | UT | 90012543968 |
| 74628959272B29 | DAVID | RAMIREZ | CO | 33046559592 |

| | | | | |
|---|---|---|---|---|
| 7462966638B142 | AMBER | HANSEN | UT | 90015516663 |
| 7462978A941253 | MELISSA | REGAN | PA | 90014837809 |
| 7462B36A372B29 | SANJUANA | SOTO | CO | 33006583603 |
| 7462B64A872B87 | ANA | MARBAN | CO | 90009836408 |
| 7463132178B168 | SHASTA | BISHOP | UT | 31066473217 |
| 7463145A651331 | PAT | GAYNOR | OH | 90011734506 |
| 7463157A861971 | MELISSA | GREER | CA | 46000995708 |
| 74632243572B44 | ELISHA | BALLARD | CO | 90013192435 |
| 7463228A871921 | CLUDIA | REYES-SANCHEZ | CO | 90008592808 |
| 74632598A61922 | SANTIAGO | VILABOY | CA | 90010115980 |
| 7463262195B59B | NICHOLAS | CORDOVA | NM | 90012686219 |
| 74632A51293739 | CARLOS | MARTINEZ | OH | 90001140512 |
| 74635589172B87 | JAMES | ROMERO | CO | 33076765891 |
| 7463598918593B | BRITTANY | HAUGHT | KY | 90010859891 |
| 7463629469154B | SARAHI | TORRES | TX | 90010822946 |
| 7463648487B477 | MICHELLE | HOPE | NC | 90007984848 |
| 7463665978B157 | KRIS | JEPPSON | UT | 31019506597 |
| 7463716978B168 | KEVIN | CAMPBELL | UT | 31081821697 |
| 7463743212B84B | ANDRW | SEDWICK | ID | 42017624321 |
| 7463811A838522 | BRITTANY | ANGELL | UT | 90011891108 |
| 7463867228B134 | ANTONIO | SOLO | UT | 90004006722 |
| 7463877A972B32 | BRANDON | SENA | CO | 33069487709 |
| 74639229197B39 | MARIO | HERNANDEZ | CO | 39066742291 |
| 7463947A48B142 | CARY | KAEDING | UT | 31092734740 |
| 746397A2757474 | DANYEL | NELSON | IN | 90007227027 |
| 7463B32572B994 | AMBAR | RODRIGUEZ | CA | 90012503257 |
| 74641286A77397 | OMARI | GLETTEN | KY | 68096692860 |
| 7464131255B59B | THERESA | FERNANDEZ | NM | 35081173125 |
| 746413A1457147 | GELSIS | GUEVARA | VA | 90000863014 |
| 7464178278B142 | JULIETA | SALAS | UT | 90014347827 |
| 7464 1AAA772B44 | ANTHONY | RICH | CO | 33079610007 |
| 746426A5A91549 | BEJARANO | JOSE LUIS | TX | 75094496050 |
| 74642A34893726 | JULIE | TYLER | OH | 90013630348 |
| 74642A3748B134 | ARACELI | CORTEZ | UT | 90014670374 |
| 7464354598B157 | SUSANA | GARCIA | UT | 90010625459 |
| 7464388488B134 | TONYA | MARTIN | UT | 90012478848 |
| 7464484212B994 | EDDIE | HARRIS | CA | 45098918421 |
| 7464516672B87 | BRITTNEY | ORR | CO | 90013841666 |
| 746452A4433698 | MORTRICIA | CARTER | NC | 90011312044 |
| 7464538829154B | MARIA ESTHER | VALDEZ | TX | 90009223882 |
| 7464567 4A31443 | JEFFREY | WAGGONER | MO | 90013626740 |
| 7464623525B225 | KIMBERLY | BALDWIN | KY | 90005152352 |
| 7464729998B351 | KEVIN | MORTON | SC | 90002122999 |
| 746473A678B163 | ABEL | GODINEZ | UT | 90004303067 |
| 746473A733B38B | APRIL | BENEKE | CO | 33095263073 |
| 746475A618B189 | N KATIE | ROSE | UT | 31087505061 |
| 7464766668593B | PAUL | TRIANCE | OH | 90009726666 |
| 7464768A833698 | CARL | BRYANT | NC | 90005576808 |
| 7464846 2A71921 | VIRGINIA | MCNAMARA | CO | 90015084620 |
| 74648A3948B163 | JAMIE | BAGNELL | UT | 90014740394 |
| 74649776A31433 | BRIDGETT | SCOTT | MO | 90014837760 |
| 7464B18A25B225 | CODY | KERR | KY | 90013651802 |
| 7464B699941237 | KAREN | GOLD | PA | 51035106999 |
| 7464B783472B32 | BRANDON | OGDEN | CO | 90013587834 |
| 7464B98388593B | ANGELA | HERNANDEZ | KY | 90015349838 |
| 7465 1A2395B225 | GINA | DABNEY | KY | 68088150239 |
| 7465223265B59B | GONZALES-BALSINDE | ALBERTO DANIELO | NM | 90008182326 |
| 7465354248B142 | CLAUDIA | GOSAIN | UT | 31084005424 |
| 74654234A2B994 | DYLAN | VICTOR | CA | 45003382340 |
| 7465613189154B | MARIA ELENA | PENA | TX | 90013301318 |
| 7465664 3272B29 | RAQUEL | LAMPH | CO | 90014726432 |
| 746571A2772B87 | JERONIMO | PASILLAS | CO | 33000701027 |
| 746572AA68B134 | RUBEN | SANTANA | UT | 90010062006 |
| 7465758589154B | DELGADILLO | RENE | TX | 90010575858 |
| 7465779387B477 | SHYREE | GLASPER | NC | 90011177938 |
| 746579A6972B32 | KOHL | DRESDEN | CO | 90014729069 |
| 7465 7AA5271921 | STELLA | FLORES | CO | 90012790052 |
| 7465956325B384 | AKEMI | KANEGAE | OR | 44509605632 |
| 7465976695B225 | DANNY | PROCTOR | KY | 90006887669 |
| 7465 9A9899154B | JORGE | REYES | TX | 90014480989 |
| 7465B44328B142 | JANELLE | COX | UT | 90008954432 |
| 7465B4AA293739 | BRANDIE | TIPTON | OH | 90002554002 |

| | | | | |
|---|---|---|---|---|
| 7465B758351378 | SHANNON | WILLIS | OH | 90000837583 |
| 7465B8A4133698 | LINDSAY | WARREN | NC | 90015188041 |
| 7466117725B28B | TREMICE | RALSTON | KY | 90002741772 |
| 7466147757Z2B87 | BRIAN | JOHNSON | CO | 90013084775 |
| 7466165155B225 | EVELYN | RENTERIA | KY | 90013156515 |
| 746631AA972B32 | JAMEASE | MOSLEY | CO | 90012741009 |
| 7466337768593B | MICHAEL | BUTTS | KY | 90010303776 |
| 74664538A72B37 | BRITTNI | ALEXANDER | CO | 90011035380 |
| 74664A93455939 | AMY | PRADO | CA | 90011890934 |
| 7466538938B134 | JAMES | WADLEY | UT | 31003793893 |
| 74666AA1A93726 | KIM | BROWN | OH | 90014800010 |
| 7466711345B55B | LUIS | REYES | NM | 90009511134 |
| 7466815478B163 | PHILIP | MONTOYA | UT | 31094921547 |
| 7466B349971948 | SATIVA | PATTERSON | CO | 90013853499 |
| 7466B4A7A7B477 | KIDISITI | HAILU | NC | 90013644070 |
| 7466B6A3141237 | WENDY | NOTTINGHAM | PA | 90000896031 |
| 7466BA6A28B168 | JEFF | ROWLEY | UT | 31065190602 |
| 7467111A772B32 | IMELDA | AVALOS | CO | 33044011107 |
| 74671855372B29 | DANIEL | ALLAN | CO | 90003608553 |
| 7467219895B59B | MASAWIESTE | STEPH | NM | 35083761989 |
| 7467246A572B87 | JEFFREY | REYNOLDS | CO | 90011874605 |
| 7467258SA72B29 | CHARLES | LOPEZ | CO | 90014775850 |
| 7467287878B142 | LUNA | ANGELICA | UT | 90007288787 |
| 7467292727B358 | SAIDU | SESAY | VA | 81010669272 |
| 74673161976B49 | JORGE | TORRES | CA | 90001291619 |
| 7467369257Z2B87 | CORY | MICKALIGER | CO | 33094856925 |
| 7467398543168B | PURNELL | THOMAS | KS | 90013439854 |
| 746744A848B134 | JOSE | ESPINOZA | UT | 90014754084 |
| 746748A4133698 | LINDSAY | WARREN | NC | 90015188041 |
| 7467578AA31432 | CARLA | KELLEY | MO | 90013987800 |
| 7467658414B261 | CHRISTINE | TUTTLE | NE | 26075365841 |
| 7467664S572B87 | CELIA | SANCHEZ | CO | 90010306455 |
| 7467671275B225 | ANTONIO | GOMEZ | KY | 68079007127 |
| 7467713618B163 | CHRISTOPHE | LADD | UT | 31001861361 |
| 746773A518B157 | ABOLIAS | RIZO | UT | 90000533051 |
| 746776A4793726 | LORI | SCHMIDT | OH | 90012466047 |
| 7467771457Z2B32 | SANDOVAL | SANTIAGO | CO | 90012787145 |
| 7467784819154B | IVONNE | MEDINA | TX | 90012168481 |
| 7467A36133699 | WILLIAM | SMITH | NC | 12026150361 |
| 746787A248B163 | APOLLONIA | LAMBERTUS | UT | 90010227024 |
| 74678A72741227 | RENITA | JACKSON | PA | 51095360727 |
| 74679A12A71921 | PAUL | BURNS | CO | 90012840120 |
| 7467B254772479 | RAVEN | RANDALL | PA | 90013352547 |
| 7467BA4746195B | AGUSTIN | RODRIGUEZ | CA | 90011970474 |
| 7467BA7AA71921 | MARQUITA | SANDERS | CO | 90010940700 |
| 74681328A72479 | DEBRA | MERASHOFF | PA | 90006073280 |
| 74681542472B44 | JANET | TELLER | CO | 90013925424 |
| 746816684919154B | LETICIA | GOMEZ | TX | 90008376684 |
| 7468182988B163 | CHRISTIE | SOMMERS | UT | 90014498298 |
| 74681A6558593B | GARY | UHL | KY | 90013280655 |
| 7468247253146B | ELIZABETH | LARUE | MO | 90012354725 |
| 74682648872B32 | INGRID | SAUREZ | CO | 33090186488 |
| 74682A55A41237 | DAVID | KAMINSKY | PA | 51002210550 |
| 74684824A8B168 | SIONE | TONGA | UT | 90005408240 |
| 74684A51772479 | ZACK | PAINTER | PA | 90013850517 |
| 7468523618593B | RYAN | FRENCH | KY | 90003132361 |
| 7468614788B142 | PATRIK | PETERSON | UT | 31027081478 |
| 7468628138B163 | MATTHEW | VALDEZ | UT | 31090642813 |
| 74687482572B21 | CLAYTON | TAYLOR | CO | 33035804825 |
| 74687897772B37 | AMY | KENDALL | CO | 33030728977 |
| 74688446A8B168 | ADRIENNE | OPENSHAW | UT | 90010124460 |
| 74688796A72478 | GARY | SCHADE | PA | 90003507960 |
| 74689615772B37 | TELAYA | ZUBIA | CO | 90007856157 |
| 7468963A491549 | RAFAEL | VEGA | TX | 90009006304 |
| 74689A9347B477 | MERSADEES | BENBOW | NC | 90014760934 |
| 7468B587133698 | RAQUEAL | LOGAN | NC | 90012995871 |
| 7468B6A769154B | MARIA | BAEZA | TX | 90010576076 |
| 7468B84819154B | IVONNE | MEDINA | TX | 90012168481 |
| 7468B8A8872B37 | INDRA | RAI | CO | 90013358088 |
| 746913AA472B87 | GREGORY | HORN | CO | 90012763004 |
| 7469213AA41253 | AMY | DAVIS | PA | 90010051300 |
| 74692281A71921 | JOLENE | BOWERS | CO | 90001192810 |

| | | | | |
|---|---|---|---|---|
| 7469252819154B | LUIS | REYES | TX | 90009785281 |
| 746936AA58B163 | TORIE | JENSEN | UT | 31056906005 |
| 7469382A98B142 | KURT | MOYER | UT | 31086318209 |
| 7469578638436B | KAMAL | PATEL | SC | 90004427863 |
| 7469615555B225 | OWENS WOODWORKING | OWENS | KY | 90013951555 |
| 7469664849154B | BENITO | CANO | TX | 90010576484 |
| 74697189A31672 | DIANA | SIMS | KS | 90012531890 |
| 746971A3A57147 | ANGILA | STANLEY | VA | 90005811030 |
| 74697A39A33B34 | PEDRO | FARIAS | OH | 90014770390 |
| 7469836648B134 | HEM | KHAPANGI MONGAR | UT | 90014003664 |
| 74698452372B37 | BNETT | LEIVINSER | CO | 90000444523 |
| 746986A4341237 | RAYMOND | SESKEY | PA | 90012246043 |
| 74698A4618B168 | MICHAEL | PATTERSON | UT | 31035470461 |
| 7469933799154B | ILEAN | MOLINA | TX | 75009743379 |
| 7469947137237B | KATIE | FOSHEE | CO | 90013254713 |
| 7469982515B59B | TAMRA | GIBSON | NM | 90000248251 |
| 746998A3631453 | KYLE | JOHNSON | MO | 90013328036 |
| 74699944A8B163 | TRISTANY | COX | UT | 90014879440 |
| 746B139379154B | GLORIA | SOTO | TX | 90008283937 |
| 746B169218B168 | CESAR | FLORES | UT | 90004386921 |
| 746B1847272441 | HEATHER | CALER | PA | 51076418472 |
| 746B1A58441253 | REGINA | JORDAN | PA | 51074620584 |
| 746B2129272B32 | BRITTANY | BOBO | CO | 90014641292 |
| 746B236987B477 | DEVIN | RAMKISSOON | NC | 90014603698 |
| 746B2389231433 | RICHARD | TAYLOR | MO | 90011103892 |
| 746B289395B384 | RAFAEL | GARCIA | OR | 90002868939 |
| 746B399A972B37 | JAZMINE | CAMARILLO | CO | 33059609909 |
| 746B3A32472B32 | SADRA | LIMAS | CO | 33040940324 |
| 746B427733168B | DIIONTAE | JAMES | KS | 22094042773 |
| 746B46A2572B44 | VICTOR | VALDEZ | CO | 90011846025 |
| 746B492968168B | NICOLE | DUENSING | MO | 90005699296 |
| 746B52A659154B | PAT | MEZA | TX | 90003692065 |
| 746B67A3872B87 | JORGE JAVIER | FELIX RODRIGUEZ | CO | 90012887038 |
| 746B686935B59B | ALBA | OLGA | NM | 90014958693 |
| 746B6A8928B142 | WESLEY | GREENBERG | UT | 90014470892 |
| 746B7389231433 | DELLA | HOLLOWAY | MO | 27593023892 |
| 746B7647A57147 | JACQUELINE | SHELTON | VA | 81010926470 |
| 746B7772885945 | KIERRA | JOSEPH | KY | 90010577728 |
| 746B829769154B | CHRISTOPHER | CASTILLO | TX | 90013552976 |
| 746B8468931433 | BRANDON | BROWN | MO | 90013884689 |
| 746B8A2335B395 | WENDY | SANCHEZ | OR | 90007990233 |
| 746B913245B59B | REY | DESIR | NM | 90013241324 |
| 746B93A9672421 | KIMBERLY | SMITH | PA | 51055573096 |
| 746B9A25372B37 | NATHANIEL | HOSKIE | CO | 90006080253 |
| 746B9A8523168B | VICKII | DELGADO | KS | 22071090852 |
| 746BB577172B29 | NICHOLAS | BAYER | CO | 33079495771 |
| 746BB78328593B | DJUANA | ELLIS | KY | 90003987832 |
| 746BB84177B477 | DILVER | PEREIRA | NC | 90011478417 |
| 74711812772B44 | ANTONIA | RAMOS | CO | 90008668127 |
| 747124A8241237 | PATRICE | LEARY | PA | 90014454082 |
| 747125A3993739 | LETEICE | JONES | OH | 90014715039 |
| 747138A7631443 | MARY | SOLOMON | MO | 90014208076 |
| 74713A16572B44 | ERIC | LOPEZ | CO | 90010870165 |
| 74714758A72479 | NEIL | CHAMBERS | PA | 51050207580 |
| 74715746A8B134 | PEDRO | GAECIA | UT | 90014887460 |
| 747167A4972B87 | JAYNE | CAMP | CO | 90014177049 |
| 747173A457B477 | SUANY | FUNES | NC | 90012503045 |
| 74717424A93739 | ELI | BISHOP | OH | 64563274240 |
| 747183A3731433 | PATRICE | WILLIAMS | MO | 27558343037 |
| 7471861A33B354 | MIRIAM | TRILLO | CO | 33015876103 |
| 74718822A8B142 | KATIE | LOPEZ | UT | 90001318220 |
| 747188A6972421 | RYAN | TRESATTI | PA | 90013098069 |
| 7471B696591521 | REINALDO | SIAS | TX | 90013756965 |
| 7471B849931433 | WHITNEE | SPIGHT | MO | 90014228499 |
| 7472157655B384 | MAURICE | FRANCE | OR | 44577585765 |
| 74721664972B87 | TANYA | ELKERTON | CO | 33090826649 |
| 74721819672B32 | ROBIN | CHAVEZ | CO | 33023568196 |
| 7472184BA55939 | JOHN | GOMEZ | CA | 48017318480 |
| 7472288A58B134 | KEY | SANTIO | UT | 90006378805 |
| 74722A15641253 | ASHLEY | WILSON | PA | 51050410156 |
| 74723169172B44 | CHRISTOPHER | WAUGH | CO | 90010301691 |
| 747233A248B157 | VINCE | RODRIGUEZ | UT | 90013073024 |

| | | | | |
|---|---|---|---|---|
| 7472457359154B | JOSE | FUENTES | TX | 90004975735 |
| 74724657872B29 | JOSH MICHAEL | QUINTANA | CO | 90012906578 |
| 7472597398B163 | ALEJANDRA | MENDOSA | UT | 90004039739 |
| 7472612495B225 | PHILIP | BOYER | KY | 90014311249 |
| 74726136972B32 | RYAN | HOFFSCHNEIDER | CO | 90012731369 |
| 74726282372B37 | KEVIN | DONOHUE | CO | 33089532823 |
| 74726492272B44 | FELIPE | REYES | NM | 90011374922 |
| 74726682527B98 | BRIANNA | WILLIAMS | KY | 90012886825 |
| 7472 6A1438593B | ISAHA | DEAN | KY | 90012660143 |
| 747276A1741237 | JEMIAH | BOOHER | PA | 51052976017 |
| 7472778638436B | KAMAL | PATEL | SC | 90004427863 |
| 7472784A171921 | MIKE | HAVELND | CO | 32081658401 |
| 747298A538593B | KRISTIE | JEWELL | KY | 90012128053 |
| 7472993975B225 | CHAZ | TURNER | KY | 90014069397 |
| 74729A52272B44 | TED | SIERRA | CO | 33045950522 |
| 7472B45552B829 | BRANDON | SMITH | ID | 90012634555 |
| 7472B8A948B168 | ANTONIO | AVILA | UT | 31017468094 |
| 74731377A72B31 | SOCORRO | MARES | CO | 33069243770 |
| 7473177A631432 | DEBORAH | MOORE | MO | 90010737706 |
| 747327A415B326 | DONALD | FOSEN | OR | 44500577041 |
| 747327A555B281 | ROMICA | THOMAS | KY | 90001677055 |
| 74732A45941227 | JOSEPH N | MONTEMURRO | PA | 51083340459 |
| 7473317565B384 | STACEY | BARKER | OR | 90005681756 |
| 747335A142B895 | JACKIE | DOWNEN | ID | 90012655014 |
| 74733A6AA72B29 | STEPHANIE | CONTRURAS | CO | 90008360600 |
| 7473467153168B | LINDA | BATY | KS | 22073476715 |
| 7473496858593B | TORI | DYER | KY | 66002039685 |
| 74734A62431433 | DERRICK | MCDANIEL | MO | 90012950624 |
| 74735266A8B157 | JAKE | BERGSTROM | UT | 31097082660 |
| 7473539262B994 | STEPHANIE | BERRYMAN | CA | 90014423926 |
| 74735A6845B225 | COREY | ADAMS | KY | 90012850684 |
| 74736577A8B134 | MONICA | REYNOLDS | UT | 31033225770 |
| 7473692375B225 | STEVEN | ARNOLD | KY | 90012319237 |
| 74737359A33698 | UNETTA | MARSHUN | NC | 90013723590 |
| 7473763225B59B | JUAN | SANCHEZ | NM | 90009546322 |
| 74737816172B87 | PAULA | COLEMAN | CO | 33051528161 |
| 74737889A9154B | CESAR | BERNAL | TX | 75005878890 |
| 74738577572B44 | PATRICIA | FLANAGAN | CO | 90008365775 |
| 7473871A92B927 | KIMBERLY | BUETO | CA | 45064707109 |
| 74739328172B29 | CHARLES | DOTTSON | CO | 90010373281 |
| 7473971A92B927 | KIMBERLY | BUETO | CA | 45064707109 |
| 7473B37A341237 | WILLIAM | MANKER | PA | 51007053703 |
| 7473B545972B307 | MARIA | RAMIREZ | CO | 90011645459 |
| 7473B794193726 | STEPHANIE | TIPTON | OH | 90013497941 |
| 7474124A92B994 | HENRY | PEREZ | CA | 90013462409 |
| 7474158A472B44 | NICOLE | ANDERSON | CO | 90008365804 |
| 7474229133168B | MICHELLE | REGISTER | KS | 90013982913 |
| 7474229278B142 | CORY | CAMPBELL | UT | 90013752927 |
| 7474257A531443 | VERNELL | WALKER | MO | 27512275705 |
| 74742647A5B59B | SHIRLEY | MIRAMONTES | NM | 90010056470 |
| 7474272578B142 | CORY | CAMPBELL | UT | 90014557257 |
| 74742788672B29 | WENDY | MERLOS-BARRERA | CO | 33095617886 |
| 7474319175B59B | SANDRA | BRINK | NM | 35055351917 |
| 7474329A391572 | REBECA | CALVILLO | TX | 90013102903 |
| 7474343857 2B21 | MATTHEW | MACHETTA | CO | 90003204385 |
| 747434A3A8B168 | BRUNDAGE | MELISA | UT | 90007934030 |
| 7474362548593B | DANIEL | SCHILPF | KY | 66084206254 |
| 7474423A68B142 | JASON | SHERMAN | UT | 90012872306 |
| 747454A633168B | RANDY | ROSS | KS | 22081264063 |
| 7474597839154B | JOHN | BALL | TX | 75058399783 |
| 7474 6273A5B225 | SHAWN | SHOAF | KY | 90014152730 |
| 74746897572B29 | DEBORAH | MAUNAKEA | CO | 90011408975 |
| 74747A6198B168 | JUAN | TENORIO | UT | 90005020619 |
| 7474812525B225 | BRANDON | STIVERS | KY | 90012801252 |
| 7474 8451A72B32 | ALEX | LOPEZ | CO | 90013334510 |
| 74748836A9154B | CYNTHIA | FLORES | TX | 90012736360 |
| 74748A83491852 | BERNICE | NEWELL | OK | 90014810834 |
| 74749793972B37 | KENNETH | CRUZ | CO | 33060347939 |
| 7474981818B142 | GERALDIN | SCHERZINGER | UT | 31010968181 |
| 7474B38A78B163 | DEBORAH | MEDINA | UT | 90014493807 |
| 7474B974485945 | BROOKS | RYAN | KY | 90001859744 |
| 7475147242B869 | ROY | SMITH | ID | 90001294724 |

| | | | | |
|---|---|---|---|---|
| 747517A973168B | HOWARD | RICHARDSON | KS | 22000827097 |
| 74751889572B29 | JORGE | COBIAN | CO | 33014838895 |
| 7475198755B225 | EMMA | HARDIN | KY | 90011249875 |
| 747521A39154B | MARIA | MARTINEZ | TX | 75098672103 |
| 74752A4128B168 | OSCAR | GOMEZ | UT | 31039630412 |
| 747549397B321 | JOSE | QUINANTILLA | VA | 90013319439 |
| 74754A87972B29 | SALVADOR | PROPEA | CO | 90009280879 |
| 747551A6133698 | KIMBERLY | BURKLEY | NC | 12001111061 |
| 74755443972B44 | JOSE L | VAZQUEZ | CO | 33075664439 |
| 747556A425B59B | CRYSTAL | DUQUETTE | NM | 35092896042 |
| 74755898772B32 | STACEY | FINKEN | CO | 33089518987 |
| 74755A69A7B487 | LUHPINIA | DIGSBY | NC | 90001660690 |
| 7475674612B994 | AGUSTIN | MORENP | CA | 45088067461 |
| 747571A5772B44 | AARON | DEMARE | CO | 33084121507 |
| 747571A3A8B168 | TRAVIS | ZABRISKIE | UT | 90010591030 |
| 7475826A571921 | CARI | MATTHEWS | CO | 90010382605 |
| 74758778789154B | ROMELIA | FRANCO | TX | 75091567878 |
| 74759342B8593B | ERICKA | CHESTER | KY | 90009653482 |
| 7475938289154B | OSCAR | ANDRADE | TX | 90012873828 |
| 74759B8A468B157 | TAMMY | DALLAS | UT | 90000398046 |
| 74759A6A341253 | HELENE | PRINCE | PA | 51054570603 |
| 7475B61552B241 | LATRICE | PERRY | DC | 90007956155 |
| 7475BA51941237 | MELISSA | HUFFMAN | PA | 51077860519 |
| 74761451472B37 | MATTHEWS | TYLER | CO | 90010524514 |
| 74761911A31443 | SIERRA | PAYNE | MO | 90011149110 |
| 74761942772B44 | ADALBERTO | GUADARRAMA | CO | 33005529427 |
| 7476386448B142 | JORDAN | LEWIS | UT | 90007988644 |
| 747645A1393739 | TERRY | HILL | OH | 90015245013 |
| 7476488327B477 | SHAWN | WILLIAMS | NC | 90013118832 |
| 74765358772B37 | SERENITY | SALIS | CO | 33089533587 |
| 7476565125B557 | JOAN | BLASDEL | MO | 29098296512 |
| 74765A43972B32 | YANELI | CONTRERAS | CO | 90004220439 |
| 74766553A7B477 | ANA | SILVA | NC | 11010525530 |
| 7476729885B59B | BETTY | MONROE | NM | 90012072988 |
| 7476746835B225 | KEYSHIA | PATTERSON | KY | 90013414683 |
| 74768569A72B44 | SEAN | MILLER | CO | 90013675690 |
| 7476924895B541 | MATTHEW | ORTEGA | NM | 90013292489 |
| 747693TA131443 | PAULA | DAVIS | MO | 90012843701 |
| 7476944137B477 | LEON | WALKER | NC | 90013394413 |
| 74769532985938 | STEVE | ROUNDS | KY | 66051805329 |
| 7476A963772B37 | LAURA | PALMER | CO | 33014420637 |
| 7476B683472421 | JAMES | BELL | PA | 90002126834 |
| 7476B851A8B163 | BRANDY | HERNANDEZ | UT | 90014518510 |
| 7477135392B994 | JAMAL | TURNER | CA | 90000903539 |
| 7477147365B59B | TSO | VIRGINIA | NM | 90001874736 |
| 7477158315B225 | BARBARA | MOYER | KY | 90014455831 |
| 747715A8677524 | LOUIS | SUNIER | NV | 90012495086 |
| 7477162528B168 | LAUREL | TORO | UT | 31095236252 |
| 74771AA1A41237 | PAYNE | ROBERT | PA | 90013860010 |
| 74772158A93739 | LAQUAHNDA | GLANTON | OH | 90012291580 |
| 7477221632B271 | DAWAYNE | SMITH | DC | 90007142163 |
| 74772271672B37 | MICHAEL | SMITH | CO | 90008202716 |
| 74772578572B35 | JOSHUA | MILLER | CO | 90013535785 |
| 74772864872B35 | JOSHUA | MILLER | CO | 90014378648 |
| 7477426235B225 | PATRICK | SCHUSTZ | KY | 90014922623 |
| 7477463A47B477 | XAVIER | CREDLE | NC | 90007826304 |
| 7477465228B142 | CARRELLE | TOPHAM | UT | 90011346522 |
| 74774A6378B157 | AUSTIN | LUCAS | UT | 90014340637 |
| 74774AA5793726 | SAMANTHA | RAAB | OH | 90014800057 |
| 7477517A88B157 | THINNAKHON | PHENGPASTUT | UT | 90000311708 |
| 74775A19193726 | BRENDA | BLACKMAN | OH | 90010160191 |
| 7477619638B157 | MARITZA | MORALEZ | UT | 90014611963 |
| 74776358772B32 | ACUNA | VERONICA | CO | 90013303587 |
| 7477644555B59B | GUILLERMIN | VENEGAS | NM | 35079304455 |
| 7477671A8B142 | KENNETH | HASKELL | UT | 90006467130 |
| 7477672379154B | MIGUEL | RAMOS | TX | 90010577237 |
| 74776935872B32 | ACUNA | VERONICA | CO | 90010659358 |
| 7477713418B134 | SIERRA | HEALY | UT | 90012391341 |
| 747771A278B163 | RONALD | LOFFLIN | UT | 31080041027 |
| 7477779682B994 | AUSTIN | CARLSON | CA | 90013047968 |
| 747781A115B241 | MARY | MCDONALD | KY | 90009471011 |
| 74778261872B37 | GARY | RIMBERT | CO | 33079312618 |

| | | | | |
|---|---|---|---|---|
| 7477848A481643 | CAROLINE | BOURDLAIS | MO | 29050754804 |
| 7477878478593B | CLIFFORD | HUDSON | KY | 66077267847 |
| 7477884153168B | STEPHENIE | RAY | KS | 90014058415 |
| 7477944933B125 | ELVIDA | LOPEZ | VA | 90014264493 |
| 7477968189154B | DAVID | BRELAND | TX | 90013196818 |
| 7477978515B225 | VIRGINIA | JACKSON | KY | 90013447851 |
| 7477B492493726 | DORTHEA | MILLER | OH | 90015254924 |
| 7477B518872B44 | VERONICA | RIVERA | CO | 90014885188 |
| 7478168189154B | DAVID | BRELAND | TX | 90013196818 |
| 74781892672B87 | JOHN | MEYER | CO | 90014698926 |
| 7478217168B163 | HOLLY | SORENSEN | UT | 90013131716 |
| 7478231862B994 | TAMMY | CALDWELL | CA | 90005313186 |
| 7478312827 2B87 | MARISELA | SANTIAN | CO | 90012801282 |
| 7478452357B477 | DILCIA | POLANCE | NC | 90003765235 |
| 7478564497 2B87 | TONJA | SWEET | CO | 90009576449 |
| 7478582238B142 | KEVIN | CANTREL | UT | 31000578223 |
| 747 8594A25B225 | ALICE | GABLE | KY | 90015049402 |
| 747872A258B142 | LAURA | CHURCH | UT | 31079742025 |
| 7478851A3168B | JASMINE | SWEETEN | KS | 22009668510 |
| 7478919237B477 | LAWRENCE | EADDY | NC | 90014851923 |
| 74789A76185835 | ELRICH | SANDING | CA | 90002930761 |
| 7478B246241227 | MELISSA | KIGER | PA | 51072982462 |
| 7478B32358B157 | MICHAEL | HERRERA | UT | 90009943235 |
| 7478B44A372B32 | ROCIO | MONTOYA | CO | 90012794403 |
| 7478B63128B142 | SHARI | VALETI | UT | 90002156312 |
| 7478B63958B157 | ELIZABETH | CHAPPLELL | UT | 90014836395 |
| 7478BA22A71921 | CALOS | ORDONEZ | CO | 32074960220 |
| 7479133713168B | JERRY | WILLIAMSON | KS | 22098073371 |
| 74792144372B44 | MAGALY | NAJERA | CO | 90013321443 |
| 7479243A34B531 | MITCHELL WAYNE | NIBLET | OK | 90007254303 |
| 7479294337 2B87 | DONAVAN | GARCIA | CO | 90014449433 |
| 74792A55372B44 | BEATRICE | PADILLA | CO | 90015150553 |
| 7479334A15B225 | GRETCHEN | SNYDER | KY | 68001833401 |
| 7479347577 2B29 | ERIC | EGGERT | CO | 33039474757 |
| 7479375318B134 | ALFONSO | COLLACO | UT | 90013317531 |
| 7479443158B134 | ANGELA | BROWN | UT | 90012294315 |
| 7479448118B134 | BROWN | MARIE | UT | 90009404811 |
| 747946A112B994 | CHASITY | LEE | CA | 90008076011 |
| 7479572912B994 | YOLANDA | RUIZ | CA | 45075057291 |
| 74796647872B29 | SIGRID | ARVIDSON | CO | 90009576478 |
| 7479675825B541 | MARCOS | LUNA | NM | 35006777582 |
| 7479693827 2B44 | JARAMILLO | SONIA | CO | 33005719382 |
| 7479696762B994 | RITA | HUITRONPIMENTEL | CA | 90014199676 |
| 7479729147 2B87 | MARIA | GARZA | CO | 33062372914 |
| 7479773782 4B41 | LAKEICIA | MORGAN | DC | 90008247378 |
| 74797946A86523 | KEVIN | STEVENS | TN | 90009979460 |
| 7479881229154B | JESSICA | HERNANDEZ | TX | 90011068122 |
| 7479923428593B | KIMBERLY | TROXELL | KY | 90011112342 |
| 7479996987 2B44 | ARMIDA | CEJUDO | CO | 90014839698 |
| 7479 9A13972B87 | ZORAYDA | DOMINGUEZ | CO | 90012780139 |
| 7479 9A85571948 | CHRIS | ROWELL | CO | 90005350855 |
| 7479B19848B134 | BEVERLY | VALENCIA | UT | 90014351984 |
| 7479B19A977524 | JOSE | FERRER | NV | 90006161909 |
| 7479B41445B225 | DANIEL | BERBER | KY | 68072784144 |
| 7479B416141253 | ROBERT | DECARIO | PA | 90013844161 |
| 7479B76469154B | HECTOR | CASTRO | TX | 90014247646 |
| 7479B76AA93739 | KAREN | PETERS | OH | 64527187600 |
| 7479B86828B163 | JORDAN | DONIO | UT | 90014528682 |
| 747B194753B354 | DIANE | MUNOZ | CO | 90002219475 |
| 747B1A5AA72421 | HARLIE | ALLISON | PA | 90013290500 |
| 747B2295271921 | BRITTANY | VELEZ | CO | 90010532952 |
| 747B232A58B163 | ANA | CASTANEDA | UT | 31090253205 |
| 747B246A69154B | SERGIO | MAGALLANEZ | TX | 90004184606 |
| 747B2A49171948 | DERELLE | LEWIS | CO | 90004600491 |
| 747B3231171921 | IRESHA | BEAN | CO | 32059682311 |
| 747B34A6172B87 | MARIA | PEREZ | CO | 90013934061 |
| 747B378638436B | KAMAL | PATEL | SC | 90004427863 |
| 747B3861993726 | KATHY | KREITZER | OH | 64562338619 |
| 747B3A71531433 | VANESSA | SHORT | MO | 90004940715 |
| 747B4222157147 | DAVID | SPATES | VA | 90003082221 |
| 747B4431A72441 | ROY | RODGERS | PA | 90005734310 |
| 747B4521333624 | KEVIN | ENZLOW | NC | 90011625213 |

| | | | | |
|---|---|---|---|---|
| 747B4A46671921 | JAYSON | REED | CO | 32054070466 |
| 747B5294A71921 | JIMENEZ | LOVE | CO | 32016612940 |
| 747B5948572B87 | ADELA | BERNAL | CO | 90013209485 |
| 747B61A2A5B59B | CESAR | TORREZ | NM | 90012061020 |
| 747B643388B142 | GREG | MOORE | UT | 90013424338 |
| 747B69A178B134 | LEILANI | TAUELANGI | UT | 31093239017 |
| 747B7446891572 | ANGIE | CUELLAR | TX | 90012824468 |
| 747B7472141237 | CHERYL | POINDEXTER | PA | 51091534721 |
| 747B8531172B44 | CLARA | VALDEZ | CO | 90014945311 |
| 747B888428593B | BILL | RISCH | KY | 90001068842 |
| 747B88A1241253 | MARIAN | STYEN | PA | 90014838012 |
| 747B9562872479 | ANGELA | RUFF | PA | 51028025628 |
| 747B957827B477 | ANTOINETTE | DIXON | NC | 90015015782 |
| 747B962149154B | ROSA | GOMEZ | TX | 75027186214 |
| 747BB2A148B134 | MONICA | GARCIA | UT | 90013852014 |
| 747BB318872479 | SANDRA | MCGURK | PA | 51055853188 |
| 747BB41AA31443 | CHANTE | BANKS | MO | 27586954100 |
| 747BB44428B142 | STEFFANI | NELSON | UT | 31053334442 |
| 747BB522A8B134 | MONICA | GARCIA | UT | 90007635220 |
| 747BB71A95B225 | JENNIFER | BENTLEY | KY | 68004897109 |
| 74811169A85945 | MONICA | MEZA | KY | 90010591690 |
| 74811292872B87 | BRANDON | FLETCHALL | CO | 90014922928 |
| 7481237A131443 | TRANEI | MOODY | MO | 90014493701 |
| 7481278A833699 | CHELSEA | BEDDARD | NC | 12004097808 |
| 74813385272B44 | ROBERT | ZIRKELBACH | CO | 33089273852 |
| 7481381244B538 | JAMES | MCNEELEY | OK | 90009798124 |
| 74813A23855939 | MODESTO | LOPEZ | CA | 90013250238 |
| 74813A73931443 | BLANCA | DE LA TORRE | MO | 90016690739 |
| 74814485A72B44 | DEAJEON | ARMSTRONG | CO | 90013934850 |
| 7481564A931443 | EBONI | WILLIAMS | MO | 90015056409 |
| 7481574645B225 | RENEE | BERRY | KY | 90012437464 |
| 7481666788B163 | TREVIN | HASSON | UT | 90012726678 |
| 748167A3872B44 | EPPERSON | ANGELINA | CO | 90010627038 |
| 748167A8393739 | KELLY | KRYMOW | OH | 64557597083 |
| 748174A4572455 | GUY | KLAUS | PA | 90011394045 |
| 748181AA893739 | CAROL | HERRING | OH | 90013361008 |
| 7481828487B477 | UNKNOWN | NAME | NC | 90010682848 |
| 7481851A49137B | TRAVIS | RULE | MO | 90007745100 |
| 7481858848B134 | ROBERT | CLIFFORD | UT | 90011055884 |
| 7481862A241253 | SHARISSE | WARREN | PA | 51044966202 |
| 7481889528B134 | RUDY | DE LA PENA | UT | 90012948952 |
| 748189A6672479 | ROBERT | GUISER | PA | 90013769066 |
| 74818A48272B87 | STELLA | BEARD | CO | 90011990482 |
| 7481921A272441 | ROXANNE | KAMINSKY | PA | 51027902102 |
| 74819476572B44 | JOSE | GUTIERREZ | CO | 33083104765 |
| 74819537372B32 | JAIME | CHAVEZ | CO | 33041345373 |
| 74819823172B37 | JUAN | RAYMUNDO | CO | 90013358231 |
| 748199A1A72421 | CHARLES | MULLOOLY | PA | 90006499010 |
| 7481B32185B225 | RONALD | TINSLEY | KY | 90014883218 |
| 7481B557272B87 | LULA | BRANDY | CO | 90010805572 |
| 7481B615371921 | STEPHANIE | VAN NESS | CO | 90000826153 |
| 7482158A172479 | JENNFIER | MEGELA | PA | 51093875801 |
| 74821A81293765 | HEATHER | LEAR | OH | 90008550812 |
| 7482218388593B | CYNTHIA | LEWIS | KY | 66082651838 |
| 7482219415B225 | LARRY | RODGERS | KY | 68006621941 |
| 74822A78972B87 | THERESA | MONTOYA | CO | 33047080789 |
| 748239AA357147 | LAURA | LEON | VA | 90005539003 |
| 748244A5233698 | DEVONTE | ALSTON | NC | 90012254052 |
| 74824A85976B7B | MARISA | NOVOA | CA | 46015080859 |
| 748256A598B163 | WAYNE | KING | UT | 31043826059 |
| 7482577688B142 | AMILKAR | SOTO | UT | 31040047768 |
| 74825A3555B384 | JESUS | SANTOSP | OR | 44577010355 |
| 748267531B8134 | ALFONSO | COLLACO | UT | 90013317531 |
| 7482765335B225 | CAROL | GIBSON | KY | 90013536533 |
| 748277A8741237 | BRYAN | BLAKE | PA | 90014717087 |
| 7482792A185945 | JENIFER | DUH | KY | 90009369201 |
| 7482815595B225 | MARIA | RIVERA | KY | 90012091559 |
| 7482897128593B | MARK | BREADON | KY | 90014019712 |
| 74828A16A8593B | JOE | BREADON | KY | 90003520160 |
| 7482913A572B98 | MAYRA | CORONADO | CO | 90010011305 |
| 74829321A71921 | DOLORES | DURAN | CO | 32088453210 |
| 748293A388B157 | RICARDO | ALVARADO | UT | 90015323038 |

| | | | | |
|---|---|---|---|---|
| 7482956288B134 | ADRIAN | HICKS | UT | 31060205628 |
| 748296946198B | CARRIE | MIHALKANIN | CA | 90009886694 |
| 748296A4931443 | STEVEN | BECK | MO | 90009606049 |
| 7482B12612B994 | MARCELLA | MARTINEZ | CA | 90010711261 |
| 7482B615272B44 | ANA | CARRILLO | CO | 33055926152 |
| 7482B755672B29 | JOSE | TORRES | CO | 90013227556 |
| 7482B822672B37 | KIMBERLY | LOFTIN | CO | 90009388226 |
| 74832243672B87 | ACCOUNT1 | ACCOUNT2 | CO | 90014952436 |
| 7483325558593B | KEITH | WAGNER | KY | 90015232555 |
| 74833377472B32 | JORGE | C RAMIREZ | CO | 90012833774 |
| 7483429568B142 | VLADIMIR | MUNSON | UT | 90015562956 |
| 7483443617B347 | ALVARADO | MORALES | VA | 90009984361 |
| 748346186B9154B | JAZZE | SANCHEZ | TX | 90006626186 |
| 7483528138B157 | LESA | WILIAMS | UT | 90011052813 |
| 748356287B477 | ANGEL | RAMIREZ | NC | 90005876287 |
| 7483573159154B | DAVID | ODELL | TX | 75080767315 |
| 748358A6461966 | JULIA | BLAND | CA | 46077328064 |
| 74836A56741237 | ROSALYN | COPELAND | PA | 90014480567 |
| 748373A2185945 | BRIAN | JUAREZ | KY | 90011603021 |
| 7483764418B157 | MEGAN | DEWALT | UT | 90014836441 |
| 7483769158B142 | ALECIA | ACUNA | UT | 31008196915 |
| 748386A4972B37 | MARIA | LOPEZ | CO | 90013786049 |
| 74839538A55964 | TERESA | JIMENEZ | CA | 49005545380 |
| 7483983637B477 | SANTIAGO | PEREYRA | NC | 11021928363 |
| 7483B1A289154B | AIDA | CASTILLO | TX | 90006541028 |
| 7483B286881643 | DAZSHA | GRAVES | MO | 90013812868 |
| 7483B398585945 | MARTIN | POYNTER | KY | 90004063985 |
| 7483B4A8955939 | ROSA | PULIVA | CA | 90011154089 |
| 7484128A247938 | JOSHUA | BALLARD | AR | 25097712802 |
| 7484146158B134 | BEN | VIGIL | UT | 90014494615 |
| 748429482B994 | SANTIAGO | SOLORIO | CA | 90013057948 |
| 748429A4172B44 | RUTHANN | FOLKS | CO | 90013969041 |
| 7484319A576B49 | SARA | PEREZ | CA | 90009591905 |
| 74843523A3B371 | MARCIE | FRAHM | CO | 90007455230 |
| 7484421729154B | VERONICA | GALVAN | TX | 75079972172 |
| 7484433A68B142 | BRENT | VIVERS | UT | 90011613306 |
| 7484443763168B | CHUCK | FLETCHER | KS | 22066264376 |
| 748453294764B477 | JONATHAN | HERDERSON | NC | 11012253294 |
| 7484537365597B | PAUL | BARRIOS | CA | 48076193736 |
| 74845639A72479 | DEBBIE | WILKINSON | PA | 51048786390 |
| 7484566417B29 | ANNAETTE | ARCHULETA | CO | 90012816641 |
| 74845761572B44 | MARIA GUADALUPE | MUNOZ | CO | 90013297615 |
| 7484546A68A3168B | GENEVA | HUSK | KS | 90013170680 |
| 74847531172B44 | CLARA | VALDEZ | CO | 90014945311 |
| 7484866818B163 | ALEXANDER | MONTILLA | UT | 90015026681 |
| 74848843A93739 | DOMINIQUE | KELLAM | OH | 64559258430 |
| 7484B587677351 | NICOLE | WILLIAMS | IL | 90010575876 |
| 7484B6A8533699 | CARLOS | BULL | NC | 90014806085 |
| 7485133218593B | KENDRA | SMITH | KY | 66098123321 |
| 748522A258B157 | LAURA | CLARK | UT | 90013812025 |
| 748528A715B225 | RON | TRAYNOR | KY | 90013598071 |
| 7485327A38B157 | DON | HATCH | UT | 90013982703 |
| 748532A8993726 | LAKEISHA | GARRETT | OH | 90013652089 |
| 74853A7AA31432 | ERNESTO | GUERRA | MO | 90006120700 |
| 7485449859154B | DANNY | WOLF | TX | 90004184985 |
| 74854A37772B44 | JAMES | LYNCH | CO | 33095500377 |
| 7485543785B225 | ARCELLIUS | PALMER | KY | 90014964378 |
| 74856151A71921 | MARGARET | SULLIVAN | CO | 32087111510 |
| 7485617375B384 | RUSSELL | SUMMERLIN | OR | 90003791737 |
| 7485618128B134 | AIMEE | CARR | UT | 31002261812 |
| 74856315A72421 | TIFFANY | DANIELS | PA | 90014333150 |
| 7485675117B29 | TERRY | MEEKS | CO | 33075947511 |
| 7485799A872B32 | FRANK | BERKE | CO | 90012069908 |
| 74857A4A872441 | A TREVENA | LORIE | PA | 51029220408 |
| 7485811A193726 | CHESTAUN | FOWLER | OH | 64564651101 |
| 7485816257B477 | NATHANIEL | CHANDLER | NC | 90014351625 |
| 7485848158B142 | NILSON | BARETTA | UT | 90010344815 |
| 7485858245B225 | DORIS | THOMAS | KY | 90014705824 |
| 74858935A31433 | VICTORIA | WHITE | MO | 90007619350 |
| 7485933788B157 | DAVID | COUCHMAN | UT | 31081633378 |
| 7485959617B44 | ACEVEDO | LISANDRA | CO | 90007945961 |
| 74859953A33698 | JRUC | ANDRONG | NC | 90012609530 |

| | | | | |
|---|---|---|---|---|
| 7485B26388B134 | SHAUNELL | HARRIS | UT | 90010902638 |
| 7485B537872B32 | JOSE | POOT | CO | 90013825378 |
| 7485B8AA733698 | TERESA | WALLINGTON | NC | 90014868007 |
| 7485B984355939 | MARIA | ARREGUIN | CA | 90014389843 |
| 7485B98448B134 | SHAKER | AL-DIKHIL | UT | 90013149844 |
| 748615662B8163 | JONNY | CHRISTENSEN | UT | 31041505662 |
| 7486231A85B225 | CHAK | SIVANTHA | KY | 90014573108 |
| 7486249A472B37 | KEVIN | SATTERFIELD | CO | 90010524904 |
| 7486292347B29 | ALEJANDRA | HERNANDEZ | CO | 33099409234 |
| 7486296418B163 | MARK | PAY | UT | 90001519641 |
| 74862A9A32B994 | LYDIA | VELASCO | CA | 90011950903 |
| 748647961954B | ERIC | WILSEY | TX | 75059137961 |
| 7486523725B591 | JEFFREY | LOVATO | NM | 90011842372 |
| 7486626A84B291 | JAMES | GOULD | NE | 90003252608 |
| 7486659535B59B | JENNIFER | MAESTAS | NM | 35077035953 |
| 7486758838B142 | MELISSA | CURTIS | UT | 31084905883 |
| 74868131A8B142 | MATTHEW | WARREN | UT | 90014251310 |
| 7486826272B44 | JOSE | ALVARADO | CO | 90009422662 |
| 7486834A293739 | ANDREA | REEVES | OH | 90013923402 |
| 7486888188593B | MISAEL | MARTINEZ | KY | 90015348818 |
| 74869776772B37 | SEAN | SANDOVAL | CO | 33044657767 |
| 7486994AA2B271 | JAY | WILLIAMS | VA | 81032609400 |
| 748699A3831433 | SAMUEL | GREVER | MO | 90015129038 |
| 7486B167191521 | ERVIN | ZUBIA | TX | 90012921671 |
| 7486B6A8372421 | LISA | GIORDANO | PA | 90014176083 |
| 7486BA7A286433 | EMMET | KELLEY | SC | 90015520702 |
| 7487145138B134 | TRACI | HARPER | UT | 90000694513 |
| 7487238A641237 | SHAIONTAI | GRIGGS | PA | 90015303806 |
| 7487248637B477 | MYRA | CHAMBERS | NC | 90013204863 |
| 74872911772B87 | MARIA | SANCHEZ | CO | 90008589117 |
| 7487314A172B32 | ROBERTA | TURNEY | CO | 33054211401 |
| 7487331768B163 | RYAN | NEUENSCHANDER | UT | 90014573176 |
| 7487333678B157 | RACHEL | GALLACHER | UT | 31098393367 |
| 7487348878B142 | ANDRES | MALDONADO | UT | 31091314887 |
| 7487363488B134 | PEDRO | ALVARADO ESPINOSA | UT | 90014486348 |
| 74873A1548593B | LAWRENCE | KEEGAN | KY | 66093670154 |
| 74873AA1793726 | SANDRA | BIR | OH | 90012920017 |
| 7487447A972421 | ALYSSIA | OSLOSKY | PA | 90014374709 |
| 74874748A7B495 | MALJORCA | GAY | NC | 90001707480 |
| 74876322372B44 | EMILY | PEDROZA | CO | 33076993223 |
| 7487713422B271 | LISA | ADELAKUN | DC | 90001421342 |
| 7487784218B163 | TRISHA | MARTIN | UT | 90012708421 |
| 7487796879154B | SALVADOR | MENESES | TX | 90013529687 |
| 7487858839154B | IDALIA P | GONZALEZ SAENZ | TX | 90010235883 |
| 74878A8255B59B | ROSA | BRIONES | NM | 90014400825 |
| 7487987A131433 | ANGELINE | STACY | MO | 27518178701 |
| 7487988A431432 | DEANDREA | OWENS | MO | 90011408804 |
| 74879A45641253 | LEE | CLUCK | PA | 51078270456 |
| 74879A7968B168 | EMILIIO | JOSE | UT | 90005700796 |
| 7487B655933698 | LAURA | CASTRO | NC | 12012046559 |
| 7487B7A2741237 | ROBIN | BENJAMIN | PA | 51006637027 |
| 74881A74755939 | ANGELETTE | WHITE | CA | 90009470747 |
| 7488247268B142 | BRYAN | CARTER | UT | 90012754726 |
| 74882A3577B357 | CLAUDIA | SENIOR | VA | 81023600357 |
| 7488394688B142 | TRACEY | RASMUSSEN | UT | 90015609468 |
| 7488441787 2B87 | ADRIANA | HERRERA | CO | 90013754178 |
| 7488 4776172B37 | FRANCISCO | CALDERON | CO | 33050447761 |
| 74884A61972B44 | OFELA | VILLAUBA | CO | 90010960619 |
| 74885415A2B35B | CORY | NIXON | CT | 90014384150 |
| 748864A822B994 | ROCSANA | REBTERIA | CA | 90012084082 |
| 74886885A57147 | ERICK | JUAREZ | VA | 90005618850 |
| 7488931477 2B29 | VALERIA | HERNANDEZ | CO | 33010943147 |
| 748893A3772441 | MATT | NICHOL | PA | 51000393037 |
| 7488946938B134 | TALISHIA | WILLIAMS | UT | 90014854693 |
| 7488973772B44 | SOPHIA | LOZA | CO | 90009899737 |
| 7488B264372441 | EUGENE | DINELLO | PA | 51073742643 |
| 7488B594893726 | DARIUS | JORDAN | OH | 90014465948 |
| 7489134555B59B | GUSTAVO | ZARRAGA | NM | 35092113455 |
| 748913A317B477 | PHILLIP | ZUHL | NC | 90011163031 |
| 7489157 5872B44 | KRISTI | ROBLES | CO | 33012375758 |
| 7489158A493739 | ASHLEY | LOPER | OH | 64519585804 |
| 7489171358B142 | TYSON | GALLY | UT | 90007097135 |

| | | | | |
|---|---|---|---|---|
| 7489253652B271 | NYCE | EVERETT | VA | 81009535365 |
| 7489292947322B | LUIS | ELAIS | NJ | 90044469294 |
| 74893659A4B291 | LINDA | CHILCOTT | NE | 90001776590 |
| 74894277A55939 | NONE | NONE | CA | 90008692770 |
| 7489455937287 | ANDREW | SIPES | CO | 90011645593 |
| 7489471143168B | MEGAN | BUROUGHS | KS | 90013687114 |
| 7489481A172B32 | MOORE | TAMIKA | CO | 90011338101 |
| 74895A3AA93739 | KEVINA | KINNEY | OH | 90003760300 |
| 7489662987282B29 | SELESTE | SOLIS | CO | 33042246298 |
| 748967A7172B44 | BRANDY | ANN HINSKTON | CO | 90012817071 |
| 7489748427282B29 | CRISTIAN | PEREZ | CO | 90013094842 |
| 74897A72893739 | DORINDA | SMITH | OH | 90013267028 |
| 7489812A78B157 | KERRIE | MAYHEW | UT | 90013461207 |
| 748981A467B477 | MIGUEL | GONZALEZ | NC | 90001441046 |
| 7489836723B32 | SANDRA | CERVANTES CUEVAS | OH | 90013963672 |
| 7489945995B59B | DIANA | SOLIS | NM | 90013644599 |
| 7489B18938B157 | REBACA | GRANADA | UT | 90014961893 |
| 7489B7A8872B44 | EVANGELINA | SANTILLANES | CO | 90012817088 |
| 7489B821972421 | BRANDON | KRAMER | PA | 90006328219 |
| 748B155615B55B | HUMBERTO | ARREGOITIA | NM | 90005615561 |
| 748B2361172421 | RICHARD | GUSTASHAW | PA | 51000773611 |
| 748B2425272B32 | ROSALBA | HERNANDEZ | CO | 33040514252 |
| 748B2624641237 | ROSELLE | LEVINGSTON | PA | 51048226246 |
| 748B2A59372479 | WESLEY | BARRETT | PA | 90013610593 |
| 748B3276333698 | STACY | FORSTER | NC | 90009042763 |
| 748B3465155957 | AMBROCIO | SANTOS | CA | 90007594651 |
| 748B387512B994 | LALANA | WALSH | CA | 45093648751 |
| 748B3982272421 | CINDY | YEAGER | PA | 51034609822 |
| 748B4271172B37 | CONRAD | HOFFMAN | CO | 90014242711 |
| 748B4478172B44 | TIERRA | GILBREATH | CO | 90013414781 |
| 748B4496772B44 | NICOLE | MARIN | CO | 90013674967 |
| 748B4AAA59154B | GUADALUPE | GOMEZ | TX | 75077470005 |
| 748B519A141237 | LISA | LEDONNE | PA | 51066441901 |
| 748B5471155939 | NAOMI | RODRIGUEZ | CA | 90013084711 |
| 748B554767B477 | JAVIER | REYES | NC | 90010625476 |
| 748B55AAA8B142 | ALENA | SAMORA | UT | 90013425000 |
| 748B583112B994 | KIMBERLY | KEYWORTH | CA | 45086728311 |
| 748B6161A7B477 | MCARTHUR | BOLTON | NC | 90014041610 |
| 748B61A4333698 | MARIA | RABADAN | NC | 90010581043 |
| 748B651735B59B | ALICIA | CASTILLO | NM | 90015175173 |
| 748B72A3472B29 | JUAN | ALVAREZ | CO | 90009162034 |
| 748B731478B163 | DOMINIC | MOURDOCK | UT | 90014573147 |
| 748B742698B163 | KRISTIE | NUNEVILLER | UT | 90013254269 |
| 748B7599131443 | SHANTAVIA | LANCESTER | MO | 90013565991 |
| 748B767A58B168 | VALDOVINOS | ROGELIO | UT | 90003216705 |
| 748B7917993739 | ROCIO | TAPIA | OH | 90012479179 |
| 748B7A22A71928 | CALOS | ORDONEZ | CO | 32074960220 |
| 748B8494772B87 | LANCE | WHITING | CO | 90013084947 |
| 748B9112131432 | JESSE | WATSON | MO | 90015171121 |
| 748B913279154B | YOLANDA | GAYTAN | TX | 90014851327 |
| 748B9332255939 | MINERVA | CEDENO | CA | 90009093322 |
| 748B973A53168B | ANGELA | STAFFORD | KS | 90014247305 |
| 748BB25845B225 | AMANDA | MOORE | KY | 90000532584 |
| 748BB653272B87 | MATTHEW | MORSE | CO | 90013066532 |
| 748BB69263B366 | NICKOLAS | TERRY | CO | 33008436926 |
| 7491195A49154B | LUIS | MARTINEZ | TX | 90015179504 |
| 74911A68272479 | STEPHEN | GEOLLIHUE | PA | 90006260682 |
| 74911AA178B157 | SEAN | HANSEN | UT | 31008860017 |
| 7491211735B59B | KAREN | MARTINEZ | NM | 35052711173 |
| 7491247225B59B | STEPHANIE | CHAVEZ | NM | 90013344722 |
| 749126A6557147 | HECTOR | CANDIA | VA | 81007376065 |
| 7491335768593B | ANGELA | WINKLE | KY | 90013883576 |
| 749133A8271921 | MATHEW | HAMMER | CO | 90007423082 |
| 74913A12531443 | KEISHA | BARNES | MO | 27569270125 |
| 7491441A32B994 | VICTORIA | AGUILAR | CA | 90012454103 |
| 7491499899154B | RICHARD | CAMARGO | TX | 90013109989 |
| 7491518A131433 | DANIELLE | PATTON | MO | 90010821801 |
| 7491591885B225 | AMBER | BOTKINS | KY | 90014699188 |
| 7491622465B225 | CANDIS | MARSHALL | KY | 90011332246 |
| 7491672838B142 | OSCAR | ZAMBRANO | UT | 90012527283 |
| 74916777A7B372 | SUSAN | CROUTHAMEL | VA | 90007717770 |
| 7491743A855939 | JENNY | MATA | CA | 90012964308 |

| | | | | |
|---|---|---|---|---|
| 7491748382B994 | B | L | CA | 90008354838 |
| 7491787A131433 | ANGELINE | STACY | MO | 27518178701 |
| 74917A5443168B | LILIAN | SALGUERO | KS | 90002770544 |
| 749187A248B163 | APOLLONIA | LAMBERTUS | UT | 90010227024 |
| 7491982AA8B163 | TONI | DAVIS | UT | 31096938200 |
| 74919A8468593B | SHANE | MOORE | KY | 90013720846 |
| 749218384B976 | JANET | CHANELLER | TX | 90001078387 |
| 749218A595B225 | KARI | YOUNT | KY | 90014708059 |
| 74921A14177528 | JORGE | MARQUEZ | NV | 90006580141 |
| 7492243535B238 | KARLA | THOMPSON | KY | 68051574353 |
| 74922654A61971 | JAIME | ROMAN | CA | 46014886540 |
| 74922A27272B87 | ANGELA | HILL | CO | 90014840272 |
| 74922A38A8B168 | WILBERG | BART | UT | 90005740380 |
| 74922A77433628 | WALLISA | THOMAS | NC | 90011670774 |
| 749234A1471921 | ROBERT | ESTES | CO | 90014744014 |
| 74923A1337B477 | SANCHEZ | IRWIN | NC | 90009530133 |
| 749241163B333 | MELAKU | HAILEGIORGIS | CO | 33056581116 |
| 7492427138B134 | RAQUEL | SEPULVEDA | UT | 90010902713 |
| 749246A8131432 | ANTIONE | BARBER | MO | 27543996081 |
| 74924985A2B994 | MANUEL | LOPEZ | CA | 90000859850 |
| 749256A9741253 | KAYLA | PEAKE | PA | 90010966097 |
| 74925A48655939 | TANIA | MARQUEZ | CA | 90012150486 |
| 74925A8A355939 | LUIS | SUALES | CA | 90004980803 |
| 7492614533168B | ERIKA | MARROQUIN | KS | 90003621453 |
| 74926469772B44 | BRANDON | MOYA | CO | 90014564697 |
| 749275A563168B | JAMES | CHENEY | KS | 90015085056 |
| 7492766625B59B | ADA | TORRES | NM | 90013856662 |
| 74927759972B87 | KIM | TAYLOR-COBLE | CO | 90004077599 |
| 74927A888B163 | JOVANI | LOPEZ | UT | 90011287088 |
| 74927A45672B32 | MICAELA | ADAMO | CO | 90011400456 |
| 7492913A52B994 | BRENDA | MOUA | CA | 90003521305 |
| 7492941A38B163 | SHELLY | PINNICK | UT | 31002064103 |
| 7492981527 2B87 | WILLIAM | TORO | CO | 90013008152 |
| 7492B561761922 | ANA KARINA | ASCENCIO | CA | 90011445617 |
| 7492B58455B59B | KEITH | MCGAVOCK | NM | 90009655845 |
| 7492B77675B384 | ALLISON | CHEW | OR | 44507877767 |
| 7492B83422B994 | IVAN | GARCIA | CA | 90009888342 |
| 749318 9657B477 | WILLIAM | ROBINSON | NC | 11000538965 |
| 7493194A48593B | JOHN | WIHEBRINK | KY | 66051899404 |
| 7493266AA8B142 | JAMES | CORY | UT | 90009426600 |
| 74932792172B87 | SILVIA | AVALOS | CO | 33075987921 |
| 7493328448593B | CHURSTIN | OSTAVITZ | KY | 90014982844 |
| 7493385398B142 | ZACHARY | BLACK | UT | 90014308539 |
| 7493422128B157 | ALAN | QUEZADA | UT | 90009542212 |
| 7493453595B59B | CANNONE | DIANE | NM | 90006995359 |
| 74934675472B37 | FREDY | ZAPATA | CO | 90004256754 |
| 7493469A772B32 | PETER | DOUGLAS | CO | 33024356907 |
| 7493476A697121 | AMANDA | CLAYTON | OR | 90012437606 |
| 74935A4A65B59B | ZACHARY | MARTIN | NM | 90013210406 |
| 749363 1298B157 | GABBIE | FORD | UT | 90004953129 |
| 7493654767B477 | KRYSTAL | JONES | NC | 11014555476 |
| 7493694385B59B | JAIMIE | GRAJEDA | NM | 90013329438 |
| 7493713263168B | CHRIS | EVAN | KS | 90013931326 |
| 7493713A58B163 | MARIA | CANCINO | UT | 90011541305 |
| 74937355672B29 | ROBERT | HEINZMAN | CO | 90009223556 |
| 74937743A5B225 | ADRAIN | ROBINSON | KY | 90014717430 |
| 74937962772B37 | AMBER | LACY | CO | 90009999627 |
| 74937A1655B59B | ALYSSIA | SEDILLO | NM | 35009920165 |
| 74938A3768B157 | ANEXI | RIVAS | UT | 90013310376 |
| 74939729A8B163 | EMMA | DEGIULIO | UT | 90012257290 |
| 74939819A5B225 | STEVE | RUSCH | KY | 90015308190 |
| 7493B96955B597 | GEORGE | DE-LACRUZ | NM | 90006369695 |
| 7494197837B477 | PATRICIA | THOMPSON | NC | 90013699783 |
| 749436 8518B142 | TYSON | BARNES | UT | 31058246851 |
| 74943937972B32 | ALDO | LOPEZ | CO | 33065459379 |
| 749439AA472479 | NANCY | KOSLOSKY | PA | 51084559004 |
| 7494448 6572B44 | MARIA | SARABIA | CO | 90013934865 |
| 749448A855B225 | CHRISTOPHER | BLAKE | KY | 90014728085 |
| 74944A26193739 | ROBERT | CRONAN | OH | 64586700261 |
| 74944A74831433 | MICHAEL | HART | MO | 90005910748 |
| 7494592A555939 | PALOMA | MIRAMONTES | CA | 90013779205 |
| 74946336A5B59B | ALFREDO | MENDOZA | NM | 90014653360 |

| | | | | |
|---|---|---|---|---|
| 7494649157B477 | ROSELYN | MOLLAY | NC | 11000784915 |
| 7494695187ZB29 | DESIREE | DEVOIL | CO | 90009099518 |
| 74947129A8B157 | RICHARD | HOPKINS | UT | 90007491290 |
| 749479A7A31433 | TAMIKA | HAIR | MO | 90009549070 |
| 74947A1A572421 | GARY | FALLECKER | PA | 51095650105 |
| 7494817145B225 | ELIZABETH | GOMEZ | KY | 90012441714 |
| 7494841A272B29 | DENNIS | PUMMEL | CO | 90011154102 |
| 74948A3748B163 | ALYSE | SNYDER | UT | 90009180374 |
| 74948A76972479 | AMY | LEAVOR | PA | 51006030769 |
| 74948A97593728 | JEFFERY | MORDOCK | OH | 90010730975 |
| 7494924223168B | SAVATH | MITH | KS | 22098642422 |
| 749494A3A72B87 | JAIME ENRIQUE | ALMARAZ | CO | 90012504030 |
| 7494958395B354 | KRISTI | HOLLINGER | OR | 44581255839 |
| 749495A8471921 | SHANNON | MURPHY | CO | 32070035084 |
| 7494B24369125B | SHEILA | BROWN | GA | 90012692436 |
| 7494B298A72B87 | BLANCA | GARCIA | CO | 90003042980 |
| 7494B32448B157 | ISIDRO | MENDOZA | UT | 90015443244 |
| 7494BAA1436B97 | JOSE | MARTINEZ | WA | 90015460014 |
| 749513A8A31432 | MARINA | WALTER | MO | 90013803080 |
| 74951734A72B37 | ROSA | CLOUSE | CO | 90015097340 |
| 7495248529154B | GLORIA | SALAS | TX | 75036634852 |
| 7495252A45B59B | CARMEN | FUENTES | NM | 90014745204 |
| 7495371868B163 | ELIZABETH | MARTINEZ | UT | 90011287186 |
| 7495424969154B | LUIS | SCRAGG | TX | 75018432496 |
| 749547AA38B142 | CHRIS | MORRIS | UT | 31098437003 |
| 7495481A65B225 | NATHAN | RIVERA | KY | 90014778106 |
| 74954A65386433 | FRANCISCO | GINES-ORTEGA | SC | 90015180653 |
| 749557A2672B32 | DEBRA | MAESTAF | CO | 90010007026 |
| 74955AA299154B | JAVIER | FLORES | TX | 75018250029 |
| 7495655118B163 | ROBERT | BUCKLEY | UT | 90000965511 |
| 7495667765B384 | LISA | LYTSELL | OR | 90006756776 |
| 749571A2272B87 | SPENCER | SMITH | CO | 90014751022 |
| 7495722335B59B | MARLIN | QUINONES | NM | 90013862233 |
| 7495722437B477 | WILLIAM | JOHNSON | NC | 90005882243 |
| 74957325472B42 | JOSE | JERNANDEZ | CO | 90012563254 |
| 7495752258593B | VALESKA | LUCKETT | KY | 66038555225 |
| 74957833672B87 | SPENCER | SMITH | CO | 90011938336 |
| 74957A4128B168 | OSCAR | GOMEZ | UT | 31039630412 |
| 74958993672B44 | ALFREDO | GONZALEZ | CO | 90002959936 |
| 74958A61861958 | RAMON | TENA | CA | 46042280618 |
| 7495BA15472B44 | AMY | ENGE | CO | 90010440154 |
| 7496167718B142 | GABRIELA | CURIEL | UT | 90003946771 |
| 7496218628B168 | JESSE | PETERSON | UT | 90005841862 |
| 74962347472B37 | WANDA | GREGG | CO | 90013243474 |
| 7496243785B225 | ARCELLIUS | PALMER | KY | 90014964378 |
| 74962922A72B87 | SALVADOR | MEDINA | CO | 90011559220 |
| 7496315647B477 | DANIEL MCLEOD | CULP | NC | 90002291564 |
| 7496333419154B | JORGE | VAZQUEZ | TX | 90010743341 |
| 74963643972B29 | KAREN | KELLY | CO | 33032646439 |
| 7496389225B225 | ERICA | IBARRA | KY | 68039158922 |
| 74963897A93739 | XITALIA | CHAVEZ | OH | 90000948970 |
| 74964322A7B49B | WALTER | KISIAH | NC | 90006723220 |
| 7496A2877B477 | CLAUDIA | HERNANDEZ | NC | 90014880287 |
| 74964A46672B37 | LUCAS | FARNUM | CO | 90014550466 |
| 74964A5255B225 | ROBERT | MILLER | KY | 90014790525 |
| 74964A93872B87 | GLADYS | ELLERBE | CO | 33046170938 |
| 7496512298B163 | MARIA | HERNANDEZ | UT | 90015151229 |
| 7496574885B59B | ANNA | MERINO | NM | 90013377488 |
| 749658A4461985 | PATRICK | MILLER | CA | 90012388044 |
| 7496632738B157 | SANDERS | DEVERA | UT | 90011983273 |
| 7496649519154B | SAMUEL | MUNOZ | TX | 75084184951 |
| 74966A3195B225 | CHAD | CATIN | KY | 90008170319 |
| 74966A8618B163 | ESCOLASTIC | ALBO | UT | 31076830861 |
| 7496719557ZB44 | NORMA | OLGUIN | CO | 33006841955 |
| 7496738A97122 | SANTOS | ROBLES | OR | 90012463800 |
| 74967A5255B225 | ROBERT | MILLER | KY | 90014790525 |
| 7496867543B366 | JOSE GAMIEL | GONZALES SALAS | CO | 90013846754 |
| 7496936A31443 | RUFUS | SHANNON | MO | 27569175360 |
| 7496B66958B157 | MCLAWS | SEAN | UT | 31084396695 |
| 7496B868931432 | DE'BORAH | WATSON | MO | 27566238689 |
| 74971272372B37 | MICHELLE | MUNIZ | CO | 90014242723 |
| 7497149655138B | MOHAMAD | IQBAL | OH | 90013954965 |

| | | | | |
|---|---|---|---|---|
| 74971777A9154B | LICON | ESTERR | TX | 90010497770 |
| 7497261A641237 | SHANNON | RAOMOUS | PA | 90003656106 |
| 74972731972B37 | MARIA | CHAVEZ | CO | 33028497319 |
| 7497281212B994 | ALEXANDER | VANG | CA | 45026128121 |
| 7497283187B477 | BRIDGETTE | BILLINGS | NC | 11055768318 |
| 7497285345B225 | ALTAGRACIA | PACLECO | KY | 68093668534 |
| 74972976872B44 | DAVID | LUBBERS | CO | 90010019768 |
| 749731232B8142 | LEXI | ROSS | UT | 31060661232 |
| 74973167A8B163 | JUAN | GREGORIO APAEZ | UT | 90011541670 |
| 74973728A31443 | SCOTTY | ADAMS | MO | 27587507280 |
| 74973A3A671921 | DIEDRE | PICKET | CO | 32018570306 |
| 749734829154B | LAURA | VEGA | TX | 90001843482 |
| 74974A36772B29 | MARISOL | CAMPUSANO | CO | 90011470367 |
| 749751185B8163 | MARCO | LOPEZ | UT | 31093111185 |
| 749751AA29154B | VALLE-HERNANDEZ | AZUCENA | TX | 90010581002 |
| 749753A9A81644 | THERESA | COUCH | MO | 29080493090 |
| 74975486772B44 | DEWAYNE | CURTIS | CO | 90013934867 |
| 74975727372B44 | ALBERT | WEST | CO | 90012817273 |
| 7497586A931433 | DORA | WILLIAMS | MO | 90011048609 |
| 74975935A31443 | VICTORIA | WHITE | MO | 90007619350 |
| 749777AA331453 | MYKEL | THOMAS | MO | 90008037003 |
| 7497792178B157 | JESSICA | MOPNTOYA | UT | 90013639217 |
| 7497893315B225 | NADIA | BANTA | KY | 68036139331 |
| 74979376972B44 | TONI | KLOCKER | CO | 33055673769 |
| 7497961545B521 | PAUL | FEKETE | NM | 35004866154 |
| 7497982685B59B | DURAN | PATRICK | NM | 90012198268 |
| 74979955172B37 | CRYSTAL | MONTOYO | CO | 33045769551 |
| 749799A4A71948 | TASHA | MADRID | CO | 90005859040 |
| 74979A2832B994 | KELLY | TINOCO | CA | 90012950283 |
| 7497B25918B163 | SERGIO | GONSALEZ | UT | 90008982591 |
| 7497B328441253 | STEVE | LOBO | PA | 90014713284 |
| 7497BA84193726 | MIGUEL | DOMINGUEZ | OH | 90006090841 |
| 74981627A71921 | RYAN | DEFFENBAUGH | CO | 90010276270 |
| 74981A4235B59B | APRIL | ROYBAL | NM | 90013210423 |
| 74982177272B29 | STACEY | WILSON | CO | 90003711772 |
| 7498228429154B | ANGELA | PENA | TX | 90013532842 |
| 749823A6A81643 | IESDRAS | PEREZ | MO | 90011833060 |
| 7498349659154B | ABEL | BARRIOS | TX | 90001824965 |
| 74983559A72B44 | DAN | WISTRAND | CO | 90010235590 |
| 749846A4A31432 | DEMETRIUS | MCAFEE | MO | 27509686040 |
| 74984778A8B157 | STARLA | FITZGERALD | UT | 90007577780 |
| 74984A75172B37 | HORTENCIA | RAMIREZ | CO | 90008930751 |
| 74985363A72B37 | CORTEZ | GARNER | CO | 90010933630 |
| 7498541A671921 | DANIEL | RICCI | CO | 90006874106 |
| 749857192316BB | LYDIA | BAEZ | KS | 90014547192 |
| 74985A97333698 | CLARICE | BROWN | NC | 12056630973 |
| 749864598B5384 | ROSHAN | ARMSTRACHAN | OR | 44584524598 |
| 74987288372B29 | DAVID | BROWNING | CO | 90012442883 |
| 7498745A893739 | RODERICK | DIXON | OH | 90007014508 |
| 7498833567 2B29 | KEBA | HARRIS | CO | 90013353356 |
| 749891 1AA72479 | DAWN | FLEMING | PA | 51098371100 |
| 7498979325B225 | KELLY | RAISOR | KY | 68014307932 |
| 74989794572B29 | GERARDO | GRANILLO | CO | 90007107945 |
| 7499173625B59B | DAVID | SOLIS | NM | 90003857362 |
| 749923A2471921 | FRANSISCO | MARTINEZ | CO | 90013113024 |
| 7499278367 2B29 | PRISCILLA | HERRERA | CO | 90008057836 |
| 7499336955B225 | JOSEPH | GAINES | KY | 90014913695 |
| 749933A488B134 | NOHEMY | DUENAS | UT | 90000923048 |
| 7499436955B225 | JOSEPH | GAINES | KY | 90014913695 |
| 7499452878B142 | GUILLERMO | SILVA | UT | 31091365287 |
| 7499476378593B | AMIE | ROBERTS | KY | 66009697637 |
| 7499534178B134 | JERMEY | KNUDSEN | UT | 90014833147 |
| 74995A7A172479 | ERIKA | SKRAITZ | PA | 51036090701 |
| 7499698692B274 | CHERI N | DE LOS SANTOS | VA | 81084609869 |
| 7499792A95B59B | SERGIO | VILLEGAS PEDROSA | NM | 35058229209 |
| 74998A1917B477 | SCOTT | MCGEACHY | NC | 90014500191 |
| 74998A37872441 | KIERSTYN | MINK | PA | 90004390378 |
| 749998A649154B | CRISTIN | HILLS | TX | 75048558064 |
| 7499B32849154B | MARISOL | MUNOZ | TX | 90012153284 |
| 7499BA26772B44 | KARLA | VARGAS | CO | 90014100267 |
| 749B1226672B29 | DANIEL | ARRIAGA | CO | 90014822266 |
| 749B1A87A71921 | SHAYLENE | NOMBRANO | CO | 90014400870 |

| | | | | |
|---|---|---|---|---|
| 749B223937B477 | SHELL | SMITH | NC | 90008922393 |
| 749B23A495B59B | ANNA | SEDILLO | NM | 90012543049 |
| 749B2762A97122 | EUGENE | LEPAGE | OR | 90010257620 |
| 749B3187A9154B | LAURA | YEVERINO | TX | 90015101870 |
| 749B3256972B44 | GUADELUPE | MELERO | CO | 90013152569 |
| 749B3A68133699 | FRED | SMALLEY | NC | 12029260681 |
| 749B517889154B | OTTO | SANDOVAL | TX | 90014801788 |
| 749B5211455939 | LUIS MANUEL | GOMEZ | CA | 90010672114 |
| 749B522465B225 | CANDIS | MARSHALL | KY | 90011332246 |
| 749B525515B384 | ROBIN | REYNOLDS | OR | 90006032551 |
| 749B567285B272 | DENISE | WALLS | KY | 90010716728 |
| 749B6164572B37 | PHILLIP | DILOSA | CO | 33054811645 |
| 749B6795533699 | ROLAND | PERDUE | NC | 12009447955 |
| 749B7242741253 | DEBRA | AUER | PA | 51017882427 |
| 749B747495B225 | KATHLEEN | GUNTER | KY | 90009944749 |
| 749B7891755939 | MARY | VASQUEZ | CA | 48004138917 |
| 749B7A2AA8B134 | TAYLOR | HALL | UT | 90013140200 |
| 749B8121372B44 | DANIEL | RODEWALD | CO | 33074071213 |
| 749B885947B477 | MARIA | ROSE | NC | 90013928594 |
| 749B8955531433 | STANLEY | DUNN | MO | 90015499555 |
| 749B9521772479 | JAMIE | EARLYWINE | PA | 90015155217 |
| 749B981868B157 | KIMBERLY | JOHNS | UT | 90011658486 |
| 749B9845793726 | ADAM | BARQUON | OH | 90015378457 |
| 749B9A66231433 | BRANDY | MILLER | MO | 27558260662 |
| 749B9A9114B583 | JERRIE | TENAQUER | OK | 90008440911 |
| 749BB278A55939 | JAVIER | GARCIA | CA | 90013922780 |
| 749BB354572B32 | DYANNE | RUBI-AGUIRRE | CO | 33005473545 |
| 749BB536172B29 | ANNA | RIVERA | CO | 33024475361 |
| 749BB81349154B | MANUEL J | PARDA | TX | 75040918134 |
| 749BB97358B142 | VIRGINIA | POTTER | UT | 90011329735 |
| 74B1181318B163 | SHELLEY | FLITTON | UT | 90015208131 |
| 74B12363555939 | LIZBETH | HURTADO | CA | 90013623635 |
| 74B125AAA72479 | DIANA L. | FRANTZ | PA | 90004735000 |
| 74B1289538B142 | JAKE | WYATT | UT | 90013688953 |
| 74B1413A561971 | AMOR | CASTRO | CA | 46000921305 |
| 74B14819172B87 | JESUS | SANCHEZ | CO | 90010378191 |
| 74B14889672B87 | DENISE | SEJA | CO | 90014698896 |
| 74B1497635B225 | EDY | RAMOS | KY | 90010859763 |
| 74B149A3972B44 | ESTELA | PICAZO-CRUZ | CO | 90014109039 |
| 74B15925131443 | LATOYA | JOHNSON | MO | 90011109251 |
| 74B16489831432 | ANDRE | RUSH | MO | 90014454898 |
| 74B16582471921 | ALBERT | BACA | CO | 90012815824 |
| 74B1659283168B | EVELYN | BROWN | KS | 22040375928 |
| 74B1716772B44 | SAMANTHA | GRECO | CO | 90003471677 |
| 74B1734677B825 | MARK | ROBINSON | IL | 20538743467 |
| 74B1567772B37 | FRANCISCO | ROCHA | CO | 33037735677 |
| 74B17922671921 | EDITH | ESTRADA-MORALES | CO | 90012799226 |
| 74B1836A571921 | TREVOR | STICE | CO | 90005593605 |
| 74B1882135B375 | ATANACIO | AVELLANEDA | OR | 90010938213 |
| 74B1888A172B29 | OSEAR | TUREIOS | CO | 33067608801 |
| 74B19721577524 | JESUS | GUERRERO-CHAVEZ | NV | 90009607215 |
| 74B1B67A741237 | SAMANTHA | LANG | PA | 90012506707 |
| 74B1B99158593B | SALLY | HUFFMAN | KY | 66026489915 |
| 74B1B99A755939 | JUANITA | MARTINEZ | CA | 48033079907 |
| 74B2125125B59B | AHVIAHN | WELLS | NM | 90009942512 |
| 74B21384257147 | FAISEL | ANWAR | VA | 90006893842 |
| 74B2163A893739 | ALEJANDRO | MENDOZA | OH | 90012436308 |
| 74B21A91972B29 | SHARNA | FLORES | CO | 33047360919 |
| 74B2215AA61971 | PATRICIA | CISNEROS | CA | 46000921500 |
| 74B22213A8B157 | MARY | COWDELL | UT | 90011922130 |
| 74B2229957B477 | EDGARDO | PINEDA | NC | 90003462995 |
| 74B22382A41227 | RUTH | GIBBONS | PA | 90001623820 |
| 74B22854993739 | DERIK | HAROLD | OH | 90008658549 |
| 74B2287595136B | TRACY | GIBSON | OH | 90007788759 |
| 74B2326458B168 | DAVID | BARON | UT | 90001012645 |
| 74B2389474B267 | COURTNEY | WILLIAMS | NE | 90002088947 |
| 74B2415159154B | JUAN | ORTIZ | NM | 75079621515 |
| 74B24581693726 | GREG | SEXTON | AL | 90000175816 |
| 74B2495585B59B | MARTY | VIGIL | NM | 90011099558 |
| 74B24A95772B44 | ERNEST | MORILLO | CO | 90013920957 |
| 74B24A98872479 | AMANDA | DLUGOPOLSKI | PA | 51073690988 |
| 74B256A9672B44 | NATALIE | GALEANA | CO | 90012806096 |

| | | | | |
|---|---|---|---|---|
| 74B25788941227 | LT JASON | ANDRIA | PA | 51006297889 |
| 74B25A1215B59B | JOSEPH | CORPREW | NM | 90014550121 |
| 74B25A53872479 | AUBREY | STANDARD | PA | 90013390538 |
| 74B25AA2372B87 | PATRICK | HANLON PRINZ | CO | 90011300023 |
| 74B263A1272B37 | FRAUSTO | GABRIELLE | CO | 90011643012 |
| 74B26891872B29 | LISA | IVERSON | CO | 90012168918 |
| 74B2718372B994 | JOSE | REYES | CA | 90015281837 |
| 74B2729998B157 | AHMED | HUSSEIN | UT | 90013042999 |
| 74B272A4593726 | TANYA | SHOCK | OH | 90014192045 |
| 74B2776772B87 | ERIC | WAINWRIGHT | CO | 90014607767 |
| 74B27994172B29 | JARROD | MARRUJO | CO | 90014779941 |
| 74B2931A872B37 | ERIC | LEWIS | CO | 90015323108 |
| 74B29476972B29 | DERK | ELMY | CO | 33089474769 |
| 74B2B58354B231 | DEE | BLACKBURN | NE | 90008795835 |
| 74B2B59465B59B | MARTY | COTINOLA | NM | 35012155946 |
| 74B2BA58831432 | MICHELLE | WILLIAMS | MO | 90015160588 |
| 74B3112118B142 | RAMON | MORALES | UT | 31016141211 |
| 74B318AA372B87 | APRIL | ROTH | CO | 90010378003 |
| 74B3243758B163 | MICHAEL | MARTIN | UT | 90014254375 |
| 74B3273815135B | ELIZABETH | JAMES | OH | 90007637381 |
| 74B33246571921 | LISA | KELSO | CO | 90014542465 |
| 74B3429A75B59B | EULALIA | GUZMAN MARTINEZ | NM | 35049682907 |
| 74B344A289154B | ANA | ANCHONDO | TX | 90013434028 |
| 74B34862791549 | OSCAR IVAN | GARCIA | TX | 90011628627 |
| 74B34A28591827 | JUSTIN | CALDWELL | OK | 21048870285 |
| 74B35488357147 | ERICK | RODRIGUEZ | VA | 90006824883 |
| 74B35892872441 | FAITH | NORMAN | PA | 90013888928 |
| 74B35A8A893739 | MISTY S | BRANCH | OH | 90010560808 |
| 74B36457872441 | ROBIN | RUBENSTEIN | PA | 90006024578 |
| 74B36593472B32 | GREGORY | HIBBARD | CO | 90010165934 |
| 74B36715181643 | JOSE | MARTINEZ | MO | 29013807151 |
| 74B36753372B29 | JANET | HERRERA | CO | 90001227533 |
| 74B36796A8B168 | LIZZY | SORENSEN | UT | 90009907960 |
| 74B37585A72441 | KIMBERLY | KLEBER | PA | 51004305850 |
| 74B37616A8593B | JUAN | DELGADO | KY | 66095166160 |
| 74B3762A72B994 | ARMANDO | SAENZ | CA | 45042596207 |
| 74B37648657147 | JORGE | MEJIA | VA | 90011006486 |
| 74B38412A61975 | VIVIANA | CARDENAS ROMO | CA | 90013414120 |
| 74B38574581643 | ANGELA | BEASLEY | MO | 90002905745 |
| 74B3872198B134 | ALYSSIA | LANE | UT | 90010897219 |
| 74B387A3357147 | BLANCA | AREVALO | VA | 90006717033 |
| 74B3925315B59B | BRIAN | SUAZO | NM | 35037642531 |
| 74B39662631672 | SHEILA | LE | KS | 90009386626 |
| 74B3975698B163 | MARK | FISCHER | UT | 90011537569 |
| 74B39763631443 | LISA | KLUND | MO | 27585957636 |
| 74B3B28178593B | RODOLFO | SANTOS | KY | 90015562817 |
| 74B3B42188B168 | CAMPBELL | CODY | UT | 90011744218 |
| 74B3B61642B26B | ADDIS | SAHILU | DC | 81066026164 |
| 74B3B823841253 | VINCENT | HARRIS | PA | 90013928238 |
| 74B3BA54A5B225 | KAYLA | TAYLOR | KY | 90013390540 |
| 74B41274A41253 | AMANDA | NIMETH | PA | 90011302740 |
| 74B4146188B346 | AURELIO | TORRES | SC | 90015494618 |
| 74B4147289154B | LOYSET | VIART | TX | 90014344728 |
| 74B41A3347B477 | CASSANDRA | MCPHERSON | NC | 90003670334 |
| 74B42196393726 | DEREK | MEFFORD | OH | 90013231963 |
| 74B42468972B44 | BRANDON | WILLIAMS | CO | 90009944689 |
| 74B4339A17B477 | JAMES | AUSTIN | NC | 90009413901 |
| 74B43648A8B163 | BRENT | LEACH | UT | 90013356480 |
| 74B44832872B44 | LUIS | MUNGUIA | CO | 33067658328 |
| 74B4539198B163 | ANTONIO | RAMOS | UT | 90011843919 |
| 74B45597172421 | JENNIFER | BALDWIN | PA | 90012625971 |
| 74B4621735B59B | KIMBERLY | BLEA | NM | 90013652173 |
| 74B46295172B87 | WENDY | RODRIGUEZ | CO | 33072192951 |
| 74B463AA89154B | MARTHA | CORONA | TX | 90011583008 |
| 74B4647768B157 | MARCOS | HERNANDEZ | UT | 90014104776 |
| 74B47761155939 | JOSE | LOPEZ | CA | 90013377611 |
| 74B4817357B477 | MISAEL | CRUZ | NC | 90015301735 |
| 74B4824318B142 | JENNIFER | KITCHEN | UT | 31067592431 |
| 74B48584685945 | TYRONDA | MOBERLY | KY | 67048385846 |
| 74B48815772B29 | SANDY | STEVESON | CO | 33026298157 |
| 74B48A2795B59B | KARLA | CASTANEDA | NM | 90011140279 |
| 74B4921A941253 | BRITTNEY | WADE | PA | 90013362109 |

| | | | | |
|---|---|---|---|---|
| 74B494A289154B | ANA | ANCHONDO | TX | 90013434028 |
| 74B4981585B225 | ANDREW | SALOIS | KY | 90012138158 |
| 74B4B469A85945 | WILMER | GUZMAN | KY | 90011584690 |
| 74B4B81463168B | RONTAYSHA | COX | KS | 90015278146 |
| 74B4B8A5A72B32 | LILIANA | VALLES | CO | 33011868050 |
| 74B4B99743168B | CHETOYA | JOHNSON | KS | 90013119974 |
| 74B5118538B157 | JOSE | RODRIGUEZ | UT | 90014441853 |
| 74B513A1141253 | MARTHA | LOPEZ | PA | 51076393011 |
| 74B52268257147 | LIDIA | AVILA | VA | 90006902682 |
| 74B52277472B32 | JODI | MARTINEZ | CO | 90011522774 |
| 74B5242295B59B | AMANDA | DAPSON | NM | 90002204229 |
| 74B52615733698 | ANDREA | OVIEDO | NC | 90013466157 |
| 74B52747472B32 | JARED | HINDMAN | CO | 90014627474 |
| 74B5374819154B | TED | SAIZ | TX | 90012887481 |
| 74B53A42231432 | JOSHUA | SMITH | MO | 90013170422 |
| 74B54112272B87 | ALISON | BARRETT | CO | 33041011122 |
| 74B54138551349 | LACHELLE | JONES | OH | 90006331385 |
| 74B5416A385945 | JUDY | ETHINGTON | KY | 90007661603 |
| 74B5435585B59B | VIRGEN | SILVEIRA | NM | 90015013558 |
| 74B5437AA72479 | LUANN | KELLER | PA | 90003003700 |
| 74B54463333698 | SHIRLEY | CARRINGTON | NC | 90013014633 |
| 74B54784255939 | ANGELINA | BEDOLLA | CA | 90011497842 |
| 74B5534A831443 | FELICIA | KIMMINS | MO | 90004683408 |
| 74B553582316B | SHABONT | WASHINGTON | KS | 90015143582 |
| 74B5581975B384 | ELIZABETH | CAMPBELL | OR | 90012468197 |
| 74B5589295B59B | SOPHIE | TORRES | NM | 35023568929 |
| 74B55A3368B134 | JOSE | ROBLEDO | UT | 90011630336 |
| 74B56845A33698 | KATHY | RICHARDS | NC | 90007978450 |
| 74B56A24831433 | ELAINEE | HANNAH | MO | 90013760248 |
| 74B5749A833698 | DESIREE | HALL | NC | 90013064908 |
| 74B578A4133698 | LINDSAY | WARREN | NC | 90015188041 |
| 74B58341372B44 | MARIA | RIVAS | CO | 90011443413 |
| 74B58619A33628 | RUTH | HOPKINS | NC | 90010666190 |
| 74B5864718B157 | JOSEPH | BUHLER | UT | 31037376471 |
| 74B59269627B98 | CLIFFORD | BEAULIEU | KY | 90009422696 |
| 74B59476831433 | CHRISTINE | FEHRMAN | MO | 90011924768 |
| 74B5B838A9154B | ANTHONY | POBLANO | TX | 90006608380 |
| 74B5B85772B994 | KEVIN | MURRAY | CA | 90013448577 |
| 74B5BA12472B83 | CRUZ | FLORES | CO | 90012110124 |
| 74B61317472B37 | GARCIA | ANTONIO | CO | 90006443174 |
| 74B61464172479 | ROBIN | DUPREE | PA | 51085314641 |
| 74B621A1641253 | GABRRIEL | PAGE | PA | 90014761016 |
| 74B62457672B44 | ELIZABETH | HERNANDEZ | CO | 90013674576 |
| 74B62559A36B97 | ANGELICA | RAMIRES | OR | 44539765590 |
| 74B62891633698 | CHARLENE | CHEEK | NC | 90014848916 |
| 74B6338958B163 | KELLY | MOLYNEUX | UT | 90013633895 |
| 74B6339418B134 | CAROLYN | RICHARDSON | UT | 31009773941 |
| 74B64327433628 | JOYCE | SAUNDERS | NC | 90011463274 |
| 74B64784A9154B | RUTH | MEDINA | TX | 75079627840 |
| 74B6511A172421 | MARY | GUYNN | PA | 51028061101 |
| 74B65131241253 | AMBIK | PSUYEL | PA | 90012701312 |
| 74B6562478B163 | MARQUELLE | RIGBY | UT | 90005506247 |
| 74B65658485953 | OLIVIA | JUAREZ | KY | 90000656584 |
| 74B6615228B157 | BRUNO | CAVALCANTI | UT | 31052921522 |
| 74B6658A45B59B | MARTHA | VILLANUEVA | NM | 90000665804 |
| 74B6674AA33698 | ALEXIS | PURVIS | NC | 90011147400 |
| 74B6685898593B | MITCHELL | SLAVEN | KY | 90013658589 |
| 74B66A3945B225 | DERREL | KING | KY | 68006330394 |
| 74B67255672B44 | LAMBERTO | ESCALERA | CO | 33096382556 |
| 74B67281172479 | ASHLEY | ZIEMBA | PA | 90014382811 |
| 74B67378571921 | ART | GONZALES | CO | 90005793785 |
| 74B6752618B163 | CASSEL | TAYLOR | UT | 90005145261 |
| 74B67737633699 | KEJASHIA | CREASY | NC | 90014597376 |
| 74B677A5641237 | SEAN | TURNER | PA | 51048007056 |
| 74B6782338593B | KHRIS | BRUGH | KY | 90006598233 |
| 74B67853772441 | VIRGINIA | GORDON | PA | 51092838537 |
| 74B67917431443 | MIGUEL | GARACIA | MO | 90012789174 |
| 74B6823A841237 | CJHARLES | BARNES | PA | 90001342308 |
| 74B6825AA2B271 | KIMBERLY | AGYEMANG | VA | 90003322500 |
| 74B6842448593B | REBECCA | CRANK | KY | 90013274244 |
| 74B6847A141227 | MYRON | COOK | PA | 51041094701 |
| 74B6B63A85B225 | ZAC | TURNER | KY | 90014906308 |

| 74B6B66A38B134 | TYLER | MCGRATH | UT | 31082376603 |
| 74B6B723472421 | LESLIE | VORNBROCK | PA | 90013897234 |
| 74B6B81473B394 | MANSOUR MIKE | MOHSENI | CO | 90011698147 |
| 74B6BA32661982 | HILDA | ALVARADO | CA | 90000390326 |
| 74B71186472B32 | JIMMY | ALVARADO | CO | 90009651864 |
| 74B71551255939 | NESTOR | RUIZ | CA | 90012315512 |
| 74B71657872B44 | ARTA | SAFAVI | CO | 90014386578 |
| 74B71839772479 | GUY | ALBERO | PA | 51079848397 |
| 74B7198158B157 | AKE | FAAMASINO | UT | 90010119815 |
| 74B72185271921 | BILLY | THRASH | CO | 32088761852 |
| 74B72696681643 | RANESHIA | FORD | MO | 90012976966 |
| 74B7313485B225 | BRIAN | STONE | KY | 68048771348 |
| 74B7379952B994 | LARRY | CHAVEZ | CA | 45054427995 |
| 74B73A6845B225 | LAMONIA | STONE | KY | 68066770684 |
| 74B74163333698 | DEBORAH | CREDLE | NC | 12079121633 |
| 74B743A1272479 | LISA | SUTTS | PA | 90011093012 |
| 74B747A6527B98 | KIERA | JACKSON | KY | 90006997065 |
| 74B75984333698 | DENAAL | HASKINS | NC | 90004869843 |
| 74B76173631433 | STEVIE | WINSTON | MO | 90013491736 |
| 74B7618653168B | KARLA | WHETSTINE | KS | 22004451865 |
| 74B76374855939 | GONZALO | GARCIA | CA | 90007573748 |
| 74B76643872441 | JOYCE | GOLDEN | PA | 51088106438 |
| 74B76781571921 | JAMES | GARCIA | CO | 90004027815 |
| 74B76781981643 | RHONDA L | SHOEMAKER | MO | 90003257819 |
| 74B76799572B37 | GE | THAO | CO | 90013327995 |
| 74B76846372479 | SHERI | CYR | PA | 90005878463 |
| 74B7742419712B | SACANNA | RUSH | OR | 90004214241 |
| 74B7751738B142 | LUISA | DEL CARPIO | UT | 31071635173 |
| 74B7727885945 | WALEED | TAHA | KY | 90011587278 |
| 74B78194A93739 | GLORIA | NICHOLS | OH | 90013681940 |
| 74B7885AA55939 | NANCY | ANTUNEZ | CA | 90014838500 |
| 74B79392A93726 | SHIMIKA | DUERSON | OH | 90007733920 |
| 74B7953468B189 | SHEILA | BOYCE | UT | 31043385346 |
| 74B79846771921 | MIGUEL | CARRERA | CO | 90008928467 |
| 74B79888333699 | TIMOTHY | STEVENSON | NC | 12011688883 |
| 74B7B4A1472B44 | NIEVES ADAN | MORALES | CO | 90015034014 |
| 74B81324472B37 | MICHELE | PEPITONE | CO | 90011643244 |
| 74B8186A72B29 | ISABEL | SCHRANZ | CO | 90009658600 |
| 74B8257975B384 | LORRI | ERICKSON | OR | 90002485797 |
| 74B829A6872479 | KIMBERLY | MILLER | PA | 90001609068 |
| 74B8328965B384 | DORES | BRAVO | OR | 44522472896 |
| 74B8386563168B | BRADLEY | PILAND | KS | 90014298656 |
| 74B84183472B37 | KATINA | BOAHEN | CO | 90013381834 |
| 74B84456972B32 | STEPHANIE | ANDRE | CO | 90014824569 |
| 74B8448197B477 | CHERYL | FRASER | NC | 90009284819 |
| 74B84825333698 | TAHEEM | HUMPHREY | NC | 90009988253 |
| 74B85139271921 | LEROY | MAESTAS | CO | 90009501392 |
| 74B8514338B142 | MIGUEL | BANUELOS | UT | 90012471433 |
| 74B8535138B134 | JENNIFER | DALLOF | UT | 90005113513 |
| 74B8551268B163 | KATIE | LORTON | UT | 90014565126 |
| 74B85537172479 | JOSHUA | PECK | PA | 90010285371 |
| 74B86298297B22 | SHARI | LYNCH | CO | 90004942982 |
| 74B862A3A41227 | ANDREW | DICARLO | PA | 51086072030 |
| 74B8644519154B | BRENDA | RODARTE | TX | 75005834451 |
| 74B86641872B42 | MARIA | GONZALEZ | CO | 90013346418 |
| 74B866A675B395 | WILLIAM | SOLANO | OR | 90013486067 |
| 74B86794985979 | ANGELA | REEVES | KY | 90000787949 |
| 74B86A3933B358 | PABLO | MEDINA-PEDRAZA | CO | 90012080393 |
| 74B87128991378 | DAVID | RHODES | KS | 29094561289 |
| 74B87294572441 | MATT | GOULD | PA | 51011602945 |
| 74B87A9A871921 | ROBERTO | MONTOYA | CO | 90000620908 |
| 74B88383955939 | MARIELA | BUSTOS | CA | 48073443839 |
| 74B88734876B54 | CLEMENTINO | CARRILLO | CA | 90007417348 |
| 74B88738771948 | EVA | RAMIREZ | CO | 32080927387 |
| 74B88967472421 | MARC | KATZ | PA | 90007449674 |
| 74B88983741253 | DANIELLE | HALL | PA | 51007799837 |
| 74B889AAA8593B | GARY | INABNIT | KY | 90012209000 |
| 74B89246733698 | CHANISHA | BURNEY | NC | 90014602467 |
| 74B8931AA31433 | CHELSEY | JOHNSON | MO | 90013963100 |
| 74B89692771921 | RUDY | TRUJILLIO | CO | 90010646927 |
| 74B89722172479 | LAUREN | REVETTA | PA | 90014057221 |
| 74B8978329154B | CECILIA | DEL REAL | TX | 75016807832 |

| | | | | |
|---|---|---|---|---|
| 74B8978988593B | SCOTT | DOELLMAN | KY | 90013507898 |
| 74B89A17855939 | INDALIA | TORRES | CA | 90008660178 |
| 74B8B57433B371 | RICK | SCHNEIDER | CO | 90000255743 |
| 74B8B594933624 | ARNOLDO | MARTINEZ | NC | 90011505949 |
| 74B8B7A785945 | VICTORIA | PRICE | KY | 90005317087 |
| 74B91196193739 | CHELSEY | HERZOG | OH | 64538461961 |
| 74B91292433698 | ANGELA | MCKINNEY | NC | 90010292924 |
| 74B91294572441 | MATT | GOULD | PA | 51011602945 |
| 74B91522961951 | ILIANA | ARANDA | CA | 90002945229 |
| 74B91A7485B225 | ESPERANZA | DUBON | KY | 90008250748 |
| 74B92699971921 | AARON | CHRISTIANSEN | CO | 32079956999 |
| 74B9272329154B | MYRIAM | MENDEZ | TX | 75091147232 |
| 74B9275568B163 | MARK | SEARS | UT | 90014457556 |
| 74B9279A95B541 | STEWART | CASTON | NM | 35030367909 |
| 74B92846A72B29 | RAFAEL | CERVANTES | CO | 33080588460 |
| 74B92963193739 | DOUG | DAVIS | OH | 64522909631 |
| 74B9335668B142 | TAMAREE | STODDARD | UT | 31039663566 |
| 74B93757572441 | DANIEL | JOHNSTON | PA | 51053707575 |
| 74B93914993726 | DEBORA | BANKS | OH | 90014779149 |
| 74B9451568B134 | ALLY | MAYNES | UT | 90010295156 |
| 74B94A92872B87 | MEGAN | LEWIS | CO | 33065860928 |
| 74B95842731443 | SWEETASIA | THOMPSON | MO | 90013818427 |
| 74B9586738B163 | BRITTNEY | MAGANA | UT | 90013998673 |
| 74B9628132B994 | PEDRO | PULIDO-UDAVE | CA | 90014022813 |
| 74B9664A95B225 | THOMAS | HAMMONS | KY | 90007236409 |
| 74B96752771948 | JASON | MARSHALL | CO | 32088057527 |
| 74B96A34372441 | ANDREW | SANSOTTA | PA | 51005330343 |
| 74B96A52681643 | LASHUNDA | THOMAS | MO | 29088870526 |
| 74B9725122B994 | ANTONIO | ZONOLA | CA | 90004152512 |
| 74B972AA493726 | JIVANO | MCNAIR | OH | 90012302004 |
| 74B98637141253 | RICHARD | GERE | PA | 90013696371 |
| 74B98AA7772B44 | PAUL | EHRNSCHWENDER | CO | 90011690077 |
| 74B99529772B87 | JACQUELINE | ROCHA | CO | 90004125297 |
| 74B9B366893739 | TODD | GUELTIG | OH | 64578563668 |
| 74B9B43268593B | TRAVIS | ARNOLD | KY | 90014474326 |
| 74B9B711331433 | BRYAN | SHEER | MO | 90014907113 |
| 74B9BA2A62B994 | EDGAR C | CARDENAS SR | CA | 90008240206 |
| 74BB1182541253 | WILLIAM | MCCANN | PA | 90014691825 |
| 74BB1472941237 | BARBARA | GARNER | PA | 51054714729 |
| 74BB147695B225 | BRENDA | WALKER | KY | 90015194769 |
| 74BB1741731433 | FELICIA | ROWE | MO | 90007987417 |
| 74BB198898B142 | IMELDA | QUINTERO | UT | 90011489889 |
| 74BB21A699154B | GRACIELA | MIRELES | TX | 90004351069 |
| 74BB2937672B44 | RENAE | JOHNSON | CO | 90014869376 |
| 74BB33A7131433 | NIKKI | NAJBART | MO | 90011873071 |
| 74BB3621472B32 | LARRY | LINDSTROM | CO | 90015456214 |
| 74BB375A472B44 | JUSTIN | PATTERSON | CO | 33089257504 |
| 74BB388618B134 | ROBERT | KING | UT | 90014118861 |
| 74BB399923168B | EBONY | POLITE | KS | 22057459992 |
| 74BB3A65341253 | JOHN | HOLGUIN | PA | 90013870653 |
| 74BB4161255939 | CHARLES | SULLIVAN | CA | 90004891612 |
| 74BB428A372479 | AMY | ROSE | PA | 51096782803 |
| 74BB442213168B | ALVIN L | HUBBARD | KS | 22048394221 |
| 74BB4776831443 | SIERRA | MARTINEZ | MO | 27574437768 |
| 74BB4948A41227 | JOHN | PHILLIPS | PA | 51048829480 |
| 74BB5265572B29 | MIREYA | MALDONADO | CO | 90009622655 |
| 74BB527A88B157 | JACK | TIMMONS | UT | 90014032708 |
| 74BB541868B142 | LYNDA | QUINTANA | UT | 31089064186 |
| 74BB5458285945 | CORIN | JONES | KY | 90003964582 |
| 74BB5832172B32 | BREANNA | SEATON | CO | 90012488321 |
| 74BB588588B163 | ANDREE | DAMIAN | UT | 90012648858 |
| 74BB647918B157 | LEONEL | DE LA CRUZ | UT | 31078044791 |
| 74BB6548472B87 | HEATHER | DOBSON | CO | 90003735484 |
| 74BB6694141237 | PAINTER | MATTHEW | PA | 51060296941 |
| 74BB67A829154B | JORAE | MURRILLO | TX | 75092147082 |
| 74BB6891571921 | MIGEL | RUIZ | CO | 32064628915 |
| 74BB7226885945 | WILLIAM | WEBB | KY | 90005312268 |
| 74BB7546872B32 | MARIA | GRANADOS | CO | 90009025468 |
| 74BB77A338B168 | JAVIER HIDEKEL | LOPEZ FLORES | UT | 90004597033 |
| 74BB8348A41237 | ALONSO | REY | PA | 51033253480 |
| 74BB835475B225 | LATASHA | WHITE | KY | 90015103547 |
| 74BB9494972B32 | CHEYANNE | GURULE | CO | 90009934949 |

| | | | | |
|---|---|---|---|---|
| 74BB9742841227 | KAREN | ROBERTS | PA | 51061167428 |
| 7511148A372B29 | SHARON | WASHINGTON | CO | 90014664803 |
| 7511214388B142 | JOHN | COOOPER | UT | 90001691438 |
| 7511246998593B | TINA | WALLACE | KY | 90012394699 |
| 7511264845B59B | OCTAVIO | ZAZUETA | NM | 90013306484 |
| 75112A83157157 | HELWAN | MOHAMED | VA | 90013130831 |
| 75113195A55947 | TORIBIO | GUZMAN | CA | 49083581950 |
| 7511391968B142 | JONATHAN | PEARSON | UT | 90012599196 |
| 75114388772B44 | DEWAYNE | GRIFFEY | CO | 90014753887 |
| 75114439A57474 | DANILO | NAJAR | IN | 90015554390 |
| 7511455358593B | CHRISTAN | DYSERT | KY | 90012625535 |
| 75114A8A191361 | JAMES | COLSTON | KS | 90014610801 |
| 75115115172B44 | PATRICIA | TAYLOR | CO | 90007751151 |
| 7511665988B163 | BRIANA | LEFEVRE | UT | 90008436598 |
| 75116AA1672421 | SHARON | HELMAN | PA | 90000550016 |
| 75118174872B44 | SHANEA | DULIN | CO | 90014491748 |
| 751187A349154B | JESUS | H ANDUJO | TX | 75017617034 |
| 75118A8253B399 | HAYLEY | GRIFFEN | CO | 33036180825 |
| 7511911A493739 | TAMEKA | JONES | OH | 90013401104 |
| 7511982872B37 | NICOLE | ALVARADO | CO | 90013688228 |
| 75119A96331443 | DIABOLIQUE | GREEN | MO | 90013750963 |
| 7511B16358B168 | MIRANDA | LYNN | UT | 90003351635 |
| 7512136398B157 | NIKOLOASE | MANN | UT | 90011773639 |
| 7512175347B477 | KEMBA | RICHARD | NC | 90010977534 |
| 75122481372B87 | CHASE STEVE | ELIES | CO | 90015214813 |
| 7512249678B163 | PAMELA | CURTIS | UT | 90015174967 |
| 751228A2972B37 | JOEL | BENSOUSSAN | CO | 90013498029 |
| 75122A7A69154B | LAURA | MORALES | TX | 90014370706 |
| 75123181272B29 | GUADALUPE | CASTRO | CO | 33046541812 |
| 7512344277B396 | NICKI | ALEMAN | VA | 90001804427 |
| 75123489572B34 | LESLIE | PEREZ | CO | 90011234895 |
| 751237A737B477 | MELQUIN | TURCIO | NC | 90011557073 |
| 751243A7441227 | DANIEL | OLSON | PA | 90013013074 |
| 75124792972B44 | OFELIA | ESCOBAR | CO | 90013157929 |
| 7512487B572B37 | WILBERTH | AY-HAU | CO | 90011578785 |
| 751258A528B163 | ARMIN | MARTINEZ | UT | 90013338052 |
| 7512599A572B37 | VICTOR | BARRAZA | CO | 90011719905 |
| 7512655B672B87 | JUANITA | WILLOUGHBY | CO | 90003815586 |
| 751267A743168B | ANTHONY | SMITH | KS | 90005017074 |
| 7512714357B477 | CRITIAN | ABALOS | NC | 90014171435 |
| 75127763672B32 | ANGELA | BROWNE | CO | 90013387636 |
| 75127A57A8B142 | ANGELA | HANSEN | UT | 90002780570 |
| 7512913537 2B87 | NOELLE | SCHAFER | CO | 90011671353 |
| 7512916382B271 | DJUANA | DICKENS | DC | 90009601638 |
| 7512941518B142 | WAYNE | WOLFE | UT | 31080564151 |
| 7512965AA55939 | ERMILA | GALLARDO | CA | 90008976500 |
| 7512B56418B163 | PAYGO | IVR ACTIVATION | UT | 90013885641 |
| 7512B992191885 | LILIANA | ALVARADO | OK | 90009989921 |
| 751311AA18B168 | STACEY | YOUNG | UT | 90015161001 |
| 7513134A672B29 | LORENA | HERNANDEZ | CO | 90012553406 |
| 75131435A3168B | MARVIN | MILLARD | KS | 90008904350 |
| 75131A1A88B168 | RAENI | AARON | UT | 90011160108 |
| 7513226348B168 | STACY | WILSON | UT | 31090402634 |
| 75132A9598B163 | ELISHA | VILLAGRANA | UT | 90012940959 |
| 75133299172B44 | ROSA | BUSTOS | CO | 33057952991 |
| 7513424668B134 | TINA | MANU | UT | 90003102466 |
| 7513439A39154B | FERNANDO | YANEZ | TX | 90008653903 |
| 7513461458B142 | KINYON | COLE | UT | 90010206145 |
| 7513474752B994 | WINTER | PAULSON | CA | 90014287475 |
| 7513484A79154B | FERNANDO | YANEZ | TX | 75095558407 |
| 75134947672B44 | CHRIS | WILSON | CO | 90014589476 |
| 7513566327 2B29 | MICHEAL | COLE | CO | 90010366632 |
| 7513566757 2B44 | CHERELLE | GOMEZ | CO | 90010546675 |
| 75135A5689154B | AMANADA | RODRIGUEZ | TX | 90002700568 |
| 7513618A855939 | OMAR | JUAREZ | CA | 90013791808 |
| 7513636A972B87 | KENDRA | YOUNG | CO | 90015053609 |
| 7513683574B588 | AARON | MOREHEAD | OK | 90009418357 |
| 75136A45A85945 | ALLI | STEWART | KY | 90009650450 |
| 751372A639154B | JAZIM | RODRIGUEZ | TX | 90010922063 |
| 7513794AA2B271 | SHANICE | JOHNSON | DC | 90005639400 |
| 7513797A78B131 | DEREK | HENDRICKS | UT | 31026029707 |
| 75138579A55939 | HECTOR | PRADO | CA | 48082165790 |

| | | | | |
|---|---|---|---|---|
| 75138585A7B477 | PHILLIP | BLACKWELDER | NC | 90009755850 |
| 75138A56A5B59B | NORBERTA | MORFA | NM | 35002610560 |
| 75139563472B29 | ERIC | ALLEMAN | CO | 90007885634 |
| 7513992398B163 | LEXIE | BRYNER | UT | 31002109239 |
| 75139A6722B271 | WARREN | BOYD | DC | 81065030672 |
| 7513B2A767B661 | TRAVAUHNTA | GARDNER | GA | 15073922076 |
| 7513B4A8571921 | JOSE | CHAVEZ | CO | 32062424085 |
| 7513B693331432 | ANGELA | WILLIAMS | MO | 90014596933 |
| 7513B816131432 | ANGELA | SHEGOG | MO | 90009938161 |
| 7513B93428B134 | ROBYN | HANCEY | UT | 90012899342 |
| 7514115789154B | DELIA | RODRIGUEZ | TX | 90004191578 |
| 7514126587B477 | LATAVIA | WILLIAMS | NC | 90012282658 |
| 75141491172B27 | CHARLES E | MILLSAPS | CO | 33071384911 |
| 7514156215B59B | MARK | ATENCIO | NM | 90013485621 |
| 75141A18172B37 | RONDAL | MOORE | CO | 33014730181 |
| 7514211698B168 | DENISE | MARTINEZ | UT | 31087951169 |
| 751421A519154B | ELVA | LOZOYA | TX | 75053671051 |
| 7514325157 2B37 | RACHEL | NEVARES | CO | 33093112515 |
| 75143562272B44 | YESENIA | MARES | CO | 33070315622 |
| 7514383 7A9154B | JESUS | RODRIGUEZ | TX | 90010438370 |
| 7514414418B142 | HEIDI | WILDER | UT | 90006671441 |
| 75144678A72421 | QUINN | VERHEYEN | PA | 51048766780 |
| 7514536355B134 | JOSE | TODON | AR | 23012233635 |
| 75145576A2B229 | BRANDON | JONES | DC | 90000245760 |
| 75146274772B58 | BEVERLY | DOLLAN | CO | 90013052747 |
| 7514652 2A8B163 | JAMES | ARMANI | UT | 90013905220 |
| 7514655828593B | ISAIAH | LITTLE | KY | 90013925582 |
| 75146794A5B59B | ALAN | TORRES | NM | 35026127940 |
| 7514715697B388 | KEFELEGNE | ASHINE | VA | 90001401569 |
| 7514718287B477 | LATOYA | WOLFE | NC | 90013721828 |
| 7514796197B477 | CARLOS | ARQUETA | NC | 90013969619 |
| 75147A5138B134 | NESTOR | DAMIAN | UT | 90014100513 |
| 7514818 7A8B157 | COLBY | GARRETT | UT | 90005451870 |
| 7514833715B59B | LIONEL | ARVISO | NM | 90013923371 |
| 75149A8478B157 | JOHN | JOOSTEN | UT | 90013520847 |
| 7514B511193739 | OSCAR | VILLALVA | OH | 90014865111 |
| 7514B837572B37 | RAVIN | WYMAN | CO | 90013968375 |
| 7514B954261981 | REONNA | GEORGE | CA | 46056679542 |
| 7515213 5172B44 | TRE | MONROE | CO | 90013141351 |
| 751521A8855939 | KORINNA | VASQUEZ | CA | 90013961088 |
| 7515261722B87 | NATASHA | KARGES | CO | 90005856172 |
| 751527A3972B37 | TERRI | BUSTRAW | CO | 90014707039 |
| 75153193A81633 | AMBER | D BETTIS | MO | 90011451930 |
| 7515325897 2B32 | BEVERLY | RISLEY | CO | 90010642589 |
| 75153A6A88593B | MIKE | BISHOP | KY | 90002690608 |
| 7515436172B29 | LORI | BARTON | CO | 33089016361 |
| 751548529154B | ANTONIO | MONTOYA | TX | 90010438452 |
| 75154A67531433 | SHANTAE | STEVENS | MO | 90002440675 |
| 7515536A272B87 | EMILY | JOHNSON | CO | 33055013602 |
| 751555426 9154B | GISSELL | CARRERA | TX | 90014205426 |
| 7515632618593B | REBECCA | YOUNG | KY | 66089953261 |
| 75157154A5B384 | JAVIER | GARCIA | OR | 90005021540 |
| 7515719A572B87 | ANDREA | TURNER | CO | 33010401905 |
| 7515847742B994 | MIKE | SMITH | CA | 45031434774 |
| 7515851A48B163 | MINDY | JENKINS | UT | 31075165104 |
| 7515 8A85172421 | LOIS | STAUFFER | PA | 51000920851 |
| 751594A578B168 | RODIRIGO | VILLANUEVA | UT | 90014314057 |
| 7515987A481633 | AMANDA | PORTER | MO | 90006098704 |
| 7515B53633168B | MELODY | TREJO | KS | 22022145363 |
| 7515BA15272479 | JENNY | RUNCO | PA | 90014250152 |
| 7516286278B163 | JERRY | OMAN | UT | 90010038627 |
| 7516358147 2B44 | MARCO | DOMINGUEZ | CO | 90010825814 |
| 75163AA5881633 | ROBERT | WALCOTT | MO | 29098450058 |
| 751643A4455982 | IEESHA | GONZALEZ | CA | 90011823044 |
| 7516457818B157 | ASHLEE | BARNES | UT | 90011455781 |
| 7516485A755928 | VICTOR | ALBISTUR | CA | 90010028507 |
| 7516488 7472B32 | ROBERT | HILL | CO | 90015178874 |
| 751656A3551337 | STEVEN | RICE | OH | 90015166035 |
| 7516676888B163 | MARCOS | RAMOS | UT | 90012227688 |
| 751668986 7B477 | MAGGIE | CLARK | NC | 90005978986 |
| 7516916572B44 | JORDAN | LOVATO | CO | 90011069165 |
| 7516783958B134 | NICOLE | OWENS | UT | 90014438395 |

| | | | | |
|---|---|---|---|---|
| 75168486972B32 | ZULMA | RIVAS | CO | 90014224869 |
| 751688A9385945 | AJ | ROMO | KY | 90009858093 |
| 751698AAA3168B | VIRGINIA | SHERRILL | KS | 22082958000 |
| 7516B14A172B44 | WILLIAM | CARBONE | CO | 90013141401 |
| 7516B649593739 | MILTON | BUCKINGHAM | OH | 64507256495 |
| 7516B768A9154B | ALEJANDRO | CARDENAS | TX | 90012877680 |
| 7516B823672B44 | MARIAM | GUMA | CO | 90004848236 |
| 7516B949741237 | LAFAWN | HARRIS | PA | 90014739497 |
| 7516BA6918B134 | TERRY | ORTON | UT | 31056290691 |
| 7517119368B163 | HORTENCIA | FLORES | UT | 90010601936 |
| 75172211172B29 | JUAN | AVILA GONZALES | CO | 33060962111 |
| 75172912A3168B | CHRISTOPHER | CAILLOUET | KS | 90012909120 |
| 7517321A471921 | ANDY | MARCO | CO | 90001892104 |
| 7517341647B661 | APRIL | BARDGE | GA | 90004764164 |
| 7517355A85B59B | PATRICIA | LUJAN | NM | 35031195508 |
| 751736A2541237 | JOYCE | DETTLINGER | PA | 51085556025 |
| 7517424762B994 | ERICA | DURAN | CA | 90013982476 |
| 7517452A233698 | BRANBON | LONG | NC | 90009855202 |
| 7517525718B163 | BRYAN | MESTERHEIDE | UT | 90013842571 |
| 75175259872B87 | CARLA | BLACKMOND | CO | 90004012598 |
| 7517544745136B | LOIS | RHODES | OH | 90011714474 |
| 7517558568B157 | DAOUDA | COMPAORE | UT | 31070345856 |
| 7517572672B994 | TEODORA | RANGEL | CA | 90008697267 |
| 75175A2628B168 | GLADIS | ONTIVEROS | UT | 90012690262 |
| 75176488872B32 | ALAN | GREGORY | CO | 33043764888 |
| 7517652A19154B | BERTHA | SANCHEZ | TX | 90014215201 |
| 7517681398B142 | LEE ANN | MOSS | UT | 90010988139 |
| 7517691248B134 | VICTOR | SHANTI | UT | 31081169124 |
| 75177346972B87 | MARIA | BIRCH | CO | 33014593469 |
| 751775A7972421 | NICOLE | KEMERER | PA | 90013315079 |
| 75177A5A971921 | ARANESHA | SMITH | CO | 90014850509 |
| 75177A76A51331 | GARY | GREGORY | OH | 66095920760 |
| 7517814AA8B163 | FELIPE | DZIB | UT | 90012991400 |
| 7517936385B245 | LAURA | LOGAN | KY | 90013963638 |
| 7517994A172B32 | TERESO | GALLEGOS HERRADA | CO | 33061269401 |
| 75179AA5355947 | NORA | REYES | CA | 90010650053 |
| 7517B116372B29 | CHRISTINA | DELAGADO | CO | 90011111163 |
| 7517B138791586 | GLORIA | ROCHA | TX | 75083141387 |
| 7517B475872B98 | GERARDO | GARCIA | CO | 90001164758 |
| 7517BA79471921 | RAFAEL | SANABRIA | CO | 32074980794 |
| 7517BA96181633 | LARRY | SOMMERVI | MO | 90012700961 |
| 751812A8131433 | ASHLEY | TAYLOR | MO | 90014992081 |
| 7518237868B168 | DUSTY | DESPAIN | UT | 31023853786 |
| 75182385572B37 | JOMARIE | GARCIA | CO | 90008053855 |
| 7518271378B157 | KATIE | MARTIN | UT | 90012067137 |
| 75182AA3272B32 | JACKLYN | SIOLVA | CO | 90012350032 |
| 751831A5841237 | MAUNJALEIC | HOWARD | PA | 90013551058 |
| 751832A3A8B168 | DANIEL | STEPHENSON | UT | 90014672030 |
| 75184437772B29 | MUSTAFA | BIHI | CO | 90010084377 |
| 751844‌9A433698 | OSORIO | ANA | NC | 12048264904 |
| 7518496872B994 | JENNIFER | AVILA | CA | 90006059687 |
| 75184A7273168B | LORETTA | MEANS | KS | 90013740727 |
| 7518544A972B44 | KRIS | HANCOCK | CO | 33036044409 |
| 75185676A72B87 | FERNANDO | ROSILLO | CO | 90011896760 |
| 75185A2618B134 | SHERRIE | CRUZ | UT | 31038880261 |
| 75185A4425B59B | MARVIN | MARTINEZ | NM | 90006080442 |
| 7518769578B163 | LESLEY | JOLLEY | UT | 90004626957 |
| 7518778618593B | FRANCIS | ARMAH | KY | 66092597861 |
| 751878A4572479 | GERALD | LAYHUE | PA | 51076668045 |
| 751882A4833698 | KIMBERLY | MANNS | NC | 90014022048 |
| 7518865A872421 | KIMBERLY | JOHNSON | PA | 90011786508 |
| 7518884672B37 | IVAN | HERNANDEZ | CO | 90012158465 |
| 7518916928B163 | DONALD | BROWN | UT | 90007401692 |
| 7518932272B29 | GUILLERMINA | ALAMOS | CO | 90012323227 |
| 7518966798593B | THOMAS | BAUER | OH | 90010836679 |
| 7518981478B168 | TYLER | WEBB | UT | 31020338147 |
| 7518983933B387 | JOHN | CHESNEY | CO | 90009388393 |
| 75189A99972479 | CHRIS | STOUT | PA | 90009510999 |
| 7518B351251368 | LUNARD | BUCKNER | OH | 90010743512 |
| 7518B362271921 | SERENA | TEMPLETON | CO | 90003453622 |
| 7518B911231432 | ETHEL | SIMMONS | MO | 90006409112 |
| 7518B938172B87 | REECE | WIGGINS | CO | 90010919381 |

| | | | | |
|---|---|---|---|---|
| 7519137945B59B | EDDY | DELGADO | NM | 90002913794 |
| 75191AA3472B87 | VICKI | REEVES | CO | 33026550034 |
| 75192549672B37 | QUANISE DIASHONNE | SEALS | CO | 90008745496 |
| 751927A6672B87 | MARIA | ORTIZ CASTILLO | CO | 33035857066 |
| 7519441198B142 | HOLLY | MITCHELL | UT | 31097714119 |
| 7519472295593B | ERIKA | SIERRA | CA | 90014967229 |
| 7519517A58B163 | JORGE | RODRIGUEZ | UT | 90013641705 |
| 7519552749154B | RAUL | MATA | TX | 90013255274 |
| 7519553897B58 | MICHAEL | ESQUIBEL | CO | 90013905389 |
| 7519557143168B | JAMIE | BENTZ | KS | 90005755714 |
| 7519649128B134 | J | FLORES | UT | 90004204912 |
| 7519868787B37 | RONNIE | VIGIL | CO | 33000046878 |
| 7519912628B134 | PAOLA | HERNANDEZ | UT | 90011051262 |
| 7519935A83B384 | CARLOS | BLANDIN | CO | 90012703508 |
| 75199391172B44 | MARIA LUZ | MORENO | CO | 33071523911 |
| 751996A4641237 | SHIRLEY | WILSON | PA | 90014616046 |
| 7519B218733698 | BRIANA | GREEN | NC | 90014932187 |
| 7519B92418B168 | JOSEPH | BARNEY | UT | 90014699241 |
| 751B1622255939 | AMPARO | RENTERIA | CA | 90014836222 |
| 751B1697972479 | RANDY | SCHWAB | PA | 90010506979 |
| 751B16A2872B37 | RANDY | BARNES | CO | 90009706028 |
| 751B273755593B | ARCADIO | NUNEZ | CA | 90015127375 |
| 751B2A74931432 | PRECIOUS | JONES | MO | 90005330749 |
| 751B337382B994 | ANTHONY | INGRAM | CA | 45066463738 |
| 751B351978B157 | CASSANDRA | MENDOZA | UT | 90014215197 |
| 751B3536431433 | MARY | GRAY | MO | 90005015364 |
| 751B3549672B37 | QUANISE DIASHONNE | SEALS | CO | 90008745496 |
| 751B4165772441 | BRIAN | HUBERT | PA | 51046831657 |
| 751B4221872479 | CLIFFORD | CRUSAN | PA | 90015032418 |
| 751B455168B142 | JOSHUA | JOHANSEN | UT | 90012515516 |
| 751B4724A31443 | JENNIFER | BAKER | MO | 90006297240 |
| 751B479879154B | OSCAR | GUTIERREZ | TX | 90008747987 |
| 751B484818B134 | TAMARA | MATTYS | UT | 31032888481 |
| 751B4927772B37 | HECTOR | PEREZ | CO | 33052439277 |
| 751B4A21531433 | SHERITA | EVERETTS | MO | 90013960215 |
| 751B54A2333698 | KIMBERLY | BOOSE | NC | 90012324023 |
| 751B5847257157 | JOSE | MAJANO | VA | 81056758472 |
| 751B6598955939 | SANDRA | ESPINO | CA | 90014625989 |
| 751B7129861941 | SAMUEL | LOPEZ | CA | 46053411298 |
| 751B7138791586 | GLORIA | ROCHA | TX | 75083141387 |
| 751B7282493739 | SHALIKA | MACK | OH | 64582562824 |
| 751B7322655947 | LEO | GONZALEZ | CA | 90010373226 |
| 751B7353433698 | SHANNON | PERMAR | NC | 90012853534 |
| 751B7431555966 | ALMA | MORFIN | CA | 90006544315 |
| 751B7627781255 | ROBIN | ARNOLD | IN | 68010276277 |
| 751B764A62B994 | WHITHEY | LAYMON | CA | 90014886406 |
| 751B768218B142 | TRACY | LAWS | UT | 31039936821 |
| 751B79A8686523 | JOSE | RODRIGUEZ | TN | 90015449086 |
| 751B7A3A29154B | JESSICA | CALDERON | TX | 75028280302 |
| 751B7A9188B168 | PETERSON | VERTUS | UT | 90000960918 |
| 751B866238B134 | JESSE | KAVOUKAS | UT | 31042036623 |
| 751B8663272B29 | MICHEAL | COLE | CO | 90010366632 |
| 751B868368593B | BRAD | WHITE | KY | 90004986836 |
| 751B8981931432 | LORRETTA | TROTTER | MO | 90011069819 |
| 751B919A672B44 | VICTORIO | GONZALES | CO | 90006591906 |
| 751B951699154B | JOSH | AGUILERA | TX | 75084775169 |
| 751BB42562B994 | STARLA | KIMBROUGH | CA | 90015184256 |
| 751BB84739154B | ARTURO | QUINTANILLA | TX | 90003488473 |
| 75212267772B37 | AARON | MARTIN | CO | 90010402677 |
| 7521228658B134 | DAISY | SALAZAR | UT | 90013962865 |
| 752122A1341227 | LASHAYNA | KENDRICK | PA | 51005522013 |
| 75212A96251391 | STACIE | FLANARY | OH | 90000790962 |
| 7521312367B477 | CHARMAL | DEBOSE | NC | 90012731236 |
| 7521324328593B | VICKIE | MARTIN | OH | 90003502432 |
| 7521331A472479 | DAVID | YOUNG | PA | 90010543104 |
| 75213A5918B134 | SHANE | SPRAGUE | UT | 90015140591 |
| 75214582A5B331 | JAVIER | LOARCA | OR | 90003585820 |
| 752151A635B59B | IRMA | VAZQUEZ | NM | 90015121063 |
| 7521588287B477 | JOHN | CLAXTON | NC | 11053388828 |
| 75215919A8B157 | CHRIS | TIMOMTHY | UT | 90010659190 |
| 7521624353168B | SHEREESE | WHITFIELD | KS | 22005532435 |
| 7521662A972B29 | LOURDES | RIVERA | CO | 90005376209 |

| 75216896672B87 | RICK | GARCIA | CO | 90008568966 |
|---|---|---|---|---|
| 75216A8868B134 | DINA | JIMENEZ | UT | 90010490886 |
| 75217121572B44 | TASHARRA | ROLLAND | CO | 90007901215 |
| 7521729A861935 | WENDY | RODRIGUEZ | CA | 46099272908 |
| 75217383372B87 | CHARLES | COOPER | CO | 90015053833 |
| 752174A2693739 | TERRY | WALTERS | OH | 64554634026 |
| 7521772A633699 | HONGMEI | ZHOU | NC | 90008937206 |
| 75218152272B37 | LUCIA | OPORTO | CO | 33079531522 |
| 7521819A38B142 | MELISSA | HARTVIGSEN | UT | 31009071903 |
| 7521822A672B32 | RYAN | BURKLOW | CO | 90013642206 |
| 752185A8631433 | ANDRE | MADISON | MO | 90003125086 |
| 75218A44A957157 | BAHARED | RANJBAR | VA | 81080160409 |
| 75219353A72479 | SHERRI | WATKINS | PA | 51072723530 |
| 7521972623168B | THOMAS | FREDIN | KS | 22013867262 |
| 7521997587B477 | NATHANIEL | SCOTT | NC | 90014827958 |
| 7521998275B59B | EDUARDO | LOPEZ | NM | 90010849827 |
| 7521B342572B44 | SERGIO | CHAVEZ | CO | 33092913425 |
| 7521BA15472B87 | IVONNE | TRUJILLO | CO | 90011660154 |
| 7521BA5675B59B | MIREYA | MOLINA | NM | 90014850567 |
| 752212899154B | RAFAEL | FLORES | TX | 90014412289 |
| 7522124518593B | ASHLEY | MILLER | KY | 90003102451 |
| 75221629A41237 | CYRIL | GITTENS | PA | 90012946290 |
| 75221959972B29 | ROCHELE | HOPKINS | CO | 90015509599 |
| 752219A1272B44 | ISIDRO | CISNEROS | CO | 33009819012 |
| 75222214172B29 | SARAH | KENDERES | CO | 90007332141 |
| 7522286A755928 | BEN | RIVERA | CA | 49096408607 |
| 752229A3233699 | ZEBULAN | RAINES | NC | 12070229032 |
| 7522371338B155 | DANIELLE | DOWNS | UT | 31000587133 |
| 75224952A41237 | MICHAEL | RADWANSKI | PA | 51078689520 |
| 752255A8172479 | GARRET | ZIMMERMAN | PA | 90000655081 |
| 7522629A68593B | PATRICIA | SCUDDER | KY | 90014862906 |
| 7522667158B157 | MARTIN | SALAYANDIA | UT | 90006736715 |
| 7522713585B59B | ANUAR | MADRID | NM | 90010621358 |
| 7522748748B168 | MORELIA | GUTIERREZ | UT | 90010224874 |
| 7522773929154B | SIXTO | NAVARRETTE | TX | 90013357392 |
| 7522774A772B29 | NICKIE | RYMER | CO | 90003577407 |
| 7522814A872B37 | SILVIA | HERNANDEZ-AGUIRRE | CO | 33095491408 |
| 75228957772B44 | JONATHAN | JAUREGUI | CO | 90014589577 |
| 75228A5422B994 | ROMAINE | GHOSTON | CA | 90005090542 |
| 7522B286741253 | JERRY | BLACK | PA | 90009502867 |
| 7522B34A672B44 | JERMEY | HALSTEAD | CO | 90013933406 |
| 7522B56A955947 | RAMON | SANDOVAL | CA | 90009925609 |
| 75231152272B32 | CONSUELO | VILLAGRANA | CO | 33040441522 |
| 7523126338B157 | JOSE | PALZA | UT | 90015302633 |
| 7523152A33168B | SASHA | COOK | KS | 90007655203 |
| 7523217592B994 | JUANITA | COMPIAN | CA | 90013781759 |
| 7523236687B428 | JERMAINE | LINDSAY | NC | 90011023668 |
| 7523273738B157 | LINDSEY | GREENE | UT | 90014987373 |
| 75233163472B37 | LAWRENCE | LAMONT | CO | 90002551634 |
| 7523365B9A8B163 | JAKE | DEFA | UT | 90011016590 |
| 7523431957B825 | VANESSA | WIGGINS | NC | 90013883195 |
| 7523448497B2B32 | JACOB | GARRETT | CO | 90013744849 |
| 752344A288B142 | LORRAINE | HO CHING | UT | 90012624028 |
| 7523459365B59B | FRANSISCO | FUENTES | NM | 90014053936 |
| 7523499638B163 | AHAMACH | BIEL | UT | 90012629963 |
| 7523526A25B591 | AMADOR | PRIETO | NM | 35087652602 |
| 752356AA481633 | THOMAS | BETTIS | MO | 90010856004 |
| 75235A4A68599B | VICKEY | WOOD | KY | 90001540406 |
| 7523641565B59B | TERRI | HARRISON | NM | 90013044156 |
| 752372A5572B58 | JEANETT | ROCHA | CO | 90008122055 |
| 752376A5344346 | JORDAN | DREW | MD | 90015486053 |
| 7523773257B477 | KEYATTA | SMALLS | NC | 90013407325 |
| 7523773532B271 | AMY | MARTIN | DC | 90003327353 |
| 752387A8641253 | EBONY DAWN | DAVIS | PA | 90012657086 |
| 75239161272B44 | MARGARITO | QUESADA | CO | 90015141612 |
| 7523977858B157 | CALVIN | GREGERSEN | UT | 90012337785 |
| 7523B255572B44 | ALEXANDER | JONES | CO | 90008362555 |
| 7523B258A81633 | PEDRO | GARCIA | MO | 90006922580 |
| 7523B676957157 | ILSY | ANDRADE | VA | 81096086769 |
| 75241115A93739 | CECILIA | NJIE | OH | 90011411150 |
| 7524146148B168 | IGNACIO | MANJARREZ | UT | 31011114614 |
| 7524393718B142 | JORGE | ACOSTA | UT | 90015109371 |

| | | | | |
|---|---|---|---|---|
| 75243A19972B37 | CHRISTINE | JACKSON | CO | 33093880199 |
| 75244A1543168B | WILLIE | OWENS | KS | 22010480154 |
| 7524566A53168B | MARIO | WILLIAMS | KS | 90002856605 |
| 75245928672B37 | MARGARITA | SOSA | CO | 90011579286 |
| 75245A4A641237 | RICHARD | GIECEK | PA | 51012030406 |
| 752462A1281679 | KADI | KELLEY | MO | 90005002012 |
| 7524647399154B | ANTHONY | GAYTAN | TX | 75044844739 |
| 752474816B8168 | TRACIE | TUCKER | UT | 90012714816 |
| 752476A7A9154B | GRACIELA | VALENCIANA | TX | 75053896070 |
| 75247977572B44 | ASIA | GARCIA | CO | 90008839775 |
| 75247A45A85945 | NOE | RAMOS | KY | 90007500450 |
| 75247A79A72B44 | MARIA SOCORRO | HUERTA MARQUEZ | CO | 90014850790 |
| 7524826A39154B | ANGEL | ALEMAN | TX | 90013172603 |
| 7524862758B142 | NORRIS | PACKER | UT | 31091476275 |
| 75248872A8B168 | CRISTOBAL | SALINAS | UT | 31075528720 |
| 752489A7151347 | JAZZMA | WILLIAMS | OH | 66017289071 |
| 7524975A472B37 | AURORA | MORALES | CO | 90013057504 |
| 7524986A35B384 | DENISE | LOPEZ | OR | 44555878603 |
| 75249A37972441 | GEORGE | WHARTON JR | PA | 51082550379 |
| 7524B123533683 | TERI | LITTLEJOHN | NC | 12030661235 |
| 7524B594971921 | ALEX | SCHNEPP | CO | 32023025949 |
| 7525166A172B32 | LUIS | FERNANDEZ | CO | 33093576601 |
| 75252731A93739 | DANIEL | TURNER | OH | 90014277310 |
| 7525273952B271 | SANDRA | HENRIQUEZ | DC | 90003327395 |
| 7525276338B142 | LETA | KULA | UT | 90013747633 |
| 75252989A7B477 | TAMIA | HAYES | NC | 90013579890 |
| 75252A7969154B | AURORA | PINEDA | TX | 75057620796 |
| 7525335678B157 | MARIO | CABALLERO | UT | 90007683567 |
| 752539A3A31443 | KELSY | RUNYON | MO | 90008689030 |
| 75255185872B87 | ANGEL | ESTRADA | CO | 90010491858 |
| 7525522595B384 | BRAD | HAFLEY | OR | 90002632259 |
| 7525565A8B142 | ALBRIE | PAHL | UT | 90010686450 |
| 75255A97572B32 | JUAN | ESTRADA | CO | 90009550975 |
| 7525648225139B | PRESLEY | RIDOUT | OH | 90002244822 |
| 7525652468B134 | MARIO | MENDOZA | UT | 31083965246 |
| 7525791599154B | SHANISHA | EVANS | TX | 90014389159 |
| 7525793773168B | JUAN | LEDEZMA | KS | 90014979377 |
| 7525849347472B44 | JUAN | FUENZ | CO | 90013094934 |
| 75258521A9154B | RICARDO | EREZ | TX | 90014215210 |
| 75258588872B29 | CASILLAS | ARMENDARIZ | CO | 90012275888 |
| 75258748A85945 | ISIDRO | MORENO | KY | 90008587480 |
| 7525914213168B | BLANCA | SOLIS | KS | 90014451421 |
| 752592837585B9B | JOLANTA | DACKIEWICZ | NM | 90009512837 |
| 752592A4355947 | GILDARDO | VARGAS | CA | 90010692043 |
| 7525964137282B9 | ROBERTA | GONZALES | CO | 90010926413 |
| 7525984817283B2 | FERNANDO | MARQUEZ | CO | 33084478481 |
| 752599A1693739 | LORA | SHIRA | OH | 90011499016 |
| 752599A8581633 | JOSEPH | MOORE | MO | 90004099085 |
| 7525B3AA172B87 | JAVIER | LOERA | CO | 33094243001 |
| 75261258172B32 | PEDRO | GONZALES | CO | 90014242581 |
| 7526146548B168 | SARAH | FACKRELL | UT | 31039504654 |
| 7526253588B163 | FERNANDO | LAGUNAS | UT | 90008945358 |
| 7526338A393739 | OBREY | JACKSON | OH | 64514143803 |
| 752635A9571921 | SANTOS | GOMEZ-VASQUEZ | CO | 90014175095 |
| 7526362878B185 | OSCAR | CABALLERO | UT | 90002586287 |
| 7526373862B994 | KENNETH | TYLER | CA | 90013997386 |
| 7526379819154B | HORONDO | QUINONES-ALAMO | TX | 90010987981 |
| 7526398133852B | BRYSON | HEAP | UT | 90014709810 |
| 7526458AA57157 | WILMER | GOAD | VA | 90013265800 |
| 75265A72372B32 | ROBERT | HENKES | CO | 33041750723 |
| 752664A6772B44 | EUGENE | COBB | CO | 33056214067 |
| 7526748227282B44 | JAIME | MELENDEZ | CO | 90012444822 |
| 7526752127B477 | WILLIAM | COLES | NC | 11052585212 |
| 752675A615B169 | REGGIE | CLEMONS | AR | 90001215061 |
| 7526778875B384 | PAUL | SOWARDS | OR | 90001977887 |
| 7526885377282B32 | SUNNY | MATT | CO | 90006368537 |
| 7526931798B134 | RICKY | SNOW | UT | 31066143179 |
| 7527113847282B32 | ALEXANDREA | MCCOY | CO | 90014781384 |
| 752716AA58593B | JOSE | TREJO | KY | 90011766005 |
| 75272AA233168B | LESLIE | MCDANIEL | KS | 22069250023 |
| 752736AA972B29 | KENYA | BARTHELEMY | CO | 90007886009 |
| 752742A9A7B477 | JORGE | CAMPOS | NC | 90010452090 |

| | | | | |
|---|---|---|---|---|
| 752749A6A85945 | RAMIRO | RODRIGUEZ | KY | 90006749060 |
| 752754A4754133 | JEREMIAH | RUTLEDGE | OR | 90010784047 |
| 7527585178B142 | MELINDA | LEWIS | UT | 31031978517 |
| 7527634833B34 | IGNACIO | CUEVAS | OH | 90014384348 |
| 752764A3872B87 | LAUREN | HEDGE | CO | 90015054038 |
| 7527654518B168 | BRANDI | MOORE | UT | 31001875451 |
| 7527655128B142 | LESLI | MARTINEZ | UT | 31086485512 |
| 752772A1871921 | CHRISTINA | MESSINA | CO | 32046612018 |
| 75277993A55947 | JOHNNY | SANDERS | CA | 90011159930 |
| 7527859549154B | ARMANDO | GONZALEZ | TX | 90013405954 |
| 7527879AA31432 | HORTENSE | GIBBS | MO | 27552197900 |
| 75279511A33698 | ZONCIRETH | CRAIG | NC | 90002125110 |
| 7527955A75B59B | JOANNA | SPARKS | NM | 90004755507 |
| 75279A84A72479 | TINA | BAKER | PA | 51065190840 |
| 7527B328472B37 | CARLOS | GONZALEZ | CO | 90012193284 |
| 7527B691A7B477 | GERMAN | GARCIA | NC | 90013596910 |
| 7527B839231432 | WANAKEE | BROWN | MO | 90011648392 |
| 75281199772B44 | ISABELLA | LACOVICH | CO | 90013141997 |
| 7528246A58B134 | RAFAEL | SANCHEZ | UT | 31061344605 |
| 752835A2893736 | HEATHER | CLARK | OH | 90011765028 |
| 752859A888B134 | JANET | MEIER | UT | 31085659088 |
| 75285A3417B477 | ZONOBIA | WHITE | NC | 11075840341 |
| 7528684457B428 | SHANTANYA | SMITH | NC | 90000648445 |
| 752869A7493739 | TAMMY | HAYDEN | OH | 90013599074 |
| 7528741618B134 | SHAUNA | BLUNDELL | UT | 31093724161 |
| 7528763339154B | MARIBEL | VASQUEZ | TX | 90004916333 |
| 7528795113168B | JESSICA | ROSE | KS | 90015089511 |
| 75287A14272479 | VANESSA | DAVIS | PA | 51015130142 |
| 75288573A9154B | OMAR | INIGUEZ | TX | 90008705730 |
| 7528873798B168 | ROBERT | TUCKER | UT | 31014277379 |
| 75289222772B44 | CARL | CUNNINGHAM | CO | 33005722227 |
| 752892A7633624 | TIMOTEO | LOREDO | NC | 90012542076 |
| 7528986439154B | LILIA | GONZALEZ | TX | 90013548643 |
| 75289A88A71921 | ANGELA | EGGENBERGER | CO | 90005490880 |
| 7528B29968B157 | DOROTHY | ALLEN | UT | 31096932996 |
| 7528B512A8B163 | SHAWN | MCDERMOTT | UT | 31022575120 |
| 75291198A72B44 | LIRA | CRISTY | CO | 90010901980 |
| 7529127228B134 | ESTEBAN | AGUILAR | UT | 90010052722 |
| 75291988A72421 | MATTHEW | LAPOSKY | PA | 51029889880 |
| 75292AA979154B | PERLA | ALVARADO | TX | 75012530097 |
| 7529346627B287 | DANIELLE | LOPEZ | CO | 33016494662 |
| 75293599A41253 | MEGAN | MAZZOTTA | PA | 90013505990 |
| 7529381138B142 | SAM | STEELE | UT | 31086178113 |
| 752938A9672B37 | RIMA | HALABY | CO | 90012148096 |
| 752946A5561599 | ROSO | TREFO | TN | 90015046055 |
| 75294A32672B87 | ANA | MOLINA | CO | 33031520326 |
| 7529532A761597 | FRANCISCO | MENDOZA | TN | 90015333207 |
| 7529573365B384 | MIGUEL | DURAN | OR | 44511037336 |
| 75295A95A72B29 | RYAN | SCHMIDT | CO | 33066170950 |
| 75296143A72475 | SAMUEL | WRIGHT | PA | 90013151430 |
| 7529633488B157 | ZANDRA | RAMIREZ | UT | 90007133348 |
| 7529676746198B | ERICK | CARDENAS | CA | 90010257674 |
| 7529679265B59B | JESUS | GUTIERRES | NM | 90014407926 |
| 7529686378B134 | TONY | MARTIN | UT | 90000998637 |
| 7529716928B163 | DONALD | BROWN | UT | 90007401692 |
| 7529747786193B | JONATHAN | GUARNEROS | CA | 90001774778 |
| 75298173A54151 | ROSLYN | HAYNES | OR | 47090821730 |
| 7529828A91572 | MIREYA | MARTINEZ | TX | 90006632880 |
| 7529831282B248 | SHERRELL | INGRAM | DC | 90001393128 |
| 7529983778B168 | ANA | RAMIREZ | UT | 90014688377 |
| 75299958572B29 | HEATHER | WOOD | CO | 33092489585 |
| 75299A83655941 | ALEX | AYALA | CA | 90004680836 |
| 7529B46555B59B | DENISE | CASTILLO | NM | 90009484655 |
| 7529B814A31433 | UVETTE | MORELAND | MO | 90012788140 |
| 7529B875955947 | ERICKA | GAINES | CA | 90005848759 |
| 7529B9A829154B | JESSICA | GUERRERO | TX | 90010029082 |
| 752B1374A72B29 | LUIS | BARRON | CO | 90008403740 |
| 752B148A172441 | TRISHA | HASHMAN | PA | 51009984801 |
| 752B171298B159 | CACEY | WILSON | UT | 31083277129 |
| 752B3238372B29 | GUADALUPE | VALENCIAZE | CO | 90007232383 |
| 752B327448B185 | LAURA | JOHNSON | UT | 90010282744 |
| 752B334415B59B | MONICA | LOPEZ | NM | 35013263441 |

| | | | | |
|---|---|---|---|---|
| 752B3433672B87 | ROBERT | HOPKINS | CO | 33091084336 |
| 752B3476A8B157 | GARY | CHESTANG | UT | 90012864760 |
| 752B3822771921 | NICO | PETROCELLI | CO | 90011818227 |
| 752B3968855947 | LUZ | ESPINOZA | CA | 49016649688 |
| 752B3A7687B661 | ERIC | NEWMAN | GA | 90004900768 |
| 752B3A82533B34 | FHAI | LYNN | OH | 90014620825 |
| 752B4213331433 | PAULA | IVORY | MO | 90011202133 |
| 752B42A4541253 | KEITH | SMITH | PA | 90012752045 |
| 752B432A25B245 | JERRY | WATSON | KY | 90001333202 |
| 752B4379A72B87 | SALENA | COMPOS | CO | 90013693790 |
| 752B4427731432 | EUNICE | BUSH | MO | 27566144277 |
| 752B4446855966 | KIMBERLY | VAUGHN | CA | 90010174468 |
| 752B44A3785945 | JONATHAN | MARKS | KY | 67010404037 |
| 752B489478B142 | TODD | WHITE | UT | 90014298947 |
| 752B5128172B87 | RICO | BROADWAY | CO | 33070521281 |
| 752B526928593B | RODNEY | ISBELL | KY | 90001622692 |
| 752B544198B134 | MICHAEL | OSTRANDER | UT | 90010714419 |
| 752B641248B163 | BADAUKA | DIEGO | UT | 31089884124 |
| 752B6852531443 | RACHELLE | MOSS | MO | 90010388525 |
| 752B7567341227 | DERRICK | VIRE | PA | 51060305673 |
| 752B7856672B44 | ALICIA | BLAKE | CO | 90002028566 |
| 752B798438B134 | CONNIE | ROBERTSON | UT | 31023739843 |
| 752B7AA5555947 | GABBY | LARA | CA | 90010850055 |
| 752B8356493739 | SHEELA | ANGEL | OH | 90014743564 |
| 752B8378871921 | ELAINE | BLAKE | CO | 90001203788 |
| 752B8A32741237 | DARCELL | CLECKLEY | PA | 90011310327 |
| 752B974AA8593B | CHARLEY | SAYLOR | KY | 66090697400 |
| 752BBA12172B37 | FRANCES | GARCIA | CO | 90012140121 |
| 752BBA55441227 | TIFFANY | CRABLE | PA | 90012250554 |
| 75311187A8B157 | COLBY | GARRETT | UT | 90005451870 |
| 753111A3541253 | ANGELA | FORD | PA | 51076281035 |
| 7531131549184B | CLAUDIA | PEREZ | OK | 90013183154 |
| 753113A148B163 | ROBERT | MOLL | UT | 90008143014 |
| 7531158458593B | KASI | KEATING | KY | 90012825845 |
| 7531173567 2B44 | DANIEL | LOPEZ | CO | 90010547356 |
| 7531177A85B59B | JESSICA | LUCERO | NM | 90014747708 |
| 7531246768B168 | GAMEZ | ORLANDO | UT | 90005854676 |
| 7531316773168B | RAMON | MONTES DE OCA | KS | 22058121677 |
| 7531357597B662 | ARLETTE | AVERY | GA | 90011935759 |
| 7531392418B168 | JOSEPH | BARNEY | UT | 90014699241 |
| 7531397A65B238 | DARRELL | POWELL | KY | 90013789706 |
| 75313A42672B29 | SHANTELL | BENEGAS | CO | 33011810426 |
| 7531517A572B44 | LEONARDO | RINCON | CO | 90013261705 |
| 75315A23155947 | RENAY | RODARTE | CA | 90012660231 |
| 753166A1455947 | MICHAELL | PULIDO | CA | 90007466014 |
| 75317336A5B384 | PHILIP | DINAPOLI | OR | 90000193360 |
| 7531792488B168 | AMBER | BEUTLER | UT | 90014699248 |
| 75318883372B29 | ZIONDA | PHILLIPS | CO | 33044048833 |
| 753188A8655939 | ROBERTO | SANCHEZ | CA | 90001828086 |
| 7531894A772479 | CRYSTAL | WOOFTER | PA | 90012559407 |
| 75318962672B32 | JOHNNY | WOODS | CO | 33096669626 |
| 7531919884B27B | PEDRO | CUA-ITZITE | NE | 90011601988 |
| 75319698772B32 | ROCIO | MUNDO | CO | 33089356987 |
| 7531977218B142 | TIFFANY | HOLLEY | UT | 90008357721 |
| 75319A1928B163 | ROSANNE | RASMUSSEN | UT | 90003060192 |
| 75319A45555939 | JUAN | ELIZARRARAZ | CA | 90000650455 |
| 75319A46A51361 | MELISSA | MILLIGAN | OH | 66035000460 |
| 7531B537381633 | ANOTHY | GREEN | MO | 90007225373 |
| 7532111A455939 | MARIA | HERNANDEZ | CA | 90011101104 |
| 7532166A851544 | LYNETTE | GUY | IA | 90014806608 |
| 7532317A48B168 | RAMON | VILLAJAS | UT | 90012921704 |
| 7532341597 2B87 | JONATHON | PLASENCIA | CO | 90015054159 |
| 7532342649154B | RUBY | ROBBINS | TX | 90010254264 |
| 7532356643168B | JANEL | HARRIS | KS | 22094755664 |
| 7532392A755947 | DAVID | LAMATTINA | CA | 90011179207 |
| 753239A3A5593B | DAMIEN | HISER | CA | 90014409030 |
| 75324634A61964 | FADI | KHUDHUR | CA | 90012036340 |
| 7532465649196B | ROBERT | YANEZ | NC | 90003436564 |
| 7532551768B168 | DANIEL | SORENSON | UT | 31015075176 |
| 7532567278B168 | YONATHAN | GARCIA | UT | 90004166727 |
| 7532576733168B | MIGUEL | SANCHEZ | KS | 22041597673 |
| 75325A6618593B | JOHNNY | CHURCH | OH | 66050990661 |

| | | | | |
|---|---|---|---|---|
| 7532643A372B87 | ROCENDO | MENDIOLA-ACOSTA | CO | 33082544303 |
| 753269A128B168 | ANGELA | FULLEN | UT | 90015229012 |
| 7532714522B271 | MEYMUNA | KELIL | DC | 90001841452 |
| 7532723555B59B | JOANA | AGUIRRE | NM | 90014902355 |
| 7532742A357157 | PEDRO | MEDRANO | VA | 81040594203 |
| 753278A5233698 | RATSMY | HANEBOUTTA | NC | 90009638052 |
| 75327A62A41253 | TARA | MOORE | PA | 90014750620 |
| 75327A97881645 | CASANDRA | CHUKES | MO | 90008240978 |
| 7532818A131433 | MARK | STEPHENS | MO | 27574711801 |
| 7532819275139B | DEBBIE | DESS | OH | 90007111927 |
| 75328A4288B163 | RYAN | SEALY | UT | 31007470428 |
| 7532987692B29 | DICKY | WAWOROENDENG | CO | 33001268769 |
| 7532991147B477 | SHERRY | HARLEY | NC | 11050609114 |
| 75329A6838B168 | ALEX | VELASCO | UT | 31082210683 |
| 7532B243355939 | JOEL | BECERRA | CA | 90012612433 |
| 7532B67988593B | JASON | ALLEN | KY | 90015136798 |
| 7532B73638B157 | GLENN | KASSAHN | UT | 90001047363 |
| 7532B8A622B994 | MANUEL | HERNANDEZ | CA | 45039168062 |
| 753321AA455939 | LYNZIE | TORRES | CA | 48034841004 |
| 7533346187 2B22 | GUILLERMO | RODRIGUEZ | CO | 33014904618 |
| 7533411248B157 | MYRA | CERNA | UT | 90005731124 |
| 7533454775B384 | TERRY | ZEARING | OR | 44510195477 |
| 75334558A455939 | AMELIA | RODRIGUES | CA | 48026045580 |
| 7533475A172479 | PATRICIA | LANDRIN | PA | 51037237501 |
| 7533481A8B168 | BRYSON | HEAP | UT | 90014709810 |
| 7533574A28B157 | ROSIE | MEDINA | UT | 90008317402 |
| 75335812A72B32 | LORI | HOLMBERG | CO | 90001978120 |
| 75335A16272441 | PHILLIP | PASTINE | PA | 51069690162 |
| 7533631AA21961 | JUAN | PONCE | IN | 90003513100 |
| 7533646555B59B | VICTORIA | OCON | NM | 35036574655 |
| 7533687 1472B44 | LUCAS | ARTHUR | CO | 90014638714 |
| 75336963372B44 | ARTHUR | LUCAS | CO | 33011649633 |
| 7533783127 2B29 | SAMANTHA | SCANLAN | CO | 90007778312 |
| 753379A5155939 | SILVIA | GARCIA | CA | 90002279051 |
| 7533836818593B | SIMONSON | CHRISTOPHER | KY | 66039163681 |
| 7533842A241237 | DEONNA | HICKS | PA | 51044144202 |
| 75338794A7B477 | CRISSILA | VIWES | NC | 90014647940 |
| 7533911918B168 | EDNA | ROMERO | UT | 31010661191 |
| 7533924197 2B29 | DANIEL | BURCIAGA | CO | 90014842419 |
| 75339283472B32 | CLAUDIA | DOMINQUEZ | CO | 90006662834 |
| 7533956367B477 | JANIKA | GRAY | NC | 11009175636 |
| 7533962A531433 | KAMILAH | ARTHUR | MO | 90011196205 |
| 7533987 4172B37 | JOHN | DUNCAN | CO | 90000238741 |
| 7533B34518B142 | MARK | MANTHEI | UT | 90004933451 |
| 7533B56343147B | DEBRA | ARNOLD | MO | 27508445634 |
| 7533B65262B257 | ROBIN | WILLIAMS | DC | 90011896526 |
| 7533B69268B168 | AUSTIN | HERMANSEN | UT | 90012656926 |
| 7533B97979154B | ERICKA | ARREOLA | TX | 90008749797 |
| 7534185167 2B44 | ALEXANDRIA | NIETO | CO | 90011408516 |
| 753418A439376B | RUBY | STEWART | OH | 90012368043 |
| 75342275772B44 | THERESA | GONZALES | CO | 90004722757 |
| 7534237269154B | RUBEN | CANO | TX | 90011333726 |
| 7534239A355947 | CARLOINA | GARNECA | CA | 90006763903 |
| 75342876A72B37 | JASON | COUGHLIN | CO | 33019138760 |
| 75342A79A72B44 | MARIA SOCORRO | HUERTA MARQUEZ | CO | 90014850790 |
| 75343521A8593B | RODNEY | LEON | KY | 90004345210 |
| 7534367815B59B | AZUCENA | PETRIE | NM | 90006526781 |
| 753436A3281645 | JOSEFINA | ROMAN | KS | 29071646032 |
| 7534488398B168 | ADAM | TUALA | UT | 90012828839 |
| 7534538A641237 | TAI | JONES | PA | 90010533806 |
| 753455A535B384 | SHASTA | KREISMAN | OR | 90005255053 |
| 7534597788B163 | SHAWNA | DOMINGO | UT | 90014959778 |
| 75346249472B29 | PHILLIP | WEST | CO | 33098172494 |
| 7534652A37B661 | STEPHANIE | SHANKS | GA | 15014565203 |
| 7534739557B477 | LUTISHIA | EVANS | NC | 90013003955 |
| 75347A12981645 | MARIA | PINO-DOMINGUEZ | MO | 90012320129 |
| 7534822738B168 | JAVIER | LOPEZ | UT | 90010112273 |
| 75348A44481645 | NEWMAN | MCFARLAND | MO | 90014240444 |
| 7534945425B384 | MELISSA S | KING | OR | 44574924542 |
| 7534B22835B384 | JUANA | LARA LARA | OR | 90002632283 |
| 7534B5A9981645 | RUTH | SALAS | MO | 90014475099 |
| 7534B72A993739 | TAMISHA | WALLACE | OH | 64583327209 |

| | | | | |
|---|---|---|---|---|
| 75351486372B32 | CHRISTOPHE | FLEISCHER | CO | 33069754863 |
| 75351643372B29 | MONICA | ALCANTAR | CO | 90009806433 |
| 753518969154B | SAULO | NINO | TX | 75015278968 |
| 75351A38955947 | MARGARITA | ZEPEDA | CA | 90012330389 |
| 7535218468B168 | KATY | LIRA | UT | 90012881846 |
| 75352643672B37 | CELIA | BANUELOS | CO | 90007646436 |
| 75353228A72B37 | LINDA | ROMERO | CO | 90011662280 |
| 75354779172B37 | DENICIO | DOGUE | CO | 90014037791 |
| 753548A998B163 | THOMAS | VANCE | UT | 90009998099 |
| 753549A8A772B83 | CONA | COMMUNICATIONS | CO | 90009279807 |
| 753571AA69154B | RAUL | VIVAR | TX | 90008521006 |
| 75357215172B32 | GUADALUPE | BURGOSS | CO | 33012512151 |
| 75357251472B32 | ISABEL | LOPEZ | CO | 90013622514 |
| 7535787A557157 | ANGELA | PORTILLO | VA | 90005678705 |
| 753585AAA72B87 | NICHOLE | JAGER | CO | 90015215000 |
| 7535922127B661 | BEVERLY | GRIER | GA | 90001002212 |
| 75359276172B32 | JESUS | TORRES | CO | 90014052761 |
| 7535983A52B271 | SANTIAGO | HERNANDEZ OTERO | DC | 90004448305 |
| 7535994A281645 | MIGUEL | ALTAMIRANO | MO | 90013479402 |
| 75359A93972B32 | ROXANA | LOPEZ | CO | 90011430939 |
| 7535B27A872B32 | MIKE | ANAYA | CO | 33088242708 |
| 7535B34857B661 | BRYAN | RICHARDSON | GA | 90002453485 |
| 7536126338B157 | JOSE | PALZA | UT | 90015302633 |
| 753612A2893739 | KIMBERLY | TACKETT | OH | 90008942028 |
| 753615A923168B | VERROD | HARRIS | KS | 90007125092 |
| 75362281A8B157 | MARI | BRACAMONTES | UT | 31052972810 |
| 7536228339376B | LAMAR | CRAVER | OH | 90013082833 |
| 7536268A641237 | KENNETH | BROWNFIELD | PA | 51068856806 |
| 75362738A8B163 | AMANDA | BRINKKERHOFF | UT | 31008737380 |
| 7536299238B142 | SHAREE | CORDNER | UT | 90008499923 |
| 75363163572B44 | MARIA | ORTIZ | CO | 90015141635 |
| 75363246172B44 | LAURA | BARGAS | CO | 90013142461 |
| 7536456A255947 | JOEL | GOMEZ | CA | 90012185602 |
| 753649AAA57157 | ROQUE | PORTILLO | VA | 90010599000 |
| 753652336915 4B | JUAN | TRUJILLO | TX | 90004192336 |
| 7536564742B994 | WILLIAM | LEWIS | CA | 90015016474 |
| 7536568A57B368 | DANNY | BARRALAGA | VA | 90013706805 |
| 75365A1548B845 | REYMONDO | GONZALES | HI | 90013800154 |
| 7536621368B168 | CASSIE | NIELSON | UT | 90006512136 |
| 7536652715B59B | ALFREDO | RAMIREZ | NM | 90006195271 |
| 7536661398B157 | HAYDEN | HATHAWAY | UT | 90014646139 |
| 75366744672B44 | LUIS | RAMOS | CO | 90010547446 |
| 7536893235B59B | CARRILLO | VALERIE | NM | 90010129323 |
| 75368A35433698 | JENICE | WATSON | NC | 12055180354 |
| 7536961628B168 | ANGEL | ERICKSON | UT | 90015206162 |
| 7536B577572B44 | DEMECRIUS | PARHAM | CO | 90010965775 |
| 7536B634155964 | ELISA | BARAJAS | CA | 49004146341 |
| 7536B7A7493739 | CALEB | CYPHERS | OH | 90011007074 |
| 7536B825172479 | BRANDON | DEZARDO | PA | 90015098251 |
| 7536B98712B994 | MARTHA | ARMAS | CA | 45081649871 |
| 7536BA21791993 | ANA | VELASQUEZ | NC | 90012100217 |
| 75371556672B44 | SONIA | PAYAN | CO | 90014995566 |
| 75371A64331433 | MELINDA | CRUZEN | MO | 27514760643 |
| 75371A78441227 | MARTIN | NOVAK | PA | 90010190784 |
| 753722AA981643 | DEAN | MOULDER | MO | 90000612009 |
| 75372918172B29 | OLGA | AMAYA | CO | 33095149181 |
| 75373132172B37 | MARGARET | ASAMOAH | CO | 90008671321 |
| 7537327448B168 | LAURA | JOHNSON | UT | 90010282744 |
| 753732A319154B | RYAN | HERRERA | NM | 90014422031 |
| 7537431253168B | TERRY | ROSS | KS | 90014783125 |
| 7537456833168B | EDUARDO | PACHECO | KS | 22011545683 |
| 753745A6A8593B | LISA | SAWYER | KY | 90015095060 |
| 7537527226195B | CARLOS | QUEZADA | CA | 90010092722 |
| 753752A1A72B87 | SARON | TEKA | CO | 90011672010 |
| 7537559729154B | ESTELLA | LUJAN | TX | 90014215972 |
| 75375A85172B32 | YOLANDA | VALIENTE | CO | 33033770851 |
| 75376215272B44 | MICHAEL | THOMAS | CO | 90010842152 |
| 753764A6772B44 | CESAR OMAR | OCON MARTINEZ | CO | 90014784067 |
| 75376512A31433 | AMILCAR | AJANEL | MO | 90006665120 |
| 7537697788B163 | SHAWNA | DOMINGO | UT | 90014959778 |
| 75376A8A255939 | YESENIA | MORALES | CA | 90007630802 |
| 75377415A7B661 | ARTHUR | BROWN | GA | 90000414150 |

| | | | | |
|---|---|---|---|---|
| 7537748785B59B | PATRICK | GIFFORD | NM | 90013274878 |
| 75377495272B29 | SHANA | PACE | CO | 90002464952 |
| 753784AAA5B55B | ANGELICA | TRUJILLO | NM | 90002964000 |
| 7537935364B27B | CRYSTAL | GONZALEZ | NE | 90013203536 |
| 7537941218B168 | MORGAN | ALLEN | UT | 90012874121 |
| 7537981737B661 | ANESHIA | JOHNSON | GA | 15069658173 |
| 7537B23889154B | RAUL | PENALOZA | TX | 90014412388 |
| 7537B69278B142 | DIANA | WEBER | UT | 31083196927 |
| 7537B888793739 | ATRICE | BROCK | OH | 90010738887 |
| 7538121665136B | MALCOLM | WILLIAMS | OH | 90009622166 |
| 7538177535B522 | FRANCINE | LUCERO | NM | 90003757753 |
| 75382958472B37 | FELICIA | NELSON | CO | 33010119584 |
| 7538354A555947 | ROBERT | ANDERSON | CA | 49096885405 |
| 7538371494B572 | ALELY | OCHOA | OK | 90010597149 |
| 7538394624B572 | MIGUEL | TOVAR | OK | 90013689462 |
| 75383A25457157 | EDUARD | HERNANDEZ | VA | 90013380254 |
| 7538416323168B | LINDSEY | ELLISS | KS | 22078181632 |
| 75385246272B44 | RAFAEL | FIGUEROA | CO | 90013142462 |
| 7538561A772B87 | ALEJANDRO | PEREZ | CO | 33014596107 |
| 7538618A68B134 | JOSE | CANCINO | UT | 31041911806 |
| 753867A8271921 | MICHAEL | CANNYON | CO | 90015107082 |
| 7538727178B157 | SHERRY | DRAPER | UT | 90013702717 |
| 75387552272B29 | TONY | NWANETO | CO | 90007205522 |
| 7538765A171921 | NEVITA | FRANCIS | CO | 32091826501 |
| 75387928872B44 | MANUEL | PERDOMO | CO | 33037549288 |
| 7538853242B44 | SPENCER | STERLING | CO | 90011485324 |
| 7538864263B366 | JASON | LAPENNA | CO | 33065786426 |
| 753887A269154B | JOE | MATA | TX | 90004887026 |
| 7538884668B134 | JERI | ALLEN | UT | 90002798466 |
| 75388A51672B32 | MARIE | GALLEGOS | CO | 90012520516 |
| 7538914658593B | JAMES | SHORT | KY | 90013701465 |
| 7538914A941227 | REID | BROMWELL | PA | 51044821409 |
| 7538979218B168 | JESUS | HERNANDEZ | UT | 31084627921 |
| 7538B336757157 | ADILIO | JIMENEZ | VA | 90004683367 |
| 7538B65688B134 | ERIC | HYMES | UT | 90007526568 |
| 7538B68AA5B384 | JON | HENDRICKS | OR | 44576116800 |
| 7538B878A8B168 | LUIS | MENDEZ | UT | 90015198780 |
| 7538B9A5A5B59B | NICHOLAS | MAXWELL | NM | 90010889050 |
| 7539172658593B | MELISSA | JOHNSON | KY | 90012597265 |
| 753917A778B157 | SANDRO | DIAZ | UT | 90014927077 |
| 7539189A28B168 | ELDON | TALLEY | UT | 31061678902 |
| 75391A2489154B | HERNANDEZ | MAYELA | TX | 90008750248 |
| 7539298738B134 | PHILLIP | KIOA | UT | 31087949873 |
| 75393251672B37 | TIFFANY | CHAVEZ | CO | 33008052516 |
| 7539333A454121 | RAYMON | BOLDETT | OR | 90014283304 |
| 7539371777B477 | MARIA | INIGUEZ | NC | 90014507177 |
| 7539392745B384 | JOSEPH | BASS | OR | 44526569274 |
| 75394117A31433 | SHARON | JENNINGS | MO | 90005841170 |
| 7539419A372B29 | ERIS | ANDERSON | CO | 90012831903 |
| 7539522A672B87 | JESUS MANUEL | PEREA | CO | 90005652206 |
| 7539548A372B91 | JOSEFINA | MUNOZ | CO | 90010414803 |
| 753954A182B994 | ARACELY | ROMO | CA | 45003424018 |
| 75395A5248B168 | SANDI | BOLEY | UT | 90008160524 |
| 7539645A872B44 | BETH | POLICHIO | CO | 90013924508 |
| 753973A3155947 | TERI | JOHNSON | CA | 49080053031 |
| 7539784537B477 | JIM | LUKE | NC | 11004828453 |
| 75397A94A9154B | MIGUEL | CASTRO | TX | 75071540940 |
| 7539833A47B477 | SEDAR | MART | NC | 90008683304 |
| 753983A978B142 | BILLIE | BRADLEY | UT | 90012933097 |
| 7539873247B477 | CHRISTOPHER | FREEMAN | NC | 90015197320 |
| 7539898888B157 | EMERITA | SANTOS | UT | 31057279888 |
| 7539921939154B | AY VOY | TOWING | TX | 90015162193 |
| 7539934618B142 | ANTONIO | MENDIENTA | UT | 90012303461 |
| 7539942417B661 | CEINDY | ROBINSON | GA | 15089114241 |
| 7539961AA81645 | TYMISHA | WILLIAMS | MO | 29044026100 |
| 7539B152872441 | JOSH | MCPHERSON | PA | 90006151528 |
| 7539B163872B32 | JOEY | AGUILAR | CO | 90010791638 |
| 7539B31657B477 | JUAN | RAMIEREZ | NC | 90013923165 |
| 7539B69537B661 | LITA | MCMILLIAN | GA | 15052306953 |
| 7539B83168B142 | ANDREW | SMITH | UT | 31079068316 |
| 753B1543881645 | SHANNON | STUVILLE | MO | 90011295438 |
| 753B186138B168 | MICHAEL | OPFAR | UT | 90011218613 |

| | | | | |
|---|---|---|---|---|
| 753B2169172421 | RANDY | STEVENS | PA | 51019351691 |
| 753B2368831433 | KIMBERLY | NEIL | MO | 90014363688 |
| 753B2379655947 | JULIO CESAR | LOPEZ FAJARDO | CA | 90015143796 |
| 753B255848B168 | SIXTO | LOZOYA | UT | 90010395584 |
| 753B283495B59B | STARLA | BIA | NM | 90014458349 |
| 753B3342572B44 | ILARIO | FLORES-ORTIZ | CO | 90013933425 |
| 753B3344241253 | PATRICK | CHOMBA | PA | 90010413442 |
| 753B3637A71921 | TIFFANY | HENRY | CO | 32004146370 |
| 753B371A331433 | BRIANA | WASHINGTON | MO | 90013997103 |
| 753B37A3A5B59B | MARCOS | LEGARDA | NM | 90013397030 |
| 753B392358B134 | BOUNMY | BOUNTHISANE | UT | 90011129235 |
| 753B3943672B37 | JOSE A | MARTINEZ | CO | 90011579436 |
| 753B4A6468593B | NORMA | PALACIOS | KY | 66044860646 |
| 753B5137172B44 | JOSE | HERNADEZ | CO | 33041751371 |
| 753B5293685945 | AMY | ANTRIM | KY | 67088692936 |
| 753B538942B994 | ASHLEY | MARTNEZ | CA | 90010943894 |
| 753B598548B142 | ALICE | RAY | UT | 90001149854 |
| 753B666289154B | ARTURO | RAMIREZ | TX | 90011396628 |
| 753B722688593B | KILEY | SANDERS | KY | 90014152268 |
| 753B7431A72441 | ROY | RODGERS | PA | 90005734310 |
| 753B751158B168 | DAVID | AMATA | UT | 90008975115 |
| 753B7587255939 | JAIME | DEAN | CA | 90015395872 |
| 753B768837B477 | JESSE | WACKER | NC | 90010986883 |
| 753B819AA55939 | MARIA | MATEO | CA | 90014781900 |
| 753B827892B994 | BLANCA | SUAREZ | CA | 45048012789 |
| 753B8481655947 | JONATHAN | OSORIO | CA | 90005184816 |
| 753B8497133699 | TRACY | PRATT | NC | 90009074971 |
| 753B879217B661 | RONALD | BASS | GA | 15003537921 |
| 753B879758B142 | JESTEN | WADE | UT | 90011437975 |
| 753BB394233698 | LATOYA | ELLIOTT | NC | 90013933942 |
| 753BB61663168B | MICHAEL | OLIVER | KS | 22046166166 |
| 753BB735A33699 | PATRICIA | CARTER | NC | 90004007350 |
| 753BB924641227 | KIMBERLY | WINER | PA | 51087529246 |
| 75411246172B44 | LAURA | BARGAS | CO | 90013142461 |
| 75411397472B32 | RACHEL | QUINTANA | CO | 90004723974 |
| 7541144776B72B | DAVID | HARTSOCK | NY | 90015614477 |
| 7541191A981633 | TIFFANY | WILLIAMS | MO | 29070389109 |
| 7541281438B157 | MELLISSA ANN | SANDOVAL | UT | 90012028143 |
| 7541471617B477 | FAHEEM | SALAAM | NC | 11096197161 |
| 75414981772B37 | ANTHONEY | ROMERO | CO | 90011579817 |
| 7541524A49154B | ENRIQUE | CHAVEZ | TX | 90004192404 |
| 7541534125B59B | ADRIANNA | SAIZ | NM | 90013833412 |
| 7541598777B477 | ALFRED | WRIGHTON | NC | 11004759877 |
| 7541662269154B | JEN | URBAN | TX | 75080246226 |
| 7541663518B168 | NALANI | HOLT | UT | 31080936351 |
| 7541666678B134 | LUIS | PEREZ | UT | 90007526667 |
| 7541696738B157 | TOM | GREENE | UT | 90011339673 |
| 754176A3672B37 | NELSON | EKMAN | CO | 90013246036 |
| 7541842895B385 | AUBRE | WILLIAMS | OR | 90011454289 |
| 7541856392B271 | LAVETTA | BARNES | DC | 90012115639 |
| 7541895392B271 | LAVETTA | BARNES | DC | 90010119539 |
| 75418A26481645 | JOSE | RALES | MO | 90002610264 |
| 75418A7768B168 | JUAN | TORRES-TORRES | UT | 90014720776 |
| 754192A687B477 | MARIA | CARBAJAL LOPEZ | NC | 90014822068 |
| 75419362772B37 | ANA | BORJA | CO | 90014973627 |
| 75419619A55939 | MARIAN | RODRIGUEZ | CA | 90009596190 |
| 7541B23465B375 | JONATHAN AND MOON | OWENS-YODTHAISONG | OR | 90009912346 |
| 7541B37288B168 | BOYD | DAVIS | UT | 90011123728 |
| 7541B46238B168 | JONATHAN | PEARSON | UT | 90011224623 |
| 7541B463472479 | MEGAN | EVANS | PA | 51094024634 |
| 7541B932171921 | SHAWN | TRUJILLO | CO | 90012509321 |
| 7542223A39154B | MICHAEL | LLANOS | TX | 90014622303 |
| 754223A9541253 | BRITTANY | JACKSON | PA | 90015353095 |
| 7542274658B157 | JOSE | CANSTANEDA | UT | 90006147465 |
| 75423448872B87 | GLENN | KAMAMURA | CO | 90015054488 |
| 754234A8831432 | TROY | SUTHERLAND | MO | 90009364088 |
| 7542357648593B | AMY | COOPER | KY | 90011175764 |
| 7542399A32B994 | ENRIGUE | COVARRUBIAS | CA | 90012439903 |
| 7542446238B168 | JONATHAN | PEARSON | UT | 90011224623 |
| 75424A7788B168 | DALLIN | OZANCIN | UT | 90014720778 |
| 75424A83741273 | FISHER | DESTINI | PA | 90005840837 |
| 75425A7567B477 | CHERYL | WHITE | NC | 11053090756 |

| | | | | |
|---|---|---|---|---|
| 7542667A18B157 | TERESA | MCGRAIN | UT | 90009746701 |
| 7542668598B142 | DONNA | DECISTO PENA | UT | 90002126859 |
| 75427A3A531432 | ADAM | NOE | MO | 90011650305 |
| 7542889713168B | DOMINIQUE | ROSS | KS | 22026518971 |
| 75428A22472B44 | TANYA | DURAN | CO | 90009120224 |
| 75429161A71921 | SETH | SUTTON | CO | 32038501610 |
| 7542944A476B68 | WIL | NANEZ | CA | 46016994404 |
| 754298A4833698 | MELANIE | PEOPLES | NC | 90013968048 |
| 75429918772B29 | MATTHEW | SUSURAS | CO | 90008229187 |
| 7542B63A68B134 | JEREMY | WARDLE | UT | 90007356306 |
| 75431191372B44 | ISSA | SAMAKE | CO | 90010631913 |
| 7543172473168B | ANISHA | RICHARD | KS | 90012727247 |
| 75431949572B29 | THAY | PAW | CO | 90001989495 |
| 7543211998B168 | CATALINA | MERINO | UT | 90014721199 |
| 7543237887887 | CORY | WILLIAMSEN | CO | 90002123788 |
| 7543313868B168 | VICTOR | VILLAFAN-AGUILAR | UT | 90014721388 |
| 754334A268B142 | CARMA | WILLIAMS | UT | 31086224026 |
| 7543372898B163 | JODY | ROWLETT | UT | 31066677289 |
| 7543387228593B | DENNY | BAILEY | KY | 90011658722 |
| 75433991A31443 | CHARLOTTE | PRICE | MO | 90002659910 |
| 75433A26A72B32 | DIANE | MCELVEEN | CO | 33094650260 |
| 75433A75471921 | KELSI | MRUPHY | CO | 90012050754 |
| 75433A97331433 | CHRISTA | SHATUSKY | MO | 27511860973 |
| 75434246172B44 | LAURA | BARGAS | CO | 90013142461 |
| 75434671772B42 | JOSE JUAN | MENDOZA | CO | 90001346717 |
| 75434684A31433 | PAUL | DUNLAP | MO | 27532336840 |
| 75435A9828B168 | LOVELY | WOOD | UT | 90011680982 |
| 7543657155B59B | JESUS | LECHUGA | NM | 90014265715 |
| 7543666A53168B | MARIO | WILLIAMS | KS | 90002856605 |
| 75436987A72B44 | MIGUEL | ORTEGA | CO | 33071159870 |
| 7543751A855947 | GRISELDA | RODRIGUEZ | CA | 49089585108 |
| 7543777848B163 | SAMANTHA | BUCHANAN | UT | 90014867784 |
| 7543815218B157 | MARIA | GARCIA | UT | 90013731521 |
| 75438574A41297 | LISA | COLL | PA | 90005975740 |
| 7543964659154B | JAQUELINE | URQUIDI | TX | 90014216465 |
| 75439683A93739 | SHAWNTA | LOCKLIN | OH | 90011596830 |
| 7543981858B157 | STEVEN | MCGUIRE | UT | 90004898185 |
| 7543B4A7172B87 | JAVIER | FLORES | CO | 33052544071 |
| 7543B533633624 | TINA | DALTON | NC | 90003205336 |
| 7543B86352B638 | RENAULT | BEAN | WA | 90011038635 |
| 7543BA43571921 | PAMELA | SMITH | CO | 90009350435 |
| 7544115258B142 | MARIA | TESCHNER | UT | 90007741525 |
| 75441251A55947 | HEIDI | HERRERA | CA | 90014642510 |
| 7544147418593B | JUNETTA | WELTZER | KY | 66048914741 |
| 754419A6272479 | SHIRLEY | GRAY | PA | 51002299062 |
| 7544222A581643 | KEVIN | MOORE | MO | 29033462205 |
| 75442456A9154B | ROBERT | DESMA | TX | 90010024560 |
| 754425A165B326 | JASON | NAIMAN | OR | 44513225016 |
| 7544338938B157 | ANA | MARSENARO | UT | 90010403893 |
| 7544463398B29 | DANIELLE | BIALY | NC | 90004134633 |
| 75444565A72479 | PAMELA | BAXTER | PA | 51072695650 |
| 7544463827B29 | VICENTE | ALFARO | CO | 33036326382 |
| 75444926A5B375 | DELIA | VEGA | OR | 90008959260 |
| 75444A27A8B168 | JOSE | NAJARRO | UT | 31090500270 |
| 75444A76A81645 | SHARI | PEREW | MO | 90014800760 |
| 75447449672B44 | MARIA | GAYTAN | CO | 33070254496 |
| 75447A6629154B | MATTHEW | NOE | TX | 90002160662 |
| 75448675A72B44 | DANAE | PHIPPS | CO | 90001596750 |
| 754496A4872B37 | DONNA | PETTIT | CO | 90013246048 |
| 7544978348B134 | ADRIENNE | SYME | UT | 31091627834 |
| 7544B58A97B477 | MUSWAMBA | MBIYA | NC | 11058345809 |
| 7544B665472421 | DON | KOHLMEYER | PA | 51033046654 |
| 7545112816193B | ROMAN | TORRES | CA | 90004531281 |
| 7545166569154B | JOSE | ORTIZ | TX | 90014216656 |
| 7545224A491521 | SELENE | SOLIS | TX | 90011822404 |
| 754526A6272B37 | SUZANNE | PENA | CO | 90013246062 |
| 7545283668B134 | ACR | BENNETT | UT | 31081628366 |
| 75452854972B44 | ISAIAS | CHAN | CO | 33022308549 |
| 7545297243168B | CHEYENNE | BROWN | KS | 90014769724 |
| 7545298368B157 | AMBER | BAMBRICK | UT | 31090249836 |
| 75452A5895B59B | LETICIA | DELGADO | NM | 35050200589 |
| 75454636272B44 | ANABEL | OLIVAS FLORES | CO | 90010826362 |

| | | | | |
|---|---|---|---|---|
| 7545495A172B37 | SEQUOA | RENKIN | CO | 90005879501 |
| 75454A92472479 | DESMOND | JONES | PA | 90014760924 |
| 75455A89793739 | WES | MCCOY | OH | 90014560897 |
| 7545621A87B477 | ANTOINE | JONES | NC | 90010452108 |
| 75456342572B44 | ILARIO | FLORES-ORTIZ | CO | 90013933425 |
| 7545717487B477 | OSCAR | PEREZ | NC | 90012181748 |
| 7545732A172B87 | TAMARA | LUCERO | CO | 33021343201 |
| 7545745A78B157 | CINDY | PHONSAVADDY | UT | 90013444507 |
| 7545759998B157 | ROBERT | REED | UT | 90005075999 |
| 75457A11351368 | LATOYA | MCKENZIE | OH | 90010600113 |
| 75457A39472421 | ELIZABETH | BONELLI | PA | 90009350394 |
| 75457A97461964 | KATHRYN | HART | CA | 90008110974 |
| 7545853148B163 | EDELCHE | REED | UT | 90012735314 |
| 7545886295B357 | DANIEL | BOATRIGHT | OR | 90006908629 |
| 7545911998B168 | PALOMAR | JAIME | UT | 90008741199 |
| 7545922958B136 | LESLIE | CASTRILLO | UT | 90009792295 |
| 7545958195B384 | MOKIHANA | SABANG | OR | 44547595819 |
| 7545B598691857 | TIFFANY | OHLEY | OK | 90010535986 |
| 7545B831372B29 | JANIE | BREACKENRIDGE | CO | 90002878313 |
| 75461222972B32 | GILBERT | GORDON | CO | 33001422229 |
| 754615A9A93739 | JASON | MCKELVEY | OH | 64512265090 |
| 75461979572B37 | SUZANNE | OATES | CO | 33046189795 |
| 7546211538B142 | JOE | COMPTON | UT | 90013641153 |
| 7546219A372441 | SHAUNA | MARBURGER | PA | 51016031903 |
| 75462894972B44 | MICHAEL | LASKO | CO | 33031128949 |
| 7546291839154B | PERLA | MARTINEZ | TX | 75085539183 |
| 75463442A55947 | ANGEL | HERNANDEZ | CA | 90015234420 |
| 7546368A47B661 | LARESE | HUGLEY | GA | 15023166804 |
| 75463AA569154B | LUPE | CARDENAS | TX | 90003720056 |
| 7546422A872B37 | JOSE | DELGADE VEGA | CO | 33064712208 |
| 7546495785B59B | CHARLES | ZAMORA | NM | 90011469578 |
| 7546523135B384 | RENAN | YAH-MES | OR | 44567252313 |
| 7546525958B168 | TOBBY | BAILEY | UT | 90005212595 |
| 75465474872B37 | AVILIO NOEL | SALAZAR MARTINEZ | CO | 90012874748 |
| 7546656A757157 | VIRGINIA | SALMERON | VA | 90002205607 |
| 75466A61872B87 | JOSE | CORTEZ | CO | 33017120618 |
| 7546752358B157 | ASHLEE | RACE | UT | 31049775235 |
| 7546758A541227 | FRANCES | DOMINGUEZ | PA | 90001615805 |
| 7546886495B59B | JOHNNY | AMEZCUA | NM | 90010068649 |
| 7546B265972B44 | DARYL | HOWARD JR | CO | 90013142659 |
| 7546B58985B59B | SAUL | DOMINGUEZ | NM | 90013485898 |
| 7546B631571921 | MIKE | WOODEN | CO | 90014146315 |
| 754712A5976B49 | EULALIA | SANTACRUZ | CA | 90002492059 |
| 75471362572B37 | SANDRA | RAMIREZ | CO | 90009713625 |
| 7547251A193739 | DAVION | DAVIES | OH | 90009525101 |
| 7547273258B168 | BARBARA | SHIELDS | UT | 90001077325 |
| 7547281828B168 | HOLLY | APOSHIAN | UT | 90006968182 |
| 75473355672B87 | CRISTINA | VIDALES | CO | 33077613556 |
| 7547376A48593B | SHELLEY | LIPSCOMB | KY | 90013927604 |
| 75474756872B44 | CHRIS | BAILEY | CO | 33056337568 |
| 75474A4A472B37 | KIMBERLY | GONZALEZ | CO | 90011720404 |
| 7547533618B168 | SCOTTIE | QUINTANA | UT | 31070703361 |
| 75475444858593B | WILLIAM | SALLEE | KY | 90005574445 |
| 7547618598593B | JERRY | HOPPER | KY | 66017661859 |
| 7547628A355947 | VANESSA | SANCHEZ | CA | 49014602803 |
| 75476898A93739 | ANTWANN | OVERSTREET | OH | 90009188980 |
| 7547751A631433 | KIMEISHA | BROWN | MO | 90012155106 |
| 7547866957B477 | MARTHA | ROSALES | NC | 90014086695 |
| 7547B337381643 | VANESSA | THOMAS | MO | 90008383373 |
| 7547B36122B281 | HILDA | FUENTES | DC | 90012633612 |
| 7547B512581633 | CYNTHIA | BRIGGS | KS | 29007915125 |
| 7547B685972B37 | JORGE | FARIAS | CO | 90005426859 |
| 75481373572B44 | TAMAYO MAR | MARIA | CO | 33063683735 |
| 75481733A72B29 | SHANTELE | ANDERSON | CO | 90013467330 |
| 75482241A8B168 | GLADYS | PICKETT | UT | 90006202410 |
| 7548286457B477 | TRAY | CRAWFORD | NC | 90008518645 |
| 75483215672B32 | NATHAN | LOPEZ | CO | 90014232156 |
| 75483469372B37 | JENNIE | BETANCOURT | CO | 33041634693 |
| 754836A478B168 | ISABEL | NARCISO | UT | 31094256047 |
| 75483A65655939 | CRECENCIO | ZAPOTECO | CA | 90013730656 |
| 75484A35855964 | MARIO | CABRERA | CA | 90009030358 |
| 7548566328593B | ELIJAH | GAY | KY | 90012766632 |

| 7548655668B134 | PAYGO | IVR ACTIVATION | UT | 90011795566 |
|---|---|---|---|---|
| 7548675118B168 | MARIA | LOPEZ | UT | 31054397511 |
| 75488593772B44 | CRYSTAL | RUTZ | CO | 90013175937 |
| 75488A7449154B | ELIAS | AGUIRRE | TX | 90015150744 |
| 7548917A931433 | JASON | HUGHES | MO | 27506981709 |
| 754896A2881643 | CHRISTYN | DYE | MO | 90009836028 |
| 7548993399154B | IRMA | ARANDA | TX | 90011069339 |
| 75489965472B29 | GABRIEL | GONZALEZ | CO | 33060529654 |
| 7548B134472421 | LISA | NELMS | PA | 90006271344 |
| 7548B196455966 | CINDY | WHITLOCK | CA | 48047221964 |
| 7548B4A3131443 | ESSIE | REED | IL | 90003264031 |
| 7548BA75572B37 | JESUS | TONCHE | CO | 90012780755 |
| 7549145918593B | STEPHEN | GRIFFITH | KY | 90013004591 |
| 7549149893B423 | SAMUEL | NUNEZ | WV | 90015494989 |
| 7549183715B59B | ANNALENA | NEIDERMAN | NM | 90014868371 |
| 7549185567 2B44 | KAYE | WELL-WARE | CO | 90012888556 |
| 75492296272B87 | OLGA | SANCHEZ | CO | 33013092962 |
| 75492356986B85 | PAMELA | WESTON | CT | 90014623569 |
| 7549259A93168B | TAMMY | DUCOING | KS | 90014665909 |
| 75492662A31433 | WILLIAM | PIERCE | MO | 90007666620 |
| 75492886172B29 | ARRON | GODEAUX | CO | 33097008861 |
| 7549297997B477 | KELLY | LENNON | NC | 90011069799 |
| 75493817672B29 | BRUCE | FLOOD | CO | 90013528176 |
| 75493A2A981633 | WILLIAM | WOODRUFF | MO | 29001720209 |
| 75493A8A772B87 | NESTOR | GARCIA | CO | 90004510807 |
| 7549469528B168 | KYLER | HONE | UT | 90006046952 |
| 7549494A661981 | CHERYL | STEWART | CA | 90010319406 |
| 754952A6A71921 | JOSE | VALDEZ | CO | 90013482060 |
| 754953A369154B | GERARDO | LUJAN | TX | 90014243036 |
| 75496167A72B32 | SANTIAGO | CARRILLO | CO | 33067181670 |
| 75496367A72479 | ANNA | TIERCE | PA | 90010933670 |
| 7549662438B168 | BURKLEY | LANCE | UT | 90011226243 |
| 75496662A31433 | WILLIAM | PIERCE | MO | 90007666620 |
| 7549669A855947 | ADELINA | FRUTOZ | CA | 49066846908 |
| 75497859A72B44 | FERNANDO | MONTES | CO | 90006318590 |
| 754978A338B142 | CARLOS | CARINI | UT | 31090838033 |
| 754983A8893739 | CHERIE | BUCHANON | OH | 90014303088 |
| 75498474A8B142 | CARY | KAEDING | UT | 31092734740 |
| 7549916A58B168 | RYAN | SIRE | UT | 90014791605 |
| 7549974A741237 | DANNY | WILLIAM | PA | 51003157407 |
| 7549B17282B994 | DANA | FOX | CA | 90011951728 |
| 7549B658172B29 | JUAN | GONZALEZ | CO | 90004896581 |
| 7549BA9769154B | GUADALUPE | MORENO | TX | 90013640976 |
| 754B184A155939 | JORGE | SAMANIEGO | CA | 90013858401 |
| 754B1A27172441 | JOEL | RODGERS | PA | 51016960271 |
| 754B1A41941237 | TANNER | SHAWL | PA | 90014430419 |
| 754B2481972B44 | JAZMIN | CAMARENA | CO | 33091584819 |
| 754B255145B183 | SHARNETTRA | JENKINS | AR | 90015075514 |
| 754B261969154B | RAFAEL | RUIZ | TX | 90014216196 |
| 754B26A2872B87 | CAROLYN | DRAPELA | CO | 90006236028 |
| 754B315AA5B571 | TALMADGE | COFFEY | NM | 35012831500 |
| 754B329168B134 | CARL | LLOYD | UT | 31043272916 |
| 754B3791A57157 | FARAHDOKHT | GHOFRANI | VA | 90014477910 |
| 754B381968B168 | AMANDA | ELLIOTT | UT | 90011698196 |
| 754B3876155947 | ANTHONY | MONTANO | CA | 49016058761 |
| 754B4534655966 | JOHN | MENCHACA | CA | 90005525346 |
| 754B459998B163 | CLAUDIA | SANCHEZ | UT | 31000825999 |
| 754B4691655939 | LORRANIE | RIVERA | CA | 90003086916 |
| 754B537288B168 | BOYD | DAVIS | UT | 90011123728 |
| 754B5386141253 | JAMIE | GIFFIN | PA | 51089423861 |
| 754B57AA372B37 | GERARDO | REYES | CO | 33076567003 |
| 754B5883531432 | GORDON | ARNOLD | MO | 27540788835 |
| 754B6175A8B157 | KEN | HUSBANDS | UT | 90002341750 |
| 754B683817B661 | ETHEL | HAYES | GA | 90004448381 |
| 754B767A871921 | LISA | HOLMAN | CO | 90014086708 |
| 754B785188B142 | PAHL | BENCH | UT | 31000928518 |
| 754B8455541227 | NICKOLE | FORD | PA | 51007034555 |
| 754B9597A2B248 | ANTOINETTE | JOHNSON | DC | 81095155970 |
| 754BB127871921 | ANGEL | VALLES | CO | 32047151278 |
| 754BB4A668B142 | JENNY | BRAILSFORD | UT | 31097794066 |
| 7551138A59154B | VICTORIA | NWOBIKE | TX | 90009523805 |
| 755114A2357474 | PAYGO | IVR ACTIVATION | IN | 90008244023 |

| | | | | |
|---|---|---|---|---|
| 7551229189154B | ROCIO | GONZALEZ | TX | 75056152918 |
| 75512733A8B157 | KAMI | ROMRELL | UT | 31029777330 |
| 75512A3AA72479 | GENE | KASPER | PA | 90010610300 |
| 75513331872B44 | EARL | THOMAS | CO | 90004213318 |
| 75513391172B37 | DEREK | MCCOY | CO | 90011663911 |
| 75513A9872B32 | EMILIANO | ZAPATA | CO | 90012520998 |
| 75514833A5B384 | CEDRIC | BURTON | OR | 44587178330 |
| 7551497938B163 | JOSE | VARGAS | UT | 90002209793 |
| 755152AAA85945 | CARLA | MITCHELL | KY | 67019232000 |
| 75515366A33698 | MARY ANN | RICHMOND | NC | 90008553660 |
| 7551548315B59B | MARY | CHAVEZ | NM | 35034564831 |
| 7551553196198B | MICHELE | M STRESS | CA | 90003415319 |
| 755169A392B994 | LIZETTE | TORRES | CA | 90000979039 |
| 7551733A95B59B | DREW | BENAVIDEZ | NM | 35091453309 |
| 75517A69655939 | JAMIE | BETHEL | CA | 48091630696 |
| 7551823565B169 | EVELYN | MOORE | AR | 23009122356 |
| 7551823918B168 | TIM | DROWN | UT | 31046202391 |
| 75518476A31433 | SHANELL | DAY | MO | 90013774760 |
| 75518967A5B541 | NICHOLAS | AMIRANTE | NM | 90008639670 |
| 75518A43893739 | AMBER | STAMPER | OH | 90013680438 |
| 7551911418593B | JOHN | HOLT | KY | 90007161141 |
| 75519534172B87 | EZEQUIEL | CHE | CO | 33096455341 |
| 7552131AA81633 | TERRI | WALLACE | MO | 29024123100 |
| 755214A7A51326 | DAVID | GIBBS | OH | 90011684070 |
| 75521757A4B539 | JUSTINA | CARBAJAL | OK | 90010047570 |
| 75521A38172B37 | LETICIA | VALADEZ | CO | 90011580381 |
| 7552229868B168 | AUSTIN | JOHNSON | UT | 31006002986 |
| 7552351A733699 | KATOSHIA | GREEN | NC | 12011005107 |
| 755236A4431443 | FELICIA | RICHARDSON | MO | 27509456044 |
| 7552378278B142 | JULIETA | SALAS | UT | 90014347827 |
| 7552399A65B384 | JALDI | ZEYINEA | OR | 44576119906 |
| 75523A38871921 | MANUEL | RAMOS | CO | 32005460388 |
| 755249A4472B44 | CLAUDIA | RAMIREZ | CO | 33006559044 |
| 7552569187B386 | ELLEN | MORGENSTERN | VA | 90001456918 |
| 755257A4372479 | AMY | MIKITA | PA | 90014817043 |
| 75525A67A7B428 | EDGARDO | POLO | NC | 90000460670 |
| 7552624A68593B | SUMMER | STEELMAN | KY | 90014152406 |
| 75526AA4285945 | MARIA | CARBAJAL | KY | 90007480042 |
| 75527827772B29 | JAMES | CHAVEZ | CO | 90011378277 |
| 755279A498B163 | DAVID | BROWN | UT | 90014449049 |
| 7552815458B142 | CURTIS | HEAPS | UT | 90004761545 |
| 75529595672B29 | MYRON | GALBREATH | CO | 90012625956 |
| 75529A82A31432 | SHA | DIYALI | MO | 90010700820 |
| 7552B1A377B477 | CARLEIA | OWENS | NC | 11096751037 |
| 7552B439663666 | CHRISTOPHER | WHEAT | MO | 90007484396 |
| 7552B5A6981633 | JANLISA | MAGRUDER | MO | 90000765069 |
| 7552B99193B358 | DONNA | KEENE | CO | 90006889919 |
| 7552BA4425B59B | MARVIN | MARTINEZ | NM | 90006080442 |
| 75531428A2B994 | TONY | AVINA | CA | 90014444280 |
| 75531829372B44 | CORY | JOHNSON | CO | 90013158293 |
| 75531A18172B37 | ALMA | GARCIA | CO | 33086940181 |
| 7553223A941237 | SUSAN | POLLICK | PA | 51069872309 |
| 7553254315B59B | LISA | MARTINEZ | NM | 35043095431 |
| 75532673272B29 | CLEOTILDE | HERRERA | CO | 90009316732 |
| 75533582472B87 | FLORES | HERNANDEZ | CO | 90004945824 |
| 7553366498B157 | JOHN | ERICSON | UT | 90006356649 |
| 75533A84572479 | SHANNON | LEMLEY | PA | 51056180845 |
| 7553466472B87 | OSCAR | SOTO GARCIA | CO | 90009776646 |
| 7553483932B994 | AMANDA | ELAM | CA | 90008158393 |
| 75534A69172B29 | AMBER | SAGE | CO | 90015100691 |
| 75534A87242537 | KIT | BROWN | WA | 90015440872 |
| 755353A215B53B | CHRISTIAN | GAUCIN | NM | 90001143421 |
| 755353A5181633 | MICHAEL | MACIAS | KS | 29000943051 |
| 7553546272B87 | EDITH | RAMIREZ | CO | 90015054652 |
| 755356A6572B37 | HECTOR | DELUNA | CO | 90013246065 |
| 7553667A98B157 | NOE | LOPEZ | UT | 90013226709 |
| 755367A833168B | JANE | BURRIS | KS | 22087217083 |
| 75537197A31433 | RAMON | SANCHEZ-MORALES | MO | 90015261970 |
| 7553729845B59B | BARBARA | LEZA | NM | 35063092984 |
| 7553777119154B | GARCIA | RRUBEN | TX | 75088507711 |
| 7553883899154B | PATRICK | SILVIA | TX | 90000768389 |
| 75538873972B29 | NICOLE | SMITH | CO | 33090458739 |

| | | | | |
|---|---|---|---|---|
| 75539395272B83 | NOAH | HARRISON | CO | 90011263952 |
| 7553B113385945 | RAUL | GARCIA | KY | 90012091133 |
| 7553B12738B134 | LEESA | KRATZER | UT | 90013981273 |
| 7553B161431433 | SABRINA | KNUDSEN | MO | 90012011614 |
| 7553B6A3271921 | MIREYA | MARTINEZ | CO | 32071236032 |
| 7554164572B44 | SALVADOR | RAMIREZ PEREZ | CO | 33009821645 |
| 75542334A8B168 | CHAD | SETTLE | UT | 90007063340 |
| 755426A375B59B | SARA | FLORES | NM | 90011206037 |
| 7554297868B163 | MARIANE | NTAWURUSIGINYUMA | UT | 31061049786 |
| 7554328A955939 | JESUS | SALGADO | CA | 48098712809 |
| 75543A39A61998 | WILLIAM | MORAN | CA | 46095800390 |
| 755441A618B134 | LUIS | ESPINOZA | UT | 31071591061 |
| 75544425372B29 | NICOLE | GETZ | CO | 90011224253 |
| 7554448A372B87 | MONICA | MUNOZ | CO | 90005174803 |
| 7554473388B163 | PATRICIA | MEIRA | UT | 90013927338 |
| 7554525722B361 | LISBETH | GILSOTO | CT | 90013962572 |
| 7554525A631433 | FALETHIA | HAWTHORNE | MO | 90014452506 |
| 7554568A79154B | JOHN | SANDOVAL | TX | 90012176807 |
| 7554597A572B44 | NOE | ORELLANA | CO | 90014589705 |
| 7554659A272B44 | MICHAEL | PENA | CO | 90013295902 |
| 75546868376B91 | LEAH | GRACE | CA | 90014818683 |
| 75546916A72479 | SHERRY | GILLOCK | PA | 90014819160 |
| 75546AA7A5B59B | GWEN | FIELDS | NM | 35089190070 |
| 7554748A755947 | LUPE | VIDAL | CA | 90002734807 |
| 75548356A9154B | NANCY | ALVARADO | TX | 90007043560 |
| 7554897A57B477 | PRISCILA | MUNOZ | NC | 90014499705 |
| 7554929B172B44 | IRENE | ROMERO | CO | 90013142981 |
| 755492A4472479 | MICHELLE | ROWE | PA | 90015012044 |
| 7554961838593B | MELINDA | WIGGINS-BREED | KY | 90013596183 |
| 7554978AA8B157 | MARIA | MENES | UT | 90014607800 |
| 7554B19A672B29 | VICTORIO | GONZALES | CO | 90006591906 |
| 7554B54718B168 | JORGE | CALVILLO | UT | 90014735471 |
| 7555114A585945 | ENRIQUE | ORTEGA | KY | 67059271405 |
| 7555131948593B | RICHMOND | EDWARDS | KY | 90000233194 |
| 7555148472B44 | DANIEL | JONES | CO | 90008454864 |
| 7555176297B661 | JAMES | WHITE | GA | 90000857629 |
| 755518A3672B29 | CHERI | HALL | CO | 90010168036 |
| 75551A34633698 | HANNIBAL | WILLIAMS | NC | 90014360346 |
| 75552A9598B163 | ELISHA | VILLAGRANA | UT | 90012940959 |
| 75552AA138B163 | LISA | BENNETT | UT | 31072070013 |
| 7555328647B29 | LUZ VARGAS | XAVIER CASILLAS | CO | 90014822864 |
| 7555499998B168 | KRISTEN | JENSEN | UT | 31076359999 |
| 7555499A172B29 | CHARLES | WHITE | CO | 33083069901 |
| 7555537158B168 | GRACE | BERNARDEZ | UT | 90010173715 |
| 7555635984B163 | SHARON | PRESTON | UT | 31007983590 |
| 755563A2572B44 | AHMZO | RAHMAN | CO | 90013143025 |
| 75556A16891549 | LORRAINE | MONTIEL | TX | 90004270168 |
| 755573A8A81645 | ALISON | WHITE | MO | 90011133080 |
| 75558477272B37 | SARAH | SIDERS | CO | 90012874772 |
| 7555B532A55947 | RUFINO FLORES | CRUZ | CA | 90006185320 |
| 75559529272B87 | LUCINA | VALENZUELA | CO | 33063615292 |
| 7555B19917B483 | COURTNEY | LIDDIC | NC | 90005231991 |
| 7555B266572B87 | BRITTNEY | PIERCE | CO | 90011672665 |
| 7555B2AA661958 | ARIADNA | TORREBLANCA | CA | 90011922006 |
| 7556164178B168 | ADOLFO | MADRIGAL | UT | 90014736417 |
| 75561A53572B37 | NICK | HEARTMAN | CO | 90011580535 |
| 75562A4655B384 | FIDEL | CIFUENTES | OR | 44513570465 |
| 755632A572B242 | DONNA | PATRICK | DC | 90004132057 |
| 7556338998B157 | MARTIN | FRANCO | UT | 90012903899 |
| 7556374398593B | SCOTT | BEACH | KY | 90014767439 |
| 75563A61631443 | KEVIN | TATE | MO | 90010390616 |
| 7556412782B994 | BENSON | ANDREWS | CA | 90013561278 |
| 7556481A293736 | DONALD | TERRILL | OH | 90001048102 |
| 7556449661597 | TOM | LINDSTROM | TN | 90015380496 |
| 75565222A51349 | EVELYN | BEASLEY | OH | 90013582220 |
| 7556576472B37 | DAWN | MILAN | CO | 90007047641 |
| 7556621667B661 | TYWAUN | MCLEAN | GA | 15046332166 |
| 7556637A231433 | JESSICA | WINZE | MO | 90014803702 |
| 75566753A72B29 | REBECA | VARGAS | CO | 33047347530 |
| 7556721675593B | JULIO | ALVARADO | CA | 90009422167 |
| 7556818818B142 | LOMAX | JOLENE | UT | 90011111881 |
| 75569A43772B44 | MEDRANO | VERONICA | CO | 33016360437 |

| | | | | |
|---|---|---|---|---|
| 75569A9AA72B29 | HERSHAL | JOHNSON | CO | 90004040900 |
| 7556B326885945 | GEAN | STANSELL | KY | 67069443268 |
| 7556B772272B37 | RICKIE | SHARP | CO | 90011417722 |
| 7556BA4598B168 | CHAD | SHIRMER | UT | 90012690459 |
| 7557126478B168 | DAVID | WALKER | UT | 31085932647 |
| 755713A7272B44 | SHAWNA | MYERLY | CO | 90013143072 |
| 7557196413B382 | BRENT | EDWARDS | CO | 33054809641 |
| 7557219A681645 | KAREN | SCHLOSSER | MO | 90013531906 |
| 75572281A8B163 | TALLE | JUHLIN | UT | 31084412810 |
| 7557257283B358 | PAUL | LIVENGOOD | CO | 33098395728 |
| 75572639A8B157 | SOCORRO | SUASTE | UT | 31061896390 |
| 755732A1333698 | MARY | TURNER-PETERS | NC | 90011922013 |
| 7557346115B384 | ERIKA | CONTRERAS | OR | 44578964611 |
| 7557417AA36123 | LAURA | MESA | TX | 90011111700 |
| 7557419518B168 | ADENIO | DE DEUS | UT | 90014391951 |
| 75574277772B37 | MARIA | BUTTER | CO | 90012952777 |
| 755743A127738B | MIGUEL | CASTANEDA | IL | 90010623012 |
| 75574973A81643 | MICHAEL | VANDERPOOL | MO | 90009669730 |
| 75574AA7631432 | LAVAR | GARNER | MO | 90010970076 |
| 7557518614B553 | CESAR | CEBELLO | OK | 90010831861 |
| 7557595927B477 | JACINTO | ESPINOZA | NC | 90013459592 |
| 7557656925B384 | ADANECH | TSEHAYE | OR | 90012815692 |
| 7557662743168B | DAWN | KOERNER | KS | 90015166274 |
| 75576A62A72B29 | ROCHELLE A | GALLEGOS | CO | 33057840620 |
| 75577857672B32 | VANESSA | LOPEZ | CO | 33087378576 |
| 75577A79A72B44 | MARIA SOCORRO | HUERTA MARQUEZ | CO | 90014850790 |
| 75577A81172B29 | MANUELA | CONTRERAS | CO | 33059450811 |
| 75578131A93739 | MICHELLE | WINSTON | OH | 64507341310 |
| 7557862178B134 | PAULETTTE | HANSEN | UT | 31083836217 |
| 7557887A472B44 | DAVID | ADAMS | CO | 90015168704 |
| 75579297672B44 | OLGA | PORTILLO | CO | 33097292976 |
| 7557942299373B | MALISSA | NEAL | OH | 90001524229 |
| 755799A1172479 | DENISE | POOLE | PA | 90003879011 |
| 7557B126155939 | LETTY | ARCIGA | CA | 90011161261 |
| 7557B49A272B29 | DARBY | DIGIACOMO | CO | 33096944902 |
| 755813A3357157 | DILMA | JOSEFINA ANDREZ | VA | 81088073033 |
| 7558161GA55939 | PETE | MARTINEZ | CA | 48027936160 |
| 7558194978B163 | VERONICA | RODRIGUEZ | UT | 90015099497 |
| 7558234568B163 | NICK | GOSDIS | UT | 31032353456 |
| 7558267539154B | ANGIE | SANCHEZ | TX | 90012596753 |
| 7558277A781645 | ANDREW | COLLIER | MO | 90013347707 |
| 7558357988599B | LATASHA | OSBORNE | KY | 90002865798 |
| 7558554248B142 | CLAUDIA | GOSAIN | UT | 31084005424 |
| 75585A1AA85945 | NORMA | BONILLA | KY | 90006890100 |
| 7558659337B661 | ANNIE | JOHNSON | GA | 15051555933 |
| 75586A7869154B | JOSE | GONZALEZ | TX | 90011580786 |
| 7558734125B59B | ADRIANNA | SAIZ | NM | 90013833412 |
| 755887A4141253 | WILLIAM | WYLIE | PA | 51094987041 |
| 7558977A41253 | REGINA | OWEN | PA | 51058847740 |
| 7558985355B59B | LLUVIA | CASTILLO | NM | 90014238535 |
| 7558B557555939 | VIVIANA | SOTO | CA | 90014565575 |
| 7558B87AA8B134 | PAMELA | RAMSEY | UT | 90013768700 |
| 7558B954385945 | ELIJAH | HARKLESS | KY | 90006889543 |
| 7558B982293767 | GWENDOLYN | RISDEN | OH | 90009059822 |
| 75591115872B44 | MAYRA | BUSTAMANTE | CO | 90006751158 |
| 7559126445947 | ROSEANA | VILLALVAZO | CA | 90010892630 |
| 75591481472B37 | ALLISON | WENHOLZ | CO | 90006054814 |
| 75591631A71921 | ERIC | MONDELLO | CO | 90005196310 |
| 7559232A572B44 | ARMONDO | CAMPAS | CO | 90013143205 |
| 7559234373168B | ANDREA | BALLARD | KS | 90013933437 |
| 7559368952B271 | SHARYN | BLACK | DC | 81001136895 |
| 755937A6181645 | TERRI | OHRAZDA | MO | 90008387061 |
| 7559395178B163 | AARON | WALLACK | UT | 90014339517 |
| 75593A6A871921 | SCOTT | COLLETTTE | CO | 90014770608 |
| 75595133972B29 | LAUREN | BERRY | CO | 90011511339 |
| 7559564522B271 | MIGUEL | LOPEZ MEJIA | DC | 81002036452 |
| 7559621A672479 | WILLIAM | WELLINGTON | PA | 51091602106 |
| 7559716G972B44 | JENNI | MARTINEZ | CO | 90015141669 |
| 7559768168B168 | SERGIO | VALENCIA | UT | 90008516816 |
| 7559776359154B | ALBERTO | SAUCEDO | TX | 90010397635 |
| 7559T A11533698 | OUSSEYNOU | DIENG | NC | 90014570115 |
| 755982A785B59B | AMBER | SANTINI | NM | 90012232078 |

| | | | | |
|---|---|---|---|---|
| 755983A5272441 | ERIC | YOPE | PA | 51007913052 |
| 7559849818B157 | NATALY | VASQUEZ | UT | 90013664981 |
| 755988A528B163 | SHERYL | CATES | UT | 31003318052 |
| 75598A5368B134 | MARIA | BENITEZ | UT | 90012070536 |
| 75599179A7B661 | AQUELLAH | MCKINNEY | GA | 15083811790 |
| 7559921627B98 | JALICA | QUARLES | KY | 90009532216 |
| 7559943118B168 | BRYCE | SELEEY | UT | 31069344311 |
| 7559B29718B168 | HECTOR | BELTRAN | UT | 31014842971 |
| 755B1352157157 | YANIRA | MONICO | VA | 81093303521 |
| 755B138198593B | JOSHUA | POTTER | KY | 90012463819 |
| 755B145683168B | JAVONNA | SMILEY | KS | 22011864568 |
| 755B2285A8B163 | ADAM | SMITH | UT | 90003352850 |
| 755B236468B134 | GUADALUPE | VILLALOBO | UT | 90003553646 |
| 755B236678B163 | ADAM | SMITH | UT | 90015333667 |
| 755B249748B157 | ROSA | ROSALES | UT | 90011384974 |
| 755B2941331433 | RASHON L | GRANT | MO | 90015059413 |
| 755B323654B291 | MICHELLE | PALERMO-HARRIS | NE | 27021692365 |
| 755B3572472B44 | NICHOLAS | PENNINGTON | CO | 90014945724 |
| 755B395365B384 | HECTOR | VILLANUEVA | OR | 90006719536 |
| 755B39A392B994 | LIZETTE | TORRES | CA | 90000979039 |
| 755B424933168B | AMANDA | COMBS | KS | 90000822493 |
| 755B4281572B44 | SELEMANI | FERUZI | CO | 90013142815 |
| 755B4383A72B29 | ANABEL | HERNANDEZ | CO | 90012913830 |
| 755B4832493739 | KAYLEB | KEARNEY | OH | 90010908324 |
| 755B4A7A68B134 | MARIA | MORADO | UT | 90015140706 |
| 755B548439154B | ALBERTA | TERRAZAS | TX | 90007114843 |
| 755B59AA572B32 | JUANA | SALAZAR | CO | 90008199005 |
| 755B6367381633 | DELICIA | SHANAE | MO | 90006093673 |
| 755B643A62B994 | ELMO | ALTMIRANO | CA | 90010424306 |
| 755B655268593B | JOHN | SALIERNO | KY | 66086285526 |
| 755B6A12A5B59B | JUDY | GONZALES | NM | 90009620120 |
| 755B6A36572B32 | JOSE | SANCHEZ | CO | 33031660365 |
| 755B734568B157 | NICK | GOSDIS | UT | 31032353456 |
| 755B7423893767 | CARLA | PORTER | OH | 64514084238 |
| 755B7545741253 | CODY | PERRINE | PA | 90001985457 |
| 755B763398B142 | PAYGO | IVR ACTIVATION | UT | 90012696339 |
| 755B81A1A71921 | SCOTT | BURCHETT | CO | 32041421010 |
| 755B833189154B | ANAHI | GONZALEZ | TX | 90013113318 |
| 755B848A497122 | JEANEEN | MONTGOMERY | OR | 44507614804 |
| 755B877648593B | MALLORY | PERRY | KY | 90015147764 |
| 755B918AA91924 | GILLIAN | SINGLETON | NC | 90012261800 |
| 755B9786472B32 | COLLIN | DUNN | CO | 90014997864 |
| 755B97A319154B | REYES | URBINA | TX | 90014217031 |
| 755B9A2A355947 | APRIL | BAILEY | CA | 90010970203 |
| 755B9A62A31433 | ANTHONY | RANDLE | MO | 27579060620 |
| 755B9A64772B44 | SHANNON | SMITH | CO | 33069640647 |
| 755BB11A98B157 | MATTHEW | STONE | UT | 90013641109 |
| 755BB249572B37 | TANEWA | ASTORGA | CO | 90009502495 |
| 755BB34752B994 | GLORIA | HERNANDEZ | CA | 45056663475 |
| 755BB49818B157 | MATTHEW | STONE | UT | 90014154981 |
| 755BB893A72479 | JESSE | CASSIDY | PA | 90012128930 |
| 75611A6A871921 | SCOTT | COLLETTTE | CO | 90014770608 |
| 7561254718B845 | ANDRES | YACAP | HI | 90014745471 |
| 7561276297B661 | JAMES | WHITE | GA | 90000857629 |
| 7561292414B221 | JAMES | BOELTS | NE | 90005699241 |
| 7561293697B37 | AUGUIATINE | MARTINEZ | CO | 90014579369 |
| 7561331A472421 | PRESTON | ROBINSON | PA | 90013213104 |
| 7561378893B391 | SHERRY | MOORE | CO | 33086327889 |
| 75614329A85945 | ALEX | ALVAREZ | KY | 67093903290 |
| 7561434898593B | AMBER | TURNER | KY | 90009843489 |
| 7561546598B168 | EMILEE | HIATT | UT | 90013324659 |
| 7561569517287 | ADELINA | HERNANDEZ | CO | 90015556951 |
| 7561642685B59B | ROSA | POBLETE-ALVARADO | NM | 90009914268 |
| 75616A73181645 | ERICA | JONES | MO | 29030660731 |
| 7561772195B59B | JENEE | CASTILLO | NM | 90001267219 |
| 7561784781633 | CALLIE | SINGELL | MO | 90000878470 |
| 7561834945B386 | ELIZABETH | THOMAS | OR | 90007883494 |
| 75618652672B32 | JEFF | SELSAM | CO | 90001286526 |
| 756193A2284326 | TYRONE | WILLIAMS | SC | 90011463022 |
| 7561B77A58B163 | SHOSHAUNA | BIBLE | UT | 90006817705 |
| 7561B893755966 | ADRIANNA | ALVARADO | CA | 48079608937 |
| 7562186845B59B | REBECCA | JOHNSON | NM | 90004328684 |

| | | | | |
|---|---|---|---|---|
| 75622A52931432 | KRIS | KREMMER | MO | 90010850529 |
| 756242447B477 | REBECCA | STRONG | NC | 90013182244 |
| 7562426965B59B | TROY | GRIMES | NM | 35088902696 |
| 7562438632B225 | ALONZA | EVANS | DC | 90004703863 |
| 7562456618B157 | ALBERTO | PEREZ | UT | 31091405661 |
| 756245A118B168 | JAN | HARDING | UT | 31027095011 |
| 7562461214B291 | RAYMOND | GOURLEY | NE | 90006306121 |
| 7562483299154B | DIANA | MARTINEZ | TX | 90013238329 |
| 7562522228B163 | ASHA | BUN | UT | 90000542222 |
| 7562529218593B | KATHLEEN | LAWLESS | KY | 90013052921 |
| 7562538212B994 | MATHEW | VENEGAS | CA | 90001613821 |
| 7562564A972B37 | VICTOR | VARGAS | CO | 33006826409 |
| 7562621642B271 | ROSLYN | FAUNTLEROY | DC | 90012312164 |
| 7562622668B163 | RICHARD | CONNER | UT | 31083802266 |
| 75626263872B44 | JOE | TOBAR | CO | 90013752638 |
| 7562646572B87 | MARTHA | GOMEZ | CO | 90001114665 |
| 75626A9558B168 | PORFIRIO | GONZAZLEZ | UT | 90011960955 |
| 7562755A52B271 | MICHAEL | HOSTON | DC | 81086945505 |
| 75627A73972B87 | ROGELIO | VEGA | CO | 90010840739 |
| 7562836619154B | WILLIAM | ZAMBRANO | TX | 75095173661 |
| 75629193772B32 | TIM | JENKINS | CO | 90010791937 |
| 7562931AA81645 | RACHEL | BRUNING | MO | 90013213100 |
| 75629376A5B59B | SANTANA | NEW | NM | 90014563760 |
| 7562B31128B168 | JAIME | RUIZ | UT | 90010283112 |
| 7562B869781645 | TARA | CASADY | MO | 90009548697 |
| 7562BA37572B37 | LOUNIECE | SANFILIPPO | CO | 90004180375 |
| 7563141795B59B | PATRICK | SILVA | NM | 35096954179 |
| 7563164199154B | MEDRA | FAUDOA | TX | 90014276419 |
| 75631678A4B949 | CHARLES | LYONS | TX | 71072516780 |
| 756326A6472B27 | SHONNELL | MUHAMMAD | CO | 33093646064 |
| 7563275538B168 | LORETTA | CLARK | UT | 90010067553 |
| 75632796A33699 | STEVEN | HENTZ | NC | 12020857960 |
| 7563341198B142 | SERGE | KATWALUBALA | UT | 90013854119 |
| 7563382228593B | VIRGINIA | SCHWAB | KY | 66037268222 |
| 7563384578B163 | JAMES | HUA | UT | 90013008457 |
| 75633A56A55947 | ALEA | FLORES | CA | 90015380560 |
| 7563433715B59B | BEATRIS | MEDINA LOPEZ | NM | 35034673371 |
| 7563476417283T | OMAR | GARCIA | CO | 33046547641 |
| 7563 4A52931432 | KRIS | KREMMER | MO | 90010850529 |
| 75635164A72441 | PAUL | MILLER | PA | 51033711640 |
| 7563571157B483 | SHEILA | GUERRIER | NC | 11009817115 |
| 75638A43431432 | VIRGIL | MURPHY | MO | 27566490434 |
| 7563946A48B168 | BRANDON | HARRIS | UT | 90002324604 |
| 7563994412B271 | ANSUMANA | SONGOWA | DC | 81001169441 |
| 75639A23491827 | STACIE | HIRSCH | OK | 90009240234 |
| 7563B249172479 | KRISTOPHER | MILLER | PA | 51065992491 |
| 7563B85A972B44 | STACIE | BARLOW | CO | 90013188509 |
| 7563B97742B994 | GABBY | PIZANO | CA | 90007689774 |
| 7563BA7A972B87 | SUSAN | WHITE | CO | 33040760709 |
| 7564135AA31433 | DEREK | BROWN | MO | 27576733500 |
| 7564242128B134 | ROLANDO | CALDERON | UT | 31092264212 |
| 75642993872B37 | R.J. | VALDEZ | CO | 33065749938 |
| 75643473A72B37 | MARGARITA | MARQUEZ | CO | 33035994730 |
| 756436A9685945 | RALPH | THOMPSON JR. | KY | 67086546096 |
| 75643AAA133624 | MATTHEW | AYERS | NC | 90012540001 |
| 7564421A433698 | CAROLYN | MATTHEWS | NC | 90014482104 |
| 7564428615B537 | ANGELICA | HERRERA | NM | 90009162861 |
| 7564496237284T | MONICA | FORD | CO | 33054679623 |
| 756449A4381633 | ZO | CABRON | MO | 90011119043 |
| 7564535568593B | ERIK | SHERRILL | KY | 90013633556 |
| 7564528272B87 | BENJAMIN | GARCIA | CO | 90015215282 |
| 7564573498B157 | SUSAN | CHRISTENSEN | UT | 31040077349 |
| 756461A7471921 | CHRISTINA | MCCONNELL | CO | 90013411074 |
| 7564631272B44 | KIMBERLY | CISNEROS | CO | 90013143312 |
| 7564732297154B | JORGE | LUJAN | TX | 75041513227 |
| 7564767767B658 | JUDY | JOHNSON | GA | 90006036776 |
| 7564785 1A8B142 | RON | SEXTON | UT | 90002298510 |
| 75648615A93739 | KRIS | STARGELL | OH | 90014796150 |
| 7564923515B59B | ROBERT | GUITERREZ | NM | 90010902351 |
| 7564B362685945 | SHANTA | RUDD | KY | 67077473626 |
| 7564B795472B44 | PEDRO | BAUTISTA | CO | 33082377954 |
| 7564BA43431432 | VIRGIL | MURPHY | MO | 27566490434 |

| | | | | |
|---|---|---|---|---|
| 7564BA45342382 | CHAD | GILLEY | GA | 90002310453 |
| 75651692A71921 | JESSICA | CUEVAS | CO | 90007706920 |
| 7565225117B455 | JOSE | AGUILA | NC | 90001692511 |
| 756523A4472B37 | MIKE | LOPEZ | CO | 90010733044 |
| 75652797A55947 | KATIE | 0BRIEN | CA | 90009587970 |
| 756528AA493739 | FREDDIE | FIELDS | OH | 90014308004 |
| 75652A6488B134 | SHANE | PATRICK | UT | 90012210648 |
| 756535A2272B87 | SHANNON | LOPEZ | CO | 90011445022 |
| 75653695872B37 | JUAN | GUZMAN | CO | 90013416958 |
| 75653A1317737B | JOSEPH | PALCSYNSKI | IL | 90009610131 |
| 756547A1131432 | REGINA | WILLIAMS | MO | 90007327011 |
| 7565543548B134 | TROY | BAKER | UT | 90011864354 |
| 7565581829184B | RICHARD | WILLIAMS | OK | 90013918182 |
| 75656155472B87 | VIDAURRI | KRISTIE | CO | 33040051554 |
| 75656447372B29 | PETE | LOVATO | CO | 90009494473 |
| 756565862B163 | OLIVIA | BATALLA | UT | 90007405862 |
| 7565714867B32 | PAULINE | HERRERA | CO | 33055901486 |
| 75657153A93739 | DAWN | MEYER | OH | 64579511530 |
| 756573A7272B44 | SHAWNA | MYERLY | CO | 90013143072 |
| 756576A752B994 | VANNESSA | SOLIS | CA | 90005796075 |
| 756583A938B157 | MICHAEL | HOFFMAN | UT | 90013703093 |
| 7565866AA5B384 | BRIAN | GLENN | OR | 90006756600 |
| 756593A5172B29 | JORGE | GONZALEZ | CO | 33090193051 |
| 7565953438B163 | DULCIA | MARTINEZ | UT | 31075425343 |
| 7565B27713B358 | GABRIEL | DORADO | CO | 90006302771 |
| 75611A5855939 | TAIS | GARCIA | CA | 90002791058 |
| 75611A8955947 | DIANA | MARTINEZ | CA | 90010481089 |
| 756616954B168 | PETER | COSTANZO | UT | 90003006954 |
| 7566177339154B | JAQUELINE | URUETA | TX | 90002727733 |
| 7566193977B661 | ANTWAN | GARDIN | GA | 15078929397 |
| 75661A73572B29 | VERA | MEDINA | CO | 90009190735 |
| 75662219A72479 | SANDOR | BEREGI | PA | 51039432190 |
| 7566228698B163 | DANIEL | BARNUM | UT | 90009032869 |
| 7566229259154B | MARIA | REYES | TX | 75065812925 |
| 7566264512B994 | JOSEFINA | GARCIA | CA | 90012846451 |
| 75662875A8B157 | JESSE | TRUJILLO | UT | 90011068750 |
| 75662993872B32 | COSBY | ROBERT | CO | 90010799938 |
| 75662A69766143 | DOUG | JONES | CA | 90014310697 |
| 7566391558B168 | SAMUEL | GUTIERREZ | UT | 90009629155 |
| 75664167472B37 | JOSE | HERNANDEZ LOPEZ | CO | 33030361674 |
| 75664511A51337 | DANIELLE | PARTRIDGE | OH | 90007905110 |
| 7566493932B994 | ANGEL | AGUILAR | CA | 90144669393 |
| 756651774485B53 | STEPHANIE | HYATT | OK | 90004361774 |
| 756547A393739 | ALVINA | THOMPSON | OH | 90010394703 |
| 7565558248B163 | DAVW | PETRONI | UT | 90012155824 |
| 756688A938B168 | THERESA | LOPEZ | UT | 90014518093 |
| 7566892664B562 | CHRIS | SNELL | OK | 90008069266 |
| 75668A1454126B | ALYSSA | SAULA | PA | 90009950145 |
| 75669A43A8B168 | JUAN | CARRILLO | UT | 31090020430 |
| 7566B217355939 | ARNOLD | HERNANDEZ | CA | 90011212173 |
| 7566B21AA72B29 | RUBEN | SMOOTS | CO | 90012412100 |
| 7566B341431432 | ASHLEY | WOELFEL | MO | 27590073414 |
| 7566B46888B347 | EBREO | ROSALES | SC | 90015104688 |
| 7566B4A7641253 | SHONQUIA | HOCKETT | PA | 90009954076 |
| 7566B528457157 | VERONICA | HUNT | VA | 90001635284 |
| 7566B533541253 | DANIEL | PAINTER | PA | 90013365335 |
| 7566B98A255947 | TANYA | URREA | CA | 49026489802 |
| 756711A1355939 | VERONICA | CASTANEDA | CA | 90014431013 |
| 7567123422B84B | FRACES | APACHECO | ID | 90007062342 |
| 75671266872B87 | ELAINE | POHLMAN | CO | 90007032668 |
| 75671374272B37 | MIGUEL | MONTERO | CO | 33014993742 |
| 7567145A533699 | DOMINGA | PELAGIO | NC | 12064794505 |
| 7567174178B168 | GABY | GIULIANA | UT | 90002527417 |
| 7567241A893739 | ANDERSON | PAMELA | OH | 90003324108 |
| 7567255433168B | SUSANA | ORONA | KS | 22059875543 |
| 756727A578593B | SAMANTHA | MCCANE | KY | 90000577057 |
| 75672A5937B477 | ERIC | NEAL | NC | 90014410593 |
| 7567322498B142 | SHAWNELLE | ASTON | UT | 90010452249 |
| 75673A9428593B | KATHY | YOUNG | KY | 66009580942 |
| 75674266872B87 | ELAINE | POHLMAN | CO | 90007032668 |
| 756743A7541227 | TELISA | SANDLING | PA | 90006333075 |
| 75674A16771921 | CYNTHIA | RYAL | CO | 90013960167 |

| | | | | |
|---|---|---|---|---|
| 7567568928B142 | NATHAN | LECHLER | UT | 90014216892 |
| 7567691558B168 | SAMUEL | GUTIERREZ | UT | 90009629155 |
| 756774A5831443 | JOHN | CRAWFORD | MO | 90010024058 |
| 7567772868B168 | GENTREY | BECKSTEAD | UT | 31016697286 |
| 7567776A155939 | VICTOR | PEREZ | CA | 90010487601 |
| 75677A24833698 | OREAL | SELLERS | NC | 90008620248 |
| 75678173A9184B | KARENA | RICHARDSON | OK | 90001091730 |
| 75678711A72B44 | EVER | VILLORDO | CO | 33025747110 |
| 756788AA155939 | JULIANA | LOPEZ | CA | 90008028001 |
| 75679753A4B291 | JOSE | MIRANDA | NE | 90007917530 |
| 75679A9558B134 | ALEX | RIVERA | UT | 31065300955 |
| 7567B21929154B | BRENDA | IBARRA | TX | 90009492192 |
| 7567B2A468B134 | JOLISHA | BRANCH | UT | 31080842046 |
| 7567B484372B87 | ALMAHIDA | NEVAREZ | CO | 33074574843 |
| 7567B49A38593B | TOM | TRELANY | KY | 90014254903 |
| 7567B611A72B44 | ESMEROLDA | MELENDREZ | CO | 33058796110 |
| 7567B878241253 | JAPHIA | SMITH | PA | 90013358782 |
| 7567B8A2451544 | AUJENAE | MOORE | IA | 90012038024 |
| 7568147927B477 | REINA | PADILLA | NC | 90011274792 |
| 7568154847B287 | JOSE | GOMEZ | CO | 33002295484 |
| 7568162A472B29 | DIANA | BUSTAMANTE | CO | 33052516204 |
| 7568172428B163 | EMMA | GARCIA | UT | 31049147242 |
| 7568179698B168 | CRYSTAL | GUTTIEREZ | UT | 90014747969 |
| 7568187538B157 | JENNIFER | BINDLEY | UT | 90010008753 |
| 7568262448593B | AMY | PEART | KY | 90004006244 |
| 7568284357B244 | CRYSTAL | LOPEZ | CO | 90013788435 |
| 7568288919154B | ADOLFO | ANDUJO | TX | 90010438891 |
| 75682A78771921 | FERNANDO | MACHADO | CO | 90008610787 |
| 7568388827B477 | GEORGINA | AVILA | NC | 90012498882 |
| 75683A7A12B994 | JOSE | VARGAS | CA | 45000690701 |
| 75683AA4141237 | CRYSTAL | ROBERTS | PA | 51034320041 |
| 7568466A955939 | ALEJANDRO | ESPANA | CA | 90011456609 |
| 75684686A5B59B | CLARISSA | ROBINSON | NM | 90013886860 |
| 75684A51391267 | LEOLA | WATERS | GA | 90012700513 |
| 75684A9848B157 | ANDRES | AGUILERA | UT | 90004910984 |
| 75686333772B87 | GREGORIO | MORALES | CO | 33087923337 |
| 7568782588B134 | JONATHAN | MILLS | UT | 90008458258 |
| 7568932928B142 | KENNETH | TIPPETTS | UT | 90010673292 |
| 7568999448B157 | APRIL | RAINEY | UT | 90003649944 |
| 7568B244431432 | AMANDA | DICKERSON | MO | 90011652444 |
| 7568B258372B32 | DENISE | YANEZ | CO | 90013672583 |
| 7568B564572479 | RHONDA | SMITH | PA | 90004765645 |
| 7568B76175B59B | SANTIAGO | CHAVEZ | NM | 90014467617 |
| 7568BA6138B157 | CHRISTINE | WATSON | UT | 90012560613 |
| 7569117927B282 | BEATRIZ | SANCHEZ | CO | 33076071792 |
| 756911A493168B | TERESA | WORTON | KS | 90011681049 |
| 75691286A41227 | BOBBY | DENNIS | PA | 51005462860 |
| 75691451A5B59B | PEDRO | MUNOZ | NM | 90011404510 |
| 7569162148B157 | RANDAL | GARY ALBEE | UT | 90013916214 |
| 75692681A33628 | JOE | LUTHER | NC | 90010176810 |
| 7569293A77B45B | JANESHA | STINSON | NC | 90005339307 |
| 7569341568B134 | FRANCISCO | NIEVES | UT | 90012804156 |
| 7569443388B168 | JUAN CARLOS | HERNANDEZ | UT | 90011484338 |
| 7569487917B287 | ENEDINA | SOTELO | CO | 33095248791 |
| 75694A4735B53B | LESLIE | FAY | NM | 90007440473 |
| 75695A19733698 | ARIANNA | WILSON | NC | 90014650197 |
| 75695A97361964 | VIVIANA EDITH | CARDENAS ROMO | CA | 90013160973 |
| 7569643A655991 | MICHAEL | CORBITT | CA | 49095624306 |
| 75697417A72B87 | RAQUEL | POOL | CO | 90015214170 |
| 7569768927B661 | FARMONTA | BROWN | GA | 15080366892 |
| 7569785A651325 | G | PRESENTS LLC | OH | 90014788506 |
| 756981A9A8B163 | CHANCE | VIGNETTO | UT | 90013321090 |
| 75698AA952B249 | KAREN | FRANKS | VA | 90009010095 |
| 7569915547B2B32 | THOMAS | THORNBURG | CO | 90012521554 |
| 756998A833168B | SONYA | PEREZ | KS | 90012728083 |
| 7569B39778B142 | CHRISTOPHER | CLARK | UT | 90008553977 |
| 7569B492972B29 | CARA | FUNK | CO | 90014144929 |
| 7569B61853B38B | PATRICIA | MICHAEL | CO | 33047016185 |
| 7569B777741227 | JEANNINA | TORRES | PA | 51076947777 |
| 7569B973831443 | KRISTEN | KISH | MO | 90011089738 |
| 756B1625185945 | JUAN | VILLAFUERTE | KY | 90011936251 |
| 756B1832972B32 | JESSE | PSYCHO | CO | 90009398329 |

| 756B2257555947 | AUSTIN | HOLLIDAY | CA | 90013062575 |
|---|---|---|---|---|
| 756B2991172B32 | JOHN | RUPP | CO | 33062749911 |
| 756B3124581645 | SHYLA | WILLIAMS | MO | 29022791245 |
| 756B3A4685B384 | KELLY | SHERBAHN | OR | 44521180468 |
| 756B4423831433 | LIBRA | FORTUNE | MO | 90013884238 |
| 756B4816641237 | KELLY | DAVIS | PA | 90012838166 |
| 756B5216672421 | BRANDI | GEORGE | PA | 51008492166 |
| 756B562768B157 | ALEX | WILLIAMS | UT | 31044446276 |
| 756B5AA758B168 | SHANTEL | BERNAL | UT | 90009190075 |
| 756B663225B59B | GRACIELA | PALMA | NM | 35028826322 |
| 756B669268B168 | NICK | SINGER | UT | 90014736926 |
| 756B6822A7B477 | SHEENA | RATLIFF | NC | 90010988220 |
| 756B684A531432 | TONJA | MANIGO | MO | 27566268405 |
| 756B7558741227 | PALITTI | TERRANCE | PA | 51083335587 |
| 756B766755B59B | IRA | FUNMAKER | NM | 90014716675 |
| 756B8147685945 | SYDNI | SPILLMAN | KY | 67008731476 |
| 756B86A847B477 | SEATEAL | HERNANDEZ | NC | 90000896084 |
| 756B8784733698 | JAMES | ROGEL | NC | 90014897847 |
| 756B887443B358 | TAMMY | WALLER | CO | 90011348744 |
| 756B897117B661 | CARLISS | BROWN | GA | 15062939711 |
| 756B9395455947 | RONALD | SOARES | CA | 90015123954 |
| 756B951928B142 | NANCY | ACOSTA | UT | 90008385192 |
| 756B968338593B | ANTHONY | EDWARD | KY | 90001716833 |
| 756B976297B661 | JAMES | WHITE | GA | 90000857629 |
| 756B9A92127B98 | FELICIA | BUSH | KY | 90007760921 |
| 756BB597A71921 | BRIAN | MATHIS | CO | 90011175970 |
| 756BB85538B142 | PAM | PETTINGILL | UT | 31069898553 |
| 756BB938433624 | GRACIANO | ESPINOZA FERIA | NC | 90012559384 |
| 756BB9A6655939 | NORMA | SANCHEZ | CA | 90011169066 |
| 756BBA7722B994 | MARIA | VALENCIA | CA | 90014070772 |
| 75711562572B87 | BREANNA | HUDSON | CO | 90005275625 |
| 7571157516193B | MARCO | A AMAYA | CA | 90009525751 |
| 7571191918593B | KIMBERLY K | ALLEN | KY | 90000239191 |
| 75711A1589154B | CRISTINA | RODRIGUEZ | TX | 90010410158 |
| 7571211A78B142 | MANUEL | SANTILLAN | UT | 90012921107 |
| 75712312A72B87 | CRYSTAL | MCDONALD | CO | 33052633120 |
| 75712AA999154B | ISSAC | ORTEGA JR | TX | 75005060099 |
| 7571388772B271 | THERESA | BATCHELOR | DC | 90006618877 |
| 7571472A172B42 | MARCUS | DELACRUZ | CO | 90004107201 |
| 75714752772B91 | SHARON | COX | CO | 90001417527 |
| 7571536388B163 | KATHY | LARSEN | UT | 90014213638 |
| 7571546352B994 | JULIE | COOKSEY | CA | 90009664635 |
| 75715969672B37 | MARIA | GONZALEZ | CO | 33083809696 |
| 7571634218593B | JOHN | BOWMAN | KY | 90011953421 |
| 7571696372B87 | RENAN | SIWA | CO | 33012099963 |
| 75716A12331443 | PARIS | WILLIAMS | MO | 27524540123 |
| 75716A42185945 | DANIELLE | CHAPMAN | KY | 67011630421 |
| 7571715989125B | KATRINA | SCOTT | GA | 90014731598 |
| 7571747868B168 | DEISY | CORONA | UT | 90011354786 |
| 757174A3872B29 | ELIZABETH | SAILAS | CO | 90004494038 |
| 7571826938B142 | BREANNA | DAVIS | UT | 31048502693 |
| 75718832772B37 | JANELLE | JENLINS | CO | 90002758327 |
| 75718898572B32 | SHANNON | AMBROSIUS | CO | 90011478985 |
| 7571941497B2B29 | JASON | PACHECO | CO | 90015474149 |
| 7571B259855966 | MONALISA | RODRIGUEZ | CA | 48073072598 |
| 7571B31918B142 | SANDY | LEA | UT | 31044653191 |
| 7571B514655939 | MANUEL | RIOS | CA | 90008985146 |
| 7572144A78B134 | DARROL | BRINGHURST | UT | 90014984407 |
| 7572148972B961 | GUILLERMINA | AVALOS | CA | 90012714897 |
| 7572176715B597 | SYLVIA | CHAPMAN | NM | 35070177671 |
| 75722818A7B477 | JOSE | ALVAREZ | NC | 90013618180 |
| 7572285758B157 | DEBRA | AMAZON | UT | 90012338575 |
| 7572318A155947 | MARIA | NAVARRO | CA | 49060501801 |
| 7572326338B157 | JOSE | PALZA | UT | 90015302633 |
| 7572337768593B | KEVIN | BLACKBURN | KY | 90015423776 |
| 75723A1A972B87 | ALISSA | SAUER | CO | 33065980109 |
| 75724633372B29 | KEVIN | BRYAN | CO | 90004896333 |
| 7572531A841273 | JUSTIN | FLAHERTY | PA | 90001273108 |
| 7572568812B994 | MICHAEL | ROMINE | CA | 45036346881 |
| 75725714172B44 | SALINA | GONZALES | CO | 90012167141 |
| 75726217A41253 | TITAN | KIMBO | PA | 90015332170 |
| 7572629855B59B | CHRISTOPHER | RODARTE | NM | 90013172985 |

| | | | | |
|---|---|---|---|---|
| 7572643578B157 | RUSTY AND MARLA | HANSEN | UT | 90012424357 |
| 7572A6A518B157 | BRENDA | ROBINSON | UT | 90013356051 |
| 7572795718B163 | CECLIA | MARTHA CASTILLO | UT | 90008159571 |
| 75727974872B87 | DESI | FRESQUEZ | CO | 33052309748 |
| 75727986A9154B | VIRDIANA | ZAPATA | TX | 90012589860 |
| 7572895928B142 | TAMARA A | KEYSER | UT | 90012779592 |
| 7572994A531443 | SYLVIA | SCALS | MO | 90000509405 |
| 75729A12481645 | ADRINA | PUENTES | MO | 90014880124 |
| 75729A52931432 | KRIS | KREMMER | MO | 90010850529 |
| 7572B56A272B29 | HOLLY | CARY | CO | 33015965602 |
| 7572B617833698 | YARET | GUTIERREZ | NC | 90012856178 |
| 7573172113B343 | COURTNEY | HALL | CO | 33055227211 |
| 75731A41231684 | BRITTANY | ROYSE | KS | 90006400412 |
| 7573249A48B142 | NICOLE | LUCAS | UT | 90012144904 |
| 7573268175B59B | RENE | CARBAJAL | NM | 90002996817 |
| 7573A326A8333699 | ASHLEY | WHITE | NC | 90014506083 |
| 7573293949154B | JUAN | AGUILERA | TX | 90011449394 |
| 7573333585B384 | LUIS | PEREZ | OR | 90005513358 |
| 75733571A41253 | NAVEED | CHOWDHRY | PA | 90003205710 |
| 7573488212B271 | ARMOND | JONES | DC | 90006258821 |
| 75735696472B32 | ANABEL | VILLA | CO | 90014046964 |
| 7573658A28B157 | ANTONIO | TRIGOS | UT | 90007035802 |
| 75736A42433698 | ALEISHA | WHITSETT | NC | 12056480424 |
| 75737375572B44 | CHRISTIAN | EMILIANO | CO | 90013143755 |
| 75737736672B34 | TINA | CUTTER | CO | 90002147366 |
| 7573786992B994 | KATHLEEN | TODD | CA | 90002938699 |
| 75738245A3168B | VALERIE | WASHINGTON | KS | 22048892450 |
| 7573883848B142 | JUNG | CH0 | UT | 90011998384 |
| 7573921827B477 | TASHENA | GLOVER | NC | 90014822182 |
| 7573964125B59B | ALMA | RAMOS-RODRIGUEZ | NM | 90012306412 |
| 7573988657 2B34 | SILVIA | ORTIZ | CO | 90012788865 |
| 7573B29A98B142 | IVIE | KENDALL | UT | 90009122909 |
| 7573B419172441 | ADRIENNE | WEATHERS | PA | 90011224191 |
| 7573B582472B87 | JOSE | RODRIGUEZ | CO | 90015215824 |
| 7573B583772B32 | WILLIAM | MCCULLOUGH | CO | 90013905837 |
| 7573B837393739 | WILLIAM | RICHARDSON | OH | 64523218373 |
| 574168149154B | PETRA | AVILA | TX | 75089686814 |
| 75741723472B29 | JOSE | SANCHEZ | CO | 33034567234 |
| 75741998472B37 | JONATHAN | SILVA | CO | 90014919984 |
| 7574233978B157 | RAYMOND | SILVAS | UT | 90010783397 |
| 75743365372479 | RUTH | DAVENPORT | PA | 51050446053 |
| 7574473AA9154B | JOEL | HERNANDEZ | TX | 90004917300 |
| 75744A11585945 | ROBYN | BURDINE | KY | 67020840115 |
| 7574562338B157 | ASHLEY | COOK | UT | 90010046233 |
| 7574581A641253 | RUTH | DANIELS | PA | 51018348106 |
| 75745AA8833698 | ROSLAND | STINSON JR | NC | 90011980088 |
| 7574649129154B | MARIA | PAREDES | TX | 90011414912 |
| 75746A12881643 | FELICIA | WILLIAMS | MO | 90012320128 |
| 7574837628B142 | TAMMIE | YOUNG | UT | 90014373762 |
| 75749128A71921 | AUTO | SERVICE | CO | 32039131280 |
| 75749162772B44 | RYAN | SMITH | CO | 90013671627 |
| 75749513A33698 | CHENIQUA | ALSBROOKS | NC | 90014815130 |
| 75749744 29154B | JULIA | DIEGUEZ | TX | 90012307442 |
| 7574983A54B263 | PATRICK | KREBBS | NE | 90012888305 |
| 7574984995B59B | DELIA | MARTINEZ | NM | 35087638499 |
| 7574B248372B44 | VERONICA | HERNANDEZ | CO | 33022352483 |
| 7574B786655939 | GUADALUPE | RIOS | CA | 90007057866 |
| 7574B83A12B994 | STEPHANIE | RAMIREZ | CA | 45008878301 |
| 7574B92288B134 | ALMA | GONZALEZ | UT | 90010499228 |
| 7575152587 2B29 | LANETTE | SOTELO | CO | 33067695258 |
| 75751591172B87 | MARSHA | ROYBAL | CO | 90015215911 |
| 7575177968593B | WALTER | POLANCO | KY | 90013377796 |
| 757522A858B163 | MICHAEL | HARRIS | UT | 90003362085 |
| 7575 2A8618B134 | SHANE | WARD | UT | 31015260861 |
| 7575317189154B | LETICIA | GAYTAN | TX | 90012201718 |
| 7575535258B134 | JOSE | RODRIGUEZ | UT | 31028623525 |
| 7575562447 2B87 | KYLE | WURM | CO | 33037066244 |
| 757563A8972B58 | LORENA | BANUELOS | CO | 90012483089 |
| 7575646348B168 | ASHLEY | GILES | UT | 90014774634 |
| 7575675299154B | MARIA | ISAIS | TX | 90011427529 |
| 7575793767B477 | DEREK | CODY | NC | 11010589376 |
| 75758631A71921 | ERIC | MONDELLO | CO | 90005196310 |

| | | | | |
|---|---|---|---|---|
| 75758636872B37 | LORETTA | OLGUIN | CO | 33007356368 |
| 75758A1367B477 | THERESA | PATRICK | NC | 90012310136 |
| 75758A5A58B168 | C RYAN | SCOTT | UT | 31019280505 |
| 7575926142B994 | ROBERT | CAMPBELL | CA | 90013072614 |
| 7575948968B168 | ROXANA | BOYER | UT | 90014774896 |
| 7575A52931432 | KRIS | KREMMER | MO | 90010850529 |
| 7575B58755B17B | LAQUAKISHA | CIDWELL | AR | 90015375875 |
| 7575B731441253 | KATHLEEN | BROTHERS | PA | 90009507314 |
| 7575B7A348B163 | COURTNEY MEGAN | CANO | UT | 90010247034 |
| 7576142768B142 | KIM | BECK | UT | 90009054276 |
| 7576184347B477 | SHERYL | MASSEY | NC | 11091908434 |
| 7576292225B59B | CELOTILDE | FERNANDEZ | NM | 35035309222 |
| 7576346218B134 | CARLOS | DEL CARMEN | UT | 90008434621 |
| 75637A3955947 | JUANA | GAMEZ | CA | 90011947039 |
| 7576411246192B | ANTHONY | BRYANT | CA | 90000111124 |
| 757647A3657157 | OSCAR | GODOY | VA | 90003477036 |
| 757649A1557159 | KAMARA | ISATA | VA | 90010919015 |
| 75765186172B42 | DONNA | ABRAM | CO | 33054581861 |
| 75765567272B32 | XOCHITLT | RAMIREZ | CO | 90007035672 |
| 7576643A59154B | SUKY | GUERRERO | TX | 90008474305 |
| 7576657815B384 | MARIA | MARTINEZ | OR | 44513825781 |
| 757667379B B168 | ROBERT | TUCKER | UT | 31014277379 |
| 7576684335B59B | DANIEL | PEREA | NM | 90012998433 |
| 7576691957 2B37 | JEFFREY | MYERS | CO | 90006839195 |
| 75766AA658B157 | MARISSA | CHAVEZ | UT | 90014880065 |
| 7576711588B163 | MICHAEL LARGO | PRISCILLA MAURICIO | UT | 90013321158 |
| 7576978A372B87 | MONDAY | GBIU | CO | 90008727803 |
| 757697A4333698 | ALPHONSINE | MUKANOHELI | NC | 90013537043 |
| 757698A9131433 | MARVIN | BROOKS | MO | 90001268091 |
| 7576995468B163 | DEVON | ESTES | UT | 90015099546 |
| 7576B15197B477 | LUIS | MERCADO SUAREZ | NC | 90014941519 |
| 7576B28773168B | LUCRETIA | POSEY | KS | 90012332877 |
| 7576B513372B37 | LENNIE | STROCK | CO | 90014615133 |
| 7576B667971921 | MYLES | CRUZ | CO | 90011876679 |
| 7577195848B142 | KRISTIN | DRUMMOND | UT | 90010739584 |
| 757722AA18B157 | LESLEY | BARRERA | UT | 90012722001 |
| 7577268155B59B | ANGEL | MARTINEZ | NM | 90009276815 |
| 75772A7A38B142 | SCOTT | REINWAND | UT | 31082720703 |
| 7577311228B168 | CHRISTOPHER | LEO | UT | 90008571122 |
| 757731A265B59B | GUADALUPE | MONARES | NM | 35088071026 |
| 75773216A55939 | EDGAR | GARCIA | CA | 90011882160 |
| 75773584A71921 | VICTORIA | CALDERON | CO | 90013215840 |
| 7577421977B661 | CAROLYN | JOHNSON | GA | 90009472197 |
| 75774A76672B27 | JAMIE | IVARSON | CO | 90001410766 |
| 75775895A72479 | KRISTIN | ALTMAN | PA | 51017308950 |
| 7577616488B168 | ROXANNE | TAUFER | UT | 31086351648 |
| 7577622793B191 | CHRISTOPHER | PHILLIPS | DC | 90013442279 |
| 757763843168B | MARSHALL | LYKINS | KS | 90012823844 |
| 7577663719154B | FLORES | JUSTINE | TX | 90008516371 |
| 7577714148B142 | JAIME | HERNANDEZ | UT | 90014381414 |
| 7577754839154B | CYNTHIA | CADILLO | TX | 90003445483 |
| 757776A9172B37 | MARISELA | HERNANDEZ | CO | 90011726091 |
| 7577794798B168 | DONNA | GURULE | UT | 31007099479 |
| 75778173872B44 | JOSE | DERAS | CO | 90015141738 |
| 757785A2A5B59B | CESAR | CORDOVA | NM | 35029755020 |
| 7577868118B163 | CLAUDIA | FERNANDEZ | UT | 90011246811 |
| 7577916748593B | JOSHUA | WIDENER | KY | 90010341674 |
| 7577917837 2B98 | PEDRO | REYES-ESTRADA | CO | 33089411783 |
| 75779217A41237 | SANDY | VALENTINE | PA | 51086622170 |
| 7577926647 2B29 | MELVIN | MARBLE | CO | 33053702664 |
| 757794A716198B | ANDRAY | COREY | CA | 90015124071 |
| 7577B453A7B477 | JODY | CHARLES | NC | 11075014530 |
| 757811A8931443 | SHANEKA | YATES | MO | 90011091089 |
| 7578159277 2B32 | LAURA | GREELEY | CO | 90010875927 |
| 75782273672B44 | JR | CARRANZA | CO | 90002642736 |
| 757826A973363B | ANGELA | TAYLOR | NC | 90008546097 |
| 75782866A5B59B | SAYRA | MARTINEZ | NM | 90006578660 |
| 7578391A38593B | ALAN | KILPATRICK | KY | 90004309103 |
| 7578395228B163 | EVERETT | EICHBAUER | UT | 90014339522 |
| 75783A9135B59B | CESAR ANGULO | GUTIERREZ | NM | 90011360913 |
| 7578487733168B | JESUS | SILVA | KS | 90014838773 |
| 75784A52931432 | KRIS | KREMMER | MO | 90010850529 |

| | | | | |
|---|---|---|---|---|
| 7578544A18B142 | SARAH | TAYLOR | UT | 31005934401 |
| 757859A299154B | DANIELLE | RAMIREZ | TX | 90007079029 |
| 7578644A78B134 | DARROL | BRINGHURST | UT | 90014984407 |
| 7578667625B384 | JASON | ARNOTE | OR | 90007346762 |
| 75786942972B37 | ANGELA | SANCHEZ | CO | 90014579429 |
| 75787125A2B242 | SEAN | HAGLER | DC | 90011481250 |
| 7578725647B477 | KURTIS | ROSS | NC | 11009392564 |
| 7578815647B428 | TAMARA | BRIGHT | NC | 90013951564 |
| 7578856A18B163 | PEDRO | MORALES | UT | 31096315601 |
| 7578862472B87 | KYLE | WURM | CO | 33037066244 |
| 7578984515B59B | TERESA | GARCIA | NM | 35067988451 |
| 757899A9372B32 | SHAUNDRA | VALDEZ | CO | 33032659093 |
| 7578B13A581645 | ALBERTO | DELGADO | MO | 90014911305 |
| 7578B23578B163 | ELI | ANTILLON | UT | 90011382357 |
| 7578B795355939 | ISIDRO | CARDENAS | CA | 90014217953 |
| 7578B929433698 | LATOIA | THOMAS | NC | 90010999294 |
| 7578BAA8657157 | YOVANY | COREAS | VA | 81068430086 |
| 75791121972B37 | RAMON | MUNETON | CO | 33049081219 |
| 75791A66431432 | CAROL | ACKERMAN | MO | 90010850664 |
| 75792943372B37 | JOSE DE JESUS | SANCHEZ | CO | 90014579433 |
| 75792A26231433 | ANGLA | SIMON | MO | 90015170262 |
| 759336337B477 | ESPERANZA | CIFUENTES | NC | 90006793633 |
| 75793695972B37 | ADAM | ORTIZ | CO | 90009866959 |
| 75793695A5181633 | KELLY | WARD | MO | 29001686051 |
| 7579371455B59B | TRINA | GACHUPIN | NM | 90013397145 |
| 7579383722B249 | NATALIE | HAWKINS | DC | 90008308372 |
| 75794A66431432 | CAROL | ACKERMAN | MO | 90010850664 |
| 757951A9672B37 | MARIA | ESTRADA | CO | 33035381096 |
| 7579576628B157 | RANDALL | HEINER | UT | 90013937662 |
| 75795819A72B37 | ANDREW | ESPINOZA | CO | 90014698190 |
| 7579619727322B | GILBERTO | JORGE | NJ | 90015191972 |
| 75796A9135B59B | CESAR ANGULO | GUTIERREZ | NM | 90011360913 |
| 75797879572B44 | JOSUE | FERNANDEZ | CO | 90013988795 |
| 7579842428B142 | PAOLA | SANTIZO | UT | 31092824242 |
| 757986A6272B37 | SUZANNE | PENA | CO | 90013246062 |
| 7579943448593B | VICTOR | CISUEROS | KY | 90011414344 |
| 7579984582B994 | GILBERT | FRANCO | CA | 90011868458 |
| 757B125217B477 | SHATARRA | CHAMBERS | NC | 11087712521 |
| 757B142238B163 | JORGE | AGUADO | UT | 31033824223 |
| 757B17AA131432 | PATRICIA | RICHARD | MO | 90003257001 |
| 757B1928972B37 | KTONNA | COLLINS | CO | 90014579289 |
| 757B1A55A8B142 | BRENT | PETERSON | UT | 31087320550 |
| 757B2165A55947 | CARLOS | LOPEZ | CA | 90011311650 |
| 757B2427971921 | WHITNEY | BEHRENS | CO | 32038504279 |
| 757B2659533698 | NAOMI | HILL | NC | 90009086595 |
| 757B26AA272455 | RONNIE | BRINKMAN | PA | 90011366002 |
| 757B2A61385945 | ALLISHA | GREY | KY | 90010390613 |
| 757B3161644344 | SHAVOMA | BRYANT | MD | 90014101616 |
| 757B32AA672B44 | BRIAN | OLDS | CO | 90003902006 |
| 757B3A39272B37 | SANDRA | MEDRANO | CO | 33009700392 |
| 757B4166772479 | JANNA | LATU | PA | 90014131667 |
| 757B4286772B32 | JENNIFER | VOTE | CO | 90009242867 |
| 757B456717B661 | CAROLYN | DAVIS | GA | 90000425671 |
| 757B486815B59B | MAURO | MOTERRUBIO | NM | 35098838681 |
| 757B4A35972B87 | GERRIT | DERUITER | CO | 33009680359 |
| 757B5124131433 | MICHAEL | BALL | MO | 90010381241 |
| 757B523788B142 | FAWNA | TUNSTALL | UT | 31069362378 |
| 757B5238672479 | BRIAN | PORTER | PA | 90005412386 |
| 757B5534331456 | KEITH | MOORE | MO | 90012425343 |
| 757B5561372B87 | GEORGIA | ZAMORA | CO | 90015215613 |
| 757B5742655991 | YVETTE | BECK | CA | 90012547426 |
| 757B5958741237 | KIMBERLY | STEPIEN | PA | 51042429587 |
| 757B596AA42322 | TRINA | FORESTER | GA | 90014259600 |
| 757B5AA3157157 | CASSANDRA | DEAN | VA | 81048780031 |
| 757B623328B142 | MARY | LITTLEFOOT | UT | 90013552332 |
| 757B647AA72B44 | SAMUEL | CHICO | CO | 90011784700 |
| 757B7279A3168B | MICHAEL | LEWIS | KS | 90013172790 |
| 757B8127691548 | JUAN | PASILLAS | TX | 75022461276 |
| 757B821A161922 | MARIA | LOPEZ | CA | 90002922101 |
| 757B823158B157 | ALISHA | ARCHIBALD | UT | 90014842315 |
| 757B8257431458 | TABITHA | SOLOMON | MO | 90011062574 |
| 757B8772981697 | CHONA | ALFORD | MO | 90012257729 |

| | | | | |
|---|---|---|---|---|
| 757B9561941253 | JOHN | HARAHUS | PA | 90014175619 |
| 757B9711755947 | MARIA | PEREZ | CA | 90012027117 |
| 757B978179154B | IVAN | CASTANEDA | TX | 90010397817 |
| 757B997168B168 | RUBY | FICKLIN | UT | 90011859716 |
| 757BB112A93739 | NORVAJEA | HALLER-PENROD | OH | 90014941120 |
| 757BB52835B238 | TIMOTHY | BURNS | KY | 68025795283 |
| 757BB61328593B | DEBRA | BYRD | KY | 90009096132 |
| 757BB782471921 | OMAR | VALTIERRA | CO | 90013897824 |
| 757BBA2AA8B134 | TAYLOR | HALL | UT | 90013140200 |
| 757BBA39472B29 | LISA | JOHNSON | CO | 90006760394 |
| 7581162895B59B | ROBERTO | REYES RIVERA | NM | 90015296289 |
| 75811A22431432 | DENISE | BLACK | MO | 90011130224 |
| 7581281695B59B | ROBERT | VILLA | NM | 35090838169 |
| 75812A47685945 | JORGE | BARGAS | KY | 90011700476 |
| 75812A89491852 | FREDIA | DUVALL | OK | 90005960894 |
| 75813388572B44 | VIRGINIA | ALLEN | CO | 90013143885 |
| 7581342742B271 | EBONY | POWELL | DC | 90000174274 |
| 7581344A241237 | GENARO | PRIETO | PA | 90013904402 |
| 758143A292B994 | MAGDALENA | FREGOSO | CA | 45084943029 |
| 7581534658B142 | VICTOR | GONZALEZ | UT | 90000963465 |
| 75815727372B32 | REUBEN | MARTINEZ | CO | 90014877273 |
| 75815779A71921 | KYLAN | VANCE | CO | 90015287790 |
| 758158A3855939 | CESSAR | YANEZ | CA | 90012708038 |
| 75815A48672441 | ELENOR | RATLIFF | PA | 51045260486 |
| 7581616A47B477 | TARA | TRACHTENBERG | NC | 90013511604 |
| 7581692288B163 | BANESA | AYALA | UT | 90002129228 |
| 75817281A8B134 | TALLE | JUHLIN | UT | 31084412810 |
| 7581769838B142 | ELEA | HERRERA | UT | 31044736983 |
| 7581949915B59B | JONATHAN | RIVERA | NM | 90010054991 |
| 75819A37871921 | CATHERINE | ROWLAND | CO | 90009760378 |
| 7581B295A72B44 | MARITA | RODAS | CO | 90013912950 |
| 75821736972B29 | JERRY | LAWLEY | CO | 33063197369 |
| 7582244757B477 | FERNANDO | RODRIGUEZ | NC | 90011964475 |
| 7582249638593B | ROBERT | JACOBS | KY | 90009044963 |
| 7582298645B59B | KARISA | TRUJILLO | NM | 90015309864 |
| 75822A6282B271 | MIKE | PATRICK | VA | 90007140628 |
| 75822A9219154B | GUILLERMO | CERECERES | NM | 90004150921 |
| 75823363572B44 | NICOLE | GALLEGOS | CO | 33027983635 |
| 75823369A2B994 | ROSANNA | GOMEZ | CA | 45089433690 |
| 7582346837B477 | JOSH | KING | NC | 90013004683 |
| 758239187316B | GINA | JAY | KS | 90014839187 |
| 75823A23755939 | ANTONIO | HERNANDEZ | CA | 90015100237 |
| 75823A9A18593B | WALTER | BANACA | KY | 90003160901 |
| 7582435338B142 | DON | HIILL | UT | 90000833533 |
| 7582478675B59B | ENEDINA | MADRID-DE-CANO | NM | 35043097867 |
| 758259A1A9154B | SONIA | RAMIREZ | NM | 75079629010 |
| 7582617A372B44 | AURELO | MUNOZ | CO | 90012941703 |
| 7582669265B245 | CONTESSEA | SPEAKS | KY | 68040296926 |
| 75827778A41237 | RODGER | KNIGHT | PA | 90006467780 |
| 7582818A293739 | JOSH | POLSLEY | OH | 90008071802 |
| 7582831728B168 | BRITTANY | NUTTALL | UT | 31006033172 |
| 7582878478593B | STEVEN | LEWIS | KY | 90011397847 |
| 7582911849154B | BALDERAS | ADRIANA JASMIN | TX | 90005441184 |
| 7582918773168B | PAMELA | QUINTANAR | KS | 22075251877 |
| 7582B318672B37 | JOSE | DIMAS-GONSALEZ | CO | 90015163186 |
| 7582B749533698 | ANGEL | WILSON | NC | 90004837495 |
| 7582BA21872B87 | ALEXANDRA | STOLTZ | CO | 90005800218 |
| 758311749154B | DAVID A | LUCERO JR | NM | 75050161745 |
| 7583126328B168 | MARIA | VIVEROS | UT | 31029942632 |
| 758315287B359 | ELGAR | BOQUIN RIOS | VA | 81055615287 |
| 75832A31931433 | JO SHLIENE | GARDNER | MO | 90007670319 |
| 7583315478B163 | SHAG | FOX | UT | 90013321547 |
| 75833161472B29 | JESSICA | VALLEGOS | CO | 90013711614 |
| 75833267A57157 | VICKY | SOLAIS | VA | 90005832670 |
| 7583341A671921 | KRISTEN | TRUJILLO | CO | 32073044106 |
| 7583348A92B994 | FAUSTINO | AYALA | CA | 90006984809 |
| 7583359469154B | JESUS | BEN | TX | 90004595946 |
| 7583369A85B59B | ABRAHAM | PEINA | NM | 90011376908 |
| 7583393172B44 | RAQUEL | ST AUBIN | CO | 90009249331 |
| 75834665672B37 | ALIH | AGUDA | CO | 90014966656 |
| 75835421372B37 | RAMIRO | DOMINGUEZ | CO | 33082634213 |
| 75835557372B87 | ANAHI | PACHECO | CO | 90010575573 |

| | | | | |
|---|---|---|---|---|
| 7583643575B59B | CHRISTOPHER | DAVENPORT | NM | 90011194357 |
| 75836652672B29 | MARIBEL | GARCIA | CO | 90010496526 |
| 7583729AA72B29 | MONICA | SAMORO | CO | 90012892900 |
| 7583814677B477 | RETERA | HOWELL | NC | 90014171467 |
| 75838556672B44 | SONIA | PAYAN | CO | 90014995566 |
| 7583857815B384 | MARIA | MARTINEZ | OR | 44513825781 |
| 7583874A972B32 | EDWARD | DRUMHELLER | CO | 90015317409 |
| 75838846A72B22 | VICKIE | SALINAS | CO | 90006928460 |
| 7583888445B336 | MANUEL | DIAZ DE LA PENA | OR | 90014078844 |
| 7583941318B134 | RICARDO | LOPEZ | UT | 90007814131 |
| 7583964445B921 | TODD | WYNECOOP | ID | 41071136444 |
| 7583B187671921 | CHRISTOPHER | MCDANIEL | CO | 90005131876 |
| 7583B336161597 | SANTIAGO | CAYETANO | TN | 90015333361 |
| 7583B52AA76B8B | JEVON | JOSLYN | CA | 46010235200 |
| 7583B77A78B168 | SARAH | WARCUP | UT | 90010647707 |
| 7583B845A9154B | EDUARDO | PEDROZA | TX | 90011938450 |
| 7583BA74172B32 | CLAUDIA | HENDERSON | CO | 90007900741 |
| 7584119817 2B87 | NANCY | VERA-ARREDONDO | CO | 90011961981 |
| 7584159778B157 | BLANCA | PARAMO | UT | 31060785977 |
| 7584164167 2B87 | ZERESENAY | SHFARE | CO | 90015216416 |
| 7584196478B346 | LUIS | VIDAL | SC | 90014259647 |
| 7584221688B163 | MANUEL | SIMETAL | UT | 90012922168 |
| 7584263737B477 | RING | JAMES | NC | 11045146373 |
| 7584355297 2B44 | DEBRA | KIRK | CO | 90007165529 |
| 75843A28555947 | ANTONIO | BAUTISTA | CA | 90013400285 |
| 7584473537 2B44 | MARK | LOVATO | CO | 90011187353 |
| 758449A739154B | MANUEL | OBREGON | TX | 90010439073 |
| 7584544527 2B37 | LYNNZE | STONE | CO | 33059624452 |
| 7584545517 2B32 | CHRISTOPHE | KINNEY | CO | 33091934551 |
| 7584547869154B | ALEXANDRA | HALLO DE WOLFFE | TX | 90012494786 |
| 758456A6672B32 | SARAH | JENKINS | CO | 90015466066 |
| 7584583869154B | ALEXANDRA | CORTEZ | TX | 90012448386 |
| 75845A83741237 | DANNA | JAMISON | PA | 90000500837 |
| 7584648172B37 | ROBIN | PARKER | CO | 33019466481 |
| 7584674A372B32 | YOCELIN | LUCIO | CO | 33086637403 |
| 7584697298B168 | ABRAHAM | BOEKWEG | UT | 90012589729 |
| 758469A3A71921 | BRANDON | OWENS | CO | 90006409030 |
| 7584723A133698 | APRIL | THOMPSON | NC | 90011132301 |
| 7584821A82B668 | NICKOLAS | LIGHTELL | WA | 90009812108 |
| 75848619872B29 | ANDREA | VELASQUEZ | CO | 33079546198 |
| 7584886A78593B | JERRY | HOSKINS | KY | 90002368607 |
| 7584895855B384 | JAMES | CUNNINGHAM | OR | 44555929585 |
| 7584B19888B157 | DENNY | MOORE | UT | 31092731988 |
| 7584B264333698 | PHYLLIS | SIMS | NC | 90006492643 |
| 7584B71995B59B | IVAN | NEWMAN | NM | 35090547199 |
| 7584B82259154B | RIVERA | JORGE | TX | 90012998225 |
| 7584B992193739 | GWENDOLYN | WARREN | OH | 64574699921 |
| 7585148928B134 | JOLENE | LATIMER | UT | 90013484892 |
| 758522A6733699 | MARIA | NOYOLA | NC | 12057212067 |
| 7585264668B163 | LISA | MOKATE | UT | 31034806466 |
| 7585313AA8B163 | RACHEL | KUNDA | UT | 90014731300 |
| 7585348A57B477 | JOSE | REYES | NC | 11014964805 |
| 758538A3533698 | YVONNE | GOGGANS | NC | 90012028035 |
| 75853A4478593B | ANGELA | FAHLBUSH | KY | 66039640447 |
| 75854612A41237 | ARANDA | CAMPBELL | PA | 90014766120 |
| 7585496239154B | LUIS | ROMERO | TX | 75080559623 |
| 7585544748B134 | WALTER | MONCADA | UT | 31067224474 |
| 7585618269154B | MANNY N MARY | AGUILAR | TX | 90010431826 |
| 75856659A72B32 | ZZ | GQ | CO | 90014716590 |
| 7585A15172B44 | MICHELLE | PITTS | CO | 33046050151 |
| 7585752897 2B32 | TRAVIS | HARRIS | CO | 90012585289 |
| 758577A338B142 | BURGESS | LYNN JULIE | UT | 90006077033 |
| 7585829848B134 | ALBERTO | GOZALEZ | UT | 90014762984 |
| 7585836 9A93739 | ASHLEY | BOWEN | OH | 90014463690 |
| 75859A7258B142 | CHRISTIAN | ROBISON-HANCHETT | UT | 90012400725 |
| 7585B534781627 | HARLYN | YEARGIN | MO | 29006135347 |
| 7585B55568B134 | TIM | SMIT | UT | 90008965556 |
| 7585B652333698 | JOHN | JACKSON | NC | 90013156523 |
| 7585B835172B32 | KYLE | BORTHICK | CO | 33042698351 |
| 7586134418B168 | MELISSA | DULLE | UT | 31011503441 |
| 7586214438B157 | ROBERT | MADSEN | UT | 31083481443 |
| 7586286822B994 | MARIO | CHAVEZ | CA | 90011418682 |

| | | | | |
|---|---|---|---|---|
| 75863151472B32 | VERONICA | ARELLANO | CO | 33013271514 |
| 75863453172B87 | NANCY | NUNEZ | CO | 33014874531 |
| 7586349237B477 | SAUL | CARRERA | NC | 90010234923 |
| 75863937A72B44 | JOHN V | NGUYEN | CO | 90011479370 |
| 75864948A7B477 | CRYSTAL | MARTIN | NC | 90014089480 |
| 7585182472B32 | JORGE | CHACON | CO | 90013961824 |
| 758651AA693739 | KIMBERLY | FAULKNER | OH | 90013041006 |
| 758652A249154B | MICHELLE | VASQUEZ | TX | 75030832024 |
| 75865477172B29 | MANUEL | MEDINA | CO | 33072954771 |
| 7586639688B134 | SANDRA | DURAN | UT | 90010173968 |
| 758663A6181645 | EDITH | ORTEGA | MO | 90012743061 |
| 7586662538593B | KEVIN | ADMS | KY | 90008936253 |
| 7586738479154B | SOCORRO | SERRATO | TX | 90008753847 |
| 75867487A8B168 | MIKE | BOWE | UT | 90014764870 |
| 758674A5372B87 | TRACY | GRIEGO | CO | 90011674053 |
| 758677A867B477 | ALEYDA | HENRIQUEZ | NC | 90002027086 |
| 75868263872B37 | NICHOLAUS | WILKINS | CO | 90015202638 |
| 7586839125B59B | CHRISTIAN | CASTILLO | NM | 35078823912 |
| 75868654372B87 | MARRUFO | CHAVEZ | CO | 90015216543 |
| 7586919437232 | CASEY | COTTRELL | CO | 90012521943 |
| 7586923728B142 | MARIHETA | MALDONADO | UT | 90012112372 |
| 758693A9281633 | DANISC | MACKIU | MO | 90006633092 |
| 758696A3855928 | RAY | THACKER | CA | 49013966038 |
| 7586984A35B375 | BRENDA | FLINT | OR | 90012588403 |
| 75869A25941237 | SHARON | SOHN | PA | 51096580259 |
| 75869AA2241227 | DAVID | NIKLAS | PA | 51013810022 |
| 7586B191372B32 | ANDREA | MEDRANO | CO | 90012521913 |
| 7586B2A4A7B477 | JEAN | MILLER | NC | 11003062040 |
| 7586B451541237 | CICLEY | LANCASTER | PA | 51008894515 |
| 7586B71728B19B | PABLO | HERNANDEZ | UT | 31041737172 |
| 7586BA3568B142 | JACOB | DAVIS | UT | 90013650356 |
| 758715AA28B163 | JESSICA | WOLF | UT | 31014395002 |
| 758716A265B59B | GERARDO | LIMAS | NM | 90007426026 |
| 7587191769154B | ADOLFO | ANDOLJO | TX | 90010439176 |
| 75872448972B87 | JUANCARLOS | SALVADOR | CO | 33001944489 |
| 75873115872B37 | JEREMIE | HARRIS | CO | 90007231158 |
| 75873676572B44 | MERON | GLORER | CO | 33088746765 |
| 75873AAA393739 | CINDY | TIGG | OH | 64572980003 |
| 7587462212B994 | MARIA | GARIA | CA | 45017646221 |
| 7587492A872479 | TERRI | MATLOCK | PA | 51051079208 |
| 7587518A531433 | PORCHE | LASHLEY | MO | 90012411805 |
| 75875363472B32 | CHRIS | PEREZ | CO | 90011333634 |
| 7587548A272B87 | JORGE | GONZALEZ | CO | 33083084802 |
| 75875654772B37 | ANTOINETTE | MADERA | CO | 33041286547 |
| 7587569798593B | PHYLLIS | PERKINSON | KY | 90013606979 |
| 758757A8272B32 | ROSA | CANALES | CO | 90014477082 |
| 75876A42691566 | EDUARDO | RAMIREZ | TX | 90002240426 |
| 7587747989154B | FRANCES | VELASCO | TX | 90007284798 |
| 7587824328B134 | MICHAEL | SAMMANN | UT | 90014482432 |
| 7587838317237 | YAMILI | QUEZADA-SOTELO | CO | 90013603831 |
| 7587785496262B271 | MODESTO | KING | DC | 90001565496 |
| 75878561A7322B | JOSEFA | PONCE | NJ | 90013105610 |
| 75878751972B29 | YVONNE | GONZALES | CO | 90002337519 |
| 75879A5215B59B | SANDRA | SERVANTEZ | NM | 90013840521 |
| 7587B487A8B168 | MIKE | BOWE | UT | 90014764870 |
| 7587B573872B37 | AMANDA | MARTINEZ | CO | 90013415738 |
| 7587B93848B134 | PATTI | GARCIA | UT | 90014979384 |
| 7587B97457B477 | TILLMAN | NATE | NC | 11097309745 |
| 75881376A8B168 | PEREZ | MARIAM | UT | 90010613760 |
| 7588144A672B44 | MICHAEL | CORP | CO | 90005904406 |
| 758186618B163 | DARREL | SALGE | UT | 90007488661 |
| 7588222818597B | DANIEL | SMELLING | KY | 67016712281 |
| 758822A2172B44 | NATHANIEL | WORSTELL | CO | 90014492021 |
| 7588284172B37 | RED | CORTEZ | CO | 90014088341 |
| 75883385727B98 | SHITIKA | FIELDS | KY | 90009483857 |
| 7588341428B134 | TREVOR | KNAAK | UT | 90010724142 |
| 7588379178B142 | DANIEL | ASKELSON | UT | 90007787917 |
| 758841989154B | JOSEPH | FIGUEROA | NM | 75071101989 |
| 7588458957B227 | OTHO | BOBBINS | OK | 40573175895 |
| 7588487753168B | ELOZIRA | CALHOUN | KS | 90012778775 |
| 758849A782B84B | GEORGE | JIMENEZ | ID | 90014709078 |
| 75884A6667B661 | CHRISTINA | WOOD | GA | 90000580666 |

| | | | | |
|---|---|---|---|---|
| 7588558718B142 | MILES | KENISON | UT | 90010275871 |
| 75885A1525B59B | NICK | ABEYTA | NM | 90001550152 |
| 7588651965133B | CHRISTINA | SUTTON | OH | 90011815196 |
| 7588723175138B | DOREEN | BOOKER | OH | 66037232317 |
| 7588793457 2B87 | JUAN | PAIZ | CO | 33074389345 |
| 7588929788593B | WALTER | AJIATAZ | KY | 90014342978 |
| 758898A818B163 | ARMANDO | HERNANDEZ | UT | 90015208081 |
| 7588997A18B168 | SUZANNE | ASAY | UT | 31079449701 |
| 75889A7A472B87 | DENISE | PRUIETT-WILLIAMS | CO | 33012790704 |
| 7588B418151323 | DONALD | WACHTER | OH | 90001364181 |
| 7588B441572B37 | YADI | MEDRANO | CO | 33045244415 |
| 7588B49378B157 | TONYA | DRUCE | UT | 90013914937 |
| 7589232943168B | BRITTANY | DUNN | KS | 90012733294 |
| 758926A829154B | VALERIE | IRIGOYEN | TX | 90012146082 |
| 758928A1372B44 | YAZMIN | PALMA | CO | 90014478013 |
| 7589295497B359 | CESAR | AGUILAR | VA | 81064469549 |
| 758929A5531432 | SHENISE | WILKENS | MO | 90009589055 |
| 758942A3472B32 | CIRO | GARCIA | CO | 90012522034 |
| 7589488A672B44 | JORGE | OLIVAS | CO | 90013988806 |
| 7589553725B59B | JUAN | ELIAS-NAVARRETE | NM | 90011885372 |
| 7589627A857474 | KATRINA | SANDERS | IN | 90015562708 |
| 758964243 9154B | LILIA | CASILLAS | TX | 90014244243 |
| 7589669137 2B37 | MICHAEL | APOLO | CO | 90009776913 |
| 758972A852B26B | LAKISHA | SCOTT | DC | 90008522085 |
| 758982A6293739 | AUDREY | NICHOLS | OH | 90008072062 |
| 7589847447 2B44 | MARIA | CARSON | CO | 90008084744 |
| 75899424233B44 | SHAWNA | WILLIAMS | OH | 90015364242 |
| 7589972A171921 | DANIELLE | PURSLEY | CO | 90014927201 |
| 7589881672B44 | TYE | BELANGER | CO | 90013988816 |
| 75899A16681645 | WANDA | SKAGGS | MO | 29010090166 |
| 7589B77548B157 | MIGUEL | LOPEZ JUAREZ | UT | 90015247754 |
| 758B1636555947 | SABER | ROWAID | CA | 90014696365 |
| 758B2661472B37 | SHEILAH | LOWE | CO | 33080116614 |
| 758B2699A81633 | BARRINGTON | COLLEY | MO | 29001686990 |
| 758B272848B163 | JODIE | NELSON | UT | 31038487284 |
| 758B283938B134 | HECTOR | LOPEZ | UT | 90013898393 |
| 758B311855B59B | ARMANDO | MARIN | NM | 35012811185 |
| 758B3159A72B32 | EVENCIO | CARRETO | CO | 90002671590 |
| 758B3183A8B163 | PERCY | DAMIAN | UT | 90014431830 |
| 758B368A63168B | DAISY | DOMINGUEZ | KS | 90011786806 |
| 758B4636955939 | ELIZAFAN | FARIAZ | CA | 90013296369 |
| 758B6149641237 | BARBARA | MADJERICH | PA | 90013071496 |
| 758B621538593B | DAVID | ROBERTS | KY | 66032592153 |
| 758B679A98B134 | NANCY | LEON | UT | 31060487909 |
| 758B8123881645 | LARRY | CROUSE | MO | 90013071238 |
| 758B8459833699 | KEVIN | TAYLOR | NC | 90013414598 |
| 758B8825572B29 | DAVID | BLAND | CO | 90003208255 |
| 758B8A49833698 | JAQUITA | JHONSAN | NC | 90014750498 |
| 758B8A9948B163 | PERYE | JOSE | UT | 31058260994 |
| 758B925147B477 | MARICE | MOORE | NC | 90015112514 |
| 758B9258272B44 | DAVID | SIMENTAL | CO | 33096092582 |
| 758B926338B157 | JOSE | PALZA | UT | 90015302633 |
| 758B9692941227 | ROBIN | HARBAUGH | PA | 51077856929 |
| 758BB391155939 | MELECIO | LOPEZ | CA | 90014583911 |
| 758BB639193739 | JOAN | WELCH | OH | 64502076391 |
| 7591124877B477 | STEPHANIE | WRIGHT | NC | 11011612487 |
| 7591151215B921 | AMIE | GENTRY | ID | 41015765121 |
| 7591166987B661 | ANGEL | MORALES | GA | 15090086698 |
| 7591211488B157 | JULIO | FLORES | UT | 31083951148 |
| 759122A4472B32 | RENE | REMEDIOS | CO | 90012522044 |
| 75913724472B83 | JERA | SIMPLEMAN | CO | 90013367244 |
| 75913A5315B59B | LUCAS | NELSON | NM | 90013740531 |
| 75914227A76B87 | NYAMBURA | KIIYURU | CA | 90014322270 |
| 75914A7859154B | MARIA | GAYTAN | TX | 75004770785 |
| 7591656432B977 | SAMANTHA | JOHNSTON | CA | 45000245643 |
| 7591699687 2B37 | DON | TITUS | CO | 33086559968 |
| 759177A782B242 | CIARA | SMITH | DC | 90015107078 |
| 75917A38172B37 | LETICIA | VALADEZ | CO | 90011580381 |
| 75917AAA285945 | JONATHAN | STEWART | KY | 67065700002 |
| 759183AA655947 | KATRINA | SELVOG | CA | 90008053006 |
| 75918658772B29 | MICHAEL | GALLEGOS | CO | 90013026587 |
| 7591936325B384 | CECILIA | VALDIVIA | OR | 90004213632 |

| | | | | |
|---|---|---|---|---|
| 7591948A172B32 | CARLOS | CANO | CO | 33016464801 |
| 75919851A72479 | KIM | MOUNTAIN | PA | 51040618510 |
| 7591B19A38B168 | MELISSA | HARTVIGSEN | UT | 31009071903 |
| 7591B494433698 | ANTONI | GUZMAN | NC | 90013064944 |
| 7591B576931433 | ALVERA | DAY | MO | 27588245769 |
| 7592118269154B | MANNY N MARY | AGUILAR | TX | 90010431826 |
| 7592141A32B994 | VICTORIA | AGUILAR | CA | 90012454103 |
| 7592194953168B | MARCELLA | GALVAN | KS | 90014839495 |
| 75921961A8B157 | PATRICA | LEE | UT | 90012339610 |
| 75921A1285B59B | MATIANA | VAZQUEZ-VEGA | NM | 90012150128 |
| 7592229682B994 | SANDRA | BARAJAS | CA | 45050172968 |
| 7592284187B652 | SERINA | HARRIS | GA | 15016358418 |
| 75923AA218B134 | ALEX | DONET | UT | 90002790021 |
| 7592489472B87 | LEANNA | HITCHINS | CO | 33067328964 |
| 75924A99476B2B | NATHAN | VILLADO | CA | 90011300994 |
| 7592578527B29 | MAIQUEL | ARANA | CO | 90009557852 |
| 7592631435B541 | JESSICA | SANCHEZ | NM | 90003573143 |
| 7592752468B163 | MARIO | MENDOZA | UT | 31083965246 |
| 75928171A5B384 | YESSICA | TORRES | OR | 90006291710 |
| 759281A7A8B142 | MONTANA | OLANDER | UT | 90015191070 |
| 7592834A172421 | MANDY | NEIDIGH | PA | 90000993401 |
| 759289A6231432 | JOEL | PICHOCINSK | MO | 90008049062 |
| 75928A21233698 | THEODORE | ALEXANDER | NC | 90011250212 |
| 7592925813143B | ROSALIND | CRAWLEY | MO | 90001312581 |
| 75929628A71921 | MARK | MILLER | CO | 32090896280 |
| 75929A7A82B271 | CARL | CREWS | DC | 90000270708 |
| 7592B38A881633 | ARNOLD | PORTER JR | MO | 29094193808 |
| 7592B956231443 | SHAKECHA | SHAW | MO | 90012309562 |
| 759311A818B168 | IMNA | AVILA | UT | 90004081081 |
| 75931375672B29 | DOLORES | MARTINEZ | CO | 33008523756 |
| 7593168548B163 | KYLIE | SAUNDERS | UT | 90014526854 |
| 7593265768B163 | MARIA | CASH | UT | 90014496576 |
| 75932918572B29 | JORGE | GONZALEZ | CO | 33044389185 |
| 7593351359154B | FELICIA | SODIPE | TX | 75006125135 |
| 759338A6433698 | JOHN | DOE | NC | 90013968064 |
| 75933A18572421 | CHRISTOPHER | KESSLER | PA | 90007370185 |
| 7593495348B134 | WESLEY | MAHONEY | UT | 90013199534 |
| 75935714872B44 | BERNADETTE | RUBIO | CO | 90009487148 |
| 75935886A71921 | DAVID | MEJIA | CO | 90014168860 |
| 7593643637B477 | JEREMY | ISLES | NC | 90013544363 |
| 7593651955B59B | JASMINE | WOODS | NM | 90013155195 |
| 7593691A472B37 | MAX | OCAMPO | CO | 90011179104 |
| 7593696845B59B | RIGOBERTO | NAVARRO-DIAZ | NM | 35080269684 |
| 75936A51872B87 | RICHARD | THOMPSON | CO | 90013280518 |
| 75937387A55966 | MICHELLE | SOEIRO | CA | 90006493870 |
| 7593744168B157 | RINA | MARTINEZ | UT | 90008564416 |
| 7593745185B571 | CURTIS | CRAWFORD | NM | 90009174518 |
| 759375A5172B44 | GORDON | HOLMAN | CO | 33089795051 |
| 75937AA138B163 | LISA | BENNETT | UT | 31072070013 |
| 7593859949154B | JOSE | HERRERA | TX | 90013275994 |
| 7593862198B168 | ADALBERTO | LEYVA | UT | 90014906219 |
| 75939294A5B24B | WILLIAM | MCHUGH | KY | 90002212940 |
| 75939598A55939 | TEOFILO | GONZALES | CA | 90015445980 |
| 75939A62A9712B | ANDREA | WEBB | OR | 90001330620 |
| 7593B438581643 | PAMELA | THOMAS | MO | 90004624385 |
| 7593B535257474 | VICTOR | VASQUEZ | IN | 90010055352 |
| 7593BAA1872444 | JEFFREY | KYLES-EDGE | PA | 90014360018 |
| 7594123318593B | JOHN | TAYLOR | KY | 66098832331 |
| 75941898572B87 | JOSIE | SCHEEL | CO | 33068568985 |
| 7594233697B44 | TRACY | ELDRIDGE | CO | 33058413369 |
| 7594282A55B384 | ANFISA | RICHARDSON | OR | 44568818205 |
| 7594296433168B | TYRESE | WOODS | KS | 90013419643 |
| 75943A61271923 | MARION | DAVIS | CO | 90010890612 |
| 7593A8118B168 | CAMERON | ELLIOTT | UT | 90014800811 |
| 759448A668B142 | JAIME | STEDMAN | UT | 90004788066 |
| 7594491118B142 | JAYNETTE | DODDS | UT | 31005119111 |
| 7594536A98B168 | JOSE | GARCIA | UT | 90014803609 |
| 7594541599154B | LUIS | MARTINEZ | TX | 90011334159 |
| 75945465A3168B | BLANCA | LOPEZ | KS | 90011694650 |
| 75946361A8593B | JACOB | LLOYD | KY | 90013053610 |
| 7594719455B384 | MIGUELL | INTERIAN | OR | 44568941945 |
| 75948182A93739 | ARCHIE | GARDNER | OH | 90013791820 |

| | | | | |
|---|---|---|---|---|
| 7594879369154B | WILLIAM | MARTINEZ | TX | 90007567936 |
| 75948A35172B44 | DEBRA | MORTON | CO | 33056020351 |
| 7594937328B168 | DEBBIE | SIMONS | UT | 90012403732 |
| 75949389972B29 | AMMANUEL | TELA | CO | 90014593899 |
| 7594965358B163 | CISALEE | PEARCE | UT | 90013016535 |
| 7594B479171921 | TASHA | ADDIS | CO | 90011154791 |
| 7594B526272B37 | JASON | GARCIA | CO | 33064855262 |
| 7594B737771921 | NICHOLAS | WOOD | CO | 90012177377 |
| 7594B79389154B | BENITA | OCHOA | TX | 75080497938 |
| 7594B993481645 | PHOENIX | DYCHE | MO | 90013289934 |
| 7595145A99154B | RAMON | COSSIO | TX | 90014244509 |
| 759518A528B163 | ARMIN | MARTINEZ | UT | 90013338052 |
| 7595256648B157 | VICTOR | TAPIA | UT | 90005395664 |
| 7595336113168B | ALEJANDRA | HERNANDEZ | KS | 90004093611 |
| 7595336A98B168 | JOSE | GARCIA | UT | 90014803609 |
| 759536AA872B37 | MELVIN | DARNELL | CO | 90014836008 |
| 7595399238B157 | JOHN | COLE | UT | 31093739923 |
| 75953A66972B37 | MELVIN | DARNELL | CO | 90010500669 |
| 7595455547B428 | JUAN CARLOS | MARTINEZ | NC | 90012345554 |
| 7595479767B287 | JAMIE | GUADIAN | CO | 90011437916 |
| 75955184A9184B | KATY | VINES | OK | 21083421840 |
| 7595537628B142 | TAMMIE | YOUNG | UT | 90014373762 |
| 759556AA971921 | STEVE | EALEY | CO | 32076956009 |
| 7595643872B83 | CHELSEY | NIELSEN | CO | 90015194383 |
| 75956835972B87 | SAMANTHA | VAUGHN | CO | 33089518359 |
| 75957175A33698 | CHRISTAL | HORTON | NC | 12076201750 |
| 7595717972B994 | ANGELA | COUNTS | CA | 90009301797 |
| 759571888 7B477 | ABELARMINO | LOPEZ | NC | 90013511888 |
| 7595759572B29 | PATRICK | BROSCH | CO | 90008853595 |
| 7595765937B335 | FELIPE | GUZMAN | VA | 90012126593 |
| 7595842A8B142 | MANUEL | LOPEZ | UT | 31087678420 |
| 75957A16181255 | TARA | THOMAS | KY | 90012370161 |
| 759582A779154B | OSCAR | ESPARZA | TX | 90009882077 |
| 7595834618B142 | STEVEN | DEEMS | UT | 90014093461 |
| 75958A34772B44 | RIGOBERTO | MEDINA | CO | 90012620347 |
| 75958AA4755947 | SUMMER | SALAZAR | CA | 90012850047 |
| 75959315A41237 | RUSSELL | LIGHTY | PA | 90014963150 |
| 7595963125B384 | MALESHA | JARREU | OR | 44578746312 |
| 7595971A171921 | FRANCISCO | MARTINEZ | CO | 32000297101 |
| 75959A22341237 | RUSSELL | LIGHTY | PA | 51062290223 |
| 7595B159981643 | TAIJA | CHANDLER | MO | 29088741599 |
| 7595B214941253 | STEVEN | BINION | PA | 90013412149 |
| 7595B74388B142 | CINDY | HUTCHINGS | UT | 31044527438 |
| 7596127828B142 | CELSO | GUTIEREZ | UT | 90008052782 |
| 75961479A33698 | AARONA | CRAIG | NC | 90011134790 |
| 75962368572B87 | MATTHEW | LIRA | CO | 33028113685 |
| 75963259A8B163 | JUAN | FONSECA | UT | 90013242590 |
| 7596414AA81633 | STEVEN | MARCILLE | MO | 90004221400 |
| 7596418565B522 | ERIC | PETERSON | NM | 35055871856 |
| 75964737772B32 | SANTOS | CRUZ | CO | 33000247377 |
| 75964953572B37 | LETICIA | GASPAR JUAREZ | CO | 33007319535 |
| 7596644527B661 | ANTONETTE | POWELL | GA | 15090514452 |
| 75968932372B29 | TIRSO | CARRILLO | CO | 90012679323 |
| 75968A86193739 | TRACY | RIVERA | OH | 90012160861 |
| 759695A6593739 | JEFFERY | KOOSER | OH | 64546535065 |
| 7596986 7872B44 | RAMIRO | SOTO | CO | 90013158678 |
| 75969A82141227 | NICOLE | LENART | PA | 51080540821 |
| 7596B79548B163 | AMY | ROBINSON | UT | 90014697954 |
| 7596BA24931443 | THOMAS | RENE | MO | 90009810249 |
| 7597129558B134 | ARLINE | BUTTERFIELD | UT | 31084312955 |
| 7597215868B142 | FABIOLA | GAJARDO | UT | 90001761586 |
| 75972423A5B59B | MARICA | CORDOVA | NM | 90012194230 |
| 75972A6435B59B | NORMANDA | GALLEGOS | NM | 90013840643 |
| 7597321A171921 | WESLEY | RUSSELL | CO | 90015452101 |
| 7597322748B183 | SHARON | SPENCER | UT | 90013262274 |
| 759732A387B477 | LINDA | MCLEAN | NC | 11001472038 |
| 759733A475B59B | CHRIS | LISTER | NM | 35040663047 |
| 7597353132B271 | MELINDA | WARNER | DC | 90008355313 |
| 7597353332B84B | LISA | DEVENEY | ID | 90009225333 |
| 7597394498B183 | SHARON | SPENCER | UT | 90004699449 |
| 7597451215B921 | AMIE | GENTRY | ID | 41015765121 |
| 75974676572B87 | HORTENCIA | GARCIA | CO | 90015216765 |

| | | | | |
|---|---|---|---|---|
| 7597489139154B | FRANCISCO | CHAVIRA | TX | 90010788913 |
| 7597522A281643 | MARK | SLOAN | MO | 90001322202 |
| 75975429272B87 | DON BENJAMIN | LIMONES | CO | 90014634292 |
| 7597651458B142 | SONIA | MORALE | UT | 90015115145 |
| 7597675322B994 | JACOBO | SALASAR | CA | 45014457532 |
| 75976849272B37 | JOSE | ONTIVEROS | CO | 90009268492 |
| 75977358672B87 | VERONICA | DEJOIE | CO | 33044273586 |
| 7597778428593B | ALBA | AGUILAR | KY | 90013377842 |
| 7597785A331443 | KRYSTAL | GLEASON | MO | 90011188503 |
| 75977A24872B37 | JEREMY | AYERS | CO | 90013160248 |
| 7597823627B477 | TERRIE | CURETON | NC | 11098652362 |
| 75979647A3168B | JESSICA | GOMEZ | KS | 90011696470 |
| 75979656572B29 | SAMATHA | VAN KIRK | CO | 90009806565 |
| 75979A77672B44 | CHRISTINE | EWING | CO | 90015150776 |
| 7597B518A55966 | JUAN | GONZALEZ | CA | 48036295180 |
| 7598139635B384 | CARLOS | ZECUA | OR | 44505863963 |
| 7598177498B163 | BRENT | BEARDALL | UT | 90003607749 |
| 7598213A12B361 | MICHAEL | DAVIS | CT | 90015131301 |
| 75982217A72B29 | ANGELA | LUCERO | CO | 90013082170 |
| 75982289A8B32B | COREY | BARBER | SC | 90009712890 |
| 7598265A38B163 | VERNON | JACKSON | UT | 90013056503 |
| 7598268277B477 | SILVIA | MENDOZA | NC | 90013756827 |
| 75982A4168B134 | SAMANTHA | BRYANT | UT | 90015180416 |
| 7598331179721 | DEBORAH | BASSETT | CO | 39090553117 |
| 7598352388B163 | MATTHEW | CURTIS | UT | 31009305238 |
| 7598382185B384 | TONI | HANSBROUGH | OR | 44511678218 |
| 75984451A81255 | SHAWNTA | TYSON | KY | 68001754510 |
| 75984477972B37 | SYLVIA | CAGE | CO | 33094414779 |
| 7598466A641237 | NEKISHA | MYERS | PA | 90002986606 |
| 7598499327B477 | JOSHUA | BEACHAM | NC | 90010989932 |
| 75984A5342B994 | LAURIE | VALENZUELA | CA | 90010780534 |
| 759856A5155947 | CHARISSE | DOLIDA | CA | 90007406051 |
| 7598583518B163 | ROBERT | HINOJOSH | UT | 90012698351 |
| 7598669365B38B | SIGRID | LEONARD | OR | 90001586936 |
| 7598773A32B994 | CHRIS | HELMS | CA | 90010797303 |
| 75987759572B29 | RHIANNON | PERRYMAN | CO | 90012147595 |
| 75988134A55939 | YVETTE | MORENO | CA | 90012931340 |
| 7598847248B157 | APRIL | HIMES | UT | 90004284724 |
| 7598915828B134 | MAYRA | ESCOBAR | UT | 90015141582 |
| 7598941528B136 | KIRL | CARLING | UT | 90001994152 |
| 7598948258B142 | JON | HIGGINS | UT | 31093534825 |
| 7598986358B157 | JOHN | BLACKWELL | UT | 90013408635 |
| 7598993698B163 | MARICELA | AGUIRRE | UT | 90012169369 |
| 7598B63488593B | CLISTON | JOHNSON | KY | 90013736348 |
| 7598B84335B59B | DANIEL | PEREA | NM | 90012998433 |
| 7598B98459B59B | JULIE | MITCHELL | NM | 90012979849 |
| 7598BA27861995 | GALE | GORMAN | CA | 90006140278 |
| 7599168973B388 | MAUREEN | WEISS | CO | 90003056897 |
| 7599267658B17B | ELIAS | WEINGARTEN | UT | 90006846765 |
| 75992889A72B32 | JENNIFER | YOUNG | CO | 90015178890 |
| 75992A1158B163 | ELIAS | ROMO | UT | 90008410115 |
| 75992AA585B59B | ARMIJO | DAVID | NM | 90003660058 |
| 75993AA6993728 | TIFFANIE | TROTMAN | OH | 64542090069 |
| 75994A7447B477 | KISURA | CLARK | NC | 90007900744 |
| 759951A6555939 | JOSUE | ALBA | CA | 49090821065 |
| 7599542638593B | JENNIFER | LANDRUM | OH | 66060614263 |
| 75995A8969154B | MARI | RAMIREZ | TX | 75069350896 |
| 7599626257268B | JESSICA | COONTS | CO | 90010492625 |
| 759971A569154B | MELISSA | RAMIREZ | TX | 90009171056 |
| 7599788557263B | MANUELA | MARTINEZ SIMENTAL | CO | 90011508855 |
| 7599839597232 | ALEX | MARTINEZ | CO | 33006313959 |
| 75998A6263168B | YADONICE | MARSHALL | KS | 90013460626 |
| 75998AAA297121 | JOSE | MARTINEZ REYES | OR | 90007830002 |
| 7599962A472B44 | ELIZABETH | EITEL | CO | 90011416204 |
| 7599997678B142 | DIANA | HOLDERTESS | UT | 90007039767 |
| 7599B56A781645 | ROSE | ROBINETTE | MO | 90014935607 |
| 7599B84215B597 | CHRIS | ALARID | NM | 35098168421 |
| 7599B87A172B87 | MITCHELL | WILLIAM | CO | 33058768701 |
| 759B133398B157 | GABRIELLA | MIJARES | UT | 90014783339 |
| 759B1348731433 | KELLY | HUIGHE | MO | 27562873487 |
| 759B175A38B163 | ELENIT | BAZAN | UT | 31034317503 |
| 759B183639154B | JOSE | VILLARREAL | TX | 75080568363 |

| | | | | |
|---|---|---|---|---|
| 759B2113455939 | CLAUDIA | RIVERA | CA | 90011841134 |
| 759B2157157157 | EVER | RODRIGUEZ | VA | 90014431571 |
| 759B2529772B32 | GENT | PORTER | CO | 33012985297 |
| 759B26AA472B32 | GENT | PORTER | CO | 90014606004 |
| 759B283658B168 | BOLIVAR | REYES | UT | 90009478365 |
| 759B2A41741227 | LAWRENCE | LINGARD | PA | 90002590417 |
| 759B2A49157157 | EVER | RODRIQUEZ | VA | 81057530491 |
| 759B2A88672421 | DAVID | PETRO | PA | 51087760886 |
| 759B324718B163 | HUGO | NOLASCO | UT | 90013892471 |
| 759B3462672B32 | MICK | POWERS | CO | 33008314626 |
| 759B3572772B44 | MARIA | ALCARAZ | CO | 33071395727 |
| 759B3691881633 | ALBERTO | RODRIGUEZ | MO | 90012476918 |
| 759B3791641237 | LORRAINE | DIMARTINI | PA | 90012717916 |
| 759B3876871921 | MANUEL | CABRILLO | CO | 90007928768 |
| 759B4278972B44 | JUGBEH | DOE-SMITH | CO | 90009712789 |
| 759B4781893739 | THERESA | SCOTT | OH | 64521567818 |
| 759B485458593B | MERRY | RUSS | KY | 90014868545 |
| 759B574448B142 | BELTRAN | KIMBERLY | UT | 90003697444 |
| 759B6254781645 | YVETTA | NEAL | MO | 29000712547 |
| 759B643838B163 | LUIS | CONTRERAS | UT | 90014524383 |
| 759B6529233698 | LASHAWN | DAWKINS | NC | 12005505292 |
| 769B657698B168 | JULIAN | MOLINA | UT | 90014365769 |
| 759B7316181645 | KAMAL | HATCHER | MO | 90012743161 |
| 759B758A833699 | CAROLYN | ROGERS | NC | 12091625808 |
| 759B765768B163 | MARIA | CASH | UT | 90014496576 |
| 759B773527B477 | CHER | SHAFFER | NC | 90014767352 |
| 759B784A131443 | MALIN | KATHLEEN | MO | 90001448401 |
| 759B9459657474 | DEIDRE | GRAY | IN | 90015464596 |
| 759BB257172441 | EBONY | CARTER | PA | 51035732571 |
| 759BB2A2672B32 | MIKE | JONES | CO | 90013622026 |
| 759BB367A8593B | LAURA | ALTMAN | KY | 66039963670 |
| 759BB88789154B | JOSE | RANGEL | TX | 75080568878 |
| 759BBA5368B134 | ANDREA | HEDLEY | UT | 31091580536 |
| 75B111A1433698 | ANA | NOLASCO | NC | 90009851014 |
| 75B113A493168B | DANIELLA | HERNANDEZ | KS | 90011663049 |
| 75B11458272421 | TODD | ANDERSON | PA | 90011094582 |
| 75B11A39793739 | TIFFANY | BOYD | OH | 90011350397 |
| 75B128A255B59B | BRIDGETTE | MALDONADO | NM | 90014818025 |
| 75B12A87A72B32 | MARISELA | AGUIRRE | CO | 90013930870 |
| 75B13121972B29 | DUSTIN | CLUBB | CO | 90012881219 |
| 75B13164A81645 | PLATINUM | PRO GROUP | MO | 29008221640 |
| 75B13356555947 | RALPH | RIVERA | CA | 49080023565 |
| 75B13488231433 | HERSCHEL | TURNER | MO | 27558234882 |
| 75B138A9341253 | AMANDA | SMITH | PA | 90010718093 |
| 75B14369A55947 | BRANDY | RIVERA | CA | 49036233690 |
| 75B1443488B157 | CHERRISH | SIMPSON | UT | 90009224348 |
| 75B14888872421 | JOSEPH | WILLIAMS | PA | 51075788888 |
| 75B14AA817B477 | NELSON | VASQUEZ | NC | 11087490081 |
| 75B1516488B157 | ROSALIO | PEREZ | UT | 90014431648 |
| 75B1517A861922 | IRENE | CASTRO | CA | 90006521708 |
| 75B1551489154B | ANTHONY | BASS | TX | 90010955148 |
| 75B16333A2B994 | CARMELO | ROSAS | CA | 90010753330 |
| 75B16743472479 | APRIL | JOHNSON | PA | 90014207434 |
| 75B16925241237 | MIKE | JAMES | PA | 90014359252 |
| 75B17533257157 | FATIMA | ESPINOZA | VA | 90010395332 |
| 75B17815441253 | TRACEYLYNN | ALCANTERA | PA | 51044538154 |
| 75B17848731433 | MICHAEL | BUTLER | MO | 90015088487 |
| 75B18214693739 | ROB | DEBOARD | OH | 90015152146 |
| 75B1868467B477 | DANA | WALKER | NC | 90013596846 |
| 75B18774972479 | ALICE | HORRELL | PA | 90014207749 |
| 75B1893765B59B | HERMINIA | BETELLA | NM | 35082039376 |
| 75B19361372B44 | TERESA | OBANNON | CO | 90011353613 |
| 75B19528A8B163 | SUSIE | BENCOMO | UT | 90002665280 |
| 75B19A26681645 | WILLIAM | MILLER | MO | 90013280266 |
| 75B1B465341253 | JONNIE D | STANTON | PA | 51091874653 |
| 75B1B56A272B44 | DAVID | GRAY | CO | 33009815602 |
| 75B1BA7892B994 | LUCIO | SANCHEZ | CA | 90014160789 |
| 75B2167281645 | HAROLD | TRABUE | MO | 90006531672 |
| 75B21396185945 | KAITLIN | YOUNG | KY | 67008703961 |
| 75B21456472479 | CARLA | MEGELA | PA | 51075344564 |
| 75B21874172B93 | SONIA | SOGLIA | CO | 90005948741 |
| 75B21952757157 | TINA | JONES | VA | 90010599527 |

| | | | | |
|---|---|---|---|---|
| 75B21A48155947 | JOSE | GUZMAN | CA | 90014790481 |
| 75B2223478B142 | CLINT | MARTIN | UT | 31033442347 |
| 75B223A6272441 | CHRIS | JONES | PA | 90002873062 |
| 75B22797481633 | PABLO | MEDINA | MO | 90009197974 |
| 75B2286455B59B | JOHN | MONTANO | NM | 90015198465 |
| 75B23356641253 | MICHELLE | COLE | PA | 51015663566 |
| 75B233A1472B87 | ERICK | MONTES | CO | 90015053014 |
| 75B24179972B29 | ERWIN | CANAS | CO | 90010721799 |
| 75B2444448593B | TIFFANY | HEATH | KY | 90010984444 |
| 75B2541358B168 | WILLARD | SAMUEL | UT | 90005674135 |
| 75B2642A741253 | WALTER | STEVENS | PA | 51074944207 |
| 75B26949672B32 | TOMAS | ORTEGA | CO | 90012519496 |
| 75B272A545B59B | MONICA | PEREA | NM | 90013832054 |
| 75B27593272B29 | JOSE | CASILLAS | CO | 33071675932 |
| 75B27758A8B163 | COURTNEY | KEMP | UT | 90013737580 |
| 75B27884555947 | RAY | CASTANEDA | CA | 90012418845 |
| 75B28879533698 | NAVI | HERNANDEZ | NC | 90012978795 |
| 75B2921828B168 | VICTORIA | ANN | UT | 90004382182 |
| 75B29751755947 | DAVID | DAVIS | CA | 49079957517 |
| 75B29994472B44 | DANIEL | MASCARENAS | CO | 33086069944 |
| 75B2B397455947 | PETZ | BARBARA | CA | 90001413974 |
| 75B2B59422B271 | GEORGE | GOODEN | DC | 81000705942 |
| 75B2B64498B168 | RYAN | ROBERTS | UT | 90008456449 |
| 75B2B942472B44 | DESTINY | HERRERA | CO | 90014589424 |
| 75B2B972A41253 | MISTY | YOUNG | PA | 90014109720 |
| 75B3182358B157 | CHRIS | DEL RIO | UT | 31087388235 |
| 75B3213148B163 | MCKENZIE | MIDDLETON | UT | 90012991314 |
| 75B32442493739 | ANDREW | LOCKHART | OH | 90010934424 |
| 75B3282495B33B | OTISHA | GULLEY | OR | 90009578249 |
| 75B32844961964 | DARIUS | JAEGER | CA | 46092978449 |
| 75B3341765B59B | ZAIMY | POZO-DIAZ | NM | 35084454176 |
| 75B33A62955939 | ANA | ESPARZA | CA | 90012680629 |
| 75B3412568B168 | LEONARDO | SEGURA | UT | 31015171256 |
| 75B3446A88B134 | JOANN | MEITLER | UT | 31001214608 |
| 75B34485331443 | TONI | JONES | MO | 27564064853 |
| 75B34495A81645 | MISHEL | RODAS | KS | 90009204950 |
| 75B34656A8B163 | JONQUILL | GARCIA | UT | 90014396560 |
| 75B3466977B477 | TONY | SIMPSON | NC | 11003666697 |
| 75B3493479154B | SARA | ESCAJEDA | TX | 90009959347 |
| 75B35182272B37 | ELIU | VILLAGRANA | CO | 90009881822 |
| 75B3629A77B477 | KENNETH | NEWBY | NC | 90012262907 |
| 75B36696331443 | TIFFANY | STENNIS | MO | 90011076963 |
| 75B3682A39154B | SOPHIA | ROMAN | TX | 90007228203 |
| 75B36945757474 | LUZ | MORAZA | IN | 90015399457 |
| 75B36A2A23168B | MICHAEL | JACKSON | KS | 90000220202 |
| 75B37491A31433 | CARLOS | JIMENEZ | MO | 27541794910 |
| 75B3788668B157 | MARION | KUNC | UT | 31038118866 |
| 75B38287372479 | JESSICA | GRAFT | PA | 90012492873 |
| 75B38481A57157 | MARIO | ANTONIO | VA | 90005424810 |
| 75B38887971921 | JASON | BRADFORD | CO | 90007848879 |
| 75B39226A8B142 | WESTON | SMITH | UT | 31058772260 |
| 75B39331372B29 | ARTURO | ALVAREZ | CO | 33020473313 |
| 75B39958655947 | ASHLEY | LOPEZ | CA | 90015239586 |
| 75B39972472479 | GEORGE | WINTERS | PA | 51014929724 |
| 75B3B593481637 | ANDRE | HARDIN | MO | 29062905934 |
| 75B3BA81572B87 | NATHAN | MONDRAGON | CO | 90011670815 |
| 75B41144772B29 | MANUEL | TOLEDO | CO | 90013051447 |
| 75B41327431624 | KIMBERLY | ROBINSON | KS | 22045613274 |
| 75B41336155947 | CHRISTIAN | LEWIS | CA | 90014543361 |
| 75B4155A755939 | EDITH | GONZALEZ | CA | 90014715507 |
| 75B41587472B44 | JAMIE | YEITER | CO | 33002385874 |
| 75B42356A57157 | KEVIN | MISKELL | VA | 90005703560 |
| 75B42382771921 | SHANNON | CARR | CO | 90015313827 |
| 75B4255938B157 | EDDIE | MARTINEZ | UT | 90014375593 |
| 75B42562171921 | LOUIE | AVILA | CO | 32028395621 |
| 75B432A8A93739 | KYLE | LEISENRING | OH | 64595252080 |
| 75B4369738B157 | CLIFFORD | MOORE | UT | 90015016973 |
| 75B4377365B587 | REBECCA | VARELA | NM | 35064467736 |
| 75B43A23272B37 | EDGAR | CHAN | CO | 90009540232 |
| 75B43A58271921 | DOMINIQUE | GARCIA | CO | 90012070582 |
| 75B4433485B332 | MARCIE | DEARING | OR | 90005363348 |
| 75B4446987B45B | MANUEL | MARTINEZ | NC | 90001944698 |

| | | | | |
|---|---|---|---|---|
| 75B44598672479 | MICHELLE | JOLLY | PA | 51095005986 |
| 75B44664872441 | CORY | GORDON | PA | 90002946648 |
| 75B446A7931433 | RENNE | JAMISON | MO | 90013506079 |
| 75B44754272B87 | HENRY | MARTINEZ | CO | 90011117542 |
| 75B44755841227 | BENJAMIN | SIROKY | PA | 51032997558 |
| 75B447A6A3B358 | KIRSTEN | LITTLE | CO | 90002907060 |
| 75B44A75772B87 | MOHAMED | BENSRIETI | CO | 33060030757 |
| 75B4633619154B | MAYRA | DELGADO | TX | 90011333361 |
| 75B46A45172441 | BONNIE | FRANKENSTEIN | PA | 51004890451 |
| 75B46A8933168B | ERNESTO | PEREZ | KS | 90001070893 |
| 75B47151141227 | JERRY | SIMMONS | PA | 51053451511 |
| 75B4741515B59B | EMMANUEL | CHAVARRIA | NM | 90008124151 |
| 75B47432457157 | ISMAIL | HAJI-MUMIN | VA | 90014004324 |
| 75B48244A8B134 | JOHN | BALL | UT | 90001012440 |
| 75B48263572B44 | JESUS | VILLANUEVA | AR | 90013752635 |
| 75B48581A5B59B | ANGEL | JARAMILLO | NM | 90013955810 |
| 75B48A19972B44 | ROBERTA | AGUILAR | CO | 90012910199 |
| 75B49314341237 | KEITH | EDWARDS | PA | 90014953143 |
| 75B4B18998593B | BARBARA | GALLAGHER | KY | 90004321899 |
| 75B4B483157157 | CARLOS ARMANDO | AVILES | VA | 90007644831 |
| 75B4B671A8B157 | FABIOLA | PACHECO | UT | 90015166710 |
| 75B4BA2795B384 | RUAN | NICHOLS | OR | 44567500279 |
| 75B51286472479 | MICHELE | MACKEY | PA | 51033432864 |
| 75B5147682B994 | RAFAEL | RIOS-OCARRIO | CA | 90013644768 |
| 75B51675A72B29 | SERGIO | ROCHA | CO | 90012536750 |
| 75B52241A9154B | DIANA | PEREZ | TX | 90011152410 |
| 75B52275772B32 | PABLO | GOMEZ | CO | 90014632757 |
| 75B52356841237 | JOSEPH | GUTIERREZ | PA | 90010353568 |
| 75B52889355939 | LORETTA | GILLIES | CA | 48013008893 |
| 75B52A13355966 | KRISTINE NOEL | HELSABECK | CA | 90003380133 |
| 75B52A25741253 | SUMBWANYAM | KANGWANDA | PA | 51052000257 |
| 75B531AA28B134 | MARK | DEMILLE | UT | 90013451002 |
| 75B5368A58B142 | LINDSAY | THOMPSON | UT | 90010496805 |
| 75B53856A85945 | RICHARD | OVERSTREET | KY | 90008708560 |
| 75B54153341253 | LONDON | EBERHART | PA | 90014141533 |
| 75B54283A72B44 | MIKE | WATTERS | CO | 33014872830 |
| 75B54336733698 | ROD | PRATT | NC | 90006363367 |
| 75B54581857157 | MARIA | ANDINO | VA | 81040185818 |
| 75B54589A3B325 | MICHAEL | TROYER | CO | 33084825890 |
| 75B546A9755939 | MAYRA | FLORES | CA | 48047816097 |
| 75B54854972421 | MICHELLE | DOYLE | PA | 51042008549 |
| 75B54889172B37 | BARBARA | JOHNSON | CO | 33062708891 |
| 75B5499115B59B | LUZ | HERNANDEZ | NM | 35058089911 |
| 75B55123672B44 | DAVID M | AGUILAR | CO | 33069091236 |
| 75B5546288B168 | BOBBY | JOHNSON | UT | 90012214628 |
| 75B55473555939 | ZULEMA | PENA | CA | 90013444735 |
| 75B55635372B37 | HERMAN | RAMIREZ | CO | 90007946353 |
| 75B55A71855947 | MICHEAL | GREEN | CA | 90011430718 |
| 75B55A7442B84B | JOURDAN | DELBRIDGE | ID | 90013380744 |
| 75B56257272B29 | HELIO | GONZALEZ | CO | 33050992572 |
| 75B5685A355947 | JESSICA | HERNANDEZ | CA | 90008618503 |
| 75B56941A5B34B | MIRELA | NELSON | OR | 44577299410 |
| 75B5721638B168 | MARIA | CRUZ | UT | 90006722163 |
| 75B57261972B87 | GUADALUPE | MUNOZ | CO | 90015052619 |
| 75B5727777B47 | CAROLYN | JETER | NC | 90012632777 |
| 75B57355972B44 | KITTY | WINSTON | CO | 90007973559 |
| 75B57633272B32 | RAMON | BACAHUI | CO | 33023866332 |
| 75B57668955947 | IGNACIO | VILLALOBOS | CA | 90012146689 |
| 75B58256997171 | ERIN | HOFFMAN | OR | 90013462569 |
| 75B5811372B37 | RUBY | COTA | CO | 90001858113 |
| 75B58854972421 | MICHELLE | DOYLE | PA | 51042008549 |
| 75B58863A3168B | DADI | BROWN | KS | 22032418630 |
| 75B58992857157 | ALEJANDRO | BRITO | VA | 90013969928 |
| 75B5957819154B | MARTIN | BERNALDEZ | TX | 90008975781 |
| 75B5993651337 | BETTY | JONES | OH | 90001639336 |
| 75B5B148493739 | TREY | WOODARD | OH | 90013061484 |
| 75B5B1A4241253 | ANDY | BURRIANEK | PA | 90010411042 |
| 75B5B498372B87 | CAROLYNN | LAVOATO | CO | 90004994983 |
| 75B5B552333699 | TESHA | THACKER | NC | 12085385523 |
| 75B5B564655947 | TONY | SIMPSON | CA | 49032655646 |
| 75B62379172B44 | LINDA | CARDONA | CO | 33082123791 |
| 75B62555472B32 | CLAUDIA | DOMINGUEZ-SIMENTAL | CO | 90013905554 |

| 75B63266385945 | MICHELLE | BRYANT | KY | 90011892663 |
|---|---|---|---|---|
| 75B63281281645 | PAYGO | IVR ACTIVATION | MO | 90012712812 |
| 75B63673325144 | JANESHA | JOHNSON | AL | 90013846733 |
| 75B63A43172B29 | MICAELA | ROSALES | CO | 90010040431 |
| 75B6412647B661 | SHAREESE | ROBINSON | GA | 90005111264 |
| 75B64292A9154B | LILI | FLORES | TX | 90013072920 |
| 75B64359787B26 | FREDRICK | HAWKINS | AR | 90013653597 |
| 75B6455188B142 | CLIFFORD | PRATHER | UT | 90005965518 |
| 75B6482112B24B | SHAYLA | THOMAS | DC | 81010638211 |
| 75B64883972B32 | JOSEPHINE | ESCARAY | CO | 90009868839 |
| 75B65512472B44 | RITA | MARTINEZ | CO | 33056245124 |
| 75B6563818B142 | WHITNEY | WINEGAR | UT | 31006306381 |
| 75B65749381645 | JOSEFINA | VARGAS | MO | 90013607493 |
| 75B66544A8593B | AMANDA | BAILEY | KY | 90013065440 |
| 75B668A848B159 | SHAUN | CLARK | UT | 31030648084 |
| 75B66A13A7B477 | JEFFERY | BOLES | NC | 11005750130 |
| 75B67657731432 | ADAM | JONES | MO | 27585886577 |
| 75B6778898B163 | CARAH | YOUNG YUEN | UT | 90014307889 |
| 75B67812181645 | NICOLE | BEDFORD | MO | 90013208121 |
| 75B67A92A8B168 | KRISTIN MAKALE | FRAZIER | UT | 90014730920 |
| 75B6865227B334 | GERARDO | ABAUNZA | VA | 81015996522 |
| 75B69284557474 | PAYGO | IVR ACTIVATION | IN | 90015132845 |
| 75B69646641237 | CHARICE | GAINES | PA | 90015206466 |
| 75B69861A55939 | MONICA | AVILA | CA | 90011078610 |
| 75B698A838B157 | MANUEL | RECORD | UT | 90012398083 |
| 75B69984841237 | ERIC | COOK | PA | 90015229848 |
| 75B6B383131432 | JANAY | JONES | MO | 90014663831 |
| 75B6B38722B994 | VIVIAN | THOMPSON | CA | 90014693872 |
| 75B6BA4243168B | DAN | WORD | KS | 90012400424 |
| 75B71275A3168B | ANABEL | NAVA | KS | 90000262750 |
| 75B713AA924B41 | TYREEK | HALL | DC | 90001653009 |
| 75B716A8757474 | INOCENCIO | SAUCEDO | IN | 90015536087 |
| 75B72711733698 | DANIEL | PEREZ | NC | 90013787117 |
| 75B73289357157 | WENDY | DUENAS | VA | 90014182893 |
| 75B733A5857157 | WENDY | DUENAS | VA | 90014183058 |
| 75B73562A55947 | MICHELE | ECHEVERRIA | CA | 90000185620 |
| 75B737A4741227 | ERIN | AITON | PA | 51073537047 |
| 75B73A92755939 | STACI | CHAPMAN | CA | 48092030927 |
| 75B7416135B59B | ANABETH | DELCANTO | NM | 90013911613 |
| 75B74437433699 | JERRY | ALLEN | NC | 90004264374 |
| 75B74876772421 | MICHELE | MAGLICCO | PA | 90000548767 |
| 75B74932955939 | ART | LOPEZ | CA | 48088459329 |
| 75B74951755991 | SIVILAY | SANANIKONE | CA | 90007329517 |
| 75B74A7288B168 | RUELAS | SILVIA | UT | 90010210728 |
| 75B75152271928 | BARBARA M | GRAHAM | CO | 90008211522 |
| 75B75462433657 | JAMIE | WASHINSTON | NC | 90014714624 |
| 75B75612981633 | SEAN | BARGER | MO | 90007736129 |
| 75B75818761922 | ALICIA | BURKE | CA | 90005708187 |
| 75B75A74641237 | MARY | GROOMES | PA | 51083640746 |
| 75B7616A341237 | KIMBERLY | SMITH | PA | 90004181603 |
| 75B76439233698 | ROSE | MELTON | NC | 12073664392 |
| 75B76462891832 | FRANCISCO | GALLARDO | OK | 90011044628 |
| 75B772A5A5B59B | MARGARITA | ANGUIAN | NM | 90007742050 |
| 75B7766785B384 | JOSHUA | MEYER | OR | 90013286678 |
| 75B77916441253 | MICHAEL | SWEENEY | PA | 51043519164 |
| 75B77A85571921 | CHRIS | ROWELL | CO | 90005350855 |
| 75B7835718B157 | KELSEY | BOWERS | UT | 90013183571 |
| 75B7862475B59B | LINA | RAMOS | NM | 35080126247 |
| 75B7876255B921 | RICKY | HEESH | ID | 41069467625 |
| 75B795A817B661 | JASMINE | JACKSON | GA | 15096395081 |
| 75B7B265793739 | CHERIE | BUCHANON | OH | 90011082657 |
| 75B7B4A2A31432 | ROBIN | HIBURN | MO | 27566104020 |
| 75B7B741833645 | ALEXIS | VANDERBUILT | NC | 90014817418 |
| 75B81397141253 | DAVID | GRAY | PA | 90000683971 |
| 75B82163972B44 | MARIA | MENDOZA | CO | 33055441639 |
| 75B82315A72479 | TIFFANY | DANIELS | PA | 90014333150 |
| 75B8236A585945 | CARLOS | GONZALEZ | KY | 90007533605 |
| 75B82673572479 | TIFFANY | DANIELS | PA | 51066066735 |
| 75B8276297B367 | DAVID | VENTURA | VA | 90006857629 |
| 75B82AA1472B37 | MICHELLE | MARTINEZ | CO | 33060380014 |
| 75B83A25341227 | ETHEL | BULLOCK | PA | 51029090253 |
| 75B8414275593B | JENNIFER | XIONG | CA | 90002431427 |

| | | | | |
|---|---|---|---|---|
| 75B84339A72B32 | CHRIS | MONGER | CO | 33063563390 |
| 75B84462857157 | LISSETT | BLANDON | VA | 90013124628 |
| 75B845AA38B163 | STEPHANIE | SIMSON | UT | 90011015003 |
| 75B8525998593B | ADAM | SCALES | KY | 90012302599 |
| 75B8661597B661 | EMMANUEL | OTTIBOATENG | GA | 90000396159 |
| 75B86889572441 | JOAN | BRUNNER | PA | 51020148895 |
| 75B8731733B38B | ARTHUR | BAXTER | CO | 33005093173 |
| 75B88275372B37 | MARCELINO | REYES | CO | 90011912753 |
| 75B8834822B994 | JOSED | AGUILAR | CA | 90014083482 |
| 75B88359787B26 | FREDRICK | HAWKINS | AR | 90013653597 |
| 75B88474781643 | VIRGINIA | HINTON C | MO | 29050254747 |
| 75B8894A872B29 | IMELDA | ESCAMILLA | CO | 33049789408 |
| 75B89271872B44 | DAVID | GUERRERO | CO | 90005032718 |
| 75B89339733698 | LATISHA | GANT | NC | 90010513397 |
| 75B89593A85945 | SUSAN | PUCKETT | KY | 90009515930 |
| 75B8987568B142 | ANDREW | JENSEN | UT | 90014958756 |
| 75B8B1A3641237 | DENNIS | BEEMAN | PA | 90009971036 |
| 75B8B2A5872B44 | JUAN | CARLOS | CO | 90015222058 |
| 75B8B49637B46B | PAULRICK | LITTLE | NC | 90006354963 |
| 75B8B56259186B | TERRY | DEESER | OK | 90013635625 |
| 75B8B864372441 | JOCELYN | CRAKER | PA | 90006258643 |
| 75B8B895272B37 | AMELEWORK | ZEINA | CO | 90013298952 |
| 75B8B897785945 | ELIJAH | TEVIS | KY | 67009438977 |
| 75B9122A17B477 | FELIPE | CANO | NC | 90013722201 |
| 75B9128A461597 | KALIYAH | ALLEN | TN | 90015512804 |
| 75B91497372B44 | REYNALDO | FERNANDEZ | CO | 90003884973 |
| 75B91748A7B495 | MALJORCA | GAY | NC | 90001707480 |
| 75B918A7172B32 | HELIODORO | CALDERA | CO | 90014578071 |
| 75B91975433698 | KING | WONDA | NC | 12040619754 |
| 75B92261641227 | VICTORIA | COCHRAN | PA | 51086596616 |
| 75B92869572B44 | FESAL | TUBA | CO | 90015168695 |
| 75B92A2525B59B | ANTHONY | LUCERO | NM | 90014920252 |
| 75B93126933698 | DARREN | CLARK | NC | 90011091269 |
| 75B93534572B29 | PATRICIA | GARCIA | CO | 33091735345 |
| 75B93849271921 | RACHEAL | JACKSON | CO | 90009728492 |
| 75B9385955B59B | FELIPE | CARABAJAL | NM | 90010888595 |
| 75B93994272421 | TED | BALDWIN | PA | 51073919942 |
| 75B94253A31433 | AMANDA | WARREN | MO | 90015232530 |
| 75B943A178B142 | JOSHUA | BUTTS | UT | 90014473017 |
| 75B9467649132B | PAULA | COMMODORE | KS | 90015126764 |
| 75B94892433699 | TAMMIE | SHEFF | NC | 90001218924 |
| 75B94A5318B157 | CHRISTOPHER | CHEENEY | UT | 90013360531 |
| 75B9528A272B32 | LUCILA | DIAZ | CO | 90014632802 |
| 75B955AA955947 | TEDDY | CATANO | CA | 90006255009 |
| 75B9664487B477 | MARY | CLEVELAND | NC | 90014166448 |
| 75B96771981643 | SANDRA | RAMIREZ | MO | 29052917719 |
| 75B96973172B29 | MARIO | VELASQUEZ | CO | 90010799731 |
| 75B971A2772B37 | LUZ | GARCIA | CO | 33002761027 |
| 75B97283155939 | SANTIAGO | IBARRA | CA | 48009232831 |
| 75B97418454121 | KEVIN | BURNETT | OR | 90014004184 |
| 75B976A8972B44 | DANNA | MOLLEDA | CO | 90006846089 |
| 75B97845493736 | GERARDO | RODRIGUEZ | OH | 90009448454 |
| 75B98395357474 | STEVE | STATLER | IN | 90015443953 |
| 75B98428641237 | JEAN | SEVERE | PA | 90012644286 |
| 75B98A37157129 | MARIBEL | FUNES HERNANDEZ | VA | 90010590371 |
| 75B99121681645 | SCOTT | FARRELL | MO | 90004771216 |
| 75B99135561465 | RANDY | CROSTON | OH | 90015461355 |
| 75B9917A48B142 | RAMON | VILLAJAS | UT | 90012921704 |
| 75B99667686443 | SOPHIA | WEATON | SC | 90014586676 |
| 75B9969A355939 | FERNANDO | VAZQUEZ | CA | 90013706903 |
| 75B996A3885945 | ANN | WALLACE | KY | 90009516038 |
| 75B9B26549154B | CAROL | RAMIREZ | TX | 90008002654 |
| 75B9B4A9133698 | MARIA | HERNANDEZ | NC | 12014724091 |
| 75B9B939172479 | APRIL | HEADY | PA | 90011649391 |
| 75BB1174293739 | SHATON | DIXON | OH | 90014701742 |
| 75BB1276741237 | ROBERT | MCKEE | PA | 51083462767 |
| 75BB139A131432 | SHAYNA | PARKER | MO | 27544673901 |
| 75BB1976341227 | PHIL | BLAIR | PA | 90012359763 |
| 75BB1A17241227 | JENNIFER | GALLICK | PA | 90000860172 |
| 75BB239637B477 | KENYA | WILLIAMS | NC | 11063483963 |
| 75BB2611857157 | LUIS | CRUZ | VA | 90013966118 |
| 75BB26A1255966 | GUADALUPE | CISNEROS | CA | 90007046012 |

| | | | | |
|---|---|---|---|---|
| 75BB31A972B271 | TANIA | BOND | DC | 81093681097 |
| 75BB3344531433 | SADE | SIMS | MO | 90014803445 |
| 75BB4582272B44 | PAYGO | IVR ACTIVATION | CO | 90004665822 |
| 75BB4643633698 | DOUGLAS | WALKER | NC | 12072146436 |
| 75BB466A772479 | STACY | NICHOLS | PA | 90012976607 |
| 75BB4A79471921 | RAFAEL | SANABRIA | CO | 32074980794 |
| 75BB5559472B44 | GONZALEZ | GUADALUPE | CO | 33078265594 |
| 75BB5984461935 | CLAUDIA | PENA | CA | 90008669844 |
| 75BB7529581645 | BOBBY | TAYLOR | MO | 90012975295 |
| 75BB7725572B32 | JOHN | ALDACO | TX | 33008967255 |
| 75BB7761272B29 | BHIMA | ADHIKARI | CO | 33065427612 |
| 75BB8159641227 | ISAAC | RODRIGUEZ | PA | 90002541596 |
| 75BB8184255939 | JHANCARLO | RODRIGUEZ | CA | 90011911842 |
| 75BB8A1938B157 | OTTO R | SCHEELJE | UT | 90010240193 |
| 75BB8A37572B87 | SAM | PEREZ | CO | 33046240375 |
| 75BB9136457474 | JOLI | ERB | IN | 90015461364 |
| 75BB944A89154B | ERNESTO | TORRES | TX | 75016324408 |
| 75BB9463272B87 | SIMON | AYALA | CO | 90012494632 |
| 75BBB3A623168B | ELIZABETH | PARKER | KS | 90014173062 |
| 75BBB432431443 | OZZIE E | BURGESS JR | MO | 27516464324 |
| 75BBB545841237 | VONDA | MCCREE | PA | 51031965458 |
| 75BBB5A6857474 | CESAR | GONZALEZ | IN | 90015555068 |
| 75BBB728672B37 | SCOTT | STOPHER | CO | 90014817286 |
| 75BBB95369154B | JV | CONSTRUCTION | TX | 90003329536 |
| 7611167738B134 | MOLLY | ELTING | UT | 31084666773 |
| 7611174535B571 | HEIDI | HAGENLOH | NM | 90009627453 |
| 7611189A78B157 | AYANGE | MENCHA | UT | 90003088907 |
| 76111A1518B134 | ERICKA | FONSECA | UT | 90012340151 |
| 7611236A372B87 | ZOE | ROGERS | CO | 90014543603 |
| 76113673772B22 | JOSEPH | SHAW | CO | 90014686737 |
| 761136A8493739 | JAMES | LONG | OH | 90001896084 |
| 76114384472B29 | ABRAHAM | AGUILAR | CO | 33092553844 |
| 7611455A672B32 | ENJOLI | GARCIA | CO | 90010245506 |
| 76115647772B29 | LUIS | HERNNADEZ | CO | 90014146477 |
| 7611617553B137 | WATTY | FRAZIER | DC | 90014851755 |
| 76116715672B44 | CYNTHIA | ORNELAS | CO | 33095847156 |
| 7611749968593B | KATHLEEN | STOWERS | KY | 66040564996 |
| 76118177A72479 | LAURA | BURGESS | PA | 90003021770 |
| 76118A48441237 | CINDY | TRIMNAL | PA | 90014970484 |
| 76118AA8941253 | TANIA | MOSLEY | PA | 90013010089 |
| 7611944293168B | SHEILA | HELMS | KS | 90008854429 |
| 76119684472B37 | LUDIVINA | SANCHEZ | CO | 33031136844 |
| 7611B1A4181633 | ELBERT | BRADLEY | MO | 90003621041 |
| 7611B389941227 | LUCIENNE | BELFIGLIO | PA | 90002113899 |
| 7611B457A8B134 | SENEY | TOSCANO | UT | 90003674570 |
| 7611B643A3B137 | RENE | VASQUEZ | VA | 90007856430 |
| 7611B671672B29 | ENRIQUE | SOSA | CO | 33056576716 |
| 7612116189154B | MARK ELLIOTT | ELLIOTT | TX | 90012081618 |
| 7612121218B134 | MARIO | MORALES | UT | 90010132121 |
| 7612126A572B44 | MARIA | AGUAYO | CO | 33035332605 |
| 7612132654B548 | PAMALA | JACKSON | OK | 90011783265 |
| 7612243A172B87 | YOLANDA | ESTRADA | CO | 33072784301 |
| 761226A3431432 | DESTANEE | EARVIN | MO | 90009856034 |
| 76123397772B22 | DAISY | PERRY | CO | 33045633977 |
| 76123669A72B32 | AMANDA | BORDWELL | CO | 90013176690 |
| 7612369495B59B | LUCERO | CHAVEZ | NM | 90012986949 |
| 761238A3893739 | MICHELLE | ADDUCI | OH | 64592408038 |
| 7612432838593B | MACK | JOHNSON JR | KY | 90013013283 |
| 761243AA731432 | SHANE | BRILEY | MO | 90013173007 |
| 761246A7A9154B | JESUS | HERNANDEZ | TX | 90006786070 |
| 76124A82272B87 | SHERRY | MOSS | CO | 33092740822 |
| 7612523A18B142 | MICHELLE | EHLERS | UT | 90001822301 |
| 76125A69255939 | TITO | ORELLANA | CA | 90009640692 |
| 7612686912B994 | MIGUEL | ANDRADE | CA | 90014858691 |
| 76126A43572B22 | MARISSA | RILEY | CO | 90012890435 |
| 7612743437B37 | VICTORIA | RAIGOSA | CO | 33063964343 |
| 7612794A641253 | JOSHUA | WALTERS | PA | 51083259406 |
| 76127A49591993 | MERCY | NDAMBIRI | NC | 17084220495 |
| 7612825138B168 | SHANDA | ROBINSON | UT | 90006592513 |
| 76128293972B29 | LARRY | RANSON | CO | 90013552939 |
| 76128478472B37 | YOLANDA | VAQUERA | CO | 33055624784 |
| 7612855618B163 | JULIE | AROLOW | UT | 90003605561 |

| | | | | |
|---|---|---|---|---|
| 7612861342B26B | SHERKURA | WOOD | DC | 90014356134 |
| 76129A47A72B22 | LUIS | GONZALES | CO | 90012890470 |
| 7612B294455939 | RUBI | APRESA | CA | 90012772944 |
| 7612B421A7B386 | WILBER OMAR | RIVAS | VA | 90004824210 |
| 7612B68727B477 | JOSE OSCAR | VASQUEZ | NC | 90014846872 |
| 7612BA53633698 | ROBERT | CARRINGTON | NC | 12087800536 |
| 76131797A71921 | JOANN | MARTINEZ | CO | 90008337970 |
| 7613228513168B | CHRYSTAL | CURTIS | KS | 90012442851 |
| 76132316772B87 | MARTIN | WHALEN | CO | 33008773167 |
| 7613249915B59B | EVER | NEVAREZ ROJO | NM | 90005564991 |
| 7613253734B27B | EMEFA | QUASHIE | NE | 90005515373 |
| 76132A49793739 | TISHA | DAVIS | OH | 90007350497 |
| 76133396A9154B | LUIS | ESPINOZA | TX | 90014183960 |
| 76133699A55966 | JASAE | SEE | CA | 90007406990 |
| 76135A18A72479 | KEITH | TOROK | PA | 90013240180 |
| 7613646347288B7 | MICHELLE | AGUILAR | CO | 90005394634 |
| 7613649915B59B | EVER | NEVAREZ ROJO | NM | 90005564991 |
| 7613659278B168 | MATTHEW | MOWER | UT | 90008265927 |
| 7613669328B157 | GABRIELA | BASTIDAS | UT | 31002476932 |
| 76137517672B29 | NATASHA | MEEKS | CO | 90004655176 |
| 76137A2475B384 | ENRIQUE | CHAVEZ | OR | 90003960247 |
| 76137A8533B137 | RICHARD | RAYFORD | DC | 90014440853 |
| 7613814A58B142 | JARVIS | DANNY | UT | 90012021405 |
| 7613828A47B477 | MELINDA | CARTER | NC | 90014802804 |
| 76138444272B87 | MIGUEL | HERRERA | CO | 33041184442 |
| 76138738A388B157 | ASHLEE | COOK | UT | 90007847038 |
| 7613882488B163 | RENA | VAAIFETU RIPLEY | UT | 90015028248 |
| 76139158597B39 | LINDA | BUTLER | CO | 39054571585 |
| 76139246472B27 | NIDIA | SAUCEDO | CO | 90011842464 |
| 76139539A7B477 | AYSIN | JANAY | NC | 11003905390 |
| 7613B184941237 | BONNIE | HOPKINS | PA | 51082591849 |
| 7613B285951355 | LESLIE | YOUNG | OH | 66017522859 |
| 7613B41965B331 | ORALIA | MARIN | OR | 90011484196 |
| 76142625972B22 | MANZANARES | GLORIA | CO | 33012286259 |
| 76142632172B87 | JESSICA | GARCIA | CO | 90013066321 |
| 7614266579154B | GUADALUPE | MEDRANO | TX | 90014536657 |
| 7614359388B142 | DANIEL | WRIGHT | UT | 90014865938 |
| 7614363972B37 | MARIA | GUEVARA | CO | 33075836639 |
| 76143773972B29 | GISELLE | GOMEZ | CO | 90015307739 |
| 76143786A72B29 | GISELLE | GOMEZ | CO | 90011417860 |
| 76143A68831432 | MARY | BORNEY | MO | 90012060688 |
| 7614411267B358 | ROSA | MARTINEZ | VA | 81024561126 |
| 76141A4351355 | HARRY | PEREZ | OH | 90010831043 |
| 7614481986192B | MARIA | MIRANDA | CA | 90008198198 |
| 7614587148B157 | AMIDY | EDWARDS | UT | 90014618714 |
| 76145A8799154B | MIANO | OJEDA | TX | 90010780879 |
| 7614649578B163 | JULIE | HOGUE | UT | 31006174957 |
| 7614662A78B142 | JUANA | TRUJILLO | UT | 90014176207 |
| 76146793A8B134 | CHRISTINE | RUNNELLS | UT | 90013947930 |
| 7614694753168B | TYLER | ROBINSON | KS | 22009719475 |
| 761476A1755966 | JENNIFER | HERNANDEZ | CA | 90014776017 |
| 7614771418B134 | DIRK | SMITH | UT | 31091937141 |
| 761478A7155947 | LYNDA | ROMIAS | CA | 90011958071 |
| 76147A61693739 | KILEELA | WORTHAM | OH | 90014650616 |
| 76148411872B87 | JESSICA | LOPEZ | CO | 90009914118 |
| 7614BA26872B44 | PHILACIA | LADEAUX | CO | 90013550268 |
| 7614945428593B | MELISSA | MURRAY | KY | 90012424542 |
| 761495A2172B44 | INCISUNI | ALVAREZ | CO | 90012785021 |
| 7614978A95B59B | FLORELLA | GAMIO | NM | 90012747809 |
| 7614B159255947 | YARRA | TORRES | CA | 90013101592 |
| 7614B512651355 | ALICIA | GILBERT | OH | 90004165126 |
| 7614B738A85945 | FELICIA | ADAMS | KY | 90011187380 |
| 7614B84147B477 | KAREN D | GILES | NC | 90009658414 |
| 7614B91819154B | JOSFINA | AGIUILAR | TX | 90007839181 |
| 7614B96A541253 | MIKE | GALOVICH | PA | 51064179605 |
| 76151A43A72B87 | ANGELINA | DAVILA | CO | 33093070430 |
| 76151AA8872B32 | GUSTAVO | RAMIREZ | CO | 90010830088 |
| 7615232685593B | LYNN | MOORE | CA | 90013753268 |
| 76152579A8B385 | ANTHONY | WEATHERS | SC | 90015375790 |
| 761527A7A72B87 | SMITH | HEATHER | CO | 33000897070 |
| 76152871A93739 | TYLER | ENEIX | OH | 90004378710 |
| 76152A54972B32 | PRISCILLA OLVIA | TRISTAN | CO | 90012500549 |

| | | | | |
|---|---|---|---|---|
| 76152A88131433 | CLIFFORD | MAY | MO | 27553820881 |
| 761532AA372B87 | SHERRI | DOMINECK | CO | 90003882003 |
| 7615357795B375 | WENDY L. | HILL | OR | 90011415779 |
| 761536IA78B142 | LACARO | DE JESUS | UT | 31035766107 |
| 7615384298B163 | MARCELA | BONTRAGER | UT | 31039028429 |
| 7615398AA71921 | JOLENE | VASQUEZ | CO | 90012319800 |
| 7615454567 2B87 | ARMANDO | ORTIZ | CO | 33086735456 |
| 7615484739154B | TOMMY | QUINTANA | TX | 90013358473 |
| 7615539517 2B32 | EZMERALDA | LUJAN | CO | 90008743951 |
| 76155493A71921 | MANUEL | CORDOVA | CO | 90013814930 |
| 76155819A9154B | VIVIANA | VEGA | TX | 90003068190 |
| 761558A3971921 | SHANNON | GIBSON | CO | 90015328039 |
| 761569AA172B87 | HENRY | SANDOVAL | CO | 33018319001 |
| 76157A57741227 | JEROME | JORDANSINGLETO | PA | 51017540577 |
| 761582A618B134 | GABRIELLA | LOVELL | UT | 90012392061 |
| 7615873372B44 | TASHA | DEHERRERA | CO | 90005757334 |
| 76158873272B29 | OCTAVIO | VALENCIA | CO | 90004778732 |
| 7615889A655939 | ROSANA | NUNEZ | CA | 90015058906 |
| 7615952757 2B32 | LOUISA | MANESS | CO | 33027075275 |
| 7615B195631432 | YOLANDA | NORWOOD | MO | 27573621956 |
| 7615B442941227 | LAURA | BALLARD | PA | 51020594429 |
| 7615B555372B44 | JESS | VALDEZ | CO | 33032585553 |
| 7615B863772479 | JEREMY | THEAKSTON | PA | 90014068637 |
| 7616143427 2B37 | GERARDO | RAMOS` | CO | 33062694342 |
| 761618A628B134 | ELIZABETH | MARTINEZ | UT | 90010458062 |
| 761624A778B157 | DEAN | ALLEN | UT | 90013284077 |
| 76163466A71921 | CHAD | ANTHONY | CO | 32092624660 |
| 7616372 8A72479 | JESSICA | BITTINGER | PA | 90014847280 |
| 76163A96651355 | LATISHA | GLARDON | OH | 66031100966 |
| 76163AA857B477 | MIRIAMS | MENDOZA | NC | 90000320085 |
| 7616421898593B | KRISTINA | GROGER | KY | 90014702189 |
| 7616472585B59B | ALEJANDRO | MOLINA | NM | 90002277258 |
| 7616526218B142 | JEFFREY | CHIDESTER | UT | 31094532621 |
| 761654A745593B | ANDRES | MORALES | CA | 90013894074 |
| 7616598728B168 | BARBARA | SA | UT | 90011709872 |
| 761662AA972B44 | CECILIA | SERRANO | CO | 33074772009 |
| 7616646244B588 | OMKAR | SINGH | OK | 90008124624 |
| 76166A37A8B142 | MAGAN | ROOKE | UT | 31035080370 |
| 7616716A672455 | KATHLEEN | LUTES | PA | 90013471606 |
| 7616752 6172B22 | DESIREE | WATKINS | CO | 90013535261 |
| 76167923A7B477 | ROSALBA | MARTINEZ | NC | 90004559230 |
| 7616822 7A8593B | KARA | CRONON | KY | 90012332270 |
| 7616858477 2B37 | ABEL | RICALDY | CO | 90004015847 |
| 7616877549154B | MA ISABEL | ARROYO | TX | 75084937754 |
| 76168A8A272B29 | TERRY | WINKLER | CO | 90003470802 |
| 761691A4281633 | ELIZABETH | SIEVERS | MO | 90012011042 |
| 7616921228B163 | RODOLFO | MENDOZA | UT | 90003982122 |
| 7616938272B22 | JULIAN | JOHNSON | CO | 90001183982 |
| 7616953298593B | STEVE | ROUNDS | KY | 66051805329 |
| 7616967 7A55947 | JACOB | HIGUERA | CA | 49029496770 |
| 76169A1A85B59B | JONATHAN | NULL | NM | 90015050108 |
| 7616B835941253 | CARMAN | RAY | PA | 51010818359 |
| 7616BA18A72479 | KEITH | TOROK | PA | 90013240180 |
| 7616BA32472B44 | JENNY | MCGUIRE | CO | 90003690324 |
| 7616BA5A257133 | JANET | MONTIEL | VA | 90009880502 |
| 76171117472B37 | CARLOS | MALDONADO | CO | 90014671174 |
| 7617137139154B | ARTURO | MALDONADO | TX | 90013173713 |
| 76171424172B44 | ROGER | GURRERO | CO | 90013034241 |
| 7617161738B142 | GARY | SWAIN | UT | 31073886173 |
| 76171A25831432 | LATONYA | WILLIAMS | MO | 90015270258 |
| 7617381287 2B37 | JOSE | GOMEZ | CO | 33089808128 |
| 761743AA85B59B | DEBORAH | LOPEZ | NM | 90011973008 |
| 76174A6A755966 | SOLEM | MARTINEZ | CA | 90002250607 |
| 7617511677 2B32 | JOSE | CARANZA | CO | 33095311167 |
| 7617543977B477 | RAMIRO | GANZALEZ | NC | 11011424397 |
| 7617579958B157 | BLAKE | BOREN | UT | 31007897995 |
| 76175A58472B87 | LETITCIA | DELARIVA | CO | 90008170584 |
| 7617628349154B | MANUELA | GONZALEZ | TX | 90001662834 |
| 7617633157B477 | CLOVER | SMITH | NC | 90012973315 |
| 7617718232B248 | SHARON | ADAMS | DC | 90003141823 |
| 7617733349154B | DANIEL | GONZALEZ | TX | 90008453334 |
| 7617544372B37 | SALLY | MEDINA | CO | 90013555443 |

| | | | | |
|---|---|---|---|---|
| 761777A938B163 | DONALD | RICHARDSON | UT | 90015047093 |
| 7617793A371928 | KYE | SMITH | CO | 90013469303 |
| 7617798432B994 | AMANDA | GOFF | CA | 90002429843 |
| 76177A13251355 | KAITLYN | MARSH | OH | 90014500132 |
| 76177A64391993 | SAMANTHA | PERRY | NC | 17007230643 |
| 7617869259154B | GERARDO | ARANDA | NM | 75024576925 |
| 76178A1237B477 | BARBARA | PETERSON | NC | 11001670123 |
| 76178A7868593B | RICK | GUIDUGLI | KY | 90007200786 |
| 76179537172B44 | ANDREW | DUKE | CO | 33056395371 |
| 76179A27272B22 | GABRIEL | MAJOR | CO | 90013520272 |
| 7617B119941253 | AMY | TAMBURRO | PA | 90013571199 |
| 7617BA95291993 | TAQIYYAH | FALLS | NC | 90011110952 |
| 76181867272B44 | PAULA | ARCHULETA | CO | 90014658672 |
| 76181AA348B168 | DANIEL | FRANKII | UT | 90003860034 |
| 7618345113168B | JOHN | RYAN II | KS | 22057024511 |
| 76183867A7B477 | FREDA LAVERNE | TYSON WILLIAMS | NC | 90007448670 |
| 7618387A52B242 | SHONTE | PERRY | VA | 90007878705 |
| 76183A62851355 | MINDY | ROBERTS | OH | 90011940628 |
| 7618578795B59B | CHRISTINA | MORA | NM | 90012037879 |
| 7618583998B134 | REFUND | EXPRESS | UT | 90013948399 |
| 7618642948593B | ERICA | WAGNER | KY | 90010534294 |
| 7618665AA72479 | DYLAN | FROST | PA | 90005586500 |
| 76186A3A351355 | ISIDRO | DELGADO | OH | 90010370303 |
| 76186A4547B662 | LAMONICA | WILLIAMS | GA | 90014380454 |
| 7618718298B134 | ANEL | ARROYAVEZ | UT | 31065831829 |
| 76187A87772479 | BERNARD | WILKERSON | PA | 51030940877 |
| 76188358972B87 | REINA | CAYLOR | CO | 33090903589 |
| 7618867858B163 | MARTIN EUGENIA | KEMP | UT | 90013116785 |
| 7618885618B157 | MARVIN | ACKMAN | UT | 90015098561 |
| 7618942912B994 | MICKEY | HALL | CA | 90002854291 |
| 7618979215B59B | JOSE | MARTINEZ | NM | 90011437921 |
| 7618B22438B168 | JEFF | CLAYTON | UT | 90000402243 |
| 7618B434A41253 | WILLIAM | BEKAR | PA | 51008224340 |
| 7618B72898B142 | ETHAN | CARTER | UT | 90003527289 |
| 7618B92A45B59B | DESIREE | BALDONANDO | NM | 90015179204 |
| 7618B92A47B477 | CELESTE | MAXWELL | NC | 90013839204 |
| 7618BA26472B32 | HIEDI | STUMP | CO | 90014730264 |
| 7618BA2AA55966 | STEPHANIE | BROWN | CA | 90014790200 |
| 7619129698B142 | ELAINE | WOODMAN | UT | 90014292969 |
| 7619147697B477 | SHARA | MORRISON | NC | 90014874769 |
| 76191679572B87 | MISTY | REED | CO | 90012316795 |
| 7619231358B168 | AUBREY | HARRIS | UT | 90000403135 |
| 76192519172B29 | SERENA | PEREZ | CO | 90000795191 |
| 7619253A691993 | DENZEL | DAWSON | NC | 90005305306 |
| 76192A26A72B44 | SHANNON | KICHLER | CO | 33073850260 |
| 76192A41493739 | TIFFANY | WINGARD | OH | 64582780414 |
| 76193898A55947 | JOSEPH | ROMERO | CA | 49085228980 |
| 76193A6A151355 | ANTHONY | DENNIS | OH | 66058770601 |
| 761944AA851355 | DIEGO | GALINDEZ | OH | 90010744008 |
| 7619455488B157 | TAMARA | ZAMORA | UT | 90013055548 |
| 7619485778B134 | JOHN | SMITH | UT | 90013948577 |
| 76195294A72B22 | ALICIA | MCCARTY | CO | 90010532940 |
| 76195A5A28B163 | STACY | FRITZ | UT | 90004800502 |
| 7619628277B477 | CRYSTAL | BONNER | NC | 90013712827 |
| 7619658752B994 | NOMEI | ROMERO | CA | 90013705875 |
| 7619714229154B | JOHN | DORADO | TX | 75047441422 |
| 7619785778B134 | JOHN | SMITH | UT | 90013948577 |
| 76197919A55966 | ANDREW | WILLIAMS | CA | 90010939190 |
| 76197993472B87 | VERONIKE | WIGHT | CO | 90013199934 |
| 7619848A65B59B | DIANE | MCMAHAN | NM | 35004414806 |
| 7619921519154B | MONICA | LUJAN | TX | 75039012151 |
| 7619929629154B | CARINA | SEPULVEDA | TX | 90011072962 |
| 7619B193571921 | KENISHA | SMITH | CO | 90015121935 |
| 7619B357572479 | PAYGO | IVR ACTIVATION | PA | 90004773575 |
| 7619BA7A88B142 | GUADALUPE | MACIEL | UT | 31097580708 |
| 761B118348B163 | JESSE | CRAWFORD | UT | 90015021834 |
| 761B1733572B37 | ANDRES | SANCHEZ | CO | 90014927335 |
| 761B1744372B29 | ADRIAN | NARON | CO | 90014897443 |
| 761B1921355966 | ADRIANA | GUTIRREZ | CA | 48070059213 |
| 761B1964A8B134 | BEATRIZ | GOMEZ | UT | 90015309640 |
| 761B2255351355 | TYROAN | KENT | OH | 90001932553 |
| 761B2369572B29 | TERRENIS | KELLEY | CO | 33042183695 |

| | | | | |
|---|---|---|---|---|
| 761B2563655939 | JUSTIN | GARCIA | CA | 90012775636 |
| 761B354159154B | LAURA | GARCIA | TX | 75080995415 |
| 761B3696555966 | RAFAEL | AYALA | CA | 90005756965 |
| 761B3844593739 | MARK | CHATTMAN SR | OH | 64555298445 |
| 761B394A75B59B | LORRAINE | MADRID | NM | 90014909407 |
| 761B4696555966 | RAFAEL | AYALA | CA | 90005756965 |
| 761B5138255982 | HECTOR | FELIX | CA | 90012421382 |
| 761B553262B994 | JOANNA | MIRAMONTES | CA | 45072125326 |
| 761B57AA293739 | PAYGO | IVR ACTIVATION | OH | 90003817002 |
| 761B6318281633 | THAD | DENZER | MO | 29069633182 |
| 761B6467141237 | VINCENT | COFINI | PA | 51007294671 |
| 761B7466A55966 | WILLIAM | SPINHARNEY | CA | 90007604660 |
| 761B783A55B326 | HEATHER | ANDERSON | OR | 44598478305 |
| 761B7A11241237 | WARDELL | COLEMAN | PA | 90002980112 |
| 761B7A67131432 | KRISTON | WINKLE | MO | 90012650671 |
| 761B859845B331 | DIANNE | LOPATIN | OR | 90008885984 |
| 761B877188B134 | CHRISTIAN | VILLA MOLINA | UT | 90013947718 |
| 761B899148B168 | ERIKA | AVILA | UT | 90013379914 |
| 761B9375541237 | MONICA | WEBB | PA | 51079923755 |
| 761B999972B994 | SUSANA | CHAVEZ | CA | 90014139997 |
| 761B9A5218B134 | LAURA | THORN | UT | 31031120521 |
| 761BB39898B142 | RAN | SHIRE | UT | 90007363989 |
| 761BB79A82B994 | MARIA | SAINZ BUENROSTRO | CA | 90012877908 |
| 7621163779154B | SASHA | KELLER | TX | 90011196377 |
| 76212123872B37 | MANUEL | CARREON | CO | 33041011238 |
| 76212146A9154B | JESUS | VILLANUEVA | TX | 90012111460 |
| 76212623A72B44 | GARY | WILBANKS | CO | 90013046230 |
| 7621334929154B | CARLA | MUNOZ | TX | 75053703492 |
| 76214223972B37 | RONNIE | RODRIGUEZ | CO | 90011582239 |
| 7621437139154B | ARTURO | MALDONADO | TX | 90013173713 |
| 7621481228B142 | KELLYRAE | SMITH | UT | 90006138122 |
| 7621567678593B | KENNY | CRASE | KY | 90014916767 |
| 762166A6A71921 | CHARLES | EBERHART | CO | 90012916060 |
| 76216952A8B163 | EMMA | GAYOSO | UT | 31083369520 |
| 7621735757B477 | ISAIAS | ABILA | NC | 11041493575 |
| 7621774788B157 | GLADIS | GONZALEZ | UT | 90014707478 |
| 762179AAA72B37 | NELLY | SALAS | CO | 33017929000 |
| 7621863A48B142 | ELISSA | DAVIDSON | UT | 90014436304 |
| 7621891937B32 | NICOLE | LANIEL | CO | 90006019193 |
| 7621895A755947 | MOCHAE | SPEARS | CA | 90010319507 |
| 7621984A93B325 | ELFIDIO | SOTELO | CO | 33030958409 |
| 76219A2766198B | DEBBIE | BASABE | CA | 46012750276 |
| 7621B687571921 | ELIZABETH | PARRISH | CO | 90014446875 |
| 7621B714672B22 | GONZALES | LUIS | CO | 33046477146 |
| 7621B773741253 | DONALD | FISH | PA | 90007187737 |
| 7621B835593739 | CAMELIA | WILLIAMS | OH | 64562348355 |
| 7621B869A5B59B | JASON | VANAUKEN | NM | 90013948690 |
| 7621BA8A455966 | BRANDI | LACY | CA | 90014790804 |
| 7622124A13168B | NORMA | COMBS | KS | 22098212401 |
| 7622153957 2B37 | JOSE | RUEDA | CO | 90011675395 |
| 76221962172B44 | ROB | SEGURA | CO | 90011629621 |
| 762225A1A91993 | MICHELE | HARRIS | NC | 90009375010 |
| 7622292158B134 | JAMES | WELLS | UT | 90013949215 |
| 7622332128B142 | WAYNE | HERGENREDER | UT | 31025803212 |
| 76224359372B44 | SOFIA | ANGELES | CO | 90013033593 |
| 7622472498B157 | MARTHA | VILLALOBOS | UT | 90015287249 |
| 76224853A8B142 | CHEYANNE | WILLSON | UT | 90014958530 |
| 7622498777 2B29 | WILLIAM | KELLY | CO | 33061379877 |
| 76224A4872B994 | JERAMY | CASTRO | CA | 90014530487 |
| 7622531358B168 | AUBREY | HARRIS | UT | 90000403135 |
| 76225A1228B134 | JULIE | MAHANA | UT | 90001640122 |
| 762265437B347 | FRANK | OFORI-DARKWA | VA | 81094175543 |
| 76226672A55966 | VIANEY | MORENO | CA | 48081926720 |
| 7622723738B168 | JOSE | ESPINOSA | UT | 31060762373 |
| 762287 8A9154B | VIRGINA | LOPEZ | TX | 75081387800 |
| 76228A2872B44 | JUAN | PEREZ | CO | 33087600287 |
| 7622929228593B | JORDAN | RUSCHMAN | KY | 90014712922 |
| 76229454272B44 | LANAI | HOWELL | CO | 90014774542 |
| 76229A74272B22 | GABRIEL | SOLORSANO | CO | 90012890742 |
| 7622B167851355 | STEVEN | COOK | OH | 90013751678 |
| 7622B335791993 | LAKEISHA | TABORN | NC | 17069773357 |
| 7622B755372B29 | OSCAR | SOLIS | CO | 90014837553 |

| | | | | |
|---|---|---|---|---|
| 7623131458B163 | ANTONIO | MORALES | UT | 90015043145 |
| 76231816672B22 | MELODY | LUDWIG | CO | 90009468166 |
| 7623182417B477 | DEANNA | BENSON | NC | 90005288241 |
| 76231897972B44 | REE | LOUIZ | CO | 90014868979 |
| 76231A5448599B | PAMELA | EPPS | KY | 90004100544 |
| 76232578572B32 | GRISELDA | JAQUES | CO | 90012445785 |
| 7623261162B994 | FERNANDO | CHAVEZ | CA | 90008476116 |
| 7623267A772479 | CRIS | MARTIN | PA | 90014836707 |
| 76233633A71921 | GERARDO | RESENDIZ | CO | 32089646330 |
| 7623464A471921 | NIEL | REID | CO | 90002846404 |
| 7623465417B477 | ROBIN | CRAWFORD | NC | 90001516541 |
| 76235668972B87 | MONTE WILLIAM | MASON JR | CO | 90013056689 |
| 76235734272B29 | NICOLLE | WITTRIG | CO | 90007057342 |
| 762359A3681633 | STEPHANIE | WHITE | KS | 90015109036 |
| 7623634895B591 | JOHN | HENDERSON | NM | 35544583489 |
| 76237811872B32 | ANTHONY | ROSA | CO | 90012838118 |
| 7623784A272B37 | ERIKA | IBARRA | CO | 33055628402 |
| 7623798758B142 | ERIC | LOPEZ | UT | 90014419875 |
| 76238311A77599 | VICENTE | DE LA CRUZ- BECERRA | NV | 90013613110 |
| 762391A487B477 | PIERRE | TERRY | NC | 90012461048 |
| 762394A8291993 | LUCILA | LOPEZ | NC | 90011114082 |
| 76239A82A72479 | JOSEPH | MINGRINO | PA | 51096510820 |
| 7623B298A71921 | TERESA | HERNANDEZ | CO | 90012202980 |
| 7623B63457B477 | TEIKO | CHAMBERS | NC | 90014866345 |
| 7623B82A472B22 | EDGAR | MENDOZA | CO | 90010298204 |
| 7623B987A72B87 | JUAN | PENA | CO | 90014839870 |
| 7624141593B137 | TINNELL | GARRISON | DC | 90001774159 |
| 7624267818593B | JARUSHIA | DAMERON | KY | 90004696781 |
| 76243273972B32 | EDGAR | GOMEZ LOPEZ | CO | 33058122739 |
| 762445A658B157 | DAYANARA | LOYA | UT | 31058355065 |
| 76244863972B87 | JOSE | HERNANDEZ | CO | 33013198639 |
| 76245767A9154B | JOSUE | RODRIGUEZ | TX | 75085117670 |
| 7624599618B168 | RICHARDSON | JOSH | UT | 90009859961 |
| 7624776348B142 | JAYME | MECHAM | UT | 31070487634 |
| 7624947652B994 | YOLANDA | RODRIGUEZ | CA | 90008794765 |
| 7624957467B477 | MARIA | ESCOBAR | NC | 90014415746 |
| 7624972498B157 | MARTHA | VILLALOBOS | UT | 90015287249 |
| 7624B275361946 | LOIS | JONES | CA | 90010882753 |
| 7624B394691572 | KARINA | MARTINEZ | TX | 90010343946 |
| 76251219172B29 | SANTIAGO | PATINO | CO | 90004832191 |
| 7625152367B477 | LAVOROIS | LUKE | NC | 90010355236 |
| 76252A41455939 | ANGELA | PADILLA | CA | 90009860414 |
| 76253573472B29 | SANDRA | PARIS | CO | 33006285734 |
| 76253856272B87 | DESIRAE | HUERENA | CO | 33079598562 |
| 7625387A781687 | NOEL | LUNCEFORD | MO | 90002298707 |
| 76254162772B29 | IVETTE | FLORES | CO | 90010181627 |
| 7625422149154B | JOSEPH | DE LA TORRES | TX | 90012372214 |
| 76254234372B87 | VANESSA | RAMOS | CO | 90003882343 |
| 7625484A972B22 | PABLO | ROMERO | CO | 90012898409 |
| 76254A82A72479 | JOSEPH | MINGRINO | PA | 51096510820 |
| 7625522A37B477 | LEVITICUS | BRIDGES | NC | 11055082203 |
| 76255432872B29 | GENA | AYALA | CO | 33040794328 |
| 7625562498B163 | BRIAN | ROBERTS | UT | 90004746249 |
| 7625577695B279 | BRADLEY | CASH | KY | 90001807769 |
| 7625618A57B428 | CARLOS | SHINHOSTER | NC | 90012221805 |
| 7625625339154B | MAGDALENA | IGLESIAS | TX | 75072642533 |
| 7625739A42B994 | DANIEL | CASAS | CA | 90005803904 |
| 7625761A172B22 | SEAN | MCENIRY | CO | 90012056101 |
| 7625773AA55947 | CATALINA | CERVANTES | CA | 49089247300 |
| 7625779238B142 | HUMBERTO | ORTIZ | UT | 90013607923 |
| 7625795538B142 | JOHNNY | LITSTER | UT | 90010269553 |
| 7625821A272B44 | ARMANDO | GARCIA | CO | 90013152102 |
| 7625872148B163 | SHAE | RACKER | UT | 90001317214 |
| 76259158772B22 | ROGER | HULL | CO | 90009291587 |
| 76259769672B37 | VERONICA | MAZIAZ | CO | 33091087696 |
| 7625978A56195B | VERONICA | GALARZA | CA | 46006347805 |
| 76259AA812B994 | JAMES | HUDSON | CA | 45062180081 |
| 7625B12A24B27B | DANIEL | KAVAN | NE | 27089351202 |
| 7625B199661981 | JOSE | GONZALES | CO | 90015071996 |
| 7625B35738B163 | SHAHIS | KHAN | UT | 90013023573 |
| 7625B94A931433 | PATRICIA | SUMMERS | MO | 90003549409 |
| 76261355272B22 | CLEOTILDE | NAJARA | CO | 90014383552 |

| | | | | |
|---|---|---|---|---|
| 762614A1131463 | MICHELLE | JOHNSON | MO | 90010484011 |
| 76262A1348B134 | WENDY | BARNEY | UT | 31054850134 |
| 7626359A871921 | MARIA | RODRIQUEZ | CO | 90011465908 |
| 762636A8772B37 | SPURGON | ANTHONY | CO | 90006946087 |
| 76264888972B22 | TYLER | EVANS | CO | 90011138889 |
| 76265198A8B168 | BECKY | PARRISH | UT | 31024921980 |
| 76265767772B44 | LAWRENCE | CHAVEZ | CO | 90013427677 |
| 762662AA772B22 | KYLE | BELL | CO | 90014702007 |
| 762673A3372B29 | DORALEE | FERONA | CO | 90013813033 |
| 76268382172B44 | GEORGE | WITTNER | CO | 90009793821 |
| 7626839885B59B | PAULA | MARQUEZ | NM | 90014073988 |
| 762686A788B168 | CRAIG | BRADY | UT | 90010316078 |
| 7626B24478B142 | JERON | PARRY | UT | 90011552447 |
| 7626B335872B37 | MATTHEW | TWIST | CO | 90013613358 |
| 7626B73929154B | JACQUELINE | NAJERA | TX | 90012887392 |
| 762714A2591323 | GWENDOLYN | CORNWELL | KS | 90013584025 |
| 7627164379154B | VALERIE | RENOVATO | TX | 90004266437 |
| 7627276817B477 | JOSE | BARRON | NC | 90013307681 |
| 762736AA78B134 | JOVITA | NAVARRETE | UT | 31094316007 |
| 76274423A51355 | SHAWNTINA | ISOME | OH | 90001664230 |
| 76274A46672B29 | CHRISTPHER | BAKER | CO | 90000620466 |
| 76274AA8331443 | JACKIE | MAYFIELD | MO | 90001690083 |
| 76275766A51355 | CHRISTY | PATE | OH | 66053067660 |
| 7627592699154B | MANUEL | DURAN | TX | 90009789269 |
| 76275AA192B994 | ALICIA | AVINA | CA | 90008030019 |
| 7627628215B384 | CONNIE | DREADIN | OR | 90002272821 |
| 76276A45151368 | KYAUNA | HAFFORD | OH | 90007470451 |
| 7627845997B477 | ELDER | CUBAS | NC | 90012094599 |
| 7627852472B22 | JAVIER | FRAUSTO | CO | 90010915524 |
| 7627876428593B | MYNOR | CORTEZ | KY | 90012637642 |
| 762794AAA9154B | GABY | PONCE | TX | 90007054000 |
| 76279647A55966 | EUGENIO | SILVA | CA | 90014796470 |
| 7627B319A5B59B | JAMES | WORTHY | NM | 35093003190 |
| 7628168A872B37 | JAMES | HAZA | CO | 90007916808 |
| 76281AA5141253 | CARL | DOSS | PA | 51013910051 |
| 762824A9172479 | DENNIS | KELLER | PA | 90000544091 |
| 762831A9871921 | AMBER | LUCERO | CO | 32057161098 |
| 762835A8A72B29 | JAIME | ENRIQUEZ | CO | 90013035080 |
| 76283766A51355 | CHRISTY | PATE | OH | 66053067660 |
| 7628417158B163 | MARIA | MORALES | UT | 90015231715 |
| 7628443288B142 | HONH | TRENKAMP | UT | 90014424328 |
| 7628491172B22 | PATRICIA | LAGUARDIA | CO | 33096608911 |
| 76285188272B32 | CHARLES | CASSAR | CO | 90013931882 |
| 7628569672B29 | JERRY | FUENTES | CO | 90013216966 |
| 7628599A39154B | MARK | FLORES | TX | 90010299903 |
| 76285A3A88B142 | JUREMA | DA FONSECA | UT | 31067190308 |
| 76285A6A18593B | JODELL | KEITZ | KY | 90014680601 |
| 76285A73551355 | DAVID | BOLEY | OH | 90014580735 |
| 7628698138B134 | MARCELA | BARKER | UT | 90013099813 |
| 7628712318B134 | SHERIE | BELL | UT | 31060841231 |
| 762876A44A31432 | NATASHA | REESE | MO | 90014176040 |
| 762881A4A7B477 | MARGARITA | HOEMTA | NC | 90012871040 |
| 76288617372B29 | BRENDA | MEDINA-RAMIREZ | CO | 90008956173 |
| 762894A167735B | DEBBIAN | WYNTER | IL | 90012394016 |
| 76289578972B22 | SANTITOS | BANUELOS | CO | 90007805789 |
| 7628975537B477 | KWINIA | TILLMAN | NC | 11012577553 |
| 7628B2A5A93739 | DANNY | RILEY | OH | 90011892050 |
| 7628B487172B87 | BENJAMIN | HERRERA | CO | 33084484871 |
| 7628B941181633 | ANESE | LOTTIE | MO | 90014739411 |
| 7628BA1428593B | AMY | ROGG | KY | 90011430142 |
| 7628BA43155966 | EVA | CANTU | CA | 90003890431 |
| 762911A288B142 | WESTON | MARSH | UT | 90010021028 |
| 76291441A91993 | DESTINY | ENOCH | NC | 90008434410 |
| 7629258322B994 | JOSE | ANDRADE | CA | 90012805832 |
| 762927A817B477 | SAMANTHA | MAHONEY | NC | 11000467081 |
| 7629281618B157 | MARIO | BENITEZ | UT | 31041958161 |
| 76292877472B87 | CAROL | SWEET | CO | 90006358774 |
| 76293471A9154B | MILAGROS | PINTOR | TX | 90014184710 |
| 762939A393B343 | ERNETS | GONZALES | CO | 33089009039 |
| 7629428972B271 | MIRIAM | BENITEZ-MOLINA | DC | 90006202897 |
| 762944A4355939 | MELISSA | GARCIA | CA | 90009014043 |
| 7629533A972B29 | REBECCA | RALSTON | CO | 90012413309 |

| | | | | |
|---|---|---|---|---|
| 7629554447B477 | SANDY | SPENCER | NC | 90009985444 |
| 76295569672B87 | CHRISTOPHER | GOMEZ | CO | 90013056696 |
| 7629595128B134 | DENNIS | ING | UT | 90013949512 |
| 7629611A88B163 | BRANT | HARSH | UT | 90011801108 |
| 76296799A91993 | JOSE | SANCHEZ HERRERA | NC | 90011127990 |
| 762967A268B157 | REBECCA | GREENSTREET | UT | 90013347026 |
| 7629697258B134 | SILVINO ESTEVAN | SEDAS RODRIGUEZ | UT | 90013949725 |
| 76296981A61951 | MARISA | CONTRERAS | CA | 90012929810 |
| 76297444A31432 | DONNELLA | FUTRELL | MO | 90010384440 |
| 7629799687B477 | ROSA | GUEVARA | NC | 11041799968 |
| 7629899697B477 | ANDRES | RAMIREZ | NC | 90012179969 |
| 76299223272B37 | JOSE | BERNARDO CORCHADO | CO | 90010542232 |
| 7629978788B142 | MARTIN | HERNADEZ | UT | 90000457878 |
| 7629B26778B157 | MARK | JOHNSON | UT | 31014452677 |
| 7629B716351349 | SAM | HOGAN | OH | 90013237163 |
| 7629B87A351355 | SUSAN | RUHSTALLER | OH | 90015138703 |
| 7629B98495B59B | JULIE | MITCHELL | NM | 90012979849 |
| 7629BA35455947 | JESSIE | BARR | CA | 90013380354 |
| 762B1636A72B32 | ELVIA | PINO | CO | 33021206360 |
| 762B176388B157 | DIANA | ROJO | UT | 31040197638 |
| 762B1785776B68 | ARTEMIO | CRUZ | CA | 90008367857 |
| 762B2529471921 | ANGELA | PACHUCA | CO | 90013815294 |
| 762B2563672B29 | JOLENE | MARTINEZ | CO | 90014155636 |
| 762B321519154B | MONICA | LUJAN | TX | 75039012151 |
| 762B3584941237 | DEWANDA | BANKS | PA | 51034835849 |
| 762B3799455939 | ELIZABETH | CHAVEZ | CA | 90005847994 |
| 762B426788B168 | TINA | LECHLER | UT | 90014542678 |
| 762B4613572B29 | ANTHONY | CHOY | CO | 90007956135 |
| 762B48A518B163 | SHAWN | SMITH | UT | 90014578051 |
| 762B5341A8B134 | GANITO | PINA | UT | 90006123410 |
| 762B5589172B87 | JENNY | BARGER | CO | 33006175891 |
| 762B5684A55966 | JUAN | ORTEGA | CA | 90014786840 |
| 762B614AA31432 | ANTHONY | ANDERSON | MO | 90011571400 |
| 762B6571133698 | MAX | LITTLE JR | NC | 12010895711 |
| 762B65A5172B44 | GEORGE | VALENZUELA | CO | 33076895051 |
| 762B673857B477 | LETICIA | CARDONA | NC | 11093607385 |
| 762B675138B134 | SHARON | OLSON | UT | 90001287513 |
| 762B7175171921 | WILLIAM | GREEN | CO | 90013421751 |
| 762B7612672B44 | GUERRERO | ERMILA | CO | 33059896126 |
| 762B7926472B32 | GUSTAVO | HERNANDEZ | CO | 33055209264 |
| 762B8647A33641 | TINISHA | CLINTON | NC | 90013986470 |
| 762B8856151586 | DIANA | MOCK | IA | 90015468561 |
| 762B9329961576 | CONRADO | NAVARRO | TN | 90014783299 |
| 762B9487A5B38B | MAPENZI | TEMBO | OR | 90008584870 |
| 762B9553751337 | AARON | SAMMY | OH | 66006165537 |
| 762B98A2A61984 | CESAR | LOPEZ | CA | 90009008020 |
| 762BB4AA18B142 | LELAND | JOHNSON | UT | 31072534001 |
| 7631151A64B263 | DIANE L | TREANTOS | NE | 90006965106 |
| 7631185634B548 | DANA | ANDERSON | OK | 90011168563 |
| 7631236968B157 | KRISTA | PETERSEN | UT | 90013623696 |
| 76312446A8B163 | MECHELLE | ANDERSEN | UT | 90004024460 |
| 7631289A972B87 | MARTHA | ZAPATA | CO | 90012668909 |
| 7631326318B142 | BRENT | WALDROP | UT | 90012442631 |
| 7631333273B354 | ANGELINA | LINCON | CO | 90009093327 |
| 7631347419154B | LUIES | GONZALEZ | TX | 90014184741 |
| 7631372A72B994 | CASANDRA | MARAVILLA | CA | 45008657207 |
| 76314153972B32 | ERMA | BANUELOS | CO | 33059391539 |
| 76314198876B7B | ORYAN | DOYLE | CA | 90000931988 |
| 7631468A631443 | ORLANDO | WRIGHT | MO | 90003476806 |
| 7631473217B495 | IVA | FOSTER | NC | 90012357321 |
| 76314787772B29 | ERIK | FERNANDEZ | CO | 90008057877 |
| 7631479358B157 | ELSABET | ARDAII | UT | 90013967935 |
| 76314A18881633 | LAMESHA | ROSS | MO | 29001740188 |
| 76315313A41237 | LOUIS | WHITE | PA | 51091993130 |
| 76315873572B87 | JENNIFER | MARTINEZ | CO | 90014578735 |
| 76317A55741237 | SHAKERA | WORLDS | PA | 90015070557 |
| 7631862379154B | JACKIE | VASQUEZ | TX | 90011026237 |
| 76318853A8B142 | CHEYANNE | WILLSON | UT | 90014958530 |
| 7631891877B22 | RAFAEL | VAZQUEZ | CO | 90000299187 |
| 7631937A171921 | WAYNE | CRAVEN | CO | 32019543701 |
| 7631B212871921 | BRIANA | MARQUEZ | CO | 90011152128 |
| 7631B296141237 | KATIE | SILVIO | PA | 51034112961 |

| 7631B44595B522 | ELIZABETH | SAN MARTIN | NM | 90010684459 |
| 7631B621886436 | MICHELE | WELLS | SC | 90014236218 |
| 7631B6A3493739 | YONGCAN | CAO | OH | 90013936034 |
| 7632111468593B | JIHONG | JONES | KY | 90007861146 |
| 7632131AA72B87 | RICARDO | LEYVA | CO | 90009963100 |
| 76321529A7B477 | MADLON | JARRETTE | NC | 90012175290 |
| 76321A3265B59B | JOSE | ARRELLIN | NM | 35084930326 |
| 76321AA739154B | SYLVIA | VILLANUEVA | TX | 75031440073 |
| 76322237A5133B | BOBBI | EVANS | OH | 66006572370 |
| 76322283772B32 | CHRISTINE | FUENTEZ | CO | 90015142837 |
| 763227A685B59B | KENNETH | MORGAN | NM | 90013307068 |
| 7632369217Z2B44 | ROSA ALEJANDRA | MARTINEZ-MONTELOGO | CO | 90007906921 |
| 7632423458B168 | LACY | WILSON | UT | 90012792345 |
| 7632458A472B32 | DANIEL | ARITA | CO | 33045505804 |
| 7632496857Z2B22 | RASHAWN | WILLIAMS | CO | 33066739685 |
| 76324A9935B521 | BENNY | LUCERO | NM | 90014830993 |
| 7632514177B477 | ANTWAN | ALEXANDER | NC | 90013611417 |
| 7632515A272479 | DARRIN | COLEMAN | PA | 90014491502 |
| 7632545A98B157 | RACHAEL | DYER | UT | 31032574509 |
| 7632572348B168 | SHAWN | SMITH | UT | 90006337234 |
| 76326616872B87 | RODNEY | REID | CO | 90011616168 |
| 76326673472B32 | ADRIAN | GONZALEZ | CO | 90012046734 |
| 76326A74393739 | BILLY | PAUL JR | OH | 64503250743 |
| 7632738738B163 | TERRY | SNAP | UT | 31088383873 |
| 7632786198B142 | MICHEAL | RUSSELL | UT | 90014348619 |
| 76327872A55947 | RON | SILVA | CA | 49096938720 |
| 7632887A955939 | LORENA | MORFIN | CA | 90013968709 |
| 76328975A8B134 | RACHEAL | POOL | UT | 90013949750 |
| 7632898A555966 | SOPHIA | TAPIA | CA | 90014839805 |
| 76328A46393669 | FFR 22107 CHARLES | CLEVELAND | OK | 90011280463 |
| 7632912819154B | ANNA | HERNANDEZ | TX | 90008691281 |
| 76329741A51355 | BELINDA | WARREN | OH | 90014337410 |
| 7632B332881633 | LADANITY | TIMMORS | MO | 90012913328 |
| 7632B622572B22 | JAMES | SALAS | CO | 90000326225 |
| 7632B7A3572B44 | JUAN | SANTANA | CO | 33030237035 |
| 7632B94637B477 | ELVIN | CORBERA | NC | 90012999463 |
| 7632BA3A131443 | JOSH | GREEN | MO | 27545230301 |
| 76331122A7B477 | JOHN | SAMPLE | NC | 90012871220 |
| 7633229117B495 | ASHLEY | STEVENSON | NC | 90005452911 |
| 7633246A541253 | BRANDON | JONES | PA | 90013134605 |
| 7633279937B477 | LESLY | RAMIREZ | NC | 90010687993 |
| 7633334927B477 | KESSELLY | ZIAMA | NC | 90014003492 |
| 763341A9A55947 | LUIS | JOHNSON CORTEZ | CA | 90007741090 |
| 763342537B477 | CORNELIUS | DORCH | NC | 11043172253 |
| 763342A3941253 | DONNA | SMITH | PA | 90011322039 |
| 763343A3355982 | GUILLERMO | AYALA | CA | 90010373033 |
| 7633455165B375 | ROBERT | BATES | OR | 90011665516 |
| 7633653128593B | KIMBERLY | WOLFE | KY | 66071725312 |
| 76336578A72B37 | JIMMY | HERNANDEZ | CO | 33015735780 |
| 7633667Z2A55939 | VIANEY | MORENO | CA | 48081926720 |
| 7633667385B59B | CARL | SANCHEZ | NM | 90012636738 |
| 7633737688B142 | STEPHEN | STEWART | UT | 31018803768 |
| 7633738A672B44 | RICHARD | LITZSINGER | CO | 90013033806 |
| 7633755A141237 | JEWELL | LEDBETTER | PA | 51061705501 |
| 76337918772B22 | RAFAEL | VAZQUEZ | CO | 90000299187 |
| 7633792A55966 | MARIA | DORAME | CA | 90006969240 |
| 7633797A251355 | MELANIE | MCLAIN | OH | 90008049702 |
| 763379A1255939 | JAIME | GIL | CA | 48019329012 |
| 763384A199154B | EVA | DE LA CRUZ | TX | 90013574019 |
| 7633979534B987 | NELADONNA | JACOBS | TX | 90012647953 |
| 7633B33318B134 | VALENE | PEYTON | UT | 31090023331 |
| 7633BA3577B477 | OCTAVIS | SEABROOKS | NC | 90010370357 |
| 7633BA6A18593B | JODELL | KEITZ | KY | 90014680601 |
| 76341499A8B168 | LINDA | HOPPE | UT | 31014934990 |
| 76341942A31433 | CANDICE | BOSHOP | MO | 90003549420 |
| 76341A7568B134 | STEPHEN | RUTTENBUR | UT | 90010850756 |
| 76341AA4955966 | EVA | ROJAS | CA | 90014840049 |
| 763426A3872B37 | MACIA | CHRISTIAN | CO | 90011676038 |
| 7634273698B134 | SHELLY | WILLIAMS | UT | 90009767369 |
| 7634284478B157 | FABIAN | MALDONADO | UT | 90012748447 |
| 76343414A8B157 | AUBREE | BAUGH | UT | 90013354140 |
| 76343657972B29 | JASON | BUTLER | CO | 90007766579 |

| | | | | |
|---|---|---|---|---|
| 7634414418B163 | SHANNON | DUFFIN | UT | 31086731441 |
| 76344661272B87 | ELISEO | GONZALES | CO | 90013276612 |
| 7634487A255966 | ALEJANDRO | FIGUEROA | CA | 90004868702 |
| 7634552A455947 | ROGER | PECH | CA | 90013785204 |
| 76345594272B32 | JESSICA | DIXON | CO | 90011405942 |
| 7634563948B157 | JANEY | YOUNG | UT | 90014356394 |
| 7634566A555966 | FRANCISCO | CENDEJAS | CA | 48024806605 |
| 76346854A71921 | EMILIANO | ARELLANO | CO | 32073188540 |
| 76346949A5597B | ERADIO | BERMUDEZ | CA | 90013629490 |
| 76346991972B44 | GREGORY | MARTINEZ | CO | 33066499919 |
| 76347519A41237 | BETHANIE | KIRSCH | PA | 90013195190 |
| 7634754A855939 | MARICELA | PEREZ | CA | 48074585408 |
| 7634757A67B396 | NAMHOON | KIM | VA | 90013605706 |
| 7634864168B134 | ROCIO | CARDENAS | UT | 31059746416 |
| 7634879282B994 | GABRIELA | PULIDO | CA | 90015127928 |
| 76349A4668B157 | JOSE | ROLANDO | UT | 90009080466 |
| 7634B195493739 | DAVID | GILMORE | OH | 90014631954 |
| 7634B648941253 | TERENCE | PARKER | PA | 90009146489 |
| 7634B772572B87 | MANUEL | GARCIA | CO | 33012907725 |
| 7634BA54655966 | ARMANDO | REYNOSO | CA | 90014820546 |
| 7635112A78B134 | JONATHAN | PASCALE | UT | 90014731207 |
| 7635153289154B | FRANSISCO | YSAGUIRRE | TX | 90009565328 |
| 7635192A972B44 | CARLOS | MARTINEZ | CO | 90014699209 |
| 76352165672B44 | ALEJANDRA | REYES | CO | 90013031656 |
| 7635254A461964 | PAUL | LANCE | CA | 90013665404 |
| 7635272199154B | LOUREDEZ | ZOTELO | TX | 90003367219 |
| 76352A4872B994 | WILLIAM | TRAMMELL | CA | 90010860487 |
| 763531A798B163 | MARIA | PARRA | UT | 90007681079 |
| 7635321A291993 | CASSIE | CAMPBELL | NC | 90009052102 |
| 76353221A41237 | DALLAS | BOBNES | PA | 90014842210 |
| 7635369245597B | LYNNAE | POTTER | CA | 48064256924 |
| 76353967876B49 | BLANCA | HUERTA | CA | 90013389678 |
| 763539A378B168 | JOSHUA | ALLRED | UT | 31042589037 |
| 76353A11272B87 | TONNI | MORRIS | CO | 33040740112 |
| 76353A64251355 | ROBERT | WEBB | OH | 90012700642 |
| 7635424A48B142 | MARCELO | GIURLANI | UT | 31041602404 |
| 763542A8971921 | JONATHAN | NEAL | CO | 90015102089 |
| 7635525A98593B | STEVE | BRANN | KY | 90014082509 |
| 76355333A2B271 | JULY | PEREZ | DC | 90000853330 |
| 7635596348B157 | KRISTINA | MCKAY | UT | 90014309634 |
| 76356329872B22 | ROGER | KORRELL | CO | 33000403298 |
| 7635687155B59B | MARIA | CAMERENA | NM | 35070378715 |
| 7635739729154B | MARGARITA | MARTINEZ | TX | 90014203972 |
| 763574A7472479 | MICHAEL | FANTAUZZI | PA | 51094044074 |
| 7635797258B134 | SILVINO ESTEVAN | SEDAS RODRIGUEZ | UT | 90013949725 |
| 76359291972B87 | LIDIA | MARTINEZ | CO | 33043292919 |
| 763593A8A8B163 | KENNADENE | HUFF | UT | 90011803080 |
| 7635955748B157 | NORMA | LEYVA | UT | 90009185574 |
| 7635B46863B366 | JOSE | ALVARADO | CO | 90011084686 |
| 7635B49518B157 | SKYLER | HERRERA | UT | 90012824951 |
| 7635B622572B29 | MELISSA | SOLANO | CO | 33065096225 |
| 7635B983A72B21 | YEWDIEL | GRIJALVA | CO | 33074199830 |
| 7635B984A91855 | SUSAN | NELSON | OK | 90006449840 |
| 7636162165B59B | BERTHA | ARENIVAR BERTHA | NM | 90014366216 |
| 76361A6A88B157 | SIONE | HEIMULI | UT | 90008960608 |
| 76362297172B37 | LOPEZ | MARIA | CO | 90009112971 |
| 7636237A341237 | CASEY | VAN | PA | 90004993703 |
| 7636266A555966 | FRANCISCO | CENDEJAS | CA | 48024806605 |
| 76363A8468593B | EDWARD | HORNSBY | KY | 90012110846 |
| 7636522825B59B | FREDI | ORTIZ | NM | 90003752282 |
| 76365619872B22 | CINDY | MEJIA | CO | 90014826198 |
| 763664A1172B37 | MIGUEL | BARRON | CO | 90004894011 |
| 76366A31172B29 | DEMITRIUS | ROBERTS | CO | 33031360311 |
| 76366A93561922 | DORA | TORRES | CA | 46045460935 |
| 76367454A81633 | SARAH | TURNER | MO | 90015134540 |
| 7636789848B845 | EPEN | EAZ | HI | 90015468984 |
| 76367924472B22 | MICHAEL | CASTILLO | CO | 90014849244 |
| 76367952572B32 | KEITH | WOODY | CO | 33042659525 |
| 76367A41951355 | BRYAN | MCABEE | OH | 66031960019 |
| 76367AA452B994 | JOSEPH | WHALEN | CA | 90015140045 |
| 763685AA29154B | MAYRA | BELTRAN | TX | 90014185002 |
| 76368A55772B22 | BLU | MEDINA | CO | 90013060557 |

| | | | | |
|---|---|---|---|---|
| 76369134572B87 | OSCAR | MADRID | CO | 90013371345 |
| 7636923475B388 | CHRISTOPHER ANDERSON | ABIGAIL ANDERSON | OR | 90007062347 |
| 76369482A3B137 | BETTY | YOUNG | MD | 90009674820 |
| 7636952478B157 | COREENA | JONES | UT | 31070295247 |
| 763695A119154B | MARCO | JIMENEZ | TX | 90014185011 |
| 76369728772B44 | ALAN | YOUNG | CO | 33059307287 |
| 76369A38A72B32 | GINA | ORTEGA | CO | 90010430380 |
| 7636B16818B157 | MATT | MADREGAL | UT | 90013721681 |
| 7636B543672B22 | RICARDO | SALASZ | CO | 90009605436 |
| 76371A51672B87 | DELORES | BANKS | CO | 33094330516 |
| 763725A928B157 | RAYMOND | BYRNE | UT | 90013865092 |
| 763728A368B157 | JOEL | CHRISTIANSEN | UT | 90012478036 |
| 7637326269373B | DENISE | KING | OH | 90011462626 |
| 7637348678B134 | SANDRA | BUTLAR | UT | 31041424867 |
| 76373768A8B163 | LUIS | GUILLERMO | UT | 90013947680 |
| 76373782772B44 | MARY JANE | CASTRO-MAESTAS | CO | 33080307827 |
| 7637423A455939 | OMAR | GARCIA | CA | 90013502300 |
| 7637441A341237 | ERIC | ROBERTS | PA | 90010184103 |
| 7637555838B142 | TANA | GRONEMAN | UT | 31077215583 |
| 76375728772B44 | ALAN | YOUNG | CO | 33059307287 |
| 76376257672B22 | MARINA | LUCERO | CO | 33004722576 |
| 7637657788B142 | NATASHA | BERLIM | UT | 90015175778 |
| 7637726829154B | MIGUEL | SANCHEZ | NM | 90014412682 |
| 7637855815B59B | CYNTHIA | ESCALANTE | NM | 90011325581 |
| 76378651A33698 | ZANETTA | SMITH | NC | 12069696510 |
| 7637899167 2B32 | APRIL | MCCARTNEY | CO | 33012729916 |
| 76378998A71921 | FRANCESCA | MARTIN | CO | 32015319980 |
| 7637921577B477 | SAMUEL | CORTEZ | NC | 90012342157 |
| 7637927A95B124 | KATRA | SIMS | AR | 90015232709 |
| 7637937A341237 | CASEY | VAN | PA | 90004993703 |
| 7637944717 2B87 | DANNETTE | FLORES | CO | 33008954471 |
| 7637959985B59B | SARAH | MONTANO | NM | 90014495998 |
| 7637B721972B42 | ADRIAN | REYES | CO | 90011467219 |
| 7637B825855947 | JOSE | ALVAREZ | CA | 49079158258 |
| 7637B925571921 | TAYLOR | HALL | CO | 90010689255 |
| 7637BA2538B134 | ERIC | CARLSTON | UT | 90010470253 |
| 76381663672B27 | WILLIAM | SPENCER | CO | 90003476636 |
| 76381669172B87 | KRISTINE | ANNHIGGINS | CO | 90000566991 |
| 7638187188B157 | CAMMIE | NEWMAN | UT | 90014618718 |
| 7638199837B477 | MARIA | GUILLEN | NC | 90010009983 |
| 76382289A9154B | DIANA | DE LA ROSA | TX | 90012262890 |
| 76383143A51355 | LACRESA | THOMPSON | OH | 90005241430 |
| 76383968A72B32 | JESUS | MARTINEZ | CO | 90005509680 |
| 763841A8751355 | NATASHA | LEAR | OH | 90013961087 |
| 7638422545B384 | MARIO | ARELLANO | OR | 90004102254 |
| 76384411472B32 | COLLEEN | KELLYWOOD | CO | 33045044114 |
| 76385694A72B44 | UVALDO | VARGAS | CO | 33018096940 |
| 7638737528B163 | MARTIN | BOBO | UT | 90011803752 |
| 7638812548B157 | ELIZABETH | CAMBRON | UT | 90011061254 |
| 7638862278B163 | DANILO | SANCHEZ | UT | 90009936227 |
| 7638891838B142 | JONATHAN | BRIMHALL | UT | 90003649183 |
| 7638B188272B87 | ANTHONY | JAMES | CO | 33093651882 |
| 7638B422855991 | NELSON | VENEGAS | CA | 90006114228 |
| 7638B513655966 | LINDA | GEORGE | CA | 90008425136 |
| 7638B87188B157 | CAMMIE | NEWMAN | UT | 90014618718 |
| 7638BA4A371921 | MELINDA | PRICE | CO | 90012110403 |
| 7639148879154B | ADELA | VAN RUITEN | TX | 90003034887 |
| 7639178AA8B163 | SEAN | GILBERT | UT | 90013297800 |
| 7639181228B142 | KELLYRAE | SMITH | UT | 90006138122 |
| 7639278A78B163 | FRED | STANDIFORD | UT | 31080267807 |
| 76392A2418B168 | DALE | BROWN | UT | 31009770241 |
| 76392A84455939 | CAROLINA | PUENTES | CA | 90012170844 |
| 7639333223B137 | MANUEL | DE JESUS | DC | 90014883322 |
| 7639369A231433 | NATOSHA | DODD | MO | 90007046902 |
| 7639452 8572B32 | ANTONIO | ZAMORA MARTINEZ | CO | 33000575285 |
| 7639466888B168 | KELLY | SCOTT | UT | 31013256688 |
| 7639521748B134 | RHONDA | MCCLEERY | UT | 31014422174 |
| 7639536858593B | SOL | VILLANUEVA | KY | 66039573685 |
| 7639587 8A31427 | HARRY | TUTHILL | MO | 90012968780 |
| 76395A49231432 | ASIA | QUINN | MO | 90011240492 |
| 7639735A431432 | GARY | MILLER | MO | 90013653504 |
| 7639746997B483 | CARLOS | GARCIA | NC | 11000124699 |

| | | | | |
|---|---|---|---|---|
| 763974A4351355 | JOHN | PARKER | OH | 90008864043 |
| 76397617872B37 | MARIA | ROJAS | CO | 90013206178 |
| 76397726A8B178 | JAMES | ADAMS | UT | 31086717260 |
| 76397A19555966 | GEORGINA | BANALES | CA | 90014870195 |
| 7639831388B134 | CELERINO | GARCIA | UT | 31032793138 |
| 7639851699154B | MARK | NAVARRO | TX | 90014185169 |
| 76398722172B87 | SANDRA | LAREDS | CO | 33030567221 |
| 76398A27555966 | LUCILA | AGULERA | CA | 90014870275 |
| 76398A48941237 | WILLIAM | NAU | PA | 90014650489 |
| 76399259172B87 | ARLENE | LOW | CO | 33098482591 |
| 76399324672B29 | STEPHANIE | PIERRE | CO | 90003493246 |
| 76399694A51355 | ALAINA | MILLS | OH | 90014636940 |
| 7639979447B477 | VERONICA | MACK | NC | 90010997944 |
| 7639B339572479 | CECIL | GROW | PA | 90013233395 |
| 7639B666293739 | SAVANNAH | JOHNSON | OH | 90009456662 |
| 763B1324971921 | MELISSA | THOMPSON | CO | 90013823249 |
| 763B1463872479 | JUSTIN | HIXSON | PA | 90013414638 |
| 763B186A38B163 | SHANE | POGUE | UT | 31091228603 |
| 763B1A44231432 | JENNELL AND ISAIAH | JOHNSON | MO | 90014100442 |
| 763B24A268B168 | CARMA | WILLIAMS | UT | 31086224026 |
| 763B27A898B157 | GARRICK | MURDOCK | UT | 90007067089 |
| 763B2853172B32 | HAYDEE | NERI | CO | 33024938531 |
| 763B328917B358 | KAMISHA | LITTLEJOHN | VA | 90012622891 |
| 763B3373872B44 | MIKE | WILLIAMS | CO | 90013033738 |
| 763B347AA41253 | MICHAEL | ADAMS | PA | 51018464700 |
| 763B398A29154B | CLAUDIA | GONZALES | TX | 75081389802 |
| 763B43A6572B44 | MARCO | NULT | CO | 90002033065 |
| 763B444382B994 | KAELIN | DAVISON | CA | 90014364438 |
| 763B482388593B | CINDY | GOSNEY | KY | 90012578238 |
| 763B4A18455947 | SARAH | MCNEALY | CA | 90013850184 |
| 763B575228B157 | JESUS | VALENZUELA | UT | 31075167522 |
| 763B588545B59B | DIANNA | KALISCH | NM | 90008208854 |
| 763B6A88A55939 | MARIA | SANCHEZ | CA | 90007990880 |
| 763B761763B358 | GRACIELA | ALVARES ROSALES | CO | 90011986176 |
| 763B7898A55947 | JOSEPH | ROMERO | CA | 49085228980 |
| 763B8196991993 | CARLOS | GRANDE | NC | 17031221969 |
| 763B8292841253 | ROBERT | REESE | PA | 90007112928 |
| 763B86A7772B87 | MIZAEL | MARTINEZ | CO | 90011616077 |
| 763B913858B157 | JORGE | PAZ | UT | 90014011385 |
| 763B9275493739 | CHRISTIANE | CODJIA | OH | 90015032754 |
| 763B933A772B87 | MALLORY | KING | CO | 90005893307 |
| 763B9875951355 | KIMBERLY | POWELL | OH | 90014858759 |
| 763B989A272B29 | JAROSLAV | REZAC | CO | 33002148902 |
| 763B9A3617B449 | ALAN | GUZMAN | NC | 90010730361 |
| 763B9A9248B163 | MARIA | CONTRERAS | UT | 31040020924 |
| 763B9A9924B565 | CHARMON | THOMPSON | OK | 90010510992 |
| 763BB16795B384 | LUIS | RODRIGUEZ | OR | 90004101679 |
| 763BB184872B32 | BRIANA | WEST | CO | 90014561848 |
| 763BB38A141237 | JOHN | OGLESBY | PA | 51007163801 |
| 763BB594251349 | USMAN | SINE | OH | 90008665942 |
| 763BB62A69154B | CESAR | ESPARZA | TX | 90010386206 |
| 763BB67A755947 | VIRGIE | MOBLEY | CA | 90015486707 |
| 763BB74913B137 | CELIA | PINEDA | VA | 90012187491 |
| 763BB915872B87 | KAREN | ONYEALI | CO | 33058279158 |
| 7641178A193739 | TRACEY | HILL | OH | 64572317801 |
| 7641197432B869 | RONALD | ZUBER | ID | 90008059743 |
| 76411A6915B59B | NICK | BACA | NM | 35007540691 |
| 76411A93161984 | DAVID | LONTEEN | CA | 90014570931 |
| 76412569172B37 | LUCY | LOERA | CO | 33076955691 |
| 76412821972B87 | KIM | MARTINEZ | CO | 90014658219 |
| 76412A28671921 | BRIAN | WOODRUFF | CO | 32007970286 |
| 76412A75255936 | JOHNNY | YOUNG | CA | 90010790752 |
| 76413183672B87 | KACIE | MORRIS | CO | 33089331836 |
| 764139A1755947 | DOMINGO | QUINTANILLA | CA | 90011459017 |
| 76413A14893739 | JOSEPH | CHAPMAN | OH | 90010730148 |
| 76413A1A39154B | KAYLA | VASQUEZ | TX | 90013990103 |
| 7641422815139B | CHRISTINA | CHARLES | OH | 90012452281 |
| 7641423823B321 | MELISSA | SIMON | CO | 90004772382 |
| 76414A3941253 | DONNA | SMITH | PA | 90011322039 |
| 7641456429154B | DANNY | MC DANIEL | TX | 75080735642 |
| 7641491951272B44 | VALERIA | VARELA | CO | 90013039512 |
| 76414A79672B37 | MICHAEL | PICO | CO | 90013030796 |

| | | | | |
|---|---|---|---|---|
| 764158A7451355 | ADRIENNE | HENN | OH | 66020348074 |
| 76416111A51355 | KEENAN | DEAN | OH | 66011031110 |
| 764164A8A72B87 | JESUS | BARAJAS | CO | 33078184080 |
| 764165A6A41267 | ROCHELLE | NAVALANCE | PA | 90001565060 |
| 76416AA762B994 | LINDA | SANCHEZ | CA | 90013050076 |
| 76417717424B37 | ALEXANDER | YEBOAH | VA | 81064087174 |
| 76417724272B44 | VICENTE | MADRIGAL | CO | 90013227242 |
| 76417A7798B157 | SINEM | KAYA | UT | 90013520779 |
| 7641819552B844 | CYNTHIA | TRIPLET | ID | 42031971955 |
| 764185AA633699 | ANGELICA | TREJO | NC | 90005615006 |
| 76418685972B31 | AUTUMN | MILLER | CO | 90010926859 |
| 7641913272B22 | HOLLIE ANN | SAINZ | CO | 90012891322 |
| 7641933A241227 | JASON | HUNTER | PA | 51092093302 |
| 7641B671761973 | NORA | RAMIREZ | CA | 46017696717 |
| 7641B73218B163 | KATRINA | LEATHAM | UT | 31036737321 |
| 7641B86458B157 | MARGARITO | GUI GUI DELA CRUZ | UT | 90015018645 |
| 7642122838593B | MATT | PENICK | KY | 90001762283 |
| 7642128118B168 | JACOB | HOUSER | UT | 31094062811 |
| 7642178949154B | ROBERTO | BARRIENTOS | TX | 90011257894 |
| 76422279A72B37 | ACUNA | JUAN | CO | 90011582790 |
| 76422416772B44 | ELIZABETH | BERGMAN | CO | 90013034167 |
| 7642251448B157 | CATHERINE | BARNES | UT | 90010665144 |
| 76422599172B22 | SARA | LESTER | CO | 90011235991 |
| 7642346572B37 | MICHAEL | GLYNN | CO | 90006294656 |
| 76423471172B44 | CHERI | VIGIL | CO | 90011524711 |
| 7642357368B142 | CASTRO | IVAN | UT | 90014155736 |
| 76423732A71921 | GUADALUPE | ACOSTA | CO | 32054607320 |
| 7642441A23148B | FLOYD | COLVERT | MO | 90014354102 |
| 76424471172B44 | CHERI | VIGIL | CO | 90011524711 |
| 764246A7351355 | VELVET | DAVIDSON | OH | 90013026073 |
| 76424A52291993 | CARLOS | DANIEL | NC | 90011470522 |
| 76425132272B22 | HOLLIE ANN | SAINZ | CO | 90012891322 |
| 7642524877B483 | DEVIN | CHASTAIN | NC | 90010702487 |
| 76425499872B37 | CHRIS | COLE | CO | 90014774998 |
| 76425551A55947 | MERCEDES | WHITE | CA | 90013865510 |
| 76425787972B87 | TYRONE | MILLS | CO | 33016157879 |
| 7642579358B157 | ELSABET | ARDAII | UT | 90013967935 |
| 76426132472B22 | WAYNE | HOUSTON | CO | 90012891324 |
| 7642662AA8B142 | EDGARDO | PIANTINI | UT | 31057496200 |
| 76426678972B32 | SHANE | LANT | CO | 90013466789 |
| 764266438B134 | LUIS | TORRES | UT | 90011036843 |
| 7642813688B142 | CECILIA | RODRIGUEZ | UT | 90009541368 |
| 764285A3155947 | JOSE | SANCHEZ | CA | 90012615031 |
| 76429122972B32 | SANJUANZ | GUZMAN | CO | 90006831229 |
| 76429445272B87 | LYNNZE | STONE | CO | 33059624452 |
| 7642999327B477 | THYAIS | BLAKE | NC | 90008439932 |
| 76429A94772B37 | FRANCES | HERRERA | CO | 90011820947 |
| 7642B463A51349 | NICHOLAS | WIGGINS | OH | 66009954630 |
| 7642B59A655947 | JEANETTE | NEWCHURCH | CA | 90011075906 |
| 7642B649371921 | CHRISTINE | GREEN | CO | 90010126493 |
| 7642B72918B157 | APRIL | GORDON | UT | 31025197291 |
| 7642B831541253 | DAVID | LUJETIC | PA | 90012518315 |
| 7642B86325139B | SAMANTHA | PAULEY | OH | 66032728632 |
| 7642B877472B87 | CAROL | SWEET | CO | 90006358774 |
| 7643191765B59B | DAVID | STROUD | NM | 90010009176 |
| 764326385787429 | ELIZABETH | PITKIN | NC | 11072286385 |
| 76432667672B87 | ROMAN | RAMIREZ | CO | 90002306676 |
| 764329A2555947 | MERCEDES | MORALES | CA | 49091239025 |
| 764334A5551544 | IRANIA | CORDOVA | IA | 90015114055 |
| 7643372832B994 | DANIEL | GOMEZ | CA | 90015157283 |
| 7643374359154B | ILEANA | CEBALLOS | TX | 75030987435 |
| 7643376167 2B22 | JUAN | ESTRADA | CO | 90009547616 |
| 764337A667B477 | ERIKA | JOHNSON | NC | 90011747066 |
| 7643433872B37 | JESSICA | GUTIERREZ | CO | 90007253338 |
| 76435818772B87 | JEREMY | BEVIRT | CO | 90007228187 |
| 7643591979154B | JOSE | ESPARZA | TX | 90012929197 |
| 76435A11155939 | MARIA | PASILLAS | CA | 90012970111 |
| 7643611AA8B134 | JESENIA | ROJAS | UT | 90013951100 |
| 76436194672B22 | ZENAIDA | ALVAREZ | CO | 90004841946 |
| 76436279372B44 | MARIA | RUEDAS | CO | 90006092793 |
| 7643639812B994 | DOROTHY | DUMM | CA | 45098633981 |
| 76436982872B29 | TAYLOR | WEGRZYN | CO | 90012969828 |

| 7643765385B59B | MICHAEL | GALLEGOS | NM | 90007496538 |
|---|---|---|---|---|
| 7643778A431432 | EDWARD | BENDER | MO | 90010367804 |
| 7643814729154B | LILIANA | MORALES | TX | 90009181472 |
| 7643834A755947 | KIARA | JOHNSON | CA | 49080753407 |
| 7643844347728637 | KURT | APPLEHANS | CO | 90006274434 |
| 76439115472B44 | URSULA | ARAGON | CO | 90007041154 |
| 764397A3872479 | ALICIA | BOYCE | PA | 90008497038 |
| 7643981819154B | ERCILIA | VILLANUEVA | TX | 75029458181 |
| 7643996988B142 | JAVIER RICARDO | URBINA | UT | 90003529698 |
| 76439A53A55939 | DANIEL | PALOMINO JR | CA | 90006180530 |
| 76439A79772B44 | RUTH | ARAGON-ANGEL | CO | 90012630797 |
| 7643B186161986 | MARIA | DAVILA | CA | 46022861861 |
| 7643B938291993 | ISREAL | ROSAS | NC | 90006709382 |
| 7644236515B238 | LUCILLE | WILLIAMS | KY | 90013433651 |
| 76442928172B87 | JOSEPH | VIGIL | CO | 33029859281 |
| 7644347255B59B | JESSE | GARCIA | NM | 90011094725 |
| 764438A8A31443 | MARY | MCAVIN | MO | 27518258080 |
| 76444683A55939 | REBECCA LYNN | HARTMAN | CA | 90009016830 |
| 7644568389154B | MARISOL | CHAVEZ | NM | 75063346838 |
| 76446527672B29 | GREG | FULLER | CO | 33037915276 |
| 7644681355B59B | JORGE | ESCOBEDO-ALONSO | NM | 90013518135 |
| 7644716587B22 | UNKNOWN | JOANIE ARMENDAREZ | CO | 33036981658 |
| 7644742325593B | ENRIQUE | RODRIGUEZ | CA | 90008364232 |
| 7644748377B477 | DANITA | COUSART | NC | 90014014837 |
| 7644774A581633 | ISMAEL | CERVANTES | MO | 90001777405 |
| 7644894A5B395 | JASON | HAMANN | OR | 90001759410 |
| 76448A79972B37 | OSCAR | DOMINGUEZ | CO | 90013030799 |
| 7644991A38593B | ALAN | KILPATRICK | KY | 90004309103 |
| 76449A52A72B37 | OSVALDO | RUBIO | CO | 33061430520 |
| 7644B26448B163 | DWIGHT | BROWN | UT | 90003982644 |
| 7644B37688B134 | REBECCA | CLARK | UT | 90013543768 |
| 7644B64369154B | IVAN | RAMOS | TX | 75086696436 |
| 7644B67469137B | PETER | TEZON | MO | 29015566746 |
| 7644B6A112B994 | CHASITY | LEE | CA | 90008076011 |
| 7644B761372B29 | HEATHER | HELLER | CO | 33053447613 |
| 7644B941833699 | SCOTT | HANBACK | NC | 12040799418 |
| 7644BA7A58B134 | JAMES | MWJAZE | UT | 90010170705 |
| 76451571A91572 | ROCIO | RODRIGUEZ | TX | 75090005710 |
| 76451637772B44 | ERICK | VALENZUELA | CO | 90013966377 |
| 7645183197B477 | BEATRIZ | VELASCO | NC | 90012308319 |
| 76451943572B87 | NELSON | ORTIZ | CO | 90012479435 |
| 76451A4A58B134 | CITALIC | VARGAS | UT | 90010360405 |
| 7645253888B142 | JOSE | RIVAS | UT | 90012425388 |
| 76452563672B29 | ERIC | MIGUEL LUIS | CO | 90013815636 |
| 7645288615B384 | HARVEY | RIVERA | OR | 90007058861 |
| 7645325917B477 | JOSE | ORTEGA | NC | 90011392591 |
| 76453636772B29 | ISRAEL | FLORES | CO | 33076106367 |
| 76454311A9154B | EVA | GARCIA | TX | 90014963110 |
| 76455128772B37 | ADELA | RIVERA | CO | 90007131287 |
| 7645535137B477 | BRYAN | JOHNSON | NC | 90010973513 |
| 7645586388B157 | MARVIN | ACKMAN | UT | 90015098638 |
| 7645588369154B | NAYELI | SALAZAR | TX | 90011128836 |
| 764566A1891572 | CATALINA | MARTINEZ | TX | 90002336018 |
| 76456753A5B59B | ALEJANDRA | ORONA | NM | 90012927530 |
| 7645682A98B142 | KURT | MOYER | UT | 31086318209 |
| 76456A77251355 | KERRI | CARROLL | OH | 90014690772 |
| 76457134897B22 | DAVID | DELLATTO | CO | 39017461348 |
| 764574A8572B32 | KEVIN | COOPER | CO | 33044584085 |
| 76457945572B29 | CESAR | LORENZO | CO | 90015179455 |
| 7645857255B384 | MARCUS | PELLETIER | OR | 44541315725 |
| 764587A9872B87 | ANNETTE | VIGIL | CO | 90005077098 |
| 7645B44755B597 | MARTINA | MONTOYA | NM | 90003694475 |
| 7645B953651355 | MELANIE | WOODS | OH | 66003379536 |
| 764616A6251355 | LOUSIE | BREWER | OH | 90012266062 |
| 76461818472B29 | JOSE | ADINO | CO | 90013328184 |
| 7646186517 2B44 | EDRA | JOJOLA | CO | 33087128651 |
| 76461957872B32 | MARIA | OLGUIN | CO | 33074359578 |
| 7646239AA8B142 | DALLIN | CURRY | UT | 90013623900 |
| 7646299438B155 | PERRY | CARDWELL | UT | 90011809943 |
| 7646338798B134 | TAMMY | GUDMUNDSON | UT | 31012523879 |
| 7646358455B59B | VICTOR | HOAK | NM | 35081285845 |
| 76463A41141237 | FANTAISHA | EDWARDS | PA | 90013140411 |

| | | | | |
|---|---|---|---|---|
| 76464115172B32 | LORENA | MEDRANO | CO | 90013191151 |
| 76464136672B22 | LARRY | ESTEN | CO | 90012891366 |
| 76465132A41253 | MAUDE | JACKSON | PA | 90001901320 |
| 7646587724123B | CHRISTOPHER | NOEL | PA | 90013288772 |
| 764658A548B134 | AMBER | REED | UT | 31035458054 |
| 76465A63A31432 | THOMAS | BEDWELL | MO | 90011980630 |
| 76465A7AA5B59B | CHRISTOPHER | HERNANDEZ | NM | 90013820700 |
| 76465AA1981633 | DOMINIQUE | RAY | MO | 90014340019 |
| 7646614828B163 | JAMES | STEMBRIDGE | UT | 31039771482 |
| 7646676A81633 | ROBERTO | ACOSTO | KS | 90014916760 |
| 76467141172B22 | OMAR | SIERRA | CO | 90012891411 |
| 76467247A71921 | JOSE | MENDOZA DURAN | CO | 90013832470 |
| 76467876A51355 | TIFFANEE | DUERR | OH | 90010478760 |
| 76467A18572B29 | JOSE | CASILLAS | CO | 90015100185 |
| 76468159372B87 | DEREK | KEEL | CO | 90008531593 |
| 76468371872B21 | YVETTE | ESTRELLA | CO | 90010583718 |
| 76468575772B32 | RAIMOND | TRUJILLO | CO | 90013435757 |
| 76469114A5B331 | RACHELLE | STRANGE | OR | 90007781140 |
| 7646928A25B384 | JENNIFER | FERGUSON | OR | 90004102802 |
| 7646B32378B134 | M | G | UT | 90010053237 |
| 7646B697372B32 | ANGELICA | RAMIREZ | CO | 33011636973 |
| 7646B998A72B44 | ISMAEL | QUINIONES | CO | 33079169980 |
| 76471575172B44 | CLIFFORD | KEAR | CO | 33077995751 |
| 76472673A72B37 | JOE | MAESTAS | CO | 33035826730 |
| 76472A9A431432 | CHRISTINA | WILHITE | MO | 90012060904 |
| 7647396788B134 | WILLIAM | WALTER | UT | 90013129678 |
| 7647488A18B168 | DIANA | BOYTER | UT | 31001188801 |
| 76477143572B22 | JOCELYN | BARAJAS | CO | 90012891435 |
| 7647748935B38B | JENNIFER | THOMAS | OR | 90011074893 |
| 7647751638B168 | NATALIE | MORGAN | UT | 90011725163 |
| 7647843593B137 | GERSON | SERRANO | DC | 90013194359 |
| 7647849545B59B | MATTHEW | CORDOVA | NM | 35063134954 |
| 7647867627 2B32 | INDRA | MAGAR | CO | 33006886762 |
| 7647885197B477 | WALTER | GONZALES | NC | 90010888519 |
| 764789AA48B142 | KYLIE | MAY | UT | 90010939004 |
| 7647935938B134 | SHAUN | OLSEN | UT | 90012063593 |
| 7647948567 2B44 | MICHAEL | WALKER | CO | 33070994856 |
| 7647997635B59B | RICCI | VINCENT | NM | 35005529763 |
| 7647B542972B37 | MARIA | DIAZ | CO | 33081965429 |
| 7647B897555939 | JOSE LEUTERIO | JUAREZ | CA | 90013788975 |
| 7647B89818B163 | GREG | MARTIN | UT | 31080168981 |
| 76481327472B87 | MATTHEW | MARTINEZ | CO | 90012503274 |
| 76482 7A5555939 | HUMBERTO | ECHAURY | CA | 90014447055 |
| 7648319958B163 | MATT | RIDDLE | UT | 31097531995 |
| 76483267572B29 | JULIO | PAZ | CO | 90013402675 |
| 7648397A655939 | ROGELIO | GALVAN | CA | 90009119706 |
| 76484143572B22 | JOCELYN | BARAJAS | CO | 90012891435 |
| 764844838915 4B | HECTOR | ROSALES | TX | 90012134838 |
| 764847A395B596 | MANUEL | MASCARENAS | NM | 90008517039 |
| 76485122A72479 | THOMAS | NEWMAN | PA | 90013711220 |
| 764854A8655947 | JESUS | RODRIGUEZ | CA | 90009414086 |
| 7648573A231432 | ROZETTA | WILLIAMS | MO | 90013937302 |
| 76485A9868B163 | JESIKA | MOORE | UT | 90011810986 |
| 7648629967 2B87 | CRISTINA | ALMANZA | CO | 90010502996 |
| 76486536772B44 | LINDA | SCHILLINGER | CO | 90010815367 |
| 7648676A697B22 | LUCUS | FELKER | CO | 39015867606 |
| 764872A4531443 | DAVID | BROWN | MO | 27579942045 |
| 764872A599376B | FAITH | SHARP | OH | 90012532059 |
| 76487725672B44 | MEREJILDO | CONCHAS | CO | 33045657256 |
| 7648853978B134 | NEBIYAT | AREGAY | UT | 90015025397 |
| 7648856A172479 | SHANNELLE | SCMUCK | PA | 51052745601 |
| 76488879A72B37 | JEFFERY | ROSENGARTEN | CO | 33000268790 |
| 7648895135B395 | MARIA | HERNANDEZ | OR | 90012829513 |
| 76488A44472B29 | BRIAN | CROOKS | CO | 90014990444 |
| 7648B46488593B | DUSTIN | MOORE | KY | 90012734648 |
| 7648B614761988 | GEORGINA | ROMERO | CA | 90012816147 |
| 7648B884855947 | TRISTINA | GOAD | CA | 90010778848 |
| 7648B918772B87 | MARIA | MARTINEZ | CO | 90000499187 |
| 76491722872B22 | ADRIANA | DUENAS-RIVERA | CO | 90007977228 |
| 76492884A7B344 | SOLANGE | CASTILLO | VA | 90003338840 |
| 76492A36772B44 | GRISELDA | SEGUNDO | CO | 90012910367 |
| 764931A3761985 | VALERIE | RABALAIS | CA | 46004691037 |

| | | | | |
|---|---|---|---|---|
| 7649354585B384 | MARIA | MILLER | OR | 44542125458 |
| 7649376A431432 | LAVONIA | JOHNSON | MO | 90006767604 |
| 7649445584126B | DONNA | BROWN | PA | 51070234558 |
| 7649561249154B | BEATRIZ | VILLALOBOS-LOPEZ | TX | 90014136124 |
| 7649593AA91993 | TARRYN | GRAVES | NC | 90011149300 |
| 764966AA49186B | DAVID | BARNETT | OK | 90006926004 |
| 76496982272B44 | ROBERT | KNOX | CO | 33096599822 |
| 7649872399154B | ERIKA | MARTINEZ | TX | 90007137239 |
| 76499238872B37 | KEVIN | WALCOTT | CO | 90003222388 |
| 7649B134655966 | JORGE | MELENDEZ | CA | 90014891346 |
| 7649B13858B157 | JORGE | PAZ | UT | 90014011385 |
| 764B1264355939 | JORGE | RODRIGUEZT | CA | 90010622643 |
| 764B171588B142 | AJA | REDD | UT | 90003697158 |
| 764B172A686456 | LUISA | BERNAL | SC | 90015457206 |
| 764B1764272B22 | MEREDITH | DEHERRERA | CO | 33054687642 |
| 764B181128593B | JESSICA | TATE | KY | 90013418112 |
| 764B1827755939 | BEATRIZ | LEDEZMA | CA | 90012918277 |
| 764B1914541237 | MEGAN | WERNER | PA | 51092569145 |
| 764B247988B157 | SHANE | BROWN | UT | 90010024798 |
| 764B2847772B32 | ZULEMA | ARROYO | CO | 33092678477 |
| 764B3125772B22 | WENDY | BUTLER | CO | 90012891257 |
| 764B3212741227 | KERRI | VANGELDER | PA | 51048992127 |
| 764B3859A8B157 | AMANDA | NIELSON | UT | 31065088590 |
| 764B437825B59B | MELANIE | SANCHEZ | NM | 90010853782 |
| 764B4581A9154B | ARMANDO | ENRIQUEZ | TX | 75089945810 |
| 764B4641772B37 | MICHAEL | TAPPAN | CO | 90004016417 |
| 764B481948B142 | PATRICIA | VELASCO | UT | 31067998194 |
| 764B4923281633 | AMAPOLA | GARCIA | KS | 90015319232 |
| 764B514197B477 | PERLA | TREJO | NC | 11063711419 |
| 764B5817491586 | FERNANDA | ANDAVERDE | TX | 90011568174 |
| 764B5A54155966 | JUSTIN | MILLS | CA | 90014870541 |
| 764B6174972B44 | RACHEL | GESIN | CO | 90015051749 |
| 764B632355B59B | LORI | LELUGAS | NM | 90001693235 |
| 764B6A25555966 | SANDOVAL | JOSE | CA | 48016840255 |
| 764B792989154B | JEANETTE | LLORENS | TX | 75012409298 |
| 764B7A86272B22 | MICHAEAL | CHAPMAN | CO | 33008300862 |
| 764B7A88781633 | TIMOTHY | FOSTER | MO | 29057800887 |
| 764B863839154B | CLAUDIA | HERNANDEZ | TX | 90012906383 |
| 764B8693481633 | MARIELA | SEGURA | MO | 29054336934 |
| 764B87A4793739 | JAMES | JEFFRIES | OH | 90013937047 |
| 764B886185B59B | APRIL | HERRERA | NM | 90010988618 |
| 764B89A3681633 | STEPHANIE | WHITE | KS | 90015109036 |
| 764B916745B37B | BRANDON | BUCKLEY | OR | 90011751674 |
| 764B9411455939 | ALEJANDRO | HERNANDEZ | CA | 48006434114 |
| 764B963718B142 | ASHLEY | ANDERSON | UT | 90008876371 |
| 764B9736431432 | LORIA | SIMMS | MO | 27574777364 |
| 764B9933593739 | JAMIE | BRENNER | OH | 90012539335 |
| 764BB123781633 | LESTER | SANCHEZ HERNANDEZ | MO | 90012271237 |
| 764BB325351355 | KEYANA | BROWN | OH | 90012863253 |
| 764BB673A72B37 | ALAN | PINUELAS | CO | 90012306730 |
| 7651148287B477 | JAVIER | CASTILLO | NC | 11042424828 |
| 7651182877B2B32 | EDUARDO | FLORIES | CO | 33051808287 |
| 7651238468B163 | MICHEL | CHAVEZ | UT | 31075073846 |
| 7651257138B157 | DYLAN | DEMILLE | UT | 90015035713 |
| 765131A328B134 | LONNIE | JOHNSON | UT | 90011111032 |
| 7651349118B168 | LUIS | VAZQUEZ | UT | 31092224911 |
| 7651436418B134 | EMMA | HALSTEAD | UT | 90013413641 |
| 7651466127B2B87 | ELISEO | GONZALES | CO | 90013276612 |
| 76515A29172B87 | IRIS | CASTILLO | CO | 90013250291 |
| 76516A33655939 | NICHOLES | BRADLEY | CA | 48043020336 |
| 76516A73441253 | KIERRA | ALLEN | PA | 90002710734 |
| 76517129A72479 | HOLLY | WELCH | PA | 51011951290 |
| 7651898AA2B994 | HEATHER | FERNANDEZ | CA | 45072419800 |
| 7651983542B994 | KAO | XIONG | CA | 90013058354 |
| 7651B74329154B | GLORIA | SAPIEN | TX | 90006137432 |
| 76521687A72B87 | JOVANNI | BONILLA | CO | 90011616870 |
| 7652173745B59B | DOMINIC | LLAMAS | NM | 35000037374 |
| 76522A57531432 | ARNOLD | CRUTCHFIELD | MO | 27581020575 |
| 7652353118B163 | RAY | JOHNSON | UT | 31075265311 |
| 765235A8572B37 | FELIPE | GONZALEZ | CO | 90009865085 |
| 7652367589154B | ALFREDO | BARRIOS | TX | 90014186758 |
| 76523677772B29 | KELLIE | MARTINEZ | CO | 90007736777 |

| | | | | |
|---|---|---|---|---|
| 765242A1251378 | EVERETT | SMITH | OH | 90008992012 |
| 765246AA89154B | MONIQUE | CHAVEZ | TX | 90014186008 |
| 7652498118593B | AARON | WILBERS | KY | 90009169811 |
| 7652597437B477 | CANDICE | FUNDERBURK | NC | 90014209743 |
| 76526411672B22 | JERIKA | ROMERO | CO | 90011304116 |
| 76526641472B29 | GINA | ARAGON | CO | 33050286414 |
| 7652689338B134 | RUSSELL | STEADMAN | UT | 90014918933 |
| 7652741A472B22 | JENNIFER | BEIZA | CO | 90001184104 |
| 76527A71872B32 | JUAN | TORREZ | CO | 33075750718 |
| 76527AA119154B | DIANA | CRUZ | TX | 90013950011 |
| 7652834348B168 | TARIK | QUAYSON | UT | 90013753434 |
| 7652881177Z832 | ANGEL | LOPEZ | CO | 90009578117 |
| 76529796A8593B | KATHERYN | LARISON | KY | 90010797960 |
| 76529A8438B157 | EDIN | KASUMOVIC | UT | 90008350843 |
| 7652B148455966 | VERONICA | BENAVENTE | CA | 90014921484 |
| 7652B232593739 | BRYAN | PARTIN | OH | 90012952325 |
| 7652B23672B994 | CLAUDIA | GARCIA | CA | 90011452367 |
| 7652B691481633 | VERIONICA | SCROGGINS | MO | 29027416914 |
| 7653112539154B | JESUS | PENA | TX | 90007181253 |
| 7653191A68B157 | DHAN | BASTOLA | UT | 90015019106 |
| 7653197489154B | MERCEDEZ | CHAVEZ | TX | 90003489748 |
| 7653289238B157 | ANTONIA | ARIAS | UT | 90011468923 |
| 7653316529154B | JAMES | GORBETT | TX | 75011681652 |
| 7653447472B44 | MARCIAL | MUNOZ | CO | 90013034474 |
| 76533623872B44 | MELISSA | ABREGO | CO | 90013046238 |
| 765345833131B137 | GARRETT | HOWARD | DC | 81055085831 |
| 7653484757Z822 | GABRIEL | GONZALEZ | CO | 90012898475 |
| 76534A92131432 | JACINTA | LEWIS | MO | 90013490921 |
| 7653534A272B44 | PATRICIA | RAMIREZ | CO | 33046533402 |
| 76535A62193739 | RENITA | MAYS | OH | 90005400621 |
| 7653621958B134 | ANNAMARIE | YAZZIE | UT | 90013952195 |
| 7653696619154B | YERALDIN | PERLA | TX | 90010229661 |
| 76536A25672B29 | EDUARDO | ROSALES ALDERETE | CO | 90003310256 |
| 7653723768B168 | SHAWN | HAVILI | UT | 90001242376 |
| 7653731967Z844 | MARIA | PIEDRA | CO | 33006373196 |
| 765377A8A93739 | CARMEN | GOODEN | OH | 64525527080 |
| 7653795217Z832 | DAVID | KEARNS | CO | 33068969521 |
| 76538437A91993 | DONESE | HOPSON | NC | 90006874370 |
| 765389A4755966 | YOLANDA | OLIVERA | CA | 90014929047 |
| 7653959628B134 | JULLIANA | MENDOZA | UT | 90013155962 |
| 7653B23189154B | MARTIN | APODACA | TX | 90012752318 |
| 7653B368141253 | MICHELLE | LINSENBIGLER | PA | 51092663681 |
| 7653B89745B59B | TEAKA | VANVERTH | NM | 90015118974 |
| 7654118478B142 | KYLE | ANDERSON | UT | 90013631847 |
| 7654168953B371 | GLORIA | CHAVEZ | CO | 90009116895 |
| 7654195517B45B | MOISES | MEJIA | NC | 90013659551 |
| 7654197A772B87 | STEPHANIE | DURAN | CO | 90015149707 |
| 76541A54372B44 | SIDNEY | GOSNELL | CO | 90015120543 |
| 76542247A41227 | SAM | PERHACH | PA | 51081542470 |
| 7654227A28B142 | BRANDON | MCNAIR | UT | 90012032702 |
| 7654285527B357 | JASON | DOLL | VA | 81002148552 |
| 76542A17172B37 | RENEE | DUARTE | CO | 90012080171 |
| 76542A86172B87 | RUBEN | CANDELARIO | CO | 90012230861 |
| 7654322764B563 | DELIECE | WALKER | OK | 90008622276 |
| 7654332A631433 | DANIELLE | JACKSON | MO | 27573273206 |
| 765436A6372B37 | ED | SANTOS | CO | 90014936063 |
| 7654371A641237 | ANTHONY | DEPANTE | PA | 51073087106 |
| 7654378822B994 | ERIK | PINEDA | CA | 90013427882 |
| 7654379238B134 | KHIN | HTWEI | UT | 90012457923 |
| 7654421778593B | JEFF | AREHART | KY | 66082012177 |
| 7654521657B477 | JAEQUELINE | LSATHSRS | NC | 90000322165 |
| 7654563677Z829 | ISRAEL | FLORES | CO | 33076106367 |
| 765457AA472B37 | MAXINE | PAPES | CO | 90013847004 |
| 7654618487Z832 | BRIANA | WEST | CO | 90014561848 |
| 76546A87872B37 | JAMES | REYNOLDS | CO | 90013030878 |
| 765481A2931432 | BENJAMIN | GILBERT | MO | 90013321029 |
| 7654858998B134 | SHELLEY | WILLIAMS | UT | 31086135899 |
| 7654937745B59B | MERCEDES | MOREJON | NM | 35048393774 |
| 7654963759184B | SACORA | PONCIL | OK | 90004836375 |
| 7654987798B168 | GLENN | LOGSDON | UT | 90004068779 |
| 76549A67372B44 | NANCY | PESCADOR | CO | 33052970673 |
| 7654B114171921 | ELVA | BAUTISTA | CO | 32050331141 |

| | | | | |
|---|---|---|---|---|
| 7654B36423168B | JOANN | SHOPE | KS | 90010243642 |
| 7654B643472B32 | JESSICA | OLIVAS | CO | 90008596434 |
| 7654B651455939 | ADRIAN | MENDEZ | CA | 90010356514 |
| 7654B748131432 | JERMOND | MCGARY | MO | 90012867481 |
| 76551435A93739 | PAMELA | HARRINGTON | OH | 90001134350 |
| 76551456972B44 | KATHERINE | ZAMORA | CO | 90013034569 |
| 765517231 8B189 | MARIA | BERNAL | UT | 31017427231 |
| 76551924A55966 | MARIA | DORAME | CA | 90006969240 |
| 76552457472B44 | JAVIER | PEREZ | CO | 90013034574 |
| 765527231 8B189 | MARIA | BERNAL | UT | 31017427231 |
| 76553326A72B44 | LIZBETH | LOREDO | CO | 33054253260 |
| 76553AA9A5B59B | VALERIE | ARCHIBEQUE | NM | 90014920090 |
| 7655446168B163 | FERNANDO | HERNANDEZ | UT | 31090084616 |
| 7655448748B134 | ESTEBAN A | GONZALEZ | UT | 90009664874 |
| 7655455387737B | DANA | SIMMONS | IL | 20516705538 |
| 7655496A88599B | CHRISTINA | MOORE | KY | 90011259608 |
| 765554AA993739 | CRAIG | GRENIER | OH | 90014634009 |
| 7655551113B35B | THOMAS | SMITH | CO | 33015575111 |
| 76555568A72B22 | MIGUEL | GUZMAN | CO | 90006175680 |
| 76555714A8B134 | BENJAMIN | WILWERDING | UT | 90005197140 |
| 7655595368B163 | PHILOMENE | SINGINGAYO | UT | 90013019536 |
| 765559AA98B157 | JUSTIN | SCOTT | UT | 90006129009 |
| 765567A378B168 | AZUCENA | LOPEZ | UT | 31095547037 |
| 7655689 6972B87 | KENDRA | CARDINAL | CO | 90003138969 |
| 76556998A71921 | FRANCESCA | MARTIN | CO | 32015319980 |
| 7655772458B168 | APRIL | ESPINOZA | UT | 31002127245 |
| 7655779118B163 | ALEXANDER | VINCENT | UT | 90001847911 |
| 7655859472B87 | MARCO | LOPEZ | CO | 33028805994 |
| 7655889A32B994 | RUSSELL | RYAN | CA | 90014078903 |
| 76558A36871921 | PALOMA | ROMERO | CO | 90013840368 |
| 76559118A3168B | REGINA | EDWARDS | KS | 90001691180 |
| 76559457472B44 | JAVIER | PEREZ | CO | 90013034574 |
| 76559913272B22 | CARLOS | NAVARRETE | CO | 90010609132 |
| 76559A12531432 | CHARLEIE | VANCE | MO | 90014800125 |
| 7655B13729154B | WENDY | MARTINEZ | TX | 90003951372 |
| 7655B13A31433 | FLORANCE | ESTELL | MO | 27558741300 |
| 7655B17A98B157 | MALAKAI | MATANTI | UT | 90013351709 |
| 7655B494672B29 | JAQUELINE | PONCE | CO | 90010694946 |
| 7655B784A81633 | BR | WILEY | KS | 90008227840 |
| 7655BA75972B44 | VERONICA | KOONTZ | CO | 33047180759 |
| 7655Ba99771921 | JOHN | CEARLEY | CO | 32072880997 |
| 7656195568B142 | CARLOS | UGALDE | UT | 90014969556 |
| 76562497A81633 | NATALY | VELASQUEZ | MO | 90007114970 |
| 7656253422B271 | DEE | JAY | DC | 81079195342 |
| 76562A2618B168 | SAM | BURNINGHAM | UT | 90002190261 |
| 7656323838593B | ANDREW | TREVINO | KY | 90044442383 |
| 7656338428B134 | BREE | JEPPSON | UT | 90013413842 |
| 7656432 4872B32 | FRANK T | MWAGELE FLORENCE | CO | 33090653248 |
| 7656439485B59B | BRONSON | STARK | NM | 90010543948 |
| 7656567A98B134 | CAROL | CRANFILL | UT | 31073866709 |
| 76565 97538B142 | SAM | KEEKE | UT | 90010269753 |
| 7656656558B163 | DAVID | GARCIA | UT | 31087245655 |
| 7656728A372B44 | ANDY | RODRIGUEZ | CO | 90015132803 |
| 765676 1379154B | ROBERTO | LUNA | TX | 90014546137 |
| 76567A9848B134 | MERSADI | PROVOST | UT | 90011930984 |
| 7656811 8A71921 | CAROL | DUNCAN | CO | 90015121180 |
| 7656895A18B142 | BRYAN | ANDERSON | UT | 31015019501 |
| 7656958738B163 | JAIRO | PINEDA | UT | 90015175873 |
| 7656978A972B32 | DARIA | GARCIA | CO | 90002367809 |
| 7656B4A8655947 | JESUS | RODRIGUEZ | CA | 90009414086 |
| 7656B828A72B87 | ANN | LINDEY | CO | 90011858280 |
| 76571A3268B157 | EME | LEAUSA | UT | 90014860326 |
| 7657292315B384 | RANDY | STEVENS | OR | 44515469231 |
| 7657316 6672B22 | BRITTNEY | ORR | CO | 90013841666 |
| 7657324349154B | ERNEST | RAMIREZ | TX | 75002692434 |
| 7657 3289A5B59B | PHILOMINA | PAIJEBO | NM | 90010462890 |
| 765733A1472479 | KRISTEN | NATALI | PA | 90010363014 |
| 7657367183B384 | BRIAN | ROBINSON | CO | 90010296718 |
| 7657395AA72B22 | BRITTNEY | ORR | CO | 90011139500 |
| 7657434428B157 | JOSHUA | SUNG | UT | 90129534442 |
| 7657519A941237 | CALEB | HENDRICK | PA | 90012781909 |
| 7657545753168B | SUSAN | HILLIARD | KS | 90015074575 |

| | | | | |
|---|---|---|---|---|
| 7657558485B59B | FRANCINE | LOPEZ | NM | 90014585848 |
| 76575725A72B37 | ERICK | MARTINEZ | CO | 33012277250 |
| 76575765A91572 | GUSTAVO | GUTIERREZ | TX | 90009877650 |
| 7657626658B163 | OLIVIA NENE | RODRIGUEZ | UT | 90011812665 |
| 7657685A472B22 | TITAN | RITENOUR | CO | 90012488504 |
| 765773923168B | TALI | SMITH | KS | 22024143392 |
| 7657736A68B358 | DEVIANNAH | PERKINS | SC | 90011093606 |
| 76577675272B32 | JULIO | HERRERA | CO | 90012046752 |
| 7657771495B59B | ERIC | ROSALES | NM | 90011057149 |
| 76577A75555947 | MICHAEL | ORNELAS | CA | 49074920755 |
| 76578A33372B32 | JACOB | PACHECO | CO | 33064080333 |
| 7657B19145B59B | REISS | JUANICO | NM | 90000581914 |
| 7657B369672B87 | NANCY | QUIJADA | CO | 90012263696 |
| 7657B554181633 | MICHAEL | WOODWARD | MO | 90014025541 |
| 7657B986772479 | JAMIE | FERRARI | PA | 90014599867 |
| 765811173B393 | BERTHA | GARCIA | CO | 33065621117 |
| 7658116A372B22 | CLARE | FLORES | CO | 90012891603 |
| 7658163557 2B32 | AURORA | RODRIGUEZ | CO | 90012806355 |
| 76581AA7A91993 | BERTHAL | ETTSON | NC | 90010060070 |
| 7658229675B59B | LAWRENCE | GREEN | NM | 90013922967 |
| 7658288178593B | DENA | UBREY | KY | 90006758817 |
| 7658293932B994 | ANGEL | AGUILAR | CA | 90014669393 |
| 765833A1A71921 | LATONYA | DOUGLAS | CO | 90014153010 |
| 765834A9372B22 | NICHOLE | PEREZ | CO | 33018224093 |
| 7658497239154B | GABRIEL | ANDUJO | TX | 90011969723 |
| 7658498688B142 | BALTAZAR | PEREZ | UT | 90013969868 |
| 76584A3A755947 | RICK | NUNEZ | CA | 90008870307 |
| 76584A6982B994 | ENRIQUE | ZURITA | CA | 90003290698 |
| 7658516A372B22 | CLARE | FLORES | CO | 90012891603 |
| 7658522258B163 | MARCELA | LUNA | UT | 90013072225 |
| 7658555A28B157 | DEMACIO | NATAEL | UT | 90012445502 |
| 7658569527B477 | JONIESE | WILLIAMS | NC | 11050746952 |
| 7658583845B384 | RICHARD | BARRY | OR | 90006508384 |
| 7658617628B163 | WESLEY | ENGLISH | UT | 31039761762 |
| 7658699918B142 | MICHAELA | KAMMERMAN | UT | 90010519991 |
| 76586A2945B59B | SHELLYANN | BACA | NM | 90010510294 |
| 7658 7A58181633 | CHRISTINA | WEIGEL | MO | 29024460581 |
| 765881333 8B168 | NICHOLE | MCCALLISTER | UT | 90014021333 |
| 7658841633168B | LINDSEY | CRUSINBERY | KS | 90003404163 |
| 7658856888B168 | NICHOLE | MCCALLISTER | UT | 90009775688 |
| 7658889238B157 | ANTONIA | ARIAS | UT | 90011468923 |
| 7658994648B168 | KEVIN | HARPER | UT | 90002989464 |
| 7658B344693739 | DONIKKA | LUSTER | OH | 64564703446 |
| 7658B786355939 | YADIRA | GAMEROS | CA | 90013937863 |
| 7658Ba8249154B | MARISELA | ROWE | TX | 90003090824 |
| 765911A4572B37 | CATY | SIFUENTES | CO | 33038691045 |
| 765913A4655947 | STEVEN | XIONG | CA | 49083743046 |
| 765913AA68B163 | SHAMILA | CHAND | UT | 90011813006 |
| 765915A3172B29 | CRYSTAL | MORALES | CO | 90001825031 |
| 76591A64A72B22 | DAVID | LERMA | CO | 90013790640 |
| 76592311972B22 | NUNO LOPEZ | MARTA | CO | 33025293119 |
| 7659244128B157 | TRAVIS | WARNER | UT | 90013074412 |
| 76593A36A55939 | MARTHA | SANTOS | CA | 90003600360 |
| 7659445947 2B44 | FRANCISCO | BURCIAGA HOLGUIN | CO | 90013034594 |
| 7659482588B163 | RAMON | SANCHEZ | UT | 90013298258 |
| 7659549A58593B | SHERRY | TILLINGHAST | KY | 66052404905 |
| 7659577588B168 | RANDI | SPIKER | UT | 90011727758 |
| 76595A96291993 | SNT | ADMINISTRATION | NC | 90002230962 |
| 76596212872B29 | SHANNON | CHARLOT | CO | 33087042128 |
| 7659643118B168 | CHRISTINE | ALLEMAN | UT | 90000644311 |
| 76596715572B87 | CAROL | SPINK | CO | 33096087155 |
| 7659682588B163 | RAMON | SANCHEZ | UT | 90013298258 |
| 7659686247 2B22 | FRANCISCO | JAVIER | CO | 90012898624 |
| 76596A1455B59B | LUIS | RIVAS | NM | 90014920145 |
| 7659717A78B157 | REBECA | MENDOZA | UT | 90015161707 |
| 76597444A72479 | SHAWNA | EVERETT | PA | 90011884440 |
| 76597459872B44 | KLAW | MEH | CO | 90013034598 |
| 765977A1472B29 | ANTOINO | SOLIS-GUERRA | CO | 90004527014 |
| 7659896618B142 | CAROL | RAWLINGS | UT | 31016129661 |
| 76598A12472479 | CONNIE | ROSSETTI | PA | 90014710124 |
| 7659A29433698 | MIRNA | ROMAN | NC | 90008400294 |
| 7659B852172B22 | CURTIS | HJELLE | CO | 90012898521 |

| | | | | |
|---|---|---|---|---|
| 765B118478B142 | KYLE | ANDERSON | UT | 90013631847 |
| 765B127967B477 | REGINALD | ANDERSON | NC | 11096592796 |
| 765B1677772B29 | KELLIE | MARTINEZ | CO | 90007736777 |
| 765B1AA912B994 | JUAN | OROZCO | CA | 90012910091 |
| 765B2114172B87 | VERNON | HILL | CO | 33008281141 |
| 765B2149681633 | NICOLE | RICK | MO | 90012961496 |
| 765B2271251378 | JACKIE | HAMILTON | OH | 90005252712 |
| 765B2721A72B37 | VALERIE | SASSE | CO | 90012307210 |
| 765B2A9348B142 | MICHAEL | TROUTMAN | UT | 31005780934 |
| 765B323428B134 | SPENCER | MCDOUGAL | UT | 31048432342 |
| 765B3486872B87 | SABRINA | FLEMING | CO | 90013484868 |
| 765B4172355966 | PRICILIANO | PLACENCIA | CA | 90014891723 |
| 765B4214531433 | KEVA | CLAGGETTE | MO | 27546652145 |
| 765B4477172479 | REBECCA | COMER | PA | 51077264771 |
| 765B4673572B32 | WADE | SCHAEFER | CO | 90012046735 |
| 765B4974871921 | JAMES | MAYNARD | CO | 90012609748 |
| 765B5A5372B31 | SARA | CHANCE | CO | 90015025053 |
| 765B5A4798B134 | KARLA | GARCIA | UT | 90010360479 |
| 765B627468B168 | COLTON | CASE | UT | 90008382746 |
| 765B6399755947 | NICK | GARCIA | CA | 90012433997 |
| 765B6491972479 | NICOLE | SALVINO | PA | 90012434919 |
| 765B6AA648B163 | LAURELIN | CLARK | UT | 31084510064 |
| 765B7175971921 | JAMI | WRIGHT | CO | 90014651759 |
| 765B7186355966 | LUIS | PORRAS | CA | 90014891863 |
| 765B766972B994 | MARCI | HUGGINS | CA | 90014856697 |
| 765B8186355966 | LUIS | PORRAS | CA | 90014891863 |
| 765B868998B157 | CHRIS | IDOWU | UT | 31094426899 |
| 765B88A723B35B | MATTIE | STEMPER | CO | 90013208072 |
| 765B9296293739 | BOGGS | JACQUELINE R | OH | 90005702962 |
| 765B9414A72B22 | JAMES | GIROUX | CO | 90015284140 |
| 765B954278B168 | LAVI | UASIKE | UT | 90011725427 |
| 765B9672772B87 | DAMARIS | LOPEZ-RAMOS | CO | 90013056727 |
| 765B986413168B | RODNEY | PIKE | KS | 22023788641 |
| 765B996618B157 | SHELLIE | BARTON | UT | 90015129661 |
| 765BB34118B353 | MISAEL | BAUTISTA | SC | 90015313411 |
| 765BB423672B22 | VICTOR | AYALA | CO | 90012754236 |
| 765BB828A55947 | TANYA | ORTIZ | CA | 49083188280 |
| 765BB898641253 | MATTHEW | PAWLAK | PA | 90012518986 |
| 7661112A893739 | FRANCIS | MAJACK | OH | 90014501208 |
| 76611831372B22 | ANDEW | ALEXANDER | CO | 90011658313 |
| 76611A67355947 | ANA | ANDRADE | CA | 90012180673 |
| 76612674A91993 | AUDY | JASMIN RODRIGUEZ | NC | 90012726740 |
| 7661276328B134 | DANIEL | FINLAY | UT | 90000917632 |
| 7661397735B59B | AJ | HOUSTON | NM | 90014979773 |
| 7661426238B134 | CAMILO | MEDINA | UT | 90014522623 |
| 76615167472B32 | DAVID | HERNANDEZ | CO | 33014711674 |
| 7661535562B994 | STARR | STEPHENS | CA | 90011343556 |
| 7661563429139B | MARIA | HOWARD | KS | 90002596342 |
| 76615718A55947 | JESSE | CERVANTEZ | CA | 90009447180 |
| 76615755572B44 | SAUL | VALQUIER ARGUMANIZ | CO | 90011307555 |
| 76615973472B44 | FRANCISCO | NEVAREZ | CO | 90014699734 |
| 7661635562B994 | STARR | STEPHENS | CA | 90011343556 |
| 7661637124B263 | JULIE | MCGUIRE | NE | 90011633712 |
| 7661689249154B | YASMIN | TORRES | TX | 75081158924 |
| 76616973472B44 | FRANCISCO | NEVAREZ | CO | 90014699734 |
| 76617334897B39 | SAVANNAH | KLINGENBERG | CO | 90008253348 |
| 7661753255B541 | MOSES | LONDER | NM | 90008185325 |
| 76617A84585995 | RACHEL | HEGER | KY | 90008550845 |
| 76618456972B44 | KATHERINE | ZAMORA | CO | 90013034569 |
| 766187A8293739 | COURTNEY | WILLIAMS | OH | 90010917082 |
| 766187A9A7B477 | JESSENIA | CHINCHILLA | NC | 90011327090 |
| 7661883857B22 | TOMAS | DELUNA | CO | 90010298385 |
| 76618A7398B163 | JORDAN | GALE | UT | 90004980739 |
| 76619589172B44 | JAMES | ROMERO | CO | 33076765891 |
| 76619874472B87 | MIGUEL | BRUNO | CO | 33016288744 |
| 7661B332933699 | TWILLA JEAN | GREER | NC | 90007603329 |
| 7661B41A691933 | ROBIN | MARENCO | NC | 90013004106 |
| 7661B554181633 | MICHAEL | WOODWARD | MO | 90014025541 |
| 76621159672B29 | LOURDES | GARCIA | CO | 33016831596 |
| 7662133728B157 | ARMANDO | SEGUIS TAVARES NETO | UT | 90011903372 |
| 7662142225B59B | SERGIO | MACHADO | NM | 90014334222 |
| 7662228312B994 | JACKIE | MELANDER | CA | 90002602831 |

| | | | | |
|---|---|---|---|---|
| 76622587272B22 | AMBER | BRAND | CO | 33014345872 |
| 76622937A72B32 | DAVE | JOHNSON | CO | 33009629370 |
| 76623248272B29 | TERRY | SOLIS | CO | 90007642482 |
| 7662354595B59B | MARCUS | MONTOYA | NM | 90012235459 |
| 76624122572B87 | MELISSA | ADAMS | CO | 90012091225 |
| 7662416A372B22 | CLARE | FLORES | CO | 90012891603 |
| 766242A6481633 | SHEILA | CROWELL | MO | 90001882064 |
| 7662433A88B134 | MARCY | JUDSON | UT | 90006103308 |
| 76624368A72B32 | NANCY | MAEFINES | CO | 33095473680 |
| 7662458337B44 | ANNA | QUIJADA | CO | 90013065833 |
| 7662515877B477 | ANTHONY | WILLIAMS | NC | 90013611587 |
| 7662535367B37 | CHRISTIAN | ROBLES | CO | 90011583536 |
| 766259A837B477 | EBONY | BALKUM | NC | 90010269083 |
| 76627483A41227 | SHARICE | SMITH | PA | 90001734830 |
| 766277A363B358 | MISAEL | ANGELES | CO | 90014337036 |
| 7662811A89154B | KARLA | ALEJANDRE | TX | 90013721108 |
| 7662869233B354 | BRENDA | LUND | CO | 90013056923 |
| 7662898372B37 | ROYELIO | GARCIA | CO | 90008449983 |
| 7662928158B134 | DOUGLAS | WANGSGARD | UT | 90013952815 |
| 7662946977B44 | TERESA | SOSA | CO | 90013034697 |
| 76629599A72479 | MELINA | BARTOLOZZI | PA | 90006705990 |
| 7662B434891975 | DAWN | WHEELER | NC | 90003704348 |
| 7662B8335B59B | ANALAURA | RODRIGUEZ-CHAO | NM | 35001498383 |
| 7662B8A3184336 | TIFFANY | SUMMERS | SC | 19086418031 |
| 76631451872B44 | RYAN | SUMNERS | CO | 90012004518 |
| 7663146657B22 | JAMIE | LEAVITT | CO | 90013314665 |
| 7663217A28593B | CASSIE | KING | KY | 90011081702 |
| 7663246978B134 | ANGELINA | ANGOL | UT | 90011664697 |
| 766325A9A9154B | BARBARA | GUZMAN | TX | 90012255090 |
| 7663263447 2B44 | HOLLY | VINCENT | CO | 90015196344 |
| 76633616A33698 | THOMAS | HOWARD | NC | 12085966160 |
| 766336A855B59B | MICHAEL | CHAVEZ | NM | 35078646085 |
| 7663446627 2B29 | ANGEL | SAENZ SANCHEZ | CO | 33059344662 |
| 766345AA58593B | JOSH | KAISER | KY | 90013375005 |
| 7663511A89154B | KARLA | ALEJANDRE | TX | 90013721108 |
| 7663536938593B | CHRISTOPHER | FORD | KY | 90008403693 |
| 76635A59541253 | JUSTIN | LAURIA | PA | 51045780595 |
| 7663675AA8593B | LOUIS | SPEARS | KY | 90007677500 |
| 76636779672B22 | MITTCHELL | ROLEY | CO | 90009577796 |
| 76637733872B32 | BARBARA | ROCHA | CO | 33015857338 |
| 76637A94491993 | MARLENE | DRUMMOND | NC | 17087830944 |
| 76637A96A33698 | KIMBERLY | LESTER | NC | 90013620960 |
| 766383A7A72B22 | MARCOS | GUZMAN-GUERRA | CO | 90013363070 |
| 7663862119154B | ENRIQUEZ | HILDA | TX | 90009236211 |
| 7663951348B142 | TIMOTHY | SCHOUTEN | UT | 90014425134 |
| 76639699A5B59B | MARIA | NAVARRO | NM | 90000986990 |
| 7663972A155947 | JOZETTE | CARRILLO | CA | 90012607201 |
| 76639767672B29 | ISMELDA | LUNA | CO | 90013227676 |
| 7663976A972B37 | ISABEL | PEREZ | CO | 33084047609 |
| 76639A59855939 | YVETTE | SAINZ | CA | 90008700598 |
| 7663B346872B32 | CHRISTOPHER | MCCLURE | CO | 90009533468 |
| 7663B41145B59B | VALERIE | OROPEZA | NM | 90014334114 |
| 7663B64488593B | JENNIFER | GRAY | KY | 90014246448 |
| 7663B797193739 | TENISHA | WARE | OH | 64549517971 |
| 7663B81A391993 | KENYETTA | WRIGHT | NC | 90012718103 |
| 7663B86A971921 | NOE ALAN | RASCON COTA | CO | 90015318609 |
| 7664133335B59B | TINA | DEBARY | NM | 35001443333 |
| 7664151119154B | TOMMY | DURAN | TX | 90010435111 |
| 7664152A47B477 | NICOLE | BEATTIE | NC | 90004805204 |
| 766421A618B142 | HOLLY | MCMAHON | UT | 31060731061 |
| 7664226777B477 | MARICELA | VAZQUEZ CARTEZ | NC | 90011162677 |
| 76643A67A31432 | MICHAEL | HUDSON | MO | 90014100670 |
| 76644477972B44 | PAUL | KUSLER | CO | 90013034779 |
| 7664479AA41227 | VEMA | SMITH | PA | 51078907900 |
| 76645935772B87 | GREGORY | GILES | CO | 90012909357 |
| 76645978472B22 | MARIA | RODRIGUEZ | CO | 33093729784 |
| 76646228272B87 | JORGE | GUTIERREZ | CO | 90013882282 |
| 76646834672B32 | PATRICK | SCRIVANO | CO | 90009318346 |
| 76646A41141227 | DOMENICO | PASQUARELLI JR | PA | 90002900411 |
| 76647291872B87 | ELISETH | FIGUEROA | CO | 33099042918 |
| 7664863899154B | ALMA | SANDOVAL | TX | 90014186389 |
| 76648A5942B994 | BENJAMIN | FULLER | CA | 90013640594 |

| | | | | |
|---|---|---|---|---|
| 76649A5838593B | CAROLE | REED-MAHONEY | KY | 90013180583 |
| 7664B197831443 | FRANK | RICHARDSON | MO | 27569981978 |
| 7664B1A8A5B59B | HENRY | CHAVEZ | NM | 90013971080 |
| 7664B662372B22 | BRENDA | AVILA | CO | 33097836623 |
| 7664BA59A8B134 | BRITT | WRIGHT | UT | 90012270590 |
| 7664BA8532B994 | BRIANNA | BUTLER | CA | 90014450853 |
| 76651392272B37 | FELIPE DE | ESPARZA | CO | 33095033922 |
| 766514A7551355 | RICARDO | DIAZ MONROY | OH | 90015134075 |
| 7665156A35B384 | KATHY | CARTER | OR | 90004105603 |
| 76652318572B44 | MARIA | DE LA CRUZ | CO | 90010833185 |
| 7665256A35B384 | KATHY | CARTER | OR | 90004105603 |
| 76652774872B37 | ENRIQUE | MENDOZA | CO | 90014957748 |
| 76652A1888B134 | FLORENTINO | GASPAR | UT | 31064850188 |
| 7665339498B157 | JONATHAN | NUNEZ | UT | 90013363949 |
| 766539A7933698 | ANGELA | PAYNE | NC | 90013889079 |
| 7665463672B994 | DESTINY | FAGUNDES | CA | 90002996367 |
| 766547A498B163 | BROCK | SMITH | UT | 90015177049 |
| 7665518319154B | JOSE | RIOS | TX | 90001891831 |
| 7665536115B59B | CHRISTOPHE | GARCIA | NM | 90001103611 |
| 76655632572B29 | ROSA | SABALSA | CO | 90015146325 |
| 7665589818B163 | DARCY | TOAFE | UT | 90002458981 |
| 76655928A55966 | JERRY | LITTLE | CA | 90000309280 |
| 76656178472B32 | YOLANDA | EXQUIVEL | CO | 33064291784 |
| 76656297672B22 | FELICIA | ENGLISH | CO | 33095782976 |
| 76656791272B37 | ANNA | PINON CHACON | CO | 33056587912 |
| 76656872A91993 | EMMA | TORRENTON | NC | 90009468720 |
| 766576A5391993 | ANALILIAN | ARMASO | NC | 90008806053 |
| 7665798264B263 | DANIEL K | GULICK | NE | 90006609826 |
| 76658332172B87 | ELISA | MUNOZ-OLIVAS | CO | 90005893321 |
| 766587A2291993 | WALTER | CHAVARIA | NC | 90006997022 |
| 766588A9972B37 | ADRIAN | MARQUEZ | CO | 90014718099 |
| 76659454A81633 | TARON | CARSON | MO | 90013884540 |
| 76659686972B37 | RICHARD | REYES | CO | 90013358689 |
| 7665B787655939 | RUBY | QUILANTAN | CA | 90012937876 |
| 7665B849672B27 | BETHANY | ROBINS | CO | 90008358496 |
| 7666121578B142 | JAYMZ | URE | UT | 90008242157 |
| 76662495772B22 | LEROY | DEFFEBAUGH | CO | 90001524957 |
| 76662859372B29 | YESENIA | REYES | CO | 90013438593 |
| 76662A7A55B59B | LILIA | VALENZUELA | NM | 35066040705 |
| 766634AA872479 | GREGORY | GLASER | PA | 51062074008 |
| 76663636372B29 | CAMEROM | GREEN | CO | 90005536633 |
| 7666366575B375 | KYLARA | BOOTH | OR | 90002096657 |
| 76664415772B44 | DORA | AMBOURN | CO | 90009184157 |
| 76664569A7B477 | MAJOR | WIFE | NC | 90012855690 |
| 76664716472B87 | MIKE | CAGLEY | CO | 33033817164 |
| 76664981A31432 | LATONYA | CLARK | MO | 90013939810 |
| 76664A4178593B | LINDA | MAY | KY | 90012060417 |
| 76665422672B37 | RUBEN | CABRERA | CO | 90001944226 |
| 7666543482B29B | DAVID | WITHERSPOON | DC | 90007884348 |
| 7666615AA71921 | LASHAUNA | JONES | CO | 32013811500 |
| 7666696A272B22 | PEDRO | BINTEZ | CO | 90011139602 |
| 76666A11291993 | LORLAINA | J FUNDERBURK | NC | 90007000112 |
| 7666738A272B22 | JOANNA | SANTORA | CO | 90008913802 |
| 7666794A872479 | CHAD | WALKER | PA | 90015149408 |
| 76668517172B35 | RYAN | OLIVE | CO | 90009235171 |
| 766686A9981633 | DUSTIN | DOLE | MO | 90013546099 |
| 7666883817B477 | JERRY | GIRAUD | NC | 11012818381 |
| 76668878472B29 | DICK | MARTINEZ | CO | 90013688784 |
| 76668A3897B477 | RUDY AGUILA | LOPEZ | NC | 90014710389 |
| 7666924898B142 | JOHNNY | SAAVEDRA | UT | 90008412489 |
| 7666971738B163 | ALFONSO | ANDRADE DIAZ | UT | 90015177173 |
| 7666991363168B | WILLIAM | MITCHELL | KS | 22004799136 |
| 76669A58555966 | CINDY | VASQUEZ | CA | 90014980585 |
| 7666B345972B29 | GONZALO | FREDOSO | CO | 90013983459 |
| 7666B67388B157 | NOELIA | AVILA | UT | 31039286738 |
| 7666B747372B44 | MARICELA | VILLEGAS | CO | 33097007473 |
| 7666BA8532B994 | BRIANNA | BUTLER | CA | 90014450853 |
| 76671381872B37 | JESSICA | QUEZADA | CO | 90014803818 |
| 76671A93872B22 | VERONICA | HERNANDEZ | CO | 33093880938 |
| 766722A1A9154B | MAGGIE | SANCHEZ | TX | 75096072010 |
| 7667278228593B | DIANE | MULLINS | KY | 66043587822 |
| 7667289515B241 | MONESA | WOODS | KY | 68062638951 |

| | | | | |
|---|---|---|---|---|
| 76673129A72479 | HOLLY | WELCH | PA | 51011951290 |
| 76673378672B22 | MARIA | CONTRERAS | CO | 90006433786 |
| 7667373978593B | TABATHA | KENDRICK | KY | 90013477397 |
| 76674277A72B38 | ALICIA | DONALD LUCERO | CO | 90011502770 |
| 76674821272B29 | FATIMA | ALDABA | CO | 90001858212 |
| 766754AA872479 | GREGORY | GLASER | PA | 51062074008 |
| 766756A8831443 | CHARLES | SIMMONS | MO | 27591356088 |
| 7667571A772B29 | ELIZABETH | TOLEDO | CO | 90006757107 |
| 76675984A41237 | GEORGETTE | SWISHER | PA | 51062279840 |
| 76675A7218593B | STANLEY | YOUNG | KY | 66038130721 |
| 7667627A68B134 | LINNAEA | MENDOZA | UT | 90008622706 |
| 76676A17555939 | SAUL | GUZMAN | CA | 90006120175 |
| 76677A7188B163 | MARISSA | CONTRERAS | UT | 90012820718 |
| 766782A7731432 | MARVIN | COCHRAN | MO | 90014932077 |
| 766783A9791563 | NEFTALY | LOYA | TX | 90014973097 |
| 76678813572B32 | CHRIS | DROBNICK | CO | 33051508135 |
| 7667982642B271 | KEOSHA | BUTLER | DC | 81018388264 |
| 7667B3A9772B29 | ARMANDO | GARCIA | CO | 90010833097 |
| 7667B44225B59B | ANDREA | CARDENAS | NM | 90014694422 |
| 7667B466851378 | NIESHA | BRAY | OH | 90009854668 |
| 7667B54948B157 | BREEANN | CALLAHAN | UT | 90010015494 |
| 7667B677441237 | EILEEN | HAMPTON | PA | 51009436774 |
| 7668153288B134 | CRAIG | HIGGINS | UT | 90011025328 |
| 7668195757B44 | GREG | MILLER | CO | 90013039575 |
| 766821A288B134 | WESTON | MARSH | UT | 90010021028 |
| 766827A3771921 | SHAWN | WEST | CO | 90010467037 |
| 76682A88455966 | CECILIA | DAY | CA | 90014980884 |
| 7668349852B37 | DAWNELL | HALL | CO | 90012914985 |
| 7668376995B59B | ELIZABETH | QUEZADA | NM | 35088927699 |
| 7668389198B168 | CHARA | MESSICK | UT | 90012398919 |
| 7668389A72479 | DENNIS | WALLS | PA | 90014028910 |
| 7668393972B87 | DESIRAY | GRADY | CO | 90012909393 |
| 7668466A69154B | ADRIAN | GARCIA | TX | 90014186606 |
| 76684A97355966 | BLANCA | HUATO | CA | 90014980973 |
| 76684AA2931433 | RALPH | BANKS | MO | 27559020029 |
| 76685229A8B163 | MISTY | ALIRES | UT | 31048952290 |
| 7668545125B384 | LONNIE | FISHER | OR | 44580734512 |
| 76685799872B29 | ILDEFONSO | GAMBOA | CO | 90009977998 |
| 7668581332B994 | RUTH | REYES | CA | 90014908133 |
| 76686219872B37 | BRIZA | MARTINEZ | CO | 90014762198 |
| 766866A685B384 | REBECCA | TUSHNER | OR | 90004106068 |
| 76687477A33643 | MELISSA | CARABALLO | NC | 18011394770 |
| 76687AA7471921 | TRENT | LUEDERS | CO | 90012960074 |
| 7668837853B358 | JASON | SAILAS | CO | 90001033785 |
| 7668848612B994 | VIRGINIA | RODRIGUEZ | CA | 90015144861 |
| 766884A7793767 | ANGELA | OWENS | OH | 90007824077 |
| 7668889365B59B | KYLEE | JARAMILLO | NM | 90013668936 |
| 76689234A8B134 | CHRIS | BOHEN | UT | 90015202340 |
| 76689474A98B3B | BRITTANY | HARDY | NC | 90011304740 |
| 7668B33495B59B | ROCKY | GARCIA | NM | 90012913349 |
| 7668B55838B157 | CARMEN | PADILLA | UT | 90012775583 |
| 7669157A85B59B | OLGA | ALVAREZ | NM | 90011665708 |
| 7669191A98B134 | KIMBERLY | ANN JEANROY | UT | 90010439109 |
| 7669195687B477 | ROBBIE | CALDWELL | NC | 90012949568 |
| 76693255A72B32 | FAVIOLA | CENDEJAS | CO | 90013682550 |
| 7669335457B2B37 | MARISELA BUSHA | LORENZO SANCHEZ | CO | 90013243545 |
| 76693738A8B168 | MARIA | RODRIGUEZ | UT | 31049417380 |
| 7669418278B134 | ADILENE | VIZCAINO | UT | 90012891827 |
| 7669438398B168 | CODY | WATTERS | UT | 90008393839 |
| 7669482A671921 | CLEMENCIA | VORGAS | CO | 32094448206 |
| 7669546A381633 | REBECCA | GREATHOUSE | MO | 90004934603 |
| 76695A5982B994 | ALAN | GILBERT | CA | 45031480598 |
| 76695AA8A8B168 | MICHAEL | JUVENAL | UT | 90002850080 |
| 7669654917 2B32 | WAGNER | ROASANA | CO | 90010385491 |
| 7669695588593B | PAMELA | SYDNOR | KY | 90008529558 |
| 76696AA6831432 | JAMIE | MATHERS | MO | 90013940068 |
| 7669755922B994 | DARLENE | CHAPPELL | CA | 90005845592 |
| 766975AA95B59B | JEFF | BARELA | NM | 90003755009 |
| 7669784A893739 | RAUSHANAH | SHEFFIELD | OH | 90014848408 |
| 7669789628B163 | VERONICA | HAYES | UT | 90002838962 |
| 7669797A161938 | TALOWAH | SPENCER | CA | 90005099701 |
| 7669953265B59B | FELICIANO | BARRIENTOS | NM | 35034095326 |

| | | | | |
|---|---|---|---|---|
| 76699763372B29 | ANTHONY | VIGIL | CO | 90008767633 |
| 7669984562B994 | JOSE | GARIBAY | CA | 90013808456 |
| 766998A158B157 | WENDY | TURNER | UT | 31091058015 |
| 7669B477A33643 | MELISSA | CARABALLO | NC | 18011394770 |
| 7669B4A4631432 | BETH | WAMPLER | MO | 27575454046 |
| 7669B58A71921 | JAMILL | PACHECO | CO | 32068395800 |
| 7669B91118B142 | JOSEPH | CRANDALL | UT | 31000959111 |
| 7669BA78581633 | WESLEY | GUILLIAMS | MO | 29001930785 |
| 766B1651A33698 | CHRISTINA | MILLER | NC | 90007066510 |
| 766B168A755966 | NATHAN | MCCOY | CA | 90014966807 |
| 766B1818872B29 | APOLINAR | ISLAS | CO | 33096238188 |
| 766B22A4155966 | JUAN | ZURITA | CA | 90013462041 |
| 766B2376271921 | NOE | ALEMAN | CO | 90013833762 |
| 766B2976672479 | GREG | MAST | PA | 90010449766 |
| 766B362858B157 | STEWART | SASSER | UT | 90015166285 |
| 766B3A41693739 | ANITA | ATWATER | OH | 64583410416 |
| 766B4122A8B157 | FRANCISCA | MIRANDA | UT | 90007851220 |
| 766B4454272B44 | LANAI | HOWELL | CO | 90014774542 |
| 766B4A3A872B87 | LUIS | FLORES | CO | 90009960308 |
| 766B5472155939 | GEORGE | ADRIAN BERNAL | CA | 90015314721 |
| 766B5619A91993 | DULCE | MARIA | NC | 17033346190 |
| 766B5789A72479 | JOHN | KEFFER | PA | 51087677890 |
| 766B5879272B44 | EDUARDO | RESENDIZ | CO | 33077338792 |
| 766B6825581633 | GUILLERMO | ANDRADE | KS | 90008038255 |
| 766B7649572B44 | NIIA | GUERRERO | CO | 90004106495 |
| 766B7999272B29 | FLORENTINO | ANTILLAN-TREMILLO | CO | 90012959992 |
| 766B79A362B242 | BRENDA | STEPPE | VA | 90006149036 |
| 766B8268272B32 | GRACIELA | NAVARRETE-YANEZ | CO | 33055252682 |
| 766B8424455939 | HECTOR | LUQUIN | CA | 90013794244 |
| 766B862A39154B | ANTHONY | QUINTANA | TX | 90014186203 |
| 766B8761291993 | CHERYL | BOUDREAUX | NC | 17072637612 |
| 766B912627B477 | JONICA | BULLOCK | NC | 90013551262 |
| 766B9158733B44 | MIGUEL | BERNAL | OH | 90014101587 |
| 766B928658B163 | KARALEE | BENNETT | UT | 31040632865 |
| 766B9439972B32 | BILLY | PETERSON | CO | 33051184399 |
| 766B96A4472B37 | CAMPELL | JEANETTE | CO | 33029286044 |
| 766B9745171921 | RAECHEL | LOVE | CO | 90012177451 |
| 766B9A69855947 | JORGE | GALICIA | CA | 90002070698 |
| 766BB436772479 | CATHERINE | MCKENNA | PA | 90014804367 |
| 766BB492172B29 | JAVIER | LOPEZ | CO | 33080094921 |
| 766BB61749154B | SERGIO | ORDONEZ | TX | 90014186174 |
| 766BB792441253 | SHARON | JOHMSON | PA | 90009877924 |
| 766BB93298B142 | CHRISTOPHER | HUFF | UT | 90015109329 |
| 76711132972B37 | CHERYL | MCKEE | CO | 33066411329 |
| 7671212759154B | JORGE | MARQUEZ | TX | 90000151275 |
| 76712465872B87 | CARLA | HERNANDEZ | CO | 90013294658 |
| 7671248718B157 | GLORIA | BEGAY | UT | 90013784871 |
| 7671272525B59B | MARIA | ROMAN | NM | 90013987252 |
| 7671322688B142 | ABRAM | TRISTAN | UT | 31063742268 |
| 7671368645B384 | CHERYLN | LAMPTON | OR | 44515896864 |
| 76713799572B37 | JOEL | ROA | CO | 33049567995 |
| 76715124A91993 | ROBERT | HELMS JR | NC | 90011231240 |
| 76715279772B44 | JOVETA | MASTELLER | CO | 90013672797 |
| 7671542928B134 | MARVIN | MARTINEZ | UT | 90012314292 |
| 767159A2844344 | DESIREE | YOUNG-ROBINSON | MD | 90003299028 |
| 7671654767 2B29 | GILBERT | ALMANZA | CO | 90013365476 |
| 767167A2672B22 | EDDIE | REYNA | CO | 33007607026 |
| 76718252472B87 | STEPHANIE | MARTINEZ | CO | 33040782524 |
| 7671883469154B | MARTHA | ARAGON | TX | 90010988346 |
| 7671913A99154B | DEBORAH | PADILLA | TX | 75010411309 |
| 7671B129955966 | ANA | BARRETO | CA | 90011591299 |
| 7671B2A338B163 | VANESSA | PAREDES | UT | 90014452033 |
| 7671B358972B44 | SHERLEY | RANGEL | CO | 90013443589 |
| 7671B721872479 | KIZZY | BROWN | PA | 90013897218 |
| 7671B7A868B163 | VANESSA | PAREDES | UT | 90013507086 |
| 7671B847272B22 | RHONDA | MULLANE | CO | 33087238472 |
| 7671B89468B163 | VANESSA | PAREDES | UT | 90011818946 |
| 7672113112B994 | VERONICA | MELGOZA | CA | 90003071311 |
| 7672137688B134 | DANIEL | POOLE | UT | 90013953768 |
| 76721A43451355 | LARON | MACK | OH | 90014520434 |
| 76723173372B44 | JUAN | AGUILERA | CO | 90011631733 |
| 76723418372B32 | LUCIA | SELL | CO | 90013804183 |

| | | | | |
|---|---|---|---|---|
| 7672362A555947 | CYNTHIA | WATKINS | CA | 90002016205 |
| 7672367969154B | PATRICIA | DELGADO DE LICON | TX | 90014186796 |
| 76723997A71921 | SHANITA | GALLOWAY | CO | 90014789970 |
| 76723A15A9712B | EMYLEE | GLIDDEN | OR | 90008560150 |
| 7672453A37B477 | ALLIEU | KANU | NC | 90004635303 |
| 7672459647B29 | SALINA | MITCHELL | CO | 90012165964 |
| 767246A2676B8B | KENNETH | AMBROCIO | CA | 90005906026 |
| 7672523415B59B | LIDIA | DOMINGUEZ | NM | 35065212341 |
| 76725991872B21 | MARQUITA C | BRISTER | CO | 90000999918 |
| 76726A51272479 | GINA | TOMAN | PA | 90011280512 |
| 76726A8A171921 | KIERA | STILES | CO | 90013840801 |
| 7672736818593B | SIMONSON | CHRISTOPHER | KY | 66039163681 |
| 7672737688B134 | DANIEL | POOLE | UT | 90013953768 |
| 76727A5A372B44 | MARIA | CASTILLO | CO | 90008840503 |
| 767292AA581633 | BILLY | OWENS | MO | 90013362005 |
| 7672945368B168 | ANDY | HICKS | UT | 90013494536 |
| 7672982185B59B | GEORGEANNA | MIERA | NM | 90011498218 |
| 76729A6918B157 | TERRY | ORTON | UT | 31056290691 |
| 7672B248472B44 | DEANGELA | NEAL | CO | 90010002484 |
| 7672B55167B477 | SHANNEEKA | DAWKINS | NC | 90009755516 |
| 7672B964171921 | JASON | DANNER | CO | 90008159641 |
| 7672B98278B159 | CARLTON | CANDILORA | UT | 90002339827 |
| 7672B99238B142 | SHAREE | CORDNER | UT | 90008499923 |
| 7673166795B384 | PAULA | MCCARTIN | OR | 90004106679 |
| 76731743A72B37 | AMANDA | PRICE | CO | 90008107430 |
| 7673222437B477 | EULOGIA | LUNA | NC | 90013922243 |
| 7673239398B163 | TARA | ANDERSON | UT | 90013623939 |
| 7673355468593B | ERIK | NIEDERKORN | KY | 90007195546 |
| 7673374467B477 | JOHN | HERNANDEZ | NC | 90006517446 |
| 76733978572B44 | TERRY | LISTER | CO | 90008979785 |
| 76734392A2B994 | GEORGE | DONNELL | CA | 90013073920 |
| 76734494598B3B | ALEXUS | GALLISHAN | NC | 90007774945 |
| 76735261A8B134 | HEATHER | LASER | UT | 31043062610 |
| 7673546785B28B | STEPHANIE | ELZY | KY | 90011194678 |
| 7673562588B168 | DONALD | SANDERS | UT | 90015316258 |
| 76735748A31432 | MAURISE | SIMMONS | MO | 90012307480 |
| 7673595A47B477 | IRIS | GRAHAM | NC | 11008249504 |
| 7673619662B994 | HEATHER | CROUCH | CA | 90011641966 |
| 7673756418B157 | ROBERTO | RODRIGUEZ | UT | 90012645641 |
| 76738318A31433 | MARKEITA | JORDAN | MO | 90004423180 |
| 76738479A55966 | ANADELA | LARIOS | CA | 90014994790 |
| 7673881957B29 | KIM | NICHOLS | CO | 90004788195 |
| 7673937527B49 | ESMERALDA | URIOSTEAUL | CA | 90001673752 |
| 7673973A18B163 | KELLY | SARTORI | UT | 31083467301 |
| 7673997A872B87 | ZAIRA | MENDOZA | CO | 90013659708 |
| 7673B22A955939 | JOSE | PEREZ | CA | 90014902209 |
| 7673B59A655947 | JEANETTE | NEWCHURCH | CA | 90011075906 |
| 7673B933872B37 | LILANA | GARCIA | CO | 90004969338 |
| 7673BA48331432 | SHARITA | WEAVER | MO | 90013940483 |
| 7673BAA282B994 | KARLA | REYES | CA | 90014730028 |
| 7674125A172B32 | HEATHER | ROOT | CO | 90009112501 |
| 76741A7248B163 | AMY LYNN | KENT | UT | 31053700724 |
| 76742375276B49 | ESMERALDA | URIOSTEAUL | CA | 90001673752 |
| 767429A179154B | LUCRECIA | PONCE | TX | 90007999017 |
| 7674314648B134 | KHATIR | ABDALLA | UT | 90014741464 |
| 76743234A41237 | KIM | OMALLEY | PA | 90009622340 |
| 7674387469154B | RANDY | HERBERT | TX | 90015168746 |
| 76743A56172B37 | RAY | VELAZ | CO | 33003590561 |
| 7674439862B844 | HEATHER | JENSEN | ID | 90009813986 |
| 7674459738B157 | IVAN | HERNANDEZ | UT | 90012015973 |
| 7674465A772B44 | RYAN | LUCAS | CO | 90004106507 |
| 7674511918B142 | TRAVIS | HUFF | UT | 90013341191 |
| 7674519A48B134 | BRANDI | BECKSTEAD | UT | 90012891904 |
| 767453A3754133 | BARBARA | SNYDER | OR | 90011853037 |
| 7674621989154B | FREDDY | SMITH | TX | 75074472198 |
| 76746A26391548 | EDITH | URENO | NM | 90013070263 |
| 7674711879154B | SANDY | LIRA | TX | 90009181187 |
| 7674742517B477 | CHINELLE | SIMMONS | NC | 90015204251 |
| 7674762A531432 | NICQUITIA | JOHNSON | MO | 90014306205 |
| 767477A1972B37 | JUAN FRANCISCO | MENJIVAR | CO | 90013847019 |
| 7674846597 2B44 | KEBRA | MILLER | CO | 90014424659 |
| 76748526272B37 | SERAFIN | TAPIA | CO | 33094895262 |

| | | | | |
|---|---|---|---|---|
| 7674928672B994 | MONICA | SAMANO | CA | 90002252867 |
| 7674B66939154B | ERICA | FRANCO | TX | 75081406693 |
| 7674B74A55B384 | FELIX | SANTOS | OR | 90001367405 |
| 767511386915B4 | VICTOR | GUTIERREZ | TX | 90010151386 |
| 7675234745B59B | PATSY | JONES | NM | 35019973474 |
| 7675239857222 | BEN | VALDEZ | CO | 90013483985 |
| 76753241472B32 | RB | SIMMONS | CO | 90014192414 |
| 76753A7A372B87 | LINDSEY | JEANNE | CO | 90007180703 |
| 767541A9172B87 | ERIKA | RODARTE | CO | 90013931091 |
| 7675427698B134 | ASHLEY | VASQUEZ | UT | 90009122769 |
| 7675473429154B | ELVA | AGUILAR | TX | 90014187342 |
| 767549557B8142 | BARBARA | LINAN | UT | 90014329557 |
| 767549A468B163 | JUAN | MERCADO | UT | 90013290046 |
| 76754A4279154B | DANIEL | NEVAREZ | TX | 90011190427 |
| 7675565AA91993 | RASHARD | NORMAN | NC | 90001776500 |
| 7675634964B27B | ALBERTO | FLORES CARAPIA | NE | 90013893496 |
| 76756483A72B22 | LINDA | ALLEN | CO | 90005114830 |
| 767565467BB134 | TIFFANY | KING | UT | 90013255467 |
| 76756694A31433 | ETHEL | HAMM | MO | 90010086940 |
| 7675694A861924 | WALTER | MONTENEGRO | CA | 46005739408 |
| 76756A1A48B157 | BRYSON | ANDERSON | UT | 90014960104 |
| 767571AAA8B353 | SHANTE | HATTEN | SC | 90013861000 |
| 767576A9981633 | DUSTIN | DOLE | MO | 90013546099 |
| 76757A8162B994 | SALVADOR | GARCIA | CA | 90004710816 |
| 7675869667B232 | KRISTIE | LEE | CO | 33091066966 |
| 7675938215B59B | MAIRA | GARCIA ONTIVERAS | NM | 90008723821 |
| 767595881B8134 | SUSAN | TURNER | UT | 90002855881 |
| 7675961A25B384 | ABRAHAM | ATWOOD | OR | 44534176120 |
| 76759A71931432 | ASHLEY | BRYANT | MO | 90013940719 |
| 7675B115771921 | ALFONZO | ORTIZ | CO | 90013841157 |
| 7675B512755966 | ROBERTO | VILLA | CA | 90014995127 |
| 767612A189154B | ISAIAS | CUMMINGS | TX | 90007892018 |
| 76761A12855966 | WESLEY | KNOX | CA | 90007120128 |
| 767621A6991566 | FEDERICO | DIEGO | TX | 90012211069 |
| 7676237A351355 | KATHERINE | RIVAS | OH | 90013923703 |
| 7676281A272B37 | FRANCISCOJ | ARROYO ORTIZ | CO | 33035128102 |
| 76763133A93739 | JACOB | HILL | OH | 90012541330 |
| 767636AA472B29 | ISMAEL | LUJAN | CO | 33036306004 |
| 7676397228B163 | CRYSTAL | GUTIERREZ | UT | 31045629722 |
| 76765282A7B49B | TROKON | TAYBIOR | NC | 90013932820 |
| 767653A4172B29 | SANDRA | FELIX | CO | 33015473041 |
| 76766478A71921 | ERIC | WEIDNER | CO | 90002914780 |
| 76766574972B32 | VANESSA | EDWARDS | CO | 90012885749 |
| 76766617A41237 | STEPHANIE | VIELE | PA | 51092436170 |
| 76768A4938B134 | JEFFREY | LEE | UT | 31023190493 |
| 767694AA18B163 | JUAN | HERRERA | UT | 31085764001 |
| 7676B21349154B | ANTHONY | BELIS | TX | 90014382134 |
| 7676B42A58B134 | ANA | ROBLES | UT | 90013954205 |
| 7676B53A855939 | MANUEL | VENTURA | CA | 48009985308 |
| 767711995859В3 | JENNIFER | HALEY | KY | 90012961995 |
| 7677291358B163 | RAUL | MORENO-PICHARDO | UT | 90002839135 |
| 767732AA28B163 | BRANDON | NORTH | UT | 90011822002 |
| 7677332813B35B | CARMELA | HUTTO-KIRBY | CO | 33029483281 |
| 76773489A8B134 | MARINA | SANDALL | UT | 90013954890 |
| 767735A4581633 | VLADIMIR | ALEYE MOLINA | MO | 90014035045 |
| 76773A6258B183 | REBECCA | SHEPHERD | UT | 31095260625 |
| 76774634672B87 | ABRAHAM | KALAT | CO | 90013326346 |
| 76774A2A93168B | JAMIE | GERRISH | KS | 90001800209 |
| 76774A6AA72B22 | ROBERT | SHELDON | CO | 90001810600 |
| 7677545338B142 | BERNARD | JOHNSEN | UT | 90011204533 |
| 767571A372B44 | ELIZABETH | GUTIEREZ | CO | 33070997103 |
| 7677576372B32 | SEGYO | LAMAS | CO | 33051757631 |
| 76777167972B29 | ZAIDA | ORTIZ-RODRIGUEZ | CO | 33083251679 |
| 7677722898B163 | YESENIA | MARTINEZ | UT | 90015222289 |
| 7677724425B59B | AMANDA | WASETA | NM | 35064392442 |
| 767774A828B131 | JAY | BINGHAM | UT | 90014264082 |
| 7677783775B399 | IVAN | PAXTON | OR | 90014958377 |
| 767778A132B994 | JOSE ABELARDO | GONZALEZ | CA | 90013078013 |
| 767779A748B157 | NICOLE | CHAVEZ | UT | 90002019074 |
| 76778299372B44 | MAX | MARTINEZ | CO | 33077652993 |
| 76778649472B27 | NANCY | GONZALEZ | CO | 33002196494 |
| 7677877312B271 | KIM | JORDAN | DC | 90011027731 |

| | | | | |
|---|---|---|---|---|
| 76778987A51355 | DAWN | SAMS | OH | 66051989870 |
| 76778A9628B134 | JULIE | GOMEZ | UT | 90015220962 |
| 7677916192B844 | CHRISTOPHER | JOHANSON | ID | 90011261619 |
| 7677966928B157 | ELENA | SANTHEZ | UT | 90013646692 |
| 7677B36A372B22 | JOSE | HERNANDEZ | CO | 90011993603 |
| 7677B69835B59B | CRYSTAL | ARMIJO | NM | 90012936983 |
| 7677B74A88B142 | VICTORIA | SENKO | UT | 90011127408 |
| 7677B86675B384 | DEC | HARRIS | OR | 44541038667 |
| 7677BA61172B32 | VERONICA | MEDINA | CO | 90013730611 |
| 76781532A5B59B | MELISSA | LUCERO | NM | 35082255320 |
| 7678211918B142 | TRAVIS | HUFF | UT | 90013341191 |
| 7678217198B134 | ANGEL | ALVAREZ | UT | 90013321719 |
| 76782818A2B994 | JAMIE | MAURER | CA | 90013078180 |
| 7678319698B157 | SKYLER | JENSEN | UT | 90015271969 |
| 76783A96172B37 | PEGGY | ANN NOFFSINGER | CO | 90002210961 |
| 7678442935B277 | THOMAS | TOLES JR | KY | 68054434293 |
| 7678511824B539 | NANCY | BARBOSA | OK | 90008431182 |
| 76785A15951355 | SADE | WALKER | OH | 90014500159 |
| 76786273972B32 | EDGAR | GOMEZ LOPEZ | CO | 33058122739 |
| 7678695387B37 | GREGORY | MOORE | CO | 90009079538 |
| 767882AA272B87 | 2 | SWEET | CO | 90001322002 |
| 7678892999154B | SERGIO | ARMENDARIS | TX | 90010799299 |
| 76788A76A55941 | JANELE | VALDEZ | CA | 90012540760 |
| 7678981698B157 | JUAN CARLOS | ROJAS | UT | 90012168169 |
| 76789A14372B37 | CRISTOPHER | HUJHES | CO | 90012790143 |
| 7678D13A972B87 | DEIANIRA | GARCIA-REYES | CO | 90011931309 |
| 7678B51A38B142 | TERIE | HUETTER | UT | 31095575103 |
| 7678B939391941 | SHAWNDA | DOWELL | NC | 90013649933 |
| 76791289872B32 | LIZVET | OLIVAS | CO | 90014712898 |
| 76791424172B37 | ANTONIO | ENRIQUEZ | CO | 33023994241 |
| 7679241223B325 | THERESA A | THORN | CO | 33039444122 |
| 7679284A58B157 | RAUL | VARGAS | UT | 90012768405 |
| 7679292482B994 | BRITTANY | CARDOZA | CA | 90007849248 |
| 7679355269154B | MARK | DRAKE | TX | 90014675526 |
| 7679395698B163 | JUAN | SABTALLAN | UT | 31019889569 |
| 7679497918B168 | JOHN | ORTON | UT | 31006149791 |
| 7679519567 2B22 | ABEL | ORTEGA | CO | 90012891956 |
| 767951AAA41237 | MELISSA | SAITTA | PA | 90013081000 |
| 7679521955B571 | KARA | TENORIO | NM | 90011682195 |
| 76795365572B22 | MONICA | KNOX | CO | 90011993655 |
| 7679544 6A9154B | LAURA | AGUILAR | TX | 90014114460 |
| 7679574A68593B | JESSICA | ALFORD | OH | 90006767406 |
| 7679586572B44 | ADIANA | FAUDOA | CO | 90014708685 |
| 76795 3A5555947 | VERONICA | LOPEZ | CA | 90002540305 |
| 76796791472B22 | JERRY | EMAN | CO | 90013147910 |
| 7679731782B994 | BONNIE | HOGGATT | CA | 90013083178 |
| 76797A82397122 | TASHIA | BORIA | OR | 90011300823 |
| 7679824A872B87 | CHRISTINE | QUINONEZ | CO | 90013462408 |
| 767983AA555947 | SERGIO | PEREZ | CA | 49044173005 |
| 7679934772B44 | JOSHUA | FLORES | CO | 33002054347 |
| 7679961338B142 | LOGAN | HARDING | UT | 90015176133 |
| 7679B2A7A72B22 | LORENA | VIDAL | CO | 90011782070 |
| 7679B753261941 | MARCO | REYES | CA | 46089387532 |
| 767B17AA99152B | ALEJANDRO | MONTIEL | NM | 90009687009 |
| 767B279728B157 | DUANE | LAJUAN | UT | 90014587972 |
| 767B293497B477 | KAREN | KAMARA | NC | 90008539349 |
| 767B4179A72B22 | NOE | MADRIGAL | CO | 90012891790 |
| 767B431782B994 | BONNIE | HOGGATT | CA | 90013083178 |
| 767B435668B134 | BOONE | RODGERS | UT | 90010853566 |
| 767B4416272B87 | ROYBAL | LOURIE | CO | 33082204162 |
| 767B4455372B37 | JOSE | CORIA | CO | 33077854553 |
| 767B4633291969 | ALEJANDRA | RUIZ | NC | 90007916332 |
| 767B5436971921 | AMBER | SCHNEIDER | CO | 90012154369 |
| 767B5966972B37 | LUKE | HERRING | CO | 90011849669 |
| 767B5A34A61927 | DEVIN | DAWSON | CA | 90010810340 |
| 767B5A9338B163 | MARIA | HERNANDEZ | UT | 31074530933 |
| 767B5A99531443 | KELLY | KANKOLENSKI | MO | 27567640995 |
| 767B7127772B29 | LUIS | RDRIGZ | CO | 90011191277 |
| 767B7413255947 | ANDRE | VARGAS | CA | 90009634132 |
| 767B7644672B22 | CHARLENE | RABY | CO | 90006446446 |
| 767B7A18171921 | TERRY | JACKSON | CO | 32080340181 |
| 767B8814941253 | JOHANNA | GONZALEZ | PA | 90011218149 |

| | | | | |
|---|---|---|---|---|
| 767B8A27172B87 | JESUS | CORDERO | CO | 33099640271 |
| 767B9612241253 | SONTE | GREIR | PA | 90011366122 |
| 768115A1472B87 | JESUS | TORRES | CO | 90012155014 |
| 7681196477B477 | ALLISON | SMITH | NC | 11068059647 |
| 7681196558B142 | WILLIAM | INGRIM | UT | 90004719655 |
| 7681247968B134 | MARTH | URIBE | UT | 90013954796 |
| 76812A1A88B142 | RAENI | AARON | UT | 90011160108 |
| 76812A59141253 | HOSEA | BRASSELL | PA | 90014700591 |
| 7681487388593B | JUAN | MARTINEZ | KY | 90011928738 |
| 76815522A72B44 | JESUS | VEGA | CO | 90013035220 |
| 76815633A72B29 | ARIANA | OWEN | CO | 33015706330 |
| 76815771A9154B | ELIA | CASAS | TX | 90014187710 |
| 7681598745B59B | BILLIE | STONE | NM | 90005899874 |
| 76816641A8B168 | TAMARA | DIDAS | UT | 90004886410 |
| 76816958272B44 | DEANNE | GEORG | CO | 90009079582 |
| 76816A5A68B157 | GEORGE | OLSON | UT | 31092930506 |
| 76817441872B37 | TAMMY | GUERRA | CO | 33021414418 |
| 7681745317B477 | CHRISTIANA | GONO | NC | 11077994531 |
| 7681754A372479 | CHRIS | PAUL | PA | 90013575403 |
| 7681755638B168 | LANE | WAYNE | UT | 90011735563 |
| 76817A52772B87 | NOHELIA | MEDRANO | CO | 33029740527 |
| 7681848A23B358 | BRIAN | SENDLER | CO | 33096444802 |
| 76819A12972479 | BENJAMIN | LESCZYNSKI | PA | 90014600129 |
| 7681B111751355 | TIQUISHA | WILLIAMS | OH | 90005911117 |
| 7681B41753168B | JOANNA | FOUNTAIN | KS | 90001974175 |
| 7681B86698B134 | LATRISHA | CASSELBURY | UT | 90013258669 |
| 76821245672B44 | LA SHAAN | CAPUCHIO | CO | 90015012456 |
| 76821261172B87 | ALICIA | CERVANTEZ | CO | 33074682611 |
| 7682136262B994 | JESSIE | ANDERSON | CA | 90013443626 |
| 76821A76755939 | JESUS | RAMIREZ | CA | 90012240767 |
| 76822595954B9B | CARROLL | BLAIR | VA | 90011355959 |
| 768234A4172B32 | JANEE | ROBINSON | CO | 33027994041 |
| 76823523772B44 | STEPHANIE | DENNIS | CO | 90013035237 |
| 7682383317B372 | MARIA | CHAVARRIA | VA | 90005678331 |
| 76823A98931432 | MASSIFENY | SOURARE | MO | 90009320989 |
| 7682425378593B | ANDREA | IHA | KY | 90013772537 |
| 7682438345B384 | JOSEPH | MILLER | OR | 90007553834 |
| 76824A1196B236 | JAMES | CALLAWAY | CO | 90010900119 |
| 76825428772B32 | AHMED | SIDDIG | CO | 33053764287 |
| 7682556172B994 | JOSE | ARROYO | CA | 90013085617 |
| 7682564A355947 | ELISA | SENESAMRANE | CA | 90003276403 |
| 7682613268593B | TIM | WOLFE | KY | 90006471326 |
| 7682668A372479 | RYAN | JANKOWSKI | PA | 90005376803 |
| 768278A5241253 | STEPHANIE | HAGOOD | PA | 90013958052 |
| 7682813767B87 | RICKY | REDD | CO | 90011881376 |
| 7682871888B168 | EMILY | THOMSON | UT | 31001147188 |
| 76828A8368B157 | DARLA | WHITE | UT | 90011610836 |
| 76828AA7293739 | ISACC | GUTIERREZ | OH | 90014640072 |
| 76829192972B37 | MARIA | SANCHEZ | CO | 90005201929 |
| 7682B276751355 | HUGO | CANO | OH | 90014942767 |
| 7682B469555939 | GUILLERMO | VASQUEZ | CA | 90015104695 |
| 768312835B59B | AURELIO | GARCIA | NM | 35066182283 |
| 76832199772B37 | ALEX | HERRERA | CO | 33034471997 |
| 7683284655B384 | JORGE | MARQUEZ | OR | 44553648465 |
| 76832948A5B59B | JOANN | ORTEGA | NM | 35013229480 |
| 7683359229154B | RUTH | HERNANDEZ | TX | 90009105922 |
| 76833776A55947 | GILBERT | VILLARREAL | CA | 49080677760 |
| 7683378959154B | NOREIGA DE LA | CRUZ | TX | 90014187895 |
| 76833889A71921 | KIRK | WILLIAMS | CO | 90006258890 |
| 76833A44172B37 | DAVID | FROST | CO | 33071080441 |
| 7683423828B163 | DONALD | GRECO | UT | 90015222382 |
| 76834965A81633 | ERIN | GALLAMORE | MO | 29057799650 |
| 768352A3277599 | REDA | FOLTZ | NV | 90007522032 |
| 7683574A972B37 | ADRIANA | MOORE | CO | 90015107409 |
| 7683585A955966 | PETRA | MARTINEZ | CA | 90015028509 |
| 76836127472B44 | JESSICA | FORCE | CO | 33010131274 |
| 7683672655B59B | MICHAEL | BUSTAMANTE | NM | 90013267625 |
| 7683738819154B | ALVARO CARILLO VERONICA | MALDONADO | TX | 90007973881 |
| 7683898637232B32 | COURTNEY | DARBY | CO | 90008359863 |
| 76838A9989154B | RAYMUNDO | HERNANDEZ | TX | 75017140998 |
| 7683922898B163 | YESENIA | MARTINEZ | UT | 90015222289 |
| 7683B486751355 | ANDREW | WAINSCOTT | OH | 90012224867 |

| | | | | |
|---|---|---|---|---|
| 7683B544A8B134 | BRANDIE | DANGERFIELD | UT | 90012655440 |
| 7683B91728B353 | ARTURO | BURGOS | SC | 90015319172 |
| 76841529472B44 | ROBERTO | PEREZ | CO | 90013035294 |
| 7684178357B477 | SAVANNAH | FORSYTH | NC | 90012267835 |
| 7684232478B157 | DONNA | BENTLEY | UT | 90005283247 |
| 7684246A172B87 | MARIA | DOLORES | CO | 90013084601 |
| 7684254598B163 | ANTHONY | MORA | UT | 90013425459 |
| 7684334592B994 | VANESSA | GUERRERO | CA | 90010663459 |
| 7684468658B142 | CLAIRE | ALMEIDA | UT | 90012696865 |
| 7684471838B134 | BONNIE | BASS | UT | 90013057183 |
| 7684497A855966 | BERTHA | CASTANEDA | CA | 90011789708 |
| 7684524728B163 | SYANNE | JONES | UT | 31012502472 |
| 768456A8972B37 | SARAH | NUNEZ | CO | 33065296089 |
| 7684597A855966 | BERTHA | CASTANEDA | CA | 90011789708 |
| 7684649A47B477 | PRINCESS | WHITE | NC | 90014424904 |
| 7684653235599B | GUADALUPE | OJEDA | CA | 90007655323 |
| 7684696175B59B | ANGIE | CELIS | NM | 35004869617 |
| 76846A8AA72B32 | KATHLEEN | BENTLEY | CO | 33082440800 |
| 7684757778B157 | ISABEL | LEON | UT | 31070165777 |
| 76847737172B22 | THOMAS | FARMER | CO | 33088437371 |
| 76848221A72479 | BRANDON | MURPHY | PA | 90002852210 |
| 7684824588B142 | DAVID | GRANT | UT | 90007372458 |
| 76848738372B32 | EDUARDO | LOPEZ JR. | CO | 33019747383 |
| 7684885335B35B | DAN | FARNSWORTH | OR | 44521558533 |
| 76849181172B22 | DORICE IDARIE | HOLLANDS | CO | 90014761811 |
| 768495A713B343 | MARIA | JARAMILLO | CO | 33052425071 |
| 76849953572B29 | JUAN VARGAS | CRUZ | CO | 90013599535 |
| 76849A84172B32 | ARNOL | SANDOVAL | CO | 90003600841 |
| 7685221A831432 | ALLISON | HUMPHREY | MO | 90014802108 |
| 7685241719154B | LORENZO | SOLEDAD | TX | 90014204171 |
| 7685244928B163 | ANA | SORIA | UT | 90013094492 |
| 7685245187B495 | TIFFANY | MITCHELL | NC | 90008464518 |
| 7685395718B134 | CECLIA | MARTHA CASTILLO | UT | 90008159571 |
| 7685476439154B | HERNANDEZ | ALEJANDRA | TX | 90012287643 |
| 7685561648B134 | BRANDY | PIKE | UT | 31037016164 |
| 76855649A8593B | JAVIER | GARCIA | KY | 90012986490 |
| 7685593A8B157 | EDUARDO | VAIZ | UT | 90015099330 |
| 7685629888593B | RICHARD | THEOBALD | KY | 66019852988 |
| 768564A9786B85 | PEDRO | SOLIS | CT | 90013944097 |
| 76857344A91993 | ESTAR | BRAVO | NC | 90007253440 |
| 768573A7141253 | GABRIELLE | ROBERTS | PA | 90001793071 |
| 76857463A7B477 | NATHAN | HARRISON | NC | 11008694630 |
| 768575AAA8B134 | MELISSA | MANZANO | UT | 90014695000 |
| 7685874515B124 | STEVEN | YOUNG | AR | 23087367451 |
| 7685893877B32 | VIRGINA | LANGE | CO | 90015329387 |
| 76858A11681255 | J | K | KY | 90006900116 |
| 76858A1898B157 | LYNAE | BURKE | UT | 90012850189 |
| 76858A94541237 | SEAN | MUNDY | PA | 51006210945 |
| 76859489A8B134 | MARINA | SANDALL | UT | 90013954890 |
| 76859724A72B32 | JEWELEEN | MCCLINTECK | CO | 33000677240 |
| 7685986AA5B59B | JOHN | WILSON | NM | 35036248600 |
| 76859A88372B29 | REANNA | GARCIA | CO | 90012910883 |
| 7685B21A831432 | ALLISON | HUMPHREY | MO | 90014802108 |
| 7686118555B59B | HERCTOR | VALDEZ | NM | 35075731855 |
| 7686142118593B | NIKKI | MAHONEY | KY | 66063334211 |
| 7686215568B157 | ROGER | JOHNSON | UT | 90004591556 |
| 7686277778593B | JENNIFER | RICHARDSON | KY | 90012147797 |
| 7686289577B477 | CLAUDIA | FLORES | NC | 90010568957 |
| 7686295677B477 | SACARU | GIVENS | NC | 90012949567 |
| 7686415A355939 | SIRENA | PAREDEZ | CA | 90012301503 |
| 7686447718B134 | BRYANA | BENAVIDEZ | UT | 90014454771 |
| 7686526829154B | MIGUEL | SANCHEZ | NM | 90014412682 |
| 76865436372B22 | GERRY | COOPER | CO | 90014564363 |
| 7686647A655939 | JAIME | RAMALES | CA | 90015134706 |
| 76866485A71921 | ROBERT | KELSO | CO | 90014244850 |
| 76866854A71921 | ROBERT | KELSO | CO | 90011128540 |
| 7686777573168B | GLENN | SCHWABE | KS | 22098237757 |
| 76867894572B32 | ANDY | LEHMANN | CO | 90009438945 |
| 76867952772B37 | ALYSSA | BERCK | CO | 90008019527 |
| 768681A7772B37 | EVON | CADMAN | CO | 90013991077 |
| 768683A8A55966 | PABLO | MARTINEZ | CA | 90015043080 |
| 76868A44A5B384 | ROCKY | HOPPER | OR | 44515870440 |

| | | | | |
|---|---|---|---|---|
| 76868AA3272B22 | ANA | QUINTANILLA | CO | 90011140032 |
| 768693577619BB | ERIC | BETTS | CA | 90012753577 |
| 7686B173372479 | TERRY | STEWART | PA | 90009371733 |
| 7686B25268B163 | GERMAINE | SIMPSON | UT | 90015222526 |
| 7687142198B142 | ROBERT | FAIRCLOTH | UT | 90010544219 |
| 7687158248B168 | ROBERTO | PENA | UT | 31073165824 |
| 7687179169154B | JAEL | GARCIA | TX | 75044297916 |
| 76871875172B22 | TONY | FRESQUEZ | CO | 33000898751 |
| 7687195753B38B | CONNOR | REED | CO | 33088689575 |
| 7687418647232 | AGUSTIN | ROSALES | CO | 90011131864 |
| 7687427328B142 | BRAD | PACE | UT | 90014742732 |
| 76874591A93739 | KELSI | DECKER | OH | 90011035910 |
| 76874A43993739 | DIONNA | SMITH | OH | 90014640439 |
| 7687516648B163 | MICHAEL | CARDONA | UT | 90015311664 |
| 76875771A55939 | JENNIFER | JAIME | CA | 48004437710 |
| 7687581277B477 | CHRIS | TINDAL | NC | 90013398127 |
| 7687585367B477 | JONQUEELA | CHAMBERS | NC | 90000998536 |
| 76876A7988B134 | MARSHALL | BROWN | UT | 31036610798 |
| 768776A528B157 | ARTHUR | VALDEZ | UT | 90011256052 |
| 7687771618B163 | GENE | NELSON | UT | 31037917161 |
| 76877875A81633 | JOSE | ORIHUELA | MO | 29003408750 |
| 7687825A18B168 | JOHN | BAKER | UT | 31059232501 |
| 7687872A455947 | TONG | VANG | CA | 90014867204 |
| 76878938A9154B | MONICA | GALLARDO | TX | 90008979380 |
| 76878A6145B59B | PAUL | BACA | NM | 90005990614 |
| 7687942347B477 | WHITHING | HAROLD | NC | 11046364234 |
| 76879425A41237 | RICHARD | RODRIGUEZ | PA | 90001324250 |
| 7687946117232 | KHAMPHEUAN | CHANTHAPHOM | CO | 33087214611 |
| 7687975298B134 | RENIE | IRELAND | UT | 31003007529 |
| 76879A21751347 | YALONDA | MOORE | OH | 90000720217 |
| 76879A32972479 | DONNA | GAITO | PA | 90011620329 |
| 7687B18447232 | AFRICA | GEBREGHIABHER | CO | 90013961844 |
| 7687B21718593B | HENRY | STULL | KY | 90014612171 |
| 7687B256272B22 | STEVEN | EINSPAHR | CO | 33025292562 |
| 7687B25848B142 | KERRY | WILOOMFILD | UT | 90012222584 |
| 7687B961441253 | DIAMOND | MARLET | PA | 90012559614 |
| 768133A971921 | CURTIS | HENRY | CO | 90009013309 |
| 768817A2531443 | KEVIN | LEE | MO | 90004097025 |
| 7688194878B168 | JEANNIE | YEITER | UT | 31088309487 |
| 768265A28B163 | JESSIE | WOODSON | UT | 90013156502 |
| 76882A17555956 | BENJAMIN | SALARIO | CA | 49069520175 |
| 7688377628B353 | AUSTIN | PACHECO | SC | 90015327762 |
| 76883865A8593B | DORATHY | EDWARDS | KY | 90015018650 |
| 7688391397232 | MICHAEL | MARTIN | CO | 90010259139 |
| 7688391815B59B | ERICA | WINDISH | NM | 35081269181 |
| 76883A95672B87 | HENDRICKS | JASON | CO | 90000890956 |
| 7688551958B163 | BIANCA | RUIZ | UT | 90011155195 |
| 7688578117232 | CHRISTOPHE | KOTH | CO | 33082867811 |
| 76885A2848B168 | TY | CHRISTENSEN | UT | 90003380284 |
| 76886133372B32 | JACOB | BRUINTGES | CO | 33021531333 |
| 76886177A41253 | AAROM | TATE | PA | 90014841770 |
| 7688668327232 | RONNIE | ALARID | CO | 90013236832 |
| 76886991A8B163 | RICHARD | DONOHUE | UT | 90012449910 |
| 7688734457B477 | NATASHA | BRYANT | NC | 90011113445 |
| 76887AA7751355 | OSVALDO | XOCUA | OH | 90008870077 |
| 768881A3641241 | JENNIFER | MIXTER | PA | 90002381036 |
| 7688B189672B37 | MARTA | LUGAN | CO | 90013841896 |
| 7688B19A48B134 | BRANDI | BECKSTEAD | UT | 90012891904 |
| 7688B385381633 | CRYSTAL | VILLALBA | KS | 90014603853 |
| 7688BA22681633 | JAVIER | FERRER | MO | 90012370226 |
| 768914A5472B44 | TIMOTHY | GORHAN | CO | 33001044054 |
| 768919A434B562 | SHNEDIA | EVANS | OK | 90003249043 |
| 76892A17772B29 | JUSTINA | VELEZ | CO | 33086910177 |
| 7689312529152B | KATHLEEN | MYERS | TX | 90007651252 |
| 76893521A71921 | JOY | DOAK | CO | 90014665210 |
| 768938A519154B | ROBERTO | BELMONT | NM | 75081208051 |
| 7689432657232 | FRAN | BOYD | CO | 90010263265 |
| 76894724A8B163 | HORTENCIA | RAMIREZ HERNANDEZ | UT | 31066977240 |
| 7689487297237 | RICKY | GONZALES JR | CO | 90012098729 |
| 7689522668593B | SHAWN | GLUTZ | KY | 90010292266 |
| 7689536257B477 | LAURA | SEWELL | NC | 11031743625 |

| | | | | |
|---|---|---|---|---|
| 768958A4581633 | DAVID | CARLOS | MO | 90003218045 |
| 768958A9341253 | AMANDA | SMITH | PA | 90010718093 |
| 76895A35855921 | MARIO | CABRERA | CA | 90009030358 |
| 76896314A72B29 | MIKE | WOLF | CO | 33014793140 |
| 768963A2172B37 | DAVID | REYES | CO | 33079923021 |
| 768965862915 4B | ROSA | ALVARADO | TX | 75043165862 |
| 768965A3A8B134 | JAIME | CARTER | UT | 90013955030 |
| 7689676795B384 | MITCHELL | REEVES | OR | 90013477679 |
| 76897562272B37 | ROGER | BEEMER | CO | 33081945622 |
| 7689798A92B994 | MARIECRUZ | TREVINO | CA | 90005599809 |
| 7689848A651355 | NIA | DOUGLAS | OH | 66037414806 |
| 768984A1655966 | SAM | BERMUDEZ | CA | 90015044016 |
| 76899357772B22 | OLIVIO | DURAN | CO | 33091743577 |
| 7689972687 2B37 | MAGALY | ANIMA | CO | 90015167268 |
| 768999A7655947 | ANNA | ARRIZON | CA | 90012459076 |
| 7689B27837B483 | ANABL | ARNA | NC | 90013962783 |
| 7689B61289154B | ANTONIO | CHAVEZ | TX | 75033176128 |
| 7689B94395B59B | JESUS | SANCHEZ | NM | 90009569439 |
| 7689B958172B44 | JUAN | MORENO | CO | 90013039581 |
| 768B1173A72B37 | LAUREN | TREJO | CO | 90014671730 |
| 768B155312B994 | MELISSA | LUNA | CA | 90013165531 |
| 768B164A472479 | JOHN | STRATTON | PA | 90007806404 |
| 768B1696472B87 | SANDRA | AISPURO | CO | 90010026964 |
| 768B2358355947 | ROSA | BELLO | CA | 90006593583 |
| 768B2365772B44 | EDWARD | JONES | CO | 33018863657 |
| 768B2525872B32 | JEFFREY | LACKEY | CO | 90014675258 |
| 768B2564181633 | LASHAWN | EWING | MO | 90014865641 |
| 768B325AA55939 | MAYRA | ENRIQUEZ | CA | 90006782500 |
| 768B339878B142 | LUCRECIA | ACUNA | UT | 90006723987 |
| 768B3681633699 | LETRICE | STEPHENS | NC | 90005836816 |
| 768B3814693739 | JENNIFER | SISSOM | OH | 90009318146 |
| 768B4259355939 | MIGUEL | RAMIREZ | CA | 90011332593 |
| 768B4269672B29 | SYLVIA | GREEN | CO | 33012082696 |
| 768B44A4272B87 | MARK | VAUGHN | CO | 90007454042 |
| 768B472778B168 | DAVID | SANCHEZ | UT | 31094247277 |
| 768B4765341253 | RAMOND | NELSON | PA | 90000677653 |
| 768B4A33581633 | NICOLE | LOMAX | MO | 90014900335 |
| 768B536218593B | FRANCES | RISTER | KY | 90014433621 |
| 768B597198B134 | SARAH | VANDERVEUR | UT | 90015479719 |
| 768B599719154B | DIANA | CISNEROS | TX | 75047229971 |
| 768B5AAAA72B37 | STEVEN | MEYER | CO | 33005970000 |
| 768B6198455939 | MAGDALENA | RODRIGUEZ | CA | 48036331984 |
| 768B623A371921 | TREVON | FLOWERS | CO | 90010382303 |
| 768B647698B134 | VERONICA | SALDIVAR | UT | 90009064769 |
| 768B6695491522 | BISHOP | ROCIO | TX | 90000946954 |
| 768B68AA272B37 | ABRAM | JIMENEZ | CO | 90012698002 |
| 768B6945A55966 | MONICA | ROSAS | CA | 48072759450 |
| 768B7117672B37 | LORENA | PAREDES | CO | 33019161176 |
| 768B7248941253 | FLORENCE | POGANY | PA | 51082372489 |
| 768B7419972479 | WILLIAM | ASHBAUGH | PA | 90005294199 |
| 768B7535571921 | MAJEEDA | MURPHY | CO | 32068305355 |
| 768B778538B168 | ARTURO | ROMERO | UT | 31068857853 |
| 768B7835972B32 | KEATS WIMBERLY | BRAZELL | CO | 90014408359 |
| 768B791A966181 | SAMANTHA | LOPEZ | CA | 90012469109 |
| 768B827198593B | MARETTA | OTTER | KY | 90014152719 |
| 768B935318B142 | MEGAN | LEWIS | UT | 90008123531 |
| 768B9397733698 | ANGELINA | LIRA | NC | 90014743977 |
| 768B9447772B37 | JESSICA | LOSHBAUGH | CO | 33067244477 |
| 768B978182B994 | CARLOS | ESTRADA | CA | 45045087818 |
| 768B9829A72B44 | ROBERTO | BELMONTES | CO | 90002898290 |
| 768BB197A8B142 | ROJAS | MARIA | UT | 31027751970 |
| 768BB229291993 | LATANYA | LANGSTON | NC | 17011312292 |
| 768BBA1439154B | ROSA ISELA | CAMPOS | TX | 75041980143 |
| 76911A29572B29 | MARIA | HERNANDEZ | CO | 90010630295 |
| 7691233298B157 | MARIA | ROMERO | UT | 90011653329 |
| 769123A443168B | UGO | DISASI | KS | 22006753044 |
| 76912568872B37 | SARAH | PADILLA | CO | 90015025688 |
| 7691332535B59B | NATHAN | FORBUSH | NM | 90014773253 |
| 76913753A5B59B | ALEJANDRA | ORONA | NM | 90012927530 |
| 76913912372B87 | JUAN | PACHECO | CO | 33010609123 |
| 76914213772B22 | TAKIYAH | SHUMPERT | CO | 90012892137 |
| 7691424723168B | SANDRA | POLAND | KS | 22005962472 |

| | | | | |
|---|---|---|---|---|
| 76914277A81633 | WALTER | GREGORY | MO | 29005392770 |
| 769148955585598 | CATHLEEN | WARD | NM | 35054458955 |
| 7691497638B134 | REBECCA | FRANCO | UT | 90009079763 |
| 76915563872B87 | ANTONIO | SANDOVAL | CO | 90013285638 |
| 76915629172B37 | YESSENIA | ALARCON | CO | 90010336291 |
| 769167A7171921 | GUSTAUVO | TORRES | CO | 32037087071 |
| 7691721528B142 | STACIE | SMITH | UT | 31067202152 |
| 76917A24241237 | DAVID | PROTHEROE | PA | 90014470242 |
| 7691821569372B | DYLAN | CAPPER | OH | 90009092156 |
| 769184A167B473 | CAYETANO | CRUZ | NC | 90010614016 |
| 7691869968B168 | CHRIS | MORTENSEN | UT | 31069096996 |
| 76918748A8B134 | TROY | MALLINSON | UT | 90014957480 |
| 76919297872B29 | SANDY | OCAMPO | CO | 90006082978 |
| 76919455772B87 | ALONZO | ALCON | CO | 90010504557 |
| 7691B238972B37 | CHRISTINE | RUSSELL | CO | 33043542389 |
| 7691B453155939 | YESENIA | ALVARADO | CA | 90011004531 |
| 7691B674672B29 | LUZ | LOPEZ | CO | 33080666746 |
| 76921585672B37 | HUGO | ESTRADA | CO | 90000535856 |
| 76921645972B29 | SUK | RAI | CO | 90012066459 |
| 76921843A31432 | GARY | WILLIAMS | MO | 90014968430 |
| 76921A2318B134 | MARCELA | PINONES | UT | 31018110231 |
| 76921A4A58593B | JOANN | BARNARD | KY | 90013390405 |
| 7692317A58593B | GERARDO | HERNANDEZ | KY | 66087891705 |
| 7692324A291993 | DAVID | MALONE | NC | 90010472402 |
| 7692328378B142 | STEPHEN | ABBOTT | UT | 90014022837 |
| 76923432672B22 | ANGELA | GALLEGOES | CO | 90011354326 |
| 76923A96472B87 | BILL | DENNEY | CO | 33014110964 |
| 7692417A972B29 | TRINH | NGUYEN | CO | 90011161709 |
| 76924695A41237 | CHRISTINA | DETACE | PA | 90008536950 |
| 7692521298593B | LAURA | KYLE | KY | 66037742129 |
| 769254A3572B44 | JORGE | GONZALES | CO | 33093494035 |
| 7692592639154B | YADIRA | MEDINA | TX | 90010759263 |
| 76925A97772B37 | ROBERTO | BANUELOS | CO | 90014910977 |
| 7692616929154B | ROSARIO | HERNANDEZ | TX | 90008551692 |
| 76926549772B22 | MANUELA | GALLEGOS | CO | 33068765497 |
| 76926625272B44 | ELENA | CASTILLO | CO | 90015196252 |
| 7692691295B59B | BRIANNA | SANCHEZ | NM | 35097639129 |
| 76926943372B32 | SHELBY | STOTT | CO | 90012259433 |
| 769276A288B168 | OSVALDO | GARCIA | UT | 90010436028 |
| 76927911272B37 | JENNIFER | LUCERO | CO | 33065399112 |
| 76928211772B44 | ANITA | RODRIGUEZ | CO | 90013152117 |
| 7692847789154B | YATLAI | MUNOZ | TX | 75081214778 |
| 76928794672B87 | THOMAS | DOYLE | CO | 90008607946 |
| 7692926A571921 | SAMUEL | GROENEVELD | CO | 90013352605 |
| 769292A535B59B | JAMES | GOMEZ | NM | 35096092053 |
| 76929734A7B477 | SARAH | BOULER | NC | 90002017340 |
| 7692B157372B87 | MARIA | MOLINA | CO | 33089471573 |
| 7692B545684329 | DOROTHY | BLACKBURN | SC | 90004865456 |
| 7692B57298B142 | ANGELIKA | CAMPBELL | UT | 90006745729 |
| 7692B71612B271 | ZINA | MOORE | DC | 90013747161 |
| 7692BA2742B271 | ZINA | MOORE | DC | 90003340274 |
| 7692BA6A88593B | MIKE | BISHOP | KY | 90002690608 |
| 7693133316198B | OMAR | ALTAMIRANO | CA | 46094683331 |
| 7693137598B168 | KATHERINE | BAXTER | UT | 90004503759 |
| 7693318278B142 | HEATHER | RAE CONDIE | UT | 31018191827 |
| 76933584972B22 | AVENDANO | MARTINA | CO | 33075805849 |
| 7693451358B163 | PATTY | MARTINEZ | UT | 31081235135 |
| 769352637585598 | KRISTIN | POWDRELL | NM | 90013302637 |
| 7693594214B295 | RAFAEL | AGUILAR | NE | 27007479421 |
| 7693637548B157 | TOURE | HARRIS | UT | 90007243754 |
| 7693667265B384 | FRANK | REED | OR | 90012866726 |
| 76936765272B37 | LUIS | CARDONA | CO | 33055647652 |
| 7693752268593B | LAURA | CUNNINGHAM | KY | 90007145226 |
| 769378A668B142 | JILL | KETLER | UT | 31004798066 |
| 7693799243B366 | ARMANDO | IBARRA | CO | 33052269924 |
| 76938541572B98 | RYANNE | WALKER | CO | 90010995415 |
| 769387AA271921 | MICHELLE | GARCIA | CO | 90010557002 |
| 7693882768B134 | MELISSA | WALRED | UT | 90012978276 |
| 7693942893168B | BETTY | LUNA | KS | 90005954289 |
| 7693946172B22 | JORGE | DIAZ | CO | 90014114641 |
| 7693967689154B | MARTHA | ENRIQUEZ | TX | 90008806768 |
| 76939A7288B142 | GUADALUPE | NUNEZ | UT | 90009960728 |

| | | | | |
|---|---|---|---|---|
| 76939A72A93739 | TRACIE | HARRIS | OH | 64591370720 |
| 7693B41827B461 | DELIA | PORTILLO | NC | 90002364182 |
| 7693B616441237 | PAYGO | IVR ACTIVATION | PA | 90008546164 |
| 7694118452B994 | ANGELICA | RODRIGUEZ | CA | 90012941845 |
| 7694173973168B | HINDU | BAKARI | KS | 22019667397 |
| 76941A29672B37 | TERESA | NEIBAUR | CO | 33001810296 |
| 7694215969154B | BEATRIZ | ESPINOSA | TX | 90012951596 |
| 76942391472B29 | RACHEL | SMITH | CO | 90013873914 |
| 7694252458B134 | BRUCE | REUTNER | UT | 90013955245 |
| 7694261A472B37 | JUAN | ESPARSA | CO | 90012616104 |
| 7694321433168B | SEDRICK | RUFFIN | KS | 90009942143 |
| 7694449187ZB32 | JOSE LUIS | RUBIO | CO | 90011864918 |
| 76944661598B3B | ISAIAS | NARVAEZ | NC | 90001966615 |
| 7694519997ZB37 | LYNN | SCHAD | CO | 33005831999 |
| 7694553978B134 | NEBIYAT | AREGAY | UT | 90015025397 |
| 76945A57455966 | ASHLEY | OREGON | CA | 90008130574 |
| 76946539472B29 | COREY | BELLERIVE | CO | 90010915394 |
| 76946899A72B93 | DIANA | YRINEO | CO | 33005538990 |
| 7694721673B325 | CRYSTAL | DURAN | CO | 90006662167 |
| 7694733437ZB32 | MARIA | BADILLO | CO | 90004253343 |
| 769476AA772B29 | DAVID | STANKIEWICZ | CO | 90002756007 |
| 7694832525B392 | JOANA | GUILLEN | OR | 90008533252 |
| 76948719872B87 | SERGIO | ESCOBAR | CO | 90001207198 |
| 7694923A38B142 | JOSE | PAVON | UT | 90011492303 |
| 7694953478B134 | JOHN | DESTEFANO | UT | 90013955347 |
| 7694954167B477 | LARICSSA | ALEXANDER | NC | 90008455416 |
| 7694973A841237 | ELOISE | FAYE | PA | 51029727308 |
| 7694B181672B91 | DYNETTE | PRAZMA | CO | 90014631816 |
| 7694B24312B994 | JAQUELINE | DAVIS | CA | 45093122431 |
| 7694B856481633 | KAYLEE | REEDER | MO | 90001498564 |
| 7694B919A93771 | LISA | TATE | OH | 90012559190 |
| 7694B921A72B87 | LUCIO | MARTINEZ | CO | 90008459210 |
| 7694BAA528B157 | THERESA | MYERS | UT | 31001930052 |
| 769513AA172B32 | SERENA | ARCHULETA | CO | 33061643001 |
| 76951A3A741237 | JASMINE | DANIELSS | PA | 90006920307 |
| 76952525872B32 | JEFFREY | LACKEY | CO | 90014675258 |
| 7695356472B44 | MORISSA | SACKETT | CO | 90013525645 |
| 7695356528593B | ALICIA | PHILLIPS | KY | 90014065652 |
| 7695422A72B37 | SUSAN | VALDEZ | CO | 90009032230 |
| 7695441A771921 | LILI | AGUILA | CO | 32069414107 |
| 7695497 6A8B134 | STEPHANIE | HUGGINS | UT | 90015519760 |
| 769549A4255947 | DIAZ | RAMIREZ | CA | 90012859042 |
| 7695515549154B | ADRIAN | DOMINGUEZ | TX | 90012111554 |
| 7695569618B134 | CHRISTIAN | SARSENO | UT | 90014426961 |
| 76955A7A581633 | DONNESHA | CARTER | MO | 29045930705 |
| 76957A33572B87 | MIRIAM | ARAGON | CO | 33057930335 |
| 769583916 8B134 | KATHERINE | ALLRED | UT | 90010983916 |
| 769583A5491549 | RUTH | JAQUEZ | TX | 75011083054 |
| 76958465172B44 | EDUARDO | CABALLERO | CO | 33058914651 |
| 76958752772B87 | BRENDA | WILLIAMS | CO | 90008727527 |
| 76959148272B32 | VICTOR | ARAGON | CO | 90012781482 |
| 7695955528B134 | VICTORIA | SANCHEZ | UT | 90013955552 |
| 7695979488B163 | JESSIE | BENEFIELD | UT | 90011827948 |
| 7695B414691993 | EBONY | JACKSON | NC | 90011244146 |
| 7695B62618B157 | HELGALEE | BUMGARNER | UT | 90008806261 |
| 7695B761A3B381 | AUDON | ESTRADA | CO | 90010757610 |
| 7695B77A372B87 | CATALINA | HERRERA | CO | 90014707703 |
| 7695B7A865B59B | ANNETTE | GOMEZ | NM | 90014517086 |
| 7695B95678B142 | LUPE | CAMBRAY | UT | 31006929567 |
| 7696115817ZB37 | SARAH | DOTTAVIO | CO | 90012041581 |
| 7696156668B134 | PRETORIA | MOUNGA | UT | 90013955666 |
| 7696169848B142 | PATRICK | SNEDECOR | UT | 31086246984 |
| 7696171968593B | CLARISSA | CLEMENT | KY | 66019447196 |
| 76961A27A8B168 | JOSE | NAJARRO | UT | 31090500270 |
| 7696237A372B22 | LORENA | MORALES | CO | 90010283703 |
| 7696241943168B | MONIQUE | ALLEY | KS | 22092434194 |
| 7696288A793736 | JOSEPH | TIMMONS | OH | 90007678807 |
| 7696322382B994 | JORDAN | XAYAVONG | CA | 90011882238 |
| 7696356649154B | RENE | MARQUEZ | TX | 90012485664 |
| 7696445658B142 | EVELIA | TORRES | UT | 31048964565 |
| 7696477AA72B22 | SERGIO | HERNANDEZ | CO | 90007977700 |
| 76964881A72B22 | MARIA | ANTONIA- ARROYO | CO | 90015178810 |

| | | | | |
|---|---|---|---|---|
| 76965113372B37 | JUAN ANTONIA | DIAZ | CO | 90013621133 |
| 7696547339373B | ANGELA | ADKINS | OH | 90015114733 |
| 76965A6849154B | BELEN | GAMBOA | TX | 90011190684 |
| 76966688972B37 | LAZARO | SALGADO | CO | 90010256889 |
| 76966A28241237 | NICOLE | WASSON | PA | 90009960282 |
| 7696719AA71921 | LEONARD | VON BERNDT | CO | 90008641900 |
| 76967828172B44 | CHELSEA | GROVE | CO | 33089418281 |
| 76967A11655947 | MARY | LEE | CA | 90011460116 |
| 769682A8272B29 | HAYDEE | ARIANA | CO | 90014232082 |
| 7696847925597B | CLIFFORD | LOVEJOY | CA | 90014904792 |
| 7696912A141227 | CATE | SCARSELLI | PA | 51043381201 |
| 769694A7631471 | TAMEKA | ANDERSON | MO | 90011844076 |
| 769699A3141253 | EBONY | DORSEY | PA | 51070449031 |
| 7696B19AA71921 | LEONARD | VON BERNDT | CO | 90008641900 |
| 7696B2A875B59B | MICHAEL | TRUJILLO | NM | 90014182087 |
| 7696B32698B134 | CYNTHIA | GROSSAINT | UT | 31054603269 |
| 7696B429581633 | MARIAH | EUGENIO | MO | 90012984295 |
| 7696B874872B22 | DEVANTE | BIRDSONG | CO | 90012898748 |
| 7696B884772B44 | SHANA | DE BOTH | CO | 90014708847 |
| 7697112298B134 | MARIA | HERNANDEZ | UT | 90015151229 |
| 769711A9A4B539 | CLAUIDA | TREJO | OK | 90011701090 |
| 76972325872B87 | FRANCIS | DOIEL | CO | 90003883258 |
| 769724A147B477 | MELINDA | SANDERS | NC | 90011084014 |
| 7697268A833698 | FELECIA | INGRAM | NC | 90012816808 |
| 7697313755B59B | ANNA | TORRES | NM | 90010111375 |
| 7697346587B477 | ASHLEY | MONTOYA | NC | 90014814658 |
| 7697361112B994 | WALTER D | LOCKE | CA | 90007346111 |
| 7697466128B157 | ISRAEL | PEREZ | UT | 90011256612 |
| 7697525457B321 | BARRETT | CAIN | VA | 90010822545 |
| 7697528A572B29 | AMADO | CARBAJAL | CO | 90011332805 |
| 7697552298B163 | MELISSA | ESTRADA | UT | 31096315229 |
| 76976452A81633 | BRITTINI | HUDSON | MO | 90010964520 |
| 76976655A72479 | MARY | NESS | PA | 90014346550 |
| 76976843772B32 | FEDERICO | SANDOVAL | CO | 33041788437 |
| 76977A81972B22 | JOHN | HRDLICKA | CO | 33021790819 |
| 7697832258B163 | TAMARA | NEWPORT | UT | 31033893225 |
| 7697941828B163 | SERGIO | QUINTERO | UT | 90009844182 |
| 76979691272B32 | FIDENCIO | COVARRUBIAS | CO | 33060706912 |
| 7697974467B477 | JOHN | HERNANDEZ | NC | 90006517446 |
| 7697B42762B994 | PANFILO | JUSTO | CA | 90013104276 |
| 7697B894672B87 | ROBERT | UECKER | CO | 33074358946 |
| 7698129828B142 | TIMOTE | MOALA | UT | 90012182982 |
| 7698167687B477 | STACI | CHANEY | NC | 90014176768 |
| 7698255575B59B | FRANCESCA | LOPEZ | NM | 90014835557 |
| 7698268628B163 | SAMANTHA | MARTINEZ | UT | 90013366862 |
| 7698297958B134 | TERRANCE TYRIE | JOHNSON | UT | 90011149795 |
| 7698299519154B | MUNIZ | YARISDY | NM | 90010229951 |
| 7698459A98B134 | SERGIO | PRIETO | UT | 90008805909 |
| 7698486A281633 | BRIAN | MARTIN | MO | 90012978602 |
| 7698492587B44 | CHRISTINA | BOLES | CO | 90010139258 |
| 76985718572B32 | CYTHIA | MILLER | CO | 33058287185 |
| 7698664A73B325 | VICTOR | REYES | CO | 90010316407 |
| 7698684718B353 | THOMAS | RUFF | SC | 90015458471 |
| 76987AA515B597 | VICTORIA | A WOOD | NM | 90006410051 |
| 76988242772B22 | JOSE | GUTIERREZ | CO | 33093792427 |
| 7698885317 2B37 | ISABEL | VALLEJO | CO | 33054958531 |
| 7698887A731432 | BOB | YOUNG | MO | 90012518707 |
| 7698B29A49154B | NAOMI | ALMAGUER | TX | 90011152904 |
| 7698B39352B994 | SAM | ESQUEDA | CA | 90001963935 |
| 7698B432981633 | MICHAEL | CARDENAS | MO | 90000444329 |
| 7698B612731432 | KIMBERLY | ALEXANDER | MO | 90001396127 |
| 769911A448B134 | CIERA | THOMPSON | UT | 90015091044 |
| 7699294914B548 | KIMBERLY | SRAMEK | OK | 90007789491 |
| 76992A1949154B | VELIA | ARTALEJO | TX | 75004430194 |
| 76992A91A93739 | CIERRA | EUBANKS | OH | 90013610910 |
| 7699316698B168 | K | MONSON | UT | 90011741669 |
| 7699324264B949 | DANNY | MEVILS | TX | 71095982426 |
| 76993345991B29 | ALEXIS | SIDBURY | NC | 90015464549 |
| 7699384648B134 | RYAN | NOBLE | UT | 90013778464 |
| 76993A93172B22 | RODOLFO | ALVARADO DIAZ | CO | 33034580931 |
| 7699531125B384 | AURA | ESPERANZA | OR | 44563733112 |
| 7699585A18B353 | STETSON | SHELTON | SC | 90015328501 |

| | | | | |
|---|---|---|---|---|
| 76995A82872B29 | MONICA | GOMEZ | CO | 90005890828 |
| 76996222572B44 | MICHELLE | DURAN | CO | 33080162225 |
| 76996244A81633 | JACI | ALEXANDER | MO | 90008502440 |
| 769965871TB477 | J.CARMEN | AGUILAR | NC | 11087805871 |
| 7699693639154B | NESTOR | RAMIREZ | TX | 90001619363 |
| 76997192372B37 | KEEGAN | NAGEL | CO | 90013321923 |
| 769975A6472B22 | JOEL | TORRES | CO | 90012905064 |
| 76997A4268B142 | FRANCISCO | MORALES | UT | 90015140426 |
| 769983A9555939 | ZULEMA | MENDEZ | CA | 90014713095 |
| 76998AA938593B | SARAH | SMITH | KY | 90010950093 |
| 7699B113593746 | CHRISTIAN | SAVAGE | OH | 90000511135 |
| 7699B191A31432 | JOSEPH | HOUSE | MO | 90002331910 |
| 7699B32865B59B | DANIEL | CARBAJAL | NM | 90002393286 |
| 7699B741193739 | JULIE | BRUCE | OH | 64500387411 |
| 7699B947172B29 | CIERA | ELLINGSWORTH | CO | 33086709471 |
| 769B1475772B44 | SANDRA | VEGA | CO | 33054094757 |
| 769B2281355939 | HIGINIO | HERNANDEZ | CA | 90005612813 |
| 769B25A842B271 | NICOLE | PRICE | DC | 90001595084 |
| 769B3472451355 | KAITLIN | WARE | OH | 90005134724 |
| 769B4562333698 | HATTIE | MCLEAN | NC | 90008275623 |
| 769B45A549154B | HECTOR | GONZALEZ | TX | 90011315054 |
| 769B4612955939 | JUAN | LOPEZ | CA | 90012986129 |
| 769B4625472B22 | SASHA | MAULDIN | CO | 90010216254 |
| 769B5445A55939 | DALIA | BUENO | CA | 90009354450 |
| 769B5598872B87 | DIANNE | MIRANDA | CO | 90012015988 |
| 769B56A8772479 | NANCY | MCKEEN | PA | 51046336087 |
| 769B5851A72B22 | JEAN PAUL | NINZIZ | CO | 33069618510 |
| 769B5955971921 | ERIKKA | HARVEY | CO | 90014579559 |
| 769B67A7155966 | FELICITAS | GUTIERREZ | CA | 90015047071 |
| 769B6839A72B44 | ESMERALDA | FELIX | CO | 90009868390 |
| 769B711355B59B | ANDREW | VALVERDE | NM | 35023251135 |
| 769B731218B157 | HEATHER | BOYER | UT | 31067913121 |
| 769B744563B354 | JULIANN | RABIDEAU | CO | 90005214456 |
| 769B7572872B44 | ABRAHAM | REYES | CO | 90015175728 |
| 769B7A73372B87 | LISA | ACREE | CO | 90009510733 |
| 769B8255672B44 | ANA | REYES | CO | 33076502556 |
| 769B856A18B142 | DENISE | FERGUSON | UT | 90006265601 |
| 769B85A5772B29 | JESSE | VEGA | CO | 33007585057 |
| 769B86A5A93739 | MIKE | MIKE | OH | 90011036050 |
| 769B8783472B37 | LAURA | GARCIA | CO | 90004107834 |
| 769B8AA9241227 | KEITH | LAWRENCE | PA | 51087240092 |
| 769B912827B477 | CASSYANN | LUKE | NC | 90014651282 |
| 769B9132472B44 | ELIDA | HERNANDEZ | CO | 90007331324 |
| 769B913587B477 | ALLISON | DANLEY | NC | 90014741358 |
| 769B927A951355 | CARRIE | WILLIAMS | OH | 90010982709 |
| 769B9313172B29 | TAMMY | KATANA | CO | 33014223131 |
| 769B9444171921 | KYLE | MATA-HOSTETLER | CO | 90012934441 |
| 769B985283168B | LEXI | CHRISTY | KS | 90009728528 |
| 769BB69148B163 | SHAWN | TRIM | UT | 90000526914 |
| 76B11197572B29 | SARAH | FETYKO | CO | 33081071975 |
| 76B111A6355966 | JOHNNY | VASQUEZ | CA | 90011831063 |
| 76B11329A72B87 | SALEMY | FLORES | CO | 33015313290 |
| 76B117A6951337 | JACQUELINE | WILLIAMS | OH | 66034387069 |
| 76B1229668593B | NESTER | AGUILAR | KY | 90012212966 |
| 76B1235985B59B | MICHAEL | FRIIS | NM | 35025243598 |
| 76B12635472B37 | SHERRY | TRUJILLLO | CO | 90009326354 |
| 76B12AA3741237 | CHARLES | BADAMO | PA | 90008480037 |
| 76B12AA8672B22 | ERIC | SPURGEON | CO | 90012890086 |
| 76B13172131432 | TREVON | MOORE | MO | 90014121721 |
| 76B1319168B168 | ANA CECILIA | LANDAVERDE | UT | 90007651916 |
| 76B13218531443 | KEN | DUDLEY | MO | 27569672185 |
| 76B13397455939 | ESPERANZA | LOPEZ | CA | 48074263974 |
| 76B1364472B29 | SANDRA | DEHERRERA | CO | 33078646644 |
| 76B13969193739 | OMAR | VARISE | OH | 90010389691 |
| 76B149A2A8B134 | BETTIE | RAMEY | UT | 31080089020 |
| 76B149A9A55936 | ARACELI | ESCALERA | CA | 49041039090 |
| 76B1513732B994 | ANA | NAVA | CA | 90010151373 |
| 76B1569388B134 | LEE | GREENHALGH | UT | 90010936938 |
| 76B15722663649 | JOHNNIE | CARTER | MO | 90014867226 |
| 76B15762231432 | DESTINY | BOYD | MO | 90013377622 |
| 76B15825A9154B | LOURDES | SAENZ | TX | 75042688250 |
| 76B15876372B44 | JOSE | MARTINEZ-QUEZADA | CO | 90012548763 |

| | | | | |
|---|---|---|---|---|
| 76B163A2271921 | CHARLENE | BROZINA | CO | 32023203022 |
| 76B16451855966 | JOEL | HYATT | CA | 90014774518 |
| 76B1684A79154B | SUGEY | DEL RIO | TX | 90013358407 |
| 76B1688118B134 | CRAIG | VOIGT | UT | 90004708811 |
| 76B16A63A3B137 | EDUARDO | CARBONELL | DC | 90014330630 |
| 76B17152355939 | RANDY | GARZA | CA | 90014231523 |
| 76B1741172B994 | STEVEN | LEGG | CA | 90014424117 |
| 76B17985855941 | PHILIP MIKE | BUSHELE | CA | 90006409858 |
| 76B17A2738593B | HEATHER | SANDLIN | KY | 90014560273 |
| 76B18248931433 | KENYA | CARTWRIGHT | MO | 27558962489 |
| 76B1838A455966 | JESUS | SANCHEZ | CA | 90014753804 |
| 76B1884519154B | CONSUELO | SANCHEZ | TX | 75073788451 |
| 76B19146372B32 | CHERIE | MCNEAL | CO | 90012741463 |
| 76B19541972B29 | KRISTI | BIANCO | CO | 90011025419 |
| 76B19582A71921 | LOUIS | ISREAL | CO | 90012975820 |
| 76B196A5441253 | LEE | STOUDEMIRE | PA | 51048986054 |
| 76B196A7955939 | LARRY | MARQUEZ | CA | 48043766079 |
| 76B19A78A93739 | CASEY | TOWNSEND | OH | 64510400780 |
| 76B1B93A455947 | ARIANA | CARDONA | CA | 49032169300 |
| 76B1B944655966 | LETICIA | RUIZ | CA | 90014749446 |
| 76B1B967484359 | TRE | AUSTIN | SC | 90007839674 |
| 76B2127759154B | CARLOS | REYES | TX | 90011152775 |
| 76B2245152B994 | DYLAN | VANG | CA | 90013414515 |
| 76B2277728B142 | GREGORIO | SANTAYO | UT | 90012197772 |
| 76B22859741237 | SHANELL | HOWARD | PA | 90012788597 |
| 76B229A1A3B137 | ERIC | PITMAN | NC | 81097529010 |
| 76B23769A5B326 | ANNE | FOSEN | OR | 90000977690 |
| 76B23A1198B163 | KIMBERLEE | SCOTT | UT | 90015020119 |
| 76B23A49172479 | MICHELLE | BILSKY | PA | 90012180491 |
| 76B24247261922 | MELISSA | SKLENA | CA | 90010692472 |
| 76B24345191548 | MARTHA | PACHECO | TX | 75010983451 |
| 76B24412555982 | MARIA | SANCHEZ | CA | 48096504125 |
| 76B24641372B22 | LUCIO | BANUELOS | CO | 33068336413 |
| 76B2464A85B59B | ROCK | VAL | NM | 35038646408 |
| 76B24945555939 | ROGELIO | HUERTA | CA | 90004919455 |
| 76B24975A9712B | PETER | PAULINO | OR | 90011769750 |
| 76B25848271921 | BECKY | SMITH | CO | 90000618482 |
| 76B25968A4B261 | JARSO | SENGBE | NE | 90013409680 |
| 76B26935A55966 | SHANNON | STORY | CA | 90007599350 |
| 76B27442171921 | BILL | SWANGO | CO | 90012354421 |
| 76B27A5259154B | DULCE | MARQUE | TX | 90003740525 |
| 76B27A66972B32 | PETER | SULLIVAN | CO | 90012010669 |
| 76B28135141253 | TODD | CHANGOWAY | PA | 90012511351 |
| 76B28136651355 | BRIDGETTE | RIDGEWAY | OH | 66076941366 |
| 76B2875797B477 | JULIO | DORIA | NC | 90011917579 |
| 76B28911672B44 | ALISHA | RIVARD | CO | 90014699116 |
| 76B28A23155939 | FRANSISCO | RIVERA | CA | 90011240231 |
| 76B2971728B142 | EMANUEL | LOPEZ | UT | 90014877172 |
| 76B29856157531 | SANDRA | LARGO | NM | 90014608561 |
| 76B2B137972B44 | KATY | ROBINSON | CO | 90015091379 |
| 76B2B3A549154B | LILIANA | SANCHEZ | TX | 90014183054 |
| 76B2B757A93739 | DONALD | HICKS | OH | 64525787570 |
| 76B2B968A33698 | AYESHA | DAVIS | NC | 12023679680 |
| 76B31238841237 | HARRY | MCCULLOUGH | PA | 90014812388 |
| 76B31A14931443 | BEVERLY | FORREST | MO | 90005660149 |
| 76B31AA347B427 | GLORIA | RESENDEZ | NC | 90014110034 |
| 76B3223A733698 | TRAVIS | WATERS | NC | 12003992307 |
| 76B32241972421 | JIM | WAGNER | PA | 51032392419 |
| 76B3236218B142 | BOBBIE | STALEY | UT | 31037733621 |
| 76B32447872B44 | ALEX | PALMER | CO | 90013304478 |
| 76B3264858B134 | SEPA | SEHWENKE | UT | 90011886485 |
| 76B3289A772B22 | SAYLA | JOHNSON | CO | 90013278907 |
| 76B32A9912B994 | JUSTINE | HOLMES | CA | 90005010991 |
| 76B33174572B29 | FRANCISCO | PELAYO-VAZQUEZ | CO | 90013561745 |
| 76B3467393739 | JUANITA | BOGLE | OH | 90009314673 |
| 76B33476341253 | THOMAS | BAXTER | PA | 51085384763 |
| 76B34244133699 | LATAYIA | RICE | NC | 90009452441 |
| 76B34519972B32 | MARCELA | MUNOZ | CO | 90011195199 |
| 76B34572772B44 | MARTINEZ | SHARIE | CO | 33030385727 |
| 76B3467448B157 | SCOTT | RANDALL | UT | 90008646744 |
| 76B348A768B163 | CHRISTOPHER | STOLWORTHY | UT | 90011798076 |
| 76B35358A8593B | BRYAN | BEAL | KY | 66011163580 |

| | | | | |
|---|---|---|---|---|
| 76B35434872B32 | JENNIFER | ROYBAL | CO | 90002544348 |
| 76B36159A72B37 | FELIPE | DONATO | CO | 33064441590 |
| 76B3641785B16B | DAVID | JONES | AR | 90006144178 |
| 76B3731189154B | REUBEN | REBOLLO | TX | 90001523118 |
| 76B37333291522 | SOCORRO | VAZQUEZ | TX | 90013253332 |
| 76B3748A172B37 | IGNACIO | ROSAS | CO | 33073124801 |
| 76B37831955966 | SONYA | NIETO | CA | 48008048319 |
| 76B3791227B477 | WANDA | HOWIE | NC | 90004089122 |
| 76B38A13631432 | TENIERA | HUBBARD | MO | 27507080136 |
| 76B3932138593B | BRITTANEY | BUCKNER | KY | 90015213213 |
| 76B3943399154B | JAVIER | BEJARNO | TX | 75009554339 |
| 76B39486972B29 | KAREN | ARREDONDO | CO | 90012914869 |
| 76B3B19919154B | MARTIN | PICHARDO | TX | 90004031991 |
| 76B3B652341253 | AMY | HUFFMAN | PA | 90014296523 |
| 76B3BAA4755939 | ANAHI | TAFOYA | CA | 90014600047 |
| 76B41342872B29 | BRIAN | HERZOG | CO | 90012293428 |
| 76B413A4891993 | WILHESMAN | VIEIRA | NC | 90008333048 |
| 76B42767631672 | ANTHONY | KLIMA | KS | 22083697676 |
| 76B42797151355 | RANDY | BARRETT | OH | 66007947971 |
| 76B4285929154B | HORTENCIA | CHAVEZ | TX | 75030978592 |
| 76B42979A72B22 | BERNADETTE | RICO | CO | 90008149790 |
| 76B43A57133698 | FONDA | DAWKINS | NC | 90000810571 |
| 76B44787955966 | REYNALDO | GONZALEZ | CA | 48032037879 |
| 76B44821672B32 | DESIREE | CEBALLES | CO | 90014878216 |
| 76B4525418B168 | GARCIA | SHEILA | UT | 90003132541 |
| 76B4537559154B | JENNIFER | SANCHEZ | TX | 90014203755 |
| 76B45782572B22 | SHAHN | EGGEN | CO | 90001337825 |
| 76B46178991993 | KAMALI | BOSPIC | NC | 90010151789 |
| 76B4637989154B | MARIA | MONDRAGON | TX | 90014203798 |
| 76B46412793739 | MIKE | SCHOLZ | OH | 90003814127 |
| 76B46834381633 | ESSENCE | WILLIAMS | MO | 90008488343 |
| 76B46A7729154B | LIZETTE | GARAY | TX | 90010780772 |
| 76B47124971921 | JACQUELINE | JOHNSON | CO | 32002801249 |
| 76B4731698B163 | GALDINA | PADILLA | UT | 90007963169 |
| 76B47456333698 | LUPE | RIVERA | NC | 90011624563 |
| 76B47489355966 | JAIME | ROWLETT | CA | 90014754893 |
| 76B475A4272B37 | GLENN | EHLERT | CO | 90014775042 |
| 76B47689172B32 | WYDELL | BROWN | CO | 90013756891 |
| 76B47A2559154B | PERLA | ANDERSON | TX | 90011750255 |
| 76B4821A655966 | MARIA | MARTINEZ | CA | 48070882106 |
| 76B4829457B427 | FELIPE | SANTIAGO | NC | 90001482945 |
| 76B48446572B37 | KATHLINA | CRANE | CO | 90006694465 |
| 76B48681371921 | ADAM | HENNESSY | CO | 90012506813 |
| 76B49111131432 | JALESSA | JONES | MO | 90008971111 |
| 76B49563751355 | LEILA | MOBLEY | OH | 66058205637 |
| 76B4962A38B134 | QUERENA | RODRIGUEZ | UT | 31033136203 |
| 76B49891841237 | WINTER | EPPS | PA | 51074758918 |
| 76B49939372B87 | ALICIA | SOTO CRUZ | CO | 90012819393 |
| 76B49A21472479 | NYCOL | DAVIS | PA | 90008930214 |
| 76B49A87793739 | JUAN | GIBSON | OH | 90014630877 |
| 76B4B82A957152 | LAWRENCE | I JONES | VA | 90002918209 |
| 76B4BA7578B163 | BRANDON | ROGERS | UT | 90015020757 |
| 76B4BA91663657 | JAMES | STRUCKMAN | MO | 27577610916 |
| 76B5136778B142 | MARIA | CHAVEZ | UT | 90015013677 |
| 76B51474A9154B | ESTHER | REYES | TX | 90014344740 |
| 76B5159118B142 | JOSE | MARROQUIN | UT | 90014175911 |
| 76B53219772B37 | JENNIFER | HILL | CO | 90002732197 |
| 76B5348A25B384 | JOSE | CASTILLEJOS | OR | 44512034802 |
| 76B53615541237 | JASMINE | WILLIAMS | PA | 90014626155 |
| 76B5384889154B | VERONICA | ESPARZA | TX | 75015498488 |
| 76B53A29A55966 | DAVID | ALVAREZ | CA | 90005130290 |
| 76B54159972B22 | EDNA | LOVE | CO | 33093321599 |
| 76B54549755966 | JAIME | GONZALEZ | CA | 48098265497 |
| 76B54598193747 | QUE-SHAON | PAYNE | OH | 90010665981 |
| 76B55365A93739 | MASON | WYATT | OH | 90013073650 |
| 76B55442272B22 | MAURICIO | SANCHEZ | CO | 33086564422 |
| 76B55794772B29 | JUNIOR | AUILA | CO | 33033397947 |
| 76B559A7772479 | MARIE | CHRISTINIS | PA | 90012179077 |
| 76B55A69272B29 | BENANCIO | GONZALES | CO | 90014360692 |
| 76B55AA2133698 | RAZAQ | FOLARIN | NC | 12036520021 |
| 76B5619368B157 | SONIA | CEJA-SOLIS | UT | 31014371936 |
| 76B563A4581255 | RACHEL | OLVERA | KY | 68008713045 |

| | | | | |
|---|---|---|---|---|
| 76B563A8172B87 | ALBERTO | ROSALES | CO | 33058263081 |
| 76B5651397B477 | CARMEN | INGA | NC | 90008435139 |
| 76B56824772B37 | MARIBEL | CISNEROS | CO | 90014048247 |
| 76B5689565B59B | DEVIN | JARAMILLO | NM | 90014278956 |
| 76B56989451355 | KARLA | HOWELL | OH | 90012849894 |
| 76B5711663B325 | KARA | DICKENS | CO | 33081231166 |
| 76B544368B134 | SEPIUTA | GORD | UT | 90006984436 |
| 76B57484131432 | JUANITA | LEWIS | MO | 90013494841 |
| 76B57869172B87 | ADRIAN | ORTIZ | CO | 33077788691 |
| 76B579A9143522 | CHELSEA | KERR | UT | 90009569091 |
| 76B5835778B163 | ISIDRO | MALDONADO | UT | 90006463577 |
| 76B58383972B22 | HEATHER | FREEMAN | CO | 33005913839 |
| 76B58534672B87 | JUANA | SICAIROS | CO | 90011615346 |
| 76B58664455966 | LUIS | AVILA | CA | 90009176644 |
| 76B5936834B241 | SHAWN | BARBER | NE | 90007683683 |
| 76B5B35615B395 | STACY | WOITACH | OR | 44509573561 |
| 76B5BAA399154B | PATRICIA | RAMIREZ | TX | 90014900039 |
| 76B615191871B358 | AHOLIBAMA | VELASQUEZ | VA | 90001885191 |
| 76B61664372B37 | LEA KIM | DURAN | CO | 90013066643 |
| 76B61692855947 | OLGA | SILVA | CA | 49098586928 |
| 76B6196A891361 | MIRIAM | RAMIREZ | KS | 90010039608 |
| 76B6227218B142 | ALEJANDRA | LINARES | UT | 90013592721 |
| 76B62359993739 | TIFANIE | GRAY | OH | 90011393599 |
| 76B63139855939 | PETRA | GONZALEZ | CA | 90013991398 |
| 76B63157972B37 | YVETTE | CALDERON | CO | 33094271579 |
| 76B633A9872B44 | LEZDETH | MUNOZ | CO | 90013033098 |
| 76B6355778B168 | STEVEN | CHRISTINSEN | UT | 90008265577 |
| 76B63658A4B221 | ALAN | SMITH | NE | 26094566580 |
| 76B6368578B157 | MOISES | SALAS | UT | 31098566857 |
| 76B3737672479 | RICK | CRAMER | PA | 51012817376 |
| 76B638A1831432 | NICOLAS | SELLERS | MO | 90008388018 |
| 76B6391273B321 | CHRISTINA | NELSON | CO | 33087699127 |
| 76B639A2172B29 | INDIRA | STRONG | CO | 33090339021 |
| 76B63A74461941 | JAVIER | TORRES | CA | 90008650744 |
| 76B64188472B87 | MONICA | BONILLA | CO | 90006521884 |
| 76B64515472B22 | ANITRIEA | MCCOY | CO | 90012625154 |
| 76B6455489154B | GEORGINA | SALAS | TX | 90012525548 |
| 76B652A2A3168B | DELMA | HEAD | KS | 22043162020 |
| 76B65328355939 | RENE A | VENTURA | CA | 90002233283 |
| 76B65411391823 | PAULA | CRABAUGH | OK | 21017634113 |
| 76B65A17572B22 | MANUEL | MORALES | CO | 90012890175 |
| 76B6652729154B | JESUS | ARENAS | TX | 90014925272 |
| 76B66557871921 | KATY | LEVAD | CO | 32001055578 |
| 76B66613855939 | CUBERTO | RAMIREZ | CA | 90014266138 |
| 76B67716272B87 | JOSE | DIAZ | CO | 90008457162 |
| 76B67815831432 | DAVID | TURNER | MO | 90014968158 |
| 76B67A3A58593B | DONNA | PETERS | KY | 90005310305 |
| 76B68152393739 | REBA | BARRETT | OH | 90010521523 |
| 76B69279971921 | WESLEY | RUSSELL | CO | 90015372799 |
| 76B69616681633 | JUDIE | SIMMONS | MO | 90010136166 |
| 76B6974768B134 | SPENCER | SMITH | UT | 90013947476 |
| 76B69964231432 | ANTONIO | MAYS | MO | 90013229642 |
| 76B6B1A945B921 | R | BERG | ID | 90001031094 |
| 76B6B411781633 | CHRIS | TRACY | MO | 90004264117 |
| 76B6B872471921 | JORGE | DELEON | CO | 90003728724 |
| 76B71271293739 | AMBER | MCBRIDE | OH | 90014652712 |
| 76B71443172B32 | DAVE | TRUJILLO | CO | 33042154431 |
| 76B71677841237 | MAKAYLA | DERRICK | PA | 90013976778 |
| 76B71774891548 | MYRIAM | FERNANDEZ | TX | 90008777748 |
| 76B7221264B588 | DAYNEICE | WATSON | OK | 90013962126 |
| 76B72488555966 | MISTY | LOPEZ | CA | 90014864885 |
| 76B72523872B22 | JARUN | LAWS | CO | 33054585238 |
| 76B7272A572B44 | HEIDI | SHARPNACK | CO | 90011717205 |
| 76B73142241267 | MARTA | DESANDO | PA | 90012531422 |
| 76B73938272B87 | JARAMILLO | SONIA | CO | 33005719382 |
| 76B73A6639154B | TERESA | RIVERA | TX | 75005730663 |
| 76B7455155966 | GUADALUPE | HORTA | CA | 90014764551 |
| 76B74924972B22 | JONATHAN | HILLARD | CO | 90015089249 |
| 76B75998872B37 | LUCAS | HERNANDEZ CARDOZA | CO | 90012349988 |
| 76B759A248B157 | AUSTIN | WILLIAMS | UT | 31017819024 |
| 76B76839A93739 | LAUREN | OURS | OH | 90014638390 |
| 76B77337771921 | NALLELY | OROS | CO | 90004503377 |

| | | | | |
|---|---|---|---|---|
| 76B7788AA55966 | JOHN | SOTO | CA | 90011838800 |
| 76B7853375B59B | RONNIE | PURCELLA | NM | 90014315337 |
| 76B78569655966 | PRISCILLA | LOPEZ | CA | 90014785696 |
| 76B789A492B994 | GELESIO | CONSALAZ | CA | 45026939049 |
| 76B79919872B37 | BRENDA | CHAVEZ | CO | 33013089198 |
| 76B79A3882B271 | PAMULA | DAWKINS | DC | 90009270388 |
| 76B7B37388B142 | CINDY | EVANS | UT | 90013623738 |
| 76B81361981633 | OLDEN | FOSTER JR | MO | 29008353619 |
| 76B81526972B87 | DAVASHUNIQUE | MOSLEY | CO | 90012145269 |
| 76B81626831432 | VINCENT | GOODE | MO | 90001496268 |
| 76B81835972B37 | DEJONAY | CORDOVA | CO | 90004628359 |
| 76B819A2491361 | TAMMY | HANKINS | KS | 90012389024 |
| 76B82136651355 | BRIDGETTE | RIDGEWAY | OH | 66076941366 |
| 76B8215AA8B163 | PAULA | CARDENAZ | UT | 90011791500 |
| 76B82367672B37 | PAYGO | IVR ACTIVATION | CO | 90014123676 |
| 76B82A65272B32 | JULIE | WARNER | CO | 90011180652 |
| 76B83252272B87 | CRISTHIAN | GONZALEZ | CO | 90014832522 |
| 76B8326132B994 | PICK | UP | CA | 90004032613 |
| 76B83515955947 | GEORGINA | NAVARRO | CA | 49005725159 |
| 76B83589172B32 | TYLER | SELL | CO | 90013015891 |
| 76B83645A5B245 | LAKISCHA | LONG | KY | 68017696450 |
| 76B8366253B351 | MARK J | KLOPFENSTEIN | CO | 33047186625 |
| 76B83A6A493786 | CURTIS | GLASS | OH | 90014360604 |
| 76B84273A55939 | RODOLFO | HERRERA | CA | 90012232730 |
| 76B843489154B | ALMA | CASAS | TX | 90014183498 |
| 76B852A188B134 | CHARLES | OBRIEN | UT | 90013112018 |
| 76B85629872441 | AMARI | HAYES | PA | 51076116298 |
| 76B85662272479 | BOBBI | MONACK | PA | 90014846622 |
| 76B8576268593B | ALICIA | PRATHER | KY | 90012597626 |
| 76B858A768B163 | CHRISTOPHER | STOLWORTHY | UT | 90011798076 |
| 76B858A8A55939 | SHEILA | APODACA | CA | 90010878080 |
| 76B8615687B477 | FELIX | LOPEZ | NC | 11056881568 |
| 76B8736369154B | RUDY | GALLEGOS | TX | 90014183636 |
| 76B874AA68B157 | JOSEPH | JIMENEZ | UT | 90008244006 |
| 76B875A4393739 | RAYCHEL | JONES | OH | 90013935043 |
| 76B8848A72B994 | CINDY | CISNEROS | CA | 90015314807 |
| 76B89344472B44 | JOSELINE | TOVAR | CO | 90015463444 |
| 76B8945A22B994 | NANCY | ERB | CA | 90012794502 |
| 76B8958748B168 | KARI | HAND | UT | 90011705874 |
| 76B8968A55B59B | JASMINE | THOMAS | NM | 90014576805 |
| 76B89AA7A72B44 | FRANCISCO | TOVAR | CO | 33038170070 |
| 76B8B891572479 | JESSICA | HAINES | PA | 51007218915 |
| 76B91569655966 | PRISCILLA | LOPEZ | CA | 90014785696 |
| 76B9177818B168 | VICTOR | GARCIA | UT | 31095607781 |
| 76B92263472B32 | JAIME | LARA | CO | 90012762634 |
| 76B93121451355 | TERRI | GORDON | OH | 66075391214 |
| 76B933A4A7B477 | IAISHA | SELBY | NC | 90014983040 |
| 76B9397512B994 | GEORGE | RICO | CA | 90013789751 |
| 76B94164672479 | KRISS | GRALEWSKI | PA | 51047471646 |
| 76B94494A41237 | CHILUFYA | MULUMBA | PA | 51083724940 |
| 76B9495368B157 | HASSVIT | TORRES | UT | 31066099536 |
| 76B9496A89154B | IVAN | CISNEROS | TX | 90014049608 |
| 76B95699472B37 | A | FISHER | CO | 33012436994 |
| 76B95743341253 | ELIZABETH | LEWIS | PA | 90009737433 |
| 76B959A9131443 | GLORIA | KATES | MO | 27571599091 |
| 76B95A34672B22 | LESLIE | VELASQUEZ | CO | 90012890346 |
| 76B96168A8593B | HAZEL | PERKINS | KY | 66095691680 |
| 76B96192831433 | SAMANTHA | WARREN | MO | 27593531928 |
| 76B9619468B168 | JESSE | ALVEY | UT | 90002751946 |
| 76B9619A672B44 | VICTORIO | GONZALES | CO | 90006591906 |
| 76B963A454B551 | STEPHANIE | HOEHNER | OK | 90008733045 |
| 76B96722333698 | COREY | GRAVES | NC | 12075317223 |
| 76B97236672B44 | SHANNON | ORTH | CO | 90012302366 |
| 76B9754639154B | DEANNA | DIAZ DE LEON | TX | 90004265463 |
| 76B97584772B37 | ABEL | RICALDY | CO | 90004015847 |
| 76B9792975B59B | RENAUD | RAMIREZ-CANO | NM | 35088699297 |
| 76B98573171921 | WASHAKIE | WAVOKA | CO | 32043135731 |
| 76B99168241253 | CHRISTOPER | CARTER | PA | 90012511682 |
| 76B992A277B45B | MERCEDES | MORALES | NC | 90013122027 |
| 76B992A8A5B59B | LUZ | HERRERA | NM | 90001522080 |
| 76B9B19A633698 | COURTNEY | HEATH | NC | 90012491906 |
| 76B9B291A33698 | TAMMY | HEATH | NC | 90010222910 |

| | | | | |
|---|---|---|---|---|
| 76B9B44417B347 | DOMINGA | UYPAN | VA | 81033214441 |
| 76B9B736A8B163 | EDWIN | LEHAULI | UT | 31010687360 |
| 76B9B79358B157 | ELSABET | ARDADI | UT | 90013967935 |
| 76B9BA53293739 | RODNEY | LEMASTER | OH | 90013130532 |
| 76BB13A1572B37 | DESIRRE | BABB | CO | 33073123015 |
| 76BB1854655947 | HOPE | THIESSEN | CA | 49048518546 |
| 76BB1892372B32 | JOSHUA | SANDOVAL | CO | 90014488923 |
| 76BB2631241237 | EVERARDO | HERNANDEZ ROJAS | PA | 90010266312 |
| 76BB2A45955947 | TINA | CHIODO | CA | 90000370459 |
| 76BB327288B142 | JOSE | SOLTERO | UT | 90013892728 |
| 76BB374592B248 | DANIEL | TOWNS | DC | 90001047459 |
| 76BB3A7479154B | ANDREA | DE LA PENA | TX | 90010780747 |
| 76BB4349531432 | TAMARA | COLE | MO | 90005273495 |
| 76BB5112372B87 | GREZAIDA | UBINAS | CO | 90011621123 |
| 76BB59A168B168 | IAN | BYRNES | UT | 90007409016 |
| 76BB6198641253 | VANCE A | JESSICA | PA | 51051791986 |
| 76BB6265193739 | TAMECA | EDWARDS | OH | 64595422651 |
| 76BB6944655966 | LETICIA | RUIZ | CA | 90014749446 |
| 76BB6A13572B22 | HUMBERTO | ARMENDARR | CO | 90012890135 |
| 76BB7287981633 | BILLY | NIMROD | MO | 90009562879 |
| 76BB7A75541227 | RICH | PALUMBO | PA | 90012050755 |
| 76BB876538593B | JOEL | PRINCE | KY | 90013027653 |
| 76BB8944655966 | LETICIA | RUIZ | CA | 90014749446 |
| 76BB9677431443 | WENDELL | HERRON | MO | 27518576774 |
| 76BB9A77251355 | KERRI | CARROLL | OH | 90014690772 |
| 76BBB662841253 | TEK | TAMANG | PA | 90013386628 |
| 7711125A831449 | SELENA | WHITE | MO | 90011912508 |
| 7711238572B32 | TRACEY | TOTTEN | CO | 33098063857 |
| 77112579A72B27 | DONNA | DUNCAN | CO | 90007005790 |
| 7711477642B857 | FTTG | CONTRACTING | ID | 42082757764 |
| 77114911A71921 | MICHELLED | NIETO | CO | 90001969110 |
| 77115114A91588 | EFRAINA | SORIANO | TX | 90012981140 |
| 7711532268B134 | ADREANA | CARRION | UT | 90009843226 |
| 7711561628B142 | ANGEL | ERICKSON | UT | 90015206162 |
| 77115779472B32 | SHALAMAR | BOBIAN | CO | 90013627794 |
| 77116425372B87 | JENNIFER A | GUEVARA | CO | 90010554253 |
| 77116454A5B384 | EDUVIJIS | ESTRADA | OR | 90003244540 |
| 7711792548B142 | ELIZABETH | VALENCIANO | UT | 90012549254 |
| 77118223A72B87 | LUZ | VALENCIANA - RANGEL | CO | 90009422230 |
| 7711845875B37B | JOHN | CONDRON | OR | 44586524587 |
| 7711957218B157 | LYLE | GOODRICK | UT | 31089605721 |
| 7711B18695B37B | VLADIMIR | BUCIO GARCIA | OR | 90014531869 |
| 7711B347531432 | CANDACE | MEYER | MO | 90009803475 |
| 7711B651871921 | WALTER | PAYTON | CO | 32009026518 |
| 7712132798B157 | FERNANDO | PEREZ | UT | 90014283279 |
| 771219A3A91863 | SHENELLE | FLOWERS | OK | 90014889030 |
| 7712216638B142 | JESUS | ACOSTA | UT | 90005651663 |
| 7712279975B557 | MANUEL | MELARA | NM | 90011077997 |
| 77122A78697B45 | JESUS | MORALES | CO | 90007020786 |
| 77123A56581633 | DONNELL | CARTER | MO | 90001610565 |
| 7712412687B477 | JESSICA | SCOTT | NC | 90013841268 |
| 771241A6172B87 | NICOLE | BETTALE | CO | 90013161061 |
| 7712424668B134 | TINA | MANU | UT | 90003102466 |
| 7712428A98B163 | TAMEZ | MARINA | UT | 90001572809 |
| 7712457A431443 | NAPLEAN | WILLIAMS | MO | 27580105704 |
| 7125363197B45 | BUTTERFLY | WHITE | CO | 33039443631 |
| 7712553948B142 | KRIS | MCKELL | UT | 31014095394 |
| 7712583427284B | MONICA | STEVENS | CO | 90010558342 |
| 77125879A5B59B | NANCY | RODRIGUEZ | NM | 90010038790 |
| 7712611827282B | DUSTEN | FRITCHELL | CO | 33054611182 |
| 77126593272B32 | ESSENCE | SWAIN | CO | 90006075932 |
| 771268A9A72B44 | JHON | HERRERA | CO | 33097288090 |
| 77126A6315B228 | BELINDA | DALTON | KY | 68008140631 |
| 7712795323B366 | DUANE | HIGGINS | CO | 90003129532 |
| 77127AA5763669 | SHARON | FLANIGAN | MO | 90001680057 |
| 7712875718B157 | SCOTT | SCHMIDT | UT | 90013827571 |
| 7712877248B134 | JOHN | WALLACE | UT | 90010637724 |
| 7712898571921 | LEWIS | GABY | CO | 32032699850 |
| 771289A767B48B | STEPHANIE | DANCY | NC | 90003589076 |
| 7712977177B477 | DEANDRE | GANDY | NC | 90012987717 |
| 7712B14A72B26B | CRYSTAL | SAUNDERS | DC | 90001281407 |
| 7712B358155947 | SHELLY | CLINTON | CA | 90013983581 |

| | | | | |
|---|---|---|---|---|
| 7712B628772B22 | AMETHYST | WILLIAMS | CO | 90013096287 |
| 7712BA11193739 | MARK | GOONAN | OH | 64574660111 |
| 7713156317328232 | PATRICK | LUCERO | CO | 90010685631 |
| 771319A5181633 | SALVADOR | RAMOS | MO | 90004969051 |
| 77132888A72B34 | KELLY | PITTS | CO | 90001958880 |
| 77132943797B45 | VIELMAN | BLANCO | CO | 33012529437 |
| 7713384398B168 | LAURA | WALKER | UT | 31024198439 |
| 77134421972B29 | WILLIAM | MARSHALL | CO | 33091292419 |
| 7713446A571921 | KAY | MARTIN | CO | 90005204605 |
| 771344A1872B87 | SHARALYN | ERICKSON | CO | 33052354018 |
| 7713493A45B388 | JOSEPH | KEEGAN | OR | 90010089304 |
| 7713514438B168 | NATALIE | ZAMORA | UT | 90010211443 |
| 77135158A93739 | LISA | KLOTZBACH | OH | 90001211580 |
| 7713557687B477 | LAREKA | NICHOLS | NC | 90010965768 |
| 7713565487232 | MIKAYLA | SANTANA | CO | 90007296548 |
| 771358A767B477 | TONIA | COLLINS | NC | 90014018076 |
| 77135A7998B157 | BRENNAN | LESOLLEN | UT | 90015280799 |
| 7713669697229 | JOVAY | WADE | CO | 33025776969 |
| 7713681325B354 | LORENZO | LOPEZ GARCIA | OR | 90012608132 |
| 7713681868B157 | AMBER | GALLEGOS | UT | 90002348186 |
| 77137669872B22 | JUANA | LOPEZ | CO | 33042046698 |
| 7713878138B142 | CODY | EVANS | UT | 90015107813 |
| 77139994A93739 | KIMBERLY | THOMAS | OH | 90013719940 |
| 7713B86457B477 | YVONNE | CROSBY | NC | 11002448645 |
| 7713BA65555969 | ROXANNE | CORDOVA | CA | 90009990655 |
| 7713BAA7991588 | BLANCA | PASILLAS | TX | 75086190079 |
| 7714143955132B | TONYA | SNIDER | OH | 66068304395 |
| 7714164243B325 | KEUM HYE | JEON | CO | 90013956424 |
| 77141933572B32 | VERONICA | RUIZ | CO | 33067059335 |
| 77141942172B22 | NICHOLAS | STODDARD | CO | 90011969421 |
| 7714226898B168 | SHELLY | HALES | UT | 31012912689 |
| 771435A6372B37 | MARHA | DEPAUL | CO | 90004865063 |
| 7714416925B37B | ANITA | SANTIAN | OR | 90010741692 |
| 771441AAA8B142 | ROSA | VEGA | UT | 90009591000 |
| 7714423465B59B | JUAN | BARRAZA HERNANDEZ | NM | 90002802346 |
| 7714431A831432 | MARSHA | GROSS | MO | 90013683108 |
| 7714479412B271 | SHANNON | JOHNSON | DC | 90011387941 |
| 77144A27171921 | BRANDI | BACHECHI | CO | 32033400271 |
| 77144A2A255969 | VICTOR | MAGANA | CA | 90012790202 |
| 77145836A5B37B | MARIAH | BENJAMIN | OR | 44555638360 |
| 7714594425B384 | JOSH | SHALLEY | OR | 44595629442 |
| 77146173372B32 | SAUL | FLORES | CO | 33056741733 |
| 7714635589787845 | ROSA | VILLA | CO | 90010153558 |
| 7714781498B157 | DARLA | HERLITZ | UT | 31011358149 |
| 77147A5A62B271 | KRIS | FISHER | DC | 90014690506 |
| 77148159A72B22 | QUONDALE | LOFTON | CO | 90013661590 |
| 7714889A31443 | RORY | NORMAN | MO | 90013218940 |
| 77149178A97B45 | ALFREDO | CALDERON | CO | 90010171780 |
| 77149A96841253 | KEA | CLANCY | PA | 51091980968 |
| 7714B519331433 | BLAIR | THOMAS | MO | 90011095193 |
| 7715175515B384 | MICHAEL | CAPPOEN | OR | 44595637551 |
| 7715285AA8B163 | ALLEN | BALDONALDO | UT | 90011618500 |
| 7715293988B168 | MARIA | HERRERA | UT | 90011659398 |
| 77152A86572B22 | ANNA | SERRANO | CO | 90003360865 |
| 7715311794B572 | CARMELL | REED | OK | 90008981179 |
| 77153229A72B22 | JOSE | SANCHEZ | CO | 90011282290 |
| 771534A973B388 | WILLIAM | LEWIS | CO | 90010204097 |
| 7715355938593B | HEATHER | VASSER | KY | 90000325593 |
| 7715378968B351 | TOMAS | WALKER | SC | 11072617896 |
| 7715462468B134 | JULIE | PHILLIS | UT | 90014286246 |
| 77154A1532B271 | TASHA | CHAMBERS | DC | 90004700153 |
| 77154A5195B59B | JOEL | ROMO | NM | 35006730519 |
| 7715A53191B25 | STEPHANIE | BOND | NC | 90014750531 |
| 7715629568593B | JAEMICHAEL | GOODWIN | KY | 90014402956 |
| 7715A26841237 | TIMOTHY | FIRANSKI | PA | 51052610268 |
| 7715AA9372B29 | DONALD | STEVENS | CO | 33055010093 |
| 7715762388B157 | RANELLE | WALLACE | UT | 90013846238 |
| 7715776597B477 | COURTNEY | PATTERSON | NC | 90013587659 |
| 7715794A41237 | CARL | CACERE | PA | 90013849410 |
| 771579A962B271 | CARLOS | POWELL | VA | 81095819096 |
| 7715877888B142 | ROBERTO | VALENCIA | UT | 90012977788 |
| 7715B25612B994 | VICTORIA | SECRET | CA | 90014932561 |

| | | | | |
|---|---|---|---|---|
| 7715B44797B477 | AMY | CLICKNER | NC | 90010984479 |
| 7715BA99631433 | MARISSA | VOELKERDING | MO | 90007740996 |
| 77161115297B45 | JAIME | GALLEGOS | CO | 90004011152 |
| 77161161118593B | JOHN | GILLISPIE | KY | 90014276111 |
| 77161963672B22 | MARK | PADILLA | CO | 33041859636 |
| 7716274178593B | JOSHUA | BAKER | KY | 90014537417 |
| 77162842172B37 | FRANK | SEMANS | CO | 90000868421 |
| 7716285727B477 | TYONNA | NEAL | NC | 90011308572 |
| 7716423283B343 | JOE | PROVO | CO | 90004352328 |
| 77164512272B44 | DANNY | MARTINEZ | CO | 33009595122 |
| 77164AA5991588 | LAMBERTO | ACOSTA | TX | 75092700059 |
| 7716554328B168 | WHITNEY | ANDERSON | UT | 90012245432 |
| 77165845172B29 | MARIES | JOSE | CO | 33089838451 |
| 7716118A72B87 | VICTORIA | FERNANDEZ | CO | 90013161180 |
| 7716626762B857 | CORALEE | HELLICKSON | ID | 90010582676 |
| 77166362A71921 | MARKUS | CARTER | CO | 90014853620 |
| 7716655AA72B32 | MALACHI | MARTINEZ | CO | 90010125500 |
| 77165A1272B37 | ERIC | VALDINN | CO | 90004995012 |
| 7716667738B142 | JENNIFER | ZAMORA | UT | 31067436773 |
| 7716747743B362 | JOSH | HUFFMAN | CO | 33091664774 |
| 77167574A5B37B | RICHARD | POLIN | OR | 90005005740 |
| 77167A22631443 | PAYGO | IVR ACTIVATION | MO | 90015410226 |
| 77167A6A441237 | ARLENE | MAYWOOD | PA | 51013360604 |
| 7716837949 7B45 | STEPHANIE | NEWMAN | CO | 90013383794 |
| 7716851347B449 | RASHAD | HUNT | NC | 90000575134 |
| 7716877A841237 | JESUS | VENALONZO | PA | 51004607708 |
| 77168A2698B134 | OSCAR | SANDOVAL | UT | 31059510269 |
| 7716976A141227 | MICHAEL | DOWDEN | PA | 51032167601 |
| 7716981A131433 | SHELIA | PATTON HARRIS | MO | 27559138101 |
| 77169A42991588 | ROXANNE | BANUELOS | TX | 75044410429 |
| 7716B1A688593B | ANGELA | COOPER | KY | 90013051068 |
| 7716B554255969 | ORASIO | SOTO | CA | 90013425542 |
| 7716B676797B45 | FRANCISCO | ARELLANO | CO | 90012786767 |
| 7716B845A71921 | BOBBY | ARCHIBEQUE | CO | 90014228450 |
| 7716B98888B142 | RICHARD | OBRIEN | UT | 31006659888 |
| 77171263A8B163 | JEWEL | FRAZIER | UT | 31002902630 |
| 7717153675B161 | STACEY | SMITH | AR | 90007055367 |
| 7717157738593B | LEONARD | WARFORD | KY | 90009095773 |
| 77172251A5B348 | KRISTINA | SMITH | OR | 90000512510 |
| 7717261A95B384 | GREG | WANGLER | OR | 90003246109 |
| 7717274992B994 | PAUL | SABINE | CA | 45045957499 |
| 77172A4498B142 | JENNIFER | NOGUERA | UT | 90007420449 |
| 7717349167 2B32 | KYLE | BURKLEY | CO | 90009114916 |
| 7717419217 2B29 | ERIC | SARAVVIN | CO | 33017501921 |
| 77174A21172B87 | MERLINI | SIERA | CO | 90014170211 |
| 77174A81A2B248 | MAURICE | BERRY | DC | 90001760810 |
| 7717545723B354 | ANGELINA | ALMANZA | CO | 33091064572 |
| 7717553928B168 | DIANA | ROSSER | UT | 31018285392 |
| 77175A19272B32 | KIMBERLY | YAMAGIWA | CO | 90013580192 |
| 7717 6AA285B375 | AL | HUGHES | OR | 44573200028 |
| 771771A585B59B | JAVIER | JACQUEZ | NM | 35004921058 |
| 7717769A872B32 | ALFONSO | MENDEZ-GONZALEZ | CO | 90009506908 |
| 7717792577735B | GLORIA | EDWARDS | IL | 90012589257 |
| 7717959AA72B29 | DANIEL | GREG | CO | 90004255900 |
| 7717B355331433 | ERIKA | MARTINEZ | MO | 90014903553 |
| 7717B3A3141237 | JAMEE | CONNORS | PA | 90006903031 |
| 7717B654A72B32 | ANDREW | MOSSAD | CO | 90010936540 |
| 7717B91742B994 | CARLOS | GUZMAN | CA | 90008159174 |
| 7718244A18B142 | MELISSA | TAPIA | UT | 90009334401 |
| 7718315 9A72B37 | ADRIANA | FLORES | CO | 33061351590 |
| 77183A24A31443 | SCHYLER | HARRELL | MO | 90014800240 |
| 7718484238B142 | ANGELICA | DIAZ | UT | 90012868423 |
| 771851A4172B29 | MILTON | RIVERA | CO | 90014511041 |
| 7718526345B59B | EVAN | WHITE | NM | 90014872634 |
| 7718547368B168 | FRANCISCA | AMBRIZ | UT | 31056204736 |
| 77185A5A593739 | KARA | PETRAKOS | OH | 90011540505 |
| 77186A5298B134 | ZACHARY | MCKEOWN | UT | 90013780529 |
| 7718845315B37B | NICOLE | CRAIG | OR | 44534004531 |
| 7718868727B477 | BREYAUNA | KRIDER | NC | 90013586872 |
| 77188924A72B37 | DAVID | THOUTT | CO | 33004959240 |
| 77188A38524B54 | MARGARET | BATTLE | DC | 90013320385 |
| 771893A9131443 | REGINA | BRIGHT | MO | 90011253091 |

| 77189932372B32 | LUZ | LOYA | CO | 33089799323 |
|---|---|---|---|---|
| 77189A2618B142 | SAM | BURNINGHAM | UT | 90002190261 |
| 77189A8548B168 | JESUS | ZAVARCE | UT | 31003850854 |
| 7718B421993767 | BOYB | MULLINS | OH | 90009144219 |
| 7718B441294925 | LUIS | ROMERO | CA | 90014334412 |
| 7718B498455947 | LESLIE | LOYA | CA | 90012964984 |
| 7718B856191588 | SONIA | AMIAN | TX | 75065568561 |
| 7718B96A53168B | AMY | DELGADO | KS | 22043689605 |
| 7718BA3A772B87 | BRYAN | MOWER | CO | 90014170307 |
| 7719121262B994 | CODY | SILVA | CA | 90009792126 |
| 7719123767B477 | MONET | WALLACE | NC | 11008322376 |
| 7719153985B59B | TEENA | CAMPOS | NM | 90012455398 |
| 77191731372B22 | PHILLIP | YOUNG | CO | 90005827313 |
| 77191A2972B87 | CRIETINA | RANGEL | CO | 33080527029 |
| 77191964172B42 | SAUL | LANDEROS | CO | 90012229641 |
| 7719247628B157 | SHANE | HARDY | UT | 90014924762 |
| 771928A2972B87 | MIGUEL | CASTRO | CO | 90015098029 |
| 77192A4A272B87 | MIGUEL | CASTRO RODRIGUEZ | CO | 90014170402 |
| 77192A9612B271 | ANTONIO | JACKSON | DC | 81012800961 |
| 7719316828B168 | AMANDO | LULA | UT | 31056021682 |
| 771937A758B142 | JAIR | MEJIA | UT | 90013877075 |
| 7719383845B37B | TRACY | GRACIA | OR | 90009918384 |
| 7719536362B271 | STEPHANIE | TAYLOR | DC | 90007713636 |
| 7719567398B131 | ISABEL | DURAN | UT | 90013576739 |
| 77195A94272B87 | SAUL | DIAZ | CO | 33077600942 |
| 7719629A855969 | ANGEL | MOONEY | CA | 48013642908 |
| 77197158472B44 | FLORENCE | MARTINEZ | CO | 33055481584 |
| 771971A7571921 | JOHN | WILLIAMS | CO | 90007321075 |
| 7719736883B136 | ANTHONY | COCHRAN | DC | 90001173688 |
| 77197915172B29 | ENRIQUE | ELIZALDEZ | CO | 33086669151 |
| 7719815355B37B | ANDREW RAY KENETH | FEIGHTNER | OR | 90010131535 |
| 77198197172B37 | JAIME | FLORES | CO | 90010601971 |
| 7719854575B37B | JUAN | OROZCO | OR | 90014445457 |
| 77198823572B22 | SUZANNE | THORPE | CO | 90014798235 |
| 7719936727B44 | DAVID LEE | WILLIAMS | CO | 33032213672 |
| 771994A9831433 | TRACY | BASS | MO | 90012664098 |
| 7719963597B22 | JEREMY | PEREA | CO | 90002126359 |
| 7719B226241253 | JANE | MCNEIL | PA | 90013502262 |
| 7719B37138B142 | JASLEE | HORE | UT | 90007263713 |
| 7719B79A572B37 | CRYSTAL | PEREZ | CO | 33035037905 |
| 771B157147B477 | CHERYL | BAXTER | NC | 11074755714 |
| 771B171328B168 | MARGUERITE | PRINCE | UT | 90004787132 |
| 771B2261272B32 | JOHN | SMITH | CO | 90012012612 |
| 771B2381591588 | FRANCIS | CORONADO | TX | 90013083815 |
| 771B2458297B45 | ALLAN | THOMPSON | CO | 90014884582 |
| 771B261245B59B | JORGE | AVILA-ACUNA | NM | 90009606124 |
| 771B2641255969 | ERIK | POTTER | CA | 90009766412 |
| 771B376538593B | CARISA | BALL | KY | 66042797653 |
| 771B3798255947 | BLANCA | VELASQUEZ | CA | 90015127982 |
| 771B396A772B22 | JOSE | VALLEJO | CO | 90012999607 |
| 771B4125997B45 | JAMIE | WOOD | CO | 33038051259 |
| 771B432438593B | JENNY | SANDERS | KY | 90013703243 |
| 771B4A79A3168B | KAREN | DAVIS | KS | 22089970790 |
| 771B5341533657 | NICOLE | DEARMON | NC | 90012433415 |
| 771B568A472B87 | ROSE | CARTER | CO | 33000126804 |
| 771B5747997B34 | JESSICA | FLORES | CO | 90001217479 |
| 771B579A82B994 | MARIA | SAINZ BUENROSTRO | CA | 90012877908 |
| 771B5999131443 | TAMARAH | ROBERTS | MO | 27575159991 |
| 771B5A6968B157 | LEWIS | YENNA | UT | 90011900696 |
| 771B637598B168 | KATHERINE | BAXTER | UT | 90004503759 |
| 771B6531455947 | KHLOEUNG | YOU | CA | 49036215314 |
| 771B6817433698 | DAVID | MILLS | NC | 90013148174 |
| 771B691215B59B | TIFFANY | SANCHEZ | NM | 90009549121 |
| 771B6921381633 | BETH | MARSH | MO | 90002219213 |
| 771B6972555969 | MARIA | NAVARRETE | CA | 90002669725 |
| 771B6A7558B157 | JULIE | CUELLAR | UT | 31091760755 |
| 771B713588B157 | CARTER | WENDIE | UT | 31099021358 |
| 771B746967B393 | JEROME | MOORE | VA | 81050864696 |
| 771B811868593B | BARBARA | ELLIOTT | KY | 90012861186 |
| 771B86A3172B22 | DESI | BACA | CO | 90009946031 |
| 771B8AA3172B32 | JOSHUA | FLORES | CO | 90013280031 |
| 771B9146741237 | CHARLOTTE | MCBRIDE | PA | 51041161467 |

| | | | | |
|---|---|---|---|---|
| 771B927268B168 | SETH | ROBERTSON | UT | 90010732726 |
| 771B934928B157 | STACEY | SKINNER | UT | 31016673492 |
| 771B9395255947 | ANGELITA | GONZALES | CA | 49065653952 |
| 771B958A272B87 | DESIREE | HOLMAN | CO | 90003745802 |
| 771B977425B59B | LARISA | SMITH | NM | 90013037742 |
| 771B982275B37B | SHERYL | WENTWORTH | OR | 44545528227 |
| 771BB125172B32 | EVA | PASILLAS | CO | 33014861251 |
| 771BB27A531443 | DANA | DEER | MO | 90003432705 |
| 771BB488841253 | CHARLES | PONDS | PA | 90013384888 |
| 771BB652A8B142 | PHIL | LAFEEN | UT | 31090196520 |
| 771BBAAA98B157 | JEREMY | CUELLAR | UT | 90010620009 |
| 772119953168B | SARA | REECE | KS | 22005539995 |
| 77211A11372B22 | KELLER | STACY | CO | 33020440113 |
| 7721243158B163 | ANGELA | BROWN | UT | 90012294315 |
| 7721252295B37B | DAN | SULLIVAN | OR | 90012345229 |
| 77212A19631443 | VANESSA | TAUBKEN | MO | 90014180196 |
| 77212A6A672B87 | GARY | GRAY | CO | 90014170606 |
| 7721324357 2B44 | CHRIS | ROLLERSON | CO | 90000872435 |
| 7721329A855969 | ANGEL | MOONEY | CA | 48013642908 |
| 772132A1933698 | CASSANDRA | PATRICK | NC | 90005372019 |
| 7721398245B59B | KERRY | O'NEAL | NM | 35004969824 |
| 7721436588B142 | MARK | DAVENPORT | UT | 31026253658 |
| 77214A8A38B163 | OSCAR | MEDINA | UT | 31094890803 |
| 721152A2672B29 | OFELIA | CHAVEZ | CO | 33016662026 |
| 7721588A384327 | RONALD | TODD | SC | 90009258803 |
| 77215A23631443 | BEVERLY | ROBERTS | MO | 90014180236 |
| 77215A7A68B157 | MARIA | MORADO | UT | 90015140706 |
| 7721651168B168 | TRACY | BOUNDS | UT | 90015055116 |
| 7721667185B384 | JEFF | HEEMBROCK | OR | 44595676718 |
| 7721685528B163 | JUSTIN | GOODRICH | UT | 90008828552 |
| 77217771A55969 | MARIA | FIGUEROA | CA | 90014837710 |
| 7721798942B994 | LAURA | HIGAREDA | CA | 90005729894 |
| 772183A9131443 | REGINA | BRIGHT | MO | 90011253091 |
| 7721842655B37B | TIMOTHY | FLORES | OR | 90002594265 |
| 77218A6A672B87 | GARY | GRAY | CO | 90014170606 |
| 77219694672B32 | OLGA | NOVITSKY | CO | 33049086946 |
| 77219A62A8B163 | ADRIANA | CISNEROS | UT | 90014720620 |
| 7721B264A5B384 | MEGHAN | ROE | OR | 44595672640 |
| 7721B43158B163 | ANGELA | BROWN | UT | 90012294315 |
| 7721B691881633 | ALBERTO | RODRIGUEZ | MO | 90012476918 |
| 772212A1941237 | JASON | CHANEY | PA | 90015132019 |
| 7722261947B477 | RALPH | BOUNDS III | NC | 11047956194 |
| 7722336362B271 | STEPHANIE | TAYLOR | DC | 90007713636 |
| 7722348688B877 | DENDRE | GRIFFIN | HI | 90015344868 |
| 772236AA33B358 | JOSE | VALENCIA BATISTA | CO | 90013386003 |
| 7722486772B29 | PALENCIA | EVELYN | CO | 90012164867 |
| 7722576872B37 | QUEENISHA | SMITH | CO | 90012015768 |
| 7722567772B32 | KINDRA | PRIDDY | CO | 90010706775 |
| 772259A128B163 | YOUSETT | MALESPIN | UT | 90011539012 |
| 77225A37731433 | DERON | DELANEY | MO | 90014910377 |
| 7722613318B168 | JANEENA | WHITMAN | UT | 31039801331 |
| 7722662A77B477 | RENETTA | JOYNER | NC | 90010466207 |
| 77226736A71921 | TONY | BANISTER | CO | 90000837360 |
| 722691825B37B | CHARLES | CANO-HARRIS | OR | 90009919182 |
| 77226937A8B142 | TINA | SNOW | UT | 90010359370 |
| 77226A66572B29 | DESIREE | TAFOYA | CO | 33085880665 |
| 77227182A2B994 | GASPAR | AVILA PONCE | CA | 90012981820 |
| 7722736517 2B29 | ROSCO | SPRINKLE | CO | 90006633651 |
| 7722755398593B | WILLIAM | WELLS | KY | 90011185539 |
| 7722833A841253 | ROBERT | MANDEL | PA | 90015193308 |
| 77228A62A8B163 | ADRIANA | CISNEROS | UT | 90014720620 |
| 77228A77741237 | DAVID | BOGGUS | PA | 90013740777 |
| 7722953317 2B44 | FRANCESCA | GONZALES | CO | 33080755331 |
| 772299A3772B29 | ANGELA | CLIFFORD | CO | 33028299037 |
| 77229A3638B142 | LIBBY | CHRISTENSEN | UT | 90007210363 |
| 7722B156672B33 | CHRIS | WARDLOW | CO | 33037401566 |
| 7722B7A218B157 | GREGORY | MCWHORTER | UT | 31085117021 |
| 7722BA61472B87 | IVETTE | REYES | CO | 90014170614 |
| 7723158A872B22 | NAROSHAY | AUSLER III | CO | 90008495808 |
| 77231A62A8B163 | ADRIANA | CISNEROS | UT | 90014720620 |
| 77232735397B45 | LORENA | MURO | CO | 90002487353 |
| 7723273A841237 | JOSEPH | KOSS | PA | 90005877308 |

| | | | | |
|---|---|---|---|---|
| 7723285192B994 | JANNETH | MARTINEZ | CA | 90010028519 |
| 772335A795B37B | MARIA | FLORES | OR | 44507705079 |
| 77233763872B87 | KAELA | ARAGON | CO | 90009387638 |
| 77233A12625256 | SHAQUANIA | JOHNSON | NC | 90007240126 |
| 7723512128593B | ANDREW | WINTERS | OH | 66082091212 |
| 772356A445B55B | ISIDRO | SARIBIQUE | NM | 90001246044 |
| 77235A62A8B163 | ADRIANA | CISNEROS | UT | 90014720620 |
| 77236845A41237 | JOE | BLAKE | PA | 90010978450 |
| 723694217B477 | HEATHER | GONTER | NC | 11041949421 |
| 77236A38931432 | SHARON | TATE HILLS | MO | 90014090389 |
| 77237899572B37 | RICARDO | REA | CO | 90010458995 |
| 7723794A12B271 | WILLIAM | ANDERSON | DC | 90010939401 |
| 77237A25593786 | JOSE FRANCISCO | MOJEDA | OH | 90010160255 |
| 77238A34741237 | NICOLE | TEPALMA | PA | 90011750347 |
| 77238A62A8B163 | ADRIANA | CISNEROS | UT | 90014720620 |
| 77239161A71921 | ASHELY | PUETZ | CO | 90000281610 |
| 77239A66A8B163 | STEPHAN | RAMSEYER | UT | 90014720660 |
| 77239A9712B994 | MELYSSA | HINTZ | CA | 90002960791 |
| 7723B33465B37B | HOA | LUU | OR | 90003403346 |
| 7723BA2AA5B59B | ROBERT | VALENZUELA | NM | 90006130200 |
| 7723BA3832B994 | MARGARITA | GONZALEZ | CA | 90012950383 |
| 77241476A55947 | LEONARD | GARCIA ALCARAZ | CA | 49050504760 |
| 7724235A62B994 | NANCY | XIONG | CA | 90014893506 |
| 7724336A241237 | SHAWNDAA | BOWEERS | PA | 90012833602 |
| 7724344295B59B | RAHEL | TEFERI | NM | 90013804429 |
| 77243673572B37 | DAVID | FELICIANO | CO | 90005316735 |
| 77243864372B29 | LUIS | MURO | CO | 90010448643 |
| 772439A3272B23 | NICOLETTE | PONZIO | CO | 90012339032 |
| 77243A16A8B134 | TAMARA | BARKDULL | UT | 90009740160 |
| 77243AA8A8B157 | ALIPATE | TAPATOUTAI | UT | 90007530080 |
| 7724414797 2B87 | ADRIANA | LOPEZ | CO | 90013161479 |
| 7724436478B163 | PAIGE | ROLLINS | UT | 31017943647 |
| 7724374A55947 | MICHAEL | MASHBURN | CA | 49080163740 |
| 772444A6131432 | PATRICIA | RICHARD | MO | 90005914061 |
| 7724457348B157 | ALLEN | BRROKSQ | UT | 90013195734 |
| 7724512238B157 | MARISELA | RODRIGUEZ | UT | 31013591223 |
| 7724572A58593B | ROB | HOUSTON | KY | 90008427205 |
| 77245A27171921 | BRANDI | BACHECHI | CO | 32033400271 |
| 7724636172B22 | EFRAIN | DE LA TORRE | CO | 33058573641 |
| 7724642232B229 | DAMOND | LITTLE | DC | 90004424223 |
| 7724667118B163 | DANIEL | DECARVALHO | UT | 90013746711 |
| 77246A9622B271 | RAVYN | COATES | DC | 90012880962 |
| 772471A3A8B168 | JENNIFER | HUNTER | UT | 90013481030 |
| 7724755AA8B168 | JENNIFER | HUNTER | UT | 90008365500 |
| 77247A75131432 | ROBBIE | HILL | MO | 90001690751 |
| 7724878A59137B | BRIAN | JONSCHER | KS | 29018177805 |
| 77248A4547B477 | DAVID | FOSTER | NC | 90012450454 |
| 7724978558B134 | MELANY | REYES | UT | 90012917855 |
| 7724B45148B157 | ROSSA | RAMOS | UT | 90008044514 |
| 7724B818354121 | SHERRI | MONAHAN | OR | 90015028183 |
| 7724B91195B59B | ARANGO | BRIGIDA | NM | 90008869119 |
| 7725137158B168 | CARY | WOODFIELD | UT | 90014933715 |
| 7725141 9572B44 | LORENA | SILVA | CO | 33037834195 |
| 7725155A772B87 | SHAUN | LAWRENCE | CO | 90013195507 |
| 772515A6141237 | VIVIAN | BEY | PA | 51006735061 |
| 7725 1A8558B163 | BRAIN | NELSON | UT | 31089680855 |
| 7725233458B142 | JAVIER | PALLARES | UT | 90001793345 |
| 772523A1472B29 | DAVID | CALIXTO | CO | 90015173014 |
| 7725354198593B | DEAN | RODEWALD | KY | 90009795419 |
| 7725354348B168 | CESAR | GONZALEZ | UT | 90001645434 |
| 77254117A91588 | MONICA | MARTINEZ | TX | 90013711170 |
| 7725454548B163 | ANDREW | CROWTHER | UT | 90013125450 |
| 77254685A41253 | JOSEPH | RUPPRECHT | PA | 51054416850 |
| 7725546142B248 | ROSA | TATE | DC | 81023334614 |
| 772559A4493739 | JASMIN | PURNELL | OH | 90013629044 |
| 77255A5437B477 | CARLOS | CASTRO | NC | 90012220543 |
| 7725625 3A33698 | FELIPE | GUTIERRES | NC | 90013922530 |
| 7725659 3A81633 | SOPHIA | POWELL | MO | 90012835930 |
| 772569A2772B29 | JOSE | DIAZ | CO | 90001479027 |
| 772577A8355966 | FRANSISCO | LOPEZ | CA | 90008367083 |
| 7725798 4297B45 | ALISSON | MEJIA ALFARO | CO | 90014989842 |
| 7725912418B163 | JOSH | BADLEY | UT | 90014721241 |

| | | | | |
|---|---|---|---|---|
| 7725913498593B | LAURA | GRAHAM | KY | 90007961349 |
| 772599A9172B22 | JOSIE | TOLENTO | CO | 90012269091 |
| 77259A29572B87 | ARMANDO | GONZALEZ | CO | 33002600295 |
| 77259A69872B44 | SELVIN | BATE SOLARES | CO | 33078880698 |
| 7725B291191588 | GUADALUPE | HERRERA | TX | 75005502911 |
| 7725B388972B87 | CHAPOI | PATY | CO | 33043373889 |
| 7725B478255947 | JERONIMO | AYALA | CA | 90012664782 |
| 7726124422B271 | LEON | ANTHONY | DC | 81095652442 |
| 7726137665B387 | DARWIN | DEWAR | OR | 90003563766 |
| 772613A7541253 | LASHAWN | SMITH | PA | 90005693075 |
| 7726193A971921 | BRITTANY | BORDELON | CO | 90010059309 |
| 7726235A55947 | DOUTY | NICKOLAS | CA | 90005173530 |
| 77262534472B87 | JUAN | ANTONIO | CO | 90007175344 |
| 7726314178B186 | TRAVIS | FARRER | UT | 90002201417 |
| 7726396592B847 | AMANDA | MARTINEZ | ID | 90012189659 |
| 77264214872B22 | BRITTANY | BATTENBURG | CO | 90014702148 |
| 7726427188B163 | BROOKE | MAYS | UT | 31028792718 |
| 772645A3672B29 | NAOMI | ANELOSKI | CO | 90013635036 |
| 7726468A941253 | VERONICA | ANDERSON | PA | 51093916809 |
| 77264734A72B87 | MARIA | RAMOS | CO | 90005397340 |
| 772648A5931443 | LEANN | KEISIER | MO | 27569948059 |
| 77264A23331432 | BETTY | GILL | MO | 90014680233 |
| 7726518A68B168 | JESS | MANLEY | UT | 31015551806 |
| 772651A4797122 | MARIANELA | ISEMANN | OR | 90000901047 |
| 77265534A77343 | YAHKEEM | YZRAYI | IL | 90015385340 |
| 7726575138B163 | CHERYL | BOWEN | UT | 31097087513 |
| 77265A69397B45 | EUSEBIO | CASILLAS | CO | 33061850693 |
| 77266256A41253 | JARROD | ZONA | PA | 90006192560 |
| 7726675578B157 | MICHAEL | LUCERO | UT | 90003007557 |
| 7726675538B168 | GARY | DEBOLT | UT | 90015127653 |
| 7726685A45B59B | MARTINEZ | MARY | NM | 35077848504 |
| 77267A41772479 | CORDERO | GARCIA | PA | 51042680417 |
| 7726824165B37B | KEENAM | LOPEZ | OR | 90011442416 |
| 77268A67261985 | VERONICA | SALGADO | CA | 90012470672 |
| 7726937A671921 | SILVIA | GREGORY | CO | 90006603706 |
| 77269784A91588 | DANIEL | TORRES | TX | 90001967840 |
| 7726998A68B168 | SANTIAGO | RODARTE | UT | 90014919806 |
| 77269A53A8B157 | NARY | VALDEZ | UT | 90007620530 |
| 77269AA2972B29 | ANGELA | HAWKINS | CO | 33051830029 |
| 7726B33358B142 | MARIA | SIMMONS | UT | 90014333335 |
| 7726B655955947 | SERGIO | AYALA | CA | 90006076559 |
| 7726B713555973 | STAN | HARRISON | CA | 48008287135 |
| 7726B753291588 | JOSE | VASQUEZ | TX | 75015707532 |
| 7726B947972B32 | ROBERT | KENNEDY | CO | 90012829479 |
| 7727126A884329 | TRACEY | KRAMER | SC | 90006232608 |
| 7727161682B271 | DEANDRE | DEMPSEY | DC | 90005576168 |
| 7727221378B157 | DIANA | BLATNICK | UT | 31050512137 |
| 77272A2398B168 | MARIA | GUTIERREZ | UT | 90000430239 |
| 772743A828B168 | AMBER | LOZANO | UT | 90015133082 |
| 77274699972B87 | LAUREN | AGUIRRE | CO | 90010046999 |
| 7727512688593B | MATTHEW | BROCK | KY | 90010401268 |
| 7727522288B134 | ANGELA | FREAR | UT | 90012802228 |
| 77275236472B87 | JUSTIN | TRUJILLO | CO | 33054882364 |
| 77275419A7B457 | GERSON | AGUILAR | NC | 90014744190 |
| 7727563368B157 | SAMANTHA | SMITH | UT | 90010886336 |
| 7727597B44A1227 | MICHELE | RICHARD | PA | 90005779780 |
| 7727629118B168 | BRENDA | CASPER | UT | 90003042911 |
| 7727634A272B44 | VERONICA | DELGADO | CO | 33044143402 |
| 77276814972B22 | IVONNE | SILVA | CO | 33013158149 |
| 772771A7597B45 | GUADALUPE | LOPEZ | CO | 90006901075 |
| 7727849A772B32 | MARIA | CASTROVEGA | CO | 90012954947 |
| 7727927527B477 | FRANCO | SAUL | NC | 90012562752 |
| 772793A5A91588 | LAURA | MARTINEZ | TX | 90011823050 |
| 7727943A155947 | GEORGE | HERNANDEZ | CA | 90012604301 |
| 7727B35A45B591 | SILVIA | BURCIAGA | NM | 90007713504 |
| 7727B648661951 | REBECA | ALBARRAN | CA | 90014156486 |
| 7727B822A72B22 | CHRISTINA | BEWLEY | CO | 33060978220 |
| 77281489597B45 | LAQUANDA | ELLISON | CO | 90012694895 |
| 7728169A72B271 | HENOK | TIRUNEH | DC | 90011126907 |
| 7728214A272B87 | STEPHINE | ZAPATA | CO | 90000701402 |
| 7728257372B271 | ANTHONY | PATRICK | DC | 81027075737 |
| 77283176472B29 | CAREATHERS | NARVIA | CO | 90008921764 |

| | | | | |
|---|---|---|---|---|
| 7728319135B334 | JASON | DE PAZ | OR | 44584101913 |
| 7283477172B87 | PATRICIA | GUITIERREZ | CO | 33050134771 |
| 77283A1A32B994 | DAOVY | MANGMORADETH | CA | 90002610103 |
| 77283A2967B477 | LORETTA | RUSSEL | NC | 90014570296 |
| 7728443738B168 | JAIDAN | ANDERSON | UT | 90015134373 |
| 7728551A98593B | TAMRA | HOLDER | KY | 90013285109 |
| 7728554834B263 | JAMIE | KURTZER | NE | 90014385483 |
| 7728562A831433 | KENDRA | ST.JAMES | MO | 27580736208 |
| 77285A56A72B29 | VICTORIA | MESSAOUDI | CO | 90011110560 |
| 77285A7A88B157 | GUADALUPE | GONZALEZ | UT | 90013370708 |
| 7728689387B477 | MICHELLE | REED | NC | 90012008938 |
| 7728726533B14B | EDWIN | ROMERO | VA | 90000352653 |
| 7728743555B59B | LINDA | DEVERS | NM | 35059144355 |
| 7728756A18B142 | DENISE | FERGUSON | UT | 90006265601 |
| 7728772385B37B | APRIL | THORSEN | OR | 90010107238 |
| 77287996A72B44 | FLOYD | PRIDE | CO | 33065359960 |
| 77287999472B87 | LAURA | LOPEZ | CO | 90011559994 |
| 7728817272B29 | BENJAMINE | SEANZ | CO | 90011821742 |
| 7728894988593B | MICHAEL | JACKSON | KY | 66057969498 |
| 7728933188B142 | ISIDORO | VALDOVINOS | UT | 31097513318 |
| 7728B238A6B924 | DARLENE | BYRD | NJ | 90000142380 |
| 7728B24628B157 | JILL | PALMER | UT | 31049162462 |
| 7729227733168B | CRAIG | DOWNEY | KS | 22044452773 |
| 772925A6833698 | MICHAEL | SELLERS | NC | 90011125068 |
| 77292797A55969 | MAINGER | JACKSON | CA | 90014407970 |
| 77292A35941237 | CRYSTAL | SEWELL | PA | 51000010359 |
| 77293179397B45 | SARAH | COOMES | CO | 90001371793 |
| 7729351235B124 | RUBY | BOOTH | AR | 90007755123 |
| 7729385372B32 | ANGELICA | MENDOZA | CO | 33085758533 |
| 7729436A172B32 | CLAUDIA | URBINA | CO | 90011163601 |
| 7729477565B37B | JOHNNY | MACIAS DELGADO | OR | 90015317756 |
| 7729522978B168 | ALBERT | RECIO | UT | 90009352297 |
| 77295243A71921 | ANDREA | BENNETT | CO | 32082832430 |
| 7729529A972B87 | DANIELLE | SOFFA | CO | 90010392909 |
| 77295464197B45 | ALEJANDRO | GALLEGOS | CO | 33004484641 |
| 7729566348B163 | XOTCHILT | RAMOS | UT | 31054206634 |
| 77295778972B22 | MELISSA | AMARAL | CO | 90005667789 |
| 7729666348B163 | XOTCHILT | RAMOS | UT | 31054206634 |
| 77297167272B22 | NICOLE | FLOREZ | CO | 90012801672 |
| 7729913728B168 | DANA | MARTINEZ | UT | 90015141372 |
| 7729913887287B87 | GENRY | FLORES | CO | 33077601388 |
| 7729928395B37B | JOSE MANUEL | CHU CARRILLO | OR | 90014162839 |
| 7729933188B142 | ISIDORO | VALDOVINOS | UT | 31097513318 |
| 77299A17872B32 | RAYMOND | APARICIO | CO | 33090470178 |
| 7729B481155969 | STEPHANIE | SALAZAR | CA | 48076684811 |
| 7729B7A892B271 | WANESHA | LEWIS | DC | 90011207089 |
| 7729B894A31443 | HANNA | JONES | MO | 27596758940 |
| 7729BAA688B163 | SARAH | PIERCE | UT | 90002840068 |
| 772B1279872475 | JASON | NUTTER | PA | 51071492798 |
| 772B1792A72B32 | PERCY | HOWARD | CO | 90012087920 |
| 772B2358472B37 | BARRAULEO | CHAVARREA | CO | 33067423584 |
| 772B2763491588 | COTY | MESSER | TX | 90012127634 |
| 772B279567B477 | RENEE | FIELDS | NC | 11003087956 |
| 772B2967272B29 | KRISTIN | KINKAID | CO | 33044149672 |
| 772B32A3A41253 | CARL | LINDSAY | PA | 90015172030 |
| 772B3488172B87 | MANDI | DAVIS | CO | 33051154881 |
| 772B4175555947 | JESS | GONZALES | CA | 90014321755 |
| 772B4216A8B157 | BARBE | JUSTIN | UT | 90006352160 |
| 772B436263168B | GORDON | SNYDER | KS | 22069033626 |
| 772B4384393728 | DENNIS | MURRAY | OH | 90007973843 |
| 772B4A68491588 | CESAR | MARTA | TX | 75000020684 |
| 772B55A2385945 | KAITE | MBAYA | KY | 67017685023 |
| 772B6321841253 | ERNEST | DANIELS | PA | 90013773218 |
| 772B6638931433 | STEVIE | WINSTON | MO | 27578556389 |
| 772B6651572B32 | LINDA | LIMON | UT | 31036376515 |
| 772B695597B477 | LADINE | LOUALLEN | NC | 90001519559 |
| 772B6A17A31443 | RACHEL | SHANNON | MO | 90014180170 |
| 772B7153631433 | LORI | JONES | MO | 27546681536 |
| 772B746327B477 | PATRICIA | PERRY | NC | 90002894632 |
| 772B794158593B | ELIZABETH | CHIPMAN | KY | 90009089415 |
| 772B7AA368B134 | PABLO | OSEGUERA | UT | 31048020036 |
| 772B828444B27B | JULIE | LEONARD | NE | 90014632844 |

| | | | | |
|---|---|---|---|---|
| 772B8359672B32 | CARLOS | RODRIGUEZ | CO | 90011163596 |
| 772B9255672B22 | TAMONICA | THOMAS | CO | 90013422556 |
| 772B958395B37B | SUSANA | TORRES | OR | 90005145839 |
| 772B9918744344 | KENARD | THOMAS | MD | 90015469187 |
| 772B9AA1171921 | ARNOLDO | NUNGARAY | CO | 32064330011 |
| 772BB66A655969 | MARIA | ALDAZ | CA | 48019706606 |
| 772BB93988B168 | MARIA | HERRERA | UT | 90011659398 |
| 77311923172B87 | LEE | MADRID | CO | 90013999231 |
| 773119AA493739 | LINDA | HAMAN | OH | 90013509004 |
| 7731243883B358 | MARCO | GARCIA | CO | 90001714388 |
| 77312545672B32 | HUBBERT | BRIANNE | CO | 90013565456 |
| 773127A5197B45 | SMITH | KAREN | CO | 90007547051 |
| 77314128972B87 | DAVID | CANTONWINE | CO | 33017811289 |
| 77314524572B37 | AMARIS | CRUZ | CO | 90011395245 |
| 7731459688B168 | LUCIA | HULLINGER | UT | 90011665968 |
| 773153A7431443 | DAROLL | SIMMONS | MO | 90000593074 |
| 7731556982B994 | GUSTAVO | BELTRAN | CA | 90014205698 |
| 7731591245B522 | DAVID | JENKINS | NM | 90008039124 |
| 7731627785B59B | DOMINICK | SEPULVEDA | NM | 90014502778 |
| 7731656538B134 | JARED | OSTLER | UT | 90007485653 |
| 773167A118593B | BLANCA | MORENO | KY | 90005877011 |
| 7731722A52B994 | CHRIS | ZURILGEN | CA | 45042892205 |
| 773174AA972479 | RONALD | CHESTER | PA | 90000704009 |
| 7731767118B163 | JANISE | HOWARD | UT | 31068166711 |
| 773177A288593B | ROCKY | SCOGGINS | KY | 90015107028 |
| 773177A928B142 | MICHELE | MCGOWAN | UT | 90001637092 |
| 7731977A672B29 | DULCE | MATA | CO | 90013437706 |
| 7731B65943B366 | LEROY | BARNES III | CO | 33084166594 |
| 7731B69282B994 | MAYRA | CARRANZEL | CA | 90008396928 |
| 7731BA37672B87 | RICHARD | NYGREN | CO | 90014180376 |
| 773212627B477 | SCOTT | HOOPER | NC | 90013282622 |
| 7732148945B37B | JUAN | CRUZ SIQUINA | OR | 90010904894 |
| 7732156862B271 | OMAR | CASTELLANOS | VA | 90004805686 |
| 7732191968B168 | RAFAEL | LIRA | UT | 90010349196 |
| 7732218628B163 | MOHAME | AMIN | UT | 90014721862 |
| 773224A1172B32 | DONNA | LACEY | CO | 33045144011 |
| 773225A8A72B22 | GABRIELA | BASTIDA | CO | 90002265080 |
| 7732282618B142 | TRACY | WILLIAMS | UT | 90001238261 |
| 77322A8992B271 | LEROY | A BARNABY | DC | 90014620899 |
| 7732321417B477 | LAWRENCE | DA SILVA HUSBY | NC | 11078752141 |
| 77323243A3168B | RONNIE | VERMILLION | KS | 22000592430 |
| 77323275A72479 | GEORGE | KYLE | PA | 51046372750 |
| 7732328968B163 | KATIE | WILSEY | UT | 90014732896 |
| 7732427648B163 | KARINA | LUNA | UT | 90011502764 |
| 732454438B168 | VICOTRIA | COBARRUBIAS | UT | 90005735443 |
| 7732519848B163 | ANGEL | SALAZAR | UT | 90014721984 |
| 732568962B271 | JHONNY | CASTRO | DC | 90008496896 |
| 7732694283B387 | SEAN | TORRES | CO | 90011459428 |
| 7732716635B59B | ANTHONY | CRAWFORD | NM | 90014441663 |
| 7732742948B142 | AMPARAN | DAMARIS | UT | 90001334294 |
| 7732758732B225 | LATARE | WHITAKER | DC | 90009495873 |
| 7732783472B271 | THOMAASHA | HUUNTER | DC | 90007978347 |
| 7732812613168B | JOSE | CHAPARRO | KS | 90004401261 |
| 773284A618B142 | SAYSHA | LEANY | UT | 90003974061 |
| 7732861872B22 | ERICK | TURCIO | CO | 90000926618 |
| 7732889428B157 | TONA | CHARLEY | UT | 90012098942 |
| 773293A5681633 | HUBERT | SLIGER | MO | 90009423056 |
| 773294A255B37B | RONALD | STEWART | OR | 90015174025 |
| 7732988817B477 | MONICA | CRAIG | NC | 11052018881 |
| 7732B17768B163 | JAZMIN | PHELPS | UT | 90014721776 |
| 7732B323431432 | CHRIS | DAMPIER | MO | 90014423234 |
| 7732B34848B168 | ALMA | AGUAYO | UT | 90012963484 |
| 7732B563772B32 | JESSICA | TREVIZO | CO | 90006555637 |
| 773314A417B47B | REINA | LAUREANO LARA | NC | 90012454041 |
| 7733227878B168 | ZACHARY | CHATWIN | UT | 90000332787 |
| 7733282395B59B | GERMAIN | THORNTON | NM | 35079728239 |
| 77332A16781633 | TOMMIE | STEVENS | MO | 90012390167 |
| 7733399AA72B37 | ROSA MARIA | PEREZ | CO | 90012479900 |
| 7734138472B32 | GERALD | HOSIER | CO | 90012881384 |
| 77334A1933168B | CONNIE | BROOKS | KS | 22050820193 |
| 77334A24241227 | DANIEL | SCHWARTZ | PA | 90013830242 |
| 7733515662B994 | DEBBIE | GIVENS | CA | 90014141566 |

| | | | | |
|---|---|---|---|---|
| 7733545A831439 | KIARA | TIMES | MO | 90007724508 |
| 7733546768B134 | NICOLE | CRESPIN | UT | 90004364676 |
| 773359A3A97126 | SANTOS | ORTEGA | OR | 90007329030 |
| 77335A83A8B134 | NICOLE | RIDLEY | UT | 90013110830 |
| 773361A833168B | ROSE | MOORE | KS | 90006081083 |
| 77336A26391548 | EDITH | URENO | NM | 90013070263 |
| 7733778675B921 | LINDA | KING | ID | 41048547867 |
| 7733823A797B45 | DORA | ROBERTS | CO | 33079512307 |
| 7733853A47B398 | ERIKA | VARGAS | VA | 90012605304 |
| 77338A9968B134 | DANIEL | SCHLYTER | UT | 90013860996 |
| 7733954668B168 | CHRISTINA | GIBSON | UT | 90009765466 |
| 773395A9531443 | JEREMY | DENSON | MO | 90011255095 |
| 7733B425672B32 | RONALD | SMITH | CO | 90015154256 |
| 7733B68275B59B | CHANTEL | SERNA | NM | 35087396827 |
| 7733B82A393739 | JOSHUA | FROWEIN | OH | 64532338203 |
| 7733B997371921 | LOURDES | HERRERA | CO | 90012089973 |
| 7733BA73471921 | MARISELA | ESCARSEGA | CO | 90014060734 |
| 7734111A172479 | NICOLE | DIXON | PA | 51017511101 |
| 77341318572B37 | MATT | LAURITSEN | CO | 90011243185 |
| 734132897B477 | FERNANDO | RUIZ | NC | 90012883289 |
| 77341819372B22 | JUAN | PEREZ | CO | 90014918193 |
| 734284195B59B | KAYLA | GRUBB | NM | 90014338419 |
| 7734287355B59B | KATE | ARNOLD | NM | 35070458735 |
| 7734287828B134 | DAVE | RAMBO | UT | 31069128782 |
| 77342A23872B29 | CESAR | ACOSTA | CO | 90012110238 |
| 773432A248B163 | SILAO | MALAGA | UT | 90014722024 |
| 7734342172B32 | MICHAEL | JONES | CO | 90004804251 |
| 77343929A72B22 | KEVIN | FOREST | CO | 33090499290 |
| 7734428115B59B | STEVEN | VELASQUEZ | NM | 90014712811 |
| 77344A1268B168 | GAYLE | WAYCASY | UT | 90010300126 |
| 773452A248B163 | SILAO | MALAGA | UT | 90014722024 |
| 773452A3241237 | SHAYRONN | MOORE | PA | 90014852032 |
| 7734581372B44 | VINCENT | MUNDY | CO | 33089168137 |
| 773461A6172B32 | KIM | VO | CO | 90009981061 |
| 7734629A491588 | JOSEFINA | GUTIERREZ | TX | 75041492904 |
| 7734644358B142 | SHELLY | CAMARA | UT | 90005994435 |
| 7734661898B142 | TIERNEY | RUIZ | UT | 90014916189 |
| 773466AA697B45 | JESUS | REYES | CO | 33067636006 |
| 7734738252B994 | KATHY | LIGHTFOOT | CA | 45054863825 |
| 77347811372B87 | RUBY | COTA | CO | 90001858113 |
| 7734781A255969 | JONATHON | PORCHIA | CA | 90012458102 |
| 77348482572B29 | CLAYTON | TAYLOR | CO | 33035804825 |
| 77349792997B45 | MOCERRAT | SOSA | CO | 90010507929 |
| 7734B215172B22 | SONIA | ROQUE | CO | 90014532151 |
| 7734B4A758593B | STEPHANIE | CRAIL | KY | 90013824075 |
| 7734B533881633 | JESSE | LEE | MO | 29060015338 |
| 7734B5A7572B32 | CANDY | MANNING | CO | 33088395075 |
| 7734B829A72B37 | ROBERTO | BELMONTES | CO | 90002898290 |
| 7735169942B271 | JAMIE | OBRIEN | DC | 90009496994 |
| 7735184778B157 | VERON | DEAN | UT | 90012498477 |
| 7735269148B168 | JACKIE | PROWS | UT | 90005026914 |
| 77352A6122B271 | ALBA | FLORES | DC | 90012700612 |
| 7735329A18B163 | GAYLE | STEEG | UT | 90014732901 |
| 77353565372B44 | LUCERO | DAWN | CO | 33089445653 |
| 77354216272B22 | NICHOLAS | CUNNINGHAM-CHARON | CO | 90011882162 |
| 7735473A472B32 | CYNTHIA | DORAME | CO | 33051517304 |
| 7735547888B142 | GERARDO | CASTRO | UT | 90011604788 |
| 7735632A95B37B | SAMUEL | OLSON | OR | 90010833209 |
| 773563A9177552 | MARIANNE | DAVIS | NV | 90004093091 |
| 7735796825B281 | PATRICIA | SAUNDERS | KY | 90001419682 |
| 7735832128593B | GINA | KENNEDY | KY | 66050813212 |
| 77358A15172B44 | JOEL | VILLA | CO | 33052990151 |
| 77358A8A58B163 | TATYANA | GOMEZ | UT | 90014400805 |
| 7735928268B163 | TYANNA | MIXON | UT | 90014742826 |
| 7735934883B351 | STEPHEN | SAVICZ | CO | 33035453488 |
| 773598A3231433 | ASHLEY | HOGAN | MO | 90011098032 |
| 7735B821472B29 | ARMANDO | GONZALEZ | CO | 33008648214 |
| 7735B951393739 | AMANDA | REEDY | OH | 90014739513 |
| 736118458B163 | TIRSO | OSORIO | UT | 90013321845 |
| 77361256A72B37 | JOSE URIEL | LOZANO | CO | 90010602560 |
| 7736153A941237 | PAUL | PAULIK | PA | 51023295309 |
| 773626A3955969 | EDUARDO | ESPARZA | CA | 90013636039 |

| | | | | |
|---|---|---|---|---|
| 7736274AA55947 | FRANCISCA | VALDEZ | CA | 49087577400 |
| 77362879A8B134 | KRISTY | MILLER | UT | 90014158790 |
| 7736343A331443 | ZACHARY | HEDGES | MO | 90014184303 |
| 77363A86A9372B | VERNON | WHITT | OH | 90014780860 |
| 77363A9968593B | DAIA | BAKER | KY | 90013670996 |
| 773651A4855947 | AIMEE | FEDERICO | CA | 49010401048 |
| 77365437972B22 | REFUGIO | GUEVARA | CO | 90014624379 |
| 773657A748B142 | ADRIANA | DEGONZALEZ | UT | 90012477074 |
| 7736622148B163 | CHAUNCEY | KYLE | UT | 90008722214 |
| 7736629A272B32 | MARISA | FOLEY | CO | 90008732902 |
| 77366598A93739 | MICHAEL | BRANDDABUR | OH | 90015205980 |
| 736796382B242 | ESAU | BANGURA | DC | 81085379638 |
| 77368257672B32 | LAWRENCE | OLDHAM | CO | 90011922576 |
| 7736944A941233 | JOSEPH | PUCCIO | PA | 90007114409 |
| 7736B19112B994 | NELSON | BETTENCOURT | CA | 90014261911 |
| 7736B36118B168 | LARRY | COOK | UT | 31087393611 |
| 7736B3A7772B29 | ALONSO | LOYA | CO | 90010583077 |
| 7736B435472B22 | ISSAC | MARTINEZ | CO | 90006814354 |
| 7736B56312B994 | NELSON | BETTENCOURT | CA | 90013375631 |
| 7736B56313168B | DARLENE | NEAL | KS | 90012835631 |
| 7736B5A3131433 | IVAN | MARSHALL | MO | 90012665031 |
| 7736B746172479 | LOLA | DUNCAN | PA | 51098637461 |
| 7736B797281633 | LUIS | RIVERA | MO | 90004237972 |
| 7736B83698B134 | NATASCHA | BARR | UT | 90015108369 |
| 7736BA8A77B393 | BLAS | MOLINA | VA | 90002850807 |
| 77371A9177B477 | SHARIKA | ROBINSON | SC | 90013370917 |
| 773725A975B37B | WILLIAM | REED | OR | 90003205097 |
| 77372774272B32 | ALYSSA | HUTCHINGS | CO | 90006987742 |
| 7737285218593B | BRIAN | WILLIAMS | KY | 90010998521 |
| 7737362AA55947 | BOGAR | GUERRERO | CA | 49050126200 |
| 773742A995B59B | CATHERINE | BRANNAN | NM | 35032612099 |
| 7737464A672479 | MELONY | COOK | PA | 51042446406 |
| 7737532678B168 | DAISY | PALOMAR | UT | 90009093267 |
| 7737648A73168B | TIFFANY | LAWRENCE | KS | 90007414807 |
| 7737654555B59B | MIKE | LOVATO | NM | 90013405455 |
| 77376732772B44 | CHAD | VIGRASS | CO | 90002707327 |
| 77378126772B44 | ZENAIDA | ROBLES ROMERO | CO | 33082781267 |
| 77379A7477B35B | ALICIA | FUENZALIDA | VA | 81028840747 |
| 7737B192557124 | CARMENZA | ALVAREZ | VA | 90000141925 |
| 7737B411472479 | DEBRA | BATTLE | PA | 51088814114 |
| 7737B43A431433 | KRISTINA | MOON | MO | 27558754304 |
| 7737B544491588 | HUGO | JARAMILLO | TX | 90001615444 |
| 7737BA4947B477 | DAVON | BARNES | NC | 11060870494 |
| 7738126344B588 | SHAWN | MCALISTER | OK | 21589092634 |
| 7738146A32B229 | ATISHA | SAMPSON | DC | 90000664603 |
| 77381544397B45 | MAVIS | ARMIJO | CO | 33081375443 |
| 7738169595B59B | ABIEL | VAZQUES | NM | 35074806959 |
| 77381753872B32 | PORTER | DIANA ESHAY | CO | 33057357538 |
| 77381A7342B271 | MARTIN | ROSENSWIPE | DC | 90012480734 |
| 773835344B157 | MONICA | TARR | UT | 90000935344 |
| 77383544397B45 | MAVIS | ARMIJO | CO | 33081375443 |
| 77383878A31443 | LINDA | OAKLEY | KS | 27546658780 |
| 7738395398562B | MANOLO | RAMIREZ | NJ | 90011289539 |
| 773844A7972B22 | RAYMON | MAAS | CO | 90013604079 |
| 7738487A78B134 | SHERICE | PARCELL | UT | 90009818707 |
| 7738498985B59B | ANTHONY | ZAMORA | NM | 35081649898 |
| 77385A71872B87 | ISAAC | LOERA | CO | 90014180718 |
| 773864AA95B37B | KENNETH | COLLINGSWORTH | OR | 90000454009 |
| 7738698333168B | ARENA | RAYMUNDO | KS | 90007959833 |
| 77386A83771921 | SARAH | SPERBER | CO | 90013070837 |
| 77387444197B45 | NIANE | REAVIS | CO | 33022844441 |
| 7738775413B325 | LEONARD | RUCKER | CO | 90000347541 |
| 7387A7832B994 | SAMUEL | CAHOW | CA | 90014150783 |
| 7738814629 7B45 | ANOTHONY | BENSON | CO | 90012851462 |
| 7738888A272B29 | MISTY | ONE | CO | 90014898802 |
| 773888A417622B | S | MURPHY | GA | 90001668041 |
| 773888A7A8B163 | JACK | FONCANNON | UT | 31080868070 |
| 7738911198593B | TANIKA | ELKINS | KY | 90014901119 |
| 7738911518B134 | BELLOSO | SANTOS | UT | 90013781151 |
| 7738939618B168 | MADISON | WHITE | UT | 31014093961 |
| 7738B373231432 | GINA | VOGEL | MO | 27525533732 |
| 7738B397531432 | CASEY | CRUMP | IL | 90015393975 |

| | | | | |
|---|---|---|---|---|
| 7738B477A31661 | GRACIELA | DIAZ-MARTINEZ | KS | 90010644770 |
| 7738B54A831443 | JADA | MOORE | MO | 27534865408 |
| 7738B81248B163 | JONATHAN | GARCIA | UT | 90012588124 |
| 7738B83395B37B | JOSHUA | BROTEN | OR | 90010138339 |
| 7738B971631433 | CHARLEY | DARRAGH | MO | 90015489716 |
| 77392A92A8593B | AMANDA | PERKINS | KY | 90009340920 |
| 77393165272B22 | DAVID | CHRISTOPHERS | CO | 90013861652 |
| 77393214A91588 | DIEGO | LECHUGA | TX | 90003812140 |
| 773933416BB855 | JUBILEE | ALCONCEL-TOBOSA | HI | 90014773416 |
| 77393A23755969 | VIVIAN | DOMINGUEZ | CA | 90011370237 |
| 773941A9931432 | MONEEKA | JOHNSON | MO | 90011131099 |
| 7739489518593B | ANTHONY | PENLEY | KY | 90013848951 |
| 77394A49A72B32 | CHARLOTTE | REYNOLDS | CO | 90010870490 |
| 773951A5171921 | QERINA | QUINTANA | CO | 32005211051 |
| 7739567438B163 | ROBERTO | GOMEZ | UT | 90013336743 |
| 77395737A93739 | RYAN | STEINWEY | OH | 90008407370 |
| 773965A4931443 | LAKISA | WILLIAMS | MO | 90009245049 |
| 7739673828B168 | SPENCER | CHRISTENSEN | UT | 90006847382 |
| 773967A5133698 | DAVID | SMITH | NC | 90015017051 |
| 7739694528436B | MAURICE | ALSTON | SC | 90013959452 |
| 7739719537B477 | KRYSTIENA | GALASHAW | NC | 90013551953 |
| 773973AA872B22 | MAN | CING | CO | 90010133008 |
| 7739765618B142 | KEVIN | CARTER | UT | 90007486561 |
| 7739766385593B | AIDE | PINEDA | CA | 90014616638 |
| 77398299372B87 | DORENA | DAVIS | CO | 90010392993 |
| 7739889988B134 | JOSHUA | COCHRAN | UT | 31032598998 |
| 77399117497B45 | CHELLEY | AKINS | CO | 33083731174 |
| 7739925475B276 | STEVEN | RITTER | KY | 90007312547 |
| 77399373972B32 | DARLA | WALLS | CO | 90014103739 |
| 7739957465B384 | JOSE | BARAHONA | OR | 44509235746 |
| 7739998358B168 | ELAINE | JIMENEZ | UT | 31036219835 |
| 77399A11281633 | ARCHAEL | BODEN | MO | 90013370112 |
| 77399A84772B87 | CHRISTOPHER | SCURLOCK | CO | 90014180847 |
| 7739B245497B45 | ADRIAN | TORRES | CO | 90012442454 |
| 7739B448171921 | FELISIA | BROWN | CO | 32026834481 |
| 7739B992991566 | RACHEL | GONZALEZ | TX | 90005029929 |
| 7739BA98291588 | LOURDES | VILLA | TX | 90002270982 |
| 773B1438341253 | CHRISTA | VON HOFEN | PA | 51094024383 |
| 773B145A571921 | THERESA | AGUILAR | CO | 90010004505 |
| 773B155938B142 | EDUARDO | GARCIA | UT | 90013245593 |
| 773B1677555947 | LINNET | BENITEZ | CA | 49036246775 |
| 773B2565731433 | TINA | GREY | MO | 90015515657 |
| 773B26A628B163 | JENNY | MONTOYA | UT | 90013356062 |
| 773B2866871921 | SUZANNA | PHILLIPS | CO | 90002098668 |
| 773B294A933698 | LORE | HUDSON | NC | 12040339409 |
| 773B357958593B | CARMEN | STROUDE | KY | 90002495795 |
| 773B373295B59B | HERNANDEZ | JOSHUA | NM | 90012977329 |
| 773B4174431432 | TERINE | LAMB | MO | 90014831744 |
| 773B42A1831443 | BRIAN | WASHINGTON | MO | 90015302018 |
| 773B4675397B45 | SITLALI | DE ANDA | CO | 33095956753 |
| 773B488A68B142 | HOPE | MCCUMBER | UT | 31000808806 |
| 773B5113655947 | JUAN ANGEL | ZAMORANO NAVARRO | CA | 90012981136 |
| 773B5869781633 | VERONICA | SULLIVAN | MO | 29081788697 |
| 773B5AA4231443 | HAROLD | DYSON | MO | 90012930042 |
| 773B6329341227 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 773B6392155947 | TIA | YANG | CA | 49090823921 |
| 773B6739972B29 | FARTUUN | ELMI | CO | 90012847399 |
| 773B7659755969 | JOSEFINA | GARCIA | CA | 90012416597 |
| 773B8131557132 | ELMER | ROSALES | VA | 90008131315 |
| 773B8148571921 | ZACHARY | WILLIAMS | CO | 90013961485 |
| 773B82A818B163 | CHAD | MILES | UT | 31099342081 |
| 773B837355B37B | LESLIE | MORSE | OR | 90003403735 |
| 773B849367B359 | MARIA | REYES | VA | 90011664936 |
| 773B934A291588 | JOSHUA | ANDRADE | TX | 90001723402 |
| 773B9418171921 | CORY | HARVISON | CO | 90015174181 |
| 773B9429297B45 | MARICELLA | CASTILLO | CO | 90014054292 |
| 773B9722255947 | ASHLEY | ZACHEARY | CA | 49080167222 |
| 773BB293555969 | JOSE | VALENCIA | CA | 90002192935 |
| 773BB458972B22 | MIRIAM | LOPEZ | CO | 90013234589 |
| 773BB629431432 | MARIA | JONES | MO | 27543466294 |
| 773BB797A72B87 | LAKITA | WILLIAMS | CO | 90014857970 |
| 77411552A5B37B | ANDRES | RODAS | OR | 90014385520 |

| | | | | |
|---|---|---|---|---|
| 7741161355B59B | FRANCINE | PUENTES | NM | 35043976135 |
| 7741172A75183B | COURTNEY | MASTRODOMENICO | NY | 90009387207 |
| 7741184515B37B | LEMUS | DE RODAS | OR | 90013218451 |
| 77411A84731443 | COMPLICATED | WILLIAMS | MO | 90012250847 |
| 774125A275B384 | ALEXANDER | PEREZ | OR | 44595855027 |
| 77412757A2B229 | MSS VALERIE | TOLER | DC | 90008887570 |
| 7741285188B142 | PAHL | BENCH | UT | 31000928518 |
| 7741388AA31432 | LISA | WARREN | MO | 90015408800 |
| 774138A1872B32 | TAHIRAH | FOSTER | CO | 33098618018 |
| 77413969A93739 | DEWANNA | KELLY | OH | 90010209690 |
| 77413A18631433 | FAYE | JOYNER | MO | 90003300186 |
| 77413A55597B45 | ANTHONY | PUERINI | CO | 90012040555 |
| 77414745272B87 | JOSE | ESPARZA | CO | 90014527452 |
| 7741489A381633 | ROLANDO | MIVAMONTES | KS | 90010858903 |
| 77415674A5B37B | JENNIFER | CURRY | OR | 90012296740 |
| 77415732372B44 | MANUEL | GONZALES | CO | 33017557323 |
| 7741593675B37B | KAREN | STARRY | OR | 44562179367 |
| 7741616622B271 | DANIEL | MCGLINCHEY | DC | 90013891662 |
| 774168A7441253 | RAYME | WALTHOUR | PA | 90003588074 |
| 7741746113168B | HAZEL | YAHYA | KS | 22067224611 |
| 7741751195B557 | LUIS | ANGUIANO | NM | 90005655119 |
| 77417684A91588 | JACQUELINE | VALDEZ | TX | 90013436840 |
| 77417811897B45 | CHARLES | COOPER | CO | 33094118118 |
| 7741812985B384 | ROGER | GIGGEY | OR | 44516691298 |
| 77418896897B45 | KELSEY | DEMARCO | CO | 90005018968 |
| 7741971425B37B | MELISSA | SHUTER | OR | 90005227142 |
| 77419743772B37 | ALEX | GALLEGOS | CO | 33009637437 |
| 7741B83278B157 | MATEO | ZUNIGA | UT | 90012268327 |
| 7742144678B168 | FELIP | GABRIEL | UT | 90008474467 |
| 7742147375B384 | MARIA | HERNANDEZ | OR | 90010754737 |
| 7742244678B168 | FELIP | GABRIEL | UT | 90008474467 |
| 7742264375B37B | LYNN | CHOLAK | OR | 90000776437 |
| 774231A975B24B | KRISHTEN | KAISER | KY | 90007161097 |
| 7742395455B37B | HEATHER | ROUNDS | OR | 90011469545 |
| 7742446A681633 | ELIZA | BARR | MO | 29067714606 |
| 774244A285B59B | SEAN | WALDRON | NM | 90015194028 |
| 7742452785B325 | RACHELE | RICE | OR | 44543775278 |
| 7742464183168B | AARON | BURGESS | KS | 90002426418 |
| 7742482A631433 | JANESSA | CORPUZ | MO | 90002698206 |
| 7742512578B163 | VICENTE | LORENZO | UT | 90003171257 |
| 7742544678B168 | FELIP | GABRIEL | UT | 90008474467 |
| 77425568248B3B | JERMAINE | MCCARTY | CA | 90001825682 |
| 77425A5AA93739 | ANGELA | PETERSEN | OH | 64596100500 |
| 77426194A9376B | GLORIA | NICHOLS | OH | 90013681940 |
| 7742653792B583 | LATONYA | SPARKS | AL | 90014895379 |
| 7742678228B163 | GWYNETH | WARREN | UT | 90005207822 |
| 7742735347228 2 | JORDAN | BRACIL | CO | 90011553534 |
| 7742756A472B37 | DAVID | CAMENETTI | CO | 33053925604 |
| 77427747A93739 | MELVA | HART | OH | 64554077470 |
| 7742798A155957 | ANGELA | FLORES | CA | 48090549801 |
| 77427A7A484346 | GARACIELA | GALLEGOS | SC | 90015470704 |
| 7742815677 2B87 | TIARA | APATE | CO | 90008031567 |
| 774284A922B271 | KIRK | JOHNSON | VA | 90014174092 |
| 7742912798B134 | CIARA | ADAMS | UT | 90013781279 |
| 7742924A472B37 | LYDIA | RUIZ | CO | 33015312404 |
| 7742931237 2B32 | JUAN | MARQUEZ | CO | 90013963123 |
| 7742947297B477 | NADINE | CARTER | NC | 11062924729 |
| 7742B272772B22 | LORETTA | CORDOVA | CO | 33012542727 |
| 7742B426331433 | SHANNA | STEVENSON | MO | 90015324263 |
| 7742B58535B59B | CARLA | TENA | NM | 35049435853 |
| 7742B71317B477 | LURELLA | HARVELL | NC | 11045237131 |
| 7742BA61297B45 | IVAN | ESTEVEZ | CO | 90010900612 |
| 77431492272B44 | CARMEN | GONZALEZ | CO | 90010214922 |
| 7743255558B157 | TERESA | JOHNSON | UT | 90013495555 |
| 7743272555B59B | MANUEL | BELTRAN | NM | 90006077255 |
| 7743343622B271 | NEON | JONES | DC | 90015304362 |
| 7743381558B168 | KYLE | APENCER | UT | 31062158155 |
| 77433A5715B334 | RANDY | SMITH | OR | 90010440571 |
| 7743435A98B142 | PINO | LEON | UT | 31004623509 |
| 77434655A8B134 | CARLOTTA | ZUNHEA | UT | 90012626550 |
| 7743467762B869 | ROGER | MCGOUGH | ID | 90013946776 |
| 7743525A441253 | ZRON | POWELL | PA | 90014992504 |

| | | | | |
|---|---|---|---|---|
| 774352A8455947 | JENNIFER | GOOSMAN | CA | 90012972084 |
| 7743523572B29 | DOUG | RAYBURN | CO | 90011563235 |
| 743566698B142 | MENDOZER | JAMES | UT | 90007506669 |
| 77435A5668B157 | JENNIFER | OMANEBRIMPONG | UT | 31018730566 |
| 7743786A93B325 | CHRISTINA | TURNER | CO | 90004748609 |
| 7743843287287 | MARCELO | OLVERA | CO | 33080774328 |
| 7743847975B522 | RHONDA | LEPISTO | NM | 90002224797 |
| 774384A8872B22 | FREDDYY | RUIZ | CO | 90013604088 |
| 77438A1149372B | JESSI | HOTTENSTEIN | OH | 90010050114 |
| 77439454A72B22 | DEBORAH | BRIONES | CO | 33033964540 |
| 774398AAA2B271 | MARTHA | ALVAREZ | DC | 90011368000 |
| 7743B432A55969 | RAMOS | GARCIA | CA | 90014904320 |
| 7743B554372B87 | TINA | PERELLO | CO | 90012875543 |
| 7743B731631443 | KATELYN AND CHARLES | WITT PAYNE | MO | 90014187316 |
| 7744133878B163 | SUNSHINE | ALDANA | UT | 90014733387 |
| 7744161A741237 | ASHLEE | BATEMON | PA | 51015116107 |
| 77442593A2B994 | LUPE | MACIEL | CA | 90013235930 |
| 774425A482B271 | ROSEMARY | JONES | DC | 90013345048 |
| 7744263A95B59B | VIRGINIA | QUEZADA | NM | 90008806309 |
| 77443395A8B168 | APRIL | MELLOR | UT | 31043153950 |
| 774435A3697B45 | LAURA | GAMERO | CO | 90011375036 |
| 77443A5777B477 | CINETHA | THOMAS | NC | 90015170577 |
| 7744413855B37B | MICHAEL | TILLMAN | OR | 90012061385 |
| 7744433878B163 | SUNSHINE | ALDANA | UT | 90014733387 |
| 7744547472B37 | LUIS | GALLEGOS | CO | 90000915474 |
| 7744456978593B | ROBERT | REYNOLDS | KY | 90013025697 |
| 7744533878B163 | SUNSHINE | ALDANA | UT | 90014733387 |
| 77445746772B32 | STARR | GRAHAM | CO | 33057397467 |
| 7744632448B168 | KATIE | MITCHELL | UT | 90001083244 |
| 7744633878B163 | SUNSHINE | ALDANA | UT | 90014733387 |
| 774467A2231443 | DARYL | DODD | MO | 90011257022 |
| 7744742365B59B | VICTOR | ORTIZ | NM | 90014294236 |
| 774474A1A2B242 | TIFFANEE | HODGE | DC | 90010264010 |
| 7744771335B59B | ADAM | GURULE | NM | 90012787133 |
| 77447789972B37 | KIRK | BERRY | CO | 33088097899 |
| 7744796688B134 | CRISTINA | ALCANTAR | UT | 90015139668 |
| 774479A2872B87 | JORGE | ESCAMILLA | CO | 90012439028 |
| 7744811288B157 | VICTORIA | ADAMS | UT | 90008931128 |
| 77449673597B45 | CHARLOTTE | WALTON | CO | 90011326735 |
| 77449783A55941 | EFRAIN | MARTINEZ | CA | 49076637830 |
| 7744985438B163 | LINDA | GALLEGOS | UT | 31049978543 |
| 774498A3231432 | SHAMIKA | MCGEE | MO | 90012928032 |
| 7744B11A133698 | STEPHANIE | TUTT | NC | 90013471101 |
| 7744B33878B163 | SUNSHINE | ALDANA | UT | 90014733387 |
| 7744B98925B37B | LIPSIA LUCERO | ORTIZ-ALBOR | OR | 90014109892 |
| 7745182A831443 | LUCILLE | LEWIS | MO | 27569188208 |
| 7745221627228B32 | MARGARITA | OCHOA | CO | 33069702162 |
| 77453153897B45 | TY | COX | CO | 90012751538 |
| 77453242A33698 | STEPHANIE | MCDONALD-BURCH | NC | 90002132420 |
| 7745351375B59B | PERCILLA | KARTY | NM | 90014425137 |
| 774536A4755969 | FELIPE | CARLOS | CA | 90007756047 |
| 7745383287B477 | CRISTINO | MOLAN | NC | 90010318328 |
| 77453A24655969 | GENEVA | CARLOS | CA | 90007780246 |
| 7745449A691588 | JESSICA | HUERTA | GA | 75087744906 |
| 7745518695B37B | VLADIMIR | BUCIO GARCIA | OR | 90014531869 |
| 774553A3872B37 | CREOLA | DANIELS | CO | 90010893038 |
| 77455493197B45 | ABIGAIL | RAZO | CO | 33097964931 |
| 7745555468B134 | MELISSA | BRINKERHOFF | UT | 31083815546 |
| 7745613188593B | ALICIA | ALLEN | KY | 90012101318 |
| 7745617A58B163 | KARLEE | LEWIS | UT | 90013121705 |
| 77456341772B29 | YOLANDA | LEE | CO | 33037433417 |
| 7745675228B142 | ALLY | TRIPP | UT | 90015217522 |
| 7745748768593B | MARK | BRANNAN | KY | 90014864876 |
| 77457812497B45 | LAMISIA | JOHNSON | CO | 90004268124 |
| 774579A895B59B | GRACE | LUCERO | NM | 90004369089 |
| 77458A57A72B29 | CARLOS | LUNA | CO | 90011110570 |
| 7745913129125B | ANGEAL | GRANT | GA | 90001411312 |
| 7745928472B32 | CHALORA | BODY | CO | 33008002284 |
| 7745923228B142 | CINDY | LYNN | UT | 90012862322 |
| 7745976147 2B32 | RODOLFO | AGUILAR | CO | 90015037614 |
| 7745976A755969 | RUBEN | TORRES | CA | 90011397607 |
| 7745979413168B | JENNIFER | CHEEVER | KS | 22017627941 |

| | | | | |
|---|---|---|---|---|
| 7745985248B157 | BONIFACIO | YUNUN | UT | 31094468524 |
| 7745B566372B22 | MISAEL | CRUZ | CO | 90010235663 |
| 7745B752731433 | DANNY | CURRY | MO | 90015337527 |
| 7745B76595B59B | MARGERET | LUGO | NM | 35069147659 |
| 7746187557B477 | ANTONIA | MEDINA | NC | 90014008755 |
| 7746227284B231 | BRITTANY | TRINIDAD | NE | 90000322728 |
| 77462573172B32 | JORGE | BERNAL | CO | 33037625731 |
| 77462761872B87 | THOMAS | TARRANT | CO | 90005397618 |
| 7746299A131443 | MONICA | MCGRATH | MO | 90013059901 |
| 774637A3872B32 | CHARMS | GUERRERO | CO | 90014847038 |
| 774638A7731443 | NURA | HAYES | MO | 90013198077 |
| 7746397768B163 | MOLIPO | UTAI | UT | 90007279776 |
| 774646AAA72B32 | BILLY | HOLMES | CO | 33061536000 |
| 774648A6797B45 | MIGUEL | GUTIERREZ | CO | 33087718067 |
| 77464A36951331 | KATELYNN | WATSON | OH | 90012900369 |
| 7746534A12B994 | FRANCISCO | CRUZ | CA | 90002813401 |
| 77466316797B66 | JIM | TUNNICLIFF | CO | 90000583167 |
| 7746662485B384 | VICENTE | ALVAREZ | OR | 90003256248 |
| 77466A85A55947 | LUNA | LETICIA | CA | 90009800850 |
| 77466AA148B168 | RUBEN | CORONA | UT | 90015220014 |
| 774683AA181633 | CEASER | ACOSTA | MO | 90012663001 |
| 77468546A2B994 | MARISSA | BRAZIL | CA | 90014925460 |
| 7746863A272B29 | PHILLIP | SELKINN | CO | 90010176302 |
| 7746931618B157 | PATRICIA | SALCEDA | UT | 90007843161 |
| 77469425572B22 | FELINA | MONTEZ | CO | 33047124255 |
| 7746944168B163 | RINA | MARTINEZ | UT | 90008564416 |
| 77469513A8B142 | AIMEE | ASHTON | UT | 90008255130 |
| 7746987982B271 | ALEX | MARSH | DC | 90009768798 |
| 7746B316A41237 | CHRISTINA | JACKSON | PA | 51046023160 |
| 7747179698B168 | KIMBERLY | VERA | UT | 90011837969 |
| 774731A4355969 | CHRISTINE | ARIAS | CA | 90012801043 |
| 77473584A8B134 | POUONO | LOMIGO | UT | 90015015840 |
| 77473754772B37 | MIGUEL | ESPINOZA | CO | 90010547547 |
| 7747388378B157 | BRANDON | KENWORTHY | UT | 90015138837 |
| 774738A1493739 | TERRANCE | HUGHLEY | OH | 90008108014 |
| 774743A6172B37 | LUIS | MARTINEZ | CO | 90010603061 |
| 7747457148B168 | AMY | HEAP | UT | 31010335714 |
| 77474742797B45 | SUSAN | CROOKS | CO | 90014997427 |
| 77474AA615B59B | DAWN | LUCERO | NM | 90013130061 |
| 77475258472B22 | ANA | ONTIVEROS | CO | 90012402584 |
| 77475297972B2B | CRYSTALLE | OVERSTREET | CO | 90011552979 |
| 774758A618B168 | VICTOR | GUZMAN | UT | 90009448061 |
| 774759AA255969 | AMANDA | PALMER | CA | 48065859002 |
| 77475A85941253 | TOM | MOORE | PA | 90014350859 |
| 7747614A58B142 | JARVIS | DANNY | UT | 90012021405 |
| 77477298572B32 | JOSE | MONCADA | CO | 90014012985 |
| 77477AA3151322 | JOELLE | ARMSTEAD | OH | 90013550031 |
| 77478658272B22 | MARIA | BERCERRA | CO | 90010346582 |
| 7747922A355969 | SHANICE | WILLIAMS | CA | 90014522203 |
| 7747938757B477 | MAYBELLINE | RAMOS | NC | 90009033875 |
| 77479945A72B29 | J CRUZ | DIAZ VAZQUEZ | CO | 33090019450 |
| 77479AA763B387 | NOLAN | WELLS | CO | 90012580076 |
| 7747B186755947 | NORMA | CORTEZ | CA | 90002161867 |
| 7747B3A238B134 | KRISCINDA | MACKINNCY | UT | 90009633023 |
| 7747B76678593B | CHRISTINA | SCHERDER | KY | 90007767667 |
| 7747B829672B37 | JULIE | DRURY | CO | 90004248296 |
| 7747B988171921 | JULIE | SINGER | CO | 90013189881 |
| 7747B99585B384 | JULIE | HANSON | OR | 90003259958 |
| 77481A7535B384 | LIDIA | GAYTAN-WITRON | OR | 90003260753 |
| 77482231872B44 | LETICIA | VARGAS | CO | 33092022318 |
| 7748281528B163 | KERRI | MEINBURG | UT | 90014768152 |
| 774831A1193739 | DELORES | DUNSON | OH | 90011181011 |
| 7748357918B134 | EMILY | GALLEGOS | UT | 90007505791 |
| 7748358A48B168 | CHRISTIE | MORGAN | UT | 90006385804 |
| 7748361167 2B44 | JOSE | ROSARIO-GAMBOA | CO | 33090566116 |
| 7748378115B37B | MICHAEL | WENLUND | OR | 90008797811 |
| 77483A3968B142 | EDDIE | ERCANBRACK | UT | 31034490396 |
| 77484161772B87 | SABRINA | FERNANDEZ | CO | 90014181617 |
| 77484697472B22 | ANTHONY | WOOD | CO | 90006266974 |
| 7748562865B59B | MANUEL | CASTILLO | NM | 90014866286 |
| 7748596898B168 | FEDERICO | ESPINOZA | UT | 31077279689 |
| 7748629A141227 | DONNIE | HOPCHAK | PA | 51044802901 |

| | | | | |
|---|---|---|---|---|
| 77486552A7B351 | JOSE | CHAVEZ | VA | 90002555520 |
| 774867A9431432 | TRENITA | CROSS | MO | 90001107094 |
| 77486A72272B44 | CHRISTIAN | GAMEZ | CO | 90011530722 |
| 77486A86481633 | THELMA | CLARDY | MO | 90013050864 |
| 77487A38561941 | RICHARD | DAVIS | CA | 46072360385 |
| 7748818712B994 | JUANA | ONTIVEROS | CA | 90014061871 |
| 77488468A72B87 | SERGIO | MERAZ | CO | 33012394680 |
| 7748883777B359 | KIM | MOORE | VA | 90011668377 |
| 7748977712B994 | ROSIE | MILLER | CA | 90015167771 |
| 7748B15878B157 | RAUL ALFERDO | RAMOS CHAVEZ | UT | 90012781587 |
| 7748B172A91588 | ROSIE | ROCHEL | TX | 90009771720 |
| 7748B57365B59B | CHASTITY | NUTTALL | NM | 90002095736 |
| 7748B75A43168B | JOSE | GARCIA | KS | 90008017504 |
| 7749171172B32 | ROBERT | THOMPSON | CO | 33064937111 |
| 7749192385B59B | ASHELEY | DUNBAR | NM | 90014649238 |
| 7749211952B271 | JUANITA | BROWN | DC | 90013151195 |
| 77492212A72B87 | ARTURO | VASQUEZ | CO | 90013822120 |
| 77492348972B32 | FRANCISCO | ESPINOZA | CO | 90012683489 |
| 7749274748B168 | HERRERA | ANTHONY | UT | 90010647474 |
| 7749339272B87 | ALMA | CORRAL | CO | 33044843927 |
| 77494126472B87 | TOBY | RODRIGUEZ | CO | 33046091264 |
| 7749479788B134 | ALISSIA | NEADERHISER | UT | 90007507978 |
| 7749494A75B37B | TJHOET | LIM | OR | 90013969407 |
| 77494978972B29 | RICHARD | CHOVAN | CO | 90012329789 |
| 77494A46191588 | ALEJANDRA | OLADE | TX | 90008870461 |
| 7749522A28B157 | KALISA | REBECCA | UT | 31089992202 |
| 7749525268B163 | BOVHEN | BOVANGA | UT | 90012272526 |
| 77495414297B45 | MONIQUE | EVANS | CO | 90013574142 |
| 7749563978B142 | ADALI | GUIOTIERRES | UT | 90013906397 |
| 7749566A531433 | ANDREA | PASHOS | MO | 90012586605 |
| 774958A7572B22 | BOBBY LYNN | SANDOVAL | CO | 90012058075 |
| 77496524672B32 | ALEJANDRO | FERNANDEZ | CO | 90003715246 |
| 774969AA631433 | CHANELL | MASON | MO | 90007749006 |
| 77496AA1241237 | CORA | BRANDON | PA | 90014740012 |
| 77497195372B87 | LAURA | DAMIANO | CO | 33001541953 |
| 7749722A87B477 | KEVIN | LOVELACE | NC | 11040862208 |
| 7749741918B142 | KAREN | ORIZAGA | UT | 90014414191 |
| 7749774828B168 | FERNANDO | DELGADO | UT | 90008727482 |
| 77497A62331432 | JOI-ZHANE | GRUHUM | MO | 90013890623 |
| 7749845817B32 | CHIQUITA | DRAKE | CO | 90014154581 |
| 774984A8655947 | JERRY | SCHREINER | CA | 90009364086 |
| 7749865513168B | WILLIAM | JERNIGAN | KS | 22012856551 |
| 774988A4572B29 | MICHAEL | JARAMILLO | CO | 90013598405 |
| 7749951698B163 | SCOTT | MERRIAM | UT | 90014735169 |
| 7749991948B157 | DAVID | CHRISTENSEN | UT | 90013169194 |
| 7749B166172B87 | PRUDENCIO | SARAVIA | CO | 90014181661 |
| 7749B849831432 | DARRYN | BROWN | MO | 90014908498 |
| 774B1516541237 | MADHAV | KOIRALA | PA | 90008285165 |
| 774B1672791993 | CATALINA | VARGAS | NC | 90013586727 |
| 774B1752531432 | DAVID | TOMPSETT | MO | 90013817525 |
| 774B244738B163 | NEAL | CARROL | UT | 90013414473 |
| 774B2531A2B271 | DONOVAN | REDDICK | DC | 90010325310 |
| 774B284497B461 | REBECCA | ADAIR | NC | 90014148449 |
| 774B2A59972B44 | CYNTHIA | ESPARZA | CO | 90010850599 |
| 774B343698B163 | JARROD | JOHNSON | UT | 90011624369 |
| 774B3742272B87 | ELIJAS | SALAS | CO | 90011237422 |
| 774B3A2385B59B | MICHELLE | GUTIERREZ | NM | 35006610238 |
| 774B3A86572B22 | ANNA | SERRANO | CO | 90003360865 |
| 774B4612771921 | KAYLA | INNESS | CO | 90014176127 |
| 774B471288593B | LISA | ELY | KY | 90009057128 |
| 774B4716272B87 | TIKA | NEPAL | CO | 90014247162 |
| 774B4969731433 | SHERMIKA | WARD | MO | 90013879697 |
| 774B5115433698 | TERRENCE | STEVENS | NC | 90011191154 |
| 774B512685B37B | PEDRO | ESCALANTE FRANCO | OR | 90011931268 |
| 774B553172B994 | CARLOTA | FUENTES SOLORIO | CA | 45019895317 |
| 774B592A22B271 | TYREKE | FARMER | DC | 90009029202 |
| 774B621625139B | CHERYL | RILEY | OH | 90008472162 |
| 774B6436291588 | ERICKA | ORTEGA | TX | 90014814362 |
| 774B6A54971921 | FALON | HUTCHINSON | CO | 90010420549 |
| 774B7A2995B37B | KELLY | RAWLINGS | OR | 44569530299 |
| 774B7A54A41227 | CHERYLL | KELLY | PA | 51085440540 |
| 774B8497A7B477 | REGINALD | FITCH | NC | 90007814970 |

| | | | | |
|---|---|---|---|---|
| 774B8871641253 | PAULA | KALB | PA | 90012618716 |
| 774B8951991932 | PETRA | HERNANDEZ AGUILAR | NC | 90006799519 |
| 774B895A372B32 | ALEJANDRO | MARTINEZ | CO | 90008429503 |
| 774B9227531433 | KAVEN | DAVIS | MO | 90012852275 |
| 774B944238B134 | AUDREY | MAJORS | UT | 90011834423 |
| 774B947625B37B | WILLIAM | WEATHERLY | OR | 90003804762 |
| 774B9997697B45 | OMAR | PARCHAGA | CO | 90012489976 |
| 774BB22388593B | CLIFFORD | KINNETT | KY | 66024022238 |
| 774BB632772B87 | CONCEPCION | NIXON | CO | 90012336327 |
| 7751227A372B29 | OLIVIA ALFANANA | MAXWELL | CO | 90013062703 |
| 77513147372B29 | SEAN | ROSS | CO | 90012651473 |
| 7751321458B163 | ROBERT | GATES | UT | 90008962145 |
| 77513AAA586433 | TRAVIS | HILLEY | SC | 90015120005 |
| 7751432635B59B | ANGELA | ORTIZ | NM | 90012643263 |
| 775146A122B271 | VASHAWN | MCILWAIN | DC | 90001916012 |
| 775146A4A41237 | BRITTANY | FARRO | PA | 90011596040 |
| 775151AA72B271 | JOSSELINE | TORRES | DC | 90009811007 |
| 7751535568B134 | SHANNON | EGAN | UT | 31093413556 |
| 77515875172B22 | SERENITY | VALDEZ | CO | 33064898751 |
| 77515A16172B22 | SERGIO | MUNOZ | CO | 90013260161 |
| 7751641695B37B | CARLOS | DIAZ | OR | 44549464169 |
| 77516548A72B87 | DON | KU | CO | 90006825480 |
| 77516592A5B59B | MARY | STOREY | NM | 90007415920 |
| 77517898772B32 | CLIFFORD | LOTT | CO | 90012038987 |
| 775179A3991395 | MIKE | AUTEN | KS | 90011029039 |
| 7751818S472B87 | PATRICIA | GONZALEZ | CO | 90011601864 |
| 775187A4593739 | KAYLA | SWANEY | OH | 90005897045 |
| 7751934697B45 | CONNIE | BASDEN | CO | 90012573446 |
| 7751934A6872B44 | SAMMIE | FALLON | CO | 90004574068 |
| 7751959148B142 | CHRISTIAN | BJORN | UT | 90007055914 |
| 7751B56885B59B | FERMIN | MORAN | NM | 90002665688 |
| 7751B5A345138B | STEVEN F | STUHLBARG | OH | 90008775034 |
| 7752145187272B22 | MICHELLE | AMENKU | CO | 33074264518 |
| 7752199872872B29 | JOSE | SEGOVIA | CO | 33055669982 |
| 7752211427B477 | JOSE | REYES | NC | 90014911142 |
| 7752271314B588 | NEYRA | ALVARADO | OK | 90011017131 |
| 7752288472B87 | JESUS | TRUJILLO | CO | 33095988884 |
| 7752293353B395 | KELLY | OCONNOR | CO | 90004049335 |
| 77522A95691588 | LETICIA | SALGADO | NM | 75004460956 |
| 77523166972B32 | TORI | PINKNEY | CO | 90013331669 |
| 7752388272B22 | AMANDA | MAESTAS | CO | 33053248882 |
| 77524343A51341 | JACOB | SUST | OH | 90011143430 |
| 77524929A91588 | JOE | SOTO | TX | 75054599290 |
| 77524AA968593B | BETH | SANKER | KY | 90000710096 |
| 7752534A55B37B | NATACHA | BUSHUK LARA | OR | 90014393405 |
| 7752562A691588 | ALEJANDRA | SOTO | TX | 90009056206 |
| 7752624A172B44 | TAMMY | WILSON | CO | 90007442401 |
| 77526A44131453 | LAWRENCE | LONG | MO | 90006770441 |
| 77527396A5B59B | LETICIA | GALLEGOS | NM | 90013323960 |
| 77528149A91823 | DAVID | CAUTHRON | OK | 90008851490 |
| 775285A355B59B | PAMELA | GOLOB | NM | 35006835035 |
| 77528A44241253 | SABRINA | FRISON | PA | 90004880442 |
| 7752917622B236 | DWAUN | PAYNE | DC | 90008831762 |
| 7752944948593B | EDNA | GAMBREL | KY | 90015374494 |
| 7752964915B37B | JASON | WILLIAMS | OR | 44562656491 |
| 77529985A5B384 | MIGUEL | CARRERA SALAMAN | OR | 44595959850 |
| 7752B67458593B | TABITHA | WOOLDRIDGE | KY | 90003786745 |
| 7752B866872B32 | SEVARA | RAKHIMOVA | CO | 90006638668 |
| 77531514872B87 | SCOTT | WELK | CO | 33045765148 |
| 775325A8651325 | CATRINA | MILLS | OH | 90008105086 |
| 775336A6672B44 | PATRICIO | ARELLANO | CO | 33000256066 |
| 7753394878B168 | JEANNIE | YEITER | UT | 31088309487 |
| 77533A1695B59B | HERK | RODRIGUEZ | NM | 35066330169 |
| 77533A9A341253 | KRISTA | LIPNICKY | PA | 51075660903 |
| 7753483A257133 | JOSE | SORTO | VA | 90008998302 |
| 77535252A7B477 | WILLIAM | YOUNG | NC | 11081072520 |
| 775354A678B142 | LAURA | VALENZUELA | UT | 31009204067 |
| 7753554672B994 | JOEL | ORTEGA | CA | 90011665467 |
| 77535A48772B37 | YOLANDA | ROMERO | CO | 90002840487 |
| 7753731398B142 | JOSE LUIS | ORNELAS RODRIGUEZ | UT | 90011903139 |
| 7753762768B168 | ANDRES | HERNANDEZ | UT | 31030166276 |
| 775376A198B134 | RUFINO | VEGA HERNANDEZ | UT | 90013786019 |

| | | | | |
|---|---|---|---|---|
| 775379AA991588 | JUAN | GUERRERO | TX | 90013019009 |
| 7753839675B37B | BRIE | WELCH | OR | 90013083967 |
| 77539468A55969 | DUSTIN | WHITE | CA | 48096814680 |
| 7753959268B163 | AJ | STEVENS | UT | 90014735926 |
| 7753B395255969 | ADAN | PIÑEDA | CA | 48004563952 |
| 7753B593272B32 | ESSENCE | SWAIN | CO | 90006075932 |
| 7753B673A7B477 | TONISHA | POLK | NC | 90014216730 |
| 7753B697593739 | MARIA | GONZALIS | OH | 90011546975 |
| 7754118337272B87 | ROBERTA | VILLALOBOS | CO | 90014181833 |
| 7754182157B477 | HIDEKY | SARMIENTO | NC | 90005078215 |
| 77541A3A693739 | SCOTT | ELLIOTT | OH | 64595090306 |
| 77541A69872B32 | BRIANNA | SILMON | CO | 33064600698 |
| 77542355897B45 | ROSA | VILLA | CO | 90010153558 |
| 77542439A2B236 | ALFREDA | MCCRARY | DC | 90002254390 |
| 77542461772B22 | ADELA | ROMAN | CO | 90013234617 |
| 775425A6A72B32 | CHRIS | SILVA | CO | 90015225060 |
| 7754263197B477 | EDWIN | ELLIOTT | NC | 11053346319 |
| 7754267315B37B | LAURA | MEJIA LOPEZ | OR | 44589886731 |
| 77543281A31432 | MARK | WILKINS | MO | 90013222810 |
| 7754344643168B | CHARLES | EMLER | KS | 90003314464 |
| 7754362697272B32 | MARIA | RIVERA | CO | 90011646269 |
| 7754368188593B | JONATHAN | RIGGS | KY | 90014506818 |
| 77543869A71921 | JOANNE | LLAMAS | CO | 90006688690 |
| 7754466818B142 | DANILO | MERIDA | UT | 31062206681 |
| 7754524747B477 | SHONA | KING | NC | 90011622474 |
| 7754569797272B44 | TOMAS | MORALES | CO | 33070366979 |
| 7754632475B537 | JAVIER | NAJERA | NM | 90012503247 |
| 7754653117272B22 | JOSE | LOZANO | CO | 33043435311 |
| 7754653268B157 | ROB | LAMBORS | UT | 31002075326 |
| 77547591A72B22 | NORMA | RODRUIGUEZ | CO | 90006505910 |
| 775479A662B847 | PERRI | HANSON | ID | 90008309066 |
| 77548975A5B37B | ERIK | CLARK | OR | 90011469750 |
| 7754914757272B87 | JUAN | CARLOS | CO | 33084851475 |
| 7754935117B49B | JANCE | MOSLEY | NC | 90004793511 |
| 7754947778B163 | MARTY | LEWIS | UT | 90012734777 |
| 775498A9555947 | ISABEL | NUNEZ | CA | 90003628095 |
| 7754991995B37B | JOSE | PALMENO | OR | 90011869199 |
| 7754B12338B157 | EVA | BAKER | UT | 90008931233 |
| 7754B1AA755969 | HUMBERTO | ROMERO | CA | 90012421007 |
| 7754B336241253 | SANDRA | WALKER | PA | 51007143362 |
| 7754B6A178B168 | ROBERT | BURT-COSBY | UT | 90015216017 |
| 7754B825541237 | MARK | MCCROMMON | PA | 90012298255 |
| 7755136327272B44 | GIM | BLALOCK | CO | 33098533632 |
| 7755167457272B22 | YOLANDA | MAGALLANES | CO | 90010626745 |
| 7755182488B142 | JOSELUIS | SIDA | UT | 90015218248 |
| 7755213615B17B | SHANNON | PARKER | AR | 90012001361 |
| 7755359327272B32 | ESSENCE | SWAIN | CO | 90006075932 |
| 77553A49531432 | PHIL | PORTWOOD | MO | 27512380495 |
| 7755192472B87 | ARIANA | FRUTO | CO | 90014181924 |
| 77555434313168B | LONNY | SATTERFIELD | KS | 22006624341 |
| 7755911A5B59B | ALLEN | SMITH | NM | 90014509110 |
| 77556155A81633 | JAMES | PERRY | MO | 90014391550 |
| 77556317172B22 | JUVINNI | BU ASSAF | CO | 90008963171 |
| 7755646548593B | MARC | MCCARTY | KY | 90009864654 |
| 7755676892B994 | MARIA | MORENO DE ARANDA | CA | 90013297689 |
| 7755725338B157 | VERNON | WAITE | UT | 31043712533 |
| 7755777A472B87 | WILLIAM | CAMPOS | CO | 33045717704 |
| 7755757A58931433 | CHRISTY | HALL | MO | 27544030589 |
| 7755823165B59B | LEEZUL | OGALDEZ | NM | 90013062316 |
| 7755831338B134 | JULIE | ORENO | UT | 90009163133 |
| 7755875A68B168 | ULISES | HERRERA | UT | 90007597506 |
| 7755891217272B29 | INOSENCIO | NAVA VASQUEZ | CO | 33095549121 |
| 7755986575B59B | DAWN | MONTOYA | NM | 35015148657 |
| 7755B22A18B168 | JOSE | FARIAS | UT | 90007792201 |
| 7755B245472B87 | ANA TERESA | LOPEZ | CO | 90014002454 |
| 7755B67557B477 | MARINO | CEPEDA | NC | 90014446755 |
| 7755B865131443 | ASIA | KINCADE | MO | 90011258651 |
| 7755BAA5691924 | KEVIN | MINTER | NC | 90012130056 |
| 77561292A97B45 | JESUS | MEDINA | CO | 90014252920 |
| 7756155485B37B | BERNARDO | TRUJILLO | OR | 90002325548 |
| 7756179412B271 | SHANNON | JOHNSON | DC | 90011387941 |
| 7756193653B363 | MONICA | RUIZ | CO | 33084409365 |

| 7756195938B163 | GERALD | ROBINSON | UT | 90014759593 |
|---|---|---|---|---|
| 7756212575139B | BRIAN | JOHNSON | OH | 90014791257 |
| 7756277885139B | BRIAN | JOHNSON | OH | 66025517788 |
| 7756343217B477 | JOSUE | HERNANDEZ | NC | 11065064321 |
| 77563779A31432 | JASON | BASSETT | MO | 90012047790 |
| 7756391A233698 | KELLY | ALLEN | NC | 90012169102 |
| 775639A9141253 | JAMES | CHRISOPHER | PA | 51078819091 |
| 77563A42472B87 | LYNETTE | BALDWIN | CO | 33074500424 |
| 7756464A631433 | ELIZAH | DICKHERBER | MO | 90015536406 |
| 7756518797 2B44 | VALERIYA | GORBACHEVA | CO | 90011111879 |
| 7756521A355969 | LETICIA | REYNOSO | CA | 90002112103 |
| 7756737A381633 | DEBRA A. | SANDERS | KS | 29034063703 |
| 7756767215B59B | KASSY | DEAN | NM | 35065256721 |
| 7756779739 72B22 | EDWARD | HELTON | CO | 90015167939 |
| 7756855818B168 | JACQUES | BEHRINGER | UT | 31046085581 |
| 775687942 7B477 | KEITH | BREWER | NC | 90014787942 |
| 7756897478B134 | VERONICA | ESPINOZA | UT | 31058069747 |
| 77568A44633698 | LYNNETTE | HENRY | NC | 12020050446 |
| 77568A51A91588 | ALEJANDRA | FLORES | TX | 90003830510 |
| 775691A865B37B | DANIELLE | LYONS | OR | 44570281086 |
| 775692A2972B87 | OLGA | CASTANEDA | CO | 90014182029 |
| 7756B1A2A72B87 | PAT | BACA | CO | 33033341020 |
| 7756B732451325 | JESSICA | MEYER | OH | 90000537324 |
| 7757123A65B597 | RANDY | LLOYD | NM | 90013202306 |
| 7757137498B163 | HEATH | CARVER | UT | 90005383749 |
| 7757143987 2B37 | DANIEL | RHINE | CO | 33068314398 |
| 7757175932B271 | KATRINA | MIDDLETON | DC | 90014077593 |
| 77572277972B29 | MARCELA | CRUZ | CO | 33040102779 |
| 775725A627B423 | ANGELA | COOPER | NC | 11053585062 |
| 77573487672B44 | ALBERT | GALLARDO | CO | 33098534876 |
| 7757382918B142 | VALDO | DAPAA | UT | 90014888291 |
| 77574414772B32 | BOBBI | PAGE | CO | 90015104147 |
| 77574AA958B142 | JASMYNE | JENKINS | UT | 31075410095 |
| 7757549A933698 | KEYONNA | HAYWOOD | NC | 90012414909 |
| 7757599468B163 | BEVERLY | DAWN | UT | 90000579946 |
| 7757653A391588 | DOLORES | AGUIRRE | TX | 90003925303 |
| 7757672898593B | JANE | PLAVSIC | KY | 66084177289 |
| 7757675418B157 | OSCAR | MORALES | UT | 31084557541 |
| 7757715528B168 | LUZ ELENA | GARCIA | UT | 90002851552 |
| 7757761435B59B | AMBER | REEVES | NM | 90007416143 |
| 7757783472B994 | ALYSSA NICOLE | GONZALES | CA | 90013298347 |
| 7757787278B134 | LEIGH | LONG | UT | 31045208727 |
| 7757792A691963 | MONICA | ROBINSON | NC | 90004459206 |
| 77577963272B87 | CARLOS | SALAZAR | CO | 33093869632 |
| 77577A25872B22 | JOHNNY | SIFUENTES JR | CO | 33051280258 |
| 77578374772B32 | AYESHA | SCHMITT | CO | 90005913747 |
| 7757854588593B | MARIA | RODRGUEZ | KY | 90015285458 |
| 77578A51355969 | GABRIEL | VALLE | CA | 48077160513 |
| 7757B584255969 | OSCAR | GONZALEZ | CA | 90012435842 |
| 7758126A572B29 | DOMINIC | SOLORIO | CO | 90009532605 |
| 775828A4771921 | LORIE | JOSLIN | CO | 90009658047 |
| 775828A985B37B | LAURENCE | CORRIA | OR | 90003658098 |
| 7758378633B39B | BRIAN | LEIDEL | CO | 90011557863 |
| 7758414615B37B | JASON | COTNER | OR | 44593731461 |
| 7758427568B32B | MICHAEL | AGURS | SC | 90014952756 |
| 77584A5148B142 | ROSE | HUTCHINGS | UT | 90015460514 |
| 77585587972B29 | FERNANDO | PONCE | CO | 33005465879 |
| 7758571A371921 | RACHEL | WHITE | CO | 32078817103 |
| 7758586935B37B | SANDRA | PASCUAL | OR | 44576268693 |
| 775858A5985B68 | ALFREDO | DIAZ | FL | 90015438059 |
| 7758621A8B168 | STEVE | JONES | UT | 31007871210 |
| 775864A9781633 | DONAVICK | BLOUNT | MO | 90012864097 |
| 7758698A555969 | EILEEN | BRIGGS | CA | 90012559805 |
| 775872A815B37B | VERONICA | RAMIREZ | OR | 90011932081 |
| 775879A9A72B87 | JESUS | MASIAS | CO | 33006329090 |
| 7758838872B44 | GEORGINA | LUNA | CO | 90005213888 |
| 7758845187 2B22 | MICHELLE | AMENKU | CO | 33074264518 |
| 7758887495B384 | HEATHER | BILYEU | OR | 44596018749 |
| 7758A97441253 | KAREN | REAVES | PA | 51029830974 |
| 77589666672B44 | SHAWNA | HERNANDEZ | CO | 33045416666 |
| 7758977813B395 | CHARLEE | MICHAEL | CO | 33098877781 |
| 77589792A91588 | TIANNA | HERRERA | TX | 75088517920 |

| | | | | |
|---|---|---|---|---|
| 7758B165472B29 | SANTIAGO | CABRERA | CO | 90013241654 |
| 7758B19772B271 | JOYCE | THOMAS | DC | 90014821977 |
| 7758B31228B163 | STEVE R | BOUGHNER | UT | 90000893122 |
| 775912A118B163 | FRANCIS | FOLI | UT | 90012712011 |
| 775915A4455947 | SHEILA | JONES | CA | 90012365044 |
| 775938A6A31443 | ANGELA | MCMENAMY | MO | 90013128060 |
| 775942A9772B87 | TRACIE | TORRES | CO | 90014182097 |
| 775943A5155947 | HERLINDA | AGUILAR | CA | 49009333051 |
| 7759472462B994 | ADRIAN | MARTINES | CA | 90012607246 |
| 77595159997B45 | GONZALO | CARDENAS | CO | 90013051599 |
| 77595728672B44 | MICHAEL | DUGGAN | CO | 90004107286 |
| 7759672318B163 | RICHARD | HARRIS | UT | 31078757231 |
| 775971A7872B87 | JESUS | RAZO | CO | 90014181078 |
| 759818435B37B | JAMAR | HOLBRET | OR | 90010191843 |
| 77598256A72B87 | REGINA | COLLIER | CO | 90000792560 |
| 7759871A391588 | JUANITA | NARANJO | TX | 75089507103 |
| 7759876177B477 | DIANE | WALKER | NC | 90013517617 |
| 7759892745B59B | STEPHANIE | CRUZ | NM | 35098829274 |
| 77599541172B22 | JENNIFER | MCCORD | CO | 33067935411 |
| 7759955955B59B | MAXIMINO | CABRERA | NM | 35063045595 |
| 775999A7272B29 | ARNOLD | MAESTINS | CO | 90008329072 |
| 7759B36238B157 | JESSICA | GELINO | UT | 90014303623 |
| 7759B778372475 | MEGAN | WRIGHT | PA | 90014317783 |
| 7759B88157B477 | DONTE | MCCLAM | NC | 90012838815 |
| 7759B934841237 | THERESA | DETHOMAS | PA | 51088659348 |
| 7759BA52897B34 | JENNA | MURPHY | CO | 90008210528 |
| 775B1239591588 | DIANA | JASSO | TX | 75027042395 |
| 775B12A832B271 | PAYGO | IVR ACTIVATION | DC | 90012182083 |
| 775B1463881633 | JENNIFER | LANGNER | MO | 90008944638 |
| 775B1623971921 | ANICETO | MONTOYA | CO | 32077566239 |
| 775B1743A51349 | DOYLE | SMITH | OH | 66016927430 |
| 775B1788631443 | BETTY | THOMPSON | MO | 90014197886 |
| 775B186128593B | RALPH | MEYER | KY | 66022708612 |
| 775B215715B37B | COURTNEY | NELSON | OR | 90014361571 |
| 775B2253871921 | MATTHEW | COPELAND | CO | 32074312538 |
| 775B2285155969 | ANGELICA | CORTEZ | CA | 48084012851 |
| 775B2647A8B134 | JOSE | MOYA | UT | 31081206470 |
| 775B441718B157 | KATHY | DEANS | UT | 31016344171 |
| 775B452558B163 | CORY | BERTELSEN | UT | 90014735255 |
| 775B4762431432 | ANDREA | GULLY | MO | 90013237624 |
| 775B5155771921 | JODY | SARINAS | CO | 90010241557 |
| 775B537188593B | JAMES | KRIPP | KY | 90012423718 |
| 775B5795341473 | MATT | SMITH | PA | 90014847953 |
| 775B5884272B32 | DUSTIN | HAMILTON | CO | 33010238842 |
| 775B5964A55969 | ASHLEY | KIRKLIN | CA | 90014849640 |
| 775B6547A33699 | KENDRA | STANLEY | NC | 12084085470 |
| 775B713782B271 | MISAEL | FRANCIA | DC | 90000881378 |
| 775B7325172B44 | KELLY | NIEMEYER | CO | 33059603251 |
| 775B7351472B32 | GERARDO | GAMBOA | CO | 90013383514 |
| 775B7393841253 | JOSEPH | WAGNER | PA | 51012623938 |
| 775B73A1255947 | NORMA | MARTINEZ | CA | 90013843012 |
| 775B7786671921 | JANIE | VIGIL | CO | 90013267866 |
| 775B7AA213168B | JENNIFER | LOCKETT | KS | 90012000021 |
| 775BB454631443 | LISA | THOMAS | MO | 27500254546 |
| 775BB77AA72B87 | ZACARIAS | MILLAN | CO | 90005397700 |
| 775BB795372479 | DIANA | EISEL | PA | 51049847953 |
| 776111A388B157 | HANSEN | SHAE | UT | 90009681038 |
| 7761196698B157 | SHANE | HANSEN | UT | 90014629669 |
| 776119A7891588 | ANDRES | BECERRA | TX | 75040299078 |
| 7761288558B134 | LOUISA | ROBINSON | UT | 90010268855 |
| 77612A1165B59B | IRMA | LUNA | NM | 90009160116 |
| 77612A6952B227 | WAYNGER | JONES | DC | 81038110695 |
| 77614281A31432 | MARK | WILKINS | MO | 90013222810 |
| 77614329372B32 | DANIEL | HILL | CO | 90010823293 |
| 77615395A8B142 | APRIL | MELLOR | UT | 31043153950 |
| 7761577A672B29 | DULCE | MATA | CO | 90013437706 |
| 7761637A17737B | GERALD | MUHAMMAD | IL | 20598073701 |
| 7761696655B384 | DOROTHY | MINK | OR | 44596039665 |
| 7761736765B387 | MICHAEL | STOUTENBURG | OR | 90004563676 |
| 7761746187287 | BRENDA | VERHOEFF | CO | 90001174618 |
| 77618A96131432 | JARKEIS | FANTORY | MO | 27596560961 |
| 7761915585B37B | JASON | BOEHME | OR | 90003041558 |

| | | | | |
|---|---|---|---|---|
| 776195A638B134 | MONICA | GUTIERREZ | UT | 90014105063 |
| 776198A5633698 | PARIS | PRATT | NC | 90015608056 |
| 77619A34372B32 | DANIELLE | WILSON | CO | 90014700343 |
| 7761B145141253 | CAITLIN | GILBERT | PA | 90012581451 |
| 7761B194A93739 | CHYANNE | WISE | OH | 90014081940 |
| 7761B1A5491572 | RUY | PIZANA | TX | 90003641054 |
| 7761B239455947 | DENISE | MARIANO | CA | 49017882394 |
| 7761B564491588 | DAVE | PARKS | TX | 75072235644 |
| 77622A94341253 | PHILLIPE | PETITE JR | PA | 90013530943 |
| 77623A12772479 | LEEANN | OLIVER | PA | 90001200127 |
| 7762438638B142 | MANUEL | MENDEZ | UT | 31083413863 |
| 77624394372B87 | ELIZABETH | ALVARADO | CO | 33061633943 |
| 7762473565B37B | MARIA | AMEZQUITA | OR | 44513177356 |
| 7762539347 2B22 | JEFFREY | BLASSINGAME | CO | 33025863934 |
| 7762545922B271 | DARREN | CARR | DC | 90014734592 |
| 77626114A8B855 | LATISHA | SARAGOSA | HI | 90015471140 |
| 7762666677B477 | DELSA | WILLIAMS | NC | 90013206667 |
| 776271A867B477 | LACHELLE | MITCHELL | NC | 11053861086 |
| 7762755A68B163 | JERYY | CARTER | UT | 90013075506 |
| 7762783782B994 | JANETH | CHAVEZ | CA | 90012918378 |
| 77628278A72B98 | JOSE | JENNER | CO | 33042992780 |
| 762861284B539 | JENNIFER | RUTH | OK | 90011126128 |
| 77628899772B87 | CATHERINE | PLATT | CO | 33053558997 |
| 77628A65791588 | VICENTE | OLIVAS | NM | 90000330657 |
| 7762967118B163 | JANISE | HOWARD | UT | 31068166711 |
| 7762B13978B163 | SHAWN | GRIFFIN | UT | 90012051397 |
| 7762B33435B37B | SONYA | CASTELLANO | OR | 90006403343 |
| 7762B9A3191588 | JOELL | ANGUIANO | TX | 90011859031 |
| 7762BA27772B22 | ROCIO | ROSALES | CO | 90001380277 |
| 7763121385B37B | KRISTY | NAJDEK | OR | 44565912138 |
| 7763151227 2B29 | ALICIA | SANCHEZ | CO | 90011085122 |
| 77631A1A491588 | JESUS | HOLMES | TX | 75042320104 |
| 77631A92771921 | BEN | SNEED JR | CO | 32010680927 |
| 7763243658B142 | ELIJAH | OZUNA | UT | 90013934365 |
| 776329A2193739 | CRYSTAL | BENNETT | OH | 90009589021 |
| 77632A33233698 | TRICIA | HOLNES | NC | 90007130332 |
| 77632A4A693739 | DIANNA | WILSON | OH | 64579390406 |
| 7763247A71921 | SHARON | CLEMENTS | CO | 90004802470 |
| 7763343472B29 | JOSE | ESPINAL | CO | 90012294334 |
| 7763382518B348 | KAYLA | STARNES | SC | 90006758251 |
| 77633AA917B477 | ALEX | THOMAS | NC | 11051440091 |
| 77634A38497B45 | JENNY | ESTRADA | CO | 33032200384 |
| 776353A528B142 | LESLIE | CASTRELLON | UT | 90013823052 |
| 7763557AA33699 | FIJON | CAMBELL | NC | 90006485700 |
| 7763668A41253 | NICOLE | TAYLOR | PA | 51074416880 |
| 776375A8672B87 | BRANDT | REPPOND | CO | 90002835086 |
| 7763786868B157 | JOHN | RICE | UT | 31087848686 |
| 776379A1A5B37B | ARTHUR | GOLDSBERRY | OR | 44576359010 |
| 7763813448593B | MICHAEL | SOARD | KY | 90005361344 |
| 7763862535B354 | DEON | MATTES | OR | 90010196253 |
| 77638723472B29 | JOAL | WOODCOCK | CO | 90012807234 |
| 7763969 1354B9B | PABLO | SOLIS | VA | 90010676913 |
| 7763974482B994 | LISA | OLIVAREZ | CA | 45012057448 |
| 77639A79797B45 | BERNADETTE | LUEVANO | CO | 90012710797 |
| 77639AA918593B | ADAM | GERWIN | KY | 90012750091 |
| 7763B341193767 | ERIKA | WARD | OH | 64501953411 |
| 7763B9A7A2B26B | EDITH | MENJIVAR | DC | 90015309070 |
| 776413A3891588 | FRANKLIN | GUZMAN | TX | 90003113038 |
| 7764268348B163 | MONTY | SALCIDO | UT | 90014736834 |
| 7764389A891588 | KIMBERLY | PINA | TX | 90009468908 |
| 77643A97861459 | AVANTE | BROWN | OH | 90014360978 |
| 776441A1A72B87 | GRISEL | MARQUEZ | CO | 90001931010 |
| 776446A4872B87 | RACHEL | VAZQUEZ | CO | 90011236048 |
| 776449A4931443 | DEWANDA | HIGHTOWERS | MO | 90015329049 |
| 7764533958B157 | DIANA | ALVARADO | UT | 31058933395 |
| 7764566245B59B | EUSEBIA | ENRIQUEZ-AGUILAR | NM | 35037956624 |
| 7764592A22B271 | SHANELLE | BARNES | DC | 90009969202 |
| 7764612828B157 | EUGENE | MARTINEZ | UT | 90010691282 |
| 7764655A231443 | CHERYL S | WALDROP | MO | 90010105502 |
| 7764659487 2B44 | JIMMY | MAES | CO | 33010175948 |
| 7764698372B32 | SAMANTHA | MARTEL | CO | 33084618983 |

| | | | | |
|---|---|---|---|---|
| 7764725858B142 | ALBERTO | SIERRA | UT | 31002282585 |
| 776473A6657531 | JUAN | OLIVARES | NM | 90009923066 |
| 7764755A872B37 | KEVIN | FLOYD | CO | 90004995508 |
| 7764826437 2B87 | LEAH | GARCIA | CO | 90014182643 |
| 7764879A171921 | JAMES | MCMURTYRY | CO | 32098477901 |
| 764488234 8B163 | KELLY | L CLARK | UT | 90011858234 |
| 77649367172B87 | CHRISTOPHE | KIMBLE | CO | 33001543671 |
| 77649817372B29 | MANUEL | CONTRERAS | CO | 33054608173 |
| 77649912272B37 | SALVADOR | AMEZCUA | CO | 33087929122 |
| 7764B4A9531433 | CASEY | WEEKLY | MO | 90013804095 |
| 7764B57A731443 | KEVIN | DEBRECHT | MO | 90015505707 |
| 7764B729197B45 | JAVIER | AGUAS | CO | 33085917291 |
| 7764B81A35136B | KRYSTAL | HAUSSLER | OH | 90011278103 |
| 7765129A841253 | SIMONE | JAMES | PA | 90010932908 |
| 7765255228B168 | ARGRIPINA | GUERRERO | UT | 31011355522 |
| 7765273A881633 | STEPHEN | WHITFIELD | MO | 29091457308 |
| 776529A174B221 | SHERYL | GOEBEL | NE | 90009689017 |
| 77652A8368593B | MATTHEW | MOSES | KY | 90008580836 |
| 7765317A572B22 | SCOTT | MYER | CO | 33091161705 |
| 7765362228B168 | SABRINA | VANESSA | UT | 90012786222 |
| 77653A2615B59B | MAYRA | SOUCHET | NM | 90006240261 |
| 7765443A88B163 | CANDELARIO | SANCHEZ | UT | 31098254308 |
| 7765452132B271 | DARNITA | MATTHEWS | DC | 90013725213 |
| 77654A68A5B59B | TAMARA | JARAMILLO | NM | 35008490680 |
| 7765478A8B163 | ORLANDO | PADILLA FRAGOSO | UT | 90008874780 |
| 7765647488B157 | PHILLIP | BARBER | UT | 90013374748 |
| 7765657482B271 | SYLEISHIA | PEARSON | DC | 90014475748 |
| 7765662A572B87 | ALEXA | RODRIGUEZ | CO | 33057356205 |
| 776567A1372479 | DEBRA | ABBOTT | PA | 51040097013 |
| 7765767278593B | GINGER | ELLIS | KY | 90013236727 |
| 7765832372B87 | ALMA | RODRIGUEZ | CO | 90014573233 |
| 7765868958B163 | CARLOS | SILVA | UT | 90014736895 |
| 7765894952B994 | CONNIE | GOMEZ | CA | 90014579495 |
| 77659198A91588 | SERGIO | PEDROZA | TX | 90014451980 |
| 7765946458B134 | TARA | ROWETON | UT | 90011464645 |
| 77659533172B29 | BRIGIDA | JUAREZ | CO | 33015775331 |
| 7765954248B142 | DANIEL | THOMSON | UT | 90013935424 |
| 7765971415B37B | TARALEE | KIMOKEO | OR | 44562577141 |
| 77659A79255947 | LISA | LEE | CA | 90013710792 |
| 7765B395155969 | JULISSA | CHAVEZ | CA | 48015953951 |
| 7765B439772B29 | JULIE | PARKER | CO | 33037114397 |
| 7765B59348B157 | MAYRA | PANTOJA | UT | 90010425934 |
| 7765B874672B37 | DONNA | SHULMAN | CO | 33019858746 |
| 7765B99658B157 | BETTY | BOUEYA | UT | 90012819965 |
| 7766128192B271 | BRYAN | SAUNDIS | DC | 90014302819 |
| 77661519272B29 | HUMBERTO | SERVANTES | CO | 33091865192 |
| 7766178458B142 | JIMMY | AVILA | UT | 31079827845 |
| 7766233165B59B | VERONICA | SALAZAR | NM | 35093603316 |
| 7766239757B427 | SUE | KORENSTEIN | NC | 11007383975 |
| 7766245658593B | STEVEN | PRESTON | KY | 90011304565 |
| 7766252488B189 | MICHAEL | BRADLEY | UT | 90006175248 |
| 7766256447 2B22 | ANGI | LYTLE | CO | 90012845644 |
| 7766265128B157 | SENECA | KAY | UT | 90014856512 |
| 77662A9A461967 | MARICELA | GOMEZ | CA | 90000890904 |
| 776631A258B157 | JOLYN | DAY | UT | 31006771025 |
| 7766362B272B29 | RODNEY | REIFSCHNEIDER | CO | 90001786282 |
| 7766436A331435 | TERRELL | NICHOLSON | MO | 90012723603 |
| 7766471438B168 | LILIA ANN | GONZALEZ | UT | 90010457143 |
| 7766511358B157 | RAUL | MONTERO | UT | 31039671135 |
| 7766519797 2B31 | MAURILIO | REYNOSO | CO | 90002281979 |
| 776652A1881633 | JEFF | RIGHT | MO | 90009702018 |
| 7766593248B168 | LAURA | JONES | UT | 31085299324 |
| 7766A5978B157 | RACHEL | NEILL | UT | 90013540597 |
| 7766771897 2B22 | ARTURO | CORRALEJO | CO | 90013557189 |
| 77667943A71921 | BETHANY | CORPUZ | CO | 90012309430 |
| 7766835218B157 | JACOB GREEN | FROST | UT | 90014163521 |
| 77668A23472B87 | SONIA | CASTRO | CO | 33010770234 |
| 7766913925B59B | BRENT | CORDOVA | NM | 90004161392 |
| 77669A66191588 | POLO | AVILA | TX | 90011600661 |
| 7766B238155969 | MARTHA | MOTA | CA | 90013752381 |
| 7766B383355947 | KEN | ROBERTS | CA | 49096933833 |
| 7766B986541237 | BRANDI | GILBERT | PA | 90015289865 |

| | | | | |
|---|---|---|---|---|
| 7766BA97A72B29 | PEDRO | CUARTAS | CO | 33014820970 |
| 7767111355B37B | JENNIFER | GRAHAM | OR | 90007911135 |
| 77671169176B71 | NANIE | LACA | CA | 46092021691 |
| 7767127A672B37 | JACOB | JACKSON | CO | 90008602706 |
| 776717A8441237 | DENNIS | PRICE | PA | 51090647084 |
| 767531187B449 | ERICA C | SANDERS | NC | 11009443118 |
| 7767547628B157 | SHANE | HARDY | UT | 90014924762 |
| 7767616163168B | KARLEEN | JAUREGUI | KS | 22092871616 |
| 77676382172B87 | NATASHA | RUGLEY | CO | 90011513821 |
| 7767767938593B | CHRISTINA | BROWN | KY | 66002736793 |
| 7767784322B994 | CRYSTAL | GILLIAM | CA | 45011058432 |
| 767821554B221 | GINA | CHRISTENSEN | NE | 90010982155 |
| 7767845228593B | EDNA | GAMBREL | KY | 90015374522 |
| 77678817A55969 | ERNIE | GARZA | CA | 90014408170 |
| 7767884A891588 | LAURA | BANDA | TX | 90013748408 |
| 7767944835B37B | DANIEL | GUIDOUX | OR | 90012094483 |
| 77679679A5B37B | ALISHA JENAIS | MUNOZ CRUZ | OR | 90012176790 |
| 7767B174655947 | MIGUEL | PACHECO | CA | 90013111746 |
| 7767B1A9572B44 | JERRY | FOSTER | CO | 90010561095 |
| 7767B84498B157 | MAYA | RUSHTON | UT | 90013298449 |
| 7767BA15A5B37B | DAVID | MELTON | OR | 44573860150 |
| 7768136155B59B | CRISTY | HUNT | NM | 90015173615 |
| 7768164452B847 | JULIANNA | ARCHULETA | ID | 90013656445 |
| 77681A33572B87 | RODRIGUEZ A R | ARIANEL | CO | 90011560335 |
| 7768255717B477 | VOLEATA | FOXE | NC | 11006615571 |
| 7768314638B163 | TAMMY | BALDWIN | UT | 31091331463 |
| 77683252A5B37B | ADRIAN | ROSE | OR | 90014842520 |
| 7768332A48B192 | KIMBERLY | VONNIEDERHAUSER | UT | 90012143204 |
| 776835A468593B | SHERRY A | SMITH | KY | 90006685046 |
| 7768364A68B157 | JUSTIN | WEBB | UT | 31029776406 |
| 7768418745B37B | SCOTT | JOHNSTON | OR | 90012101874 |
| 7768499A497122 | AMIR | SADOOLI | OR | 90000579904 |
| 768512358B134 | ZOUIA | CERRITOS | UT | 31009141235 |
| 77685943A2B229 | MARIA | RODRIGUEZ | DC | 90012149430 |
| 77685A1318B168 | AMANDA | PURCELL | UT | 90015250131 |
| 7768655344B583 | JENNIFER | AKERS | OK | 90008065534 |
| 768672472B994 | OSHAE | CARMENEAL | CA | 90001057247 |
| 77687373872B44 | LUCIO | CABRERA | CO | 90000773738 |
| 7768738127 2B32 | SKYLER | GREEN | CO | 90011623812 |
| 77687552572B29 | MARK | BRYANT | CO | 90011415525 |
| 7768759A897B45 | HANNAH | TIKAL | CO | 90014945908 |
| 7768779987 2B87 | GRISELDA | BEJARANO | CO | 90000507998 |
| 7768797413168B | JESSICA | ANDERSON | KS | 22075929741 |
| 7768841A972B32 | QUANTE | JAMERSON | CO | 90012134109 |
| 768961698B142 | HUGO | VILLA-CORTES | UT | 90013936169 |
| 776897A568B163 | MARIEL | VELEZ | UT | 90014737056 |
| 7768B496181633 | OLIVIA | WINGATE | MO | 29030894961 |
| 7768B548355969 | ANTONIO | GOJARA | CA | 90014205483 |
| 7768B63A441237 | CHARLES | BLACKSHEAR | PA | 90013236304 |
| 7768B819491979 | LUCERO | PONCE | NC | 90011738194 |
| 77691124772B32 | SHANIECE | OWENS | CO | 33086711247 |
| 7769181628B163 | MARCELINO | RUEDA | UT | 90009098162 |
| 7769237A38593B | RON | WATSON | KY | 66078553703 |
| 7769373728B163 | SHELBY | COLE | UT | 90014947372 |
| 77694368772B32 | JOSEPHINE | GALLEGOS | CO | 90006043687 |
| 7769552A95B37B | IBETH | MARTINEZ | OR | 90014305209 |
| 77695559A8B134 | JASON | REEVE | UT | 31009655590 |
| 7769561A481633 | MICHAEL | SMALL | MO | 90010686104 |
| 7769577412B994 | RODRIGO | LOPEZ | CA | 90012567741 |
| 776958A7172B87 | HOLLY | WALKER | CO | 90009108071 |
| 77697566972B32 | GENITO | LEON GARCIA | CO | 90010915669 |
| 776977A315B37B | JORGE | PEREZ | OR | 44555717031 |
| 776984A7491588 | JEFFREY | WEAVER | TX | 75036824074 |
| 7769864368B136 | ANNA | WALKER | UT | 90003956436 |
| 7769869A78B142 | OLIVIA | BOZA | CO | 90009966453 |
| 7769869A78B142 | RICHARD | GARDNER | UT | 90013936907 |
| 7769869A78B142 | LINDA | KOHN | CO | 90010270531 |
| 7769937238B157 | DANIEL | ROMNEY | UT | 90011123723 |
| 776993A6191588 | ANA | HERRERA | TX | 75096153061 |
| 7769955765B357 | REBECKA | ORITZ | OR | 90012585576 |
| 7769966818593B | JASON | KATTERSON | KY | 66063046681 |
| 7769978457 6B63 | GUADALUPE | CERVANTES | CA | 90006417845 |

| | | | | |
|---|---|---|---|---|
| 7769B136572B32 | LORA | CLARCK | CO | 33005931365 |
| 7769B673A8B168 | GRISELDDA | ZAVALA | UT | 90010386730 |
| 776B1457A93739 | DAVID | JOHNSON | OH | 90015194570 |
| 776B25A4833698 | SYLVILA | MOORE | NC | 90014545048 |
| 776B2767297B45 | CARLOS | RODRIGUES | CO | 90008167672 |
| 776B3352872B44 | JAEQUE | SOMERS | CO | 33086223528 |
| 776B366A481633 | ELIZABETH | BEEMAN | MO | 90011476604 |
| 776B37A3831443 | SHANTELL | DAVIS | MO | 90008057038 |
| 776B3924172B32 | MARIBEL | ROBLES | CO | 33073199241 |
| 776B4236872B87 | ELIGIO | GARCIA | CO | 33079882368 |
| 776B4339386454 | JORDAN | MARS | SC | 90015233393 |
| 776B613A281633 | ANGIE | ZUBER | MO | 90012961302 |
| 776B647A372B2B | SUBHASH | GANGAR | CO | 90010864703 |
| 776B666215B37B | NARAYAN | GURUNG | OR | 44556546621 |
| 776B6797131433 | CHARLES | KING | MO | 90004397971 |
| 776B6848572B32 | KELLY | FOURTHUNDERS | CO | 33025198485 |
| 776B7134672479 | TAMMY | GRIFFIS | PA | 51010591346 |
| 776B7263772B37 | JILLIAN | REID | CO | 33097412637 |
| 776B7297272B29 | AL | MARTINEZ | CO | 90014592972 |
| 776B74A3255947 | COURTNEY | WARD | CA | 90013474032 |
| 776B7894781633 | JESSICA | BINNEY | MO | 90007578947 |
| 776B9146333698 | YALONA | BATTLE | NC | 90014301463 |
| 776B923598B142 | JOSE ROBERTO | DOMINGUEZ SANCHEZ | UT | 90014042359 |
| 776B9239455947 | DENISE | MARIANO | CA | 49017882394 |
| 776B9352A76B71 | JAIR | MORALES | CA | 90008533520 |
| 776B938358B142 | CORBIN | THORNTON | UT | 90013933835 |
| 776B9851371921 | HEATHER | GRINDLE | CO | 90013128513 |
| 776BB74A793739 | LYDIA | MYERS | OH | 64557487407 |
| 7771113968B157 | JAMES | CALDWELL | UT | 31027721396 |
| 777111A185B59B | MARTHA | LOPEZ | NM | 35042901018 |
| 777111A9672B87 | MARIA | ESTRADA | CO | 33035381096 |
| 7771157178B855 | BRANDON | TAFEA | HI | 90011595717 |
| 7771214638B163 | TAMMY | BALDWIN | UT | 31091331463 |
| 77712A25A31673 | SCOTT | MATTHEWS | KS | 90015090250 |
| 7771313628593B | JESSICA | WALKER | KY | 90014711362 |
| 7771321922B994 | MARIA | PULIDO | CA | 90006292192 |
| 77714223172B44 | SILVIA | ORDONEZ | CO | 33097472231 |
| 77714366772B29 | SENCHAL | MONTOYA JAMAL | CO | 90008473667 |
| 7771472398B163 | JOSE | ROSAS | UT | 90014737239 |
| 77714742A55969 | HOLLY | RODRIGUEZ | CA | 48081717420 |
| 77714829572B58 | KURTIS | HALLMAN | CO | 90008168295 |
| 7771598642B271 | ESSENCE | GIBSON | DC | 90002729864 |
| 7771598815B37B | DAWN | LEZAMA | OR | 44515169881 |
| 77716136972B32 | ALEJANDRO | CASTRO | CO | 90006721369 |
| 77716A8933698 | PENNY | SMITH | NC | 12059971089 |
| 77716A13372B29 | DALENE | CLEGG | CO | 33011830133 |
| 77717175A81678 | AMBER C | DUNCAN | MO | 90007781750 |
| 777174A6872B29 | JOSE | GAMBOA | CO | 90011374068 |
| 7771855378B134 | PAUL | JOHNSON | UT | 90014155537 |
| 7771861565B384 | JUDITH | LUNA | OR | 44596136156 |
| 7771919A68B163 | LATISHA | MONTOYA | UT | 90012511906 |
| 7771931A88B168 | JUAN | ARELLANO | UT | 31040993108 |
| 77719336972B21 | ANGEL CALVA | MOLINA | CO | 90011333369 |
| 77719387772B22 | AARON | KUEHN | CO | 90014663877 |
| 7771948667B477 | ALFREDO | LOPEZ | NC | 90012394866 |
| 7771954735B59B | LYNNETTE | ESSEX | NM | 90013695473 |
| 7771B188972B22 | MELANIE | GEIST | CO | 33039341889 |
| 7771B886341237 | LARRY | COOPER | PA | 90014358863 |
| 7771B91658B163 | TRIPP | ROBERT | UT | 90011629165 |
| 7771B952431443 | STEPHEN | REYNOLDS | MO | 90012469524 |
| 7772164A131673 | ANGEL | MOYA | KS | 90010466401 |
| 77721A77A5B384 | DOLORES | RAYMUNDO GUTIERREZ | OR | 90003270770 |
| 77721A9688B134 | GISLEINE | PAULINO | UT | 90014760968 |
| 7772231598B168 | JAMES | NIELSON | UT | 90015253159 |
| 77722534A71921 | KARLA | RAMAOS | CO | 90010625340 |
| 7772261377 2B37 | HAILEY | LEIGH | CO | 90010606137 |
| 7772388A993739 | LORENA | MENDENHALL | OH | 90011878809 |
| 7772436A2B271 | AARON | HERNANDEZ | DC | 90011974360 |
| 77725117972B22 | WILMER | ANDRADE | CO | 90014211179 |
| 7772539167 2B87 | FRED | JARAMILLO | CO | 33097573916 |
| 777261A5A31443 | JEFF | POPE | MO | 90011261050 |
| 7772662A831433 | JOHN | KING | MO | 90008246208 |

| 77728556972B87 | EVA | TORRES | CO | 90014895569 |
|---|---|---|---|---|
| 777288843B8163 | CECILIO | VILEGAS | UT | 90012788843 |
| 7772893528593B | FELIPE | CHEY | KY | 90013289352 |
| 77728A3625B59B | MICHAEL | SHELTON | NM | 90010470362 |
| 77728A3A472B22 | HECTOR | VELOZ LUEVANO | CO | 90007310304 |
| 77729A53491932 | JOSE | AYALA | NC | 90008050534 |
| 7772B442793739 | CYNTHIA | GIBSON | OH | 64583024427 |
| 7772B972272479 | RACHEL | HECKMAN | PA | 90005669722 |
| 7773114638B163 | TAMMY | BALDWIN | UT | 31091331463 |
| 7773128942B29B | THERESA | HINES | DC | 90010232894 |
| 7773216558593B | MICHELLE | BEGLEY | KY | 66066241655 |
| 7773346772B37 | DANIELLE | HARRIS | CO | 90010893467 |
| 7773341414B541 | YOLANDA | PORTER | OK | 21507004141 |
| 777339A9633698 | MARSHA | ELLIS | NC | 90012689096 |
| 7773425975B59B | LAURA | GAUR | NM | 90003702597 |
| 777343A185B384 | TEODULO | LOPEZ | OR | 90000893018 |
| 7773446717728B7 | TIFFANY | ROSE | CO | 33095334671 |
| 77735116372B22 | JEROME | WALLACE | CO | 90013841163 |
| 77735272972B87 | LYDIA | GUTIERREZ | CO | 90014182729 |
| 7773579967288B7 | ERICKA | GARCIA | CO | 90015207996 |
| 777361A6371921 | JERRY | TERBOSS | CO | 32084221063 |
| 7773627738B142 | MARIA | LAZARO | UT | 90012152773 |
| 7773641768593B | JOHN | KREHER | KY | 90014924176 |
| 7773652A957599 | CRYSTAL | ARAGON | NM | 35516985209 |
| 7773655725B37B | ERICK | BARTEN | OR | 90010985572 |
| 7773732A55B59B | TRACY | TRACY | NM | 90013053205 |
| 7773736538B142 | JUSTIN | ZUFELT | UT | 31097973653 |
| 77737814A31443 | STELLA | JONES | MO | 90011088140 |
| 77737A4AA5B37B | STEPHANIE | GRADY | OR | 44571890400 |
| 7773873288B163 | EXON | OLIVA | UT | 90014737328 |
| 7773878185B37B | RAVEN | SMITH | OR | 90002077818 |
| 7773897838B157 | SAAD | SHYAA | UT | 90014789783 |
| 77738A5895B596 | LETICIA | DELGADO | NM | 35050200589 |
| 77738A6117B477 | MARCELA | SANTANA | NC | 90013870611 |
| 77739A4635B59B | MARTHA | SAIZ | NM | 35083950463 |
| 77739A92384337 | TREVOR | BRYANT | SC | 90009760923 |
| 7773B22258B134 | MARCELA | LUNA | UT | 90013072225 |
| 7773B393271921 | DAWN | HERMANCE | CO | 32009753932 |
| 7773B581891588 | ALMA | LUIS | TX | 75044225818 |
| 7773B582571921 | ZACHARY | MARTINEZ | CO | 90013015825 |
| 7773B7AA393739 | ROBERT | BEAKLER | OH | 90012097003 |
| 7773B94919373B | PAMELA | JONES | OH | 90014499491 |
| 7773BA91855969 | ADRIAN | LARIOS | CA | 48035130918 |
| 7774131827228B2 | CARLA | MUNOZ | CO | 90012563182 |
| 7774173288B163 | EXON | OLIVA | UT | 90014737328 |
| 7774187512B994 | LALANA | WALSH | CA | 45093648751 |
| 77741A2572B271 | GLEN | RHODES | DC | 90014680257 |
| 7774214638B163 | TAMMY | BALDWIN | UT | 31091331463 |
| 7774321655132B | MICHELLE | BARKER | OH | 90015202165 |
| 7774382268B157 | YULIANA | ABARCA | UT | 90015228226 |
| 77743A3395B384 | CODY | HADDIX | OR | 90003530339 |
| 7774425957228B7 | SANDRA | MONTES | CO | 90001712595 |
| 7774429998B351 | KEVIN | MORTON | SC | 90002122999 |
| 7774514A15B541 | MELISSA | BERRY | NM | 90008061401 |
| 77745647A85835 | MICHAEL | TERRELL | CA | 90010116470 |
| 7774567458B168 | DALLAS | SILCOX | UT | 31056826745 |
| 7774624668B134 | TINA | MANU | UT | 90003102466 |
| 7774626525B37B | JOSHUA | FOWLE | OR | 90013292652 |
| 777464A5972B87 | CECILIA | VARELA | CO | 90014184059 |
| 77746A4665B37B | BRITTANIE | FIELDS | OR | 90014614066 |
| 7774654368B157 | MICHAEL | BURRIS | UT | 90015105436 |
| 7774669748B142 | JAQUELINA | GOODRICH | UT | 31034666974 |
| 7774711712B994 | HEATHER | COUNTS | CA | 90014591171 |
| 7774733948B163 | JAMES EDWARD | GAU | UT | 90014743394 |
| 7774579A8B134 | URIEL | LUCERO | UT | 90007285790 |
| 7774792575B37B | OLIVER | KENYON | OR | 90015269257 |
| 77747A42991588 | GUADALUPE | VILLALPANDO | TX | 75008990429 |
| 777492A3472B29 | JUAN | ALVAREZ | CO | 90009162034 |
| 7774948288B163 | WENDI | HEATH | UT | 90012504828 |
| 7774B217441253 | WILLIE | PRIMAR | PA | 51091182174 |
| 7774B273872B22 | GLENDA | DAWSON | CO | 90013022738 |
| 7774B421355969 | NOHEMI | HERNANDEZ | CA | 90009164213 |

| | | | | |
|---|---|---|---|---|
| 7774B444991588 | LAURA | RODRIGUEZ | TX | 90008644449 |
| 7774B87688B163 | JUAN CARLOS | PEREZ-VELAZQUEZ | UT | 90007868768 |
| 7774B96338B142 | CLAYTON | CHRISTENSEN | UT | 90013849633 |
| 775192348593B | SCOTT | SPENCE | KY | 90012369234 |
| 7775235AA72B22 | JOSE | JAHEN | CO | 33002983500 |
| 777524A6271921 | BELINDA | MATEO | CO | 90002074062 |
| 77752523A31443 | PORSHA | CHILLER | MO | 90014335230 |
| 77752545A81633 | WILLIAMS | LEE | MO | 90014815450 |
| 777528A6793739 | ROBERT | DEETER | OH | 90011138067 |
| 77753964A72B2B | CAMPBELL | DARRELL | CO | 33078019640 |
| 77754179972B29 | MICHAEL | REED | CO | 33086151799 |
| 7775434948B134 | MISTY | MULKEY | UT | 31056473494 |
| 77754A3342B84B | KLEONE K | ASCHENBRENNER | ID | 42016260334 |
| 77754A38393739 | SALEETA | NABORS | OH | 64589860383 |
| 7775641A185996 | ARNOLA | EDWARDS | KY | 90001344101 |
| 7775659662B271 | CARLISA | PEARSON | DC | 90001395966 |
| 77757655472B32 | JOHN | FREDRICK | CO | 33037726554 |
| 775782215B37B | CARLOS | VILLASENOR ALVAREZ | OR | 90011328221 |
| 775791A472B29 | GELPIS | FUENTES | CO | 90014199104 |
| 7775926347B477 | WILLIAM | RACKLEY | NC | 90001242634 |
| 77759575A8B168 | JOSE | ALVARADO | UT | 90012615750 |
| 775B165771921 | ANTHONY | MERRICK | CO | 90012011657 |
| 775B76A855969 | JOSE | TIRADO | CA | 90014027608 |
| 775B912141237 | VALERIE | LAUTIERO | PA | 51083809121 |
| 77761A2338B168 | LIDIA | VIEYRA | UT | 90008710233 |
| 77761A58772B58 | NICOLE | MONTOYA | CO | 90006090587 |
| 7776212735B125 | MARY | LUMMER | AR | 90011621273 |
| 7776263672B87 | RAFAELA | REYES | CO | 90009216365 |
| 77762645272B37 | MARISELA | SOTO | CO | 90010606452 |
| 77762A69993739 | DION | BARNETTE | OH | 90012280699 |
| 7776395A193739 | ALIKAI | HOWARD | OH | 64590119501 |
| 77763A9A79372B | STACY | DANIELS | OH | 90006080907 |
| 777642A225B59B | LUIS | TARANGO | NM | 90015312022 |
| 7776439AA31433 | BRUCE | FRANKLIN | MO | 90008603900 |
| 7776444798B134 | IGNACIO | VEGA | UT | 90003194479 |
| 777646AA15B37B | REESE | WILSON | OR | 44514856001 |
| 777648A328593B | GABRIELLE | BOWMAN | KY | 90012228032 |
| 7776572168B168 | CARLOS | TORRES | UT | 90001787216 |
| 77765816872B98 | KERRY | LANETTE NOWE | CO | 33047708168 |
| 7776669728593B | MELLISA | COVERT | KY | 90013916972 |
| 77766831372B87 | MARIA | AMENDAREZ | CO | 90005398313 |
| 777668A8541237 | DONALD | STEPP | PA | 90009398085 |
| 77767134672B37 | KIM | FENN | CO | 33015261346 |
| 7776728968B168 | TIFFANY | WEEKS | UT | 31019012896 |
| 7776742198B157 | JEREMY | BAIN | UT | 31074914219 |
| 7776784785B37B | LEIDUVINA | ALVARADO | OR | 44572268478 |
| 777684A542B224 | BARBARA | CHARLES | VA | 90007144054 |
| 77768511972B29 | OTHELIA | DWEH | CO | 90013225119 |
| 77768578172B32 | VICTOR | VERGEL | CO | 33064205781 |
| 7776943398B157 | MARTHA | LONG | UT | 90009044339 |
| 7776B22A18B157 | SAVANNA | TAYLOR | UT | 90014542201 |
| 7776B38A59373B | JON | BARTH | OH | 64562153805 |
| 7776B468172B37 | RHUWAN | RAI | CO | 90010764681 |
| 7776B6A742B994 | CHRISTOPHER | HARVEY | CA | 90014596074 |
| 7776B717672B27 | YNES | BARRALES ORTEGA | CO | 90013947176 |
| 7776B887772B32 | HELEN | ASFAW | CO | 33053968877 |
| 77771185A72B44 | ANITRA DAWN | AGNEW | CO | 90010561850 |
| 7777144377B428 | RACHEL | DAVIS | NC | 11080894437 |
| 7777329A672B87 | ABRIL | RAMIREZ | CO | 90014182906 |
| 7777329A957531 | LYNN | YOUNGBLOOD | NM | 90014532909 |
| 77773688A8B168 | JUAN | FLORES | UT | 90010386880 |
| 7777394967B477 | SEAN | HERRING | NC | 11085349496 |
| 77773A3A18B142 | JOSE | GUTIERREZ | UT | 90013940301 |
| 7777412445B59B | FRANCISCO | GONZALEZ | NM | 35091291244 |
| 7777546978B134 | ANNE | SCHMIDT | UT | 31039284697 |
| 77775A5268593B | MARQIE | TALLEY | KY | 66047810526 |
| 7776174A91588 | GABRIEL | SOLANO | TX | 90007821740 |
| 777792A318B168 | HEATHER | THOMPSON | UT | 31017452031 |
| 7777951158593B | ANNETTE | ULM | KY | 90013315115 |
| 77779683A72421 | DAN | OGDEN | PA | 51011156830 |
| 77779A4338B163 | SIERRA | PIERSON | UT | 90013000433 |
| 77779A7A541237 | TERRY | BAKER | PA | 90011850705 |

| | | | | |
|---|---|---|---|---|
| 7777B13859374B | DAVID | SHARP | OH | 90010881385 |
| 7777B38197B477 | DAREEN | COMMUINCATION | NC | 90013933819 |
| 7777B938472B22 | EMILY | CARBORNE | CO | 33090399384 |
| 7778143397B428 | TANESHIA | BRICE | NC | 90013784339 |
| 77781547772B37 | JENESIS | SALAZAR | CO | 90004595477 |
| 7778187318B168 | ANTHONY | FARLEY | UT | 31008878731 |
| 7778197425B394 | MARGARITA | CRUZ | NM | 90000639742 |
| 7778232648B157 | ARMANDO | NORBERTO | UT | 90014653264 |
| 7778232A28B142 | PRISCILA | NOAKES | UT | 90011833202 |
| 77782A83172B87 | JOSHUA | PAULY | CO | 33053260831 |
| 77783533272B22 | ALISHA | HUFF | CO | 90012185332 |
| 7778382A72B32 | CHRISTINA | BEWLEY | CO | 33060978220 |
| 77783A5455B59B | GILBERT | LOPEZ | NM | 90013280545 |
| 7778469225B59B | REBECA | DOXON | NM | 90015076922 |
| 7778583566B166 | PASCUAL | BALTAZAR | MS | 90014478356 |
| 7778629877B287 | BERNARD | HOUSE | CO | 90014182987 |
| 777864A7672B58 | GABRIELLE | LATHROP | CO | 90008574076 |
| 7778679192B271 | OMAR | ROJAS | VA | 90015267919 |
| 777869A528B142 | NIDIA | JIMENEZ | UT | 31005019052 |
| 77786AA3355947 | CHRIS | ALVARADO | CA | 90013000033 |
| 7778725318B142 | JILL | KARNER | UT | 90002472531 |
| 7778738572B22 | GATRELL | COLLEEN | CO | 90011283855 |
| 77787573A31443 | CRYSTAL | KRAFT | MO | 90011995730 |
| 7778758227B477 | SALAH | NUBANI | NC | 90013935822 |
| 7778824A881633 | IRIS | DAVIS | MO | 90014002408 |
| 7778874878B157 | NOAH | AFU | UT | 90014237487 |
| 77789577172B44 | JENARO | PALOMINO | CO | 33064385771 |
| 77789AA828593B | STEPHEN | KERN | KY | 90002290082 |
| 7778B83378B142 | JUSTIN | HAMILTON | UT | 90004838337 |
| 7779171358B168 | TYSON | GALLY | UT | 90007097135 |
| 7779256A58B134 | CANDY | JACKSON | UT | 90014005605 |
| 77792A56271921 | NIKKI | ERKER | CO | 90002180562 |
| 77793421A8B163 | JASON | FERIANTE | UT | 90010024210 |
| 7779474818B136 | WEBB | JAMES | UT | 90010017481 |
| 777955AA772B87 | JOSE | CARRERA | CO | 33074315007 |
| 77795953A71921 | MICHAEL | FOREMAN | CO | 90012659530 |
| 777963A7A72B32 | ALEJANDRO | FLORES | CO | 90013103070 |
| 7779643457B477 | RALISHA | JOEL | NC | 90014384345 |
| 7779768868B168 | FERNANDO | SEGURA | UT | 31095136886 |
| 77797A75331443 | ANTHONY | WEST | MO | 90013410753 |
| 7779843372B994 | BECKY | MARQUEZ | CA | 90006684337 |
| 7779848372B22 | FRANCO | RASCON | CO | 33077444835 |
| 77798A24372479 | JANET | KELLER | PA | 51064760243 |
| 7779999193168B | REBA | HINES | KS | 22003789919 |
| 7779B464371921 | LATOIYA | JACKSON | CO | 90011104643 |
| 7779B67552B271 | WILLIAM | FITZGERALD | DC | 90006306755 |
| 7779B831761975 | STEPHEN | HERNANDEZ | CA | 46066068317 |
| 7779BA47555947 | DEANNA | LONDON | CA | 49080200475 |
| 777B1366772B37 | ANABEL | RIOS-VARGAS | CO | 33015373667 |
| 777B13A2672479 | ALISHA | MOORE | PA | 90014853026 |
| 777B19AA48593B | PAGIE | WATERS | KY | 90010509004 |
| 777B292998593B | JASON | COBB | KY | 90011409299 |
| 777B2A28A72B22 | JUANA | MENDOZA | CO | 33026330280 |
| 777B3265472B87 | MARIBETH | BATT | CO | 90014182654 |
| 777B3422272B32 | ZANAYA | GARRET | CO | 90008164222 |
| 777B3439533698 | DARIUS | PRICE | NC | 12090734395 |
| 777B3766172B37 | MANUEL | CALDERON | CO | 90011567661 |
| 777B3844631443 | CADIS | GALLOWAY | MO | 90014758446 |
| 777B4635A55947 | RICARDO | MOJICA | CA | 90007496350 |
| 777B471A824B44 | ROLLINS | BEY | DC | 90011137108 |
| 777B497A531433 | STEVEN | JONES | MO | 90012669705 |
| 777B4A97955969 | CORINA | JARAMILLO | CA | 48007960979 |
| 777B531333168B | VICTORIA | LESLIE | KS | 22010403133 |
| 777B563978B142 | ADALI | GUIOTIERRES | UT | 90013906397 |
| 777B569745B384 | ANISA | HARRY | OR | 90013176974 |
| 777B571588B134 | DORCAS | OBONYO | UT | 90007507158 |
| 777B621A191827 | ANGELA | MELROSE | OK | 90011852101 |
| 777B6431491588 | MONICA | MACCARDLE | TX | 75053334314 |
| 777B6578372B29 | FRANSISCA | GARCIA | CO | 90014885783 |
| 777B663978B142 | ADALI | GUIOTIERRES | UT | 90013906397 |
| 777B6648181633 | EARL | HOWARD | MO | 90010686481 |
| 777B6786433698 | JOSHUA | OLLIS | NC | 90015377864 |

| | | | | |
|---|---|---|---|---|
| 777B699352B994 | ROSARIO | LOZANO | CA | 90012569935 |
| 777B7619A91588 | TANYA | LECHUGA | TX | 90007616190 |
| 777B7A6658B142 | MARITZA | MORENO | UT | 90007950665 |
| 777B813848B142 | MARIA | RODRIGUEZ | UT | 90001651384 |
| 777B856A131432 | RODNEY | STRAYHORN | MO | 90010975601 |
| 777B9149371921 | LEAH | ANDERSON | CO | 90011431493 |
| 777B9187A72B32 | DIANE | ATENCIO | CO | 90011791870 |
| 777B9447431443 | CIARA | MACON | MO | 90005364474 |
| 777B947248B163 | APRIL | HIMES | UT | 90004284724 |
| 777B958A881633 | DENISE | COOPER | MO | 90007835808 |
| 777BB3A7971921 | ATHZIRI | MENDOZA | CO | 32057483079 |
| 777BB475191844 | SCOTT | HARGIS | OK | 21091984751 |
| 777BB63978B142 | ADALI | GUIOTIERRES | UT | 90013906397 |
| 777BB84222B994 | SILIVA | TABARDILLO | CA | 90008658422 |
| 7781315A155996 | RODOLFO | TINOCO | CA | 90002641501 |
| 778135A938B134 | BRITTNEY | BURNINGHAM | UT | 31084685093 |
| 77813846A2B994 | ANDRE | HOOPER | CA | 90014618460 |
| 778138A798B191 | OLIVER | ROMERO | UT | 90010698079 |
| 7781395732B271 | RAMON | BUNCH | DC | 90013799573 |
| 7781486A772B87 | ILIANA | MEJIA | CO | 90011238607 |
| 7781611A98B168 | JULIE | COURT | UT | 31030801109 |
| 7781631548B142 | GREGORY | LONGTREE | UT | 90002473154 |
| 7781692982B994 | KIONIA | SANDERS | CA | 90014619298 |
| 77816A98972B32 | KAREN | PEREZ | CO | 33015540989 |
| 7781715944B254 | BOB | NAPRAVNIK | NE | 27086841594 |
| 77817495A31443 | BRISTER | GRIGSBY | MO | 90015304950 |
| 7781765465B37B | CARLOS | ROSAS | OR | 90013906546 |
| 778176A8593739 | LESLIE | RALSTON | OH | 90014986085 |
| 7781772568B142 | WADE | GOODRUM | UT | 90011057256 |
| 7781914648B142 | VALMIR | FREITAS | UT | 90013941464 |
| 7781916 7A8B134 | NIKKI | ATWELL | UT | 90008511670 |
| 778194A6672B22 | RYAN | PHILLIPS | CO | 90011284066 |
| 77819A68155947 | STACY | FRANCKA | CA | 49029690681 |
| 7781B2A288599B | MICHAEL | BAUMAN | KY | 90011512028 |
| 7781B351171921 | AMPARA | DIAZ | CO | 90014343511 |
| 7781B936731433 | PATRICIA | CLINE | MO | 90014759367 |
| 77821282A41237 | ROBIN | WILSON | PA | 90011442820 |
| 77821688272B44 | KATHLEEN | JAMES | CO | 90014476882 |
| 77821A29776B71 | BEATRIZ | LOPEZ | CA | 90006670297 |
| 77821A7A672B44 | KATHLEEN | LITTLE | CO | 90011330706 |
| 7782215548B157 | WIN | TUN | UT | 90009571554 |
| 77822222772B22 | EDWARD | NICOLAS | CO | 90014532227 |
| 7782254A68593B | AMBER | TOWNSEND | KY | 90011075406 |
| 77822669A3168B | KENNETH | COLEMAN | KS | 22066216690 |
| 7782311318593B | LISA | ATWOOD | KY | 66090081131 |
| 7782371237B477 | JOSE | CASTRO | NC | 90002567123 |
| 77824276A7B34B | ZAHRA | ABDULLE | VA | 81014862760 |
| 77824774A72B29 | MARY | SALAZAR | CO | 90013437740 |
| 7782481A772B29 | JENNIFER | HANSON | CO | 90004168107 |
| 7782489272B32 | ISAI | SALVADOR | CO | 90007398925 |
| 77824A81331443 | JERONISHA | PARKER | MO | 90015490813 |
| 7782525988B157 | JAYCEE | CARTER | UT | 31085212598 |
| 77825816A55969 | VANESSA | GUERRERO | CA | 48085238160 |
| 7782637A98B168 | CODY | DAYLEY | UT | 90008983709 |
| 77826839672B22 | ROBERT | YSALAS | CO | 90013298396 |
| 77826A61572B22 | DOROLES | LOPEZ | CO | 90011300615 |
| 77827323472B87 | THANYA | ZAVALA | CO | 90014183234 |
| 7782772A68B142 | CHAD | BLACK | UT | 90013627206 |
| 7782794AA55969 | CARMEN | AVINA | CA | 90012449400 |
| 7782829A372B87 | CHAD | RICE | CO | 33049642903 |
| 77828A61772B29 | STAR | RIVERA | CO | 90013880617 |
| 778291A8572B37 | SANDRA | CRUZ | CO | 33025931085 |
| 7782B18938B134 | JULIE | HATFILED | UT | 90013781893 |
| 7782B26762B857 | CORALEE | HELLICKSON | ID | 90010582676 |
| 7782B43313168B | MELANIE | R HERMAN | KS | 22033514331 |
| 7782B437A8B163 | JAMIE | BURNSIDE | UT | 90014744370 |
| 7782B534281633 | BREANNE | MARSHALL | MO | 90011435342 |
| 7782B686272B87 | UNIQUIAL | SMOTH | CO | 90014716862 |
| 7783183237 2B22 | RAMONA | BLANKENSHIP | CO | 90007748323 |
| 77831957272B87 | SHAWN | DEGRASSA | CO | 90008879572 |
| 77831A2172B271 | TRENITA | THOMPSON | DC | 90011660217 |
| 778321A318B142 | LESSLY | CASSIANO | UT | 31015641031 |

| | | | | |
|---|---|---|---|---|
| 7783273385B384 | JOSEPH | COUNCILL | OR | 90003277338 |
| 7783311255599B | ERIKA | ZUNIGA | CA | 49094951125 |
| 77833214A7B477 | KATHRYN L | ZURAWSKI | NC | 90006442140 |
| 77833334372B32 | JOAQUIN | SANCHEZ | CO | 33060683343 |
| 77833716A72B44 | MARGARITA | GARCIA | CO | 33056357160 |
| 77833A91771921 | KASANDRA | PANTLIN | CO | 90012970917 |
| 7783448515B37B | ISAAC | ALVAREZ | OR | 90002254851 |
| 7783465395B373 | BRIAN DEAN | SCHMIDT | OR | 90005966539 |
| 7783629935B354 | EDUARDO | GUIJOSA | OR | 90014182993 |
| 77837141A41237 | DE | DE | PA | 90014751410 |
| 7783743158B168 | RYAN | BALLARD | UT | 31077324315 |
| 7783743A98B163 | SPENCER | HARMON | UT | 90012954309 |
| 77837593472B44 | KC | DAVIS | CO | 90008395934 |
| 77838235A8B134 | VERONICA | RUIZ | UT | 90012612350 |
| 7783977935B37B | HUMBERTO | ROSAS RAMOS | OR | 90011397793 |
| 778397A8172B32 | PILAR | FLORES | CO | 90003637081 |
| 7783986855B228 | ALONUA | TYLER | KY | 90002688685 |
| 77839A44331453 | LAWREN | LONG | MO | 90006770443 |
| 7783B552191588 | JANETH | TOVAR | TX | 90014385521 |
| 7783B56345B59B | MONICA | MARTINEZ | NM | 90012315634 |
| 7783B892A5B384 | ANA | GONZALEZ | OR | 90005318920 |
| 7784149265B37B | LUCAS | KNIGHT | OR | 90014524926 |
| 7784162A171921 | ALAN | WILLIAMSON | CO | 90005776201 |
| 77842113862B271 | NATALIE | THOMPSON | DC | 90014531386 |
| 77842326A72B87 | OLINA | MYLES | CO | 90014183260 |
| 7784241838B157 | FRED | ULUAKIOLA | UT | 31036544183 |
| 778425A6641253 | SHALAUN | DAVIS | PA | 90014865066 |
| 77842951772B37 | KRYSTLENE | CUMMINGS | CO | 90007189517 |
| 77842A65A5B37B | PABLO | SEBASTIAN | OR | 90006580650 |
| 7784375A95B37B | GILDARDO | VELAZQUEZ | OR | 90013437509 |
| 7784428567B461 | KANESHA | TATE | NC | 90014962856 |
| 7784444858B163 | ARMANDO | RASCON | UT | 90013624485 |
| 778445A418B142 | DELORIS | CLEGG | UT | 31029715041 |
| 7784476A79373B | RICHARD | REYNOLDS | OH | 64505407607 |
| 7784524968B168 | DARCY | PIERCE | UT | 90011922496 |
| 77845375372B29 | RITA | VIGIL | CO | 33051833753 |
| 778455A5555947 | DELIA | POSADA | CA | 90014785055 |
| 77845A3642B271 | LOUIS | CRUMP | DC | 81000280364 |
| 7784626462B271 | MARTA | LEON POLO | DC | 90003662646 |
| 7784676358B163 | STEPHANIE | SAMORA | UT | 31083647635 |
| 7784684248B134 | AGUSTIN | GODINEZ | UT | 90010718424 |
| 7784687775B37B | RUFINA | RODRIGUEZ | OR | 44579308777 |
| 7784752A91921 | TERRILL | PAUL | CO | 90004175209 |
| 7784771328B142 | MARGUERITE | PRINCE | UT | 90004787132 |
| 7784774A691588 | JESU | ARBALLO | TX | 75048847406 |
| 7784789467228B2 | CESAR | GARCIA-AGUIRRE | CO | 33061548946 |
| 7784854788B134 | MONICA | VISSER | UT | 90004045478 |
| 7784871A241237 | ROBIN | MECKLING | PA | 51064647102 |
| 7784889638B142 | STACEY | ATKINS | UT | 31031238963 |
| 778488A7681633 | RYAN | CLARK | MO | 90007788076 |
| 7784961137B477 | TABATHA | COLE | NC | 90002266113 |
| 77849A12671921 | DEBRA | MEDINA | CO | 90015120126 |
| 7784B25198B142 | LUIS | REYES | UT | 90013942519 |
| 7784B65432B994 | MARIA | SANTANA | CA | 90012786543 |
| 7784B857772B87 | BETHSI | URIBE | CO | 33034718577 |
| 7784B962431433 | MONICA | PORTER | MO | 90014089624 |
| 7785138A2B994 | LEESA | BARAJAS | CA | 90004721380 |
| 7785128A372B37 | GERMAN | MALDONADO HERNANDEZ | CO | 33035082803 |
| 7785152A272B29 | ASHLEY | PEDIGO | CO | 33085855202 |
| 7785155478B163 | JUANA | ROJAS | UT | 90014715547 |
| 77852487572B29 | BEVOLIN | ROBINSON | CO | 33049844875 |
| 7785338A455969 | EDUARDO | LEDESMA | CA | 90013593804 |
| 7785364995B384 | JULIA | MARTINEZ | OR | 90006526499 |
| 7785369868B157 | JEFFREY | SWEETSER | UT | 90010686986 |
| 7785399865B37B | HOSVIT | ESCOBAR | OR | 44563189986 |
| 77854178272B37 | RAYMUNDO | MARTINEZ | CO | 33096131782 |
| 7785419147228B7 | JODY | SMITH | CO | 33029301914 |
| 7785432268593B | BRAD | SHACKLEFORD | KY | 90014453226 |
| 7785467992B271 | DAMEON | YATES | DC | 90012376799 |
| 77854796372B29 | JAKE | RICKER | CO | 90011417963 |
| 77854A8592B84B | KAROLYN | HAWS | ID | 90015060859 |
| 7785532228B142 | TOBEY | SMITH | UT | 90013943222 |

| | | | | |
|---|---|---|---|---|
| 7785589185597B | CRYSTAL | SECREASE | CA | 90011178918 |
| 778558A7681633 | RYAN | CLARK | MO | 90007788076 |
| 7785632712B29B | BRANDON | SMITH | DC | 90014943271 |
| 7785634375B384 | TIFFANY | MOLESWORTH | OR | 44596233437 |
| 7785635A855947 | ELI | ONTIVEROS | CA | 90014373508 |
| 7785773AA71921 | GERALDINE | SCIPIONE | CO | 32072567300 |
| 77857A1598B142 | AGUSTINA | MARTINEZ | UT | 90012690159 |
| 7785884A741227 | TONY | HALE | PA | 51010968407 |
| 77858A3395B281 | BRUCE | FOWLER | KY | 68044770339 |
| 77858A7AA31433 | HEATHER | STOLLE | MO | 90007820700 |
| 77859188872B87 | KIMBER | AXTELL | CO | 90007131888 |
| 77859A94155947 | TISHA | BRADEN | CA | 49023530941 |
| 77859A97631443 | VANESSA | PULLIAM | MO | 90012520976 |
| 7785B15838B142 | RAMIREZ | OSCAR | UT | 31021011583 |
| 7785B26982B271 | MARION | BERNADETTE | DC | 90007992698 |
| 7785B58AA72B44 | PATRICIA | GARCIA | CO | 33061055800 |
| 7785B68398B157 | BERNARD | VOLPE | UT | 90010686839 |
| 7785B73A772B22 | THERESA | CHILELLI | CO | 33060047307 |
| 7785B86762B271 | MARION | COLE | DC | 90014538676 |
| 778611B745B384 | CORINA | ESCALONA | OR | 90007031874 |
| 7786167298B134 | SAMANTA | ILDA | UT | 90004096729 |
| 7786176277B477 | JOHN | BROWN | NC | 11051437627 |
| 778618A3455947 | CECILIA | ARMENTA | CA | 90015128034 |
| 77861A89A81633 | GINA | VINYARD | MO | 29085550890 |
| 7786216548B163 | JARED | CARSON | UT | 90012021654 |
| 7786217A181633 | TIFFANY | YELTON | MO | 29006871701 |
| 7786487172B29 | CHRISTOPHE | GILBERT | CO | 33095784871 |
| 77862934A5B375 | JON | MURRAY | OR | 44593229340 |
| 7786428618593B | PAUL | RIGGS | KY | 90014422861 |
| 7786474415B37B | MASON | GENSMAN | OR | 44573377441 |
| 7786484728B142 | JOSHUA | SARMENTO | UT | 90004128472 |
| 77864A22A31443 | ERICA | PHILLIPS | MO | 90010840220 |
| 7786567A141227 | RICKEY | SOLOMON | PA | 90000576701 |
| 7786573867B42B | LISBEYDA | RECENDIZ | NC | 90008777386 |
| 77865799A33698 | JAMMIE | CLYBURN | NC | 12047627990 |
| 7786619668B134 | ISAAC | MATEO RODRIGUEZ | UT | 90013781966 |
| 778661A5355947 | STANLEY RAE | SPOORS | CA | 90014791053 |
| 77866581772B37 | MARIA | ORTIZ | CO | 90004995817 |
| 778666A1271921 | JOE | ENGLISH | CO | 90007206012 |
| 778666A2555969 | JACKIE | ENGEL | CA | 48096936025 |
| 7786698355B59B | VANESSA | GARCIA | NM | 90012919835 |
| 77867A72255947 | RAMON | NUNEZ | CA | 90003330722 |
| 7786827245B37B | MARIA TERE | CERNA CORONA | OR | 44517852724 |
| 7786832827B29 | LILY | DAILEY | CO | 90014823282 |
| 7786866427B29 | BRUCE | ALLEE | CO | 90011686642 |
| 7786929813168B | ESPERANZA | QUEZADA | KS | 22006652981 |
| 7786957218593B | JEANNINE | LEBLANC | KY | 66046105721 |
| 7786B3AAA91588 | RAFAEL | BORRUEL | TX | 75057273000 |
| 7786B65385B59B | LORENZO | ORTEGA | NM | 90012366538 |
| 7786B736A81633 | LEON | BAGLEY | MO | 90015137360 |
| 7786B84918B168 | LISA | HALL | UT | 31027038491 |
| 77871351572B87 | GUMERCINDO | ENRIQUEZ | CO | 90010393515 |
| 7787141695B37B | LUIS | RUIZ ROMERO | OR | 90001514169 |
| 7787195788B142 | CHRISTOPHE | BURTON | UT | 31040019578 |
| 77872287672B87 | DAVID | CABRAL | CO | 33057252876 |
| 7787273565B597 | DONALD | SANCHEZ | NM | 90013397356 |
| 77872765A33698 | DEYANIRA | MARTINEZ | NC | 12065107650 |
| 7787284528B157 | MARY | MARTINEZ | UT | 90008018452 |
| 77873156A71921 | AMANDA | FAY | CO | 90014811560 |
| 7787379914126B | TERRELLE | LEWIS | PA | 90006247991 |
| 7787387697B477 | DEANDRE | BELL | NC | 90013978769 |
| 778739A4893739 | SHATARA | SPENCER | OH | 90011139048 |
| 77873A2877B477 | HUGO | QUINONEZ | NC | 11007570287 |
| 7787529857.2B29 | ERIK | GRISSOM | CO | 33067382985 |
| 778756A1641237 | JERRY | JONES | PA | 90015186016 |
| 7787616542B994 | PEARL | MARTINEZ | CA | 45011281654 |
| 7787625337.2B29 | EVENSON | KIMBERELY | CO | 90007782533 |
| 77876313772B32 | LAURA | RATCLIFF | CO | 90012623137 |
| 7787712112B84B | JON | CHRISTENSEN | ID | 42004781211 |
| 778774A1171921 | GABRIELLA | PARADA | CO | 32003674011 |
| 77877755972B87 | ERNESTO | HERNANDEZ | CO | 33050027559 |
| 77878832A5B384 | MELVIN | BIRGANS | OR | 90007358320 |

| 77879499572B22 | TOMMY | HOUSE | CO | 90013534995 |
|---|---|---|---|---|
| 7787952A95B37B | IBETH | MARTINEZ | OR | 90014305209 |
| 77879A38531433 | TEBYRRON | GRAHAM | MO | 90006640385 |
| 7787B117455984 | PAMELA | CROWSON | CA | 90002761174 |
| 7787B349372B32 | RICHARD | THIERY | CO | 90009663493 |
| 7787B515655969 | ASHLEY | CLINE | CA | 90014615156 |
| 7787B73858B142 | HEATHER | JANSEN | UT | 90014867385 |
| 7787B799141253 | MATT | STRAWN | PA | 51027237991 |
| 7787B816571921 | JOHN | ROFF | CO | 32010858165 |
| 7787B9A9872B29 | HUMBERTO | GUTIERREZ | CO | 33091809098 |
| 7787BA1785B59B | MERICIS | GONZALES | NM | 90011950178 |
| 7788135975B59B | GLORIA | CAMERON | NM | 90012723597 |
| 7788147585B395 | LISA | STORY | OR | 90001234758 |
| 77881682272B29 | MARIA | BANKHEAD | CO | 90009946822 |
| 77881783572B87 | CARMEN | ROMERO | CO | 33045147835 |
| 7788219668B134 | ISAAC | MATEO RODRIGUEZ | UT | 90013781966 |
| 7788245A691588 | FRANK | ROACHO | TX | 90013774506 |
| 7788255255B59B | STEVAN | ARANDA | NM | 90005105525 |
| 77882897472B44 | CLARITA | ARCHULETA | CO | 33090088974 |
| 77883713A55997 | LAWRENCE | DAVIS | CA | 90002487130 |
| 77883732772B44 | REYIDRIZ | LOZOYA | CO | 90004107327 |
| 778838A228436B | NED | WORKMAN | SC | 19074198022 |
| 7788393848B163 | JAMEN | COLBY | UT | 90009099384 |
| 7788483232B994 | MICHAEL | RANGEO | CA | 90014638323 |
| 77884A78741227 | JENNIFER | STALEY | PA | 90010520787 |
| 778851A7A8B163 | SLADANA | FERATOVIC | UT | 90015291070 |
| 77885349A72B58 | TERRELL | CLARK | CO | 33092413490 |
| 7788635518B157 | GLENN | JOHNSON | UT | 31005673551 |
| 77886524997B45 | KRISTINA | RETANA | CO | 90000665249 |
| 7788667A272B87 | VICENTE | ROBLES | CO | 90008526702 |
| 77887327572B44 | ALEXANDER | MESKE | CO | 33091303275 |
| 7788768788B142 | TAYSHA | MACE | UT | 90014916878 |
| 7788771A98B142 | BEAU | CARTER | UT | 90013947109 |
| 7788846847B22 | ALEJANDRINA | ROJAS | CO | 90013234684 |
| 7788887A481633 | B | KITCHEN | MO | 90010898704 |
| 7788B329341237 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 7788B422593739 | AGUILAR | MAURICIO | OH | 90008124225 |
| 7788B64475B37B | DEBRA | JACOBS | OR | 44506836447 |
| 7788B69A45B384 | MARIO | RODRIGUES | OR | 44596266904 |
| 7788B735372B87 | ALBERTO | RODRIGUEZ | CO | 33076177353 |
| 77891239272B87 | LUCAS | GLEDHILL | CO | 90009552392 |
| 7789167178B134 | LEE | JUSTIN | UT | 90009466717 |
| 7789173194B563 | JULIA | URDIALES | OK | 90014817319 |
| 778918A3572B32 | GAIL | CISNEROS | CO | 33024498035 |
| 77891913972B22 | FLORA | OCHOA | CO | 33043239139 |
| 7789214A58B142 | JARVIS | DANNY | UT | 90012021405 |
| 7789215AA2B994 | JOHN | PRICHARD | CA | 45018461500 |
| 77892226A8B163 | GUDELIO | GONZALEZ | UT | 90005472260 |
| 7789269A72B29 | DORRIS | ORTIZ | CO | 90014036980 |
| 77893255A72B32 | REGINA | HILL | CO | 33089612550 |
| 77893258A31433 | ETHEL | ROWELL | MO | 27558822580 |
| 7789433A941227 | THERESA | WILLIAMS | PA | 51043673309 |
| 7789437372B271 | TAKIA | PENAMAN | DC | 90006933737 |
| 7789483737 2B44 | DAISY | GUZMAN | CO | 90000568373 |
| 7789627378B142 | CARLOS | LOPEZ | UT | 31085952737 |
| 7789637838B134 | TONI | PELCASTRE | UT | 31058873783 |
| 7789642923168B | MARISELA | RETIZ | KS | 22011574292 |
| 7789687842B22 | IGNACIO | SALAS | CO | 33000658784 |
| 77898155A8B134 | GOPI | KATEL | UT | 90010241550 |
| 7789818287B477 | LATOYA | WOLFE | NC | 90013721828 |
| 778983A8972455 | TAMI | LITTLE | PA | 90013193089 |
| 7789842538B168 | DAIGON | ANDERSON | UT | 90007724253 |
| 7789916A771921 | DARION | RICKETTS | CO | 90009031607 |
| 7789933745B364 | KARIY | EMMETT | OR | 90005033374 |
| 7789866772B29 | JESSICA | BARRON | CO | 33017508667 |
| 7789997A255947 | ERIK | VANG | CA | 90013899702 |
| 7789B657672B37 | ANGELICA | PILLADO FLORES | CO | 33028716576 |
| 7789B698841253 | ESTELLA | CEPEK | PA | 51044726988 |
| 7789B717331432 | LANDON | LOCHLAN | MO | 90012397173 |
| 7789B79698B168 | KIMBERLY | VERA | UT | 90011837969 |
| 778B1226631432 | ALICIA | ARNETT | MO | 90005912266 |
| 778B1396972B22 | DOMINIC | FIELD | CO | 90013893969 |

| | | | | |
|---|---|---|---|---|
| 778B144562B242 | SHAWNTA | HAGANS | DC | 90012694456 |
| 778B1587372B32 | JUSTIN | BREWER | CO | 90002675873 |
| 778B17A4155947 | ADRIANA | GALLEGOS | CA | 90008027041 |
| 778B22AA472B44 | DONALD | SCHENKEIR | CO | 90010562004 |
| 778B27A2971921 | KENNY | STEWART | CO | 32090377029 |
| 778B2932291588 | ANGELICA | PEREZ | NM | 90006449322 |
| 778B3A22933699 | CESAR | MORGAN LIBORIO | NC | 12001720229 |
| 778B3A6192B271 | YOVANI | SANCHEZ | DC | 90013240619 |
| 778B475A172B22 | JEFFERY | WOLFE | CO | 33097167501 |
| 778B55A758B163 | JOSE | DOMINGUEZ-CALDE | UT | 90013245075 |
| 778B5621433698 | JIMESSE | LAWRENCE | NC | 90011206214 |
| 778B5826555947 | LUIS | TREJO | CA | 90014578265 |
| 778B591378B657 | EMERALD | MENDEZ | TX | 90014269137 |
| 778B5A7A572B22 | BRENDA | FULTON | CO | 33089270705 |
| 778B6158A8B142 | TODD | MORRISS | UT | 31061241580 |
| 778B6245891588 | KIMBERLEY | BEIMDIEK | TX | 75005392458 |
| 778B6556455969 | JANET | HICKS | CA | 90007085564 |
| 778B691313168B | NANCY | BERNARD | KS | 22029269131 |
| 778B694128B134 | KATHRYN | MCMULLIN | UT | 31050419412 |
| 778B7438972B22 | PAYGO | IVR ACTIVATION | CO | 90010904389 |
| 778B7A1928B142 | SCOTT | STEVENS | UT | 90010220192 |
| 778B7A47455969 | JOSE | GALLO | CA | 90005580474 |
| 778B8214655969 | PATRICIA | BANDA | CA | 48000472146 |
| 778B8251231443 | LORETHA | MARSHALL | MO | 90014812512 |
| 778B89A9871921 | CHELSEA | RAPPLEYEA | CO | 90007589098 |
| 778B9132581679 | ANGELA | COOK | MO | 29006681325 |
| 778B9847572B44 | ANNABELE | NUNEZ | CO | 33010178475 |
| 778B9963A8B163 | IAN | EYRE | UT | 31091239630 |
| 778BB25218B163 | RANDY | DAVIS | UT | 31066822521 |
| 778BB4A2691588 | JOHN | SILVA | TX | 75010934026 |
| 778BB538393739 | MERANDA | CAMPBELL | OH | 90014545383 |
| 779114A7791577 | BEATRIZ | GARCIA | TX | 90012534077 |
| 7791213978B168 | HYRUM | LAUNDIS | UT | 90001981397 |
| 7791266552B994 | RICHARD | CORREIA | CA | 90010836655 |
| 7791269275B59B | MADONNA | MUNIZ | NM | 90009096927 |
| 7791298A991588 | LUIS | SEPULVEDA | TX | 90013989809 |
| 7791382572B574 | MICHAEL | NDUNGU | AL | 90015368257 |
| 77913A41872B22 | SONIA | RODRIGUEZ | CO | 90014650418 |
| 7791451A68B163 | DAVID | LOPEZ | UT | 31003895106 |
| 7791516938593B | J | JUDD | KY | 90009841693 |
| 7791536977B477 | MERIDA | MERIDA | NC | 90008193697 |
| 77916869A2B994 | GUILLERMO | MORENO | CA | 90011718690 |
| 7791746548B142 | SARAH | FACKRELL | UT | 31039504654 |
| 77917671A91588 | DARCY | SANCHEZ | TX | 90015296710 |
| 7791784987 2B22 | ISMAEL | SOLIS | CO | 90013308498 |
| 7791854168B142 | BLANCA | BATRAS | UT | 31025725416 |
| 77918573A71921 | SEVASTIAN | LANDARERDE | CO | 90014385730 |
| 77918597672B29 | JESUS | MELENDEZ | CO | 33006495976 |
| 77918A5A22B994 | VANESSA | RANGEL | CA | 90014640502 |
| 7791922737B487 | ONEIDA | HERNANDEZ | NC | 90003672273 |
| 77919296272B32 | MICHAEL | MORRIS | CO | 90011562962 |
| 7791932A541237 | MATTHEW | WHITTINGTON | PA | 90012723205 |
| 7791973118B134 | ASHLEY | ANDUS | UT | 31009527311 |
| 7791B277533632 | RUBI | COMPEAN | NC | 90000862775 |
| 7791B43145B37B | HANNAH | EVANS | OR | 90012594314 |
| 7791B65937B477 | DIEGO | BUSTAMANTE | NC | 90003976593 |
| 7791B877272B29 | KIM | JOHNSON DAIS | CO | 33017508772 |
| 7792141868B142 | KENNETH | TREMAYNE | UT | 90011774186 |
| 7792264A555969 | MIGUEL | CORONA | CA | 48091726405 |
| 7792273858B142 | HEATHER | JANSEN | UT | 90014867385 |
| 77922A2525B37B | DEANNA | GRAHAM | OR | 44586460252 |
| 7792315218B157 | MARGARET | DODDS | UT | 90015091521 |
| 7792341A191588 | ROGER | ANGERSTEIN | TX | 75085434101 |
| 7792397835B384 | SISHU | FESSEHA | OR | 44517209783 |
| 7792439558B163 | KAYLEIGH | BREWER | UT | 90007263955 |
| 7792461953B343 | JANELLE | CONTRERAZ | CO | 33073636195 |
| 7792494A41253 | SILVIA | ALEXANDER | PA | 51056109440 |
| 7792496227 2B44 | KYLE | TAYLOR | CO | 33002679622 |
| 7792A53872B87 | AYLIN | ALVARADO | CO | 90011560538 |
| 77924AA828593B | STEPHEN | KERN | KY | 90002290082 |
| 7792538317 2B22 | MONICA | DOW | CO | 90012363831 |
| 7792581925B37B | MARIA | HERNANDEZ AVALOS | OR | 44524408192 |

| | | | | |
|---|---|---|---|---|
| 7792629685B229 | DAVID | PASCUAL | KY | 90011712968 |
| 7792665A372B44 | LUVIA | REYES | CO | 90010876503 |
| 77927522A72B87 | ISRAEL | ACUNA | CO | 90011845220 |
| 77927A58272B32 | CRYSTAL | GIRON | CO | 33015160582 |
| 7792821678B157 | VICENTE | REAL | UT | 90001852167 |
| 779291A867B477 | ROSA | AGUILAR | NC | 90006551086 |
| 7792944217B2B37 | JOSE | OCTAVO | CO | 90009634421 |
| 77929633A55969 | LEONARDO | VARELA | CA | 90014426330 |
| 77929AA918B134 | BUDD | TRUDI | UT | 31017090091 |
| 7792B33688593B | STEVEN | BROWN | KY | 66053183368 |
| 7792B33882B271 | ALFONSO | MORENO | DC | 90001983388 |
| 7792B953185954 | JOSH | PAFF | KY | 66098769531 |
| 7792BA58255947 | DAISY | REYES | CA | 90008420582 |
| 77931312172B37 | DIANNA | MARQUEZ | CO | 33049923121 |
| 77932148672B23 | SHANTWISHA | JOHNSON | CO | 90004381486 |
| 7793249152B271 | SABIS | ADAMS | DC | 90015304915 |
| 779328AA133698 | KEITH | CRAVEN | NC | 90009738001 |
| 7793341332B271 | TAMETRIS | MORRIS | DC | 90015074133 |
| 7793358758B163 | ELVIS | NGONGA | UT | 90014745875 |
| 779345A7291588 | ALLYSON | BURROLA | TX | 90014655072 |
| 77934AA658B157 | PETER | CHEW | UT | 90013250065 |
| 7793529647B2B32 | JOSE A | FLORES | CO | 90010952964 |
| 7793561678B142 | SCOTT B | FOERSTER | UT | 90010326167 |
| 7793657968B142 | KADIE | PYLE | UT | 90001835796 |
| 7793666468B134 | ALICIA | PALACIOS | UT | 90014286646 |
| 7793669255B37B | SANDRA | ZUNIGA | OR | 44511036925 |
| 7793686218B168 | TAMMY | JORGENSEN | UT | 31071058621 |
| 7793699215B37B | ENRIQUE | CHACON | OR | 90010989921 |
| 7793721922B994 | MARIA | PULIDO | CA | 90006292192 |
| 7793767838B163 | CHERYL | ALLAN | UT | 31087026783 |
| 779379A4A72479 | JANICE | BRADLEY | PA | 90006199040 |
| 77938A58884363 | GEORGE | DEETS | SC | 19017990588 |
| 77938A95191588 | LUCIA | VENZOR | TX | 75097440951 |
| 779393A1155936 | DAVID | BRUMIT | CA | 90008513011 |
| 7793941A88B163 | LIU | TANIELA | UT | 90015324108 |
| 77939A5142B271 | JEFFREY | WATTS | DC | 81079270514 |
| 7793B117572479 | DENISE | GRAY | PA | 51056291175 |
| 7793B216433698 | ANITA | JOSEPH | NC | 90009812164 |
| 7793B26198B168 | STACY | IESE | UT | 31006482619 |
| 7793B529485833 | MARIE | BROCKWAY | CA | 90013235294 |
| 7793B799A71921 | STEPHEN | GILBERT | CO | 32043727990 |
| 7793BA4592B271 | CECIL | BROWN | DC | 90014830459 |
| 779411A4531433 | ISSAC | RICE | MO | 90013351045 |
| 7794186178B163 | GABRIEL | VALLADARES | UT | 90004298617 |
| 7794318838B168 | MICHELLE | HYDE | UT | 31030981883 |
| 7794365772B87 | SEAN | OHARE | CO | 90014183657 |
| 7794359438B163 | JOSE | HERNANDEZ | UT | 90014745943 |
| 7794367733B358 | NICKLAOS | DAMARELOS | CO | 33083486773 |
| 7794394798B134 | KARLA | POSADAS | UT | 90012229479 |
| 7794A98872B44 | ANGELICA | CASTILLO | CO | 33071150988 |
| 779442AA376B49 | TERESA | FAVIAN | CA | 90008692003 |
| 7794489878B157 | LETICIA | VASQUEZ | UT | 90014818987 |
| 7794497A172479 | KATHY | REGULA | PA | 51022119701 |
| 77944A7768B163 | BIDIT | JUL | NE | 90004910776 |
| 77944AA7631433 | MONA | MORAN | MO | 90005180076 |
| 7794561728B157 | ALLISON | HANDLEY | UT | 31040076172 |
| 77945A79622463 | VICENTE | HERNANDEZ | IL | 90014530796 |
| 7794643888593B | CHRIS | WAMSLEY | KY | 90002494388 |
| 7794652987B2B29 | DANIEL | DEARMIN | CO | 90012475298 |
| 7794654AA3168B | TROY | MOORE | KS | 22079015400 |
| 7794669257B2B37 | LIZBETH | MALPICA | CO | 33015376925 |
| 7794744328B142 | JANELLE | COX | UT | 90008954432 |
| 7794761A92B271 | DOUGLAS | CARTER | DC | 90002836109 |
| 779478AA98B168 | YADIRA | VICUNA | UT | 90011698009 |
| 77949161A72479 | JEFF | FISHER | PA | 90001921610 |
| 779493A8672B29 | ANGEL | ABELINO | CO | 33092163086 |
| 779494A418B168 | TONY | NEWBREAST | UT | 31014454041 |
| 7794975BA41237 | ANTIONETTE | SAUNDERS | PA | 90013957580 |
| 7794B132641253 | ALAINA | IWANEJKL | PA | 90008801326 |
| 7794B321555947 | TERESA | HERNANDEZ | CA | 90008453215 |
| 7794B763A41227 | LEAH | HENSHAWE | PA | 51037177630 |
| 7794B99832B271 | ZELALEM | GIRMA | DC | 90012079983 |

| | | | | |
|---|---|---|---|---|
| 7794BA36872B29 | ADOLFINA | WATERS | CO | 90013510368 |
| 7795127953168B | DONITA | SCOTT | KS | 22063202795 |
| 7795185A571921 | VERONICA | ALVEREZ | CO | 90013028505 |
| 77952114572B22 | SAVANA | KETTLEHUT | CO | 90014771145 |
| 77952183A72B44 | JULIETTE | BELMONT | CO | 90010851830 |
| 7795365335B37B | SEFANA | DYCK | OR | 44533836533 |
| 77953739A72B44 | CONSEPCION | CHAIREZ | CO | 33066537390 |
| 779538A548B168 | BOYD | COOK | UT | 90011698054 |
| 77953949A55969 | RENE | LUNA-SOSA | CA | 48096149490 |
| 7795425177 2B87 | SENOVIO | MORONES | CO | 33090612517 |
| 7795429647 2B32 | JOSE A | FLORES | CO | 90010952964 |
| 7795484567B477 | CHRIS | LAMBERT | NC | 90014258456 |
| 77954A74641253 | LATEEYA | KIRKLAND | PA | 90012450746 |
| 77954A8648B134 | CHRISTOPHE | VIEHWEGER | UT | 31002090864 |
| 7795636A672B87 | JOHN | THOMPSON | CO | 90010393606 |
| 7795672A672B44 | IVAN | ESCARLEGA-PALOMARES | CO | 90011527206 |
| 77956A1525B59B | NICK | ABEYTA | NM | 90001550152 |
| 779582A6241253 | SEE | MICHAEL | PA | 90013502062 |
| 7795889248593B | DEREK | THOMAS | KY | 90007898924 |
| 77959436A8B163 | NEAN | HAWE | UT | 90014524360 |
| 7795981A181633 | JASON | TAPLY | KS | 90015078101 |
| 77959A3278B142 | CESAR | TAPIA | UT | 90013950327 |
| 7795B31A31433 | MARANA | WYLY | MO | 90002973100 |
| 7795B66945B281 | RUSSELL | NATION | KY | 68000926694 |
| 7795B745A72B44 | DORA | MUNOZ-HERNANDEZ | CO | 90010767450 |
| 7796117577B495 | YOLANDA | JAKSON | NC | 90011381757 |
| 7796117A372B22 | DANIELLE | KNAPP | CO | 90010091703 |
| 77961411A8B171 | KIM | DAVIS | UT | 90002214110 |
| 7796149557 2B29 | ABRAHAM | CHAN | CO | 90006964955 |
| 77961963A97B34 | VICTORIA | LUJAN | CO | 90007659630 |
| 77961A4488B168 | JASON | PRETE | UT | 90008730448 |
| 77962116897B45 | BRIGIDA | SALINAS | CO | 33059471168 |
| 77962156A91588 | JOSIE | JIMENEZ | TX | 90008451560 |
| 7796221547 2B87 | PHOUA | YANG | CO | 33029722154 |
| 779625A3155969 | CARMEN | SALDANA | CA | 90006965031 |
| 7796458A32B271 | ROBER | RAMOS | DC | 90007995803 |
| 7796481957 2B87 | ASHLEY | TRAVIS | CO | 33047218195 |
| 77965A3715B59B | SPIRIT | GAINES | NM | 35052710371 |
| 7796618488B157 | LAURNA | BALFOUR | UT | 90009651848 |
| 7796653528B168 | BELTRAN | CLAUDIA | UT | 31017315352 |
| 7796659A931443 | GARY | JOHNSON | MO | 27560225909 |
| 7796665768B134 | LACEY | MALONE | UT | 90013386576 |
| 77967121A5B37B | PRESTON | LEETE | OR | 90014711210 |
| 7796B66945B281 | RUSSELL | NATION | KY | 68000926694 |
| 7796B969171921 | ANTHONY | LILEY | CO | 90013809691 |
| 7797127A444344 | DOGG | COOLLAHAN | MD | 90015552704 |
| 7797157A793739 | CHARLES | YOAKUM | OH | 64547015707 |
| 7797217658B142 | BLAS | GARCIA | UT | 90013951765 |
| 779723A718B142 | JODY | WERNIG | UT | 90011193071 |
| 7797245997 2B87 | LEE | ALEXANDER | CO | 33005944599 |
| 77972A4878B163 | ROSALBA | ALVAREZ | UT | 90010810487 |
| 7797319888B142 | TIRAE | SCOTT | UT | 90013951988 |
| 7797325 8A41237 | MARY | HOBBS | PA | 51009482580 |
| 77973399572B44 | SCOTT | NIELSEN | CO | 33010703995 |
| 7797397287 2B22 | MARYANN | PADILLA | CO | 90012999728 |
| 7797452478B157 | HUMBERTO | TORRES | AZ | 90014495247 |
| 77974791172B32 | MIGUEL | BAIRES | CO | 90012417911 |
| 7797487762 4B37 | CORY | WILKINS | VA | 81059118776 |
| 7797533628B134 | JONATHAN | TIRADO | UT | 90014473362 |
| 7797584855B59B | SUSANA | DOMINGUEZ PALACIOS | NM | 35042058485 |
| 7797644637 2B22 | CASSIE | MEDINA | CO | 90011284463 |
| 7797657A793739 | CHARLES | YOAKUM | OH | 64547015707 |
| 7797672567B477 | DARNELL | BENJAMIN | NC | 11047647256 |
| 7797738218B142 | ALEXIS | HERNANDEZ | UT | 31006233821 |
| 779778A958B163 | RYAN | HAYWARD | UT | 90002168095 |
| 7797846827 2B32 | CECILIA | GARCIA | CO | 90006444682 |
| 7797862788B154 | CARSON | JUDY | UT | 31029756278 |
| 7797882248B163 | CHERIE | CROWDER | UT | 31099218224 |
| 7797956748B163 | LAURA | ACOSTA | UT | 90014305674 |
| 7797B22A672B37 | MARIANA | GARCIA | CO | 33068352206 |
| 7797B338A2B271 | SABRINA | JORDAN | DC | 90012473380 |
| 7797B884581633 | PASCAL | BARACLE | KS | 90015268845 |

| | | | | |
|---|---|---|---|---|
| 7797BA87231433 | SHONTAY | LEWIS | MO | 90013590872 |
| 779814253377B | CRAIG | SCOTT | LA | 90015374253 |
| 77981A14772B87 | LIZA | PRICE | CO | 90010730147 |
| 77982416272B32 | JAVIER | VELASQUEZ MENDOZA | CO | 90013014162 |
| 7798259A871921 | RICHARD | HEMMINGER | CO | 90014125908 |
| 779827A5455969 | GUADALUPE | CARRASCO | CA | 48033287054 |
| 77983774A91924 | ROGELIO | MALDONADO | NC | 90012587740 |
| 779837A8693739 | LATOSHA | HALIBURTON | OH | 90001477086 |
| 77985117497B39 | BRANDY | COOK | CO | 90009671174 |
| 77985332A7B477 | DIANA | ORTEGA | NC | 90014863320 |
| 779859A6A72B87 | ARMANDO | GARCIA | CO | 90011239060 |
| 77987178A71921 | FELIPE | MARCIAL | CO | 32021471780 |
| 7798765948B134 | NATE | HILL | UT | 90014636594 |
| 7798774A655969 | JEREMY | SMITH | CA | 90015167406 |
| 77987982A5B59B | MICHELE | FLORES | NM | 90012069820 |
| 7798845A133698 | CHRISTINA | SEGUIN | NC | 90010784501 |
| 77989292A8B157 | JUAN | DEL CID | UT | 31089332920 |
| 779898651 5B24B | MAHOGANY | BRYANT | KY | 90002918651 |
| 7798B15918B163 | FERNANDO | PEREZ | UT | 90012431591 |
| 7798B168393739 | NAQUANA | ROGERS | OH | 90013661683 |
| 7798B914431433 | NUQKUMA | KUSHMA | MO | 90011309144 |
| 7799127AA8B157 | BLANCA | MENDOZA | UT | 90007372700 |
| 7799142A271921 | MARILYN | DOMINGO | CO | 90004224202 |
| 77991472772B22 | DONOVIN | PADILLA | CO | 90013234727 |
| 77991586872B29 | ALISHIA | TAYLOR | CO | 90011405868 |
| 7799163A355947 | JEANETTE | NEWCHURCH | CA | 90011076303 |
| 7799172392B271 | KAREEMA | BADAWI | DC | 90014067239 |
| 77991773A93739 | PATRICIA | WILSON | OH | 90014647730 |
| 7799254285B38B | CLARENCE | MALLETT | OR | 90012145428 |
| 7799312298B134 | MARIA | HERNANDEZ | UT | 90015151229 |
| 7799381172B87 | MICHELLE | MILLIGAN | CO | 33062298811 |
| 779941A7A55947 | RICHARD | DUNBAR | CA | 90011091070 |
| 7799515755B59B | JOLIE | SIMMONS | NM | 90014531575 |
| 7799582AA55969 | MIKE | HUGHES | CA | 90000598200 |
| 7799673768B163 | SASHA | ANTONIO | UT | 90014747376 |
| 77997136572B44 | SHAYLYN | GLAHA | CO | 90011031365 |
| 7799732735B59B | LUIS | SAENZ | NM | 90010753273 |
| 7799743398B157 | MARTHA | LONG | UT | 90009044339 |
| 7799746445B384 | VALDEMAR | VAZQUEZ | OR | 90003284644 |
| 77997A6382B994 | ANGELINA | VARGAS | CA | 45093220638 |
| 7799848488593B | MEGAN | BRIGHT | KY | 90012924848 |
| 77998659472B22 | ELIZABETH | GARCIA | CO | 33097306594 |
| 7799882213168B | TONIA | HAMMER | KS | 22048278221 |
| 779993AA381633 | ALISA | FREEBERG | MO | 29032133003 |
| 77999A28491588 | MARIA | OLIVAS | TX | 90008010284 |
| 7799B356531433 | JOHN | STOVERINK | MO | 90011973565 |
| 7799B4A8931432 | VIVIAN | COLLINS | MO | 90007174089 |
| 7799B736472B29 | SUE | ESPARZA | CO | 33028267364 |
| 7799B997755969 | DARIO | ESPINOZA | CA | 90006389977 |
| 779B141247B477 | SHAQUEL | ELLISON | NC | 11027414124 |
| 779B1415A5B28B | BOBBY | JACKSON | KY | 68056854150 |
| 779B1558385954 | ELVIE | MINIARD | KY | 90013995583 |
| 779B157755B354 | VANESSA | OLDFIELD | OR | 90012935775 |
| 779B177748B168 | ANDRES | JAIMES | UT | 31062607774 |
| 779B2672571921 | TAIDE | YVONNE | CO | 90001516725 |
| 779B27A7A5B522 | TANARAE | ROMERO | NM | 35096827070 |
| 779B319368B163 | HORTENCIA | FLORES | UT | 90010601936 |
| 779B3215655947 | JESSE | BARAJAS | CA | 49069622156 |
| 779B3226591588 | ARLENE | LIRA | TX | 90011322265 |
| 779B3272433698 | ALVIN | SMITH | NC | 90013142724 |
| 779B345473168B | ANN MARIE | KNUTSON | KS | 22004254547 |
| 779B3779993739 | TONY | KISER | OH | 64589067799 |
| 779B3866871921 | SUZANNA | PHILLIPS | CO | 90002098668 |
| 779B4229A7B477 | ADOLFINA | VALENCIA | NC | 90007962290 |
| 779B4353A72B87 | VICTOR RENE | SALGADO | CO | 90014183530 |
| 779B4639233631 | MARYBEL | STOUT | NC | 90008626392 |
| 779B484678B157 | JARED | GREBB | UT | 90012858467 |
| 779B4922866171 | JERRY | MATHES | CA | 90014069228 |
| 779B4A46272B22 | JESSICA | ALBO | CO | 90005800462 |
| 779B5242972B87 | CAMILO | AMADOR-BARRON | CO | 33078442429 |
| 779B5259372B37 | JUSTIN | SOKLIN | CO | 90010712593 |
| 779B5357171921 | TERRELL | TAYLOR | CO | 90009643571 |

| | | | | |
|---|---|---|---|---|
| 779B5613281633 | CELILIA | CRAWFORD | MO | 90006726132 |
| 779B596975B326 | DENISE | CORSETTI | OR | 90011209697 |
| 779B5AA687B477 | SUSAN | BROWN | NC | 90014440068 |
| 779B6533791588 | JESUS | BARRAGAN | TX | 90005435337 |
| 779B6588672B29 | JACKELINE | MANCILLA | CO | 33086545886 |
| 779B6653181633 | KENDRA | DAVIS | MO | 90015156531 |
| 779B684982B994 | ROBIN | ALEXANDER | CA | 45017598498 |
| 779B685188B168 | PAHL | BENCH | UT | 31000928518 |
| 779B729A372B87 | CHAD | RICE | CO | 33049642903 |
| 779B742A572B22 | ROSS | LASKOWSKI | CO | 90000674205 |
| 779B754A18B142 | STEVE | WALKER | UT | 31052515401 |
| 779B7775241253 | ROSE | JONES | PA | 90014267752 |
| 779B7A2A871921 | LAURIE | HOCHMUTH | CO | 90012160208 |
| 779B7A99931432 | MATE | PITTS | MO | 90011550999 |
| 779B8429591588 | RUTH | FUENTES | TX | 75011574295 |
| 779B852145B59B | ESTRELLA | CARDENAS | NM | 90014725214 |
| 779B8815172B22 | CHRISTOPHER | CLONTZ | CO | 90012058151 |
| 779B941922B271 | LILIANA | SANTOS | VA | 90012364192 |
| 779B952A971921 | TERRILL | PAUL | CO | 90004175209 |
| 779B95A3A72B22 | ANNA | MUNOZ | CO | 33094485030 |
| 779B9889181633 | GUSTAVO | MONTOYA | MO | 29057358891 |
| 779B9899172B37 | ROBER | ROBINSON | CO | 90007168991 |
| 779B9A3648B142 | IDONA | LAMY | UT | 90013960364 |
| 779BB25218593B | SHAWN | FLYNN | KY | 90015032521 |
| 77B1124A75B59B | MARIA | GRIEGO-ESPINOSA | NM | 35051632407 |
| 77B11286372B87 | JACOB | GINN | CO | 90014752863 |
| 77B11294971921 | ADRIANA | MUNGUIA | CO | 32018212949 |
| 77B11434272B29 | DANIEL R | GOMEZ | CO | 90013004342 |
| 77B11457355969 | SHARRA | GILLILAND | CA | 90014614573 |
| 77B11736731443 | ROBERT | BRINKMANN | MO | 90012577367 |
| 77B11996797B45 | JANET | QUIGLEY | CO | 90011849967 |
| 77B12348941253 | TRACY | PRINCETON | PA | 90012283489 |
| 77B1243875B59B | CASAN | CONISLIO | NM | 90012334387 |
| 77B13648131432 | FELICIA | BENSON | MO | 27506926481 |
| 77B13858351368 | TRINETTA | HEATH | OH | 90003878583 |
| 77B14447133698 | DENETRA | STATON | NC | 90010894471 |
| 77B14656872B22 | FISHER | DARLING | CO | 90010346568 |
| 77B15324255947 | RYAN | WHITE | CA | 90014203242 |
| 77B15616472B44 | LYNN | DEBRA | CO | 90012966164 |
| 77B15871761988 | FERNANDO | HERNANDEZ | CA | 90012048717 |
| 77B16186872B44 | JORGE | NORIEGA | CO | 90011111868 |
| 77B164A2333698 | LEONARD | WILLIAMS | NC | 90014844023 |
| 77B16677471921 | VIRGINIA | BALTIER | CO | 32011226774 |
| 77B16843872479 | RACHEL | JASZEMSKI | PA | 90005148438 |
| 77B1688645B384 | BAO | KHOAI | OR | 90004998864 |
| 77B16988272B87 | ANTONIA | RAMIREZ DEGOMEZ | CO | 90014179882 |
| 77B1717A455969 | MATTHEW | GARCIA | CA | 90013741704 |
| 77B18161533645 | DANIELLE | LAUGHLIN | NC | 90014391615 |
| 77B18221781633 | ALBERTA | PEARSON | MO | 29050882217 |
| 77B183A9133698 | MAXIMINO | LOPEZ | NC | 90015443091 |
| 77B18447931432 | CIARA | HOLMAN | MO | 90003144479 |
| 77B18495841227 | AARON | CHRISTOPHER | PA | 90001884958 |
| 77B18617972B22 | MICAELA | GARCIA | CO | 33022906179 |
| 77B1865795B238 | MICHAEL | ROSS | KY | 68018186579 |
| 77B19284241237 | JALEESA | KING | PA | 90002042842 |
| 77B1933918593B | TIMOTHY | LANDERS | KY | 66031553391 |
| 77B19412171921 | CHRISTINE | GONZALES | CO | 90005904121 |
| 77B19A79485871 | BRUCE | BENNETT | CA | 90010060794 |
| 77B2134435B59B | GLORIA | LUJAN | NM | 90004723443 |
| 77B2134568B157 | NICK | GOSDIS | UT | 31032353456 |
| 77B2163578B142 | SANDRA | FLORES | UT | 90006046357 |
| 77B21651A41253 | REMONDO | WILLIAMS | PA | 51099536510 |
| 77B21755791225 | WILLIE | COLCLOUGH | GA | 90010737557 |
| 77B2245A88B134 | KAREN | THOMPSON | UT | 31062044508 |
| 77B23672541253 | JANET | HOOD | PA | 51064296725 |
| 77B23874431443 | ROSALIND | JOHNSON | MO | 90014168744 |
| 77B24253271921 | ELIAS | CHILEL | CO | 90011162532 |
| 77B2468778B134 | VERONICA | RAMIREZ | UT | 90008356877 |
| 77B249A337B477 | EFRAIN | GARCIA | NC | 90010329033 |
| 77B25499297B45 | ODONTUYA | DAVAASAMBUU | CO | 90010054992 |
| 77B25524272B44 | JESSICA | PEREZ | CO | 33028255242 |
| 77B25972272479 | RACHEL | HECKMAN | PA | 90005669722 |

| | | | | |
|---|---|---|---|---|
| 77B25A5166198B | MICHAEL | KADIE | CA | 46025060516 |
| 77B26756A55947 | JESUS | SOTO | CA | 49069507560 |
| 77B26776155969 | TOMASA | ARIAS | CA | 48085117761 |
| 77B26A81841237 | JAHMAHL | ADAMS | PA | 90011200818 |
| 77B27836972B22 | JOSE | MEDRANO | CO | 33016008369 |
| 77B27891872B37 | PATRICK | SHIRE | CO | 90000418918 |
| 77B27A32531432 | TANYA | MARKOWSKI | MO | 27593140325 |
| 77B27A35471921 | SARA | BIEBER | CO | 90014830354 |
| 77B282A415B59B | ALAN | RICHARDSON | NM | 90005232041 |
| 77B28334172B87 | HERMINIA | BACA | CO | 90008403341 |
| 77B28642797B45 | STEVEN | KAGE | CO | 90014856427 |
| 77B2885895B384 | MISTY | DOTY | OR | 90005918589 |
| 77B28AAA531443 | DEANNA | JOHNSON | MO | 90013070005 |
| 77B2911898B168 | JEFF | KINSEL | UT | 90008611189 |
| 77B29199697B45 | RENEE | LEGAN FERRELL | CO | 90001181996 |
| 77B2933632B994 | EVERARDO | PEREZ | CA | 45052733363 |
| 77B2942694B548 | MATILDE | VASQUEZ | OK | 90009974269 |
| 77B29A43755969 | ANTHONY | HUGHES | CA | 90003060437 |
| 77B2B1A4172B22 | ROB | TOLVO | CO | 90015121041 |
| 77B2B399141237 | BRANDY | DOTSON | PA | 51051453991 |
| 77B2B973172B87 | TERRY | BOONE | CO | 33086289731 |
| 77B3126212B271 | JULIE | TUCKER | DC | 90014552621 |
| 77B312A3181633 | STEVE | MILLER | MO | 90006882031 |
| 77B316A278B168 | MIRNA | MIRANDA | UT | 31013626027 |
| 77B31943A3B358 | EDWIN | LARA | CO | 90005729430 |
| 77B3195972B22 | VICKIE | ZARICHNY | CO | 90012999598 |
| 77B31974591588 | SOCORRO | MONARREZ | TX | 75054379745 |
| 77B32274671921 | KIMBERLY | SCHNEIDER | CO | 90013202746 |
| 77B32578372B29 | FRANSISCA | GARCIA | CO | 90014885783 |
| 77B3281585B384 | ROBERT | JACOBS | OR | 44597148158 |
| 77B3313988B168 | CESAR | MENDEZ | UT | 90015021398 |
| 77B3319929139B | LORENA | SANCHEZ | KS | 90011961992 |
| 77B33351431432 | CHASITY | BLOCKER | MO | 90013013514 |
| 77B333A795B37B | FRANCISCO | RUIZ-CISNEROS | OR | 90015173079 |
| 77B3348648B134 | ALISHA | GALVAN | UT | 90008974864 |
| 77B33645955969 | JESSIE | MAYORGA | CA | 90014956459 |
| 77B33867A8B163 | JUANA | MONTIEL | UT | 90014718670 |
| 77B3438628B582 | ISIDREO | ESPINONA | CA | 90015523862 |
| 77B3441575B59B | ADOLFO | CASTILLO | NM | 35011944157 |
| 77B35174A72B32 | PENNY | STOUT | CO | 90011891740 |
| 77B3539342B271 | MARQUIS | BUCHANAN | DC | 90014723934 |
| 77B35421671921 | DAVID | JENNINGS | CO | 90012624216 |
| 77B35684631443 | JOHN | NEEDHAM | MO | 27598296846 |
| 77B35939172479 | CYNTHIA | CLENDENEN | PA | 90009499391 |
| 77B35A1425B354 | ELISEO | TOLEDO LOPEZ | OR | 44580400142 |
| 77B36212155947 | JENNIE | MOYA | CA | 90005732121 |
| 77B365A6755969 | CATALINA | NIETO | CA | 48007965067 |
| 77B36672541253 | JANET | HOOD | PA | 51064296725 |
| 77B36688197B45 | ADAM | BLACK | CO | 90013536881 |
| 77B36792931433 | MICHELLE | ROBINSON | MO | 90007387929 |
| 77B36822872B37 | R D REPAIR | R D REPAIR | CO | 33017898228 |
| 77B36AA647B477 | JUHONEY | LOPEZ | NC | 90010180064 |
| 77B3714348B168 | MIRIAN | BETANZOS | UT | 90015021434 |
| 77B3826813168B | DAVID | HYMER | KS | 22042222681 |
| 77B38414A7B477 | SHADATIA | WARD | NC | 90003954140 |
| 77B38574172B29 | EUSTOLIA | HERNANDEZ | CO | 90014255741 |
| 77B38725672B87 | MEREJILDO | CONCHAS | CO | 33045657256 |
| 77B3874698B142 | STACEY | DOUGLAS | UT | 90009657469 |
| 77B3874925B384 | ALICIA | RIOS | OR | 44572697492 |
| 77B397A9855969 | TIA | NIX | CA | 90001367098 |
| 77B3999738B163 | JIMMY | RIVERO | UT | 31076709973 |
| 77B3B343141227 | TIA | STERLING | PA | 90003933431 |
| 77B3B546372B29 | ELISHA | ABEYTA | CO | 90012105463 |
| 77B41253391566 | LISA | PEDREGON | TX | 90008872533 |
| 77B412AA972B37 | KIMBERLEY | JOHNSON | CO | 90010712009 |
| 77B41341855947 | GUADALUPE | HERNANDEZ | CA | 90013403418 |
| 77B4198A155969 | VERONICA | CASTILLO | CA | 90011409801 |
| 77B41A27291588 | ALEJANDRO | RODRIGUEZ | TX | 90012500272 |
| 77B4224145B395 | EUNICE | GALEANA | OR | 90006472414 |
| 77B4233A872B44 | SARINANA | ARMANDO | CO | 33079723308 |
| 77B424A1A72B37 | WILLIAM | BAKER | CO | 90002164010 |
| 77B4264288B157 | GERARDO | RANGEL | UT | 90012666428 |

| 77B43116741253 | SYLVIA | NOLEN | PA | 51028971167 |
|---|---|---|---|---|
| 77B4427485B37B | JORGE | ORANTES | OR | 90014992748 |
| 77B44984297B45 | ALISSON | MEJIA ALFARO | CO | 90014989842 |
| 77B449A2772B29 | MARTHA | MENDOZA | CO | 33085799027 |
| 77B45325861964 | GREG | YONTZ | CA | 90008113258 |
| 77B4546127B354 | DANILO | RAMIREZ | VA | 90009194612 |
| 77B4547AA8B163 | KATHY | FURSE | UT | 31079794700 |
| 77B45648441237 | NIKKI | BERGGREN | PA | 51075856484 |
| 77B457A845B59B | PAYGO | IVR ACTIVATION | NM | 90012977084 |
| 77B4598A672B29 | AARON | HODGE | CO | 90013879806 |
| 77B4624778B142 | JENNIFER | REECE | UT | 90015082477 |
| 77B4645AA5B384 | DIANA | GARCIA | OR | 90006924500 |
| 77B4656155B326 | IRENE | VILLA | OR | 90012275615 |
| 77B46612472B32 | OMOWUNMI | KOLA-KEHINDE | CO | 33096966124 |
| 77B46A78593739 | MICHAEL | IZOR | OH | 64551420785 |
| 77B4732582B271 | KEVIN | HINKLE | DC | 90012133258 |
| 77B4759A855947 | TANYA | ROBINSON | CA | 90014565908 |
| 77B47774671921 | JEMIMA | OYAKOYI | CO | 90011487746 |
| 77B47847593767 | LATISHA | CALDWELL | OH | 90010618475 |
| 77B47858A71921 | JEMIMA | OYAKOYI | CO | 90013178580 |
| 77B48352131433 | JAMIE | HERBERT | MO | 27557893521 |
| 77B48742531433 | LINDA | HAYES | MO | 90013957425 |
| 77B4885355B37B | JORGE | LOPEZ | OR | 90013508535 |
| 77B49299272B87 | JOANA | GEORGESCU | CO | 33088492992 |
| 77B492A755B386 | CYD | GANN | OR | 90001102075 |
| 77B49894433B44 | JOSE | SENDO | OH | 90015068944 |
| 77B49A82472B32 | MARTINA | ESTRADA | CO | 33046980824 |
| 77B4B343972B32 | REBECCA | MUNIZ | CO | 33001993439 |
| 77B4B38135B59B | BERNABE | TORRES | NM | 90013213813 |
| 77B4B625A54121 | STEVEN | SIMPSON | OR | 90014806250 |
| 77B4B63342B271 | DIANA | JOHNSON | DC | 81095806334 |
| 77B4B75A741253 | JUDITH | PARKIN | PA | 51066717507 |
| 77B4B775131432 | APRIL | COLEMAN | MO | 27575157751 |
| 77B4B878A5B384 | STEVE | NELSON | OR | 90004998780 |
| 77B51125261988 | JOY | LAWRENCE | CA | 90012821252 |
| 77B51136371921 | STEPHEN | RHOADES | CO | 90007581363 |
| 77B5161867B477 | ROQUE | CORTES | NC | 90009246186 |
| 77B51817372B37 | ISIDRO | TAPIA | CO | 33095838173 |
| 77B51A2968B142 | STEVE | GUSTAFSON | UT | 90007260296 |
| 77B52142172B22 | ANA | AGUILAR | CO | 90013611421 |
| 77B52216231432 | JASMINE | MCCOWAN | MO | 90013232162 |
| 77B52547772B32 | JESSIE | GOMEZ | CO | 90010125477 |
| 77B529AA88B163 | ABDULAMAJID | ALI | UT | 90014719008 |
| 77B53382172B87 | NATASHA | RUGLEY | CO | 90011513821 |
| 77B5354A18B142 | NATALEE | REDHAIR | UT | 31070005401 |
| 77B53591393739 | WENDELL | FORD | OH | 90009855913 |
| 77B53811672B22 | HUGO | LEON | CO | 33058878116 |
| 77B5395287B477 | DELTRIC | GLOVER | NC | 90014089528 |
| 77B5415832B271 | ANTONIO | ARMELLE | DC | 81095811583 |
| 77B55214A72B29 | LUPE | GONZALES | CO | 90005652140 |
| 77B55374231432 | SHERMAN | MERRIWETHER | MO | 27575163742 |
| 77B55947972B32 | ROBERT | KENNEDY | CO | 90012829479 |
| 77B5646528B163 | KYLIE | JEFFS | UT | 90015284652 |
| 77B5696A372B87 | GUILLERMO | OROZCO | CO | 90011559603 |
| 77B56A5A672B29 | DANIEL | MORENO | CO | 33011020506 |
| 77B57291872B23 | RYAN | LE BARON | CO | 90012002918 |
| 77B578A2155969 | TANIA | VASQUEZ | CA | 48041178021 |
| 77B58161955947 | CARLOS | ANDRADE | CO | 90004331619 |
| 77B58479531432 | JASON | HARPER | MO | 90007374795 |
| 77B58532581633 | MONIQUE | ROSS | MO | 29043785325 |
| 77B58845955947 | FLORENTINA | ALFONSO CHAVEZ | CA | 90012218459 |
| 77B589A916196B | MARK | FEOLI | CA | 46014849091 |
| 77B5945A281633 | MANUEL | GARZONA | KS | 29002014502 |
| 77B59829172B37 | MARISELA | RODRIGUEZ | CO | 33085118291 |
| 77B5B199984327 | CHERYL | BENNETT | SC | 90008081999 |
| 77B6134275B596 | MONICA | TELLEZ | NM | 90009023427 |
| 77B61392A71921 | RHONDA | GRIFFIN | CO | 32090833920 |
| 77B6147952B994 | SHERRIE | ROW | CA | 90014004795 |
| 77B61624972B29 | MICHELLE | VALDEZ | CO | 90001366249 |
| 77B6182A172B37 | JUAN | GALVAN | CO | 90011718201 |
| 77B61922872B87 | SCOTT | DOWNEY | CO | 90005819228 |
| 77B6192378B163 | EDGAR | MEDINA | UT | 90014719237 |

| | | | | |
|---|---|---|---|---|
| 77B6276158B134 | MARK | BATEMAN | UT | 31083677615 |
| 77B6279A45B373 | GEORGIANA | WARNER | OR | 90004707904 |
| 77B62995772B87 | JAIME | NUNEZ | CO | 90014169957 |
| 77B62A78772B22 | SANDY | HENDERSON | CO | 33097070787 |
| 77B63995772B87 | JAIME | NUNEZ | CO | 90014169957 |
| 77B6433925B241 | EARL | JETTER | KY | 90003933392 |
| 77B6444A491588 | SERGIO | FRANCO | TX | 75081664404 |
| 77B64873A76B4B | GRACE | MIRANDA | CA | 90010348730 |
| 77B64A32651349 | CYNTHIA | BROWN | OH | 90013820326 |
| 77B651A7A55947 | CANDELARIO | PEREZ | CA | 49002791070 |
| 77B65385A8B142 | SHAWN | GUSTAVESON | UT | 90005003850 |
| 77B6543227B428 | PORCIA | DOUGLAS | NC | 90000954322 |
| 77B65579391588 | JONATHAN | SALINAS | TX | 90013485793 |
| 77B65668A31432 | QUINCY | LEWIS | MO | 27506676680 |
| 77B6573325593B | LEANDRA | MOLINA | CA | 90010227332 |
| 77B657A5A71921 | VIRGEN | MARCELINO-HERRERA | CO | 90001847050 |
| 77B65A45A72B29 | BEV | JAROSEZ | CO | 90009010450 |
| 77B6696A771921 | HUBERT | WILEY | CO | 32032759607 |
| 77B66A86181633 | SHANTAE | SMITH | MO | 29011420861 |
| 77B6726518B157 | MICHELE | HEUSER | UT | 31090732651 |
| 77B67337A91588 | CECILIA | MIRANDA | TX | 75092563370 |
| 77B67493272B32 | SAY | MEH | NC | 90011474932 |
| 77B652367B477 | EBERTH | CAPOTE | NC | 11005695236 |
| 77B677A7831432 | ADREAUN | GRIFFIN | MO | 90012797078 |
| 77B67976172B87 | CRUZ | CHACON-MONTES | CO | 33020259761 |
| 77B67A38133698 | MIRANDA | SANCHEZ | NC | 12048150381 |
| 77B68A8A672B87 | DANIEL | TAYLOR | CO | 90013160806 |
| 77B6947952B994 | SHERRIE | ROW | CA | 90014004795 |
| 77B698A948B157 | SHELLEY KAY | O BRIEN | UT | 90013518094 |
| 77B6992A78B134 | JEFF | WADSWORTH | UT | 90013529207 |
| 77B69A14831443 | MERILYN | JACKSON | MO | 90014170148 |
| 77B69A6198B163 | JOHN | HEINLEIN | UT | 90006500619 |
| 77B6B232672B44 | GABRIELA | RODRIGUEZ | CO | 33021192326 |
| 77B6B479672B37 | PEARL | HERRERA | CO | 33012304796 |
| 77B6B58888593B | LARENCE | KLOPFER | KY | 90015125888 |
| 77B6B5AA993739 | KRISTINA | SMITH | OH | 64540635009 |
| 77B6B912397B45 | ASHLEY | FOULK | CO | 90005159123 |
| 77B71133831432 | AMBER | MITCHELL | MO | 90013251338 |
| 77B71223972B29 | YVONE | GONZALEZ | CO | 90010672239 |
| 77B71369172B37 | PAULA | ROBINSON | CO | 33089713691 |
| 77B71476341227 | TRACEY | CARSWELL | PA | 51054754763 |
| 77B71489493739 | MISTI | ROWLAND | OH | 64512544894 |
| 77B7149125B229 | DANNY | NAPPER | KY | 90011344912 |
| 77B7158948B168 | TONI | MARTIN | UT | 90015035894 |
| 77B7174A78B134 | SERENA | RIDGWAY | UT | 90010677407 |
| 77B7217578B163 | MELISSA | MENDOZA | UT | 31024401757 |
| 77B7279A31432 | CIARA | DUKES | MO | 90013817908 |
| 77B7374128593B | BRIAN | LIGHTNER | KY | 66091057412 |
| 77B73A14831443 | MERILYN | JACKSON | MO | 90014170148 |
| 77B7455A855947 | JUANCARLOS | VALDEZ | CA | 90008365508 |
| 77B7458955B55B | ROSALBA | IBARRA | NM | 90012695895 |
| 77B74896272B87 | COLLEEN | SALGADO | CO | 33017808962 |
| 77B75195771921 | ROBERT | MARTINEZ | CO | 90009401957 |
| 77B75443431433 | NICHOLE | BASEMORE | MO | 90013294434 |
| 77B7571998B157 | VICTOR | LIMA | UT | 31037977199 |
| 77B75A97141253 | KIRK | GONZALES | PA | 90012710971 |
| 77B76223655921 | LUCILA | REYES | CA | 90009172236 |
| 77B76548571921 | MARY | JOHNSON | CO | 90010625485 |
| 77B76948272B29 | CRYSTAL | ROWE | CO | 33028529482 |
| 77B7692572B87 | TRACY | LYNCH | CO | 90014169925 |
| 77B769A5231433 | TEKASHEENA | DICK | MO | 27503739052 |
| 77B76A6117B477 | CRYSTAL | CORRELL | NC | 11013210611 |
| 77B7747268B142 | BRYAN | CARTER | UT | 90012754726 |
| 77B7786668B134 | SALVADOR | MARTINEZ | UT | 90010928666 |
| 77B7865239158B | ANTONIA | RAMIREZ | TX | 75053086523 |
| 77B78A32531432 | TANYA | MARKOWSKI | MO | 27593140325 |
| 77B79222333698 | NICK | ABUKHALAF | NC | 12063242223 |
| 77B7977385B37B | BIN | YANG | OR | 44533697738 |
| 77B7B152541253 | DONALD | MILLER | PA | 90015211525 |
| 77B7B417172B37 | ASHLEIGH | HOFFSCHNEIDER | CO | 33031824171 |
| 77B7B462471921 | WALTER | BENSON | CO | 90011404624 |
| 77B81111155969 | MELINDA | LAVIOS | CA | 90009411111 |

| | | | | |
|---|---|---|---|---|
| 77B81139281633 | DIANE | HOPSON | MO | 29022441392 |
| 77B81199163669 | THOMAS | SIMMONS | MO | 27500881991 |
| 77B81348A5B37B | MARCELINO | PINEDA | OR | 90008113480 |
| 77B81468171921 | JOSE | SANCHEZ | CO | 90011164681 |
| 77B82219691588 | JOSE | GONZALEZ | TX | 90002692196 |
| 77B82281397B45 | JANETTE | TRUJILLO | CO | 90010972813 |
| 77B8242A771921 | JASMINE | WARD | MO | 90015604207 |
| 77B82734572B44 | ADAN | VILLA | CO | 33072827345 |
| 77B82A35231443 | CHRIS | NDJUNGU | MO | 90014170352 |
| 77B83288281633 | ASCENSION | ALEJANDRE | MO | 90007762882 |
| 77B83679855969 | LUIS | POLANCO | CA | 90002466798 |
| 77B83825931443 | PAYGO | IVR ACTIVATION | MO | 90013458259 |
| 77B83A56341237 | TRACI | JOHNSON | PA | 90011850563 |
| 77B83AAA872B87 | ADAN | CORONA | CO | 90014170008 |
| 77B8422675B59B | LATICIA | CHAVEZ | NM | 90013272267 |
| 77B8422775133B | GREGORY | GILBERT | OH | 66000272277 |
| 77B84352331443 | SHAWNETTE | PACK | MO | 27594823523 |
| 77B8447343B35B | RODRIGUEZ | FERNANDO | CO | 90010334734 |
| 77B8448918B163 | TILLIE | BARNES | UT | 31088944891 |
| 77B84926A8B157 | CANDICE | DEVARGAS | UT | 90012929260 |
| 77B85493933698 | RAMIRO | RODRIGUEZ | NC | 90001324939 |
| 77B8593648B168 | JESUS | VALLADOLID | UT | 31074819364 |
| 77B8596712B271 | RALPH | BENNETT | VA | 90013569671 |
| 77B85982555969 | JESSICA | WALLACE | CA | 90014319825 |
| 77B85AA8A72B29 | ATHALEE | JONES | CO | 90013960080 |
| 77B86465141253 | MARIA | BAKER | PA | 51083714651 |
| 77B8656278B163 | GLADIS | HERNANDEZ | UT | 31013135627 |
| 77B86686655969 | CARRIE | VILLAREAL | CA | 48047166866 |
| 77B87316372B22 | JERRY | SCHMIDT | CO | 90011553163 |
| 77B87335872B87 | EDGAR | ZUBIA | CO | 90014593358 |
| 77B88142881633 | TAMMY | MARTENS | MO | 90009571428 |
| 77B88229693739 | CINDE | HOARD | OH | 90011662296 |
| 77B88234A91588 | ANTONIA | MORRISON | TX | 90009722340 |
| 77B88493972479 | GARY | GRIMES | PA | 90006334939 |
| 77B88539471923 | KRISTIAN | SWINT | CO | 90003475394 |
| 77B8858138B163 | TRACY | BAXTER | UT | 31094675813 |
| 77B88655372B44 | KAYLA | CHAVEZ | CO | 90012416553 |
| 77B88846631443 | MARY | SHEROD | MO | 90008908466 |
| 77B8885765B384 | DONNA | GETZ | OR | 44595588576 |
| 77B88963471921 | MARTHA | MUEHL | CO | 32015809634 |
| 77B8924A38B163 | STEPHANIE DOREEN | BLOWERS | UT | 90014672403 |
| 77B8952612B271 | QUENTIN | BLACKMON | DC | 90012915261 |
| 77B8966543168B | CLINT | TERRILL | KS | 22090236654 |
| 77B8B886893767 | MICHAEL | FARRAR | OH | 90006348868 |
| 77B914A798B142 | CASEY | JOE | UT | 90006634079 |
| 77B9165878B168 | JESSICA | LINDSEY | UT | 90011656587 |
| 77B9187525B384 | GRISELDA | BOLANOS ROCHA | OR | 90010688752 |
| 77B91A76172B32 | TIMOTHY | ZACHMAN | CO | 33067600761 |
| 77B92229685629 | CECILIO | LOPEZ | NJ | 85032232296 |
| 77B9324262B994 | LAURIE | BRYANT | CA | 90013182426 |
| 77B93243255969 | FERNANDO | VILLA | CA | 90003122432 |
| 77B93262786434 | BOBBY | HORNE | SC | 90010312627 |
| 77B933A6372441 | MELANIE | MODROVICH | PA | 51010373063 |
| 77B9393712B271 | KENNETH | AGNEW | DC | 90009329371 |
| 77B94523572B32 | DR FRANKIE | LOUDDER | CO | 33057065235 |
| 77B94675291588 | JULIAN | RODRIGUEZ | TX | 75080036752 |
| 77B9479A48B142 | ANNETTE | MELDRUM | UT | 31069767904 |
| 77B94814757123 | DORA | CHAVEZ | VA | 90006558147 |
| 77B95243641237 | PAT | PRUDEN | PA | 90012072436 |
| 77B95556451391 | TERRANCE | SCHOOLER | OH | 90011855564 |
| 77B95557272B87 | ALICIA | CHIHUAHUA | CO | 90013325572 |
| 77B95712661927 | ANGELICA | JARDESTEN | CA | 46028517126 |
| 77B95877181633 | DAVID | WEST | MO | 90012628771 |
| 77B96849131433 | RUSS | FORBES | MO | 90015158491 |
| 77B96919A72B87 | JESUS | LOPEZ | CO | 90003029190 |
| 77B9712868B157 | DERRICK | JONES | UT | 90009571286 |
| 77B973A1472B32 | DAVID | MAHAN | CO | 33081423014 |
| 77B97586172B37 | RICARDO | OLMOS | CO | 90010115861 |
| 77B97783631443 | PATRICK | PERSON | MO | 90014177836 |
| 77B98466172B29 | JESUS | Z | CO | 90012864661 |
| 77B98519972B32 | FRANKIE | MEDINA | CO | 90013665199 |
| 77B9855698599B | KATIE | MCCOMAS | KY | 66009855569 |

| | | | | |
|---|---|---|---|---|
| 77B98754672B22 | ISMAEL | RODRIGUEZ | CO | 33004237546 |
| 77B98944597B45 | OSCAR | SOTO | CO | 90012319445 |
| 77B99189472B87 | ERNEST | GURULE | CO | 90013371894 |
| 77B9923475B37B | BREEANNA | JOHNSON | OR | 44532702347 |
| 77B997A1A93739 | MIMI | COX | OH | 64591477010 |
| 77B99A3258B168 | JOSHUA | THOMPSON | UT | 90008090325 |
| 77B9B15438B168 | JOSE | MENJIVAR | UT | 90007121543 |
| 77B9B24988B157 | ELISA | LUCERO | UT | 90014902498 |
| 77B9B295193739 | JOHNNY | HICKS | OH | 90011132951 |
| 77B9B4A6A5B37B | ASHLIE | MONTGOMERY | OR | 90011584060 |
| 77B9B531872B2B | JAMES | DOUGLAS | CO | 90010015318 |
| 77B9B584472B87 | DONNA | RUBIL | CO | 33002705844 |
| 77B9B89452B994 | CESAR | MOLINA | CA | 90008058945 |
| 77B9B958872B32 | NOE | VASQUEZ | CO | 90014789588 |
| 77B9BA5733168B | MARIA | GUEREQUE | KS | 90012210573 |
| 77B9BAA438B134 | ANA | LOBATO | UT | 90013150043 |
| 77BB1126697B45 | SIMMS | MYRON | CO | 90010741266 |
| 77BB12A4831443 | LANEE | MERRIDITH | MO | 90013152048 |
| 77BB1444241237 | ALBERT | OLSAKOVSKY | PA | 51006284442 |
| 77BB1838172B87 | ALVARO | BARAZA | CO | 33042378381 |
| 77BB1A95855947 | ROXANNE | RODRIGUEZ | CA | 90006040958 |
| 77BB2265472B22 | SHAUNTE | LUNA | CO | 33089662654 |
| 77BB2647341237 | MARK | HANN | PA | 90011086473 |
| 77BB277188B163 | BETTY | HOPKINS | UT | 90007507718 |
| 77BB3429697B45 | SUZI | GREENFIELD | CO | 33076644296 |
| 77BB3A6128B163 | HARDING | ANALCO | UT | 31093870612 |
| 77BB443787B477 | CLAUDIA | ARREOLA | NC | 90014284378 |
| 77BB44A619137B | JOHN | LOYD | KS | 90014524061 |
| 77BB457985B279 | JEFFERY | ATHERTON | KY | 90009275798 |
| 77BB4A75A41237 | SHRENA | WILLIMS | PA | 90015280750 |
| 77BB521578B168 | JAYMZ | URE | UT | 90008242157 |
| 77BB541748B157 | AHAMED | MOHAMMED | UT | 90013624174 |
| 77BB5432372B32 | JANELLE | PERRI | CO | 90014884323 |
| 77BB5488197B45 | NORMAN | FAIROW | CO | 90003344881 |
| 77BB552568B157 | HERNANDEZ | EDMUNDO | UT | 31073405256 |
| 77BB573238B134 | AMY | TINGEY | UT | 31012447323 |
| 77BB5773A7B477 | KELLY | EDDINGS | NC | 90010727730 |
| 77BB668758B142 | MERCEDES | CHRISTIANS | UT | 90009186875 |
| 77BB6831441237 | DAVE | VATES | PA | 90015308314 |
| 77BB7831372B22 | REYNOSO | SANDRA | CO | 33024558313 |
| 77BB7869797B45 | SUSANA | GUERRERO | CO | 90015508697 |
| 77BB78A168B134 | HAMZA | FOFANAH | UT | 90013028016 |
| 77BB815A193739 | DAVIDDA | KNIGHT | OH | 64589701501 |
| 77BB8263455969 | BERNARDO | TREJO | CA | 90012392634 |
| 77BB8288241253 | ELIZABETH | YEAGER | PA | 90008192882 |
| 77BB836218593B | FRANCES | RISTER | KY | 90014433621 |
| 77BB8754455947 | LISETTE | GARCIA | CA | 90012477544 |
| 77BB9367A72421 | KIRK | YOUNG | PA | 51051813670 |
| 77BBB211755966 | CLAUDIA | MENDOZA | CA | 90012352117 |
| 77BBB3A4972B44 | NINFA | SOSA | CO | 90005443049 |
| 77BBB577872B22 | ROSAMARIA | GARCIA | CO | 33047865778 |
| 77BBB86253162B | VERONICA | DIXON | KS | 90000958625 |
| 77BBBA56372B87 | HECTOR | GUTIERREZ | CO | 90013160563 |
| 78112248472B37 | ALEJANDRO | LUVANO | CO | 90012892484 |
| 7811256688B168 | DAVID | SANDOVAL | UT | 90006475668 |
| 781131658915B4B | CLAUDIA | ACOSTA CHAVEZ | TX | 75008301658 |
| 78114A32891266 | VANESSA | RIVERA | GA | 90007870328 |
| 7811574648B157 | VALENTINA | ALCANTAR | UT | 90014467464 |
| 78115818A8B163 | KIMBERLY | PROKOPIS | UT | 90002938180 |
| 78115A5262B994 | MARIA | ESPINOZA | CA | 90010950526 |
| 7811668298B163 | JOHN | JONNSON | UT | 90012736829 |
| 78116A5262B994 | MARIA | ESPINOZA | CA | 90010950526 |
| 7811743218B134 | EZEKIEL | NGOR | UT | 90014854321 |
| 781177A759154B | VERO | DIAZ | TX | 90004407075 |
| 7811781175B59B | HOPE | MARTINEZ | NM | 35065158117 |
| 78117AA9671921 | CINTHIA | ORTEGA | CO | 90003460096 |
| 7811875882B994 | JOEY | BARRIS | CA | 90014707588 |
| 78118938672B44 | ALBINO | VALDES VILLALOBOS | CO | 33035839386 |
| 781189A368B157 | MARIA | GARCIA | UT | 31036089036 |
| 7811B411333645 | GERALD | GORDON | NC | 90004494113 |
| 7811B44AA72B29 | JOHN | MCCOVY | CO | 90010754400 |
| 78121289A5B557 | REMBER | MANCIA | NM | 90014772890 |

| | | | | |
|---|---|---|---|---|
| 7812146854B551 | MICHELLE | HARMON | OK | 90007644685 |
| 78122293972B22 | CARMEN | RAMIREZ | CO | 33041972939 |
| 781223A6972B32 | JULIE | ARCHULETTA | CO | 33073953069 |
| 78122568A8B163 | RICHARD | CLIFTON | UT | 90014945680 |
| 78122991A61922 | ZACHARY | ORSTROM | CA | 90004189910 |
| 78123664772B37 | T | CARMONA | CO | 33044326647 |
| 78123A65233698 | EXCLUSIVE | PRODUCTIONS | NC | 12057380652 |
| 781243A8572B87 | NORMA | GUERRERO | CO | 33077743085 |
| 781244A247B477 | EMILIANO | CARDONA | NC | 90015184024 |
| 7812494918B142 | ROBIN | DUBOIS | UT | 31098149491 |
| 7812537432B994 | FIDENCIO | FREGOSO | CA | 90011643743 |
| 78125A91933698 | DEVON | MCINNIS | NC | 90010590919 |
| 78125A99731433 | NICOLE | SUTTON | MO | 90014260997 |
| 7812642527269 | KEITH | KRANZ | CO | 33031604252 |
| 7812677718593B | DANIELLE | CUMMINS | KY | 90014717771 |
| 78126A35855969 | JOEL | MARTINEZ | CA | 48069860358 |
| 7812712625B343 | LARRY | TRENT | OR | 90014211262 |
| 7812783A976B6B | PATRYCE | TUCKER | CA | 90011608309 |
| 7812877718593B | DANIELLE | CUMMINS | KY | 90014717771 |
| 7812B523472B32 | LUIS | QUIJADA | CO | 90005015234 |
| 7812B89519154B | MONICA | TOVAR | NM | 90006258951 |
| 7812BA63672B37 | YANET | MATA RIVERA | CO | 90013090636 |
| 78131199172B87 | FERNANDO | RODRIGUEZ | CO | 33057301991 |
| 7813168A372479 | RYAN | JANKOWSKI | PA | 90005376803 |
| 78131AA6855947 | MARIA | OTACO | CA | 49013930068 |
| 78132251776B6B | RIVERA | ALEJANDRO | CA | 90003722517 |
| 781322AA441237 | SHARRON | BONNER | PA | 90011112004 |
| 7813235978B163 | GWEN | KETTERER | UT | 31090063597 |
| 7813293A45B395 | CHRISTY | SALAZAR | OR | 90001279304 |
| 7813316475B59B | RAYMOND | RUIZ | NM | 90000801647 |
| 781333837B477 | NORA | MORATAYA CRUZ | NC | 90008163583 |
| 78133973576B6B | LOURA | CORTEZ | CA | 90013329735 |
| 78134265472B87 | SHAUNTE | LUNA | CO | 33089662654 |
| 781344A168B157 | GAUTHIER | NTIMAMOSI | UT | 90012654016 |
| 78134A84951355 | PAMELA | BOATWRIGHT | OH | 66025090849 |
| 7813516748B134 | LEEANZA | CAMPBELL | UT | 90013811674 |
| 7813582323168B | SHERRI | ROACH | KS | 22007568232 |
| 781364A518B163 | ALVARO | PLAZOLA | UT | 90014994051 |
| 7813655515B343 | ADRIANA | MENDOZA | OR | 90010275551 |
| 78136721372B29 | KARMADEE | SILVA | CO | 90012357213 |
| 7813676558B134 | ROBERT | MAXWELL | UT | 31002297655 |
| 781373A1776B6B | JORGE | GARCIA | CA | 90013753017 |
| 781374A485B343 | BARRY | ROTHENBUCHER | OR | 90012054048 |
| 78137772A71921 | DEBRA | PIXSER | CO | 32094717720 |
| 78137935A51348 | DOMINIQUE | RICHARD | OH | 90014569350 |
| 78137A5528B163 | JOELLE | SNYDER | UT | 31097760552 |
| 78138A26772B22 | JEREMIAH | GALVIN | CO | 90008990267 |
| 7813912A972B29 | ITZEL | ZAVALA | CO | 90015311209 |
| 7813919749154B | AILED | TORRES | TX | 90012761974 |
| 7813972168593B | PAMELA S | HOFFMAN | KY | 66040177216 |
| 7813B459555969 | SAMUEL | MANDUFFIE | CA | 90012364595 |
| 7813B764A31432 | FATAMA | WALLS | MO | 90014717640 |
| 7814166885B343 | COLBY | CURTIS | OR | 44542666688 |
| 7814177155599B | RAMON | BAEZ | CA | 90014117715 |
| 78142613972B44 | BELEN | VASQUEZ | CO | 90001656139 |
| 78142652A81633 | JAMES | COOK | MO | 90004226520 |
| 7814271328B157 | HOUSTON | NEFF | UT | 90014667132 |
| 781435A548B142 | DONNA | GONZALEZ | UT | 90014875054 |
| 7814362759154B | YESENIA | GARCIA | TX | 75013166275 |
| 7814364675B384 | GUILLERMO | ZAVALA | OR | 90004876467 |
| 7814428965B343 | JOHNATHAN | ANDERSON | OR | 44598232896 |
| 7814445347B392 | MEKDES | WASSIHUN | VA | 90003214534 |
| 7814512958593B | TIFFANY | RUMB | KY | 90009431295 |
| 7814527622B87 | JOSEFINA | ORTEGA | CO | 90000342762 |
| 7814537748B155 | CLEA | FEIGHT | UT | 90003693774 |
| 7814588A572479 | SHEILA | WALSH | PA | 90007478805 |
| 78145984672B29 | BLANCA | NUNEZ | CO | 33082919846 |
| 78145AA3181633 | LATRECIA | KAYNE | KS | 90015570031 |
| 7814617985B35B | RYAN | GONZALEZ | OR | 90001711798 |
| 78146531A84322 | BONNIE | HEDETNIEMI | SC | 90004835310 |
| 7814681995B59B | NICOLAS | HENLEY | NM | 90014118199 |
| 7814691532B224 | MARQUITA | COOK | DC | 90001219153 |

| | | | | |
|---|---|---|---|---|
| 7814772168593B | PAMELA S | HOFFMAN | KY | 66040177216 |
| 7814772353168B | FERANDA | GALLEGOS | KS | 90012237235 |
| 7814882119154B | PETRINA | WILLIAMS | TX | 90009048211 |
| 7814897145B343 | HALEY | RIFE | OR | 90010719714 |
| 7814936178593B | RAYMOND | KOWOLONEK | KY | 66063413617 |
| 781495A1533698 | ATRILLA | CHAPMAN | NC | 90010955015 |
| 781499AA955939 | AGUSTIN | GALVAN | CA | 48001029009 |
| 78149AA9731432 | BRANDON | CHENG | MO | 27584260097 |
| 7814B31645B59B | VIRIDIANA | ESPINO | NM | 90010313164 |
| 7814B365593739 | CLARENCE | VELA | OH | 64535723655 |
| 7814BA41676B6B | ROXANNE | ESPARZA | CA | 90002680416 |
| 7815137927 2B87 | JOSHUA | RYCKMAN | CO | 90011783792 |
| 7815143778B134 | SCOTT | HOLMAN | UT | 31094724377 |
| 78151A8943B387 | PINEDA | TERESO | CO | 33037360894 |
| 7815269729154B | LOURDES | GONZALEZ | TX | 90001796972 |
| 7815485AA5B32B | CLAUDIA | SOLANO ESTRADA | OR | 90010938500 |
| 7815596615B384 | MAJIC | STRONG | OR | 44581309661 |
| 78155A62785945 | ROLAND | VILSAMA | KY | 90010550627 |
| 781561AA176B6B | JESSE | CRUZ | CA | 90013091001 |
| 781562A5872479 | RICH | FUNDY | PA | 51082652058 |
| 7815666515B32B | JOSHUA | PARLETTE | OR | 90009186651 |
| 781568A782B994 | JOANNA | MARTINEZ | CA | 90014718078 |
| 7815761185B343 | KELSEY | GREEN | OR | 90011396118 |
| 7815785A57B477 | TRAVIS | TORRENCE | NC | 90005958505 |
| 781578A782B994 | JOANNA | MARTINEZ | CA | 90014718078 |
| 781579A3841253 | VICTOR | REA BOTELLO | PA | 90011639038 |
| 78158129376B6B | ROSAELIA | SANCHEZ | CA | 90007641293 |
| 781583A9391588 | ALBERTO | FLORES | TX | 75050943093 |
| 781593A669154B | OMAR | CARDOSO | TX | 90013733066 |
| 781599A2844346 | DESIREE | YOUNG-ROBINSON | MD | 90003299028 |
| 7815B219A81633 | AUTUM | NEVILLE | MO | 29061842190 |
| 7815B634131432 | KALA | MARSHALL | MO | 90014266341 |
| 7816144357 2B87 | YARED | YISHAK | CO | 90014904435 |
| 7816187478B134 | SELAAFU | TAUTEOLI | UT | 90005698747 |
| 7816189877 2B37 | CHAD | HANES | CO | 33079468987 |
| 781618A782B994 | JOANNA | MARTINEZ | CA | 90014718078 |
| 781622A3A5B384 | DANIELLE | BAILEY | OR | 90003982030 |
| 7816244417 2B87 | ELIZABETH | MEDINA | CO | 90014904441 |
| 7816255857B477 | JOE | PIETRAS | NC | 90005215585 |
| 7816262118B142 | BRETT | BOULTON | UT | 31004346211 |
| 7816366957 2B22 | RACHEL | BADLEY | CO | 90001756695 |
| 781636A6441237 | AMIE | THOMAS | PA | 90011006064 |
| 781636A985B384 | ELDORA | HAYES | OR | 44584276098 |
| 78163996276B6B | MELISSA | MONTEFORTE | CA | 90012199962 |
| 7816444417 2B87 | ELIZABETH | MEDINA | CO | 90014904441 |
| 781644A7355969 | BRANDON | MONROY | CA | 90014034073 |
| 7816451248B134 | RACIEL | MONTOYA | UT | 90012835124 |
| 78164856A5B59B | DANIELLE | PADILLA | NM | 90013158560 |
| 78164A28772B37 | CRYSTAL | GLADWELL | CO | 90012910287 |
| 7816515A591572 | KARLA | HERRERA | TX | 75033641505 |
| 7816574267 2B29 | JONATHAN | YOUNGER | CO | 90012847426 |
| 7816593375B384 | TRYSTEN | REIGARD | OR | 90007029337 |
| 78165A28772B37 | CRYSTAL | GLADWELL | CO | 90012910287 |
| 7816682592B994 | IMELDA | AGUILAR | CA | 90014718259 |
| 7816698A13363B | RHONDA | BURNETTE | NC | 90002939801 |
| 7816718717 2B32 | YANA | KIM | CO | 90009121871 |
| 78167699A8B134 | TRACY | CLARK | UT | 90012416990 |
| 7816775A284322 | MARICELA | ESPINO | SC | 14509037502 |
| 781678A2591522 | JOSE | ZAMORA | TX | 90008508025 |
| 7816813585B384 | NICHOLAS | BURCH | OR | 90011221358 |
| 78168597A72B22 | SUBIA | SALVADOR | CO | 33094965970 |
| 7816869528B157 | ERIN | HANCOOK | UT | 90000126952 |
| 7816871A655969 | EDWARD | CORDEIRO JR | CA | 48089397106 |
| 7816965189154B | ANGEL | RAMOS | TX | 90009006518 |
| 78169688A33698 | JERRY | HARRELSON | NC | 90013866880 |
| 7816B442855969 | KEVIN | GRIFFIN | CA | 90009084428 |
| 7816B4A575B32B | OLGA | RODRIGUEZ | OR | 90003284057 |
| 7816B4AA79154B | BRENDA | ROCHA | TX | 90009994007 |
| 7816BA98972B22 | STEVEN | BRADLEY | CO | 90006660989 |
| 78171491772B22 | JASON | GATZ | CO | 90013584917 |
| 78171665676B6B | ISABEL | JARAMILLO | CA | 90014716656 |
| 7817172748B185 | MATT | BOYACK | UT | 90011697274 |

| | | | | |
|---|---|---|---|---|
| 7817231179154B | DARLEEN | HERNANDEZ | TX | 75089083117 |
| 781728316BB142 | ANDREW | SMITH | UT | 31079068316 |
| 78173512A72B22 | APRIL | HAILPERN | CO | 90015145120 |
| 78173695176B6B | LETICIA | PONCE | CA | 90006146951 |
| 7817436A493739 | LANCE | KENNEDY | OH | 90015123604 |
| 7817457868B163 | SARITA | DEJOLIE | UT | 90013765786 |
| 78174873A8B142 | ARACELI | ONTIVEROS | UT | 90014518730 |
| 7817529185B343 | LOUISE | CAMPOSANTO | OR | 90013192918 |
| 781759A6441227 | ERIC | JACKSON | PA | 90010829064 |
| 78176562A7B477 | LEONARD | FERGUSON | NC | 90003795620 |
| 78176873A8B142 | ARACELI | ONTIVEROS | UT | 90014518730 |
| 781776858593B | FRANSISCO | TERAZA | KY | 90009706885 |
| 781783A3757133 | ZOILA | QUINTANILLA | VA | 90001303037 |
| 7817846A43168B | MELISSA | GUTIERREZ | KS | 22049334604 |
| 7817873A172479 | JOHN | BENNATI | PA | 51030457301 |
| 78178A16371921 | JOSEPH | BITTLESTON | CO | 90012300163 |
| 78178A83176B6B | PABLO | ALMARAZ | CA | 90013880831 |
| 7817917972B994 | ANGELA | COUNTS | CA | 90009301797 |
| 78179278287B26 | KARLA | BRITTEN | AR | 90008882782 |
| 7817943778B168 | NORMA | GUILLEN | UT | 90005894377 |
| 78179873A8B142 | ARACELI | ONTIVEROS | UT | 90014518730 |
| 7817998A72B22 | CHELSEA | FAIOLA | CO | 90012479880 |
| 7817B462A33633 | GERALD | MCCOY | NC | 90004454620 |
| 7817B484231433 | MARY | CURTISS | MO | 90010224842 |
| 7817B519191588 | RUBEN | RODRIGUEZ | TX | 90002315191 |
| 7817B599672B87 | ALVARO | SILERIO | CO | 33076595996 |
| 7817B846781633 | WILLIAM | LONG | MO | 90011428467 |
| 7817B86849154B | ISMAEL | RESENDIZ | TX | 90014528684 |
| 7817BA26531433 | CARDELL | LUSS | MO | 90014560265 |
| 7817BA76872B32 | ALICIA | GASPAR | CO | 90013060768 |
| 7818217972B994 | ANGELA | COUNTS | CA | 90009301797 |
| 7818228A755947 | ANTONIO | ORTIZ JR | CA | 49051462807 |
| 7818244A351355 | MICHELLE | KRANZMAYR | OH | 90014534403 |
| 7818276138B155 | EMILEE | CLUFF | UT | 90014227613 |
| 7818296477B477 | ALLISON | SMITH | NC | 11068059647 |
| 781831AA58B134 | LONDON | POPE | UT | 90007741005 |
| 78183446A98B2B | ALVARO | GARCIA | NC | 90008964460 |
| 7818374743168B | BRIANNA | DISABATINO | KS | 22046317474 |
| 78183958472B32 | GARRY | MINNIEFIELD | CO | 90011069584 |
| 78183969772B37 | FRANK | VARGAS | CO | 90014879697 |
| 7818421952B994 | JOHNNY | HUERTA | CA | 90014732195 |
| 7818436628B168 | CONTRERAS | ERIKA | UT | 31078153662 |
| 78184873A8B142 | ARACELI | ONTIVEROS | UT | 90014518730 |
| 7818499572B857 | JEFFEREY | ADAMS | ID | 90010479957 |
| 78184AAA37B477 | CANDECE | ROSEBOROUGH | NC | 90008600003 |
| 7818538738B157 | GRANT | WHITNEY | UT | 90014203873 |
| 7818554A172B37 | MERCEDES | DOMINGUEZ | CO | 90005565401 |
| 78185A59351348 | STANLEY | JOHNSON | OH | 90012980593 |
| 781868A2272455 | RUTH | KEFFER | PA | 51049578022 |
| 7818821952B994 | JOHNNY | HUERTA | CA | 90014732195 |
| 78188442597B21 | ROBERT | WHITE | CO | 90001824425 |
| 78188793572B87 | EMANUEL | LOPEZ | CO | 33091557935 |
| 78188851476B49 | JOSE | BACA | CA | 90014818514 |
| 78188934872B32 | BOANERGES | MORAN | CO | 33008329348 |
| 7818912973168B | CRYSTAL | CARR | KS | 22010291297 |
| 78189194376B6B | ISRAEL | MARTINEZ | CA | 90012621943 |
| 78189195772B37 | GINA | KEEN | CO | 90010051957 |
| 7818954AA72B44 | CHRISTINA | TALMADGE | CO | 33067435400 |
| 7818B17972B994 | ANGELA | COUNTS | CA | 90009301797 |
| 7818B19419154B | GLORIA | NAVARRO | TX | 90012761941 |
| 7818B383841227 | KELEKA | SNIPE | PA | 90004123838 |
| 7818B59258B163 | ASHLEEE | DODGE | UT | 90009995925 |
| 7818B727372B32 | MICHAEL | GUTIERREZ | CO | 90013537273 |
| 7818B787391588 | CRYSTAL | LUDDEN | TX | 90014317873 |
| 7818B87423B325 | JOHN | ARCURI | CO | 90002308742 |
| 7819112878B142 | FATIMA | MORENO | UT | 31047081287 |
| 78191AA3991588 | JOSE | ALVAREZ | TX | 90013750039 |
| 7819241972B994 | EDITH | JIMENEZ | CA | 90014754197 |
| 781925A555B59B | RITA | REYNAGA | NM | 35003495055 |
| 78192915A2B994 | MARISELA | MORALES | CA | 45017049150 |
| 7819433A981633 | PATRICK | FALES | MO | 90008373309 |
| 78194819A55947 | SOCORRO | HERNANDEZ | CA | 90010028190 |

| | | | | |
|---|---|---|---|---|
| 781951A182B994 | ALDO | ROBLEDO | CA | 90014721018 |
| 7819547418593B | JOSHUA | JACOBS | KY | 90007554741 |
| 78195764A31432 | FATAMA | WALLS | MO | 90014717640 |
| 78196553A5B343 | RONALD | GRIFFIN | OR | 90014855530 |
| 7819669759154B | EVANGELINA | VALDEZ | TX | 90013956975 |
| 7819771744B267 | LYNN | DAUGHERTY | NE | 27001457174 |
| 7819773754B539 | BRIAN | FAULKS | OK | 90014527375 |
| 7819779225B343 | JUAN | ROMERO | OR | 90001337922 |
| 781977A245B59B | SHIRLEY | BALDONADO | NM | 90009937024 |
| 78197845A7B35B | IMELDA | GOMEZ | VA | 90002858450 |
| 78197996276B6B | MELISSA | MONTEFORTE | CA | 90012199962 |
| 78197A44655939 | XIMENA | VARGAS | CA | 90011270446 |
| 7819834218593B | DIANA | CLEMONS | KY | 66089273421 |
| 7819834747B477 | KARLA | LIZAMA DUARTE | NC | 90013403474 |
| 7819837A33B35B | LORENA | MORALES | CO | 90010283703 |
| 7819853697287 | KORRIN | SHAFER | CO | 90006155369 |
| 78198576A5B343 | RONALD | ABERNATHY | OR | 90002485760 |
| 78198958676B6B | CHRISTOPHE | FLANAGAN | CA | 46006559586 |
| 7819922658B163 | MISTE | VANIEPEREN | UT | 90005952265 |
| 781996A6271921 | MELISSA | BALENT | CO | 32021766062 |
| 7819B63748B157 | DAVID J | MARSH | UT | 90002796374 |
| 7819B652472B44 | JORGE | DE LACRUZ | CO | 33025496524 |
| 7819B842A55969 | FRANK | MARQUEZ | CA | 90011238420 |
| 7819B915A2B994 | MARISELA | MORALES | CA | 45017049150 |
| 781B1356776B6B | EDY | PONCE | CA | 90014093567 |
| 781B141215B17B | TERIA | HARRIS | AR | 90012694121 |
| 781B1748A7B42B | INGRID | ESCOBAR | NC | 90003827480 |
| 781B1883881633 | CARLY | WOODS | MO | 29006658838 |
| 781B2386231432 | LAWANDA | WORTHAM | MO | 90014793862 |
| 781B2634471921 | YESENIA | CORIA | CO | 90004136344 |
| 781B274A155969 | JUAN | MARQUEZ | CA | 48068127401 |
| 781B2A89A86436 | CHRISTOPHER | MITCHELL | SC | 90015070890 |
| 781B356AA33699 | SHARON | ALBRIGHT | NC | 12059805600 |
| 781B3747355969 | ANDREA | QUINTERO | CA | 90014587473 |
| 781B4374241253 | JEAN | GROGAN | PA | 51019963742 |
| 781B4566266171 | YAJAHIRA | FARIAS | CA | 90012085662 |
| 781B468A372479 | RYAN | JANKOWSKI | PA | 90005376803 |
| 781B4737A55969 | MICHAEL | LUJAN | CA | 90013217370 |
| 781B474133168B | SHAWN | LOWE | KS | 90009997413 |
| 781B518955B343 | GINA | BELLEMARE GOULD | OR | 44575051895 |
| 781B5254555969 | MASHELLE | RHODES | CA | 90011292545 |
| 781B5411331432 | DAVID | PATTERSON | MO | 90014624113 |
| 781B553149154B | JAVIER | CAMACHO | TX | 75022455314 |
| 781B5659271921 | CHASITY | MARTINEZ | CO | 32005106592 |
| 781B5A6692B994 | ABRAHAM | CABALLERO | CA | 90012350669 |
| 781B6163972B32 | SHAWN | GLOVER | CO | 90002741639 |
| 781B64A465B343 | JEFFERY | LOREN | OR | 90009874046 |
| 781B684388B157 | HORMAN | RUSS | UT | 31073618438 |
| 781B7467A51355 | SHAWN | FARRIS | OH | 90010734670 |
| 781B7598672B37 | BROOKE | BALDERRAMA | CO | 90003195986 |
| 781B768A972B32 | ALOYA | JOSE | CO | 90008796809 |
| 781B8283676B6B | CARINA | CORZA | CA | 90013112836 |
| 781B8532391588 | GUADALUPE | CARRILLO | TX | 90003815323 |
| 781B886A751348 | DIMITRA | FREEMAN | OH | 90003458607 |
| 781B9253455945 | ELENA | HERNANDEZ | CA | 90000152534 |
| 781B9417691588 | CYNTHIA | TORRES | TX | 90013704176 |
| 781B952A38B142 | DANIELLE | PATIENT | UT | 31017955203 |
| 781B993549154B | MARIA | GARCIA | TX | 90014099354 |
| 781BB375372479 | BENJAMIN | BRADSHAW | PA | 90001213753 |
| 781BB394171921 | JUAN | HERNANDEZ | CO | 90013813941 |
| 781BB423772B87 | GABRIEL | ROMERO | CO | 90014904237 |
| 781BB469A91549 | JOSE | GRAU | TX | 90008624690 |
| 781BB665172B22 | ENEDINA | LONGORIA | CO | 33021256651 |
| 782117A2193739 | VALERIE | GIBSON | OH | 90013587021 |
| 78212A75455939 | CRISTINA | REYNOSA | CA | 48000340754 |
| 78213176A91588 | JOSE ANTONIO | PAREDO | TX | 90013931760 |
| 7821363747B428 | FRANCINA | BOWMAN | NC | 11011446374 |
| 7821369A32B994 | PAKOU | MCGRANAHAN | CA | 90011706903 |
| 7821433A18593B | DOMINIQUE | HUERTA | KY | 90014733301 |
| 7821459342B225 | DALLAS | COLEMAN | DC | 90010355934 |
| 78215123572B44 | FRANCISCA | HERRERA | CO | 33015581235 |
| 7821544648B157 | CATALINA | VILLAGRANA | UT | 90004014464 |

| | | | | |
|---|---|---|---|---|
| 782156A6355939 | LINDA | MAGGARD | CA | 90014076063 |
| 7821591755B59B | DIANE | SANCHEZ | NM | 90011229175 |
| 7821625A851348 | JEREMY | LACEY | OH | 90009602508 |
| 78216433276B6B | IGNACIO | JIMENEZ | CA | 90014324332 |
| 78217343A5B59B | UNIQUE | ATENCIO | NM | 90012073430 |
| 7821738358B157 | JAMES | PFEIFFER | UT | 90014043835 |
| 78217694897B29 | TODD | OBERG | CO | 90007666948 |
| 7821798638593B | ROBERT | CLAYPOOL | KY | 90005579863 |
| 78217A51755969 | EVA | GUERRERO | CA | 90015070517 |
| 782184A2172B87 | JUSTIN | SESSIONS | CO | 33055014021 |
| 7821874648593B | PHILIP | DEMARA | KY | 90015037464 |
| 78218892772B22 | ARNULFO | AGUILAR | CO | 90012918927 |
| 7821926515B343 | SARA | DURAN | OR | 90011332651 |
| 78219A9748B142 | TAMARA A | KEYSER | UT | 90008760974 |
| 7821B271555947 | CHEE | HER | CA | 49025812715 |
| 7821B286272B44 | RAUL | DURON | CO | 90000512862 |
| 7821B67925B343 | MOLLY | LAMMERDING | OR | 90014356792 |
| 7822156A65B343 | FERMIN | RUIZ | OR | 90012055606 |
| 782215A567B386 | SONI | GRANADOS | VA | 90000275056 |
| 78221 7AA991588 | RAMON | VASQUEZ | TX | 90014157009 |
| 782218A5976B6B | CARLOS | MOLDANADO | CA | 46064688059 |
| 782225A2A7B477 | PASTORA | ROMERO | NC | 90012215020 |
| 7822272A555939 | JAVIER | NAVARRO | CA | 90013377205 |
| 7822291148B163 | PATRICIO | LOPEZ | UT | 90012359114 |
| 7822473A531432 | QUATRESA | WALKER | MO | 90013297305 |
| 7822474A28B163 | FELIX | SANDOVAL | UT | 90009377402 |
| 7822483A171921 | RICHARD | ALLEN | CO | 32035998301 |
| 78224A48833699 | TRAVIS | WATSON | NC | 12039570488 |
| 78224A59193739 | MARILYN | BENTLEY | OH | 90013410591 |
| 782252A9155939 | JOSEMANUEL | GUIDO | CA | 48075792091 |
| 7822541A841253 | ISAAC | KING | PA | 90014604108 |
| 78225444172B87 | ELIZABETH | MEDINA | CO | 90014904441 |
| 7822554A481633 | EMMA | LINDSEY | MO | 90014835404 |
| 7822583419154B | CARLOS | GONZALEZ | TX | 75081478341 |
| 78226721A9154B | LESLIE | GOMEZ | TX | 90014167210 |
| 7822738553B388 | JASON | VOGEL | CO | 33073983855 |
| 78227A37172B87 | MARIA | REYES | CO | 33089450371 |
| 7822822928B134 | BRAXTON | SAINSBURY | UT | 90013352292 |
| 7822863418593B | TAMMY | SMITH | KY | 66014346341 |
| 78228718A72B32 | RONI | TRAN | CO | 90013727180 |
| 782288A9855939 | JOE | MARTINEZ | CA | 48064788098 |
| 78228985A55969 | JOSE | ZEPEDA | CA | 90015019850 |
| 78228A19793739 | FLORENCE | OWENS | OH | 90010880197 |
| 78229792876B6B | JUDY | JORDAN | CA | 90014877928 |
| 7822998142B994 | CRESNCIO | PACHECO | CA | 90006559814 |
| 78229A75776B6B | MANDUJANO | FELIPE | CA | 90012600757 |
| 7822B183131433 | ANGELA | GOODRICH | MO | 27573711831 |
| 7822B37A35B343 | PAULA | NINO CIPRIANO | OR | 90007113703 |
| 7822B3A3757133 | ZOILA | QUINTANILLA | VA | 90001303037 |
| 7822B631472B22 | MARIA | COOPER | CO | 90012886314 |
| 7823227557B477 | CHARLENE | PHIFER | NC | 90012862755 |
| 7823247562B994 | RICHARD | HUERTA | CA | 90014604756 |
| 7823255497B477 | TERESA | WATKINS | NC | 11050415549 |
| 7823341517 2B32 | MARIAH | PHILLIPS | CO | 90011864151 |
| 7823376797B477 | RASHIDA | MOORE | NC | 90006947679 |
| 782337A4293739 | MICHELLE | SIMMONS | OH | 64594417042 |
| 78234452176B91 | MARIELA | PORTILLO | CA | 90013054521 |
| 782349A278B163 | ANGIE | JACSON | UT | 90008839027 |
| 782353A152B994 | TIFFANY | FRANKLIN | CA | 90014723015 |
| 7823588259154B | EVANGELINA | RODARTE | TX | 90014528825 |
| 782362A5472B37 | MIKE | BECKMAN | CO | 90009342054 |
| 7823672947 2B22 | MARIA | RODRIGUEZ | CO | 33045007294 |
| 7823687242B994 | CARLOS | LOPEZ | CA | 45020478724 |
| 782368A6372B29 | BOBBIE | HENDERSON | CO | 33017288063 |
| 78237844572B22 | LINDA | CASTIGLIONE | CO | 90002518445 |
| 78237873A8B142 | ARACELI | ONTIVEROS | UT | 90014518730 |
| 78237A26772B29 | VERONICA | LEDESMA | CO | 90010920267 |
| 78237A7A841253 | DEBRA | GILLECE | PA | 90013930708 |
| 78238547A51348 | ANTWONE | KELLEY | OH | 90011175470 |
| 78238797572B29 | MELISSA | FLANAGAN | CO | 90013027975 |
| 7823925595B384 | DAWN | TAMERIUS | OR | 90013732559 |
| 7823939A151586 | GAIL | EATON | IA | 90014273901 |

| | | | | |
|---|---|---|---|---|
| 7823B172772B32 | VERONICA | SENA | CO | 90007881727 |
| 7823B281172B37 | RAYMON | EDWARD | CO | 90012892811 |
| 7823B57618B168 | LAURA | CAMPBELL | UT | 31063595761 |
| 782413A578B163 | BRYAN | SYMONETTE | UT | 90008103057 |
| 7824152138B134 | HERIBERTO | GUTIERREZ | UT | 90009725213 |
| 7824193225B375 | DAVID | OLSAV | OR | 44543179322 |
| 78241A3878B142 | SETH | HARDING | UT | 31065100387 |
| 7824211A171921 | LISA | WEINER | CO | 32082711101 |
| 7824314423B354 | AMY | MINOR | CO | 90012571442 |
| 7824348713168B | JAMES | OGLESBY | KS | 90013944871 |
| 7824372462B994 | MORGAN | PISARCIK | CA | 90014737246 |
| 7824374A781633 | T | LONG | MO | 29007887407 |
| 78243A46972B29 | JESSICA | CARTER | CO | 33065520469 |
| 78243A52376B6B | BRIGITTE | VINCI | CA | 46075950523 |
| 782442A3A8B142 | DANIEL | STEPHENSON | UT | 90014672030 |
| 78244473A72B29 | AMADO | ROBLERO | CO | 33042734730 |
| 782449A2831433 | EMMA | CHAMBWA | MO | 90013319028 |
| 78244A27193728 | ANTONIO | BENTON | OH | 90001240271 |
| 7824523899152B | RANDY | SILVA | TX | 90008712389 |
| 782452A4376B27 | GILDARDO | VARGAS | CA | 90010692043 |
| 78245712672B29 | PAULINA | ALVARADO | CO | 90004107126 |
| 7824572485B59B | YVETTE | BOURGUET | NM | 90010247248 |
| 7824646517B398 | DOMINGO | CARRANZA | VA | 90004694651 |
| 7824724195B384 | BRYAN | PERALTA | OR | 90003692419 |
| 7824793637B477 | ANA | SANCHEZ | NC | 90013539363 |
| 7824893275B343 | KERISHA | SMITH | OR | 44521449327 |
| 78249A41A31432 | SHERRY | YOUNG | MO | 90013420410 |
| 7824B1A278B163 | TERESA | HERNANDEZ | UT | 31074331027 |
| 7824B258A8B157 | DANIEL | ESPARZA | UT | 90015172580 |
| 7824B498971921 | SABINE | JOHNSON | CO | 90012184989 |
| 7824B78625B281 | ELIPIDA | CHAVEZ | KY | 90001777862 |
| 7824BA44A97B29 | CHRIS | GAUMAN | CO | 90000900440 |
| 782515A1455969 | JEFF | SMITH | CA | 90008795014 |
| 78251735472B37 | ALYSON | SELIN | CO | 90005757354 |
| 7825174175B343 | MOISES | CRUZ | OR | 44510337417 |
| 7825228143B355 | JANETTE | SAENZ | CO | 33077842814 |
| 78252733A98B2B | JUAN | AGUSTINIANO | NC | 90007727330 |
| 78252792A81633 | RICK | ORCUTT | MO | 90011607920 |
| 78253234A8593B | PAMELA | WADDLE | KY | 90014742340 |
| 7825334A672B22 | TIFFANY | BAESSLER | CO | 33097893406 |
| 7825341175B53B | STACY | ROANHORSE | NM | 90008274117 |
| 78253459172B87 | LORETO | VASQUEZ | CO | 90014904591 |
| 7825346755B343 | JAMES | TIPPENS JR | OR | 90007704675 |
| 7825367828B142 | SCOTT | JACOBSON | UT | 31059136782 |
| 78254675672B22 | LAUREN | BRYANT | CO | 90006456756 |
| 78255349A76B6B | BECKY | QUIROZ | CA | 90000603490 |
| 7825588259154B | EVANGELINA | RODARTE | TX | 90014528825 |
| 7825617A871921 | STEPHANIE | ATCHLEY | CO | 32085531708 |
| 7825621A454B2B | ISRAEL | MUJINGA | VA | 90010752104 |
| 7825629348B163 | ENRIQUE | TORRES | UT | 90012122934 |
| 7825633163168B | KIMBERLY | GOERZEN | KS | 22005603316 |
| 78257872A8B142 | CRISTOBAL | SALINAS | UT | 31075528720 |
| 78257985376B6B | CONSTANTINO | VENEGAS | CA | 90013329853 |
| 7825853A17B477 | HECTOR | WALTER | NC | 90015315301 |
| 782594AA47B477 | MAGALY | MIGUEL | NC | 90006084004 |
| 7825981597 2B37 | PRICILLA | SANCHEZ | CO | 90014558159 |
| 78259AA8A93739 | ANDREA | CRAPYOU | OH | 64574840080 |
| 7825B412251355 | LORAYDIA | GREEN | OH | 90014724122 |
| 7825B84515B32B | JOSE | ZEPEDA | OR | 90001278451 |
| 7826133749154B | DENNIS | RAMIREZ | TX | 90007573374 |
| 782614A115B384 | MONIQUE | RASMUSSEN | OR | 44504464011 |
| 78261714A72B37 | VALERIE | HENDERSON | CO | 33074757140 |
| 78261785533B34 | ERNESDO | GUTIERREZ | OH | 90014077855 |
| 7826183715B343 | PATRICIA | HAYNIE | OR | 90015098371 |
| 78261A2628B142 | ANTONIO | AGUILAR | UT | 90011300262 |
| 78261A7A68B157 | JACK | ALLEN | UT | 90012760706 |
| 7826221848B142 | AMBER | MORRISON | UT | 90010682184 |
| 78262333176B6B | REY | MEJIA | CA | 46053233331 |
| 78262A1538593B | KAY | HILL | KY | 66026390153 |
| 78262A4462B994 | BETTY | PRECIOUS | CA | 90004580446 |
| 7826357718B157 | JANET | JONES | UT | 31016695771 |
| 78264142A41237 | SHOSHANA | BLOCK | PA | 90014691420 |

| 7826422A15B384 | RICARDO | PEREZ | OR | 44519892201 |
|---|---|---|---|---|
| 782654545784B477 | VANTEENA | POLK | NC | 90004094545 |
| 782654A5991588 | RICARDO | MARTINEZ | TX | 90013984059 |
| 782655A1872B44 | LORETTA | SMITH-OWENS | CO | 33045695018 |
| 7826564AA55939 | IXTZEL | GARCIA | CA | 90013506400 |
| 78266766A91577 | YVONNE | CERRILLO | TX | 90012667660 |
| 78266814A31433 | STELLA | JONES | MO | 90011088140 |
| 7826685223168B | CHRISTINA | JONES | KS | 22026338522 |
| 7826736948B142 | C CLAUDIA | ORTINEZ | UT | 31014553694 |
| 78267435858B163 | HISUEL | LOPEZ | UT | 90010184355 |
| 7826866A155969 | VICTORIA | VELONZA | CA | 90011226601 |
| 78269343A9154B | DIANA | ROMERO | TX | 90010363430 |
| 7826937827B37 | LIL | SOSO | CO | 33079613782 |
| 78269A1918B163 | LUKE | GATRELL | UT | 90010060191 |
| 78269A91472B29 | TRACY | DELGADO | CO | 90013780914 |
| 7826B124941253 | CINDY | DONAHUE | PA | 90000761249 |
| 7826B672181633 | JOEL | PARRISH | MO | 90009956721 |
| 7826B891872B37 | MARTINA | MONTIEL | CO | 90002668918 |
| 7827252525B32B | BRITTNEY | ROGERS | OR | 90004105252 |
| 782742A4672479 | MOSES | JONES | PA | 51077452046 |
| 7827467A48B163 | SATISH | SUTHAR | UT | 90013676704 |
| 78274785A8B157 | ELENA | ROYBAL | UT | 90009667850 |
| 78274849A5B59B | JUDITH | PACHECO | NM | 35005418490 |
| 7827488517 2B37 | RAUL | EZA | CO | 90012928851 |
| 782754A7476B6B | BELIA | ARIZAGA | CA | 90015214074 |
| 7827557298B134 | JOSEFINA | MAGANA | UT | 90010725729 |
| 7827576533B358 | MANUEL | ZAPATA | CO | 90013217653 |
| 782757A4772B32 | YVONNE | BOBO | CO | 33062857047 |
| 78275852872B44 | ALAN | COSTA | CO | 33065938528 |
| 78276523A72479 | SHARON | WICOBRODA | PA | 51080365230 |
| 7827675935B384 | PEDRO | AMARO | OR | 90004467593 |
| 78276858A72B44 | JASPER | HAMMOND | CO | 90001898580 |
| 78276A5A341257 | AMBER | ALEXANDER | PA | 90008470503 |
| 7827767959154B | EMMA | LUNA | TX | 75082316795 |
| 78277A27833698 | WESLEY | SMITH | NC | 12001790278 |
| 7827844467B661 | JUSTIN | VICKERS | GA | 90006604446 |
| 78278978472B37 | LEILANI | LUCERO | CO | 33013109784 |
| 78278AA1A91588 | DANIEL | QUEZADA | TX | 75058760010 |
| 782796A2881633 | CHRISTYN | DYE | MO | 90009836028 |
| 7827B9A9371921 | MERSEAN | DAVIS | CO | 90015279093 |
| 7828156315B343 | KARINA | RICCA | OR | 44582665631 |
| 78281673272B32 | MANUEL | AYALA | CO | 90011276732 |
| 78282A26955991 | JOHN | SAAVEDRA | CA | 90001760269 |
| 78282A56855939 | DIAZ | SAMANTHA | CA | 48000670568 |
| 78282A59351348 | STANLEY | JOHNSON | OH | 90012980593 |
| 782832A2171921 | DAVID | HENDRICKSON | CO | 90014192021 |
| 7828335397B477 | TERESA | GRAJALES | NC | 90013373539 |
| 7828352A851544 | DAWIT | MUSA | IA | 90012045208 |
| 7828387595B343 | LUIS | SOMERA | OR | 90003338759 |
| 7828445 3A5B343 | JESSICA | SPENCER | OR | 44504804530 |
| 7828478A28B157 | JOSE | ISREAL VILLAGRANA | UT | 90008997802 |
| 7828553172B994 | PATRICA | MORALES | CA | 90005005317 |
| 7828564188B163 | STEPHEN | BOHEN | UT | 90012886418 |
| 7828612A871921 | KIM | BOSICK | CO | 90007441208 |
| 7828639648B157 | BARRETT | BEAU | UT | 90010333964 |
| 78286A33A31432 | TEAONA | GARRETT | MO | 90014770330 |
| 78286A35824B43 | VERONICA | MCQUEEN | MD | 90013470358 |
| 78286A97A51355 | JUANITA | BROWN | OH | 90012830970 |
| 7828745615B59B | DELILAH | JAMON | NM | 35064874561 |
| 7828796818B168 | YOSELIM | FUENTES | UT | 31064859681 |
| 782883A7672B22 | AHMAD | EZZAT | CO | 90013793076 |
| 78288481A81633 | ZACHARY | GOODMAN | MO | 90010464810 |
| 78289116572B22 | OSCAR | ORTEGA SANCHEZ | CO | 33018071165 |
| 7828913 8A91588 | RACHEL | HUENNEKE | TX | 90012901380 |
| 7828931467B477 | ASHLEY | WITHERSPOON | NC | 90010243146 |
| 7828B54A155939 | DUANE | BITTNER | CA | 48087015401 |
| 7828B6A7A72B87 | MARIA CRISTINA | AVALOS | CO | 90006406070 |
| 78291184472B22 | CARLOS | CARBAJAL | CO | 90003861844 |
| 782912A153168B | SANDRA | BURRIS | KS | 90009502015 |
| 7829137737B477 | SARAHIA | HOLLIDAY | NC | 90010813773 |
| 78291A13255982 | DOUGLAS | LUPERCIO | OR | 90003580132 |
| 78292248472B87 | NICOLE | SALAZAR | CO | 33093202484 |

| | | | | |
|---|---|---|---|---|
| 78292461A51355 | HENRY | BRIGHT | OH | 66067344610 |
| 78292839A51355 | DENISE | BRANDENBURG | OH | 90013018390 |
| 782933A7172B37 | ALYSIA | TRUJILLO | CO | 90012893071 |
| 7829364388B142 | DYLAN | DEAN | UT | 90012306438 |
| 78294346A72B32 | MONTALVO | DAVID | CO | 90011363460 |
| 7829447627B477 | RAUL | GUITIERREZ | NC | 90000254762 |
| 7829448A65B399 | ROSA | MORALES | OR | 90005394806 |
| 7829499595B59B | JUAN | MONTOYA | NM | 35004149959 |
| 782952A5872B29 | RASHAD | PARKS | CO | 90015132058 |
| 7829558995B59B | ANA | JURADO | NM | 90001335899 |
| 7829581948B168 | MANUEL | REYES | UT | 90008128194 |
| 782959A6372B29 | RYAN | ARINELLO | CO | 90013429063 |
| 7829724A172B44 | MANUEL | ALMADER | CO | 33071522401 |
| 7829738A893739 | SUSAN | FISHER | OH | 90013153808 |
| 7829797548B134 | MARTIN | AVILA | UT | 31058489754 |
| 7829817AA93739 | ABBY | MORTON | OH | 64516341700 |
| 78298786272B22 | MARCIAL | BARRON | CO | 90006177862 |
| 7829893568B142 | SALVADOR | HERNANDEZ | UT | 90011299356 |
| 78298982A5B343 | RICARDO | PUERTO MARTINEZ | OR | 90013759820 |
| 7829958727B22 | SHAWN | LOVEALL | CO | 90002125872 |
| 782997A8781633 | KESHA | GORDON | MO | 90015577087 |
| 78299A58272B83 | JUSTIN | HOWARD | CO | 90012390582 |
| 7829B64A131432 | JENNIFER | HOLLOWAY | MO | 90011136401 |
| 7829BA59272479 | JASON | MUTSCHLER | PA | 51001730592 |
| 782B156355B331 | RACHEL | EISFELD | OR | 90010945635 |
| 782B16A288B142 | KYLE | ALLEMAN | UT | 90012706028 |
| 782B16A6251355 | LOUSIE | BREWER | OH | 90012266062 |
| 782B1856331432 | CAMRON | RHODES | MO | 90004988563 |
| 782B1A6493168B | SARA | QUINTANA | KS | 90008440649 |
| 782B253812B994 | TISHA | JENKINS | CA | 45070755381 |
| 782B2547731432 | LASA | STOKES | MO | 90011285477 |
| 782B264825593B | DANELLE | ESCOTO | CA | 49011676482 |
| 782B3314672B22 | FABIAN | MORA | CO | 33007423146 |
| 782B336935B384 | ROSE | SMYTH | OR | 44582343693 |
| 782B35A898B134 | LINDA | DEHOYOS | UT | 90004175089 |
| 782B3645298B2B | MARCELO | RODRIQUEZ | NC | 90014396452 |
| 782B38A938B142 | THERESA | LOPEZ | UT | 90014518093 |
| 782B3A72691588 | CRISTAL | GARCIA | TX | 90006120726 |
| 782B4171555939 | GLORIA | REYES | CA | 48008301715 |
| 782B434829154B | SERVELLON | DE LA ROSA | TX | 90009033482 |
| 782B466195B59B | KRIS | JANOW | NM | 90012656619 |
| 782B47A3731432 | KIMBERLY | MATTHEWS | MO | 27584257037 |
| 782B521652B994 | JESUS | SILVA | CA | 45026102165 |
| 782B5281781633 | SHAWN | LOTHAMER | MO | 29091262817 |
| 782B5615A72B87 | JIMMY | PICCOLO | CO | 90015206150 |
| 782B5A17672B32 | QUIRINA | FELIX | CO | 90009560176 |
| 782B6199541237 | DONNA | JACKSON | PA | 90011101995 |
| 782B627715B343 | JENNIFER | CRAIN | OR | 44550522771 |
| 782B648A172479 | CAROL | LOWTHER | PA | 51040674801 |
| 782B669729154B | LOURDES | GONZALEZ | TX | 90001796972 |
| 782B6783872B29 | ANDREW | BURKE | CO | 33034677838 |
| 782B882175B384 | RACHEL | HOSTETLER | OR | 90004028217 |
| 782B88A938B142 | THERESA | LOPEZ | UT | 90014518093 |
| 782B899658B157 | HECTOR | ACOSTA | UT | 90013329965 |
| 782B994A55B59B | MARLENE | ARTINEZ | NM | 90013789405 |
| 782B7A1572479 | KENIKA | THOMPSON | PA | 51080227015 |
| 78311A5688593B | ERIC | ISAACS | KY | 90014780568 |
| 78312819A55939 | AGUSTINE | PEREA | CA | 48009298190 |
| 7831294615B343 | SALVADOR | VERDUZCO | OR | 90011919461 |
| 78312A54455969 | ELVA | TRUJILLO | CA | 48009230544 |
| 783136A388B168 | FRANCISCO | MARTINEZ | UT | 31063386038 |
| 7831388128B163 | GINA | TYLER | UT | 90013748812 |
| 78313A4378B134 | KELLI | TALL | UT | 90013580437 |
| 78313AA998B157 | AMMON | FACKRELL | UT | 90012980099 |
| 78314652A2B994 | SARAH | ENGLAND | CA | 90014766520 |
| 78314A18155947 | ASHLEY | BUFFORD | CA | 90014390181 |
| 7831567AA93739 | CHAD | THARP | OH | 64520726700 |
| 783157A5A8B163 | NORMAN | JEFFREY | UT | 90013687050 |
| 78315A62571921 | TENEIKA | DISMUKE | CO | 90007090625 |
| 7831612A493739 | KALON | STAGNER | OH | 90013611204 |
| 78316298A55947 | GUADALUPE | GUERRERO | CA | 90011942980 |
| 7831647518B134 | MISTY | PARKS | UT | 90012874751 |

| | | | | |
|---|---|---|---|---|
| 7831652442B994 | JAVIER | ALVAREZ | CA | 90014775244 |
| 7831656979154B | JOSE | LOPEZ | TX | 90011115697 |
| 7831721139154B | RUBEN | MONTES | TX | 90007232113 |
| 78317A8A471921 | GILBERT | ESQUIBEL | CO | 90012310804 |
| 78318263476B6B | LUCY | GOMEZ | CA | 90014572634 |
| 78318534A55947 | CINDY | MARTINEZ | CA | 49030935340 |
| 7831898719154B | CAROL | ANDERSON | TX | 75085219871 |
| 78319A35541237 | MINDY | MCADAMS | PA | 90013510355 |
| 7831B25347B477 | WAHTIKA | DROYTEN | NC | 90014272534 |
| 7831B271341253 | SHANELL | NESBITT | PA | 90010162713 |
| 7831B488172B87 | MARIA | CABALLERO | CO | 90014904881 |
| 7831B92A261958 | MARCO | SEAMANDURAS | CA | 90009989202 |
| 7832218A87B661 | AKAVIA | JOHNSON | GA | 15000201808 |
| 783224AA171921 | KIM | MCKEON | CO | 90007934001 |
| 78322522972B22 | LINDA | MUILENBURG | CO | 33063145229 |
| 78322982972B29 | NEGUSSIE | ABRAHAM | CO | 33054149829 |
| 78323282172B29 | ANNETTE | HALL | CO | 33093912821 |
| 7832373118B134 | GORDON | GRAY | UT | 90014287311 |
| 7832521832B847 | GUADALUPE | PEREZ | ID | 90010592183 |
| 7832531713B355 | LETICIA | GONZALES | CO | 90006233171 |
| 7832539957B477 | WILLIAM | JOHNSON | NC | 90012233995 |
| 7832544617B46B | MARIA | HURTADO | NC | 11035994461 |
| 783255A665B384 | CARMEN | NAGY | OR | 44588485066 |
| 7832561864B572 | MICAH | BAKER | OK | 90014516186 |
| 78325A9688B157 | GISLEINE | PAULINO | UT | 90014760968 |
| 7832636642B994 | SILBESTRE | GAETA | CA | 90014753664 |
| 78326659176B6B | ANDREA | LOPEZ | CA | 90015306591 |
| 78326A46A8B157 | SILIGA | LEGA | UT | 90013090460 |
| 78327153A8B142 | PERLA | RUIZ | UT | 31053931530 |
| 7832816A241237 | JENNA | HILINSKI | PA | 51020031602 |
| 78328A35872B22 | KELLY | HEMELSTRAND | CO | 90004830358 |
| 7832956378165B | CRAIG MYKAEL | JASPERSEN | MO | 90007025637 |
| 783295A874B563 | REYNA | VALDEZ | OK | 90010825087 |
| 78329729772B32 | EDWARD | CHARLES | CO | 33048487297 |
| 7832979325B59B | MICHELLE | GRIESMEYER | NM | 35028867932 |
| 7832992175B343 | LINDA | NASH | OR | 44551499217 |
| 78329987A8B142 | GREG | WALTER | UT | 90000219870 |
| 7832B42A941237 | MARY ANN | LUKETIC | PA | 90013544209 |
| 7832B4A7591588 | CLAUDIA | MENDOZA | TX | 90013984075 |
| 7832B82878B142 | MIQUELA | BRECK | UT | 90011568287 |
| 783311AA67B477 | SILVIA | MARTINEZ | NC | 11074451006 |
| 78331726476B6B | MAYRA | GARCIA | CA | 90001547264 |
| 7833258835B343 | MARIA | VARGAS | OR | 44539325883 |
| 783326A3141227 | WENDY | NOTTINGHAM | PA | 90000896031 |
| 78333129A7322B | LOURDES | REYES | NJ | 90014181290 |
| 7833388A841253 | BILLY | WILLIAMS | PA | 51032068808 |
| 783339A1755969 | RONALD | CLARK | CA | 48098579017 |
| 78333A8968B142 | LUKE | ANDERTON | UT | 90002270896 |
| 78333AA325B59B | TAMARA | FANT | NM | 35025880032 |
| 7833445895B343 | CANDICE | LOVELESS | OR | 90014714589 |
| 7833449A18B157 | JAIME | DIAZ | UT | 90007284901 |
| 783347A5855947 | ALMA | SIERRA | CA | 90002557058 |
| 7833578522B994 | LISA | ROMERO | CA | 45007207852 |
| 78336389572B22 | MAURICIO | LOVATO | CO | 33043223895 |
| 7833658A18B142 | RAFAEL | EIZAGA | UT | 90007705801 |
| 7833698539154B | FRANCISCO | FLORES | TX | 75074319853 |
| 78336A96871921 | KATE | MITCHELL | CO | 32089930968 |
| 7833753288B157 | CRAIG | HIGGINS | UT | 90011025328 |
| 7833756979154B | JOSE | LOPEZ | TX | 90011115697 |
| 78337A4578B134 | LATROI | NEWBINS | UT | 90013660457 |
| 783384A212B994 | PATRICIA | REYES | CA | 90001244021 |
| 7833873755B343 | ERICK | RHOMBERG | OR | 90010807375 |
| 78338994272B29 | LENA | NEWTON | CO | 33014609942 |
| 7833938172B22 | TAOJIA | CHEN | CO | 90011253981 |
| 78339413372B29 | MARIA | MEJIA | CO | 90009864133 |
| 78339436272B32 | AUDRA | BIRDSONG | CO | 33089974362 |
| 7833B152A55969 | AMANDA | BISBEE | CA | 90005161520 |
| 7833B271341253 | SHANELL | NESBITT | PA | 90010162713 |
| 7833B465172B37 | MARY | SMITH | CO | 90002094651 |
| 7833BA77793739 | LACHAUNNA | TOLLIVER | OH | 90009810777 |
| 7834119A576B6B | LIONESHA | FRAZER | CA | 90013351905 |
| 7834258465B59B | DONENE | SEELBACH | NM | 35068965846 |

| | | | | |
|---|---|---|---|---|
| 7834424483B387 | MICHAEL | KOHNSTAMM | CO | 33015552448 |
| 78344368772B37 | JOSEPHINE | GALLEGOS | CO | 90006043687 |
| 78344886772B29 | VICTORIA | VIGIL | CO | 90014508867 |
| 7834499995B59B | ANGELITA | SALAS | NM | 35003499999 |
| 78345139572B37 | ELIZABETH | ROQUE | CO | 90013841395 |
| 7834521945B59B | LYDIA | BEGAY | NM | 90013752194 |
| 7834532A58593B | JOSEPHAT | MAILOS | KY | 90014763205 |
| 783453A943B366 | E | ABBOTT | CO | 33022473094 |
| 7834553A58B163 | JORGE | FLORES | UT | 31083185305 |
| 784586849154B | LOANA | KIM LE | TX | 90011918684 |
| 78345A63941253 | RACHEL | MAGNONE | PA | 51058050639 |
| 7834625A655947 | GEOFF | GREEN | CA | 90010002506 |
| 7834687819154B | VANESSA | RIVAS | TX | 90013328781 |
| 7834752165B343 | ANNA | NELSON | OR | 90013325216 |
| 7834768399154B | JAVIER | ESPINOZA | TX | 90009376839 |
| 7834791188B163 | OMAR | AWIL | UT | 90012149118 |
| 78347A47672B87 | RANDEL | RILEY | CO | 90014920476 |
| 7834818A871921 | JOHNATHAN | GOOD | CO | 90011991808 |
| 7834852392B994 | VANESSA | MORALES | CA | 90014785239 |
| 7834897678B142 | DIANA | HOLDERTESS | UT | 90007039767 |
| 7834971749154B | KARLA | CORREA | TX | 90010677174 |
| 78349827A81633 | CARRIE | CERVANTES | MO | 90006498270 |
| 783498A1651348 | SECUNDINO | VILLANUEVA | OH | 90011858016 |
| 7834B1A5871921 | ZACK | PETERSEN | CO | 90005531058 |
| 7834B235672B29 | ANDREA | JAQUEZ | CO | 90013062356 |
| 7834B2A2472B22 | LOUIS | SMITH | CO | 90011072024 |
| 7834B355872B29 | MARYBEL | GARCIA | CO | 33027073558 |
| 7834B734172B37 | ENRIQUETA | BUSTOS | CO | 33079167341 |
| 7834B735566142 | BRANDON | WHEELER | CA | 90015087355 |
| 7834B962691588 | ELIZABETH | RAMIREZ | TX | 75058269626 |
| 7835122A336B59 | RAMONA | CAMPOS | OR | 90014912203 |
| 78351548336B59 | RAMONA | CAMPOS | OR | 90010735483 |
| 7835166577 2B87 | NATALIA | VASQUEZ | CO | 90006666657 |
| 7835272418B168 | TRACY | MORRISON | UT | 31062677241 |
| 78352A11341227 | ROBERT | MCCREARY | PA | 51062190113 |
| 78352A46A31433 | LATASHA | OVERTURF | MO | 90006690460 |
| 78353252672B29 | MEGAN | MCCLENNY | CO | 90012722526 |
| 78353493272B32 | LISA | DAVIS | CO | 90012274932 |
| 7835359982B994 | ADRIAN | HERNANDEZ | CA | 90014785998 |
| 783538A528B163 | SHERYL | CATES | UT | 31003318052 |
| 78353A3169154B | RAUL | SANDOVAL | TX | 90010070316 |
| 78353A48885945 | JOE | KELLY | KY | 90002160488 |
| 783551A528B163 | SUSIE | THOMAS | UT | 90013241052 |
| 7835549A793739 | CHARLES | MARONEY | OH | 64564174907 |
| 783555A7231433 | KIMBERLY | STRAUB | IL | 90014935072 |
| 7835662199154B | BRISSA | SALAS | TX | 90008646219 |
| 78356A8877B477 | JASMIN | PARREA | NC | 90009490887 |
| 78357779479154B | NORMA | MARTINEZ | TX | 90012447947 |
| 78357842A5B384 | ALEXANDREA | OLSEN | OR | 44519458420 |
| 78357975A72B32 | CARTER | GVANTI | CO | 90000949750 |
| 7835925648B134 | GEORGE | WINGIST | UT | 31085232564 |
| 78359294872B29 | RENAE | PARRA | CO | 33098792948 |
| 7835953678B157 | LEONARDO | QUINONEZ | UT | 90012775367 |
| 7835B113193739 | JOHN | MILLINER | OH | 90013411131 |
| 7835B365555969 | TAMI | ARAGON | CA | 90008823655 |
| 7835B5A3285945 | DESIREE | WHITE | KY | 90005865032 |
| 7835B652933698 | CARRIE | JAMES | NC | 90011746529 |
| 7835B697672B87 | ADRIANA | MEDINA | CO | 33078326976 |
| 7835B7A2731432 | CASEY | HARPER | MO | 90011597027 |
| 7835B7A988B157 | SHANE | STEVENS | UT | 90010167098 |
| 78361154A85945 | DUISHA | TALBERT | KY | 90002161540 |
| 7836122A333698 | ANTOINETTE | WASHINGTON | NC | 90004382203 |
| 78361439472B37 | SOFIA | MORALES | CO | 90002864394 |
| 78361599A9186B | BART | FORD | OK | 90001305990 |
| 7836176538B142 | OSUNA | GONZALEZ | UT | 90014527653 |
| 78361A16855939 | DEANNA | ANDERSON | CA | 90009200168 |
| 78361A9A176B6B | ROSARIO | AGUILAR | CA | 46017830901 |
| 7836234818B163 | LORI | NICHOLS | UT | 31071413481 |
| 783624A6471921 | ALISA | POULTON | CO | 32050434064 |
| 783627A2A41253 | RUDY | NESBITT | PA | 51020617020 |
| 7836293789154B | MARIANO | MALAGON | TX | 90014149378 |
| 7836295AA33699 | PASCUAL | GARCIA | NC | 12072849500 |

| | | | | |
|---|---|---|---|---|
| 7836299649184B | MISTY | ACEVEDO | OK | 90008999964 |
| 783634A6A55947 | DAVID | GUTIERREZ | CA | 90013894060 |
| 7836382477B477 | ERIC | BEMBURY | NC | 90013658247 |
| 78363A66393739 | APRIL | MOORE | OH | 64524070663 |
| 7836471A376B6B | JESSICA | GOMEZ | CA | 90013447103 |
| 78365537972B32 | MONIQUE | PRANTE | CO | 33095505379 |
| 783655814B142 | MARCUS | SVEDIN | UT | 90007835814 |
| 783655A328B134 | DANIEL | BARNHURST | UT | 90011305032 |
| 783657A6872479 | DONALD | COOPER | PA | 90008567068 |
| 78365985676B6B | MIGUEL | CASTILLO | CA | 46062909856 |
| 78366274472B22 | LETICIA | SANTANA | CO | 33092742744 |
| 7836634675B59B | JOSETTE | GOMEZ | NM | 90008893467 |
| 7836964162B994 | CARLOS | CHAVEZ | CA | 90014786416 |
| 78369946A72B29 | MARIA | DEMEDRANO | CO | 90000989460 |
| 78369A87A76B6B | DILLON | WISDOM | CA | 90011150870 |
| 7836B3A2572B37 | WILLIAM | OTERO | CO | 90008513025 |
| 7836B642851348 | KAREN | BANKS | OH | 90006056428 |
| 7836B8A6751355 | MARK | PONDER | OH | 90013378067 |
| 7836BA32A7B477 | PIANDRA | DAVIS | NC | 90007620320 |
| 7836BA67172B87 | RAMIRO | RODRIGUEZ | CO | 90009150671 |
| 7837137A655939 | NORMA | RAMIREZ | CA | 90013983706 |
| 78372465A8B134 | NANCY | FLORES | UT | 31065764650 |
| 78373132A31433 | INEZ | COLLINS | MO | 90012741320 |
| 7837382869154B | CRISTIAN | CARDENAS | TX | 90014048286 |
| 78374187572B87 | JENNIFER | SWIMMER | CO | 90009021875 |
| 7837482865B343 | MIKE | PRISTAVEC | OR | 90009878286 |
| 78375138A91588 | RACHEL | HUENNEKE | TX | 90012901380 |
| 78375645A91588 | DONNA | ALEVAREZ | TX | 90008996450 |
| 7837561272B22 | ROSE | JOSEPHINE TRUJILLO | CO | 33053537612 |
| 7837577A255939 | JESUS | HERNANDEZ | CA | 90005367702 |
| 78375A24572B37 | KEVIN | BURRIS | CO | 33075290245 |
| 7837691A893739 | ELIZABETH | TOBIN | OH | 64511879108 |
| 7837722345B59B | STEVE | GURULE | NM | 90013822234 |
| 78377454872B32 | MYRNA | VALLEJO | CO | 33017394548 |
| 78377726A93739 | NATHAN | GRIDLEY | OH | 64557007260 |
| 78377A35455969 | ALEJANDRO | PEREZ | CA | 48032970354 |
| 7837824A171921 | HERMELINDA | LOPEZ | CO | 90010622401 |
| 7837879A35593B | DOMICIANA | BENEJAS | CA | 90012017903 |
| 7837896648593B | CHERYL | STILL | KY | 90008199664 |
| 7837B53558B157 | MANUEL | BARBOSA | UT | 90014595355 |
| 7838118418B142 | RAMIRO | ROMERO | UT | 90014561841 |
| 783812A458B163 | MARCOS | PINA | UT | 31064072045 |
| 783812A5A41237 | JUDI | CUTRUZZULA | PA | 51073562050 |
| 78381346272B37 | LATISHA | FORBES | CO | 90012893462 |
| 7838176A925144 | MARGETT | ADAMS | AL | 90009257609 |
| 78381A75476B6B | MAGALY | GUTIERREZ | CA | 46023130754 |
| 78381A78A8593B | KEITH | VIARS | KY | 90014780780 |
| 78382A1783B126 | TOM | FORD | DC | 90000510178 |
| 7838319919154B | IRVIN | PEREZ | TX | 75064351991 |
| 7838325222B236 | DEON | COLEG | DC | 90009192522 |
| 78383324272B37 | TULUTULU | TEOFILO | CO | 90012373242 |
| 7838354227B32 | WILFREDO | GUERRA-SARCENO | CO | 33000835422 |
| 7838381528B163 | CATHY | WARDLE | UT | 90011098152 |
| 78384964A72479 | KATHY | KELEMEN | PA | 51068229640 |
| 78384A6A15B245 | SHELIA | THOMPSON | KY | 90010630601 |
| 78384AA6791588 | JESUS | GONZALEZ | TX | 90013720067 |
| 7838567452B994 | SELMA | JORDAN | CA | 90014786745 |
| 7838613618593B | MICHELLE | THOMAS | KY | 90014861361 |
| 7838669775B59B | ISABEL | ALVARADO | NM | 90014726977 |
| 7838677317272B32 | FLORENTINO | RODRIGUEZ | CO | 33004217731 |
| 7838736328593B | DANA | BEDEL | KY | 66000443632 |
| 7838795378B163 | ERMELINDA | RAMIREZ | UT | 90015219537 |
| 7838876A15B343 | SALVADOR | VERDUZCO | OR | 44591487601 |
| 78389337A72B22 | MARGARITA | TORRES | CO | 90013363370 |
| 7838945129154B | LUIS | HERNANDEZ | TX | 90013064512 |
| 7838951577272B37 | JUAN | ORTEGA | CO | 90005755157 |
| 7838994A931432 | DAVID | CLYMER | MO | 90006809409 |
| 78389AA2455939 | AMALIA | AVILA | CA | 48078500024 |
| 78389AA4154B28 | KARLA | J ORTIZ | VA | 81013760041 |
| 7838B17468B163 | KENDY | KLOSS | UT | 90006701746 |
| 7838B77688B142 | AMILKAR | SOTO | UT | 31040047768 |
| 7838B78A841237 | ROBERT | JOHNSON | PA | 90011007808 |

| | | | | |
|---|---|---|---|---|
| 7838B794A31433 | STARLETA | SCOTT | MO | 90014747940 |
| 7838B956131432 | TERESA | MOORE | MO | 90014779561 |
| 7838BA61A8B157 | MARIA | ROMERO | UT | 90013760610 |
| 7838BA66393739 | APRIL | MOORE | OH | 64524070663 |
| 78392283A91588 | JORGE | GOZALEZ | TX | 90014022830 |
| 7839235A472B37 | CASEY | CUSHING | CO | 33082383504 |
| 7839274317B477 | ANGEL | RUIZ RAMIREZ | NC | 11048597431 |
| 7839284249154B | JOE | ATAYDE | TX | 90010668424 |
| 7839388428593B | GRETCHEN | TURNER | KY | 66036128842 |
| 7839473672B87 | CHRIS | WOODLAND | CO | 33094848736 |
| 78394A2298B163 | DARREN | GORNEY | UT | 90014030229 |
| 78394A4A455969 | SONIA | MENDES | CA | 48053630404 |
| 78394A9172B994 | LAUREN | HERNANDEZ | CA | 90005870917 |
| 78395724A51391 | RIKKI | WHITAKER | OH | 90004817240 |
| 78395A35955947 | CALVIN | LEE | CA | 90014130359 |
| 78395A39181633 | ERIN | EGLESTON | MO | 90014900391 |
| 7839722A455969 | KAO FONG | SAELEE | CA | 90013542204 |
| 7839734867B287 | ADELA | RAMIREZ | CO | 33069023486 |
| 7839754138B157 | CHIQUIS | GOMEZ | UT | 90001035413 |
| 7839822555B59B | TANYA | RODRIGUEZ | NM | 35082742255 |
| 7839824189154B | THOMAS | BREITLING | TX | 90014782418 |
| 7839852638593B | RICHARD | LANDRUM | KY | 90003805263 |
| 78398A2959154B | ELIZABETH | FLOREZ | NM | 90011360295 |
| 783991A8A7B477 | LAKECHIC | HEARN | NC | 90013391080 |
| 7839935332B274 | JERENE | AUSTIN | DC | 90011863533 |
| 78399469A55946 | CONSUELO | GUTIERREZ | CA | 90013694690 |
| 7839959A29154B | ISRAEL | ROJO | TX | 90004885902 |
| 7839984643168B | IRIS | SEBASTIAN | KS | 22011608842 |
| 78399A44972B37 | GEORGE | ORTIZ | CO | 90012910449 |
| 7839B573481633 | MIKEWELL | WRIGHT | MO | 29048535734 |
| 783B1681655969 | ALEJANDRO | GARCIA | CA | 90012736816 |
| 783B188299154B | SONIA | OLSON | TX | 90013968829 |
| 783B196558B163 | ROBERT | SPIARS | UT | 90010089655 |
| 783B2183941253 | VICTORIA | MCGINNIS | PA | 90014131839 |
| 783B2185476B6B | JULIA | GARCIA | CA | 90013761854 |
| 783B275A78B157 | CODY | VANS | UT | 90000127507 |
| 783B2992731482 | BELANCIA | BROWN | MO | 90012329927 |
| 783B3548231432 | ALISHA | BECHER | MO | 90007785482 |
| 783B3714141253 | RAJA | WASEEM | PA | 90012247141 |
| 783B4285876B6B | ROBIN | SWEARINGEN | CA | 90013932858 |
| 783B447917B461 | MICHELLE | BYRD | NC | 90013354791 |
| 783B4562455947 | JAMES | KILGORE | CA | 90009215624 |
| 783B4579841237 | KELLI | KEANE | PA | 51048245798 |
| 783B462812B994 | DEYANA | LARA | CA | 90014766281 |
| 783B4943231432 | DANIEL | DIXON | MO | 90011289432 |
| 783B5134771921 | DANIEL | CASTRO | CO | 32091141347 |
| 783B5558A41237 | TIM | LEDDY | PA | 90010285580 |
| 783B5864755947 | BRENDA | HAMILTON | CA | 49022428647 |
| 783B5A7A39154B | YAZMINE | VERA | TX | 90011130703 |
| 783B64A8A91586 | BRETT | HEIMER | TX | 75039084080 |
| 783B6516A2B994 | DANIELLE | SANTOYA | CA | 45013415160 |
| 783B6788576B6B | MICHAEL | CRUZ | CA | 90014427885 |
| 783B6892772B22 | ARNULFO | AGUILAR | CO | 90012918927 |
| 783B69A6755969 | DINA | SANTOYO | CA | 90002569067 |
| 783B6A5318B561 | GRANT | PARENT | CA | 90015160531 |
| 783B7216855947 | MONICA | RIOSACUNA | CA | 90012652168 |
| 783B7385371921 | ALICE | SCHWARTZ | CO | 90009663853 |
| 783B774739154B | MARTHA | VILLALOBOS | TX | 75081397473 |
| 783B7787431432 | KETRA | FUTRELL | MO | 90013087874 |
| 783B7825772479 | HETTY | GREENAWALT | PA | 90006148257 |
| 783B82A7872479 | CRYSTAL | NUTTALL | PA | 51002332078 |
| 783B863737B477 | KISPA | GIBSON | NC | 90014756373 |
| 783B86A5271921 | ANGELICO | MONTOYA | CO | 90011876052 |
| 783B9453291588 | LUCIANO | RODRIGUEZ | TX | 75012374532 |
| 783BBA12A51544 | ALISHA | BRADFORD | IA | 90014510120 |
| 784113A6555947 | MARIA DELCARMEN | HERNANDEZ | CA | 90007143065 |
| 7841147628B157 | SHANE | HARDY | UT | 90014924762 |
| 7841235267B359 | YESHITILLA | GIZHAW | VA | 81054233526 |
| 7841242113168B | RACHEL | LUCAS | KS | 90009554211 |
| 78412685972B29 | ARMANDO | OROZCO | CO | 33075816859 |
| 78412AA9951348 | DANIEL P | WEAVER | OH | 90014460099 |
| 7841354447283B | MARTINEZ | GABRIELA | CO | 90010415444 |

| | | | | |
|---|---|---|---|---|
| 78413A36772B37 | GRISELDA | SEGUNDO | CO | 90012910367 |
| 78413A76372B22 | MERCEDES | GONZALEZ | CO | 33074270763 |
| 7841439935B59B | NICOLE | BLOOM | NM | 90001473993 |
| 784143A6472B29 | TAMMY | IJAMES | CO | 33052613064 |
| 7841448A855934 | JUANA | PEREZ | CA | 49038424808 |
| 7841461A172B32 | JOSE | LORTA | CO | 33001336101 |
| 78414661172B22 | IRLANDA | HERNANDEZ | CO | 90001826611 |
| 7841526799154B | SLYVIA | SAENZ | TX | 90013082679 |
| 7841532AA2B994 | URIEL | FAURRIETA | CA | 90010313200 |
| 7841577778B157 | BRITANTY | VIGEL | UT | 90012347777 |
| 7841632319154B | CAESAR | ACOSTA | NM | 75032413231 |
| 784164A9976B6B | DELFINA | MOTA | CA | 90013114099 |
| 784167A1472B32 | K | STRESS | CO | 90013217014 |
| 7841752A161997 | BETTE | JOHNSON | CA | 46025895201 |
| 7841772519154B | MARIBEL | GONZALEZ | TX | 75007357251 |
| 78417A45251348 | JOSE | ORTIZ | OH | 90001790452 |
| 78417A7845B59B | CASSIE | HERNANDEZ | NM | 35031590784 |
| 7841834A48B134 | SONIA | ALVARADO | UT | 31008033404 |
| 78418453A5B343 | JESSICA | SPENCER | OR | 44504804530 |
| 7841863637B37 | TRACI | JARAMILLO | CO | 90010526363 |
| 78418734133B32 | DAVID | RILEY | OH | 90013757341 |
| 7841898517B29 | ALEX | MCDANIEL | CO | 33089959851 |
| 784189A6355947 | SANDRA | CERVANTES | CA | 90012789063 |
| 7841918465B375 | WESLEY | PECK | OR | 90001021846 |
| 78419A41572B37 | GULLEY | KHADIJAH | CO | 90012910415 |
| 78419A7558B157 | LUZ | NUNEZ | UT | 31071660755 |
| 7841B133591549 | MARIA | GARZA | TX | 90006831335 |
| 7841BA53A33698 | SHAKEIA | WILBURN | NC | 90011750530 |
| 78421536572B87 | JERRY | CAMACHO | CO | 33032545365 |
| 78421A39893739 | CHRISTY | GENGLER | OH | 90009940398 |
| 7842232815133B | NIKOLE | WHITENER | OH | 66015803281 |
| 78422849172B87 | JEFFERY | HENDERSON | CO | 90002538491 |
| 7842292A69154B | ESPERANZA | IBARRA | TX | 75094909206 |
| 78423464A8B157 | LOMAX | SHAUNA | UT | 90012054640 |
| 7842355A12B994 | AMANDA | WILLIAMS | CA | 90014795501 |
| 7842369249154B | GRISELDA | ROSAS | NM | 75081766924 |
| 7842444BA91588 | ANGIE | LOPEZ | TX | 90014574480 |
| 78425199772B29 | DORIAN DANIEL | AGUIRRE | CO | 90011141997 |
| 7842528237B22 | JUAN | DE LIRA | CO | 33047932823 |
| 7842563489154B | PRISCILLA | HOLGUIN | TX | 90011116348 |
| 7842569135B59B | MIRIAM | SOLIS | NM | 35055126913 |
| 7842576959152B | YESENIA | TORRES | TX | 90011327695 |
| 7842595A18B168 | BRYAN | ANDERSON | UT | 31015019501 |
| 78427224672B32 | KENNETH | BERNAL | CO | 90010852246 |
| 78427234757B67 | BRIAN | VILLANEUVA | PA | 90013812347 |
| 784272A3372B37 | ALEXANDREA | ROMERO | CO | 90013622033 |
| 7842762A18B142 | SKYLUR | URE | UT | 90014566201 |
| 78427A5698B134 | CHRISTINE | GILLETT | UT | 90004060569 |
| 7842838335B59B | NAOMI | MULLER | NM | 90014413833 |
| 7842854838B157 | PELON | PERES | UT | 90005795483 |
| 78428812972B32 | MICHAEL | PETTERSSON | CO | 33070178129 |
| 7842887815B343 | ROBERT | CROSS | OR | 90008868781 |
| 78428A83693739 | SHELLY | HALE | OH | 90005130836 |
| 7842996739154B | ASHLEY | TREJO | TX | 90014629673 |
| 78429A66A5B343 | ANA | ESTRADA | OR | 90006460660 |
| 7842B389A8593B | MATTHEW | VIEYRA | KY | 90014783890 |
| 7842B45975B326 | TAYLOR | ROBSON | OR | 90008964597 |
| 7842BA26941237 | SHARMEL | WASHINGTON | PA | 90013080269 |
| 78431443A55969 | MIGUEL | MALDONADO | CA | 48062224430 |
| 7843182145B32B | CHRISTOPHER | WESTCOTT | OR | 90009288214 |
| 7843242318B18B | CLARISA | CALL | UT | 31073564231 |
| 7843259A82B994 | VALERIE | HOPAIS | CA | 90014795908 |
| 7843265517B359 | GLEN | VIERK | DC | 90010356551 |
| 784334442B142 | STEFFANI | NELSON | UT | 31053334442 |
| 7843359A82B994 | VALERIE | HOPAIS | CA | 90014795908 |
| 7843384A51355 | TIANT | CARTER | OH | 66076848340 |
| 78433AA648593B | MIGUEL | MEDINA | KY | 90013670064 |
| 784341A9733698 | KATASHA | HARRIS | NC | 90002911097 |
| 78434555A41253 | BRICE | THOMAS | PA | 90014665550 |
| 78434A47651348 | FRANCINE | WEIL | OH | 66006170476 |
| 7843519182B994 | ABEL | BANDA | CA | 45053751918 |
| 78435191876B6B | PASCUAL | LOPEZ | CA | 90013351918 |

| | | | | |
|---|---|---|---|---|
| 78435361172B32 | NICOLE | TOWNSEND | CO | 90011363611 |
| 7843591375B384 | ADRIAN | ROSALES | OR | 90013219137 |
| 78436161A55939 | NAOMI | HERNANDEZ | CA | 90014811610 |
| 7843691A92B994 | NICOLAS | BUSTOS | CA | 90014689109 |
| 784377A9A31433 | DENISE | DEMENT | MO | 27587977090 |
| 78437A5182B994 | JOHN | HUBERTY | CA | 90014820518 |
| 784387A865143 | BALAJI | NATARAJAN | OH | 90010327089 |
| 78439434472B87 | ERNESTO | OCHOA-GUERRA | CO | 33054414344 |
| 784395A3491588 | ABRAHAM | P | TX | 90009725034 |
| 78439756272B32 | EVA | RECKTENWALD | CO | 33025367562 |
| 7843B66AA55969 | PEDRO | CONTRERAS | CA | 48006316600 |
| 7843B72615B343 | DWAYNE | PATTON | OR | 90013497261 |
| 7843B845455947 | VICTOR | FELAN | CA | 90015418454 |
| 78441321A76B6B | JUAN GABRIEL | ALVAREZ | CA | 90013363210 |
| 7844173A78B134 | ADENA | SLIVERS | UT | 90005817307 |
| 78441A98955969 | SUBRENA | MURILLO | CA | 90004460989 |
| 7844214558B142 | ANNY | LINARES | UT | 31046011455 |
| 7844287952B261 | LENA | THOMPSON | DC | 90011058795 |
| 7844294469196B | LYCRETIA | D DAVIS | NC | 17008269446 |
| 78442AA282B994 | KARLA | REYES | CA | 90014730028 |
| 7844353218B163 | KYLE | STINSON | UT | 90006635321 |
| 78443AA282B994 | KARLA | REYES | CA | 90014730028 |
| 78444646472B29 | STEVE | MARQUEZ | CO | 90002226464 |
| 7844472135B59B | KRISTINA | CHEE | NM | 35015027213 |
| 78444A36351355 | ADAM | MCLEISH | OH | 90007150363 |
| 78445156772B22 | MEGAN | COLMAN | CO | 33001201567 |
| 7844543288593B | ELIZA | STAMPER | KY | 90014784328 |
| 784456AA772479 | TAMMY | HANEY | PA | 51002906007 |
| 7844578395B59B | B | BENCOMO | NM | 90001987839 |
| 78445845668B157 | TIMOTHY | TIBBETS | UT | 90006308456 |
| 78445A52941237 | ALITA | GRANDISON | PA | 90012730529 |
| 7844652858B157 | NICOLE | HANSEN | UT | 90014585285 |
| 7844666A255969 | GRACIE | NUNUEZ | CA | 90002406602 |
| 784466AA772479 | TAMMY | HANEY | PA | 51002906007 |
| 78446A6A576B6B | ALEJANDRO | BENITIZ GOMEZ | CA | 46091290605 |
| 784472A119154B | SALVADOR | CARRERA | TX | 75074152011 |
| 784472A9931432 | TIFFANY | MACLIN | MO | 27550192099 |
| 78447677872B22 | THERESA | PETERKIEWICZ | CO | 90008016778 |
| 7844815655B343 | MELANIE | DORMAN | OR | 44550161565 |
| 78448254572B87 | GADILL | AVALOS | CO | 90002882545 |
| 7844876A561958 | ELIZABETH | CUEVAS | CA | 90010217605 |
| 78448A81A9154B | DELIA | MENDEZ | TX | 90013950810 |
| 784492A9931432 | TIFFANY | MACLIN | MO | 27550192099 |
| 7844967672B37 | SARA | OLSON | CO | 33055784676 |
| 78449938876B6B | DAVID | ALTHAGE | CA | 46052939388 |
| 7844996232B847 | MIREYA | ESPEJO BARRIGA | ID | 90004379623 |
| 7844B73A65B537 | MADELOURDES | CASTILLO-ARMENTA | NM | 90012607306 |
| 7844B835772474 | GEORGE | BECK | PA | 90012078357 |
| 7844BAA282B994 | KARLA | REYES | CA | 90014730028 |
| 784511A3A31432 | WINEA | DOYLE | MO | 90011291030 |
| 784514A948B157 | PATRICK | GARCIA | UT | 90007354094 |
| 784519A3372B22 | ANDIE ALEXANDRA | ZAMORA | CO | 90014149033 |
| 784527A5172B37 | BLANCA | MEDRANO | CO | 33038037051 |
| 78453167372B22 | ALEJANDRO | HERNANDEZ | CO | 90011251673 |
| 78453A72A85945 | RICHELLE | CLAY | KY | 90005950720 |
| 7845421195B59B | ALBERT | BARELA | NM | 35005072119 |
| 7845482265B32B | MARCO ANTONIO | VELAZQUEZ | OR | 90004108226 |
| 78454987672B37 | DARLINE | HARDEN | CO | 90008929876 |
| 784552A4941237 | HANS | BERKMAN | PA | 90013852049 |
| 78455474676B6B | BLANCA | AVILA | CA | 90012754746 |
| 78455A52191588 | LILIANA | JIMENEZ | TX | 90014900521 |
| 784561A7A41253 | JIMENE | HALLIGAN | PA | 90007991070 |
| 78456562172B42 | CATHY | TRAN | CO | 33043675621 |
| 784568865B59B | JAMES | LENTE | NM | 35027828861 |
| 7845689499154B | SONIA | VILLAREAL | TX | 90013968949 |
| 7845737232B961 | DAVID | HORN | CA | 90012373723 |
| 78457897572B87 | DEBORAH | MAUNAKEA | CO | 90011408975 |
| 78457A72A85945 | RICHELLE | CLAY | KY | 90005950720 |
| 7845812A181633 | CAROLYN | FLEMING | MO | 90014661201 |
| 784582A6231432 | KENYA | CARTWRIGHT | MO | 27579742062 |
| 7845848688B163 | NAZIA | DHEDHY | UT | 90014764868 |
| 7845884389154B | MARK | HETTENHOUSER | TX | 90000868438 |

| | | | | |
|---|---|---|---|---|
| 78458A9A38B157 | CARESSA | ALLEN | UT | 90013760903 |
| 7845B284455969 | VANESSA | CANTO | CA | 48009242844 |
| 7845B372751355 | DARREN | STACEY | OH | 66076653727 |
| 78461997872B29 | BOBBI | RAEL | CO | 90002009978 |
| 78461A39693739 | CHARLENE | HAWKINS | OH | 64570420396 |
| 78463533172B32 | PHYLLIS | MC SHAN | CO | 33074165331 |
| 7846357A161951 | ALENA | DUANE | CA | 90001715701 |
| 78463812476B6B | EMILY | WRIGHT | CA | 90013448124 |
| 7846398878B168 | HERNANDEZ | VANESA | UT | 90003169887 |
| 78463A37441253 | AYLANNA | KING | PA | 90010380374 |
| 78462BAA72B44 | ANGELES | MACHORRA | CO | 33061252800 |
| 7846452147 2B87 | GIBSON | KELLY | CO | 90006935214 |
| 78464928472B32 | HECTOR | HERNANDEZ | CO | 90003609284 |
| 78465637997B21 | DEBORAH | KILBURN | CO | 90007796379 |
| 7846574222B994 | CYNTHIA | HOWARD | CA | 45043367422 |
| 78465A33572B87 | MIRIAM | ARAGON | CO | 33057930035 |
| 78465AAA99154B | MARIA | SOTO | NM | 90000540009 |
| 78466411876B6B | CECILIA | NOBERON | CA | 46048374118 |
| 784672A6272B22 | MARY | MAY | CO | 33017112062 |
| 7846764355B59B | MARIA | WILLIS | NM | 35048976435 |
| 78467867A61967 | VATTANA | CHRONG | CA | 90004348670 |
| 78468168A72B87 | ANGELINA | CARRILLO | CO | 33081801680 |
| 784686A9193739 | LINDA | DALTON | OH | 64560446091 |
| 7846892288B142 | RACHELLE | WHITTAKER | UT | 90014579228 |
| 78468A41851348 | DANA | ANKNEY | OH | 90012310418 |
| 784692A745B343 | MARY | GUZMAN | OR | 90006692074 |
| 7846953378B168 | IAN | BAYLESS | UT | 90001905337 |
| 7846B135741253 | ROBERT | ROSS JR | PA | 51058431357 |
| 7846B365293728 | TESSA | SKEENS | OH | 90009963652 |
| 7846B61929154B | JAQUELINE | CONTRERAS | TX | 90013286192 |
| 7846B845951348 | JOSH | MANNS | OH | 90014868459 |
| 78471145572B22 | HANNAH | STUART | CO | 90012751455 |
| 78472257576B6B | JESSE | CALDERON | CA | 90011062575 |
| 7847285A272B87 | ALMA | RIVERA | CO | 33037318502 |
| 7847298795B343 | EDDIE | BENAVIDES | OR | 90012469879 |
| 78473AA8272B87 | JOLENE ERMINIA | MAES | CO | 90008060082 |
| 784741AA473233 | GRETNA | WILKINSON | NJ | 90014941004 |
| 7847424563168B | DORPHAN | CARTER | KS | 22007472456 |
| 7847538675B59B | ADRIANNA | SANTILLANES | NM | 90006683867 |
| 7847566839154B | DANNY | HERNANDEZ | TX | 90011116683 |
| 7847568275B343 | MARCIA | ARVIN | OR | 90003506827 |
| 78475A5A172B37 | CURTIS | MARTINEZ | CO | 90012910501 |
| 78476236A7B477 | TIFFANY | CHANCE | NC | 90014872360 |
| 78476496376B6B | DUANE | WALSH | CA | 90012084963 |
| 78476872A72B22 | LAURA | LUCERO | CO | 90008278720 |
| 78477231772B22 | COLLEEN | CLARK | CO | 90015102317 |
| 7847758115B343 | AMARISSA | MORALES | OR | 90014785811 |
| 784777A1A55969 | ANTHONY | RIOS | CA | 48088867010 |
| 784779A3A72B44 | MATTHEW | FRANCIS | CO | 33015329030 |
| 784784A9251355 | RAYMONA | FELDER | OH | 90011564092 |
| 7847855917B477 | DEBORAH | HARRISON | NC | 11035815591 |
| 78478788876B6B | MINERVA | PERALTA | CA | 90014427888 |
| 7847913815B343 | HEATHER | GASCA | OR | 90011961381 |
| 784794A1741227 | DONALD | VILSACK | PA | 51089404017 |
| 7847955155B32B | SHEILA | HURLEY | OR | 44534745515 |
| 78479A9149154B | ARACELI | HERNANDEZ | TX | 90000530914 |
| 78479AA8272B87 | JOLENE ERMINIA | MAES | CO | 90008060082 |
| 7847B24328B157 | MICHAEL | SAMMANN | UT | 90014482432 |
| 784811A6355947 | BENAI | TAYLOR | CA | 90010391063 |
| 78481487A8B142 | MIKE | BOWE | UT | 90014764870 |
| 784814A788B163 | ISABEL | MOLINA-AVELLA | UT | 31085104078 |
| 784821A9391588 | PEDROZA | RENE | TX | 90014131093 |
| 7848241178B163 | MARIA | PHAM | UT | 31087734117 |
| 7848268528B142 | BROCK | WILSON | UT | 90012286852 |
| 78482A85241253 | KEVIN | GARTH | PA | 90007940852 |
| 7848323725B59B | CYNTHIA | ROMERO | NM | 90013822372 |
| 7848337A655939 | NORMA | RAMIREZ | CA | 90013983706 |
| 7848815997B35B | JOSE | CRUZ | VA | 90007471599 |
| 7848441727 2B22 | NANCY | MENDEZ | CO | 90013504172 |
| 78484A4338B134 | CHRIS | HATHAWAY | UT | 90014770433 |
| 78484A59633698 | GUSSIE | CURRY | NC | 90009870596 |
| 78484A64841237 | DIANE | COOK | PA | 51091280648 |

| | | | | |
|---|---|---|---|---|
| 78485434A33698 | SHELIA | DAYE | NC | 90010204340 |
| 784859A7476B6B | JEFFREY ROGER | JOHNSON | CA | 90013269074 |
| 78485A98951355 | CHRISTOPHER | WORKS | OH | 90007660989 |
| 78486A55372B37 | CHERRELLE | CANDELARIA | CO | 90012910553 |
| 7848711A785945 | CARMEN | ADAMS | KY | 90013741107 |
| 7848791A291975 | SUSANA | ADAMS | NC | 90014659102 |
| 78487A54455969 | KENNETH | MATNEY | CA | 90004340544 |
| 7848879A951348 | AMANDA | DILLON | OH | 90015317909 |
| 7848889652B994 | DIEGO | PEREZ | CA | 45063188965 |
| 7848896755B343 | SHANNAN | BAILEY | OR | 90013509675 |
| 78488A21661973 | LETICIA | MENDEZ | CA | 90007910216 |
| 78489883A5B343 | JESUS | GUTIERREZ PONCE | OR | 90013488830 |
| 78489933A72B44 | RAMIRO | MELENDEZ | CO | 90005399330 |
| 7848B23967B477 | KRISTIN | JONES | NC | 90011082396 |
| 7848B272A8B142 | JOHN | HUEY | UT | 90009972720 |
| 7848B457791588 | VICENTE | GARCIA | TX | 75021874577 |
| 7848B517A71921 | DARLA | PARTIDA | CO | 90009515170 |
| 7849111672B22 | YAN | JIANG | CO | 90010231116 |
| 7849116558593B | MICHELLE | BEGLEY | KY | 66066241655 |
| 7849138994B539 | VANESSA | RAMOS | OK | 90010123899 |
| 78491414172B29 | ULISES LARA | LARA | CO | 90002584141 |
| 7849161A14B254 | PETER | CIHUNKA | NE | 90008006101 |
| 78491AA735B59B | ALBERTO | LOPEZ | NM | 90013790073 |
| 78492499376B6B | RILEY | HOOVER | CA | 90014074993 |
| 78492977A9154B | VALENCIA | ARMANDO | TX | 75073339770 |
| 7849378548B159 | JYLENE | BURTON | UT | 31066157854 |
| 7849379538B157 | ALONDRA | DIAS | UT | 90002607953 |
| 7849416558593B | MICHELLE | BEGLEY | KY | 66066241655 |
| 7849453467 2B37 | VANESSA | MARTINEZ | CO | 33052145346 |
| 7849514445B59B | ANGELICA | RIVAS CHAVEZ | NM | 90014391444 |
| 7849551AA72B32 | MARIA | ACOSTA | CO | 90014825100 |
| 784964A5372B22 | TRACY | GRIEGO | CO | 90011674053 |
| 7849665697 2B83 | DANIEL | DANIEL | CO | 90010196569 |
| 78496A33572B87 | MIRIAM | ARAGON | CO | 33057930335 |
| 78496A33972B37 | VIOLA M | MARTINEZ | CO | 90014160339 |
| 78496A35993739 | STACY | CRISWELL | OH | 90010170359 |
| 7849793129712B | CARMEN | BROWN | OR | 90009049312 |
| 78497A32393728 | DREWMAR | THREATS | OH | 90011290323 |
| 7849848458593B | KELLY | TIPPITT | KY | 90014794845 |
| 7849877288B163 | ERIKA | CLEMENTES | UT | 90014557728 |
| 7849889613B395 | LINDA | PARENT | CO | 90007738961 |
| 7849895559154B | RAFAEL | ANDAZOLA | TX | 90014179555 |
| 7849938A28593B | MICHAEL | JAMES | KY | 66075503802 |
| 78499A21A31432 | CHRIS | BAKER | MO | 90014020210 |
| 7849B232271921 | MISS | TEIASFHA | CO | 90009082322 |
| 7849B26478B163 | ANGEL | VALDEZ | UT | 31075882647 |
| 7849B441972B87 | CARLOS JUAN | SANTANA | CO | 90011634419 |
| 7849B517391588 | RUBY | MERAZ | TX | 90012525173 |
| 7849B845293739 | MARCY | MCGEE | OH | 90002978452 |
| 784B1426972B22 | ASHLEY | GARCIA | CO | 90006444269 |
| 784B143A18B142 | VELAINA | SHERWIN | UT | 31070874301 |
| 784B1589931432 | SHANON | ARTEAU | MO | 90013095899 |
| 784B2238955969 | RIGO | PORRAS | CA | 90011252389 |
| 784B2373971921 | MARIA | MUNOZ | CO | 90000813739 |
| 784B2382A91588 | LORENA | REYES | TX | 90006993820 |
| 784B2682131433 | CHIQUITA | CLAUDE | MO | 27566656821 |
| 784B288A22B994 | JACKIE | MARTINEZ | CA | 45014378802 |
| 784B295618B157 | SALAZAR | ENRIQUE | UT | 31014139561 |
| 784B3668472B32 | VICTORIA | CASTILLO | CO | 33025356684 |
| 784B3A2835B59B | MELISSA | GUTIERREZ | NM | 35088840283 |
| 784B3A3688B168 | EMMA | CORAL | UT | 90007490368 |
| 784B3A5A272B29 | MARIA | CASTRO | CO | 90013980502 |
| 784B4342593739 | JOHN | SHEPHARD | OH | 90011223425 |
| 784B517A181633 | JOSEPH | GIBSON | MO | 90001031701 |
| 784B5189455969 | SAUL | GONZALEZ | CA | 90009901894 |
| 784B628268593B | MICHAEL | REDMAN | KY | 90014782826 |
| 784B629757B477 | JULIO | GARCIA | NC | 90015272975 |
| 784B648735B336 | HEATHER | PATTON | OR | 90006734873 |
| 784B676279 3739 | JEREMY | WEBER | OH | 90008617627 |
| 784B6848172B22 | CANDELSRIA | DAVILA | CO | 90011438481 |
| 784B6A16361597 | SHERYL | SMITH | TN | 90015420163 |
| 784B6A64672B87 | COLYN | LIST | CO | 90014920646 |

| | | | | |
|---|---|---|---|---|
| 784B711A872B44 | NANCY | FLORES | CO | 33004931108 |
| 784B7572541253 | ERIC | KIMAK | PA | 90005725725 |
| 784B7633271921 | MICHAEL | HAAS | CO | 90008596332 |
| 784B7636231433 | STACIE | ADAMS | MO | 90012156362 |
| 784B77A2672B37 | BEATRIZ | CASTANEDA | CO | 90007177026 |
| 784B7862293739 | BRADLEY | IZETTA | OH | 64553438622 |
| 784B8258197122 | MIKE | SCOTT | OR | 90011432581 |
| 784B872245B384 | CHRISTINA | STAPLES | OR | 44588787224 |
| 784B87541B134 | ANTHONY | REYNOLDS | UT | 31059577541 |
| 784B9334141252 | BRANDI | CARTER | PA | 90002963341 |
| 784B967AA5B59B | SUSANA | ALANIZ | NM | 90010466700 |
| 784B96A9A72B37 | RICARDO | RAMIREZ | CO | 33090136090 |
| 784B9951631443 | TANISHA | LESHAE | MO | 90003129516 |
| 784BB181855969 | ELIZABETH ELLEN | TROYE | CA | 90013241818 |
| 784BB38A555939 | ANTONIA | HERNANDEZ | CA | 48061573805 |
| 7851159568593B | KRISTINA | WEBSTER | KY | 90011275956 |
| 785119A5772B87 | ANGELA | GONZALES | CO | 90010439057 |
| 78511A37844346 | KRISTI | BALL | MD | 90015580378 |
| 78511AA658B134 | MARISSA | CHAVEZ | UT | 90014880065 |
| 7851215857B473 | CHRISTINA | KIRK | NC | 90000981585 |
| 78512291A8B157 | PAW | BU | UT | 90015212910 |
| 7851294A272B44 | BARRON | LAURA | CO | 90005399402 |
| 78512956A8B168 | ANOTONIO | BAUTISTA | UT | 31046529560 |
| 7851295A48593B | SUZANNE | BAUTE | KY | 90013959504 |
| 78513299172B32 | TONY | AMES | CO | 90012672991 |
| 785139A9A55969 | CANDELARIA | CALDERON | CA | 48008729090 |
| 7851496A931443 | ASHLEY | LOMAX | MO | 27598869609 |
| 78514A94591966 | RICHARD | PARKER | NC | 90011030945 |
| 78514AA2455939 | AMALIA | AVILA | CA | 48078500024 |
| 7851547A841237 | BAYLON | SLOAN | PA | 51027884708 |
| 7851578947B477 | KOKITA | BNSTOL | NC | 90003547894 |
| 785164A545B597 | IRENE | SAENZ | NM | 90008294054 |
| 78516694A41227 | LAURIE | WORKMAN | PA | 90013406940 |
| 78517542572B32 | ISIDORE | CHAVEZ | CO | 90007895425 |
| 7851827A75B59B | CHARLENE | ROMERO | NM | 35005462707 |
| 78518963576B6B | JOSEPH | ONTIVEROS | CA | 90010839635 |
| 7851925232B994 | SELINA | RODRIGUEZ | CA | 90010092523 |
| 785192A827B477 | HILARION | HERNANDEZ LOPEZ | NC | 90012172082 |
| 78519654676B6B | EMMELINE | NIEVERA | CA | 90015236546 |
| 78519768A81633 | LARWENC | WALKER | MO | 90013917680 |
| 78519A52955996 | ANTONIO | VALENZUELA | CA | 90008270529 |
| 7851B219A41253 | DIANE | DREXLER | PA | 51072862190 |
| 7851B57A855969 | VERONICA | SANTACRUZ | UT | 90011775708 |
| 7851B61738B157 | WOOD | THOMAS | UT | 90010016173 |
| 7852123AA31475 | ANTIONE | SHEPARD | MO | 90001032300 |
| 7852166847 2B22 | VICTORIA | CASTILLO | CO | 33025356684 |
| 7852256478593B | ELISHA | ADAMS | KY | 66054235647 |
| 7852267325B343 | BETTIE | MENDEZ | OR | 44595526732 |
| 78522A84955939 | VICTOR | ORTIZ | CA | 90014510849 |
| 78523418A76B31 | JOSE | AGUAS GARCIA | CA | 90007874180 |
| 78523943372B22 | CHRYSTAL | HOPSON | CO | 90007359433 |
| 785241A7584322 | KARSTEN | HOUSEY | SC | 90006481075 |
| 7852575418B134 | ANTHONY | TOVAR | UT | 31028837541 |
| 7852588948B142 | CODY | PACE | UT | 90014588894 |
| 7852594135B384 | MARIA | FRANCISCO | OR | 90004979413 |
| 78525A73257126 | MIGUEL | ALVARENGA | VA | 90005900732 |
| 785268A9855939 | ROSA | SANDOVAL | CA | 90008918098 |
| 7852718998593B | BONNIE | WILLIAMS | KY | 90003471899 |
| 785271A678B142 | SARAH | HOGUE | UT | 31000351067 |
| 7852726977 2B29 | DEANNA | ESTRADA | CO | 33052192697 |
| 7852811268B134 | PAULINE | HERRERA | UT | 31044661126 |
| 7852819317 2B32 | ERICA | WILLIAMS | CO | 33024151931 |
| 78528516272B87 | JUANA | DORANTES | CO | 33096455162 |
| 7852975387 2B87 | SHERRY | GARIBAY | CO | 90009957538 |
| 7852995377 2B87 | DESIRAE | PRESTON | CO | 90010529537 |
| 7852B169551355 | RHONDA | SHEPHERD | OH | 90014581695 |
| 7852B31188593B | EDILBERTO | POBLETE | KY | 66029883118 |
| 7852B447972B87 | RONALD | WATKINS | CO | 90011634479 |
| 7852B89A831432 | JASMINE | LAMPLEY | MO | 90014638908 |
| 7852BA7A641253 | TASHA | WIETRZYKOWSKI | PA | 90011800706 |
| 7852BA96372B87 | HAWI | ELMI | CO | 90014920963 |
| 7853167255B59B | CARLOS | BACA | NM | 90011216725 |

| | | | | |
|---|---|---|---|---|
| 7853195A48B157 | EUGENE | DYSON | UT | 90014409504 |
| 7853214A555969 | VERONICA | NUNEZ | CA | 90013311405 |
| 785322A8141237 | RAYNE | CRAWLEY | PA | 51032492081 |
| 78532332572B29 | KRISTY | HERNANDEZ | CO | 90007203325 |
| 785341A6672B87 | BRIONNA | JEFFERSON | CO | 90014921066 |
| 78534871976B6B | SANTOS | GOMEZ | CA | 46023058719 |
| 78534A95155939 | KAREN | PACHECO | CA | 90010280951 |
| 78535226A8B163 | BERTHA | OCAMPO | UT | 31087452260 |
| 78535671A8593B | BRANDY | HUFF | KY | 66075556710 |
| 78535741A5B32B | ELIZABETH | GONZALES | OR | 90004417410 |
| 785359A7372B29 | GERARDO | MARTINEZ | CO | 33086619073 |
| 7853625A83168B | THOMAS | JARBOE | KS | 22030752508 |
| 7853714295B59B | JOSEFINA | CAMBEROS | NM | 90012411429 |
| 785374A153168B | CLIFTON | LONG | KS | 22078214115 |
| 78537859A55939 | JOSE | CRUZ | CA | 90013748590 |
| 78537913472B22 | MIKE | SMITH | CO | 33000839134 |
| 7853859615B59B | ALCON | HOPE | NM | 35000555961 |
| 785387852B343 | VICTOR | TALACON | OR | 44598837852 |
| 7853885278B168 | KAREN | DRUMMONDO | UT | 90003938527 |
| 78538A6345B384 | NICOLE | GUTIERREZ | OR | 44559050634 |
| 78538A67772B32 | ADRIANNE | DELLABIANCA | CO | 33025000677 |
| 78538A76731433 | VALLERIE | SHELL | MO | 90013750767 |
| 7853915A89154B | ARTURO | MARTINEZ | TX | 90013171508 |
| 78539258872B37 | YENE | LERMA-CHAPARRO | CO | 33068122588 |
| 785396AA871921 | CESAR | MAURICIO | CO | 90014266008 |
| 78539A43955969 | LILIANA | NUNEZ | CA | 90012780439 |
| 7853B632172B87 | MARIO | MARTINEZ RODRIGUEZ | CO | 33056806321 |
| 7853B651633698 | JUMART | KELUBIA | NC | 12011456516 |
| 7853BA4149712B | ZAHAR | KULGAV | OR | 90006130414 |
| 785417A918B157 | SHELDON | WARREN | UT | 90011887091 |
| 7854241518B157 | KELLY | JESSICA | UT | 31090504151 |
| 78542634876B6B | JAVIER | RIOS | CA | 90014366348 |
| 78542786A81633 | CELESTRAL | WARD | MO | 29001477860 |
| 78542A18431433 | MAGGIE | DELTON | MO | 90010850184 |
| 7854366259152B | ALLAN | HAGEMASTER | TX | 90010546625 |
| 78544A28771921 | CASSANDRA | MILLER | CO | 32007990287 |
| 7854594752B37 | GABRIEL | ARRIETA | CO | 90014849475 |
| 78545A3358593B | DERRICK | TURNER | KY | 90014800535 |
| 785465A9772B29 | PAM | APPLEGATE | CO | 90005635097 |
| 78546963A76B6B | REYNA | BELTRAN | CA | 90013319630 |
| 78546A4399154B | ARANGO | JUAN JOSE | TX | 90004410439 |
| 78546A68991942 | DARWIN | MORA | NC | 90002440689 |
| 78547624A91548 | VICTOR | GONZALES | TX | 90005376240 |
| 78547685672B22 | ANTONIO | MORALES | CO | 90015126856 |
| 7854794829154B | MARCOS | RIOS | TX | 75051539482 |
| 7854868269154B | MELISSA | SANCHEZ | TX | 90014566826 |
| 78548951972B22 | KARNA | MAGAR | CO | 90011379519 |
| 78548A15831433 | APRIL | DAVIS | MO | 90003060158 |
| 7854947758B134 | KENARAE | HICKS | UT | 90012494775 |
| 78549866776B6B | WASHINTON | MARZELLA | CA | 90015318667 |
| 78551118672B87 | MIRIAM | ELIZONDO | CO | 90014921186 |
| 7855125825B59B | KENLY | SMITH | NM | 35078672582 |
| 7855139A633684 | DARYL | HOLLIDAY | NC | 90000953906 |
| 7855157AA72B32 | CRYSTAL | DOUGLAS | CO | 90005845700 |
| 7855172A38B134 | MICAELA | ROSAS BENITEZ | UT | 90011367203 |
| 7855286792B994 | RAFAEL | GUIZAR | CA | 90010438679 |
| 7855298548B163 | DANA | COMBS | UT | 31072249854 |
| 785529A8541237 | RON | WASHINGTON | PA | 90011009085 |
| 7855318615B59B | MELINDA | CARRILLO | NM | 90008801861 |
| 78553536972B22 | EDEN | HOLGUIN | CO | 33089645369 |
| 78553749A5B373 | ABRAHAM | VELASQUEZ | OR | 90010517490 |
| 78553884A31433 | VINCENTA | LYSTON | MO | 90012928840 |
| 78554A2AA8B163 | CRINOLYNN | BOWEN | UT | 90010020200 |
| 7855566535B343 | COURTNEY | BAILEY | OR | 90006646653 |
| 78555782A8B163 | JARET | KADLEC | UT | 90005877820 |
| 78556751672B37 | JUSTIN | ANDERSON | CO | 33065447516 |
| 7855734735B388 | MATT | CRAIG | OR | 90008573473 |
| 78557496A55947 | MARCELA | BERBER | CA | 90013364960 |
| 78557A3225B921 | LEN | PICARD | WA | 90003310322 |
| 78558125A71921 | AUGUSTINE | YANRUW | CO | 90001101250 |
| 78558396972B37 | JOSEPH | DANIEL | CO | 90014633969 |
| 78559757172B29 | DIANE | BRUNER | CO | 90012797571 |

| | | | | |
|---|---|---|---|---|
| 78559893A2B994 | ADRIAN | HERNANDEZ | CA | 90010398930 |
| 78559954472B32 | HILLARY | CLARK | CO | 90009849544 |
| 78559A7722B994 | ANTONIO | HERNANDEZ | CA | 90014850772 |
| 78559A95141227 | ANGELITA | NAVARRO | PA | 51045010951 |
| 7855B1AA172479 | ASHLEY | BALASCHAK | PA | 51015831001 |
| 7855B22832B994 | ARCELIA | VELASCO | CA | 90011492283 |
| 7855B493472B32 | ESTANISLAO | RICALDE | CO | 90004974934 |
| 7855B513A7B661 | CL | SIMPSON | GA | 90007505130 |
| 7855B717571921 | SHANNON | FRANCA | CO | 32012437175 |
| 7855BA62772B87 | NELDA | HAMBLEN | CO | 90009130627 |
| 7856129412B994 | FELIPE | FLORES | CA | 45006212941 |
| 785617A8991588 | CHRISTOPER | NORIEGA | TX | 75089117089 |
| 7856212522B994 | VICTOR | VILLANUEVA | CA | 90014891252 |
| 7856244438B157 | JERICA | FRITZ | UT | 90014344443 |
| 7856263219154B | KARINA | FLORES | TX | 90013286321 |
| 78563186472B29 | PATRICIA | GONZALEZ | CO | 90011601864 |
| 7856322682B994 | HUMBERTO | BORGES | CA | 90014882268 |
| 78563A2117737B | UNTRYN | JOHNSON | IL | 90015100211 |
| 7856422682B994 | HUMBERTO | BORGES | CA | 90014882268 |
| 78564635472B32 | DAN | SALAZAR | CO | 33026856354 |
| 78564969572B22 | MONTIEL | LOPEZ EULALIO | CO | 90014279695 |
| 7856498475B32B | JOSHUA | ELLS | OR | 90004429847 |
| 78564A2845B59B | GERARD | CARRILLO | NM | 35091590284 |
| 7856591A172B37 | LIDIA | PATLANE | CO | 33065449101 |
| 785659A5A41237 | TENILLE | HILL | PA | 90011009050 |
| 78565A59351348 | STANLEY | JOHNSON | OH | 90012980593 |
| 78566533772B29 | JAEL | ALARCON | CO | 90012155337 |
| 7856697369154B | ESTEBAN | CASTRO | TX | 90009189736 |
| 78567139672B29 | DORIS | AMADOR | CO | 90013481396 |
| 785673A7181637 | JESSICA | HERNANDEZ | MO | 29079873071 |
| 78567536672B32 | JUDITH | LARA | CO | 90012435366 |
| 785676A3331443 | HEATHER | WHITE | MO | 90002696033 |
| 78568177A72479 | GINA | BURNETT | PA | 90006431770 |
| 785682A2772B29 | WYLIE | MCGATH | CO | 90009232027 |
| 78568454772B32 | MATHEW | HUNTER | CO | 90007484547 |
| 78568475A7B477 | HECTOR | SOLIS | NC | 11055444750 |
| 7856888165B59B | PAYGO | IVR ACTIVATION | NM | 90011548816 |
| 7856923328B134 | ELIZABETH | RODRIGUEZ | UT | 90005702332 |
| 78569317976B6B | DALLAS TRUMAN | BERG | CA | 90014773179 |
| 78569877972B44 | ALFREDO | ORTIZ | CO | 33053508779 |
| 7856B218472B29 | DAVID | VIGIL | CO | 90014832184 |
| 7856B28218B855 | NOWEL | LUCAS | HI | 90015062821 |
| 7857135399154B | RANDI | ACOSTA | TX | 90012083539 |
| 7857139753168B | RON | SHAW | KS | 22004823975 |
| 78572213A3B395 | MELODY | HARRIS | CO | 90010422130 |
| 78572232372B32 | DANIEL | BAHATA | CO | 90010852323 |
| 7857248528B163 | MARK | LONES | UT | 90002714852 |
| 78572784A8B134 | STEPHANIE | BOWNIE | UT | 90014727840 |
| 78572795876B6B | BRIAN | SMITH | CA | 46071537958 |
| 7857319898593B | SHARLYNN | LUKAS | KY | 66088121989 |
| 785735A5272B22 | DEREK | PETTIJOHN | CO | 90013065052 |
| 78574382A72B29 | SHAUN | HENDERSON | CO | 90012093820 |
| 7857489A872B32 | JOSEFINA | RODRIGUEZ | CO | 33088628908 |
| 78575854A71921 | NAHSHON | CISNEROS | CO | 90010368540 |
| 785762A1872B37 | JACK | ROBERTS | CO | 90013052018 |
| 7857688315B277 | TOMMY | JONES | KY | 68092318831 |
| 78576936372B44 | 8933 | STOCKMYER | CO | 90000399363 |
| 78576AA855B59B | RUBEN | ORTIZ | NM | 35084420085 |
| 7857723629154B | MIRIAM | HEREDIA | NM | 90006052362 |
| 78577437572B29 | PEDRO TORRES | INFANTE | CO | 90010184375 |
| 785776A5672B32 | ERICA | ARMIJO | CO | 90003876056 |
| 7857787A781633 | JACY | RIST | MO | 29025638707 |
| 78578366472B32 | DYLON | MCATEE | CO | 90015233664 |
| 7857887745B59B | SONJA | MULL | NM | 90007658774 |
| 785789A258B855 | ERMIN | SONNY | HI | 90014859025 |
| 785789AA372B37 | TONI | LUJAN | CO | 33049119003 |
| 7857961545B59B | SIOBHAN | THOMPSON | NM | 90013536154 |
| 78579799A5B384 | LILIANA | BARRERA | OR | 44567487990 |
| 785798A78B142 | SUZY | BERRY | UT | 31010688307 |
| 7857B428272B29 | PENNY | GILLIS | CO | 90008644282 |
| 7857B51968B134 | ALEX | LAMBROSE | UT | 90014705196 |
| 7857B63342B267 | ANA ELIZABETH | LOPEZ | DC | 90004806334 |

| | | | | |
|---|---|---|---|---|
| 7857B885551348 | MARCOS | VELISICAS | OH | 90015388855 |
| 78581721A5B32B | JOSE | MEJIA RAMIREZ | OR | 44513697210 |
| 7858178358B157 | BRIAN | KETRON | UT | 90014907835 |
| 78581A78A51355 | SELENA | KLAPHAKE | KY | 90013740780 |
| 7858223A591254 | KATHERYN | MORNINGSTAR | GA | 90015002305 |
| 7858234822B994 | JOSED | AGUILAR | CA | 90014083482 |
| 785828A4555969 | SIMONA | HUERTA | CA | 90003418045 |
| 7858334822B994 | JOSED | AGUILAR | CA | 90014083482 |
| 785833A7955939 | ABANGELINA | FLOREZ | CA | 90010823079 |
| 7858378575B343 | CHESTER | BAKER | OR | 44552667857 |
| 7858422698593B | AMBER | ROGERS | KY | 90011852269 |
| 785847129 8B163 | ALEJANDRO | SERRANO | UT | 90005457129 |
| 7858541175B53B | STACY | ROANHORSE | NM | 90008274117 |
| 7858566638B163 | ERIC | NAKAMURA | UT | 90005516663 |
| 78586555A8593B | DORIS | RODRIGUEZ | KY | 90014805550 |
| 7858667943168B | SHANEQUA | EGGLESTON | KS | 90006146794 |
| 785882A4A76B6B | ELIZABETH | CASSELMAN | CA | 90010282040 |
| 7858866219154B | ELIZABETH | RAMIREZ | TX | 75084266621 |
| 785886A523362B | KAMEEKA | BROWN | NC | 90010296052 |
| 7858885A872B44 | MAIRA | DIAS | CO | 33095678508 |
| 78588A7787B477 | NALAJA | FRANCIS | NC | 90014710778 |
| 78589264A72B29 | ANA | CASTELLANOS | CO | 90006532640 |
| 7858B375176B6B | STEVE | ROBERTS | CA | 46082033751 |
| 7858B659272B22 | ISABEL | WILLIAMSON | CO | 33039026592 |
| 7858B96925B343 | KAREN | MCKESSON | OR | 90005379692 |
| 7858B985272B87 | KENDELL | BROOKE BARR | CO | 90011839852 |
| 7858BA2378B163 | KIM | LYLE | UT | 90008110237 |
| 7859116A576B6B | NORMA | MARTINEZ | CA | 90008311605 |
| 78591 65172B37 | ANGELICA | GALINDO | CO | 90004466151 |
| 7859241828B163 | SERGIO | QUINTERO | UT | 90009844182 |
| 7859258288B157 | VAL | BRAITHWAITE | UT | 90013775828 |
| 78592A1818B163 | CAMILLE | APPAWORA | UT | 90012510181 |
| 7859334735B343 | LUCIO | BAUTISTA | OR | 90015443473 |
| 7859338A455939 | REYNA | LUPIAN | CA | 90012243804 |
| 7859343272B37 | KAYLA | DENNIS | CO | 90014454342 |
| 7859358A591577 | JESUS | DOMINGUEZ | TX | 90012735805 |
| 7859 3A45872B37 | JAMES | FINLAYSON | CO | 90010390458 |
| 78594666A51355 | ANGELA | COLEMAN | OH | 90013046660 |
| 7859469775B59B | ALISSA | GOODWIN | NM | 90011216977 |
| 7859523887B477 | ZAWNG | LING | NC | 90013692388 |
| 7859531338B142 | SALVADOR | GONZALEZ | UT | 90006253133 |
| 78595332576B6B | ERIC | CAMACHO | CA | 90012743325 |
| 7859535648B134 | ANGELA | HAMILTON | UT | 90008043564 |
| 7859535A993739 | RAYMOND | HAWLEY | OH | 90002173509 |
| 7859 6AA3255969 | MARIA | TAFOLLA | CA | 48039990032 |
| 7859722218B134 | MANUEL | TAPIA | UT | 90013972221 |
| 7859756327 2B87 | WILLIAMS | KEYYNNA | CO | 33054265632 |
| 7859798 4A76B6B | PEDRO | RAMIREZ | CA | 90001469840 |
| 7859793A8B142 | TRISH | ZUNIGA | UT | 90014589930 |
| 7859897498B142 | MONTESINOS-PARRA | ROQUE | UT | 90008179749 |
| 78598A8359154B | SERGIO | FLORES | TX | 90012280835 |
| 78599A88A8593B | DAVID | COLLETT | KY | 90013330880 |
| 7859B266831432 | PRINCESS | RESIBOR | MO | 90012162668 |
| 7859B28197B477 | TAMISHA | DRYE | NC | 90014502819 |
| 7859B36A251349 | SHENISA | THOMAS | OH | 90008673602 |
| 7859BA8359154B | SERGIO | FLORES | TX | 90012280835 |
| 785B128672B994 | MONICA | SAMANO | CA | 90002252867 |
| 785B134415B384 | GIOVANY | YAC | OR | 90002753441 |
| 785B141919154B | MANUEL | AMADOR | TX | 90013254191 |
| 785B14AA25B343 | JOSE | RAZO ARELLANO | OR | 44504554002 |
| 785B1785151355 | ROBERT | HAYDEN | OH | 66018447851 |
| 785B179838B163 | TYLER | JOHN ROBINSON | UT | 90011227983 |
| 785B1878755969 | RUSSELL | POLES | CA | 48068828787 |
| 785B1961931432 | YASHICA | STEWART | MO | 90012009619 |
| 785B1A7A151355 | BARBARA | HAYDEN | OH | 66009480701 |
| 785B239858593B | LINDA | MILLER | KY | 90014793985 |
| 785B2969151355 | MARY | MACONE | OH | 90013749691 |
| 785B321728B142 | ARELLANO | ERIKA | UT | 90009272172 |
| 785B35A2572B37 | MEGAN | GROSSMAN-BASSETT | CO | 33033895025 |
| 785B387925B59B | ANA | RIVERA | NM | 35058228792 |
| 785B3A6178593B | JASON | BRUENER | KY | 90014610617 |
| 785B4478993739 | DARRELL | GERICKE | OH | 90007134789 |

| | | | | |
|---|---|---|---|---|
| 785B4717571921 | SHANNON | FRANCA | CO | 32012437175 |
| 785B5178251355 | DONNA | HAVERLAND | OH | 66040301782 |
| 785B5991872B37 | GLORIA | MELENDEZ | CO | 90014339918 |
| 785B5A12A41227 | NATHAN | MATSCHINER | PA | 51045030120 |
| 785B6114151348 | SOHNA | TOURE | OH | 66067821141 |
| 785B637375B59B | STAN | BENAVIDEZ | NM | 90012073737 |
| 785B6521376B6B | PETER | WANJIRA | CA | 90003585213 |
| 785B65A1333698 | TANYA | WASHINGTON | NC | 90008505013 |
| 785B66A247B48B | GLORIA | CAMPBELL WHATLEY | NC | 11008226024 |
| 785B6853172B37 | MARK | PEARSON | CO | 33092548531 |
| 785B7317772B37 | JESUS | ZONIA | CO | 90013913177 |
| 785B734248593B | SIR | CHAMES | KY | 90011253424 |
| 785B752AA5B161 | LEANNA | MCNEELY | AR | 90010495200 |
| 785B7854A71921 | NAHSHON | CISNEROS | CO | 90010368540 |
| 785B787144B25B | JAY | LINDSAY | NE | 90006218714 |
| 785B7A72A85945 | RICHELLE | CLAY | KY | 90005950720 |
| 785B8145644344 | PEDRO | TORRES | MD | 90014371456 |
| 785B8212872B29 | ADAM | PINEAU | CO | 33076622128 |
| 785B886463168B | PATRICIA | STEBBINS | KS | 22042868646 |
| 785B8AA5155947 | MARIA | SUAREZ | CA | 49007580051 |
| 785B9119655969 | DANIELLE | SANCHEZ | CA | 48079111196 |
| 785B912A372B37 | DONALD | KEYS | CO | 90012791203 |
| 785B916677B661 | LAKEETA | HARRIS | GA | 90010751667 |
| 785B924157B477 | JARTAVOUS | GAITHER | NC | 90012552415 |
| 785BB284381697 | NIKOLE | HENSON | MO | 90010532843 |
| 785BB35A65B343 | JERRY | BUCKNER | OR | 90014243506 |
| 785BB38888593B | MAGNUM | FEJERAN | KY | 90014793888 |
| 785BB945A55969 | ELIZABETH | HAYNES | CA | 48068119450 |
| 786112648B134 | LAURIE | SMITH | UT | 90015172648 |
| 786118A8755969 | JOSE | PALAMAREZ | CA | 48027178087 |
| 7861197A191588 | VICTOR | HERRERA | TX | 90013429701 |
| 78612574476B6B | SANTOS | DE LA TORRE | CA | 90012885744 |
| 78612694A8593B | CORRINE | PENROD | KY | 90011936940 |
| 786128A2951355 | TONYA | PAYNE | OH | 66047888029 |
| 7861296513B14B | GENARO | BARILLAS | DC | 81022259651 |
| 78612A32A9154B | NELLY | ORTIZ | TX | 90011530320 |
| 7861318892B994 | COURTNEY | JESKE | CA | 90014911889 |
| 7861326748B168 | ROBERT | REID | UT | 90014042674 |
| 7861354195B343 | AMANDA | FULLER | OR | 90009565419 |
| 7861372238B157 | LILIANA | ALARCON | UT | 90015107223 |
| 78614211A8B142 | LUIS | CAETANO | UT | 31065802110 |
| 7861495A78B163 | DIANA | LOYA | UT | 31061729507 |
| 78615768772B29 | JOSHUA | CROOK | CO | 90014207687 |
| 78616A84172B37 | JOSE JUAN | DEVORA | CO | 90012910841 |
| 7861718892B994 | COURTNEY | JESKE | CA | 90014911889 |
| 7861758549154B | DE LA ROSA | SANDRA | TX | 90008525854 |
| 78618179276B6B | STANLEY | DUNN | CA | 90013021792 |
| 78618298272B27 | KATARINA | MCMINN | CO | 90013252982 |
| 78618715672B37 | HECTOR | LOZANO | CO | 90006607156 |
| 7861886295B32B | ZACHARY-DAVID | OLDHAM | OR | 90004468629 |
| 78619867A9154B | ANGEL R | PEREZ | NM | 90000698670 |
| 7861B25AA8593B | ANGELA | CUMMINGS | KY | 90007832500 |
| 7861B344A2B29B | KENDRA | COPELAND | DC | 90011443440 |
| 7861B37825B59B | LESTER | BROWN | NM | 90002823782 |
| 7862136459154B | TONY | LEVARIO | TX | 75090353645 |
| 78621427772B22 | EDGAR | PACHECO | CO | 90013504277 |
| 78621789A8B142 | ALFONSO | CAMACHO | UT | 90014607890 |
| 7862183817B477 | KATHERINE ROXANA | RAMIREZ ZELAYZ | NC | 90011268381 |
| 78621862272B87 | JEANNI | HERNANDEZ | CO | 90014938622 |
| 786218A7572B44 | ESTEFANY | D | CO | 90014188075 |
| 7862246A831433 | ANDREA | WHITTIER | MO | 90010884608 |
| 7862258148B163 | ALFREDO | GARCIA | UT | 90005195814 |
| 78622647872B22 | DEANELLE | OFFERMAN | CO | 90003346478 |
| 7862317825B32B | RAY | DOYLE | OR | 44523461782 |
| 78623995672B32 | ANGELICA | OLVERA | CO | 90013349956 |
| 7862455549154B | JENNIFER | DIAZ | TX | 90015215554 |
| 786246A9841237 | DEBORAH A | VISCONTI | PA | 90006736098 |
| 7862523668B157 | COURTNEY | ROBERTS | UT | 90015012366 |
| 7862524A781633 | EMMANUEL | RAMIREZ | MO | 90004372407 |
| 7862571259154B | RAFAEL | SILVA-CALDERON | TX | 90013157125 |
| 78625A87772B37 | SABRINA | LUJAN | CO | 90012910877 |
| 78626141A91588 | ALEJANDRA | EZQUVEL | TX | 75038541410 |

| | | | | |
|---|---|---|---|---|
| 7862626892B994 | CARELLY | BUENAS | CA | 90014912689 |
| 7862753749154B | JOSE | PAIZ | TX | 90014945374 |
| 78627576572B37 | SHALITA | GREEN | CO | 33051305765 |
| 7862774485B343 | MARTHA | DOMINQUEZ | OR | 90003637448 |
| 7862812858B142 | CORY | KIRK | UT | 31046891285 |
| 7862835A18B163 | ZAHRA | ALI | UT | 90013833501 |
| 7862894669154B | SABRINA | BELTRAN | TX | 90013969466 |
| 78628A94991548 | ADRIANA | SOTO | TX | 90000610949 |
| 78629225772B44 | JOSE | GONZALEZ | CO | 33043872257 |
| 7862954475B343 | JUAN | CARLOS | OR | 90013975447 |
| 7862987985B384 | KEIONA | OWENS | OR | 90001458798 |
| 7862B973551586 | RAUL | CAMARENA | IA | 90014949735 |
| 7862B9A1376B6B | GENARO | HERNANDEZ | CA | 46092139013 |
| 78631332A55969 | JULIO | ARREOLA | CA | 90001683320 |
| 78631356272B32 | YESSICA | HENRIQUEZ | CO | 90013073562 |
| 786314A4591588 | ELIDA | MUNOZ | TX | 90012824045 |
| 78631913A2B994 | PAUL | MENA | CA | 90008159130 |
| 7863241828B163 | SERGIO | QUINTERO | UT | 90009844182 |
| 786332A627B386 | SANTOS | PEREZ | VA | 90002562062 |
| 78633313172B29 | TAMERA | ROSSI | CO | 33004303131 |
| 7863338415B384 | ARRON | JOHNSON | OR | 90003923841 |
| 78633423172B37 | ROSA | GERMES | CO | 90012174231 |
| 7863369A755969 | DIANA | HERNANDEZ | CA | 90011236907 |
| 7863399359154B | CRISTINA | DORADO | TX | 90007549935 |
| 78634117A5B32B | MARK | BLAYLOCK | OR | 44534741170 |
| 786341A268B142 | KAREN | MACIOROSKI | UT | 90015211026 |
| 7863433A271921 | ANTONIO | CALLOWAY | CO | 90014363302 |
| 7863464395B59B | STEPHANIE | MONTOYA | NM | 35046116439 |
| 7863575475B59B | DOREEN | BIRD | NM | 90007907547 |
| 78635861176B6B | FERNANDO | OLVERA | CA | 90011118611 |
| 78635A73755969 | SONYA | JONES | CA | 48005470737 |
| 78635A91572B37 | MIGUEL | GANDARA | CO | 90012910915 |
| 786361AAA9154B | ARMANDO | GONZALEZ | TX | 90008301000 |
| 7863732699154B | JUAN | GUEVARA | TX | 75090493269 |
| 7863744A872B87 | ILDEFONSO | MONTES | CO | 33088994408 |
| 7863789A25B384 | DAVID | MASSMAN | OR | 44519628902 |
| 78637A4848B163 | KALEB | JOHNSON | UT | 90014860484 |
| 7863946558B134 | TROY | ANDERSON | UT | 90014044655 |
| 7863969A755969 | DIANA | HERNANDEZ | CA | 90011236907 |
| 78639755572B32 | MICHAEL | RODRIGUEZ | CO | 90010527555 |
| 7863B211141237 | SCOTT | KUNKEL | PA | 51088922111 |
| 7863B51A531432 | TIM | DOWNS | MO | 90015035105 |
| 7863B917172B32 | LIZETTE | GONZALEZ | CO | 90012649171 |
| 78641461A33699 | DEWANN | STURDIVANT | NC | 12002744610 |
| 7864184858593B | ASHLEY | KLETTE | OH | 90014868485 |
| 7864198295597B | CHRISTOPHER | MARSHALL | CA | 90004159829 |
| 78642249A72B22 | YVETTE | VELASQUEZ | CO | 90015212490 |
| 7864267239154B | JASPER | OZUNA | TX | 90014566723 |
| 78642A5515B373 | LAURA | BALLARD | OR | 90014980551 |
| 7864325678B163 | DJ | BAILEY | UT | 90006722567 |
| 7864388649154B | YVONNE | CASTANEDA | TX | 75081588864 |
| 78644175A5B384 | LORI | WINKLER | OR | 44519631750 |
| 786441AA472B29 | AUDREY | GARCIA | CO | 90013581004 |
| 7864441167 2B32 | ROSS | CORRENTI | CO | 33038674116 |
| 7864463A872479 | MICHAEL | KARLOWSKY | PA | 90004386308 |
| 7864884772B22 | MICHAEL | ENGEL | CO | 90009788847 |
| 786448A369154B | MOISES | RIVERA | TX | 90011688036 |
| 7864492817 2B44 | JOSE | ESCOBAR | CO | 33088359281 |
| 78644A26291588 | JAQUEZ | MIRIAM | TX | 75014050262 |
| 7864589347 2B29 | TAMESHA | JOHNSON | CO | 90008118934 |
| 78646846221B79 | DAVID | WISE | OK | 21500858462 |
| 7864687737 2B87 | SAMUEL | FISHER | CO | 90014938773 |
| 7864699A497122 | AMIR | SADOOLI | OR | 90000579904 |
| 78646A92772B37 | TENESHA | MINGO | CO | 90012910927 |
| 7864715879154B | JORGE | ORDAZ | TX | 75049021587 |
| 7864717398B142 | DAVID | ADAMS | UT | 90006631739 |
| 7864733 4672B87 | ERASMO | MARTINEZ | CO | 90005283346 |
| 7864776A79154B | CASSIDY | LOISELLE | TX | 90011117607 |
| 78648614972B37 | FERMIN | GARCIA | CO | 90000446149 |
| 78649213972B22 | BERTHA | HERNANDEZ | CO | 90005492139 |
| 7864925425B343 | THEODORE | BARR | OR | 90004822542 |
| 7864973378593B | DANNY | JOHNSON | KY | 90013227337 |

| | | | | |
|---|---|---|---|---|
| 78649A88941253 | ZACHARY | BUGGEY | PA | 90013630889 |
| 7864B572A8B163 | JARED | WEISS | UT | 90013345720 |
| 7864B82718593B | SARAH | PAYNTER | KY | 90014868271 |
| 7864B847651355 | PAUL | BROZ | OH | 90014268476 |
| 7865139488593B | CHRISTOPH | ROTHFUSS | KY | 90001003948 |
| 7865176A79154B | CASSIDY | LOISELLE | TX | 90011117607 |
| 7865221529152B | GLORIA | OLIVAS | TX | 90011132152 |
| 7865279369154B | WILLIAM | MARTINEZ | TX | 90007567936 |
| 78652962172B44 | BOB | LOWREY | CO | 33096679621 |
| 78652A87376B6B | ANTHONY | PAPER | CA | 90008930873 |
| 7865359635B59B | LORIE | GUTIERREZ | NM | 90005265963 |
| 786539A248B157 | GUALBERTO | CEN | UT | 90014419024 |
| 7865531118B134 | AIMEE | RADMALL | UT | 31002423111 |
| 7865596739154B | JOAQUIN | MENDIOLA | TX | 90013969673 |
| 7865664373168B | DONNA MARIE | JONES | KS | 90010186437 |
| 78656A56A8B142 | FEDERICO | MOSSO | UT | 90009890560 |
| 7865911618B134 | TIA | LEANNE | UT | 90012481161 |
| 7865B15838B168 | RAMIREZ | OSCAR | UT | 31021011583 |
| 7865B242855969 | DAVID | ARZDIA | CA | 90013792428 |
| 7865B539191266 | LAPORTIA | TURNER | GA | 90008285391 |
| 7865B941A72B32 | MARIANNE | SMITH | CO | 90001119410 |
| 78661347A91588 | PATRICIA | SERNA | TX | 75045133470 |
| 78661458A72B22 | CASTRO | OLIVA | CO | 33012334580 |
| 7866148358B142 | SKYLER | CHESNUT | UT | 90010644835 |
| 7866151117B477 | ELUVIA | JUARES | NC | 11035825111 |
| 7866153A172B37 | CELESTINE | ZOMA | CO | 33082345301 |
| 7866194125B343 | ROSABLA | EZQUEDA | OR | 90013849412 |
| 7866215A79154B | REBECCA | RUVALCABA | TX | 90010301507 |
| 786629A3A8593B | AUSTEN | RINK | KY | 90014869030 |
| 78663415272B32 | RANDY | ALARID | CO | 33036694152 |
| 7866341648593B | ALOMA | TAYLOR | KY | 90014874164 |
| 78663875872B87 | DANIELA | DELGADO | CO | 90014938758 |
| 7866388515B28B | BILLIE | ROBINSON | KY | 68051608851 |
| 7866396838B142 | BRANDON | SANTIZO | UT | 90014619683 |
| 7866427473B384 | BEVERLY | DOLLAN | CO | 90013052747 |
| 7866466758B157 | ANI | VAHANYAN | UT | 90010826675 |
| 786646A719154B | DESHAWN | SMITH | TX | 90014606071 |
| 7866498A58B142 | JUAN | ANGEL | UT | 90014619805 |
| 7866588838B142 | JENNIFER | TUTTLE | UT | 90008488883 |
| 786662A7472B22 | CARMEN | BANDA-CONEJO | CO | 33005962074 |
| 7866673268593B | CHRIS | HUERTA | KY | 90014887326 |
| 78667218472B29 | DAVID | VIGIL | CO | 90014832184 |
| 7866744878B142 | BELEN | QUIJAS | UT | 90013744487 |
| 7866747547B477 | CARMEN | VEGA | NC | 90014044754 |
| 7866777429154B | MARIO | ALVAREZ | TX | 75001917742 |
| 7866796A72B29 | ADUAARO | GARCIA | CO | 90013719680 |
| 78667A1478B134 | JASON | CASH | UT | 90013890147 |
| 78669A25455969 | TERESA | FERNANDEZ | CA | 48061810254 |
| 7866B596776B6B | HECTOR | MENDOZA | CA | 90003055967 |
| 7866B598341237 | HEATHER | OMANHE | PA | 51072745983 |
| 7866B62828593B | ANGELA | WOODWARD | KY | 66058806282 |
| 7866B63965B32B | MARIA MA AMPARO | MANDUJANO | OR | 90003466396 |
| 7866BA8565B343 | KIMBERLY | NICHOLSON | OR | 44579720856 |
| 78671139672B32 | YADIRA | GONZALEZ | CO | 90013311396 |
| 7867155318B142 | ELBA | JACO | UT | 31035045531 |
| 78671651272B37 | JENNY | TAFOYA | CO | 33079126512 |
| 7867168A67B477 | MARIE | BROWN | NC | 11033776806 |
| 78672441172B22 | JOANNA | AHEARN | CO | 33031084411 |
| 78672545A72B29 | RAFAEL | RAY GOMEZ | CO | 90001875450 |
| 786725A1272B87 | ELIZABETH | ALVARADO | CO | 33060525012 |
| 78672975572B22 | JOANNA | AHEARN | CO | 90014429755 |
| 78672999A72B44 | AMY | IVARSON | CO | 33010959990 |
| 78673342972B37 | XAVIER | METCALF | CO | 90010083429 |
| 7867337895B59B | RAMIREZ | LORENZO | NM | 35068963789 |
| 7867338218593B | TIM | CALDWELL | KY | 66045613821 |
| 7867341472B994 | GUEVARA | DIAZ | CA | 90000554147 |
| 78674276872B37 | KIRSTIN | KAHLER | CO | 90014242768 |
| 7867465672B37 | NATALY | LOPEZ | CO | 33045324656 |
| 786749A6755947 | ROBERT | PENA | CA | 90012829067 |
| 78675592972B87 | GREGORIO | GOMEZ | CO | 33069965929 |
| 7867678487B29 | NORVAL | DAVENPORT | CO | 33081767848 |
| 78676A44185945 | GUADALUPE | VERA | KY | 67058000441 |

| | | | | |
|---|---|---|---|---|
| 78677777176B6B | MARTHA | RODRIGUEZ | CA | 90011197771 |
| 78677811972B32 | JOSH | GURGENS | CO | 33021358119 |
| 78677812672B87 | ANDREW | CROSS | CO | 33055608126 |
| 7867838633168B | KRIS | PEARSON | KS | 22016463863 |
| 78678432672B87 | ELENA | CARMONA | CO | 90005914326 |
| 786787269154B | DAILA | SALINAS | TX | 90014957265 |
| 786787AAA8B134 | ANDREA LEE | STEELE | UT | 90011747000 |
| 7867937765B59B | VITOR | LHORCA | NM | 90013243776 |
| 78679412876B6B | EBER | CARRRILLO | CA | 90012744128 |
| 7867955378B163 | DOUGLAS | WAMSLEY | UT | 90006195537 |
| 7867B595672B22 | EVER | HERNANDEZ | CO | 33088325956 |
| 7867B74A38B142 | BURKE | MILLS | UT | 90007897403 |
| 7867B76A491963 | MIGUEL ANGEL | SARAVIA | NC | 90005047604 |
| 7868132545B279 | JOHN | JACKSON | KY | 68015813254 |
| 7868197659154B | DIEGO | ROJO | TX | 90000799765 |
| 7868232A972B32 | ROBERT | PRICE | CO | 90006703209 |
| 78682347A91588 | PATRICIA | SERNA | TX | 75045133470 |
| 78683246A8B163 | ALFREDO | MENESES | UT | 90014972460 |
| 78683337472B22 | ROGER | GALLEGOS | CO | 90014713374 |
| 786835A968B157 | ROBERT | KOELLIKER | UT | 90002135096 |
| 7868398A35B59B | KARINA | DOMINGUEZ | NM | 90005159803 |
| 78683A58A5B343 | SHERI | JONES | OR | 44575290580 |
| 786841169154B | ALBERT | TERRAZAS | TX | 90002691116 |
| 78684563178477 | MELVIN | YOUNG | NC | 11081895631 |
| 78684688972B87 | LAZARO | SALGADO | CO | 90010256889 |
| 7868519A993739 | TERESA | RAMSEY | OH | 90012411909 |
| 7868557887B477 | TRINA | LONG | NC | 90010705788 |
| 786861376915 2B | ROSEMARRY | RUBIO | TX | 90013811376 |
| 7868667533168B | PAULA | TREADWELL | KS | 22025956753 |
| 7868697344B553 | HELECIA | DICKENS | OK | 90001759734 |
| 78687372872B22 | MICHELLE | REGAN | CO | 90010773728 |
| 7868775948B163 | TOM | KRYSSBEK | UT | 90011247594 |
| 7868778A48B134 | CINDY | TIMOTHY | UT | 90009637804 |
| 7868821AA41253 | QUENTACE | TODD | PA | 51070222100 |
| 78688767272B87 | INES | VARGAS | CO | 33034157672 |
| 7868919838593B | PAULA | HAMMOND | KY | 90014141983 |
| 78689888797B39 | TRINIDAD | MODESTO | CO | 90005368887 |
| 7868B34A35B343 | JOSE | GUZMAN | OR | 44526453403 |
| 7868B455731433 | MICHELLE | KENT | MO | 27588294557 |
| 7868B59285B343 | LISA | CARLTON | OR | 90013955928 |
| 7868B5A595B395 | TOMMY | CASTORENA | OR | 44597855059 |
| 7868B654472B29 | ANNE | JENKINS | CO | 33068096544 |
| 786912A2255939 | JOSE | VELASCO | CA | 90010422022 |
| 7869145A172B37 | FREDY | PERLERA | CO | 33014004501 |
| 78692212A7B477 | BRITTANY | HENDERSON | NC | 90013772120 |
| 786922A4798B3B | RUBEN | ALVARADO | NC | 90007732047 |
| 78692925A31443 | JOSIE | GILMORE | MO | 27578309250 |
| 7869362757B477 | WALTER | HINES | NC | 90013066275 |
| 7869385A772B37 | ALEJANDRA | HERNANDEZ | CO | 33016088507 |
| 78693A91461922 | MIGUEL | HERNANDEZ | CA | 46014070014 |
| 786941A1272B37 | ESTELA | LINARES | CO | 90012911012 |
| 78695A22351325 | TYRONE | LAMPKIN | OH | 66091970223 |
| 78695A2A88B142 | LAUREN | MCDANIEL | UT | 90004000208 |
| 78696911272B29 | KAIDO | TILK | CO | 33091869112 |
| 7869699868B157 | GUSTAVO | CALDERON | UT | 90015279986 |
| 786985A148593B | KEISHA | WRIGHT | KY | 90014875014 |
| 7869864235B59B | NYLE | LOMBARDEUX | NM | 90007156423 |
| 786987A272B994 | VELANCIO | LOPEZ | CA | 90010837027 |
| 78699247572B37 | GABRIELA | JIMENEZ | CO | 90013792475 |
| 7869979982B994 | ROCIO | RAMIREZ | CA | 90010517998 |
| 7869993318B142 | JOSE | VALENZUELA | UT | 90014619331 |
| 7869995778B168 | JESSICA | HUDGINS | UT | 31054829577 |
| 7869B25A48B163 | FAM | RAMTIN | UT | 90013852504 |
| 7869B44338B157 | ADAM | LOBER | UT | 90010834433 |
| 7869B855741237 | CHRISTINA | MOSS | PA | 90010238557 |
| 7869B94A251355 | STEFANOS | LORTOS | OH | 90013799402 |
| 786B1183131432 | GARRETH | YOUNG | MO | 90012801831 |
| 786B1651381633 | MIKE | VILLARREAL | MO | 90002846513 |
| 786B1858933699 | MINNAY | EDUCATION | NC | 12083598589 |
| 786B1A69451355 | JAMES | ALLEN | OH | 90014460694 |
| 786B261785B59B | FRED | MONTOYA | CO | 90002186178 |
| 786B266585B384 | NORMAN | MC DUFFEE | OR | 44519606658 |

| | | | | |
|---|---|---|---|---|
| 786B33A3172B37 | NANCY | GARCIA | CO | 90014133031 |
| 786B3451751355 | LARRY | MORGAN | OH | 90013824517 |
| 786B367842B278 | STEPHANIE | SAVOY | DC | 90004336784 |
| 786B383268B157 | MICHAEL | MENSAH | UT | 90014758326 |
| 786B4573772B32 | BLANCA | NEVAREZ | CO | 33070185737 |
| 786B465855B32B | CRYSTAL | CHAPPELLE | OR | 90004436585 |
| 786B493A533698 | SHERRIKA | BROLL | NC | 90011649305 |
| 786B4975771921 | LEONARD | SMITH | CO | 90013119757 |
| 786B51AAA9154B | ARMANDO | GONZALEZ | TX | 90008301000 |
| 786B5287851378 | MEGAN | RIES | OH | 90011852878 |
| 786B65A5572B87 | RAUL | VALLEJO | CO | 33092405055 |
| 786B7458141237 | MARK | DAVIS | PA | 51013444581 |
| 786B7955651348 | NELLIE | LEWIS | OH | 90006889556 |
| 786B8567A55939 | OSIEL | LAYUN | CA | 90010725670 |
| 786B868A38593B | MICHELLE | JONES | KY | 90014806803 |
| 786B8936341233 | DARLA | CALFO | PA | 51018179363 |
| 786B8AA3993739 | BARBIE | FARRIS | OH | 90013600039 |
| 786B9542781633 | RONALD | SMITH | MO | 29015575427 |
| 786BB26275B59B | BONIFACIO | HERNANDEZ | NM | 35096632627 |
| 786BB416472B37 | ROSALIA | ARROYO | CO | 90004724164 |
| 786BB449272B22 | SOCORRO | MOLINA | CO | 33041494492 |
| 786BBA35A5B343 | DANIEL | LANG | OR | 90013650350 |
| 7871167338B157 | ADRIAN | AGUILAR VALENZUELA | UT | 90012746733 |
| 7871168157B661 | TIFFANY | JONES | GA | 15006766815 |
| 7871187649154B | JAMES | ALDERETE | TX | 75006498764 |
| 7871238728B157 | KENNETH | FORTUNE | UT | 31001303872 |
| 78712449272B44 | SKYELLER | LEONARD | CO | 90003164492 |
| 787126A378B142 | SHELLIE | VINCENT | UT | 90009846037 |
| 78712A7832B994 | ADAM | FLORES | CA | 45017760783 |
| 78713283A76B6B | HUGO | PEREZ | CA | 90008712830 |
| 7871345158599B | CHRIS | ISAACS | KY | 90010914515 |
| 787134AA755969 | LETICIA | VEGA | CA | 90012124007 |
| 78713983276B6B | BRENDA | ROMANO | CA | 90014869832 |
| 78714368872B22 | JOSE | SOTO | CO | 33000713688 |
| 78714A4898593B | CAMARGO | EDUARDO | KY | 90010010489 |
| 78714A95681633 | BRIAN | CARSON | KS | 90009380956 |
| 7871546889154B | MARINA | CUEBAS | TX | 75007084688 |
| 787161A2793739 | JENE | ELDER | OH | 90013421027 |
| 7871645A77B477 | TIFFANY | WILLIAMS | NC | 90010074507 |
| 7871753737B477 | EULALIO | HERNANDEZ | NC | 90002655373 |
| 7871782A591588 | MARIBEL | VALENZUELA | TX | 90009018205 |
| 7871794895B343 | VICTOR | ELIAS | OR | 90008099489 |
| 7871845975B59B | SAMANTHA | TAPIA | NM | 90008704597 |
| 7871877678593B | HEATHER | RALEIGH | KY | 66092237767 |
| 7871879325B343 | ROSALINDA | LEMUS | OR | 90000907932 |
| 78719929A55931 | CHRISTOPHER | CASTILLO | CA | 90013679290 |
| 7871B177551348 | ROCHELLE | BROWN | OH | 90013661775 |
| 7871B336755939 | MIGUEL | IBARRA | CA | 90015363367 |
| 7871B556731443 | TYNTARICA | WHITE | MO | 90005265567 |
| 7871B745451355 | PAYGO | IVR ACTIVATION | OH | 90013037454 |
| 7872116635B343 | ROLANDO | MARTINEZ | OR | 44545281663 |
| 7872165888B157 | ERMA | MELVILLE | UT | 90009576588 |
| 7872234AA8B134 | JARAULD | HARGRAVES | UT | 90014813400 |
| 787223A6551355 | ORLANDO | MENDOZA | OH | 66088243065 |
| 7872255A191521 | THOMAS S | TARANGO | TX | 90002195501 |
| 787225A5793739 | JAMES | CALHOUN | OH | 90008775057 |
| 787228A9991588 | JESSICA | MARTINEZ | TX | 90011098099 |
| 7872311A141237 | TAMEKA | HARBER | PA | 90014031101 |
| 7872327275B59B | CHRIS | VASQUEZ | NM | 35004182727 |
| 787233A5372B29 | GERARDO | SANCHEZ | CO | 33089033053 |
| 78724234172B37 | JESSE | TREJO | CO | 33065472341 |
| 7872447775B343 | DAMON | WHLEY | OR | 90015334777 |
| 7872454225B245 | WENDY | WALLACE | KY | 90012745422 |
| 787246A7393739 | MICHELLE | SMITH | OH | 90014576073 |
| 7872477A68593B | MICHAEL | ROLAND | KY | 90003827706 |
| 78724A6322B994 | TIFFANY | MUNIZ | CA | 90010520632 |
| 78725369872B29 | HUMBERTO | MORENO | CO | 90013973698 |
| 7872592A27B477 | FALECIA | ROULHAC | NC | 90013889202 |
| 78726619376B27 | STELLA | MYERS | CA | 90008586193 |
| 78726719A5B569 | REYES | SALGADO | NM | 36091247190 |
| 78727653A71921 | RICHARSON | CHARLENE | CO | 32022036530 |
| 7872768418B157 | ALBERTINA | LEE | UT | 90010826841 |

| | | | | |
|---|---|---|---|---|
| 78727925772B32 | YESENIA | ARDON SEGURA | CO | 33070179257 |
| 78728522A72B22 | CECILIA | LOPEZ | CO | 90013105220 |
| 7872913848B142 | MARIA | RODRIGUEZ | UT | 90001651384 |
| 7872953938B157 | JASON | BUTTS | UT | 90009135393 |
| 7872987758593B | KELLU | WILLIAMSON | KY | 90009218775 |
| 7872B65455B384 | TRISHA | RILEY | OR | 44506306545 |
| 7872B73698593B | CHRISTINA | FORTNER | KY | 90014877369 |
| 7873136568593B | SYDNI | KINEBREW | KY | 90004233656 |
| 787315A4693739 | KATISHA M | POSTELL | OH | 90005495046 |
| 787321A4751355 | GLADYS | MULATO | OH | 90012221047 |
| 7873222148B134 | JENNIFER | LEHMAN | UT | 90008082214 |
| 7873259393B35B | ANGELICA | MONTOYA | CO | 90011755939 |
| 787329A7572B32 | ANGEL | RAMIREZ | CO | 33007399075 |
| 78733AA4141227 | NANCY | NOYOLA | PA | 51093390041 |
| 78734613976B87 | DAVID | LOLKEMA | CA | 90010016139 |
| 787346AAA7B477 | MARVIN | ROSADO | NC | 90008596000 |
| 78734756A72B22 | BLAKE | GUERA | CO | 33002997560 |
| 787347A9491924 | CYNTHIA | WILLIAMS | NC | 90003537094 |
| 7873555195B59B | DORA | BALTAZAR | NM | 90005395519 |
| 78735A48131432 | KEVIN | PARKER | MO | 90004540481 |
| 7873615553168B | BRYEA | SIMMONDS | KS | 90009761555 |
| 787363A7193739 | ISOLA | JONES | OH | 90013413071 |
| 78737576A5B343 | RONALD | ABERNATHY | OR | 90002485760 |
| 7873789A955939 | JAVIER | BARBOZA | CA | 90013218909 |
| 7873797288B163 | DULCE | CHANDLER | UT | 90002059728 |
| 787381128BB168 | ALEXANDER | FARNSWORTH | UT | 90006491128 |
| 7873847795B59B | JOHN | ZAMORA | NM | 90013964779 |
| 78738A8A93168B | SHAWNTELL | COOPER | KS | 22061970809 |
| 7873988649154B | MARIA | DURAN | TX | 75015008464 |
| 7873986A572B37 | ARACELI | MACIAS- ARELLANO | CO | 33090198605 |
| 787399A488B142 | JOE | BURGDORFF | UT | 90013019048 |
| 7873B39A193739 | LYNNEA | VAUGHT | OH | 90011563901 |
| 7873B52698B142 | JENNIFER | SWENSEN | UT | 90003695269 |
| 7873B742791588 | PRISCILLA | OROZCO | TX | 90012767427 |
| 7874122A433699 | BENITO | LIBORIO | NC | 90006792204 |
| 7874151768B168 | DANIEL | SORENSON | UT | 31015075176 |
| 7874212258593B | TROY | WILDER | KY | 90014871225 |
| 7874265525B388 | RICHARD | JACKSON | OR | 90001326552 |
| 78742694272B37 | JAIME | MCCARRICK | CO | 90008316942 |
| 78743714872B37 | LUIS | TORRES | CO | 90013967148 |
| 787443A8685833 | RISHAT | SAYFULLIN | CA | 46047113086 |
| 7874621718593B | HENRY | STULL | KY | 90014612171 |
| 78746489A76B6B | DAVID | VENTURA | CA | 90000444890 |
| 7874654718B168 | KAREN | LAWRENCE | UT | 31043795471 |
| 787466A218B157 | ANNA BELL | CASTRO REYES | UT | 31092526021 |
| 7874699259154B | MARIA | ORTIZ | TX | 90013969925 |
| 78746A44172B44 | MIRNA | GALAVIZ | CO | 33017510441 |
| 78746A87A5B59B | SARAH | DAVIS | NM | 35097550870 |
| 787471A7572B87 | JOEY | EWING | CO | 33074561075 |
| 7874826628B163 | LUANN | PRIETZEL | UT | 90011232662 |
| 7874868997B477 | LENDLE | WHITE | NC | 90015266899 |
| 7874878A772B22 | JANEICE | NEIMAN | CO | 90003927807 |
| 7874888A571921 | JANIE | SMITH | CO | 32087718805 |
| 787491A4681633 | JAMIE | DUPREE | MO | 90008971046 |
| 7874981178593B | HOLLY | BARRETT | KY | 90014888117 |
| 7874988398B163 | WENDY | MADISON | UT | 31095708839 |
| 78749AA327B477 | JANET | CAPELAND | NC | 90011000032 |
| 7874B226871921 | JAMES | KELLEY | CO | 32035192268 |
| 7874B47935B32B | KYLE | SMITH | OR | 90014784793 |
| 7874B74458B163 | LISA | BROWN | UT | 31010677445 |
| 7874B821772B87 | HECTOR | GONZALEZ | CO | 90012738217 |
| 7875191628B142 | ALAN Y FELIPE | VELAS | UT | 90012699162 |
| 78751916A93739 | ISABEL | HERRA | OH | 90014999160 |
| 78751932A2B857 | GABRIEL | MARTINEZ | ID | 90008449320 |
| 78751A32272B87 | MIRIAM | PEREZ | CO | 33060120322 |
| 78752114772B37 | JOSE | SANTOS | CO | 90012911147 |
| 7875215A48B134 | GARRETT | STOKER | UT | 90012481504 |
| 7875235723168B | MARIA | GAMEZ | KS | 90009503572 |
| 7875281178593B | HOLLY | BARRETT | KY | 90014888117 |
| 7875281598B142 | DALE | OLSEN | UT | 90011588159 |
| 78753115372B37 | NORMA | MEZA-SOSA | CO | 90012911153 |
| 78753683676B6B | MARGARITO | GOMEZ | CA | 46073666836 |

| 78753692472B87 | NOHEMI | HERRERA | CO | 33087876924 |
| 78753A2588B163 | SARAH | BURNS | UT | 31063980258 |
| 7875468768B134 | JEREMY | LONGHURST | UT | 31046646876 |
| 7875485327B477 | CEDRIC | HOWARD | NC | 90013718532 |
| 78754A57193739 | WAYNE | PINKINS | OH | 64554800517 |
| 78754A93A7B477 | ADA | HERNANDEZ | NC | 11008770930 |
| 787554A0972B22 | AMY | BROWN | CO | 90014424099 |
| 78756A7A38B163 | TERA | TELLER | UT | 90012690703 |
| 78756AA9841253 | MACKENZIE | GRAY | PA | 90013590098 |
| 787571A3772B37 | CHARLENE | REED | CO | 90011281037 |
| 7875735168B142 | MELADIE | LINAM | UT | 90014633516 |
| 787582A3372B37 | ALEXANDREA | ROMERO | CO | 90013622033 |
| 7875847A272B22 | MAYRA | TLAXCALTECO | CO | 33079814702 |
| 78758728772B32 | LOUIS | SAUCEDO L S JR | CO | 90011147287 |
| 7875915325B93B | DONNA | TOLBERT | WA | 90015451532 |
| 78759567A76B6B | RACHELE | KING | CA | 46087105670 |
| 7875B63A131432 | ERIC | BRENDEL | MO | 90001986301 |
| 7875B655A8B157 | NELSON | BELTRAN | UT | 31027616550 |
| 7875B72893168B | RAVEN | ESTRADA | KS | 22013097289 |
| 7875B774255969 | ROBERT | ZUNIGA | CA | 90015127742 |
| 7875B81178593B | HOLLY | BARRETT | KY | 90014888117 |
| 7875B943885975 | TERRY | YOUNTS | KY | 90006629438 |
| 78761238A7B477 | ISARENE | STEVENSON | NC | 90014502380 |
| 7876135168B142 | MELADIE | LINAM | UT | 90014633516 |
| 78762814472B32 | KEITH | COHEN | CO | 90012788144 |
| 7876294678593B | BRANDON | HUMPHREY | KY | 90014889467 |
| 78762AA1372B37 | CHAVEZ | EDITH | CO | 33081050013 |
| 78763175872B37 | ADAM | FORD | CO | 90002051758 |
| 7876322887B477 | ANDRES | CIERRA | NC | 90014592288 |
| 787638A1455947 | FRANCISCO | PEREZ | CA | 49014008014 |
| 787641AA85B373 | RAFAEL | TEJEDA | OR | 90010771008 |
| 7876548AA71921 | THOMAS | B. MERCER | CO | 32094674800 |
| 787654A172B994 | JEANIE | MONTOYA | CA | 90010524017 |
| 7876554A976B6B | MICHELLE | PIKE | CA | 46082635409 |
| 7876594678593B | BRANDON | HUMPHREY | KY | 90014889467 |
| 78765AA4172B87 | VANESA | CHAVEZ | CO | 33012690041 |
| 7876633957B477 | EBONIE | MOODY | NC | 90007053395 |
| 7876636538B142 | JUSTIN | ZUFELT | UT | 31097973653 |
| 7876641272B87 | YANIRA | GUARDADO | CO | 33084364124 |
| 78766A1215B59B | MARGRERATE | PIERRE | NM | 35089290121 |
| 78766A6225B384 | JARIAH | WHITACRE | OR | 44524550622 |
| 78766A9818B163 | DAISY | CARDENAS GONZALEZ | UT | 90014440981 |
| 78767279A55969 | LORI | WALTON | CA | 90007662790 |
| 7876763A18B163 | MUNGUIA | SANCHEZ | UT | 31013036301 |
| 78767743A41237 | DEANNE | CASTILLO | PA | 90000937430 |
| 7876798878593B | GARRETT | WANDER | KY | 90014889887 |
| 7876854138B134 | KORI | MINER | UT | 90014105413 |
| 78768723A3168B | TAMMY | EBARB | KS | 90005297230 |
| 787688A595B59B | LISA | BACA | NM | 35060148059 |
| 7876937677 2B32 | JOSIAH | LEHMAN | CO | 90014453767 |
| 7876956898B134 | MICHELLE | KAMMERMAN | UT | 31093045689 |
| 7876973A672B32 | DESI | ALARID | CO | 90009047306 |
| 7876B115672B37 | ANA | MOJICA | CO | 90012911156 |
| 7876B29388593B | GARY | TUCKER | KY | 66027862938 |
| 7876B3A7193739 | ISOLA | JONES | OH | 90013413071 |
| 7876BA8A35B343 | KATIE | OAKS | OR | 90012600803 |
| 7877159338B163 | KASSANDRA | HERRERA | UT | 90013915933 |
| 7877168728B142 | EDWARD | GERMAN | UT | 90001846872 |
| 787717A1476B6B | LEOBARDO | HERNANDEZ | CA | 46009307014 |
| 7877181 2A72B37 | JANE | TARANGO | CO | 90004498120 |
| 7877241848B142 | ANTONIO | SHELL | UT | 90012804184 |
| 7877285A455969 | MARLENE | RUBALCAVA | CA | 90015108504 |
| 78772A78272B87 | LUIS | RAMOS | CO | 33009130782 |
| 78772A94255939 | PASCUAL | ARIAS | CA | 90002860942 |
| 7877376275B59B | LIZETH | RIVAS | NM | 90014727627 |
| 7877376548B163 | RICO | CASILLA | UT | 90012827654 |
| 7877439 3772B29 | RAUL | ESTRELLA | CO | 33069913937 |
| 7877445532B248 | IRMA | MERINO URIOSO | DC | 90003094553 |
| 78774579A8593B | ALLYSON | MATTHEWS | KY | 66066335790 |
| 787747A9A8B168 | LORI | WILLIAMS | UT | 31029177090 |
| 7877519 5872B22 | ALEXSAUNDRA | MARTINEZ | CO | 90002241958 |
| 7877552A272B87 | AMY | MORALES | CO | 33012855202 |

| | | | | |
|---|---|---|---|---|
| 7877667A69154B | PRISCILLA | DEL VALLE | TX | 90013526706 |
| 787769A3893739 | ROSEANN | BAILEY | OH | 64554789038 |
| 78776A93555969 | MARIBEL | RAMIREZ | CA | 90011240935 |
| 78777667672B32 | CHRISTIAN | BOTULI | CO | 90013576676 |
| 78778113972B37 | ROBERTO | CORDOVA | CO | 90011281139 |
| 787782815B59B | DENNIS | ROYBAL | NM | 90014032881 |
| 78778977A72B22 | EDGAR | QUINANES | CO | 33001849770 |
| 78779821772B22 | VANESSA | LOVATO | CO | 90009908217 |
| 78779867A9154B | ANGEL R | PEREZ | NM | 90000698670 |
| 78779998572B37 | MARIE | BUSHMAN | CO | 33040749985 |
| 7877B12495B32B | MCKAYLA | SHEIDRAKE | OR | 90009461249 |
| 7877B189641237 | KRISTA | GLOVER | PA | 90014651896 |
| 7877B316993765 | DUSTIN | BAILEY | OH | 90009623169 |
| 7877B912651348 | JOEL | VELEZ | OH | 90015229126 |
| 7877BA6967B477 | ANTHONY | BACOTE | NC | 90014960696 |
| 787814A7261927 | WALEED | ISSA | CA | 90011634072 |
| 7878159892B994 | ROSARIO | TORRES | CA | 45040795989 |
| 78781737472B29 | MARK | GREEANWAKLT | CO | 90003067374 |
| 7878222A533699 | TAMOTHY | HACKETT | NC | 12055982205 |
| 7878243222B227 | REINA | ARIAS | DC | 90011414322 |
| 7878435A655947 | LA RYAN | MORALES | CA | 90012043506 |
| 7878524525B59B | BEATRICE | WILLIAMS | NM | 90014652452 |
| 78785866376B6B | TAMARA | SMITH | CA | 46005918663 |
| 78785A18431433 | MAGGIE | DELTON | MO | 90010850184 |
| 787875A1641253 | LISA | SMITH | PA | 90009995016 |
| 7878792368B157 | LEE | CRUZ | UT | 90009919236 |
| 78788377A8B163 | MICHAEL | YATES | UT | 90004963770 |
| 78788695A5B59B | RIBIN | REYES | NM | 90013366950 |
| 78788A41141237 | LATOSHA | HATTEN | PA | 51041840411 |
| 787891A3772B37 | CHARLENE | REED | CO | 90011281037 |
| 78789248A93739 | LARECHEIA | JACKSON | OH | 64524112480 |
| 7878B16A98B157 | TRACIE | MADDOCKS | UT | 31069311609 |
| 7878B26988B142 | STEVEN | ZABOROWSKI | UT | 31015142698 |
| 7878B339431443 | CHARLES | JOHNSON | MO | 27514933394 |
| 7878BA91A3B354 | GERARDA | VELENZUELA | CO | 90011580910 |
| 78791356772B32 | GORDAN | CROSS | CO | 90013073567 |
| 7879169195B384 | TERESA | RAMOS | OR | 90000826919 |
| 78792288A91531 | JIMMY | IBARRA | TX | 90009422880 |
| 7879239A472B37 | YAA | BOAKYA | CO | 90010363904 |
| 787928 5A172B87 | TAMMIE | YOUNGBLOOD | CO | 90001428501 |
| 78792A83855947 | SCOTT | CLARK | CA | 49042530838 |
| 78793632672B22 | YURI | SAENZ | CO | 90012886326 |
| 787936A3655939 | MARIBEL | ZARATE | CA | 90010376036 |
| 78793976672B87 | KATHLEEN | ENGLER | CO | 90007209766 |
| 78793991776B6B | STEVEN | ZAVALA | CA | 46032789917 |
| 78794266772B29 | KIMPHONE | PHANTHAVONGSA | CO | 33096722667 |
| 78794A17972B27 | ANTHONY | BEREAL | CO | 90001660179 |
| 78795341572B87 | JUAN | GARIBAY-CAMPOS | CO | 33054843415 |
| 787961A125B59B | JUANITA | BENAVIDEZ | NM | 35051691012 |
| 7879643223B392 | ROSALIE | HERNANDEZ | CO | 90004114322 |
| 787965A116193B | ELIA | TEJEDA | CA | 90007665011 |
| 78797144A55939 | JUAN | CORTEZ | CA | 90013631440 |
| 7879743A172B29 | AMY | MCCOY | CO | 33040994301 |
| 78797646472B32 | MICHAEL | QUEEN | CO | 90013716464 |
| 7879798A131432 | QUANESHA | PRETE | MO | 90015019801 |
| 787983A2651348 | JASON | MESSER | KY | 90008043026 |
| 78798A5425B59B | LEEANGELO | VALENCIA | NM | 90012410542 |
| 78798A9558593B | MELISSA | PARTIN | KY | 66084930955 |
| 78799757172B29 | SILVIA | CHAVEZ-VERDUGO | CO | 33025587571 |
| 7879996749154B | HAROLD | HARPER | TX | 90012979674 |
| 7879B39767B358 | MAURICIO | DIAZ | VA | 90006373976 |
| 7879B456441253 | TRACY | MOON | PA | 51042104564 |
| 7879BA6A88B134 | SIONE | HEIMULI | UT | 90008960608 |
| 787B1429A5B343 | STACEY | LAY | OR | 90015234290 |
| 787B15A758B877 | DRUCILLA | BURROWS | HI | 90013855075 |
| 787B193318B142 | JOSE | VALENZUELA | UT | 90014619331 |
| 787B199119196B | MARQUIS | SHAW | NC | 90003709911 |
| 787B1A1548B163 | KRISTAL | VELARDE | UT | 90009510154 |
| 787B235353168B | TANECA | OWENS | KS | 90011293535 |
| 787B28A345B384 | DAVID | YOURSTON | OR | 44519688034 |
| 787B3515A9154B | POLICARPIO | DE LA ROSA | TX | 90012275150 |
| 787B3696593739 | TIFFANY | SINGLETON | OH | 90011226965 |

| | | | | |
|---|---|---|---|---|
| 787B4458155947 | COURTNEY | HUNTER | CA | 90014504581 |
| 787B47A9855969 | TIA | NIX | CA | 90001367098 |
| 787B4837991588 | TANYA | COVINGTON | TX | 90013738379 |
| 787B5A95972B32 | STEPHANIE | INGRAHAM | CO | 90013110959 |
| 787B6351741237 | RIECHELLE | GRIFFITH | PA | 90013553517 |
| 787B6584555947 | TEODORO | PIZANO | CA | 90012685845 |
| 787B6789533698 | LINDA | KONG | NC | 90008807895 |
| 787B6A88A5B35B | ERIKA | CHAVEZ | OR | 90001850880 |
| 787B7257455969 | COURTNEY | LEYVAS | CA | 90012282574 |
| 787B749175B59B | JOSE | RODRIGUEZ | NM | 90014714917 |
| 787B8467631432 | ELIZABETH | HAWTHORNE | MO | 90012654676 |
| 787B848A371921 | KIMBERLY | PETERSON | CO | 90014704803 |
| 787B8889181633 | LUVENIA | JONES | MO | 29016478891 |
| 787B8938A55947 | NICOLE | WILLIAMS | CA | 90011429380 |
| 787B91A5741253 | DONNA | LEE WILLKOMM | PA | 90009331057 |
| 787B9991286456 | JAMES | EVANS | SC | 90015379912 |
| 787B99A7372B37 | AARON | FECHT | CO | 90001899073 |
| 787B9AAA79154B | FRANCISCO | SOTO | TX | 75031570007 |
| 787BB127141253 | VINCENT | KERNECKIS | PA | 90001581271 |
| 787BB739A8B157 | GLEN | HENSLEY | UT | 90013577390 |
| 787BB942491588 | MARIA | SAINAS | TX | 75079349424 |
| 78811A68555947 | JENNIFER | DOBRINEN | CA | 90012430685 |
| 7881267945B343 | DEAN | WEST JR | OR | 90013696794 |
| 78812A42531433 | ALICIA | WILSON | MO | 90014880425 |
| 788133A8841227 | RONALD | GOINGS | PA | 90008163088 |
| 7881361548B134 | KASIE | JONES | UT | 90012956154 |
| 7881376775B343 | MARIA | FABIOLA | OR | 90003207677 |
| 7881466AA31433 | DAPHNE | STALLINGS | MO | 90009706600 |
| 788149A6755939 | ELEANORE | JACQUEZ | CA | 90003519067 |
| 78814A62A8B163 | NANCY | TORES | UT | 31095800620 |
| 7881568235B59B | YOLANDA | PARKER | NM | 90009046823 |
| 7881616A69154B | IRIS | CUEVAS | TX | 90007241606 |
| 78816392472B32 | BECK | JAMES | CO | 90014173924 |
| 78816422672B29 | YOVANI | FUENTES | CO | 90014434226 |
| 78816A32633699 | CHRISTINA | MILLER | NC | 12005400326 |
| 78816A55731433 | SARA | CAMPBELL | MO | 90014880557 |
| 78817414472B87 | JESUS | RUEDA | CO | 90005714144 |
| 7881784235B384 | TIFFANY | WHEAT | OR | 90011718423 |
| 788181A7551348 | JACKIE | CARDWELL | OH | 66008821075 |
| 7881833435B59B | TENEA | YANEZ | NM | 90013283343 |
| 78818A1AA6198B | LESLIE | BABANTO | CA | 90009610100 |
| 78819AAA872B32 | LILLIAN | SOTO | CO | 33071940008 |
| 7881B11393B366 | AYDA | NIKITOVICH | CO | 90004021139 |
| 7881B281A8B157 | TALLE | JUHLIN | UT | 31084412810 |
| 7881B54AA72479 | CORY | DAVIS | PA | 51074435400 |
| 7881B559A9154B | JENIFFER | ARELLANO | TX | 75081625590 |
| 7882116A12B994 | CHARISMA | TELLES | CA | 45089941601 |
| 78821372A76B6B | CAMACHO | RICHARD | CA | 90012963720 |
| 7882148245B343 | RAMIREZ | COCEPCION | OR | 90009574824 |
| 7882163168B134 | BRAD | WARNER | UT | 90010926316 |
| 78821668A51355 | LARRY | O NEAL | OH | 90005086680 |
| 7882185618B142 | J JESUS | BARRAZA | UT | 31071908561 |
| 7882188965B59B | ABELARDO | MUNOZ | NM | 90010648896 |
| 78821A5765B343 | THOMAS | MARKEL | OR | 90013240576 |
| 78821A9414B588 | BO | CARTER | OK | 90011660941 |
| 78822923772B87 | GLENN | PULLER | CO | 90014939237 |
| 7882335788B142 | RACHAEL | LAYNE | UT | 90011373578 |
| 78823361172B22 | LEVI | MARTINEZ | CO | 90004903611 |
| 7882366A755939 | GUADALUPE | FRANCO | CA | 90014376607 |
| 78823923772B87 | GLENN | PULLER | CO | 90014939237 |
| 788244A6551355 | LASHONDA | CHILDS | OH | 66054054065 |
| 78824539A72B32 | ANGEL | PEREZ | CO | 90015115390 |
| 78824A23272B87 | MARY | MCKENNA | CO | 90010530232 |
| 788254A4171921 | BERNARDO | NOLAZCO | CO | 32005304041 |
| 7882639A691588 | JOSE | DAVILA | TX | 90005853906 |
| 78826563A72B32 | RACHEL | NUNEZ | CO | 33065065630 |
| 78826923772B87 | GLENN | PULLER | CO | 90014939237 |
| 7882694695B59B | CARALYN | BARTON | NM | 90015259469 |
| 7882727192B994 | RACHELLE | ABRIL | CA | 90007512719 |
| 78827936A71921 | WENDY | WALSH | CO | 90013249360 |
| 78828113176B6B | JOEL | GONZALES RABAGO | CA | 90000841131 |
| 78828175772B44 | ARYSSA | GUZMAN | CO | 90005421757 |

| | | | | |
|---|---|---|---|---|
| 7882823438B163 | SUSAN | SHULT | UT | 90015012343 |
| 7882873498B163 | SUSAN | CHRISTENSEN | UT | 31040077349 |
| 78828A7A172B37 | JASON | AVSTIN | CO | 33090850701 |
| 788292A5297B39 | ADAM | ABUSA | CO | 90012232052 |
| 7882968369154B | ESPERANZA | HERNANDEZ | TX | 90006336836 |
| 788298AA95B384 | DUSTIN | BOGGS | OR | 44519778009 |
| 78829A16171921 | KIMBERLY | DRISCOLL | CO | 90001060161 |
| 7882B1A2493739 | CAROL | PLANTZ | OH | 90012981024 |
| 7882B354755969 | PATRICIA | KASDORF | CA | 48002543547 |
| 7882B722A81633 | WILLIAM | DUNHAM | MO | 29017187220 |
| 7882B99148B657 | RAMIRO | GRIMALDO | TX | 90014709914 |
| 78831398A72B37 | OMAR | GONZALEZ-SALAS | CO | 33079123980 |
| 788317A9476B6B | ALICIA | LOPEZ | CA | 90013117094 |
| 78831A4855B343 | AMY | FOSTER | OR | 90005270485 |
| 78832315576B6B | SUGEY | CALITTO | CA | 90001303155 |
| 7883254365B32B | NOLAND | RIDINGS | OR | 90008365436 |
| 78833716572B22 | VANESSA | MALDONADO | CO | 90009927165 |
| 7883444825B343 | GERMAN | AMEZCUA | OR | 90003174482 |
| 7883462A551348 | BERNARDINO | GONZALEZ | OH | 66050746205 |
| 7883471697B477 | NICOLE | CATHCART | NC | 90013897169 |
| 7883478495B343 | DARRIN | FOIX-JONES | OR | 90010387849 |
| 7883482469154B | ALMA | OLIVAS | TX | 75033548246 |
| 7883599598B142 | EMILY | LAMB | UT | 90009049959 |
| 78835A3A25B343 | GEORGE | MUNOZ | OR | 90002630302 |
| 7883747269154B | JUAN | SALGADO | TX | 90015034726 |
| 7883754945B392 | ELMER | US-ZAPATA | OR | 90005335494 |
| 7883795485B343 | ALEX | MORRIS | OR | 90014819548 |
| 78837A17551355 | TRACY | HARRISON | OH | 66000890175 |
| 7883854165B384 | ANDREW | MICHAELS | OR | 90012065416 |
| 7883871928B168 | DEBRA | HATHAWAY | UT | 31093467192 |
| 788389A5855969 | GRACIA | MEJIA | CA | 90012729058 |
| 78839543472B87 | KIMBERLY | BARBERKEIFFER | CO | 33041045434 |
| 7883959A75B384 | BROOKE | OBRIEN | OR | 44588035907 |
| 78839812372B29 | SUSIE | FUENTES | CO | 33026648123 |
| 7883B24A551355 | ANTONIO | FLORES-GAYTAN | OH | 90009712405 |
| 7883B3A578B157 | MACARIO | MENA | UT | 90015363057 |
| 7883B674561924 | MARIA | CAMARENA | CA | 90014006745 |
| 7883B7A578B134 | ASHLEY | WARNER | UT | 31051417057 |
| 7884118A82B994 | GUILLERMO | JURADO | CA | 90010531808 |
| 7884144A27B477 | JUAN | HIDALGO | NC | 90002364402 |
| 7884145A29154B | ANA | ESQUIBEL | TX | 75093574502 |
| 7884146A472B44 | MICHELLE | NICHOLS | CO | 33059694604 |
| 78842117472B37 | JOSEPH | SLENSKER | CO | 90012911174 |
| 78842335672B44 | ERASMO | VENZOR | CO | 90006013356 |
| 788425784A4B254 | RANDY | PATTERSON | NE | 90006165780 |
| 788425A568B168 | LISA | LEWIS | UT | 90006105056 |
| 7884289A851348 | CHRIS | VAN | OH | 66090378908 |
| 788431A385B59B | LISA | RAMONE | NM | 90013831038 |
| 78843293472B37 | LAURA | MARIN | CO | 90006982934 |
| 788432A2985975 | JADEN | ZERHUSEN | KY | 90008252029 |
| 78843578A4B254 | RANDY | PATTERSON | NE | 90006165780 |
| 78843711A31443 | LESLIE | BROWN | MO | 27590097110 |
| 7884379A45B384 | ERIN | STITES | OR | 44511897904 |
| 78843A49531433 | KRISTINE | YOUELL | MO | 90015060495 |
| 78844A6395B343 | BRANDON | SANDERS | OR | 90011640639 |
| 788454A1A5B59B | ANTHONY | GARDUNO | NM | 35025294010 |
| 78845813A7B477 | ZULY | RODRIGUEZ | NC | 90009598130 |
| 78845A32A72B37 | FABIOLA | CITAL | CO | 90010440320 |
| 7884617819154B | REBECCA | MALDONADO | TX | 75076941781 |
| 788461AA251355 | PAULETTA | PRICE | OH | 90011051002 |
| 78846473A55969 | GARZA | THOMAS | CA | 90000754730 |
| 7884664327B477 | AMBER | PERCIFAL | NC | 90000426432 |
| 788468A7181633 | HONEY | ROUNDTREE | MO | 29072958071 |
| 7884884A98593B | AMANDA | ALLEN | KY | 90009708409 |
| 7884B222872B87 | MARIA | PACHECO | CO | 33043772228 |
| 7884BA87855947 | JOSEANY | ARIAGA | CA | 90010280878 |
| 78852268A76B6B | PEDRO | GUTIERREZ | CA | 46042872680 |
| 78853981A51355 | TAMEKHA | COLLINS | OH | 90013319810 |
| 78854246472B32 | MARIA | MAGDALENA AGUILAR | CO | 90011002464 |
| 78854959172B44 | SCOTT | ALLEN | CO | 90011489591 |
| 78855A53191572 | ABEL | GARCIA | TX | 75011000531 |
| 788562A8831433 | WILLIAM | RAINBOLT JR | MO | 90012402088 |

| | | | | |
|---|---|---|---|---|
| 7885631A68B157 | KEVIN | MORAM | UT | 90013933106 |
| 78856565872B44 | AUDENA | ARMENDARIZ | CO | 90009225658 |
| 7885668485B59B | EDUARDO | SILVERIO | NM | 90013366848 |
| 788567A147B477 | TYRONE | WALLACE | NC | 90013127014 |
| 78856A1269154B | REGINA | PASILLAS | TX | 75072590126 |
| 78857246A91588 | MARIA | MOJICA | TX | 75065112460 |
| 78857335472B37 | DAVID | REYNOLDS | CO | 90014753354 |
| 78857422472B29 | ROBERT | GALLEGOS | CO | 33055414224 |
| 78857AA7851348 | STEVEN | HURST | OH | 90013410078 |
| 788593A1655939 | LUIS | VIVEROS | CA | 90008483016 |
| 78859455172B29 | KELLY | BURDICK | CO | 33012564551 |
| 7885B757172B29 | MANUEL | LUCERO | CO | 33012557571 |
| 78862639A93739 | BRIAN | CULPEPPER | OH | 90009126390 |
| 78862669276B6B | MICHELLE | BAIRD | CA | 90014826692 |
| 78862842272B22 | MICHELLE | DENISE STELPFLUG | CO | 90014278422 |
| 78862A31472B22 | MICHELLE | STELPFLUG | CO | 33008280314 |
| 78862A4A272B37 | DENISE | TORREZ | CO | 90000590402 |
| 78863A51672B87 | BILL | MCCAINN | CO | 33095800516 |
| 78863A52791588 | KARLA | ARMENDARIS | TX | 90009780527 |
| 78864673A81633 | OLANEKE | WATTS | MO | 90009146730 |
| 7886483748B142 | JUAN | GARCIA | UT | 90014088374 |
| 78864AA2931432 | YONNA | CARTER | MO | 90015020029 |
| 78865515257B67 | CHRISTAINA | CASTROL | PA | 90015405152 |
| 78865796A55947 | AARONS | AUTOMOTIVE | CA | 49073947960 |
| 788663A2381633 | JESUS | GUTIERREZ | MO | 90008323023 |
| 7886711977B37 | CHRISTOPHER RANDY | DURAN | CO | 90012911197 |
| 7886742955599B | MARIA | CAMPOS | CA | 90012694295 |
| 7886778698B134 | DWAYNE | DANIELS | UT | 31020027869 |
| 7886798AA7B359 | MARCOS | REYES | VA | 90006449800 |
| 78868274172B32 | ANTONETTE | EVANGELISTA | CO | 90005032741 |
| 7886895916193B | ALEXIS | MARTINEZ | CA | 46067719591 |
| 7886956715B343 | JEREMY | FLAUCHER | OR | 90011565671 |
| 78869664A72B29 | ROYATTA | JONES | CO | 90000756640 |
| 7886B1A8181633 | SHAUNA | WYNN | MO | 29092091081 |
| 7886B252631432 | CHRISTINA | MATTHEWS | MO | 90015132526 |
| 7886B9AAA72B87 | SARA | CARDOVA | CO | 90014939000 |
| 7886BA18431433 | MAGGIE | DELTON | MO | 90010850184 |
| 78871A95A72B22 | KRYSTAL | RYAN | CO | 33049930950 |
| 7887222217B477 | JAMES | DAVIS | NC | 90009732221 |
| 78872328472B87 | KINDRA | BARLOW | CO | 33008963284 |
| 78872978772B32 | OSCAR | SERRANO | CO | 33058189787 |
| 78872A73751355 | CHRISTOPHER | YKELAP | OH | 90015590737 |
| 78873142372B44 | CHRISTINA | ROCA | CO | 33081961423 |
| 78873524372B22 | MICHAEL | DIGIACOMO | CO | 90004985243 |
| 78873A4817B477 | LILLIAN | BARRETT | NC | 90014620481 |
| 78874598172B29 | MARTHA | CASTRO | CO | 33071615981 |
| 7887526184B281 | TOUSSAINT | BARRETT | NE | 90003472618 |
| 7887562958B168 | CHRISTOPHER | ELLIOT | UT | 90004286295 |
| 78876843472B44 | ESTEFANIA | CHAVEZ | CO | 33096688434 |
| 7887751A191588 | FRANK | CANALES | TX | 75095345101 |
| 78877914976B6B | HOUSE | CLEANING | CA | 90013249149 |
| 78877A3842B994 | HECTOR | GRANADOS | CA | 90015050384 |
| 78878A59272B87 | ULISES | CRESPO | CO | 33059300592 |
| 7887B32128B134 | GARY | REYNOLDS | UT | 90013363212 |
| 7887B35179154B | GINNY | NAVAR | TX | 90010413517 |
| 7887B57A65B32B | COLLIN | COX | OR | 90003005706 |
| 7887B593A72B37 | RICK | WIEDMAN | CO | 33001045930 |
| 7887B877281633 | JOYCE | MANNING | MO | 90006968772 |
| 7887BA24876B6B | SONIA | MARQUEZ | CA | 90004180248 |
| 7887BAA4951348 | STEPHANIE | ABNER | OH | 90011200049 |
| 7888193578B163 | VICTOR | WILLIAMS | UT | 90012149357 |
| 7888194485B343 | RAYMOND | WINN | OR | 90010899448 |
| 78882265872B32 | ELIZABETH | STUTZ | CO | 90010852658 |
| 7888264697 2B32 | ALEXIS | LOPEZ | CO | 90013716469 |
| 7888276328B157 | MARIA | MARTINEZ | UT | 31092497632 |
| 788834A9972B22 | AMY | BROWN | CO | 90014424099 |
| 788836A7971921 | BRANDON | LAZZARY | CO | 90014876079 |
| 7888376518B142 | SEAN | BEAN | UT | 31088467651 |
| 78883A59A81633 | ARMANDO | FERNANDEZ | MO | 90014950590 |
| 78884521872B29 | ERASTO | CABANOS | CO | 90012895218 |
| 7888572A88B134 | SHARRON B | FOWLER | UT | 31008317208 |
| 78885933572B87 | GUADALUPE | SANCHEZ | CO | 90014939335 |

| | | | | |
|---|---|---|---|---|
| 78885A71172B22 | RICHARD | BOROUGH | CO | 33039970711 |
| 7888614253168B | SHANNON | CARTER | KS | 22011671425 |
| 7888638975B343 | JOSE | LOPEZ | OR | 44512963897 |
| 7888631272B37 | YESSICA | TRUJILLO | CO | 33089438312 |
| 788869117B477 | TIFFANY | DAVIS | NC | 90002799911 |
| 7888714238B157 | JASMINE | WHEELER | UT | 90014901423 |
| 788715568B134 | TOMAS | HERNANDEZ | UT | 90012001556 |
| 788871A385B59B | LISA | RAMONE | NM | 90013831038 |
| 7888735A891588 | JAIME | TREJO | TX | 75033753508 |
| 7888757388593B | DEBORAH | PFERRMAN | KY | 90014935738 |
| 7888811135B59B | CRYSTAL | WILLIAMS | NM | 90012991113 |
| 7888813918B142 | RONA | HILL | UT | 31007611391 |
| 78888A8A62B274 | JACQUE | CURTIS | DC | 81000270806 |
| 7888927738593B | MITCHELL | STALLONS | KY | 66052802773 |
| 7888939558B142 | GILBERTO | GARCIA | UT | 90010083955 |
| 788894A182B994 | ARACELY | ROMO | CA | 45003424018 |
| 788896A467B477 | ROSHANDA | GARMON | NC | 90015326046 |
| 7888B57775B59B | MARIA | RODRIGUEZ | NM | 35024285777 |
| 7888B714331433 | RHEA | LIBERTY | MO | 90010657143 |
| 7888B799481633 | PAUL | HEIRONIMUS | MO | 90015047994 |
| 788913A8255947 | JACK | PASQUALE | CA | 49096963082 |
| 7889176915B343 | OSCAR | GUZMAN | OR | 90010807691 |
| 7889213118B163 | AUSTIN | RIZE | UT | 90012271311 |
| 7889213AA5B59B | GEORGE | SCHMID | NM | 90013831300 |
| 788923A4255947 | LIDIA | DE LA ROSA | CA | 90001103042 |
| 7889289115B343 | DOUGLAS J | BRISTOW | OR | 90015198911 |
| 78892928572B22 | ADRIAN | ANDRADE | CO | 90011609285 |
| 78892AAA85B343 | EVELIA | RESENDEZ | OR | 90015220008 |
| 78893362776B6B | VANESSA | ROJAS | CA | 90014573627 |
| 7889358A38B168 | TONJA | DAY | UT | 90012995803 |
| 7889486835B59B | WILLIAM | MARTINEZ | NM | 90011218683 |
| 788949AA37B371 | DILWAR | HUSSAIN | VA | 90004609003 |
| 788962A178B134 | MONICA | SPIVA | UT | 90013872017 |
| 788962A358B134 | MONICA | SPIVA | UT | 90009472035 |
| 78896827A71921 | HEATHER | ROJO | CO | 90015118270 |
| 7889694998593B | JOHN | WEHRMAN | KY | 66072829499 |
| 7889811747 2B37 | JOSEPH | SLENSKER | CO | 90012911174 |
| 78898167A55939 | DEBRA | CARDENAS | CA | 90000181670 |
| 78898355A31433 | DEREK | WEAVER | MO | 90013333550 |
| 78898453A5B343 | JESSICA | SPENCER | OR | 44504804530 |
| 7889882713168B | SAUDIA | FINLEY | KS | 90009668271 |
| 7889894959154B | KARLA | MARTINEZ | TX | 90013379495 |
| 78899431976B6B | ALENEFER | JAIMES | CA | 90008334319 |
| 788996A125B59B | LUKE | GARCIA | NM | 90012846012 |
| 7889937672B37 | LYNETTE | RIVERS | CO | 33010219376 |
| 7889B55515B343 | ADRIANA | MENDOZA | OR | 90010275551 |
| 788B1661A9154B | WUENDY | GUEVARA | TX | 75029276610 |
| 788B2297593739 | SHALONDA | THOMAS | OH | 90011532975 |
| 788B234198B163 | MARISSA | QUINTANA | UT | 90011233419 |
| 788B2A7963168B | RHONDA | NEWTON | KS | 22093760796 |
| 788B326A791586 | IMELDA | QUINTANA | TX | 90011642607 |
| 788B3778255969 | YOLANDA | HERNANDEZ | CA | 90013047782 |
| 788B3784772B32 | FIDEL | CASILLAS | CO | 90004907847 |
| 788B37A6672479 | MARTHA | GIRIMONTE | PA | 90013167066 |
| 788B3A64141237 | DENISE | BROWN | PA | 51011180641 |
| 788B4467831432 | CATHY | TAYLOR | MO | 90009444678 |
| 788B4567555981 | SHERRY | WATSON | CA | 48008585675 |
| 788B4858381633 | ANA DE LOS | SANTOS | MO | 90012298583 |
| 788B48A1955969 | ANTHONY | REQUEJO | CA | 90014558019 |
| 788B5269472B37 | ESTEBAN | RODRIGUEZ | CO | 33053162694 |
| 788B5554776B6B | OMAR | DONOE | CA | 90008265547 |
| 788B61A8855969 | BENJAMIN | RUIZ | CA | 90014861088 |
| 788B6642172B22 | STEPHANIE | OSTER | CO | 33002496421 |
| 788B6711777585 | MATHEW | BOOKER | NV | 90011817117 |
| 788B6951691588 | N | CASTANEDA | TX | 90011239516 |
| 788B765745B384 | PATRICK | CASTELLANO | OR | 44519766574 |
| 788B779158B163 | SIRINITY | FROMM | UT | 31038537915 |
| 788B7891A9154B | MARINA | MENDOZA | TX | 75079098910 |
| 788B789A593739 | NICOLE | ADKINS | OH | 90008618905 |
| 788B8286651348 | HANNAH | BUNCH | OH | 90012432866 |
| 788B834943B358 | TONYA | BRADSHAW | CO | 90009453494 |
| 788B839588B142 | KELCI | WINWARD | UT | 90014643958 |

| | | | | |
|---|---|---|---|---|
| 788B8622255939 | AMPARO | RENTERIA | CA | 90014836222 |
| 788B9111276B6B | BYRON | LOW | CA | 90013211112 |
| 788B9585955939 | JAIME | JIMENEZ | CA | 48009405859 |
| 788B987883168B | KEVIN | BOCK | KS | 90009258788 |
| 788BB351172B32 | MELISSA | SANCHEZ | CO | 90013083511 |
| 788BB73325B59B | CASSANDRA | AVITIA | NM | 90013047332 |
| 788BB863155969 | EVELYN | ESTRADA | CA | 48074358631 |
| 788BB978672B87 | TRAVIS | SIPES | CO | 90011909786 |
| 788BBA5137B477 | ALBERT | CAROSLIN | NC | 90012220513 |
| 789113A1672B37 | ANALITA | DIBENEDETTO | CO | 90013743016 |
| 7891187429154B | MIGUEL | ALONSO | TX | 90014048742 |
| 7891198A991588 | MONICA | GAMBOA | TX | 75046149809 |
| 78911A1168593B | DEANNA | COYLE | KY | 66041020116 |
| 7891218788B134 | CHRISTY | RUSSALL | UT | 90005091878 |
| 7891227357B477 | ASHUNDA | SINGLETON | NC | 90013092735 |
| 789123A5491563 | RUTH | JAQUEZ | TX | 75011083054 |
| 78912792972B87 | LAWRENCE | DENAVA | CO | 90008737929 |
| 7891297869154B | JASMIN | MENDOZA | TX | 90013959786 |
| 78912A24971921 | QUINCY | BROWN | CO | 90006350249 |
| 7891317648B168 | BIANCA | LEGORRETA | UT | 31020591764 |
| 789134A2172B37 | LORENA | GUITIERREZ | CO | 33015014021 |
| 78913637676B6B | SANDOVAL | JORGE | CA | 90004866376 |
| 78913A3519154B | IRMA | GARCIA | TX | 90013970351 |
| 78913A98A8B134 | BRUCE | ROBERTSON | UT | 90010360980 |
| 78915596872B22 | ARMANDO | BOTELLO | CO | 33089215968 |
| 78915793176B6B | JOSEPHINE | DOMINGUEZ | CA | 90013397931 |
| 78916499276B6B | CLEOTILDE | RAMON | CA | 90015324992 |
| 78916539A41237 | JEFF | TIMCO | PA | 51007145390 |
| 78916612A55947 | MARK | MARTINEZ | CA | 49041016120 |
| 7891672A672B29 | TIM ANNETT | QUINN | CO | 90015027206 |
| 7891682847872B22 | HUGO | ROMEO LOPEZ ALVARADO | CO | 90011478284 |
| 78917128A72B37 | AUSTIN | AINI | CO | 90012911280 |
| 7891713A633698 | LATORA | RICHARDSON | NC | 90011781306 |
| 7891736659154B | ISMAEL | CARRENO | TX | 90006463665 |
| 78917739A55969 | YOLANDA | CUEVAS | CA | 48049537390 |
| 7891789325B343 | CERVANDO | ARROYO | OR | 44517248932 |
| 7891898A355939 | GAEL ANGEL | PEREZ | CA | 90014069803 |
| 7891941A231432 | AMANDA | ROBERTSON | MO | 90015044102 |
| 7891948668B157 | WADE | WEBSTER | UT | 90014954866 |
| 78919718672B32 | YOHANNS | GANZAY | CO | 90013727186 |
| 7891982835B59B | GRICELDA | ORNELAS | NM | 90014888283 |
| 7891B2A4391588 | GEORGE | BROOKS | NM | 75074112043 |
| 7891B482831433 | KEVIN | PHELPS | MO | 90007604828 |
| 7891B64572B26B | RENEE | BRANDY | DC | 90001426457 |
| 7891B766791588 | LISBETH | RESENDIZ | TX | 90015117667 |
| 7891BA3758593B | TOMMY | YEAGER | KY | 66082700375 |
| 7892115868B157 | CAROLINA | REYNOSO | UT | 31032921586 |
| 7892162A972B87 | RAYMOND | TRUJILLO | CO | 90011586209 |
| 789216A419154B | ODETTE | BRYANT | NM | 75005296041 |
| 78922336972B29 | BRANDON | MILLIGAN | CO | 90005883369 |
| 78922428972B44 | NANCY | WAINWRIGHT | CO | 33002084289 |
| 78922866872B37 | PATRICIA | GAYTAN | CO | 90001278668 |
| 7892297985B343 | JUAN | CONTRERAS | OR | 90000389798 |
| 7892329118B142 | WILBERTO | CASTRO | UT | 90012502911 |
| 789243927B477 | HELENA | BYNUM | NC | 90013163932 |
| 789248A7493739 | JARHANA | MARTIN | OH | 90004088074 |
| 78925792876B6B | JUDY | JORDAN | CA | 90014877928 |
| 789263449B134 | JAYSON | JANSEN | UT | 90012663449 |
| 78926865972B32 | ALFREDO | MADRIZ | CO | 33015998659 |
| 7892795297B477 | JESSICA | MASTERS | NC | 90014299529 |
| 78928133576B6B | PEDRO | MARTINEZ | CA | 90012281335 |
| 7892832197B29 | CRISTIAN | MARQUEZ | CO | 90014943219 |
| 789288412B7B477 | EUNICE | PEGUESE | NC | 90005178412 |
| 7892944682B274 | MICHAEL | BOSTIC | DC | 81082544468 |
| 78929AA2931432 | YONNA | CARTER | MO | 90015020029 |
| 7892B37188B168 | PERCY | MEDINA | UT | 31056413718 |
| 7892B767A76B6B | LUIS | RIOS | CA | 46065437670 |
| 7892B96648599B | PAUL | BRINKMAN | KY | 90014769664 |
| 78932281372B37 | MICHELLA | ZEILISKO | CO | 90013852813 |
| 7893229425B245 | CHRISTY | MCCLURE | KY | 68045232942 |
| 7893389A65B59B | CATALINA | VEGA | NM | 35095948906 |
| 78933A67251355 | TRAVIS S | AVERY | OH | 90013980672 |

| 789346A7171921 | BOBBIE | SCHULLER | CO | 32051366071 |
|---|---|---|---|---|
| 7893489672B37 | GUSTAVO | MUNOZ | CO | 33078088986 |
| 78934AA168B168 | HAROLD | ASAY | UT | 31061930016 |
| 7893539A672B29 | GRISELDA | CARDONA | CO | 33071473906 |
| 78936122A72B87 | SHEVILA | JOSEPH | CO | 90013141220 |
| 78936817972B44 | ALEJANDRO | LOBO | CO | 33036798179 |
| 7893689997B477 | HOSKINS | LATOYA | NC | 11066558999 |
| 789375596136B | KRYSTAL | HATTEN | OH | 90004845596 |
| 78938182772B37 | LEAH | SERWADDA | CO | 90011491827 |
| 7893893937372B44 | VICTOR | GARDEA | CO | 33064719393 |
| 7893B33243363B | ISRAEL | PEREZ | NC | 90014243324 |
| 7893B456551355 | JENNIFER | CORNWALL | OH | 66016544565 |
| 7893B4A5355939 | SERGIO | VIEYRA | CA | 90007104053 |
| 7893B572972B32 | JOSSELYNN | SANCHEZ | CO | 33080345729 |
| 7893B83A551348 | NAKWITA | FERGUSON | OH | 66052918305 |
| 7893B89745B32B | WARISO | KOSHE | OR | 44509018974 |
| 7893BA39572B37 | JOSE | GUERRERO | CO | 33010430395 |
| 78941161472B37 | JO | MARTIN | CO | 90011281614 |
| 7894127A555969 | JOSE | NUNEZ | CA | 90012962705 |
| 78941462472B32 | BESSI | SANCHEZ | CO | 90007484624 |
| 789416A928B134 | MARK | FLOWERS | UT | 90008666092 |
| 7894186672B994 | DOROTHY | LYONS | CA | 90015458667 |
| 7894195655B176 | MARY | GRAY | AR | 23004019565 |
| 7894232579154B | LUZ ELENA | PALACIOS | TX | 75087903257 |
| 78942A9713B358 | LUIS | GUTIERREZ | CO | 33071410971 |
| 7894322545B343 | CHRISTIAN | WERT | OR | 90014182254 |
| 789433A2176B6B | JACK | BLOUNT | CA | 90003003021 |
| 78943486A72B22 | CARLOS | ROSSI | CO | 90004804860 |
| 7894385A69154B | ARTURO | ESPINOZA | TX | 75087168506 |
| 7894424988B185 | CORY | PALMER | UT | 90004422498 |
| 789446A4433698 | TIA | FERGUSON | NC | 90011786044 |
| 7894485278593B | TANYA | OSBOURN | KY | 66065308527 |
| 78944A4485B385 | MARIO | ALDACO | OR | 90009180448 |
| 789455A9361973 | VANESSA | SALAS | CA | 90006015093 |
| 789459A1772B32 | DENISE | TARIN | CO | 90013379017 |
| 78946981176B6B | NONATO | ROSAS | CA | 90007399811 |
| 78947546976B6B | MYERES | JOHN | CA | 90007805469 |
| 7894758555B384 | SOSHA | DIRKS | OR | 90000485855 |
| 7894798557232B | DENNIS | BLANKENSHIP | CO | 90013839855 |
| 789484A572B994 | SANDRA | RICE | CA | 90008574057 |
| 78948657776B8B | ISMAEL | MALDONADO | CA | 90005846577 |
| 7894923A47B477 | HENRY | ANDERSON | NC | 90003452304 |
| 78949384476B6B | OWEN | BENJAMIN CAMILO | CA | 90001423844 |
| 7894B277471921 | RUBEN | ORTIZ | CO | 32053272774 |
| 7894B282191588 | CYNTHIA | CASTRO | TX | 90012742821 |
| 7894B632372B87 | ELTON | BONNIE | CO | 33071926323 |
| 7894B63575B59B | VICTORIA | GARCIA | NM | 90001116357 |
| 7894B731491932 | ZARIA | MONDRAGON | NC | 90009307314 |
| 7894B884372B29 | SHANE | DANIELS | CO | 33006498843 |
| 7894B9A1872B22 | EUSEO | CHAPARRO | CO | 90013049018 |
| 7895113A955969 | FELIPE | REYES | CA | 48054561309 |
| 7895131372B37 | LOPEZ | DAVID | CO | 33065483113 |
| 7895162A431433 | JESSICA | MCLAUREN | MO | 90010226204 |
| 78951A5138593B | AMANDA | HENDERSON | KY | 90009600513 |
| 7895237AA4B539 | TONYA | ELLIS | OK | 90011053700 |
| 789527879154B | ISAAC | TALAMANTES | NM | 90011117879 |
| 78952816672B29 | MELODY | LUDWIG | CO | 90009468166 |
| 7895292816193B | IVR | 1639112 | CA | 90007549281 |
| 78953549572B44 | JUAN | LOPEZ | CO | 90002075495 |
| 7895386772B32 | SUSANA | PACHECO-PIZARRO | CO | 33006138677 |
| 7895389758B157 | LAURA | BRONSON | UT | 90007908975 |
| 7895391225B59B | YURIDIA | MENDEZ-VALDIVIEZO | NM | 90011219102 |
| 7895412857284 | HENDERSON | ABRAM | CO | 90011351285 |
| 7895418948B163 | JACQUELINE | PAUTA | UT | 90010781894 |
| 78954A89972B22 | LESLY | ARAGONEZ | CO | 90012480899 |
| 7895532877282 | JOSE | BRICENO | CO | 33008143287 |
| 7895533918593B | TIMOTHY | LANDERS | KY | 66031553391 |
| 78956129272B37 | ASHLY | BEVILACQUA | CO | 90012911292 |
| 7895614985B59B | ANTHONY | LOVATO | NM | 35053441498 |
| 789563A3186456 | EDGUIN | ALBARADO | SC | 90013863031 |
| 78956831172B32 | BELINDA | JARAMILLO | CO | 33043258311 |
| 78956AA1772B44 | SUSAN | COLLIN | CO | 33082710017 |

| | | | | |
|---|---|---|---|---|
| 7895724628B142 | GARY | ANDERSON | UT | 90014842462 |
| 7895745559186B | DAVID J | PALMER | OK | 90002244555 |
| 789575AA655969 | VINOD | PRASAD | CA | 48089175006 |
| 78957633272B22 | RAMON | BACAHUI | CO | 33023866332 |
| 78957A76872B32 | ALICIA | GASPAR | CO | 90013060768 |
| 789581A6381633 | NELLY | CORDERO | MO | 90008891063 |
| 7895823588B142 | KARLA | LEON | UT | 31053382358 |
| 78958348A51355 | BRITTNEY | JOHNSON | OH | 90013393480 |
| 7895877A754B2B | WALTER | SCOTT JR | VA | 90003377707 |
| 78958AA7955969 | JUANITA | MENDOZA | CA | 48029030079 |
| 7895938692B994 | STACY | CHINSAMI | CA | 90010913869 |
| 78959AA3955969 | JASON | ALCORN | CA | 90003950039 |
| 7895B22687B477 | TEJAL | ANDERSON | NC | 90011022268 |
| 7895B366772B29 | OUMAR | QUATTARA | CO | 33097943667 |
| 7895B575755969 | NALLELY | ROBLES | CA | 90014565757 |
| 7895BA8922B574 | TERRY | BARHAM | AL | 90015450892 |
| 78961A11441237 | SHAWN | WELLONS | PA | 90011010114 |
| 78961A34172B32 | LAURA | STONE | CO | 90012680341 |
| 78962237672B37 | MARYAM | RAWESH | CO | 90006682376 |
| 789626A655B59B | CHRISTIE | BYRD | NM | 90012736065 |
| 7896285198B157 | SINGARAJAH | THIRAVIYARAJAH | UT | 90009938519 |
| 78963282872B32 | ANGELINA | SANTACRUZ | CO | 33071672828 |
| 7896338975B343 | JOSE | LOPEZ | OR | 44512963897 |
| 78963A46451355 | MICHELLE | STAMPER | OH | 90014480464 |
| 7896434888B134 | VINCENT | ARROLLO | UT | 90009613488 |
| 78964578972B22 | BROOKE | ROGERS | CO | 90013045789 |
| 78965A69955939 | GABRIELA | MENDOZA | CA | 48097210699 |
| 789661659B32B | DEANNA | BEZAK | OR | 44530931659 |
| 7896683442B994 | DIANA | ORTIZ | CA | 90010548344 |
| 7896698337B477 | ARKIA | BAKER | NC | 90010879833 |
| 7896743A35B343 | JUANITA | LANDEROS | OR | 90012734303 |
| 78967611672B37 | JOSE | ROSARIO-GAMBOA | CO | 33090566116 |
| 789686A1441253 | KALEENA | SMART | PA | 51084686014 |
| 789693A2941237 | MICHAEL | BARNES | PA | 51037423029 |
| 78969753476B6B | CRYSTAL | PELHAM | CA | 46066897534 |
| 78969A63A8B168 | DIEGO | BENITEZ | UT | 90001330630 |
| 7896B11755B238 | ROBIN | BROWN | KY | 90008141175 |
| 7896B23A35B343 | JUDY | DURAN | OR | 44520022303 |
| 7896B513661927 | EHSAN | MUSTAFIA | CA | 90011445136 |
| 78971246A9154B | LORENZO | DIAZ | TX | 90004412460 |
| 78971A53672B37 | JANETE | RANGEL | CO | 33055790536 |
| 7897226513168B | SHANE | SIZEMORE | KS | 22051322651 |
| 7897245775B59B | ELVIA | OROZCO | NM | 90014804577 |
| 7897324535B343 | JASON | RALSTON | OR | 90013302453 |
| 78973394672B37 | DANGIA | ENGLAND | CO | 90013013946 |
| 7897367637B477 | JAVIER | GARCIA | NC | 90013886763 |
| 78973A4679154B | JUNIOR | TRONCOSO | TX | 90013970467 |
| 78974585A72B22 | BARBARA | COOPER | CO | 90011255850 |
| 7897568187 2B21 | SAMMYE | DANIELS | CO | 90010226818 |
| 78975841A91588 | WTF | WELDINGS | TX | 90005888410 |
| 7897598139154B | IGNACIO | RODRIGUEZ | TX | 90014629813 |
| 78976534A41237 | BIANCA | LUVIER | PA | 90009575340 |
| 7897659A431433 | SAMATHA | BATTLE | MO | 90013215904 |
| 78976A31572B87 | FRANCISCO | REYES | CO | 33073720315 |
| 7897729A18B134 | DON | RILEY | UT | 90007552901 |
| 78978A3A89154B | CECILIA | FLORES | TX | 75076680308 |
| 78979674772B29 | MARY | PINO | CO | 33064816747 |
| 7897B193172B44 | KALI | RODGERS | CO | 33032491931 |
| 7897B786A9154B | OSCAR | ESTRADA | TX | 90007027860 |
| 78981311472B22 | JUANA | RUIZ | CO | 90008193114 |
| 789816A352B994 | ALMA | GONZALEZ | CA | 90008956035 |
| 78983396472B32 | FLOR MARIA | RONDAN | CO | 33014133964 |
| 7898458119154B | ALONSO | GARCIA | TX | 90010375811 |
| 789845A1871921 | RICHARD | MORFITT | CO | 90014115018 |
| 78984682A5B343 | JOSUA | QUIGLEY | OR | 90011076820 |
| 78984A8A851348 | ELIJAH | CARRION | OH | 90009830808 |
| 7898632472B994 | MARTHA | LEE | CA | 90012003247 |
| 7898639555B384 | LARAME | LUMLEY | OR | 44559133955 |
| 7898852A48B134 | RUBEN | DE LEON | UT | 90005635204 |
| 7898963697B42B | JAVIER | RODRIGUEZ | NC | 90012396369 |
| 78989A41876B6B | JOSE | PEREZ | CA | 90013320418 |
| 7898B762691588 | LILLIANA | GONZALEZ | TX | 90011967626 |

| | | | | |
|---|---|---|---|---|
| 7898BA7A271921 | ANTOINETTE | GARCIS | CO | 90010180702 |
| 78991754672B87 | ISMAEL | RODRIGUEZ | CO | 33004237546 |
| 789917A438B134 | PAUL | DARLINGTON | UT | 31026297043 |
| 789918AA18B142 | BRADLEY | EWELL | UT | 90014658001 |
| 78992535176B6B | BLANCA ESTELA | GAONA | CA | 90014475351 |
| 789932AA155939 | SULEMA | HERNANDEZ | CA | 90010462001 |
| 7899353748B157 | JOSE | ALONSO | UT | 90014845374 |
| 78993634772B37 | CARLOS | ESCOBAR | CO | 90013036347 |
| 789937A8572B29 | PORFIRIO | SAUCEDO | CO | 90008517085 |
| 7899385278B142 | CLINT | WALKER | UT | 90012458527 |
| 7899419465B59B | CYNTHIA | SLEVIN | NM | 90013831946 |
| 789944A5A72B37 | WILDER | RAMIREZ | CO | 90000174050 |
| 78994886476B6B | ENRIQUE | LOPEZ | CA | 90014478864 |
| 789948A3891935 | MAINOR | POZADA | NC | 90008768038 |
| 78994A2395B343 | CLAYTON | EPPS | OR | 44504940239 |
| 78995429A41227 | LISA | P JOHNSON | PA | 51047754290 |
| 789959A878B163 | TIM | FENTON | UT | 31010689087 |
| 78996279A9154B | ANNA | MONTES | TX | 75088492790 |
| 7899632633168B | MELISSA | ORTIZ | KS | 22006823263 |
| 78996A59176B6B | ELIZABETH | RAMIREZ | CA | 46035880591 |
| 78996A9685B32B | ERICKA | ARREOLA | OR | 90005540968 |
| 789972A5255939 | LESLIE | GONZALEZ | CA | 90013232052 |
| 7899758799154B | JOSH | MATEL | TX | 90008915879 |
| 789976A9755939 | MAYRA | FLORES | CA | 48047816097 |
| 7899825235B32B | AIMEE | HOFFNER | OR | 90007102523 |
| 7899829768B134 | JOHN | PRITCHETT | UT | 90011992976 |
| 7899831A52B994 | DEBRA LYNNE | COX | CA | 90015073105 |
| 7899867738B157 | ERLINDA | CASILLAS | UT | 90014426773 |
| 7899957588B163 | MAUNG | THAN | UT | 90011235758 |
| 7899966678B142 | KEARNS | ASHLEI | UT | 90007906667 |
| 789998A5872B22 | ERIK | MARTINEZ | CO | 90009698058 |
| 7899991987B477 | KASEY | ATWOOD | NC | 90011199198 |
| 7899B74448B142 | BELTRAN | KIMBERLY | UT | 90003697444 |
| 7899B963793739 | NATASHA | SMITH | OH | 90011959637 |
| 789B1479155947 | JOSE | ALEJA | CA | 90012324791 |
| 789B165225B59B | JOHN | ARMIJO | NM | 35026336522 |
| 789B1718772B29 | JOSEPH | CHACON | CO | 33030427187 |
| 789B211A171921 | LISA | WEINER | CO | 32082711101 |
| 789B216A861999 | SUSANNA | KAELIN | CA | 90007711608 |
| 789B2462155947 | RONAL | PINEDA | CA | 90013014621 |
| 789B27A7791932 | NIYA | JONES | NC | 90007817077 |
| 789B2A37772B22 | IVAN | JURADO | CO | 90005580377 |
| 789B3187455947 | STEVE | SHARP | CA | 90008161874 |
| 789B364538B163 | ANDREW | FACKRELL | UT | 31097986453 |
| 789B428A331432 | JEANNE | CHILTON | MO | 27570402803 |
| 789B443388593B | HALEY | VERST | KY | 90012624338 |
| 789B453178B163 | MIRIAM | LANGARICA | UT | 90009715317 |
| 789B469165B59B | GABRIELA | ARREOLA-RUIZ | NM | 90014666916 |
| 789B4691772B32 | DANELLA | SANCHEZ | CO | 90012826917 |
| 789B5352431432 | TIFFANY | THOMAS | IL | 90015403524 |
| 789B5611A55939 | SAMUEL | CARRILLO | CA | 90009626110 |
| 789B577525B343 | ROSA | LOPEZ | OR | 90015127752 |
| 789B58A7A51355 | SUMMER | SESSUMS | OH | 66084888070 |
| 789B59A4381654 | ZO | CABRON | MO | 90011119043 |
| 789B6125341237 | MIKE | O LEARY | PA | 90009921253 |
| 789B612A571921 | RAMON | RABON | CO | 90002611205 |
| 789B6172731433 | MICHAEL | STALLINS | MO | 90008961727 |
| 789B6292A41227 | JAKE | BRONDER | PA | 90005592920 |
| 789B6627472B22 | LORENA | ROMERO | CO | 33005966274 |
| 789B7231672B29 | NAMIK | MUHAREMOVIC | CO | 33081232316 |
| 789B7487676B6B | DAUGHERTY | MICHAEL | CA | 90001444876 |
| 789B7A74855947 | RANDE | RAUMAKER | CA | 49062720748 |
| 789B81A4872B87 | ASHLEY | DELUHERY | CO | 33054841048 |
| 789B857293B355 | ELISABETH | BELTRAN | CO | 90010315729 |
| 789B8666372455 | DEATTA | DEAN | PA | 90001676663 |
| 789B8A47555947 | CORY | SULLIVAN | CA | 90006050475 |
| 789B9311372B37 | RODNEY | WALLER | CO | 33077263113 |
| 789B94A4771921 | ALEX | EXUM | CO | 90011484047 |
| 789B968199154B | LUIS | ROSARIO | TX | 90009616819 |
| 789B9743731432 | SHARON | JONES | MO | 90014687437 |
| 789BB158872B87 | SANDRA | PACHECO | CO | 90014941588 |
| 789BB246491588 | DANY | MORALES | TX | 90004732464 |

| | | | | |
|---|---|---|---|---|
| 789BB494171921 | LEQUINE | ARNOLD | CO | 90007014941 |
| 789BB97778B168 | RODOLFO | RIOS | UT | 31000139777 |
| 78B1113342B994 | ELOISA | LUCERO | CA | 90014911334 |
| 78B1464371921 | LATOIYA | JACKSON | CO | 90011104643 |
| 78B11478651348 | JENNI | SNYDER | OH | 90008484786 |
| 78B1162199154B | JUAN | MEZA | TX | 75024306219 |
| 78B11633A55947 | MONIQUE | GONZALEZ | CA | 90011406330 |
| 78B1219955B59B | JARED ALAN | SHARP | NM | 90014601995 |
| 78B12219991588 | JONATHAN | HAYNES | NC | 75046952199 |
| 78B13336441237 | MIKE | DEAN | PA | 51096823364 |
| 78B13499391855 | LISA | ODEN | OK | 90007634993 |
| 78B1419825B343 | JAMIE | POH | OR | 44543681982 |
| 78B14316A71921 | KAREN | HERNANDEZ | CO | 32022223160 |
| 78B14481972B2B | CARLOS | VARELA-VILESCAS | CO | 90013404819 |
| 78B14499391855 | LISA | ODEN | OK | 90007634993 |
| 78B14883155939 | BEN | ZAMUDIO | CA | 90009258831 |
| 78B14999972B87 | TIFFANY | SPEARS | CO | 90014919999 |
| 78B15538672B32 | ANTONIO | ALBARRAN | CO | 90010985386 |
| 78B1555318B142 | MOISES | SAN JUAN | UT | 90014495531 |
| 78B1557268593B | KODY | AMMER-OLDING | KY | 90014695726 |
| 78B157A4233698 | ANGELA | ANDERSON | NC | 90008357042 |
| 78B15A18772B22 | SENYO | ZIGAH | CO | 90013770187 |
| 78B15A98772B44 | DORA | MIERA | CO | 90004240987 |
| 78B16254A81633 | MICHELLE | HOUSER | MO | 90004982540 |
| 78B16637572B87 | JOSE | CRUZ | CO | 90014376375 |
| 78B1665188B157 | JIAN YU | LI | UT | 90010196518 |
| 78B16654A8B142 | ANGELINA | DICKMAN | UT | 90014496540 |
| 78B1669647B477 | ROBIN | JENNINGS | NC | 11060986964 |
| 78B16889872B37 | CHRIS | HAWORTH | CO | 90014858898 |
| 78B17211A8B134 | ROBIN | STEELE | UT | 90000152110 |
| 78B172A5255947 | CARLOS | BLANCO | CA | 49076002052 |
| 78B17469A91549 | JOSE | GRAU | TX | 90008624690 |
| 78B17671281633 | BRENDA | SANCHEZ | MO | 90014816712 |
| 78B1778755B59B | KYLE | FISHER | NM | 90010077875 |
| 78B177A4A8B142 | JESSICA | RICH | UT | 90014497040 |
| 78B1786657B87 | BRIAN | SCOTT | CO | 90001918665 |
| 78B17A8836192B | CHARLIE | CHAVEZ | CA | 90014850883 |
| 78B17AA9551348 | RASHIDAH | WASHINGTON | OH | 90010750095 |
| 78B18287176B6B | JOSEPH | MCKIBBEN | CA | 90014652871 |
| 78B18366751355 | FLORI | MUDIMBI | OH | 90008403667 |
| 78B18669676B6B | LAZARO | AGUAYO | CA | 90008046696 |
| 78B1889225B387 | CHRISTINA | SIGMAN-DAVENPORT | OR | 90009738922 |
| 78B1974538593B | KEVIN | COLE | OH | 90009937453 |
| 78B19865755947 | NICK | COZZONE | CA | 90003228657 |
| 78B19993A72B29 | MARINO | PONCE | CO | 33064649930 |
| 78B19996291368 | MARCO | SALVAZAR | KS | 90009879962 |
| 78B19A4A691563 | DIANE | ALVAREZ | NM | 90007690406 |
| 78B1B35528593B | ELBERTA | MELTON | KY | 66052663552 |
| 78B1B3A5472B22 | GLEN | MILLER | CO | 90011253054 |
| 78B1B44AA72B29 | JOHN | MCCOVY | CO | 90010754400 |
| 78B1B572384322 | KEMEI | OATES | SC | 90015035723 |
| 78B1B773891588 | RAFAEL | JIMENEZ | TX | 75046467738 |
| 78B1B843255969 | ROSE | RENTERIA | CA | 90008828432 |
| 78B1B893472B22 | OMAR | VELASQUEZ | CO | 90014908934 |
| 78B211A8872B29 | JOSE | BRAVO | CO | 33081291088 |
| 78B21435741237 | KYLE | EDWARDS | PA | 90013544357 |
| 78B2144635B373 | ALBERTO | CAMACHO | OR | 44515364463 |
| 78B2151219154B | MARIA | FELIX | TX | 75088245121 |
| 78B21556751355 | RENEE | POWELL | OH | 90015205567 |
| 78B21643141253 | JOELLEN | ALBERTS | PA | 51008556431 |
| 78B21664A72B37 | ALONDRA | BARRON | CO | 33014236640 |
| 78B22389572B87 | LEO | PAIK | CO | 90014903895 |
| 78B23389572B87 | LEO | PAIK | CO | 90014903895 |
| 78B23442561976 | GERMAN | DEL RIO SALAZAR | CA | 46067934425 |
| 78B23682672B22 | VINCENT | RODRIGUEZ | CO | 90012616826 |
| 78B23883154121 | JAVIER | RAMIREZ | OR | 90013358831 |
| 78B24389572B87 | LEO | PAIK | CO | 90014903895 |
| 78B2452138B134 | OCTAVIO | ALVAREZ | UT | 31039055213 |
| 78B2472318593B | JASON | FULTZ | KY | 90014697231 |
| 78B24A91A55969 | MARYBEL | DAVALOS | CA | 48017350910 |
| 78B2569498593B | TONY | PORCHIA | KY | 66014776949 |
| 78B262A6851322 | BONFACE | ABUONJI | OH | 90011322068 |

| | | | | |
|---|---|---|---|---|
| 78B26344272B29 | RUDYARD | SCHWED | CO | 33089103442 |
| 78B26657351329 | FRANKLIN | MERRITT | OH | 90011826573 |
| 78B26788741253 | CHRISTOPHE | KORING | PA | 90004677887 |
| 78B27412A8B134 | JAREDB | BLATNICK | UT | 31059084120 |
| 78B27476341227 | ASAAD | ALLEN | PA | 90000674763 |
| 78B27581891588 | SUSANA | BLANCO | TX | 90014665818 |
| 78B2766455B596 | NICHOLAS | MCBRIDE | NM | 90014686645 |
| 78B27A7417B43B | OCTAVIO | ROMERO | NC | 90006370741 |
| 78B281A815B384 | ANTHONY | WHITCOMB | OR | 44503231081 |
| 78B28241593739 | AMBER | RILEY | OH | 90010632415 |
| 78B2834648B142 | LUIS | VERA | UT | 31004043464 |
| 78B28489472B37 | JENNIFER ROSE | ELVERUM | CO | 90013374894 |
| 78B284A727B477 | BLAMO | DUEH | NC | 90013374072 |
| 78B29394872B87 | KRER | SER | CO | 90014903948 |
| 78B29A4769154B | ANTONIO | NUNGARY | TX | 90011090476 |
| 78B2B386798B3B | NAHUN | VASQUEZ | NC | 90010453867 |
| 78B2B3A7455939 | FRANCISCO | VAZQUEZ | CA | 90010653074 |
| 78B2B985572B29 | CRUZ | REYES | CO | 33015459855 |
| 78B2BAA7476B6B | DIEGO | JUAREZ JUAN | CA | 90013090074 |
| 78B3111958B168 | CARLOS | VALDEZ | UT | 31083101195 |
| 78B31699655947 | TONY | GALLEGOS | CA | 90002556996 |
| 78B31796141253 | PAUL | MATTHEWS | PA | 90011639761 |
| 78B31883472B37 | MARCELINO | ORTIZ | CO | 33083348834 |
| 78B32511151355 | WAYNE | WOODLEE | OH | 66068305111 |
| 78B33182A51355 | LISA | DRESDEN | OH | 90013971820 |
| 78B3374368B655 | ANGELICA | MONTEALEGRE | HI | 90015167436 |
| 78B3383285B32B | ANALI | GONZALEZ | OR | 44546528328 |
| 78B3423485B343 | DAVID | ROHNINH | OR | 90012052348 |
| 78B3442265B32B | ANTONY | ABALOS | OR | 90009084226 |
| 78B34441755939 | RONALD | MOORE | CA | 90001104417 |
| 78B34734172B37 | BRENDA | MAGANA | CO | 33068197341 |
| 78B34819691522 | ANA | LIRA | TX | 90012598196 |
| 78B34851341237 | SYLVESTER | WILKERSON | PA | 51058878513 |
| 78B35279484336 | TAKEYA | RICHARDSON | SC | 90011452794 |
| 78B3529A32B994 | TERESA | VILLASENOR | CA | 90010932903 |
| 78B3576228593B | TRE | COX | KY | 90014697622 |
| 78B3585648B134 | BRANDON | SCHNEIDER | UT | 31084798564 |
| 78B3588953168B | MINDY | GASAWAY | KS | 90009518895 |
| 78B359A198B142 | NICOLE | JOHNSON | UT | 31077189019 |
| 78B36782133698 | DENISE | NELSON | NC | 12041897821 |
| 78B37317376B6B | EVARISTO | GARCIA | CA | 90014543173 |
| 78B3747888B163 | JENNIFER | ANDERSEN | UT | 90013084788 |
| 78B38636A31432 | CARLDON | TROTTER | MO | 90011186360 |
| 78B39313A9154B | MARIA | LOZANO | TX | 90012173130 |
| 78B3965925B384 | HILARY | GRAFF | OR | 44519256592 |
| 78B39696241237 | URIEL | THOMPSON | PA | 90014866962 |
| 78B3B598276B6B | SHERRY | CLARK | CA | 90013105982 |
| 78B3B6A115B32B | ELVIRA | FLORES | OR | 90006536011 |
| 78B3B76A493739 | KRISTINA | STANSELL | OH | 90013697604 |
| 78B3B9A1A2B994 | JUAN | PERALES | CA | 90014679010 |
| 78B41337871921 | OSCAR | COBOS | CO | 90012823378 |
| 78B41454472B32 | DAVID | PIERCE | CO | 90012014544 |
| 78B42116455939 | NORBERTO | BECERRA | CA | 90005211164 |
| 78B42333572B37 | BRANDON | SAIS | CO | 90012463335 |
| 78B4234848B157 | ENRIQUE | JIMENEZ | UT | 90013753484 |
| 78B42572541253 | ERIC | KIMAK | PA | 90005725725 |
| 78B426A278B142 | MIRNA | MIRANDA | UT | 31013626027 |
| 78B42726193739 | GABRIELLE | STROUD | OH | 64512777261 |
| 78B42921372B37 | SAUL | VILLALOBOS | CO | 90011279213 |
| 78B43172371921 | THOMAS | SCHNERDER | CO | 90012901723 |
| 78B4342A393739 | AALIYAH | WOODARD | OH | 90012704203 |
| 78B43873872B22 | ANAVEL | BLANCO | CO | 90013188738 |
| 78B44144572B22 | ERIKA | MONTES | CO | 33070231445 |
| 78B4414667B477 | FERNANDO | GALICIA | NC | 90012051466 |
| 78B44373241253 | LANA | SMITHBOWER | PA | 51073383732 |
| 78B443A4A51348 | PAM | SMITH | OH | 90003553040 |
| 78B4456A25B343 | RYAN | WEIPPERT | OR | 90013535602 |
| 78B4486648593B | DANIELLE | TALLON | KY | 90005498664 |
| 78B4488675B343 | FELIPE | PEREZ | OR | 90014898867 |
| 78B44945A61973 | ADAM | CAPPELLO | CA | 90007829450 |
| 78B45152891588 | CLAUDIA G | AMADOR | TX | 90014771528 |
| 78B45786A33698 | BRYAN | BELL | NC | 90011727860 |

| | | | | |
|---|---|---|---|---|
| 78B45A42191368 | ERIKA | BARRON | KS | 90011540421 |
| 78B4613342B994 | ELOISA | LUCERO | CA | 90014911334 |
| 78B46822741237 | BRITTNEY | MEAD | PA | 90011338227 |
| 78B469A745B32B | DESARI | FLORES | OR | 90003879074 |
| 78B46A1433B355 | ADAM G | BONILLA | CO | 90006670143 |
| 78B47319871921 | JEANET | RICHARDSON | CO | 90014753198 |
| 78B47633572B87 | SOUTHERN | ASIALENE | CO | 90008536335 |
| 78B48255544346 | MONICA | CROMWELL | MD | 90015562555 |
| 78B484A6A72B87 | LINDA | LOYA | CO | 90014904060 |
| 78B48A53131433 | NICHOLAS | IAVARONE | MO | 27560840531 |
| 78B4B32418B157 | MARTHA | BECERRA | UT | 31087033241 |
| 78B4B386A72B35 | JESUS | ALONSO | CO | 90010413860 |
| 78B4B823171921 | ANAYELI | AGUILAR | CO | 32014928231 |
| 78B4B934876B6B | FEDOR | SUMRIN | CA | 46091289348 |
| 78B4BA54A5B592 | MICHELLE | TRUJILLO | NM | 90002590540 |
| 78B51458855939 | MARIA | LOPEZ | CA | 90011404588 |
| 78B51871A8B142 | ALBERT | PURSER | UT | 31087158710 |
| 78B52144176B6B | LAUREN | PANTALEON | CA | 46033091441 |
| 78B52226A5B59B | JOHNSON | DEVONNA | NM | 90006242260 |
| 78B5226A272B32 | AMIN | KAZAK | CO | 90001402602 |
| 78B52412661984 | WALDINA | CLAROS | CA | 46022424126 |
| 78B5291738B157 | TAMI | REDMOND | UT | 31043979173 |
| 78B5295418B142 | REBECCA | ROCQUE | UT | 31084409541 |
| 78B532136B8142 | ROCIO | HERNADEZ | UT | 90003562136 |
| 78B5338468593B | MELISSA | OWANS | KY | 90006333846 |
| 78B534681915 4B | ANA | GUZMAN | TX | 75087874681 |
| 78B5351655B32B | DAVID | SMITH | OR | 90009305165 |
| 78B5385A671921 | ELENA | TARANGO | CO | 32064698506 |
| 78B5422681633 | FRENZA | JACKSON | MO | 90013542266 |
| 78B54744531466 | BRENDA | FORD | MO | 90007507445 |
| 78B55235A76B6B | ADRIANA CRYCTAL | SALCEDO | CA | 90014132350 |
| 78B55329491588 | MARTIN | LOZOYA | TX | 90010123294 |
| 78B55531272B37 | EMANUEL | CASTANEDA | CO | 90012215312 |
| 78B5561558593B | BRITTANY | ROBBINS | KY | 90014706155 |
| 78B5583638163 3 | LAVONDA | JOHNSON | MO | 90013708363 |
| 78B5645AA8B163 | OSCAR | VELASQUEZ | UT | 90013434500 |
| 78B56576733698 | CLAUDINE | COHEN | NC | 90004185767 |
| 78B56621A8593B | JOHN | HARDIN | KY | 90014706210 |
| 78B57572171921 | ULISES | PASTRANA | CO | 90008665721 |
| 78B57932255947 | NICOLE | CORRAL | CA | 90015179322 |
| 78B57975372B32 | JON | BILLINGSLEY | CO | 90013609753 |
| 78B58163376B68 | MARIA | SAN HERMAN | CA | 90010321633 |
| 78B5819918B341 | CHARLES | BARBER | SC | 11074591991 |
| 78B58311872B29 | REGINALD | BATTLES | CO | 90014813118 |
| 78B5918985B343 | AMANDA | FLOREA | OR | 90012431898 |
| 78B5936548B157 | CESAR | MORENO | UT | 90013753654 |
| 78B593AA484322 | SANDRA | WASHINGTON | SC | 14501203004 |
| 78B5941358B168 | HELEN | RAMIREZ | UT | 31086854135 |
| 78B5B2A8151355 | NAKESA | MENZISE | OH | 66053632081 |
| 78B5B345631432 | ALLEN | PLATT | MO | 90012983456 |
| 78B5B52775B59B | BRIANNA | GUTIERREZ | NM | 90013905277 |
| 78B5B965372B87 | PATRICIA | STEVENS | CO | 90013169653 |
| 78B5BA14693728 | KASCY | BRYAN | OH | 90007060146 |
| 78B61119341253 | LORILEE | HARMS | PA | 51088981193 |
| 78B6151278593B | DOUGLAS | BUCKLEY | KY | 90014715127 |
| 78B61513A72B29 | MARYAM | NOWKHANDAN | CO | 90013015130 |
| 78B61A1A181633 | GREGORY | HUTTON | MO | 90014410101 |
| 78B62194955939 | AARON | CERVANTES | CA | 90015111949 |
| 78B625A7831673 | JOYCE | HAMM | KS | 90004705078 |
| 78B63128172B29 | KYLE | ALLAN SELLERS | CO | 33082281281 |
| 78B63565A8B163 | MONROY | WILFRIDO | UT | 90013695650 |
| 78B6396A772B22 | TORRES | JOSE | CO | 90010619607 |
| 78B63A8547B477 | JAMES | MCCRARY | NC | 90003450854 |
| 78B64A39376B6B | STEPHANIE | MORALES | CA | 90013090393 |
| 78B65119A72B32 | CHUDA | GAUTAM | CO | 90012111190 |
| 78B65154141253 | CONNIE | LUCAS | PA | 51014621541 |
| 78B65615471921 | DAVID | ENOS | CO | 32097256154 |
| 78B66176871921 | TONYA | BEYER | CO | 90015611768 |
| 78B66595A81633 | SYLVIA | MUNIZ | MO | 90014465950 |
| 78B66659291377 | FINA | SILLEY | KS | 90011746592 |
| 78B66697684322 | KOBI | WASHINGTON | SC | 90006596976 |

| | | | | |
|---|---|---|---|---|
| 78B66919881633 | DUSTIN | QUACKENBUSH | MO | 90011499198 |
| 78B66998433B26 | MARY | JONES | OH | 90014189984 |
| 78B677A638B157 | FELICIA | BURNETT | UT | 90002697063 |
| 78B6783479154B | ROSA | DIAZ | TX | 90013968347 |
| 78B68115A5B59B | JESSICA | CHERINO | NM | 90009731150 |
| 78B68255791588 | ISSAC | GOLDEN | TX | 90014542557 |
| 78B6825968B134 | WILLIAM | CHAMBERS | UT | 90012422596 |
| 78B6866A872B22 | NICOLE | SILVA | CO | 90012226608 |
| 78B6882A372B29 | PAMELA | SCHAEFFER | CO | 33040988203 |
| 78B688A3855947 | ELBA | BELTRAN | CA | 90015138038 |
| 78B68A11A71921 | KYLE | NELSON | CO | 90011490110 |
| 78B68A23A41227 | KARA | SBARAGLIA | PA | 51005810230 |
| 78B69271972B22 | SUSAN | MURILLO | CO | 90012352719 |
| 78B69335672B32 | BERNARD | NUBINE | CO | 90014603356 |
| 78B6937848B142 | ANTHONY RUSSELL DARIAN | WILCOX CARTWRIGHT | UT | 90014503784 |
| 78B69471672B29 | KARRIE | RING | CO | 33031604716 |
| 78B699A8461432 | GARY | LYONS | OH | 90014699084 |
| 78B6B149772B29 | CAMELIA | RIVERA | CO | 33012891497 |
| 78B6B59558B157 | MARIA | GONZALEZ | UT | 90007895955 |
| 78B6B64558B168 | TRAVIS | MAR | UT | 90004126455 |
| 78B6BA92772B87 | MORIZIO | MENDOZA | CO | 90014430927 |
| 78B7131498B157 | MARGARITO | PADILLA | UT | 90011993149 |
| 78B71516341253 | JEFFREY | EATON | PA | 51007095163 |
| 78B7174526192B | ANTONIO | LOPEZ | CA | 90014587452 |
| 78B71886A5138B | JOE | KEMPER | OH | 90007868860 |
| 78B71A5452B847 | RODOLFO | RODRIGUEZ | ID | 90006300545 |
| 78B7211772B37 | MORGAYNE | WAKEFIELD | CO | 90001592117 |
| 78B7226198B134 | SERGIO | ALVAREZ | UT | 90014382619 |
| 78B7293435B343 | MARIA | MIRANDA CHAVEZ | OR | 44508559343 |
| 78B73114855969 | CHRISTINA | L GARCIA | CA | 90011231148 |
| 78B7322382B994 | JORDAN | XAYAVONG | CA | 90011882238 |
| 78B73659844346 | DESTINY | MCKISSET | MD | 90015606598 |
| 78B7383918B163 | ESTEBAN | DORANTES VALENTE | UT | 90013798391 |
| 78B7411772B994 | EDWARDS | REESE | CA | 90005101177 |
| 78B74176872B32 | ZUKY | AGUILAR | CO | 90001871768 |
| 78B74348971921 | DUANE | MORLAND | CO | 90002983489 |
| 78B74A91791588 | GABRIELA | ALVARADO | TX | 90013270917 |
| 78B7537518B134 | ANDREW | JONES | UT | 31041763751 |
| 78B7552629158B | ARLENE | MCKINNEY | TX | 90008585262 |
| 78B76A5A676B6B | JACQUELYN | JOHNSON | CA | 90012920506 |
| 78B7716675B569 | ANITA | BLYTHE | NM | 90013891667 |
| 78B746819154B | ANA | GUZMAN | TX | 75087874681 |
| 78B7767615B59B | GLENN | BLAKE | NM | 90011546761 |
| 78B779A8655939 | JULIEANN | VALDEZ | CA | 48013289086 |
| 78B77A28A72B32 | LONNA | GWINN | CO | 90015150280 |
| 78B785A4341227 | SELINA | BUNKLEY | PA | 51095125043 |
| 78B784628B157 | BLANDON | EDGAR | UT | 31026898462 |
| 78B78965A8B142 | CARI | RICHARDS | UT | 90008099650 |
| 78B792A617B477 | TULASHI | MAINALI | NC | 11075592061 |
| 78B793A9172B87 | SOCRATES | PEREZ | CO | 33096663091 |
| 78B79694A41253 | KELLY | CAIN-JACKSON | PA | 90013096940 |
| 78B79747676B6B | CATALINA | LOPEZ | CA | 90015157476 |
| 78B7998685B343 | AMBER | THATCHER | OR | 44504589868 |
| 78B7999628B157 | GENNI | SCHNEIDER | UT | 90013449962 |
| 78B79A3A871921 | MARTIN | RAMIEZ | CO | 32066250308 |
| 78B7B55798B134 | PASCUAL | GOMEZ | UT | 90009015579 |
| 78B7B786772B87 | JULIA | JENSEN | CO | 90013887867 |
| 78B7B82595B343 | CHRISTOPHER | WATSON | OR | 90012728259 |
| 78B7B925151348 | JEAN | TOADVINE | OH | 66006029251 |
| 78B7BA92155969 | JARED | VALENZUELA | CA | 90012480921 |
| 78B7BA9935B596 | DEANNA | HERRERA | NM | 90006060993 |
| 78B81275855939 | DAVID | GARCIA | CA | 90010642758 |
| 78B81388472B87 | SANDRA | PENA | CO | 33089543884 |
| 78B81465372B31 | VILMA | CORDON | CO | 90013924653 |
| 78B81655972B29 | RUTH | MARQUEZ | CO | 90013606559 |
| 78B82828372B32 | PAULA | SHADE | CO | 90013778283 |
| 78B82891A81633 | RHONDA | NOLEN | MO | 90003898910 |
| 78B82A8772B994 | DEE | CHACON | CA | 90000280877 |
| 78B832A7972B32 | NOLBERTO | LOPEZ | CO | 33025282079 |
| 78B834A279154B | LUIS | MANCILLA | TX | 75041364027 |
| 78B83A9A431432 | ALONZO | GALLOWAY | MO | 90015130904 |
| 78B848A2855947 | BERTHA A | MADRIGALDEMARIN | CA | 90013938028 |

| | | | | |
|---|---|---|---|---|
| 78B84A8329154B | MARTIN | ARVIZU | TX | 90008710832 |
| 78B8529A772421 | ASHLEY | SHAULIS | PA | 51016412907 |
| 78B8563255B343 | GREGORY | GERARD | OR | 90012046325 |
| 78B8537591588 | MARY | BARRAZA | TX | 90010177375 |
| 78B86348491588 | GLORIA | GANDARA | TX | 75050943484 |
| 78B86A71172B22 | RICHARD | BOROUGH | CO | 33039970711 |
| 78B87583272B29 | ANNETE | LONG | CO | 33075075832 |
| 78B88369441237 | WILBERT | BROWN | PA | 90009573694 |
| 78B88631472B22 | MARIA | COOPER | CO | 90012886314 |
| 78B896AA533699 | CAITLIN | THIEBAUD | NC | 12049486005 |
| 78B897A5655947 | NADIE | TRUJILLO | CA | 90011387056 |
| 78B897AA341227 | WENDY | PATTERSON | PA | 51098767003 |
| 78B89A3935B59B | LAWRENCE | SANDOVAL | NM | 90006860393 |
| 78B8B311885995 | L. ANNIKA | SMITH | KY | 66094973118 |
| 78B8B35A572479 | J | BATTISTONE | PA | 51081633505 |
| 78B8B69898B134 | NICHOLAS | EVERILL | UT | 90009656989 |
| 78B8B732472B22 | SERGIO | PENA | CO | 90014437324 |
| 78B8B873671921 | KIMMY | CALHOUN | CO | 90015238736 |
| 78B8B8A948B178 | ANTONIO | AVILA | UT | 31017468094 |
| 78B8B92168B142 | SANDRA | GARRIDO | UT | 31087189216 |
| 78B8B97A95B384 | DANIEL | WARD | OR | 90000219709 |
| 78B8B99269154B | CYNTHIA | RASCON | TX | 90011359926 |
| 78B9114163168B | HOLLY | DAVIS | KS | 90009501416 |
| 78B91819A71921 | JOSE | VELOZ | CO | 32084668190 |
| 78B91828331433 | MELITA | ROBINSON | MO | 90011418283 |
| 78B9187698B163 | JUAN | CHILEE | UT | 31006018769 |
| 78B91A12672B22 | NATASHA | MORENO SANCHEZ | CO | 90012980126 |
| 78B922A4955947 | ESTEVEN | PINEDA | CA | 90008502049 |
| 78B92426972B37 | FREDY | LOPEZ HERRERA | CO | 90013794269 |
| 78B92594491588 | VICTORIA | VALENCIA | TX | 90010625944 |
| 78B925A2151325 | CLAYMON | WOMACK | OH | 66095435021 |
| 78B92711A72B32 | PULIDO | SERGIO | CO | 90008407110 |
| 78B9272332B994 | LENA | COE | CA | 90010487233 |
| 78B933A948B142 | TEENA | ALLMAN | UT | 31035543094 |
| 78B93443481633 | ADELINE | KAVANAGH | MO | 29063664434 |
| 78B93692155969 | JUANITA | LUNA | CA | 90013046921 |
| 78B93969272B32 | JIMMIE | WILSON | CO | 90006809692 |
| 78B93A8A25B59B | YVETTE | GONZALES | NM | 90013710802 |
| 78B9431157B477 | SHATAINE | ADAMS | NC | 90010183115 |
| 78B94398172B37 | POLLY | BOND | CO | 33063813981 |
| 78B9439925B343 | KARLINA | BARNES | OR | 44511783992 |
| 78B94427841286 | DIANNE | STEINER | PA | 90014804278 |
| 78B94461441432 | ONEACA | BONIFATE | PA | 90013544614 |
| 78B94597691588 | JENNIFER | CORRALES | TX | 90011575976 |
| 78B94665631432 | ANDREW | RONZELEN | MO | 27514686656 |
| 78B94728641227 | EBONY | JACKSON | PA | 90010887286 |
| 78B94871576B6B | DIMAS | JIMENEZ | CA | 46096858715 |
| 78B94AA1A8593B | MELVIN | SWEENEY | KY | 66087640010 |
| 78B9523823168B | KELLI | GRIFFIN | KS | 22019452382 |
| 78B95483241237 | SHAYTELL | MICKISSICK | PA | 90011004832 |
| 78B9548699154B | JOANNA | CORONADO | TX | 90011114869 |
| 78B95843541253 | LAWRENCE | YANTZ | PA | 90011638435 |
| 78B95942131432 | DALE | HAYES | MO | 90014059421 |
| 78B95A65755969 | JUAN | RAFAEL | CA | 90000650657 |
| 78B96565871921 | KRISTIN | RODRIGUEZ | CO | 90011355658 |
| 78B96828172B37 | LORARAINE | LOYA | CO | 90006978281 |
| 78B97355872B37 | ROVZE | RYAN | CO | 90011473558 |
| 78B97373172B44 | JOHN | HOLDSWORTH | CO | 33084513731 |
| 78B9751989158 | VICTORIA | RAMIREZ | TX | 90003395198 |
| 78B9758885B59B | DANIEL | OLIVAS | NM | 90010695888 |
| 78B9779A79154B | MARTIN | CHAVEZ | TX | 90014887907 |
| 78B97A53931432 | VICTORIA | MARCHBANKS | MO | 27586530539 |
| 78B983AA693739 | JENNIFER | HICKMAN | OH | 90008363006 |
| 78B98A47291566 | ALEJANDRA | MARTINEZ | TX | 90011330472 |
| 78B9926145B59B | ROSHELLE | LOPEZ | NM | 90014082614 |
| 78B994A3955939 | VASILIA | SOSA | CA | 90011134039 |
| 78B99533A2B257 | BERNAND | ARNOLDI | VA | 90008085330 |
| 78B9B41537B47B | AMY | RAMONA | NC | 90000144153 |
| 78BB138488B142 | MATIAS | FARIAS | UT | 90011973848 |
| 78BB183235B59B | JODY | WILCOX | NM | 90014918323 |
| 78BB212569154B | CATHY | DIAZ | TX | 90008971256 |
| 78BB21A4851355 | SARA | KAIN | OH | 90006691048 |

| | | | | |
|---|---|---|---|---|
| 78BB266468B163 | SABITH | DELVALLE | UT | 90009216646 |
| 78BB297A131432 | PRINCESS GREEN | ALLRED | MO | 90002869701 |
| 78BB3227184322 | MARIAH | SCHRODER | SC | 90015012271 |
| 78BB351A58B134 | SHANNON | OSTLER | UT | 90010725105 |
| 78BB3771751348 | LAKENYIA | JACKSON | OH | 66011377717 |
| 78BB3865472B22 | JENKINS | CHUPPRIE | CO | 90011468654 |
| 78BB3923676B6B | BAKER | NEIL | CA | 46014279236 |
| 78BB3A9588B134 | JENNIFER | COOMER | UT | 90010330958 |
| 78BB4463372B87 | JEFFERY | SCHULZE | CO | 33044814633 |
| 78BB447468593B | VINCENT | CRUPPER | KY | 90014694746 |
| 78BB465355B59B | RAUL | MADRID | NM | 35002766535 |
| 78BB46A318B157 | CASSANDRA | BIA | UT | 90014606031 |
| 78BB4911284322 | VERONICA | HERNANDEZ | SC | 90015019112 |
| 78BB528883168B | NICANORA | ROCHA | KS | 22085772888 |
| 78BB5293181633 | MURIEL | GASTON | MO | 90013132931 |
| 78BB543578B163 | RUSTY AND MARLA | HANSEN | UT | 90012424357 |
| 78BB5496733699 | JOHN | DEEY | NC | 12074704967 |
| 78BB5527872B44 | JAMES | JAMES | CO | 90004755278 |
| 78BB578215B343 | HEATHER | FERGUSON | OR | 90014977821 |
| 78BB5942472B22 | SHAJUAN | MATTHEWS | CO | 90011379424 |
| 78BB5A77891827 | KEVIN | REED | OK | 90013170778 |
| 78BB6244A93739 | BRYANT | ZELLER | OH | 90006802440 |
| 78BB6331241227 | KRISTIE | DEVLIN-MCCONNELL | PA | 90006153312 |
| 78BB6487A72479 | JENNIFER | SMITH-MOLDOVAN | PA | 51011704870 |
| 78BB6792A72B29 | MIREYA | MONCADA | CO | 90011477920 |
| 78BB6985391566 | FRANCISCO | FLORES | TX | 75074319853 |
| 78BB6988A72B22 | CHELSEA | FAIOLA | CO | 90012479880 |
| 78BB7259991588 | LAURA | SOTO | TX | 90004752599 |
| 78BB7668676B6B | CLAUDIA | SILVA | CA | 90010236686 |
| 78BB7831255969 | JESSICA | SANDOVAL | CA | 90012348312 |
| 78BB829A58593B | TROY | MILES | OH | 66035892905 |
| 78BB8432A93739 | MISTY | HALE | OH | 90007204320 |
| 78BB899877B347 | MARILYN | MORRIS | VA | 90013369987 |
| 78BB8A65993739 | PRESTON | ATKINS | OH | 90013930659 |
| 78BB8A83291588 | CINTHIA | CRUZ | TX | 75051510832 |
| 78BB92AA372B29 | ANDREA | WOOLFOLK | CO | 90013732003 |
| 78BB955528593B | JENNIFER | CRANK | KY | 90014695552 |
| 78BB9A4AA41237 | DAREISHA | EACKLES | PA | 51045240400 |
| 78BBB62A18B142 | JENNIFER | BOSSERMAN | UT | 31045536201 |
| 78BBB82AA55969 | MIKE | HUGHES | CA | 90000598200 |
| 78BBB939785887 | MIKE | TRACY | CA | 90001379397 |
| 791118A143367B | JOETTA | MILLER | NC | 90008138014 |
| 7911198643168B | ROBERT | JANSSEN | KS | 22098329864 |
| 79111A3955B385 | SIMON N | KUUST | OR | 44540580395 |
| 79112A4A35B59B | SAUL | VASQUEZ | NM | 35060520403 |
| 79115A5668B168 | SHINADE | SLEASE | UT | 90007660566 |
| 7911612198B168 | STORMI | CAMPBELL | UT | 90011991219 |
| 79116288A33698 | BLAKELY | ROBINSON | NC | 90008612880 |
| 79116A58A5B385 | SHERI | JONES | OR | 44575290580 |
| 79117A47951355 | BILL | CHARLES | OH | 66019150479 |
| 791193A3155969 | BRIAN | MINNIS | CA | 48074363031 |
| 7911B942881633 | COLLETTE | BEARD | MO | 90012889428 |
| 7911BA59191521 | CARLOS | FERNANDEZ | TX | 75030420591 |
| 7912147795B59B | JOHN | ZAMORA | NM | 90013964779 |
| 79121A57572B32 | ERNESTINA | DUARTE | CO | 33025560575 |
| 791223866B59B | TINA | CHAVARILLO | NM | 90006653866 |
| 791227A1A71921 | RICARDO | CABALLERO | CO | 32095837010 |
| 79123A63655969 | MICHAEL | BARRIENTOS | CA | 90013450636 |
| 79124672672B29 | LORI | CLAYTON | CO | 90003516726 |
| 7912585195B59B | DAVID | LAW | NM | 90013908519 |
| 7912586258593B | ROBERT | STROH | KY | 90012598625 |
| 7912679669154B | LIZETH | MENDOZA | TX | 90011557966 |
| 7912759A372B44 | MICHAEL | OZAWALD | CO | 90008295903 |
| 791275A1341253 | SAMUEL | KLAGES | PA | 90012035013 |
| 7912832275B385 | KEAR | SUSAN | OR | 90014393227 |
| 79128A6698B134 | NATHAN | VANDERSPEK | UT | 90012340669 |
| 7912943A372B32 | BRENDA | MIRANDA-SURA | CO | 90005484303 |
| 7912959A361967 | LAURA | ROBLES | CA | 90009915903 |
| 7912986A38B142 | ADRIAN | VELASQUEZ | UT | 90014818603 |
| 7912B11949154B | MARIA | ZACARIAS | TX | 75081711194 |
| 7912B666672B32 | EDGAR PAUL | MENA | CO | 90012986666 |
| 79131A4995B59B | ANNDRA | VIGIL | NM | 35093140499 |

| | | | | |
|---|---|---|---|---|
| 79132237772B21 | OLIVIA | ESTEP | CO | 90004742377 |
| 79132344872B32 | GARY | VICKERY | CO | 90005333448 |
| 79132A21372B29 | MARIA | AMAYA | CO | 33095230213 |
| 791337A343B343 | DSN | VANDERPOOL | CO | 90006837034 |
| 79134A76A5597B | ALBA | TIRADO | CA | 90014650760 |
| 7913538727B477 | TIARA | MASSEY | NC | 90014813872 |
| 7913586969154B | JESUS | PRIETO | TX | 75091238696 |
| 791368A214128B | CODY | TRANGLE | PA | 90007068021 |
| 7913758699154B | JAVIER | PEDROZA | TX | 90002275869 |
| 79138A1638B168 | MARIA | CRUZ | UT | 31017620163 |
| 79138A27361967 | LUIS | ZAVALA | CA | 90009840273 |
| 79138A5A83B325 | DEBORA | ASHFORD SMITH | CO | 33019630508 |
| 79139695A55947 | MARIA | MARQUEZ | CA | 49023906950 |
| 7913972477 2B32 | YESENIA | RODRIGUEZ | CO | 90013397247 |
| 7913986185138B | SUSANN | VAUGHN | OH | 66050698618 |
| 791399A7172B29 | YADHIRA | SMITH | CO | 90014909071 |
| 79139A4618B134 | MICHAEL | PATTERSON | UT | 31035470461 |
| 7913B531141253 | KENNETH | UMSTEAD | PA | 51098435311 |
| 7913B58699154B | JAVIER | PEDROZA | TX | 90002275869 |
| 7913B9A928B157 | TRAVIS | CHING | UT | 90009479092 |
| 7914196A67B477 | ROBERT | WHITE | NC | 90013739606 |
| 79141A77972B29 | IGNACIO | MORALES | CO | 33089960779 |
| 7914288945B385 | NATHAN | HOPKINS | OR | 90012788894 |
| 791431A678B168 | SARAH | HOGUE | UT | 31000351067 |
| 7914369AA71921 | CASSANDRA | MARSHALL | CO | 90007406900 |
| 79143A16681633 | ASHLEY | BANKS | MO | 90013690166 |
| 7914412477B477 | RICHARD | BUTTS | NC | 90009701247 |
| 791455 1598B168 | JACQUE | RASMUSSEN | UT | 90005315159 |
| 791462A195B385 | STEPHANIE | ISACCSON | OR | 44533362019 |
| 7914713318B142 | CESER | MORENO | UT | 90009831331 |
| 7914713382B249 | HAROLD | HARRIS | DC | 90001671338 |
| 79147597A81633 | YANET | RODRIGUEZ | MO | 90009545970 |
| 79147A5232B29B | DAISY | ROBINSON | DC | 90014670523 |
| 7914881315B59B | BOBBIJO | FRESNEDA | NM | 35004228131 |
| 791489A1751355 | RANDALL | MILLER | OH | 90014799017 |
| 79149A94155939 | JOSE | GUTIERREZ | CA | 90015020941 |
| 7914B33295B38B | CARMELA | NUNEZ | OR | 90014193329 |
| 7914B6A382B267 | ASSLAN | SULAIMAN | VA | 90005126038 |
| 7914B979697123 | REBECCA | ROBERTSON | OR | 90002459796 |
| 7914BA49572B29 | KENNETH | CARDINAL | CO | 90006860495 |
| 7915134657 2B32 | SABRINA | HERNANDEZ | CO | 90014243465 |
| 7915143445B59B | ALENJANDRO | MARTINEZ | NM | 90006484344 |
| 7915168357 2B29 | JHYANNA | JAMISON | CO | 90013376835 |
| 7915222A951355 | LEE | WATKINS | OH | 90007992209 |
| 7915326735B385 | EVANGELINA | HERNANDEZ | OR | 90006722673 |
| 791533AA991588 | REYNALDO | REYES | TX | 90004433009 |
| 7915357 2A72B44 | TWYLA | TRUJILLO | CO | 90007155720 |
| 7915495173B394 | BRANDI | MORTON | CO | 90008039517 |
| 7915497385B385 | SARAH | NEUPERT | OR | 90012079738 |
| 7915 4AA94555947 | NATALIE | ARIAS | CA | 90014620094 |
| 79155883A84337 | FRANCISCO | HERNANDEZ | SC | 90011878830 |
| 7915591A65B59B | RICHARD | THOMPSON | NM | 90014729106 |
| 79155A7667B477 | DARLINE | GASPARD | NC | 11035530766 |
| 7915636933B358 | JACQUELINE | BARNETT | CO | 90002353693 |
| 7915674633B35B | JOSEPH | WILLIAMS | CO | 90009287463 |
| 7915716638B157 | ERIN | AUSTENCE | UT | 31078891663 |
| 7915756648B855 | MOLLY | MCGOVERN | HI | 90013325664 |
| 7915933797 2B29 | SOLARES | MARTIN | CO | 90010813379 |
| 79159687A3B392 | PAULA | BAME | CO | 90008486870 |
| 79159A52441237 | JAMES | CLARK | PA | 90010340524 |
| 79159A71681633 | AMANDA | CRABTREE | MO | 90008890716 |
| 7916141968B142 | ARACELI | SANCHEZ | UT | 31089434196 |
| 7916222818597B | DANIEL | SMELLING | KY | 67016712281 |
| 7916253437 2B32 | SIDDHARTHA | BARAL | CO | 90010265343 |
| 79162839A8B163 | GLADYS | POINTDEXTER | UT | 31072148390 |
| 79163769A31443 | V | JEFFERSON | MO | 90010887690 |
| 7916545737 2B29 | MARIO | CHAVEZ | CO | 90001274573 |
| 7916597579154B | TELEZ | LORENZ | TX | 90010329757 |
| 791667 1488B142 | CYNTHIA | BITENCOURT-BEAN | UT | 90010107148 |
| 7916766A433698 | YOLANDA | MOORE | NC | 12026416604 |
| 7916893215B59B | SILVIA | CORONADO | NM | 35041259321 |
| 79169A72571921 | LEAHCIM | RESNOG | CO | 90011050725 |

| | | | | |
|---|---|---|---|---|
| 7916B199271921 | SHATIMA | WALKER | CO | 32074701992 |
| 791717A6291588 | JOB | MENDEZ | TX | 90004317062 |
| 79171A96191548 | GLORIA | CANO | TX | 75021500961 |
| 7917297495B385 | RAQUEL | MORALES | OR | 90009119749 |
| 7917341825B385 | JOE | RODRIGUEZ | OR | 90014114182 |
| 791736A5391588 | CARMEN | GAYTAN | TX | 90013016053 |
| 79173741872B32 | CRYSTAL | GARCIA | CO | 90013337438 |
| 7917392A231443 | JONATHAN | YOUNG | MO | 27557809202 |
| 79174222972B29 | ROBBIN | OTEY | CO | 90010472229 |
| 7917426712B262 | TAMIKA | HAMPTON | DC | 81000032671 |
| 79175581A4B548 | CHRISTINA | DAVIS | OK | 90010635810 |
| 791776A9155947 | DEBRA | LEE | CA | 49011676091 |
| 79178161A72B32 | LORENA | HERNANDEZ | CO | 33009141610 |
| 7917853A65B331 | KELLY | WACHSMUTH | OR | 44509055306 |
| 79178663991B29 | NOAH | BROCK | NC | 90015496639 |
| 79178949A72B29 | AMAZING | COLORADO | CO | 33055789490 |
| 7917911A572B29 | ELIZABETH | MARTINEZ | CO | 33073531105 |
| 791792331B163 | HEIDI | WOODRIDGE | UT | 31007032331 |
| 79179563A57531 | JOSE | GOMEZ | NM | 90015415630 |
| 7917B336793739 | MICHAEL | GEISEL | OH | 90012053367 |
| 7917B386A51348 | TIM | HONEYCUTT | OH | 66058453860 |
| 7917B3AAA71921 | VIRIGINIA | HERNANDEZ | CO | 90013893000 |
| 7917B513181633 | CASEY | RUFF | MO | 90003135131 |
| 7917B553255969 | IRMA | CABALLERO | CA | 90014785532 |
| 7917B55429154B | LUIS | ORTEGA | TX | 75005425542 |
| 7917B71488B142 | CYNTHIA | BITENCOURT-BEAN | UT | 90010107148 |
| 791819A287B477 | WILL | SMITH | SC | 90013619028 |
| 7918211695B385 | CESAR | TRONCO | OR | 44597631169 |
| 7918226388B142 | MARCY | RYDER | UT | 90013822638 |
| 7918235412B994 | STEVE | HAYES | CA | 45065763541 |
| 79182787A9154B | DANIEL | MARQUEZ | TX | 90008387870 |
| 79183A81141237 | LORRAINE | HONEYCHUCK | PA | 90003730811 |
| 7918427A28B157 | STEVE | BAUM | UT | 90011132702 |
| 79185A92172B44 | JOHN | ROMERO | CO | 33076690921 |
| 791865A895B59B | ALEXANDRIA | GORE | NM | 35019925089 |
| 7918791A833698 | KATHERINE | MILLER | NC | 90007929108 |
| 79187A3818B142 | JOSE | HERNANDEZ | UT | 90014850381 |
| 79187A93791588 | GEORGE | COLOMO | TX | 90007930937 |
| 791888A548B134 | ADAM | GIBSON | UT | 90012548054 |
| 7918923343168B | DOMINIQUE | ELIS | KS | 22078452334 |
| 79189653772B29 | MARIO | DELAGARZA | CO | 90014406537 |
| 791896A615B385 | MARIA | COMPUCANO | OR | 90014046061 |
| 7918B84415B385 | MICHELLE | CARRILLO | OR | 90013698441 |
| 7919141A191925 | TIAONNA | BROWN | NC | 90016094101 |
| 7919228AA72B32 | JOSE MANUEL | ARELLANO | CO | 90001212800 |
| 7919232478B163 | DONNA | BENTLEY | UT | 90005283247 |
| 7919245418B134 | DANIEL | WAYMAN | UT | 90005154541 |
| 7919272A68B142 | MIGUEL | CRUZ | UT | 90000917206 |
| 7919318A131432 | MARK | STEPHENS | MO | 27574711801 |
| 7919336638B131 | JULIE | STEVENSON | UT | 90006483663 |
| 7919337A18B168 | TANYA | BAHR | UT | 31085333701 |
| 7919435615B59B | VICKI | COUPLAND | NM | 35092003561 |
| 7919474A351348 | DAVID | HUNTER | OH | 90005147403 |
| 7919517455B385 | LEAH | BLUM | OR | 90011451745 |
| 79195334572B29 | ISMAEL | MUNOZ | CO | 33076843345 |
| 79195499A33698 | LILLIETH | MOBLEY | NC | 90014734990 |
| 7919587828B163 | ASHLEY | FARMER | UT | 90002888782 |
| 791968A5141253 | BARBARA | ROBERTS | PA | 90010418051 |
| 79197172872B44 | CAROLINA | TADEO | CO | 90003011728 |
| 7919A18431443 | MAGGIE | DELTON | MO | 90010850184 |
| 791987A6455969 | GUADALUPE | SORIA | CA | 90013217064 |
| 7919897198B157 | VAUGHN | ALLEN | UT | 31087879719 |
| 7919915AA8B157 | CHERYL | RASMUSSEN | UT | 90008631500 |
| 7919B19A38B142 | MELISSA | HARTVIGSEN | UT | 31009071903 |
| 7919B259861967 | SALVATORE | DIMORA | CA | 90012922598 |
| 7919B988991588 | FAVELA | SANDRA S | TX | 90001929889 |
| 791B172835B385 | LUDIVINA | VILLANUEVA | OR | 90010387283 |
| 791B2227431433 | LAKISHA | BUTLER | MO | 27516662274 |
| 791B41A7493767 | RANDY | WESTLUND | OH | 90011601074 |
| 791B4A7857B477 | LAMARIA | SMITH | NC | 90013930785 |
| 791B5289355947 | SABINA | AGUILAR | CA | 90012772893 |
| 791B6876A41286 | CAROLE | COLOGNE | PA | 51042008760 |

| 791B726728B168 | WAIHANA | ELTON | UT | 90004072672 |
| 791B7715655939 | LYNNSEY | DEL SID | CA | 90011117156 |
| 791B8227431433 | LAKISHA | BUTLER | MO | 27516662274 |
| 791B87A1272B29 | BRANDON | SMITH | CO | 90013967012 |
| 791B884988B163 | RAUL | GARCIA | UT | 90013548498 |
| 791B9153A55947 | PHILLIP | GARCIA | CA | 90014631530 |
| 791B9468755969 | RUBEN | GONZALES | CA | 90012504687 |
| 791B996898B142 | FEDERICO | ESPINOZA | UT | 31077279689 |
| 791BB23768B157 | AURELIA | DIAZ | UT | 31089862376 |
| 791BB689A91588 | JOE | HERNANDEZ | TX | 90014076890 |
| 791BB6A7A8B142 | JOSE | SUAREZ | UT | 90010196070 |
| 7921152575B385 | LARRY | PRATT | OR | 90010055257 |
| 79211A91A77524 | JESUS | RAMIREZ | NV | 90002180910 |
| 79211AAA85B385 | EVELIA | RESENDEZ | OR | 90015220008 |
| 79212962172B32 | TONI | KENNEDY | CO | 33056369621 |
| 79212A2765B385 | JAMES | BURK | OR | 90012640276 |
| 79213A7928B168 | STEVE | MORALES | UT | 90010590792 |
| 7921469A371921 | JUSTIN | SALDO | CO | 90014906903 |
| 79214999A55939 | EDWARD | AROUFO | CA | 90013259990 |
| 79214A45772B44 | JOSE | AVELES | CO | 33088630457 |
| 79215829572B44 | GINA M | CRAVEN | CO | 33079818295 |
| 7921614A58B168 | JARVIS | DANNY | UT | 90012021405 |
| 7921652A255939 | EDELMIRA | ZEPEDA | CA | 90013235202 |
| 792184A8355947 | ANGELA | GONZALEZ | CA | 90014634083 |
| 7921884A251355 | EMILY | REIDY | OH | 90006588402 |
| 7921895BA61967 | DELIA | MENDOZA | CA | 90002189580 |
| 7921995A533B44 | ANTONIO | MORAHES | OH | 90013829505 |
| 79219A6A441253 | HOWARD | PERDUE | PA | 90013450604 |
| 7921B552A55947 | HERIBETO | ZUNIGA | CA | 90011865520 |
| 7921B83249154B | ISAAC | AVILA | TX | 90008388324 |
| 7921B86A37B33B | BLOSSOM | ELLICOTT | VA | 82011468603 |
| 7921B936254174 | DAVID | PHILIPS | OR | 90006359362 |
| 79222582272B44 | ELLEN | STEPHENS | CO | 90006265822 |
| 7922284668B157 | ROBERT | SHAY | UT | 90009408466 |
| 79223A94155939 | JOSE | GUTIERREZ | CA | 90015020941 |
| 79224458A8B163 | KOROUS | SCOT | UT | 31002984580 |
| 7922457719154B | CYNTHIA | BERUMEN | TX | 90009285771 |
| 792247A965B59B | WALTER | WORBIS | NM | 90014867096 |
| 7922497765B59B | MARTHA | GRAJEDA | NM | 90014889776 |
| 79225954A33698 | LITISHA | BARBER | NC | 90014769540 |
| 79225A59691586 | HECTOR | FUENTES | TX | 90013840596 |
| 79226277A3168B | JESSICA | NICKEL | KS | 22012162770 |
| 79228667A72B32 | ROBERT | WIEDEMAN | CO | 90013596670 |
| 79229A19472B32 | MARTIN | PLUMLEY | CO | 33084320194 |
| 7922B551955939 | ALMA | ALVAREZ | CA | 90013045519 |
| 7922BA3455B241 | STEFAN | SEGER | KY | 68020950345 |
| 7923118667 2B29 | REBECCA | STAGGS | CO | 33080071866 |
| 7923161A38B163 | TINA M | JENKINS | UT | 90009946103 |
| 792321A697B477 | PAULETTA | BRANDON | NC | 90006781069 |
| 7923227378B134 | DANIEL | MARTINEZ | UT | 90013372737 |
| 7923239AA41237 | LINDA | ROSS | PA | 90011323900 |
| 792334A2677524 | MARCELA | MORALES | NV | 90007304026 |
| 7923363595B59B | INGRID | ARCE | NM | 90004826359 |
| 7923386917 2B32 | MARIBEL | HERNANDEZ | CO | 90010678691 |
| 79233A37441237 | AYLANNA | KING | PA | 90010380374 |
| 792345A9781633 | DAVID | CAMPUZANO | KS | 90014175097 |
| 792351A1161967 | CAROLE | PELLETIAIRE | CA | 46026541011 |
| 7923564A881627 | NICHOLAS | FORD | MO | 90005026408 |
| 79235A12641237 | TANYA | EWING | PA | 90015220126 |
| 79235A79371921 | VERONICA | HERNANDEZ | CO | 90011970793 |
| 792368A1A8B168 | OMAR | PERALTA | UT | 90001828010 |
| 7923783713 3B44 | LUIS | MORALES | OH | 90015428371 |
| 79237A16A31439 | ANTHONY | JONES | MO | 90010460160 |
| 7923858387 2B29 | LOREN | TRIJJILO | CO | 90011165838 |
| 7923881199154B | ALFREDO | ESTRADA | TX | 90011078119 |
| 7923975117 2B29 | GERARDO | VASQUEZ | CO | 33079077511 |
| 7924222A17B473 | JEROME | COGGINS | NC | 90008302201 |
| 7924285297 2B29 | VIVIAN | RODRIGUEZ | CO | 33002128529 |
| 79242A76251355 | MACKENZIE | HORVATH | OH | 90014830762 |
| 79244A48A41237 | TARA | POLK | PA | 90003050480 |
| 7924555796192B | BRIANNE | GARCIA | CA | 90012065579 |
| 79245952A51348 | CURT | LIPPHARDT | OH | 90006169520 |

| | | | | |
|---|---|---|---|---|
| 7924634A941253 | KRISTY | STEVENS | PA | 51069243409 |
| 792472A395B359 | MARIA | ADRIADNA | OR | 90010542039 |
| 79247A8A431443 | DESMOND | STRAIN | MO | 90011430804 |
| 79248A86A72B29 | BLANCA | BATAZ | CO | 33069460860 |
| 7924911333B35B | LESLIE | CHRISTENSEN | CO | 33018461133 |
| 7924B282141246 | WILLIAM | ABBOTT | PA | 51006152821 |
| 7924B67218B142 | AGUSTIN | CHAVEZ | UT | 90007196721 |
| 79251277A3168B | JESSICA | NICKEL | KS | 22012162770 |
| 7925137657282B | ROGELIO | TLAXCALTECO | CO | 90000133765 |
| 792515A6371921 | KATHERINE | LINDSEY | CO | 90012625063 |
| 79251A27981827 | GLADYS | GONZALEZ | WA | 90015390279 |
| 7925291A141237 | DENISE | STIEGEL | PA | 90004839101 |
| 79253273872B29 | ELI | SHORTT | CO | 90014482738 |
| 792534A678B142 | LAURA | VALENZUELA | UT | 31009204067 |
| 79255382172B29 | VERONICA | GUTIERREZ | CO | 33093863821 |
| 7925554775B59B | JORGE | CUEVAS-RIOS | NM | 35058815477 |
| 7925628867B34B | JUAN | ESPINOZA | VA | 90010472886 |
| 7925778549372B | AMY | ANDONOV | OH | 90012257854 |
| 792577A9472B44 | ELIER | CARRASCO | CO | 33043707094 |
| 792581A4777524 | HART | STEWART | NV | 90004421047 |
| 7925B139641253 | CHERYL | WILLIAMS | PA | 90001891396 |
| 7925B6A2561967 | MARLEE | BLAND | CA | 90012846025 |
| 7925B71A18B168 | WILSON | MARISSA | UT | 90010597101 |
| 7925B963881633 | RANDALL | SPIERS | MO | 90008099638 |
| 7925B983255939 | GUMARO | CASTANEDA | CA | 90010789832 |
| 7926122A68B168 | SUZAN | MCEWAN | UT | 31092472206 |
| 7926129255B59B | DEMETRIO | ANDRADI | NM | 90007412925 |
| 7926152A141237 | THOMAS | CEPEK | PA | 51023275201 |
| 792615A299154B | JOSE | ALONSO | TX | 90006985029 |
| 7926239647B477 | PRECIOUS | GRIMES | NC | 90010723964 |
| 7926264245B59B | VINCENT | LEVATO | NM | 90013356424 |
| 7926277213168B | RESHAWNA | WILLIAMS | KS | 22089507721 |
| 7926366AA55939 | MARIA | HERNANDEZ | CA | 90008486600 |
| 7926379238B142 | HUMBERTO | ORTIZ | UT | 90013607923 |
| 79264499172B32 | ANJELICA | PACHECO | CO | 90010784991 |
| 7926448143B358 | SHARON | MCLAY | CO | 33059498414 |
| 79264A35255969 | PABLO | GONZALEZ | CA | 90006560352 |
| 79264A63A41237 | DARLA | HARDY | PA | 90001310630 |
| 79264A7A19154B | JOANN | VALENZUELA | TX | 75046190701 |
| 79264A8525B59B | SOCORRO | NUNEZ | NM | 35097860852 |
| 7926521A25B59B | THOMAS | GRIER | NM | 90014772102 |
| 7926567218B142 | AGUSTIN | CHAVEZ | UT | 90007196721 |
| 7926664272B32 | JESUS | SANCHEZ MEZA | CO | 90003346442 |
| 7926725255B59B | RORY | YAZZIE | NM | 90014332525 |
| 7926755A272B32 | ZENAIDA | PEDROZA | CO | 33098405502 |
| 79267A63855947 | RAMON | BENAVIDES | CA | 90014740638 |
| 7926845379154B | ARNOLD | FAUTANU | TX | 75012584537 |
| 7926B2A7633698 | CLEMENTE | NUNEZ | NC | 90015152076 |
| 7926BA66372B32 | JAMES | CARMICHAEL | CO | 90014740663 |
| 727154163B358 | KATHY | CAVER | CO | 33079615416 |
| 79271A2A755939 | JUAN | LOPEZ | CA | 90008930207 |
| 79271A9235B385 | ADRIANA | ORNELAS | OR | 44502260923 |
| 7927223A18B142 | TIMARIE | BAXTER | UT | 31076232301 |
| 79272788A31433 | JOHN | WISHOM | MO | 90005617880 |
| 79273398A77585 | RAYMOND | COLLINS | NV | 90014643980 |
| 7927377672B32 | SOFIA | RODRIGUEZ | CO | 33040417761 |
| 79273898A8B137 | ENRIQUE | TAPIA | UT | 31060358980 |
| 79273A9215B59B | CHRISTINE | SEPULVEDA | NM | 35043170921 |
| 79274A68A61967 | ROSA | SANTOS TORRES | CA | 90012380680 |
| 7927539588B168 | AGUSTIN | RUELAS | UT | 90013093958 |
| 7927551A377585 | ANGEL | IBARRA | NV | 90008415103 |
| 7927587368B157 | TODD | LAWRENCE | UT | 90014108736 |
| 7927648A531482 | EVIN ADELSON | HERNANDEZ ROBLES | MO | 90013884805 |
| 7927737796B995 | CELENA | BASTIAN | NJ | 90012973779 |
| 7927886972B29 | TASHA | ORTEGA | CO | 90014348869 |
| 7927895498B142 | TOMA | SILVA | UT | 31060129549 |
| 7927B683625144 | SAMUEL | TURBERVILLE | AL | 90011906836 |
| 7927BA66255947 | RICHARD | BECERRA | CA | 90014740662 |
| 7928195498B142 | TOMA | SILVA | UT | 31060129549 |
| 792822A138B163 | RAELYNN | ROSS | UT | 31087212013 |
| 7928247795B385 | TRAVIS | NELSON | OR | 90014204779 |
| 792B2798A93739 | B | WILLIAMS | OH | 64547787980 |

| | | | | |
|---|---|---|---|---|
| 792838A4771921 | KHENYETTA | FELTON | CO | 90014348047 |
| 792845I369154B | SILVIA | URRUTIA | TX | 90010415136 |
| 7928475A35B59B | RAYMUNDO | PACHECO | NM | 90013057503 |
| 7928492I35B385 | RAYMOND | NELSON | OR | 90007359213 |
| 7928553678B157 | NADIR | BANNAGA | UT | 90010115367 |
| 7928582475B597 | ELIZABETH | CASTILLO | NM | 90011418247 |
| 79285AA6A72B29 | ELENA | BURCIAGA | CO | 90005950060 |
| 7928622416198B | MARSHALL | HINOJOSA | CA | 90006542241 |
| 7928628645B245 | LINDA | RANSOME | KY | 68086412864 |
| 7928657A631443 | JORDAN | BRIDGES | MO | 90011125706 |
| 7928724275B59B | JOE | ARMIJO | NM | 35031722427 |
| 7928754747B477 | EBONY | LIVINGSTONE | NC | 90012835474 |
| 792878A1A3B394 | WALTER | CHAMBERLAIN | CO | 90012378010 |
| 7928811A641253 | RICHARD | MARTIN | PA | 51007251106 |
| 79288479972B29 | ANASTACIO | MARTINEZ | CO | 90012894799 |
| 7928928833B325 | CHRIS | CLARKE | CO | 90000882883 |
| 792899AA455969 | LUCERO | GONZALES | CA | 90012519004 |
| 7928B182A61967 | JIMMY | BURNS | CA | 46093511820 |
| 7928B242451355 | JOEL | CORTEZ TORRES | OH | 90012302424 |
| 7929168265B59B | BECKY | GARCIA | NM | 90012886826 |
| 79294248172B44 | DOREN | BARRON | CO | 90010412481 |
| 792946A2A41253 | ALLEN | ALLEN | PA | 90014016020 |
| 7929471438B142 | MARIA | RUIZ | UT | 90013097143 |
| 7929481428B168 | BRANDON | TANNER | UT | 90010608142 |
| 7929549744B539 | LISA | ELZEY | OK | 90004864974 |
| 7929668294B539 | ERISHA | JEFFERSON | OK | 90011546829 |
| 79298673272B32 | BARBRA | HILL | CO | 90015096732 |
| 7929877917 2B29 | MAILOR | MENDOZA | CO | 33065457791 |
| 7929889I772B44 | SHELLY | MILLER | CO | 33084638917 |
| 79298A6A441237 | SONIA | SUMMERS | PA | 51041450604 |
| 792991479 49373B | MARIE | KENDRICK | OH | 90007791474 |
| 792991A7797B34 | BRENDA | BARKER | CO | 90013551077 |
| 7929958837 2B44 | MICHAEL | BARNHART | CO | 33006085883 |
| 7929B2A655B385 | JEROME | SPENCER JR | OR | 90012872065 |
| 7929B443A51348 | JESSICA | DEATHERAE | OH | 90013934430 |
| 7929B5A6391588 | JOSHUA DEREK | ORTEGA | TX | 90014405063 |
| 792B1163255939 | YVETTE | MORENO | CA | 90015071632 |
| 792B1731655947 | ASHLEY | LOPEZ | CA | 90003367316 |
| 792B2141141237 | JASON | UNICK | PA | 90012051411 |
| 792B2422341253 | PATRICIA | TOOKS | PA | 51075534223 |
| 792B244788B157 | ALECIA | ALLRED | UT | 90002834478 |
| 792B2865A84322 | ISMAEL | BAUTISTA | SC | 14571538650 |
| 792B3192772B29 | LAUVENCY | JOSEPH | CO | 90013071927 |
| 792B346A872B83 | BETSY | TORRES | CO | 90010254608 |
| 792B454A671921 | JOHN | HASS | CO | 90008155406 |
| 792B5195171921 | BLANCA | PARRA | CO | 90008451951 |
| 792B6212A9154B | JUAN | CORRAL | TX | 75077322120 |
| 792B669986B995 | TONY | STARKS | NJ | 90006256998 |
| 792B6716555969 | JOANN | ESTRELLA | CA | 48005867165 |
| 792B6A2258B163 | SHANNA | SCHAKEL | UT | 31094760225 |
| 792B7397571921 | OMER | GARCIA | CO | 90010763975 |
| 792B767515B59B | JUAN | RAMIREZ | NM | 35044046751 |
| 792B781628B168 | LUIS | CALDERON | UT | 31043508162 |
| 792B8398A91588 | PETER | VASQUEZ | TX | 75094033980 |
| 792B8933A55936 | GLORIA | PINA | CA | 90013219330 |
| 792B8A6898B134 | CHRISTOPHER | POGUE | UT | 90013910689 |
| 792B8AA885B385 | SHANNON | BALDONI | OR | 90010030088 |
| 792B9275781633 | CHANEL | CAMPBELL | MO | 90008242757 |
| 792B9428441253 | CYNTHIA | JONES | PA | 51021424284 |
| 792BB111155969 | MELINDA | LAVIOS | CA | 90009411111 |
| 792BB3A3161967 | JEZREEL | CASTILLO | CA | 90009983031 |
| 792BB427981633 | MARKETA | THOMAS | MO | 90010774279 |
| 792BB488755939 | SABY | GALAVIZ | CA | 90001504887 |
| 792BB62AA31443 | CARNELL | KENDRICK | MO | 90010046200 |
| 792BB919184346 | MELINDA | CABRERA | SC | 90015169191 |
| 792BB93A572B44 | TONY | GONZALES | CO | 90010939305 |
| 79311439A33698 | ROBERT | TAYLOR | NC | 90010804390 |
| 79312147772B29 | JAY | GARCIA | CO | 33077821477 |
| 7931294465B59B | LUIS | MELGAR | NM | 35093829446 |
| 7931334779154B | JESUS | MONSIVAIS | NM | 75061823477 |
| 7931392687 2B32 | PAULINA | COOK | CO | 90014119268 |
| 7931426348B142 | JOSEFINA | MEJIA | UT | 90014902634 |

| | | | | |
|---|---|---|---|---|
| 7931467735B385 | ABRAHAM | CUEVAS | OR | 90014156773 |
| 79314A4668B142 | JOEL | TODD | UT | 90014880466 |
| 7931687A261967 | FELICITOS | HERNADEZ | CA | 90010388702 |
| 793169473515 7B | MISTY | CARICO | IA | 90014629473 |
| 7931799277B477 | PABLO | OCHO | NC | 90006189927 |
| 793179A1A55969 | DEBBY | MCCASLAND | CA | 48058219010 |
| 7931842442B84B | MICHAEL | MONTGOMERY | ID | 90011624244 |
| 7931B767841253 | TIFFANY | VALENTINE | PA | 90012077678 |
| 7932156A22B229 | PAUL | KEMELL | DC | 90005975602 |
| 79321A93A91588 | ANDREA | CRUZ | TX | 75014840930 |
| 7932214595B385 | JACK | WAGNER | OR | 90015211459 |
| 7932256A18B142 | DENISE | FERGUSON | UT | 90006265601 |
| 79322A36733698 | LATOYA | FOWLER | NC | 90014780367 |
| 793237A5455939 | MARIA | VARGAS | CA | 48034977054 |
| 79324462476B71 | ALBERTO | COBIAN | CA | 90005994624 |
| 79325352A41227 | RENEE | DORSEY | PA | 90009463520 |
| 79325417372B29 | JACOB | KESLER | CO | 90010954173 |
| 79325462476B71 | ALBERTO | COBIAN | CA | 90005994624 |
| 7932561425B385 | CHRISTIAN | WERT | OR | 44590056142 |
| 7932588168B134 | CHARITY | PARKER | UT | 90014628816 |
| 79326424572B44 | NANCY | GONZALES | CO | 33096194245 |
| 7932 7A86691588 | JOHNNY A | TREJO | TX | 75049900866 |
| 7932836875B245 | TIFFANY | HOLDER | KY | 90009673687 |
| 7932866879154B | ARELIY | BLANCA | TX | 90002536687 |
| 793289A4A8B163 | NOSHAH | ALI | UT | 31013349040 |
| 79328A14A5B59B | MARTIN | SIERRA | NM | 35055410140 |
| 7932913579154B | JESUS | TORRES | TX | 75045321357 |
| 7932993A972B32 | SANTOS | ORTIZ | CO | 33056929309 |
| 79329A4628B142 | DAVID | ESTRADA | UT | 90014310462 |
| 7932B194451348 | JUANISHA | GIBSON | OH | 90002771944 |
| 7932B654141227 | MARTIN | BELVA | PA | 90006946541 |
| 79331A11A53B23 | CIRO | GUTIERREZ | CA | 90009100110 |
| 79331A4628B142 | DAVID | ESTRADA | UT | 90014310462 |
| 79333239A72B29 | STACIE | BARLOW | CO | 90012022390 |
| 793333A7155947 | ISAAC | LOPEZ | CA | 90012353071 |
| 7933358A98B163 | DEMETRIO | MARTINEZ | UT | 31052935809 |
| 79333A1617B477 | BELLE | BENTON | NC | 90011620161 |
| 79334192A55969 | TIANA | HODGES | CA | 90014431920 |
| 79334A21861967 | MARILYN | PEREZ | CA | 46017810218 |
| 7933537495B938 | JUAN | MIJIA | WA | 90015443749 |
| 79335392172B58 | SHARON | MCELYA | CO | 90014413921 |
| 79335829A55947 | ROCIO | MARRUFO | CA | 49035918290 |
| 79336A3418B874 | JOSE | MEJIA | HI | 90015320341 |
| 79337124A81633 | JOSE | MENJIVAR | MO | 29086871240 |
| 793373343 8B134 | JOSE | GARCIA | UT | 90002533343 |
| 7933786118B168 | SHANDA | DISTEFANO | UT | 31056398611 |
| 7933895A961967 | SILVIA | ARMENTA | CA | 90012749509 |
| 7933B54297B477 | JACQUETA | CROWDER | NC | 90010805429 |
| 7933B87955B385 | OSCAR | HERNANDEZ | OR | 90012878795 |
| 7934149467B477 | VIVIAN | WALKER | NC | 90013534946 |
| 7934149A75B59B | WOODY | HARWELL | NM | 90012964907 |
| 79341717A8B134 | JEANETTE | GILES | UT | 31091597170 |
| 79342241A72B32 | ADRIAN | VALDIVIAN | CO | 33048492410 |
| 7934321A68B134 | JUAN | CASAREZ | UT | 90011352106 |
| 7934328648B157 | DAVID | IRVINE | UT | 90008722864 |
| 7934386 4872B32 | JONATHAN | RAMIREZ | CO | 33024078648 |
| 79343966172B44 | ALFONSO | NUNEZ | CO | 33036319661 |
| 793453A942B994 | ANTHONY | TORRES | CA | 90006543094 |
| 7934578788B157 | ERIC | HANSEN | UT | 31012937878 |
| 7934624A172B44 | ISABEL | MEJIA | CO | 90001432401 |
| 793462A5631432 | ROCHELLE | BLACK | MO | 27531012056 |
| 793463A9951348 | FLORENCE | DAVIS | OH | 90012053099 |
| 793467893 5B59B | KATHERINE | MARQUEZ | NM | 35007607893 |
| 79347336A61975 | EDILBERTO | RAMIREZ | CA | 90001043360 |
| 7934748212B256 | CARMILLE | BILLARD-TIBBS | DC | 90005174821 |
| 7934825157 2B29 | NADIA | RUIZ | CO | 90015012515 |
| 79348746A41253 | GARY | LAMBRIA | PA | 90014137460 |
| 79348A1A59154B | YADIRA | GALINDO | TX | 75047270105 |
| 7934921A481633 | ROY | GIBSON | MO | 90015442104 |
| 79349A61772B32 | BRIDGE E | POTTER | CO | 90011200617 |
| 7934B591A8B163 | HAYDEN | LOSSER | UT | 90008605910 |
| 7934B61423168B | LUCAS | THOMPSON | KS | 90006726142 |

| | | | | |
|---|---|---|---|---|
| 7934B957891524 | JAVIER | ROBLES | TX | 75047479578 |
| 7934BA2A891588 | FRANCISCO | GARCIA | TX | 75012090208 |
| 79351121A5B385 | ERIK | MCCANNA | OR | 44597181210 |
| 7935176645B354 | HECTOR | CUPA MORENO | OR | 90010207664 |
| 7935182A28B134 | SYLVIA | HARROWER | UT | 90011008202 |
| 7935297123B358 | JOSE | EOPOLDO TERRAZAS | CO | 90011859712 |
| 7935369618B142 | ANDREW | SMITH | UT | 31092366961 |
| 7935436A633698 | ELLIOTT | DARDEN | NC | 90014783606 |
| 7935548617 2B29 | VALERIE | SKIBA | CO | 90008684861 |
| 7935569225B385 | ERIC | SCOGGAN | OR | 44573446922 |
| 7935645128B163 | JACOB | RIDDLE | UT | 90012794512 |
| 79357A1465B385 | ARDIE | COX | OR | 90014210146 |
| 79357AA7133698 | TANIA | WRIGHT | NC | 90014790071 |
| 7935886158B157 | TESSYA | LUND | UT | 31044038615 |
| 7935896115B385 | DIEGO | CRUZ ALCANTARA | OR | 44592739611 |
| 79359218A4B263 | SHANNON | STELLA | NE | 90010592180 |
| 7936164955139B | JAVIER | RUBIO | OH | 66005576495 |
| 793639A6341237 | TAWANNA | JAMES | PA | 90013719063 |
| 7936485A56195B | KIMBERLY | DAMBROSIA | CA | 90005408505 |
| 7936494165B374 | CHRIS | DENNIS | OR | 90001899416 |
| 79364A7598B142 | VERONICA | VAZQUEZ | UT | 90014880759 |
| 7936569217 2B29 | ANGELICA | SONORA | CO | 33057776921 |
| 7936612827 2B29 | ISHANTA | TOLBERT | CO | 90014231282 |
| 7936632387 2B32 | SANTOS | GONZALES-QUIJAS | CO | 33020043238 |
| 7936644495B385 | LUIS | BUSTOS-DOMINGUEZ | OR | 90008834449 |
| 7936757974B265 | DAPRISHA | LOTT | NE | 90014655797 |
| 7936771297 2B44 | REBEKAH | OH | CO | 33074657129 |
| 793684A593B387 | KIMBERLY | PEABODY | CO | 33002284059 |
| 7936884517 2B32 | PRISILA | MORALES | CO | 90001868451 |
| 7936915A133698 | JOSE | OJEDA | NC | 90003751501 |
| 793692A895B28B | JESUS | PELICO | KY | 68050882089 |
| 7936B23A191588 | LEEROY | LAROSE | TX | 75029302301 |
| 7936B38765B326 | KEN LEI | OTA | OR | 90011013876 |
| 7936B84A972B32 | ELFIDIO | SOTELO | CO | 33030958409 |
| 7936BA17433698 | LAMETRICE | COUSAR | NC | 90014790174 |
| 79371354653B23 | ALVARO | GONZALEZ | CA | 90011963546 |
| 79371A36972B29 | ERIK | DEORANTES | CO | 90014970369 |
| 7937286793168B | BOB | GREEN | KS | 22005168679 |
| 7937319185B327 | MARGARITA | GARCIA | OR | 90011941981 |
| 7937378238B157 | JOSE | BELLO | UT | 31048857823 |
| 79373A3245B59B | EHVEDYAH | YISRAEL | NM | 90003450324 |
| 79373A4A355947 | JAMES | BRUNE | CA | 90013000403 |
| 7937417548B157 | JOHN | RAY | UT | 31013921754 |
| 79374217572B44 | MARY | CHAVEZ | CO | 90008432175 |
| 7937476Aa61922 | CARLOS | HERNANDEZ | CA | 90011877600 |
| 7937483523363B | ALFREDO | GOMEZ | NC | 90014098352 |
| 7937494845B59B | JEFFEREY | KLINGBEIL | NM | 35044289484 |
| 7937558217 2B29 | VARERIE | HERRERA | CO | 33021835821 |
| 79375777797B56 | ATHENA | MARRUJO | CO | 90012627777 |
| 7937613578B157 | VALERIE | SIMONSEN | UT | 31057181357 |
| 7937627648B134 | KARINA | LUNA | UT | 90011502764 |
| 79376329A55947 | JESSE | VALENZUELA | CA | 90012583290 |
| 7937689455B385 | NORMA | MARTINEZ | OR | 90006578945 |
| 7937713165B597 | BENITO | VIGIL | NM | 90014901316 |
| 79377383272B85 | SERGIO | DELGADO | CO | 90002823832 |
| 7937783349154B | EILEEN | RUIZ | TX | 90011078334 |
| 7937826728B142 | WAIHANA | ELTON | UT | 90004072672 |
| 7937926728B142 | WAIHANA | ELTON | UT | 90004072672 |
| 7937B4A1672B44 | SONIA | ALCORTA | CO | 33059524016 |
| 7937B673861967 | ESMERALDA | IBARRA | CA | 90006736738 |
| 79381416972B44 | NICHOLE | HOUR | CO | 33032974169 |
| 79381A42155969 | MIKE | GONZALES | CA | 48089740421 |
| 7938226388B142 | MARCY | RYDER | UT | 90013822638 |
| 7938296A355969 | MARIA | HERNANDEZ | CA | 48074379603 |
| 7938323275B59B | ROBERT | PRESSNALL | NM | 90007932327 |
| 7938333429154B | ROSA | SALINAS | TX | 75077663342 |
| 793837A6672B44 | MANUELA | GARCIA | CO | 90009287066 |
| 7938383117B477 | ANA | DE PLANA | NC | 11095938311 |
| 79383A73491588 | ELENA | SANTALLANES | TX | 90008590734 |
| 7938469555B59B | ALEXSANDRA | MONTOYA | NM | 90006976955 |
| 7938489A655969 | PATRICIA | MOSS | CA | 48008858906 |
| 79384A47561967 | RAY | DYER | CA | 90012160475 |

| | | | | |
|---|---|---|---|---|
| 7938566649154B | JORGE | MORALES | TX | 75028546664 |
| 7938566659154B | VANESSA | MOLINA | TX | 75071386665 |
| 79385A24133698 | JOHN | HUNTER | NC | 90014790241 |
| 79385A94377524 | CASCIE | HENDERSON | NV | 90000530943 |
| 793869A8991588 | ESTEBAN | COPADO | TX | 90013249089 |
| 7938717A15B59B | ERICK | LANEY | NM | 90011221701 |
| 7938751285B59B | TERESITA | QUINTANA | NM | 35069975128 |
| 7938841A533698 | ANGELA | THORPE | NC | 90013864105 |
| 79388A53A72B29 | KENTA | MCGAWGHY | CO | 33042400530 |
| 7938918985B385 | AMANDA | FLOREA | OR | 90012431898 |
| 793895AA68B142 | ANDRES | CORDOBA | UT | 90010225006 |
| 7938B361691578 | ESDENIA | ARZATE | TX | 90005873616 |
| 7938B42769374B | STAYCY | FISSEL | OH | 90009654276 |
| 7938B45A77B477 | ELIZABETH | MELGAR | NC | 90008884507 |
| 7938B638A81633 | MAURICIO | PEREZ | MO | 90009546380 |
| 7938B75118B142 | MARIA | LOPEZ | UT | 31054397511 |
| 7938B829831432 | ANGELA | JONES | MO | 90001058298 |
| 7938BAA4633698 | TALISHA | RAY | NC | 90014050046 |
| 793915AA68B142 | ANDRES | CORDOBA | UT | 90010225006 |
| 79391A5A933698 | MERANDA | WALTLINGTON | NC | 90014790509 |
| 7939235527B477 | BLAKE | GREENE | NC | 90014313552 |
| 79392A97841246 | GEORGE | PERRIS | PA | 51091140978 |
| 7939375148B142 | MARIA | CLAUSON | UT | 90011077514 |
| 7939424328B168 | JULIE | SIZEMORE | UT | 90001992432 |
| 79394426A81633 | MARIA | TORRES | MO | 29075014260 |
| 793947A4A2B895 | ROGER | GAMBINO | ID | 90015217040 |
| 7939539A471921 | REQUEL | DURAN | CO | 32018913904 |
| 79396437A91392 | ALMA | CALDERA | KS | 29065834370 |
| 7939646A231433 | ZANNIA | MCDANIEL | MO | 27549764602 |
| 79396955A81633 | LANEATTA | LEWIS | MO | 29002229550 |
| 7939775588B134 | JAIME | GREGORIO | UT | 90012097558 |
| 793992A793B35B | INA | WEBB | CO | 90014122079 |
| 7939956825B59B | BEVERLY | PIRO | NM | 90004455682 |
| 793997A798B168 | JAMIE | SPRING | UT | 31077597079 |
| 79399878A5B385 | MICHAEL | FULLER | OR | 90013628780 |
| 79399A57A31432 | MICHAEL | MADDALONE | MO | 27583290570 |
| 7939B29A78B134 | CHRISANDRA | JENSEN | UT | 90014442907 |
| 7939B311955969 | GABRIEL | GONZALEZ | CA | 90010013119 |
| 7939BA95641253 | NICOLE | ROMERO | PA | 51031600956 |
| 793B2A73851348 | ERICA | SANKS | OH | 90005180738 |
| 793B3291555997 | TOM | ALLRAD | CA | 90009792915 |
| 793B393A971921 | JAMES | PERKINS | CO | 90012559309 |
| 793B415175B385 | RHONDA | POPE | OR | 44543261517 |
| 793B4425455941 | RUBISELA | HINOJOS | CA | 90008844254 |
| 793B4661131433 | SCOTT | GISH | MO | 27509176611 |
| 793B4989455947 | FRANCISCO | CONDO | CA | 90008729894 |
| 793B528915597B | DEBBIE | BORGES | CA | 90008982891 |
| 793B542739154B | PATRICIA | ZAMORA | TX | 90013744273 |
| 793B5A42955969 | SARA | AVILA | CA | 48037610429 |
| 793B615838B168 | RAMIREZ | OSCAR | UT | 31021011583 |
| 793B658634B548 | KRISTIE | ONWONA | OK | 90011055863 |
| 793B65A717B477 | CANDICE | BIVENS | NC | 90013315071 |
| 793B6656233698 | DAUNE | GIST | NC | 12005536562 |
| 793B736218B142 | BOBBIE | STALEY | UT | 31037733621 |
| 793B785257B477 | JOSEPH | LITTLE | NC | 90013998525 |
| 793B78A747B477 | CARMEN | LITTLE | NC | 90014548074 |
| 793B9635261967 | ERIC | HERNANDEZ | CA | 90011776352 |
| 793B968117B477 | MELISSA | BULLARD | NC | 11049726811 |
| 793B9A87391588 | CRISTINA | OCHOA | TX | 90011930873 |
| 793BB8AA95B591 | GREG | DUNLAP | NM | 90007488009 |
| 793BB9A3141246 | ROBERT | FACCENDA | PA | 51008229031 |
| 793BBAA918B142 | JUANA | CRUZ | UT | 90014880091 |
| 79411467A41246 | MICHELLE | CHRISTNER | PA | 51034554670 |
| 794118AA893739 | SUSAN | HEGGAN | OH | 64566258008 |
| 7941289748B168 | BRIAN | MOULTON | UT | 90005818974 |
| 7941373378B163 | KYLE | STEVENS | UT | 31054057337 |
| 79415A9985B385 | LORENA | CHAVEZ | OR | 44507240998 |
| 7941654248B142 | CLAUDIA | GOSAIN | UT | 31084005424 |
| 794166A5655947 | ARGENTINA | CUETO | CA | 90011666056 |
| 794177A5431458 | RATTLER | ROXANNE | MO | 90001357054 |
| 79417991A31433 | STORMY | RAMSEY | MO | 27518159910 |
| 794179AA141253 | LATANYA | ODOM | PA | 51006049001 |

| | | | | |
|---|---|---|---|---|
| 79419658A8B163 | ANDREW | WARNER | UT | 31013896580 |
| 794197A2955947 | GURVIR | SODI | CA | 90006477029 |
| 7941B85419154B | ANA | GUTIERREZ | TX | 90011078541 |
| 7941B99A172B32 | ROSARIO | JUAREZ | CO | 33095729901 |
| 794211A7455939 | SARAY | CORNEJO | CA | 90007401074 |
| 794219A6271921 | SUNQUITA | DAVIS | CO | 90012799062 |
| 79421A8399154B | ELIZABETH | BARRAZA | TX | 75043550839 |
| 794226A515B59B | GAYLE | TORRES | NM | 35012076051 |
| 79422A14A31432 | MARTINAZE | INGRAM | MO | 27583700140 |
| 79422A1A941237 | NATALIE | HUTCHINSEN | PA | 90002290109 |
| 7942324798B134 | OMAR | AL NOMAN | UT | 90013272479 |
| 794236A3551348 | JENNIFER | MAPP | OH | 66052476031 |
| 7942377658B168 | MARIANA | KARREN | UT | 90014457765 |
| 794248A3355969 | PAMELA | MENDENHALL | CA | 90002968033 |
| 7942497A281633 | LAURA | BIRKES | MO | 90006349702 |
| 7942547488B17B | PAUL | LEFEVRE | UT | 90013864748 |
| 79425513872B29 | SIMON | MUSOKE | CO | 33012705138 |
| 7942561A155947 | EMA | CONTRERAS | CA | 49091776101 |
| 79425A94287B89 | SHARON | BRITT | AR | 28043890942 |
| 794261AA991531 | MELISSA | AVITIA | TX | 90013021009 |
| 794266AA355969 | LILLIE | REED | CA | 90012916003 |
| 7942829A48B134 | BRANDON | ANDERSON | UT | 90011502904 |
| 794283A338B168 | JAKE | HUNTER | UT | 31015623033 |
| 79429172A55947 | JESSICA | HESSMAN | CA | 49076711720 |
| 7942924518B134 | BAHAEDDINE MAHAMAD | MANSOUR | UT | 90009702451 |
| 7942994135B385 | SCOTT | LENABERG | OR | 90010499413 |
| 7942995A541253 | JOHNNY | MULLEN | PA | 90010879505 |
| 7942B42828B134 | JENNIFER | BECKSTRAND | UT | 90011654282 |
| 7942B93695B385 | SOLOMON | BECERRA | OR | 90014659369 |
| 7943223438B168 | TREVA | VAILE | UT | 90000252343 |
| 7943321A65B385 | JANET | TAYLOR | OR | 90013032106 |
| 79433A1A961967 | ALEXUS | TORRES | CA | 90008140109 |
| 79434882972B29 | MAUREEN | DAUGHERTY | CO | 90015118829 |
| 794359A225B59B | MARCUS | ZUBIA | NM | 90008449022 |
| 794365A477B477 | JASMINE | RIVERA | NC | 90010465047 |
| 7943674A372B32 | FAISAL | DIRMANYAH | CO | 90013787403 |
| 794372A978B134 | JARED | KRAUS | UT | 90014512097 |
| 7943738698B157 | JOHN | DUMAS | UT | 90008633869 |
| 7943791615B59B | LESLIE | CRATTY | NM | 90002109161 |
| 794392A618B134 | THIRAVIYARAJAH | SINGARAJAH | UT | 90010062061 |
| 79439A71671921 | MAYTA | PORTER | CO | 90014800716 |
| 7943B438371921 | HOLLY O | VAILPANDO | CO | 90014934383 |
| 7943BA37472B29 | ERWIN | GONZALEZ | CO | 90013930374 |
| 794412A925B59B | VALERIE | GOMEZ | NM | 90011222092 |
| 79441398172B32 | NADIA | CERVANTES | CO | 33008663981 |
| 7944213498B134 | NORMA | GONZALEZ | UT | 31084241349 |
| 7944222A241253 | WILLIAM | SMITH | PA | 51039082202 |
| 79442634A93739 | LAURA | GREGORY | OH | 90011066340 |
| 7944292828B134 | KAREN | VARGAS | UT | 90010579282 |
| 7944447787B477 | JAMES | LUCKEY | NC | 90001244778 |
| 79444827672B44 | JUAN | DUQUE LEYUA | CO | 90006318276 |
| 7944525984B594 | LETISHA | WASHINGTON | OK | 90014042598 |
| 7944557595B59B | APOSTOLIC | ASSEMBLY | NM | 90011895759 |
| 7944587A761967 | GARCIA | INES | CA | 90001408707 |
| 794468A8371955 | LINDA | BILLUPS | CO | 90012438083 |
| 794474815B59B | VALERIE | GOMEZ | NM | 90012454811 |
| 79447888772B42 | TETE | TEAGBO | CO | 33085008887 |
| 7944828368B168 | RONICA | SIDWELL | UT | 31059962836 |
| 79448451A8B163 | JOHN | TRUJILLO | UT | 90006374510 |
| 7944898372B32 | RENEE | CRUZ | CO | 33044549883 |
| 7944982877B477 | LOUIS | MADISSON | NC | 90011198287 |
| 79449845A71921 | MARY | JONES | CO | 90014008450 |
| 7944B16937B47B | ALEX | SYLVIA | NC | 90005171693 |
| 7944B727241237 | PHILIP | MEYER | PA | 51007777272 |
| 79451241672B29 | HARVEY | GUERRA | CO | 90006822416 |
| 79451AA9991588 | PEDRO | ROMERO | TX | 90013660099 |
| 7945291558B186 | SONJA | MORAN | UT | 90014699155 |
| 7945371898B142 | PATRICK | RICHARDSON | UT | 31070267189 |
| 79453763A41246 | DOMINIQUE A | REED | PA | 90002147630 |
| 7945387475B59B | STEPH | PAZ | NM | 35060048747 |
| 79453A67491588 | FRANK | TONCHE | TX | 90014560674 |
| 7945417518B163 | MISTY | SLADE | UT | 90008791751 |

| | | | | |
|---|---|---|---|---|
| 7945547A161975 | WILLIAM | ALONE | CA | 46088974701 |
| 7945694528B122 | VERNEY | QUIROZ | UT | 90008469452 |
| 79457117A91588 | MONICA | MARTINEZ | TX | 90013711170 |
| 7945826348B142 | STACY | WILSON | UT | 31090402634 |
| 79458357572B93 | ADRIAN | NEVAREZ | CO | 90000223575 |
| 79458725A31443 | BONITA | HOWARD | MO | 27594787250 |
| 7945879A591588 | VERONICA | VALADEZ | TX | 90010287905 |
| 79458A8525B59B | SOCORRO | NUNEZ | NM | 35097860852 |
| 7945963888B134 | PIA | MARTINEZ | UT | 90008746388 |
| 7945981327B477 | DANIEL | CARREON | NC | 11018168132 |
| 7945991282B994 | MATTHEW | MANN | CA | 45090189128 |
| 7945B311A77599 | VICENTE | DE LA CRUZ- BECERRA | NV | 90013613110 |
| 794617A6761967 | MIGUEL A | ACOSTA | CA | 90014827067 |
| 79461896A55969 | NOE | CASTRO | CA | 90014838960 |
| 794627A758B142 | JOSE | RUELAS | UT | 90006357075 |
| 7946287A855947 | ANDRES | CAMARENA | CA | 90012858708 |
| 7946385A271921 | CHRIS | PERKINS | CO | 90014008502 |
| 7946442297B477 | MISTY | ANTHONY | NC | 90013984229 |
| 7946466A591588 | JOSE | ESPELETA | TX | 75001456605 |
| 79464A6828B168 | MARY | VANCE | UT | 31078100682 |
| 7946541AA8B142 | MARIA | PIZANO | UT | 90014904100 |
| 794659A2155939 | CLAUDIA | RAMIREZ | CA | 48000779021 |
| 794667A325B59B | VICTORIA | OTERO | NM | 90015097032 |
| 79466A12641237 | TANYA | EWING | PA | 90015220126 |
| 79466AA2755969 | ALLAN | DUHAYLONSOD | CA | 90014820027 |
| 79467154872B32 | SANDRA | CLEMONS | CO | 33068321548 |
| 794677A919154B | BLANCA | CASTILLO | TX | 75038907091 |
| 7946B17898B163 | ALLISON | BIRCH | UT | 31035091789 |
| 7946B42842B994 | SHARLOETT | GOMEZ | CA | 90006294284 |
| 7946B616355939 | MAYRA | VASQUEZ | CA | 90012426163 |
| 7946B711641246 | JUDY | OSTRONIC | PA | 90001067116 |
| 79471135472B32 | JEREMY | JURADO | CO | 33023361354 |
| 7947384945B385 | SARAH | THOMPSON | OR | 90008868494 |
| 79473A41251355 | GILBERT | DERRISOJR | OH | 90008830412 |
| 7947457A56B166 | DANIEL | GODEREZ | MS | 90015445705 |
| 79474757A51348 | NICK | BLAKE | OH | 90011977570 |
| 7947553925B385 | DESTINY | CASON | OR | 90013965392 |
| 7947799938B142 | MERIDA | GUILLEN | UT | 31001289993 |
| 7947899997B477 | TAMIKA | SMYTHE | NC | 90014609999 |
| 7947911385B385 | JOHNNIE | JACKSON | OR | 44529311138 |
| 79479272172B32 | VANDEL | THRASHER | CO | 33042442721 |
| 7947985A172B29 | VIANEY | CORTEZ GOMEZ | CO | 33097028501 |
| 794798A5455969 | THOMAS | RODRIGUEZ | CA | 90013358054 |
| 79479A5A68B134 | MOHAMMAD | KABA | UT | 90011610506 |
| 7947B21598B855 | TANYA | WONG | HI | 90014752159 |
| 7947B227572B32 | ROBERT | WOOD | CO | 33039492275 |
| 7947B2A8455969 | LUCIO | MARTINEZ | CA | 90000252084 |
| 7947B31958B157 | DANIELLE | MECHAM | UT | 31074353195 |
| 7947B85449154B | JOE | SILVA | TX | 90009998544 |
| 7947BA62833B3B | JONTAE | JORDAN | OH | 90014270628 |
| 79481161A55947 | ROXANNE | PINEADA | CA | 90012431610 |
| 7948131A141237 | MARGARET | HART | PA | 51096933101 |
| 79481A1268B142 | JACKI | HANSEN | UT | 31005410126 |
| 794843A3455939 | RAYMOND | MARTINEZ | CA | 90011473034 |
| 7948441688B134 | MIKE | PELLEU | UT | 31000894168 |
| 7948442678B142 | ACO | ALVARO | UT | 90005154267 |
| 7948497793B358 | JUAN | AVILA | CO | 90004589779 |
| 7948523627 2B32 | MIGUEL | MONTENEGRO | CO | 90014052362 |
| 79485814972B29 | VICTOR | ALDRETE | CO | 33070698149 |
| 7948 5A1968B134 | FAUSTINO | MENDOZA | UT | 31068310196 |
| 7948638994B531 | ASHLEY | HOWARD | OK | 90012453899 |
| 7948653175B59B | AMBER | GROSSETETE | NM | 90012665317 |
| 7948666A371921 | ART | DRESSING | CO | 90013056603 |
| 7948679447B477 | HECTOR | GUARDADO | NC | 90010177944 |
| 79487884A51348 | RAFAEL | ZAMORA | OH | 90014798840 |
| 7948834498B157 | JULIO | ORTEGA | UT | 31044153449 |
| 7948841258B168 | NICHOLAS | TERRY | UT | 90011844125 |
| 7948844417B477 | MICHAEL | BROWN | NC | 11058664441 |
| 79489A7188B134 | SASA | HAMILTON | UT | 90009170718 |
| 7948B546851355 | JULIAN | BRYANT | OH | 90010745468 |
| 7948B88163146B | TAMMY | HUNT | MO | 90015178816 |
| 79491716672B29 | TERESA | LUCAS | CO | 33094087166 |

| | | | | |
|---|---|---|---|---|
| 79491A1438B163 | MARK | PIKOSZ | UT | 31020050143 |
| 7949266A49154B | SANDRA | VELEZ | TX | 75077746604 |
| 7949294469184B | ALECIA | GAINES | OK | 90001289446 |
| 79492A32961967 | ABRAHAM | GARCIA | CA | 90009710329 |
| 7949457865B59B | LEONOR | LUCERO | NM | 90014835786 |
| 7949513248B135 | AMIRA | CORREA | UT | 90011491324 |
| 794951571 5B385 | FELISA | CEJA | OR | 44537211571 |
| 79496983172B32 | MARCELO | OCTAVO | CO | 33076189831 |
| 794979A462B994 | ALICIA | LEAGUE | CA | 45080229046 |
| 79498131A81651 | KEVIN | COOKSEY | MO | 29009391310 |
| 7949816A191588 | ALEX | PADILLA | TX | 90005081601 |
| 794987A618B168 | ANGELES | SANCHEZ | UT | 31010747061 |
| 7949933A333698 | BRIAN | MITCHELL | NC | 90014803303 |
| 79499795A8B157 | FRANK | CHAVEZ | UT | 31031917950 |
| 7949B19A472B32 | LEROY | CHAVEZ | CO | 33088641904 |
| 7949B3A8A8B134 | ALISON | LADNIER | UT | 90011503080 |
| 7949B55118B134 | AMANDA | HATFIELD | UT | 90013535511 |
| 7949B68465B59B | WILLIAM | SCANTLIN | NM | 90011576846 |
| 7949B895972B44 | CARLOS | GUSTAMANTE | CO | 90003528959 |
| 7949BA53761967 | APRIL | HETH | CA | 90009080537 |
| 794B174AA2B994 | MONICA | AVALOS | CA | 45008067400 |
| 794B2118855947 | SUSAN | HERNANDEZ | CA | 90006341188 |
| 794B2118A33698 | JALEESA | COLE | NC | 90014791180 |
| 794B23AA68B168 | DAVID | DORANTES | UT | 90009133006 |
| 794B2A8518B163 | JORDAN | MINER | UT | 31033610851 |
| 794B339A151355 | JOEL | ALLENWORTH | OH | 66058753901 |
| 794B3695541246 | MATH | RID | PA | 90002046955 |
| 794B3824941253 | MORRIS | JORDAN | PA | 51076648249 |
| 794B3921772B32 | BRIAN S | HALLADA | CO | 90012179217 |
| 794B3964191588 | JOSE | OGAZ | TX | 75094219641 |
| 794B449179154B | PERLA | TORRES | TX | 90008454917 |
| 794B465498B163 | ROSA | SALAZAR | UT | 31062386549 |
| 794B529328B134 | UELESE | APELU | UT | 90014442932 |
| 794B5614172B29 | STEPHEN | MOSELEY | CO | 33084196141 |
| 794B5747841237 | SHELBY | JONES | PA | 90011927478 |
| 794B631417B477 | BRUCE | GARMON JR | NC | 90009913141 |
| 794B632318B163 | HECTOR | CORTEZ | UT | 31051103231 |
| 794B653918B134 | CASSIDY | BEST | UT | 90010475391 |
| 794B7141733698 | DEMIEN | SUTTON | NC | 90014791417 |
| 794B715258B142 | ALEJANDRA | VIEIRA | UT | 31084311525 |
| 794B7777872B32 | FRANCISCO | AGUILAR | CO | 33079687778 |
| 794B7979593741 | JARED | STOUT | OH | 90001439795 |
| 794B7A6985B59B | CHRIS | HIRANI | NM | 90009160698 |
| 794B84A3177524 | MIGUEL | ATREAGA | NV | 90005524031 |
| 794B8533871921 | MARIO | GERONIMO | CO | 32016195338 |
| 794B8549951347 | MARLON | STYLES | OH | 90013355499 |
| 794B876114B27B | RITHA | MORO | NE | 90009107611 |
| 794B87A2593739 | DURR | BOBBY | OH | 64540247025 |
| 794B912748B142 | CODY | PARKER | UT | 90014911274 |
| 794B9312655939 | OSIEL | LAYUN | CA | 90012593126 |
| 794B934958B134 | RACHEL | FOX-MCINTOSH | UT | 31065733495 |
| 794B9A86572B29 | DENNIS | PALMER | CO | 90012700865 |
| 794B9A9638B142 | DAVID | WILLIAMS | UT | 90014890963 |
| 794BB426991588 | ELIZABETH | VERA | TX | 90011304269 |
| 794BB56758B874 | MELANIE | TAMAKI | HI | 90013965675 |
| 794BB614355969 | CHRISTINA | VALDEZ | CA | 90013946143 |
| 794BB622951355 | JAMES | SULLIVAN | OH | 90008936229 |
| 794BBA3A34128B | TAMARA | GRIFFIN | PA | 90001380303 |
| 7951218438B134 | PECK | CHARMAINE L | UT | 90009381843 |
| 7951325618B142 | BECKY | YOUNG | UT | 90014912561 |
| 7951336657B398 | GERMAN | AREAS | VA | 90000773685 |
| 7951343548B142 | SANDR | RODRIGUEZ | UT | 90010994354 |
| 7951425618B142 | BECKY | YOUNG | UT | 90014912561 |
| 7951449537 2B32 | ROSARIO | PEREZ | CO | 90013104953 |
| 795144A9751355 | OLGER | MENDOZA | OH | 90010794097 |
| 7951453795B596 | ELOY | JACQUEZ | NM | 90007645379 |
| 795146A965B385 | MARIA | FLOREZ | OR | 90013476096 |
| 7951558672B32 | CASSANDRA | BELTRAN | CO | 90012085586 |
| 7951647717B477 | HOMERO | BENITEZ | NC | 11035004771 |
| 7951655715B59B | NORA | NEVAREZ | NM | 35064135571 |
| 795171A6963662 | NATHANIEL | LENORD | MO | 90008231069 |
| 7951748655B265 | JOSE | FRANDIN | KY | 90013594865 |

| | | | | |
|---|---|---|---|---|
| 79518739372B32 | CLAUDIA | GASTELUM | CO | 90012827393 |
| 7951887165B59B | NICOLE | JOHNSON | NM | 90013268716 |
| 79518A63855969 | JASMINE | GARCIA | CA | 48015370638 |
| 79519258A55939 | CELIA | JIMENEZ | CA | 90010802580 |
| 795199A8533698 | JEFFREY | ANU | NC | 12068899085 |
| 79519A66741253 | JESSE | MILANAK | PA | 51061850667 |
| 7951B677672B42 | AYMAN | KHALEFA | CO | 33061276776 |
| 7951B823372B32 | LUCY | VASQUEZ | CO | 33042178233 |
| 7951BA58191959 | CHINITA | PARKER | NC | 90009490581 |
| 7951BA9A941237 | LISA | NEGRON | PA | 51080680909 |
| 79521594672B29 | AUSTREBERTHA | GONZALEZ AVILA | CO | 90007605946 |
| 79521A48131443 | MARIA | BOLDEN | MO | 27547670481 |
| 7952217785B59B | ESTHER | TOLEDO | NM | 35036641778 |
| 7952218A461967 | CARMEN | OSTORGA | CA | 90008251804 |
| 79522938A8B142 | ASHLEY | LOSEE | UT | 90014919380 |
| 79523562172B29 | JUDITH | HERNANDEZ | CO | 33067895621 |
| 7952377785B385 | ESTEBAN | AGUIRRE | OR | 90013317778 |
| 79524A19381633 | RODRIGO | HUERTA | KS | 90014980193 |
| 7952571278B134 | TIFFANY | HEFFERNON | UT | 90012667127 |
| 7952583137 2B32 | WILLIAM | NELSON | CO | 90004538313 |
| 7952635A831432 | SHALONDA | PETTIGREW | MO | 90006333508 |
| 7952657555B59B | ANDRES | LIRA | NM | 35037525755 |
| 7952696165B385 | JENNY | RILEY | OR | 90013379616 |
| 7952819357B49B | ANTONIO | HOLLIS | NC | 90002771935 |
| 7952899997B477 | TAMIKA | SMYTHE | NC | 90014609999 |
| 79529586A51355 | WOLLETTA | BENT | OH | 66029715860 |
| 7952B16272B994 | SERGIO | BECORRA | CA | 45089481627 |
| 7952B449755947 | BENNY | ORNELAS | CA | 90014644497 |
| 7953215272B59B | APRIL | HERRERA | NM | 90011961527 |
| 7953288768B142 | ADAN | SOTO | UT | 90013848876 |
| 7953383228B142 | BOBBIE | BANKS | UT | 31087678322 |
| 79533A56781679 | ANTHONY | GONZALEZ | MO | 29007950567 |
| 79533AA2955981 | JUAN | SALAZAR | CA | 90013950029 |
| 7953415349154B | KRISTINA | IBANEZ | TX | 90007901534 |
| 7953454695B385 | TERRELL | TUEL | OR | 90014435469 |
| 79535424572B32 | LEANN | NAJERA | CO | 90010934245 |
| 7953554A491588 | MANNY | ALVAREZ | TX | 75043495404 |
| 7953566347 2B32 | PRISCILLA | BARROS | CO | 90011876634 |
| 7953571555B59B | BROOKE | MARTINEZ | NM | 90014467155 |
| 79535A6377B477 | SHAVON | THOMPSON | NC | 90009310637 |
| 7953672AA51355 | FREDDIE | ROBINSON | OH | 90006257200 |
| 7953793925B385 | CINNAMON | SLATER | OR | 90011279392 |
| 79538A94841253 | GARRETT | FLOTTA | PA | 90011630948 |
| 79538A9553168B | DAVID | ROETS | KS | 22062740955 |
| 79539175272B44 | KAILI | BUNN | CO | 90010091752 |
| 79539438A91588 | RUDY | BERTOLLI | TX | 90012424380 |
| 79539A22555939 | MARLINA | MARTINEZ | CA | 90012560225 |
| 7953B57735B59B | MONIQUE | APODACA | NM | 90006025773 |
| 7953B637381633 | DONNA | ELLIS | MO | 90011076373 |
| 7953B932972B29 | YOLANDA | DEENWEED | CO | 90011069329 |
| 7953B951351355 | ROBERT | HAMPTON | OH | 90009529513 |
| 795415A5333698 | HAYWARD | PEAK | NC | 12014375053 |
| 79541A52541237 | JAMES | PURVIS | PA | 51054190525 |
| 7954438919154B | KRYSTAL | VASQUEZ | TX | 75012143891 |
| 7954438967B477 | JOSE | MAJIN | NC | 90014813896 |
| 79544817433B34 | CANDELROTIA | PEREZ-MENDOZA | OH | 90014418174 |
| 79544A94155939 | JOSE | GUTIERREZ | CA | 90015020941 |
| 79544AA9672B29 | AUGUSTION | DOMINGUEZ | CO | 90013410096 |
| 7954523A451348 | SALLY | PARTIN | OH | 90004082304 |
| 7954572293168B | JOHN | TROTTER | KS | 22077717229 |
| 7954618595B385 | CODY | BOULET | OR | 90014971859 |
| 795462A3755947 | ELISEO | LOZA | CA | 90007742037 |
| 79546356A61967 | GONZALO | ORTIZ | CA | 90013913560 |
| 7954663917 2B29 | HOWARD | CATES | CO | 33074046391 |
| 7954677418B163 | TAMEISA | NICOLE | UT | 90006157741 |
| 7954685227 2B44 | WILLIE | LONG | CO | 90002448522 |
| 7954728387 2B29 | GABRIELA | QUINTERO | CO | 90013442838 |
| 795475A315B59B | LIZ | ARANDA | NM | 35068235031 |
| 7954917A731443 | CELESTE | GARCIA | MO | 90008801707 |
| 7954951843363B | BALFRE | NOYOLA | NC | 90013755184 |
| 7954B223955969 | LILIANA | OSORIO | CA | 90012522239 |
| 7954B531955939 | NELLIE | TORRES | CA | 90013235319 |

| | | | | |
|---|---|---|---|---|
| 7954B58245B385 | JESSIE | MARTIN | OR | 90008365824 |
| 7955116167282B29 | JOSIAH | BERRY | CO | 90007271616 |
| 79552926672B29 | PATRICK | JUDISH | CO | 90012619266 |
| 7955349568B855 | DAYLEEN | SILLEM | HI | 90014034956 |
| 79553616972B32 | JACQUELYN | LAWRENCE | CO | 33035786169 |
| 7955389328B134 | MICHELLE | CONNELLEY | UT | 31088448932 |
| 7955466A655969 | JUAN | CALDERON | CA | 48032926606 |
| 795551A9851348 | ROBERT | MARTIN II | OH | 66090071098 |
| 7955657719154B | RAYMUNDO | AGUIRRE | TX | 75067655771 |
| 7955669A272B29 | SARAH | KIMBLE | CO | 90014676902 |
| 79556A3425B59B | WILLITO | OROSCO | NM | 90011030342 |
| 79557A4925B59B | REYNALDO | MACIAS | NM | 90013470492 |
| 79558111672B44 | RUTH | AGBO | CO | 33020581116 |
| 7955872A68B142 | MIGUEL | CRUZ | UT | 90000917206 |
| 7955878372B994 | LONNIE | WEEKS | CA | 90001417837 |
| 7955949948B163 | JULIAN | MOTA | UT | 90001594994 |
| 7955973558B142 | CINTHIA | ACENDANO | UT | 90015127355 |
| 795597A5841246 | ERIC | SAROKON | PA | 51001847058 |
| 79559A31586B41 | MICHELLE | KATZ | CT | 90009050315 |
| 7955B522191588 | YVETTE | DIMAS | TX | 90011885221 |
| 7955B851591863 | BETSY | MCCORD | OK | 21016878515 |
| 7955B881393739 | CHERYL | SALES | OH | 90009058813 |
| 7955B99678B142 | MARCIO | JIMENEZ | UT | 90014919967 |
| 7955BA12661927 | JOHN | JOHNSON | CA | 90008620126 |
| 796617643B477 | NELLIE | DUBIEL | NC | 90011857643 |
| 795621A4541253 | JANEL | CVENGROS | PA | 90011321045 |
| 7956228228B157 | ISSAC | VARELA | UT | 90009282822 |
| 79562A56541237 | GREGG | GROVER | PA | 90003670565 |
| 79563318572B44 | GLORIA | REES | CO | 33061428185 |
| 79563964472B32 | KRISTY | WOODS | CO | 90015559644 |
| 7956421778B186 | LAURIE | LEE | UT | 31089762177 |
| 7956443515B59B | JOSOLANE | AVILA | NM | 90015134351 |
| 79564A31172B29 | JEANANN | JONES | CO | 33012750311 |
| 79564A4598B142 | RODNEY | WARD | UT | 90014920459 |
| 795651A728593B | MONICA | WILSON | KY | 90013751072 |
| 795651AA73168B | TWYLA | MARSH | KS | 90009411007 |
| 7956539147 2B44 | ANDREA | APODACA | CO | 33073643914 |
| 7956634958B142 | RACHEL | FOX-MCINTOSH | UT | 31065733495 |
| 7956731A355939 | EDGAR | VARGAS | CA | 90003993103 |
| 795676AA99154B | JOSE | VELASQUEZ | TX | 75091406009 |
| 7956837838B134 | ANTONIO | RIVERA | UT | 90014023783 |
| 79568837A81633 | ALLYSSIA | HESTER | MO | 90013478370 |
| 79568A48755947 | DOMINIQUE | OMOS | CA | 49012320487 |
| 7956927935B59B | GABINO | VILLA | NM | 90009122793 |
| 7956961278B855 | ANASTASHA | NAU | HI | 90014426127 |
| 7956B13A78B157 | KAM | HOWARD | UT | 90003121307 |
| 7956B21825B385 | SIOBHAN | CUDDIHY | OR | 90004102182 |
| 7956B432A61967 | ARENDA | WILSON | CA | 90007904320 |
| 7956B75738B134 | MARIA | FUENTES | UT | 90008747573 |
| 7956B786971921 | KELCEY | RIDPATH | CO | 90010137869 |
| 7956B831372B44 | TERESA | SISEMORE | CO | 90008648313 |
| 7957144A841253 | MARK | FALKNER | PA | 90011944408 |
| 7957175A772B29 | GLORIBEL | CASCO | CO | 33087037507 |
| 79571896A55969 | NOE | CASTRO | CA | 90014838960 |
| 79571A4635B59B | JENNIFER | WONG | NM | 35019780463 |
| 79572267372B44 | MICHELLE | CAMERON | CO | 33001412673 |
| 79572385772B29 | KATRINA | JAMES | CO | 33041263857 |
| 795724A8655947 | VICTOR | LOPEZ | CA | 49079894086 |
| 7957273715B335 | MIREYA | SANDOVAL | OR | 90003087371 |
| 795728A8981633 | TERENCE | MCGINNIS | MO | 90010078089 |
| 79573285A55939 | CECILIA | SANCHEZ | CA | 90010802850 |
| 79573593A55947 | MARIA | OROZCO | CA | 49064315930 |
| 7957416655B59B | JUAN | QUESADA | NM | 35048261665 |
| 7957437928B163 | MAYRA | GONZALEZ | UT | 31032723792 |
| 7957449888B163 | MAYRA | GONZALEZ | UT | 90012084988 |
| 7957453347B477 | SHIRLEY | EASTERLING | NC | 11008475334 |
| 7957486619154B | JIMMIE | COPELAND | TX | 90013528661 |
| 79574A21771921 | BOBBI | KULBISKI | CO | 90013920217 |
| 7957536357 2B32 | JUAN | LUNA | CO | 90005293635 |
| 7957643A17B487 | LUZ | GARCIA-MARKS | NC | 11003284301 |
| 795765A5633698 | PIFFANY | THORNTON | NC | 90014905056 |
| 7957739197737B | TYRONE | NORMAN | IL | 90015423919 |

| | | | | |
|---|---|---|---|---|
| 7957767195B59B | WAYNE | NAHA | NM | 90009156719 |
| 79577A77191322 | AIDED | MONROY | KS | 90007030771 |
| 79578592A8B134 | ANTONIO | JUAREZ | UT | 90015025920 |
| 7957869955B59B | ELIZABETH | LYON-PINO | NM | 90011576995 |
| 79578A5337B483 | SYLVESTER | GRAY | NC | 90005030533 |
| 795798A8A81633 | ROSA | ARREDONDO | MO | 90014878080 |
| 7957B788572B29 | GUS | ROMERO | CO | 33089667885 |
| 7957B797A72B32 | EDUARDO | CASTELLANOS | CO | 90007057970 |
| 7957BA11872B44 | MARIE | SCHILTZ | CO | 90005250118 |
| 7958222A97B477 | KIMBERLY | FUNCHES | NC | 90014082209 |
| 79582447872B32 | MAILORN | SMITH JR | CO | 90014004478 |
| 7958286498B163 | DEMBA | CAMARA | UT | 31065368649 |
| 795829AA861977 | CLAUDIA | RUIZ | CA | 90010979008 |
| 79583471A57147 | GLADYS | MARTINEZ | VA | 90007594710 |
| 79584166772B44 | BRENDA | BARNES | CO | 33021471667 |
| 7958458325B346 | ANGELICA | WILLIAMS | OR | 90010035832 |
| 7958473437B477 | KIARA | SAUNDERS | NC | 90014597343 |
| 79585357A55969 | LUIS | GOMEZ | CA | 90006333570 |
| 79585985A7B329 | CONNIE | BRADUR | VA | 90007869850 |
| 79585A7453B123 | TWANDA | BANNISTER | DC | 90007350745 |
| 795863A1831443 | TONY | PASS | MO | 27509613018 |
| 7958694A13B392 | STEPHANIE | NICELY | CO | 90006839401 |
| 79588169472B44 | ABELARDO | RODRIGUEZ | CO | 33059811694 |
| 7958843145B385 | ANTHONY | PENA | OR | 90006724314 |
| 795894A9472477 | SIMONE | TYSON | PA | 90010024094 |
| 7958994322B44 | WHITNEY | PETERSON | CO | 90006249432 |
| 7958B37165B59B | HUGO | GUTIERREZ-FLORES | NM | 90014123716 |
| 7958B427251355 | ADIJA | QUALLS-PALMER | OH | 90009734272 |
| 7958B981355969 | ANDREA | MARTINEZ | CA | 90014729813 |
| 795916A312B994 | PATRICK | MUDGET | CA | 45077776031 |
| 7959219A833698 | DWIGHT | DAVIS | NC | 12035071908 |
| 795923A6755939 | CINDY | MCQUEEN | CA | 90012943067 |
| 79592A19172B32 | FEDERICO | MENDOZA | CO | 90000790191 |
| 79594A97961967 | JOHN | VASQUEZ | CA | 90010490979 |
| 7959681A72B44 | GEORGE | GAGNON | CO | 90010758120 |
| 7959796165B385 | JENNY | RILEY | OR | 90013379616 |
| 79597A11672B29 | DENISE | DEHERRERA | CO | 90009750116 |
| 7959899997B477 | TAMIKA | SMYTHE | NC | 90014609999 |
| 7959937A75599B | STEPHANIE | NOMBRANO | CA | 49018713707 |
| 79599659472B32 | BRANDAN | SHADDEN | CO | 90006676594 |
| 7959B67178B142 | ALEXANDER | PREZA | UT | 90014926717 |
| 7959B71555B59B | BROOKE | MARTINEZ | NM | 90014467155 |
| 7959B7A9433698 | KENDRA | BOWES | NC | 90014927094 |
| 795B127238B157 | SAMUEL | LINDSEY | UT | 90010362723 |
| 795B132A18B142 | RAMIRO | VILLALPANDO | UT | 90014173201 |
| 795B1729291549 | MYRIAM | MIRANDA | TX | 90008817292 |
| 795B1851271921 | CASSIE | GRAY | CO | 90014598512 |
| 795B199772B248 | KEVIN | JACKSON | DC | 90004559977 |
| 795B2281A8B134 | TALLE | JUHLIN | UT | 31084412810 |
| 795B2286541229 | RYAN | WEBS | PA | 90008882865 |
| 795B237A15B386 | TAMARA | SCOTT | OR | 90013023701 |
| 795B25A228B168 | BRYAN | BRAILSFORD | UT | 90004075022 |
| 795B289A561967 | MARIO | RODRIGUEZ | CA | 90012938905 |
| 795B317789154B | SUSANNE | HUGHES | TX | 75081851778 |
| 795B3878693739 | JARED | BALDWIN | OH | 90011828786 |
| 795B3951472B29 | SAMANTHA | NEWTON | CO | 90014789514 |
| 795B397518B134 | FATHYYA | GONMA | UT | 90013519751 |
| 795B445945B59B | SHARON | LOPEZ | NM | 35060184594 |
| 795B458275B385 | KELLY | STARK | OR | 90006775827 |
| 795B4842A2B227 | CHANTELL | DINKINS | DC | 90005248420 |
| 795B4921891588 | DANIEL | BURKE | TX | 75094439218 |
| 795B5893855969 | ANDREA | DE LA CRUZ | CA | 48082138938 |
| 795B592228B134 | NAR | BHATTARAI | UT | 31094659222 |
| 795B622858B142 | DANE | SLIFER | UT | 90008102285 |
| 795B623A25B59B | JOSE | HAMPSTEN | NM | 90011222302 |
| 795B6289491588 | ENRIQUE | DELAROSA | TX | 75032002894 |
| 795B6419772B44 | MARGARITA | ESTRELLA | CO | 90011774197 |
| 795B6592193728 | BYRON | PETTY | OH | 64533785921 |
| 795B661315B385 | GUADALUPE | GARCIA | OR | 90014166131 |
| 795B6772161967 | REID | NICHOLS | CA | 90001267721 |
| 795B6958471921 | DESIRE | JOHNSON | CO | 90014899584 |
| 795B711635B385 | MARIA | MORALES | OR | 90013761163 |

| 795B7379372B32 | MARIA | ESPINOZA | CO | 90011593793 |
| 795B7684771921 | TYRONE | NELSON | CO | 90013906847 |
| 795B85A918B142 | DIANA | OLSEN | UT | 31006195091 |
| 795B9157A5B385 | HILARY | ROSE | OR | 90012011570 |
| 795B9312972B32 | JANELL | KENNEDY | CO | 90007333129 |
| 795B9724977599 | OMER | ROJAS | NV | 43073217249 |
| 795BB233241253 | LORILEE | HARMS | PA | 90013862332 |
| 795BB452491588 | MARIA | BOTELLO | TX | 75088244524 |
| 795BB494861967 | SARAH | MARTINEZ | CA | 90003884948 |
| 7961225615B59B | DORA | BORUNDA | NM | 35040382561 |
| 7961243475B385 | JAMES | HAMILTON | OR | 90015004347 |
| 796125A6A41237 | MELISSA | JACOBS | PA | 51002025060 |
| 79612867A91524 | JACKIE | COONS | TX | 90007798670 |
| 79612935A51348 | JAMIE | JAMISON | OH | 66006619350 |
| 796138A425B59B | PATRICIA | ROCHA | NM | 90002818042 |
| 7961421A481633 | EDDIE | MARTHURIN | MO | 90001962104 |
| 79615A1115B385 | MALYSSA | REED | OR | 90012390111 |
| 7961613A557128 | FREDI | HERNANDEZ | VA | 90003791305 |
| 7961614284B245 | SHANTAY | FLEMMING | NE | 90001691428 |
| 7961745528B168 | CINTHIA | SILVEIRA | UT | 31040184552 |
| 79617853A91588 | GLORIA | FLORES | TX | 75012748530 |
| 79617929A91939 | JANE | CANALES | NC | 90003539290 |
| 79617976172B83 | ANATOLIY | PUSTOVOYT | CO | 33085269761 |
| 7961813688B163 | ANNETTE | MARTINEZ | UT | 31052641368 |
| 7961823A872B29 | ANA | SILVA | CO | 90010772308 |
| 7961872A341237 | ANDREA | JOHNSON | PA | 90015517203 |
| 7961879A55B385 | NICHOLAS | SMITHEY | OR | 90013777905 |
| 79618A72741246 | IESHA | AKRIE | PA | 51069880727 |
| 7961971A79154B | JESSICA | JURADO | TX | 75040291417 |
| 7961971432B994 | CELCILIA | VILLANUEVA | CA | 90001737143 |
| 7961B31689154B | VANESSA | SALAZAR | TX | 90007043168 |
| 7961B396441237 | LAMONT | KELLEY | PA | 90013493964 |
| 7961B423371921 | BENJAMIN | ORELLANA | CO | 90013934233 |
| 79621525497B23 | GABRIEL | AGUILERA | CO | 90011045254 |
| 7962184237B44 | KATRINA | ROMERO | CO | 90011638423 |
| 796234A495B59B | SONYAMARIA | MARTINEZ | NM | 35019244049 |
| 796238A9A72B32 | JHON | HERRERA | CO | 33097288090 |
| 7962466638B157 | LUZ MARIA | ESTRADA | UT | 90009906663 |
| 7962532658B134 | SELVIN | ORTEZ | UT | 90014773265 |
| 7962669373168B | FELISHA | WALLACE | KS | 22083656937 |
| 79626A92391B46 | MONTAIRS | FLETCHER | NC | 90010880923 |
| 7962718867B428 | BERNARD | THOMAS | NC | 90011411886 |
| 79627379A31443 | SHAWNTAY | VAUGHN | MO | 90011293790 |
| 7962751738B168 | BUNKER | DARRELL | UT | 90004995173 |
| 79627A93151355 | GAYLE | GAMBLE | OH | 90015390931 |
| 7962847167B483 | MARIA | RAMIREZ | NC | 90002124716 |
| 7962859213147B | JUAN | MORENO | MO | 90013885921 |
| 7962944669154B | GILBERTO | PAYAN | TX | 90006594466 |
| 7962983388B157 | PENNY | GALLO | UT | 31083608338 |
| 7962B43568B168 | BONNIE | DUVALL | UT | 31049524356 |
| 7963159639154B | MARGARITA | HERNANDEZ | TX | 75084695963 |
| 79633A92233698 | ALEASE | WOODLEY | NC | 12088730922 |
| 79634A79A41253 | THOMAS | EBKEN | PA | 51059840790 |
| 79634AAA841237 | LESLIE | COLLIER | PA | 51062410008 |
| 79635535A55939 | JORGE | CASTANEDA | CA | 90013695350 |
| 796362A5455939 | OLIVIA | VARELA | CA | 90014882054 |
| 7963754695B385 | TERRELL | TUEL | OR | 90014435469 |
| 796379A417B477 | RUTHINA | TAYLER | NC | 90011319041 |
| 79638462472B32 | CARLOS | GARCIA | CO | 90008994624 |
| 79638A3568B168 | BRIAN | REHLING | UT | 31061390356 |
| 79638A9A641265 | ALICIA | YOUNG | PA | 51028010906 |
| 79638AA9955969 | DANIEL | ACEVEDO | CA | 90014850099 |
| 7963946398B142 | EPELI | COCKER | UT | 90014934639 |
| 7963B132941253 | GINGER | KILROY | PA | 51085411329 |
| 7963B23428B159 | KONI | ADAMS | UT | 90010282342 |
| 7963B714351348 | CHERYL | BARNETT | OH | 66041757143 |
| 7964131585B59B | ANTOINETTE | GARCIA | NM | 35099423158 |
| 7964335867B43B | TOIA | WARREN | NC | 90010623586 |
| 7964419A355939 | PEDRO | HERNANDEZ | CA | 90007561903 |
| 79644537A2B994 | MICAH ANDREW | REMAGE | CA | 90005145370 |
| 7964551565B59B | FRANCISCO | CHAVEZ | NM | 35041275156 |
| 79646627A61967 | BONNIE | THOMPSON | CA | 90014286270 |

| | | | | |
|---|---|---|---|---|
| 79646681A33698 | QUENTON | BODDIE | NC | 90014936810 |
| 79646757272B44 | DILLON | BARNES | CO | 90012007572 |
| 7964677398B134 | BOWERS | JAIMEE | UT | 90014957739 |
| 796473A1A72B44 | MELISSA | ANDERSON | CO | 90013883010 |
| 79647447176B71 | MARY | CANO | CA | 90009754471 |
| 7964763925B324 | DIANA | NIEVES | OR | 90001896392 |
| 7964772437B477 | HERMA | VASQUEZ | NC | 90014177243 |
| 7964812122B994 | VERONICA | MORALEZ | CA | 45044631212 |
| 7964852375B59B | MARIA | TORRES | NM | 90005865237 |
| 79648A53555939 | MODESTA | HERNANDEZ | CA | 90015090535 |
| 796491A1A55939 | LEONICIO | POLANCO | CA | 90012911010 |
| 79649866A55939 | JESUS | GARCIA | CA | 90015098660 |
| 7964996568B134 | KEVIN | SWENSEN | UT | 90010079656 |
| 79649A7385B59B | DANIEL | BLAUW | NM | 90002110738 |
| 7964B464493739 | THOMAS | ERISMAN | OH | 64514284644 |
| 7964B78218B163 | THERESA | KOURBELAS | UT | 31043867821 |
| 7965184765B59B | BASCIANO | DINO | NM | 35074578476 |
| 7965218538B183 | LEIDY | SOTO | UT | 90002801853 |
| 7965292387B477 | TRACY | TAYL0R | NC | 11055759238 |
| 7965428A87B477 | LUIS | MARTINEZ | NC | 90009612808 |
| 7965524555B385 | ROBERT | MEDEIROS | OR | 90014802455 |
| 7965574737B477 | RYAN | WILLIS | NC | 90014597473 |
| 7965586165B59B | APRYLL | STEPHENS | NM | 35017798616 |
| 79655A9278B185 | MATT | BENSON | UT | 90012190927 |
| 7965635A451348 | SILO | PINACHO | OH | 90014103504 |
| 7956392372B29 | ANTHONY | TOBAR | CO | 90010203923 |
| 7965751715B972 | KYLE | MARTIN | WA | 90015415171 |
| 7965874637B45B | JUAN | BENITEZ | NC | 90008997463 |
| 7965944529154B | EDUARDO | ORNELAS | TX | 90006594452 |
| 7965954777B477 | ADRIAN | TYSON | NC | 90014725477 |
| 7965B13A881633 | TRENA | FUQUA | MO | 90009661308 |
| 7965B2A9651355 | KATHY | SARTORIOUS | OH | 90008952096 |
| 7965B817854133 | SABA | KASAHUN | OR | 90009248178 |
| 796612A7855969 | BANTA | SINGH | CA | 90014432078 |
| 7966189A972B44 | MARI SOL | GUITIERREZ | CO | 90001878909 |
| 7966291167B434 | DANIEL | ALMENDAREZ | NC | 90014999116 |
| 79662A74572B29 | CYNTHIA | WILLIAMS | CO | 33064290745 |
| 7966357927B477 | ERIKA | ALVAREZ | NC | 90007305792 |
| 796649A737B426 | LESLIE | ORR | NC | 90009779073 |
| 79664A87472B44 | CHARLES | BLANCHARD JR | CO | 33017510874 |
| 7966669225B385 | TERESA | SANTIAGO | OR | 44500886922 |
| 79666866A81633 | JASON | DEETS | MO | 90001948660 |
| 796678A1551355 | CATHERINE | BATCHLER | OH | 66017178015 |
| 7966799157B24B | BRADLEY | BOLLERUD | CO | 90008309915 |
| 7966828847B29 | LATRECE | BROOKS | CO | 90009702884 |
| 796682A955B59B | EMMANUEL | QUINONES | NM | 90014092095 |
| 79668948A71921 | JUANA | DE LA CRUZ-ARTEAGA | CO | 32076019480 |
| 7966B852255947 | APRIL | JOHNSON | CA | 49076008522 |
| 7967136758B157 | SCOTT | FULLMER | UT | 90007883675 |
| 7967144285B541 | KAREN | EDMUNDSON | NM | 90011824428 |
| 7967244618B134 | CECAR | VEGA | UT | 90015114461 |
| 7967429AA51348 | CAMILLA | BUSH | OH | 90010882900 |
| 7967479475B131 | CAMERON | MCGEE | AR | 90013797947 |
| 7967513A87B477 | TSEGNI | FESHAZION | NC | 90013561308 |
| 7967634A35B59B | JAVIER | LOPEZ | NM | 90011223403 |
| 7967644665B385 | TIMOTHY | EDWARDS | OR | 90013604466 |
| 7967731535B59B | ANGELICA | RAMIREZ | NM | 90011223153 |
| 7967736623362B | SHEILA | JACKSON | NC | 90012623662 |
| 796775A1372B29 | BARBARA | WILLIAMS | CO | 90013465013 |
| 7967791388B157 | SANDRA | BARAJAS | UT | 90014169138 |
| 79677A86772B32 | JERRY | ORTEGA | CO | 33072460867 |
| 796794A7672B44 | BRENDA | GUZMAN | CO | 33073354076 |
| 79679759A8B134 | CODY | FRANZEN | UT | 90012097590 |
| 7967B341891588 | RICARDO | HERNANDEZ | TX | 90014093418 |
| 7967BA11181633 | KIMBER | ARNOLD | MO | 29092120111 |
| 7968182AA21759 | KOREY | KRUGER | IL | 90009488200 |
| 7968233318B142 | MICHAEL | JENSEN | UT | 90014973331 |
| 79682A62891588 | RUBEN | GUTIERREZ | TX | 90007070628 |
| 79682A8687B477 | ESTEBAN | GARCIA | NC | 90013860868 |
| 7968348A472B44 | ROBERT | KROL | CO | 33018254804 |
| 7968359A931443 | GARY | JOHNSON | MO | 27560225909 |
| 796835A5591588 | PATTY | RAMOS | TX | 75035485055 |

| | | | | |
|---|---|---|---|---|
| 79683AA5972B32 | DAMAUR | BIRCH | CO | 33052430059 |
| 79684646272B44 | PAUL | SWEANGEN | CO | 33094766462 |
| 796848A2555947 | NOEL | ANDRADE | CA | 90010428025 |
| 79684A93861967 | KARLA | LOPEZ | CA | 46026780938 |
| 7968552812B994 | STEVEN | SALGE | CA | 45061675281 |
| 796864897B658 | SAMARA | SMITH | GA | 15098734389 |
| 7968679628593B | HOLLY | RAINES | KY | 90012247962 |
| 79686927472B32 | JOSE | VALLEJO | CO | 33068499274 |
| 79688A13355969 | SILAS | GONZALES | CA | 90014820133 |
| 796893332915B | YOLANDA | RODRIGUEZ | TX | 90003273332 |
| 796897A5885945 | JASMINE | WARREN | KY | 90014687058 |
| 79689A17272B29 | BURGANDY | STROUSE | CO | 90007040172 |
| 7968B2A245B59B | LESEAN | LUCERO | NM | 90012712024 |
| 7969192935B59B | SHELLY | YESH | NM | 90012259293 |
| 79691A44A555969 | MISTY | FENSTERMAKER | CA | 48035940405 |
| 7969269455B38B | KIMBERLY | RUFF | OR | 90007196945 |
| 79693747A51348 | LATASHA | TAYLOR | OH | 66056517470 |
| 79693871872B44 | WYATT | ANDREW | CO | 90011638718 |
| 79694189998B29 | SONYA | COLLINS | NC | 90008251899 |
| 79694272872B29 | HASSAN | LATIF | CO | 90008462728 |
| 7969533872B32 | ROSALYN | LEWIS | CO | 90014833388 |
| 7969548227B477 | ZAKEIA | BLAKELY | NC | 90015174822 |
| 796958A3981633 | SHERIEE | LIVINGSTON | KS | 90011078039 |
| 7969643A7B477 | ELENA | PICENO | NC | 11063734320 |
| 7969677918B163 | ELSIE | CATTEN | UT | 31036377791 |
| 79697446572B32 | JOYCE | YOUNG | CO | 90015144465 |
| 7969773789154B | VERONICA | MUNOZ | TX | 75011857378 |
| 79698A8A951355 | GARY | STEURER | OH | 90014830809 |
| 796991265B59B | MONICA | SANCHEZ | NM | 90006831265 |
| 7969912A12B927 | ROBERTO | GUTIERREZ | CA | 90009611201 |
| 7969B552593772 | MICHAEL | HOFFMAN | OH | 90015495525 |
| 7969B989251348 | GARCIA | BELIS | OH | 90014469892 |
| 796B123193168B | ALONSO | BORJON | KS | 22004772319 |
| 796B1425751348 | STEVE | ROSE | OH | 66065144257 |
| 796B1A62231443 | EASTER | LOVE | MO | 27574080622 |
| 796B242678B142 | ACO | ALVARO | UT | 90005154267 |
| 796B276635B385 | LORI | MILES | OR | 44537227663 |
| 796B2917855969 | YVETTE | ALVAREZ | CA | 90010939178 |
| 796B3715991588 | LAURA | CHAPARRO | TX | 75094507159 |
| 796B3A31777524 | LONA | FULLER | NV | 43090110317 |
| 796B511695B385 | CESAR | TRONCO | OR | 44597631169 |
| 796B536A455969 | ALMA | SPURLOCK | CA | 90010893604 |
| 796B5514455969 | MARCOS | SOUSA | CA | 90013235144 |
| 796B55A7933624 | NANCY | LORN | NC | 90010515079 |
| 796B5A39271921 | KIM | SCHWERDTFEGER | CO | 32049700392 |
| 796B5A56855947 | JAVIER | ROCHA | CA | 90004050568 |
| 796B5A86241237 | TEODORO | MARTINEZ | PA | 90013640862 |
| 796B619A833698 | DWIGHT | DAVIS | NC | 12035071908 |
| 796B6834551328 | DION | JACKESON | OH | 90001068345 |
| 796B715859198B | DAVID | SALGUERO | NC | 90009701585 |
| 796B729395B59B | RYAN | WAKEFIELD | NM | 90013712939 |
| 796B8136661967 | HECTOR | GOMEZ | CA | 90012201366 |
| 796B8279141253 | HOPE | SULLIVAN | PA | 51082322791 |
| 796B8528291588 | CARLOS | ENRIQUEZ | TX | 90011885282 |
| 796B879445B385 | CORY | FREEMAN | OR | 90013577944 |
| 796B886778B157 | RAUL | PEREZ GONZALEZ | UT | 90011208677 |
| 796B8A99941237 | JANELLE | JACKSON | PA | 51049230999 |
| 796B9444491588 | JUAREZ | JOSHUA | NM | 90011304444 |
| 796B995A18B142 | BRYAN | ANDERSON | UT | 31015019501 |
| 796BB51A333698 | JASMINE | LEGRAND | NC | 90011575103 |
| 796BB76418B157 | ANUAR | MARTINEZ | UT | 90011197641 |
| 79712737472B29 | OLGA | GUARDADO | CO | 90000667374 |
| 7971277A93B351 | PAUL | OWENS | CO | 33047437709 |
| 79712A6458B134 | BRYAN | THOMSON | UT | 90012540645 |
| 7971384A161967 | JEFF | NICO | CA | 90010268401 |
| 7971394412B295 | STEVEN | FOSTER | DC | 81055539441 |
| 7971436928B134 | LEARNED | RICHARD | UT | 31017383692 |
| 7971627A855969 | FILOMON | PALOMERA | CA | 90013042708 |
| 79716359A7B477 | MARISOL | IBARRA | NC | 90010983590 |
| 79716653A41237 | TERRIN | BAILEY | PA | 90010856530 |
| 7971674152B574 | ELIZABETH | RODRIGUEZ | AL | 90014117415 |
| 7971687175B59B | JESSICA | ARVIZO | NM | 90003188717 |

| | | | | |
|---|---|---|---|---|
| 79716899A5B385 | MARK | LONG | OR | 90011568990 |
| 79718661172B29 | GLORIA | BRADFORD | CO | 90014846611 |
| 7971887485B38B | LORRINA | NOEL | OR | 90010648748 |
| 797191A6272B98 | BLANCA | JURADO | CO | 90000761062 |
| 7971951293168B | RUSSELL | TENEYCK | KS | 22097705129 |
| 7971984132B994 | MIGUEL | AGUILAR | CA | 45073358413 |
| 7971B1A5871921 | ANJA | CLARK | CO | 90008601058 |
| 7971B2A4772B29 | JOSE | GUADIAN | CO | 90014322047 |
| 7971B62367B477 | TOCCURA | CHISHOLM | NC | 90014116236 |
| 79721353A55969 | JUDY | ALCANTAR | CA | 90012573530 |
| 79722195172B32 | ERIC | SCHNATHORST | CO | 33060641951 |
| 7972278768B142 | JESSICA | CIFUENTES | UT | 90014937876 |
| 7972348235B385 | PAOLA | ACOSTA | OR | 90014694823 |
| 797234A625B522 | CAROLINA | FRANCO | NM | 90002744062 |
| 7972355848B142 | SIXTO | LOZOYA | UT | 90010395584 |
| 7972366A93739 | TISHE | NELSON | OH | 90010216610 |
| 79723711772B32 | LUPE | RODRIGUEZ | CO | 90014727117 |
| 79723A77A8B134 | MARIA DEL CARMEN | SANCHEZ | UT | 90011970770 |
| 7972553818B189 | JAMES | WHITAKER | UT | 90013155381 |
| 79725776672B32 | STEVE | BUSCIETTA | CO | 33008887766 |
| 7972711248B163 | JASON | MURRAY | UT | 31026251124 |
| 7972811248B163 | JASON | MURRAY | UT | 31026251124 |
| 79728673272B32 | SHAYLA | MANNING | CO | 90014076732 |
| 7972872A241253 | BRIAN | CONLEY | PA | 90013687202 |
| 7972B2A4755947 | MADISON | MANGRUM | CA | 90012782047 |
| 7972B351547873 | MARY | LYONS | GA | 90002133515 |
| 7972B669371921 | JAL | EASLEY | CO | 90001826693 |
| 79731A1538B157 | WENDY | NELSON | UT | 31058920153 |
| 797321265B7B477 | ANTONIO | AJAMEL | NC | 90012161265 |
| 7973238865B59B | MARIA | LUCERO | NM | 35052073886 |
| 7973246A651348 | RHONDA | ROBINSON | OH | 66076134606 |
| 79733172A51355 | ALBARO | ESPINOZA | OH | 90015321720 |
| 7973354177B477 | RONY | ALAS | NC | 90006035417 |
| 797338A6A55969 | KARRI | MERRITE | CA | 90011798060 |
| 79733996772B44 | MARIA | GONZALEZ | CO | 90007099967 |
| 79734416A61967 | HAYDEE | VAZQUEZ | CA | 90012564160 |
| 7973444585B59B | MELANIE | GARDEA | NM | 35054554458 |
| 79734A88A55939 | MARIA | SANCHEZ | CA | 90007990880 |
| 7973511A961967 | JOSE | MARINEZ | CA | 46080181109 |
| 79735573972B32 | ARNULFO | SALAS | CO | 90013585739 |
| 7973591A72B44 | BRENDA | MASKREY | CO | 33059799180 |
| 79736451A8B134 | PATRICA | LOPEZ | UT | 90015114510 |
| 7973676A472B29 | LUIS | CHAVEZ | CO | 90011517604 |
| 79737A75372B44 | PEDRO | OLIVAS | CO | 33073420753 |
| 7973969237B477 | LESLY | JOSEPH | NC | 90012146923 |
| 79739A54961967 | PHILLIP | GANT | CA | 90014530549 |
| 79739A8967B49B | KIMBERLY | GREGORY | NC | 90001470896 |
| 7973B71738B134 | LUIS | LAGUNAS | UT | 90013577173 |
| 7973B896772B93 | ADOLFO | VALDES-NAVARRETTE | CO | 33000648967 |
| 79741534172B32 | LISA | AULT | CO | 90005095341 |
| 7974166288B142 | CAMILLE | JULKUNEN | UT | 90005426628 |
| 79741696A51348 | BEN | PILCO | OH | 90014486960 |
| 7974219988599B | VICTORIA | PARTIN | KY | 66011351998 |
| 79743A6922B295 | DASHAWN | MATTHEWS | DC | 90012490692 |
| 797456A8A41237 | BRENT | HILL | PA | 90013876080 |
| 79746752772B23 | YANEXA | GUZMAN | CO | 90011817527 |
| 79748821572B21 | CAMILLA | ROSS | CO | 90005368215 |
| 7974886132B278 | AKOYA | TERRELL | DC | 90005438613 |
| 7974888748B168 | STACY | BELSHAW | UT | 31066428874 |
| 7974922772272B32 | GABRIEL | BUSTILLOS | CO | 33041902272 |
| 7974966118B168 | BRAD | DANGER | UT | 90004076611 |
| 7974B21499154B | ROSA | SALINAS | TX | 75012922149 |
| 7974B23A172B44 | LAWRENCE | GALLEGOS | CO | 33019972301 |
| 7974B522A7B477 | JUSTIN | CORVIN | NC | 11084665220 |
| 7974B667441253 | JOSE | ORTIZ | PA | 90014356674 |
| 7974B83535B385 | ROSANELY | RAMIREZ | OR | 90014178353 |
| 7974B946155969 | CRYSTAL | ARRIAGA | CA | 90011109461 |
| 7975112748B142 | CODY | PARKER | UT | 90014911274 |
| 79751372672B29 | GLORIA | DELACRUZ | CO | 90013873726 |
| 79752276672B94 | EMILY | HULL | CO | 90009082766 |
| 7975234118B142 | MIGUEL | ROSALES | UT | 90014993411 |
| 7975242998B157 | SANDRA | SLAYMAKER | UT | 31092504299 |

| | | | | |
|---|---|---|---|---|
| 7975256217B477 | PABLO | CLARO | NC | 11004435621 |
| 7975289A51348 | JASON | SCHREIEBER | OH | 90013968980 |
| 79753344A51355 | SAROEUN | TOUCH | OH | 90004113440 |
| 7975443675B59B | DIANE | LUJAN | NM | 90005154367 |
| 7975516338B134 | JASON | RICHMAN | UT | 31039711633 |
| 7975572128B163 | TRAVIS | MCGREW | UT | 90014747212 |
| 79755A75571921 | SANDRA | RUACHO | CO | 32000810755 |
| 79757674A72B29 | RAQUEL | MUNOZ | CO | 33057366740 |
| 79757A59555947 | DEON | WALKER | CA | 49007920595 |
| 7975888485B557 | MARIA | HERNANDEZ QUINONEZ | NM | 90000658848 |
| 7975991479154B | ANN | MARTINEZ | TX | 90009119147 |
| 7975991855B375 | ADAM | BUEHLER | OR | 90009679185 |
| 7975993997B49B | PHELISHA | BURKES | NC | 90013979399 |
| 7975B377155969 | ALBERT | DOMINGUEZ | CA | 48032373771 |
| 7975B421676B87 | MARIA | PEREZ | CA | 90007454216 |
| 7975B771A55939 | ALMA | TABON | CA | 90011527710 |
| 7976149628B142 | ERIC | FUENTES | UT | 90014944962 |
| 7976284387B477 | TAWANYA | PATTON | NC | 11051788438 |
| 79762A5A88B142 | SUSAN | OSTLER | UT | 90008570508 |
| 797631A6641237 | RADHA | DHITAL | PA | 90013491066 |
| 79763537A8B136 | GUY | ANDRUS | UT | 31006805370 |
| 79763A22655939 | JENNY | RUIZ | CA | 90014420226 |
| 797644A1A61967 | ZURI | RODRIGUEZ | CA | 90008124010 |
| 797649AA751355 | SIBBLE | BROWN | OH | 90013399007 |
| 79765272772B32 | ESPARZA | ELIA | CO | 90009922727 |
| 7976533672B29 | BRYCE | TOLBERT | CO | 33026563365 |
| 7976614858B189 | STORMY | CARLISLE | UT | 90002461485 |
| 7976955975B385 | JOSALYN | ROSALES | OR | 90004745597 |
| 7976B339455947 | ANTHONY | STANDRIDGE | CA | 49036263394 |
| 7976B35323367B | TIMOTHY | MCMURRAY | NC | 90006383532 |
| 7976B36A88B163 | SUSAN | WARDEN | UT | 31015413608 |
| 7976B393941253 | CHRISTOPHE | EMEIGH | PA | 51078463939 |
| 7976B3A2655969 | MARIA | CUEVAS | CA | 90012803026 |
| 7976B815755939 | AMPELIA | YANEZ | CA | 90014708157 |
| 7976BA51293739 | CARLOS | MARTINEZ | OH | 90001140512 |
| 79772A4895B385 | VINCENT | ELLIS | OR | 90013650489 |
| 79772A8442B994 | RITO | ALVARRO | CA | 90003490844 |
| 7977324A551355 | ANTONIO | FLORES-GAYTAN | OH | 90009712405 |
| 797732A7691588 | ARMANDO | MACIAS | TX | 75037622076 |
| 7977399A557132 | JOSE LUIS | RIVERA | VA | 90011389905 |
| 7977469288B168 | MARIA | CRUZ | UT | 90006926928 |
| 7977552145B385 | MIRIAH | ETHEREDGE-CLARK | OR | 90015415214 |
| 7977617667B477 | TAMARA | DEAS | NC | 11076841766 |
| 7977779A131443 | H DEVE. | GROUP | MO | 27572667901 |
| 7977936965B59B | JEROME | MORRIS | NM | 90014013696 |
| 7977964536193B | MARGARITA | SALDANA | CA | 90012296453 |
| 7977B156555947 | JUAN | VALENZUELA | CA | 90001881565 |
| 7977B384481633 | RACHEL | LEWIS | MO | 90012933844 |
| 7977B4A7971921 | WILLIAM | SHANKS | CO | 90012194079 |
| 7977BA4895B385 | VINCENT | ELLIS | OR | 90013650489 |
| 7978169557B477 | KEYAWNA | ARROTO | NC | 90014836955 |
| 79782435A61967 | JUSTIN | BROWN | CA | 90011534350 |
| 7978311453168B | PAM | HARBOUR | KS | 22094291145 |
| 79783734172B29 | DON | GRHAM | CO | 90003747341 |
| 797843AA772B32 | ARTURO | GOMEZ | CO | 90009763007 |
| 7978483315B59B | JOSE | RIOS | NM | 35034478331 |
| 79784A78891588 | JESSICA | VILLA | TX | 90014800788 |
| 7978545995B571 | DIANA | SOLIS | NM | 90013644599 |
| 79786129272B29 | AIDA | ANGEL | CO | 33060201292 |
| 7978645A251348 | WANDA | MCCOY | OH | 90013324502 |
| 7978721A8B163 | SAYDI | RAMBAL | UT | 31094992100 |
| 7978732348B157 | MONIQUE | CORNISH | UT | 31094583234 |
| 797884A9572B32 | ROSA | FLORES | CO | 90011604095 |
| 79788A7518B157 | NATIVIDAD | DE LA LUZ | UT | 31030000751 |
| 7978932498B142 | CYNTHIA | PHILLIPSEN | UT | 90000133249 |
| 7978961A61967 | ANDREW GERAD | MC DONARLD | CA | 90014196140 |
| 7978971935B59B | KEITH | ANDREWS | NM | 35076947193 |
| 7978B2AA241237 | DAVID | ALBRIGHT | PA | 51043602002 |
| 7978B416971921 | DANIEL | DEUTSCH | CO | 32049154169 |
| 7979148775B385 | NICOLE | STURN | OR | 90008984877 |
| 7979187A872B29 | KARRIE | MCKAY | CO | 90011958708 |
| 7979194459154B | OMAR | MOLINAR | TX | 90011079445 |

| 79791A64655947 | STELLA | RODRIGUEZ | CA | 49087100646 |
|---|---|---|---|---|
| 7979275A961967 | FA | LIMA | CA | 46024617509 |
| 79792A9622B829 | ROBERT | MEYERS | ID | 90007670962 |
| 79793995A5B59B | ERICKA | JAQUES | NM | 90008479950 |
| 79793A4AA7B477 | DARREN | TREADWELL | NC | 90003590400 |
| 797944A1A61924 | YOLANDA | ARROYO | CA | 90010184010 |
| 7979642678B142 | ACO | ALVARO | UT | 90005154267 |
| 797975A5491588 | LAURA | PEREZ | NM | 90002305054 |
| 797982A6591588 | LAURA | REZA | TX | 90014302065 |
| 797993A9355947 | ELSA | SANCHEZ | CA | 90009123093 |
| 79799A12671921 | KIMBERLY | BURCH | CO | 32044780126 |
| 7979B661741246 | JOHN | BEGANDY | PA | 90006496617 |
| 7979B921777524 | ALICE | WILLET | NV | 43004119217 |
| 7979BA6A68B353 | TYLISHA | STEPHENS | SC | 90015040606 |
| 797B1227571921 | SUMMER | PULLIAM | CO | 90012232275 |
| 797B1343355969 | KIMBERLY | COX | CA | 90013993433 |
| 797B188225B385 | SETH | FOLTZ | OR | 90009938822 |
| 797B228A193739 | CANDIE | TUDOR | OH | 90003232801 |
| 797B244649154B | RAMON | CASTILLO | TX | 75081904464 |
| 797B275382B994 | JESSICA | DIAZ | CA | 90001237538 |
| 797B318488B163 | READ | TAINTOR | UT | 31014611848 |
| 797B332A58B874 | SANCHEZ | BARRIOS | HI | 90015413205 |
| 797B4266272B32 | ROSA | DIRCIO | CO | 90011572662 |
| 797B4385761967 | LISA | ROSENE | CA | 90005773857 |
| 797B6337772B44 | JUAN | CERVANTES | CO | 33015563377 |
| 797B6773655939 | MARIE | VARGAS | CA | 90012727736 |
| 797B6A77241253 | PATRICIA | HANNEL | PA | 90000620772 |
| 797B7152155969 | SONIA | JIMENEZ CARMONA | CA | 90013741521 |
| 797B72A5393739 | PILLIP | TAYLOR | OH | 90008972053 |
| 797B7742931443 | JEFFREY | JOHNSON | MO | 27573307429 |
| 797B7A74155947 | ANGELINA | YBARRA | CA | 90012910741 |
| 797B876A62B994 | MARIA | RAMIREZ | CA | 90010817606 |
| 797B951978B134 | CASSANDRA | MENDOZA | UT | 90014215197 |
| 797B9794841237 | ALICE M | PANARO | PA | 51021567948 |
| 797BB88598B134 | EMILY | ROSE | UT | 31028528859 |
| 797BB97927B477 | AYESHA H | GOINES | NC | 90010189792 |
| 797BBA38755947 | VUEMY | YANG | CA | 90013260387 |
| 79811116A81633 | SCRAPIO | GUERRERO | MO | 90014971160 |
| 79812283972B32 | MATTHEW | BAIN | CO | 33095182839 |
| 7981273279154B | BETY | LARA | TX | 75015867327 |
| 7981287858B134 | RENEE | JOHNSON | UT | 31055348785 |
| 79813148A72B32 | ELLEN | CERVANTES | CO | 90006811480 |
| 79813A21A61967 | GAIL | GATES | CA | 90013290210 |
| 79815A3555B327 | CORNELIO | SERRANO CERRITOS | OR | 90009300355 |
| 79815A87155969 | MIGUEL | SEGARS | CA | 90013060871 |
| 7981637533168B | OSCAR | ARTURIO | KS | 90009703753 |
| 7981673258B142 | ANTHONY | SAFFORD | UT | 90014947325 |
| 7981941225B59B | ANNA | BOLIVAR | NM | 90011224122 |
| 7981B596333698 | BONITA | TAYLOR | NC | 90014605963 |
| 7981B611771921 | COREY | KINNARD | CO | 90013936117 |
| 7982152A58B134 | FEDERICO | OCHOA | UT | 90012405205 |
| 79821939672B32 | DANICA | GAUTHIER | CO | 90008329396 |
| 79821A7A372B44 | STEPHANIE | LOCHHEAD | CO | 33014280703 |
| 79821A8345B53B | DORIAN | SANCHEZ | NM | 90013370834 |
| 7982447343B391 | MIGUEL | CASTILLO | CO | 33064224734 |
| 7982484A484364 | DARLENE | PERPRUNER | SC | 90012098404 |
| 79824A31681633 | EDILBERTO | AMAYA | MO | 90009350316 |
| 79824A5217B495 | FELICIA | MORRIS | NC | 11076160521 |
| 7982565A59154B | JORGE | PAYAN | TX | 90009946505 |
| 7982597788B134 | JORDAN | MARTIN | UT | 90013519778 |
| 7982714A541246 | JUANITA | HORNE | PA | 51005791405 |
| 798273AA841237 | MARK | JHON | PA | 90013963008 |
| 7982791A155969 | SUMMER | GARCIA | CA | 90013099101 |
| 7982882428599B | PATRICK | WALKER | KY | 90001138242 |
| 798293AA65B597 | SHANNON | HERRERA | NM | 90000993006 |
| 7982943685B59B | SONYA | HERNANDEZ | NM | 90011224368 |
| 7982B547161988 | BEATRIZ | SOLORZANO | CA | 90014685471 |
| 7982B971151355 | MELISSA | WALDEN | OH | 90013509711 |
| 7983145A891265 | CHRUS | HARRIS | GA | 90001064508 |
| 7983173A655969 | JONATHAN | DOMINGUEZ | CA | 90013947306 |
| 7983186A955939 | RYAN | GAULT | CA | 90000158609 |
| 79831A75172B44 | ALEJANDRA | RAMIREZA | CO | 33058540751 |

| | | | | |
|---|---|---|---|---|
| 79831A98772B29 | TECKLA | SWEETWINE | CO | 90010050987 |
| 798325A9855939 | BERTHA | LUJANO | CA | 48011975098 |
| 79832A78561967 | SOFIA | ROJAS | CA | 46069540785 |
| 79833244A93739 | BRANDI | MILLINER | OH | 64513312440 |
| 7983368735B385 | HABTEMARIAM | KIDANE | OR | 90013656873 |
| 7983581A251355 | MAYANGO | KOLLIE | OH | 90013718102 |
| 7983625977B477 | ASHLEY | CONNELLY | NC | 90014052597 |
| 798363A9A55969 | LIDIA | VERDUGO | CA | 90013963090 |
| 7983664718B142 | AARON | EMORY | UT | 31079086471 |
| 79836A42191588 | PAT | ROJAS | TX | 75046620421 |
| 79837527A8B163 | MARLON | ALVAREZ | UT | 90009425270 |
| 79837563A51348 | STEVE | HARRIS | OH | 90012765630 |
| 7983763788B134 | CARLOS | SOLIS | UT | 90010476378 |
| 7983768735B385 | HABTEMARIAM | KIDANE | OR | 90013656873 |
| 7983886367B477 | CYNTHIA | BROOKS | NC | 11086398636 |
| 7983915619154B | ALBINA | VILLA | TX | 75043391561 |
| 79839A7A871921 | JULIUS | GILCHRIST | CO | 90013220708 |
| 7983B481355939 | NIDYA | LOPEZ | CA | 90012064813 |
| 7983B62348B134 | STEVE | WIGHTMAN | UT | 90015006234 |
| 798413A5972B32 | KATHLEEN | HICKS | CO | 90015303059 |
| 798414A1991254 | AIMY | BITZER | GA | 90013494019 |
| 7984197A791588 | FRANCISCO | LOPEZ | TX | 90008959707 |
| 79842A88841237 | ROBERT | COCHRAN | PA | 90009370888 |
| 7984324335B391 | AHMED | KHAWALDA | OR | 90013902433 |
| 79843435A51348 | STACY | CALDWELL | OH | 90002764350 |
| 798448A948B134 | NOHEMI | CHAVELAS | UT | 90010888094 |
| 7984535855B59B | JORGE | BELTRAN | NM | 35092733585 |
| 7984615172B44 | MARIA | GARIBALDO MEDINA | CO | 33059631581 |
| 798463549154B | ROCIO | MARTINEZ | TX | 90010833545 |
| 79846A6492B994 | JASON | GUERTIN | CA | 90002790649 |
| 7984744998B142 | HARTLEY | BAILEY | UT | 90009194499 |
| 7984853835B59B | FRANKIE | GARCIA | NM | 35062365383 |
| 79849182397B49 | CARMEN | VICENCIA | CO | 90013811823 |
| 7984B85A19139B | BRETT | ASHNER | KS | 90013758501 |
| 7984B919957147 | JAMES | HENDERSON | VA | 90012429199 |
| 7984B94468B134 | MATEI | MAKA | UT | 90013129446 |
| 7985298534B548 | KIM | WHITE | OK | 90008229853 |
| 79852A21351355 | EDDIE | SHERMAN | OH | 66094690213 |
| 7985356A97B477 | GLIVIA | WILLIAMS | NC | 90003895609 |
| 79853A4A49154B | JESUS | SANTIAGO | TX | 75011870404 |
| 7985466AA5B388 | ALDO | RODRIGUEZ | OR | 90001406600 |
| 7985512172B29 | JAMES | TAIT | CO | 90013881221 |
| 7985528935B541 | MANUEL | ROMERO | NM | 90011322893 |
| 7985572A37B477 | ALTHEA | CARTER | NC | 11001447203 |
| 79855A3278B134 | VANESSA | CATLETT | UT | 90009320327 |
| 79856382A5B59B | PANOS | KASSIMATIS | NM | 90009703820 |
| 798563AA67B477 | JAMES | MANNING | NC | 90013803006 |
| 798566A198B163 | CINDY | BARRIENTOS | UT | 90006786019 |
| 7985737838B134 | ANTONIO | RIVERA | UT | 90014023783 |
| 7985797588B168 | DIANA | RAMIREZ | UT | 31069539758 |
| 7985833828B134 | TANIA | ELDER | UT | 90008753382 |
| 7985879A55B385 | NICHOLAS | SMITHEY | OR | 90013777905 |
| 79858A78251348 | RONEL | BALES | OH | 90007000782 |
| 7985957969154B | CARMEN | GARCIA | TX | 90008705796 |
| 7985B229541253 | EDWARD | REILLY | PA | 90014702295 |
| 7985B732481633 | FERMIN | PEREZ | MO | 90015017324 |
| 7985B82A355939 | MIKEY | RAMOS | CA | 90013788203 |
| 7985BA3798B157 | FRANCISCO | MONROY | UT | 90010700379 |
| 79861237A51348 | PEDRO | ALONCO | OH | 90014422370 |
| 7986159337 2B29 | JEFFERY | BERLIN | CO | 33079165933 |
| 798616A3255947 | ANGEL | NOROA | CA | 90010326032 |
| 79861A9559154B | SUSANA | HORNER | TX | 90004190955 |
| 798623A1771921 | ERIC | WILLIAMS | CO | 32086433017 |
| 79862A68191588 | ANDRE | MOORE | TX | 90012660681 |
| 7986372A941246 | JASON | GENTILE | PA | 51088517209 |
| 7986544 1A55969 | CARMELITA | RODRIGUEZ | CA | 48011414410 |
| 798655A8572B44 | ANTONIO | MONTOYA | CO | 33068005085 |
| 798659A555B385 | OLIVIA | AGUERO | OR | 90015199055 |
| 79865A38591572 | MARCO | ARANA | TX | 90000400385 |
| 7986629457B477 | INELISE | ESCALERA | NC | 90011082945 |
| 79866A8AA55947 | LETICIA | SANTILLANO | CA | 90008750800 |
| 7986769268B134 | STEVEN | BROWER | UT | 31090356926 |

| | | | | |
|---|---|---|---|---|
| 79868549172B32 | MARGARITA | CALDERON | CO | 33087385491 |
| 79869745972B44 | ANA | PEREZ | CO | 33076577459 |
| 7986B389691586 | TOMAS | PUBIO | TX | 90006053896 |
| 7986B512155939 | YOLANDA | RIVERA | CA | 90010505121 |
| 7986B845571921 | VANESSA | FREEMAN | CO | 90001508455 |
| 7986BA26272B29 | CARLOS | SANCHEZ | CO | 33054510262 |
| 79872574A55947 | RODNEY | JONES | CA | 90014655740 |
| 7987267358B134 | ANNA | SESSIONS | UT | 90014156735 |
| 7987325938B142 | BRITNEY | BIRD | UT | 90007262593 |
| 7987353227B39B | OSVIN | ESCOBAR | VA | 90014685322 |
| 79873A7A871921 | JULIUS | GILCHRIST | CO | 90013220708 |
| 7987418865183B | ERIC | DANGELO | NY | 90015481886 |
| 7987432AA72B44 | RICHARD | ZARCO | CO | 90003773200 |
| 79874383A41253 | SHEENAE | SCOTT | PA | 90013553830 |
| 7987544825B385 | GERMAN | AMEZCUA | OR | 90003174482 |
| 798754A2541246 | VALERIE | RAMAGE | PA | 51063124025 |
| 7987644848B142 | BRIAN | HUGHES | UT | 90002944484 |
| 7987735425B359 | HERMAN | OWENS | OR | 90010563542 |
| 7987785648B163 | JULIO | AMADOR | UT | 31055348564 |
| 7987793A572B32 | MARY | TANSEY | CO | 33068299305 |
| 7987825848B134 | JOHN | COOK | UT | 31032852584 |
| 79879586972B44 | CRIS | CHRISTENSEN | CO | 33094735869 |
| 7987989455138B | AUTUMN | MERRITT | OH | 90008238945 |
| 79879A23333698 | ANA | GREEN | NC | 90010370233 |
| 7987B32737B477 | MARY | SPRAYBERRY | NC | 90014413273 |
| 7987B3A8551348 | TAMMY | MERCER | OH | 90009833085 |
| 7987B83178B157 | HEATHER | OTTO | UT | 31055198317 |
| 7988231A941483 | DANIEL | ROMERO | WI | 90015483109 |
| 7988332A15B385 | MARIA | GOMEZ | OR | 44587403201 |
| 79883564A72475 | HEATHER | HILES | PA | 90012765640 |
| 7988452147ZB29 | JACK | GONZALES | CO | 90014845214 |
| 798848AA571921 | GRACIELA | NAVARRO-CISNEROS | CO | 90013938005 |
| 7988499877ZB44 | ADOLFO | MARTINEZ ENRIQUEZ | CO | 33058969987 |
| 7988512A355931 | RICARDO | CAMARILLO | CA | 90011701203 |
| 7988516748B157 | JAUN | CABRERRA | UT | 90008651674 |
| 79886373472B32 | LENA | HOAG | CO | 90010983734 |
| 798869A8381633 | TIMOTHY | BLACK | MO | 90011149083 |
| 79887874A33651 | ERNIE | SUMMERS | NC | 90001548740 |
| 79888889A55969 | JUAN | VEGA | CA | 90013198890 |
| 79888A73181633 | CHANEL | CAMPBELL | MO | 90011080731 |
| 7988B226951355 | COLLEEN | ELLIOTT | OH | 90015112269 |
| 7988B454933698 | TIWANA | WILLIAMSON | NC | 90005154549 |
| 7988B47A172B32 | STEFANIE | FAUST | CO | 33048044701 |
| 7988BA9128B134 | YASMIN | RODRIGUEZ | UT | 90014780912 |
| 7989253A95B59B | GUADALUPE | GALINDO | NM | 35022955309 |
| 7989315278B168 | JILL | LLOYD | UT | 31054861527 |
| 79893A1A99154B | EDUARDO | HERNANDEZ | TX | 75095870109 |
| 7989426415B359 | CAROL | COCHRAN | OR | 44567952641 |
| 798944AA35B541 | JEREMY | SANDOVAL | NM | 90001644003 |
| 79894575A41237 | SHEENA | STENHOUSE | PA | 90014855750 |
| 7989482928B134 | TERESA | POULSON | UT | 31077298292 |
| 7989555997ZB32 | LAURA | FRANKLIN | CO | 90012635599 |
| 798959A9733624 | JACQUELINE | CAMPBELL | NC | 90011519097 |
| 79895A28947956 | SHASTA | FRANK | AR | 90014240289 |
| 798975A8855969 | JOHN | VALDEZ | CA | 48045765088 |
| 7989881428B142 | ANA | MORENO | UT | 90011958142 |
| 7989926218B142 | JEFFREY | CHIDESTER | UT | 31094532621 |
| 798996A7533624 | SHELIA | SHAW | NC | 90010666075 |
| 798899A8331466 | LACHANDA | PARKER | MO | 90001079083 |
| 79899A8A78B168 | STACEY | WOODS | UT | 31070750807 |
| 798B1379361958 | VALERIE | AYALA | CA | 46094563793 |
| 798B1841891588 | MARIA | RODRIGUEZ | TX | 90009478418 |
| 798B1976A51355 | ERLINDO | MANZANAREZ | OH | 90007819760 |
| 798B1A15955939 | ANTONIO | BRAVO | CA | 90009480159 |
| 798B2859791588 | DIANA | HINOJO | TX | 75067778597 |
| 798B29A698B157 | RICARDO | RODRIGUEZ | UT | 31013519069 |
| 798B3392655939 | ELVA | RAMIREZ | CA | 90006653926 |
| 798B4116541237 | MICHAEL | BRUSH | PA | 90013701165 |
| 798B4499272B42 | TANYA | PICKETT | CO | 90006174992 |
| 798B4725241237 | DARRELL | JOHNSON | PA | 90015517252 |
| 798B4957451355 | TODD | MARCK | OH | 90010239574 |
| 798B5485A71921 | MARTHA | GARDEA DEOZUNA | CO | 32066014850 |

| | | | | |
|---|---|---|---|---|
| 798B562425B522 | POLLY | LEDMAN | NM | 35006796242 |
| 798B6144751348 | TIFFANY | DAVIS | OH | 90010641447 |
| 798B6152355969 | BRISA | FLORES | CA | 48002221523 |
| 798B6333661967 | GERARDO | BERSALONA | CA | 90002653336 |
| 798B762348B142 | DEBORAH | STEED | UT | 90010346234 |
| 798B847485B59B | JUSTIN | OVERTON | NM | 90007934748 |
| 798B8729472B44 | JEANETTE | WHATLEY | CO | 33091687294 |
| 798B8A76A81633 | SHARI | PEREW | MO | 90014800760 |
| 798B9171384363 | HUBERTA | RODRIGUEZ | SC | 90012731713 |
| 798BB2A992B257 | ZAHRAH | REYAD | DC | 90011592099 |
| 798BB411291924 | TAMIKA | PERRY | NC | 90004844112 |
| 7991195AA55969 | DELIA | LOPEZ | CA | 90013129500 |
| 7991425948B142 | ANGELICA | ESTRADA | UT | 31083842594 |
| 79915A5348B142 | REBECCA | SPADER | UT | 90009670534 |
| 79916485A71921 | ROBERT | KELSO | CO | 90014244850 |
| 79916854A71921 | ROBERT | KELSO | CO | 90011128540 |
| 7991754A98B134 | SARAH | URIEL | UT | 90008765409 |
| 7991972728B168 | MANUEL | ALMEYDA | UT | 90004077292 |
| 79919A21477343 | BRUNO | ADAMS | IL | 90013580214 |
| 7991B22A672B98 | STEPHANIE | HERNANDEZ | CO | 90013452206 |
| 7991B398491922 | JOEL | SOLIS | NC | 90007243984 |
| 7991BA58755947 | ISMAEL | CRUZ | CA | 90009410587 |
| 79921867A54133 | ASHLEY | RILES | OR | 90014488670 |
| 7992248569154B | SYBIL | MIJAREZ | TX | 75023574856 |
| 7992249A17B477 | DEREK | MATINS | NC | 90012644901 |
| 792427469154B | MARIA | GOODE | TX | 90009122746 |
| 7992499828B142 | STACY | MAE | UT | 90003749982 |
| 79924A14651355 | REGINA | RUEHLMAN | OH | 90013300146 |
| 79924A87155969 | DEANNA | NAVE | CA | 90010530871 |
| 7992582638B157 | DONNA | WYSINGER | UT | 31091558263 |
| 7992676A48593B | ANNA | MARCUM | KY | 90005917604 |
| 7992741A461967 | RASHIDA | KIDD | CA | 46025284104 |
| 7992941178B163 | BLAKE | MIJANGOS | UT | 90012274117 |
| 799298A3472B29 | VASQUEZ | MAYRA | CO | 33029958034 |
| 7992B36575B59B | BRENDA | BERNAL | NM | 90013713657 |
| 7992B7A4255947 | LAURA | HER | CA | 90012547042 |
| 7992B89615B385 | ALFREDO | ROJAS | OR | 44546908961 |
| 79931232372B42 | DANIEL | BAHATA | CO | 90010852323 |
| 799319A287B477 | WILL | SMITH | SC | 90013619028 |
| 7993249935B59B | DARLA | GABALDON | NM | 90011224993 |
| 799328AA291849 | FERNANDO | WEBSTER | OK | 90012388002 |
| 799334A228B157 | MARIE | HICKEN | UT | 90010654022 |
| 7993359678B391 | JOHN | BAUGHMAN | SC | 90011915967 |
| 7993479999154B | VERONICA | HERNANDEZ | TX | 75053257999 |
| 79934933772B32 | LECIA | LA'CHELLE | CO | 33025939337 |
| 799349A855B281 | ROBERT | ONEIL | KY | 90001799085 |
| 799354A7451348 | DARLENE | TUCKER | OH | 90014404074 |
| 7993561358B134 | JOHN | KOVALENKO | UT | 90010476135 |
| 79936282172B29 | KISA | BROWN | CO | 90011052821 |
| 7993817A43B384 | RUBEN | ALCANTAR | CO | 90005091704 |
| 79938619A55939 | MARIAN | RODRIGUEZ | CA | 90009596190 |
| 799392A2A8B189 | IRENE | LEMUS | UT | 90011262020 |
| 799393A7971921 | THOMAS | AMER | CO | 90007733079 |
| 79939923A7B477 | BOBBY | CURRIE | NC | 11051459230 |
| 79939A2228B142 | MARIA | RIZO DIAZ | UT | 31008590222 |
| 7993B33A37B477 | CHRISTINE | MCGURK | NC | 11055773303 |
| 7993B358533698 | JERRY | MCCLEAVE | NC | 12071663585 |
| 799411A563B38B | AMBER | TORRES | CO | 90011041056 |
| 7994167987B477 | KADESHA | HUNTER | NC | 90014466798 |
| 7994173718B168 | ANA | GUAYO | UT | 90004077371 |
| 799425A377B662 | NOE | HERNANDEZ | GA | 90015415037 |
| 79942667772B29 | JAMES | ARCHULETA | CO | 90014836677 |
| 79943734A55939 | ANA | LUA | CA | 90011077340 |
| 7994399319154B | GISELA | MURILLO | TX | 90011079931 |
| 79944A65A8B134 | AUBRIELL | TAFT | UT | 90010790650 |
| 7994A67633698 | BRITTANY | MAXWELL | NC | 90010890676 |
| 79948719A51355 | RICKY | JACKSON | OH | 90008067190 |
| 7994895572B32 | RAYMOND | DURAN | CO | 90015559755 |
| 79948A4937B477 | MOISES | MENJIVAR | NC | 90003240493 |
| 7994914717B477 | MAYNOR | LOPEZ | NC | 90007011471 |
| 79949492A55939 | PRISCILLA | HERRERA | CA | 90014474920 |
| 7994B69A72B829 | SARAH | EVANS | ID | 90003796907 |

| | | | | |
|---|---|---|---|---|
| 7995127788B142 | ELENA | ALAND | UT | 90014442778 |
| 7995173855B59B | JARED | CHAVEZ | NM | 90014817385 |
| 7995173988B136 | ANTHONY | JOHNSON | UT | 31097717398 |
| 79951A32161941 | LUIS | GASPAR | CA | 46089280321 |
| 79952252472B29 | TASHIARA | DICKERSON | CO | 90015112524 |
| 7995314987 2B32 | RACHEL | HODGE | CO | 90012611498 |
| 795415599154B | ROBERTO | MAYMI | TX | 90003281559 |
| 7995434915B385 | PENNY | JAEGER | OR | 90013923491 |
| 7995452147B372 | MARIALENA | ORTIZ SALVATIERRA | VA | 81062345214 |
| 79955A45941237 | AMBER | ATKINS | PA | 51012070459 |
| 79956A1165B541 | GAIL | PASCOE | NM | 90014850116 |
| 79956A2698B134 | OSCAR | SANDOVAL | UT | 31059510269 |
| 7995772578B157 | MARIO | MONTOYA | UT | 31005627257 |
| 7995925848B134 | JOHN | COOK | UT | 31032852584 |
| 79959359A72B29 | RANDY | CONNER | CO | 33035593590 |
| 7995981557 2B32 | SANDRA | MARES | CO | 90001978155 |
| 7996125817 2B44 | JESUS | GONZALEZ | CO | 90010082581 |
| 7996161158B142 | ANNA THIA | WILLIAMSON | UT | 90003056115 |
| 7996233318B142 | MICHAEL | JENSEN | UT | 90014973331 |
| 7996268218B168 | TRACY | LAWS | UT | 31039936821 |
| 7996278A572B29 | DESTINY | FERNANDEZ | CO | 33009497805 |
| 7996358717 2B29 | EDGAR | LINARES | CO | 90005295871 |
| 7996426328B142 | JESSICA | LANDON | UT | 90012222632 |
| 7996465975B59B | MARIO | MOLINA | NM | 90013156597 |
| 7996686468B134 | SHANE | SIMPSON | UT | 90013218646 |
| 7996934188B157 | RAFAEL | FLORES | UT | 90010363418 |
| 7996934568B142 | JOSE | CRUZ | UT | 90015003456 |
| 79969A4579154B | CHRISTINE | SANCHEZ | TX | 90004040457 |
| 79969AA343147B | RENEE | JOHNSON | MO | 90013210034 |
| 7996B336661967 | JEAN | MITEAU CHARLES | CA | 90015323366 |
| 7996B72918B142 | CALLI | MIKESELL | UT | 31022347291 |
| 7997228617 2B44 | SILVIA | ROJAS | CO | 33040602861 |
| 7997235398B157 | NATALIE | MASCARO | UT | 90008933539 |
| 799725A668B134 | ERICKSON | KRISTIN | UT | 90010585066 |
| 79973775A33698 | ALICIA | ALSTON | NC | 90007887750 |
| 7997389248B142 | NANCY | MOURE | UT | 31085578924 |
| 79973A6A891588 | ANGELIA | ARELLANO | TX | 90000650608 |
| 79973A85A72B32 | MICHAEL | PINKETT | CO | 33049320850 |
| 7997456217 2B29 | JUDITH | HERNANDEZ | CO | 33067895621 |
| 7997596182B994 | DINA | LEAGUE | CA | 45018289618 |
| 79975A1457 2B29 | MONIQUE | TUGGLE | CO | 90011040145 |
| 7997848A781633 | NATALIE | HOWE | MO | 90015024807 |
| 799787 2567B49B | TERESA | TILLMAN MARSHALL | NC | 90001077256 |
| 79978A98655939 | EUSTREBERTO | GONZALEZ | CA | 90015090986 |
| 7997B392672B29 | IGNACIA | CARRILLO | CO | 33046993926 |
| 7997B3A3333624 | LEE | THOMAS | NC | 90010863033 |
| 7997B5A3293739 | CONITA | FLOYD | OH | 64543045032 |
| 7998139A172B29 | JOSE LUIS | DELGADILLO | CO | 33035053901 |
| 79981497A4B562 | SHEENA | HENDRICKS | OK | 90001604970 |
| 7998171858B157 | BRITTANY | BLACKBURN | UT | 31082957185 |
| 79982A77991869 | AKIA | WAGONER | OK | 90000540779 |
| 799834A878B142 | STEPHANIE | UNTHANK | UT | 90015004087 |
| 7998417789154B | JESUS | PORTILLO | TX | 75089761778 |
| 79984541A5B59B | YVETTE | SANCHEZ | NM | 90007933410 |
| 79984854A55969 | MERCY | DIAZ | CA | 90013748540 |
| 7998558A47B477 | DOUG | JONES | NC | 90011475804 |
| 799865A5172B32 | OFELIA | TREVIZO | CO | 33084775051 |
| 7998718388B157 | MICHELLE | MARTIN | UT | 90009141838 |
| 799873A8651348 | CHRISTY | ROLLYSON | OH | 90001903086 |
| 7998855512B994 | ALEXANDER | SUMMERVILLE | CA | 90013045551 |
| 7998863515B385 | KELLY | MALLON | OR | 90000296351 |
| 7998869A62B895 | DENETTA | NEGRETTE | ID | 90014936906 |
| 7998879297 2B29 | KATHREEN | GRAY | CO | 90007267929 |
| 7998881537 2B44 | ANAVEL | DOMINGUEZ | UT | 90002038153 |
| 7998897159154B | NOEMI | BARRIENTOS | TX | 90011129715 |
| 79988A8A88593B | TAMMY | JULIAN | KY | 90004160808 |
| 7998962A741253 | LYNDSAY | SPARBANIE | PA | 90014906207 |
| 7998983A37B477 | CASEY | CALACI | NC | 90014648303 |
| 7999134A872B32 | JAMES | MENDEZ | CO | 90014833408 |
| 79991747A5B385 | MATTHEW | STROBEN | OR | 44513287470 |
| 79991A3525B375 | JAMIE | SERVIN GAONA | OR | 90012640352 |
| 7999228767B477 | TRACEY | HOPSON | NC | 90013012876 |

| | | | | |
|---|---|---|---|---|
| 799934A269154B | MIRKAZORAYA | AGUILAR | TX | 90011094026 |
| 799938A8441237 | CHARLIE | WARR | PA | 51000058084 |
| 7999477A561967 | DOMINICA | JONES | CA | 46078807705 |
| 799951A2551355 | KIMBERLY | BELLOMO | OH | 90002141025 |
| 79995AA239154B | ERIC | RIOS | TX | 90009050023 |
| 79996A44741237 | CHRIS | ANKES | PA | 90015220447 |
| 799981A7955939 | SAYDA | PEREZ | CA | 90001871079 |
| 799994A4872B44 | CORNELIO | ARREDONDO | CO | 33028284048 |
| 799994A7955939 | MA ELIUTH | DELGADO-LLUVIANO | CA | 48002154079 |
| 79999764A51355 | JACOB | MELFORD | OH | 90011937640 |
| 7999B139951355 | ELMOCTAR | LEMINE | KY | 66041931399 |
| 7999B4A3A5B59B | BIENVENIDO | OTERO-ORDONEZ | NM | 90013074030 |
| 7999B618172B32 | ANA | MIJAREZ | CO | 90011316181 |
| 7999B82418B142 | TAMARA | HERNANDEZ | UT | 31003708241 |
| 7999BAA897B657 | CHRISTOPHER | BOYD | GA | 90011500089 |
| 799B1335255969 | RONDA | MILLER | CA | 48029013352 |
| 799B139145B597 | BRYAN | LLOYD | NM | 90006553914 |
| 799B1445386436 | NICHOLAS | HEINRICH | SC | 90014094453 |
| 799B2397971921 | JACK | STRELEC | CO | 32004903979 |
| 799B2675251348 | NAPULEUN | CRAWFORD | OH | 90007236752 |
| 799B2787131443 | MARK | LEE SR. | MO | 27572647871 |
| 799B282917B428 | EUFRACIO | RAMOS | NC | 11008928291 |
| 799B292143168B | JENNIFER | DEMENT | KS | 90002069214 |
| 799B348988B142 | SHANE | OLSEN | UT | 90014994898 |
| 799B349875B59B | CONSUELO | LEO | NM | 90008434987 |
| 799B355618B134 | VEATRIZ | ALEQUIN | UT | 31085945561 |
| 799B363128B168 | SHARI | VALETI | UT | 90002156312 |
| 799B36A729154B | CHERAI | STEVENS | TX | 75039816072 |
| 799B3914661967 | RICARDO | VIDES | CA | 90014419148 |
| 799B394125B276 | ANDRE | BROWN | KY | 90012869412 |
| 799B3A3252B242 | CORNICHIA | KRIDER | DC | 90007430325 |
| 799B4253871921 | TANJA | MOULTIE | CO | 32013202538 |
| 799B4716155947 | BELINDA | GONZALES | CA | 49046427161 |
| 799B4A5427B495 | ANNETTE | DAVIS | NC | 90001120542 |
| 799B511768B168 | FRANCISCO | PADILLA | UT | 90010631176 |
| 799B5147961935 | CHARLES | MCCARRELL | CA | 90014721479 |
| 799B541135B385 | NANCY | MARTINEZ | OR | 90013834113 |
| 799B548988B142 | SHANE | OLSEN | UT | 90014994898 |
| 799B5939571921 | ELIZABETH | LOPEZ | CO | 90008809395 |
| 799B6A24355939 | PATTY | RINCO | CA | 48097310243 |
| 799B7195A81633 | MARCUS | DRIZZLE | MO | 90011091950 |
| 799B7324A72B32 | MONICA | FRESQUEZ | CO | 90014943240 |
| 799B748988B142 | SHANE | OLSEN | UT | 90014994898 |
| 799B771468B163 | MELINDA | FLEENOR | UT | 90004097146 |
| 799B96A276193B | MARCO | LOPEZ | CA | 90004826027 |
| 799B9738291578 | JAIME | VASQUEZ | TX | 90001707382 |
| 799B9754477524 | BERNICE | KAINA | NV | 90008517544 |
| 799BB135433675 | KATOSHA | POINDEXTER | NC | 90011391354 |
| 799BB965191855 | DEBRA | TATE | OK | 90004239651 |
| 799BBA77671921 | PERTRESSIA | REDDICK | CO | 90013220776 |
| 79B11823461967 | LUIS | RODRIGUEZ | CA | 46089328234 |
| 79B11A69A81633 | KEVIN | YOUNG | MO | 90011060690 |
| 79B12138551348 | RAYMOND | ROBERTS | OH | 90013481385 |
| 79B1224395B385 | ALEJO | CRUZ | OR | 90015312439 |
| 79B1242888B142 | HARLEY | ADAMSON | UT | 90010954288 |
| 79B12548555939 | SALVADOR | QUIROZ | CA | 90009515485 |
| 79B12747155966 | LEO | TREVINO | CA | 48025337471 |
| 79B12891831432 | AMANDA | KEEVEN | MO | 90010798918 |
| 79B1333188B142 | ISIDORO | VALDOVINOS | UT | 31097513318 |
| 79B1386A85B279 | CLARA MARIE | FRANKLIN | KY | 90009338608 |
| 79B1432335B385 | CHARLES | NORRIS | OR | 90013463233 |
| 79B14571691578 | JORGE | HINOJOSA | TX | 90014005716 |
| 79B14938341483 | TRINA | PHILLIPS | WI | 90013699383 |
| 79B15315572B32 | DANIEL DAVID | CHAVEZ | CO | 90013673155 |
| 79B154A1772B29 | ALBERTO | OVALLE | CO | 90010574017 |
| 79B15659186B41 | JULIE | HARVILLE | CT | 90011696591 |
| 79B15829A55939 | TIFFANY | WARD | CA | 90014468290 |
| 79B1756848B163 | CHAMPAYNE | TOOMBS | UT | 90003815684 |
| 79B17967661967 | EVONY | FRAZIER | CA | 46066439676 |
| 79B18657171921 | ERIESON | CHAVEZ | CO | 90003106571 |
| 79B18AA6451348 | SHERRI | LEWIS | OH | 66037470064 |
| 79B19151755939 | SONIA | SEGEURA | CA | 90012771517 |

| 79B19681631443 | MARCEL | HARRIS | MO | 90013486816 |
| 79B19723672B29 | CYNTHIA | FIORAVANTI | CO | 90008757236 |
| 79B1B429172B44 | BRENDA | CLARKE | CO | 33050684291 |
| 79B1B886341253 | DANIEL | HODAK | PA | 90015178863 |
| 79B1BA7918B142 | STACY | TURPIN | UT | 90008040791 |
| 79B2181528B142 | ZACKERY | TOLENTINO | UT | 90014808152 |
| 79B21892181633 | KING | TUCK | MO | 90009348921 |
| 79B22157A72B29 | ANGEL | MEJIA MANTAR | CO | 90001481570 |
| 79B22377281633 | DAVID | HEMBRECHT | MO | 29098523772 |
| 79B2284587B477 | BRENDA | HERRERA | SC | 90012938458 |
| 79B2323458B157 | TIFFANY | ALLEN | UT | 31007702345 |
| 79B23A7A531433 | JOHN | BROCKEL | MO | 27513560705 |
| 79B24395233624 | MICHAEL | KELLY | NC | 90010763952 |
| 79B24939A9154B | HECTOR | CERA | TX | 75038899390 |
| 79B25474555939 | JESUS | AMEZCUA | CA | 48060064745 |
| 79B26588A8B168 | PATRICIA | LOPEZ | UT | 90012915880 |
| 79B26A1A355969 | PHILLIP | PEREZ | CA | 90009710103 |
| 79B27235272B32 | JUAN | TORRES | CO | 33076302352 |
| 79B27646177524 | SANTURINO | GUTIERREZ-SANCHEZ | NV | 43082856461 |
| 79B27716A61964 | CODY | HARSTAD | CA | 90011377160 |
| 79B27A26172B29 | SANTANA | LEBLANC | CO | 90014630261 |
| 79B28558551348 | ASHLEY | MORMAN | OH | 90010255585 |
| 79B2966468B134 | SABITH | DELVALLE | UT | 90009216646 |
| 79B2988A261986 | ARACELI | GARCIA | CA | 46088168802 |
| 79B2B553531443 | RASHONDRIA | JAMES | MO | 90001965535 |
| 79B2B564677524 | CHRISTOPHER | ROBERTSON | NV | 90005845646 |
| 79B2B717255947 | ESTEVAN | OCHOA | CA | 90008697172 |
| 79B2B933A55939 | SUSANA | GONZALES | CA | 90014699330 |
| 79B3187729154B | EMMA | HITA | TX | 90004188772 |
| 79B3259815B592 | ALYSSA | MILLION | NM | 90006725981 |
| 79B32735A61922 | ALMA | VITELA | CA | 90010567350 |
| 79B32949855947 | ANA | SENN | CA | 90014619498 |
| 79B32A58861967 | EDGAR | CASTRELLON | CA | 90009210588 |
| 79B32A6748B142 | TROY | MCEWAN | UT | 31029650674 |
| 79B32A83172B29 | CANDICE | ZACH | CO | 33070580831 |
| 79B32A98991588 | CATHERINE | BOCCUTO | TX | 90013710989 |
| 79B3332393B336 | DONALD | GALLEGOS | CO | 90007263239 |
| 79B346A3171921 | ALEX | CORDOVA | CO | 90013836031 |
| 79B34949855947 | ANA | SENN | CA | 90014619498 |
| 79B34AA618B134 | LUZ | PINEDA | UT | 90014880061 |
| 79B35517A8B874 | M AND M | DANIS | HI | 90012175170 |
| 79B3573665B28B | VODRIA | GRAVES | KY | 90008587366 |
| 79B3619A48B163 | GENE | BAILEY | UT | 90012971904 |
| 79B361A4241246 | JAIMEE | HOFFMAN | PA | 90005511042 |
| 79B36591172B42 | BRENDA | THOMAS | CO | 90001685911 |
| 79B36729655969 | CHRIS | SALAZAR | CA | 90012727296 |
| 79B3678A161991 | JOSE | HERNANDEZ | CA | 46000287801 |
| 79B36A56A55947 | SARA | GUTIERREZ | CA | 49048800560 |
| 79B3727485B569 | FABRICIO | CACERES-AYALA | NM | 90007242748 |
| 79B37278541253 | VINCENT | BONIDIE | PA | 51012672785 |
| 79B37536672B32 | TODD | NEWSOME | CO | 33089255366 |
| 79B37586393739 | DARNELL | JACKSON | OH | 90001135863 |
| 79B3774369154B | GEORGINA | MORALES | TX | 90011077436 |
| 79B37A55791588 | CLAUDIA | LOPEZ | TX | 75064760557 |
| 79B38949855947 | ANA | SENN | CA | 90014619498 |
| 79B38A72855939 | ANTONIO | FLORES | CA | 90012160728 |
| 79B39561581633 | LOU | MEREDITH | MO | 90014665615 |
| 79B3986A761967 | VALLE | CELEDONIO | CA | 46026448607 |
| 79B39943754149 | OLIVER | BLEVINS | OR | 90007219437 |
| 79B3B1A8491588 | JORGE | ROBLES | TX | 90014021084 |
| 79B3B884271921 | CANDICE | DELEON | CO | 90013678842 |
| 79B41434591588 | ANDREA | CHAPARRO | TX | 90009344345 |
| 79B41454331433 | RICKY | EMILY | MO | 90014774543 |
| 79B41921955947 | KAREN | FLOYD | CA | 49000689219 |
| 79B42126572B29 | RODNEY | YOUNG | CO | 33053731265 |
| 79B4239359154B | OSCAR | ALBERTO | TX | 75082503935 |
| 79B43225555969 | BRENDA | CABRERA | CA | 90013992255 |
| 79B4359462B994 | THOMAS | HOLTE | CA | 45086075946 |
| 79B43871741246 | DANIELLE | BOWIE | PA | 90003948717 |
| 79B43A11461967 | FRANCISCO | HERRERA | CA | 90009990114 |
| 79B45498255969 | MELISSA | QUIROZ | CA | 90011204982 |
| 79B4554317B477 | TAMMY | MILTER | NC | 90014545431 |

| | | | | |
|---|---|---|---|---|
| 79B46375255939 | ELIZABETH | JIMENEZ | CA | 90008933752 |
| 79B46542941253 | CHARLENE | HUMBERT | PA | 90010285429 |
| 79B46936651348 | MINDY | JODREY | OH | 90014559366 |
| 79B47432471921 | AARON | MENZA | CO | 32099044324 |
| 79B47827691588 | ARLENE | RIVERA | TX | 90012248276 |
| 79B4795312B895 | JUAN CARLOS | FLORES | ID | 90011999531 |
| 79B47A65A61967 | STACEY | ALBERTSON | CA | 90010770650 |
| 79B47A76251355 | MACKENZIE | HORVATH | OH | 90014830762 |
| 79B482AA555939 | ROBERTO | VARGAS DIAZ | CA | 90015222005 |
| 79B48584371921 | MARCELLA | LEYBA | CO | 32057555843 |
| 79B48611291588 | YVONNE | NOWELL | TX | 75047296112 |
| 79B4913489154B | EUNICE | CHICO | TX | 75053841348 |
| 79B49316241237 | WILLIAM | HEASLEY | PA | 90011083162 |
| 79B49681941253 | BRANDY | MARKS | PA | 90000388619 |
| 79B4B12343168B | ANGEL | AARTEMIO MEJIA LOPEZ | KS | 22047461234 |
| 79B4B866955947 | TERESA | MORALES BOURBON | CA | 49069078669 |
| 79B53118171921 | SHARON | VANN | CO | 32041341181 |
| 79B53158657127 | NANA | ANA | VA | 90010721586 |
| 79B53188393772 | JOSH | PARISH | OH | 90008781883 |
| 79B535A1171921 | GABRIELLE | COLLINS | CO | 90011415011 |
| 79B5468898B168 | CHRISTOPHER | ZUBECK | UT | 90002796889 |
| 79B54A12455939 | CHARLIE | NEAL | CA | 90012980124 |
| 79B55158441227 | LOUISE | ATKINS | PA | 51039871584 |
| 79B55163841253 | JEAN | KIMBALL | PA | 51045631638 |
| 79B5589375138B | WANDA | FRIEND | OH | 90008038937 |
| 79B55A5A171921 | LUCAS | SIKES | CO | 90013230501 |
| 79B5671A761967 | INEZ | AYALA | CA | 90014987107 |
| 79B5739118B168 | MOEUN | JEONG | UT | 90011813911 |
| 79B5777158325B | JEFFREY | SOSTAND | TX | 71094377715 |
| 79B5793988B142 | MARIA | HERRERA | UT | 90011659398 |
| 79B57A45355969 | MICHAEL | CASTRO | CA | 90014170453 |
| 79B58499A33698 | LILLIETH | MOBLEY | NC | 90014734990 |
| 79B58687971921 | RAYMOND | LEDFORD | CO | 90012256879 |
| 79B59226A7B477 | WANDA | MCPHERSON | NC | 11008742260 |
| 79B59418355969 | JOSE T | ARRIAZA GRANADOS | CA | 90014564183 |
| 79B5952315B59B | WALTER | CURLISS | NM | 35044025231 |
| 79B5993988B142 | MARIA | HERRERA | UT | 90011659398 |
| 79B599A2791588 | CARLOS | QUEREQUE | TX | 90014619027 |
| 79B5B131191578 | RUBEN | GONZALEZ | TX | 90001061311 |
| 79B5B166561967 | MARIA | VEGA | CA | 90014091665 |
| 79B5B518171921 | ISAAC | HEPBURN | CO | 32091715181 |
| 79B5B536A72B44 | SUSAN | MCKEON | CO | 33038055360 |
| 79B5B627241246 | PETER | THOMPSON | PA | 51048486272 |
| 79B5B867755939 | MARTIN | GALLEGOS | CA | 48040608677 |
| 79B61499941237 | KRISTIN | MAYBERRY | PA | 90010264999 |
| 79B61A138436B | SHARON | LARA | SC | 19088380413 |
| 79B62473355997 | BERTHA | ARTEAGA | CA | 90012324733 |
| 79B624A7651348 | APRIL | CLAY | OH | 90013934076 |
| 79B6261A251355 | AMIA | VAUGHIN | OH | 66015246102 |
| 79B63518772B32 | MARISSA | BOSS | CO | 90012695187 |
| 79B63557551348 | MONICA | RICHARDS | OH | 66080615575 |
| 79B6374657B477 | VINAY | ARALI | NC | 90010467465 |
| 79B63784491566 | MARTHA | RODRIGUEZ | TX | 90005397844 |
| 79B6398425B59B | BRENDA MARISOL | MACIAS CAMPOS | NM | 90013259842 |
| 79B65222251348 | ARTURO | PAREFES | OH | 90012672222 |
| 79B65673772B29 | ANNIKA | LANNING | CO | 90011666737 |
| 79B65874161967 | BRENDA | LOPEZ | CA | 90002708741 |
| 79B6689115B385 | DOUGLAS J | BRISTOW | OR | 90015198911 |
| 79B67178733698 | DANNY | CARMON | NC | 90009701787 |
| 79B6752792B84B | MICHAEL | LOSE | ID | 42098665279 |
| 79B67724472B29 | KENNETH | PADILLA | CO | 90014147244 |
| 79B6793988B142 | MARIA | HERRERA | UT | 90011659398 |
| 79B67A3798B134 | JOSE | SEGURA | UT | 90000220379 |
| 79B68312933698 | JACQUELINE | BLACKWELL | NC | 90014763129 |
| 79B68357A72B44 | BLANCA | GUTIERREZ | CO | 90008893570 |
| 79B68621361967 | BRIAN | PARKER | CA | 46044156213 |
| 79B6873A68B157 | BIJOU | LEMBA | UT | 90009547306 |
| 79B68966793767 | ANNA | HILL | OH | 90013139667 |
| 79B6919818B134 | MIQUEL | FOX | UT | 90008651981 |
| 79B69694655947 | OSVALDO | REYES | CA | 49030526946 |
| 79B6B11627B42B | LUCIA | FUERTE | NC | 90008891162 |
| 79B6B21895B59B | DON | HARRIS | NM | 35084722189 |

| | | | | |
|---|---|---|---|---|
| 79B6B351181633 | BRENDA | RIFF | MO | 90013883511 |
| 79B6B685691588 | DELARCO | ELECTRONICS | TX | 75022046856 |
| 79B6B83568B134 | PATRICK | MONREAL | UT | 90012508356 |
| 79B6B97219154B | TARAZON | DENISSE | TX | 90005409721 |
| 79B6BAA227B477 | ARMANDO | RAMIREZ | NC | 90013930022 |
| 79B7119397B477 | MICHAEL | RUSSELL | NC | 90011441939 |
| 79B71653155953 | BETTY | WALTON | CA | 90015306531 |
| 79B71746231443 | DONNA | CRAIG | MO | 90005107462 |
| 79B732A4A55947 | CESAR | MALFAVON | CA | 90012662040 |
| 79B7355454B961 | BIANCA | ROBERTSON | TX | 90012235545 |
| 79B73629172B44 | ROSA | ESCOBAR | CO | 33021836291 |
| 79B7394858B874 | BRANDON | TAFEA | HI | 90015099485 |
| 79B74119841237 | LISA | PAYNE | PA | 51006511198 |
| 79B7421358B163 | MARIA | COOK | UT | 31066152135 |
| 79B74266661967 | REBECCA | SCAWTHORN | CA | 90010282666 |
| 79B7469845B385 | SHANNON | BOSTON | OR | 44586316984 |
| 79B7546349154B | DORA | MIRANDA | TX | 75097584634 |
| 79B77534861967 | JESUS | SANCHEZ | CA | 90009825348 |
| 79B7788645B385 | STEPHEN | CAIN | OR | 90014048864 |
| 79B78546131432 | ROBERT | STUMBORG | MO | 27564985461 |
| 79B7873A87B477 | MARTHA | CHAVEZ TREJO | NC | 90009907308 |
| 79B78961981633 | JIMI | ISBELL | MO | 90009129619 |
| 79B79246241237 | AUDREYS | SNEADSS | PA | 90006722462 |
| 79B7934597B477 | NICHOLAS | CANNON | NC | 90013813459 |
| 79B7969972B32 | VIRGINIA | BALDWIN | CO | 90012916699 |
| 79B7B592877343 | LEONARD | MILLS | IL | 90015445928 |
| 79B7B64735B183 | CLINTON | ROGERS | AR | 90005046473 |
| 79B7B668191588 | MARIA | ACUNA | TX | 90009656681 |
| 79B7B981155947 | VICTOR | CABRENA | CA | 90012809811 |
| 79B82542984343 | JOSHUA | WILKINSON | SC | 90012535429 |
| 79B8267945B385 | DEAN | WEST JR | OR | 90013696794 |
| 79B82712155939 | LAMPA | MATUSALEM | CA | 48097567121 |
| 79B83161431433 | MCINNIS | CATHLENE | MO | 27502081614 |
| 79B83678555939 | LUIS ALBERTO | RODRIGUEZ | CA | 90013806785 |
| 79B83746A7B357 | JULIE | LUCAS | VA | 90007467460 |
| 79B8391A272B44 | DESIREE | MARTINEZ | CO | 90010399102 |
| 79B84119841237 | LISA | PAYNE | PA | 51006511198 |
| 79B84362151396 | KRIS | GARDNER | OH | 90005373621 |
| 79B84436A91588 | JULIA | CHAVEZ | TX | 90004704360 |
| 79B84524355947 | MATTHEW | COLE | CA | 49079875243 |
| 79B84AA348B157 | JENNIFER | BUTTARS | UT | 31077100034 |
| 79B8543547B477 | RENEE | GLEATON | NC | 90011154354 |
| 79B86135A41227 | KRISTEN | ALLEN | PA | 90006891350 |
| 79B8621268B157 | LETICIA | FUENTES | UT | 31050452126 |
| 79B86431571964 | CRYSTAL | HORTON | CO | 38049534315 |
| 79B86476933698 | KIVA | WINFREE | NC | 90011014769 |
| 79B866A1461967 | SARAI | CITAL | CA | 90008426014 |
| 79B86978855947 | JOSE | MANZO | CA | 90014619788 |
| 79B86A7268B142 | TRACEY | RASMUSSEN | UT | 31095670726 |
| 79B87146741253 | KESHIA | HATTEN | PA | 90009841467 |
| 79B87997871921 | DEANNA | FOTI | CO | 32045499978 |
| 79B88518841237 | THOMAS | KOSLOSKY | PA | 90013875188 |
| 79B89368972B29 | ANDREW | SANDOMIRE | CO | 33012623689 |
| 79B8983A461967 | NICHOLAS | DRAKE | CA | 90013888304 |
| 79B8B597533699 | JOY | CAESAR | NC | 12070005975 |
| 79B8B684855969 | MIKE | HAMLIN | CA | 48097156848 |
| 79B8BA92561967 | OFELIA | SECADA | CA | 90008130925 |
| 79B91A32455947 | DIANA | ROMERO | CA | 90008950324 |
| 79B91A86731432 | WILLIAM | CLAYTON | MO | 90004990867 |
| 79B926A6751348 | TIM | FUGATE | OH | 90001086067 |
| 79B9297418B142 | KARINA | ALCARAZ | UT | 90014829741 |
| 79B9332398B134 | AMBER | COX | UT | 90011473239 |
| 79B93A7A661927 | BAHEZ | RASHEED | CA | 90012230706 |
| 79B94911293739 | ENRIQUE | MARTINEZ | OH | 90011809112 |
| 79B95289A41253 | DOLORES | ALLEN | PA | 90013382890 |
| 79B9541A151348 | SCOTT | BRYANT | OH | 90013934101 |
| 79B95443733698 | ROBERT | TAYLOR | NC | 90010804437 |
| 79B9624955B596 | FINESSE | GRANT | NM | 35093002495 |
| 79B9735A861967 | JUAN | ACOSTA | CA | 90001343508 |
| 79B97667131443 | STANLEY | JOHNSON | MO | 27576696671 |
| 79B97671271921 | JODY | DAILY | CO | 32012086712 |
| 79B977A9855939 | CAROLINA | GUTIERREZ | CA | 48068607098 |

| | | | | |
|---|---|---|---|---|
| 79B97957241237 | MICA | HUMPHREY | PA | 90006059572 |
| 79B98235851355 | ROB | WOLS | OH | 90015452358 |
| 79B9B138891588 | KAREN L. | DAVIS | TX | 90009001388 |
| 79BB1A86772B29 | SCOTT | HOLLISTER | CO | 33006010867 |
| 79BB2273972B29 | JOSHUA | MARQUEZ | CO | 90013982739 |
| 79BB237273B35B | KIM | REUTER | CO | 90012023727 |
| 79BB247515B385 | MICHAEL | DINAN | OR | 44511324751 |
| 79BB274A29154B | FELICA | WILLIAMS | TX | 90011077402 |
| 79BB3216741433 | KATHLEEN | TIMLIN | PA | 90010962167 |
| 79BB325575B59B | SIGIFREDO | JIMENEZ | NM | 90012142557 |
| 79BB3445131433 | JOHN | PARKER | MO | 27529374451 |
| 79BB3578155939 | JUAN | MARTINEZ | CA | 90012545781 |
| 79BB3A2395B385 | CLAYTON | EPPS | OR | 44504940239 |
| 79BB45A878B142 | MICHELE | WOZAB | UT | 90015235087 |
| 79BB489A78B134 | SAREK | PURNS | UT | 90010978907 |
| 79BB5359A51348 | GRACIE | DUNCAN | OH | 90004313590 |
| 79BB6121131433 | NAKISHA | VINCENT | MO | 27505751211 |
| 79BB64A597B477 | CARLOS | PEREZ | SC | 11051874059 |
| 79BB7272641253 | CRYSTAL | DAVIS | PA | 51092632726 |
| 79BB7992891588 | RAY | QUINOZ | TX | 90010739928 |
| 79BB8147241227 | ANGELEET | NELSON | PA | 51041321472 |
| 79BB8155655969 | SANCHEZ | ARTURO | CA | 48034501556 |
| 79BB8448998B2B | PARIS | WELCH | NC | 90000884489 |
| 79BB9435872B29 | ENRIQUE | BARBOSA | CO | 90015184358 |
| 79BB99A8A41237 | LAURA | WOESTER | PA | 90013759080 |
| 79BBB25A65B59B | MELANIE | SILVA | NM | 90012642506 |
| 79BBB34658B157 | DAN | SEVERSON | UT | 31006343465 |
| 79BBB766441253 | MEET | SHAH | PA | 90012117664 |
| 79BBB974A55953 | BROOKE | ROSE | CA | 90008219740 |
| 7B111766133699 | EBONY | DAVIS | NC | 90013757661 |
| 7B112132372479 | BELINDA | YAGER | PA | 90006701323 |
| 7B112392172B32 | TINA | BOTHUM | CO | 33050323921 |
| 7B11339159373 6 | DANIELLE | ROWLAND | OH | 64553453915 |
| 7B11374652B994 | CHRISTINA | LOPEZ | CA | 45051907465 |
| 7B1138116 5B59B | AMANDA | DIAZ | NM | 90014888116 |
| 7B1138A523B325 | TAMARA | MCCARTY | CO | 33062878052 |
| 7B113A54957157 | GBLBELTO | FLORES | VA | 90015370549 |
| 7B114493584322 | VICTOR | ROJAS | SC | 90007674935 |
| 7B114495261935 | DALTON | OGDEN | CA | 90011754952 |
| 7B114591197B23 | LAURA | DMYTRENKO | CO | 90003645911 |
| 7B114932841227 | DEBORAH R | WILLIAMS | PA | 51085269328 |
| 7B114979872B44 | GLENN | FRANK | CO | 90012349798 |
| 7B114A91A61964 | AMANDA | HATFIELD | CA | 90014780910 |
| 7B115395872441 | MATTHEW | LAMPICH | PA | 51046533958 |
| 7B11553592 7B98 | JUWAN | MYLES | KY | 90012015359 |
| 7B115A97372479 | HOWARD | QUIGLEY JR. | PA | 51049250973 |
| 7B11624744B572 | MELISSA | MORGAN | OK | 90014252474 |
| 7B11642A99154B | JAVIER | MENDEZ | TX | 90014804209 |
| 7B116599A72479 | DAN | RETTINGER | PA | 90010735990 |
| 7B11675565B59B | STEPHEBN | GOSLOW | NM | 35080407556 |
| 7B1167AA672441 | KRISTINA | JOHNSON | PA | 90010937006 |
| 7B11694A472441 | KRISTINA | JOHNSON | PA | 90014599404 |
| 7B117192272B29 | MIKE | MANZANERAS | CO | 90012091922 |
| 7B11743525B59B | ELOY | ABEYTA | NM | 35071054352 |
| 7B117672255947 | ALEJANDRO | GARCIA | CA | 49033996722 |
| 7B11778522B271 | BERNABE | SANTO | DC | 90008327852 |
| 7B117813A51348 | SUMMER | COLWELL | OH | 90012498130 |
| 7B117955755931 | TOM | ESTRADA | CA | 90014819557 |
| 7B1179A438593B | SANDRA | MYERS | KY | 90015149043 |
| 7B11813698B157 | ALICIA | BURGOS | UT | 90015071369 |
| 7B118274277977 | SALVADOR | AVILA | IL | 90015542742 |
| 7B118444993736 | VERNA | YOUNG | OH | 90012954449 |
| 7B11845A257157 | JESSICA | FARLEY | VA | 90009804502 |
| 7B118A5128B157 | JESSICA | SIERRA | UT | 90013070512 |
| 7B1911967B449 | DEWY | LANDAVERDE | NC | 90008891196 |
| 7B1191A4131432 | JUDY | RAGSDALE | MO | 27585821041 |
| 7B11921258B142 | AMY | MARLER | UT | 90013932125 |
| 7B11925A657157 | HEIDI | GONZALEZ | VA | 90012152506 |
| 7B119328984322 | ASHLEY | RAMOS | SC | 90011513289 |
| 7B11B963157157 | NAULO | FUENTES | VA | 90013119631 |
| 7B121258884322 | WALTER | ROBERTSON | SC | 90013552588 |
| 7B121258A9154B | VALERIA | HERNADEZ | TX | 90013142580 |

| | | | | |
|---|---|---|---|---|
| 7B121598241227 | CHARLES | HINERMAN | PA | 51070115982 |
| 7B121723197B97 | MARIA | RODRIGUEZ | CO | 90011117231 |
| 7B12183A681633 | MARQUESHA | MOORE | MO | 90002068306 |
| 7B1223A348B134 | JUAN | FUENTES | UT | 90013553034 |
| 7B1255513168B | ENOIS | SCROGGINS | KS | 22065565551 |
| 7B12263A18B163 | JOSE | BOOX | UT | 31012996301 |
| 7B12293A35B59B | DANIEL | OLIVAS | NM | 35065019303 |
| 7B123249933699 | RAKEMA | WILLIAMSON | NC | 90015092499 |
| 7B123447A57556 | MARIA | MALDONADO | NM | 90014614470 |
| 7B123991A27B98 | DEMARIUS | CAGER | KY | 90015369910 |
| 7B124152A41227 | LAWRENCE | SCHELL | PA | 90001441520 |
| 7B124187481643 | MARIA | MORALES | MO | 90011201874 |
| 7B12483838B163 | RICHARD | CHRISTIANSEN | UT | 31086358383 |
| 7B1258A7881633 | TAMIRA | OVIEDO | MO | 90013118078 |
| 7B12594884128B | KIMBERLY | MORGAN | PA | 90000209488 |
| 7B12642585B169 | DARRYL | HAYNES | AR | 23091914258 |
| 7B126484272B44 | LEONARDO | VALENCIA | CO | 90014214842 |
| 7B12694A48B157 | JEANNIE | PARSONS | UT | 90012589400 |
| 7B126A3353162B | EMILY | KINDEL | KS | 90004460335 |
| 7B126A87972B32 | MIN | AH | CO | 90014800879 |
| 7B127151A81633 | WAYNE | BRIGGS | MO | 29001601510 |
| 7B127287A72B93 | SONIA | OLESKEVICH | CO | 90005692870 |
| 7B12756775B59B | BRIANLEE | WEBB | NM | 90012585677 |
| 7B127667133699 | STEPHANIE | COLEMAN | NC | 12094686671 |
| 7B127767147874 | CARL | LEBLANC | GA | 90001517671 |
| 7B12837A881633 | JOSH | HAYNES | MO | 90015273708 |
| 7B128818255966 | ELDON | PACE | CA | 90013008182 |
| 7B12897A955931 | PHETSAMONE | PHIMMASONE | CA | 90014819709 |
| 7B1294A3257157 | JOSE | ALVAREZ | VA | 90014884032 |
| 7B129628181643 | JASON | GRAHAM | MO | 90009706281 |
| 7B129864757563 | MARIA | RAMIREZ | NM | 90014408647 |
| 7B129A85A31432 | INES | REYES | MO | 90012730850 |
| 7B12B16948B163 | STEPHANIE | STIREMAN | UT | 31080071694 |
| 7B12B32A333681 | BRENDA | ANDERSON | NC | 90001993203 |
| 7B12B431851348 | ALEXANDER | DIAZ | OH | 90011134318 |
| 7B12B911381643 | ISAI | ANAVISCA | KS | 90007169113 |
| 7B131499677524 | ANDREW | SNYDER | NV | 43016324996 |
| 7B1314A9A71921 | LINDA | BRUNNER | CO | 90013624090 |
| 7B131849A57157 | JONATHAN | HERNANDEZ | VA | 90014078490 |
| 7B131A46357556 | MEDRANO | VIRGINIA | NM | 90005190463 |
| 7B13213AA5B384 | JUSTIN | REYNOLDS | OR | 90014901300 |
| 7B132269272B98 | VICTOR | CRUZ | CO | 33088862692 |
| 7B132A6175B59B | DESIREE | FLORES | NM | 35089690617 |
| 7B133316181643 | KATEIA | GOULDEN | MO | 29056703161 |
| 7B13398A672479 | KAREN | MAPLE | PA | 90013959806 |
| 7B134679377524 | BRIAN | BUCK | NV | 90010376793 |
| 7B13469942B271 | BRITTANY | JONES | DC | 90007386994 |
| 7B13478687B661 | CLARA | TOLBERT | GA | 15086737868 |
| 7B13484A13168B | BRITTANY | HALL | KS | 90007518401 |
| 7B13556349154B | JOSUE | ANCHONDO | TX | 75008135634 |
| 7B1355A245B596 | DIANE | SANCHEZ | NM | 35013625024 |
| 7B1355A628B163 | ROBIN | BADCA | UT | 90013125062 |
| 7B135714127B98 | JEANON | CHAMBERS | KY | 90008837141 |
| 7B1358A6993736 | ROBIN | JOHNSON | OH | 90013908069 |
| 7B13617A271921 | TARA | STEWART | CO | 90010151702 |
| 7B1361A655B596 | MELISSA | BUDDE | NM | 35075181065 |
| 7B13636558593B | WESLEY | KIRALY | KY | 90011843655 |
| 7B136374855931 | DAJA MONIQUE | HAMPTON | CA | 90013543748 |
| 7B13643A572B29 | THURMAN | PHILLIPS | CO | 90006514305 |
| 7B136835757157 | HECTOR | FERRERA | VA | 81075568357 |
| 7B137226A33698 | ROSTELL | TOOLE | NC | 90014152260 |
| 7B1372A9772B32 | RALPH | ESPINOZA II | CO | 33050872097 |
| 7B137578593726 | JAMES | PORTER | OH | 64595045785 |
| 7B137858455966 | BRIANA | MARTINEZ | CA | 90013008584 |
| 7B1378A1955966 | RAUL | CHAVEZ | CA | 90011248019 |
| 7B1379A892B271 | CALVIN | DICKENS | DC | 90014849089 |
| 7B13829A255947 | MARIO | MENDOZA | CA | 49004372902 |
| 7B138498255982 | MELISSA | QUIROZ | CA | 90011204982 |
| 7B138566171923 | SHANE | KOCH | CO | 90007475661 |
| 7B138AA812B994 | JAMES | HUDSON | CA | 45062180081 |
| 7B139272855947 | RAMIRO | LEDESMA | CA | 90011432728 |
| 7B139A7755B59B | JOSE | GUILLERMO | NM | 35019380775 |

| | | | | |
|---|---|---|---|---|
| 7B13B149955931 | JULIAN | CAMRILLO | CA | 90009371499 |
| 7B13B18817B446 | JENNIFER | BOWDEN | NC | 11001911881 |
| 7B13B23828B163 | DAN | CREAMER | UT | 90000332382 |
| 7B13B433141237 | KENNYATTA | HERROTT | PA | 90012594331 |
| 7B13B445A31433 | GEORGE | HENDERSON | MO | 27502484450 |
| 7B13B486972479 | PAUL | TOMCANIN | PA | 51059644869 |
| 7B13B514293726 | TONYA | BODDIE | OH | 64509235142 |
| 7B13B742551348 | KHALEEL | RUFAI | OH | 90012817425 |
| 7B13BA9845B169 | STACY | MALCUM | AR | 90000170984 |
| 7B141669661935 | TAHIRA | MENDOZA | CA | 90011756696 |
| 7B141825555966 | JORGE | PADILLA | CA | 90013808255 |
| 7B142125655947 | GILBERTO | GONZALEZ | CA | 49015341256 |
| 7B142173831432 | ROBERTA | DANG | MO | 90014971738 |
| 7B142242A72B44 | LIZET | MENDOZA | CO | 33062452420 |
| 7B142314572421 | HEATHER | FULTON | PA | 90012453145 |
| 7B142346891991 | ALDA | NELLYY MARTINEZ TORRES | NC | 90006053468 |
| 7B142481372B29 | KIERIA | MCCLAIN | CO | 90012254813 |
| 7B142522157556 | BERTHA | HERNANDEZ | NM | 90010635221 |
| 7B142523855931 | JAMES | JACKSON | CA | 49084615238 |
| 7B142615591321 | MARIA | OLACEO | KS | 90005036155 |
| 7B14277819154B | SANCHEZ | ISAC | TX | 90009127781 |
| 7B142786951355 | BRIAN | BUSCH | OH | 90005577869 |
| 7B142917333698 | DEREK | BEAN | NC | 90013849173 |
| 7B142987433699 | DAGOVERTO | HERNANDEZ | NC | 12053459874 |
| 7B143177855947 | FABIAN OLIVA | VAZQUEZ | CA | 90002821778 |
| 7B143451772441 | DEVON | NELSON | PA | 51027894517 |
| 7B143771172421 | JOHN | RITENOUR | PA | 51034857711 |
| 7B143858A5B356 | LEONARD | COOK III | OR | 44582128580 |
| 7B14392522B994 | ANA | NAVA | CA | 90013999252 |
| 7B143961461935 | HEIDI | ARENTZ | CA | 90004469614 |
| 7B144848993739 | EBONEE | BYAS | OH | 90015188489 |
| 7B14512A691563 | IRMA | MEDINA DE VALDEZ | TX | 90009981206 |
| 7B1453A8A5B59B | ROBERT | OCONNER | NM | 90014743080 |
| 7B14562548B168 | STEPHANIE | CHRISTIANSON | UT | 31087286254 |
| 7B145765A33699 | CYNTHIA | SIMMONS | NC | 12008447650 |
| 7B145892341227 | KPEWMOO | WAH | PA | 90013558923 |
| 7B146178472441 | PAYGO | IVR ACTIVATION | PA | 90014871784 |
| 7B14647642B271 | KATHERINE | JOHNSON | DC | 90004694764 |
| 7B1466A375133B | JOHNNEL | SMITH | OH | 90008056037 |
| 7B146868933698 | TAMMY | MEDLEY | NC | 12090398689 |
| 7B146A38593726 | MONICA | TALKINGTON | OH | 64544220385 |
| 7B146A85757157 | CASSANDRA | WILSON | VA | 90007500857 |
| 7B146A97391586 | JESSICA | OJEDA | TX | 90000890973 |
| 7B147485931432 | TAYELIN | ARNOLD | MO | 90014574859 |
| 7B1476A714B572 | CHRIS | HUFF | OK | 90008596071 |
| 7B147942755966 | LAURO | RAMIREZ | CA | 90009629427 |
| 7B147A6978B157 | JHOSELIN | MEZA | UT | 90011280697 |
| 7B148129391252 | PAYGO | IVR ACTIVATION | GA | 90009341293 |
| 7B148473693736 | SAMANTHA | SPARKS | OH | 90013874736 |
| 7B14874938B142 | ALICIA | RAWLINS | UT | 31091057493 |
| 7B14885AA91991 | ARLETO | STEWART | NC | 90010258500 |
| 7B148967441227 | GREGORY | CIESLEWICZ | PA | 51044119674 |
| 7B149162472B29 | DANNIELL | DICKENS | CO | 90009121624 |
| 7B149797A41253 | MARY | CREELY | PA | 51090937970 |
| 7B149A42672B32 | JUANA | PEREZ | CO | 33010890426 |
| 7B14B26628B134 | LUANN | PRIETZEL | UT | 90011232662 |
| 7B14B396257157 | KEVIN | MARQUEZ | VA | 90015153962 |
| 7B14B55314B572 | JESUS | DELOERA | OK | 90011525531 |
| 7B15117792B994 | LUIS | DIAZ | CA | 90006511779 |
| 7B15132465B237 | CHARLES | BALLARD | KY | 68049093246 |
| 7B151536441253 | STERLING | FREEMAN | PA | 90013595364 |
| 7B1515AA672B44 | RUDY | SCHEEL | CO | 90014215006 |
| 7B15166165B169 | LERIN | ZAVALA | AR | 90011856616 |
| 7B152678861935 | AIDE | LUQUEN | CA | 90004196788 |
| 7B152744255966 | JEFF | GOTT | CA | 90008767442 |
| 7B15278A78593B | DAVID | TIEMEYER | KY | 90012097807 |
| 7B152791955947 | OSCAR | SANDOVAL | CA | 90014187919 |
| 7B1532166BB163 | MARK | SHAMPTON | UT | 90014672166 |
| 7B153364484322 | ADAM | CARFIELD | SC | 14594383644 |
| 7B15354A155931 | TABITHA | BREWER | CA | 90013555401 |
| 7B153827741253 | MARCUS | NEAL | PA | 90014638277 |
| 7B15426A972B29 | JAMES | BACCA | CO | 90009662609 |

| | | | | |
|---|---|---|---|---|
| 7B154531A81643 | CHERYL | LOVE | MO | 29064425310 |
| 7B154878255966 | ROSA | CASTANEDA | CA | 90013008782 |
| 7B154A15272B29 | ELIA | CASTRO DE LA CRUZ | CO | 90009640152 |
| 7B154A46357556 | MEDRANO | VIRGINIA | NM | 90005190463 |
| 7B154AA479154B | SANDRA MARCELA | PEREZ | TX | 90013460047 |
| 7B155286A8B163 | MIGUEL | MAYA | UT | 90008442860 |
| 7B155437A72441 | SANDRA | MCCURDY | PA | 90013094370 |
| 7B155567941227 | ANTON | LOTT | PA | 90014755679 |
| 7B15624857556 | DIANA | WILSON | NM | 90011612438 |
| 7B156627472479 | STEPHANIE | WILSON | PA | 51062886274 |
| 7B15664978B168 | SIERRA | PERLA | UT | 90010276497 |
| 7B15672842B994 | ELISEO | QUIROZ | CA | 90000237284 |
| 7B156999772441 | JENNIFER | SAWYER | PA | 90009909997 |
| 7B15716584B531 | CHRISTOPHE | PLATT | OK | 90001681658 |
| 7B15755235B59B | MARIE | ORTIZ | NM | 90010185523 |
| 7B157653655931 | CINDY | GUERRERO | CA | 90011046536 |
| 7B15868A557563 | JOSE | MANUEL | NM | 90015026805 |
| 7B1587A335B169 | JOAN | BURNLEY | AR | 23055997033 |
| 7B158991A57157 | WILL | K. | VA | 81032069910 |
| 7B159194172B32 | LOUIS | WIGGINS | CO | 90009631941 |
| 7B159226831432 | TARTISQUES | WEST | MO | 90013332268 |
| 7B15954257B477 | QUADARRIUS | HOLT | NC | 90012825425 |
| 7B15B61392B271 | GLENDA | SMITH | DC | 81091336139 |
| 7B15B699272421 | BRUCE | DOWELL | PA | 51090446992 |
| 7B161111993736 | KATHERINE | HUNT | OH | 64567611119 |
| 7B161153441237 | VERNELL | MOORE | PA | 51035991534 |
| 7B16166A672B29 | THERESA | CARPENTER | CO | 33057066606 |
| 7B16168325B356 | RAFAELA | HUERTA CASTRO | OR | 44513346832 |
| 7B16173943168B | RAQUEL | VILLESCAS | KS | 90013297394 |
| 7B161774843424 | MARCO ANTONIO | MERCADO | VA | 90015507748 |
| 7B161962872441 | WESTLEY | MINEARD | PA | 90013539628 |
| 7B162377772B32 | GEORGE | LANG | CO | 90014983777 |
| 7B162423A9154B | ROSA | CASTRO | TX | 90014144230 |
| 7B1625A857B477 | ROBERT | DUNLAP SANDERS | NC | 11032595085 |
| 7B162743651348 | GEORGE | BRIDGES | OH | 90012727436 |
| 7B162747172441 | JESSICA | IZZO | PA | 90005697471 |
| 7B162784A8B163 | JOSEPH | FALBO | UT | 90014617840 |
| 7B162814472B29 | EDUARDO | APARICIO | CO | 90011518144 |
| 7B1628A7355966 | NANCY | RHODES | CA | 90008948073 |
| 7B162A47433626 | JUAN | MARTINEZ | NC | 90015480474 |
| 7B1631AA53B345 | YOUA | THAO | CO | 33052011005 |
| 7B16384265B169 | JUANITA | WHITFIELD | AR | 90011888426 |
| 7B163943681643 | ROSARIO | HERNANDEZ | MO | 29056709436 |
| 7B164326655931 | LOUISE J | GONZALEZ | CA | 90002863266 |
| 7B164498393726 | FARIDA | SHAKHMANOV | OH | 64510374983 |
| 7B164544572B32 | JEREMY | WILLIAMS | CO | 90015065445 |
| 7B164694977524 | MARIA | SALAZOR | NV | 43016016949 |
| 7B165528A8B168 | SUSIE | BENCOMO | UT | 90002665280 |
| 7B165536933698 | MICA | CLARK | NC | 90005305369 |
| 7B165653655931 | CINDY | GUERRERO | CA | 90011046536 |
| 7B165685872441 | ADAM | GALLETTA | PA | 90012916858 |
| 7B165A19855947 | RAYMOND | CARBAJAL | CA | 90005740198 |
| 7B166183291252 | MECHELLE | WILLIAMS | GA | 90008891832 |
| 7B166453761935 | ROSA | TORRES | CA | 90007594537 |
| 7B166545A8B163 | ANDREW | CROWTHER | UT | 90013125450 |
| 7B166695233698 | KAMIA | FAULKS | NC | 12085146952 |
| 7B167373991991 | CARLOS | ZALDANA | NC | 90011263739 |
| 7B167378A61935 | JESUS | ELIZALDE | CA | 90004493780 |
| 7B167473931432 | TAKIYAH | TRICE | MO | 27564264739 |
| 7B16749815B59B | NERI | QUEVEDO-GUTIRREZ | NM | 35045244981 |
| 7B167523A72B29 | LUCAS | GAWRYL | CO | 33030625230 |
| 7B16775178B134 | JACK | EVANS | UT | 90012767517 |
| 7B168592A8B134 | CORY | NIPPER | UT | 31023645920 |
| 7B16884648B168 | CARLOS | AMADOR | UT | 31057568464 |
| 7B1688A9531432 | COLLEEN | CLIFFORD | MO | 90014808095 |
| 7B1689AA18B845 | MERLY | KALLY | HI | 90015429001 |
| 7B169193427B98 | SEAN | SNYDER | KY | 90007471934 |
| 7B16932765B356 | MARISSA | LARCOM | OR | 90010853276 |
| 7B169349161935 | GABRIEL | CORTEZ | CA | 46067503491 |
| 7B16957478B168 | JUSTIN | ANDERSON | UT | 90013765747 |
| 7B169712A41237 | NUNURAI | BARRETT | PA | 90009397120 |
| 7B16B164A5B356 | ERIKA | DIAZ | OR | 44585541640 |

| | | | | |
|---|---|---|---|---|
| 7B16B27672B994 | AVA | TARR | CA | 90004262767 |
| 7B16B3A1357157 | JOSEPH | ARTHUR | VA | 90011463013 |
| 7B16B786493736 | ELIJAH | RINEHART | OH | 90005527864 |
| 7B16B927531432 | DANA | JONES | MO | 90005219275 |
| 7B16B96168593B | LAVONNA | SNOW | KY | 66096129616 |
| 7B171174371921 | JUSTIN | LOUZON | CO | 32087321743 |
| 7B17133315B59B | BELKYS | PADRON-MENENDEZ | NM | 35017393331 |
| 7B17145629154B | JESUS | MONJARAS | TX | 90011694562 |
| 7B171637A8B142 | JOEL | BARRON | UT | 90014066370 |
| 7B171642155966 | VERONICA | KATES | CA | 90013126421 |
| 7B171812872B44 | JORGE | BANDA | CO | 33035658128 |
| 7B172671372421 | ALEX | STULL | PA | 90006716713 |
| 7B172815255966 | DANIEL | GUTIERREZ | CA | 48069608152 |
| 7B17285447B661 | NASTAUSHIA | MITCHELL | GA | 90005008544 |
| 7B17296279154B | CYNTHIA | LOPEZ | TX | 90012839627 |
| 7B172AA669153B | JOSUE | ALVAREZ | TX | 90011470066 |
| 7B173155841227 | ALICHIA | JOHNSON | PA | 51017891558 |
| 7B1734A2A5597B | SCARLETT | GOMEZ | CA | 49026064020 |
| 7B173A4AA93739 | MAHOUGNON | ZINSOU | OH | 90006240400 |
| 7B174165877524 | LYNNETTE | THOMPSON | NV | 90013651658 |
| 7B1741A665B384 | MARY | RUBIO | OR | 44590741066 |
| 7B174267A72479 | ROBIN | WATKINS | PA | 51070472670 |
| 7B174324993752 | SHON | NICHOLAS | OH | 90001063249 |
| 7B174457731432 | ERIC | SEYMORE JR | MO | 90014114577 |
| 7B17449A48B157 | ADRIAN | FLORENTINO | UT | 90015004904 |
| 7B174521381633 | TAKESHA | GORDON | MO | 90014535213 |
| 7B174792955947 | RODRIGUEZ | JORGE | CA | 49080067929 |
| 7B174838941253 | CAROL | MCNEICE | PA | 51083828389 |
| 7B174865472B29 | JOSEPH | ZANT | CO | 90012298654 |
| 7B17488A18B168 | DIANA | BOYTER | UT | 31001188801 |
| 7B174A6AA71921 | MALACHI | HENDERSON | CO | 90011320600 |
| 7B175535527B98 | TONYA | ARMITAGE | KY | 90014263355 |
| 7B175964A31432 | RUBY | BRADLEY | MO | 90014069640 |
| 7B17614A377524 | RAYMUNDO | REYES- ZAMBURANO | NV | 43016021403 |
| 7B17615A88B168 | JASON | JUDY | UT | 31014821508 |
| 7B176413951355 | HAWAZ | TSIGHE | OH | 90008284139 |
| 7B1764A8872B44 | ABEL | RIOS | CO | 33064084088 |
| 7B17651A27B451 | JULIETTE | CHAMBERS | NC | 90013265102 |
| 7B176575A93723 | STEVE | ADAMS | OH | 90006815750 |
| 7B176581141237 | TERRY | PEGUES | PA | 51047895811 |
| 7B176641884322 | CONCEPCION | GUERRERO | SC | 90009076418 |
| 7B17668189154B | MONICA | VILLELAS | TX | 90014796818 |
| 7B17734178B168 | CASE | CHRISTOPHER | UT | 90009413417 |
| 7B177599681255 | BIG | BOY | KY | 90003345996 |
| 7B1778A1A8B142 | OMAR | PERALTA | UT | 90001828010 |
| 7B1778A4457157 | ROLAND | HASKINS | VA | 81014508044 |
| 7B177A58755966 | SHARON | HOOVER | CA | 90013180587 |
| 7B178218841227 | ALICIA | TOVAH | PA | 90012152188 |
| 7B178341772479 | MARYBETH | SECLETER | PA | 51043623417 |
| 7B178542A2B994 | NANCY | XIONG | CA | 90011215420 |
| 7B178871181633 | NIKKIA | NELSON | MO | 29000618711 |
| 7B178AA3A51348 | JASON | ROBINSSON | OH | 90015300030 |
| 7B179428572B29 | FRANCISCO | TORRES | CO | 90007764285 |
| 7B179622372B44 | ZENAIDO | LLAMAS | CO | 33086296223 |
| 7B179896172421 | SONDRA | DUGAN | PA | 51091808961 |
| 7B179A82A84322 | ALEXIS | OGILVIE | SC | 90013130820 |
| 7B17B235A71921 | CLIFF | FARRIS | CO | 32052922350 |
| 7B17B29418593B | NANCY L | JUMP | KY | 90011172941 |
| 7B17B45A933698 | SILVESTRE | CAMACHO-CASIQUE | NC | 12057254509 |
| 7B17B667193739 | TRACEY | HACKER | OH | 64553106671 |
| 7B181179666255 | CHINA | POOL | MS | 90007711796 |
| 7B18121957B661 | NIRVANA | PAGAN | GA | 90006722195 |
| 7B18122272B994 | STEPHENIE | BACIGALUPI | CA | 90012982227 |
| 7B1813A6172421 | LORETTA | GRIMM | PA | 90014743061 |
| 7B181622493739 | JOHN | DILLON | OH | 90014836224 |
| 7B181782A55947 | PATRICIA | REYES | CA | 90008807820 |
| 7B181964131432 | LAKRISHA | MOZEE | MO | 90009749641 |
| 7B181982193739 | JOHN | DILLON | OH | 90010919821 |
| 7B182213631432 | KONTRELL | HARRINGTON | MO | 90010102136 |
| 7B182217557157 | TARA | RUSSELL | VA | 90010292175 |
| 7B182218A55997 | FELIPE E | LOPEZ | CA | 90003182180 |
| 7B18225218B157 | ROBERT HAYNIE | TIFFANY HAYNIE | UT | 90014472521 |

| | | | | |
|---|---|---|---|---|
| 7B182274455966 | LANISE | HERNANDEZ | CA | 90013022744 |
| 7B18229185B59B | DONNA | ARAGON | NM | 90012722918 |
| 7B182667933699 | CRYSTAL | CRAVEN | NC | 90012946679 |
| 7B182744772B32 | STEPHEN | HOLMES | CO | 90008657447 |
| 7B182967477585 | DAVID | MENA | NV | 90013139674 |
| 7B18322725B59B | IVAN | PAXTON | NM | 35089312272 |
| 7B183245193739 | JOSH | WEAVER | OH | 90013352451 |
| 7B183247A7B477 | ROSALIA | SOLANO | NC | 11005152470 |
| 7B18327A68B165 | LINNAEA | MENDOZA | UT | 90008622706 |
| 7B18353A78593B | ANGELA | MARKS | KY | 66032065307 |
| 7B1837A5431432 | ELLSI | SANCHEZ | MO | 90011507054 |
| 7B183926755931 | JENNIFER | YSLAS | CA | 90007089267 |
| 7B184166293739 | JILL | TURNER | OH | 90003681662 |
| 7B184184572441 | WILLIAM | NEUGEBAUER | PA | 51009431845 |
| 7B184246671921 | EDWARD | MIHAILESCU | CO | 90014692466 |
| 7B184326157157 | ARIS | MINERO | VA | 81042883261 |
| 7B184764461935 | JEANNETTE | DOMINGUEZ | CA | 90004497644 |
| 7B184A75397121 | MARIA | GARCIA | OR | 90009020753 |
| 7B1851A198B157 | MAGDALENA | DEJASUS | UT | 90007021019 |
| 7B185285657157 | KHARA | STRUDER | VA | 90014662856 |
| 7B185476A72B29 | ALEJANDRO | ARCE | CO | 90010824760 |
| 7B1854A6372B32 | JESUS | ESPINOZA | CO | 33062944063 |
| 7B18557883168B | KAYLA | THOMAS | KS | 90013555788 |
| 7B1856A7941237 | RUNA | LESTER | PA | 90001056079 |
| 7B185811571921 | CHIRS | RUDNICK | CO | 32098308115 |
| 7B185844527B98 | DANIEL | VOIGHT | KY | 90012028445 |
| 7B185973393736 | NICHOLAS | BARNEY | OH | 90011209733 |
| 7B185A4718B142 | KATHRINE | RAMIREZ | UT | 31053420471 |
| 7B186268355931 | AMBER | HULSEY | CA | 90009092683 |
| 7B18628328B168 | JEFF | ROWLEY | UT | 90012712832 |
| 7B18691A371921 | DAWN | WIESNER | CO | 90007799103 |
| 7B18719795B356 | MEREDITH | VAN ETEEN | OR | 44591751979 |
| 7B187255761976 | JOSE | LIMON | CA | 90001192557 |
| 7B18736174B572 | STEPHANIE | WILSON | OK | 90014253617 |
| 7B18777478B163 | CHRYSTAL | TRUJILLO | UT | 90014627747 |
| 7B1877A7733699 | BRITTANY | SALINAS | NC | 90005327077 |
| 7B187A97857556 | KAREN | DECKER | NM | 90012180978 |
| 7B188176955931 | GORGE | TINOCO | CA | 49053551769 |
| 7B189198355947 | CASSANDRA | NORMAN | CA | 90013521983 |
| 7B189455257157 | JANCIM | NADIM | VA | 90011674552 |
| 7B189526461935 | HALEY | FERGUSON | CA | 90011765264 |
| 7B189732457556 | JOHN | DOE | NM | 90011427324 |
| 7B18B248631432 | COURTNEY | ISADORE | MO | 90012432486 |
| 7B18B352741483 | RAQUEL | RAMIREZ | WI | 90003663527 |
| 7B18B353A5B356 | KARLA | ALVAREZ | OR | 44555673530 |
| 7B18B731471921 | CHRISTIE | ARAMBULO | CO | 90014727314 |
| 7B18B847884322 | SABRINA | MANOA | SC | 90013618478 |
| 7B18BA24972421 | DEBBIE | MORGAN | PA | 51052990249 |
| 7B191121491252 | YOLANDA | FERNANDEZ | GA | 90009131214 |
| 7B19113915B59B | JUAN | ARZOLA | NM | 35042821391 |
| 7B191358655966 | FAYETH | LIPPS | CA | 48069643586 |
| 7B19143A593741 | GARY | BRUNER | OH | 90007214305 |
| 7B191A18733699 | DACIA | PALMER | NC | 12074310187 |
| 7B191A48872441 | BRIDGET | TYLER | PA | 90012540488 |
| 7B191A74841237 | ELLA | SMITH | PA | 51004310748 |
| 7B192161672441 | ROBERT | SOLTIS | PA | 51069181616 |
| 7B192978455931 | YARELI | FLORES | CA | 90014819784 |
| 7B19331557322B | DANIELLE | GARDNER | NJ | 90012283155 |
| 7B193413355947 | SUZANA | GARCIA | CA | 90005064133 |
| 7B19362A855931 | MIGUEL | GANGA | CA | 90013546208 |
| 7B193741833698 | TERRELL | WILLIAMS | NC | 90014847418 |
| 7B194225491941 | TRACY | PRICE | NC | 17097332254 |
| 7B19454975B169 | DEBRA K | OLIVER | AR | 90006185497 |
| 7B19485642B994 | JONATHON | VALDEZ | CA | 90005768564 |
| 7B194911771921 | STEPHANIE | CAMPBELL | CO | 90010779117 |
| 7B194985855966 | KENNETH | LOCKWOOD | CA | 90013009858 |
| 7B194A45693728 | DAVID | PLUNKET | OH | 64585740456 |
| 7B19525135B59B | ALINA | MEZA | NM | 90008742513 |
| 7B195425333699 | PLEASANT | HUNTER | NC | 90014234253 |
| 7B19565185B384 | RONDA | WARD | OR | 44594416518 |
| 7B1956A5A5B596 | JEFF | BRAY | NM | 35056906050 |
| 7B195916941253 | JAVIER | PEREZ CARRANCO | PA | 90013579169 |

| | | | | |
|---|---|---|---|---|
| 7B196496781643 | CHARLENE | SHARPE | MO | 90000504967 |
| 7B196618333699 | LAKESHA | PERRY | NC | 90010196183 |
| 7B1966A2872B44 | CAROLYN | DRAPELA | CO | 90006236028 |
| 7B1968A4141253 | KENDALL | GRIFFITH | PA | 51029868041 |
| 7B196963533699 | JAQUAE | PERKINS | NC | 90013289635 |
| 7B196969A4B572 | ANTINET | PATTON | OK | 90008599690 |
| 7B19698838B168 | DANIEL | TERRONES | UT | 90010649883 |
| 7B196A2968B157 | HEATHER | WOOD | UT | 31084460296 |
| 7B197349A72441 | KARA | PSOMAS | PA | 51091203490 |
| 7B19816A22B271 | BRITTANY | SMITH | DC | 90006651602 |
| 7B19897A131432 | JAMMIE | CORNELL | MO | 27564259701 |
| 7B198993955966 | JOSE | OSORIA | CA | 90013009939 |
| 7B199167272B32 | MIRSAD | TELALBASIC | CO | 33022881672 |
| 7B199215372421 | BRIANNA | SENSENICH | PA | 51042852153 |
| 7B199653841237 | CHELSEY | FALLECKER | PA | 90002796538 |
| 7B19B817331432 | PEARLIE | LOWERY | MO | 90002308173 |
| 7B19B835872441 | TINA | OWENS | PA | 90002928358 |
| 7B19B89325B59B | CIERA | CHAVEZ | NM | 90011108932 |
| 7B19B97A572B29 | DANIEL | MCPHERSON | CO | 90015129705 |
| 7B1B1136941227 | JEREMY DANIEL | SCHIFF | PA | 90009591369 |
| 7B1B125668B134 | ANDREW | ANDERSON | UT | 31002002566 |
| 7B1B1316893726 | SHELLIE | MARKSBERRY | OH | 64580733168 |
| 7B1B164449154B | OSCAR | SILVA | TX | 90014796444 |
| 7B1B1676755966 | SHANNON | JONES | CA | 90012116767 |
| 7B1B174388B157 | CINDY | HUTCHINGS | UT | 31044527438 |
| 7B1B1A42761976 | MARIO | ASEVEDO | CA | 90009610427 |
| 7B1B2298172B44 | RICARDA | HARRISON | CO | 33008012981 |
| 7B1B285179154B | AGUSTIN | GONZALES | TX | 75056158517 |
| 7B1B2992955966 | BARAK | TUGGLE | CA | 90013769929 |
| 7B1B3258A57157 | KIMBERLY | YERMAK | VA | 90010472580 |
| 7B1B345278B168 | GLORIA | GONZALES | UT | 31089744527 |
| 7B1B3522172B32 | ROBERT | MILLER | CO | 33017955221 |
| 7B1B3561481697 | JOSE | CORTEZ | MO | 29084695614 |
| 7B1B3829733698 | DINISHA | KIERSTEAD | NC | 90014448297 |
| 7B1B4157193739 | SCOTT | MANTIA | OH | 90003101571 |
| 7B1B449982B869 | SERENA | SANTOS | ID | 90001094998 |
| 7B1B52A653168B | CRYSTAL | MILBACH | KS | 90009402065 |
| 7B1B5853193736 | KEN | ARENTON | OH | 90010938531 |
| 7B1B6636572441 | SHAD | MOOR | PA | 90014036365 |
| 7B1B671173168B | BILLI | REDELBERGER | KS | 90013357117 |
| 7B1B71A9372B44 | JOSE | MARRUFO-IBANEZ | CO | 90000541093 |
| 7B1B7369572441 | CONSTANCE | BLACK | PA | 51053633695 |
| 7B1B793677B477 | WILLIE | BENJAMIN | NC | 11046019367 |
| 7B1B8269872421 | FRANK | ADAMS | PA | 90012032698 |
| 7B1B869642B994 | EDIE | POMBO | CA | 90013906964 |
| 7B1B8881472B44 | MEWSSA | HANHERSON | CO | 90010228814 |
| 7B1B899AA5B347 | ERIC R | LYNGHEIM | OR | 90002419900 |
| 7B1B8A7A98B142 | BILLY | BISHOP | UT | 31071650709 |
| 7B1B9122457157 | JESUS | MOLINA | VA | 90004681224 |
| 7B1B923318B136 | TRUDY | DEPRIEST | UT | 90010482331 |
| 7B1B963518B142 | JAMES | HAMMON | UT | 31014726351 |
| 7B1B9A87333698 | ANTHONY | STAMEY | NC | 90014620873 |
| 7B1BB35345B356 | JUAN | PACHECO | OR | 44512923534 |
| 7B1BB845A57556 | ISELA | GUZMAN | NM | 90011518450 |
| 7B1BB857933699 | TEGBA | HUNTER | NC | 12004848579 |
| 7B1BB8A3993736 | PRECIOUS | SMITH | OH | 90015018039 |
| 7B1BBAA558B142 | MARIA ELENA | SILVA | UT | 90004030055 |
| 7B2113539154B | RAFAEL | SANCHEZ | TX | 75093703531 |
| 7B2116A9841237 | OMARR | KING | PA | 90010856098 |
| 7B21185AA91991 | ARLETO | STEWART | NC | 90010258500 |
| 7B212486755931 | CATHERINE | MEZA | CA | 49008494867 |
| 7B212743255947 | MICHAEL | GONZALEZ | CA | 90015007432 |
| 7B21296128B163 | ROBERTO | DURAN | UT | 90013949612 |
| 7B212A9A55B384 | LORAINE | JONES | OR | 44518780905 |
| 7B213173993739 | JESSICA | BOWLIN | OH | 90015211739 |
| 7B2141A6272B29 | DARIN | DURWES | CO | 90012521062 |
| 7B214358772421 | JENNIFER | BEKHIT | PA | 90014763587 |
| 7B214474572B32 | BRANDI | GALVAN | CO | 33042894745 |
| 7B214592131443 | ROBINSON | KELLY | MO | 27508525921 |
| 7B214828761935 | MICHAEL | LATTMAN | CA | 90011768287 |
| 7B21487A176B87 | ANIL | SINGH | CA | 46082768701 |
| 7B215324355966 | ERAIN | VARGAS | CA | 90011253243 |

| | | | | |
|---|---|---|---|---|
| 7B21557A391991 | QUETZALCOAT | LOPEZ-BAUTISTA | NC | 90011265703 |
| 7B21563228B163 | PAM | PANDO | UT | 90012006322 |
| 7B21565645B169 | JESSE | HALE | AR | 90003736564 |
| 7B21565815B596 | ARMENDARIZ | LILIA | NM | 35056906581 |
| 7B215711A33698 | MELISSA | TATE | NC | 90006487110 |
| 7B21628168B163 | FRANCISCO | PRECIADO | UT | 90006162816 |
| 7B216496641237 | DAWNISE | WASHINGTON | PA | 90012824966 |
| 7B216863257556 | CARLA | FARRELL | NM | 90014698632 |
| 7B217234493739 | ASAAD | HUSSAIN | OH | 90005232344 |
| 7B217291572479 | BRIAN | ROSSINI | PA | 90013982915 |
| 7B217436257157 | JOHN | BAYLISS | VA | 90015184362 |
| 7B217A84A5B59B | CLARISSA | GRIEGO | NM | 35049460840 |
| 7B218312785883 | DAVID | GRAMLING | CA | 46086453127 |
| 7B218385151348 | RAY | WHITTAKER | OH | 90012573851 |
| 7B21882239154B | MARIO | HERNANDEZ | TX | 75005978223 |
| 7B21916828B163 | JOSE | CARILLO | UT | 90015091682 |
| 7B21917AA55966 | BRANDON | WIEDEMAN | CA | 90013991700 |
| 7B219253241253 | KEN | AZZARELLO | PA | 51006362532 |
| 7B219611551348 | MANUEL | PINON | OH | 90013946115 |
| 7B219634641227 | VANESSA | FULLARD | PA | 51092576346 |
| 7B21995279154B | ELIZABETH | MEDINA | TX | 90005929527 |
| 7B219A32172B29 | JERRY | CARRERA | CO | 90013730321 |
| 7B21B179855966 | LUIS | SERANO | CA | 48095491798 |
| 7B21B4A4A8B142 | JOSEPH | DIXON | UT | 31038634040 |
| 7B21B912143424 | JUAN ANTONIO | VALORA SANCHEZ | VA | 90015569121 |
| 7B22117AA31432 | PAIGE | MUNION | MO | 90004451700 |
| 7B21288293736 | LAURIE | SHOOK | OH | 90010282882 |
| 7B22132339154B | NORMA | CARDENAS | TX | 90005213233 |
| 7B22147225B59B | OMAR | ROJO-ESTRADA | NM | 35086154722 |
| 7B2214A3561935 | DUSTIN | IVY | CA | 90004504035 |
| 7B222113781643 | CLAUDIA | GUERRA | MO | 90006951137 |
| 7B22241535B59B | EDITH | ROMO | NM | 35065464153 |
| 7B22242A255947 | KIMBERLY | COLE | CA | 49066034202 |
| 7B22271299154B | ESTHER | ULLOA | TX | 90014797129 |
| 7B22299418B189 | RAELYNN | TATMAN | UT | 90001149941 |
| 7B222A2638593B | JIMMY | HARGRAVES | KY | 90013440263 |
| 7B222A3638B142 | PRIAMO | ALBADO | UT | 90012180363 |
| 7B223778A55931 | BRANDON | MCMILLIN | CA | 90013547780 |
| 7B223812791549 | MARISELA | FLORES | TX | 90011628127 |
| 7B223A5A94B572 | SHATERRIA | CALHOUN | OK | 90008840509 |
| 7B22428A155966 | CANDY | CORDOVA | CA | 48061082801 |
| 7B22436637B477 | EBONY | CHAMBERS | NC | 11091393663 |
| 7B224545472B29 | AARON | FRANKLIN | CO | 33014725454 |
| 7B22476A231432 | KAREN | CUNNINGHAM | MO | 90014247602 |
| 7B224853131432 | KAREN | CUNNINGHAM | MO | 90014268531 |
| 7B224997655947 | JOSE | ARRUDA | CA | 90014839976 |
| 7B225437131432 | LOREN | POLLVOGT | MO | 27507234371 |
| 7B2257A879154B | JOSE M | TERAN | TX | 90014797087 |
| 7B225827155947 | ANGELO | GONOS | CA | 90012588271 |
| 7B225978455931 | YARELI | FLORES | CA | 90014819784 |
| 7B225A28193736 | NATASHA | HUTCHERSON | OH | 90011210281 |
| 7B22639A393739 | TINA | NEWCOMER | OH | 64512143903 |
| 7B226A2A133699 | JAVIER | DELGADO | NC | 12022390201 |
| 7B22742119154B | SANDRA | LOPEZ | TX | 75087924211 |
| 7B227778A55931 | BRANDON | MCMILLIN | CA | 90013547780 |
| 7B2278A9A4B577 | DARNELL | KING | OK | 90011458090 |
| 7B227A17851348 | BOBBIE | HAMPTON | OH | 66006250178 |
| 7B2286A448B157 | JAY | BLACK | UT | 90011306044 |
| 7B228794727B98 | TIMOTHY | WEST | KY | 90014907947 |
| 7B22882338B347 | JASMINE | SIMS | SC | 90015118233 |
| 7B228A1188B163 | VANESSA | SERNA | UT | 90011490118 |
| 7B228A13993739 | LAKOJAH | JOHNON | OH | 90015220139 |
| 7B229A17384322 | CARRIE | LEE | SC | 90010980173 |
| 7B229A85972441 | JANIE | VALENTINE | PA | 90013930859 |
| 7B229AAA18B157 | MARK | STABLES | UT | 31047410001 |
| 7B22B11932B994 | JESECA | GARCIA | CA | 90011221193 |
| 7B22B268825332 | NANCY | RASMUSSEN | WA | 90014302688 |
| 7B22B496677977 | OLGA | LEON | IL | 90015374966 |
| 7B22B622241237 | NEDRA | DAVIS-USLU | PA | 90000276222 |
| 7B22B6A988593B | TRACY | WARE | KY | 90012146098 |
| 7B22B73295B384 | DANIEL | ONUSKANICH | OR | 90001057329 |
| 7B22B74857B477 | ROSINDA | URUINA | NC | 90004377485 |

| | | | | |
|---|---|---|---|---|
| 7B231A69A41237 | KAYLA | HULL | PA | 90012850690 |
| 7B2321A3872B29 | MARTIN | RIVERA | CO | 90004051038 |
| 7B23225492B994 | BRANDON | MENDEZ | CA | 90014062549 |
| 7B23234178B168 | CASE | CHRISTOPHER | UT | 90009413417 |
| 7B23239578B134 | MELISSA | HANCEY | UT | 90014933957 |
| 7B2324A3693726 | ASHLEY | ONEY | OH | 90011774036 |
| 7B232716861922 | EDUARDO | LEVER | CA | 90011707168 |
| 7B23314A95B59B | JOLYNE | LUJAN | NM | 90007251409 |
| 7B23318438B157 | JAMI | SCHARMAN | UT | 90013881843 |
| 7B23327268B168 | SETH | ROBERTSON | UT | 90010732726 |
| 7B23331328593B | RASHID | COVINGTON | KY | 90015573132 |
| 7B23371299154B | ESTHER | ULLOA | TX | 90014797129 |
| 7B23449A755928 | JENA | PIERCE | CA | 49078444907 |
| 7B23466962B271 | STEPHANIE | SIMMONS | DC | 90010866696 |
| 7B23468845B59B | MARGARITA | BANDA | NM | 35009896884 |
| 7B23471299154B | ESTHER | ULLOA | TX | 90014797129 |
| 7B23531477B477 | SANTOMARIO | TABILLA | NC | 90011893147 |
| 7B235957761935 | MARK | EED | CA | 90011769577 |
| 7B236242893736 | JANIECE | DYER | OH | 90014282428 |
| 7B2362A598B163 | JUANITA | TALAS | UT | 90008502059 |
| 7B236334593726 | KELLY | HARDY | OH | 90004603345 |
| 7B2363A4972421 | REBECCA | GRIMES | PA | 51013723049 |
| 7B236469472479 | JACOB | DEMCHAK | PA | 51088664694 |
| 7B23671299154B | ESTHER | ULLOA | TX | 90014797129 |
| 7B236A47291991 | MARIA | MENDOZA | NC | 90006120472 |
| 7B23744128B134 | TRAVIS | WARNER | UT | 90013074412 |
| 7B237559471921 | ROBERT | PEARSALL | CO | 32087305594 |
| 7B237686593739 | ERIC | WILLIAMS | OH | 90010916865 |
| 7B237889784322 | ALEX | SOLARES | SC | 90014708897 |
| 7B237899141227 | DANIERA | DAVIS | PA | 90000938991 |
| 7B237A2638593B | JIMMY | HARGRAVES | KY | 90013440263 |
| 7B23837938B157 | TIM | ROBINSON | UT | 90009593793 |
| 7B238712961935 | CONSUELO | CANSINO | CA | 90012897129 |
| 7B23871299154B | ESTHER | ULLOA | TX | 90014797129 |
| 7B23881A841253 | TOMMY | STIEFEL | PA | 90004888108 |
| 7B238846572B29 | JORGE | DELATORRE | CO | 90014758465 |
| 7B23889A191939 | SUMUNA | MWIMBA | NC | 17035728901 |
| 7B239218457157 | KAREN | O'CONNER | VA | 90010292184 |
| 7B23922812B256 | NAKETA | WOODSON | DC | 90001442281 |
| 7B239238257157 | ELIAS | FIGARO | VA | 90012832382 |
| 7B239448141237 | NICHOLE | ARCHULETA | PA | 90015124481 |
| 7B23949798B163 | ERIC | WILKINSON | UT | 90010974979 |
| 7B23B35968B168 | DEYOUNG | SMART MOBILE | UT | 90013913596 |
| 7B23B64888B168 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 7B23B79679154B | ANAMARIA | LOPEZ | TX | 75012967967 |
| 7B242252233698 | TRACI | CORPENING | NC | 90013272522 |
| 7B24234A14B572 | MICHAEL | LORING | OK | 90008553401 |
| 7B242854693736 | CHAD | BOOMERSHINE | OH | 90011498546 |
| 7B243141272441 | MELESSIE | WHITTINGTON | PA | 51062761412 |
| 7B243222A72421 | RAYMOND J | BURCHAM | PA | 90010812220 |
| 7B243557257157 | ABDIRASHID | BULAALE | VA | 90014815572 |
| 7B243723955966 | MICHELLE | RAMIREZ | CA | 90012947239 |
| 7B243885584322 | HERNANDEZ | MANUEL | SC | 90011188855 |
| 7B244391233698 | DANIELLE | CLANTON | NC | 90015243912 |
| 7B2443AA78B163 | ANTONIA | MARTINEZ | UT | 90013133007 |
| 7B244A39172B32 | COREY | SCHAFFER | CO | 33067350391 |
| 7B245198271921 | MARIO | LOPEZ | CO | 90011441982 |
| 7B2454A9584322 | YOLANDA | VEGA | SC | 14551584095 |
| 7B245541172B32 | CONRAD | WESTERMAN | CO | 33047195411 |
| 7B245984555931 | CHARLENE | CASTRO | CA | 90014819845 |
| 7B24689999154B | OSCAR | GARCIA | TX | 90007488999 |
| 7B247156871921 | MINNIE | RIVERA | CO | 90011921568 |
| 7B247197A55931 | ADOLFO | BECERRA | CA | 90012941970 |
| 7B24736925B59B | DEBORA | LUNA | NM | 90009053692 |
| 7B247427141227 | CHARVETTE | ANDERSON | PA | 51081934271 |
| 7B2478A5893736 | TED | TERRELL | OH | 90008808058 |
| 7B247A39172441 | REBECCA | EMERICK | PA | 51021910391 |
| 7B2482A838B168 | TIFFANI | SMITH | UT | 90014372083 |
| 7B248326A8B136 | MERCEDEZ | RIQUEZ | UT | 90006113260 |
| 7B248882455966 | ANA | HERNANDEZ | CA | 90008558824 |
| 7B248A72341253 | TIFFANY | DICKSON | PA | 90015160723 |
| 7B249422161935 | VAZQUEZ | SILVESTRE | CA | 90004974221 |

| | | | | |
|---|---|---|---|---|
| 7B24948998B163 | B LUE | DOMAN | UT | 31084874899 |
| 7B249519641227 | CHRISTINE | PRIL | PA | 90012915196 |
| 7B249535672479 | JOYCE | BRECKENRIDGE | PA | 90007955356 |
| 7B249559A4B572 | APRIL | JONES | OK | 90010315590 |
| 7B249A58241253 | CLARENCE | GLEN SR | PA | 90011890582 |
| 7B24B289293739 | ELADIO | JIMENEZ | OH | 90015372892 |
| 7B24B311472B29 | MARIA | DE LEON | CO | 90007263114 |
| 7B24B71369154B | CARMEN | SHERWOOD | TX | 90014797136 |
| 7B24B95225B59B | RIC | WHITE | NM | 35040059522 |
| 7B251417333699 | VIOLA | GLENN | NC | 90012974173 |
| 7B251655857157 | VICTOR | DELEON | VA | 90000446558 |
| 7B252137651348 | MELANIE | POWELL | OH | 90005581376 |
| 7B252338272B32 | PETE | MARQUEZ | CO | 90012883382 |
| 7B252413184322 | NEDREA | LINEN | SC | 90014934131 |
| 7B25243314B572 | JERRYLYN | HARRIS | OK | 90012254331 |
| 7B25249398B157 | JONATHAN | GARCIA | UT | 90014834939 |
| 7B25265798B163 | JAMES | ALVALLE | UT | 31060116579 |
| 7B25334A633698 | BROOKE | ENOCH | NC | 90012943406 |
| 7B25374A751348 | AMY | LACINAK | OH | 90013257407 |
| 7B25384872B44 | DOLORES | RODRIGUEZ-MONGE | CO | 90002078348 |
| 7B253997672441 | ALEX | DROGOWSKI | PA | 90012519976 |
| 7B253A8215B59B | JOYCE | QUINTANA | NM | 35038560821 |
| 7B254276257157 | MARY | MISKELL | VA | 90012152762 |
| 7B254485A72479 | AMBER | HOLZER | PA | 90011824850 |
| 7B254555141227 | DENNIS | FATH | PA | 90013825551 |
| 7B254645441253 | PAMELA | CRAIL | PA | 90006676454 |
| 7B254653251348 | ROBERT | VIOX | OH | 90013946532 |
| 7B25471348593B | TOM | DELANEY | OH | 66018027134 |
| 7B255335527B98 | TONYA | ARMITAGE | KY | 90014263355 |
| 7B25533565B59B | JULIO | BORGE-BORGE | NM | 90013083356 |
| 7B255545972421 | DYLAN | WENDELL | PA | 90014805459 |
| 7B255799391991 | COY | LISK | NC | 90008487993 |
| 7B25584A672B29 | MARICELA | CORONADO | CO | 33013118406 |
| 7B2558A584B572 | DONIE | ALCORN | OK | 90014648058 |
| 7B25646418B163 | OMAR | GONZALEZ | UT | 90014154641 |
| 7B25727328B163 | STEVE | WIRTHLIN | UT | 90013312732 |
| 7B257575A77528 | LAURA | PEREZ | NV | 90005195750 |
| 7B25772247B477 | GUILLERMO | HERNANDEZ | NC | 90001007224 |
| 7B257724A5B356 | LAVONA | JOHNSON | OR | 90003697240 |
| 7B2577A149154B | LETICIA | ENRIQUEZ | TX | 90013097014 |
| 7B257A41972441 | ADAM | CARTER | PA | 90014630419 |
| 7B257A51A84359 | VERIETHIA | SIMMONS | SC | 90010250510 |
| 7B25829698B134 | TYLER | SALAZAR | UT | 90012762969 |
| 7B2582A4993736 | JAMES | GILMORE | OH | 90009562049 |
| 7B2582A9593739 | REGINA | HAWKINS | OH | 90013462095 |
| 7B258564857157 | KOFI | ARKU | VA | 90001795648 |
| 7B258984555931 | CHARLENE | CASTRO | CA | 90014819845 |
| 7B25911122B271 | WILLIAM | FLEET | DC | 81063391112 |
| 7B259513741253 | JACQUELINE | HENDERSON | PA | 90002695137 |
| 7B259664833698 | AUNDRIA | HALL | NC | 90015066648 |
| 7B25971818B157 | GLENDA | GONZALEZ | UT | 90013167181 |
| 7B259971972441 | NIKKI | ROZMAN | PA | 90001449719 |
| 7B259A3465B59B | ROSCO | GARCIA | NM | 90002410346 |
| 7B25B1A664B572 | DONOVAN | DARST | OK | 90013811066 |
| 7B25B467272421 | TIMOTHY | MILLER | PA | 90014804672 |
| 7B25B482181255 | KRISTYN | STINSON | KY | 90012634821 |
| 7B25B59195B356 | NOE | GARCIA | OR | 90008795919 |
| 7B25B845841237 | BENITA | TURNER | PA | 90004768458 |
| 7B25B878761935 | NICOLE | PRAIRIE CHICKEN | CA | 90004508787 |
| 7B25B937572B44 | ANDRES | RODELA | CO | 90000309375 |
| 7B25BA3757B661 | AUNDRIA | RENA | GA | 90005710375 |
| 7B26114472B994 | KAE FO | SAETERN | CA | 90001481447 |
| 7B26119848B157 | GENA | MONTOYA | UT | 90013881984 |
| 7B26121158B168 | JOHN | KING | UT | 90013812115 |
| 7B2618A5691991 | CLARA | LOVELESS | NC | 90006138056 |
| 7B261A86555966 | BRITTANY | GONZALEZ | CA | 90013010865 |
| 7B262187233698 | JOSE | HERNANDEZ | NC | 90013961872 |
| 7B262338533698 | DENISE | HENDERSON | NC | 90014883385 |
| 7B262575241237 | MERRILL | HOLT | PA | 90000715752 |
| 7B263125855966 | DANNY | VALENCIA | CA | 90010001258 |
| 7B26332438B163 | CORY | IRWIN | UT | 31045713243 |
| 7B26448A73168B | TIFFANY | LAWRENCE | KS | 90007414807 |

| | | | | |
|---|---|---|---|---|
| 7B264498141253 | JANICE | KIDD | PA | 51009044981 |
| 7B264A8A741253 | KAREEM | CAVENDER | PA | 90015260807 |
| 7B265189281697 | JASON | SCOTT | MO | 29016921892 |
| 7B265336555964 | DESIREE | LOYA | CA | 90006713365 |
| 7B26557434B572 | ANTHONY | ATCHISON | OK | 90010315743 |
| 7B265599A8B163 | COLBY | ADAMS | UT | 90014965990 |
| 7B2655A712B994 | ERNEST | KOTA | CA | 90011515071 |
| 7B265953791939 | JAYLA | MAULTSBY | NC | 90004259537 |
| 7B265AA5272B32 | FILOMENA | SANCHEZ-HERNANDEZ | CO | 33018380052 |
| 7B26656978B157 | JULIO | ZAVALETA | UT | 31084905697 |
| 7B2671A788B134 | SWM | CHALK | UT | 90013921078 |
| 7B267A64451348 | THERESA | HUGHES | OH | 66062530644 |
| 7B267A88381643 | SHANNON | FOSBERG | MO | 29063760883 |
| 7B267AA685B356 | ALEXANDRIA | GONZALEZ | OR | 90010270068 |
| 7B268176455947 | ARACELI | YBARRA | CA | 90014531764 |
| 7B268516581633 | SHELANDA | ROBINSON | MO | 90014635165 |
| 7B268683893726 | TESSA | MOODY | OH | 64584956838 |
| 7B268899672441 | TIA | LOPEZ | PA | 51005938996 |
| 7B26898228593B | FLORENCE | LANDRUM | KY | 66031529822 |
| 7B268A5A661935 | TERESA | MATA | CA | 90004510506 |
| 7B26918198593B | SHERRIE | HARRIS | KY | 90014921819 |
| 7B2697A9572421 | RIC | FETTY | PA | 90014807095 |
| 7B26987513B354 | TONY | FRESQUEZ | CO | 33000898751 |
| 7B26989882B994 | LEANN | ATTON | CA | 90009418988 |
| 7B26B211772441 | NOLA | WALKER | PA | 51042552117 |
| 7B26B228231432 | PATRICIA | REECE | MO | 90009582482 |
| 7B26B27A472B44 | EFREN | RAMIREZ | CO | 33061072704 |
| 7B26B9A9655931 | RUBEN | NUNEZ | CA | 90011619096 |
| 7B271116881643 | SUGAR | ANDERSON | MO | 90001511168 |
| 7B271463333698 | KATHERINE | GRIMES | NC | 90011164633 |
| 7B271625972B29 | ANGELICA | VASQUEZ | CO | 90013576259 |
| 7B27224238593B | CHEYENNE | FLENER | KY | 90012842423 |
| 7B2727A9572421 | RIC | FETTY | PA | 90014807095 |
| 7B2733A1493736 | SALLY A | HILL | OH | 64539413014 |
| 7B2733A417B487 | TANDRALA | HOOD | NC | 90011033041 |
| 7B27343388B134 | GLORIA | GARCIA | UT | 90008914338 |
| 7B2736A584B572 | JOHN | MAYFIELD | OK | 90009826058 |
| 7B273859884322 | ADA | PEREZ | SC | 90013148598 |
| 7B27458928B157 | VALERIE | ROCKWELL | UT | 90011955892 |
| 7B274678881643 | SOFIA | MARIN | MO | 90006966788 |
| 7B27476A772441 | CHARLES | GODART | PA | 51006477607 |
| 7B2747A835B59B | WENDY | ACOSTA | NM | 35029687083 |
| 7B275196784322 | SANDRA | MARTINEZ | SC | 90011101967 |
| 7B275618193736 | ROBERT | YATES | OH | 64586746181 |
| 7B275838931443 | WENDELL | COLE | MO | 90013108389 |
| 7B275857933699 | TEGBA | HUNTER | NC | 12004848579 |
| 7B27613438B163 | MINDY | STUART | UT | 90009561343 |
| 7B276192572B44 | DAVON | HOLMES | CO | 90008711925 |
| 7B27621122B271 | BANORA | BROOKS | DC | 90008582112 |
| 7B27636838B157 | MIGUEL | NUNEZ | UT | 31081093683 |
| 7B2767441B8B134 | VALENZUELA | RUBEN | UT | 31096937441 |
| 7B27699862B994 | ADILENE | CARDENAS | CA | 90013939986 |
| 7B276A4AA7B461 | MICHAEL | GUARINO | NC | 11091590400 |
| 7B276A7965B59B | CHIANA | JOHNSON | NM | 90012070796 |
| 7B2771A1777524 | ANGELA | SCROGGINS | NV | 43008571017 |
| 7B277694441227 | JOHN | ROBERTS | PA | 51003586944 |
| 7B27791232B994 | STERLING | WALLACE | CA | 90011229123 |
| 7B278146733699 | DECIRETH | MIRANDA | NC | 12069261467 |
| 7B278151181633 | MEAGAN | BOYLE | MO | 29052351511 |
| 7B2783A749154B | MELISSA | SALAZAR | TX | 90010673074 |
| 7B2785A3A55966 | JESSICA | CHAVEZ | CA | 90011255030 |
| 7B2795A815B384 | TASIA | LAPLACE | OR | 44533925081 |
| 7B2796A622B994 | EDUARDO | RUBALCABA | CA | 90013276062 |
| 7B279716591578 | ALEX | GUERRERO | TX | 90014417165 |
| 7B27971888B134 | EMMA | PEREZ | UT | 90012977188 |
| 7B2797A7531432 | ADAM | RHODES | MO | 90015167075 |
| 7B27981935B59B | NATALIA | CHACON | NM | 35084468193 |
| 7B279977357157 | CECELIA | PAYNE | VA | 90007149773 |
| 7B27B34467B477 | SEBASTIAN | ADAMS | NC | 90010433446 |
| 7B27B74218B163 | ROGELIO | SALAZAR | UT | 90012237421 |
| 7B27B816261976 | MARIA TERESA | SANCHEZ | CA | 90008448162 |
| 7B27BA64855947 | TRAVONNE | WINGFIELD | CA | 90011210648 |

| | | | | |
|---|---|---|---|---|
| 7B28136AA93739 | GERALD | BLACK JR | OH | 64595923600 |
| 7B281499841253 | RICHARD | FLICK | PA | 90013464998 |
| 7B28181327B661 | HAROLD | WEAVER | GA | 15090358132 |
| 7B282141A51348 | STANLEY | HATFIELD | OH | 90014301410 |
| 7B282536555966 | ROSA | AYALA | CA | 48067965365 |
| 7B28291312B994 | ANGELA | TALAMANTEZ | CA | 90011229131 |
| 7B282998977524 | DANIEL | WARD | NV | 90011329989 |
| 7B282A14927B98 | MARIO | WADELL | KY | 90014470149 |
| 7B28324747B477 | EDITH | MARQUEZ | NC | 90010832474 |
| 7B283366A5B59B | JESUS | CHAVEZ | NM | 90013593660 |
| 7B28342518B163 | RICHARD | EASTON | UT | 31078574251 |
| 7B283546272B32 | STEPHEN | DEARBORN | CO | 33008905462 |
| 7B2835A824B562 | K | RONNI | OK | 21513815082 |
| 7B284383177977 | TRENELL | JERNIGAN | IL | 90015553831 |
| 7B28453A872441 | DEREK | TEMPLE | PA | 51055925308 |
| 7B2845A8433B98 | SANTOS | PARIS | OH | 90015215084 |
| 7B28471A827B98 | LESLIE | JOHNSON | KY | 90010967108 |
| 7B284953333699 | RAFAEL | WILSON | NC | 90010569533 |
| 7B28514315B356 | DANCY | VARGAS | OR | 44585731431 |
| 7B2851A4291839 | ELIZABETH | BOLINGER | OK | 21092571042 |
| 7B285283872B29 | ELIZABETH | KUEHNEL | CO | 33050692838 |
| 7B285449955966 | VICTOR | BORDA | CA | 48069874499 |
| 7B285463172441 | KELLY | COLLINS | PA | 90014634631 |
| 7B28555698593B | MARTHA | DOTSON | KY | 66085805569 |
| 7B285A28272441 | PRISILLA | SHELDON | PA | 90014720282 |
| 7B286297272B32 | MATTHEW | CAW | CO | 90012352972 |
| 7B2863A8597B37 | MARGRET | WANSER | CO | 90005903085 |
| 7B28643659154B | JOSE | DUARTE | TX | 90012194365 |
| 7B286541433699 | CHEREE | RICHARD | NC | 90013225414 |
| 7B286644177524 | KARLA | PAREDES | NV | 90003426441 |
| 7B28671838B134 | REBECCA | HEDDEN | UT | 31004467183 |
| 7B287834672B32 | ISMAEL | HINOJOS | CO | 90010668346 |
| 7B287A41A55947 | MELISSA | MARTINEZ | CA | 90013200410 |
| 7B287A44157157 | OCTAVIA | PORTER | VA | 81061420441 |
| 7B288597641227 | SUZIE | BROWNLEE | PA | 90011935976 |
| 7B28889A18B163 | THERESA | BERNADETEE | UT | 31063278901 |
| 7B288A6148593B | DANIEL | GEBB | KY | 90014700614 |
| 7B288A97372479 | HOWARD | QUIGLEY JR. | PA | 51049250973 |
| 7B28915435B59B | AMANDA | ARCHULETA | NM | 90014761543 |
| 7B28944168B163 | RINA | MARTINEZ | UT | 90008564416 |
| 7B28997995B591 | DANIEL | GAILLOUR | NM | 35069969799 |
| 7B289A83491267 | LEOARDO | JIMENEZ | GA | 90012470834 |
| 7B28B11318B163 | MARBELLA | HERNANDEZ | UT | 90013651131 |
| 7B28B184191939 | DENISE | EASON | NC | 17004191841 |
| 7B28B1A794B572 | DERYCK | STIDHAM | OK | 90014311079 |
| 7B28B227A41237 | JOHN | BOWERS | PA | 51047512270 |
| 7B28B42395B59B | ALPHONSO | MARTIN | NM | 90013444239 |
| 7B28B55A291849 | JULIE | SORRELS | OK | 90013065502 |
| 7B291175371921 | ALEXANDRA | STREBEL | CO | 90009801753 |
| 7B29152135B596 | PRISCILLA | LOPEZ | NM | 35030805213 |
| 7B29162A457556 | SYLVIA | RODRIGUEZ | NM | 90009716204 |
| 7B291674772B32 | MARY | PINO | CO | 33064816747 |
| 7B2919A4727B98 | MARLA | BOYD | KY | 90012789047 |
| 7B29215488B163 | FELIPE | BAUTISTA | UT | 90008661548 |
| 7B2931A8193739 | STEPHEN | ENGLE | OH | 90011961081 |
| 7B293378A72B29 | RHONDA | GUERRERO | CO | 33056033780 |
| 7B293A17172479 | ROSE | BROWN | PA | 90010380171 |
| 7B29412268B134 | JANAE | ORLOWSKI | UT | 90011491226 |
| 7B294574172479 | DAVE | MAYLANDRO | PA | 51043725741 |
| 7B294961833698 | MELVIN | WILLIAMS | NC | 90012999618 |
| 7B294987257157 | TUMJID | HASAN JAMAL | VA | 90010299872 |
| 7B294A19572B44 | ELIZABETH | ARAGON | CO | 90006810195 |
| 7B29544238B163 | MARIBEL | MEDINA | UT | 90013134423 |
| 7B295611551348 | MANUEL | PINON | OH | 90013946115 |
| 7B29581695B59B | JOSHUA | GURULE | NM | 90011188169 |
| 7B295AA1184322 | MIGUEL | RUIZ | SC | 90013400011 |
| 7B29655182B994 | ADRIAN | CATUIZA | CA | 90013925518 |
| 7B29716778B157 | RICHARD | VICARDS | UT | 90009481677 |
| 7B297559572B32 | DIMETREASE | BLACKWELL | CO | 33069595595 |
| 7B297886772B44 | CHARLES | KIRYA | CO | 90011538867 |
| 7B299235693739 | STANLY | LITTEL | OH | 90015332356 |
| 7B29929A78B157 | CHRISANDRA | JENSEN | UT | 90014442907 |

| | | | | |
|---|---|---|---|---|
| 7B299517433698 | GERALD | CRAWFORD | NC | 90012825174 |
| 7B299535241237 | ELIZABETH | WATSON | PA | 90012555352 |
| 7B299539751348 | TONI | OTT | OH | 90011135397 |
| 7B29964848B168 | SHAREE | JEX | UT | 90004706484 |
| 7B299869141237 | EDWARD | KEATING | PA | 90014848691 |
| 7B29B334927B98 | FELICIA | LOVING | KY | 90014333349 |
| 7B29B58295B59B | STEPHANI | ANDABLO | NM | 90014715829 |
| 7B29BA5843168B | CHARLES | JONES | KS | 90009010584 |
| 7B2B116712B299 | JOSE | RIVERA | DC | 81089841671 |
| 7B2B15A4661997 | MONICA | RAMIREZ | CA | 90014825046 |
| 7B2B1951271924 | ANGELA | RICHARDS | CO | 90010919512 |
| 7B2B2161133698 | JOHN | CUMMINGS | NC | 12063191611 |
| 7B2B218A18B168 | BRUCE | TERRY | UT | 31084111801 |
| 7B2B221A59154B | DANIEL | SANTACRUZ | TX | 75091062105 |
| 7B2B2951572B32 | MARCIA | EUDABE | CO | 90001719515 |
| 7B2B312158B163 | KIMBERLY | MATAELE | UT | 90001291215 |
| 7B2B3218593739 | MARTIN | CAWLEY | OH | 90010592185 |
| 7B2B3227841253 | DUSTIN | OLIVIER | PA | 90014702278 |
| 7B2B3232257531 | TIFFANY | VILLAGRAN | NM | 90014192322 |
| 7B2B3451371921 | CHAD | STERMITZ | CO | 32017744513 |
| 7B2B345598B157 | VERONICA | OBERG | UT | 90012474559 |
| 7B2B3A4785B59B | BENJAMIN | KING | NM | 90012310478 |
| 7B2B4229A41227 | CHARMAINE | TURNER | PA | 90009592290 |
| 7B2B434A55B59B | JAMES | POWELL | NM | 90009083405 |
| 7B2B43A6172421 | LORETTA | GRIMM | PA | 90014743061 |
| 7B2B4649A8593B | BRIAN | HOSS | KY | 66084166490 |
| 7B2B5277441253 | AMANDA | PISOR | PA | 51097942774 |
| 7B2B5669793726 | DIAMOND | SERUGGS | OH | 90013366697 |
| 7B2B581783168B | ROBERT | SUTTON | KS | 90008838178 |
| 7B2B5953827B98 | JALEESHA | POINDEXTER | KY | 90015409538 |
| 7B2B6329A93739 | BILLY | WARMAN | OH | 90013073290 |
| 7B2B6471527B98 | DARLENE | QUARLES | KY | 90009504715 |
| 7B2B6548372B44 | MICHEAL | CARROL | CO | 90014215483 |
| 7B2B666278B134 | GARRY | CURTIS | UT | 90014636627 |
| 7B2B6673A8B142 | KALEE | PERIDES | UT | 31023206730 |
| 7B2B7524872441 | JERRY | CARDONA | PA | 90012175248 |
| 7B2B7548372B44 | MICHEAL | CARROL | CO | 90014215483 |
| 7B2B772988B157 | BRIANNE | AVILES | UT | 31095707298 |
| 7B2B7969771921 | REED | MASON | CO | 90005079697 |
| 7B2B826765B59B | MICHAEL | TULINO | NM | 35025102676 |
| 7B2B8548693726 | LISA | MOORE | OH | 64584355486 |
| 7B2B85A8857556 | BRANDON | HARVEY | NM | 90009495088 |
| 7B2B864162B994 | ANGEL | BENITEZ | CA | 90010746416 |
| 7B2B91A554B553 | RODOLFO | RODRIGUEZ | OK | 90001101055 |
| 7B2B9222181255 | CHRISTINA | PATTERSON | KY | 68007652221 |
| 7B2B9261493739 | TAYLO | VALORI | OH | 90012652614 |
| 7B2B9358772421 | JENNIFER | BEKHIT | PA | 90014763587 |
| 7B2B9393241227 | DONALD | KING | PA | 90008763932 |
| 7B2B93A6136182 | RICHARD | ALLEN | TX | 73513163061 |
| 7B2B9423A9154B | ROSA | CASTRO | TX | 90014144230 |
| 7B2B9552261975 | BELINDA | GOBBLE | CA | 90005895522 |
| 7B2B975A88B168 | JOSE | MONTALVO | UT | 90001297508 |
| 7B2B977925B596 | ROGELIO | HAROS | NM | 90014007792 |
| 7B2B9A85472B44 | BRANDT | PLESSINGER | CO | 33094520854 |
| 7B2BB82418B168 | DUSTY | WILLIAMS | UT | 90014918241 |
| 7B311712255931 | JOHN | TUCKER | CA | 90007077122 |
| 7B3117A3331432 | AVION | CARSON | MO | 90011397033 |
| 7B3118AA393726 | MELINDA | JOHNSON | OH | 64575178003 |
| 7B311951A72B29 | MARTIN | REYES | CO | 90011889510 |
| 7B3119A2841237 | ZIPPORAH | BALDRIDGE | PA | 51078239028 |
| 7B312587491959 | SHAKEY | REAMS | NC | 90004275874 |
| 7B312774861995 | FAYE | HOLLIE | CA | 90000827748 |
| 7B312A5558B142 | LEIGH | HANSON | UT | 31010540555 |
| 7B312AAA772B44 | NICOLE | CORDLE | CO | 90011220007 |
| 7B313334855966 | LEO | PIKE | CA | 90013023348 |
| 7B313417772B32 | FILIBERTO | CERVANTES | CO | 90013554177 |
| 7B31344678B142 | FELIP | GABRIEL | UT | 90008474467 |
| 7B31375689154B | OMAR | CHAVIRA | TX | 75077867568 |
| 7B31433587B477 | MELODY | GOMEZ | NC | 90007163358 |
| 7B314743751348 | MOHAMED | YEHDHIH | OH | 90004707437 |
| 7B31573427B477 | TAWANA | HOLMES | NC | 90005657342 |
| 7B315A71772479 | JOHN | SACIK | PA | 90002950717 |

| | | | | |
|---|---|---|---|---|
| 7B315AA652B994 | KAREN | PEDRAZA | CA | 90013940065 |
| 7B316119541227 | CATHERINE | MITCHELL | PA | 51076691195 |
| 7B31637365756 | MARIA | FLORES | NM | 90012073736 |
| 7B316812872B44 | JORGE | BANDA | CO | 33035658128 |
| 7B31681915B596 | AMELIA | ROBLES | NM | 35091258191 |
| 7B316AAA772B44 | NICOLE | CORDLE | CO | 90011220007 |
| 7B31719A13168B | DON | CALDWELL | KS | 22006121901 |
| 7B31731A472423 | PRESTON | ROBINSON | PA | 90013213104 |
| 7B31763815B169 | DONALD | BEENE | AR | 23027706381 |
| 7B31795118B157 | JUAN | ESTRADA | UT | 90006359511 |
| 7B31796A351348 | BRANDON | ANDERSON | OH | 66053729603 |
| 7B317A41372479 | OLEDA | MIKELS | PA | 51039320413 |
| 7B31871675B59B | JENNIFER | SCHAFER | NM | 35035677167 |
| 7B3189A3327B98 | MARCO | HERNANDEZ | KY | 90014909033 |
| 7B319212993739 | STEPHAN | HAMMOCK | OH | 90013462129 |
| 7B319261954149 | ANA | HERRERA-ORTIZ | OR | 90011332619 |
| 7B319935527B98 | TONYA | ARMITAGE | KY | 90014263355 |
| 7B31934575B59B | MICHELE | RICHARDSON | NM | 35018153457 |
| 7B3193A7681633 | ORICHARD | CHARLESTON | MO | 29006553076 |
| 7B319796372421 | JAMES | NEWTON | PA | 90014887963 |
| 7B319A67A4B572 | AMANDA | CLAY | OK | 90006700670 |
| 7B31B34975B356 | DANIELLE | SOC LOPEZ | OR | 44505103497 |
| 7B31B423672441 | MICKIE | PARKIN | PA | 90014164236 |
| 7B31B439151348 | VICTORIA | THOMAS | OH | 90014874391 |
| 7B31B5A6661935 | ROBERT | IVY | CA | 90004525066 |
| 7B31B777957556 | JESUS | MAJALCA | NM | 90009987779 |
| 7B31B8A7193726 | PRINCE | MONTGOMERY | OH | 90001908071 |
| 7B31BA13441227 | AUDREY | WERNER | PA | 90013890134 |
| 7B32124778164 3 | CATHERINE | AQUINO | MO | 90004262477 |
| 7B32134128B142 | HASSAN | ALARADI | UT | 90013983412 |
| 7B32152AA31443 | GARY | MULLIGAN | MO | 27582315200 |
| 7B321631155966 | LEE | GREEN | CA | 48071416311 |
| 7B321796372421 | JAMES | NEWTON | PA | 90014887963 |
| 7B32191578B157 | WOLFRED | KANONGATAAA | UT | 90014639157 |
| 7B321A4292B994 | JOSE | VALLES | CA | 90013940429 |
| 7B322262272B29 | JAIME | STALTER | CO | 33027802622 |
| 7B32238A172B32 | SARAHI | MARTINEZ | CO | 33039133801 |
| 7B32437631433 | TOOTIE | SMITH | MO | 27555434376 |
| 7B322988291252 | ALEJANDRO | LOPEZ | GA | 90006619882 |
| 7B323429771921 | JOSE | OSCAR | CO | 90014114297 |
| 7B32343819154B | TERESA | SALAZAR | TX | 90014804381 |
| 7B323458261985 | JOSE | MARISCAL | CA | 46017154582 |
| 7B323537793726 | COURTNEY | WOOTEN | OH | 90004605377 |
| 7B32364833168B | IVAN | PENA | KS | 90008996483 |
| 7B323A48A72441 | ANGELA | POPE | PA | 90011280480 |
| 7B324583A5B169 | DOMINIE | SMITH | AR | 90006055830 |
| 7B3252A462B271 | MICHELLE | RILEY | DC | 90013012046 |
| 7B325347233698 | SYLVESTER | HUGHES | NC | 90013383472 |
| 7B325796372421 | JAMES | NEWTON | PA | 90014887963 |
| 7B325844633699 | BRUNO | HERNANDEZ | NC | 90000148446 |
| 7B32589778B168 | MICHAEL | DRAPER | UT | 31096808977 |
| 7B32599872B994 | NANCY | ROMERO | CA | 90000149987 |
| 7B326291A8B157 | SAMANTHA | HOWELL | UT | 90013042910 |
| 7B326616672479 | JOHN | PAINTER JR | PA | 90012376166 |
| 7B326A23972B44 | BETH | BRUMER | CO | 90000800239 |
| 7B32739619154B | MORALES | MIRIAM | TX | 90012953961 |
| 7B327495184322 | JENNIFER | JOSEY | SC | 90013874951 |
| 7B327789957549 | EDITH | VALDEZ | NM | 90015067899 |
| 7B327856793736 | JOHN | EICHELBERGER | OH | 90008378567 |
| 7B32853318B168 | TINA | ESPANA | UT | 90007095331 |
| 7B32952517B477 | MARIA | GUTIERREZ | NC | 90014745251 |
| 7B329731855947 | WALTER | FONSECA | CA | 90004437318 |
| 7B32979415B384 | TAILEE | MATHIS | OR | 90006327941 |
| 7B329854A8B163 | JAMES | VALENTINE | UT | 31012758540 |
| 7B32B362651544 | YAKAWOLO | SAH | IA | 90013343626 |
| 7B32B479393739 | JOVON | LOWE | OH | 90013064793 |
| 7B32B86295B356 | MILTON | EIDSON | OR | 44577028629 |
| 7B32B884372B29 | DIANE | LINDSAY | CO | 33062348843 |
| 7B32BA16461935 | GRETT | VALLDARS | CA | 90003770164 |
| 7B33147434B572 | SHANA | WATTS | OK | 90014334743 |
| 7B331539A72479 | ADRIAN | HERNANDEZ | PA | 90014745390 |
| 7B33232268B134 | COURTNEY | REOPELLE | UT | 90013283226 |

| | | | | |
|---|---|---|---|---|
| 7B332AAA95B59B | ONESIMO | FAJARDO | NM | 90014180009 |
| 7B33359668B142 | DALE | PETERSON | UT | 31002155966 |
| 7B3337A5755931 | MAI | CHANG | CA | 90014947057 |
| 7B33429348B163 | AMANDA | PETERSEN | UT | 90014732934 |
| 7B334358655966 | SELINA | VELASCO | CA | 90013023586 |
| 7B33438A661972 | JAIME | VALDEZ | CA | 90014113806 |
| 7B33452825B59B | JESSICA | DURAN | NM | 90013865282 |
| 7B334829493736 | RENEE | HICKS | OH | 64541738294 |
| 7B334A99736123 | CHRISTINA | MOLINA | TX | 90003690997 |
| 7B3352A7572B29 | JASON | LUCERO | CO | 90013882075 |
| 7B3363A227B477 | ANGELA | STEVENSON | NC | 11043213022 |
| 7B336527391572 | OZIEL | DE LA CERDA | TX | 75059535273 |
| 7B336651431432 | APRIL | INGRAM | MO | 27547666514 |
| 7B33665392B994 | MATHEW | SHIPLEY | CA | 90015216539 |
| 7B33676A441237 | AMBER | NEPHERPON | PA | 90007697604 |
| 7B336793355947 | RUBEN | GARZA | CA | 90013367933 |
| 7B336949431443 | KAREN | GRAHAM | MO | 90004519494 |
| 7B336A53572421 | JAMIE | SHIELDS | PA | 51068510535 |
| 7B337477493726 | LEEVON | LEE | OH | 90013484774 |
| 7B337797355947 | JOSE | SILVERTRE | CA | 49093947973 |
| 7B338495884322 | IVELISSE | ROSA | SC | 90014404958 |
| 7B33867698B157 | LUIS | ESCOBAR | UT | 90011986769 |
| 7B338869891991 | JALIL | NIXON | NC | 90011268698 |
| 7B33889985B59B | DAISHA | MARTINEZ | NM | 35086888998 |
| 7B339257736182 | TAQUANA | HOUSTON | TX | 90004902577 |
| 7B33931989B1587 | LEE | SOLIS | TX | 90000143198 |
| 7B339359272B32 | APRIL | PAW | CO | 33016143592 |
| 7B33B255372B32 | BENNIE | VALDEZ | CO | 33035652553 |
| 7B33B61195B59B | DEANE | DOUG | NM | 35095516119 |
| 7B33B627993736 | BRITTANY | MITCHELL | OH | 90014466279 |
| 7B33B67A338522 | TREVOR | HENDRICKSON | UT | 90008126703 |
| 7B33B96375B596 | BRIAN | MICHAEL | NM | 90003289637 |
| 7B33BA88541253 | DARREN | MOORE | PA | 51014300885 |
| 7B341359693736 | NATE | DANKWORTH | OH | 64571593596 |
| 7B34167127B335 | CARLOS | ESCALANTE | VA | 81064966712 |
| 7B34168188593B | JONATHAN | RIGGS | KY | 90014506818 |
| 7B341863A2B994 | INDERBIR | KAUR | CA | 90008338630 |
| 7B341869891991 | JALIL | NIXON | NC | 90011268698 |
| 7B341A9A181643 | NANCY | BROWNLEE | MO | 90010410901 |
| 7B3422A3531432 | BREANNA | HILL | MO | 90013072035 |
| 7B342711555931 | VICTOR | VAZQUES | CA | 90014947115 |
| 7B342A3994B572 | SHERRIE | JONSON | OK | 90014320399 |
| 7B343449471921 | AL | LESTER | CO | 32079834494 |
| 7B34358A761927 | SAMARA | AFARAM | CA | 90006095807 |
| 7B343684581633 | ALISHA | HILL | MO | 90010646845 |
| 7B343A63384322 | SHERRELL | FRAZIER | SC | 90014580633 |
| 7B344183157556 | RUDY | UZETA | NM | 90011551831 |
| 7B344351661935 | JOSUE | GARCIA | CA | 90011793516 |
| 7B34459768B134 | RUTH | PERLA | UT | 90001545976 |
| 7B344718941253 | JAMES | PARNELL | PA | 90014187189 |
| 7B345193193739 | PAM | WALKER | OH | 64574641931 |
| 7B34541128B168 | JEREMY | CHIDESTER | UT | 90011984112 |
| 7B34581899154B | ELIZABETH | RODDIGUEZ | TX | 75010848189 |
| 7B345925A57556 | ANNETTE | WAINMAN | NM | 90012249250 |
| 7B345AA6341237 | GWEN | HOLMES | PA | 90014800063 |
| 7B34612625B384 | ROGELIO | TORRES | OR | 90009101262 |
| 7B34674A291563 | VERONICA | VILLELA | TX | 75043507402 |
| 7B346836181633 | WALLACE | TINDALL | MO | 29001278361 |
| 7B34725815B356 | LUIS | SANCHEZ | OR | 90001202581 |
| 7B347454272B44 | LANAI | HOWELL | CO | 90014774542 |
| 7B34778977B661 | QUARTEZ | STEVENSON | GA | 90013417897 |
| 7B34791228B142 | MAYRA | VALDIVA | UT | 90012629122 |
| 7B347A51733698 | ERICA | JACKSON | NC | 90011090517 |
| 7B347AA7341237 | CARI | BURNS | PA | 90013120073 |
| 7B348724A31432 | MAURISSA | PARTLOW | MO | 90001447240 |
| 7B349176833698 | ANTHONY | SIMMONS | NC | 90014261768 |
| 7B349445555966 | ALEXIS | BARRIOS | CA | 90015264455 |
| 7B349935155947 | CESAR | DURAN | CA | 49007609351 |
| 7B349A46A5B59B | MARIO | VALENZUELA | NM | 90006760460 |
| 7B349A96671921 | MICHAEL | GOURLEY | CO | 32094900966 |
| 7B34B448657556 | GUSTAVO | VALENZUELA | NM | 90010064486 |
| 7B34BA27172441 | JOEL | RODGERS | PA | 51016960271 |

| | | | | |
|---|---|---|---|---|
| 7B351134693726 | ANGEL | BARLOW | OH | 90011781346 |
| 7B351377331432 | CHARLES | MINNER | MO | 90013523773 |
| 7B35167948B157 | JAMES | IVIE | UT | 90015586794 |
| 7B35175A372441 | TAMARA | PUGH | PA | 90013947503 |
| 7B351962172B44 | JESSICA | MALEKI | CO | 90005139621 |
| 7B352723857556 | JERRY | THOMAS | NM | 90010087238 |
| 7B352771781633 | MYRANDA | GILMORE | MO | 90011307717 |
| 7B3527A215B384 | DAVID | JIMINEZ | OR | 44501307021 |
| 7B352867172B29 | BRENDA | MORRISON | CO | 33066868671 |
| 7B35294A572441 | JERRY | BALLENTINE | PA | 51042449405 |
| 7B35312A84B572 | NAKOMA | HAWORTH | OK | 90014071208 |
| 7B3532525 8B134 | TANGI | LAPALE | UT | 31002922525 |
| 7B353289471921 | STEPHANIE | KLEEMANN | CO | 32052602894 |
| 7B3539A815B59B | FRNCISCO | SIAS-MARQUEZ | NM | 35091679081 |
| 7B353A42661935 | LASHAWNDA | SMITH | CA | 90009000426 |
| 7B35413432B994 | EVELIA | MONTERO | CA | 90013941343 |
| 7B35428958B142 | GRACE | KIRBY | UT | 90011752895 |
| 7B354869141237 | EDWARD | KEATING | PA | 90014848691 |
| 7B35514683B35B | DANIEL | VALENZUELA | CO | 90010591468 |
| 7B355398984329 | ARUTHER | BOYD | SC | 90009103989 |
| 7B355887672441 | MIKE | RIZNO | PA | 90013948876 |
| 7B355A1A88B19B | TERAH | MACHEGO | UT | 90007800108 |
| 7B355A3A927B98 | DOROTHY | BABB | KY | 90005220309 |
| 7B35625A72B271 | DEON | TAYLOR | DC | 90003802507 |
| 7B3566A6A5B356 | CHRISTOPHER | GOLSAN | OR | 90000316060 |
| 7B356A27671921 | GARLAND | PEARCE | CO | 90012940276 |
| 7B356A65927B98 | CASSIE | COWELL | KY | 90014500659 |
| 7B35732A25593B | ROSALINDA | PEREZ | CA | 90008143202 |
| 7B35775525B399 | HENRI | MANDEKOR | OR | 44590967552 |
| 7B3577A1851348 | KEVIN | HILSON | OH | 90003797018 |
| 7B358826957157 | RUDY | GUTIERREZ | VA | 90015048269 |
| 7B358956733698 | TENAE | LOVE | NC | 90010909567 |
| 7B358978291991 | JOSE | LOPEZ | NC | 90004389782 |
| 7B358A1728B157 | MAGGIE | PALMER | UT | 90014730172 |
| 7B359561A8B142 | SHANE | CAMPBELL | UT | 31098815610 |
| 7B359621784322 | JESUS | MANSANARES | SC | 90011106217 |
| 7B35988945B356 | MARISOL | RIVAS | OR | 90009958894 |
| 7B359A46872421 | AMIR | BEY | PA | 90010720468 |
| 7B359A86731443 | WILLIAM | CLAYTON | MO | 90004990867 |
| 7B35B364131432 | CELESTE | ALLEN | MO | 90014603641 |
| 7B35BA2788B134 | CAREN | FINLEY | UT | 31032660278 |
| 7B35BA7899154B | ENID | MORENO | TX | 90000650789 |
| 7B361341A81643 | BRANDY | HUNTER | MO | 90004333410 |
| 7B361352772479 | DIANA | GRIMPLIN | PA | 90002823527 |
| 7B36148582B249 | DAVID | MORENO | DC | 81048944858 |
| 7B361516884322 | MARIELA | OLGUIBN | SC | 14522545168 |
| 7B361533327B98 | TARA | JOHNSON | KY | 90012065333 |
| 7B36167915B169 | CHELSEA | PEARSON | AR | 90002826791 |
| 7B36187445B356 | COLE | SASHKIN | OR | 90008798744 |
| 7B362363472B29 | DINO | DOMINGUEZ | CO | 90006263634 |
| 7B36252A461935 | RENE | NGIYULU | CA | 90011795204 |
| 7B362548655966 | GUSTAVO | QUEZADA | CA | 48073945486 |
| 7B362A81255966 | KEVIN | DAVILA | CA | 90014160812 |
| 7B362AA8A4B572 | SHARON | HOPKINS | OK | 90012690080 |
| 7B364196A31432 | VALESKA | NANCE | MO | 27564061960 |
| 7B364328618B186 | KARINA | MENDEZ | UT | 90008022861 |
| 7B364323872B29 | VIRGINIA | MIR | CO | 90007973238 |
| 7B36442158B163 | MARRY | BANDERMAN | UT | 90015344215 |
| 7B36452A151322 | CHRISTINA | LIGHTFOOT | OH | 66089215201 |
| 7B36494295B59B | NADINE | ALBERT | NM | 90013259429 |
| 7B364962877524 | KATRINA | ESPARZA | NV | 90003679628 |
| 7B364983557157 | CORINA | CRUZ | VA | 90008119835 |
| 7B364A5A391939 | DAISHA | GIBBSON | NC | 90004260503 |
| 7B36531965B596 | GAYLENE | GONZALEZ | NM | 90004223196 |
| 7B36577218562B | MELISSA | ALVARVDO | NJ | 90011327721 |
| 7B36599365B59B | HENRY | ROMERO | NM | 35084629936 |
| 7B365A94A55966 | BETO | ESPINOZA | CA | 90013180940 |
| 7B366119355966 | REBEL | GALAZ | CA | 48084281193 |
| 7B36635445B59B | LYDIA | HENDERSON | NM | 90009083544 |
| 7B36655815B384 | SILVIA | RAMIREZ | OR | 44512325581 |
| 7B366714172441 | JESSICA | EVANS | PA | 51086947141 |
| 7B366772672B32 | TOMAS | CORAL | CO | 90010747726 |

| | | | | |
|---|---|---|---|---|
| 7B367923327B98 | MAULO | ROBLES | KY | 90015019233 |
| 7B367AAA59154B | MIGUEL | MARTINEZ | TX | 75010840005 |
| 7B36833A272441 | SONYA | STRATTON | PA | 90001803302 |
| 7B368441891252 | LOUESA | FERRIS | GA | 90006954418 |
| 7B3685A7284322 | VIRGILIO | GUARDIO | SC | 14505175072 |
| 7B36862795B356 | JOSE | SATEY | OR | 44518546279 |
| 7B3686A2541253 | ANGEL | CASTAPHENY | PA | 51036556025 |
| 7B3692A275B59B | PABLO | MURILLO | NM | 35028862027 |
| 7B36957699189B | AMY | BORG | OK | 90000765769 |
| 7B369595A33698 | AUNDREA RAYMOND | NEWKIRK | NC | 90012085950 |
| 7B369597931432 | TAYLOR | MAYERS | MO | 90014945979 |
| 7B369682A55966 | ADOLFO | MENDOZA | CA | 90011126820 |
| 7B369A21572441 | NANCY | DOBSON | PA | 51038320215 |
| 7B36B235281633 | JAMES | BUSH | MO | 90014872352 |
| 7B36B58138B142 | TYLER | MANN | UT | 90005695813 |
| 7B36B5AA361935 | RAED | KAROOMA | CA | 90011795003 |
| 7B36B91395B356 | RAMON | CASTILLO | OR | 90007319139 |
| 7B371519593739 | MELVINA | HALL | OH | 90001395195 |
| 7B3716372B356 | MELLISA | DAVENPORT | OR | 90006726372 |
| 7B371A78731432 | BRITTANY | SHELTON | MO | 90011850787 |
| 7B372483572B32 | FRANCO | RASCON | CO | 33077444835 |
| 7B372786881633 | STEPHEN | WATTS | MO | 90013627868 |
| 7B372845355966 | VALDEZ | ROBERTA | CA | 48019888453 |
| 7B37284A331443 | TREY | DAVIS | MO | 90004888403 |
| 7B372AA222B994 | HUGO | MONTEZ | CA | 90004780022 |
| 7B373279433698 | OLGA | VICENTE | NC | 90013262794 |
| 7B37329753B388 | BYRON | MURPHY | CO | 90012062975 |
| 7B373611855966 | SANDY | MADRIGAL | CA | 48035466118 |
| 7B373916851348 | VERONICA | ALBAVERA | OH | 66071479168 |
| 7B373A39393736 | LAMAR | MAYE | OH | 90007320393 |
| 7B374131972B44 | SHALE | NORRIS | CO | 90012991319 |
| 7B37429625B59B | JOCLIN | NICASIO | NM | 35057152962 |
| 7B374351731432 | WILLIAM | HARRIS | MO | 90014643517 |
| 7B374459572B32 | BRANDON | BROWN | CO | 90013155595 |
| 7B374573241237 | DUSTIN | HANCOCK | PA | 90009105732 |
| 7B375118881633 | TRACY | GRAVES | MO | 90012461188 |
| 7B37574A755966 | TIM | CARRASCO | CA | 48063647407 |
| 7B375871841273 | MATHEW | WARHART | PA | 90015068718 |
| 7B375896231433 | DERRICK | WRIGHT | MO | 90005298962 |
| 7B375A4168593B | DANIEL C | CETRULO | KY | 90012700416 |
| 7B3761A9572B29 | MARIA | VERA | CO | 90008691095 |
| 7B376268725321 | JARED | CLOWES | WA | 90015392687 |
| 7B3764A697B661 | KELVIN | BRUNSTON | GA | 15011744069 |
| 7B3766681B477 | TERRY | CLATTERBUCK | NC | 11000966681 |
| 7B37677718B163 | KASI | BURBANK | UT | 90012067771 |
| 7B3769A2155947 | JOSE | CARRILLO | CA | 49005049021 |
| 7B377448972441 | RICHARD | GINTHER | PA | 51052494489 |
| 7B377A2A65B169 | PATRICK | CREDIT | AR | 90004720206 |
| 7B37811637B398 | JESSICA | BARNETT | VA | 90013331163 |
| 7B378131771921 | KAREN | VONRITTER | CO | 32090211317 |
| 7B378381A72B32 | MARIA | PADILLA | CO | 33094943810 |
| 7B37839417B398 | JESSICA | BARNETT | VA | 81015393941 |
| 7B3783A9655979 | NIRA | LUJAN | CA | 90006343096 |
| 7B37844852B142 | LORALYN | BURTON | UT | 31075884852 |
| 7B37861672B994 | CHARLES | IGOU | CA | 90013206167 |
| 7B378665641253 | MICHAEL | BERADELLI | PA | 90002136656 |
| 7B37875825B596 | JESSICA | MORES | NM | 35056917582 |
| 7B378A36555947 | MIRNA | GARCIA | CA | 90010030365 |
| 7B3793A3561465 | ASHLEY | SCHORKHUBER | OH | 90014223035 |
| 7B37947A472421 | ROBERT | KOWNACKI | PA | 51066864704 |
| 7B379494A2B271 | RAYSHAWNA | THOMAS | DC | 90010534940 |
| 7B379697741253 | NATHANIEL | WATSON | PA | 51024346977 |
| 7B379A21272B32 | STEVE | VANDERBURGH | CO | 90013820212 |
| 7B37B329327B98 | BETTY | ELLIS | KY | 90014513293 |
| 7B37B34522B994 | XOCHITL | BECERRA | CA | 45058583452 |
| 7B381433A72B29 | MAYTEE | RODRIGUEZ | CO | 90014714330 |
| 7B38146769154B | LILIANA | NORIS | TX | 90010954676 |
| 7B381538171921 | COLLEEN | BJORK | CO | 90014515381 |
| 7B38154635B356 | JOHN | GRIFFITHS | OR | 90008365463 |
| 7B3816A6472B32 | SUNYOUNG | YU | CO | 33095046064 |
| 7B382231881633 | KEON | HARDIN | MO | 90013812318 |
| 7B38225695B59B | AMANDA | RODRIQUEZ | NM | 90005812569 |

| | | | | |
|---|---|---|---|---|
| 7B38247988B134 | SHANE | BROWN | UT | 90010024798 |
| 7B38288188B134 | LOSANA | KAUFUSI | UT | 90010608818 |
| 7B38312AA5133B | CHARKQUINT | JOHNSON | OH | 90001051200 |
| 7B383341672B29 | NOE | MACIAS | CO | 90000934316 |
| 7B3835A5772B32 | FRANCISCO | RUELAS | CO | 90003675057 |
| 7B383632A55931 | PRINESS | JACOB | CA | 90013556320 |
| 7B3836A4151348 | JACQUELINE | DUBOSE | OH | 66005716041 |
| 7B383729555966 | CRISTINA | HERNANDEZ | CA | 48008587295 |
| 7B383763A41253 | RODNEY | EUWER III | PA | 90007627630 |
| 7B3838A698B163 | DELMY | MONGE | UT | 31090638069 |
| 7B383929793739 | MARK | BUTTS | OH | 90014299297 |
| 7B383A42A5B384 | ROBERT | CRONEN | OR | 44596560420 |
| 7B38413688B134 | MARIA | RIOS | UT | 90012211368 |
| 7B384466472441 | CLINT | COOL JR. | PA | 51080964664 |
| 7B38473A355966 | MAYRA | MARITNEZ | CA | 90014217303 |
| 7B385112972B32 | SOUTHWEST | STONE | CO | 90014751129 |
| 7B385814655966 | JUAN | MARTINEZ | CA | 90008658146 |
| 7B38589372B271 | MARCIA | BROWN | DC | 90010688937 |
| 7B38599179154B | OSWALDO | MONTALVO | TX | 90011159917 |
| 7B386362191297 | VALARIE | EDWARDS | GA | 90015123621 |
| 7B38669125B53B | VIRGINIA | GALLEGOS | NM | 90009516912 |
| 7B386766A41237 | LATICA | HENDERSON | PA | 90013587660 |
| 7B387349977524 | JESSE | GARCIA | NV | 90011623499 |
| 7B387519872B29 | JACKSON | DANA | CO | 33034115198 |
| 7B387641A72B32 | MELINDA | PERSON | CO | 90009386410 |
| 7B387A83571921 | VERONICA | ESCARCEGA | CO | 90014240835 |
| 7B38843388B134 | GLORIA | GARCIA | UT | 90008914338 |
| 7B38874235B392 | REBEKAH | DYKHORST | OR | 90011217423 |
| 7B388A27593726 | ALICIA | HASTY | OH | 64547430275 |
| 7B388A57972441 | LILLIAN | WOODS | PA | 90013130579 |
| 7B388A63361935 | PAUL | LUMRY | CA | 90011800633 |
| 7B38925483168B | KARA | HORKAVY | KS | 90013832548 |
| 7B389321681633 | LEOBARDO | ORTIZ ZAPATA | MO | 90011033216 |
| 7B389352751355 | LESLEY | SIMPSON | OH | 66067293527 |
| 7B3893AA141253 | GEORGE | CROUSE | PA | 51016273001 |
| 7B389AA3A51348 | JASON | ROBINSSON | OH | 90015300030 |
| 7B38B214A93739 | MELINDA | MINER | OH | 90014152140 |
| 7B38B84138B168 | TESLA | HERNANDEZ | UT | 90009198413 |
| 7B38B858A4B572 | TAMMY | SNIPES | OK | 90007298580 |
| 7B38B866241227 | KHALIL | ROBINSON JR | PA | 90015158662 |
| 7B38BAA2884322 | JESUS | AVILA | SC | 90008000028 |
| 7B391241493726 | LARISHA | SPEAR | OH | 90011782414 |
| 7B391259172B29 | BRUCE | ILLER | CO | 90013922591 |
| 7B39126A431463 | JESSICA | ETIM | MO | 90005352604 |
| 7B391351341237 | MILLER | LYNNANNE | PA | 51072503513 |
| 7B39176A572479 | THERESA | BAYNES | PA | 51012147605 |
| 7B39277628B168 | HEATHER | ANNE | UT | 90009987762 |
| 7B39279828593B | DANA | RICHARDSON | KY | 90008467982 |
| 7B39312A691563 | IRMA | MEDINA DE VALDEZ | TX | 90009981206 |
| 7B393132255947 | JOSEPH | MARTINEZ | CA | 49045021322 |
| 7B393232A4B572 | SANDY | CARPENTER | OK | 90014322320 |
| 7B393426936182 | JESUS | RAMIREZ | TX | 90005144269 |
| 7B393511761935 | DAVID | VANWINKLE | CA | 90006945117 |
| 7B39377635B59B | MICHELLE | CHAVEZ | NM | 90001147763 |
| 7B39384245593B | JAIME | AVINA | CA | 90011838424 |
| 7B393A42681633 | ARTASHA | LOONEY | MO | 90014880426 |
| 7B394716841227 | PATRICK | SINGHOSE | PA | 51018327168 |
| 7B394749A3168B | MICHELLE | WILSON | KS | 90006097490 |
| 7B394856972B29 | PATRICIA | KEYS | CO | 33004898569 |
| 7B394A75A93736 | MARIO | CHIPAHUA | OH | 90015060750 |
| 7B395148981643 | AMY | DAVIS | MO | 90013631489 |
| 7B395672355931 | DANIEL | EDWIN | CA | 90013556723 |
| 7B39569858B134 | MARCO | MORENO | UT | 90003676985 |
| 7B395835271954 | JACQUELINE | ESCALANTE | CO | 90011668352 |
| 7B395586241227 | EDWARD | WALKER | PA | 90012208662 |
| 7B395A7653168B | JAMIE | WHITFIELD | KS | 22089750765 |
| 7B396151293726 | BRIAN | WORLEY | OH | 90000881512 |
| 7B39637145B59B | ERNESTO | MEDINA | NM | 90010713714 |
| 7B39641677322B | DONTEA | LEWIS | NJ | 90014914167 |
| 7B396424872479 | HENRI | DEVIGNE | PA | 90013074248 |
| 7B39666745593B | NORMA | GARCIA | CA | 49056596674 |
| 7B396A59586538 | JORGE | GONZALAS | TN | 90012620595 |

| 7B397365772421 | KIMBERLY | SHUMAR | PA | 51091323657 |
|---|---|---|---|---|
| 7B397446441233 | CINNAMON | COLES | PA | 90003514464 |
| 7B397672355931 | DANIEL | EDWIN | CA | 90013556723 |
| 7B3976A6451328 | DEMETRA | CARR | OH | 90006726064 |
| 7B39781535B245 | KATHRYN | CAMERON | KY | 90011308153 |
| 7B397AA169154B | ROSAURA | GARCIA DE FIGUEROA | TX | 90011160016 |
| 7B398164557157 | CAROLINE | MCDOWELL | VA | 90003411645 |
| 7B3981A3672B32 | MARIA | BLANCO RODRIGUEZ | CO | 90009681036 |
| 7B398349433698 | PAMELA | WHISENHUNT | NC | 90011443494 |
| 7B398668377977 | CARL | SAPES | IL | 90015406683 |
| 7B398694155931 | ROXANNE | GARCIA | CA | 49090266941 |
| 7B39886315B384 | JANA | MCDONALD | OR | 90003838631 |
| 7B399132857157 | DIEGO | LOPEZ | VA | 90015461328 |
| 7B399294A72441 | MATT | CREES | PA | 90005632940 |
| 7B39953A351348 | BALELE | BAMOUNI | OH | 90011825303 |
| 7B399946872421 | CHRISTINA | JONES | PA | 90004889468 |
| 7B399967472B93 | GHOLAMREZA | JAFARIZADEH | CO | 90013039674 |
| 7B39B23498B142 | MARITSA | CISNEROS | UT | 31081892349 |
| 7B39B37AA55966 | JOSE | RAMIREZ | CA | 90015163700 |
| 7B39B395A4B522 | ASIANNA | FRANKLIN | OK | 90011463950 |
| 7B39B4A6455966 | ANTHONY | POGGIONE | CA | 90013024064 |
| 7B39B73118B163 | ASHLEY | ANDUS | UT | 31009527311 |
| 7B3B114A38B163 | JAZMIN | LAZARO | UT | 90011651403 |
| 7B3B1158A72B44 | GUADALUPE | AYALA | CO | 33087701580 |
| 7B3B1364172B29 | FRANSISCO | GUTIERREZ | CO | 33001423641 |
| 7B3B1735157157 | GLADIS CELINA | HERRERA | VA | 90003047351 |
| 7B3B19A5272479 | MALORI | HOAK | PA | 90005039052 |
| 7B3B2148841227 | ERNEST | VADEN | PA | 90008371488 |
| 7B3B22A1333698 | TRAVIS | ROBINSON | NC | 12069152013 |
| 7B3B2953772441 | STEVE | RIEGLE | PA | 90009089537 |
| 7B3B2987A8B168 | RUBEN | DELGADO | UT | 90011079870 |
| 7B3B31A6555966 | ROSENDO | VERA | CA | 90013011065 |
| 7B3B3254971921 | REGINA | WEST | CO | 32087292549 |
| 7B3B337263168B | ALLAN | MURDOCK | KS | 90013683726 |
| 7B3B3436951348 | MERRILL | DURHAM | OH | 90002704369 |
| 7B3B3534391252 | ARTHUR | CUYLER | SC | 90006945343 |
| 7B3B3734661972 | ARTURO | VALLEJO | CA | 90003847346 |
| 7B3B4272255931 | VANESSA | FLORES | CA | 90013552722 |
| 7B3B4282541253 | NYESHA | NEAL | PA | 90011082825 |
| 7B3B42AA571921 | LAPASSION | MARSHALL | CO | 90011912005 |
| 7B3B455168B168 | JOSHUA | JOHANSEN | UT | 90012515516 |
| 7B3B45AA54B572 | GERALD | COLEMAN | OK | 90015215005 |
| 7B3B5277591991 | GRACE | INIAFERRI | NC | 17064382775 |
| 7B3B557397B477 | CLAUDE | NIATI | NC | 11093455739 |
| 7B3B587258B157 | JULIE | MAIR | UT | 90004548725 |
| 7B3B594587B335 | JOSE | MARVIN FLORES | VA | 81003429458 |
| 7B3B61A6772479 | HARRY | DUNLAP | PA | 90014621067 |
| 7B3B622957B477 | RICHARD | MC CALL | NC | 90009492295 |
| 7B3B6625393736 | CASEY | FULTZ | OH | 90012966253 |
| 7B3B6626633698 | KENDRA | DOWDELL | NC | 90008776266 |
| 7B3B685815B356 | AMBER | BRYAN | OR | 90003868581 |
| 7B3B696927B477 | ALEXUS | ADAMS | NC | 90015139692 |
| 7B3B6A8848B168 | BOWDY | CLYDE | UT | 90014150884 |
| 7B3B824112B994 | CELESTE | VEGA | CA | 90013062411 |
| 7B3B8292172B29 | SILVIA | RANGEL | CO | 33065662921 |
| 7B3B8986384322 | SARA | DEASON | SC | 90012759863 |
| 7B3B912748B168 | RACHELL | PICKERELL | UT | 90013651274 |
| 7B3B9272255931 | VANESSA | FLORES | CA | 90013552722 |
| 7B3B941728B163 | SIONE | FONUA | UT | 90010344172 |
| 7B3B9545272B44 | MICHAEL | TAYLOR | CO | 33052385452 |
| 7B3B975817B359 | ROSALVA | VERGARA | VA | 90001787581 |
| 7B3B98A645B59B | CHRISTOPHER | CASTILLO | NM | 90011068064 |
| 7B3BB23A255966 | LUZ | BRISENO | CA | 90003062302 |
| 7B3BB9A588B157 | AUBREY | JEWART | UT | 31028769058 |
| 7B41115769154B | CARMEN | AGUIRRE | TX | 90007871576 |
| 7B411211481633 | FLORENTINO | DIAZ | MO | 90010652114 |
| 7B411378872B44 | JOSE | ESQUIVEL | CO | 90009193788 |
| 7B4113A3372479 | JOSEPH | WILIUSZIS | PA | 90008743033 |
| 7B411443561951 | STACY | WHITE | CA | 90007874435 |
| 7B411589427B98 | KRISTIN | DUDLEY | KY | 90012635894 |
| 7B41189434B572 | ROSA | HERNANDEZ | OK | 90015168943 |
| 7B412146A27B98 | WOODFOLK | AALIYAH | KY | 90013931460 |

| | | | | |
|---|---|---|---|---|
| 7B412318733698 | SHIRLEY | SADLER | NC | 90012843187 |
| 7B412591893736 | MILLIE | BILLS | OH | 90001025918 |
| 7B4125A8957157 | MARIAMA | ADAMS | VA | 81077695089 |
| 7B413346993736 | KATRINA | MILLINER | OH | 90011393469 |
| 7B41339896198B | HELEN | GARCIA | CA | 46006373989 |
| 7B413597184322 | TIANNA | CLEVELAND | SC | 90011335971 |
| 7B4136734B8157 | BLAS | MOCTEZUMA MAYO | UT | 31034276734 |
| 7B41376A581633 | AARON | SAGARA | MO | 90005337605 |
| 7B413872255947 | DWAYNE | POWELL | CA | 49098728722 |
| 7B413A86172B44 | DEBORAH | ACIO | CO | 90011750861 |
| 7B41412112B84B | JON | CHRISTENSEN | ID | 42004781211 |
| 7B41412748B163 | SANTOS | SHARON | UT | 31079961274 |
| 7B414542A3162B | DEANNE | EARWOOD | KS | 90010405420 |
| 7B414615572441 | ROLAND | SCHAD | PA | 90011616155 |
| 7B41515A427B98 | JORDAN | LLOYD | KY | 90001201504 |
| 7B41532895B386 | JUAN | PASTELIN | OR | 90001653289 |
| 7B41561358593B | ERIC | STAPLETON | KY | 66054816135 |
| 7B41585A541253 | PATRICA | MCCLUNG | PA | 51092458505 |
| 7B41648968B142 | JULIE | JACKSON | UT | 90003944896 |
| 7B41659A172B44 | KENNETH | HEERSCHAP | CO | 33054945901 |
| 7B416A22155966 | MIGUEL | RIVEROS | CA | 90008690221 |
| 7B416A43493736 | CHASITY | DUGAN | OH | 90001880434 |
| 7B417112631432 | BECKY | BUTLER | MO | 90011311126 |
| 7B4173AA172B32 | NAKIEMA | HOWARD | CO | 90010953001 |
| 7B417627531443 | DUSTIN | BRABEC | MO | 27508356275 |
| 7B417A95155947 | CRISTINA | GARZON | CA | 49077150951 |
| 7B41827372B271 | TANIKA | WILLIAMS | DC | 90008332737 |
| 7B418583991939 | ANGEL | SMITH | NC | 17035595839 |
| 7B418738855931 | JOSE | MARIN | CA | 49039497388 |
| 7B419349571921 | ROSALINDA | LOPEZ | CO | 90003023495 |
| 7B41B1A7491827 | GAYLA | JORDAN | OK | 90007931074 |
| 7B41B485144386 | BRETT | COTE | DC | 90003904851 |
| 7B41B63318B168 | KERI | HITE | UT | 31084426331 |
| 7B41B675993736 | BRIGETTE | HASTY | OH | 64570936759 |
| 7B421234251348 | CHRISTEL | LACINAK | OH | 90008722342 |
| 7B421247741227 | KEITH | HEFFERNAN | PA | 51043452477 |
| 7B42152A461935 | CHRISTEL | PATTERSON | CA | 90004575204 |
| 7B421744291993 | GWENDOLYN | SMITH | NC | 17068987442 |
| 7B421789931432 | ROLAND | DAVIS | MO | 90015107899 |
| 7B422156372B29 | LACIE | ALSTROM | CO | 90012111563 |
| 7B42217A271921 | TARA | STEWART | CO | 90010151702 |
| 7B42223335B277 | KRYSTAL | WILLIAMSON | KY | 68035902333 |
| 7B422251527B98 | DEMETRIUS | CRITTENDON | KY | 90014902515 |
| 7B42243427B477 | ROBIN | MORGAN | NC | 90007184342 |
| 7B42245888B157 | MICHAEL | TYNE | UT | 90008334588 |
| 7B42276338B163 | TERRANCE | KNIGHT | UT | 90010097633 |
| 7B422826351348 | YOLONDA | JOHNSON | OH | 90008488263 |
| 7B422937384322 | STEVEN | MCNULTY | SC | 90014569373 |
| 7B422A1A927B98 | REGINA | EDWARDS | KY | 90014180109 |
| 7B422A62893736 | CHARLES | LAKES | OH | 90015140628 |
| 7B423289977524 | JORELL | HUNT | NV | 90007522899 |
| 7B4232A258B168 | LAURA | CHURCH | UT | 31079742025 |
| 7B42351298B134 | RAMON | CURIEL | UT | 90015115129 |
| 7B42379927B477 | WILLIAM | STEWART | NC | 90013167992 |
| 7B423AA318593B | DANIEL | OHLHART | KY | 90011200031 |
| 7B42421A272441 | ROXANNE | KAMINSKY | PA | 51027902102 |
| 7B424767757157 | KASSAHUN | SHENKUTE | VA | 90002837677 |
| 7B42498982B994 | JOSEPH | MICHAEL | CA | 90013969898 |
| 7B42569A14B572 | MONICA | VEGA LOPEZ | OK | 90014366901 |
| 7B426241127B98 | ANGELA | WILSON | KY | 90014182411 |
| 7B427146491252 | ASHLEY | ROSS | GA | 90011231464 |
| 7B4275A4691252 | ASHLEY | ROSS | GA | 90010415046 |
| 7B427A2718B157 | KIM | TYLER | UT | 31031800271 |
| 7B4282A9372479 | KEVIN | BROWN | PA | 51069822093 |
| 7B428492151355 | STEVE | MABE | OH | 90007994921 |
| 7B42851119154B | FAVELA | ERNESTO | TX | 75077875111 |
| 7B42861672B994 | CHARLES | IGOU | CA | 90013206167 |
| 7B428795672441 | CINDY | BOBROWSKI | PA | 90014177956 |
| 7B429119A41237 | SHAWNTALE | THURMAN | PA | 90013531190 |
| 7B42915178593B | SAMANTHA | LAWSON | KY | 66030721517 |
| 7B429299255931 | SOURITH | THENBOUAPHA | CA | 90009232992 |
| 7B429374572479 | DEREK | POWELL | PA | 90014073745 |

| | | | | |
|---|---|---|---|---|
| 7B42971964B572 | REJEANA | EAVES | OK | 90014367196 |
| 7B429766191939 | YAHIL | VASQUEZ | NC | 17087247661 |
| 7B4297A5293736 | ADAM | MADISON | OH | 90009577052 |
| 7B4297A7761935 | RAEMN | ATEESHA | CA | 90011807077 |
| 7B429932357157 | DAWN | BROOKS | VA | 90012419323 |
| 7B429AA825B169 | LISA | DICKERSON | AR | 23037900082 |
| 7B42B126A41253 | DAVID | WILLIAMS | PA | 90013271260 |
| 7B42B256491991 | JASMINE | JENNING | NC | 90009772564 |
| 7B42B396357556 | VICTOR | RAMIREZ | NM | 90011983963 |
| 7B42B62274B572 | VENICE | JONES | OK | 90008616227 |
| 7B431326A57556 | CRISTY | VASQUEZ | NM | 90010903260 |
| 7B431426993736 | GRICELDA | LOPEZ | OH | 90015114269 |
| 7B431916972441 | JOHN | GASKINS | PA | 90014179169 |
| 7B431A15941227 | NICOLE | ROBINSON | PA | 90013670159 |
| 7B431A57A72B44 | RAYMOND | ARCHULETA | CO | 90006100570 |
| 7B431A7973B39B | ESCOBER | MIGUEL | CO | 90010010797 |
| 7B43326158B163 | AMBER | GALBRAITH | UT | 31039752615 |
| 7B433318672B44 | DIEGO | CRUZ | CO | 90009753186 |
| 7B43353135B356 | KRISTINA | GUTIERREZ | OR | 90006505313 |
| 7B43362419154B | MARIBEL | ZAMORA | TX | 90009606241 |
| 7B4338A6A81643 | EPISE | TAYLOR | MO | 90008438060 |
| 7B433952472441 | JOSEPH | GASKINS | PA | 90014179524 |
| 7B433A83A93739 | PIERRE | BOUD | OH | 90007010830 |
| 7B43413987B477 | TRYONN | NEELY | SC | 90011531398 |
| 7B4348AA455931 | JAMES | BLAJOS | CA | 90013558004 |
| 7B434934877524 | ELVIRA | SILVA | NV | 90012509348 |
| 7B434972757157 | STEPHANIE | GRANT | VA | 90011909727 |
| 7B434A47781633 | KHRISTINA | MEDLEY | MO | 29066320477 |
| 7B435535455947 | MARIA | VETANCOURT | CA | 90014205354 |
| 7B43573A472B29 | CARMEN | CRUZ | CO | 90010387304 |
| 7B435781A91939 | OSVALDO | PIZARRO | NC | 90004907810 |
| 7B4357A7355931 | LOURDES | ROMERO | CA | 49084827073 |
| 7B435A5827B477 | NICHOLAS | ROBINSON | NC | 90013700582 |
| 7B436311984322 | KINDRA | WILLIAMS | SC | 90014853119 |
| 7B436471381255 | MATTHEW | TOOGOOD | KY | 90011894713 |
| 7B4364A668B168 | JENNY | BRAILSFORD | UT | 31097794066 |
| 7B437281A93739 | VIRGINIA | MCWATERS | OH | 64503382810 |
| 7B4373A1755947 | FRANCISCO | RUIZ | CA | 90005873017 |
| 7B43779A58B168 | AGUILAR | LATANYA | UT | 90008897905 |
| 7B43785A991548 | MARY PAZ | MARTINEZ | TX | 90008708509 |
| 7B437894991991 | LYNDY | HARDEN | NC | 90009608949 |
| 7B437896761922 | MERCEDES | GOMEZ | CA | 46063318967 |
| 7B4378AA55B59B | JOSEPH | LUJAN | NM | 35021138005 |
| 7B437914457157 | PEDRO | LOPEZ | VA | 81005959144 |
| 7B437A24455931 | RICHARD | GONZALES | CA | 90014820244 |
| 7B437A4467B477 | IGNACIO | HERNANDEZ | NC | 90013850446 |
| 7B438273284322 | CARLOS | ALQUICIRA | SC | 90010372732 |
| 7B438364277524 | FRANK | ACQUAH | NV | 90000103642 |
| 7B43849577B477 | LAURA | CEASAR | NC | 90013394957 |
| 7B4384A6393736 | NAKESHA | GAINEY | OH | 90011214063 |
| 7B438543755947 | JOHN | CROWN | CA | 90014205437 |
| 7B438665933698 | LETIA | HOOVER | NC | 90013466659 |
| 7B438814A72441 | LORIE | MEEHAN | PA | 90014188140 |
| 7B439142951348 | DELILAH | BALLARD | OH | 90012891429 |
| 7B43922178593B | IEAHA | WELLS | OH | 90010482217 |
| 7B439253172B32 | KELLI | MORRISSEY | CO | 90009612531 |
| 7B4393A6657157 | RUTH | SIMS | VA | 90013323066 |
| 7B439432293739 | ALEXANDRIA | DALTON | OH | 90014394322 |
| 7B439451772B32 | KELLI | MORRISSEY | CO | 90013204517 |
| 7B4399A4655966 | RICHARD | MACIAS | CA | 90011259046 |
| 7B43B2AA184322 | REYNA | HURIAS | SC | 14533052001 |
| 7B43B41128B142 | JEREMY | CHIDESTER | UT | 90011984112 |
| 7B43B58A372441 | MARISSA | HUNT | PA | 90009215803 |
| 7B43B62419154B | MARIBEL | ZAMORA | TX | 90009606241 |
| 7B43B658193739 | BRADLEY | WEBB | OH | 64560266581 |
| 7B43B846441253 | RICHARD | JONES | PA | 90010998464 |
| 7B441583861997 | ELEANOR | OLIVAS | CA | 90009015838 |
| 7B4415A875B59B | PORFIRIO | MONTOYA | NM | 35019775087 |
| 7B441883381643 | CAROL | HICKS | KS | 29035458833 |
| 7B441925A93736 | SHAWN | BLAUSER | OH | 90007029250 |
| 7B442353971921 | SANDRA | VIGIL | CO | 90009093539 |
| 7B442528891991 | BREND | MCCABE | NC | 17083495288 |

| | | | | |
|---|---|---|---|---|
| 7B4438A6A4B572 | IEISHA | HARVEY | OK | 90008618060 |
| 7B443937372479 | CARLOS | DAVIS | PA | 90013139373 |
| 7B443A95833698 | CARISA | WIGGINS | NC | 90001960958 |
| 7B444125841253 | TANIQUE | JOHNSON | PA | 90004571258 |
| 7B444255A8B168 | KEN | BEATTY | UT | 90014012550 |
| 7B44428828593B | ROBERT | ADAMS | KY | 90012932882 |
| 7B444749A36182 | DAISY | GALVAN | TX | 90008097490 |
| 7B444A2899154B | JOE | ESTRADA | TX | 90011160289 |
| 7B445187572479 | EVAN | HENRY | PA | 90013001875 |
| 7B445414455947 | CELESTINO | SAAVEDRA | CA | 90008534144 |
| 7B44548648593B | MARCELLA | EARLS | KY | 90001674864 |
| 7B445791472479 | EVAN | HENRY | PA | 90013767914 |
| 7B445913941265 | MARY | WOOLARD | PA | 90010019139 |
| 7B44626A771921 | LISA | PRESTON | CO | 90014702607 |
| 7B44644A186433 | JOSHUA | ALLEN | SC | 90013304401 |
| 7B446584327B98 | SONYA | POINDEXTER | KY | 90009655843 |
| 7B44666644B572 | VIOLETA | HERNANDEZ | OK | 90009266664 |
| 7B446838657157 | MELVIN | TEMAJ | VA | 90014738386 |
| 7B446984855966 | VERONICA | MENDOZA | CA | 90010739848 |
| 7B447195A31432 | DEATRA | RICHARDSON | MO | 90006101950 |
| 7B44728334B577 | ONEIL | WHITE | OK | 90008002833 |
| 7B447448272B35 | TONYA | HEINTZ | CO | 90100024482 |
| 7B44751448B163 | ROSELLA | DELACRUZ | UT | 90013935144 |
| 7B447529841227 | DANIKA | GADSDEN | PA | 90010465298 |
| 7B44753A651328 | NIESHA | COOPER | OH | 90000975306 |
| 7B447667551348 | LISA | WRIGHT | OH | 90011136675 |
| 7B448327927B98 | MARK | BRADSHAW | KY | 90013813279 |
| 7B44833AA7B487 | JAMES | SPEED | NC | 90004573300 |
| 7B448739557157 | LUIS ALONSO | AMAYA AYALA | VA | 90011987395 |
| 7B448843255931 | MELECIO | PINEDA | CA | 90013558432 |
| 7B448A59531432 | JOHN | COLOMBO | MO | 90010290595 |
| 7B449147A31432 | ANGEL | HOLMES | MO | 90014911470 |
| 7B449748133624 | BRITNEY | MCNEAIR | NC | 90012367481 |
| 7B449785A91566 | LEON NOEL | FONSECA | TX | 75013077850 |
| 7B44979A193726 | BRITTANY | PRATHER | OH | 64543807901 |
| 7B449927657157 | DAVID | VICKERS | VA | 90005789276 |
| 7B44B169171921 | CARLOTTA | JAMES | CO | 90014991691 |
| 7B44B278251348 | PAUL | STEEL | OH | 66010012782 |
| 7B44B465127B98 | CHYNA | JOHNSON | KY | 90006974651 |
| 7B44B61452B994 | EMERY | HORTON | CA | 90013946145 |
| 7B44B6A988B134 | NICHOLAS | TRAHAN | UT | 90013936098 |
| 7B44B862993726 | KRISTOFOR | POPHAM | OH | 64587738629 |
| 7B451267541237 | NICHOLE | REID | PA | 90009642675 |
| 7B45151448B163 | ROSELLA | DELACRUZ | UT | 90013935144 |
| 7B451598455966 | CARLOS | PEREZ | CA | 48006505984 |
| 7B451774555931 | SERGIO | OCHOA | CA | 49081197745 |
| 7B451822891991 | RENE | GAMEZ | NC | 90009718228 |
| 7B4519A763168B | RICKIE | SMITH | KS | 22091709076 |
| 7B451A37441237 | NICHOLE | REID | PA | 90013140374 |
| 7B451A57481633 | SHAKETHIA | PATTERSON | MO | 90004100574 |
| 7B4523A5981633 | MARISELA | RODRIGUEZ | MO | 90010833059 |
| 7B452555241253 | ROBERTA | SIMONI | PA | 90015135552 |
| 7B452562455947 | VICTOR | SALINAS | CA | 90014205624 |
| 7B452971641237 | JUAN | VALDOVINO | PA | 90015129716 |
| 7B45319AA5B356 | GABRIEL | ASUQUO | OR | 44512781900 |
| 7B45373A555931 | THERESA | JERMAN | CA | 90014947305 |
| 7B45381A957157 | DANIEL | GROVES | VA | 90012158109 |
| 7B45388A441227 | SAM | TIERNO | PA | 90011178804 |
| 7B454112927B98 | MYRA | SIMPSON | KY | 90015051129 |
| 7B45449314B553 | CARA | LEVARIO | OK | 90015174931 |
| 7B45455A19154B | RODRIGUEZ CANO | GIL | TX | 90014815501 |
| 7B45467765B356 | ANNE | TERY | OR | 44511576776 |
| 7B454A86372B44 | ANTHONY | DOLIF | CO | 33076390863 |
| 7B45515A781633 | DARIUS | SANDERS | MO | 90013291507 |
| 7B455186255947 | MARK | GONZALEZ | CA | 90015121862 |
| 7B455328693736 | JEWELL | SPURGEON | OH | 64589553286 |
| 7B45582859712B | KESHIA | TAYLOR | OR | 90012878285 |
| 7B455A28241253 | SEAN | FINE | PA | 90014770282 |
| 7B45661512B271 | PECOLIA | MWASALWIBA | DC | 81082236151 |
| 7B45673258B134 | YAMIL | ARZABA | UT | 31015687325 |
| 7B457276551348 | VANESSA | SCOTT | OH | 90013292765 |
| 7B457546A57556 | CORINA | MARTINEZ | NM | 90011245460 |

| | | | | |
|---|---|---|---|---|
| 7B457832972441 | EUGENE | SANO JR. | PA | 51068308329 |
| 7B457A59972421 | CHARLES | MORRISON | PA | 90001590599 |
| 7B457A69841253 | CHEYANNE | BRONZELL | PA | 90013360698 |
| 7B45818A57322B | OSCAR | PACHECO | NJ | 90014851805 |
| 7B45827428B142 | CESAR | CALDERON | UT | 90007662742 |
| 7B458365133699 | MARY | SHEFFIELD | NC | 90012783651 |
| 7B45843918593B | JEREMY | MARTIN | KY | 90014234391 |
| 7B458673251348 | CAROLYN | MONTGOMERY | OH | 90002156732 |
| 7B458835855966 | RAYMOND | FIERRO | CA | 90002728358 |
| 7B459673441253 | ROLONDA | OAKES | PA | 90010646734 |
| 7B45973348B157 | JOSHUA | BROUGH | UT | 31069417334 |
| 7B459A83972421 | DANIELLE | BRAUNBECK | PA | 90007160839 |
| 7B45B17388B142 | DEBORAH | JENKINS | UT | 31017711738 |
| 7B45B19885132B | ANITA | WRIGHT | OH | 90012391988 |
| 7B45B249172B29 | EDGAR | RODRIGUEZ | CO | 90014832491 |
| 7B45B3A9584322 | JORGE | ALVAREZ | SC | 90011173095 |
| 7B46144378B157 | SABRINA | GRITTON | UT | 90014614437 |
| 7B461445A5B59B | SCOTT | HERALD | NM | 35005594450 |
| 7B461869993726 | LAWANDA | WATKINS | OH | 64519948699 |
| 7B46198A841227 | DONNA | WILSON | PA | 51080779808 |
| 7B4619A118B142 | JOSH | CLEVELAND | UT | 90005649011 |
| 7B462169355966 | MELISSA | RAMIREZ | CA | 48094301693 |
| 7B462538A72479 | CYNDI | CROW | PA | 51032655380 |
| 7B46275A572B32 | NATALIE | CAPEL | CO | 90014627505 |
| 7B46282248B134 | TRACY | SCHROEDER | UT | 90007798224 |
| 7B462994A2B994 | LILIA | VEGA | CA | 90014159940 |
| 7B46327A44B553 | JESSICA | PAXTON | OK | 21573902704 |
| 7B46334237B32 | BRENDA | CAMPUZANO | CO | 90011723423 |
| 7B46393384B572 | BENITA | TORRES | OK | 90008619338 |
| 7B46399395B399 | JESSICA | BROWN | OR | 44534589939 |
| 7B46448265B279 | JESSICA | ROBINSON | KY | 90010344826 |
| 7B4647AA38B168 | MARYOURY | VALENZUELA | UT | 31052607003 |
| 7B464A49877524 | STANLEY | GUTIERREZ-AREVALO | NV | 43016620498 |
| 7B465359A9154B | JOEL | MONTELONGO | TX | 75091073590 |
| 7B465A23155966 | NATALIE | GOMEZ | CA | 48095610231 |
| 7B4665A7455966 | ERIKA | HERNANDEZ | CA | 90015135074 |
| 7B466623351348 | DANIELLE | GEORGE | OH | 90008996233 |
| 7B46678A355966 | GABRIELLE | CASTRO | CA | 90015097803 |
| 7B46693468B163 | DELOS | LARSEN | UT | 31043489346 |
| 7B46717939154B | ANTHONY | GALLEGOS | TX | 90014781793 |
| 7B467351584322 | JORGE | MACIAS | SC | 90013963515 |
| 7B46744375B59B | APRIL | CHAVEZ | NM | 35007184437 |
| 7B46779662B994 | ELVIERA | LOPEZ | CA | 90011247966 |
| 7B467A63293726 | RODNEY | WHITT | OH | 90000520632 |
| 7B467A66127B98 | LASHEONA | REYES | KY | 90014780661 |
| 7B468398257556 | ISABEL | BEJARANO | NM | 90010723982 |
| 7B468617841237 | DAVID | ROCKACY | PA | 51066366178 |
| 7B46888818B157 | ERINN | HARDIN | UT | 90012198881 |
| 7B469344172B29 | MARIA | MEJIA | CO | 33037963441 |
| 7B46991828593B | ELIN | ESPINOZA | KY | 90010209182 |
| 7B469958241253 | FAYE | ROSS | PA | 90011339582 |
| 7B469A15284322 | MARBELLA | TORRES | SC | 90012000152 |
| 7B46B184181633 | JAFET | CARRASCO | MO | 90014421841 |
| 7B46B463191991 | RONAL | ACOSTA RODRIGUEZ | NC | 90006494631 |
| 7B46B598A57157 | HELMUTH | CALDERON ANTEZANA | VA | 90012915980 |
| 7B46B5A1A93726 | SAMANTHA | TIPTON | OH | 64541285010 |
| 7B46B5A4381633 | SUSAN | SCHINER | MO | 90010275043 |
| 7B46B87263168B | BRANDY | TIPPETTS | KS | 90005088726 |
| 7B46BA48A8B142 | GREGOIRE | PAUL | UT | 31002600480 |
| 7B46BA6AA8B163 | LATISHA | MONTOYA | UT | 90008090600 |
| 7B47228381643 | SAMANTHA | GONZALES | MO | 90007002283 |
| 7B47226A472B32 | CHRISTINE | SAVARESE | CO | 90014112604 |
| 7B47241168B142 | MARIA | HERNANDEZ | UT | 90013854116 |
| 7B472971993736 | JESHONDA | CARROLL | OH | 90006499719 |
| 7B47384889154B | JOSE | YZAGUIRRE | TX | 75007398488 |
| 7B473929355966 | MORIAH | THOMPSON | CA | 90013049293 |
| 7B474253984322 | STEPHANIE | SCOTT | SC | 90014562539 |
| 7B474358757157 | MAFANIKIYO | YASABA | VA | 90014933587 |
| 7B47453984B588 | CYNTHIA | LOVE | OK | 90008555398 |
| 7B474621172441 | LEEANN | CERMAK | PA | 51025786211 |
| 7B474856591549 | CONTRACTOR | GOLDEN EAGLE | TX | 75062248565 |
| 7B475216693728 | DONALD R | CLARK | OH | 64581202166 |

| | | | | |
|---|---|---|---|---|
| 7B47529778B134 | JOSE | MENDEZ | UT | 31017392977 |
| 7B475549184322 | JOHNNY | DELOACH | SC | 90014525491 |
| 7B4756A7233698 | BLONDELLE | RYAN | NC | 90001806072 |
| 7B4756A8855966 | ROSEMARY | SAUCEDO | CA | 90007846088 |
| 7B475A92A8B163 | SKYLER | LOTT | UT | 90015120920 |
| 7B4764A315B59B | DAVID | SALAZAR | NM | 35095194031 |
| 7B4764A878B168 | MANISH | PATEL | UT | 90000694087 |
| 7B476657751328 | TIFFANY | CLANCY | OH | 90008756577 |
| 7B47693718B163 | DERRICK | NIELSON | UT | 90013269371 |
| 7B47719A172B44 | LIZBETH | CALDERA | CO | 90011551901 |
| 7B47732A847874 | KIMIKO | HARVEY | GA | 90008053208 |
| 7B4775893BB134 | LUCIA | RODRIGUEZ | UT | 31096945893 |
| 7B477679791572 | EDNA | AGUIRRE | TX | 75001476797 |
| 7B47775822B271 | HECTOR | BENITEZ | DC | 81083837582 |
| 7B47812748B163 | SANTOS | SHARON | UT | 31079961274 |
| 7B47815784B572 | ALYSSA | BLESSING | OK | 90014401578 |
| 7B478217391939 | MARIA | GUZMAN | NC | 17035742173 |
| 7B478255493736 | JOSEPH | HARTFELDER | OH | 90001842554 |
| 7B478355861935 | ROSSYFER | CARMONA | CA | 90011813558 |
| 7B478452251331 | SUSAN | NUTLEY | OH | 90007264522 |
| 7B47868488B134 | AUSTIN | ANSELL | UT | 90014856848 |
| 7B478948A81633 | MANUEL | AGUIRIANO | KS | 90014559480 |
| 7B478A9838B163 | JONATHON | HERNANDEZ | UT | 90013690983 |
| 7B479188657157 | ERIKA | MARROQUIN | VA | 81012451886 |
| 7B479247677524 | KASHAE | FELIX | NV | 90001082476 |
| 7B47925215B59B | ANDY | GARAY | NM | 90005692521 |
| 7B479262972B29 | LINDA | ORTIZ | CO | 33054782629 |
| 7B479941772B93 | SHAWNESE | IRVING | CO | 90001779417 |
| 7B47B2AA641253 | DENA | STEELE | PA | 51070082006 |
| 7B47B33478B157 | ROBBIE | ROBINSON | UT | 90004313347 |
| 7B47B86118B163 | MATT | PARKS | UT | 31029098611 |
| 7B47B86A893739 | MICHAEL | GRINES | OH | 90015448608 |
| 7B47BA21272B32 | STEVE | VANDERBURGH | CO | 90013820212 |
| 7B48111498B168 | LEZLEE | GREEN | UT | 90010611149 |
| 7B481337271921 | CARISSA | MARQUEZ | CO | 32012613372 |
| 7B481475355966 | SOMPHONE | PHOUMY | CA | 90013034753 |
| 7B482422A5B356 | JEANA | EMERSON | OR | 90004104220 |
| 7B482972484322 | ARACELI | PEREZ-ORDUNA | SC | 14541069724 |
| 7B48343A955966 | JOSE | IBARRA | CA | 90013034309 |
| 7B483616571921 | MERCEDEZ | MURRILLO | CO | 90009296165 |
| 7B483836331432 | RYAN | BREMERKAMP | MO | 90014388363 |
| 7B483897961597 | MEGAN | MITCHELL | TN | 90015518979 |
| 7B483A3A277524 | ELIZABETH | TORRESIA | NV | 43016630302 |
| 7B483A8677B661 | DARLENE | SCOTT | GA | 15037040867 |
| 7B484297761922 | JACOB | GALLARDO | CA | 90008502977 |
| 7B484546555947 | JAVIER | GIRON | CA | 90012115465 |
| 7B484683155931 | JACQUELYN | BATEMAN | CA | 49076596831 |
| 7B484861831432 | RICARDO | CARDENAS-RIVERA | MO | 90014848618 |
| 7B485219471921 | ERIK | HERTOG | CO | 90001212194 |
| 7B485555493739 | RYAN | CANTRELL | OH | 90009365554 |
| 7B485629293736 | CHRIS | SWEEZY | OH | 90012766292 |
| 7B48597659152B | RAQUEL | LUNA | TX | 90010789765 |
| 7B486343541227 | SHANTEL | HAMMOND | PA | 90013093435 |
| 7B48652584B531 | BRANDI | EZQUIVEL | OK | 90012865258 |
| 7B48678637B477 | BRITTNEY | SIMMONS | NC | 90012897863 |
| 7B48681239152B | PAMELA | GONZALEZ | TX | 90010718123 |
| 7B486877427B98 | JAYLA | HILL | KY | 90010688774 |
| 7B48691147B661 | TASHA | CLEMONS | GA | 90005849114 |
| 7B487A51355966 | NOE | MEDEL | CA | 90005570513 |
| 7B487A6659184B | JANE | WHITECROW | OK | 90000700665 |
| 7B48844A92B994 | ALIONSO | AVILA | CA | 45094134409 |
| 7B48849A85B59B | DARRYL | GEORGE | NM | 90014554908 |
| 7B488853493736 | WENDELL | AKERS | OH | 64526948534 |
| 7B48929168B157 | SHANNON | ALBERTSON | UT | 90008792916 |
| 7B489293271921 | LIBORIA | MENDOZA | CO | 32019282932 |
| 7B4895594915448 | LINETTE | RODRIGUEZ | TX | 90014815594 |
| 7B48961617B477 | DAVRONIA | WHITE-SCARBROUGH | NC | 11084316161 |
| 7B48974548593B | BRANDON | BRISTOW | KY | 90013067454 |
| 7B48977557157 | WILFREDO | LOZANO | VA | 90005897775 |
| 7B489A5365B59B | DIANNE | TENORIO | NM | 90007590536 |
| 7B48B28439154B | ARMIDA | TRUJILLO | TX | 90009472843 |
| 7B48B75322B994 | PAULINE | BROWN | CA | 45037097532 |

| | | | | |
|---|---|---|---|---|
| 7B48B775227B98 | KEENAN | WILLOUGHBY | KY | 90013227752 |
| 7B48B932333699 | ROVIA | HALL | NC | 12029959323 |
| 7B491134351331 | VICTORIA | HALL | OH | 90012041343 |
| 7B49123198B168 | CONNIE | CARTER | UT | 90008752319 |
| 7B49127A172B44 | ALICIA | ESPINO | CO | 90005452701 |
| 7B49147A571921 | JANET | MARTINEZ | CO | 90001724705 |
| 7B491684357157 | ADALBERTO | MEJIA | VA | 90001736843 |
| 7B491A28241253 | SEAN | FINE | PA | 90014770282 |
| 7B491A6322B941 | TIFFANY | MUNIZ | CA | 90010520632 |
| 7B492215755966 | MARISSA | RUIZ | CA | 90015232157 |
| 7B492341551348 | ASIA | HARKNESS | OH | 90013033415 |
| 7B492651372B29 | CALLEA | BENNETT | CO | 33095126513 |
| 7B49284382B994 | WILLIAMS | CARDENAS | CA | 45069998438 |
| 7B49299758B163 | BEAR | REYBURN | UT | 31032319975 |
| 7B492A33957556 | TONI | SAIZ | NM | 90011660339 |
| 7B49324287B477 | PAIGE | HANSBROUGH | NC | 11028872428 |
| 7B493541857157 | ELIZABETH | RIOS | VA | 90013985418 |
| 7B493659172441 | TAMMY | PLETZ | PA | 51042746591 |
| 7B493733751348 | NICHOLS | ALLEN | OH | 90011807337 |
| 7B49375A52B271 | MIREYA | MUNOZ-KING | DC | 81092377505 |
| 7B4937A7772B44 | GABRIELA | NUNEZ | CO | 90014217077 |
| 7B49395162B857 | TOMMY | HOWARD | ID | 90004699516 |
| 7B494425855947 | EMELITA | WEBBER | CA | 49098234258 |
| 7B494689851348 | ASHLEY | MCKENRICK | OH | 90013946898 |
| 7B494A34181633 | RA'LANDA | MARTIN | MO | 90014590341 |
| 7B495463533698 | LAVON | COLVIN | NC | 90013164635 |
| 7B495537572479 | JUSTINA | MINNIE | PA | 51076395375 |
| 7B495A2323B394 | MARY | MCKENNA | CO | 90010530232 |
| 7B496228A33698 | SHAKIMA | CHRISTOPHER | NC | 90007812280 |
| 7B49637457B661 | CURTIS | JACKSON | GA | 15026683745 |
| 7B496415955966 | DEBORAH | QUALLS | CA | 48033314159 |
| 7B49675378B163 | RUJALE | KANYARE | UT | 90009417537 |
| 7B496984951348 | DIONDRA | JONES | OH | 66075189849 |
| 7B497358851348 | RASHAD | BONHAM | OH | 90013033588 |
| 7B497479181633 | GEREGORIO | DAMIAN | MO | 90000134791 |
| 7B4983A548B168 | KARLA | MAHANGA | UT | 90012863054 |
| 7B498419571921 | CANDACE | ARMIJO | CO | 90004994195 |
| 7B49862275B59B | RANGEL | JOSE | NM | 90008016227 |
| 7B498787677524 | KAREN L | NEAL | NV | 43016757876 |
| 7B498853572421 | RICHARD | SHIDEL | PA | 51009448535 |
| 7B498A1313168B | PAMELA | HARMON | KS | 90005690131 |
| 7B498A29955931 | ERIKA | BARRAGAN | CA | 90014820299 |
| 7B498A45672441 | JESSICA | YOUNG | PA | 51093660456 |
| 7B499371971921 | SHANNON | GAUDIOSO | CO | 90003953719 |
| 7B49955385B55B | LAURA | STANCELL | NM | 35085685538 |
| 7B499A11A93736 | TAMELIA | DECKER | OH | 64540350110 |
| 7B499A5727B49B | MARLENE | KNOWLES | NC | 11003270572 |
| 7B499A99541253 | CHARLES | ZOWACKI | PA | 90013300995 |
| 7B49B29A841253 | LIBA | GOLDWASSER | PA | 90013042908 |
| 7B49B341551348 | ASIA | HARKNESS | OH | 90013033415 |
| 7B49B46339152B | ALEX | ORTIZ | TX | 90010724633 |
| 7B49B495672441 | DAINA | THORTON | PA | 90008644956 |
| 7B49B535773267 | LEODEGARIO | MARTINEZ | NJ | 90014385357 |
| 7B49B83479154B | MELISSA | MARQUEZ | TX | 75015368347 |
| 7B49B919184322 | MARIBEL | SANTANA | SC | 90011929191 |
| 7B4B1293271921 | LIBORIA | MENDOZA | CO | 32019282932 |
| 7B4B1746557563 | JUAN | REYES | NM | 90014217465 |
| 7B4B1828755931 | ANTHONY | LOWE | CA | 90004628287 |
| 7B4B2173355931 | CHUE | THAO | CA | 90014881733 |
| 7B4B2354371921 | JOESPH | MARICHAL | CO | 90014053543 |
| 7B4B317A75B596 | MANUEL | OLIVAS | NM | 90000511707 |
| 7B4B353359154B | RICARDO | PRADO | TX | 90014805335 |
| 7B4B4311A57556 | SERGIO | MAJALCA | NM | 90012963110 |
| 7B4B48A2672B44 | SOLEY | MARTINEZ | CO | 90009488026 |
| 7B4B5359391252 | DOMINGO | LOPEZ | GA | 90010413593 |
| 7B4B54A3777524 | TINA | SIDLES | NV | 43019534037 |
| 7B4B5766A5B59B | OSCAR | MENDOZA | NM | 35035487660 |
| 7B4B578537B335 | POLIO | CRUZ | VA | 90005987853 |
| 7B4B59AA641253 | TYLER | GRAFF | PA | 90007619006 |
| 7B4B6369477977 | JESSICA | ARREDONDO | IL | 90015363694 |
| 7B4B646548B168 | HERIBERTO | NAVA-MUNOZ | UT | 90014384654 |
| 7B4B6565272479 | DONOVAN | PICCOLO | PA | 90000875652 |

| | | | | |
|---|---|---|---|---|
| 7B4B6665631432 | AARON | VAN | MO | 90015166656 |
| 7B4B725895B55B | RAEBETH | WISE | NM | 90011232589 |
| 7B4B7276351348 | RAYMOND | THOMPSON | OH | 90013032763 |
| 7B4B732268B134 | COURTNEY | REOPELLE | UT | 90013283226 |
| 7B4B7554155931 | MARTINA | GOMEZ | CA | 90007105541 |
| 7B4B75A7672B29 | ISAIAH | VIDALES | CO | 33059515076 |
| 7B4B7743A63657 | LINDA | REUTER | MO | 27558197430 |
| 7B4B7766191939 | MAURICE | SMITH | NC | 17078227661 |
| 7B4B7795155947 | ALIZEYAH | LOPEZ | CA | 90012747951 |
| 7B4B7A52255966 | ALVARO | ACEVEDO | CA | 90008980522 |
| 7B4B8699977524 | BRYAN | GERARDO | NV | 43079386999 |
| 7B4B878288B349 | MARIA | VELAZQUEZ | SC | 90015097828 |
| 7B4B8865671921 | SHAWN | BENNIGSDORF | CO | 90004318656 |
| 7B4B92A8193739 | AMBER | MULLENNIX | OH | 64503662081 |
| 7B4B9485144386 | BRETT | COTE | DC | 90003904851 |
| 7B4B958938B134 | LUCIA | RODRIGUEZ | UT | 31096945893 |
| 7B4B99A9855966 | CASSIE | ROCHE | CA | 90014879098 |
| 7B4B9A9651348 | SHERYL | ROBERTSON | OH | 90012890996 |
| 7B4BB176372421 | CHRISTY | REDDING | PA | 51091071763 |
| 7B4BB1AA533698 | BOBBY | TURBEVILLE | NC | 12045621005 |
| 7B4BB495793726 | SHADARA | JENNINGS | OH | 64583334957 |
| 7B4BB54968B142 | ALEJANDRO | SOLANO | UT | 90013385496 |
| 7B51122578B163 | GERARDO | GARCIA | UT | 90004452257 |
| 7B511565655966 | ALFREDO | CAMPOS | CA | 90001885656 |
| 7B512181A7B477 | STEVEN | HEARNE | NC | 90014151810 |
| 7B51219998B142 | TREVOR | NELSON | UT | 90015131999 |
| 7B512333161935 | ANTHONY | MAZZONE | CA | 90009763331 |
| 7B512432A33631 | CIERRA | TATE | NC | 90005204320 |
| 7B513491484322 | BERNANDINO | CERVANTES | SC | 14562534914 |
| 7B513719772B32 | ISRAEL | HERNANDEZ | CO | 33062017197 |
| 7B513783193759 | BRIAN | ESCH | OH | 90010707831 |
| 7B513891672441 | MARK | HAPP | PA | 90013378916 |
| 7B51419A691869 | ALICIA | MILLION | OK | 90011311906 |
| 7B51439998B134 | BRAD | PHELPS | UT | 90010623999 |
| 7B514446555931 | MONICA | CARDENAS | CA | 90002854465 |
| 7B514451433699 | EARNEST | CAMERON | NC | 90015164514 |
| 7B51458758B168 | PAYGO | IVR ACTIVATION | UT | 90014485875 |
| 7B514626331433 | HAUNANI | RICHARDSON | MO | 90013226263 |
| 7B51479A757157 | RUTILIO | RIVERA | VA | 90006797907 |
| 7B515464A51348 | WILLIAM | MIMES | OH | 90014434640 |
| 7B515824755947 | TOMMY | WORKS | CA | 90013368247 |
| 7B5158A772B994 | ANTHONY | SOUZA | CA | 90012988077 |
| 7B51651617B661 | ERROL | CARTER | GA | 15008315161 |
| 7B516591A93736 | KRISTEN | RICHIE | OH | 90013305910 |
| 7B516681993739 | KEVIN | PEETS | OH | 90013606819 |
| 7B516919171921 | CLIFFORD | SANDOVAL | CO | 32020039191 |
| 7B51695518B142 | KRISTEN | WAYNE | UT | 90003599551 |
| 7B51698692B24B | CHERI N | DE LOS SANTOS | VA | 81084609869 |
| 7B516A99891926 | JONATHAN | CLEMENT | NC | 90001620998 |
| 7B51767A593736 | LINDA | HELMICK | OH | 64551476705 |
| 7B517A1542B994 | JEREMY | JACOBO | CA | 90012800154 |
| 7B51814A355931 | AARON | GONZALEZ | CA | 90013561403 |
| 7B518397572479 | TAMMY | COLBERT | PA | 51035033975 |
| 7B5188843B59B | JENNIFER | CANDELARIA | NM | 90009628843 |
| 7B518887455947 | MAI | THOR | CA | 90008358874 |
| 7B518A1A68B142 | NECIA | TANNER | UT | 90013740106 |
| 7B51928A272B32 | MANIZHEH | NAJAV | CO | 90014082802 |
| 7B519575172B29 | COREY | WEINBERGER | CO | 33019225751 |
| 7B519598377524 | HANNAH | MAIER | NV | 90011625983 |
| 7B51B116672B29 | JEFFREY | CHAMBERLIN | CO | 33095181166 |
| 7B51B385A57157 | CARMEN | MORAN | VA | 90013563850 |
| 7B51B41886193B | JENNY | BUTLER | CA | 46057564188 |
| 7B51B53AA93739 | TAMARA | SPURGEON | OH | 90010145300 |
| 7B51B8A939154B | LAURA | TOVAR | TX | 90014168093 |
| 7B5215A4833699 | LISA | WILLIAMS | NC | 12096895048 |
| 7B521631772479 | MELISSA | DULEY | PA | 51021316317 |
| 7B52225358B163 | FRED | FALEPAPALANGI | UT | 31086272535 |
| 7B522951951348 | NICOLE | MCVAY | OH | 66077499519 |
| 7B522AA295B59B | BRIAN | GUTIERREZ | NM | 90011550029 |
| 7B52346838B157 | LINDSEY | FENSTERMAKER | UT | 90007324683 |
| 7B52439428B157 | NICOLLE | DINEHART | UT | 90013313942 |
| 7B52445415B59B | BRAULIO | HERNANDEZ | NM | 90014694541 |

| 7B5244AA593736 | KEVIN | SANDSTROM | OH | 64539034005 |
|---|---|---|---|---|
| 7B524722757157 | SELESTE | BRIZUELA | VA | 90012167227 |
| 7B524772272479 | DANIELLE | JANKOWSKI | PA | 90004607722 |
| 7B524A32655931 | JESSICA | HERSHBERGER | CA | 90014820326 |
| 7B52537A771921 | ERIKA | VALLADARES | CO | 90007603707 |
| 7B52583251348 | NANCY | RODRIGUEZ | OH | 66051895832 |
| 7B52565664B291 | KOKO | DAVIS | NE | 90005526566 |
| 7B525996372441 | KAILA | STEWART | PA | 90014739963 |
| 7B52613154B572 | CHELSEA | APPLETON | OK | 90011131315 |
| 7B5261A135B59B | ANNA | MALDONADO | NM | 90012321013 |
| 7B526289851328 | LATRENA | WELLS | OH | 66000732898 |
| 7B526451955966 | JAQUELINE | GUTIERREZ | CA | 90013034519 |
| 7B526649655947 | MARY | VELAZQUEZ | CA | 90009606496 |
| 7B5266A2597B39 | JORGE | GUZMAN | CO | 39068166025 |
| 7B52712118B163 | SAMANTHA ANN | ADAMS | UT | 90008091211 |
| 7B527361831432 | DAVID | JONES | MO | 27514543618 |
| 7B52744442B994 | MARIE | BOYER | CA | 45050094444 |
| 7B528123361935 | PAMELA | STEELE | MO | 46066761233 |
| 7B52815A131433 | NEQUITA | YOUNG | MO | 90001861501 |
| 7B528245155947 | PEDRO | GUEVARA | CA | 49098712451 |
| 7B52848A372479 | LUELLA | LINT | PA | 90006244803 |
| 7B528629371921 | GARY | FERGUSON | CO | 32092966293 |
| 7B528648533699 | APRIL | MILLER | NC | 90012576485 |
| 7B528911141227 | KIMBERLY | HART | PA | 90009009111 |
| 7B528A65251348 | TRENTTA | PEELMAN | OH | 66005100652 |
| 7B529122A33699 | DEVITA | FOSTER | NC | 90014841220 |
| 7B52964668B134 | ZURY | LASMANTECO | UT | 90013936466 |
| 7B52989718B168 | JASON | BULLOCK | UT | 90005218971 |
| 7B5299A6891991 | MARTHA | ORTIZ | NC | 90008019068 |
| 7B52B32A157157 | ARTURO | VITELA | VA | 90013633201 |
| 7B52B367657556 | FERNANDO | ORTIZ | NM | 90011793676 |
| 7B52B58A391252 | MURRAY | TROUP | GA | 90010485803 |
| 7B52BAA7A57157 | ARTURO | VITELA | VA | 81095750070 |
| 7B531132672421 | RONALD | HUFFINE | PA | 90010591326 |
| 7B531463251348 | TANYA | JENKINS | OH | 66056954632 |
| 7B53148A17B477 | BRITNEY | SMITH | NC | 90014334801 |
| 7B53152754B572 | GUADALUPE | RODRIGUEZ | OK | 90008625275 |
| 7B531884541253 | KAYLA | WITAS | PA | 90012238845 |
| 7B531933A55947 | RICHARD | WEY | CA | 90010269330 |
| 7B532213555966 | IRMA | SALDANA | CA | 90014432135 |
| 7B532296941237 | KRISTINA | DOUGLAS | PA | 51023872969 |
| 7B53231A58B142 | THOMAS | ZOLLINGER | UT | 90010333105 |
| 7B53233918B163 | MARY | PALMER | UT | 90013173391 |
| 7B532A36961935 | MOISES | MALDONADO | CA | 90010920369 |
| 7B5331A387B477 | CHRISTOPHER | LAMB | NC | 90014041038 |
| 7B533847993736 | ASHLEY | DAVIS | OH | 90012778479 |
| 7B533A2168B134 | JAYDEN | GREEN | UT | 90010520216 |
| 7B534446555947 | MONICA | CARDENAS | CA | 90002854465 |
| 7B53486669154B | OCTAVIO | BORREGO | TX | 90008488666 |
| 7B53489527B477 | GWENDOLYN | CROWDER | NC | 11091918952 |
| 7B534A84193739 | APRIL | LEWIS | OH | 90009340841 |
| 7B535475355966 | SOMPHONE | PHOUMY | CA | 90013034753 |
| 7B535618281633 | MICHELLE | HESTAND | MO | 29009906182 |
| 7B5359A1984322 | SACURA | MEDLOCK | SC | 90015179019 |
| 7B536292872B44 | BRANDON | FLETCHALL | CO | 90014922928 |
| 7B536366772441 | CHRISTEN | WAUGAMAN | PA | 90014743667 |
| 7B5364A5527B98 | DONALD | WILKEY | KY | 90002174055 |
| 7B536694793736 | KEITH | PATTERSON | OH | 64583786947 |
| 7B537495857157 | WILLIAM | CORADO | VA | 90010914958 |
| 7B537529A84322 | TERRELL | STAPLE | SC | 90015185290 |
| 7B53755754B572 | DENISE | RAMEIREZ | OK | 90008625575 |
| 7B53772659154B | ANTONIO | BARRAGAN | TX | 90014807265 |
| 7B537972541253 | CHRISTIANA | KALAWAY | PA | 90011339725 |
| 7B53858857B477 | ALEJANDRA | ARAGON | NC | 11049235885 |
| 7B538822A5B59B | ESTELA | BOJORQUEZ | NM | 90011188220 |
| 7B538837193739 | THOMAS | BARRES | OH | 90003588371 |
| 7B53923258593B | CYNDIE | SHOEMAKER | KY | 90005962325 |
| 7B539448491549 | CRYSTAL | SPRUCE | TX | 90012584484 |
| 7B539623A41253 | VIVIAN | MORRISON | PA | 90000306230 |
| 7B539781671921 | SANTOS | LOPEZ | CO | 90013537816 |
| 7B5397A1461935 | MARRY | TCHOP | CA | 90004617014 |
| 7B539974155966 | VICTOR | NUNEZ | CA | 90015169741 |

| | | | | |
|---|---|---|---|---|
| 7B539A7117B477 | KAREN | CHAVEZ | NC | 90012450711 |
| 7B53B176355931 | JORGE | VARGAS-RUIZ | CA | 90013561763 |
| 7B53B387A8B142 | DARIO | VERA | UT | 31097873870 |
| 7B54139688B134 | BARRY | BRIGHAM | UT | 90012473968 |
| 7B541513727B98 | RUSSELL | BUZZARD | KY | 90013825137 |
| 7B541863657157 | JOHNNY | PISFIL | VA | 81059668636 |
| 7B541A3968B168 | KYLER | WILLIAMSON | UT | 90012170396 |
| 7B542126272479 | ERICA | ROWE | PA | 90005001262 |
| 7B542128772B44 | DAWN | KENNEDY | CO | 90009861287 |
| 7B542519A5B384 | BRANDI | THOMAS | OR | 90005805190 |
| 7B542598993736 | HARRY | MCBRIDE JR | OH | 64582105989 |
| 7B5425A4A27B98 | QUINTIESHA | BROWN | KY | 90012295040 |
| 7B54273629154B | GERALDYNE | GONZALEZ | NM | 90014807362 |
| 7B54277128593B | PATRICIA | BIRKHEAD | KY | 90014907712 |
| 7B542773931432 | JESSICA | WRIGHT | MO | 90004117739 |
| 7B542828151348 | JOSEPH ANDREW | BITTNER | OH | 90009568281 |
| 7B54324A877552 | MARIA | SOLIS | NV | 90012522408 |
| 7B54373629154B | GERALDYNE | GONZALEZ | NM | 90014807362 |
| 7B543A48691522 | EVA | SHATTUCK | TX | 90011210486 |
| 7B543A56555947 | JARED | ABLES | CA | 49055770565 |
| 7B544923171921 | CHUL | PAK | CO | 90012859231 |
| 7B544A51755966 | EVA | GUERRERO | CA | 90015070517 |
| 7B54521867B477 | TERRY | MILLER | NC | 90013712186 |
| 7B54531895594 7 | ESTELA | GARCIA | CA | 90007213189 |
| 7B545541181643 | FAIWAL | HOFF | MO | 90006315411 |
| 7B54564788B142 | MANDY | HUNTINGTON | UT | 90000236478 |
| 7B54574635B596 | ESTRELLA | CHAVEZ | NM | 90010667463 |
| 7B545811933699 | MELODY | COUTHEN | NC | 12010408119 |
| 7B545A96784322 | CARLOS | DOMINGUEZ | SC | 14507980967 |
| 7B546673131432 | TERESA | CAPPELLO | MO | 90012336731 |
| 7B54689A772B44 | AIMEE | TORRES | CO | 90003258907 |
| 7B5469A3677524 | MAIRA | DANELL | NV | 90008729036 |
| 7B546A48272B29 | DANIELLE | SKILES | CO | 33090460482 |
| 7B546A5918B134 | TAMICE | ALVARADO | UT | 90011190591 |
| 7B5472A8155931 | ROSA | VENTURA-REMIGIO | CA | 90013562081 |
| 7B54735984B572 | THOMAS | HERNDON | OK | 90003133598 |
| 7B547396572B29 | JESUS | ALFARO | CO | 90005363965 |
| 7B547635872B32 | GABRIEL | FLORES | CO | 90000656358 |
| 7B547833641237 | KIMIAO | SAKAI | PA | 90010848336 |
| 7B54817A972421 | AMANDA | NEWILL | PA | 90007991709 |
| 7B548426381255 | TOI | PLAYA | KY | 68097054263 |
| 7B54873215B384 | FILBERTO | ALVARADO | OR | 44575647321 |
| 7B54891288B163 | ALEJANDRA | GARCIA | UT | 31091519128 |
| 7B549288A51348 | TONYA | MOORE | OH | 90013292880 |
| 7B549465877524 | HECTOR | GALAVIZ-RODRIGUEZ | NV | 90009194658 |
| 7B549598241227 | ALPHONSO | BONNER | PA | 51023065982 |
| 7B549712572B44 | JESSICA | CRANSON | CO | 33042147125 |
| 7B54B149572B29 | NAOMI | ORTEGON | CO | 90002771495 |
| 7B54B5A1A55982 | MANUEL | GARZA | CA | 90001735010 |
| 7B54B731A9154B | CLAUDIA | MERCADO | TX | 90014807310 |
| 7B54B777833698 | LANELL | MOORE | NC | 12088397778 |
| 7B54B815A93736 | JACOB | JUSTICE | OH | 90011608150 |
| 7B54B871381643 | NORMAN | SMITH | KS | 90007038713 |
| 7B54B887A84322 | SARAH | DIAZ | SC | 90013928870 |
| 7B54B974827B98 | AMINAH | EYIOWUAWI | KY | 90014099748 |
| 7B54BA79291224 | DOMINIQUE | HUGHES | GA | 90006060792 |
| 7B55123857B477 | ASHANTI | PLEASANTS | NC | 90012812385 |
| 7B551498577524 | ANTHONY | AMPARAN | NV | 90003264985 |
| 7B55168538B134 | HARVEY | BENTON | UT | 90014856853 |
| 7B551992784322 | GABRIELLE | BASNETT | SC | 90013139927 |
| 7B55215A29154B | JESSE | ROBLES | TX | 75037371502 |
| 7B552237527B98 | KENITRA | JONES | KY | 90015232375 |
| 7B552461151348 | JUAN | BERNARDO | OH | 90015274611 |
| 7B55252A38B142 | DANIELLE | PATIENT | UT | 31017955203 |
| 7B552A4117B477 | URHONDA | PHILLIPS | NC | 90013190411 |
| 7B5532A7872B44 | TAMBRIA | O'BRIEN | CO | 33083832078 |
| 7B553349251348 | JENNIFER | SCHLICHTER | OH | 90007563492 |
| 7B553798572441 | HILBERT | ROYAL | PA | 51037347985 |
| 7B5539A1633698 | SELENA | JESSIE | NC | 12061979016 |
| 7B55439178B142 | JAMI | SELMAN | UT | 31083573917 |
| 7B55491587B477 | CHIQUITA | STEWART | NC | 90006889158 |
| 7B5551A838B168 | FRANCISCO | LANDEROS | UT | 90014981083 |

| 7B5552A8155931 | ROSA | VENTURA-REMIGIO | CA | 90013562081 |
| 7B555484627B98 | KAREN | FRANCO | KY | 90014564846 |
| 7B55572279154B | IRMA | MORENO | TX | 90010937227 |
| 7B555866777524 | MIGUEL | VELAZQUEZ | NV | 43016698667 |
| 7B555966155966 | FRANCISCO | RAMOS | CA | 90013049661 |
| 7B556366A7B477 | VANCE | HALL | NC | 11090283660 |
| 7B556765491991 | REBECA | GASPAR | NC | 90009387654 |
| 7B556A42955947 | TANIA | PEREZ | CA | 90010030429 |
| 7B557567171921 | CECILIA | LOGOYA | CO | 32059245671 |
| 7B557665A8B168 | JOSE | SANDOVAL | UT | 90015176650 |
| 7B557699355931 | GLORIA | GUTIERREZ | CA | 49045316993 |
| 7B557732A77524 | KIMBERLEE | HENSON | NV | 90003917320 |
| 7B557A2535B356 | JOHN | WINNER | OR | 90002060253 |
| 7B557A96631433 | NICK | BROYLES | MO | 27570270966 |
| 7B558158327B98 | PARDEAO | MONTEAL | KY | 90015411583 |
| 7B55849375B596 | JESSE | DELGADO | NM | 35056924937 |
| 7B558669147899 | MOISES | PEREZ | GA | 90015106691 |
| 7B558686477524 | ELIZABETH | TORRESIA | NV | 43016706864 |
| 7B558713191252 | SELINDA | WILSON | GA | 90013257131 |
| 7B558A35955931 | LISSETH | AVENA | CA | 90014820359 |
| 7B55919828B134 | JOSE | COVARRUBIAS | UT | 90015311982 |
| 7B55942679154B | DANIEL | DAVILA | TX | 90011734267 |
| 7B559579657157 | CARLOS | BARRERA | VA | 81064185796 |
| 7B55984288B163 | STEVEN | BRUNYER | UT | 31083848428 |
| 7B559913851348 | JESSICA | HESTER | OH | 90009439138 |
| 7B55998A572B29 | JIMMY | DAVIS | CO | 90008579805 |
| 7B559A36655931 | JUAN | GONZALEZ RICO | CA | 90014820366 |
| 7B559A72172B32 | AMY | COX | CO | 90014330721 |
| 7B55B49828B134 | CORY | RIGGS | UT | 31001814982 |
| 7B55B63775B59B | JUAN | OROZCO | NM | 35095506377 |
| 7B55B771684322 | BYRON | MERO | SC | 90013627716 |
| 7B55B852372B29 | VERNA | VICKS | CO | 33050528523 |
| 7B561142161935 | MARIA ELENA | DAMIAN | CA | 90011541421 |
| 7B5611A9372B44 | JOSEFINA | ROCHA | CO | 33055201093 |
| 7B561434584322 | WILFREDO | ZAVALA | SC | 90004234345 |
| 7B561877172421 | TROY | OTRADOVEC | PA | 51073268771 |
| 7B56192234B572 | MARIO | LUERA | OK | 90014419223 |
| 7B56194459154B | ERIKA | RUBIO | TX | 75051659445 |
| 7B561A36131432 | STACIE | ENOCH | MO | 90008940361 |
| 7B562247971921 | JON | MIANK | CO | 90011862479 |
| 7B56224878593B | KATHERINE | DEAN | KY | 90015162487 |
| 7B562249571923 | KIP | KOEHLER | CO | 90003182495 |
| 7B56239178B142 | JAMI | SELMAN | UT | 31083573917 |
| 7B5624A635B59B | APRIL | DIMAPILIS | NM | 90007224063 |
| 7B562575A5B169 | ASHLEY | TERRY | AR | 23027835750 |
| 7B562981272421 | KATHLEEN | MAHANEY | PA | 51036849812 |
| 7B56352A77B661 | KIMBERLY | BALDWIN | GA | 15016485207 |
| 7B563662A84322 | MARIA ANTONIETA | BOBADILLA | SC | 90005366620 |
| 7B563927981633 | AVA | HIDER | MO | 29008509279 |
| 7B563A37655931 | JANET | HASTINGS | CA | 90014820376 |
| 7B564138671921 | DANNY | MENHEL | CO | 90013681386 |
| 7B564196981633 | CIERRA | HARRIS | MO | 90011391969 |
| 7B56438635B59B | MIGUEL | NEVAREZ | NM | 90000353863 |
| 7B56442849154B | EDUARDO | ORNELAS | TX | 75094564284 |
| 7B564832872B44 | CHRISTINA | BROMAN | CO | 33043988328 |
| 7B565249172441 | CURTIS | MOORE | PA | 90014762491 |
| 7B56529748593B | RICHARD | FISCHER | OH | 90001522974 |
| 7B565372455966 | RIGOBERTO | DE LA CRUZ | CA | 48097573724 |
| 7B566161991939 | KEDIJA | ABDU | NC | 90011771619 |
| 7B566635251348 | SYRETHA | BROWN | OH | 66073806352 |
| 7B56674758B163 | JANEL | KIRKLAND | UT | 31086447475 |
| 7B566754891252 | CRYSTAL | REYNOLDS | GA | 90010487548 |
| 7B56678889154B | CESAR | GONZALEZ | TX | 90014807888 |
| 7B566945133698 | ATIHAH | NORRIS | NC | 90013929451 |
| 7B567471872B32 | ABUBAKARR | BANGURA | CO | 90010204718 |
| 7B567689527B98 | BLANCA | GONZALEZ | KY | 90014876895 |
| 7B5676A833168B | BEVERLY | COLLINS | KS | 90013156083 |
| 7B568174471921 | REBECCA | MAREK | CO | 90012991744 |
| 7B568384376B31 | DIANA | AYALA MONTIEL | CA | 90001713843 |
| 7B568538372479 | RALPH | KAERCHER | PA | 90005545383 |
| 7B56893A18B157 | JORDAN | VIGIL | UT | 90013349301 |
| 7B568977293739 | JUAN | FORD | OH | 90012179772 |

| | | | | |
|---|---|---|---|---|
| 7B569357391354 | AARON | MEGGERS | KS | 90013933573 |
| 7B5698A9676B27 | ARTEMIO | RODRIGUEZ | CA | 90010548096 |
| 7B56B4A145B356 | HECTOR | RIOS | OR | 90006514014 |
| 7B56B668A5B276 | EUGENE | ARCHIA | KY | 90013596680 |
| 7B56BA31827B98 | VALARIO | BURTON | KY | 90015270318 |
| 7B571559741237 | JACOB | JOHNSON | PA | 90013455597 |
| 7B571589141237 | KATIE | RILEY | PA | 90015265891 |
| 7B571631993726 | ELIECER | FAJARDO | OH | 90006616319 |
| 7B57348A455947 | FRANCISCO | LOPEZ | CA | 90015134800 |
| 7B57374A29154B | MARIA | CORTEZ | TX | 75004777402 |
| 7B57436458B163 | CHARITY | BLOCK | UT | 90013173645 |
| 7B57454A772441 | PAUL | DUDASH | PA | 90014795407 |
| 7B57459482672B | MARCUS | WALKER | NC | 90012385948 |
| 7B57499A19154B | KATHRYN | PEREZ | TX | 75048419901 |
| 7B575133855966 | ROSEMARY | DELATORRE | CA | 48035041338 |
| 7B57534729154B | ANGEL | PIZARRO | TX | 90011183472 |
| 7B57431A51376 | DENISE | BROOKS | OH | 90008614310 |
| 7B57554498B163 | BRIANA | MARTINEZ | UT | 90013275449 |
| 7B57554A772441 | PAUL | DUDASH | PA | 90014795407 |
| 7B5756A9261561 | ERICKA | DENSON | TN | 90012966092 |
| 7B575739741227 | VICTOR | CALHOUN | PA | 90014647397 |
| 7B57631279154B | DOUG | CONWAY | TX | 90010413127 |
| 7B576871A5B596 | KATHY | THOMAS | NM | 35002958710 |
| 7B577242727B98 | SHANIKA | MIMMS | KY | 90010912427 |
| 7B577569A91991 | LATOYA | MOORE | NC | 90011565690 |
| 7B577A8A172B32 | OLIVIA | PORTILLO | CO | 33094150801 |
| 7B57862A72B994 | ARMANDO | SAENZ | CA | 45042596207 |
| 7B578A33A5B596 | ANDRIA | RODRIGUEZ | NM | 35030570330 |
| 7B57946782B267 | NEBIAT | GEBREHANNES | DC | 90004604678 |
| 7B5794842B8B163 | REBECCA | SOMMER | UT | 90011374842 |
| 7B579584851348 | JANICE | FORRESTER | OH | 66035635848 |
| 7B579653A72B32 | DAVID | GILLESPIE | CO | 90015206530 |
| 7B57B3A3872B29 | RAMIREZ | LUIS | CO | 90007263038 |
| 7B57B439327B98 | CHRISTIANA | MOORE | KY | 90014554393 |
| 7B57B871A5B596 | KATHY | THOMAS | NM | 35002958710 |
| 7B581183941227 | DAVID | BARTOSH | PA | 51006381839 |
| 7B581199141237 | NICOLE | MARNICH | PA | 90005951991 |
| 7B581873491939 | MAURICE | ROBERSON | NC | 90004348734 |
| 7B582541533698 | THERESA | GREGORY | NC | 90013985415 |
| 7B583442893736 | SHONDA | RITCHIE | OH | 90008924428 |
| 7B583562884322 | THAMASINA | GREEN | SC | 90007335628 |
| 7B58357618B142 | VERONICA | MARTINEZ | UT | 90000195761 |
| 7B583642555931 | SHENG | VUE | CA | 90012446425 |
| 7B583A43472B44 | JAMIE | TRUJILLO | CO | 33040600434 |
| 7B584123272421 | PAUL | CHALMERS | PA | 90002231232 |
| 7B584337A3B38B | JOHANNA | COLE | CO | 90000963370 |
| 7B58456949154B | NORMA | AMARO | TX | 90014815694 |
| 7B584618281633 | MICHELLE | HESTAND | MO | 29009906182 |
| 7B585611A72B44 | ESMEROLDA | MELENDREZ | CO | 33058796110 |
| 7B585613871921 | SERGIO | VASQUEZ | CO | 90008036138 |
| 7B585859855966 | BRISEIDA | HERNANDEZ | CA | 90013158598 |
| 7B58683463168B | ARRON | NORTH | KS | 22062898346 |
| 7B586969627B98 | JILL | STARKEY | KY | 90012259696 |
| 7B586A12284322 | MICHAEL | RODNEY | SC | 90015100122 |
| 7B587493A27B98 | KATHY | CAPMETT | KY | 90014274930 |
| 7B5878AA941253 | MARIA | MCDANIEL-PHELPS | PA | 51048828009 |
| 7B587944A72B44 | REYMUNDO | RAMIRES | CO | 90015169440 |
| 7B58797978B348 | DENISE | TAYLOR | SC | 11034819770 |
| 7B58844AA41237 | WIL | EDWARD | PA | 90013314400 |
| 7B58858448B163 | FREDY | GONZALEZ | UT | 90007135844 |
| 7B588789951348 | ODESSA | DIXON | OH | 90013277899 |
| 7B58884349154B | BREANA | SMITH | TX | 90000498434 |
| 7B589211541237 | NICOLE | REVTAI | PA | 90000492115 |
| 7B589266481633 | DIANA | CARVIN | KS | 90009762664 |
| 7B589912791939 | SHAHEEN | DAY | NC | 17069909127 |
| 7B589931877977 | LUIZ | ROBLES | IL | 90015493318 |
| 7B589938A8B142 | DYLAN | GARDNER | UT | 90000189380 |
| 7B58B145271921 | MICHAEL | CARR | CO | 90014061452 |
| 7B58B21238B134 | ROSA | DE CORTES | UT | 90009792123 |
| 7B58B435355947 | ILIANA | MIRANDA | CA | 49015364353 |
| 7B58B579651391 | AMANDA | MESSER | OH | 90009855796 |
| 7B58B767341253 | EDWARD | SOUTHERN JR | PA | 90006097673 |

| | | | | |
|---|---|---|---|---|
| 7B59129798B142 | TAMARA | MORRISON | UT | 90014712979 |
| 7B591313561935 | RUBEN | MARCIAL | CA | 90011833135 |
| 7B59133328B142 | TERESA | MCCALLISTER | UT | 90007563332 |
| 7B591595255966 | J-MICHELE | GURROLA | CA | 90014595952 |
| 7B59176745B59B | JOELLA | BROTMAN | NM | 90012367674 |
| 7B591968A33699 | EVELYN | BECOAT | NC | 12081809680 |
| 7B592395A5B59B | MICHELLE | DUNAJA | NM | 90014333950 |
| 7B592496355966 | STEVE | MCWILLIAMS | CA | 90013524963 |
| 7B592579681633 | LISA | BASS | MO | 29001295796 |
| 7B59278937B473 | TIMOTHY | COHEN | NC | 11014207893 |
| 7B592831493739 | DAVID | GARNER | OH | 90015538314 |
| 7B59313A52B994 | BRENDA | MOUA | CA | 90003521305 |
| 7B593365551348 | MARY | MCKEE | OH | 90013073655 |
| 7B59338966193 | DAVID | MARCELENO | CA | 90011833896 |
| 7B59352578B168 | PATRICIA | ZBYROWSKI | UT | 90001865257 |
| 7B593778472B32 | DAVID | EDGELL | CO | 90014707784 |
| 7B593A6A15B59B | LYNN | DIMAS | NM | 90012310601 |
| 7B593A76336182 | JACLYNN | CASTILLO | TX | 90010290763 |
| 7B593A79533699 | MATTHEW | ACHNATE | NC | 12082770795 |
| 7B593A97281633 | LEVERNARE | THOMAS | MO | 29019250972 |
| 7B594225172B44 | NICOLE | MILLARD | CO | 33056872251 |
| 7B594636155966 | BALDOMERO | GARCIA | CA | 90007476361 |
| 7B59477724B572 | NATASHA | BROADOUS | OK | 90008857772 |
| 7B594952527B98 | CARLOS | HOPPER | KY | 90011209525 |
| 7B5953A4257157 | ELVA | ALFARO | VA | 81045683042 |
| 7B59552695B343 | VITALINA | AGUILAR | OR | 90003665269 |
| 7B595897155947 | SOKHOM | IM | CA | 49037148971 |
| 7B596347A8B168 | TYLER | ROWLEY | UT | 90012263470 |
| 7B596642151348 | JENYAHA | GRIFFIN | OH | 90011176421 |
| 7B596964941227 | JEREMY | KIM | PA | 90013959649 |
| 7B596974993767 | SAKINAH | ALI | OH | 90012469749 |
| 7B59717A32B994 | TONY | XIONG | CA | 90010131703 |
| 7B59725AA5597B | VICTORIA | RAMIREZ | CA | 90014192500 |
| 7B597456793736 | OROZCO | ALEJANDRA | OH | 90011354567 |
| 7B59766884B572 | ANTHONEY | LOZANO | OK | 90014426688 |
| 7B597716772441 | SARA | AMMANN | PA | 51049047167 |
| 7B597729A55947 | LUIS | PORRAS | CA | 90006727290 |
| 7B598119772479 | TERRY | HUWEART | PA | 90014911197 |
| 7B59812299154B | DAYNA | MACIAS | TX | 90011161229 |
| 7B598326477524 | DEBORAH | PENHALE | NV | 90012323264 |
| 7B598A28971921 | DENISE | MARTINEZ | CO | 90014770289 |
| 7B599312541253 | JESSICA | RITCHIE | PA | 90012093125 |
| 7B599392272B29 | FELIPE DE | ESPARZA | CO | 33095033922 |
| 7B599A1548B157 | LEE | CUPPLES | UT | 90013740154 |
| 7B59B184A84322 | VERIA | SMITH | SC | 90014931840 |
| 7B59B1A2491991 | NABRICA | REAVES | NC | 90009281024 |
| 7B59B362151348 | ANGELA | LAY | OH | 90013073621 |
| 7B59B684455931 | TERRY | ORTEGA | CA | 90003696844 |
| 7B59B68558B134 | JORDAN | JONES | UT | 90013936855 |
| 7B59B767A55966 | SARA | VERISSIMO | CA | 48088367670 |
| 7B59B845933698 | JAMES | HILL | NC | 90010308459 |
| 7B5B1176872B32 | CESAR | GONZALEZ | CO | 90014481768 |
| 7B5B15A4451348 | JOSHUA | LIGGETT | OH | 90014615044 |
| 7B5B19A6272441 | JENNIFER | REESE | PA | 90013889062 |
| 7B5B1A4168593B | DANIEL C | CETRULO | KY | 90012700416 |
| 7B5B2262233698 | SAMANTHA | WRIGHT | NC | 90014172622 |
| 7B5B2298A72B32 | REXANNE | WRIGHT | CO | 90008082980 |
| 7B5B2334357157 | JAMIE | AGUILAR | VA | 90014713343 |
| 7B5B269A641237 | SHARON | WRIGHT | PA | 51008066906 |
| 7B5B297954B572 | LUIS | SALAZAR | OK | 90009469795 |
| 7B5B31A7A81633 | WARREN | JONES | MO | 29091111070 |
| 7B5B32A6941253 | WESLEY | WOODS | PA | 51068792069 |
| 7B5B364A68B157 | VICTORIA | OLSON | UT | 90015106406 |
| 7B5B3668293739 | JODI | DICKERSON | OH | 64573506682 |
| 7B5B3862141227 | JUSTIN | PRICE | PA | 90013288621 |
| 7B5B4A39241237 | JOHN | MULLEN | PA | 51018540392 |
| 7B5B5179772479 | AMANDA | JOINTER | PA | 51022281797 |
| 7B5B544A92B994 | ALIONSO | AVILA | CA | 45094134409 |
| 7B5B557A333699 | MIKE | HANNAH | NC | 90010735703 |
| 7B5B5615A97B81 | KIM | DEVLIN | CO | 90013586150 |
| 7B5B584A74B572 | JAIME | GONZALEZ | OK | 90014408407 |
| 7B5B58A448B134 | TROY | DANIEL | UT | 90010168044 |

| | | | | |
|---|---|---|---|---|
| 7B5B5951393739 | AMANDA | REEDY | OH | 90014739513 |
| 7B5B5A37855966 | LETICIA | GARAY | CA | 90014640378 |
| 7B5B5A93355947 | LOURDES | HERNANDEZ | CA | 49006410933 |
| 7B5B6167341237 | MATTHEW | DURRANT | PA | 90002041673 |
| 7B5B626692B994 | TOWY | JACKSON | CA | 90015242669 |
| 7B5B6651171921 | TIMOTHY | HOLLIFIELD | CO | 90009976511 |
| 7B5B6A22A57157 | DOMO | WALKER | VA | 90013290220 |
| 7B5B7261171921 | LUIS | REZA-HOLGUIN | CO | 32011072611 |
| 7B5B7441157157 | ISMAIL | ISSE | VA | 90014954411 |
| 7B5B745A831432 | DALE | DAVIS | MO | 90014834508 |
| 7B5B74A248B134 | JUSTIN | MCOMIE | UT | 90013054024 |
| 7B5B769534B572 | BRIAN | HIGGINS | OK | 21511616953 |
| 7B5B7875472B29 | GILBERT | PERNANDEZ | CO | 90002768754 |
| 7B5B788298B157 | JORGE | PADILLA | UT | 90009018829 |
| 7B5B8357257556 | MARISOL | DE LA PAZ | NM | 90011763572 |
| 7B5B8556171921 | HEATHER | BUNN | CO | 32097505561 |
| 7B5B8655857157 | VICTOR | DELEON | VA | 90000446558 |
| 7B5B8A79991939 | NATALIE | BAILES | NC | 90001710799 |
| 7B5B912585B356 | JULIAN | HERNANDEZ | OR | 90007431258 |
| 7B5B9412341237 | HAROLD | DURRETT | PA | 90002424123 |
| 7B5BB199627B98 | ASHLEY | BABB | KY | 90011131996 |
| 7B5BB268655966 | ISABEL | MEZA | CA | 90002892686 |
| 7B5BB38A75B356 | RAY | JACKSON | OR | 90008813807 |
| 7B5BB39639154B | GUADALUPE | DELGADO | TX | 75058503963 |
| 7B5BB629155964 | FERANCISCO | CAMACHO | CA | 90003366291 |
| 7B5BB821931432 | TAMIKA | PLUMMER | MO | 27561338219 |
| 7B5BBA51733698 | ERICA | JACKSON | NC | 90011090517 |
| 7B61111498B142 | LEZLEE | GREEN | UT | 90010611149 |
| 7B61154A47B477 | LYNTTE | PETERSON | NC | 90004965404 |
| 7B612185933698 | RITA | MCGLAWN | NC | 90006361859 |
| 7B61231A972479 | JOHN | SYPLYWCHAK | PA | 90011463109 |
| 7B612462293726 | LISA | VINCENT | OH | 90007014622 |
| 7B612A7663B372 | RAYMUNDO | ALVAREZ | CO | 33095900766 |
| 7B613132A51355 | GREG | ADAMS | OH | 66012331320 |
| 7B613238193739 | SARAH | BROWN | OH | 90007882381 |
| 7B61394547B477 | KENDAL | SUMMERS | NC | 90014739454 |
| 7B613A78A91549 | ROBERTO | ENRIQUEZ | TX | 75050010780 |
| 7B614211871924 | SAMUEL | SUTLIFF | CO | 90011132118 |
| 7B61459A15B384 | LAURA | HUTCHINS | OR | 44559345901 |
| 7B6145A8A27B98 | TAMMY | HENDERSON | KY | 90014565080 |
| 7B614662777524 | MARGARITA | RIVERA-LOPEZ | NV | 90010036627 |
| 7B615181933699 | ARTANZIA | THOMPSON | NC | 90009991819 |
| 7B61534858B168 | OSCAR | TAPIA | UT | 90013803485 |
| 7B615884172B44 | SHAUN | ROSSITER | CO | 90013218841 |
| 7B615942131432 | NATHAN | SIMMS | MO | 90009479421 |
| 7B61632432B271 | ANTHONY | JOHNSON | DC | 81038313243 |
| 7B616492181633 | TERESA | GALINDO | MO | 90007404921 |
| 7B616678A72421 | QUINN | VERHEYEN | PA | 51048766780 |
| 7B61798349154B | JOSE | GUERRERO | TX | 90003839834 |
| 7B618248484322 | WILLIE | STANFIELD | SC | 14553442484 |
| 7B618438655991 | RENEE | GONZALES | CA | 49004684386 |
| 7B61863919154B | JESUS | AGUILERA | TX | 90014786391 |
| 7B61869844B572 | MIKAL | AUSTIN | OK | 90014426984 |
| 7B61915938B157 | CODY | KINDER | UT | 31006761593 |
| 7B61932922B271 | CHIOMA | NWADIGO | DC | 90013253292 |
| 7B6193A348B142 | MARIA | MARQUEZ | UT | 90012213034 |
| 7B619484133684 | DAMIAN | DEASE | NC | 90007784841 |
| 7B619516836182 | GLORIA | SALAZAR | TX | 73520175168 |
| 7B6195845915459B | LIZET | PORTILLO | TX | 90014815845 |
| 7B61993129139939 | DILCIA | ARITA | NC | 17034919312 |
| 7B61B56638B134 | ADELA | PEREZ | UT | 90001615663 |
| 7B61B644855931 | BONFILIO | ORTIZ | CA | 90013566448 |
| 7B61B81835B59B | ASHLEY | CATES | NM | 35091498183 |
| 7B61B943372B44 | ALIS | CONTRERAS | CO | 90011539433 |
| 7B621131571921 | MYRNA | ONEILL | CO | 90014001315 |
| 7B621439A8B168 | BRIAN | HANK | UT | 90012654390 |
| 7B622598A72B29 | SHANTIANA | SHORTS | CO | 33055945980 |
| 7B622652941227 | LISA | TALBOT | PA | 90010126529 |
| 7B622777A9154B | IVETTE | PORTILLO | TX | 75056607770 |
| 7B622937272B44 | BARBARA | VIRGIL | CO | 90011539372 |
| 7B62358719154B | GABRIEL | SAENZ | TX | 90014815871 |
| 7B623678972B29 | BHIM | RAI | CO | 90009826789 |

| | | | | |
|---|---|---|---|---|
| 7B624289872B44 | GERMAN | VILLANUEVA | CO | 90001802898 |
| 7B624376157157 | MARTA | SALMERON | VA | 81060563761 |
| 7B624423141237 | CYNTHIA | WHITE | PA | 51016484231 |
| 7B62447A284363 | MARTHENIA | WARD | SC | 90011544702 |
| 7B624529551348 | CHRISTINA | BOULDIN | OH | 90014855295 |
| 7B624585372B29 | KURT | MCATEE | CO | 90002745853 |
| 7B6246124B2B994 | ELISEO | DENIZ | CA | 45090856124 |
| 7B6246A5A72441 | DONOVAN | JEETER | PA | 90008556050 |
| 7B624945133698 | ATIHAH | NORRIS | NC | 90013929451 |
| 7B624A51555931 | LONG JOHN | COCK | CA | 90014820515 |
| 7B624A9868B163 | LILIA | FLORES | UT | 90015120986 |
| 7B625345181633 | JEANNEL | WILLIAMS | MO | 90014863451 |
| 7B62572354B572 | ANGELICA | RODRIGUEZ DE SOLIS | OK | 90014427235 |
| 7B625925557157 | JOSE | CASTRO | VA | 90012279255 |
| 7B626357772B29 | JUAN | LOPEZ GOMEZ | CO | 90007463577 |
| 7B626993A93736 | MARIANNE | EDWARDS | OH | 90005079930 |
| 7B626A9A193739 | HENRY | FERNADEZ | OH | 90012220901 |
| 7B627181A7B477 | STEVEN | HEARNE | NC | 90014151810 |
| 7B627446851348 | ANTWON | LATTIMORE | OH | 90014874468 |
| 7B62758218B142 | RAY | CARLSON | UT | 31069455821 |
| 7B627873141237 | MICHELLA | COSTIC | PA | 90001448731 |
| 7B628727491823 | MAKAYLA | GRAMES | OK | 90010687274 |
| 7B628831872441 | DAVID | CHILDS SR. | PA | 90011038318 |
| 7B62893554123 | AARIKA | WILKERSON | PA | 90013079355 |
| 7B62899719154B | CLAUDIA | NAVARRO | TX | 90009089971 |
| 7B628AA738B163 | JOSELINE | RAMIREZ | UT | 90013260073 |
| 7B629597493739 | ROBERT | WELCH | OH | 90007405974 |
| 7B629671751348 | KIMBERLY | NORMAN | OH | 90014136717 |
| 7B629754941227 | ROBERTA | PAXON | PA | 90013637549 |
| 7B62992492B232 | MICHAEL | DOUGLAS | DC | 81045769249 |
| 7B62B581541237 | JAILYNN | WILLIAMS | PA | 90000565815 |
| 7B631259372B29 | LUISE | SANCHEZ | CO | 33091222593 |
| 7B63146A731432 | DEMETRIA | WHITE | MO | 90015034607 |
| 7B6315A6591252 | DONNA M | SCOTT | GA | 90007015065 |
| 7B63172138B134 | AMEE | PREECE | UT | 90013937213 |
| 7B631A37584322 | DONTAY | GILLYARD | SC | 90010980375 |
| 7B63225A255966 | NANCY | ROBERTS | CA | 48024802502 |
| 7B63242264B572 | KERI | BRANSTETTER | OK | 90002224226 |
| 7B632449151349 | TAMEIKA | HOWARD | OH | 90008124491 |
| 7B632551736182 | JORGE | ESCOBEDO | TX | 90003705517 |
| 7B632822455931 | SARAH | TRAVIS | CA | 90013568224 |
| 7B632896A5B596 | ZACH | MONTOYA | NM | 90004938960 |
| 7B6332A188593B | TAMITSHA | WILLIAMS | OH | 90005302018 |
| 7B633446772479 | HEATHER | HALL | PA | 51029544467 |
| 7B63361A155931 | MICHELE | ROTHWELL | CA | 49013436101 |
| 7B633646461988 | BECKY | KING | CA | 46009006464 |
| 7B634393171921 | ALEJANDRO | LOMELIN | CO | 32039313931 |
| 7B634425355931 | JODY | TILLEY | CA | 49092614253 |
| 7B63444718593B | FRANKIE | GARCIA | KY | 90012394471 |
| 7B63572392B229 | SHAQUANDA | DAY | DC | 90010687239 |
| 7B63572A741227 | LAWRENCE | MADISON | PA | 90009607207 |
| 7B6357A294B572 | JANIS | LONEMAN | OK | 90013017029 |
| 7B63748883B387 | KIMBERLY | P | CO | 90005114888 |
| 7B63794A85B596 | VINCENT | GARCIA | NM | 35056929408 |
| 7B637997141241 | ERIC | GRUBBS | PA | 51077369971 |
| 7B637A11655966 | CAMPOS | ANGELICA | CA | 48097410116 |
| 7B637A49A81633 | DAVID | BROWN | MO | 90013350490 |
| 7B638336841253 | DONNA | DARDEN | PA | 51037083368 |
| 7B6385A9355966 | ARIEL | SANCHEZ | CA | 90005145093 |
| 7B63868219154B | ARACELI | MARTINEZ | TX | 75095796821 |
| 7B63875138B163 | SHARON | OLSON | UT | 90001287513 |
| 7B6395A3672B35 | NAOMI | ANELOSKI | CO | 90013635036 |
| 7B63B123281633 | TERI | GLASS | MO | 90002381232 |
| 7B63B56648B134 | DANIEL | LEMUS | UT | 90000285664 |
| 7B63B638361935 | YOLANDA | MALDONADO | CA | 90005196383 |
| 7B63B91A284322 | AGOSTIN | TORRRES | SC | 90003469102 |
| 7B63BA53A41253 | CAROL | DUTKOVIC | PA | 51007610530 |
| 7B641167972B29 | MARIA | SALAS | CO | 90014171679 |
| 7B6418A2771921 | MARYLUE | MCCOMBS | CO | 32087248027 |
| 7B642138755947 | EPIFANIA | LOPEZ GRACIDA | CA | 90012171387 |
| 7B642759572441 | KATHLEEN | LEPPLA | PA | 51076647595 |
| 7B643621991991 | JAMES | BAILEY | NC | 90011276219 |

| | | | | |
|---|---|---|---|---|
| 7B644173591832 | MARTIN | FRANCISCO | OK | 90010521735 |
| 7B644176871921 | JOSHUA | BRADLY | CO | 90013151768 |
| 7B644183231451 | WYKITA | LOCKHART | MO | 90001161832 |
| 7B64427968B134 | DICK | GOMEZ | UT | 31037542796 |
| 7B64457A67B396 | NAMHOON | KIM | VA | 90013605706 |
| 7B644598971921 | JOSHUA | BRADLY | NC | 90001195989 |
| 7B644754772B44 | MISTY | LUCERO | CO | 90013947547 |
| 7B644A3427B477 | JAMES | JEFFERSON | NC | 11008070342 |
| 7B644A67141237 | DANIEL | HEINLEIN | PA | 90012690671 |
| 7B64521115B59B | CHRISTINA | BOOS | NM | 35087482111 |
| 7B645347255931 | LOUIS | CHAVARRIA | CA | 90011063472 |
| 7B64538335966 | MICHELLE | HUNTER | CA | 90012903833 |
| 7B64553768B163 | THOMAS | OLSEN | UT | 31006175376 |
| 7B645587657157 | GIA | COATES | VA | 81014355876 |
| 7B645596541253 | TINA | FEATHERMAN | PA | 90010935965 |
| 7B645749572B44 | GIANNINA | NINALAYA | CO | 33086707495 |
| 7B645A97833699 | TOIYA | JAMES | NC | 12043920978 |
| 7B646316427B98 | SANDRA | ESCOBAR MENDEZ | KY | 90014373164 |
| 7B64654A541253 | HARLAN | TOBE | PA | 51092265405 |
| 7B64657595B596 | SELIA | PAYNE | NM | 35030615759 |
| 7B64677442B994 | HOLLY | REYNOLDS | CA | 45038327744 |
| 7B6467A6181633 | BENIGNA | SERRANO | MO | 90000877061 |
| 7B64684675B59B | MICHELLE | MINGURA | NM | 35029018467 |
| 7B647454672B44 | GERARDO | ALVARADO | CO | 90004284546 |
| 7B6477A5336182 | PAIGE | ODOM | TX | 90004357053 |
| 7B647A91931432 | MICHAEL | KING | MO | 27555620919 |
| 7B64842728B142 | ANDREW | MARTIN | UT | 90012374272 |
| 7B648692971921 | IRMA | WEDGLE | CO | 90004776929 |
| 7B64885815B356 | AMBER | BRYAN | OR | 90003868581 |
| 7B64962158B134 | BRANDY | ANDERTON | UT | 31095356215 |
| 7B649717977524 | BLANCA | DE LEON | NV | 43016837179 |
| 7B649813772B38 | JONATHAN | TRINIDAD | CO | 90013818137 |
| 7B649922472B32 | RICHARD | ROGERS | CO | 33074999224 |
| 7B64B75758B157 | SUSAN | VENZOR | UT | 31002317575 |
| 7B64B856A71921 | ERIC | LITTLE | CO | 32060018560 |
| 7B651395481633 | CARRIE | WILLIAMS | MO | 90012243954 |
| 7B65159697B477 | AARON | GRAY | NC | 90012925969 |
| 7B651894255966 | JOSEPH | RAMIREZ | CA | 90013058942 |
| 7B652758751355 | DEANA | WILLIAMS | OH | 90003787587 |
| 7B652996331661 | ASHLEY | COUNTRYMAN | KS | 90008809963 |
| 7B653943755931 | KARINA | CISNEROS | CA | 90013569437 |
| 7B65396745B169 | ARTIE | LOVELACE | AR | 23060609674 |
| 7B654256891993 | TONY | JENKINS | NC | 90005772568 |
| 7B65448364B572 | CORY | MULLINS | OK | 90011114836 |
| 7B654663A72B44 | CASSANDRA | LETCHER | CO | 33038636630 |
| 7B65479715B279 | JERRY | BARTLETT | KY | 90010457971 |
| 7B654837493739 | ZYATRICE | FROST | OH | 90013928374 |
| 7B65562113168B | LOWELL | TOOTHMAN II | KS | 90010146211 |
| 7B655792451348 | JENNIFER | DOUGLAS | OH | 90013947924 |
| 7B655A84893726 | DENNIS | MARSHALL | OH | 64583590848 |
| 7B65627218593B | JOSE LUIS | MEJIA SOLIS | KY | 90015462721 |
| 7B65627749154B | BLANCA | CAMPOS | TX | 90011732774 |
| 7B656314671921 | LINDA | STERLING | CO | 90012023146 |
| 7B65655A88B163 | COREY | CHIDO | UT | 90013245508 |
| 7B657384272479 | TERANCE | ARMSTRONG | PA | 90001843842 |
| 7B65748528593B | BRAD | HEINE | KY | 90004134852 |
| 7B657A56A51348 | AMY | HARDING VAN DY | OH | 90015260560 |
| 7B658124741237 | JAYVON | KINDS | PA | 51001861247 |
| 7B658184A84322 | VERIA | SMITH | SC | 90014931840 |
| 7B65821548B142 | SMITH | STEVE | UT | 90008592154 |
| 7B658751A57157 | IRVIN | RONGKILLO | VA | 90011387510 |
| 7B6591A3472B29 | SHAKAILA | PROULX | CO | 90012811034 |
| 7B659829691939 | CHRISTOPHE | SANSOM | NC | 90001148296 |
| 7B65989264B541 | DANIEL | PENA | OK | 90004528926 |
| 7B659A3A393736 | THOMAS | MOORE | OH | 64593520303 |
| 7B659AA1441227 | TIA | SAFRAN | PA | 90011200014 |
| 7B65B298761935 | SOONALOTE | BOLEY | CA | 90011842987 |
| 7B65B397793726 | JOSEPH | CONNER | OH | 90011793977 |
| 7B65B46A891993 | ISMAEL | OCAMPO | NC | 90005734608 |
| 7B65B547172B32 | MARK | SHUGART | CO | 90011365471 |
| 7B65B627172479 | NICOLE | KNAPPER | PA | 51094796271 |
| 7B65B64A251391 | JOHN | RUHE | OH | 90013936402 |

| | | | | |
|---|---|---|---|---|
| 7B65B933272441 | LAURA | ROBBINS | PA | 51031369332 |
| 7B65B9A1872B32 | EVELIA | ESPEJO | CO | 90002299018 |
| 7B65BA71251348 | SHARON | HEDGES | OH | 66089630712 |
| 7B661575291252 | GODRIN | NOMERO | GA | 90011845752 |
| 7B661774855931 | CHRISTOPHER | STEMPIEN | CA | 90013167748 |
| 7B662511A93739 | CAROLYN | HUNTER | OH | 64530375110 |
| 7B662579751348 | KEITH | BENFORD | OH | 90014865797 |
| 7B662723127B98 | ASHLEY | PHILLIPS | KY | 90014417231 |
| 7B6629A6627B98 | JOE | SCHMITT | KY | 90012399066 |
| 7B663282527B98 | TAJA | BUTLER | KY | 90011172825 |
| 7B663358893739 | WILLIAM | PHILLIPS JR | OH | 64597653588 |
| 7B664151A81633 | WAYNE | BRIGGS | MO | 29001601510 |
| 7B664314572421 | HEATHER | FULTON | PA | 90012453145 |
| 7B6643AA47B477 | MELIDA BRICELDA | RAMOS DIAS | NC | 90013433004 |
| 7B665342572B29 | JEFF | MONTE | CO | 33077963425 |
| 7B665359A57157 | MARGARITA | GALEANO | VA | 81045023590 |
| 7B66555AA41237 | ESTRELITA | TAYLOR | PA | 51026525500 |
| 7B665A62155931 | MELISSA | JAMES | CA | 90014820621 |
| 7B66665935B59B | HORTON | JOHN | NM | 90012596593 |
| 7B666666A55966 | CINDY | MARTINEZ | CA | 90012496660 |
| 7B66685247B428 | EFREN | CALZADA FIERROS | NC | 90010458524 |
| 7B66686418B168 | MATTHEW | SALIBY | UT | 90013268641 |
| 7B666968484322 | GEOFF | MCLSAAC | SC | 14500349684 |
| 7B666A87241253 | JESUS | GARCIA | PA | 90014940872 |
| 7B667293572B32 | BOBBY | LIPPER | CO | 90002712935 |
| 7B667936372B44 | BRADD | WICKERT | CO | 33077189363 |
| 7B667989A2B844 | WALTER | QUIROS | ID | 90009539890 |
| 7B66815412B271 | PHILLIP | JOHN | DC | 90008301541 |
| 7B668877455966 | MAYRA | CHAVEZ | CA | 48053198774 |
| 7B66914A18B142 | LINDA | POWELL | UT | 31002841401 |
| 7B669A1563168B | DEBBIE | FARR | KS | 90013030156 |
| 7B66B414155966 | MANUEL | JUAREZ | CA | 90011264141 |
| 7B66B47948B157 | SHANE | RUTHRUFF | UT | 90007504794 |
| 7B66B68A272B29 | MAYRA | MARROQUIN | CO | 33002366802 |
| 7B66B7A418B134 | JOSUE | CERVANTES | UT | 90013937041 |
| 7B671153193765 | WILLIAM W | MORGAN | OH | 64508061531 |
| 7B671169241237 | ROBIN | PHILLIPS | PA | 51037981692 |
| 7B67171675B596 | PAMELA | VANDERHOEK | NM | 35057727167 |
| 7B67276449154B | CATHERINE | MARTINEZ | TX | 90004897644 |
| 7B672768872479 | CLAUDIA | LAUFFER | PA | 51082107688 |
| 7B672827161991 | CELIA | RAMIREZ | CA | 46063348271 |
| 7B673153777524 | CARLOS | GAYTAN | NV | 90003271537 |
| 7B673227141227 | JORJA | PERL | PA | 51088322271 |
| 7B67335664B572 | DEE ANN | NANCE | OK | 90008633566 |
| 7B673394A8B163 | JOSE MAURICIO | AVILEZ | UT | 90014353940 |
| 7B67343119154B | MARICELA | MARTINEZ | TX | 75093804311 |
| 7B67372383364B | CHARLENE | AQUINI | NC | 90012567238 |
| 7B67391A555947 | PAYLOR | LINGO | CA | 90013159105 |
| 7B674274471921 | JONATHAN | MENDEZ | CO | 90000692744 |
| 7B67435893B351 | OKSANA | ZARETSKA | CO | 90012573589 |
| 7B674422372B32 | JEFFERY | GORDILLO | CO | 90000224223 |
| 7B6745A9555966 | ANGELA | HERNANDEZ | CA | 48012285095 |
| 7B674788784322 | KARLA | HERNADEZ | SC | 90013957887 |
| 7B674966231432 | SETH | DANE | MO | 27564149662 |
| 7B674A28541253 | MICHELLE | STARDIVANT | PA | 90012390285 |
| 7B67533A372479 | SABRINA | JOHNSON | PA | 90000503303 |
| 7B675383793736 | ELAINE | HUNTER | OH | 90012713837 |
| 7B675584877524 | LEOVIGILDA | BETANCOURT | NV | 43072915848 |
| 7B67581438B142 | VAL | MAUGHAN | UT | 90010208143 |
| 7B676462A8B163 | ASHLEY | FRAMPTON | UT | 90015234620 |
| 7B6767A4333698 | RUBEN | CABRERA | NC | 90010747043 |
| 7B676AA5255947 | ARMONDO | LOPEZ | CA | 90012300052 |
| 7B677A41693739 | ATHELYN | SEALS-PERSON | OH | 64504150416 |
| 7B677A8674124B | JENNIFER | KOLCZYNSKI | PA | 90012200867 |
| 7B67828568B157 | ALFRED | KAHN | UT | 90012862856 |
| 7B678425455966 | JOSEPH | STEVENS | CA | 90000354254 |
| 7B6785A7181633 | LENEAH | SOLOMON | MO | 90013455071 |
| 7B67864A251348 | JOHN | PERRY | OH | 66052866402 |
| 7B67872A78B157 | JORGE | PEREZ | UT | 90015257207 |
| 7B678A8674124B | JENNIFER | KOLCZYNSKI | PA | 90012200867 |
| 7B6791A5593736 | BROCK | POLLY | OH | 90010361055 |
| 7B679362A8593B | CELIA | PEARSON | KY | 66055523620 |

| | | | | |
|---|---|---|---|---|
| 7B67941227B357 | BRITTANY | THRASHER | VA | 90004564122 |
| 7B679547651348 | NAKYA | CURY | OH | 90005185476 |
| 7B67B21A52B994 | NANCY | VANG | CA | 90013242105 |
| 7B67B41845B59B | LAURA ELENA | CERVANTES FELIX | NM | 90005454184 |
| 7B67B56887B477 | ALBA | NIEVES | NC | 11034855688 |
| 7B67B628772441 | JUSTIN | DONNELY | PA | 90011206287 |
| 7B67B679561935 | JAHAZIEL | DAVILA | CA | 90005196795 |
| 7B67B792451348 | JENNIFER | DOUGLAS | OH | 90013947924 |
| 7B67B814A9154B | CHARISSE | HOLLIS | TX | 75046378140 |
| 7B67B85298B163 | MICHEAL | STANLEY | UT | 31098798529 |
| 7B67B869955966 | AMBER | RAYO | CA | 90013638699 |
| 7B681299A7B661 | TRACIE | MOORE | GA | 15049442990 |
| 7B681596455947 | FRANCES | GUERREVO | CA | 90009465964 |
| 7B681927981643 | GLORIA | MCCARTHY | MO | 90008709279 |
| 7B681974155966 | VICTOR | NUNEZ | CA | 90015169741 |
| 7B68221178B134 | MARY | YOUNG | UT | 90015242117 |
| 7B682427851348 | JANICE | FISHER | OH | 66009834278 |
| 7B68261675B384 | PATRICK | GIBBS | OR | 44526616167 |
| 7B682843755947 | AUBREY | MCFALL | CA | 90012448437 |
| 7B682969572441 | JUANITA | PRICE | PA | 51098259695 |
| 7B682975655966 | ARTURO | MARISCAL | CA | 48001809756 |
| 7B68326838B163 | KAREN | COX | UT | 90008092683 |
| 7B68358568B163 | BRENT | KIMBALL | UT | 90014935856 |
| 7B683A21533699 | ROBERT | ERVIN | NC | 90013290215 |
| 7B684673957157 | PAUL | DAVIS | DC | 90013596739 |
| 7B6852AA193736 | EBONY | SCANDRICK | OH | 64508472001 |
| 7B68583825B356 | VICTOR | MARTINEZ | OR | 90007368382 |
| 7B686649A61935 | GONZALES | JOSAPH | CA | 90001736490 |
| 7B68667118B142 | JENNIFER | BIBLE | UT | 31031926711 |
| 7B687142A57157 | LORENA | CRUZ | VA | 81084791420 |
| 7B687A63361935 | MELODY | PRUDEN | CA | 90004680633 |
| 7B68813359154B | SERGIO | MARTINEZ | TX | 90010001335 |
| 7B68825819154B | ROSA | BUSTILLOS | TX | 90013572581 |
| 7B68836684B573 | LINDA | CARTER | OK | 21561693668 |
| 7B68846544B572 | SHAWN | ALEXANDER | OK | 90013894654 |
| 7B688716291991 | DAWUD | BEY | NC | 90013407162 |
| 7B688919171921 | HENRIK | SMITH | CO | 90008589191 |
| 7B68925819154B | ROSA | BUSTILLOS | TX | 90013572581 |
| 7B68931565B392 | LINDSAY | HENDRICKSON | OR | 90011293156 |
| 7B689366171921 | TAUNYA | STITES | CO | 90001653661 |
| 7B68962318B163 | JESUS | PANIAWUA | UT | 90013246231 |
| 7B6896A7141227 | JAUWANDA | CLARK | PA | 51053666071 |
| 7B68983A531433 | MUSTAFA | PASSAWE | MO | 27530648305 |
| 7B689853141253 | ANTHONY | CARLES | PA | 90012308531 |
| 7B689855581633 | AMANDA | FOSTER | MO | 90014288555 |
| 7B68B141793736 | BRITTANI | FORD | OH | 90015011417 |
| 7B68B341533699 | NICOLE | DEARMON | NC | 90012433415 |
| 7B68B584151348 | ANTHONY | COOPER | OH | 66055135841 |
| 7B68B734491991 | LATRICE | LYONS | NC | 90011277344 |
| 7B68B979755947 | KHIN | LOUNG | CA | 90012889797 |
| 7B69129518B142 | MILLISSA | JOHNSON | UT | 31010752951 |
| 7B691796533699 | CHRISTELL | AGAMA | NC | 90008537965 |
| 7B691A26384322 | SAMANTHA | SAVORY | SC | 90013960263 |
| 7B69243A272441 | BETTY | GOTELL | PA | 90004564302 |
| 7B69278987B428 | CHARLES | ANTONUCCI | NC | 90012437898 |
| 7B692A1278B134 | ROBERT | WILSON | UT | 90014600127 |
| 7B693834A71921 | ALEXIS | SANTIAGO | CO | 90008808340 |
| 7B69393488B163 | ZACHERY | TOLMAN | UT | 90013479348 |
| 7B69395579154B | ANGEL | ARRATIA | TX | 75040499557 |
| 7B694371233B98 | GABRIEL | PEREZ ALVAREZ | OH | 90014943712 |
| 7B694586A5B169 | TYLER | HOGGARD | AR | 90006105860 |
| 7B694A2A98B168 | CINTHIA | RODRIGUEZ | UT | 90015150209 |
| 7B6952A3971921 | PRESILLA | ROSARIO | CO | 90013792039 |
| 7B695456571937 | CANDACE | SMILEY | CO | 90012934565 |
| 7B69563938B163 | ROSALBA | MACIAS | UT | 90013246393 |
| 7B69594A48B168 | SARA LEE | BATES | UT | 90005249404 |
| 7B69596968B157 | JUSTIN | MORILL | UT | 31013169696 |
| 7B695A18733699 | DACIA | PALMER | NC | 12074310187 |
| 7B695A7A541253 | JOHN | LEANDRE | PA | 90012360705 |
| 7B696127541237 | ANGELINA | SCHMITT | PA | 90012501275 |
| 7B696215455947 | JACQUE | MAGANA | CA | 49068222154 |
| 7B696392155931 | TIA | YANG | CA | 49090823921 |

| | | | | |
|---|---|---|---|---|
| 7B69672138B168 | ROBERT | LUCKAU | UT | 90010267213 |
| 7B6967A7971921 | DESHAUNA | DRUMMOND | CO | 90013097079 |
| 7B696932555966 | MARIBEL | GOMEZ | CA | 90013899325 |
| 7B6972A5457157 | TEKLU | DADI | VA | 90014922054 |
| 7B69747568B134 | JUAN | GARCIA | UT | 31092254756 |
| 7B6975A7773233 | FRANSICA | HERRERA | NJ | 90013975077 |
| 7B697856772B44 | JORGE | CORTES | CO | 90003688567 |
| 7B698361755931 | YESENIA | REA | CA | 49065413617 |
| 7B698438333698 | TRAVON | GARRETT | NC | 90008914383 |
| 7B69858685B356 | ROBERT | HORN | OR | 44515015868 |
| 7B69873AA72479 | AMY | DAVIS | PA | 90007947300 |
| 7B698A14A9154B | JOSUE | FAVELA | TX | 90003840140 |
| 7B698A46155966 | JUAN | RAMIREZ DIAZ | CA | 48005730461 |
| 7B698AA318B163 | MILDRED | HOLLIDAY | UT | 31003540031 |
| 7B699222433698 | MARIA DEL CARMEN | JQUEZ ROMAN | NC | 90014282224 |
| 7B699394393736 | KIMBERLY | MOSS | OH | 64527723943 |
| 7B699921872B32 | SANDRA | LOPEZ-PADILLA | CO | 90010269218 |
| 7B6999774 2B271 | JAMES | GARNER | DC | 90012559774 |
| 7B69B662A71921 | CHARLES | BURKETT | CO | 32094796620 |
| 7B69B69384B572 | JENNIFER | JOHNSON | OK | 21516126938 |
| 7B69B8A2A72B32 | GUADALUPE | VALADARES | CO | 90013058020 |
| 7B69BA9698B157 | TRAVIS | SCHNEIDER | UT | 90015130969 |
| 7B6B15A3A93736 | DENISE | BURNS | OH | 90009935030 |
| 7B6B1634993728 | CRYSTAL | LAUGHMAN | OH | 64514476349 |
| 7B6B1797555947 | DANIEL | RONELL | CA | 49093107975 |
| 7B6B193A184322 | ADELALDA | HERNANDEZ | SC | 14588209301 |
| 7B6B2327993736 | RIDGE | HIGGINS | OH | 90012723279 |
| 7B6B267524B572 | JAMAL | FRENCH | OK | 90014426752 |
| 7B6B2A43A55931 | JOE | SALANANCA | CA | 90014820430 |
| 7B6B3189131432 | DONETTA | ROGERS | MO | 90000911891 |
| 7B6B3539572B44 | RANAE | COLERICK-NOLAN | CO | 33016245395 |
| 7B6B357539154B | TINIKA JENEA | CARTER | TX | 90014815753 |
| 7B6B367268B168 | KENDRICK | HOLMAN | UT | 31051176726 |
| 7B6B395114B221 | KATHRYN | BUNN | NE | 90011549511 |
| 7B6B4293533699 | SHERILL | MEANS | NC | 90012862935 |
| 7B6B4394961964 | BELINDA | EBERMAN | CA | 90000543949 |
| 7B6B4562891932 | TRACEY | FYE | NC | 90012535628 |
| 7B6B4959531637 | KOREY | ABBOTT | KS | 90013659595 |
| 7B6B557699154B | TRINIDAD | CARRIZALES | TX | 90014815769 |
| 7B6B599918B134 | GINA | ROWBAL | UT | 31066349991 |
| 7B6B5A32372B29 | SOPHIE | CARTER | CO | 90010240323 |
| 7B6B6446A72B29 | EDGAR | PEREIRA | CO | 33095574460 |
| 7B6B6769672B44 | CHAD | MCMILLIAN | CO | 90011227696 |
| 7B6B6924557157 | JOSE | REQUENO | VA | 81046169245 |
| 7B6B7891A72479 | DENNIS | WALLS | PA | 90014028910 |
| 7B6B7A67457157 | BRIAN | BRUNS | VA | 90003710674 |
| 7B6B7A95741253 | ISRAEL | GONZALEZ | PA | 90015070957 |
| 7B6B8114172441 | BRETT | HENLEY | PA | 90011111141 |
| 7B6B8114493736 | SEAN | PEYTON | OH | 90008991144 |
| 7B6B8553572479 | ANDREA | SZABO | PA | 51055995535 |
| 7B6B896672B994 | TINA | BIZZACK | CA | 90008599667 |
| 7B6B8997A71921 | SHANITA | GALLOWAY | CO | 90014789970 |
| 7B6B8A55855947 | EMILY | HERRERA | CA | 90013200558 |
| 7B6B915468593B | AMBER | RUNION | KY | 90005401546 |
| 7B6B937262B271 | ROSALINA | MORENO | DC | 81012643726 |
| 7B6B9426157157 | MAGDA | MARTINEZ | VA | 90012074261 |
| 7B6B953925B596 | DANIEL | PEREA | NM | 35051965392 |
| 7B6B9622177524 | GINA | FLETCHER | NV | 43016786221 |
| 7B6B997448B142 | JAMES | NIELSEN | UT | 31037539744 |
| 7B6B9975784346 | RICHARD | CONRAD | SC | 90012199757 |
| 7B6BB37A93168B | PAYGO | IVR ACTIVATION | KS | 90004483709 |
| 7B6BB3A1284322 | FILIBERTO | HERNANDEZ | SC | 90012273012 |
| 7B6BB595233699 | CURTISHA MCCOY | YOUNG | NC | 90014445952 |
| 7B6BB83879154B | CARLOS | FIERRO | TX | 90004368387 |
| 7B711242991827 | KANDACE | DOBSON | OK | 90002982429 |
| 7B711282A31433 | GEORE | RHODES | MO | 27557842820 |
| 7B711483984322 | MARIA | RAUDA | SC | 90015284839 |
| 7B711819A91991 | MARLENE | PINEDA | NC | 90008428190 |
| 7B7118A875B384 | ANDREA | GELLATLY | OR | 90005098087 |
| 7B71196855B59B | ALBERTO | CRUZ | NM | 90014899685 |
| 7B71241133168B | MELESIO | CAMPOS | KS | 90008464113 |
| 7B712799972479 | MELISSA | MCADOO | PA | 51054477999 |

| | | | | |
|---|---|---|---|---|
| 7B712A15293726 | CATHY | CASTLE | OH | 90010050152 |
| 7B712A1548B157 | LEE | CUPPLES | UT | 90013740154 |
| 7B71366885B326 | BRANDLY | HALL | OR | 90007536688 |
| 7B71382892B271 | JOAN | JOHNSON | DC | 90004498289 |
| 7B713872372B44 | CRISTOBAL | CHAVEZ | CO | 90014218723 |
| 7B714247272441 | RYAN | BEATRICE | PA | 90006632472 |
| 7B71436332B271 | SCARLET | GARCIA | VA | 81044003633 |
| 7B71444896196B | LINDA L | HENRY | CA | 90012334489 |
| 7B71452855B157 | NICOLE | HANSEN | UT | 90014585285 |
| 7B71457278B163 | ROLANDO | ROJAS | UT | 90010245727 |
| 7B71463459154B | ALEJANDRA | CASTRO | TX | 90008476345 |
| 7B71474A45B356 | CAROLINA | GETZ | OR | 90008977404 |
| 7B71522A68B157 | THEODORE | BUTCHER | UT | 31014902206 |
| 7B715469531427 | CAROL | BECKER | MO | 90003004695 |
| 7B71553788B163 | RONALD | MCGUIRE | UT | 90000985378 |
| 7B71579513168B | MARIA | ALCALA | KS | 90013207951 |
| 7B715829751348 | EVE | MAYES | OH | 90013948297 |
| 7B716241A8593B | MARTHA | BREWER | KY | 90011122410 |
| 7B71629848B157 | MARK | BROWN | UT | 90014462984 |
| 7B71638989154B | ISELA | RODRIGUEZ | TX | 75055463898 |
| 7B71638A75B384 | ADAM | GONZALEZ | OR | 90001433807 |
| 7B71639598B163 | MIKEY | G-MONEY | UT | 90010733959 |
| 7B716684433698 | YALONDA | BETHEA | NC | 90011066844 |
| 7B716867841237 | JANINE | FIASCO | PA | 90014128678 |
| 7B717131A3B39B | DOUG | ODENBACH | CO | 33000461310 |
| 7B717286755966 | LINDA | KURTZ | CA | 90013842867 |
| 7B71733349154B | SONIA A | LUNA | TX | 75009483334 |
| 7B717341A48B163 | LESLIE | NIELSON | UT | 90013553404 |
| 7B717389977524 | TASHIA | HENNICK | NV | 90003273899 |
| 7B717395331432 | DEE | GREEN | MO | 90007823953 |
| 7B718481784322 | SHANNON | FOUCH | SC | 90014694817 |
| 7B718823381633 | MARCIA | ELCYZYN | KS | 90014808233 |
| 7B7194A952B994 | OCTAVIO | VALENCIA | CA | 90008994095 |
| 7B71975A35B59B | KATREI | ESQUIBEL | NM | 90013867503 |
| 7B71B391551348 | BETHANY | COLE | OH | 90014713915 |
| 7B71B493851348 | BING | SPARKS | KY | 90013074938 |
| 7B71BA62A5B59B | JOE | BACA | NM | 90014490620 |
| 7B721299472B29 | JUAN | HERNANDEZ LOPEZ | CO | 90012772994 |
| 7B72273978B134 | PALMER | ONTAYA | UT | 90013937397 |
| 7B722766351544 | EMILY | ACOSTA | IA | 90015297663 |
| 7B72341A233698 | CURRANDA | WILLIAMS | NC | 90013914102 |
| 7B723749755966 | ENCARNACIO | VALENZUELA | CA | 48075017497 |
| 7B723771781633 | MYRANDA | GILMORE | MO | 90011307717 |
| 7B724149972B44 | JONATHAN | NADEAU | CO | 90012541499 |
| 7B72426677B477 | ANGELA | JORDAN | NC | 90009212667 |
| 7B724513951348 | REBECCA | SEXTON | OH | 66021135139 |
| 7B724626484324 | BISMARCK | LARA | SC | 90008436264 |
| 7B72471924B572 | AYANNA | TYE | OK | 90014727192 |
| 7B724978327B98 | ROY | HARDY | KY | 90011339783 |
| 7B724A47772B32 | GERSON | ORTEGAAAA | CO | 33062760477 |
| 7B72532A98B163 | FRANCISCO | PEREZ | UT | 90008093209 |
| 7B725587A8B157 | ROBYN | HANCEY | UT | 90010655870 |
| 7B726494941227 | WVONNE | AVERY | PA | 90009674949 |
| 7B726992472B29 | LISA | TRUJILLO | CO | 90005579924 |
| 7B727418161995 | THOMAS | GONZALES | CA | 46009324181 |
| 7B72777248B168 | IRIS | IMAGANADE-PIMENT | UT | 90004707724 |
| 7B727A26691586 | JORGE | ABURTO | TX | 90010940266 |
| 7B72828748B157 | JEREMIAH | CARLSON | UT | 31001042874 |
| 7B72863938B142 | ALECIA | PULLEY | UT | 31031826393 |
| 7B72878277B477 | ALEXIS | JACKSON | NC | 90012847827 |
| 7B7288A1772B32 | WONDA | GIBSON | CO | 90004868017 |
| 7B729221872441 | MARIBETH | FORREST | PA | 90011052218 |
| 7B729589627B98 | PATRICIA | GORDON | KY | 90013825896 |
| 7B729835572B44 | DAVID | SUAZO | CO | 90010408355 |
| 7B729A37941253 | YVONNE | LEWIS | PA | 51061420379 |
| 7B72B33258B168 | DANIEL | STUPRICH | UT | 31067453325 |
| 7B72B441857157 | MANUEL | DELCID | VA | 81007424418 |
| 7B72B51925B356 | TINA | GLUSTER | OR | 44517425192 |
| 7B72B61218B142 | ANGELA | WEIS | UT | 90012256121 |
| 7B72B63147B477 | GUILLERMO | TABOADA | NC | 90007536314 |
| 7B72B921593726 | LATOYA | CANTRELL | OH | 90010219215 |
| 7B73167754B572 | MEGAN | KAUP | OK | 90014466775 |

| | | | | |
|---|---|---|---|---|
| 7B73174612B994 | AGUSTIN | MORENP | CA | 45088067461 |
| 7B7328A8531432 | UN YOUNG | RYU | MO | 90007668085 |
| 7B733322141265 | ANGELA | VAUGHN | PA | 90001183221 |
| 7B733439933699 | SHANTARA | TERRY | NC | 90012774399 |
| 7B7335A2985871 | GUADALUPE | LOMELI | CA | 90004815029 |
| 7B73469845B356 | THERESA | MALONEY | OR | 90008876984 |
| 7B73471558B134 | DAVID | HOWARTH | UT | 31002657155 |
| 7B734863993736 | MICHAEL | JEFFERSON | OH | 64511138639 |
| 7B735517177524 | FILIMON | CASTILLO | NV | 43011015171 |
| 7B735547593736 | JUSTIN | MCKINNNON | OH | 90012745475 |
| 7B7356A278B157 | CHRISTOPHER | WALLS | UT | 90014036027 |
| 7B7359264915B | JAIME | HERRERA | TX | 90011549264 |
| 7B735A5138593B | JULIA | WYATT | KY | 66073410513 |
| 7B735A69172B32 | RAMON | LOPEZ | CO | 90014740691 |
| 7B736353433698 | JERMAINE | WALKER | NC | 90013383534 |
| 7B7364A1672421 | MARISSA | HEADLEE | PA | 90005374016 |
| 7B736568455966 | ANA | GONZALEZ | CA | 90010725684 |
| 7B36685991522 | SHANNON | KEBSCHULL | TX | 75036166859 |
| 7B736899193739 | RUEDA | SALOMON | OH | 90012118991 |
| 7B736AA774B572 | MICHAEL | WEBB | OK | 90008640077 |
| 7B73736434B572 | KAYCEE | WARREN | OK | 90014813643 |
| 7B737364555931 | MARIBEL | GONZALEZ | CA | 90010283645 |
| 7B737437555947 | ANGELA | GALLOWAY | CA | 90009954375 |
| 7B737866955991 | CHIA | YANG | CA | 90006528669 |
| 7B7378A4391993 | CHARLES | WALKER | NC | 17045108043 |
| 7B738123336182 | ANA | RANKIN | TX | 73565591233 |
| 7B73815118B163 | MATTHEW | AAMODT | UT | 31089541511 |
| 7B738983627B98 | NATASHA | KAMINSKI | KY | 90010379836 |
| 7B7389AA5B59B | ROSITA | MOYA-HERRERA | NM | 35040159900 |
| 7B739623472B32 | LACEDRIC | STEPHENSON | CO | 90011106234 |
| 7B739631271921 | LANCE | TEAL | CO | 32087346312 |
| 7B739878357157 | RENE | GRANDE | VA | 90010788783 |
| 7B73B17875B59B | YALUANY | CHAN | NM | 90013291787 |
| 7B73B45248B163 | AMBER | BREWER | UT | 31077464524 |
| 7B73B792627B98 | DEMARIO | WADDELL | KY | 90015477926 |
| 7B73BA8A572B44 | JEREMIAH | ESPINOZA | CO | 33077660805 |
| 7B741366172B29 | JON R | NEIMAN | CO | 90014153661 |
| 7B74198A757364 | AMANDA | JONES | MO | 90014559807 |
| 7B74251A25B384 | KEISHA | EPPS | OR | 44526965102 |
| 7B742766693736 | CHRISTOPHER | HOWARD | OH | 90008387666 |
| 7B742961581633 | LOUIS | WRIGHT | MO | 90003299615 |
| 7B742999655997 | JOSE | BRAVO | CA | 90009719996 |
| 7B743368A9154B | MICHAEL | GORDON | TX | 90008413680 |
| 7B74346658B157 | CHARLES | DIXON | UT | 31098064665 |
| 7B74375695B59B | HELEN | PADILLA | NM | 35085657569 |
| 7B743776972B32 | LONIA | KERSEY | UT | 90012687769 |
| 7B743871391991 | MICHAEL | SMITH | NC | 90011278713 |
| 7B744464A72B44 | GABRIELA | ZAMORA | CO | 90009194640 |
| 7B74458258593B | MARY | LAYMAN | KY | 90015265825 |
| 7B74514618B134 | WAQAS | JAVED | UT | 90002251461 |
| 7B74526838B157 | ALAWEIA OMER MAHAMED | ARBAB | UT | 90012402683 |
| 7B7454A7772441 | CODY | SOLERTO | PA | 90008624077 |
| 7B745724655966 | MELHANEY | CORNIL | CA | 90008557246 |
| 7B745959A61995 | CHRISTHIAN | MACHADO | CA | 90010489590 |
| 7B745A9A34B572 | TELOR | HARPER | OK | 90009780903 |
| 7B746271372421 | JESSICA | QUINN | PA | 51096982713 |
| 7B74639A38B142 | ALBERTO | CASTRO | UT | 31095563903 |
| 7B746556593739 | SARANSH | NANDAKUMAR | OH | 90004775565 |
| 7B74658934B572 | JUANITA | WILLIAMS | OK | 90011115893 |
| 7B746743A31432 | TAMMIE | DAVIS | MO | 90013787430 |
| 7B746833431443 | TANISHA | WILSON | MO | 90006338334 |
| 7B746893455966 | DANIELLE | RUMSEY | CA | 90013068934 |
| 7B746A36777528 | JOSE | BARRIOS-CASTILLO | NV | 43082430367 |
| 7B747332991252 | LISA | BIERLE | GA | 90011753329 |
| 7B74758934B572 | JUANITA | WILLIAMS | OK | 90011115893 |
| 7B747589631432 | VANESSILLA | HENDERSON | MO | 27557295896 |
| 7B747855641237 | ERICKA | WILLIAMS | PA | 90011128556 |
| 7B74788447B477 | SANTOS | CARDONA | NC | 11064248844 |
| 7B74821492B994 | RON | CROCKETT | CA | 90013222149 |
| 7B748539355931 | ANGELITA | HOPPER | CA | 90014795393 |
| 7B749A6885B591 | BRITTANY | GONZALES | NM | 90011160688 |
| 7B749A9AA93739 | LUZ | CONYERS | OH | 90001500900 |

| | | | | |
|---|---|---|---|---|
| 7B74B4A1441227 | ASHLEY | BROWN | PA | 90013804014 |
| 7B74B97AA9154B | NANCY | SARMIENTO | TX | 90012829700 |
| 7B74BAA4A84322 | DANIEL | MOCTEZUMA | SC | 90009090040 |
| 7B751797291939 | ESTER | GONZALEZ | NC | 90006117972 |
| 7B751A51371921 | JOHANNA | PEARSON | CO | 32021950513 |
| 7B751A6574B572 | MISTY | WEATHERFORD | OK | 90007060657 |
| 7B75212421993 | FALICIA | SHEFFIELD | NC | 90005821242 |
| 7B752587241253 | JAMES | ALBANESE | PA | 90012945872 |
| 7B752597A72B32 | ROBERT | SOLORIO | CO | 90009645970 |
| 7B75297A9154B | NANCY | SARMIENTO | TX | 90012829700 |
| 7B7529A3672B44 | BRIAN | DELVE | CO | 90014219036 |
| 7B753143541227 | DEBBIE | MCGAFFIN | PA | 90015111435 |
| 7B753732955931 | DANIEL | MARTINEZ | CA | 90014827329 |
| 7B754127727B98 | MICHAEL | FIGUEIREDO | KY | 90014781277 |
| 7B75454522B994 | JOU | YANG | CA | 90013295452 |
| 7B7546A2351348 | DAKOTA | FINNEY | OH | 90013526023 |
| 7B755815155966 | SONIA | HERNANDEZ | CA | 90013078151 |
| 7B755A28731432 | COREY | CROWDER | MO | 90001890287 |
| 7B755A54851348 | ALAINA | DUPREE | OH | 90006710548 |
| 7B755A98771921 | SCOTT | BUMGARNER | CO | 32016000987 |
| 7B756172755947 | RAUL | COVARRUBIA | CA | 90002891727 |
| 7B756295A7244B | LISA | MCCLOSKEY | PA | 90013872950 |
| 7B756363293736 | MONICA | MACK | OH | 90014263632 |
| 7B75641195599B | ASHLEY | DELGADO | CA | 90008284119 |
| 7B756523441237 | TYLER | YOUNG | PA | 90015105234 |
| 7B756583A91991 | GEORGE | ORTIZ | NC | 90011155830 |
| 7B75693733168B | GARY | NAIL | KS | 22065689373 |
| 7B757152A31634 | TERESA | LOERA | KS | 22003731520 |
| 7B757541172B32 | JESUS | RODRIGUEZ | CO | 33073885411 |
| 7B757812872B29 | CHARLOTTE | DAIBO | CO | 33017508128 |
| 7B758126931432 | KENNETH | NALLS | MO | 90007681269 |
| 7B75847348B168 | KERRY | KERN | UT | 90004154734 |
| 7B758526655947 | TIFFANY | GEE | CA | 90012655266 |
| 7B7591A2651348 | KELLY | KLUSE | OH | 90011151026 |
| 7B75922A791939 | RONALD | RAGLAND | NC | 90013832207 |
| 7B759382172441 | JULIE | TAORMINA | PA | 51098063821 |
| 7B759927A5B356 | ANA LUCIA | ZUNIGA MARIN | OR | 90000609270 |
| 7B75998852B994 | ADAM | GOEBEL | CA | 90015249885 |
| 7B75B569891991 | THERESA | WILKES | NC | 90011495698 |
| 7B75B694684322 | THAMASINA | GREEN | SC | 90013236946 |
| 7B75BA92972B32 | JOSUE | ORITZ | CO | 90013170929 |
| 7B76153175B59B | LILIANA | GONZALEZ | NM | 90014825317 |
| 7B761614431432 | TIJUANA | ALLEN | MO | 90009516144 |
| 7B761959A9154B | TINA | GREGORY | TX | 90005239590 |
| 7B761A22827B98 | DONNIS | MARQUEZ | TN | 90015480228 |
| 7B76254522B994 | JOU | YANG | CA | 90013295452 |
| 7B762593957157 | GULNAZ | HASSAN | VA | 90013985939 |
| 7B76268348B163 | CARLOS | CANAS | UT | 90013256834 |
| 7B7629A618B157 | JARED | MOYES | UT | 90011839061 |
| 7B763138571921 | BELEN | CHAVEZ | CO | 32030371385 |
| 7B763231A3168B | CHRIS | JEWETT | KS | 22018632310 |
| 7B763368351348 | CHARLES | GUTWILLER | OH | 90004273683 |
| 7B76347272B271 | BRIONA | SIMPSON | DC | 81054674727 |
| 7B76347482B994 | THONGDENG | DOUANGBOUPHA | CA | 90012994748 |
| 7B7641A7491827 | GAYLA | JORDAN | OK | 90007931074 |
| 7B76421238B134 | ROSA | DE CORTES | UT | 90009792123 |
| 7B764384891991 | PATRICIA | DYAL | NC | 90011313848 |
| 7B764442A8593B | LAKENYA | MITCHELL | KY | 90005764420 |
| 7B7646A552B271 | MARCUS | JACKSON | DC | 90011396055 |
| 7B764718472B29 | SHAUNTA | TAYLOR | CO | 33065667184 |
| 7B76497962B994 | TERRIE | BILLY | CA | 90013039796 |
| 7B765221433699 | KWAMIQUE | ROLLINS | NC | 90012592214 |
| 7B765317171921 | RANDOLPH | ASAKI | CO | 32061563171 |
| 7B76547765B596 | JULIE | HODGE | NM | 90003294776 |
| 7B765486A51348 | LAURA | BROOK | OH | 90014434860 |
| 7B76572114B572 | TYLER | PRIVETT | OK | 90014467211 |
| 7B76592A85B356 | MICHAEL | WEBER | OR | 90008979208 |
| 7B766453A72B44 | TEAONNA | CALDWELL | CO | 90010774530 |
| 7B766937693739 | CHRISTY | MALOON | OH | 64570629376 |
| 7B767183981255 | JAMES | SHUCK | KY | 90009921839 |
| 7B767271151348 | TERRI | HAMPTON | OH | 66036872711 |
| 7B767354793736 | KIMBERLY | BURNS | OH | 90012753547 |

| | | | | |
|---|---|---|---|---|
| 7B767377881633 | CATHI | REYNOLDS | MO | 29058443778 |
| 7B76747525B53B | LUIS | TRUJILLO | NM | 90012084752 |
| 7B767762181597 | YVONNE | DIXON | IL | 90014477621 |
| 7B76785618B168 | J JESUS | BARRAZA | UT | 31071908561 |
| 7B767A3928B142 | MIGUEL | VEGA | UT | 31085910392 |
| 7B767A95455931 | BABY | SILVA | CA | 90014820954 |
| 7B768376341237 | SAMANTHA | WITHEROW | PA | 51096493763 |
| 7B768457555966 | SANDRA | ORTEGA | CA | 48034034575 |
| 7B76862338B157 | CHRISTIE | MCDOWELL | UT | 31075406233 |
| 7B768883A5B59B | DEBIE LOUSE | MARLER | NM | 90007798830 |
| 7B768918271921 | ELIZABETH | SALAIS-CATARINO | CO | 90010019182 |
| 7B769242781633 | RHONDA | ADAMS | KS | 29015552427 |
| 7B769347191939 | MALISSA | VANDERVEER | NC | 90006913471 |
| 7B769449472421 | ELIZABETH | HARABAUGH | PA | 51007334494 |
| 7B769762A72B44 | ERNESTO | ESTRADA | CO | 90009137620 |
| 7B769792855947 | MARGARITA | PACHECO | CA | 90010227928 |
| 7B7698A1355966 | JORGE | RUIZ | CA | 90011268013 |
| 7B769939193736 | TINA | SNOWDEN | OH | 90003669391 |
| 7B76B15867B335 | EMELINA | CAMPOS | VA | 90011041586 |
| 7B76B296672B32 | TANYA | PRESTA | CO | 33078732966 |
| 7B76B312A33699 | ADAN | SALINAS-CARRILLO | NC | 90008643120 |
| 7B76B47A655966 | DIANA | REYES | CA | 90008124706 |
| 7B76B632381643 | LATRESA | WILSON | MO | 90009706323 |
| 7B76B767571921 | GUSTAVO | CRUZ | CO | 90012217675 |
| 7B771246227B98 | THOMAS | COTY | KY | 90004812462 |
| 7B77128118B168 | JACOB | HOUSER | UT | 31094062811 |
| 7B77129A98B142 | KEVIN | KEMPLE | UT | 90010172909 |
| 7B771613931433 | MONIQUE | CLAIR | MO | 27507956139 |
| 7B771821893739 | CRAIG | MAYNARD | OH | 64521068218 |
| 7B771A7A733699 | JOHN | MALLOY | NC | 90014500707 |
| 7B77234A48B134 | SONIA | ALVARADO | UT | 31008033404 |
| 7B772737293739 | BANZ-AH-MAKE | HUR-DANCE | OH | 90010047372 |
| 7B77275AA9154B | ELMER | BARRIOS | TX | 90014817500 |
| 7B773297A8B171 | SUMMER | ROBERTS | UT | 90005722970 |
| 7B774128141237 | KELLIE | MASON | PA | 51091451281 |
| 7B77441578B142 | BRITTNEY | WARREN | UT | 90009464157 |
| 7B774441481643 | TAYLEY | MOORE | MO | 90007044414 |
| 7B77476162B994 | BRIONA | HODGE | CA | 90013227616 |
| 7B7747A4977524 | JOSE | HERRERA | NV | 90011177049 |
| 7B774981731432 | SARAH | SCALES | MO | 27587029817 |
| 7B77498228593B | FLORENCE | LANDRUM | KY | 66031529822 |
| 7B774A74957157 | JOEL | MEJIA | VA | 90000380749 |
| 7B77515818B134 | KAILEE | HALL | UT | 31015791581 |
| 7B77539378593B | DAWN M | WRIGHT | KY | 66044053937 |
| 7B7753A224B572 | ZERO | LOPEZ | OK | 90008643022 |
| 7B775471872B32 | ABUBAKARR | BANGURA | CO | 90010204718 |
| 7B775497A55931 | ZARATE | ELIZABETH | CA | 90002084970 |
| 7B775751555941 | SHEILA | HUDGENS | CA | 90006907515 |
| 7B775961771921 | CRYSTAL | FABIANO | CO | 90012799617 |
| 7B776113851348 | GASPAR | GARCIA | OH | 90011151138 |
| 7B7761A275B59B | EJ | CHAVEZ | NM | 90014161027 |
| 7B7669657B477 | MARIO | MEEKS | NC | 11033946965 |
| 7B776917293736 | CARNETTA | POUNDS | OH | 90003119172 |
| 7B776967431432 | KARINA | ROSAS | MO | 90013169674 |
| 7B77717178B134 | JOSEFINA | GARCIA | UT | 90013581717 |
| 7B77719275139B | DEBBIE | DESS | OH | 90007111927 |
| 7B777574172479 | JEFFREY | EVANS | PA | 51014955741 |
| 7B77819918B163 | TARNIA | AMA | UT | 90004401991 |
| 7B778321272B44 | ALEJANDRO | REYES | CO | 90014233212 |
| 7B7783A3671924 | CATHERINE | COLLINS | CO | 90010993036 |
| 7B77893795B596 | MIRANDA | BACA | NM | 35011159379 |
| 7B778A21241237 | TOYNA | JOHNSON | PA | 90011870212 |
| 7B779117241483 | LOUIS | CORREA | WI | 90015571172 |
| 7B7791A9891924 | AMANDA | ALSTON | NC | 90011491098 |
| 7B779235A33698 | VICKIE | MOMAN | NC | 12084472350 |
| 7B779238457157 | MICHAEL | RAMIREZ | VA | 90014552384 |
| 7B779467172B32 | GENESTA | HUMPHREY | CO | 90012624671 |
| 7B7794A528B134 | MADISEN | AVERETT | UT | 90006424052 |
| 7B779851197121 | MARIA | GONZALEZ | OR | 90008268511 |
| 7B779892357563 | ALMA | VENZOR | NM | 90014178923 |
| 7B77B442155966 | MARIA | SANCHEZ | CA | 90014184421 |
| 7B77B595433699 | IVAANA | COLON | NC | 90013195954 |

| | | | | |
|---|---|---|---|---|
| 7B77B657277977 | LUIS | ARIOLA | IL | 90015416572 |
| 7B77B742A9154B | ALFREDO | FEDERICO | TX | 90014817420 |
| 7B781115191991 | NATACHA JEAN NOUIS | DACEUS | NC | 90009991151 |
| 7B78123327B48B | CAROLYN | MASON | NC | 90007662332 |
| 7B78141815B245 | AARON | EUBANK | KY | 90003664181 |
| 7B781697931432 | CALEB | WEATHERS | MO | 90012056979 |
| 7B781761A41253 | KEITH | WILLIAMS | PA | 90000517610 |
| 7B782177972B32 | JUAN | CASTANEDA | CO | 90012031779 |
| 7B78229A84322 | ALICIA | LESTER | SC | 90013902900 |
| 7B78252584B572 | REBECCA | SIMON | OK | 90010345258 |
| 7B78279578B157 | LANELL | TANNER | UT | 31084097957 |
| 7B783148372B44 | RENEE | GRIFFIN | CO | 90000241483 |
| 7B7835A738B134 | JONATHON | MADRIGAL | UT | 90014885073 |
| 7B783663281697 | GABY | OLALDE | MO | 29004196632 |
| 7B78375919154B | CHRIS | MEADE | TX | 90014817591 |
| 7B78378782B994 | HORTENCIA | CASTELLON | CA | 90012597878 |
| 7B783899461985 | LINA | LOPEZ | CA | 90009878994 |
| 7B784388151348 | JASON | SUTTLES | OH | 90010293881 |
| 7B784626655947 | EZULA | AVILA | CA | 49005956266 |
| 7B784684527B98 | TIFFANI | GREENE | KY | 90013306845 |
| 7B784727255931 | DELIA | BUENROSTO | CA | 90013577272 |
| 7B784851197121 | MARIA | GONZALEZ | OR | 90008268511 |
| 7B785193641289 | SHIRLEY | HALSEL | PA | 90013601936 |
| 7B785581857157 | MARIA | ANDINO | VA | 81040185818 |
| 7B78575958B134 | SHELDON | KINSEL | UT | 90013937595 |
| 7B78646A52B994 | APRIL | WALKER | CA | 45032254605 |
| 7B786827933699 | SHANE | COLON | NC | 90012308279 |
| 7B7873A8155966 | GABRIELLA | LOPEZ | CA | 90014773081 |
| 7B787694A4124B | ADAM | GREENLY | PA | 90014296940 |
| 7B787899233B98 | ROSARIO | HERNANDEZ | OH | 90015178992 |
| 7B78799A572B32 | HARRY | WILLIAMS | CO | 33011199905 |
| 7B788655972441 | KAILYN | BORING | PA | 90011426559 |
| 7B788841191566 | RICARDO | RODRIGUEZ | TX | 75077988411 |
| 7B7893A412B271 | MARTIN | GARCIA | DC | 90010763041 |
| 7B789633372479 | DREW | MATTHEWS | PA | 51076166333 |
| 7B78996638B168 | JORDAN | SMITH | UT | 90003019663 |
| 7B78B26327B477 | YOR | H | NC | 90011982632 |
| 7B78B394355947 | MAI | YANG | CA | 90014763943 |
| 7B78B518981633 | MARIO | CORADO | MO | 29038315189 |
| 7B78B5A223168B | HAMAL | JACKSON | KS | 90007685022 |
| 7B78BA98493726 | TIFFANY | HENSLEY | OH | 64541360984 |
| 7B791173355931 | CHUE | THAO | CA | 90014881733 |
| 7B791542531443 | HENRY | REESE | MO | 27599125425 |
| 7B792168941227 | SANDRA | YONKOVITZ | PA | 90013871689 |
| 7B792176951348 | ASHLEY | COLLINS | OH | 90007271769 |
| 7B792239557157 | KADIATU | SESAY | VA | 90010352395 |
| 7B79254848B168 | CANDACE | GARCIA | UT | 90006215484 |
| 7B79283A555947 | ALFONSO | MACIAS MERCADO | CA | 90001358305 |
| 7B792948971921 | JAMIE | NOTHSTINE | CO | 90010839489 |
| 7B792975541237 | TONYA | PRATER | PA | 90012959755 |
| 7B792A32761935 | JANICA MARIE | SIMMONS | CA | 90014330327 |
| 7B793186472B44 | LORI | MYERS | CO | 33091661864 |
| 7B793324A7B367 | EDISON | ABRIL | VA | 90005743240 |
| 7B793497A41253 | DEBORAH | PUSATERI | PA | 51066944970 |
| 7B79349915B59B | EVER | NEVAREZ ROJO | NM | 90005564991 |
| 7B793537291586 | STACI | PRADO | TX | 90012875372 |
| 7B793746327B98 | LESLIE | BARTHLOW | KY | 90014567463 |
| 7B79388A957157 | VERONIA | PRUITT | VA | 90010998809 |
| 7B793A8312B994 | MARISA | PRADO | CA | 45048650831 |
| 7B794442954151 | ROGER | SAVAGE | OR | 90009664429 |
| 7B794A34872479 | ANDREW | CAMPBELL | PA | 90011470348 |
| 7B794A72233698 | SANANTONIO | WILKINS | NC | 90011510722 |
| 7B79548354B572 | THOMAS | PRICE | OK | 90014474835 |
| 7B795615A57157 | SVETLANA | WELLS | VA | 90012996150 |
| 7B79587A89154B | RAUL | CAREON | TX | 75086188708 |
| 7B795933831432 | ERIC | WALKER | MO | 90014819338 |
| 7B796344A57563 | COMET | GARCIA | NM | 90015293440 |
| 7B79644798B157 | IGNACIO | VEGA | UT | 90003194479 |
| 7B796626A41253 | JESSICA | YOUNGE | PA | 90014416260 |
| 7B79733514B572 | ESTEBAN | CABELLO | OK | 90011533351 |
| 7B797534291993 | JAMELLE | WILKERSON | NC | 90005845342 |
| 7B79762928B134 | WENDY | MASSEY | UT | 31048896292 |

| | | | | |
|---|---|---|---|---|
| 7B79763954B572 | DEZARAE | MCKENZIE | OK | 90011116395 |
| 7B79771935B357 | DAVID | ANDERSON | OR | 90002177193 |
| 7B797A67172B32 | RAMIRO | RODRIGUEZ | CO | 90009150671 |
| 7B798162157157 | RANDY | DAVIS | VA | 81019751621 |
| 7B79822A651348 | LUZ | GARCIA | OH | 90006322206 |
| 7B79829798B168 | TAMARA | MORRISON | UT | 90014712979 |
| 7B798334184322 | ANA | GARCIA | SC | 90013893341 |
| 7B798612672479 | VALERIE | PHILLIPS | PA | 51012966126 |
| 7B79871A161941 | ALBERTO | SANCHEZ | CA | 46029367101 |
| 7B799128A71921 | MANUEL | FERRAEZ | CO | 32002761280 |
| 7B79928918B157 | JUANA | REYNA | UT | 90009472891 |
| 7B799294393728 | CRYSTAL | PATTERSON | OH | 90011622943 |
| 7B7993A879154B | MINERVA | JAUREGUI | TX | 75062323087 |
| 7B799537872441 | MICKEY | GOEHRING | PA | 51066295378 |
| 7B799A96784329 | CARLOS | DOMINGUEZ | SC | 14507980967 |
| 7B79B311A7B477 | MARIA | GRIER | NC | 11086793110 |
| 7B79B38564B959 | TARSHEIKA | BROWN | TX | 90013203856 |
| 7B79B391551348 | BETHANY | COLE | OH | 90014713915 |
| 7B79B742261998 | ANDREA | AUSDERAN | CA | 90004757422 |
| 7B7B1283291939 | STEVE | SHULER | NC | 90004262832 |
| 7B7B1311A9154B | DOMINIC | ACOSTA | TX | 90014863110 |
| 7B7B13A1371921 | HEATHER | BRAIN | CO | 32059403013 |
| 7B7B17A284B572 | NYTINA | HAGGINS | OK | 90012487028 |
| 7B7B186A78B168 | SARAH | JOLLEY | UT | 90014158607 |
| 7B7B187A872B29 | SHERRY | UPTON | CO | 33008218708 |
| 7B7B1968484322 | GEOFF | MCLSAAC | SC | 14500349684 |
| 7B7B19A894B572 | NYTINA | HAGGINS | OK | 90015109089 |
| 7B7B1A8968B142 | MARTIN | ANAGONEZ | UT | 90014150896 |
| 7B7B2265455931 | JEREMY | GARZA | CA | 90013572654 |
| 7B7B22A1A72421 | AMY | WEIGHTMAN | PA | 51003712010 |
| 7B7B2431381643 | NICOLE | STALLER | MO | 90004754313 |
| 7B7B2492633699 | KIRA | HOWELL | NC | 90012884926 |
| 7B7B251A841253 | HEATHER | MORROW | PA | 51048295108 |
| 7B7B26A695B59B | ANDREA | HOOGENBOOM | NM | 90011366069 |
| 7B7B2883993726 | TERRENZE | YOUNG | OH | 64538898839 |
| 7B7B2A6963168B | LYNN | HILL | KS | 22003250696 |
| 7B7B374A593726 | DOUGLAS | JUSTICE | OH | 90005537405 |
| 7B7B3759431433 | SHAWN | LESINSKI | MO | 27502497594 |
| 7B7B481669154B | GERARDO | ARROYO | TX | 90002618166 |
| 7B7B4898A8B142 | ENRIQUE | TAPIA | UT | 31060358980 |
| 7B7B4A19693726 | RHONDA | CHANCELLOR | OH | 64532820196 |
| 7B7B527888B163 | ADAM | BAX | UT | 90015172788 |
| 7B7B56A9931432 | SHARON | LOTZ | MO | 90011366099 |
| 7B7B5913857157 | GUILLERMIN | AVILES | VA | 81051799138 |
| 7B7B689668B168 | LUIS | PABLO | UT | 90014148966 |
| 7B7B6981955947 | OMAR | ALI | CA | 90015169819 |
| 7B7B718935B248 | CHARLIE | RAISOR | KY | 68015711893 |
| 7B7B739868B134 | MAX | LEFEVRE | UT | 90013983986 |
| 7B7B743128B163 | MICHAEL | SADLER | UT | 90012534312 |
| 7B7B7576A55947 | EDWIN | ESCALANTE | CA | 90014785760 |
| 7B7B7A7A661967 | ROSALIA | LOCOCO | CA | 90008490706 |
| 7B7B812648B163 | DAVID | ARCHULETA | UT | 90011181264 |
| 7B7B8761427B98 | ANA | ESCOBEDO | KY | 90013317614 |
| 7B7B933A941227 | LEETTA | SABATELLO | PA | 90011953309 |
| 7B7B938128B142 | DOUGLAS | LAZENBY | UT | 90010243812 |
| 7B7B947568B163 | JUAN | GARCIA | UT | 31092254756 |
| 7B7B9638172B29 | DULCE | HERNANDEZ | CO | 33040176381 |
| 7B7B9818251348 | SAMUEL | MARTINEZ | OH | 90013948182 |
| 7B7B9A1378B142 | STEVEN | COOPER | UT | 90014020137 |
| 7B7B9A71831433 | CANDANCE | HICKS | MO | 90005300718 |
| 7B7BBA3A1993726 | STEVE | BARTON | OH | 90014963019 |
| 7B7BB539A55947 | EVA LUZ | CAZARES GASTELUM | CA | 90014215390 |
| 7B7BB83A281621 | SAMANTHA | SCHANUTH | MO | 90010958302 |
| 7B7BB86923B377 | ROBERT | DENISON | CO | 90011658692 |
| 7B811214693726 | ANTHONY | TREVINO | OH | 64541362146 |
| 7B811319177524 | MARGARITA | IBARRA | NV | 90006543191 |
| 7B81134A476B27 | ANTONIO | CORTEZ | CA | 90006313404 |
| 7B8114835B271 | TENIKA | BARNETT | DC | 90011494835 |
| 7B81181A48B163 | SHARILYN | ROMERO | UT | 31057588104 |
| 7B81189822B994 | SANDRA | COCHRANE | CA | 90008898982 |
| 7B811A25351348 | JUSTIN | FUHRMAN | OH | 90014990253 |
| 7B812215841253 | DIANA | RESTANO | PA | 51003012158 |

| | | | | |
|---|---|---|---|---|
| 7B812678A91991 | BRUCE | JENKINS | NC | 90010506780 |
| 7B81281717B477 | RASHONDA | WILLIAMS | NC | 90011308171 |
| 7B8129A612B271 | VINCENT | JOHNSON | DC | 90006249061 |
| 7B8131A5931443 | PATRICK | MCKAY | MO | 27590371059 |
| 7B813327927B98 | ROZETA | ROBINSON | KY | 90009293279 |
| 7B81361438B163 | CHER | KEMP | UT | 90013276143 |
| 7B813653355947 | GUSTAVO | LARA | CA | 90014216533 |
| 7B813676A8B134 | JULIE | ULRICH | UT | 90008676760 |
| 7B81381593168B | ADOLF | LOMELY | KS | 90014998159 |
| 7B814138455966 | GLORIA | PAZ | CA | 90002921384 |
| 7B814338872B44 | ADRIAN | MENDOZA | CO | 90014233388 |
| 7B81469445B596 | FRANCISCO | CRUZ | NM | 35088066944 |
| 7B814912A57157 | KELWYN | KAKKAR | VA | 90008019120 |
| 7B81539617B477 | SHATINA | HOUSTON | NC | 90010063961 |
| 7B81552758B163 | VIVIAN | IKE | UT | 90013935275 |
| 7B81572A68B168 | MIGUEL | CRUZ | UT | 90000917206 |
| 7B81588835B59B | NADINE | COFFELT | NM | 90015108883 |
| 7B815A19693736 | JENNIFER | LYKINS | OH | 90014760196 |
| 7B816563451368 | CHEIKH | CHERIF | KY | 66004655634 |
| 7B81711A58B168 | AMY | TOPHAM | UT | 31088441105 |
| 7B81769258B168 | AMY | TOPHAM | UT | 90014036925 |
| 7B81772338B163 | ANTHONY | SANTOS | UT | 90013087233 |
| 7B817852676B91 | MARGARETE | PRATT | CA | 90007068526 |
| 7B81836644B572 | CINDY | CHAVEZ | OK | 90012003664 |
| 7B818623455966 | SHARON | GONZALEZ | CA | 90009036234 |
| 7B81911A39154B | CYNTHIA | MONTOYA | TX | 75096311103 |
| 7B8192A7672441 | JONATHAN | PLUM | PA | 90002002076 |
| 7B819741581633 | DARLA | IRVIN | MO | 90015097415 |
| 7B81B59262B994 | ERIC | COVARRUBIAS | CA | 90013585926 |
| 7B81B676533699 | NOEL | ECHEVARRIA | NC | 90013586765 |
| 7B81B833831432 | SHANNON | HAYES | MO | 90012718338 |
| 7B81B945A57157 | GONZALO | MENDOZA | VA | 81087879450 |
| 7B81BA3338B134 | KRISTA | DAY | UT | 90014380333 |
| 7B81BA72241253 | ALICHIA | JOHNSON | PA | 90007620722 |
| 7B821181827B98 | PENNY | DAY | KY | 90014581818 |
| 7B821572893739 | TACI | BRANDON | OH | 90011125728 |
| 7B82164389372B | FRANK | BALTIMORE | OH | 90013356438 |
| 7B82165158B142 | RYAN | DELAHUERTA | UT | 31021946515 |
| 7B8216AA193736 | SHARON | BARTON | OH | 90003036001 |
| 7B822617A9154B | YANETH | GALLARDO | TX | 90004496170 |
| 7B822738641227 | GARY | NEIL | PA | 90009987386 |
| 7B822821355931 | JEAN-CLAUDE | SAMONTE | CA | 90013578213 |
| 7B82291248593B | HOLLI | RAY | KY | 66098439124 |
| 7B822913972B32 | STACIE | MORALES | CO | 33085059139 |
| 7B822A32184322 | TINY | GILYARD | SC | 90013630321 |
| 7B82311232B994 | GLORIA | VILLEGAS | CA | 90003621123 |
| 7B823133293739 | CLEMENT | NDUWAYO | OH | 64574411332 |
| 7B823165541227 | DANIELLE | MILLER | PA | 90013531655 |
| 7B823323333698 | ANTHONY | HARRIS | NC | 90013653233 |
| 7B82369A681643 | KISHA | CURTIS | MO | 29001136906 |
| 7B82374725B356 | PEDRO | MARTINEZ | OR | 44517687472 |
| 7B82382445B384 | DAYANA | MARCIAL IGNACIO | OR | 90010188244 |
| 7B823913151348 | ELIZABETH | BEBOUT | OH | 66081159131 |
| 7B82424AA9154B | LUIS | ARAGON | TX | 90006632400 |
| 7B824612A57157 | GLORIA | DIAZ | VA | 90007476120 |
| 7B824AA6A72421 | AMY | WIEDL | PA | 90005270060 |
| 7B825239993739 | CARLOS | SANTOS | OH | 90013542399 |
| 7B82541727B98 | SCOTT | STEWARD | KY | 90013014172 |
| 7B82565751348 | JUDY | GILLIG | OH | 90013075657 |
| 7B82595A372B44 | WONDER | BREAD | CO | 33056929503 |
| 7B826124655996 | JOSEPH | KNOY | CA | 90011331246 |
| 7B826345372421 | VALORIE | LOGESKY | PA | 90001993453 |
| 7B826381393736 | KATHRYN | FINLEY | OH | 90013643813 |
| 7B826436972B29 | CHRISTINA | PHILLIPS | CO | 90008374369 |
| 7B82651844B572 | SHERRY | CREEK | OK | 90008645184 |
| 7B82699425B59B | ADRIAN | GALLEGOS | NM | 35010229942 |
| 7B82715257B477 | STEPHEN | GALLOWAY | NC | 90014621525 |
| 7B827351157157 | GILBERTO | MONGE | VA | 81003893511 |
| 7B82752438B157 | JESSI | CHRISTENSEN | UT | 90007775243 |
| 7B82756AA51348 | JEFF | WINKONE | OH | 90015415600 |
| 7B82797A8593B | JOSHUA | LLOYD | KY | 66002159770 |
| 7B827999A93739 | DAWN | JONES | OH | 90014609990 |

| | | | | |
|---|---|---|---|---|
| 7B828168377565 | KARLA | ESCOBAR | NV | 90011391683 |
| 7B828261593726 | DEJAUN | HARRIS | OH | 64512182615 |
| 7B828281372B32 | JULIE | LIPPARD | CO | 33023122813 |
| 7B8282A5227B98 | MARGO | BELLARD | KY | 90013032052 |
| 7B828875493736 | SCOTT | DANIELS | OH | 90013608754 |
| 7B828937384322 | STEVEN | MCNULTY | SC | 90014569373 |
| 7B829153572B29 | MATT | MOST | CO | 90015491535 |
| 7B829221533698 | FELICIA | HAYES | NC | 90013622215 |
| 7B829471361935 | DAVID | ARANDA | CA | 90010544713 |
| 7B82957A23168B | JESSICA | VARGAS | KS | 90013405702 |
| 7B829584A51348 | YOLANDA | FERRIS | OH | 90013075840 |
| 7B829791741237 | WINTER | SNOW | PA | 90012647917 |
| 7B82998628B142 | KEVIN | CHRISTENSEN | UT | 31017759862 |
| 7B829989755966 | LAQUESTE | TIMMONS | CA | 90011269897 |
| 7B829A97227B98 | LILIA | TAYLOR | KY | 90014570972 |
| 7B82B339881633 | JAMES | COLE | MO | 90012073398 |
| 7B82B48A231443 | MARIKA | JONES | MO | 90011074802 |
| 7B82B49678B157 | STARSHEMIA | BROWN | UT | 90012164967 |
| 7B82B59A37B477 | JESUS | BARRERA VASQUEZ | NC | 11091275903 |
| 7B82B662A55947 | MONICA | GONZALEZ | CA | 90014216620 |
| 7B82B991255966 | BRENDA | PANUCO | CA | 90008429912 |
| 7B82BA9783168B | ROSA | GUERRERO | KS | 90009480978 |
| 7B83139679154B | MARIA | HERNANDEZ | NM | 90003353967 |
| 7B831421581255 | MC CLAIN | PREWITT | KY | 90014314215 |
| 7B831959372B44 | MARCELLA | MEDINA | CO | 90011539593 |
| 7B83211765B596 | ROSA | VALDEZ-ECOBER | NM | 35087961176 |
| 7B832552141483 | CHIQUITA | SMITH | WI | 23547755521 |
| 7B83266A89154B | ANA | DEBORA | TX | 90007956608 |
| 7B832929A4B572 | TOM | LABRY | OK | 90014479290 |
| 7B833151627B98 | TIARA | FUQ UA | KY | 90013021516 |
| 7B833223236182 | GENARO | GARCIA | TX | 73511832232 |
| 7B833239672441 | DIANNE | BURNWORTH | PA | 90014172396 |
| 7B83393242B271 | CHANEL | HOWARD | DC | 90008339324 |
| 7B8345AA48B142 | EDWARD | ALLAM | UT | 90014075004 |
| 7B834A3A172B29 | ANN | COMPIAN-MORALES | CO | 33095760301 |
| 7B8351A818B168 | LUIS | MERCADO | UT | 31068741081 |
| 7B835456A41253 | TIFFANEE | SMITH | PA | 51040384560 |
| 7B835586572B44 | MARIA | CHAVARRIA | CO | 33014805865 |
| 7B83565A62B295 | FLORA | HARRIS | DC | 90008356506 |
| 7B8357A392B994 | ESTELA | ROMERO | CA | 90013007039 |
| 7B836276855931 | GUILLERMO | LEON | CA | 90014352768 |
| 7B83659A22B886 | RONNIE | CYR | ID | 42066785902 |
| 7B83679A12B994 | WES | GUYETTE | CA | 90013057901 |
| 7B83685129154B | JESUS | PEREZ | TX | 90000298512 |
| 7B836A7642B271 | ASIA | FERGUSON | DC | 90012320764 |
| 7B83715148B157 | BRENDA | BERNADINO | UT | 90015111514 |
| 7B837289957157 | NAYYAR | FAROOY | VA | 90003722899 |
| 7B837451684322 | ALEXANDRIA | MILLER | SC | 90012454516 |
| 7B837A4485B59B | MARICELA | CALZADILLAS | NM | 90012280448 |
| 7B838435A8B168 | ANA | RAMOS | UT | 90010574350 |
| 7B83926628B134 | CHAILLE | PARRY | UT | 31005732662 |
| 7B839324755966 | EEPINE | SEE | CA | 90008953247 |
| 7B839369A84322 | TAHNEE | PALMER | SC | 90011503690 |
| 7B83955638B142 | RONALD | TRIMBLE | UT | 90011195563 |
| 7B839A83641227 | OBED | MARTINEZ | PA | 90012070836 |
| 7B83B11625B245 | TITUS | PHILLIPS | KY | 90001461162 |
| 7B83B22312B271 | TYWAUNE | HARRIS | VA | 90011082231 |
| 7B83B47AA41237 | CLARA | HAWKINS | PA | 90015464700 |
| 7B83B66973362B | LATRESE | ALEXANDER | NC | 12068546697 |
| 7B83B873A91252 | M. CHINITA | FRIT-BRACKINGTON | GA | 14575198730 |
| 7B83BAA7757157 | LUCRECIA | CABRRERA | VA | 90010160077 |
| 7B841147593736 | DAWN | CHASE | OH | 64554591475 |
| 7B84133A672B44 | CARMELA | PICON | CO | 33062643306 |
| 7B84142848B142 | DONI | PYLE | UT | 31083124284 |
| 7B84155687322B | CONNIE | SESSOMS | NJ | 90014755568 |
| 7B84171725966 | PATRICIA | SALAZAR | CA | 90008287172 |
| 7B84186225B384 | MCKAYLA | LEAVITT | OR | 90004918622 |
| 7B84214488593B | CHARLES | PETERSON | KY | 90001971448 |
| 7B842215177524 | ANGELA | HANSEN | NV | 90011642151 |
| 7B84236958B163 | MICHELLE | WAGSTAFF | UT | 31023263695 |
| 7B842731171921 | WAYNE | BUCHANAN | CO | 90013817311 |
| 7B84315A593747 | WALTER | BROWN JR | OH | 90005101505 |

| | | | | |
|---|---|---|---|---|
| 7B843312381637 | ELIZABETH | MENDOZA | KS | 90000673123 |
| 7B843992784322 | GABRIELLE | BASNETT | SC | 90013139927 |
| 7B843A23A91991 | RONALD | TAYLOR | NC | 90011570230 |
| 7B844173971921 | EMOREIA | CARTER | CO | 90013111739 |
| 7B84431A18B168 | JOLANA | GONZALAZ | UT | 90011993101 |
| 7B844344971921 | YESENIA | CRUZ | CO | 90015093449 |
| 7B84443257B477 | ROBIN | COOPER | NC | 90011144325 |
| 7B84443A957157 | YESENIA | CASTRO | VA | 90010824309 |
| 7B844892672B29 | SOSSITY | PERKINS | CO | 33010628926 |
| 7B84517AA4B572 | HEATHER | FAIRLESS | OK | 90014481700 |
| 7B84563788B134 | ROBERT | HOLT | UT | 31035196378 |
| 7B845A3358B142 | LISA | HARPER | UT | 90014960335 |
| 7B845A34884322 | MONICA | MARTINEZ | SC | 90013380348 |
| 7B845A58A55966 | EMILIO | ALVAREZ | CA | 90013090580 |
| 7B8462A7351348 | ASHLEY | CLARK | OH | 90013682073 |
| 7B84632A827B98 | JYALN | BANKS | KY | 90014573208 |
| 7B84644658B134 | AMBER | ALVILLAR | UT | 90010624465 |
| 7B846472481633 | BERNICE | ALVERSON | MO | 90000714724 |
| 7B846689741237 | BRUCE | BANKS | PA | 90009696897 |
| 7B846876631432 | ELIZABETH | ADAMS | MO | 90012208766 |
| 7B84718828B163 | DENNIS | STREETER | UT | 31051211882 |
| 7B84785727B477 | RACHELLE | MATTHEWS | NC | 90013478572 |
| 7B847A83472421 | JENNIFER | HAASE | PA | 90007090834 |
| 7B848113272B42 | KYLE | PURCELL | CO | 90003411132 |
| 7B848158333699 | IRVIN | MIRANDA | NC | 90009571583 |
| 7B84817518B163 | MISTY | SLADE | UT | 90008791751 |
| 7B848432491993 | JOSE | GONZALEZ | NC | 17023734324 |
| 7B8487A258B157 | CHRIS | FORBUSH | UT | 31065097025 |
| 7B84899A18B168 | IVY | NIELSON | UT | 31095549901 |
| 7B84911628B142 | JULIO | RUIZ | UT | 31031271162 |
| 7B84931295B93B | MARCOS | RIOS | WA | 90015513129 |
| 7B849683655966 | REBECCA | FRAUSTO | CA | 90013096836 |
| 7B849947A72B29 | NEHEMIAS | MEJIA | CO | 33019299470 |
| 7B849983493736 | DARNITA | HARVEY | OH | 64547569834 |
| 7B84B17178B134 | JOSEFINA | GARCIA | UT | 90013581717 |
| 7B84B195591252 | DONSHAY | BROWN | GA | 90007041955 |
| 7B84B36872B994 | BILL | COSBY | CA | 90013243687 |
| 7B84B94458B163 | FRANCISCO | DIAZ | UT | 31051519445 |
| 7B84BA1148B168 | JAYDE | ALTEMEIER | UT | 90011070114 |
| 7B84BA87A71921 | ERWIN | NOWICKI | CO | 90003190870 |
| 7B851326857157 | PHILIPS | WOLO | VA | 90014373268 |
| 7B8513A6541237 | ALEESHA | ELLIS | PA | 51074723065 |
| 7B852368427B98 | CAMERON | PEOPLES | KY | 90015513684 |
| 7B852467584322 | EVANGELINA | OCOA | SC | 90012014675 |
| 7B852646593736 | EARL | FRAZIER | OH | 90012526465 |
| 7B852A17891991 | JIEZELLE | WINSTEAD | NC | 90011280178 |
| 7B853956272B29 | RICARDO | SANCHEZ | CO | 90011889562 |
| 7B853957393739 | ROBERT | KENNETH | OH | 90011899573 |
| 7B854353341227 | KIM | SMITH | PA | 90002213533 |
| 7B854365855947 | KASSANDRA | HARMAN | CA | 90011183658 |
| 7B85466728B157 | ASHLEY | SMITH | UT | 90012596672 |
| 7B854725355947 | JENNIFER | BARRON | CA | 90014217253 |
| 7B8547A7531433 | ADAM | RHODES | MO | 90015167075 |
| 7B854851351341 | HEATHER | DAVIS | OH | 90005998513 |
| 7B85513613168B | KARIRE | ZANINKA | KS | 90013841361 |
| 7B85528777322B | PATRICIO | FUENTES | NJ | 90012432877 |
| 7B85529A672421 | MIKE | YANNACCI | PA | 90004642906 |
| 7B8554A1433698 | SYLVIA | WINSTON | NC | 90008794014 |
| 7B85558988B168 | AUGUSTO | SALAMANCA | UT | 90013385898 |
| 7B856352827B98 | JESSE | BROWN | KY | 90014803528 |
| 7B856848533698 | TALMA | OLDHAM | NC | 12022458485 |
| 7B856872A9154B | LORENA | MARQUEZ | TX | 75079568720 |
| 7B856917855947 | MICHAEL | PARKER | CA | 49052169178 |
| 7B857348372B29 | BARRY | HAY | CO | 33040473483 |
| 7B857521993736 | DANIEL | ROSS | OH | 90012955219 |
| 7B857A97355966 | PATRICIA | SALMERON | CA | 90011270973 |
| 7B85818424B553 | KEVIN | HUGHES | OK | 90009871842 |
| 7B858938593736 | CHELSEA | WRIGHT | OH | 90008389385 |
| 7B859298681633 | SIERRE | MITCHELL | MO | 90001052986 |
| 7B8592AA87B321 | LEONOR | AMBROSE | VA | 81089002008 |
| 7B859436657157 | MELVIN | MEJIA | VA | 81083914366 |
| 7B859698172421 | BARRY | BYZON | PA | 51065256981 |

| | | | | |
|---|---|---|---|---|
| 7B85981279154B | ANAYELI | QUINONEZ | TX | 90014038127 |
| 7B859A7124B553 | DAVID | COOK | OK | 90003790712 |
| 7B85B273584322 | JOSE | CALDERON | SC | 90009302735 |
| 7B85B617755966 | VERONICA | VIDANA | CA | 90000846177 |
| 7B85BA4A655947 | MAURA | ARCE | CA | 90013880406 |
| 7B861227731432 | SAINT | WIRELESS | MO | 90015372277 |
| 7B861516672479 | KATHY | TUDEK | PA | 90013285166 |
| 7B861554533699 | RICARDO | DELAROSA | NC | 90014875545 |
| 7B862141157157 | JOSE | CORTEZ | VA | 81025171411 |
| 7B8623A578B163 | BRYAN | SYMONETTE | UT | 90008103057 |
| 7B86318848B163 | JUSTIN | ANDERSON | UT | 90010701884 |
| 7B86319179154B | CARMEN | CASTANEON | TX | 90013221917 |
| 7B863226A5B356 | ROBERT | REUSSER | OR | 90006922260 |
| 7B8632A6955947 | PAMELA | MALBREW | CA | 90015122069 |
| 7B863417772B29 | FILIBERTO | CERVANTES | CO | 90013554177 |
| 7B863812372B44 | JOSE | RODRIGUEZ | CO | 90015028123 |
| 7B86429165B356 | DEANNA | COEN | OR | 90002412916 |
| 7B864575931432 | MARY | BACA | MO | 90013985759 |
| 7B86514958B168 | JOSH | BELL | UT | 31005711495 |
| 7B865A42541227 | ANTHONY | FAIELLO | PA | 51091350425 |
| 7B866478493739 | MICHAEL | JORDAN | OH | 64558274784 |
| 7B866566A7B477 | KENYA | SANDERS | NC | 90014655660 |
| 7B867317172441 | STEVE | SCOTT | PA | 51022523171 |
| 7B8674A1A81644 | ASHLEIGH | CRAVEN | MO | 90013954010 |
| 7B86773645B356 | SARAH | LLEWELLYN | OR | 90002967364 |
| 7B86782235B596 | LUIS CARLO | GUILLEN-LOZANO | NM | 35068818223 |
| 7B867A86477524 | MARISELA | JUAREZ | NV | 43009150864 |
| 7B868112255931 | MARIO | HERRERA | CA | 90014851122 |
| 7B86844833168B | JEREMEY | ROBERTSON | KS | 90006114483 |
| 7B86865A98593B | JOSE | RAMONDO | KY | 90012496509 |
| 7B8686A5884322 | RUTH | FAJARDO | SC | 90010846058 |
| 7B868736A72421 | ROXANNA | VARRIANO | PA | 51016427360 |
| 7B86881AA9154B | JESUS | MARTINEZ | TX | 90014818100 |
| 7B868A59155931 | ROY | DUKE | CA | 90014870591 |
| 7B86924825B59B | SHERRY | NELSON | NM | 90007752482 |
| 7B86973877B477 | DAVID | HIX | NC | 90010457387 |
| 7B869742993739 | KYLE | COOPER | OH | 90012167429 |
| 7B869839636182 | MARTIN | HERRERA | TX | 73566008396 |
| 7B86B185484322 | JOSE | AGUILAR | SC | 90010221854 |
| 7B86B19874B572 | RIDA | FORD | OK | 90008881987 |
| 7B86B527633698 | SHAKETHA | BARNARD | NC | 90008835276 |
| 7B86B832A9153B | LUIS | HERNANDEZ | TX | 75066628320 |
| 7B871112255931 | MARIO | HERRERA | CA | 90014851122 |
| 7B871562377524 | ROBERTA | BYRD | NV | 90014065623 |
| 7B871736A5132B | MAKIBA | BROWN | OH | 90013237360 |
| 7B8718A3255931 | SIA | LEE | CA | 90004088032 |
| 7B871915836182 | VERONICA | TREJO | TX | 90005649158 |
| 7B87211678B168 | MICHAEL | SWAFFORD | UT | 31043921167 |
| 7B872126986433 | HYLAND | GRESHAM | SC | 90013401269 |
| 7B872153372B44 | BELLANILI | ESCOBAR | CO | 90005391533 |
| 7B87266358593B | ELVIN | VELASQUEZ | KY | 90009846635 |
| 7B872991551348 | TARA | KHATIWADA | OH | 90013959915 |
| 7B873138757157 | MACARIO | AREUETA | VA | 90014751387 |
| 7B87319398B168 | KOLBY | BARNETT | UT | 90003541939 |
| 7B87346A693736 | LYNDELL | JONES | OH | 90009154606 |
| 7B873756A72B32 | MONICA | WAITE | CO | 90014727560 |
| 7B873843333698 | RON | JARRELL | NC | 12003918433 |
| 7B873856172479 | THOMAS | TIPPINS JR | PA | 51050118561 |
| 7B873A8568B168 | RODRIGO | IZQUIERDO | UT | 90014400856 |
| 7B87415A491991 | FELIX | DE LA CRUZ | NC | 17014511504 |
| 7B87419A68B142 | MARICIA | SAFEEK | UT | 90014501906 |
| 7B87422474B572 | REGINO | VASQUEZ | OK | 90014172247 |
| 7B874233172441 | RAYMOND | BARKER | PA | 51011122331 |
| 7B874239393736 | JESSICA | BELCHER | OH | 64572692393 |
| 7B87442859154B | JESSICA | WENDORFF | TX | 90004214285 |
| 7B87447368B168 | FRANCISCA | AMBRIZ | UT | 31056204736 |
| 7B874676927B98 | AMBER | REEVES | KY | 90014576769 |
| 7B87487228B134 | JONATHAN | KRUEGER | UT | 90011918722 |
| 7B874875491941 | TORIKA | MOORE | NC | 90010048754 |
| 7B8748A9541237 | DEBRA | MOLINARI | PA | 90013028095 |
| 7B87521853168B | JESUS | MENDEZ | KS | 90002622185 |
| 7B8753A3733699 | CLAY | BRYAN | NC | 90014883037 |

| | | | | |
|---|---|---|---|---|
| 7B875781A77524 | TRAVIS | LYBARGER | NV | 43016377810 |
| 7B876122172421 | HEATHER | WARD | PA | 51067571221 |
| 7B876756455966 | ELENA | GARZA | CA | 90014607564 |
| 7B877217951348 | APRIEL | PARRISH | OH | 90011152179 |
| 7B877743A55B174 | LISA | STOTT | AR | 90013474305 |
| 7B877481A33698 | MARTHA | RUBIO | NC | 90022224810 |
| 7B877463A6141237 | PHARAOH | GONDER | PA | 90012834061 |
| 7B877464A768593B | JOSH | GOINS | KY | 90014724076 |
| 7B877631771921 | DORA | KING | CO | 90011936317 |
| 7B877852972479 | DARLENE | WINGFIELD | PA | 51093538529 |
| 7B877965A31432 | ANNITRYA | DAVIS | MO | 90012269650 |
| 7B87819398B142 | KOLBY | BARNETT | UT | 90003541939 |
| 7B87842395B59B | RUSTY | WOOD | NM | 90008204239 |
| 7B87875172B98 | EBONY | BUSSELL | KY | 90013467517 |
| 7B87884395B125 | MARSHA | MCKINLEY | AR | 90009798439 |
| 7B87887772B29 | JOHN | CURRY | CO | 33051228787 |
| 7B878955655947 | TXIA | XIONG | CA | 90006119556 |
| 7B878A83641253 | BARBARA | ASKERNEESE | PA | 90001230836 |
| 7B879511933699 | JAMIKA | PEAKE | NC | 90013595119 |
| 7B879516884322 | MARIELA | OLGUIBN | SC | 14522545168 |
| 7B879822581633 | TAMMY | PETERS | MO | 29090908225 |
| 7B879974827B98 | AMINAH | EYIOWUAWI | KY | 90014099748 |
| 7B879A46493736 | RANDALL | STRONG | OH | 64595790464 |
| 7B87B76A28B142 | KJERSTIE | RUSSELL | UT | 90014357602 |
| 7B87B772791531 | LILI | CAMACHO | TX | 75044677727 |
| 7B87B938593736 | CHELSEA | WRIGHT | OH | 90008389385 |
| 7B87B978155931 | DIANA | CUEVAS | CA | 90014959781 |
| 7B8821A623168B | YESENIA | ARELLANO | KS | 90011951062 |
| 7B88256395B59B | CECILIA | SALAS-GONZALEZ | NM | 90013045639 |
| 7B882686255966 | DANIEL | RUVALCABA | CA | 90013096862 |
| 7B882AA4657157 | HAIDER | AL SHUJGIRI | VA | 90012080046 |
| 7B88313A89154B | YOHANNA | BECERRA | TX | 75047201308 |
| 7B88324364B553 | BECKY | HENDERSON | OK | 90014472436 |
| 7B883457493767 | TYRA | BONNER | OH | 90013374574 |
| 7B88427985B356 | MELANIE-DANIELLE | OLIVARES | OR | 90006532798 |
| 7B8842A792B994 | ELYSE | GITTENS | CA | 90013972079 |
| 7B884581233699 | CHRISTIN | EVANS | NC | 90013685812 |
| 7B88512AA55931 | DAVID | RAMOS | CA | 90014851200 |
| 7B8852A3855947 | OMAR | GARCIA | CA | 49070522038 |
| 7B885351693739 | RUSSELL | MINGER | OH | 64578373516 |
| 7B885498A71921 | JOSEPH | EYGABROAD | CO | 90010154980 |
| 7B88585815B169 | ADAM | ERBACH | AR | 23015878581 |
| 7B8859A895B596 | GRACE | LUCERO | NM | 90004369089 |
| 7B885AA5172B44 | MICHAEL | COLDMAN | CO | 90001030051 |
| 7B88628873168B | TOU | VANG | KS | 90013012887 |
| 7B88665158B168 | CURTIS | MAUPIN | UT | 90009906515 |
| 7B886738472479 | TOBY A | WEIMER | PA | 90012277384 |
| 7B886841741227 | JOSEPH | MRZLACK | PA | 51091228417 |
| 7B88723368B168 | SEAN | FERNANDEZ | UT | 31048032336 |
| 7B887891727B98 | JOHN | MATLOCK | KY | 90010208917 |
| 7B88789A22B271 | MATTHEW | MACK | DC | 90011508902 |
| 7B887A19993736 | DAVID | WEST | OH | 64559200199 |
| 7B887A69333698 | PAULETTE | ADAMS | NC | 12036210693 |
| 7B888157472B44 | BRENDA | GONSALEZ | CO | 90011221574 |
| 7B888682A71921 | JAIME | RODRIGEZ | CO | 32013156820 |
| 7B88879288B157 | MARIA | SALAS LUNA | UT | 90013207928 |
| 7B88888448B157 | THOMAS | MODERNO | UT | 31041718844 |
| 7B889177641237 | ELOUISE | CARTER | PA | 90000851776 |
| 7B889589972B44 | LARRY | OSBORNE | CO | 90006375899 |
| 7B88965494B993 | LAYLA | SALVAREZZA | TX | 90014436549 |
| 7B889A91333698 | DELPHIA | JACKSON | NC | 90002050913 |
| 7B88B47813168B | DAVID | LESLIE | KS | 22073514781 |
| 7B88B879181633 | CARL | METZ | MO | 90008758791 |
| 7B88B96885B384 | SAUL | CHAIREZ | OR | 90003929688 |
| 7B891132391548 | ELIZABETH | NUNEZ | TX | 90009451323 |
| 7B89134298B134 | VICTORINA | HERNANDEZ | UT | 90012743429 |
| 7B891544172B44 | CRISSY | BABB | CO | 33009815441 |
| 7B89162825B151 | LISA | JOHNSON | AR | 23081586282 |
| 7B891747231432 | CORY | WILLIAM | MO | 90015237472 |
| 7B891859177524 | PATRICIA | MONTES | NV | 90010378591 |
| 7B892366171921 | TAUNYA | STITES | CO | 90001653661 |
| 7B89241659154B | CARLOS | VARGAS | TX | 90011184165 |

| | | | | |
|---|---|---|---|---|
| 7B89247667B477 | JERRY | KERNS | NC | 90014834766 |
| 7B892589631433 | VANESSILLA | HENDERSON | MO | 27557295896 |
| 7B8926A4693726 | CARONICA | LOYD | OH | 90011806046 |
| 7B892758657157 | GAMIL | MOSLEH | VA | 90013017586 |
| 7B89278245B59B | SIERRA | DELEON | NM | 90011947824 |
| 7B892846827B98 | LENATHAN | GEE | KY | 90014938468 |
| 7B8932A6481633 | SHEILA | CROWELL | MO | 90001882064 |
| 7B893537371921 | ISIDRO | GONZALEZ | CO | 90014965373 |
| 7B893589984322 | SALVADOR | HERNANDEZ | SC | 90009445899 |
| 7B89364362B994 | SOTERO | GONZALEZ | CA | 90010336436 |
| 7B89372895B596 | ROBERT | TORRES | NM | 35077677289 |
| 7B893A31293739 | CHRISSHAE | DIGGS | OH | 90014160312 |
| 7B89476648B134 | ANA | SOTO | UT | 90002527664 |
| 7B89495665B59B | AMY | SERRANO | NM | 35088629566 |
| 7B89497A541253 | THEODORE | BROADUS | PA | 90005149705 |
| 7B89539954B572 | CAMERUN | SAMUELS | OK | 90014483995 |
| 7B895482341227 | SULEMAN | CHAPMAN | PA | 90010344823 |
| 7B89548625966 | KAYLA | HAMILTON | CA | 48002564862 |
| 7B89569358B168 | AMANDA | CASPER | UT | 90014686935 |
| 7B8957A6355931 | FABIOLA | MOZQUEDA | CA | 90014967063 |
| 7B895A3375B921 | DARREN | GREER | WA | 90012510337 |
| 7B89624878593B | KATHERINE | DEAN | KY | 90015162487 |
| 7B89653882B29B | REYELLE | TOLSON | DC | 90008335388 |
| 7B89677579154B | JOE | VALLES | TX | 90014627757 |
| 7B897329141227 | HARI | KAFLE | PA | 90004003291 |
| 7B89737619154B | JOSE | IBARRA | TX | 75080253761 |
| 7B89789568B134 | MEGAN | BELLAMY | UT | 90015318956 |
| 7B897942555966 | AUDRA | JAURIGUI | CA | 90001319425 |
| 7B897AA975B596 | DEBRA | MCMAHAN | NM | 90002070097 |
| 7B89836A58593B | MEGAN | RAY | KY | 90011103605 |
| 7B898744231432 | IESHA | BARNETT | MO | 90010907442 |
| 7B8988AA257157 | JOSE | ARGUETA | VA | 90003168002 |
| 7B898951A72441 | SHEILA | SMITH | PA | 51050419510 |
| 7B898A2A976B87 | MINERVA | RAMIREZ | CA | 90004630209 |
| 7B899134333698 | ARMANDO | AVERY | NC | 90013721343 |
| 7B89915934B572 | FAWN | BAINTER | OK | 90008651593 |
| 7B899337A81633 | ERICA | SIGALA | KS | 90013273370 |
| 7B89941423168B | DANIEL | MCPHERSON | KS | 22077354142 |
| 7B89973935B59B | NICOLETTE | RHODES | NM | 35000427393 |
| 7B89989A472479 | JONATHAN | KRAVETS | PA | 51053178904 |
| 7B899955991572 | ENRIQUE | FLORES | TX | 90011839559 |
| 7B899995231432 | BEAUTY | TINYAN | MO | 90013769952 |
| 7B89B61A68B168 | MARTIN | TINOCO | UT | 90013826106 |
| 7B89B93949154B | IVANA | ROCHA | TX | 90003529394 |
| 7B89B9557S9154B | MESTA | PATTY | TX | 90011549557 |
| 7B8B118648B142 | ANA | REYES | UT | 90011901864 |
| 7B8B1768333698 | TIERRA | SMITH | NC | 12033317683 |
| 7B8B1916884322 | CAMO | LOPEZ | SC | 90013929168 |
| 7B8B1937591939 | ARTURO | ALVAREZ | NC | 17075459375 |
| 7B8B1A56993739 | RAY | WILLIAMS | OH | 90011480569 |
| 7B8B239757B477 | BARUTI | BAZENGA | NC | 11018133975 |
| 7B8B291AA91252 | DWAYNE | BEAMON | GA | 90012609100 |
| 7B8B3414991991 | MARITHE | KANDE | NC | 90009284149 |
| 7B8B399529153B | EMILY | OLIVAS | TX | 90008359952 |
| 7B8B4199541227 | NONA | PULLEN | PA | 51056411995 |
| 7B8B4364255966 | MARIA | ATAIDE | CA | 90014443642 |
| 7B8B464A531432 | ASHANTI | MULLENS | MO | 90013936405 |
| 7B8B472195B59B | EDELINA | MANDONADO | NM | 35078757219 |
| 7B8B481863B325 | ERIC | GRIMM | CO | 90008748186 |
| 7B8B492A272479 | JASON | REDDINGER | PA | 90007839202 |
| 7B8B4972372B44 | BARBARA | MYERS | CO | 90002839723 |
| 7B8B5191991991 | ERICK | RODRIGUEZ | NC | 90007031919 |
| 7B8B5672472479 | RASHEEM | BLAKEY | PA | 90012626724 |
| 7B8B5737957157 | JAIME | MARTINEZ | VA | 81020097379 |
| 7B8B614398B163 | ASHLEY | MCVAY | UT | 90013931439 |
| 7B8B6214A55947 | YANETH | RAMIREZ | CA | 90012772140 |
| 7B8B6469472B32 | BILLIE | HAYNES | CO | 90015084694 |
| 7B8B6723771921 | RICHARD | NUTTALL | CO | 90007607237 |
| 7B8B692A772441 | REBECCA | REDMOND | PA | 51090779207 |
| 7B8B7183393736 | DAVID | POTTER | OH | 64527351833 |
| 7B8B7683655966 | REBECCA | FRAUSTO | CA | 90013096836 |
| 7B8B7712931432 | LINDIE | REYNOLDS | MO | 90015237129 |

| | | | | |
|---|---|---|---|---|
| 7B8B7721641253 | DAWNAROW | SIMMONS | PA | 90009587216 |
| 7B8B7975372B44 | HEATH | COOK | CO | 33088909753 |
| 7B8B8238457157 | MICHAEL | RAMIREZ | VA | 90014552384 |
| 7B8B844A172B32 | FERMIN | HERNANDEZ | CO | 33016204401 |
| 7B8B8554941237 | NANCY | JOHNSTON | PA | 51084685549 |
| 7B8B858A88B163 | PEDRO | MARTINEZ | UT | 90002145808 |
| 7B8B85A6327B98 | DONNA | DANIEL | KY | 90011715063 |
| 7B8B876578B134 | ROBERT | PUIG | UT | 90013937657 |
| 7B8B8855655931 | ENRIQUE | VEGA | CA | 49001698556 |
| 7B8B886279154B | JORGE | SANTOYO | TX | 75085928627 |
| 7B8B9152872441 | JOSH | MCPHERSON | PA | 90006151528 |
| 7B8B91A2191939 | DANIEL | TANNER | NC | 17001751021 |
| 7B8B9273372B44 | JENNY | CORRAL LOYAL | CO | 90006992733 |
| 7B8B962658B157 | MICHAEL | HAVENS | UT | 90000526265 |
| 7B8B987A42B271 | BINTA | DIENE | DC | 90008338704 |
| 7B8BB417193799 | MICHELLE | COLEMAN | OH | 64578554171 |
| 7B8BB53168B163 | ANDREW | GROUGAN | UT | 90011375316 |
| 7B8BB551241237 | JEFFREY | THOMAS | PA | 90012935512 |
| 7B8BB647991993 | NATELL | GREEN | NC | 17060816479 |
| 7B8BB773471921 | AIMEE | GONZALES | CO | 32046777734 |
| 7B8BB896372441 | DAVE | LENTZ | PA | 51008408963 |
| 7B8BB8A6277524 | LUCILA | CARDENAS | NV | 90011798062 |
| 7B91142928B168 | BROOKE | ORFANIDIS | UT | 90012694292 |
| 7B911529172479 | LISA | LUCAS | KY | 51034075291 |
| 7B91162588593B | WILLIAM | BARRETT | KY | 66027956258 |
| 7B911AA835B384 | LIANA | GOMEZ | OR | 44516020083 |
| 7B912449277524 | DAVID | NELSON | NV | 90011644492 |
| 7B912653472B32 | SCOTT | PESSEL | CO | 33029326534 |
| 7B9128A8554133 | JUSTIN | ANDERSON | OR | 90012398085 |
| 7B9129A9472B29 | MARISELA | VILLARREAL | CO | 33054839094 |
| 7B91351289373G | ANGELA | ELLIS | OH | 90004385128 |
| 7B91371473B358 | MIGUEL | FUENTES | CO | 90002067147 |
| 7B913761657157 | SHIMA | AZADTAZANGI | VA | 81043827616 |
| 7B913891155947 | RENE | LEDESMA | CA | 90009018911 |
| 7B914286672B29 | WESLEY | NICHOLSON | CO | 90011952866 |
| 7B91467378593B | CHARLES | RHODES | KY | 90009636737 |
| 7B915279A2B891 | MWAJUMA | JOLIE | ID | 90011962790 |
| 7B91536A58593B | MEGAN | RAY | KY | 90011103605 |
| 7B915744184322 | DIANA | BOCCELLA | SC | 14595537441 |
| 7B915788391321 | EVA | BETTE | KS | 90003287883 |
| 7B91591AA8B168 | RANDY | BERGMAN | UT | 31001469100 |
| 7B91599382B271 | MYNOR | VASQUES | VA | 90011039938 |
| 7B916494333699 | JEFFREY | NELSON | NC | 90013094943 |
| 7B916621193736 | BRADLEY | DOWNEY | OH | 64566866211 |
| 7B916726A55966 | BEATRIZ | OLGUIN | CA | 90013097260 |
| 7B916779351348 | JAMES | MEIGS | OH | 90005907793 |
| 7B916814781633 | DARRYL | LAYTHAM | MO | 90013118147 |
| 7B91693762B994 | PAYGO | IVR ACTIVATION | CA | 90014929376 |
| 7B91718AA5B59B | RAFAEL | BUSTILLOS | NM | 90010821800 |
| 7B917691333699 | CHARMAINE | MUHAMMAD | NC | 90014546913 |
| 7B917695897B23 | ABEL | MERCADO | CO | 90011416958 |
| 7B917825A8B134 | CHRIS | ONEAL | UT | 90013938250 |
| 7B91794A38B142 | JENNICA | TREVORT | UT | 90012189403 |
| 7B9182A2255931 | DANIEL | AMEY | CA | 90014972022 |
| 7B918697441237 | MARY ANN | WALKER | PA | 51045966974 |
| 7B9192A9251347 | GARY | BLANKENSHIP | OH | 90011982092 |
| 7B91951548593B | CONSTANCE | MCAFEE | KY | 90014535154 |
| 7B91B37868B168 | DUSTY | DESPAIN | UT | 31023853786 |
| 7B91B622593736 | APRIL | ORR | OH | 90013386225 |
| 7B91B796533698 | PEDRO | JUAREZ-GALVEZ | NC | 90015397965 |
| 7B91B96289154B | GENARA | ALQUISIRA | TX | 90002289628 |
| 7B921113227B98 | SEAN | JONES | KY | 90013231132 |
| 7B921142177524 | HUGO | MURGUIA | NV | 43017201421 |
| 7B92125414B572 | LUCAS | ODOM | OK | 90008652541 |
| 7B921758941227 | NICOLE | RESTIRERI | PA | 90011537589 |
| 7B921946272441 | LATONYA | COOPER | PA | 51045719462 |
| 7B92199493B372 | BLAKE | STINE | CO | 90002639949 |
| 7B922218972B44 | JESUS | GARCIA | CO | 33053692189 |
| 7B922421A91588 | LUIS | CORRAL | TX | 90008934210 |
| 7B9226A163168B | DARLENE | SINGLETON | KS | 90012286016 |
| 7B922A29641253 | LAURYN | MOCKRIDGE | PA | 90012760296 |
| 7B922A76781633 | SANDRA | CAMPOS | MO | 90005630767 |

| | | | | |
|---|---|---|---|---|
| 7B923557581633 | TAMU | WHITLEY | MO | 29013295575 |
| 7B92387379154B | JULIO | LUMBRERAS | TX | 90014818737 |
| 7B9238A1372479 | DAVID | ANDRAKO | PA | 51014258013 |
| 7B923A3742B994 | DELMAR | MARSH | CA | 90013990374 |
| 7B92415199154B | STEPHANIE | CORTAZAR | TX | 90008721519 |
| 7B9241A623168B | YESENIA | ARELLANO | KS | 90011951062 |
| 7B92456417B477 | KEVIN | SAMAGAIO | NC | 90010665641 |
| 7B924667233699 | SALOMON | GARCIA | NC | 12087546672 |
| 7B924677593736 | DAWN | ASHLEY | OH | 90009876775 |
| 7B9248A113168B | JERICHO | KOCSIS | KS | 90014238011 |
| 7B924929672B29 | JOHN | GREGORY | CO | 33065859296 |
| 7B924A8A672B32 | WAYNE | DOWST | CO | 33090570806 |
| 7B925377A72421 | JESSICA | RAE | PA | 51006773770 |
| 7B92537958B163 | JIMMY | DANIELS | UT | 90014273795 |
| 7B92547AA81534 | GUADALUPE | MARTINEZ | IL | 90014764700 |
| 7B92561267244B | SHANELL | HENRY | PA | 51083466126 |
| 7B92572945B169 | RAQUEL | DYKES | AR | 23091137294 |
| 7B92573A677524 | TANYA | GULLATT | NV | 43017207306 |
| 7B926137141253 | ROCHELLE | STEPHENSON | PA | 90007621371 |
| 7B926452A81633 | BRITTINI | HUDSON | MO | 90010964520 |
| 7B92647442B271 | ALFREDA | TATE | NC | 81012214744 |
| 7B926726372479 | SEAN | OBRIEN | PA | 51033237263 |
| 7B92675A34B572 | LATISHA | GLOVER | OK | 90011117503 |
| 7B92687449154B | LORENZO | GOMEZ | TX | 90014818744 |
| 7B927219855947 | IRMA | RAMIREZ | CA | 90012972198 |
| 7B92724A672B32 | TRINO | MARTINEZ | CO | 33021062406 |
| 7B92757A572B44 | IVAN | GUERRERO | CO | 33086695705 |
| 7B929176271921 | DIAS | BRANDON | CO | 90011321762 |
| 7B929AA1633698 | PORCHE | WATERS | NC | 90009330016 |
| 7B92B86359154B | CRYSTAL | RANGEL | TX | 90014818635 |
| 7B9311A3851348 | NICHOLAS | SANTIAGO | OH | 66035121038 |
| 7B93126575B59B | ANA | HERNANDEZ | NM | 90008882657 |
| 7B931295191549 | ANGELICA | MARTINEZ | TX | 90012872951 |
| 7B931314727B98 | TERESA | TRAUGHBER | KY | 90011453147 |
| 7B93161353168B | RONALD | GOENS | KS | 90009396135 |
| 7B931A3388B157 | TRACI | ALDERMAN | UT | 31009510338 |
| 7B93218878B157 | CARNIA | AVALOS | UT | 90015331887 |
| 7B93271A533699 | ANGELICA | TREJOP | NC | 90012397105 |
| 7B932731577524 | MICHELE | DOMITER | NV | 43059597315 |
| 7B93274175B596 | JULIO | ORTIZ | NM | 35058297417 |
| 7B932911271921 | JUAN | RODRIGUEZ | CO | 90014309112 |
| 7B933231893726 | RYAN | DYER | OH | 90012072318 |
| 7B93326618B163 | JAMI | WHARTON | UT | 90009042661 |
| 7B933427872441 | STEFANIE | SHAKESPEARE | PA | 90004344278 |
| 7B933475177524 | LUNA | JACINTO | NV | 90011644751 |
| 7B9337A293168B | TAGEN | BRYANT | KS | 90008547029 |
| 7B9339A9893726 | RYAN | DYER | OH | 90011009098 |
| 7B9341A3872B93 | STEVE | LAPOINTE | CO | 33070121038 |
| 7B934747757157 | JUAN | FLORES | VA | 90012507477 |
| 7B93497429154B | DINORAH | SOTO-MORALES | TX | 90011549742 |
| 7B934A37A84322 | DETRA | GREEN | SC | 90014570370 |
| 7B935563493739 | JACK | SKEANS | OH | 90012055634 |
| 7B935722272421 | KHRISTINE | KUNKLE | PA | 90013837222 |
| 7B935897A55966 | DELIA | SANTIAGO | CA | 48016988970 |
| 7B93644528B163 | TENNILLE | STEVENSON | UT | 90012794452 |
| 7B93689728B134 | ZACHARY | MOORE | UT | 90013938972 |
| 7B9372A2893739 | KIMBERLY | TACKETT | OH | 90008942028 |
| 7B937529551348 | CHRISTINA | BOULDIN | OH | 90014855295 |
| 7B93775A94B572 | BRITTANY | HENSLEY | OK | 90011117509 |
| 7B93783118593B | JEFF | BECHTOL | KY | 66099408311 |
| 7B937A88455977 | MONALISSA | TORRES | CA | 90013840884 |
| 7B93832937B473 | KAMAL | HALAWANI | NC | 90010763293 |
| 7B938351972421 | ERICK | SHAPIOLA | PA | 90002993519 |
| 7B93841937 2B29 | MARIA | ORTEGA | CO | 33001134193 |
| 7B938546777343 | LIZMARY | RODRIGUEZ | IL | 90015595467 |
| 7B93856967B477 | CHIQUITA | MCCRORY | NC | 90008595596 |
| 7B938A6433B39B | MARIO | MENDEZ | CO | 90013510643 |
| 7B93937168593B | JOHN | SIMPSON | KY | 90011923716 |
| 7B939717484322 | RONNIE | OSGOOD | SC | 90013587174 |
| 7B93998A38B157 | CHELESE | PICKERING | UT | 31014449803 |
| 7B93B31612B994 | LISA | COLEMAN | CA | 90011283161 |
| 7B93B514727B98 | SHELIA | GREEN | KY | 90014195147 |

| | | | | |
|---|---|---|---|---|
| 7B93B533133699 | GREGORIA | MEDINA | NC | 90012055331 |
| 7B93B868533698 | HASON | ALFORD | NC | 90009548685 |
| 7B941224A51348 | SMANTHA JOAN ELIZABETH | CHEEK | OH | 90013682240 |
| 7B9415A488593B | ANTHONY | WAGNER | KY | 90014125048 |
| 7B941A75133698 | KIRSHAWN | BOWE | NC | 12077630751 |
| 7B942536993726 | DAWN | BROWN | OH | 64560715369 |
| 7B943487A57157 | MARY | ALLEN | VA | 90006644870 |
| 7B94363AA61941 | ROBERTO | CURIEL | CA | 46074136300 |
| 7B94385173168B | MINDY | BOSLEY | KS | 90014638517 |
| 7B94392A955966 | JONATHAN | BROWN | CA | 90011729209 |
| 7B94443628B142 | TAWNYA | ATKISSON | UT | 31003544362 |
| 7B944A63A31432 | MARK | BINGESSER | MO | 90012610630 |
| 7B9453A1A7B48B | ROBIN | WILLIAMS | NC | 90013583010 |
| 7B9455A184B572 | YVONNE | HOLLOWAYLOCKE | OK | 90010255018 |
| 7B9457A7841237 | STEPHEN | NEAL | PA | 90012127078 |
| 7B945A66672B44 | ROSA | MORALES | CO | 90000800666 |
| 7B94616788B142 | BRYCE | DODGE | UT | 90013591678 |
| 7B946515A8B168 | BEN | UNGUREN | UT | 31087045150 |
| 7B946531681633 | SYLVIA | SERRATO | MO | 29058525316 |
| 7B946994172479 | TAMMY | DAVIS | PA | 51074689941 |
| 7B946A8235B384 | DAVID | KIDD | OR | 90002070823 |
| 7B94763A991991 | CALVIN | MONDELE | NC | 90013936309 |
| 7B947A77951348 | ANGELA | BIERMAN | OH | 90012540779 |
| 7B9483A6772B29 | ELIZABETH | GALLEGOS | CO | 90012883067 |
| 7B94849358B142 | JOSHUA | ALLEN-PARRY | UT | 90010434935 |
| 7B948543A8B168 | KAT | GUERNSEY | UT | 90013065430 |
| 7B948795A93736 | DEANGELO | BYRD | OH | 64502757950 |
| 7B948812555931 | SAENGKAEW | PHOMPONG | CA | 90013588125 |
| 7B94916464B572 | JULIE | PARKER | OK | 21527831646 |
| 7B949317491991 | APRIL | TAYLOR | NC | 90013223174 |
| 7B94945615B169 | MIMI | LELAND | AR | 23089504561 |
| 7B949764A5B356 | ALEX | KUZMIN | OR | 90000597640 |
| 7B94B286A72B32 | CURTIS | ALDRIDGE | CO | 33019372860 |
| 7B94B385A57157 | CARMEN | MORAN | VA | 90013563850 |
| 7B94B636733699 | CRYSTAL | LANGFORD | NC | 12016816367 |
| 7B95134762B994 | LUIS | VILLAFAN | CA | 90003813476 |
| 7B9513A3572B44 | ARTURO | SANCHEZ CAMACHO | CO | 90000543035 |
| 7B95166A884322 | RINA | ESCOBER | SC | 90013796608 |
| 7B95167A69154B | JORGE | GUAJARDO | TX | 75041186706 |
| 7B951835771921 | AMANDA | MEYER | CO | 90012788357 |
| 7B951A75451348 | JESSICA | THATCHER | OH | 90013060754 |
| 7B95217A581633 | GLENDA | HOWERTON | MO | 90014711705 |
| 7B952726141253 | DAVID | KUKULKA | PA | 90014077261 |
| 7B95274598B134 | TRACEY | WOOTTON | UT | 31040617459 |
| 7B953317231432 | JANINE | MASSEY | MO | 27598773172 |
| 7B953492981643 | CHAUNTAE | SMITH | MO | 90011114929 |
| 7B953572672B83 | MONA | SABRE | CO | 33080395726 |
| 7B953691171921 | JOSE | GODINEZ | CO | 32062746911 |
| 7B954229691991 | JORGE | CARMONA | NC | 90011282296 |
| 7B954247755947 | MARISOL | GOMEZ | CA | 90013562477 |
| 7B954452755966 | CLAUDIA | GONZALEZ | CA | 90014054527 |
| 7B954582893739 | LARONDA | SIMON | OH | 90013555828 |
| 7B95469758B157 | MATTHEW | ASHBY | UT | 90008126975 |
| 7B954758357157 | NOHEMY | RIVERA | VA | 90001157583 |
| 7B954884372441 | DARRYL | HARDY | PA | 51032678843 |
| 7B955128371921 | JESUS | SANCHEZ | CO | 90014651283 |
| 7B95523998593B | DAVID | CHAMBERLIN | KY | 90012862399 |
| 7B95551329331356 | RACHELLE | JACKSON | OH | 90014835132 |
| 7B955784881633 | RONALD | HUGUNIN JR | MO | 90014857848 |
| 7B956512A27B98 | MICHAEL | MERRITT | KY | 90013285120 |
| 7B95687858B142 | MANUEL | VEGA | UT | 90015198785 |
| 7B956936781633 | CLEMON | BRASS | MO | 90008299367 |
| 7B957171591566 | BENJAMIN | SEND | TX | 75071721715 |
| 7B95718A871921 | HOLLY | RUSSELL | CO | 90013241808 |
| 7B9576A395B59B | SANDRA | COLONGA | NM | 90012226039 |
| 7B95793A577524 | KEVIN | BARNES | NV | 90000309305 |
| 7B958359841227 | BIG | BOII | PA | 90014913598 |
| 7B95864319154B | ELIZABETH | CASTRO | TX | 75077906431 |
| 7B959171672479 | MARY | FISTER-KINNEY | PA | 90010051716 |
| 7B959615557157 | CARLOS | RAUDA | VA | 90003176155 |
| 7B959AA5A57157 | EDGAR | LOPEZ | VA | 90012430050 |
| 7B95B546487B26 | TINA | SLACK | AR | 90011575464 |

| | | | | |
|---|---|---|---|---|
| 7B95B67A69154B | JORGE | GUAJARDO | TX | 75041186706 |
| 7B95B819A5B375 | ELSA | LEWIS | OR | 90011868190 |
| 7B96115AA2B994 | JOHN | PRICHARD | CA | 45018461500 |
| 7B96118639154B | MAYRA | HERNANDEZ | TX | 75088321863 |
| 7B96211687B477 | EARTHA | CUNNINGHAM | NC | 90006881168 |
| 7B96222284782B | CHARLOTTE | PERKINS | GA | 90003832228 |
| 7B962259672421 | BRIAN | CRIVELLA | PA | 90009282596 |
| 7B96244A976B8B | WILLIAM | LARSEN | CA | 90006184409 |
| 7B962548572479 | KARA | PRENTICE | PA | 90012255485 |
| 7B962593193739 | THOMAS | SAMANTHA | OH | 64533625931 |
| 7B96274124B572 | STEPHEN | MASKERINES | OK | 90015017412 |
| 7B962833784322 | DANIEL | VEGA | SC | 90012758337 |
| 7B962897961971 | ROSE | MONTANO | CA | 90011428979 |
| 7B962988433699 | NORTON | BARNHILL | NC | 90011409884 |
| 7B962A2A772441 | EDWARD | SCHINKE JR | PA | 51073260207 |
| 7B963152741253 | ASHLEY | HOXVOWKE | PA | 90015011527 |
| 7B963196A72441 | JAMES | KOHL | PA | 51002791960 |
| 7B963344357531 | JOHNNA | LANCE | NM | 90014143443 |
| 7B9633A3872B44 | SOCORRO | AGUILAR | CO | 33010973038 |
| 7B96357442B271 | RONALD | FERREIRA | DC | 90005545744 |
| 7B963796A55931 | CARL | DREW | CA | 90002027960 |
| 7B963827A8593B | MELISSA | PEYTON | OH | 90015478270 |
| 7B964267255947 | GOERGE | HUERTA | CA | 90015202672 |
| 7B964394872441 | BRANDON | ARCHER | PA | 90011113948 |
| 7B964957727B98 | RICHARD | RASCOE | KY | 90013289577 |
| 7B964A57136182 | ERIKA | MAHAN | TX | 90006200571 |
| 7B96531655B384 | JACQUE | DOMINGEZ | OR | 90003863165 |
| 7B965363471921 | LUCIA | GORDILLO | CO | 32064543634 |
| 7B96541914B572 | TRACY | DUNFORD MCCALL | OK | 90012004191 |
| 7B9656A1933699 | LOVELLE | CUFFEE | NC | 90007816019 |
| 7B9656A688B157 | AURELIO | GALATA | UT | 90014036068 |
| 7B96585349154B | IRIS | TRUJILLO | TX | 90014968534 |
| 7B965928572B29 | ALYSSA | JUONI | CO | 90010289285 |
| 7B965A42381633 | CRYSTAL | PORTER | MO | 90012000423 |
| 7B966165372B29 | LINDSEY | LARREAU | CO | 90015491653 |
| 7B966489A55947 | ELENA | MECEDA | CA | 49007864890 |
| 7B96689289154B | RON | MURPHY | TX | 90014818928 |
| 7B96741528B142 | DANNIELLE | HUFF | UT | 90009954152 |
| 7B96771889154B | ANGEL | AMADOR | TX | 75006437188 |
| 7B967866157133 | BERHANE | BERAKI | VA | 90000918661 |
| 7B9679A578B163 | KEVIN | RHODES | UT | 90006589057 |
| 7B968337151348 | WAYNE | ONEAL JR | OH | 66005883371 |
| 7B968586527B98 | AMANDA | HANCOCK | KY | 90015065865 |
| 7B968727A4B572 | MIGUEL | VASQUEZ | OK | 90008657270 |
| 7B969394872441 | BRANDON | ARCHER | PA | 90011113948 |
| 7B9694A468B134 | RAQUEL | ESPINOZA | UT | 90013984046 |
| 7B969827272421 | DAWN | SOPHER | PA | 90008208272 |
| 7B96991A155966 | SUMMER | GARCIA | CA | 90013099101 |
| 7B96B3A798593B | TABATHA | NICHOLS | KY | 90010893079 |
| 7B96B427A81255 | CRYSTAL | BRANDON | KY | 90007374270 |
| 7B96B863927B98 | JENNIFER | HARRIS | KY | 90013288639 |
| 7B97132928B163 | LUIS ALBERTO | NAMUCHE | UT | 90012213292 |
| 7B971376891991 | MYRON | RICHARD | NC | 90010873768 |
| 7B97151A65B356 | KATY | TORRES | OR | 90009065106 |
| 7B97158987B335 | OMEDLIN | SARCENO | VA | 90000635898 |
| 7B97159685B59B | MELISSA | ROSA | NM | 90003595968 |
| 7B97188517B477 | KAREN | PINEDA | NC | 90014558851 |
| 7B97214A857157 | MARIA | ALCAZAR | VA | 90005711408 |
| 7B972259172B32 | ELVIRA | BONILLA-VIDALES | CO | 33028132591 |
| 7B972739672479 | ENRIQUE | RENDON | PA | 90010417396 |
| 7B972799341253 | MICHELLE | MAGYAR | PA | 51091577993 |
| 7B972AA318B163 | MILDRED | HOLLIDAY | UT | 31003540031 |
| 7B97359918B163 | PEDRO | FLORES | UT | 90008105991 |
| 7B973639457157 | JULIO | DIAZ | VA | 90011966394 |
| 7B973643684322 | CLAUDIA | FLORES | SC | 90006796436 |
| 7B973887A7B477 | SONYA | MORGAN | NC | 90013478870 |
| 7B973952451348 | WALTER J | DIEHL | OH | 90013949524 |
| 7B973A47781633 | ALEX | WATTSON | KS | 90000140477 |
| 7B97421345B384 | CYNTHIA | JORDAN | OR | 90005232134 |
| 7B97422762B271 | JHENY | POWELL | VA | 81063192276 |
| 7B97432148593B | CHAN | LING | KY | 90011513214 |
| 7B974371791991 | AALLYSON | THORPE | NC | 90006863717 |

| | | | | |
|---|---|---|---|---|
| 7B974585A41237 | ANN | KRESS | PA | 90011195850 |
| 7B97465965138B | MICHAEL | WYMER | OH | 66012726596 |
| 7B97474188593B | JOSHUA | SCULLY | KY | 90014767418 |
| 7B97487A15B59B | HECTOR | LOPEZ | NM | 90013158701 |
| 7B9749A128B134 | OBOLA | A LERO | UT | 90013939012 |
| 7B975621357157 | ALEXIS | HOOD | DC | 90014816213 |
| 7B975777693736 | KATRINA | CARTWRIGHT | OH | 90015107776 |
| 7B975A5A391939 | ALEXUS | ALEXANDER | NC | 90003150503 |
| 7B976242A5B169 | BRANDON | ROSS | AR | 90002152420 |
| 7B976584191252 | EUGENIE | CHARLES | GA | 90005255841 |
| 7B976927A5B356 | ANA LUCIA | ZUNIGA MARIN | OR | 90000609270 |
| 7B97718527B477 | MARIA DEL PILAR | BARRERA PONCE | NC | 90014151852 |
| 7B977726991939 | SANTOS | MACHADO | NC | 17067947269 |
| 7B977927A77524 | AMY | DELACRUZ | NV | 90003299270 |
| 7B978A72236182 | PATSY | MARTINEZ | TX | 90010580722 |
| 7B978A78693739 | STEPHANIE | HARRISON | OH | 90008880786 |
| 7B979291193726 | INDIA | TAYLOR | OH | 90006382911 |
| 7B979546355947 | WYMAN | JOLLIFF | CA | 90014525463 |
| 7B979797971921 | JOSEPH | MAZZA | CO | 32009167979 |
| 7B97991482B271 | CHERISH | JOHNSON | DC | 90013689148 |
| 7B97B24A472421 | SUMMER | FORSYTHE | PA | 90000592404 |
| 7B97B386141253 | PATRICIA | HOWARD | PA | 51009923861 |
| 7B97B469A91991 | DANETTE | LOCKETT | NC | 90010234690 |
| 7B97B73978B157 | ALVA | AMADOR-OLVERA | UT | 90011437397 |
| 7B97B981772B32 | FERNANDO | GARCIA | CO | 90013759817 |
| 7B97BAA8686435 | RUPERTO | TREJO | SC | 90015500086 |
| 7B981215484322 | OLGA | MARTHA HERNANDEZ | SC | 14536132154 |
| 7B98145397B398 | JAIME | ROBINSON | DC | 81072784539 |
| 7B981548181633 | TOMMIE | BELKE | MO | 29061385481 |
| 7B9818A9977524 | JOSE | MORENO-RIVERA | NV | 90010138099 |
| 7B981946855931 | SANDRA | RUELAS | CA | 90013389468 |
| 7B982659A31432 | JENNIFER | MAECHLING | MO | 27554626590 |
| 7B982866693739 | ANGEL | POWELL | OH | 64548448666 |
| 7B9832A9793736 | DYMOND | THOMAS | OH | 90012612097 |
| 7B983345A51348 | RONALD | SEBASTIAN | OH | 66038183450 |
| 7B983A89255931 | OLA | YARBROUGH | CA | 90014860892 |
| 7B983AA3291586 | ROGELIO | PALACIOS | TX | 75077860032 |
| 7B98424119154B | ANTONIO | MACIAS | TX | 90014822411 |
| 7B984344441253 | GUALBERTO | CARHUASLLA | PA | 90006013444 |
| 7B984983731432 | SYLVESTER | HUFFMAN | MO | 27557619837 |
| 7B98544785B596 | VIRGINIA | MONTOYA | NM | 35020914478 |
| 7B985547755947 | RAQUEL | HERNANDEZ | CA | 90003635477 |
| 7B986124684322 | LAURA | JEAN SALARZAR | SC | 90011981246 |
| 7B986554191572 | JAIME | ALVIDREZ | TX | 90004995541 |
| 7B98677A84B572 | MARILYN | ISOM | OK | 90014487708 |
| 7B986AA348593B | KIMBERLY | BRAVARD | KY | 90007130034 |
| 7B987198333699 | CLORETTE | CAMPBELL | NC | 90005881983 |
| 7B9873AA671935 | JOHNATHON | MCMULLEN | CO | 90008343006 |
| 7B98741A633698 | ROBERT | BROWN | NC | 90010194106 |
| 7B987483571921 | SAMANTHA | EVERS | CO | 90000164835 |
| 7B98782A98B168 | KATHLEEN | ATWATER | UT | 90010778209 |
| 7B9879AAA72479 | ANGLEA | KENT | PA | 90003789000 |
| 7B988167872B29 | MORGAN | DELATORE | CO | 90014931678 |
| 7B98821999154B | MARY | JOHNSON | TX | 90006962199 |
| 7B988298A72B32 | MARCELLA | CARDOLA | CO | 33036632980 |
| 7B988433281643 | DANTE | CARRELL | MO | 29075454332 |
| 7B988521857157 | MARITZA | PEREZ | VA | 90010415218 |
| 7B9885A1893739 | JAZMINE | GLENN | OH | 90013395018 |
| 7B989229A8B157 | MISTY | ALIRES | UT | 31048952290 |
| 7B989443693726 | LARONN | FLORENCE | OH | 90009884436 |
| 7B989466172479 | CHRISTOPHER | MANDERINO | PA | 90003454661 |
| 7B989527357157 | MORAL | MOREL | VA | 90003795273 |
| 7B989579293739 | ROY | BLANTON JR | OH | 64589865792 |
| 7B98991178B142 | JOSH | MARCHBANKS | UT | 90015209117 |
| 7B98B47258593B | ELIZABETH | SCHLENDER | KY | 66008734725 |
| 7B98B881772B29 | JOSE | CADENA | CO | 90010638817 |
| 7B98B997655947 | JOSE | ARRUDA | CA | 90014839976 |
| 7B98BAA5693736 | KATHY | PYLES | OH | 90012940056 |
| 7B99112924B572 | RAELEIGH | MADEWELL | OK | 90008001292 |
| 7B991682472B44 | DARLENE | GONZALEZ | CO | 33000096824 |
| 7B9919A688593B | DAVID | TURNER | KY | 90005069068 |
| 7B99222528B163 | ETIMONI | LATU | UT | 90011342252 |

| | | | | |
|---|---|---|---|---|
| 7B99253695B384 | YELENA | VYGOVSKAYA | OR | 90001435369 |
| 7B99268188B157 | NATE | ADAMSON | UT | 90011306818 |
| 7B9927A1472B44 | LORENZO | LUCIO | CO | 90006887014 |
| 7B9929514719211 | JOETTA | MARTINEZ | CO | 90011089514 |
| 7B993262427B98 | JOESEPH | CHESTNUT | KY | 90011412624 |
| 7B993955451348 | ASHLEY | ALCORN | OH | 66064199554 |
| 7B99424878593B | KATHERINE | DEAN | KY | 90015162487 |
| 7B99437835B169 | JERRY | CARTER | AR | 23051293783 |
| 7B994391551348 | BETHANY | COLE | OH | 90014713915 |
| 7B994653841253 | SHARON | ZAPF | PA | 51076716538 |
| 7B994682772421 | TARRAH | CIARIMBOLI | PA | 51078676827 |
| 7B9947A9A8B142 | LORI | WILLIAMS | UT | 31029177090 |
| 7B994861841227 | BERNADETTE | HASCH | PA | 51019208618 |
| 7B995124427B98 | NICOLE | WILSON | KY | 90014971244 |
| 7B995713493739 | SHAWN | MULVANEY | OH | 64535647134 |
| 7B995866155947 | CASEY | ROS | CA | 49000318661 |
| 7B99596584B572 | MARQ | BURTON | OK | 90008659658 |
| 7B995966551348 | MARIAH | WILLIAMS | OH | 90013949665 |
| 7B996312451348 | LESLIE | WEBB | OH | 90013303124 |
| 7B996434371921 | ROBERT | SULLIVAN | CO | 32035124343 |
| 7B99644872B994 | BEN | CLARK | CA | 45055244487 |
| 7B996493531432 | CHERYL | LEE | MO | 90012774935 |
| 7B996534372B44 | JOE | BELTRAN | CO | 90012645343 |
| 7B9966A163168B | DARLENE | SINGLETON | KS | 90012286016 |
| 7B99677A44B572 | TOSHIBA | DAVIS | OK | 90011117704 |
| 7B996918841253 | JOSHUA | SILLIMAN | PA | 90013579188 |
| 7B99698322B24B | JANICE | GORE | DC | 90009039832 |
| 7B997324331447 | CHAKIRA | WILLIAMS | MO | 90000943243 |
| 7B998168155931 | HARONERE | ARREOLA | CA | 90013591681 |
| 7B998366172B29 | JON R | NEIMAN | CO | 90014153661 |
| 7B998435231432 | KIRRA | PENTON | MO | 90007824352 |
| 7B99847A781633 | TIFFANY | SMITH | MO | 29024504707 |
| 7B99899A633698 | FNU | BYEH | NC | 90013489906 |
| 7B998A2698B157 | MATERN | FRED ARTHUR | UT | 90003730269 |
| 7B999284293736 | TINA | WALTERS | OH | 90010362842 |
| 7B999319827B98 | STACY | SHOLAR | KY | 90015183198 |
| 7B999953641253 | KEISHA | HARRISON | PA | 90014069536 |
| 7B99B411855947 | JANEL | GONZALEZ | CA | 49055164118 |
| 7B99B452672479 | PAM | CARSON | PA | 90005944526 |
| 7B99B58A927B98 | SHEMMON | WILLIAM | KY | 90006065809 |
| 7B99B971871921 | REBECCA | RAY | CO | 90014309718 |
| 7B9B1464551348 | JAILE | ROARK | OH | 90014044645 |
| 7B9B1733193736 | DEAN | BROWN | OH | 64509347331 |
| 7B9B185173168B | MINDY | BOSLEY | KS | 90014638517 |
| 7B9B217A455966 | JAYME | TRUJILLO | CA | 90013091704 |
| 7B9B226AA8B157 | JALLOW | SUKAINATOU | UT | 31011692600 |
| 7B9B2574541237 | MICHAEL | DARPINO | PA | 51092275745 |
| 7B9B29A8A8B134 | YALICCAA | LOPEZ | UT | 90015319080 |
| 7B9B2A74471921 | MICHAEL | LOPEZ | CO | 32005460744 |
| 7B9B32A792B994 | ELYSE | GITTENS | CA | 90013972079 |
| 7B9B32A8155947 | PAPO | AYALA | CA | 90015122081 |
| 7B9B339883168B | HOLLY | ELMORE | KS | 90014823988 |
| 7B9B3452591252 | TONY | HOLMES | GA | 90011764525 |
| 7B9B382893168B | KIMBERLY | TOWLES | KS | 22055548289 |
| 7B9B3842543424 | TOMAS | RAMIREZ | VA | 90015508425 |
| 7B9B384A17B477 | CLYDE | AUSTON | NC | 90011048401 |
| 7B9B3862333698 | STEVEN | MUNDY | NC | 90014648623 |
| 7B9B392289154B | TONY | WILLOUGHBY | TX | 75005169228 |
| 7B9B398482B994 | NECOLE | KING | CA | 90014879848 |
| 7B9B3AA7255947 | KENNETH | STOGNER | CA | 90012890072 |
| 7B9B478624B572 | ELIAS | ROJAS | OK | 90014157862 |
| 7B9B5334381633 | MICHAELA | DANA | MO | 90014313343 |
| 7B9B5362472B29 | JESSE | RAY KASER | CO | 90010223624 |
| 7B9B5446472B32 | TOMAS | RESENDIZ | CO | 90000224464 |
| 7B9B545158B157 | DESTINY | BOGUE | UT | 90010434515 |
| 7B9B5483855966 | ERIK | RAMIREZ | CA | 90013854838 |
| 7B9B5674972441 | TRINA | DIXON | PA | 51032686749 |
| 7B9B5842341237 | BILL | PRESLY | PA | 90013958423 |
| 7B9B59A7691252 | TRELL | TAYLOR | SC | 90002719076 |
| 7B9B624585B59B | RAUL | ALVAREZ | NM | 35066282458 |
| 7B9B6527661597 | BRANDON | DUNCAN | TN | 90015425276 |
| 7B9B6729672B29 | MARICELA | RODRIGUEZ | CO | 90001197296 |

| | | | | |
|---|---|---|---|---|
| 7B9B673744B572 | JENNIFER | THORNBURG | OK | 90011117374 |
| 7B9B6786272B32 | FRANCISCO | CARDENAS | CO | 90015307862 |
| 7B9B6A2A951348 | NIKKI | MAYES | OH | 90013960209 |
| 7B9B7422241253 | ANTHONY | RECONDITIONG BY APB | PA | 51095284222 |
| 7B9B7456884322 | FRANCISCO | MENDOZA | SC | 90013894568 |
| 7B9B747AA81643 | BRANDAN | BRUNNER | MO | 90009944700 |
| 7B9B74A6593739 | BRITTNY | FUGATE | OH | 90013304065 |
| 7B9B78A9871921 | KEVIN | PRICE | CO | 90007748098 |
| 7B9B78AA571935 | TONY | AGUILAR | CO | 32065628005 |
| 7B9B7A25272441 | AMBER | POLUJAN | PA | 51043650252 |
| 7B9B8293933698 | TERRI | MCCRAY | NC | 12044422939 |
| 7B9B8585257157 | OLIVIA | NLORA | VA | 90009695852 |
| 7B9B85A135B281 | RODGER | WATERS | KY | 90012405013 |
| 7B9B8763855947 | LUIS | ALTAMERANO | CA | 90012177638 |
| 7B9B87A5284322 | GERMAN | MORALES | SC | 90015307052 |
| 7B9B8851993736 | JOSE | ENRIQUEZ | OH | 90009578519 |
| 7B9B9419393739 | YOR | KUOL | OH | 90009994193 |
| 7B9B978624B572 | ELIAS | ROJAS | OK | 90014157862 |
| 7B9BB138757157 | MACARIO | AREUETA | VA | 90014751387 |
| 7B9BB175672B23 | TYLER | COLE | CO | 90009101756 |
| 7B9BB522893739 | DAVID | COOK | OH | 90007435228 |
| 7BB11239772479 | LAKISHA | DIGGS | PA | 90009592397 |
| 7BB11284193726 | RICHARD | CLAYTON | OH | 64560202841 |
| 7BB1158358593B | CHRIS | MITCHELL | KY | 90010695835 |
| 7BB115A9255931 | MANUEL | OCHOA | CA | 90011835092 |
| 7BB1216842B271 | CONDELA | HARRISON | DC | 90003211684 |
| 7BB126A3671921 | DANIEL | SANTOS | CO | 90003466036 |
| 7BB12768457157 | PEDRO | DOMINGUEZ | VA | 90015307684 |
| 7BB1333883168B | EBA | GRIFFIN | KS | 90000813388 |
| 7BB13359972421 | DOMINIC | BERNIE | PA | 90014083599 |
| 7BB1387559154B | PERLA | ALCALA | TX | 90011158755 |
| 7BB13923333699 | PAT | BROWN-HICKMAN | NC | 12090029233 |
| 7BB13A9A88B168 | JOSH | ROBISON | UT | 90008810908 |
| 7BB14169472441 | HEATHER | JOHNSTON | PA | 90002371694 |
| 7BB1422985B169 | DOREEN | MWAKABUNGU | AR | 90015162298 |
| 7BB1441328593B | CHARLES | LOOTENS | KY | 90011994132 |
| 7BB1445885B596 | GREG | GIBSN | NM | 90003284588 |
| 7BB1465822B271 | WOSSEN | TESSEMA | DC | 81018336582 |
| 7BB15184271921 | CASSANDRA | HOWARD | CO | 90014651842 |
| 7BB1531415B59B | MARIA | HENDERSON | NM | 90013803141 |
| 7BB157A6672479 | MARTHA | GIRIMONTE | PA | 90013167066 |
| 7BB159AA857157 | MIGUEL | FIGARO | VA | 90013959008 |
| 7BB16141A55947 | SYLVIA | JUAREZ | CA | 90013731410 |
| 7BB1642A633447 | STEPHEN | PROCTOR | AL | 90007274206 |
| 7BB16531471921 | MARIA | CASTANEDA | CO | 32092425314 |
| 7BB16677641227 | HEATHER | MOFFITT | PA | 51028106776 |
| 7BB16A1868B163 | KENDRA | WILSON | UT | 90013890186 |
| 7BB17167993739 | AMBER | WILLIAMS | OH | 90013151679 |
| 7BB17261872B32 | GARY | RIMBERT | CO | 33079312618 |
| 7BB1731867B427 | TAMARA | PARKER | NC | 90002473186 |
| 7BB17593593736 | CHAD | GOFFE | OH | 64598275935 |
| 7BB17964172B44 | MARIA | MARTIN | CO | 90006359641 |
| 7BB17A3A741227 | ANGELIQUE | SAUNDERS | PA | 51017800307 |
| 7BB192A518B163 | KATHLEEN | JOHNSON | UT | 90000332051 |
| 7BB196A4155966 | JOANNA | MARTINEZ | CA | 90013266041 |
| 7BB19779771921 | OLIVIA | CONTRAERAS | CO | 90009607797 |
| 7BB1978929154B | LETICIA | GODINEZ | TX | 90006967892 |
| 7BB19941733698 | WILLIAM | BUTTS | NC | 90014369417 |
| 7BB19A1732B994 | ALICIA | SILVA | CA | 90011140173 |
| 7BB1B188784322 | TERONE | DELANEY | SC | 90014241887 |
| 7BB1B39A755966 | CAMILA | GUSMAN | CA | 48093883907 |
| 7BB1B4AA45B53B | JACLYN | FORT | NM | 90014634004 |
| 7BB1BA14341227 | JOSEPH | KRANNACKER | PA | 90013080143 |
| 7BB215889154B | JUANA | MELENDEZ | TX | 90014795887 |
| 7BB21791A57157 | ARMULFO | BENITEZ | VA | 81072217910 |
| 7BB21984691991 | MARIO | MUNOZ | NC | 90011699846 |
| 7BB21A29172479 | NORMAN | BROWN | PA | 90015130291 |
| 7BB21A9547B477 | MARK | ROSEBORO | NC | 90005310954 |
| 7BB221536 2B236 | WEEZY | MAC | DC | 90009111536 |
| 7BB22597955966 | PAYGO | IVR ACTIVATION | CA | 90013235979 |
| 7BB22963393739 | ABBEY | EYLER | OH | 64544009633 |
| 7BB23123941227 | AMANDA | AUER | PA | 90013981239 |

| | | | | |
|---|---|---|---|---|
| 7BB23189255947 | LAURENCIO | RAMIREZ | CA | 90014381892 |
| 7BB23239872B44 | ELSIA | RUIZ | CO | 90013062398 |
| 7BB2328749154B | NICHOLAS | HERNANDEZ | TX | 90009632874 |
| 7BB2333218B163 | LEANDRA | BEGAY | UT | 90011053321 |
| 7BB2336498B163 | CHERIE | MONTANO | UT | 90013123649 |
| 7BB2347822B271 | WILLIAM | BRAXTON | DC | 90010834782 |
| 7BB23532727B98 | HARRY | WHITE | KY | 90011955327 |
| 7BB23717284322 | WILLIZ | MAIRENA | SC | 14576667172 |
| 7BB23A9485B59B | MARY | CARLSON | NM | 35018740948 |
| 7BB24384255947 | PAM | THROOP | CA | 90013743842 |
| 7BB2439A14B572 | SHIVON | SOLOMON | OK | 90007893901 |
| 7BB24572172B44 | SANDRA | CORZO | CO | 90014205721 |
| 7BB2465427B477 | REGINALD | DAIL | NC | 11028006542 |
| 7BB2473637B661 | ERNESTINE | DAVIS | GA | 15042787363 |
| 7BB24A29A51348 | RICHARD | WAGERS | OH | 66098500290 |
| 7BB25132472B44 | KYLE | JOHNSON | CO | 33018231324 |
| 7BB25424781643 | NATRELLE | MERRILL | MO | 90014624247 |
| 7BB25714127B98 | JEANON | CHAMBERS | KY | 90008837141 |
| 7BB25944955947 | RICARDO | SOLANO | CA | 49099219449 |
| 7BB26698984322 | OSCAR | FIGUEROA | SC | 90011266989 |
| 7BB26AA785B356 | ADRIANA | LOPEZ | OR | 44552490078 |
| 7BB27652427B98 | JAMIE | STEWARD | KY | 90012266524 |
| 7BB27865333B98 | CARLOS | SOLIS | OH | 90010508653 |
| 7BB2835582B994 | BLANCA | TORRES | CA | 90006023558 |
| 7BB2845281633 | VET | MCDONALD | MO | 90010554528 |
| 7BB2859664B572 | PERSEPHONE | HARKINS | OK | 90011095966 |
| 7BB2861331432 | JESSICA | CHERRY | MO | 27503546173 |
| 7BB28697355947 | LUPE | RAMOS | CA | 90014186973 |
| 7BB287A7457556 | MARY | WEBER | NM | 90015177074 |
| 7BB28898572B32 | JOSIE | SCHEEL | CO | 33068568985 |
| 7BB2936498B163 | CHERIE | MONTANO | UT | 90013123649 |
| 7BB29578555947 | JUSTIN | PRIEST | CA | 49094665785 |
| 7BB29782455966 | HUGO | ANALCO | CA | 90001337824 |
| 7BB29847857556 | ERICA | RAMIREZ | NM | 90009088478 |
| 7BB29858693726 | WES | GUSEMAN | OH | 64536358586 |
| 7BB2995338B168 | JEREMY | PAINTER | UT | 90007809533 |
| 7BB29967527B98 | KRISTY | WHITE | KY | 90013929675 |
| 7BB2B15A751348 | TAMIKA | COOPER | OH | 90014711507 |
| 7BB2B33A855931 | ALFREDO | CASTRO | CA | 90006663308 |
| 7BB2B775833698 | CHRIS | LEWIS | NC | 90001697758 |
| 7BB313A1A84322 | NIKESHA | DRAYTON GOODEN | SC | 90009233010 |
| 7BB3151619154B | SIMON | SOTO | TX | 75083565161 |
| 7BB3174A861935 | LAUREN | HALCON | CA | 90005567408 |
| 7BB326A594B572 | DOUGLAS | RODGERS | OK | 90011096059 |
| 7BB3291785B356 | TAUSALA | LAPLANTE | OR | 44585199178 |
| 7BB32A86A72B32 | RIGOBERTO | CATANO-AVITIA | CO | 90014800860 |
| 7BB33249955947 | NACY | LUNA | CA | 90011922499 |
| 7BB3398618593B | APRIL | BONNER | KY | 66053499861 |
| 7BB33A82231435 | DIEARRRA | BRADFORD | MO | 90013880822 |
| 7BB33AAA251355 | MARY | ELGEN | OH | 90006350002 |
| 7BB33AAA571921 | KELLY | GARCIA | CO | 32053530005 |
| 7BB34459272441 | JOHN | WUTTER | PA | 90010954592 |
| 7BB34464157556 | SCOTT | EDWARD | NM | 90013964641 |
| 7BB344A2A72421 | MATTHEW | PACACHA | PA | 51068154020 |
| 7BB34575451348 | PAULA | FAUST | OH | 90011715754 |
| 7BB3459329154B | LIDIA | MENDOZA | TX | 90014795932 |
| 7BB3465A78B157 | TILLAM | AGABE KOSHI | UT | 90014856507 |
| 7BB347AA22B29B | AJAE | PORTER | DC | 90008547002 |
| 7BB34864693726 | ERIC | MILLER | OH | 90000448646 |
| 7BB3568978B134 | SKYLER | MCCONNOUGH | UT | 90015496897 |
| 7BB3578819153B | MARTIN | MALDONADO | TX | 75019177881 |
| 7BB35887855966 | BRENDA | LOPEZ | CA | 90013208878 |
| 7BB365A658B875 | ANDRE | PIERMAN | HI | 90015335065 |
| 7BB37133441227 | SYLVESTER | TAYLOR | PA | 90012441334 |
| 7BB3715A281633 | HERMINE | CURLEY | MO | 90003131502 |
| 7BB37248891991 | DIEGO | MORENO | NC | 90000322488 |
| 7BB3731A433698 | CHANCORIA | SCOTT | NC | 12079433104 |
| 7BB37329A91323 | GUSTAVO | ALVARADO | KS | 90013603290 |
| 7BB37387261935 | JOSE | CHAPA | CA | 90009823872 |
| 7BB3755728B157 | KYLE | WEST | UT | 90015365572 |
| 7BB37687A33699 | ALVARO | SALINAS | NC | 90013256870 |
| 7BB3785349154B | MAYRA | MATA | TX | 90012748534 |

| | | | | |
|---|---|---|---|---|
| 7BB37885555966 | NORMA | GUTIERREZ | CA | 90006148855 |
| 7BB37A5128B157 | JESSICA | SIERRA | UT | 90013070512 |
| 7BB37A92893739 | THOMAS | COLEMAN | OH | 64568180928 |
| 7BB3819679154B | VERONICA | JACOBO | TX | 75084561967 |
| 7BB38328966181 | LEO | REYNAGA | CA | 90015323289 |
| 7BB3838573B325 | KENDRA | ALLEN | CO | 90009223857 |
| 7BB38459472421 | LISA | REDISH | PA | 51063574594 |
| 7BB38617A5B384 | MITCHELL | PHILIP | OR | 90004946170 |
| 7BB38726593736 | MARY | LAWWILL | OH | 90011207265 |
| 7BB387A132B271 | WALTER | RUFFIN | DC | 81005707013 |
| 7BB3892A157556 | ABBY | HARVEY | NM | 90013829201 |
| 7BB3894412B295 | STEVEN | FOSTER | DC | 81055539441 |
| 7BB39569755931 | ELVA | CHAIDEZ | CA | 49074255697 |
| 7BB39613391991 | EDDIE | RUFFIN | NC | 90009266133 |
| 7BB398A2A57556 | MARIA | AU | NM | 90010088020 |
| 7BB39934657157 | VICTOR | URRUTIA | VA | 90014499346 |
| 7BB3B368872B44 | LUIS | ZUNIGA | CO | 90010413688 |
| 7BB3B69344B572 | SARAH | MORGAN | OK | 90008586934 |
| 7BB3B716193739 | FRANCINA | CARR | OH | 90005907161 |
| 7BB3B72A772441 | PRIANNE | KRAMER | PA | 90015177207 |
| 7BB3B745A41483 | JOHN | STEVENSON | WI | 90015557450 |
| 7BB3B846272479 | JAMES | BURGOS | PA | 51001428462 |
| 7BB3BA78233699 | SEBASTIAN | RAMIREZ | NC | 90005840782 |
| 7BB41745655966 | WILLIAM | BRYSON | CA | 90012967456 |
| 7BB41832884322 | ALTHEIA | BUSH | SC | 90013628328 |
| 7BB41894427B98 | MEAGAN | BURKHALTER | KY | 90012838944 |
| 7BB42396672441 | MARY | ROSSI | PA | 51027133966 |
| 7BB42472A57157 | JOSE | RAMOS | VA | 81089374720 |
| 7BB42A1748B168 | CHELSI | BROWNE | UT | 31009250174 |
| 7BB4332354B553 | JORGE | ALVAREZ | OK | 90009483235 |
| 7BB437236B8B157 | ELIZABETH | HALL | UT | 90015327236 |
| 7BB43793781643 | AMBER | VESTAL | MO | 90011747937 |
| 7BB4385248B157 | BONIFACIO | YUNUN | UT | 31094468524 |
| 7BB44132957157 | ASHONTI | RISE | VA | 90005621329 |
| 7BB44349333699 | NAYM | CASTILLO | NC | 90014813493 |
| 7BB4441A572B29 | BRANDI | SMITH | CO | 90010004105 |
| 7BB4473A491991 | ROBERT | MURILLO | NC | 90010507304 |
| 7BB44817877524 | JOSE | JIMENEZ FLORES | NV | 43083718178 |
| 7BB44916541253 | JANELLE | BOBER | PA | 51051529165 |
| 7BB4551225B331 | DYLAN | THATCHER | OR | 44563055122 |
| 7BB455A3871921 | WALTER | WESOLOWSKI | CO | 90011965038 |
| 7BB4575A972479 | SHAWN | DELANI | PA | 90003977509 |
| 7BB4588629154B | CRISTINA | GUZMAN | TX | 90011158862 |
| 7BB458A617B477 | ANTWONT | KANIPE | NC | 90014568061 |
| 7BB46221A57556 | MONIQUE | MENDOZA | NM | 90014862210 |
| 7BB46285872B29 | OMAR | FRAIRE | CO | 33094102858 |
| 7BB46357472479 | BRIAN | PORTER | PA | 90013003574 |
| 7BB46A86141237 | JAMES | DALEY | PA | 90010650861 |
| 7BB4762275B59B | RANGEL | JOSE | NM | 90008016227 |
| 7BB477A867B477 | CONSUELO | PEREZ | NC | 90014757086 |
| 7BB47942572441 | MICHAEL | FREY | PA | 51014439425 |
| 7BB4845672B255 | VAUGHN | PERRY | DC | 90000924567 |
| 7BB48791384322 | PAYGO | IVRACTIVATION | SC | 90011867913 |
| 7BB48A45877524 | ROBERTO | CASTILLO | NV | 90003230458 |
| 7BB49118177977 | HECTOR | ALVAREZ | IL | 90015371181 |
| 7BB4974A793739 | LYDIA | MYERS | OH | 64557487407 |
| 7BB49872184363 | LILLIAN W | HEHN | SC | 90000418721 |
| 7BB49977191939 | EDITH | MONTOYA | NC | 17000869771 |
| 7BB49A9A233698 | MARY | PATTON | NC | 12088100902 |
| 7BB4B152981633 | SHANA | WILLIAMS | MO | 90004121529 |
| 7BB4B64745B596 | VIRGINIA | VELAZQUEZ | NM | 90003446474 |
| 7BB4B813A57556 | MONIQUE | MUNOZ | NM | 90014788130 |
| 7BB4B985372479 | BILLIE | TYREE | PA | 51054299853 |
| 7BB51593291932 | MIKE | WILSON | NC | 90013045932 |
| 7BB5191188B134 | TRENT | TINGEY | UT | 31085659118 |
| 7BB519A4372441 | GARY | WASHINGTON | PA | 51044499043 |
| 7BB51A23161935 | TARMARA | REED | CA | 90013190231 |
| 7BB52271A5B53B | EDGAR | BARRANCOBENCOMO | NM | 90008152710 |
| 7BB5249988593B | ABBY | MEECE | KY | 90009044998 |
| 7BB52697472421 | DANA | FISSELLA | PA | 90014666974 |
| 7BB52992957157 | ANA | UMANAA | VA | 90013959929 |
| 7BB52A2367B477 | TASHA | KING | NC | 90014520236 |

| 7BB52A5648B163 | RODOLFO | ALONSO | UT | 90013690564 |
|---|---|---|---|---|
| 7BB53197772441 | HEATHER | JOHNSON | PA | 51032261977 |
| 7BB53221793736 | KEITH | JAMES | OH | 90009992217 |
| 7BB53239641253 | MIKE | HARPER | PA | 90014602396 |
| 7BB53844A72B29 | TAYGEN | GERRARD | UT | 90013448440 |
| 7BB5456528593B | ABIGAIL | LAFOLLETTE | KY | 90015265652 |
| 7BB54632951348 | PRESENTA | BRENTAN | OH | 90013946329 |
| 7BB54754141237 | BRADLEY | TROUP | PA | 90005747541 |
| 7BB54913533699 | RANDY | MCCRAY | NC | 12005259135 |
| 7BB55A18772421 | SHAUN | DAVIS | PA | 90002530187 |
| 7BB56433455947 | DEREK | YBARRA | CA | 90007904334 |
| 7BB56866141253 | TARA | BARKER | PA | 51096028661 |
| 7BB569AA791566 | BRIAN | WEISEL | TX | 90011019007 |
| 7BB5717914B572 | JOHNNYSANTINO | HALL | OK | 90015151791 |
| 7BB57254655966 | MICHELLE | BENAVIDES | CA | 48043672546 |
| 7BB57682172B32 | CURTIS | PATTON | CO | 33098816821 |
| 7BB57783731443 | MARY | WADLE | MO | 27562027837 |
| 7BB57839331443 | KIESHA | GENTRY | MO | 27586628393 |
| 7BB579A729184B | CHRISTIN | AKERS | OK | 21085829072 |
| 7BB57A94541265 | SEAN | MUNDY | PA | 51006210945 |
| 7BB58446277524 | ROSARIO | GONZALEZ | NV | 43016154462 |
| 7BB58492441253 | MARVA | RANDALL | PA | 51011004924 |
| 7BB58839351348 | RYAN | HYNES | OH | 90014018393 |
| 7BB58947493739 | DANIEL | RYNELL | OH | 90013209474 |
| 7BB59422231432 | SHEENA | BRYSON | MO | 90003924222 |
| 7BB59536651348 | JOSEPH | JAMES | OH | 90007515366 |
| 7BB5983988B142 | TEAH | RADANDT | UT | 90012768398 |
| 7BB5B144141237 | MICHELE | CROWLEY | PA | 90012461441 |
| 7BB5B485771921 | HERBERT | HAZARD | CO | 90014964857 |
| 7BB61228A72B32 | GINA | SKENDZEL | CO | 33090992280 |
| 7BB61376771921 | CLAUDE | MARTINEZ | CO | 32081133767 |
| 7BB6138385B281 | RONNIE | WISDOM | KY | 90008403838 |
| 7BB61483533698 | ROLANDO | MARTINEZ | NC | 90012744835 |
| 7BB62249631433 | DENA | WOLFF | MO | 90004462496 |
| 7BB623A445B596 | ANGEL | CHAMBERS | NM | 90009373044 |
| 7BB624A459154B | ALBERT | PADILLA | TX | 90001484045 |
| 7BB627A6161935 | JACKIE | NEUMAN | CA | 46026787061 |
| 7BB6356489154B | JAIME | DOMINGUEZ | TX | 75072535648 |
| 7BB636AA172479 | AMBER | PORTERFIELD | PA | 90007946001 |
| 7BB63875593739 | ANGEL | CHRISTMON | OH | 90006008755 |
| 7BB63A4138B168 | MARIA | BERNAL | UT | 90014310413 |
| 7BB6455997B477 | LASHATAYA | WNGHT | NC | 11062945599 |
| 7BB64627691991 | PATRICIA | LOVE | NC | 90007306276 |
| 7BB64653251348 | ROBERT | VIOX | OH | 90013946532 |
| 7BB64667257157 | MARIA | MARTINEZ | VA | 90008716672 |
| 7BB6483A28B142 | DAVID | SORIA | UT | 90012628302 |
| 7BB6531868B157 | DEVIN | EVRILL | UT | 90007773186 |
| 7BB6562169154B | NICOLE | STCYR | TX | 90014796216 |
| 7BB66143855947 | PERLA | CARRILLO | CA | 90012981438 |
| 7BB66614131443 | VICKIE | WIDEMAN | MO | 27583326141 |
| 7BB6662759154B | MARIA | PARRA | TX | 90014796275 |
| 7BB66669491252 | KEVIN | NIX | GA | 90010386694 |
| 7BB666A357B661 | JESSICA | BEASLEY | GA | 15048956035 |
| 7BB6738473168B | CICELY | WALKER | KS | 90012903847 |
| 7BB676A2455931 | JAIME | CHAVEZ | CA | 90012406024 |
| 7BB6772212B994 | REBECCA | RIOUX | CA | 45045287221 |
| 7BB67735A33699 | YAKISHA | WILLIAMS | NC | 90014267350 |
| 7BB67841481643 | GABY | LOPEZ | MO | 90011748414 |
| 7BB68521557157 | MICHAEL | GONZALEZ | VA | 90013845215 |
| 7BB6862759154B | MARIA | PARRA | TX | 90014796275 |
| 7BB68652951348 | STEPHANIE | BOWER | OH | 90010466529 |
| 7BB68868155931 | FRANCISCO | ALEMAN | CA | 90010918681 |
| 7BB69398571921 | LISA | TAFOYA | CO | 32019403985 |
| 7BB69413393736 | CRAIG | HOLT | OH | 90012874133 |
| 7BB6973A455947 | ANJELICA | LOPEZ | CA | 90014187304 |
| 7BB69814672B29 | OSCAR | VASQUES | CO | 33079688146 |
| 7BB6981828B168 | HOLLY | APOSHIAN | UT | 90006968182 |
| 7BB69A86527B98 | MS | MICHAELA | KY | 90012650865 |
| 7BB6B34378B163 | CHELSEA L | GREUBER | UT | 31021103437 |
| 7BB7172413168B | ALAN | RICHEY | KS | 22059247241 |
| 7BB71773884322 | GISELA | AVENDANO | SC | 90014917738 |
| 7BB71A12157556 | JESSICA | CARRILLO | NM | 90010620121 |

| | | | | |
|---|---|---|---|---|
| 7BB72581457157 | SEAN | JONES | VA | 81083065814 |
| 7BB726A978B163 | JEREMY | ACOSTA | UT | 90007456097 |
| 7BB72A73381633 | JANETH | ROMERO | MO | 29027970733 |
| 7BB73342691531 | PAEZ | YESENIA | TX | 90004743426 |
| 7BB7363A89154B | SERGIO | IBAVE | TX | 90014796308 |
| 7BB7382973168B | CHRISTOPHER | COTTON | KS | 90003358297 |
| 7BB7412264B572 | ANGELIA | MUNOZ | OK | 90014901226 |
| 7BB7415628593B | STEPHEN | COMPTON | KY | 90004321562 |
| 7BB74574531432 | GREG | BELL | MO | 90006725745 |
| 7BB74695561951 | MARY | LORENZANA | CA | 90012246955 |
| 7BB74845127B98 | DELISHA | PAYNE | KY | 90014868451 |
| 7BB74A23155931 | TASIA | THOMAS | CA | 90013540231 |
| 7BB75625641237 | ROBIN | BERFIELD | PA | 51044916256 |
| 7BB756A5777524 | DANIEL | ENGELBERT | NV | 43016246057 |
| 7BB7597987B477 | ANGEL | SANTOS | NC | 90010209798 |
| 7BB76328851348 | NANCY | KORNEGAY | KY | 90013943288 |
| 7BB76411891939 | NAKISHY | CORDON | NC | 90008664118 |
| 7BB7643A377524 | MARIA | SALGADO | NV | 90010004303 |
| 7BB7644718B163 | CHANTEL | HARTLERODE | UT | 90013124471 |
| 7BB764A5A72B29 | GERARDO | MIJAREZ | CO | 33053694050 |
| 7BB76799555966 | CHRIS | HUERTA | CA | 90012967995 |
| 7BB76944155947 | JOSE | ROJAS | CA | 90012889441 |
| 7BB77A63451348 | KEVIN | BASSETT | OH | 90008940634 |
| 7BB78175872B39 | SARAH | MCLEOD | CO | 90001571758 |
| 7BB783A678B134 | ROBERTO | VILLANIUEVA | UT | 31090303067 |
| 7BB78498393736 | MALINA | ROBERTS | OH | 64580284983 |
| 7BB78739255947 | FELIX | LOPEZ VILLANUEVA | CA | 90014187392 |
| 7BB78739731433 | KEVIN | KURTZ | MO | 27501737397 |
| 7BB79151131443 | MICHAEL | HAHN | MO | 90008501511 |
| 7BB79545172B44 | DIEGO | SANDAVAL | CO | 90006405451 |
| 7BB79553977524 | SHAUN | BISSETT | NV | 90008635539 |
| 7BB7963529154B | CRISTIAN | ALVARADO | NM | 90014796352 |
| 7BB79635431432 | LINDA | FONDREN | MO | 90014286354 |
| 7BB7994A38B142 | JENNICA | TREVORT | UT | 90012189403 |
| 7BB79A14771921 | JEFF | MUNOZ | CO | 90013740147 |
| 7BB7B511991587 | FRANCISCO | REYES | TX | 90008205119 |
| 7BB7B543172B32 | VICTORIA | MENDEZ | CO | 90014245431 |
| 7BB7B669772B44 | MARIA | RODRIGUEZ GUARDADO | CO | 33046916697 |
| 7BB7B83253168B | OMAR | MORALES | KS | 22094458325 |
| 7BB81278793739 | ALEX | NAPIER | OH | 90010952787 |
| 7BB82127572B29 | SCOTT | THOMAS | CO | 90013521275 |
| 7BB8245844B572 | RIANA | DALEY | OK | 90008794584 |
| 7BB82547461935 | JASON | STEWART | CA | 90011745474 |
| 7BB82793991378 | MATTHEW | KELSEY | KS | 90010827939 |
| 7BB82814972B32 | JENNIFER | LUCERO | CO | 33045258149 |
| 7BB82924A8B163 | NELSEN DAVID | CONTRERAS | UT | 90014859240 |
| 7BB8374958B157 | JOSH | SHAFER | UT | 90010627495 |
| 7BB83839351348 | RYAN | HYNES | OH | 90014018393 |
| 7BB83877884322 | MANUEL | GARCIA | SC | 90012028778 |
| 7BB83A75955966 | BILLY | BRACKETT | CA | 90013000759 |
| 7BB83A87172479 | MILTON | KOBALY | PA | 90009380871 |
| 7BB84188A41237 | DANIELL | FRANKLINS | PA | 90006611880 |
| 7BB841AA957556 | YVONNE | MADRID | NM | 90009191009 |
| 7BB84232672B34 | JUAN | ALFREDO | CO | 90013502326 |
| 7BB8463769154B | YAJAIRA | ALFEREZ | TX | 90014796376 |
| 7BB84838791991 | MELISSA | DYLE | NC | 90003048387 |
| 7BB84A79993736 | DAVID | BULMER | OH | 64578300799 |
| 7BB85292572421 | ALBERT | CARSON II | PA | 51084522925 |
| 7BB8533138593B | JASON | CHAPMAN | KY | 66065763313 |
| 7BB854A2291252 | CHARLES | DAVIS | GA | 90006914022 |
| 7BB8553517B477 | TONIA | STRADFORD | NC | 90012045351 |
| 7BB8592A833698 | I AM NOW | INC | NC | 90001469208 |
| 7BB85A2A35B59B | JONATHAN | PADILLA | NM | 90010790203 |
| 7BB87332855947 | HELEN | MEDINA | CA | 49079903328 |
| 7BB8737A87B688 | LINDA | JACKSON | GA | 15081623708 |
| 7BB8752638593B | RICHARD | LANDRUM | KY | 90003805263 |
| 7BB8763435B169 | RICKY | HAVENS | AR | 90011786343 |
| 7BB87778A33699 | JERESA | HOLLAND | NC | 90014967780 |
| 7BB88183551348 | ANGELA | CHARLESTON | OH | 90012551835 |
| 7BB8853A555947 | ROGER | DUNBAR | CA | 90003185305 |
| 7BB88628633698 | BROOKE | LOCKHEAR | NC | 90011106286 |
| 7BB88639831433 | WILLIAM | DESPAGNI | MO | 90000656398 |

| | | | | |
|---|---|---|---|---|
| 7BB8884342B994 | MARCOS | MERELES | CA | 90011118434 |
| 7BB89218655966 | GUSTAVO | SANCHEZ | CA | 48069322186 |
| 7BB89234727B98 | ANNJEANETTER | WHARTON | KY | 90010972347 |
| 7BB89447931433 | ANN | WELLINGTON | MO | 90015344479 |
| 7BB8973668B168 | KENNY | ANDERSON | UT | 90012067366 |
| 7BB897A498B134 | LIZ | JONAS | UT | 90007397049 |
| 7BB8B27327B661 | RONALD | MCCONNEHEAD | GA | 15058052732 |
| 7BB8B368457563 | EVA | MOLINA | NM | 90011843684 |
| 7BB8B5A8241227 | EDWARD | MARSHALL | PA | 51012655082 |
| 7BB91327893739 | CRYSTAL | WELCH | OH | 90014893278 |
| 7BB9151A572B29 | CYNTHIA | VENTURA-LIPPERT | CO | 33003285105 |
| 7BB9174A22B271 | JOSE | SANCHEZ | DC | 90010017402 |
| 7BB919252B994 | ANITA | CARRILLO | CA | 45058349255 |
| 7BB91978A5B384 | DANIEL | RICE | OR | 44500309780 |
| 7BB9197A18593B | BARBARA | FITZWATER | KY | 66093929701 |
| 7BB91985281643 | TRISHA | DUNHAM | MO | 90007499852 |
| 7BB92447291266 | JON | MATHIS | GA | 90011614472 |
| 7BB92611155966 | LIZMARI | AVILA | CA | 90014836111 |
| 7BB9315388B168 | ELISA | GIMBATTI | UT | 31098801538 |
| 7BB93186A55931 | COREY | BIRKLE | MO | 90013541860 |
| 7BB932AA727B98 | KRISTINE | GEORGE | KY | 90015472007 |
| 7BB93499272B44 | CAILIN | DUNKIN | CO | 90009064992 |
| 7BB9367352B994 | JUAN | GARCIA | CA | 90012276735 |
| 7BB93837657556 | GLORIA | OROZCO | NM | 90011328376 |
| 7BB93853972B32 | KENNETH | TURNER | CO | 90011718539 |
| 7BB939418B134 | ELANE | ARCHULETA | UT | 31098249941 |
| 7BB94592286433 | ROSA | JOHNSON | SC | 90014115922 |
| 7BB94826372441 | ANTHONY | DEMATTEIS | PA | 90009178263 |
| 7BB9532895B386 | JUAN | PASTELIN | OR | 90001653289 |
| 7BB95587733B98 | CARLOS | SOLIES | OH | 90014423877 |
| 7BB95419793739 | GALE | CARTER | OH | 90012524197 |
| 7BB95522457556 | MANUEL | LOPEZ-GONZALEZ | NM | 90015375224 |
| 7BB95949A55931 | XIONG | XIONG | CA | 90014819490 |
| 7BB95A1714B548 | AARON | FORTUNE | OK | 90011250171 |
| 7BB95A81272421 | MICHAEL | FIRESTONE | PA | 90009430812 |
| 7BB9617444B572 | ALMAZ | WAKEYO | OK | 90014251744 |
| 7BB89645285B59B | CHRISTOPHER | LITTELL | NM | 90011514528 |
| 7BB96686872B32 | ROMAN | HERNANDEZ | CO | 33022936868 |
| 7BB96746655966 | PEDRO | SALGADO | CA | 90002857466 |
| 7BB96924757556 | KEVIN | PATTERSON | NM | 90009019247 |
| 7BB97184772B32 | GUILLERMO | NUNEZ-ALVAREZ | CO | 90014051847 |
| 7BB9745A533699 | DOMINGA | PELAGIO | NC | 12064794505 |
| 7BB9747979154B | ESTELA | MEDRANO | TX | 90001334797 |
| 7BB97A94131432 | YOLANDA | FOWLER | MO | 27564160941 |
| 7BB9849423168B | KIRA | CORTEVILLE | KS | 22004064942 |
| 7BB9853338B142 | JESUS | VIEYRA | UT | 31019865333 |
| 7BB9855754342 | MIGUEL | DOMINGUEZ RAMIREZ | VA | 90015595575 |
| 7BB9896533698 | MYRISSA | SWAIN | NC | 90013828965 |
| 7BB98936841253 | SHANNON | BASTIAN | PA | 90014829368 |
| 7BB98981955947 | ROWDY | RUSCONI | CA | 90005089819 |
| 7BB99674672B32 | MARIA | RAMOS | CO | 90012866746 |
| 7BB99779855966 | LAISA | VASQUEZ | CA | 90011247798 |
| 7BB99947A5B53B | CORRINE | BANDERA | NM | 35083099470 |
| 7BB9B228251348 | NIKOLE | TAYLOR | OH | 90014422282 |
| 7BB9B28A981643 | VANESSA | HATCHETT | MO | 90008252809 |
| 7BB9B472591252 | GEORGIA | WELLS | GA | 90011274725 |
| 7BB9B47538B163 | WANDA | BACA | UT | 90013124753 |
| 7BB9B4A5231433 | JOE | HENDON | MO | 90003204052 |
| 7BB9BA64536182 | MYRIAM | HERNANDEZ | TX | 90006250645 |
| 7BB9BA88881633 | STEPHEN | RANDOLPH | MO | 90012540888 |
| 7BBB1364157157 | BRYON | HAWBECKER | VA | 81083063641 |
| 7BBB1556141237 | MARSHA | JOHNSTON | PA | 51075035561 |
| 7BBB1663172B29 | JUSTIN | KONECNY | CO | 33075876631 |
| 7BBB174149154B | JENNIFER | SAMUDIO | TX | 90014227414 |
| 7BBB177992B225 | EDWINA | LLOYD | DC | 90002157799 |
| 7BBB353A78593B | ANGELA | MARKS | KY | 66032065307 |
| 7BBB35A7172441 | ENRI | GOOSBY | PA | 90014495071 |
| 7BBB4118381633 | ROBIN | STAUFFER | MO | 90014461183 |
| 7BBB41AA58593B | CHRIS | HARRIS | KY | 90012141005 |
| 7BBB4848A55947 | ERMA | GREEN | CA | 90010068480 |
| 7BBB4A58693736 | BEVERLY | HICKLIN | OH | 64586730586 |
| 7BBB4A89A71921 | STEPHEN | SPEER | CO | 32088780890 |

| | | | | |
|---|---|---|---|---|
| 7BBB5373A51348 | DERRICK | DAVIS | OH | 90014773730 |
| 7BBB5524931432 | JESSICKA | HAYNES | MO | 90013985249 |
| 7BBB555A931433 | STEPHEN | HAYDEN | MO | 90012145509 |
| 7BBB5617672B32 | RAMON | CABRALES | CO | 90013296176 |
| 7BBB5786341227 | NICOLE | ROEHIG | PA | 51084547863 |
| 7BBB5922357556 | CECILIA | LOZANO | NM | 90010949223 |
| 7BBB6267757157 | TATIANA | PEREDO | VA | 90013172677 |
| 7BBB646987B477 | EDUARDO | AYALA | NC | 11060624698 |
| 7BBB6646772421 | BRANDON | STICCA | PA | 90005346467 |
| 7BBB673545B59B | MADELINE | MENDOZA | NM | 90014917354 |
| 7BBB687128B142 | ADAM | DURBOROW | UT | 90015308712 |
| 7BBB6947755931 | ENRIQUE | BECERRA | CA | 90014939477 |
| 7BBB7244A2B994 | JOAQUIN DE LA PAZ- | ALVAREZ | CA | 90014642440 |
| 7BBB7523372441 | DAVID | BOSH | PA | 90001635233 |
| 7BBB7832672B44 | PAMELA | GRANGER | CO | 90002078326 |
| 7BBB8716751378 | CARMEN | ROSEMOND | OH | 90005047167 |
| 7BBB8861772B44 | MANDI | BALL | CO | 90014838617 |
| 7BBB9221172441 | DONNA | ADAMS | PA | 51095942211 |
| 7BBBB249131443 | KIMBERLY | HAMILTON | MO | 27574692491 |
| 7BBBB332591531 | MARIA | DE JESUS RUIZ | TX | 90009253325 |
| 7BBBB7A8933698 | NEHEMIAH | GOWENS | NC | 12027587089 |
| 7BBBBA3344B254 | MONA | MCGUIRE | NE | 90012690334 |
| 811114A9784336 | CHRISTOPHER | PUFFER | SC | 90009294097 |
| 8111152119154B | GOMEZ | SAMUEL | TX | 90010395211 |
| 81111631A8B163 | ALAN | ANDRADE | UT | 90013096310 |
| 8111226959712B | DAVID M | TAFFOLLA | OR | 90005572695 |
| 8111234574B22B | CECILIA | RIGGS | NE | 27052133457 |
| 8111236885B32B | TERESA | ALBA-VELAZQUEZ | OR | 90013463688 |
| 811246A151362 | MARLA | BARNETT | OH | 66026994601 |
| 81113764A71977 | ROBERT | SAMORA | CO | 90011917640 |
| 811425315B125 | LAWANNA | FLOWERS | AR | 90008192531 |
| 8111527AA9154B | LUZ | GALAVIZ | TX | 90000842700 |
| 811155A1A33698 | GUADALUPE | GARCIA-SALAZER | NC | 90010655010 |
| 81115757197B38 | ANTONIO | RODRIGUEZ | CO | 90012397571 |
| 811165A6A47822 | VAN | LAMAR | GA | 90011975060 |
| 811178A7793771 | BRITTANY | SMITH | OH | 90013478077 |
| 8111792497286 | MYRON | MIDDLETON | CO | 33037079249 |
| 811179A928B154 | SARA | SHALLENBERGER | UT | 31072549092 |
| 81117A1935B24B | DERRICK | BOMAR | KY | 90008580193 |
| 8111832913B337 | KATHRYN | WILLIAMS | CO | 33089053291 |
| 811184969154B | MIKE | HARTNETT | TX | 90014554986 |
| 811184A524B22B | BLENDIA | ELLINGTON | NE | 27000004052 |
| 81118845A77537 | JORGE | ORTIZ | NV | 90008268450 |
| 8111893528B168 | JAYSON | PICKERING | UT | 31080449352 |
| 81118A6818B163 | ADRIANA | HERNANDEZ | UT | 90014850681 |
| 81119253972B44 | ANTOINETTE | SANCHEZ | CO | 90001722539 |
| 81119928876B65 | VANESSA | LUGO | CA | 90007579288 |
| 8111B1A715B145 | JOE | STRONG | AR | 23077331071 |
| 8111B27345B32B | MELODY | WALDO | OR | 44561082734 |
| 8111B2A5572B62 | BILL | MARTINEZ | CO | 90011322055 |
| 8111B42755B581 | FRANKLIN | WALLACE | NM | 90013124275 |
| 8111B474291837 | ROBIN | WHITE EAGLE | OK | 90013944742 |
| 8111B78712B271 | SONIA | JOYNER | VA | 81000467871 |
| 8111B933151531 | AMY | LAKABUNG | IA | 90014169331 |
| 8112166A272B28 | ERIK | MICHAUD | CO | 90012206602 |
| 812173319154B | JESSICA | VARGAS | TX | 90011207331 |
| 81121866197B38 | KRISTIE | SEDERSTROM | CO | 90011218661 |
| 812197979154B | DOLORES | TOVAR | TX | 90014779797 |
| 81122439376B97 | ROXANA | RIVERA | CA | 90013624393 |
| 811225A955B145 | TRAVIS | HOGAN | AR | 90010015095 |
| 81122726476B97 | ANA | RIVERA | CA | 90010257264 |
| 811227AAA91532 | FRANCISCO | MELENDEZ | TX | 75014527000 |
| 8112282385B183 | ROGET | BROWN | AR | 90014638238 |
| 81228A248B168 | CAROLINE | COVINGTON | UT | 31026538024 |
| 8112927A72B33 | MARIA | HERRERA | CO | 90011109270 |
| 8112356A393771 | SYLVIA | LEACH | OH | 90012835603 |
| 81123A1A271977 | MISTY | BENSON | CO | 90012600102 |
| 81124141772B44 | RONALD | CHONGO | CO | 90011601417 |
| 812422285B24B | MAKELA | FREEMAN | KY | 68063552228 |
| 81124377A5B145 | ZACH | MAXWELL | AR | 90012943770 |
| 811244AA347822 | TAMELAH | SCOTT | GA | 90014614003 |
| 81125962A97138 | IRMA | CORNEJO | OR | 90000929620 |

| | | | | |
|---|---|---|---|---|
| 81125A31277537 | JUANA | MARTINEZ | NV | 90010410312 |
| 81125A48357122 | JULIO | REYES | VA | 90000570483 |
| 81125A6695B24B | HAIME | HERNANDES | KY | 90011570669 |
| 81126714A8B168 | ENRIQUE | PADILLA | UT | 90011997740 |
| 8112689537252B29 | BILL | HUOVINEN | CO | 33046028953 |
| 8112693519154B | MARIBEL | SALAZAR | TX | 90012929351 |
| 8112691172B33 | JESSIE | HALL | CO | 90012009913 |
| 8112A18984325 | CYNTHIA | HOLDEN | SC | 90006410189 |
| 8112731425B921 | ROBERT | COSTELLO | WA | 90015413142 |
| 81127A93784325 | HERALEN | MALDONADO | SC | 90006410937 |
| 81128377A5B145 | ZACH | MAXWELL | AR | 90012943770 |
| 8112843899783B | THOMAS | MC CANN | CO | 90004524389 |
| 8112856967253B33 | ANTONIO | GUERRERO | CO | 33085765696 |
| 81128574A5B581 | FITZERROL | ROSE | NM | 90010795740 |
| 81129139176B97 | MARYELA | MORALES CARRASCO | CA | 46034461391 |
| 8112916591837 | BRIAN | RICE | OK | 90012451650 |
| 8112936A133698 | ANDREA | BUCKMON | NC | 90013353610 |
| 8112972797B38 | SAVANNA | REED | CO | 90011407270 |
| 8112B2A794B22B | BRADLEY | JONES | NE | 90014172079 |
| 8112B596972432 | LANCE | STUMPF | PA | 51080555969 |
| 8112B859172B29 | FILADELFO | MENJIVAR | CO | 33077508591 |
| 81315A5972B44 | PATRICIA | NAVARRO | CO | 90014995059 |
| 8113182758B168 | ALFREDO | GUTIERREZ | UT | 90010308275 |
| 8113193A176B97 | STEVE | CAPORALE | CA | 90000659301 |
| 8113234976B97 | BECKY | QUIROZ | CA | 90000603490 |
| 8113243867262 | STACEY | GALKA | CO | 33041474386 |
| 8113232A83172B44 | ALFONSO | CAMPOS | CO | 90015100831 |
| 8113354635B145 | TORI | PRESCOTT | AR | 90013595463 |
| 8113381A161928 | SALVADOR | GUZMAN | CA | 90010428101 |
| 8113429198B166 | YOLANDA | CARRILLO | UT | 90001192919 |
| 8113442845B145 | ASHLYN | WOODS | AR | 90014444284 |
| 8113471834B22B | JESSICA | ROSE | NE | 27025147183 |
| 8113517245B24B | ERNESTO | PAEZ | KY | 90007441724 |
| 811352A5585856 | LORETA | SUE | CA | 90014502055 |
| 8113555318B163 | DARIO | RAMOS | UT | 90012815531 |
| 811361A2971977 | SHANAE | ADAME | CO | 90008851029 |
| 8113666195B32B | TASHA | MEYER | OR | 90010486619 |
| 8113676A197B3B | BRIAN | TORTORELLA | CO | 39070257610 |
| 8113678A98B168 | AMANNDA | THOMASS | UT | 31029497809 |
| 8113818897192B | CAROLINA | FLORES | CO | 32074521889 |
| 8113527A5B32B | GRACE | WATKINS | OR | 90014505270 |
| 811389A8641275 | NICHOLAS | MCKINNEY | PA | 51046559086 |
| 8113992578B154 | VILIAMI | TUITAVAKE | UT | 31041979257 |
| 8113B27A591837 | EBONY | PEARSON | OK | 90014922705 |
| 8113B663455945 | LAURA | HOLLAND | CA | 90013866634 |
| 8113B77AA72B44 | ADAM | YOUNGER | CO | 90001387700 |
| 8113B941397B3B | ALAN | GRAJEDA | CO | 39019349413 |
| 8114159A257142 | JORGE | GUTIERREZ | VA | 90011315902 |
| 81141759572B44 | MORALES | CATALINA | CO | 90009977595 |
| 8114186375B24B | DERRICKA | BOOTH | KY | 90012998637 |
| 8114212448B154 | OSCAR | MAGADAN | UT | 90012581244 |
| 8114A2A6985B591 | ELISA | GONZALES | NM | 90004070698 |
| 8114343769154B | MARTHA | RODRIGUEZ | TX | 90010004376 |
| 8114365735B183 | WILLIAM | TAYLOR | AR | 90014146573 |
| 8114431918B164 | TYLER | CARWIN | UT | 31059853191 |
| 8114435289154B | CECILIA | RENOVA | TX | 75014433528 |
| 811445A285B581 | WICKER | LILLIAN | NM | 90014445028 |
| 8114465A341262 | LAWANDA | SCOTT | PA | 51007066503 |
| 81144A23955945 | ERICA | ESCAMILLA | CA | 49045060239 |
| 81144A56491525 | JAIME | CRUZ | TX | 90003310564 |
| 81144AAA591242 | HEATHER | COLLINS | GA | 90002070005 |
| 8114511515B183 | STACY | WILKINS | AR | 90011071151 |
| 8114515157A8B163 | JOHNATHAN | CHADWICK | UT | 90014361570 |
| 8114549535B581 | MARIA | MORALES | NM | 90009564953 |
| 8114553148B154 | MARIO | RUIZ | UT | 90015205314 |
| 8114553927B349 | JAIME | AREVALO | VA | 81085985392 |
| 8114557959154B | ROSARIO | GONZALEZ | TX | 75074905795 |
| 8114558A476B97 | ANGELICA | SANTIAGO | CA | 90015305804 |
| 8114564715B24B | HOLLY | RAHN-WARD | KY | 90000866471 |
| 8114595345B139 | MARCIA | CARRUTH | AR | 90005789534 |
| 81145A38593771 | SHERRON | STEWART | OH | 90003770385 |
| 8114615987 6B97 | JOSE | BLANCAS | CA | 90014961598 |

| | | | | |
|---|---|---|---|---|
| 8114635399154B | ALEXANDER | ANCHONDO | TX | 90010483539 |
| 8114683255B338 | NICK | DORRITY | OR | 44550008325 |
| 81147181176B97 | FREDDY | MENDOZA | CA | 46095791811 |
| 8114749515B24B | BRITNEY | DUNCAN | KY | 90015284951 |
| 8114786AA87B71 | DEBRA | HENRY | AR | 23094748600 |
| 8114788A497B3B | ADRIAN | TELLEZ | CO | 90015408804 |
| 8114789169154B | NANCY | ALARCON | TX | 75041948916 |
| 81147A52772B31 | PHILLIP | HICKS | CO | 90006940527 |
| 81147AA3185856 | JOSE | VARGAS | CA | 46083860031 |
| 8114912899154B | MATHEW | CHAVIRA | TX | 90006761289 |
| 81149357597B3B | DEBRA | MARCELENO | CO | 39022483575 |
| 8114952862B49 | MAURICIO | LOPEZ | VA | 81063365286 |
| 811495A595B338 | JAMES | FLOWERS | OR | 44543045059 |
| 811497A5572B44 | BRIDGETT | NELSON | CO | 33010547055 |
| 81149824A9712B | VICTOR | GONSALEZ | OR | 90013898240 |
| 8114988772B33 | AMY | ERICKSON | CO | 33076428887 |
| 8114991A191975 | EVA | MARTIN | NC | 90013329101 |
| 8114B24A647822 | SHARONDA | MILLER | GA | 90002362406 |
| 8114B59A257142 | JORGE | GUTIERREZ | VA | 90011315902 |
| 8114B819191975 | LADISLAS | KABONDE | NC | 90013038191 |
| 8115136865B338 | CHELSEA | BROWN | OR | 90002733686 |
| 81151AA9871977 | DERIC | ANDREW BESTON | CO | 90010140098 |
| 8115245A88B168 | KAREN | THOMPSON | UT | 31062044508 |
| 81527A5491979 | JASMINE | DICKENS | NC | 90014767054 |
| 81153187A72B29 | DIANE | ATENCIO | CO | 90011791870 |
| 811534A5255945 | JOSE LUIS | ABARCA | CA | 90014324052 |
| 8115362329712B | HARRY | MCFADDEN | OR | 44061156232 |
| 8115468882B389 | CARLOS | OLIVA | CT | 90014556888 |
| 8115489272B33 | MICHELLE | NGUYUN | CO | 90013778972 |
| 811549A2371977 | NANCY | HERNANDEZ | CO | 38096479023 |
| 8115514A976B97 | BILL | AVALOS | CA | 90013781409 |
| 8115552655B145 | MELISSA | JACKSON | AR | 90013465265 |
| 81558A265B581 | MICHEAL | MURPHY | NM | 35014388026 |
| 81155A46393671 | FFR 22107 CHARLES | CLEVELAND | OK | 90011280463 |
| 81157329572B29 | RANDY | WILLIAMS | CO | 33092633295 |
| 8115742A691975 | GABERIEL | SHARPE | NC | 90005394206 |
| 811574A2797B3B | DELPHINIA | MIRELEZ | CO | 39001304027 |
| 8115766959712B | SANCHEZ | CARMEN | OR | 90006726695 |
| 81157745672B33 | ANGEL | HENDERSON | CO | 33041877456 |
| 8115826415B24B | ERIC | SCHULAR | KY | 90000242641 |
| 81584A618B154 | ALINI | TAUFOOU | UT | 31080194061 |
| 8115853A776B97 | JOSE | LUNA | CA | 90012085307 |
| 81158A57593771 | ANDRE | HAWKINS | OH | 64588730575 |
| 81158A61A72B62 | RUBEN | CASTANEDA | CO | 33092960610 |
| 81159389172B29 | EVELIO | ESCOBAR CANEZA | CO | 33097383891 |
| 81159414597B38 | CINDY | HOLGUIN | CO | 90010564145 |
| 8115942935B183 | TONYA | MORRISON | AR | 90014704293 |
| 8115B1A9A85936 | LEONARD | EPPS | KY | 90010491090 |
| 8115B366691242 | PATRICIA | OLIVER | GA | 90011663666 |
| 8115B73758B154 | GERARDO | AGUILAR | UT | 31070817375 |
| 8115B986791868 | SARA AND CHRISTIAN | CONNER | OK | 90012559867 |
| 8116146158B163 | CHRISTINA | BROWN | UT | 90010274615 |
| 81161511A72432 | BRANDI | BYERS | PA | 90013225110 |
| 8116158975B145 | DAVID | GOMEZ | AR | 90013085897 |
| 811617A9191969 | SAMMIE | TURRENTINE | NC | 90012577091 |
| 8116219362B967 | JULIO | JASSO | CA | 90008051936 |
| 811624A2497138 | ROSARIO | GOMEZ | OR | 90003014024 |
| 8116293699712B | ASHLEE | STROMBERG | OR | 90013459369 |
| 8116294868B163 | TISHA | WHITE | UT | 90006269486 |
| 81162A38672432 | MELINDA | CLINE | PA | 51084040386 |
| 81163571A72B33 | NICOLE | GUTIERREZ | CO | 33095525710 |
| 8116442878B154 | LENLEE | VAKAPUNA | UT | 90013724287 |
| 81164875497B3B | CODY | CISNEROZ | CO | 90013458754 |
| 8164A39785856 | LINDA | CARSON | CA | 46015230397 |
| 8164A98571977 | JEAN | VALDEZ | CO | 90011300985 |
| 816571A471977 | JONATHON | FORD | CO | 90010547104 |
| 81166256276B65 | ANDREA | HERNANDEZ | CA | 90005902562 |
| 811669A1897B3B | SALVADOR | VERDIN | CO | 39059739018 |
| 81166A61771977 | CAROL | FULTON | CO | 90012310617 |
| 8116AA565B93B | OSCAR | CHAVEZ | WA | 90015440056 |
| 8116715A89154B | JOSE | CAMPOS | NM | 90001251508 |
| 81167166872B62 | LISA | BLUFORD | CO | 33023221668 |

| | | | | |
|---|---|---|---|---|
| 8116719765B145 | CHERYL | JACKSON-GOLDEN | AR | 90010201976 |
| 81167391597B3B | KALA | MCCULLY | CO | 90012923915 |
| 811682A8A91242 | ERIC | RECHLIN | GA | 90009712080 |
| 81168972954B23 | CONNOR | MATHERLY | VA | 90014409729 |
| 8168A6818B163 | ADRIANA | HERNANDEZ | UT | 90014850681 |
| 8116927778B168 | JESSICA | LUND | UT | 90012032777 |
| 8116932497262 | ALYSHAH | YOUNG | CO | 90015263249 |
| 81169436776B97 | MONICA | ALVA | CA | 90015144367 |
| 816951745B32B | SHANTHI | HOLLAND | OR | 44519885174 |
| 8116B119A5B24B | TERESA | TURNER | KY | 68062371190 |
| 81171385397B97 | JEFF | BLANDIN | CO | 90008743853 |
| 8117165595B183 | WILLMER | GUTIERREZ HERNANDEZ | AR | 90015616559 |
| 81171677997B3B | JOSE | CASTRO | CO | 90012136779 |
| 8117213325B183 | KENDRA | WILLIAMS | AR | 90011071332 |
| 81172325772B62 | VICTORIA | MESSAOUDI | CO | 90013283257 |
| 81172A48185856 | SHANNON | FRANCIS | CA | 90015270481 |
| 8172A6939154B | VANESSA | CORTEZ | TX | 75016050693 |
| 81173169A72B33 | TIFFANY | MUSIC | CO | 33080261690 |
| 8117325488B163 | KEYLA | CELIS | UT | 90014782548 |
| 81732A7A9154B | MARTHA | MOLINA | TX | 90008452070 |
| 81173689972B27 | KIM | RAMIREZ | CO | 90004036899 |
| 8117396315B183 | PAMELA | TYLER | AR | 23017989631 |
| 8117445439154B | BERTHA | MORENO | TX | 75073324543 |
| 8174816572B44 | JUSTIN | FREELAND | CO | 33018198165 |
| 8117518718B154 | SHEREE | JOHNSON | UT | 90013521871 |
| 8117519545B145 | SAMANTHA | PHILLIPS | AR | 90014411954 |
| 81176219597B3B | JUAN | JAQUEZ | CO | 90007762195 |
| 8117658A372432 | KIM | BARLOW | PA | 90011945803 |
| 81177A24A72B33 | JOE | JOHNSON | CO | 90003050240 |
| 811781A4597B98 | ROSARIO | VARGAS | CO | 90012061045 |
| 8117842435B581 | LANTHIA | GILLESPIE | NM | 35015234243 |
| 8117846855B32B | MICHELLE | ALEXANDER | OR | 90014204685 |
| 8117941A685856 | MARIA | CANO | CA | 90012994106 |
| 8117942557192B | JOHN | ROLLER | CO | 32041624255 |
| 81179A33241262 | WHITE | HEATTHER | PA | 90006820332 |
| 8117B199651338 | ADERO | CAMPBELL | OH | 90014151996 |
| 8117B558272B29 | JOHN | HEWITT | CO | 90015125582 |
| 8117B728172B44 | LAURA | CASTRO | CO | 90013097281 |
| 8117B72A95B145 | BIATRICE | URQUILLA | AR | 90009657209 |
| 8117B784A9154B | ENRIQUE | TREJO | TX | 90015377840 |
| 8117B85A572B62 | MANUELA | MENDOZA | CO | 33007118505 |
| 8118278169712B | ALVARO | BARAJAS | OR | 90013327816 |
| 81827A555137B | LYNNICE | NORTH | OH | 90006247055 |
| 8118295A29154B | GUILLERMIN | CASILLAS | TX | 90000959502 |
| 8182A29755945 | TYRONE | JONES | CA | 90013000297 |
| 81183339172B29 | YULISA | SOLANO | CO | 90014113391 |
| 8183664776B65 | ROSENDO | LUCERO | CA | 46080566647 |
| 8118465735B183 | WILLIAM | TAYLOR | AR | 90014146573 |
| 8118491698B163 | SHELISE | MARTINEZ | UT | 31027089169 |
| 8118522A676B97 | RAYMUNDO | TORRES | CA | 90001642206 |
| 81185261A77537 | NATHANIEL | WILLIAMS | NV | 90014692610 |
| 8185276A8B154 | LORENA | BARTON | UT | 90009592760 |
| 8118561A147897 | AVAN | WALKER | GA | 90014546101 |
| 8118639734B22B | LAURA | HOAGLAND | NE | 27007113973 |
| 8118645A79712B | SARRA | PADUA | OR | 90010484507 |
| 8186814297B38 | DETRA | ELIZALDE | CO | 39086448142 |
| 81186A59A5B24B | ERIKA | LENNON | KY | 90014760590 |
| 8187523272B33 | DOMINICK | VALDEZ | CO | 33089435232 |
| 811877A3255945 | ANTONIO | BARRIGA BELTRAN | CA | 90013627032 |
| 8188138A5B24B | SHAWNA | VAUGHN | KY | 90014271380 |
| 811881A915B145 | RUTHERFORD | MERRYMAN | AR | 90010951091 |
| 8188313372B33 | MAURICIO | CRISOSTOMO | CO | 90013363133 |
| 81188344872B62 | MIRIAM | PEREZ | CO | 33017803448 |
| 8188648872B44 | FATHY | BASOLA | CO | 90012116488 |
| 8118927444B967 | KAREN | CASTANON | TX | 90004372744 |
| 811894A239154B | DONNA | LUKACINSKY | TX | 90014524023 |
| 81189AA4484333 | TAMI | PHILLIPS | SC | 90013860044 |
| 8118B59648B168 | MARY | BLATNICK | UT | 90010915964 |
| 8118B753A7192B | NATHAN | JOHNSON | CO | 32041627530 |
| 8118B922361994 | ALICIA | MEZA | CA | 90008729223 |
| 81191A49855945 | CARMEN | RIVERA | CA | 90008590498 |
| 81191A58576B45 | MARIA | HERNANDEZ | CA | 90014170585 |

| | | | | |
|---|---|---|---|---|
| 81192285897B38 | CINDEE | CANO | CO | 90010772858 |
| 8119312A533698 | TANIKA | LEE | NC | 12092131205 |
| 8119361AA76B97 | BERTHA | OROZCO | CA | 90014856100 |
| 81193A7259712B | DAVID | MOORE | OR | 90010490725 |
| 8119444A39712B | JAVIER | MONTES | OR | 44064434403 |
| 8119456A29154B | YVONNE | BAQUERA | TX | 90013955602 |
| 81194A76979B97 | KYLE | BROWN | CA | 90014686079 |
| 8119581869712B | ALEJANDRO | BRAVO | OR | 90007808186 |
| 8119629785B338 | TYJWANIA | MERCIER | OR | 90008252978 |
| 8119699445B24B | SHAWN | CHAMBERLAIN | KY | 90014879944 |
| 81196A72A8B168 | JENELLE | CASAREZ | UT | 31055110720 |
| 8119731235B24B | CYNTHIA | HEIL | KY | 90006173123 |
| 8119737618B168 | OSCAR | CARDOSO | UT | 90013933761 |
| 811985A1447897 | DEMETRIA | HORNE | GA | 90013295014 |
| 81198A6822B271 | TINA M | MOULTRIE | VA | 90005300682 |
| 8119911378B163 | AARON | RODRIGUEZ | UT | 90010231137 |
| 8119958A35B271 | ROBERT | TURVEY | KY | 90011325803 |
| 81199674772B33 | GLORIA | HERNANDEZ | CO | 90008826747 |
| 8119978655B32B | KARA | CHURCH | OR | 90014577865 |
| 81997A6197133 | RODOLFO | MENDOZA | OR | 90014547061 |
| 81199A21A9712B | DANIEL | HEDGES | OR | 44014360210 |
| 8119B15545B183 | RAE | ROBINSON | AR | 90011071554 |
| 8119B251991975 | ANTHONY | VELEZ | NC | 90005072519 |
| 8119B267191242 | CHRISTINA | ARNOLD | GA | 90012562671 |
| 8119B862497138 | ROBERTO | BANEY-MATEOS | OR | 90011028624 |
| 811B126298B168 | JARED | HOOD | UT | 90014062629 |
| 811B12A2272B62 | DARRYL | OWENS | CO | 90011322022 |
| 811B14A885B24B | BRANDY | FOX | KY | 90010014688 |
| 811B1785641275 | LORI | DEAN | PA | 51040797856 |
| 811B1872957128 | ISIDRO | MARCIA | VA | 81033138729 |
| 811B2227884325 | NIKITA | OSBORNE | SC | 90006282278 |
| 811B2516333698 | VINCENT | JOHNSON | NC | 90013345163 |
| 811B2532141262 | AMBER | MENKE | PA | 90014605321 |
| 811B2565791979 | WILMA | SUTTEN | NC | 17080615657 |
| 811B2623971977 | LINDA | MENDOZA | CO | 38086686239 |
| 811B2637A9154B | JEANETTE | STEINEBACH | TX | 75099796370 |
| 811B2663691242 | BEN | SCHWARTFIGURE | GA | 90013086636 |
| 811B271735B145 | KEVIN | BELL | AR | 90004417173 |
| 811B274125B388 | MAYRA | AROCHE | OR | 44517777412 |
| 811B2835691969 | JAMES | FLORENCE | NC | 90004338356 |
| 811B2987291837 | ROSAIRO | LOPEZ | OK | 90010319872 |
| 811B316A657127 | CARLOS | GARCIA | DC | 90011771606 |
| 811B3175547897 | RACHANNA | EVANS | GA | 90012141755 |
| 811B3425397121 | DAN | DRYDEN | OR | 90008964253 |
| 811B355528B168 | VICTORIA | SANCHEZ | UT | 90013955552 |
| 811B3841772432 | HARDY | HASE | PA | 90003818417 |
| 811B392A631437 | TERON | FOUCHE | MO | 90002749206 |
| 811B399389154B | ERIC | PATRICK | TX | 90012909938 |
| 811B3AA1185936 | EMBAMBI | LUKONGA | KY | 90014570011 |
| 811B4346851362 | CONNELL | MOLLY O | OH | 90005183468 |
| 811B4746697133 | JUAN | SANCHEZ | OR | 90012597466 |
| 811B476979712B | MARIA | JIMENEZ | OR | 90008677697 |
| 811B4836772862 | JOSUE | CORRAL | CO | 90014898367 |
| 811B484255B32B | ADRIANA | ANDERSON | OR | 90004048425 |
| 811B4A4A15B581 | ATRELLE | GRAY | NM | 35059570401 |
| 811B5422661978 | ELEASA | MARKS | CA | 90003634226 |
| 811B5771433698 | MARGARET | AKINJOGUNLA | NC | 90005497714 |
| 811B6193872B33 | EDUARDO | AVINA | CO | 33057331938 |
| 811B626A561928 | PASCUAL | CRISTOBAL | CA | 46056292605 |
| 811B6367247897 | JESSICA | ALEXANDER | GA | 90013273672 |
| 811B6387791979 | KATHERINE | BECKWITH | NC | 17054073877 |
| 811B7252124B43 | ROSA | FLORES | VA | 90007472521 |
| 811B774125B145 | LARRY | HAMPTON | AR | 90009247412 |
| 811B838283B386 | THOMAS | QUINN | CO | 33016713828 |
| 811B8493976B97 | VANESSA | HERNANDEZ | CA | 90015334939 |
| 811B8521391837 | HEATHER | BURT | OK | 90013945213 |
| 811B8721485936 | ALBERTO | CUMINGHON | KY | 90014757214 |
| 811B8953597133 | CECELIA | PADGETT | OR | 90014819535 |
| 811B8A46741275 | LINDA | HEFFLER | PA | 90009450467 |
| 811B9139491837 | LISA | DIXON | OK | 21046641394 |
| 811B9436191979 | ESTUARDO | MIRANDA | NC | 17012294361 |
| 811B9622541275 | DAVID | DEL DUCA | PA | 90013036225 |

| | | | | |
|---|---|---|---|---|
| 811BB23465B153 | VICTOR | SMITH | AR | 90005022346 |
| 811BB44125B24B | BRIDGETTE | HENDERSON | KY | 68002344412 |
| 811BB668872432 | JASON | LOCKOSKI | PA | 51074916688 |
| 811BBA16591242 | JOHN | ALDERMAN | GA | 90014160165 |
| 811BBAA4693771 | PAMELA | COGGIN | OH | 90014090046 |
| 812111A6241262 | LINDA | KUDRAV | PA | 51050941062 |
| 8121148219154B | LAURA | ORTIZ | TX | 90000794821 |
| 81211AA4472B99 | DENISE | STAFFORD | CO | 90014020044 |
| 81212119A91979 | CHRISTIAN | ROSS | NC | 17094931190 |
| 8121215695B32B | HEIDI | REHDER | OR | 44527411569 |
| 8121269325B145 | MELISSA | MURDOCK | AR | 90012276932 |
| 8121A69A91837 | KARLA | GALLOWAY | OK | 90005690690 |
| 8121318817192B | MAIRIN | DUNSHEE | CO | 32041671881 |
| 8121352A65753B | TESSIO | REA | NM | 90013835206 |
| 81213739772B44 | SERGIO | GOMEZ | CO | 90014377397 |
| 8121383629154B | MERCEDES | TREJO | TX | 75059888362 |
| 8121414839763B | VINCENT | A MEDINA | CO | 90010721483 |
| 8121431859712B | SHAWN | GREER | OR | 90009503185 |
| 8121449376194B | MARK | D.WIGHTMAN | CA | 46078844937 |
| 8121474755B24B | GEORGE | THOMPSON | KY | 90014427475 |
| 8121486229763B | KRISTINA | PETERSON | CO | 90011838622 |
| 8121514A45B183 | ASHTON | DANIELS | AR | 90015031404 |
| 8121527789712B | MARLEE | NORRIS | OR | 90009752770 |
| 8121A64193771 | MADDISON | ABSTON | OH | 64516270641 |
| 812163A8A93771 | JANICE | GREENLEE | OH | 64523033080 |
| 8121695494B22B | BRANDON | GRANT | NE | 27065819549 |
| 8121735288B168 | MEGHAN | BLACK | UT | 90009373528 |
| 8121752715B153 | JOLIANE | ALSTON | AR | 23051605271 |
| 81218916176B82 | ANDREA | MATUTE | CA | 90012499161 |
| 81218918A97B3B | SALLY | MARTIN | CO | 90000199180 |
| 81219724A97138 | KALISTUS | MACKLEEN | OR | 90009847240 |
| 81219794197B38 | RAMON | POMPA | CO | 39067097941 |
| 812197A4833698 | SHERI | WALKER | NC | 90009327048 |
| 8121B269A51362 | NATALIE | SHEPPARD | OH | 66094672690 |
| 8121B284497B3B | AARON | OWEN | CO | 90014512844 |
| 8121B69615B161 | LINDA J | BEALER | AR | 23094496961 |
| 8121B92958B163 | CARLOS | SANCHEZ | UT | 31052629295 |
| 8121BA6375B371 | ADELA | AVILA CONTRERAS | OR | 90010710637 |
| 8122115A76B97 | JOSE | MORALES | CA | 46086721580 |
| 8122142572B29 | FELINA | MONTEZ | CO | 33047124255 |
| 812221257B448 | BRUCE | WEEKLY | NC | 11003272125 |
| 812222A6A72B44 | CHRIS | ROBINSON | CO | 33048342060 |
| 8122261994B22B | KATHERYN | LAFFERTY | IA | 27021216199 |
| 81222A3459154B | MONIQUE | VARGAS | TX | 90002730345 |
| 8122333778B168 | MATTHEW | SLATTER | UT | 90012703377 |
| 81223674472B44 | STEVEN | HIX | CO | 90006416744 |
| 812238A8572B62 | GEORGE | MONTELANO | CO | 90009668085 |
| 8122519782B271 | CRISTOBAL | SILVA-CORTES | DC | 81017441978 |
| 81225A18247822 | ROBERT | BATCHELOR | GA | 90012460182 |
| 81225A18A93771 | TAMMI | GRANT | OH | 64582010180 |
| 8122622A28B168 | ESI | FANGU | UT | 90010052202 |
| 8122744157 2B29 | BRANDY | RAMIREZ | CO | 33099394415 |
| 8122758779185B | EVALYN | SISNEY | OK | 21065655877 |
| 8122763 4A84325 | AGENIA | HABERSHAM | SC | 90006786340 |
| 8122784558B163 | MATTHEW | GOAD | UT | 90012148455 |
| 812279A1772B62 | KATHRYN | BOHMONT | CO | 90014299017 |
| 8122814A18B168 | WILLIAM | BUBEL | UT | 31019201401 |
| 812288A1993771 | ROBIN | LAZARO | OH | 90013618019 |
| 8122897 8572B33 | SILVIA | CRUZ AGUILAR | CO | 90008309785 |
| 81229334476B65 | ANGEL | SANTIAGO VELASCO | CA | 46015873344 |
| 8122937615B183 | KILA | BROWN | AR | 23094113761 |
| 8122953974B22B | DANA | TRAWICKI | IA | 90015185397 |
| 8122962455B145 | CHRISTINA | KENNEDY | AR | 90013346245 |
| 8122964135B183 | KIOMI | JOHNSON | AR | 90015466413 |
| 8122B28548B163 | JAMES | BEAUCHAINE | UT | 31005852854 |
| 8122B37724B22B | MARIA | GAMACHE | NE | 90011313772 |
| 8122B461293771 | CHRIS | TUCKER | OH | 90014324612 |
| 8122B558A8B154 | JESUS | MONTES | UT | 90006355580 |
| 8122B594771977 | VIRGINIA | MEDINA | CO | 90005265947 |
| 8122B94A297B3B | BENJAMIN | QUINTERO | CO | 90015449402 |
| 8123126218B154 | SHAWN | BROWN | UT | 90014502621 |
| 8123157A691837 | IRMA | FIGUEROA | OK | 90013945706 |

| | | | | |
|---|---|---|---|---|
| 812317AA48B163 | LEANN | RISER | UT | 31089657004 |
| 8123285685B32B | JOSH | BAIN | OR | 44568748568 |
| 81232952A47897 | PAMELA | HILL | GA | 14071749520 |
| 8123324935B183 | CAROLYN | BROOKER | AR | 23015102493 |
| 8123325722B28B | RAFEAL | HOLSTON | DC | 90006842572 |
| 8123346352342B | DAVID | BROWN | OH | 90009684635 |
| 8123358544B22B | NICHOLAS | PAONESSA | NE | 27086415854 |
| 81233A2655B338 | BREANNA | PIPGRAS | OR | 90014370265 |
| 8123412655B24B | PAMELA | DAVIS | KY | 68002021265 |
| 8123448679712B | JASON | MILLER | OR | 90013494867 |
| 81234A4868B131 | MELISSA | FARNSWORTH | UT | 90006140486 |
| 812354A2955945 | JOEL | ALDRETE | CA | 90013384029 |
| 81235AA818B168 | REYNA | RIZO | UT | 90000200081 |
| 81236A9515B568 | LORE | CASAUS | NM | 35011430951 |
| 81237199197B3B | GUDELIA | GUERREROAPOLONIO | CO | 39050321991 |
| 8123763A872B33 | JAMES | CRONOBLE | CO | 90013066308 |
| 8123797595B24B | ALEXIS | SANTANA | KY | 90014769759 |
| 8123823798B163 | ANDREW | ELLISOR | UT | 90000292379 |
| 8123825165B145 | EDWARD | BLUEFORD | AR | 90011002516 |
| 8123841597 2B29 | JASMINE | AGUILAR | CO | 90012454159 |
| 8123855655B32B | TREVOR | SMITH | OR | 90011715565 |
| 8123921136B191 | KALLAI | THOMPSON | MS | 90014592113 |
| 81239444A72B29 | TISHA | JOHNSON | CO | 33063394440 |
| 8123964698B154 | TOMACITA | HERRERA | UT | 31073486469 |
| 8123B236193771 | DIONNE | HOLLEY | OH | 90000932361 |
| 8123B721191525 | DAVID | PARADIS | TX | 90006837211 |
| 8123B937676B65 | MARYAH | HARWOOD | CA | 46003199376 |
| 8123BA58776B97 | CESAR | MATIAS | CA | 90013570587 |
| 8124149223B354 | PATRICIA | BECKER | CO | 90000624922 |
| 8124159A497B3B | EMILY | STEBNITZ | CO | 39086345904 |
| 812416A7741275 | ANGEL | BENZ | PA | 51021926077 |
| 8124173435B581 | CESAR | RODARTE | NM | 35030597343 |
| 8124185167 2B62 | ASHA | RAI | CO | 90009888516 |
| 81242AA6172B44 | BRITTANY | LOPEZ | CO | 90003800061 |
| 8124368339 7B38 | ALYSSA | HENDRICK | CO | 90013646833 |
| 8124382654B967 | HOSIE | DAVID | TX | 76578848265 |
| 8124389 3A91837 | LAWANA | WALKER | OK | 21068068930 |
| 81243A49181666 | VINCENT | GARRETT | MO | 29008260491 |
| 8124419 1376B65 | MARISSA | MANGAYA | CA | 46081501913 |
| 8124425A351362 | MARLENE | BRANDENBURG | OH | 90014232503 |
| 8124431 2997B3B | ALICE | JONES | CO | 90007453129 |
| 8124465137 2B62 | RICHARD | SMITH | CO | 90015096513 |
| 8124471A99185B | RICKY | BALLARD | OK | 21029517109 |
| 8124 4A6A833698 | MANUEL | VALDEZ | NC | 90015180608 |
| 8124518877 6B97 | ANA | ZAMORA | CA | 46018551887 |
| 8124593455B24B | CORENA | LACY | KY | 90000429345 |
| 8124665385B32B | NATALIYA | MAZURENKO | OR | 90002356538 |
| 81246 7A9872432 | HAROLD | LOAR | PA | 51084947098 |
| 812468A595B145 | SHERRY | MCRAY | AR | 90014788059 |
| 81246A51297121 | EMIGDIA | HERNANDEZ | OR | 90013970512 |
| 8124712928B163 | DAMIAN | ADAMS | UT | 90011971292 |
| 8124731 2A5B183 | PAMELA | DAVIS | AR | 90008423120 |
| 81247599A9154B | ANA | OLIVAS | TX | 90007455990 |
| 812478A955B581 | ROBERT | WRIGHT | NM | 90001098095 |
| 8124848AA5B581 | BIBIANA | SEGOVIA | NM | 90011414800 |
| 8124884A15B145 | BRITT | KERSH | AR | 90011348401 |
| 8124B142597121 | PAOLA | JARAMILLO-MORALES | OR | 90009261425 |
| 8124B32982B28B | TIFFANY | BARNES | DC | 90008763298 |
| 8124B745572432 | ERIC | HIGGS | PA | 90015107455 |
| 8124B92A84B22B | BRANDY | GERREN | NE | 27026399208 |
| 8124BA8645B32B | HOANG | THOMPSON | OR | 90010090864 |
| 8125 1AA9577537 | CARLOS | GONZALEZ | NV | 90013760095 |
| 8125278515B338 | MAELEEN | TUPUA | OR | 90001977851 |
| 81252A2195B24B | LAKEISHA | SMITH | KY | 68034910219 |
| 81252A9A191242 | PAYGO | IVR ACTIVATION | GA | 90014210901 |
| 81252AA4A91975 | EDGAR | SANTANA | NC | 90012980040 |
| 8125391967 6B97 | KORRINA | VILLALOBOS | CA | 90013269196 |
| 81253A88A5B183 | MYIKA | YOUNG | AR | 90014770880 |
| 812544AA393771 | MICHELLE | DEWBERRY | OH | 90011454003 |
| 8125457875B32B | MELISSA | FRONK | OR | 90011715787 |
| 8125471188B168 | BERNICIA | BENNETT | UT | 90000907118 |
| 8125476A55B581 | CALGARY | MAEZ | NM | 90014107605 |

| | | | | |
|---|---|---|---|---|
| 8125558327B48B | LUIS | UBALDO | NC | 11059575832 |
| 81255829397B38 | ROSALINDA | RODRIGUEZ | CO | 90010178293 |
| 81255834597B3B | ADAM | WARD | CO | 90015138345 |
| 81255A65397133 | MA TRINIDAD | TORRES RAMIREZ | OR | 90013580653 |
| 81257345A51362 | GORGE | ESKOBADO | OH | 90011983450 |
| 8125747A276B97 | MARIA | HERNANDEZ | CA | 90002884702 |
| 81257534676B65 | IVETTE | GURROLA | CA | 90007245346 |
| 81257657A47822 | YOLANDA | STUBBS | GA | 90009536570 |
| 8125844A161978 | IVAN | PLATE | CA | 90000944401 |
| 8125845A672B44 | JENNIFER | REED | CO | 90013714506 |
| 81258551976B65 | PAULA | HERNDEZ | CA | 90011005519 |
| 81258A4572B62 | ELIZABETH | KOCH | CO | 33049655045 |
| 8125851897B38 | JOSEPHINE | YBARRA | CO | 39096848518 |
| 81259342772B44 | DIANE | LEDESMA | CO | 90012443427 |
| 81259565A47897 | TAMESHA | BALTHROP | GA | 90014885650 |
| 8125916697B3B | COLLIN | KLAUSNER | CO | 90013459166 |
| 81259A37691242 | TRACY | FORDHAM | GA | 14587490376 |
| 81259A82672B33 | ELSA | JOHNSTON | CO | 33059170826 |
| 8125B315597121 | SHELLY | KAHLES | OR | 90010133155 |
| 8125B35A45B24B | LATISHA | RHODES | KY | 90010883504 |
| 8125B67565B183 | ESWIN | MOTTA | AR | 23081846756 |
| 8125B813177537 | JUNE | MILLIGAN | NV | 43026408131 |
| 8126132985B145 | CAROLYN | HILL | AR | 90010253298 |
| 81261885497B3B | MELISSA | HOLTSCLAW | CO | 39089488854 |
| 812619A518B163 | ANDREA | KAHN | UT | 90006209051 |
| 81261A34251365 | CHRISTA | BRYANT | OH | 90013030342 |
| 8126273877B851 | VERONICA | REYES | IL | 90012437387 |
| 81262815497B38 | CARRIE | SCHREINER | CO | 39037418154 |
| 81262A34397121 | JANET | HUNT | OR | 44034500343 |
| 8126325A85B153 | ELIZABETH | SMALL | AR | 90007262508 |
| 8126367772B44 | GONZALEZ | GONZALO | CO | 33083896777 |
| 812636A5A91975 | FRADIQUE | CRUZ | NC | 17077776050 |
| 8126377478B162 | STEVEN | MCKINNEY | UT | 90007947747 |
| 81263A8A69712B | AMY | MAJORS | OR | 44030580806 |
| 8126439175B145 | JENNIFER | KEMP | AR | 23015133917 |
| 81264529572B44 | CARLA | VENIEGAS | CO | 90014025295 |
| 8126463A6A47822 | KATHERINE | CHAMBLISS | GA | 90013296360 |
| 8126599A691975 | KENTON | MYERS | NC | 90010829906 |
| 81265A96585936 | COLTON | ROBINSON | KY | 90009670965 |
| 8126623134B22B | MICHAEL | HENDERSON | NE | 90014502313 |
| 8126756A38B154 | ALEX | TAYLOR | UT | 90013065603 |
| 8126773818B154 | MURPHY | STEVE | UT | 90009517381 |
| 8126794535B24B | DELORIS | BRAXTON | KY | 90014889453 |
| 8126843647A41275 | THEO | BUTLER | PA | 90012984360 |
| 8126871815B183 | DANNY | THOMPSON | AR | 23090167181 |
| 8126871A691242 | ALBERTO | FLORES | GA | 14500707106 |
| 8126874567772B29 | JUAN | VALLE MACIEL | CO | 33005907456 |
| 81268A28233698 | RAHONDA | BARNES | NC | 90014930282 |
| 81268A3AA51362 | TAYLOR | RUSSELL | OH | 90014810300 |
| 81268A54A8B163 | DANIEL | VASQUEZ | UT | 31027090540 |
| 8126943939712B | RICKY | FAIRCLOTH JR | OR | 90013634393 |
| 81269657A569154B | JOHNNY | FLORES | TX | 90012856056 |
| 8126974695B139 | SHERRLYN | JUAREZ | AR | 23088067469 |
| 8126B687155945 | OLGA | LOZANO | CA | 49086586871 |
| 8127141159154B | MARIO | GONZALEZ | TX | 90012294115 |
| 81271431A51362 | ANTONIO | BROWN | OH | 66067384310 |
| 81271A41861928 | JOSE | AGULIAR | CA | 46005710418 |
| 81272536A72B62 | JIM | MILLARD | CO | 33008345360 |
| 8127391148B145 | JUAN MANUEL | GOMEZ OLMEDO | UT | 90009759114 |
| 8127561815B581 | VANITA | GREEN | NM | 35003566181 |
| 81275A8256198B | EDWARD | ZAYZAY | CA | 90007890825 |
| 8127641687772B62 | MICHELLE | PASILLAS | CO | 33042124168 |
| 812766A9472B29 | WILLIAM | HIX | CO | 90010966094 |
| 8127676A191975 | DAYSHAWN | BECTON | NC | 90013207601 |
| 8127694792B228 | EMOGENE | MCNEILL | DC | 90012349479 |
| 8127738395B139 | IESHA | PACE | AR | 23019973839 |
| 812783A3372B44 | RETA | MCDANIEL | CO | 33011023033 |
| 8127851187772B33 | MARIO | PORTUCHIGO | CO | 90000465118 |
| 8127876A4A85856 | AMBER | KLEIN | CA | 90012037640 |
| 8127881445B338 | JIM | JONES | OR | 90005138144 |
| 8127949A885936 | CHABLIS | MURRAY | KY | 90015204908 |
| 81279874A93771 | HERBERT | HOLMES | OH | 90005748740 |

| | | | | |
|---|---|---|---|---|
| 8127B347A97133 | AMBERLEE | ROGERSON | OR | 90014613470 |
| 8127B883572432 | JODY | MCMANUS | PA | 90004148835 |
| 8127BA74A55945 | JOSHUA | WARD | CA | 90011410740 |
| 8127BA92A8B154 | ZACHARY | PAULEY | UT | 90015310920 |
| 8128177A89154B | GUTIERREZ | JACQUELINE | TX | 90013217708 |
| 812819AA797138 | SHEILA | WAFER | OR | 44012039007 |
| 81281AA7A5B153 | BELITHA | COUNTS | AR | 23040200070 |
| 81282356576B65 | ELIZABETH | LOPEZ | CA | 46084753565 |
| 8128255A65B183 | ALLEN | ANDERSON | AR | 90012885506 |
| 818826A8972B44 | DANNA | MOLLEDA | CO | 90006846089 |
| 81282A69155945 | SHANNON | WILLIAMS | CA | 90014790691 |
| 8128315765B35B | ISMAEL | ARROYO | OR | 90008741576 |
| 8128361BA91242 | DYMANE | ROYAL | GA | 90014166180 |
| 8128388774B22B | SHANE | OKNEWSKI | NE | 27098798877 |
| 8128399899712B | AMBER | ROBERTSON | OR | 90006579989 |
| 8128399A172B29 | LARRY | MILLER | CO | 90009999901 |
| 8128A36931448 | SARA | SABATINO | MO | 27594410369 |
| 8128A366451362 | KATHLEEN | COMBS | OH | 66008710664 |
| 8128A9975B24B | CAITLIN | ROBGERS | KY | 90012330997 |
| 8128462914B22B | JANET | VANDEVENTER | NE | 27090766291 |
| 8128485A792884 | MICAH | PALS | AZ | 90015498507 |
| 81284AA4693771 | PAMELA | COGGIN | OH | 90014090046 |
| 81284AA6297B38 | DELLA | MARTINEZ | CO | 90014740062 |
| 81285394A72B29 | BETTY | DILLEY | CO | 90014273940 |
| 812854A3A72B93 | APRIL | WALLACE | CO | 90011254030 |
| 8128594517 6B65 | CARMEN | VERA | CA | 46072709451 |
| 81285AA6447822 | YOLANDA | SANPEFUR | GA | 90003000064 |
| 8128629A291975 | KATRINA | DEBNAM | NC | 90011082902 |
| 812873A9391837 | MICHEAL | DAVISON | OK | 90010143093 |
| 8128765A871977 | ELIZABETH | HALL | CO | 90014336508 |
| 8128843399154B | VICTOR | REY | TX | 75007164339 |
| 8128886415B24B | JEFFERY | ROBERTS | KY | 90014728641 |
| 8128959115B153 | D | MARTIN | AR | 23075365911 |
| 8128966395B183 | BRIANNA | JOHNSON | AR | 90014866639 |
| 8128B112491979 | PAMELA | WHITLEY | NC | 90014991124 |
| 8128B2A7676B97 | JANA | MCGRAW | CA | 90011322076 |
| 8128B319671977 | N | ANDERSON | CO | 38060173196 |
| 8128B773797B3B | MIGUEL | GALVAN | CO | 90009987737 |
| 8128B847776B97 | MARUBIN | MIJARES | CA | 90015228477 |
| 8129139115B32B | JEFF | HOWARD | OR | 90000303911 |
| 81291829176B97 | CHRISTIAN | MENDOZA | CA | 90014598291 |
| 81291A4979712B | KORTNEE | STEPHENS | OR | 90014320497 |
| 81291A88497121 | DERIKK | K STAPLETON | OR | 90012530884 |
| 8129212854B22B | FERNANDO | SUASTE | NE | 90012591285 |
| 81292527376B97 | JESSICA | MIGUEL | CA | 90009655273 |
| 8129276152B246 | REGINA | HUTCHINSON | DC | 90004227615 |
| 81292844A91837 | THOMAS | AYERS | OK | 90010178440 |
| 81292A25197133 | DANLYA | HART | OR | 90014210251 |
| 81292A7A75B145 | SHARON | LUTON | AR | 23028090707 |
| 8129398957 2B44 | MELISSA | SHEARER | CO | 33030349895 |
| 8129399AA5B24B | AIMEE | MAYS | KY | 90015219900 |
| 8129478655B32B | KARA | CHURCH | OR | 90014577865 |
| 81295AA3872B44 | BRIAN | BEAN | CO | 33018200038 |
| 8129667A391242 | DANIEL | EDENFIELD | GA | 90014166703 |
| 81296A7A75B145 | SHARON | LUTON | AR | 23028090707 |
| 81297242397B3B | ARGELIA | TARANGO | CO | 39070182423 |
| 8129726488B163 | KARLA | HERNANDEZ | UT | 90013752648 |
| 812975A2397133 | RUBEN | DELGADO | OR | 90002365023 |
| 81297684A91528 | LUIS | PEREA | TX | 90009876840 |
| 81297825A41275 | SCOTT | MCVICKER | PA | 51006578250 |
| 8129834A793771 | ANCIONETTE | BROWN | OH | 90011713407 |
| 8129896934B22B | COLLEEN | WALLACH | NE | 27045529693 |
| 81298A8A491975 | YALANDA | DAUGHERTY | NC | 90013640804 |
| 8129937825B32B | LIANDA | HOLT | OR | 44526053782 |
| 8129944A731469 | JOSEPH | MYERS | MO | 90012524407 |
| 81299557976B97 | HECTOR | VALDEZ | CA | 90015095579 |
| 81299628172B62 | VLADIMIR | ESPARZA | CO | 90012916281 |
| 81299A6638B154 | DESIREE | JEWETT | UT | 31034820663 |
| 8129B34345B183 | SHAKENNA | WILLIAMS | AR | 90012213434 |
| 8129B35349154B | AVELINA | GARCIA VIGIL | TX | 90013723534 |
| 8129B384A72B33 | JOSEPH | BAVENDER | CO | 33084573840 |
| 812B114927192B | DYTANIA | ROBINSON | CO | 32065821492 |

| | | | | |
|---|---|---|---|---|
| 812B1217397B3B | SYLVIA | STORIE | CO | 90013922173 |
| 812B1318576B65 | FLORENTINO | SANTIAGO | CA | 46045643185 |
| 812B1626872432 | JAMES | JACKSON JR | PA | 51006856268 |
| 812B173A791525 | VICTOR | CAMARGO | TX | 75016927307 |
| 812B175A997138 | KEVIN | MAWHINNEY | OR | 44013907509 |
| 812B185475B183 | SHELLY | SIMPSON | AR | 90011178547 |
| 812B1A93891979 | CARLOS | MONTECILLO | NC | 90006900938 |
| 812B241A59154B | PERLA | LACAYO | TX | 90012294105 |
| 812B247135B24B | MATTHEW | TOOGOOD | KY | 90011894713 |
| 812B34A2197B38 | FRANCISCO | GONZALEZ | CO | 90008944021 |
| 812B3551651362 | SHAWNDEEN | LEVINS | OH | 90013065516 |
| 812B426A29154B | DESIREE | GARCIA | TX | 90014302602 |
| 812B44AA77192B | AARON | MAW | CO | 32041674007 |
| 812B4553891837 | NIKKI | ROCKER | OK | 90013945538 |
| 812B4648491975 | JORDAN | WINSTON | NC | 90010656484 |
| 812B499435B32B | LETICIA | HERNANDEZ RAMIREZ | OR | 44568999943 |
| 812B4A34491979 | ASHLEY | TEMPLE | NC | 90015160344 |
| 812B4A9622B28B | JOSEPH | MARBURY | DC | 90009250962 |
| 812B5178572B29 | FRANCISCO | CASTILLO | CO | 90003521785 |
| 812B5257371964 | DALE | HUGHES | CO | 38002612573 |
| 812B5293791979 | JONATHAN | SALES | NC | 90014132937 |
| 812B52A9772B44 | RALPH | ESPINOZA II | CO | 33050872097 |
| 812B5431155945 | ANGELINA | DUARTENUNEZ | CA | 49075224311 |
| 812B548989712B | DANAE | PANGBURN | OR | 90011554898 |
| 812B586A891975 | JEFFREY | COLE | NC | 90004208608 |
| 812B5A1A472B62 | PEDRO | GUTIERREZ | CO | 33027520104 |
| 812B6139672B44 | RUBEN | MENDOZA | CO | 33005631396 |
| 812B613A25B32B | TAYLOR | ROBSON | OR | 90015121302 |
| 812B618845B24B | TASHA | GADDIE | KY | 90000261884 |
| 812B6829485936 | DESTINY | RITCHIE | KY | 90012628294 |
| 812B6A67297133 | EMITERIO | MOLINA CARRANZA | OR | 90013150672 |
| 812B723645B581 | JANEA | GREVING | NM | 90011942364 |
| 812B743A691525 | LAURA | MUNOZ ACOSTA | TX | 75090994306 |
| 812B7444391242 | WARREN | MUTCHRESON | GA | 90014914443 |
| 812B7817377537 | HANK | JOHNSON | NV | 43075078173 |
| 812B7927971977 | MARK | APODACA | CO | 90015199279 |
| 812B8233551382 | PAMELA | BROWN | OH | 90009492335 |
| 812B8247197B3B | DANIEL | DAVID | CO | 90010952471 |
| 812B85A228B163 | ALFREDO | CASTRO | UT | 90014355022 |
| 812B8851A91979 | CASSIE | STRATON | NC | 90014138510 |
| 812B8A4A76197B | MAURICIA | ESTRADA | CA | 90010040407 |
| 812B9159876B97 | JOSE | BLANCAS | CA | 90014961598 |
| 812B9298693771 | DENISE | GREGORY | OH | 90014702986 |
| 812B936258B168 | DANNA | CHRISTENSEN | UT | 31021473625 |
| 812B939769/B3B | AMANDA | GLESMANN | CO | 90012653976 |
| 812BB378A93771 | WENDELL | GLOVER | OH | 64525073780 |
| 812BB563972432 | BROOKS | JOHNSON | PA | 90005495639 |
| 812BB569472B44 | RED | FREEMAN | CO | 33059475694 |
| 812BB615281672 | CAREN | BOLLING | MO | 29001326152 |
| 812BB944591979 | STEPHANIE | LESLIE | NC | 90004069445 |
| 812BBA6628B168 | BRIDTER | BAIRD | UT | 90014310662 |
| 8131137A531697 | ISAIAS | GRACIANO - MARTINEZ | KS | 90006593705 |
| 81311519A72B44 | GERARDO | DORADO | CO | 90012065190 |
| 8131157615B24B | INDIA | WEDSTER | KY | 90014715761 |
| 8131396577B44B | SHAAKIRA | GILL | NC | 90014129657 |
| 8131398648B154 | JESUS | GARIBAY | UT | 90010779864 |
| 8131425918437B | GINNY | BROWDER | SC | 90009462591 |
| 8131473559/B3B | SARAH | ZARATE | CO | 90012797355 |
| 813159A3231433 | DEHZEL | DICKSON | MO | 90006509032 |
| 813162AA39154B | ESTHER | IBARRA | TX | 75032132003 |
| 8131639AA8B154 | RAMIRO | GARCIA | UT | 90014813900 |
| 8131667A197138 | NORMA | GUZMAN | OR | 44068946701 |
| 81317392A8B168 | OLIVER | QUENARD | UT | 31090193920 |
| 8131752629/B38 | ELIZABETH | MELENDES | CO | 90000455262 |
| 8131812A685856 | LUIS | MENDOZA | CA | 90014271206 |
| 8131827797B445 | STEVEN | EVANGELIST | NC | 11084792779 |
| 8131863A885856 | AIOTEST1 | DONOTTOUCH | CA | 90015116308 |
| 81318759472B62 | CATHEYN | COBOS | CO | 90009267594 |
| 81319792A93771 | STEVEN | BEASLEY | OH | 90014827920 |
| 8131B454297B38 | JESSICA | SCHNEIDER | CO | 90011544542 |
| 8131BA6818B163 | ADRIANA | HERNANDEZ | UT | 90014850681 |
| 8132136A272B33 | STEPHANIE | WHITE | CO | 90012383602 |

| | | | | |
|---|---|---|---|---|
| 813214A4371977 | BENJAMIN | RAYGOZA | CO | 90004304043 |
| 81321A4789712B | MARY | CARR | OR | 90009720478 |
| 81322A4789154B | JAIME | AV ILA | TX | 90003750478 |
| 81323836697B38 | CHRISTOPHE | RAMOS | CO | 39050178366 |
| 8132439712B271 | JOSE | ALFARO | DC | 81038903971 |
| 81324621197B3B | STEVEN | CORDOVA | CO | 39060016211 |
| 81324A35577537 | GUADALUPE | FLORES | NV | 43077010355 |
| 81324A75383246 | LETICIA | CABRERA | NC | 71016470753 |
| 81325A91397B3B | JAMIE | ESTERGUARD | CO | 39015900913 |
| 813264857915 4B | RAMIREZ | KEILA | TX | 90012604857 |
| 81326A1678B188 | BECKY | SOLIS | UT | 90003380167 |
| 81326A34172B62 | ROGER | BUZARD | CO | 33000980341 |
| 813272A6372B29 | LUIS | RODRIGUEZ | CO | 90012652063 |
| 81327384672B44 | JOSE | PENA VALDEZ | CO | 90013513846 |
| 813273A346194B | GONZALEZ | MARICELA | CA | 46052543034 |
| 8132784324B255 | GWENDOLYN AND ROGER | JONES | NE | 90011178432 |
| 81328436672B33 | RICARDO | ARREOLA | CO | 90001294366 |
| 81328446 62B257 | DESIREE | BYGRAVE | DC | 90004684466 |
| 8132857244B22B | SHARON | HAWKINS | NE | 27030465724 |
| 8132868A85B183 | BRIANNE | MORRIS | AR | 90001826808 |
| 8132887225B32B | RICHARD | HOVERKAMP | OR | 44591968722 |
| 81328A46797B38 | INEZ | LAJPOP | CO | 90013850467 |
| 813293A8497138 | AMBER | WEED | OR | 90010233084 |
| 8132966 2797B38 | RYAN | NEUENBERGER | CO | 90010756627 |
| 81329897572B33 | DEBORAH | MAUNAKEA | CO | 90011408975 |
| 81329A71551362 | REBECCA | VONRISSEN | OH | 90014240715 |
| 8132B21824B22B | SARAH | HILLMAN | NE | 27086492182 |
| 8132B539772432 | CHRIS | ZENNER | PA | 51007085397 |
| 8132B637797133 | XOCHIL | MARTINEZ | OR | 90012116377 |
| 81331A9495B32B | DEVIN | ROBETRS | OR | 90001010949 |
| 8133213A491837 | DEBRA | RODRIGUEZ | OK | 90014701304 |
| 81332378672B33 | ROMAN | MIRANDA | CO | 33092473786 |
| 8133251912B271 | CHARLES | WILLIAMS | DC | 81098085191 |
| 81332945A72B27 | DAVID | RAMIREZ | CO | 90012809450 |
| 81329A9197133 | GERARDO | LOPEZ MARTINEZ | OR | 90013789091 |
| 8133322935B24B | MICHAEL | MILLS | KY | 90011072293 |
| 813332A7A4B967 | JANICE | KELLY | TX | 76587512070 |
| 8133344A597B3B | ASHLEY | HIGINBOTHAM | CO | 90008924405 |
| 8133417 2972B33 | ROSALINDA | LOPEZ | CO | 33003151729 |
| 81334819597B38 | JOEL | RAMIRES | CO | 39082918195 |
| 8133499A147897 | SHAMEANE | SLAUGHTER | GA | 14017259901 |
| 813351A4491975 | DESIRE | BASS | NC | 90015201044 |
| 8133631125B183 | LAQUISHA | HILL | AR | 23069363112 |
| 8133631149712B | TESSA | SPENCER | OR | 90012333114 |
| 8133641792B956 | JORDAN | STANLEY | CA | 45096514179 |
| 8133644A493771 | CHAROLETT | SEARLES | OH | 64561934404 |
| 813364A1A5B24B | DORIS | DILLON | KY | 68068084010 |
| 813365A589154B | CLAUDIA | AGUIANO | TX | 90012875058 |
| 813366A724B524 | DON | MCCELHANEY | OK | 21549966072 |
| 8133688A876B97 | ANDREA MICHELLE | MONTANEZ | CA | 90012938808 |
| 81337255972B33 | KATHY | SYMALLA | CO | 33007572559 |
| 813384A934B967 | ANNE | DRUMMOND | TX | 76542594093 |
| 8133859665B183 | LAUREN | LEWIS | AR | 90015005966 |
| 81339178A47822 | SAMANTHA | LANGFORD | GA | 14091011780 |
| 8133934128B136 | AMY | WAUGAMAN | UT | 90010953412 |
| 81339A22493771 | MELISSA | MCCONNELL | OH | 90004700224 |
| 8133B254457132 | MARTHA | SAMAYOA | VA | 90014362544 |
| 8133B883147822 | PATRICK | HOWARD | GA | 90014258831 |
| 81341366A97B38 | CANDY | GONZALEZ | CO | 39064203660 |
| 8134193184B22B | CINDY | PICKENS | NE | 90005379318 |
| 8134238148B154 | DALE | STANLEY | UT | 31087683814 |
| 8134238875B581 | VICTORIA | PAULOS | NM | 90011413887 |
| 8134239738B168 | DANI | FANCHER | UT | 90015033973 |
| 8134249 6A61978 | LOUISE | HANSEN | CA | 90000224960 |
| 8134292 6A76B97 | ESTEBAN | SOTO | CA | 90011059260 |
| 8134 2A91472B44 | TRACY | DELGADO | CO | 90013780914 |
| 8134319 4197B38 | JILL | LOPEZ | CO | 39052621941 |
| 81343854572B44 | CHERISH | HEINRICHS | CO | 90003918545 |
| 8134389A841262 | SHANNEN | KOHLMEYER | PA | 90002538908 |
| 8134414 7172B33 | AMPARITO | MONTECINO | CO | 33017841471 |
| 8134543 1876B97 | ALEJANDRA | MIRAMAR | CA | 90014104318 |
| 8134547A655945 | LEE | VANG | CA | 90007764706 |

| | | | | |
|---|---|---|---|---|
| 81346482A57531 | CODY | BONDS | NM | 90015374820 |
| 8134655AA71977 | LONNIE | MARKUS | CO | 38035515500 |
| 81346562476B65 | MARIA | VILLANUEVA | CA | 90010315624 |
| 8134658348B192 | JONI L | GOODMAN | UT | 31015515834 |
| 813465A918B168 | JOSE | BORBON | UT | 90013045091 |
| 8134713415B24B | JESSICA | WIGHT | KY | 68081711341 |
| 81347773197B38 | RUDY | LUJAN | CO | 39081187731 |
| 81348A8689154B | HECTOR | RODRIGUEZ | TX | 90009030868 |
| 8134927155B32B | ROBERT | KEATING | OR | 90014542715 |
| 81349846A72B29 | AMY | HERN | CO | 90005598460 |
| 813499A6577537 | TINA | SMITH | NV | 43050069065 |
| 81349A1AA7B248 | SHANEA | ACEBAL | UT | 90010210100 |
| 8134B112351362 | NATALIE | BAINUM | OH | 90011641123 |
| 8134B36A497133 | BRANDON | WELLOCK | OR | 90008873604 |
| 8134B439197138 | RACHEL | LAMBRIGHT | OR | 90012814391 |
| 8135194789154B | MIGUEL | CRUZ-LARA | TX | 90012689478 |
| 81351965376B97 | JUANA | MEDINA | CA | 90014889653 |
| 81352132A85936 | TERESA | CRUZ | KY | 90010111320 |
| 8135258488B163 | ROMERO | LAWRENCE | UT | 90012295848 |
| 8135264978B154 | TYLER | FEATHERSTONE | UT | 90012876497 |
| 81353213972B33 | BERTHA | HERNANDEZ | CO | 90005492139 |
| 8135333885B32B | ALFREDO | MARQUEZ | OR | 90010593388 |
| 81353455776B97 | NANCY | RANNEY | CA | 46010474557 |
| 8135397A897133 | TRINITY | MACIAS | OR | 90014449708 |
| 8135415388B163 | CODY | WARR | UT | 90010081538 |
| 8135415785B32B | TONYA | WALLACE | OR | 44509611578 |
| 81354781972B62 | ISAAC | RAMON | CO | 90013707819 |
| 8135478A191525 | GUATAVO | SALINAS | TX | 90003957801 |
| 81354A6258B154 | NABOR | MARTINEZ | UT | 90006320625 |
| 8135522AA4B967 | STEVE | CARTER | TX | 76567912200 |
| 81355387A72B62 | RONALD | MARTIN | CO | 90013403870 |
| 813553A958B154 | SHANE | KING | UT | 90007753095 |
| 8135547274B22B | VILMA | LORENA | NE | 90009844727 |
| 8135559175B581 | CHRISTINA | NELSON | NM | 35043675917 |
| 81355797A76B97 | DOMINIQUE | FARD | CA | 46046217970 |
| 8135593441275 | RAYMOND | LECH | PA | 51037550934 |
| 813562A5571977 | JOEL | LUNA | CO | 90015482055 |
| 8135669894B22B | CURTIS | DE VOOGHT | IA | 90013236989 |
| 8135682245B581 | KEVIN | SELLERS | NM | 35087248224 |
| 81357314572B44 | FISHER | WAYNE | CO | 33039063145 |
| 81357681A61928 | ADRIAN | MEDINA | CA | 90005176810 |
| 8135785755B24B | TAMARA | WALKER | KY | 90009068575 |
| 81357A3A36194B | BILLY | DAUCTHER | CA | 90009600303 |
| 81357A6118B163 | TIALA | TUPOLE | UT | 90014880611 |
| 8135831359738 | ANGELINA | GUEVARA | CO | 90013773135 |
| 81358716576B97 | JULIETA | ENRIQUEZ | CA | 90010817165 |
| 8135885185B24B | BRYAN | MORRIS | KY | 68002518518 |
| 81358A5239712B | JEREMY | CARTER | OR | 44047680523 |
| 81359839872B33 | JOSHUA | MCMILLAN | CO | 90014158398 |
| 81359A78731655 | KHAMKHONG | KHAMVILAIVONG | KS | 22062120787 |
| 8135B421884325 | MARCELINO | MORALES | SC | 90011714218 |
| 8135B48A75B32B | EDDIE | RAMIREZ | OR | 90013744807 |
| 8135B611255945 | NOE | FLORES | CA | 90012826112 |
| 8135BA8A651362 | BREYANA | BAINES | OH | 90010660806 |
| 8136131A172B33 | ELIZABETH | PANKEY | CO | 33094523101 |
| 813614145914B | JOSE | GARCIA | TX | 90014864145 |
| 8136211469712B | MEGAN | GENTHNER | OR | 44069491146 |
| 8136257A272B29 | JESUS | RIVAS | CO | 33047795702 |
| 81363232872B44 | MIKA | GILBERT | CO | 90011602328 |
| 8136343972B62 | FELICIA | HERNANDEZ | CO | 33058410939 |
| 8136449849712B | ADILENE | MALDONADO LANDA | OR | 90013564984 |
| 813645A6391242 | FREDDIE | JAMES | GA | 90011675063 |
| 8136547459712B | JAMES | GRAY | OR | 90010004745 |
| 8136581949B3B | RODRIGO | BERUMEN-MAYORGA | CO | 39091378190 |
| 8136586475B24B | MICHAEL | FREDERICK | KY | 90007898647 |
| 8136599A872B44 | SERGIO | HERNANDEZ | CO | 33017989908 |
| 81366A3628B154 | LUIS | TREJO | UT | 90006410362 |
| 81366A74691837 | AMYULLE | REED | OK | 90009490746 |
| 813672A7997121 | LETICIA | SMOTHERMAN | OR | 90011872079 |
| 8136787749154B | DIANA | SANCHEZ | NM | 90013948774 |
| 81367A5555B153 | TAMIKA | WESTON | AR | 23087510555 |
| 81367A5A591242 | KEANNA | CLARK | GA | 90014810505 |

| | | | | |
|---|---|---|---|---|
| 8136877A597121 | JOSE | BERMUDEZ | OR | 44077597705 |
| 8136882145B581 | LORELLA | MIERA | NM | 35018218214 |
| 81369314476B97 | SONIA | CALL | CA | 46016893144 |
| 8136957845B24B | DANNY | CLYMER | KY | 90014715784 |
| 8136B298291975 | MARKUS | LLOYD | NC | 90014572982 |
| 8136B755272B33 | JAQUELINE | FLORES | CO | 90011877552 |
| 8136B963772B44 | SANDRA | DELANEY | CO | 33076849637 |
| 8137133A65B24B | CHIP | BARKER | KY | 68042443306 |
| 8137138218B163 | TIFFANI | LALOR | UT | 90014993821 |
| 81371967272B44 | ALONSO | OCHOA | CO | 90015039672 |
| 81371A84472B44 | JAMES | VAUGHN | CO | 90012790844 |
| 8137278938B168 | DIANNE | FRENCH | UT | 90003377893 |
| 81372A2A15597B | LEONA | DENNISTON | CA | 49095670201 |
| 81373A9672B62 | JANINE | BROWNE | CO | 90014713096 |
| 8137362A41262 | KESHA | PRATT | PA | 90014626230 |
| 8137381A754B53 | CAROLINA | MAITHA | VA | 90010658107 |
| 8137411375B183 | BRITTANY | GALLON | AR | 90011511137 |
| 8137465A41262 | THOMAS | SOMMERS | PA | 51014586550 |
| 8137486569154B | GUADALUPE | RUIZ | TX | 75086178656 |
| 8137487745B386 | MARIELA | DELGADO-MOLINA | OR | 90007588774 |
| 8137515A976B97 | GUILLERMO | GALAN | CA | 46078831509 |
| 8137524A5B183 | MICHAEL | MORIARTY | AR | 90002812480 |
| 813753A3161928 | JEAN | GAY | CA | 90010223031 |
| 81375524272B44 | JESSICA | TENORIO | CO | 90014135242 |
| 81375AA135B24B | STEPHEN | DINGUS | KY | 68066330013 |
| 8137672815B921 | STEPHANIE | GARCIA | ID | 41089597281 |
| 8137672A885856 | ERIC | TAJANLANGIT | CA | 90010067208 |
| 81376A95A9373B | MIKE | GULDICE | OH | 90008200950 |
| 8137722A58B163 | BOBBY | RIDGWAY | UT | 90013892205 |
| 8137837959154B | ANDRES | DURAN | TX | 90014853795 |
| 8137896257B44 | ISAIAS | NAVA | CO | 90013899625 |
| 8137898224B22B | AMY | KISER | NE | 90009509822 |
| 8137926892B981 | JOHN | NEWKIRK | CA | 90012012689 |
| 81379281A31445 | PACHELLE | CHATMAN | MO | 90006442810 |
| 8137987A41266 | MATTHEW | WILSON | PA | 90009778870 |
| 8137991138B145 | ROBERT | ZANONE | UT | 90004039113 |
| 8137B346991975 | CECILLI | GREEN | NC | 90012133469 |
| 8137B381497133 | ROBERTO | CORTEZ | OR | 90013963814 |
| 8137B625891242 | BOBBY | AWTREY | GA | 90015136258 |
| 8137B65468B154 | RILEY | LATIMER | UT | 90013536546 |
| 8137B998197121 | CLARKE | SCRUGGS | OR | 90013259981 |
| 8137BA2A571977 | JOHN | MAESTAS | CO | 38080260205 |
| 8137BA7348B163 | SAM | NORRISON | UT | 90015190734 |
| 8138151A25B183 | MITTIE | MOODY | AR | 90009175102 |
| 81381764A72432 | LINDSEY | CHRIST | PA | 90013107640 |
| 81382A75191242 | SHAWANA | PINKSTON | GA | 90013400751 |
| 8138344527 2B44 | JUANA | ROMERO | CO | 90012334452 |
| 8138391955B581 | DARLENE | BARR | NM | 35007059195 |
| 81383A25247822 | KIMBERLY | DESHAZIER | GA | 14094100252 |
| 8138419288B154 | VALERIE | NORTH | UT | 90004651928 |
| 8138 4593A77537 | NANCY | TEDDER | NV | 90003505930 |
| 8138496769 7B3B | KELLY | VASQUEZ | CO | 90010909676 |
| 8138531497B3B | LYNNE | MILLER | CO | 90007203114 |
| 81385 3A485B183 | GLINDA | JOHNSON | AR | 90011073048 |
| 81385659676B97 | TIFFANIE | PONSELL | CA | 90013096596 |
| 8138586168B168 | PERLA | LOPEZ | UT | 90005188616 |
| 81386A4519154B | CESAR | LOPEZ | TX | 75028590451 |
| 81386A7198B168 | MIRANDA | COHO | UT | 90013270719 |
| 8138817915B581 | YVETTE | ABEYTA | NM | 90013811791 |
| 8138918 9297B38 | KAYLA | CASARES | CO | 90013411892 |
| 8138918A897B38 | ERICA | CASARES | CO | 90004431808 |
| 8138966218B18B | RAQUEL | MARTINEZ | UT | 90009816621 |
| 813899A4385936 | JANE | ELSHAWA | KY | 90013989043 |
| 81389A8759154B | ALBERTO | LOPEZ | TX | 90006100875 |
| 8138B213A97121 | MARTHA | RAMOS | OR | 44078522130 |
| 8138B337491837 | CLARENCE | WARD | OK | 90006813374 |
| 8138B482872B62 | STACY LATRICE | VIRGUES | CO | 90011034828 |
| 8138B54419712B | MARIA | RIVAS | OR | 90012095441 |
| 8138BAA1885936 | GONZALO | AVILA-CATALAN | KY | 90015080018 |
| 8139161A53B391 | CLARE | WOLLENHAUPT | CO | 33032596105 |
| 813917A425B32B | RICKY | ONAMAUR | OR | 90014367042 |
| 81391A43A5B24B | CHRISTIN | CARISLE | KY | 90011150430 |

| | | | | |
|---|---|---|---|---|
| 81391A75972B44 | MIRIAM | FIERRO | CO | 33018390759 |
| 813923699915 4B | JAZMIN | CORRAL | TX | 75087573699 |
| 81392972A71977 | DIRK | CRAWFORD | CO | 38005559720 |
| 8139323A571977 | DANIELLA | ENCISO | CO | 90014712305 |
| 8139335844B22B | RADIA | TAGOURI | NE | 90011463584 |
| 8139357325B24B | JENNIFER | ELLIOT | KY | 90002625732 |
| 81394412776B97 | PETER | INGRAM | CA | 90001894127 |
| 8139475967192B | SERGIO | GOMEZ | CO | 32060747596 |
| 8139483445B183 | JENIFER | FORREST | AR | 23017958344 |
| 8139499847 2B44 | JENGLE | SCHMITT | CO | 90013159984 |
| 81394A19271977 | JEREMY | EDEN | CO | 90012780192 |
| 81394A74172B62 | JAVIER | COSTILLA | CO | 90009970741 |
| 8139581 2A55945 | ELSIE | PANIAGUA | CA | 90012728120 |
| 8139612857 2B29 | MARILYN | BELTER | CO | 90009411285 |
| 8139633572B28B | KAREN | REYES | VA | 90005583357 |
| 8139633989154B | ROBERTO MARKS | GARCIA TORRES | TX | 90009093398 |
| 8139656946194B | LES | BLAIR | CA | 46012115694 |
| 8139671 1379 7B38 | ELIZABETH | ESPINO | CO | 90011397137 |
| 813969A4997133 | HEATHER | WILSON | OR | 90011089049 |
| 8139 69A5455945 | JOSE | HERNANDEZ | CA | 49052169054 |
| 8139738518B154 | APRIL | RIVERA | UT | 31025313851 |
| 813973A9791242 | DEMETRIE | HALL | GA | 90013703097 |
| 813977AA477537 | JEREMY | MANIBOG | NV | 43090617004 |
| 8139796275B24B | ADAM | DONACOR | KY | 90013629627 |
| 813982A759712B | CHRISTINA | SPRY | OR | 90001542075 |
| 8139812172B29 | MONETTE | ROBERTS | CO | 33095636121 |
| 81398A6785B183 | LESTER | NOWDEN | AR | 90013750678 |
| 81398AA5885936 | MIRELLA | VILLANUEVA | KY | 90013880058 |
| 813999A7824B38 | TELMA | VILLATORO | DC | 81012069078 |
| 81399AA7572B44 | VERONICA | RIVERDA DE ISLAS | CO | 33057030075 |
| 8139B22815B139 | KATHERINE | SATTERFIELD | AR | 90010202281 |
| 8139B37A872B29 | MARA | LINGAD | CO | 90014833708 |
| 8139B729585856 | JUANA | GOMEZ | CA | 90006417295 |
| 8139B875347897 | SCHALONDRA | BARBOUR | GA | 90014648753 |
| 813B13A3771977 | KENDRA | MARTINEZ | CO | 38013173037 |
| 813B1792A85936 | GAYLIA | DONALDSON | KY | 67064147920 |
| 813B238172B271 | SHANNON | BAXTER | DC | 90001273817 |
| 813B2658A5B338 | TURC | PAVEL | OR | 90008056580 |
| 813B273534B577 | TAMRA | BYERLY | OK | 90011537353 |
| 813B299A19185B | TIFFANY | BROWN | OK | 21056839901 |
| 813B3514497B38 | MARIA | TORRES | CO | 39010375144 |
| 813B3643571977 | ISAIAH | SALAS | CO | 38090376435 |
| 813B3671797133 | NEONA | CHASTAIN | OR | 90013376717 |
| 813B3676785936 | KATHY | HENSON | KY | 90014056767 |
| 813B3745647822 | AKILAH | FULLER | GA | 90014267456 |
| 813B3852397121 | VICTORIA | CLARK | OR | 90014348523 |
| 813B3863476B97 | KELLEN | SHELTON | CA | 90005858634 |
| 813B424482B86B | HECTOR | MENDEZ | ID | 90001692448 |
| 813B427A472B44 | AGUSTIN | QUINTANA | CO | 90000272704 |
| 813B466A75B581 | OSCAR | VALDEZ | NM | 90014996607 |
| 813B4A95772B29 | MARIO | PEREZ | CO | 33065960957 |
| 813B514719712B | JAIME | GARIBAY | OR | 90008991471 |
| 813B515388B163 | CODY | WARR | UT | 90010081538 |
| 813B5433485936 | ANGEL | PUCKETT | KY | 90014704334 |
| 813B5578141262 | BRIA | MITCHELL | PA | 90008575781 |
| 813B565A691525 | TONY | VENTUR | TX | 90006706506 |
| 813B5937872B62 | ROBERT | WILLIAMS | CO | 90015199378 |
| 813B656A471977 | RAUL | CARRILLO | CO | 90012915604 |
| 813B676239712B | ZENARIN KANYN SERAK | PETROSS | OR | 90014307623 |
| 813B6856497138 | DANIELLA | STOKES | OR | 90006108564 |
| 813B6941455945 | JOHN | PICKERING | CA | 90011989414 |
| 813B235141262 | CYNTHIA | MCMONAGLE | PA | 51091272351 |
| 813B82AA377537 | DAVID | CHARETTE | NV | 90014612003 |
| 813B8452672B29 | RODOLFO | SANTOS CHAVEZ | CO | 33063734526 |
| 813B85AA59185B | ANGELA | THACKER | OK | 21051345005 |
| 813B892578B154 | VILIAMI | TUITAVAKE | UT | 31041979257 |
| 813B8A49491837 | JOSE | ENRIQUEZ | OK | 21091060494 |
| 813B9585893771 | BRIAN | PETERSON | OH | 90000905858 |
| 813B966A75B581 | OSCAR | VALDEZ | NM | 90014996607 |
| 813B9749A33698 | CHRISTOPHER | TAYLOR | NC | 90013527490 |
| 813B9A23A9154B | ELIZABETH | SALAZAR | TX | 90009510230 |
| 813BB172491979 | CRYSTAL | JETT | NC | 90014821724 |

| 813BB883572B29 | DOLORES | O'CONNOR | CO | 33084508835 |
| 8141157424B555 | FRAN | PETTIES | OK | 90001735742 |
| 8141188649712B | SANDRA | GONZALES | OR | 44097398864 |
| 8141221585B32B | LANA | OSMAM | OR | 90002492158 |
| 81412243A97B3B | JENEVA | SMITH | CO | 90013182430 |
| 8141225739712B | ASHLEY | SCHLECHT | OR | 44075692573 |
| 81412498872B44 | CHARLES | HENSLEY | CO | 90013234988 |
| 8141277A797121 | THOMAS | IVEY | OR | 90012207707 |
| 81412A79572B62 | JOSE | ACOSTA | CO | 90013240795 |
| 814131A889154B | JACQUELINE | BURCH | TX | 90012431088 |
| 8141328745B338 | ERICA | WASCO | OR | 90010922874 |
| 8141336948B154 | CANDICE | MOSER | UT | 90008163694 |
| 81414695772B44 | ANTONIO | HERRERA | CO | 33015426957 |
| 814149A795B145 | EDGAR | TEOFILO | AR | 90009869079 |
| 81414A7915B24B | VIOLET | NOEL | KY | 90014350791 |
| 814153A9A97B38 | TYLER | BURNS | CO | 90011113090 |
| 8141644798B154 | IGNACIO | VEGA | UT | 90003194479 |
| 8141648482B28B | SANA | AHMED | VA | 90008744848 |
| 81416486272B62 | ENIN | BLAN | CO | 90011034862 |
| 814165A1876B97 | AMADEO | SANTIAGO | CA | 46058775018 |
| 8141777258B154 | SANTANA ELAINE | MARTINEZ | UT | 90014177725 |
| 814183A2872B44 | SANDRA | MENDIVIL | CO | 90011513028 |
| 81418646976B65 | GELACIO | AGUILAR LOZANO | CA | 46056376469 |
| 8141869A197121 | JAVIER | SANTOS SANTOS | OR | 90012646901 |
| 8141884288B154 | LORIE | SMITH | UT | 31067428428 |
| 8141978A14B555 | GLEN | VILLINES | OK | 90012507801 |
| 814197A395B581 | PAUL | JOE-NIETO | NM | 35086487039 |
| 81419858576B97 | DAVID | QUINTANA | CA | 90012098585 |
| 81419A37191979 | RACHELLE | DENNIS | NC | 17024360371 |
| 81419A52897B38 | KRIS | KANTEN | CO | 39084460528 |
| 814lB329991837 | SANDRA | ALVAREZ | OK | 21058513299 |
| 814lB363841275 | STEVEN | HABOVICK | PA | 90014813638 |
| 814lB95184B22B | ANGELES | FLORES | NE | 90014259518 |
| 8142115448B163 | PEGGY | CASTANEDA | UT | 90014321544 |
| 8142118672B62 | GERARDO | MARTINEZ | CO | 90012551865 |
| 81421262772B62 | DANIEL | ABUNDIO | CO | 90014812627 |
| 814217A9497138 | JESSICA | BRYANT | OR | 90011127094 |
| 81421A5954B556 | SHANNON | JHONSON | OK | 90002200595 |
| 8142232399712B | KASEY | EATHERTON | OR | 90009753239 |
| 814223A8191979 | OLEY | JOBE | NC | 17047433081 |
| 81422425972B62 | COX | NICHOLAS | CO | 90014414259 |
| 8142289758B168 | ISAURA | SANCHEZ | UT | 90009458975 |
| 8142297A371936 | SHANNON | DUNCAN | CO | 90011329703 |
| 81422A53572B62 | NICHOLAS | COX | CO | 90009130535 |
| 8142362A361928 | SARAI | RUBIO | CA | 46031966203 |
| 8142387A85B24B | DAVID | MATHERLY | KY | 90014728708 |
| 8142468658B154 | ELIZABETH | GONZALES | UT | 90007216865 |
| 814246A4872B62 | RACHEL | VAZQUEZ | CO | 90011236048 |
| 814248A7551341 | KELLY | HARRIS | OH | 90005588075 |
| 81424A42472B29 | ANTONIO | MADRID | CO | 33000580424 |
| 81425525472B29 | JONATHAN | BEARD | CO | 90014855254 |
| 8142555114B22B | BABATUNDE | JUBILEE | NE | 90005855511 |
| 81425A74341262 | ADREA | SIMPSON | PA | 90007750743 |
| 8142663A947822 | BRUCE | SOLOMON | GA | 90011306309 |
| 81427196A5B145 | MICHELLE | TACKETT | AR | 23049831960 |
| 8142832A147822 | TIFFANY | BELCHER | GA | 14081513201 |
| 81428721A72B62 | ANGEL | MELENDEZ | CO | 33090677210 |
| 8142938215B24B | TONYA | BRODERICK | KY | 68084193821 |
| 81429392997B3B | PATRICIA | DAVIES | CO | 39094243929 |
| 8142962715B32B | STEPHEN | HOLTHE | OR | 44553086271 |
| 81429963A51372 | PATRICIA | MCMAHON | OH | 90001619630 |
| 8142B259247897 | ADRIANNA | BEST | GA | 90014872592 |
| 8142B638A8B18B | PAULA | HUNI | UT | 90007526380 |
| 8142B8A5291979 | DEEDEE | JACKSON | NC | 90002798052 |
| 8142B999972B44 | RAYMUNDO | BOCANEGRA JR | CO | 33024229999 |
| 8143228518B168 | JZ | PONCE | UT | 90012412851 |
| 8143243458B154 | DAVID | GUNDRY | UT | 90001454345 |
| 8143266495B581 | NICOLE | ANDLER | NM | 35081986649 |
| 814331A4972B33 | CRYSTLE | TOWNE | CO | 90004051049 |
| 8143342219154B | MONICA | DE LEON | TX | 75046054221 |
| 8143345A25B153 | SHALANYA | GRIGSBY | AR | 23080254502 |
| 8143415448B163 | PEGGY | CASTANEDA | UT | 90014321544 |

| | | | | |
|---|---|---|---|---|
| 814341A8955945 | MARCO | JARA | CA | 90014501089 |
| 8143489817 2B62 | SANDRA | JOHNSON | CO | 33050068981 |
| 8143497958B168 | PAUL | WYASLETT | UT | 90009389795 |
| 81434A25A71977 | BEATRICE | VILLEGAS | CO | 38084130250 |
| 81434A42247822 | JANICE | MARTIN | GA | 90013750422 |
| 81435249697B3B | STEFFINE | TURNER | CO | 90007762496 |
| 8143568347 6B97 | MCKENZI | JUREZ | CA | 90015096834 |
| 8143583758B154 | GLORIA | GREENE | UT | 31074468375 |
| 8143671735B581 | JUAN | QUESADA | NM | 90000537173 |
| 8143681828B154 | AMANDA | VILLESCAS | UT | 90012868182 |
| 8143691565B183 | CRYSTAL | SPRUILL | AR | 90006679156 |
| 8143691A98B163 | ESTHER | MARTINEZ | UT | 90012989109 |
| 8143768395B32B | ALISON | BELLAIR | OR | 90013966839 |
| 814386A7591242 | ROBERT | PILGER | GA | 90004266075 |
| 8143877A997133 | ADRIANA | SOLIS | OR | 90010417709 |
| 8143964797B3B | ALLISON | SALAZAR | CO | 90013314647 |
| 81439A4289712B | CARMEN | MANZO | OR | 90010130428 |
| 8143B457797121 | MARIA | MUNGUIA PEREZ | OR | 44017804577 |
| 81441248472B33 | RAQUEL | MUÃ±OZ | CO | 33001352484 |
| 81441666A5B183 | QUINTINA | MACK | AR | 90009176660 |
| 814416AA993771 | DENNIS | MASTERS | OH | 64571566009 |
| 81441821872B44 | CHAUNCEY AND LATICIA | RIVERS | CO | 90015098218 |
| 8144218748B168 | ANGELA | GALLEGOS | UT | 90013831874 |
| 81442449A85856 | ADRIAN | CUEVAS | CA | 46018104490 |
| 8144284428B163 | TANNY | JOHNSON | UT | 90014068442 |
| 8143173A72B62 | JONATHAN | BELTRAN | CO | 90003781730 |
| 8144359725B183 | FREDERICK | DICKERSON | AR | 90006635972 |
| 81443A7651362 | MICHELLE | GREIWE | OH | 90011997076 |
| 81443A25791979 | CAROL | GOMEZ | NC | 90014160257 |
| 8144441135B581 | MARY | VILLESCAS | NM | 90011104113 |
| 8144442215B338 | KAREN | KISTLER | OR | 90005254221 |
| 81444573A9154B | ARACELI | MENDOZA | TX | 90009115730 |
| 8144862A9712B | MARY | BROWNE | OR | 90013768620 |
| 814449AA361928 | ANDREW | HAMILTON | CA | 46082709003 |
| 81445328797B3B | LAURA | CALDERON | CO | 90014603287 |
| 814454A875B581 | IDALI | ALVAREZ | NM | 90015014087 |
| 8144595415B338 | ADEN | OMARSHARIF | OR | 90012909541 |
| 814459A8647897 | ABIGAIL | DAWSON | GA | 90013659086 |
| 8144611359154B | LUZ | FAVELA | TX | 75090071135 |
| 8144619A276B97 | MATHEW | LOVSTROM | CA | 90012481902 |
| 8144638895B32B | MARIA | YINUG | OR | 90014393889 |
| 8144665A477537 | TERRIE | IERULLI | NV | 43009436504 |
| 8144758A297138 | AMANDA | STUDEBAKER | OR | 44008445802 |
| 8144762348B168 | ALMA | GARCIA | UT | 90013826234 |
| 8144777975B581 | TAFOYA | DEBORAHH | NM | 35032407797 |
| 8144815A15B32B | SABRINA | SENEY | OR | 90002701501 |
| 8144828A791242 | ERIC | GLOVER LL | GA | 90014182807 |
| 81449369A97133 | DEVAN | HOFFMEISTER | OR | 90014833690 |
| 81449557A76B97 | ROBERT | PITSKER | CA | 90010115570 |
| 814495A4877537 | MICHELE | MIRANDA | NV | 43073905048 |
| 81449833776B97 | MARTIN | MORA | CA | 90013988337 |
| 81449A82172B29 | PAUL | JAMIESON | CO | 90008970821 |
| 8144B227691354 | LUZ | ARRONIZ | KS | 29025772276 |
| 8144B77A597138 | DEDEE | SHELLENBARGER | OR | 44037837705 |
| 8144B928585856 | MIKE | HARRIS | CA | 90010439285 |
| 8144BA15497B3B | YOLANDA | PINON | CO | 90012270154 |
| 8144BA18172B28 | MICHAEL | LAMB | CO | 90009570181 |
| 8145182115B32B | ROGER | LEDOUX | OR | 44589228211 |
| 8145221A597121 | JEANIA | GENTZLER | OR | 90009322105 |
| 81452 8A6A8B168 | CHRISTOPHER | SALISBURY | UT | 90011828060 |
| 81453266572B62 | ALEJANDRA | TORRES | CO | 90013512665 |
| 8145335388B154 | RYAN | VANOS | UT | 90001413538 |
| 81453572897B3B | MICHELLE | HOOD | CO | 39084545728 |
| 8145412A95B183 | DEVONTA | HOPKINS | AR | 90014541209 |
| 8145429A847822 | REBEKAH | ROBINSON | GA | 90014442908 |
| 814545A7291975 | FRANCISCO | PINACHO | NC | 90009405072 |
| 8145528 5272B44 | ISIS | TEHUTI | CO | 90005742852 |
| 8145553169 7B38 | AGUSTINA | MASCARENAS | CO | 90009075316 |
| 8145561719154B | MICHAEL | LAFLEUR | TX | 90001696171 |
| 8145583617 2B29 | TRACIE | RONE | CO | 90014288361 |
| 8145598574B27B | PAULA | ERLEWINE | NE | 27030039857 |
| 814561A9493771 | JUANA | SOTO | OH | 64572561094 |

| | | | | |
|---|---|---|---|---|
| 8145647844B967 | ZACHARY | VILTZ | TX | 76514904784 |
| 8145673275B145 | MARIO | SANDOVAL | AR | 90011777327 |
| 8145688519154B | ISIDRIO | VALDIVIA | TX | 90014058851 |
| 81456886576B65 | JOSEPH | BEGLEY | CA | 90008108865 |
| 8145728A191525 | BRYAN | ARANDA | TX | 90005892801 |
| 8145868A893771 | BILLIE | BRANCH | OH | 90012696808 |
| 8145892A772B44 | ELIASAR | LOPEZ | CO | 90007799207 |
| 8145983818B163 | KARLA | JUAREZ | UT | 31097508381 |
| 8145B261472B29 | RUDY | BRIZUELA | CO | 90002782614 |
| 8145B65A147822 | LISA | HARRIS | GA | 90011306501 |
| 8145B678691837 | ANGELA | LEDDY | OK | 21004146786 |
| 81461113197B38 | JOSEPH | REED | CO | 90008811131 |
| 81461397A91242 | ROBERT | BRANCH | GA | 90014183970 |
| 81462A33776B65 | CARA | ACCOSTA | CA | 46084640337 |
| 81462A6795B153 | MARY JANE | GARNER | AR | 90005390679 |
| 8146318247B29 | SYLVIA | MICKLE | CO | 90009731824 |
| 8146421952342B | TRUDY | GRIMMETT | OH | 90010122195 |
| 8146447A972B44 | ANGELICA | RAYA-MARTINEZ | CO | 33052094709 |
| 81465334472B29 | JOSE | VASQUEZ MONROY | CO | 90013103344 |
| 8146545175B24B | LANISHA | WEBSTER | KY | 90013484517 |
| 8146548749712B | AMPARO | MENDOZA | OR | 44088864874 |
| 8146549168B154 | BRITTANY | ECHEVERRIA | UT | 90013764916 |
| 814661A3A72B33 | LORENZO | TAPIA | CO | 33050941030 |
| 8146672798B163 | ANTHONY | XAIZ | UT | 90014467279 |
| 8146672985B24B | ANTHONY | FLOWERS | KY | 90015297298 |
| 8146714789 7B3B | MARCUS | BENJAMIN | CO | 90010181478 |
| 81467232A9154B | ADRAHAM | GOMEZ | TX | 90013962320 |
| 81473A455B581 | AURELIANO | PEDREGON | NM | 35012203045 |
| 8146778435B568 | EDWARD | VILLANUEVA | NM | 90011867843 |
| 814678A4597133 | VERONICA | LOPEZ ZAMORA | OR | 90013898045 |
| 8146811A197121 | LOUIS | RICKS | OR | 90009541101 |
| 814684A297B349 | JOEL | ALVARADO | VA | 81004814029 |
| 814684A875B581 | IDALI | ALVAREZ | NM | 90015014087 |
| 81468835A5B532 | YVONNE | MARTINEZ | NM | 90007908350 |
| 81468A2374B967 | KAREN | THOMAS | TX | 76570320237 |
| 81469329176B97 | RODOLFO | DE LA ROSA | CA | 90014833291 |
| 81469376376B97 | KATHLEEN | MORALES | CA | 90012023763 |
| 81469498A9154B | JENNIFER | CARDENAS | TX | 90006944980 |
| 81469743A5B153 | JIM | BULFONE | AR | 23066247430 |
| 81469A1A491975 | CONSTANTINO | CANSECO CRUZ | NC | 90013800104 |
| 8146B133591979 | WENDEL | RAMIREZ | NC | 90014161335 |
| 8146B25565B32B | ENRIQUE | AYALA ESCOBEDO | OR | 90001012556 |
| 8146B2A2393771 | MARK | ELLIS | OH | 64572892023 |
| 8146B77668B168 | SHELBY | GARRETT | UT | 90011987766 |
| 8146B9A195B145 | MARY | CHAVIRA | AR | 23092209019 |
| 81471793572B44 | IVONNE | ROMOS | CO | 33041307935 |
| 8147189898B168 | LESLIE | PIKE | UT | 90010918989 |
| 81471A64633698 | MICHAEL | DAVIS | NC | 90006350646 |
| 8147214445B183 | MEAGAN | WOODS | AR | 90013101444 |
| 81472A2772B29 | MARIA | ACOSTA | CO | 90012832027 |
| 8147262194B22B | RUSS | MYRICK | NE | 27037516219 |
| 8147329A172432 | KILEY | LOVELL | PA | 90000862901 |
| 8147358A631433 | CHRISTINA | WOOLF | MO | 27566065806 |
| 8147382715B32B | MICHAEL | SABOE | OR | 44564788271 |
| 8147425699154B | ALEXANDER | ALVAREZ | TX | 90010972569 |
| 81474A875B581 | IDALI | ALVAREZ | NM | 90015014087 |
| 8147526A272B44 | WARREN | CIRWITHIAN | CO | 90011602602 |
| 81475 4A875B581 | IDALI | ALVAREZ | NM | 90015014087 |
| 8147613A64129B | ELMER | POWELL | PA | 90001351306 |
| 8147645 2A4B22B | NIKOLE | MYNSTER | NE | 27088874520 |
| 81476533A61928 | MARTIN | PONCE | CA | 46040235330 |
| 81477193A91975 | CRYSTAL | PERRY | NC | 90014651930 |
| 81477695A5B24B | NATIVIDAD | CRUZ GARCIA | KY | 90012086950 |
| 81477A25972B62 | JOSE | GERMAN | CO | 90012510259 |
| 8147853A772432 | KAYLA | HARPS | PA | 90006015307 |
| 814785A7791242 | COURTNEY | BELLO | UT | 14584205077 |
| 81478 5A9271977 | HEIDI | GRAY | CO | 38033245092 |
| 8147869444B967 | JILL | ROBINSON | TX | 90003656944 |
| 8147924679154B | FRANCIS | OLEERA | TX | 90011502467 |
| 8147933769185B | JACQUELINE | WILLIAMS | OK | 21045073376 |
| 814795A2685856 | PERLA | LOPEZ | CA | 90015325026 |
| 81479A14297B3B | CRAIG | KEETON | CO | 90014450142 |

| | | | | |
|---|---|---|---|---|
| 8147B152697B38 | DAVID | VARELA | CO | 90002431526 |
| 8147B439285924 | AARON | HAGGARD | KY | 90014494392 |
| 8147B719A72B44 | MARIA | CORTEZ | CO | 33041827190 |
| 814811646954B | ANGEL | PEREZ | TX | 90009791646 |
| 81481A31985936 | SHELBY | FIELDS | KY | 90008500319 |
| 8148223629712B | JUAN CARLOS | CALDERON | OR | 90014492362 |
| 8148251518B135 | CLAUDIA | TACHIQUIN | UT | 31041145151 |
| 81482A1A461928 | JOSE MANUEL | GUERRERO | CA | 90010490104 |
| 8148341597284 | CAROLINA | REYES | CO | 90011614159 |
| 8148359A276B97 | SERGIO | GUZMAN | CA | 90010225902 |
| 81483611A97138 | FLOR ELIZABETH | ANGEL | OR | 90010166110 |
| 8148392A772B62 | MYRA | ALMANZA | CO | 90012349207 |
| 814841A289712B | RUTH | HERNANDEZ ROJAS | OR | 90013091028 |
| 8148492278B829 | KATOA | LOUSA | HI | 90014279227 |
| 81484A92985936 | RICARDO | SANDEZ | KY | 67012350929 |
| 8148535819154B | JULIA | ALVAREZ | TX | 75069053581 |
| 8148549A29185B | AUDAR | SCHRIMSHER | OK | 21058184902 |
| 81485A1355945 | MAYRA | ESPINOZA | CA | 49085814013 |
| 8148558449185B | ADRIAN | GASTELUM | OK | 90014785844 |
| 8148587172B21 | MATTIE | TIPTON | CO | 33057945871 |
| 8148572A893771 | CHAD | KENNEDY | OH | 64573807208 |
| 8148632A772B33 | CARLOS | DURAN | CO | 90011053207 |
| 8148676A441262 | VENESSA | FULLER | PA | 90014627604 |
| 8148683557B349 | LISANDO | VIGIL | VA | 90007808355 |
| 81486853A91242 | BRIDGETT | ROGERS | GA | 90014628530 |
| 8148693696924B52 | BARBARA | TERRELL | DC | 90007479369 |
| 814869A7176B65 | OSCAR | MARTINEZ | CA | 46064119071 |
| 81486A5295B581 | JESSICA | JILLSON | NM | 35002650529 |
| 8148732A97133 | DANIELA | RAMIREZ | OR | 90014823200 |
| 8148747A99154B | TINA | MC MINN | TX | 75087574709 |
| 814875514BB168 | JERRY | BRADY | UT | 31020705514 |
| 81488156972B62 | ERENESTO | EBARRA | CO | 90014531569 |
| 8148834959712B | ISAUL | MALDONADO | OR | 90013653495 |
| 81489121876B65 | JERALYNN | HASKETT | CA | 90011541218 |
| 8148932988168 | ELSA | ABDELRAHIM | UT | 90015003290 |
| 814893A3A9712B | REBEKAH | STALHEIM | OR | 90012193030 |
| 8148A2168B163 | SAM | HYDE | UT | 31008080216 |
| 8148B18318B168 | TANYA | BABIKERALI | UT | 90011981831 |
| 8148B29395B153 | MELISSA | ADAMS | AR | 23071242939 |
| 8148B34A291837 | ATIF | KHAN | OK | 90012193402 |
| 8148B599647897 | ASHLEY | STANLEY | GA | 90013315996 |
| 8148B749A72432 | GAUINO | ANDRES | PA | 90013447490 |
| 8148B7AA372B33 | JUAN | TREJO | CO | 33095527003 |
| 8148B9228154B | AITEE | ZETINA | TX | 90013159228 |
| 8148B982297121 | MATTHEW | WEST | OR | 90009349822 |
| 8148BA89771977 | JUSTIN | COSBY | CO | 90014520897 |
| 81491417697B3B | THOMAS | TARPEY | CO | 90012934176 |
| 81491562A51362 | DARRYL | SEBASTIAN | OH | 66068715620 |
| 814915A6A8B163 | IRIS | VASQUEZ | UT | 90013665060 |
| 81491722A5B139 | LASHONDA | GORDON | AR | 23030967220 |
| 8149188A941275 | STEFFANI | HUNDIAK | PA | 90010228809 |
| 81491A6168B163 | JARET | BRYAN | UT | 90014490616 |
| 81492124572B44 | ABRAHAM | HERRERA | CO | 33090541245 |
| 81492459A71977 | FRANK | ORTEGA | CO | 90007764590 |
| 814925A2A93771 | STEPHANIE | WOODS | OH | 64532745020 |
| 81492GA115B581 | FANY | MARTINEZ | NM | 90006656011 |
| 81492749997B3B | LOU | WAKEFIELD | CO | 39050777499 |
| 8149285979194B | CHERYL | FULLER | NC | 90013248597 |
| 8149359162B28B | GAIL | AKERS | DC | 90008745916 |
| 8149419788B163 | BARBARA | STALLONE | UT | 31097841978 |
| 8149424448B168 | JODY | BECKMAN | UT | 90009702444 |
| 81494512776B97 | CIRILO | MENDOZA | CA | 46041265127 |
| 8149465BA97B3B | ADRIANA | VARGAS | CO | 90011506580 |
| 8149496624B22B | GARRY | ODDO | NE | 27045609662 |
| 8149517868B168 | LEE ANN | PUERTO | UT | 31079351786 |
| 81495l A2997B38 | MARIA | GONZALES | CO | 90003641029 |
| 8149529595B32B | MASHUHURI | MFUNDISHI | OR | 90001012959 |
| 814956A5697138 | EVELIN | GANZALEZ SANDOVAL | OR | 44047386056 |
| 8149589728B154 | SILVIA | QUINTO | UT | 90010618972 |
| 8149612478B168 | KATHY | SMITH | UT | 90000201247 |
| 81496AA4197B3B | JUSTINE | BARRERA | CO | 90012370041 |
| 8149724428B154 | GERSON | ALCANTARA | UT | 90013412442 |

| | | | | |
|---|---|---|---|---|
| 814977AA572B44 | MISTI | PARKER | CO | 33048407005 |
| 8149241A91979 | STEPHANIE | BEST | NC | 90014162410 |
| 8149852AA5B153 | LOURDES | VILLEGAS | AR | 23029835200 |
| 8149859138B168 | DANIELA | NAVA | UT | 31019815913 |
| 81498A73976B97 | NORA | PACHECO | CA | 90012620739 |
| 81499318376B97 | JOSE | TORES | CA | 46005403183 |
| 81499339472B29 | SHARON | SUNDERLAND | CO | 90010183394 |
| 8149943455B581 | ESTRELLA | HERNANDEZ | NM | 90015014345 |
| 8149B225897138 | CRYSTAL | MARTINEZ | OR | 44090592258 |
| 8149B241A91979 | STEPHANIE | BEST | NC | 90014162410 |
| 8149B262672B44 | BRANDON | PATILLO | CO | 90011602626 |
| 8149B328772B29 | LAURA | CALDERON | CO | 90014603287 |
| 8149B425897121 | ASHLEY | JEAN ROENIG | OR | 90009524258 |
| 8149B813A8B154 | KEVIN | HOVEY | UT | 90011108130 |
| 8149B82219712B | REBECCA | VERGARA | OR | 90013328221 |
| 8149B826161957 | ALVERTIS | PAYNE | CA | 46097158261 |
| 814B1274791837 | JANELL | JOHNSON | OK | 90009512747 |
| 814B1346941229 | JEREMY | PUCKETT | PA | 51067753469 |
| 814B1378551362 | BRIAN | KIRCHGESSNER | OH | 66073763785 |
| 814B1A5298B168 | JEFFREY | HAWKINS | UT | 90012370529 |
| 814B2157293771 | HEATHER | SMITH | OH | 64578371572 |
| 814B21A5397B38 | LEONARD | MARTINEZ | CO | 90013041053 |
| 814B271AA8B168 | REYNA | CRUZ | UT | 90012947100 |
| 814B283925B338 | MATT | GARDNER | OR | 44573418392 |
| 814B2995471977 | KATHLEEN | SHISLER | CO | 90014949954 |
| 814B2A3A797133 | JOEL | MONTES MONROY | OR | 90011930307 |
| 814B2A64976B97 | MIGUEL ANGEL | RODRIGUEZ | CA | 90011330649 |
| 814B3446597B3B | PAT LEE | FRENCH | CO | 39046244465 |
| 814B3644785856 | JAMES | MENDONES | CA | 90001886447 |
| 814B386988B154 | DAVID | COLEMAN | UT | 31067718698 |
| 814B41A2272B62 | JESSE | TAYLOR | CO | 33050411022 |
| 814B482895B32B | SHAELYNN | CENTER | OR | 90010128289 |
| 814B5282677537 | MANUEL | PEREZ-SANCHEZ | NV | 90008312826 |
| 814B5355A5B32B | TRISHA | RIEO | OR | 90011323550 |
| 814B5576976B97 | ESTELA | AGUILAR | CA | 46009975769 |
| 814B5599647897 | ASHLEY | STANLEY | GA | 90013315996 |
| 814B6257677537 | MAYTELL | MUNOZ | NV | 90003902576 |
| 814B626288B163 | JULIE | SOLIS | UT | 90008292628 |
| 814B6338591837 | C.L. | PARKER | OK | 21040383385 |
| 814B66A4572B29 | JOE | DELATORRE | CO | 33073266045 |
| 814B6969297133 | ERIN | SCHARFF | OR | 90011089692 |
| 814B7463797B3B | BARBARA A | MORGAN | CO | 39017164637 |
| 814B7684971977 | JESSICA | TRINNICH | CO | 90014736849 |
| 814B7816A72B44 | DAVID | BOHN | CO | 90009578160 |
| 814B797A75B24B | MICHAEL | HALL | KY | 90012229707 |
| 814B7A93991242 | JOSE | MEJIA | GA | 14528040939 |
| 814B8316972432 | ANTONIO | DAVIS | PA | 90014603169 |
| 814B8372A51362 | SALLIE | BAKER | OH | 66063793720 |
| 814B83A5A5B32B | WILLINA | THOMPSON | OR | 90006923050 |
| 814B854857192B | MARY | JOHNSON | CO | 90010625485 |
| 814B86A9391979 | WILKIN | POWELL | NC | 90010206093 |
| 814B8A77776B65 | NIMPHA | CAMPBELL | CA | 46056400777 |
| 814B9186372432 | ALBERT | CELIO | PA | 90012661863 |
| 814B9418491837 | OLGA | COWLEY | OK | 90005274184 |
| 814B9478597B38 | DELORES | VELASQUEZ | CO | 39092964785 |
| 814B9648785936 | AMBER | HOLLON | KY | 90010956487 |
| 814B9747797137 | PAUL | SUTHERLAND | OR | 90009837477 |
| 814B9986A8598B | FELIX | WAGERS | KY | 67051599860 |
| 814B9A6A285856 | LUDWIG | WEIMANN | CA | 46010680602 |
| 814BB622391525 | DANNY | SONG | TX | 90003316223 |
| 814BB724A84328 | EMMA | PERRY | SC | 90010717240 |
| 814BB9A8372B44 | SARAH | GAILEY | CO | 90011779083 |
| 814BBA34591975 | FAITHE | THOMAS | NC | 17089110345 |
| 8151199877 6B97 | SILVIA | PONCE | CA | 90005029987 |
| 8151243A747897 | BOBBIE W | REESE | GA | 90010994307 |
| 8151298365B183 | CHANDRA | MARSHALL | AR | 90015339836 |
| 81514526272B29 | JASON | GARCIA | CO | 33064855262 |
| 815147A1777537 | LISA | NORRIS | NV | 90013297017 |
| 81514823A91837 | BRIAN | BOYLES | OK | 21030028230 |
| 8151542 8A97121 | EUGENE | VIBBARD | OR | 90013214280 |
| 8151565AA61928 | GLADYS | ASTORGA | CA | 46009276500 |
| 81516674572B33 | GERMAN | JURADO | CO | 33058076745 |

| | | | | |
|---|---|---|---|---|
| 8151677425B183 | KIMBERLY | BLANKTON | AR | 23053717742 |
| 81516988972B29 | DALE | MESTAS | CO | 90008119889 |
| 81517125697B38 | MYRNA | CARRILLO | CO | 90014781256 |
| 8151791195B581 | ANGELINE | SOLIS | NM | 90013299119 |
| 8151793244B967 | MARY | BEAN | TX | 76589339324 |
| 8151796A14B27B | CHRISTINA | ZAZUETA | NE | 27091149601 |
| 81518752772B99 | SHARON | COX | CO | 90001417527 |
| 8151913214B57B | DIRK | LEMON | OK | 90013971321 |
| 8151949348B168 | WILLIAM | KOKOHU | UT | 90015094934 |
| 815195A4A24B47 | BENITA | MARMOLEJOS | DC | 90009295040 |
| 815195A7A41275 | DAMIEN | SHAVERS | PA | 90001075070 |
| 815196A9991947 | NYREE | THOMAS | NC | 90013596099 |
| 8151988815B183 | STEVIE | ESTES | AR | 23092708881 |
| 8151B3A265B24B | SHAWN | PATTERSON | KY | 90002953026 |
| 8151B72328B154 | DAVE | RIGGS | UT | 90007787232 |
| 8152161689154B | NORMA | AMADOR | TX | 90007166168 |
| 8152167629712B | DERICK | HACHIPAN | OR | 90011006762 |
| 81522231A8B168 | EDGAR | FLORES | UT | 90000252310 |
| 8152244A29154B | BLANCA | CHAPARRO | TX | 90015204402 |
| 81522454797B3B | ALONSO | MARTINEZ | CO | 90013924547 |
| 8152258687192B | ITALY | DUFFY | CO | 32042535868 |
| 815228A9941262 | HEATHER | ROWE | PA | 90014628099 |
| 81522A87251362 | CHERIE | MAYS | OH | 66008390872 |
| 81522A8A997138 | SHENIA | DANIELSON | OR | 90009740809 |
| 815231A1472B29 | TIFFANY | SCOTT | CO | 90008971014 |
| 8152321424B22B | JENNIFER | REEDER | NE | 90009832142 |
| 81523745497B3B | MEGAN | NOVAK | CO | 90012037454 |
| 8152385189738 | JOSEPHINE | YBARRA | CO | 39096848518 |
| 8152396A35B591 | RALPH | SILVA | NM | 90001419603 |
| 81523A38747897 | STACEY | MACON | GA | 90012500387 |
| 8152426769783B | STACY | ALCORN | CO | 90006742676 |
| 8152432698B168 | CYNTHIA | GROSSAINT | UT | 31054603269 |
| 815246A469154B | CHRIS | HOLGUIN | TX | 90010396046 |
| 815248A3497138 | TAMARA | BRUCE | OR | 90009898034 |
| 81525386A5B375 | RABBIN | SIMON LAZO | OR | 90003363860 |
| 8152547A972B44 | ALBERT | GUTIERREZ | CO | 90008734709 |
| 81525597272B62 | CARLOS H | ROLDAN | CO | 90011235972 |
| 81525A8819712B | NICHOLAS | WALKER | OR | 90011730881 |
| 8152627918B163 | MARTINEZ | SHANNON | UT | 31027722791 |
| 8152662A38B154 | QUERENA | RODRIGUEZ | UT | 31033136203 |
| 81526787A85962 | DAVID | JONES | KY | 66097547870 |
| 81526967A93771 | ANGEL | DRAKE | OH | 90011239670 |
| 81526A2314B22B | LAVAUGHN | WILLIAMS | NE | 27066160231 |
| 81526A45331433 | GENESIS | BERRY | MO | 27534670453 |
| 81526A94872B29 | JOSEPH | GOMEZ | CO | 90012500948 |
| 81526A9A85B153 | SHAWNTA | HILL | AR | 23065340908 |
| 8152836675B32B | GERALD | SERACCO | OR | 90015133667 |
| 8152843572B28B | JEAN | CARLOS | DC | 90011734357 |
| 8152894A58B163 | RICKY | MIDKIRK | UT | 90012589405 |
| 815291A9A85936 | LEONARD | EPPS | KY | 90010491090 |
| 8152B465885936 | NICOLE | STUCKEY | KY | 90011254658 |
| 8152B741831242 | DASHEENA | MILLER | IL | 90011437418 |
| 8152B95A372B62 | ALEJANDRO | MARTINEZ | CO | 90008429503 |
| 8152B9A5871977 | JULIAN | SANDOVAL | CO | 90000090058 |
| 81531552A76B97 | ANA | DEMESA | CA | 90013625520 |
| 8153215A59712B | NATALIE | NESBITT | OR | 90014551505 |
| 8153248725B32B | CAROLINA | JIMENEZ | OR | 90007824872 |
| 81532A45172432 | THOMAS | DUNCAN | PA | 90005220451 |
| 815336AA357128 | ANGELA | CRESPO | VA | 90011246003 |
| 8153389285B24B | GRONISHA | CAMPBELL | KY | 90014858928 |
| 8153417384B22B | KIMERLY | LEGON | NE | 90006831738 |
| 8153479197687 | UVALDO | DE LA TORRE | CA | 46017827919 |
| 8153489938B163 | JESSICA | JONES | UT | 31083558993 |
| 8153524972B62 | DESPINA | ANDRIANAKOS | CO | 33021622495 |
| 8153584A241275 | CHIRON | MATHIS | PA | 51052028402 |
| 8153585629783B | DILLON | KAISER | CO | 39064718562 |
| 8153587445B32B | PW | BOOKKEE PING | OR | 90011718744 |
| 8153649322B956 | MARK | WERRET | CA | 90013354932 |
| 81537554A72432 | SEASON | ACEL | PA | 90013505540 |
| 8153761AA72B29 | RODOLFO | GALLEGOS | CO | 33073266100 |
| 81537A25397138 | JULILA | GEARHEARD | OR | 90007830253 |
| 815383A145B32B | ANDREW | WALKER | OR | 90013393014 |

| | | | | |
|---|---|---|---|---|
| 8153862278B829 | DAMIAN | MACULAM | HI | 90010326227 |
| 8153931685B528 | ARTHUR | CRESPIN | NM | 90011483168 |
| 8153966A48B163 | TRIANA | MCHUGH | UT | 90010976604 |
| 81539673A91528 | ANTONIO | GARCIA | TX | 90005446730 |
| 8153982618B168 | RUSSELL | STODDARD | UT | 31027898261 |
| 8153B288933698 | YOLANDA | ROGERS | NC | 90013252889 |
| 8153B439972B62 | JUAN | ROMAN | CO | 33011094399 |
| 8153B53A58B154 | NORA | AMEZCUA | UT | 31065915305 |
| 8153B86A851349 | BRANDON | CANADY | OH | 90014248608 |
| 8153B91498B168 | CHRISTIAN | HULL | UT | 90011939149 |
| 815411A3897138 | BONNIE | DIMINNS | OR | 90003801038 |
| 8154133198B168 | SHEILA | MUNRO | UT | 90006023319 |
| 8154152A876B65 | CHRIS | DAVIS | CA | 90009005208 |
| 8154197125B32B | TAMIKA | MOTTON | OR | 90006799712 |
| 81541A7815B581 | DOMINIC | MEDINA | NM | 90015020781 |
| 81542776A85936 | JACK | WRIGHT | KY | 90013147760 |
| 8154288496196B | MARIA DEL CARMEN | PENA | CA | 90011948849 |
| 81542AAA591528 | NANCY | VILLALOBOS | TX | 90011750005 |
| 81543829A8B168 | EDGAR EFREN | CAMOU GIL | UT | 90009718290 |
| 8154389372B44 | ANGELICA | CASTRO | CO | 33089478993 |
| 81543A25991979 | BLANCHE | ROYALL | NC | 90010170259 |
| 81543A74191837 | ARTHUR | HALL | OK | 90011960741 |
| 8154473747192B | MUHIRE | CRISTIAN | CO | 32077327374 |
| 81544A33593771 | EMMA | NOLASCO | OH | 90013640335 |
| 81544A59185936 | MICHELLE | WASHINGTON | KY | 90005990591 |
| 81544A78A31433 | KYLE | HUMPREY | MO | 27545640780 |
| 8154578A69712B | RODRIGO | DELGADO | OR | 44085007806 |
| 8154621395B183 | LATRICE | SUMMONS | AR | 23023672139 |
| 81546377276B97 | NANCY | RANNY | CA | 90014983772 |
| 81546417A77537 | JAIRO | REYES | NV | 90010314170 |
| 81547159197B38 | NATHANIEL | CORDOVA | CO | 90014541591 |
| 81548483376B97 | WILFREDO | CORREA | CA | 90013664833 |
| 8154881A197B3B | REENE | JONES | CO | 39080858101 |
| 81549281172B44 | TYLER | HARDEN | CO | 90011602811 |
| 8154931225B581 | JOHNNY | CAPPELLI | NM | 90014843122 |
| 8154B624655945 | VATO | LOPEZ | CA | 90011886246 |
| 8154B691472B29 | ARTURO | ZAMORA | CO | 90011866914 |
| 8154B922A97133 | JEREMIAH | QUICK | OR | 90013129220 |
| 8154BA15625164 | JEANETTE | JEBBIA | AL | 90013950156 |
| 81551313972B29 | AMANDA | SAVOLAINEN | CO | 90013393139 |
| 8155191A191975 | EVA | MARTIN | NC | 90013329101 |
| 81551973772B29 | SOPHIA | SAIZ | CO | 90014329737 |
| 81551A7625B24B | SHAWN | SHEPHERD | KY | 90013590762 |
| 8155253158B163 | GILBERT | VALDEZ | UT | 90013785315 |
| 8155262AA72B62 | CINDY | MUNGUIA | CO | 33096406200 |
| 81552896276B97 | PATRICIA | GARCIA | CA | 90014338962 |
| 8155329525B183 | JENNIFER | MILLER | AR | 90013482952 |
| 8155339118B154 | ROBERT | DRUCE | UT | 31007703911 |
| 815534A6677537 | BRENDA | HERNANDEZ | NV | 90008344066 |
| 815534AA461928 | VERONICA | FLORES | CA | 90001384004 |
| 81554149572B62 | EMILIO | GONZLES | CO | 90015091495 |
| 8155436772B29 | OLIVIA | MARTINEZ | CO | 33033093697 |
| 81554395676B97 | STEVEN | MONCRIEF | CA | 46078163956 |
| 81554658497B3B | CARRISSA | WESTPAHL | CO | 90013596584 |
| 81554A35197133 | MARIBEL | HERRERA | OR | 90010460351 |
| 8155535569712B | MELISSA | QUESADA | OR | 44054073556 |
| 8155537154B22B | MARELY | ZUNIGA | NE | 90014423715 |
| 8155539AA91242 | JANICE | DAVIS | GA | 90007963900 |
| 8155591298B154 | JUAN | CANCHOLA | UT | 90011429129 |
| 8155613433B364 | BRIAN | HEFFERNAN | CO | 90005031343 |
| 815564A1A33698 | LATOYA | SPINKS | NC | 90011084010 |
| 8155679A585856 | BEATRICE | LARIOS | CA | 90013977905 |
| 8155716368B154 | ROYANN | SNOW | UT | 31081231636 |
| 8155726A433698 | ALEXANDRIA | HILL | NC | 90008012604 |
| 815575A834B22B | SARAH | MANGUM | NE | 27054155083 |
| 81557AA5172B29 | EULOGIO | SOTO | CO | 90009250051 |
| 8155811A88B163 | BRANT | HARSH | UT | 90011801108 |
| 8155866735B581 | APRIL | RIVERA | NM | 35066486673 |
| 8155917194B967 | AARON | DOTSON | TX | 90003161719 |
| 815595A799712B | PENNY | ALLEN | OR | 90010095079 |
| 8155968A891979 | JUANA | SILVERIO | NC | 90014166808 |
| 8155995855B153 | HOLMES | BROADWAY | AR | 90008429585 |

| | | | | |
|---|---|---|---|---|
| 81559A9385B24B | CHRISTOPHER | JONES | KY | 90013930938 |
| 8155B114971977 | JOSE | NARANJO | CO | 38035971149 |
| 8155B222797B3B | CHELSEA | LEONOWICZ | CO | 90014892227 |
| 8155B528872432 | MICHAEL | DUBLIN | PA | 90001555288 |
| 8155B614585936 | ZAINA | EMEDI | KY | 90011766145 |
| 8155B817472432 | JESSICA | CARDILLO | PA | 90013378174 |
| 8155B954A4B22B | PELEMA | HULL | NE | 90014869540 |
| 815617187915 4B | MANUEL | PORTILLO | TX | 90002827187 |
| 81561 7A798B167 | ANTHONY | BRAVO | UT | 90008037079 |
| 81561822372B44 | ROSALIA | MARTINEZ | CO | 33071698223 |
| 8156186875B183 | LUIS | BARRAGAN | AR | 90015498687 |
| 81561A65872B33 | FRANCISCO | GONZALEZ | CO | 90015080658 |
| 8156219465B338 | OLGA | SMITH | OR | 44539621946 |
| 81562 7A7691979 | TESFAY | WEREDE | NC | 90014167076 |
| 815635A4593771 | NICOLE | TAYLOR | OH | 90008315045 |
| 8156365595B581 | MARIA | ORTIZ | NM | 90008926559 |
| 8156383268B168 | MICHAEL | MENSAH | UT | 90014758326 |
| 815646AA691979 | JOEL | JONES | NC | 90015166008 |
| 81564A89593137 | KATHRYN | MUSSELWHITE | TN | 90015430895 |
| 8156529A35B24B | DERRICK | WEEDMAN | KY | 90015012903 |
| 81566182A47822 | FABIAN | GRAY | GA | 90012891820 |
| 8156653595B338 | KEIMY | TENRY | OR | 44567555359 |
| 815667AA485856 | ANDREA | SILVA | CA | 90010267004 |
| 81566A86197B3B | GREGORY | HAAG | CO | 90010850861 |
| 815678A3671977 | PAULINE | TRUJILLO | CO | 38071908036 |
| 8156852 7A72B44 | JOSE | RAMIREZ | CO | 33064835270 |
| 81568564697B3B | JEFFREY | KESSMAN | CO | 39050255646 |
| 81568A32561928 | BILLY | HAZE | CA | 90011810325 |
| 8156918615B32B | KONSTANCE | KAFALIAS | OR | 44506631861 |
| 815695A319712B | MARIA | TERESA RIVERA VALLEJ | OR | 44040335031 |
| 81569779A97138 | SUZETTE | HOLLIMAN | OR | 90013997790 |
| 81569995972B44 | BRANDON | SMITH | CO | 90015159959 |
| 8156B616391979 | BRANDON | JUDD | NC | 17071336163 |
| 8156B64685B139 | ASHNTIA | CLARK | AR | 23079936468 |
| 8156B7A279154B | JOHN | HAEL | TX | 90013847027 |
| 8156BA87693771 | NOLAN | COUCH | OH | 90014270876 |
| 81571926A47897 | TAVAYA | FORESHAW | GA | 90012679260 |
| 81572255A97138 | DENNIS | PEIK | OR | 90007672550 |
| 8157235A972432 | MARSHA | HEYMAN | PA | 51015483509 |
| 81572636A77537 | KELLI | HICKEY- | NV | 90007086360 |
| 81572661272B62 | TONY | PADILLA | CO | 90013576612 |
| 8157313355B581 | CLAUDIA | CHACON | NM | 90015021335 |
| 8157314A591242 | JEROME | WHITE | GA | 14591311405 |
| 8157329369712B | EDDIE | DUANE SCHLIP | OR | 90011722936 |
| 81573685A72B44 | KENDRA | HITCHCOCK | CO | 33079626850 |
| 81574112A93771 | MICHAEL | PUCKETT | OH | 90014241120 |
| 8157414515B581 | ANGELA | MARTINEZ | NM | 35068541451 |
| 81574377 85B581 | ANGELA | MARTINEZ | NM | 35083853778 |
| 81574627497B38 | DELFINO | HERNANDEZ | CO | 90014816274 |
| 815746A9A55945 | BEATRICE | FLEENOR | CA | 90010996090 |
| 815748A1497138 | BENJAMIN | SCULL | OR | 44031888014 |
| 8157525 9872B33 | DONTE | NAPUE | CO | 90012882598 |
| 81575A7395B183 | ALISON | BITER | AR | 90009180739 |
| 8157611385B32B | JOHNNIE | JACKSON | OR | 44529311138 |
| 8157618268B168 | ANDREA | WOOLF | UT | 31082011826 |
| 8157619527 2B44 | ALEXIS | BUTLER | CO | 33037851952 |
| 8157833A58B163 | ARMANDO | RIOS | UT | 90015163305 |
| 8157875855B581 | MICHAEL | SHAPPARD | NM | 35095487585 |
| 8157956725B145 | CHRISTOPHE | HUNTER | AR | 90000465672 |
| 8157962A48B163 | BRYANT | SHEPHERD | UT | 90014816204 |
| 8157969775B32B | BARAK | GRIFFIN | OR | 90015026977 |
| 8157972824B57B | JUAN | GARCIA | OK | 90007967282 |
| 8157974718B168 | FALLON | RASMUSSEN | UT | 90013627471 |
| 8157999A8B168 | FALLON | RASMUSSEN | UT | 90010279990 |
| 81579A91341262 | JOSEPH | MERCURIO | PA | 90008700913 |
| 8157B257976B97 | CYNTHIA | RAMIREZ | CA | 46050962579 |
| 8157B953172B33 | WANDA | ARBO | CO | 33089569531 |
| 8158124598B154 | JACKLIN | ROSAS | UT | 90010582459 |
| 8158272448B163 | LORI | WHITE | UT | 90003067244 |
| 81582963876B97 | JOSE | ROMERO | CA | 46048609638 |
| 81582A1915B581 | PEDROPETE | MARTINEZ | NM | 35016350191 |
| 81583446874B7B | KIRSTEN | MOON | OH | 90015254468 |

| | | | | |
|---|---|---|---|---|
| 81583487372B29 | KENNETH | SWAIM | CO | 90013224873 |
| 815834A1A5B32B | SILVIA | LATONI | OR | 44512084010 |
| 8158361532B28B | SHAREESE | BARNES | DC | 90006866153 |
| 8158389743B345 | BERNICE | SANCHEZ | CO | 90012158974 |
| 8158418A15B581 | EMILY | MAREZ | NM | 90015021801 |
| 81584439497B3B | ROSA | MARTINEZ | CO | 39074484394 |
| 81584488A2B964 | ROBERTO | MUNOZ | CA | 90013724880 |
| 8158482488B154 | CAMIE | RAINES | UT | 90013728248 |
| 8158538878B154 | DUSTY | ROLLINS | UT | 90013773887 |
| 81585423872B44 | ORALIA | HEIFER | CO | 90004624238 |
| 815863A3393771 | BRIAN | STAFFORD | OH | 90005733033 |
| 81586594272B33 | JESICA | SOLIS | CO | 90004135942 |
| 815865A3497B3B | CRYSTAL | BARRETT | CO | 90010955034 |
| 81586931A8B163 | RUTH | PALACIOS | UT | 90013219310 |
| 81588242397B3B | JOHN | HILL | CO | 39058652423 |
| 8158857155B153 | TEAIRRA | BLANCHARD | AR | 90012015715 |
| 81588791297B38 | WENDY | ALPS | CO | 39090487912 |
| 8158896468B154 | JEAN | WATERS | UT | 31065389646 |
| 81588A49585936 | RODNEY | STIDHAM | KY | 90012530495 |
| 8158949785B32B | TYLER | JONES | OR | 90004134978 |
| 815897A664B967 | RITCHATTE | EDWARDS | TX | 76571787066 |
| 8158989385B32B | DAWN | JONES | OR | 90014668938 |
| 81589963797B38 | DANIEL | RODRIGUEZ | CO | 39054569637 |
| 8158B26549154B | MARIA | ESPARZA | TX | 90014092654 |
| 8158B2A4A8B168 | SPRUILL | SWAILS | UT | 90015172040 |
| 8158B651841275 | JANET | KAREL | PA | 51040526518 |
| 8158B888841262 | TONI | GORDON | PA | 90014628888 |
| 81591484A72B62 | GLENNA | JENNINGS | CO | 33041254840 |
| 81591852A7192B | STONE | EDWARD ERIC | CO | 90013788520 |
| 8159186958B168 | ROSS | MCGRAIN | UT | 90007768695 |
| 81591A88641262 | JENNIFER | SCHWEITZER | PA | 90013140886 |
| 81591AA764B967 | MARIA | DEL TORO | TX | 90007630076 |
| 8159272829154B | MIGUEL | SOLIS | TX | 90001877282 |
| 81592A3875B183 | CHRISTIAN | BELLO ADUNAS | AR | 90014160387 |
| 81592A9615B581 | MAURINE | GEARHEART | NM | 35017190961 |
| 8159338627 2B44 | PAT | GIKURI | CO | 90012743862 |
| 81595118A9154B | TERESA | JUAREZ | TX | 90011611180 |
| 815951A5297121 | BARBARA | CARTER | OR | 44008721052 |
| 81595 1A825B32B | ERIC | ELLIOT | OR | 90013751082 |
| 81596224197B38 | JUDY | BERK | CO | 90012992241 |
| 81596839172B44 | PATTY | CARRETO | CO | 33034338391 |
| 81596A9315B183 | BRANDY | PENNINGTON | AR | 90014160931 |
| 8159715A591837 | ASHLEY | BURKS | OK | 21015461505 |
| 8159758415B581 | ALDO | MORIEL | NM | 90015035841 |
| 815976A6151577 | ROBERTO | CORREA | IA | 90014756061 |
| 8159775A141272 | MARTA | ALFARO | PA | 90005897501 |
| 81597A4A371977 | TRENT | HERNANDEZ | CO | 90013290403 |
| 81597A82241272 | MARTA | ALFARO | PA | 90011940822 |
| 81597A96472B62 | EDGAR | DURAN | CO | 90012430964 |
| 8159813 7754B23 | YOSELIN | MORALES | VA | 90014871377 |
| 81598635172B44 | JAVIER | MARTINEZ | CO | 90015176351 |
| 8159871787 2B62 | JESSICA | NISBYTH | CO | 90010137178 |
| 815987A225B591 | SEAN | DOUGLAS | NM | 90008727022 |
| 81598958A97B3B | LUIS | CALDERON | CO | 90004529580 |
| 81598A64376B97 | PEDRO | RODRIGUEZ | CA | 90004750643 |
| 815993 1759712B | MARISELA | ZAMORA | OR | 44089193175 |
| 8159B113197133 | SARAH | TROUTMAN | OR | 90013661131 |
| 8159B43AA5B581 | ALANNA | OWENS | NM | 90006104300 |
| 8159B81A285936 | CINDY | ALLEN | KY | 90006838102 |
| 8159BA41791242 | KAYLA | MITCHELL | GA | 90014630417 |
| 815B1141497138 | MARISELA | GARIBAY | OR | 44015911414 |
| 815B1512185856 | JUAN | PEREZ | CA | 90014445121 |
| 815B1615177537 | BRIAN | PARKS | NV | 90013616151 |
| 815B16A7893771 | KENNY | COMBS | OH | 64553786078 |
| 815B214279154B | CRUZ | BAGUES | TX | 75092091427 |
| 815B226658B163 | KRAIG | ASHTON | UT | 90008232665 |
| 815B2667797138 | ANTONIO | DE LA ROSA RIOS | OR | 90009596677 |
| 815B2691851362 | DEREK | BERRY | OH | 90006646918 |
| 815B3131641275 | MICHELLE | CARTER | PA | 51037671316 |
| 815B3233A9712B | TERESO | LOPEZ | OR | 90014992330 |
| 815B3426285936 | GARY | BARR | KY | 90014944262 |
| 815B3429A85856 | MARTIN | CRUZ | CA | 90013434290 |

| | | | | |
|---|---|---|---|---|
| 815B3463171977 | LORI ANN | BAILEY | CO | 90014154631 |
| 815B3695772432 | PAYGO | IVR ACTIVATION | PA | 90011536957 |
| 815B3799191242 | JAMMIE | POLLEY | GA | 90014187991 |
| 815B37A6597138 | CRYSTAL DAWN | FREEMAN | OR | 90009907065 |
| 815B3A34897B3B | CHRISTIAN | HERNENDEZ | CO | 90012740348 |
| 815B3A37871977 | TRAVIS | PRATER | CO | 90010770378 |
| 815B4164591837 | TINEESHA | LOVE | OK | 90011411645 |
| 815B422419712B | JUNG SUN | PARK | OR | 90011912241 |
| 815B4321772B62 | LLUVIA | BENCOMO | CO | 90012373217 |
| 815B4345776B97 | EFREN | VILLAFANA | CA | 90010083457 |
| 815B451228B154 | MARK | PILLOW | UT | 31064675122 |
| 815B4934672B27 | JESSICA | MILLER | CO | 90009739346 |
| 815B4AA2791525 | ALEXANDER | LAGUNA | TX | 90007900027 |
| 815B5224197121 | KACEE | SINMS | OR | 90010532241 |
| 815B5552A76B97 | ANA | DEMESA | CA | 90013625520 |
| 815B5577A5B183 | SHIRLEY | LYONS | AR | 23088585770 |
| 815B596918B163 | OLGA | MIRAMONTES | UT | 90006369691 |
| 815B6318777537 | ANTHONY | HENRY | NV | 90014193187 |
| 815B6375471977 | ASHLEY | WASHINTON | CO | 90013153754 |
| 815B7334885856 | JULIAN | SALDANA | CA | 90001353348 |
| 815B756715B145 | BRENNA | REEVES | AR | 90001265671 |
| 815B766A85B32B | SUSAN | MILLER | OR | 90013906608 |
| 815B7968891979 | NICK | ZACNY | NC | 90003909688 |
| 815B8446491979 | VALERIE | TISDALE | NC | 17090884464 |
| 815B857892B271 | ANGEL | LEWIS | DC | 90001275789 |
| 815B866259154B | ALEJANDRA | GUERRERO | TX | 90012306625 |
| 815B873625B32B | TYLER | CLITON | OR | 44591367362 |
| 815B914988B154 | JEAN | ROUSE | UT | 90014381498 |
| 815B945575B378 | CRAIG | DALAFE | OR | 44508174557 |
| 815B9862277537 | DEBRA | WILSON | NV | 90012338622 |
| 815B9932572B44 | TRACY | JARAMILLO | CO | 33018349325 |
| 815B9A65497138 | TENEIKA MERISSA | BROWN | OR | 90009740654 |
| 815B9AA385B32B | DAGOBERTO DELFINO | LOPEZ | OR | 90014850038 |
| 815BB448A5B183 | QUERIDA | KELLEY | AR | 90014444480 |
| 815BB485391979 | CAMEDRA | BROWN | NC | 90014124853 |
| 815BB54A761928 | SAL | CURCIO | CA | 46036245407 |
| 815BB67555B153 | KAYLA | HALL | AR | 90005506755 |
| 815BB762747897 | LAVELA | SIMMONS | GA | 90009417627 |
| 815BB91918B168 | CORY | PETERSON | UT | 31093809191 |
| 815BBA1233B361 | ROBYN | BENEDETTI | CO | 90012970123 |
| 815BBA37871977 | TRAVIS | PRATER | CO | 90010770378 |
| 815BBA9776B932 | MIDA | GONZALEZ | NJ | 90013970977 |
| 8161115475B581 | KARLETTES | LARGO | NM | 90002531547 |
| 8161174A572B33 | ROBIN | HITTIE | CO | 90012487405 |
| 81611A35491979 | ISAURA | REYES | NC | 90014180354 |
| 816121A5841275 | PHILLIP | WHITE | PA | 90011861058 |
| 8161282957B425 | WILFREDO | CORDOVA | NC | 90010898295 |
| 816129AA797138 | SAVANNAH | JOHNSON | OR | 90009669007 |
| 816133A174B967 | LOIS | HARDY | TX | 76571723017 |
| 8161376A572B62 | JAMES | RAMSEY | CO | 33086797605 |
| 81613982172B44 | DANIELLE | QUINONEZ-CARRILLO | CO | 90007439821 |
| 81614457997B38 | WILLIAM | MORLEY | CO | 39082944579 |
| 81614655A71977 | JENNIFER | LOPEZ | CO | 38014776550 |
| 81615149A97133 | ROSS BRANDON | ERNST | OR | 90015011490 |
| 8161518455B24B | ANTHONY | STEWART | KY | 90015131845 |
| 8161532159783B | AMANDA | PONDER | CO | 90013203215 |
| 8161556128B154 | ADRIAN AND JESSI | HILL | UT | 90015105612 |
| 8161564A25B581 | LEAH | TURNBULL | NM | 90015036402 |
| 8161581622B271 | TONYA | LUCAS | DC | 90004728162 |
| 8161634814B967 | TAMMY | WASHINGTON | TX | 76550863481 |
| 8161664A25B581 | LEAH | TURNBULL | NM | 90015036402 |
| 8161676A141275 | LORI | PARKER | PA | 51085837610 |
| 8161743884B54B | CLAUDIA | MORRISON | OK | 90009134388 |
| 8161816515B183 | MARY | MACK-PETERSON | AR | 23089281651 |
| 8161947A285936 | LARRY | FRAHER | KY | 67016014702 |
| 81619A78393771 | GWIGA | ANDREW | OH | 90012560783 |
| 8161B627A77537 | URIEL | PINA | NV | 43090176270 |
| 8161B921A25151 | HOLLEY | BOYKIN | AL | 90013989210 |
| 8161BA31276B97 | JOAQUIN | FUENTES | CA | 90012080312 |
| 8162165672B29 | ROY | PRESS | CO | 90012331656 |
| 8162197529154B | LIZETTE | LUNA | TX | 75042029752 |
| 81621AA4672B33 | LEZAVETTA | SHORTS | CO | 33098820046 |

| | | | | |
|---|---|---|---|---|
| 8162214919154B | JOSE | VILLANUEVA | TX | 75048161491 |
| 81623278372B44 | RANDR | LITTLE | CO | 90011972783 |
| 816238A6197121 | JERROD | SCHALK | OR | 90012588061 |
| 81623A1612B28B | BARRY | CHAPPELL | DC | 90006870161 |
| 81624483272B44 | HELEN | ATKINSON | CO | 33087434832 |
| 8162558A65B139 | JAMES | COLLIER | AR | 23002475806 |
| 81625857A93771 | KAYLA | DECKER | OH | 90012538570 |
| 81625A8A65B32B | ANTHONY | VINCENT | OR | 90006410806 |
| 81626189872B44 | MA DEL ROCIO | OCAMPO | CO | 90013081898 |
| 816265A8385856 | EMILY | JACKSON | CA | 46078725083 |
| 8162678219123B | SAMANTHA | ELLISON | GA | 90011027821 |
| 8162711885B183 | ISABEL | ORTIZ | AR | 90013381188 |
| 8162782A35B32B | GUADALUPE | GONON | OR | 90014688203 |
| 81627A82747822 | OCTAVIA | THOMAS | GA | 90009870827 |
| 81628621A72432 | KELLY | PORTCH | PA | 51017886210 |
| 81628AA169193B | KEVIN | THAXTON | NC | 90013640016 |
| 8162977297192B | ZACH | SMITH | CO | 32015657729 |
| 8162994A45B24B | LINDA | EDMONDS | KY | 90003019404 |
| 81629967A91979 | ASIYA | IBRAHIM | NC | 90011519670 |
| 8162B183797B38 | MAYRA | CRUZ | CO | 39015861837 |
| 8162B517197133 | MARTHA | BANNICK | OR | 90011515171 |
| 8162B67555B153 | KAYLA | HALL | AR | 90005506755 |
| 8162B91735B24B | RUSSELL | WEAKLEY | KY | 68002609173 |
| 8162BA25855945 | CRAIG | CLEIM | CA | 90006290258 |
| 8163186838B154 | LEROY | TIMOTHY | UT | 31009998683 |
| 8163253578B154 | ELEAZAR | CALDERON | UT | 90008395357 |
| 81632544172B62 | VENITA | PETTEWAY | CO | 33092965441 |
| 8163293819154B | YVETTE | OCHOA | TX | 75077739381 |
| 81633141172B29 | JOSEPH | CHARLES | CO | 90002011411 |
| 81633177472B44 | MAURICE | ENGELBY | CO | 90010421774 |
| 8163347AA72B33 | DARLENE | HERONEMA | CO | 90011414700 |
| 8163362194B22B | RUSS | MYRICK | NE | 27037516219 |
| 816342A3555945 | OSCAR | BARBA | CA | 90014482035 |
| 8163454A19154B | ARTURO | RAMOS SAUCEDO | TX | 90013775401 |
| 81634A4A133698 | ANDREA | LEWIS | NC | 90015050401 |
| 8163515865B183 | ALEXANDRA | COX | AR | 90014161586 |
| 8163535865B581 | GUSTAVO | ALDERETE | NM | 90011403586 |
| 8163556A972B33 | FELICIA | GARZA | CO | 90013985609 |
| 8163572378B168 | ROSSMAN | JAMI | UT | 31011037237 |
| 8163577968B163 | PABLO | ISLAS | UT | 90014467796 |
| 81636A26772432 | RANDOLPH | MOTON | PA | 90014790267 |
| 81636AA469154B | JUAN | SOLANO | TX | 75025120046 |
| 8163728899712B | NICOLE | GOLDSPINK | OR | 90007332889 |
| 816379A444B22B | JUANITA | PEREZ | NE | 27075689044 |
| 816379A6591975 | KIERRA | WILLIAMS | NC | 90012909065 |
| 8163894A59154B | CLARIBEL | RODRIGUEZ | TX | 90008019405 |
| 8163954619785B | RAUL | HERRERA | CO | 90014075461 |
| 8163983747912B | ALLIO | BLONDI | OR | 90012608370 |
| 816399A4731433 | KELLEE | BAKER | MO | 90006859047 |
| 8163B144693771 | CHRISTINE | DIMITRIOU | OH | 64594691446 |
| 8163B426872B33 | DAMIAN | WITASCHEK | CO | 90013494268 |
| 8163B46544B22B | SHONNA | SCHRAMM | NE | 90010914654 |
| 8163B651672B93 | KERRIE | BOWEN | CO | 33091066516 |
| 8163B679A47897 | QUINTONNIA | HAMPTON | GA | 90012126790 |
| 8163B75115B145 | EBONY | MORGAN | AR | 90000857511 |
| 8163B847597133 | CHRIS | SHEPARD | OR | 90008408475 |
| 8163B931471977 | CINDY | VALENZUELA | CO | 38091049314 |
| 8163BA25397138 | JULILA | GEARHEARD | OR | 90007830253 |
| 8164126A38B163 | BARBARA | TWITTY | UT | 90014002603 |
| 8164127A27B38 | MARK | TURKIEWICZ | CO | 90014832702 |
| 8164135535B183 | AUDRA | NORTH | AR | 23036653553 |
| 8164135A28B154 | TONYA | DRUCE | UT | 90014623502 |
| 81642281274B7B | BRIAN | CLARK | OH | 90014072812 |
| 8164284A15B338 | SALVADOR | BELLMONTE | OR | 90002838401 |
| 8164361A62B956 | JOE | ESPARZA | CA | 90010946106 |
| 81643657A47822 | YOLANDA | STUBBS | GA | 90009536570 |
| 8164372918B163 | MARLET | HERNANDEZ | UT | 90013537291 |
| 8164438A45B581 | GUSTAVO | HIDALGO | NM | 35090183804 |
| 816443A5A9712B | ALISA | CONRAD | OR | 90007743050 |
| 8164498128B154 | MARC | BLACKBURN | UT | 90013909812 |
| 81644AA525B338 | MIKE | HUSTED | OR | 90003580052 |
| 8164538A172B62 | ESTAPHEN | HUMILDAD | CO | 90007193801 |

| | | | | |
|---|---|---|---|---|
| 8164583A49154B | DAVID EDUARDO | YUDICO | TX | 90013208304 |
| 8164623A991837 | RAUL | RODRIGUEZ | OK | 90013392309 |
| 8164672679712B | NICHOLE | GUNN | OR | 90014497267 |
| 8164728418B163 | TAYLOR | NEWELL | UT | 90001812841 |
| 8164741A985856 | JADEN | ROSS | CA | 46048024109 |
| 8164768314B22B | JAMES | GOMEZ | NE | 90012096831 |
| 81647774A4333698 | TRACY | CLARK | NC | 90010137043 |
| 81647A32247897 | HEATHER | DANIELS | GA | 90010850322 |
| 81648162972844 | MARCIA | MCCLOUD | CO | 90012801629 |
| 8164832785B183 | MICHAEL | LILLY | AR | 23002163278 |
| 81648552854B53 | JUAN | VALDEZ | VA | 90010435528 |
| 816491A746194B | OLIVA | BAZA | CA | 46079961074 |
| 816492A2885936 | DIANE | MAYNARD | KY | 90015012028 |
| 8164962589196B | ANTWAIN | JONES | NC | 90009956258 |
| 8164963172B44 | BRIAN | GRIFFTH | CO | 33089606631 |
| 8164B257491837 | AUGUSTUS | DOYEL | OK | 90013002574 |
| 8164B38995B581 | MELANIE | GUZMAN | NM | 90010643899 |
| 8164B82669712B | HEIDEI | WITNIK | OR | 90013328266 |
| 8164BA22491979 | YOMO | WEAVER | NC | 17017640224 |
| 81651148172B62 | BERENICE | ROJO | CO | 90004501481 |
| 8165136729712B | BRYANT | GARCIA | OR | 90014773672 |
| 81652558997B38 | JARED | MCCAIN | CO | 90014445589 |
| 8165327543B359 | PRISCILIAN | ANAYA | CO | 90002102754 |
| 81653297A91979 | ASHLEY | WRIGHT | NC | 90014182970 |
| 8165346A797138 | ANGELA | VENERIO | OR | 90009244607 |
| 8165377A597B3B | ABEL | PEREZ | CO | 39005527705 |
| 81653AAAA76B97 | PATRICIA | ANDRADE | CA | 46075270000 |
| 8165416895593B | ANTONIO | SOSA | CA | 90008811689 |
| 8165496A893771 | JAMAR | SANDERS | OH | 90010789608 |
| 81654A13797133 | ANTONIO | TORRES | OR | 90015200137 |
| 81654A5515B24B | VERNON | DOUGLAS JR | KY | 68027780551 |
| 81655315676B97 | MIRIAM | HERNANDEZ | CA | 46095793156 |
| 81655358472B33 | EVENSON | BRIAN | CO | 33059433584 |
| 81655392A51362 | RAYCHEL | KEMPER | OH | 66097303920 |
| 81655886172B44 | MAGDALENA | PORTILLO-CABRERA | CO | 90014848861 |
| 81655A76285856 | CRISTOBAD | MENDEZ | CA | 46084240762 |
| 81656711A5B183 | RICKY | STEWART | AR | 23054977110 |
| 81656A92977537 | TANIA | LEON-FLORES | NV | 90012400929 |
| 816575A669154B | IGNACIO | MENDOZA | NM | 75035215066 |
| 8165761118B163 | JOY | BYARD | UT | 90005886111 |
| 8165782719712B | LUCLYN | AMO | OR | 90010558271 |
| 81657862472B44 | RYAN | HERSEL | CO | 90010418624 |
| 81657968A72B44 | ALMA | MUNOZ | CO | 90009399680 |
| 81658A9689154B | ZAIDA | PARRA | TX | 90009030968 |
| 81659118776B65 | LUCIA | BRIONES | CA | 90014251187 |
| 8165949AA8B192 | JEANNINE | WIRTH | UT | 90010844900 |
| 816599A4772432 | ROSCO | ENGLE | PA | 51006329047 |
| 81659AA9151362 | JAIME | SCISCO | OH | 66085810091 |
| 8165B992685856 | ELVIA | RUIZ | CA | 90005609926 |
| 81611A235B581 | JUSTIN | MACK | NM | 90015041023 |
| 8166145A472B29 | SANDRA | MARTINEZ | CO | 33057354504 |
| 81661997397B3B | BRITTANY | PALMIER | CO | 90013769973 |
| 8166241A19712B | NADIA | HARALSON | OR | 90014334101 |
| 8166269A472B29 | SINNETT | MARTHA | CO | 33096156904 |
| 8166284519154B | DIBIA | VILLALOBOS | TX | 90013208451 |
| 8166296968B168 | LORI | HUGO | UT | 90007039696 |
| 81662A38A91525 | RAQUEL | ALAN | TX | 90003960380 |
| 81663185297B3B | FRANCIS | CUTTY | CO | 39031821852 |
| 81663244172B62 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 8166364635B183 | SHANNON | HOUSTON | AR | 90007726463 |
| 8166392945B32B | HELENE | WALKER | OR | 44564789294 |
| 8166429645B338 | STEPHEN | RAPP | OR | 44542912964 |
| 8166432185B183 | TAMMIE | SMITH | AR | 90014163218 |
| 81664A8972B29 | MALLELY | MEZA | CO | 90006674089 |
| 816646A6185856 | JOSEPH | GEBHARD | CA | 90012976061 |
| 81654AA172B29 | CATRINA | GONZALEZ | CO | 33036394001 |
| 816656AA585936 | AJAY | JONES | KY | 90005086005 |
| 8166613215B183 | KEELEY | EGGERS | AR | 23091891321 |
| 8166646235B32B | TEENA | CODDINGTON | OR | 90001014623 |
| 81666573472B44 | CHRISTOPHE | WEBER | CO | 33068205734 |
| 816669A9772B29 | IRMA | CASAS | CO | 90013189097 |
| 81666A78497121 | NELIDA | AGUIRRE GUTIERREZ | OR | 44082340784 |

| | | | | |
|---|---|---|---|---|
| 81667443876B97 | JAY | LAPID | CA | 46051474438 |
| 81667787172B44 | MEBRAT | FREMICHALE | CO | 90013357871 |
| 816679A565B24B | YAVELIS | ABALLE | KY | 90001869056 |
| 81668152372B37 | LORICA CHERRIE | HRUBES | CO | 90011211523 |
| 81668513A91975 | JAMILA | ANDRADE | NC | 90014175130 |
| 8166877A947822 | PAYGO | IVR ACTIVATION | GA | 90014257709 |
| 816689151SB139 | ERICA | BIGGERS | AR | 90014289151 |
| 8166919718B168 | RICHARD | PETERSON | UT | 90015201971 |
| 816697182915AB | IRENE | RUBIO | TX | 90011157182 |
| 8166B35364B22B | SARAH | WEGMAN | IA | 90005373536 |
| 8166B3A8533698 | COURTNEY | GUDDY | NC | 12073533085 |
| 8166B56689154B | GABRIELA | CELIS | TX | 90005425668 |
| 8167122A591837 | SERGIO | CABELLO | OK | 90011002205 |
| 8167135A391975 | APRIL | MGON | NC | 90014653503 |
| 81671A2A297B38 | RIGO | BAUTISTA | CO | 90010000202 |
| 8167233A45B32B | BRETTA | SWENSSON | OR | 44539883304 |
| 8167315475B581 | KARLETTES | LARGO | NM | 90002531547 |
| 8167327198B168 | BLAKE | MONSEN | UT | 90014062719 |
| 81673798872B44 | CASSANDRA | ULIBARRI | CO | 90012857988 |
| 81673A9395B139 | ASHLEY | DANIELS | AR | 90014040939 |
| 816754A3291837 | DEANZA | MIMS | OK | 90010694032 |
| 816756A5893771 | JAVIER | UZHCA | OH | 90013026058 |
| 81675745872B62 | JOSE LUIS | VEGA HERNANDEZ | CO | 33000027458 |
| 8167759A558B168 | MANUEL | MORALES | UT | 90010689055 |
| 8167629A876B97 | GUSTAVO | ROBLES | CA | 90011852908 |
| 8167657A141275 | TANNER | BOWEN | PA | 90013745701 |
| 81676957997B38 | DAVID | MEZA | CO | 39051619579 |
| 8167697A297133 | MELISSA | ERLANDSON | OR | 90011939702 |
| 81677449172B62 | THAI ROBBY | XIONG | CO | 90015024991 |
| 8167753755B139 | MICHAEL | RITCHEY | AR | 90009745375 |
| 81677667276B97 | PEDRO | RAMIREZ | CA | 46073406672 |
| 816776A4597B51 | EVANGELINA | RODRIGUEZ | CO | 90014936045 |
| 816791A738B168 | CASSIE | TALBOT | UT | 31060391073 |
| 816795A732B265 | DEANNA | ANDERSON | DC | 90008335073 |
| 8167964A15B581 | MYRA | LEGARDA | NM | 90010536401 |
| 8167B12A633698 | WILD | CHILD | NC | 90009551206 |
| 8167B163772B62 | VICTORIA | FERNANDEZ | CO | 33095381637 |
| 8167B345841275 | JAMES | MCPHERSON | PA | 51086103458 |
| 8167B869785856 | ANTHONY | WAINAINA | CA | 90014078697 |
| 8167B977385936 | JULIE | CORNETT | KY | 90008359773 |
| 81681353572B29 | LAWRENCE | BALILI | CO | 90012913535 |
| 816819A3547897 | DIANE | DUGGER | GA | 90005189035 |
| 81682AA8172432 | GABRIEL | PADILLA | PA | 90011690081 |
| 8168312265594B | JAMES | MCDOWELL | CA | 90014791226 |
| 816831829154B | GRACIELA | AGUILAR | TX | 90003351823 |
| 8168323279154B | JESSICA | LARA | TX | 90014382327 |
| 8168357A772B29 | ANDREA | GARTRELL | CO | 33026325707 |
| 81683594197B51 | NOE | MEDINA | CO | 90008435941 |
| 81683A74847822 | CHERYL | BRYANT | GA | 90008470748 |
| 81683A9A176B97 | ROSARIO | AGUILAR | CA | 46017830901 |
| 8168475535B24B | DOMINIQUE | FRIERSON | KY | 90011577553 |
| 8168495837 2B29 | ESMERALDA | ROMERO | CO | 33008729583 |
| 8168542145B32B | MELISSAS | DECHON | OR | 90006114214 |
| 8168599435B24B | SHAWANN | DOUGLAS | KY | 90013629943 |
| 8168619658B168 | ALEX | WILLIAMS | UT | 90010341965 |
| 8168639AA91837 | KIMBERLEY | RICHARD | OK | 21093423900 |
| 81686476597B3B | MICHELLE | MEJIAS | CO | 90014664765 |
| 8168664A385936 | ROSE | KEYES | KY | 90014176403 |
| 81687126172B44 | MAIRA | CAROLINA | CO | 90009461261 |
| 81687695176B65 | ANTONIO | ORTIZ | CA | 90003736951 |
| 816877A288B168 | DYLAN | DESSNER | UT | 90002687028 |
| 81687A47172B29 | BECKY | RAMBO | CO | 33078650471 |
| 8168817424B296 | LAMAR | WEBSTER | NE | 90010641742 |
| 81688174672B27 | ESTEBAN | REYES | CO | 33041751746 |
| 8168194572B27 | ANABELL | FLORES | CO | 39012171945 |
| 8168988A991525 | GIOVANNA | ALLEN | TX | 75011538809 |
| 8168B112677537 | RACHAEL | CROSS | NV | 90013111126 |
| 8168B31278B163 | ROBERT | MIMS | UT | 31017453127 |
| 8168B443147822 | VERLIRA | BROOKS | GA | 90005864431 |
| 8168B49675B139 | NEREA | BASILIO | AR | 23082344967 |
| 8168B896897121 | CLAUDIA | GONZALEZ | OR | 90004098968 |
| 8168B989272B33 | BARBARA | GLASPER | CO | 90014559892 |

| | | | | |
|---|---|---|---|---|
| 8168BA97172B44 | REINA | ARDON | CO | 33015430971 |
| 81691241297B3B | SHELLY | FERRARA | CO | 90014072412 |
| 81691A3797B38 | ALMA | LOZANO | CO | 90014504037 |
| 8169249348B168 | WILLIAM | KOKOHU | UT | 90015094934 |
| 8169364A15B581 | MYRA | LEGARDA | NM | 90010536401 |
| 81693A48776B65 | ANTHONY | ENRIQUEZ | CA | 46018120487 |
| 81694 2AA693771 | COLE | SUTTON | OH | 90013842006 |
| 8169448A155945 | ARMEN | MKHITARYAN | CA | 90013384801 |
| 8169454A255945 | ARMEN | MKHITARYAN | CA | 90004885402 |
| 816949A5776B65 | ANTONIO | LOPEZ | CA | 46098559057 |
| 8169539645B183 | KATRINA | HUNTER | AR | 90014163964 |
| 81695A29797B3B | STEVEN | SCHRADER | CO | 90012710297 |
| 81695A35947822 | CHARLETTE | GAIL | GA | 14012390359 |
| 81695A68172B33 | MAYRA | MARTINEZ-HERNANDEZ | CO | 33010380681 |
| 81695A8A691944 | TERESA | COSS | NC | 90010530806 |
| 8169635237 2B44 | BRITTANY | GONZALEZ | CO | 90011603523 |
| 81696622A5B921 | ESPERANSA | TREVINO | WA | 90008386220 |
| 8169681A572B62 | RIGOBERTO | SINECIO | CO | 33081428105 |
| 81697742797B3B | JOEL | GOMEZ | CO | 39084287427 |
| 8169847 1497B3B | ELVIA | GARCIA CHAVEZ | CO | 39039904714 |
| 8169864145B581 | JOAQUIN | TREJO | NM | 35085766414 |
| 81698 7A322B271 | DAYSI | MARTINEZ-TRINIDAD | DC | 90003357032 |
| 8169887 2672B29 | DAVE | NOSKER | CO | 90004658726 |
| 81698A13833698 | JONATAN | MILLER | NC | 12005690138 |
| 816993A227B445 | TAMMY | SIERRA | NC | 90012993022 |
| 8169948755B183 | PRATANYA | GVEEN | AR | 90014164875 |
| 816994A254B22B | RAGINA | LEMANTON | IA | 90007454025 |
| 8169991 8A76B65 | SETH | MCCOY | CA | 90009989180 |
| 8169B3445915 4B | OSCAR | DE LA RIVA | TX | 90012613445 |
| 8169B431593771 | GIBERTO | BENITEZ | OH | 90013924315 |
| 8169B732991979 | MARLENNE | DIONICIO | NC | 90014187329 |
| 8169B845597121 | CHAVARRIA | FAVIO | OR | 90002448455 |
| 816B1866185856 | VIRGINIA | DOMINGUEZ | CA | 90012398661 |
| 816B211445B271 | BRENDA S | REECE | KY | 90009631144 |
| 816B218932B996 | ANTONIO | SANCHEZ | CA | 90007611893 |
| 816B2269161928 | JUAN | BANALES | CA | 90010492691 |
| 816B2537297B3B | JEREMY | WRIGHT | CO | 39091675372 |
| 816B2A3925B145 | CHARLES | TAYLOR | AR | 90009170392 |
| 816B3273972B44 | JOEL | ASUNCION | CO | 90014742739 |
| 816B374A97B688 | SHERRI | BRYANT | GA | 90004347409 |
| 816B3926772B44 | VIVIAN | CARDINES | CO | 90013009267 |
| 816B3A2425B24B | CHRISTY | ALEXANDER | KY | 90008040242 |
| 816B3A51233698 | ROBERTO | CASTILLO | NC | 12090150512 |
| 816B4148691242 | BEVERLY | BERRY | GA | 14570631486 |
| 816B4254177537 | DENISE | PENA | NV | 90014472541 |
| 816B436355B921 | ANGEL | STEPHENSON | ID | 41046543635 |
| 816B4372671977 | CELINA | CHAVEZ | CO | 90010403726 |
| 816B4435541262 | KISHA | DUKE | PA | 90015104355 |
| 816B44A3972B44 | MICHAEL | WHEELHOUSE | CO | 90008424039 |
| 816B474225B581 | RUTH | EMANUEL | NM | 90010537422 |
| 816B48A5997B3B | CAMILLE | KLINE | CO | 39028768059 |
| 816B4959551347 | JIMMY | HARRELL | OH | 90012469595 |
| 816B4998291979 | RACHEL | MARSHEL | NC | 90014179982 |
| 816B5236A8B168 | ALYSIA | GALLEGOS | UT | 90011222360 |
| 816B55AA771977 | MARIA | JUANES | CO | 38069315007 |
| 816B61A985B581 | ZANDRO | CABILTES | NM | 90013581098 |
| 816B687644B22B | MARIA | MEDINA | IA | 90012758764 |
| 816B7311 54B577 | LANELL | COLEMAN | OK | 90006993115 |
| 816B7325741275 | LANIKA | PAOLUCCI | PA | 90009723257 |
| 816B7421A97121 | STORMI | KNIGHTS | OR | 44041634210 |
| 816B798928B168 | NATALIE | MEADOWS | UT | 31006689892 |
| 816B8A4885B327 | TAMMY | RHODES | OR | 90007780488 |
| 816B9312872B44 | JUANA | MENDOZA | CO | 33011363128 |
| 816B963699712B | KELLY | ALLEN | OR | 90014496369 |
| 816BB119897B38 | MICHAEL | LOPEZ | CO | 90011511198 |
| 816BB695191975 | JOSHUA | PEARSON | NC | 90012046951 |
| 816BBA21347897 | DANIELLE | SULLIVAN | GA | 90002460213 |
| 817113A6791975 | YVONNE | HOLMES | NC | 90013283067 |
| 8171179A89154B | OTILIO | SALDIVAR | TX | 90012447908 |
| 8171926A47897 | TAVAYA | FORESHAW | GA | 90012679260 |
| 8171192A876B65 | MARIO | GONZALES | CA | 46051419208 |
| 81711A13891834 | KAY | ROGERS | OK | 90009350138 |

| | | | | |
|---|---|---|---|---|
| 81711A14885936 | PETER | MCKENNA | KY | 90012040148 |
| 81711A22891979 | ISHAWN | SHOULDERS | NC | 90009750228 |
| 8171232565B145 | EMILY | LAWHON | AR | 90005443256 |
| 81236A58B154 | CHASE | LIGGETT | UT | 90014173605 |
| 81711267A585936 | SANDRA | BARRIOS GARCIA | KY | 90014956705 |
| 8171275815B581 | MAGGIE | FREEMAN | NM | 35043977581 |
| 8171373598B168 | ANDERSON | JORDAN | UT | 90013697359 |
| 8171445A25B24B | STACY | TURNER | KY | 90002644502 |
| 8171553155B24B | AMEIR | KASHAN | KY | 90012395315 |
| 81162AA591242 | KIMBERLY | CISCO | GA | 90009672005 |
| 81716A32341262 | SHARRYL | CHRISTIAN | PA | 90014640323 |
| 81717653597B3B | JENNY | BOVEE | CO | 90015146535 |
| 8171834765B32B | EDITH | GILLETTE | OR | 90011723476 |
| 8171854314B22B | VERONICA | JONES | NE | 27086145431 |
| 81718A9175B32B | MARIA | MEDRANO | OR | 44551300917 |
| 8171917AA9154B | YANET | LUNA | TX | 75075901700 |
| 8171921362B28B | TAMEKA | PRINCE | DC | 90009862136 |
| 8171953885B183 | CALVIN | REDDICK | AR | 90014165388 |
| 81719 5A5647822 | KIMBERLY | BROADUS | GA | 90009985056 |
| 81719 9A4972B62 | GUSTAVO | MEZE | CO | 90001939049 |
| 8171B144293771 | MICHELLE | FELLERS | OH | 90013111442 |
| 8171B1A494B967 | EBONI | ROSS | TX | 76589021049 |
| 8171B35A67B359 | ELISA | VALDEZ | VA | 90005473506 |
| 8171B52419712B | REBECCA | WATKINS | OR | 90014015241 |
| 8171B7272 9154B | ELISA | HERNANDEZ | TX | 90010627272 |
| 8171BA27747897 | ROCAEL | PEREZ | GA | 90004970277 |
| 8172118347 2B62 | JASSMINE | GARCIA | CO | 90009161834 |
| 8172122515B153 | ADRIANNE | CARVER | AR | 90007822251 |
| 81721A18285856 | SOLEDA | ESTRADA | CA | 46054800182 |
| 81722541297B3B | TINA | TYLER | CO | 90010065412 |
| 81729A2172B29 | GREGORY | SCOTT | CO | 33084629021 |
| 8172358164B577 | IRENE | KESLER | OK | 90008025816 |
| 8172372175B24B | ROBERT | BOMER | KY | 90003017217 |
| 81723A9275B581 | ANNA | CHAVEZ | NM | 35013050927 |
| 81724214972B29 | SHERRY | MONTOYA | CO | 90006612149 |
| 81724788A72B44 | FREDERICK | GONZALEZ LEGARDA | CO | 90013357880 |
| 81256A4385936 | ERICKA | DAVIS | KY | 90013876043 |
| 81725847172B44 | VICKIE | WARE | CO | 90013048471 |
| 81725AA139154B | BONNIE | MARTINEZ | TX | 75065360013 |
| 8172662A951362 | ANTHONY | ROSE | OH | 90004336209 |
| 81726 9A5947897 | STARLETT | RUTHERFORD | GA | 90011319059 |
| 8172 6A55697133 | JAMIE | ROSENGHAL | OR | 90000890556 |
| 81277A5272B33 | DROOPY | WALLZ | CO | 90012987052 |
| 8172 7A38424B38 | RODOLFO | FUENTES | VA | 90012980384 |
| 8172817479 7B38 | SHANNON | CRESS | CO | 39022581747 |
| 8172833A95B32B | MARTIN | VENTURA | OR | 90002533309 |
| 8172839237 2B62 | RUBEN | SANTAMARIA | CO | 90014153923 |
| 8172887668B154 | JOSHUA | MADISON | UT | 90013728766 |
| 8172927AA91242 | VAUGHN | SMITH | GA | 90011312700 |
| 8172929464B556 | BRIANNA | ROBBINS | OK | 90009332946 |
| 8172958425B32B | BRIANNA | BECK | OR | 90013405842 |
| 81296A8772B29 | CYNTHIA | OSUALA | CO | 33038746087 |
| 8172985266B397 | JEREMY D | LAPOINTE | NH | 90013418526 |
| 8172B13745B581 | ADRIANA | ESTRADA | NM | 35094231374 |
| 8172B3A5393137 | KAYLA | HUNT | TN | 90014893053 |
| 8172B574176B97 | AMANDA | ANDERSON | CA | 46033575741 |
| 8172B665772B62 | CECILIA | RASCON | CO | 90011016657 |
| 81731656A91979 | MONIQUE | SMITH | NC | 90010936560 |
| 8173187115B581 | ALBERT | CHAVEZ | NM | 35009988711 |
| 8173194927 6B97 | JASMIN | TERRAZAS | CA | 90009749492 |
| 8173236694B967 | RAFEAL | AVALOS | TX | 90003843669 |
| 8173278119 7B3B | SCOTT | COOPER | CO | 90008567811 |
| 8173327975B24B | AYESHA | THOMAS | KY | 90010732797 |
| 8173347A18B168 | PATRICE | TSCHABITZER | UT | 31065224701 |
| 8173387152B271 | STERLING | THORNTON | DC | 81071598715 |
| 8173451 7A8B151 | MITCHELL | LINDSAY | UT | 90012415170 |
| 8173 49A3872B33 | SILVANDO | SERRANO | CO | 33093409038 |
| 81734A83897121 | MARIA | ORNELAS | OR | 90004100838 |
| 8173567739 7B3B | JOSEPH | GUERRERO | CO | 90008546773 |
| 8173 5945A93137 | NATALIA | PETERSON | TN | 90015459450 |
| 8173596945B32B | DANA | PORTIN | OR | 44539149694 |
| 81736A6438B163 | ERMILO | AYALA | UT | 31088670643 |

| | | | | |
|---|---|---|---|---|
| 8173711A197121 | LOUIS | RICKS | OR | 90009541101 |
| 817378A8572B33 | ANTONIO | ROSALES | CO | 90010678085 |
| 8173826A272B44 | JENNIFER | MANN | CO | 90013152602 |
| 8173B195672B44 | ROBERT | MESTAS | CO | 33076551956 |
| 8173B6A2A5B183 | EBONY | BOWERS | AR | 90013366020 |
| 8173B81A997133 | MICHAEL | HAYS | OR | 90009908109 |
| 8173B979293771 | STEPHANIE | GOINGS | OH | 64578779792 |
| 8174119849712B | ISRAEL | CHAVEZ | OR | 44000301984 |
| 81741595397B3B | RA MA | TOH KLAR | CO | 39021405953 |
| 8174161A333698 | TAMEKA | COLY | NC | 90009326103 |
| 8174189782B271 | IVAN | HANKINS | DC | 81000638978 |
| 81742535297B38 | GUILLERMO | ASTORGA | CO | 39094575352 |
| 81742553172B44 | STEPHANIE | KRAUSE | CO | 33093025531 |
| 81743A31197B3B | TONYA | BENNETT | CO | 39017430311 |
| 8174479498B163 | TRACY | CRANOR | UT | 90010977949 |
| 817447A1972B44 | PATRICIA | CHACON | CO | 90013067019 |
| 81744A7615B183 | JEROME | WALLACE | AR | 23054550761 |
| 81745135A5B32B | GUY | GOURNEAU | OR | 90006051350 |
| 8174552A25B139 | NATASHIA | COLLINS | AR | 23024085202 |
| 8174568529712B | DAMON | WILLIAMS | OR | 90011916852 |
| 8174593569154B | EVELYN | LIRA | TX | 90011129356 |
| 8174613A85936 | NATASHA | WARFIELD | KY | 90010501320 |
| 81746A89951598 | JOSE | SAUREZ | IA | 90013810899 |
| 8174714485B32B | RACHEL | FIVECOATS | OR | 90013751448 |
| 8174727815B162 | BRUNO | SHOWERS | AR | 90012662781 |
| 8174736A872B62 | ESTELA | DIAZ | CO | 33013863608 |
| 8174766695B183 | VONNE | WILSON | AR | 90015616669 |
| 8174779345B581 | MIGUEL | SEDILLO | NM | 35039987934 |
| 81747813A41275 | JUDY | STEPHENSON | PA | 90015148130 |
| 81747911397B3B | ROBERTO | JIMENEZ | CO | 90007749113 |
| 81748177A77537 | ALEJANDRA | ROBLES | NV | 90013831770 |
| 8174822A291837 | CHARLES | EASKY | OK | 90000192202 |
| 81748757997B38 | RHON | ASH | CO | 90013037579 |
| 81748A42747822 | FAYE | DUDLEY | GA | 90005160427 |
| 8174926A972B33 | JOSE | LOPEZ | CO | 90003632609 |
| 817495A9A8B168 | BRUCE | MURDOCK | UT | 90004325090 |
| 81749765A72B44 | NICKOLEUS JOSE | BROZE | CO | 90013787650 |
| 81749A33697138 | SUSAN | STEWART | OR | 90015060336 |
| 8174B257533698 | KRISTA | MADISON | NC | 90011102575 |
| 8174B345497133 | CESAR | BARAJAS | OR | 44079773454 |
| 8174B458185856 | LANALEI | WISE | CA | 90013214581 |
| 8174B5A8197121 | BRIAN | HALL | OR | 90012795081 |
| 8174B69A385936 | MARTIN | NIELSON | KY | 90001786903 |
| 8174B719A72B44 | GRANET | HUTTON | CO | 90009947190 |
| 8174BA86176B65 | JOSE | REYES | CA | 46090980861 |
| 8175122645B145 | BRANDON | CUBIT | AR | 90003792264 |
| 817517A9172B62 | JOSE | RODRIGUEZ | CO | 90012017091 |
| 81751815472B33 | DEVONTAE | WYATT | CO | 90013138154 |
| 8175274718B168 | FALLON | RASMUSSEN | UT | 90013627471 |
| 8175328A197138 | JOSE | PADILLA | OR | 90013292801 |
| 81753695172B29 | LAZARO | CARDENAS | CO | 33090206951 |
| 8175418187 2B33 | MARY | VARGAS | CO | 33052701818 |
| 81754749A97B38 | URSULA | GONZALES | CO | 90014517490 |
| 817548112 5B183 | MARCADES | FLORES | AR | 90014448112 |
| 81755446472B33 | ROGELIO | ORENDAY | CO | 33066554464 |
| 81755529276B65 | LINDA | ORTIZ | CA | 90011135292 |
| 8175563655B183 | JON | ANDREWS | AR | 90014166365 |
| 817556A198B154 | CINDY | BARRIENTOS | UT | 90006786019 |
| 8175572885B24B | KENNETH | DURHAM SR. | KY | 68041377288 |
| 8175A24251362 | JOSH | MADDEN | OH | 90014250242 |
| 8175614468B154 | RAMON | PADILLA | UT | 31062851446 |
| 8175663 5A93771 | JULIE | DENTON | OH | 64534196350 |
| 8175 6A78576B97 | MARIA | HOERTELANO | CA | 46053750785 |
| 8175738838B168 | VICTORIA | RAMIREZ GRAJEDA | UT | 90012053883 |
| 81757619172B62 | MARIA | AIVILLALVA | CO | 90005236191 |
| 8175762A772B62 | CLAUDIA | MONCADA GARCIA | CO | 33053476427 |
| 81757A4A14B967 | JOHANNA | ANDERSON | TX | 76522320401 |
| 81757A54197B3B | JUSTIN | POPHAM | CO | 90012370541 |
| 817581A1576B97 | INOCENCIO | ESTRADA | CA | 90014951015 |
| 8175867498B154 | MAYRA | MONTANEZ | UT | 90010426749 |
| 8175925489154B | JESSICA | BARAJAS | TX | 90012952548 |
| 8175 9564597B3B | KERRI | SCHWARZ | CO | 90008205645 |

| 81759635A93771 | JULIE | DENTON | OH | 64534196350 |
|---|---|---|---|---|
| 81759697A72B29 | ALMA | GOMEZ | CO | 33034746970 |
| 817597A768B154 | TROY | DUNN | UT | 90003247076 |
| 8175981A45B24B | AMY | JACKSON | KY | 90004148104 |
| 8175B29A972B23 | ABDON | UC | CO | 90014772909 |
| 8175B73712B28B | LARRY | CLAY | DC | 90011737371 |
| 8176113A172B33 | DEVRON | BRIGGS | CO | 90014701301 |
| 81761336876B97 | SHERRI | MCCARTHY | CA | 46030103368 |
| 81761A63772497 | HARRY | DOLENCE | PA | 90004730637 |
| 8176215365B183 | STACY | DAIN | AR | 90013031536 |
| 81762517A76B97 | SAMI | TOGANAS | CA | 90003135170 |
| 817627 1884B22B | BRIAN | POOL | NE | 27015527188 |
| 81762813972B33 | VERONICA | CHAVARRIA | CO | 33037448139 |
| 81762A42797121 | EULOGIO | SOTO ROJAS | OR | 90013190427 |
| 81763297672B62 | EDWARD | BROWN | CO | 90014582976 |
| 8176342297 2B33 | GLENN | LOVELL | CO | 33037364229 |
| 817634A3547822 | SHERREKA | OLIVER | GA | 90011884035 |
| 8176389228B163 | NAR | RAI | UT | 31001128922 |
| 8176451229154B | NELSON | SUAREZ | TX | 90002805122 |
| 8176475A197B3B | MELANIE | HALLS | CO | 90015437501 |
| 8176478916362B | BRUCE | ZAUF | MO | 27597997891 |
| 81764A82572B29 | CRYSTAL | LEE | CO | 33045310825 |
| 81765582A9712B | JULIA | MENDOZA | OR | 44041785820 |
| 8176565355B183 | EULANDA | RICHARD | AR | 90011076535 |
| 8176571A68B168 | BEN | HUFF | UT | 90013867106 |
| 8176577438B163 | CHRISTOPHER | AIONO | UT | 90010977743 |
| 8176593A19154B | JOHN | PRATT | TX | 75064389301 |
| 81766692672B33 | JOE | CARMARENA | CO | 90012876926 |
| 8176699A5B139 | DAISY | SORG | AR | 23063616990 |
| 8176681455B581 | KEVIN | ORDISH | NM | 90009778145 |
| 81766A72797B3B | PHILLIP | CRUZ | CO | 90001850727 |
| 8176717762B28B | SHAMEKA | L ROBINSON | DC | 90003431776 |
| 81767449972B29 | DUSTIN | RIFFLE | CO | 90014824499 |
| 817674A2872B62 | VERA | ARREDONDO | CO | 90012814028 |
| 8176896A14B22B | BRANDY | GATSON | NE | 27098999601 |
| 8176977A747897 | BARBARA | JONES | GA | 90004467707 |
| 81769A3395B139 | TAMARA | ROGERS | AR | 23071490339 |
| 8176B223355945 | REBECCA | ALVAREZ | CA | 90013642233 |
| 8176B264997121 | JOHN | ZIMMER | OR | 44062942649 |
| 8176B42935B183 | TONYA | MORRISON | AR | 90014704293 |
| 8176B83949154B | ALBERTO | SALOME | NM | 75032408394 |
| 8177123274B22B | ADRIAN | GRAHAM | NE | 90011122327 |
| 8177132762B28B | BENON | ENZI | DC | 90012503276 |
| 817713AA476B65 | JAIME | RAMIREZ | CA | 90011643004 |
| 8177146A972B62 | MARISOL | SANCHEZ | CO | 90009354609 |
| 8177152AA85936 | JEFFEREY | WIREMAN | KY | 90006825200 |
| 81772161A41275 | JEFFREY | DZIKOWSKI | PA | 51082591610 |
| 81772A88591975 | EARL | MCLAUGHLIN | NC | 90009010885 |
| 817732A3271977 | DONNNA | MARTEL | CO | 38043692032 |
| 8177339115594B | MARIA | PEREZ | CA | 90004153911 |
| 81773565972B62 | RICHARD | RODRIGUEZ | CO | 90014885659 |
| 81735A5572B44 | MARIA | SALINAS | CO | 33001035055 |
| 8174985872B29 | GERARDO | CARRILLO | CO | 33090659858 |
| 817752129154B | CARLOS | CHAPARRO | NM | 90015172312 |
| 8177562255B338 | REBECCA | BLOOM | OR | 90001186225 |
| 8177578497 2B44 | JAIME | URUETA | CO | 90012097849 |
| 81776525A5B24B | ROBERT | DUNN | KY | 90014025250 |
| 81776A6769712B | GRISELDA | CORRO | OR | 90013590676 |
| 81777797876B97 | LORENZA | VIELMA | CA | 90005627978 |
| 8177793133167B | DAVID | BARLOW | KS | 90010449313 |
| 8177836875B139 | LISA | BENSON | AR | 23045823687 |
| 8177854827 2B44 | PAULINIA | HERNANDEZ | CO | 33009025482 |
| 817786AA771977 | SUSAN | HYNES | CO | 38018336007 |
| 8177 86AA977537 | DAWN | SHAY | NV | 90005916009 |
| 817788AA497133 | FIEDOCIA | IVANOV | OR | 44088318004 |
| 8177893 1197B3B | JAMIE | VETTER | CO | 90014089311 |
| 8177929725B581 | EVANGELINA | MORALES | NM | 90015042972 |
| 8177941A55B24B | MARGARET | COCHRAN | KY | 68046174105 |
| 817796A9477537 | MARIO | DELA ROSA MORGADO | NV | 43042706094 |
| 81779987676B65 | JOSEPH | IZZORELLI | CA | 90000929876 |
| 8177B264891975 | DAVID | DE LA ROSA | NC | 90012632648 |
| 8177B269591837 | JORDAN-MELISSA | HENDERSON | OK | 90010332695 |

| | | | | |
|---|---|---|---|---|
| 8177B84225B24B | THELMA | CRUZ | KY | 90000678422 |
| 8177B962A91525 | BEATRIZ | CONTRERAS | TX | 75015939620 |
| 8178245484B556 | BEVERLY | SWAIN | OK | 90010484548 |
| 81782687172B29 | CARLOS | ESCOBEDO | CO | 90002606871 |
| 8178271A497133 | JENNIFER | MILLER | OR | 90013907108 |
| 81782926476B97 | JUAN | ABAME | CA | 46023489264 |
| 8178355768B154 | VICTORIA | SOTO | UT | 90011815576 |
| 8178386A871977 | MELINDA | MCPHERSON | CO | 90013838608 |
| 8178394179738 | CESAR | CAUDILLO | CO | 90013169417 |
| 817841A5491986 | LINDA | CESPEDES | NC | 90010461054 |
| 8178493849712B | CERVANTES | ALEJANDRA | OR | 90001789384 |
| 81784A1745B24B | KELLY | MULLINS | KY | 90013690174 |
| 81784A2648B168 | KRISTEN | NIELSEN | UT | 31006070264 |
| 81784A34877537 | HORACIO | MEDINA | NV | 90012240348 |
| 8178559A497133 | RAUL | CACHO | OR | 90007255904 |
| 8178633157 2B44 | DANIEL | BETTIN | CO | 90015133315 |
| 81786612272B29 | MARK | MADRILL | CO | 90010966122 |
| 81787236876B97 | ANTHONY | CAMPBELL | CA | 90011032368 |
| 8178728A98B167 | DAWN | WELLMAN | UT | 90010382809 |
| 8178733585B32B | KARIN | KEITA | OR | 44509903358 |
| 817874AA497B38 | JOANN | HICKMAN | CO | 39092974004 |
| 8178824215B24B | WILIAM | WOODARD | KY | 68051532421 |
| 8178841328B163 | BONNIE | GEURTS | UT | 31050904132 |
| 8178843854B22B | OSCAR | IVAN ESPINOZA | IA | 90015074385 |
| 8178875275B183 | SHAWNA | MILLER | AR | 90014167527 |
| 8178892953365B | ZENETTA | JACKSON | NC | 17080269295 |
| 8178913964B22B | JETT | LANOHA | NE | 27063571396 |
| 8178B145472451 | ANITA | SHOEMAKER | PA | 90012701454 |
| 8178B568991975 | CARMEN | RAND | NC | 90013875689 |
| 8178B963697B3B | WILLIAM | RIDDLE | CO | 90011939636 |
| 8179154 5A8B154 | ROGUER | OCANO | UT | 31026225450 |
| 8179177A391979 | MARIA | CAMACHO | NC | 90011597703 |
| 81791A8395B24B | SIERRA | ALEXANDER | KY | 90008350839 |
| 8179263918B154 | TYLER | HITCHCOCK | UT | 90014066391 |
| 8179285457 2B44 | HILARIA | DELGADO | CO | 33062648545 |
| 81793622 76B97 | TRIXY | MOLANO | CA | 46046506262 |
| 81793A87685936 | DIANA | HERNANDEZ | KY | 90013360876 |
| 81793A9352B956 | JANICE | MILLER | CA | 90010440935 |
| 8179431 5A91837 | MARK | PIGMAN | OK | 90015323150 |
| 8179462A972B44 | AURORA | LOPEZ | CO | 90004966209 |
| 8179488589154B | GLADIOLA | RODRIGUEZ | TX | 90011178858 |
| 81794A41A5B24B | CRYSTAL | RAINEY | KY | 90012110410 |
| 8179 4A57441275 | SHELVIA | GILMORE | PA | 90000920574 |
| 81794A6328B154 | MAYRA | PELAYO | UT | 90014370632 |
| 8179565717 2B44 | NATALIE | RIVERA | CO | 33012366571 |
| 81795883676B97 | THOMAS | JANTZ | CA | 90013988836 |
| 8179698839154B | FRANCISCO | SANCHEZ | TX | 90012889883 |
| 81797593476B65 | JULIA | CASTILLO | CA | 90012495934 |
| 8179833655B183 | ADDIE | WALKER | AR | 23005103365 |
| 81798542972B44 | IVAN | MERAZ | CO | 90014445429 |
| 8179856A772B62 | DRIYN | LAPENN | CO | 90011035607 |
| 8179878469 7B38 | AYRTON | ELDICH | CO | 90012807846 |
| 8179976235B32B | MIRANDA | DAVIS | OR | 90014987623 |
| 8179979527 2B62 | OSCAR | HOLGUIN | CO | 90012857952 |
| 81799A46497133 | LUZ | PALACIOS | OR | 90013940464 |
| 81799A8399154B | JANET | TAGUPA | TX | 75082060839 |
| 81799A96572B29 | REBECCA | RIVERA | CO | 33072810965 |
| 8179B254472432 | JESSICA | NEWMAN | PA | 90014652544 |
| 8179B721972B62 | WENDY | MESSNER | CO | 33040957219 |
| 8179B74A297133 | MIKE | SLATE | OR | 90007437402 |
| 8179B79482B28B | DEMETRIA | HAZELTON | DC | 90013417948 |
| 8179B796151362 | DAILYN | WALKER | OH | 66052457961 |
| 817B113448B154 | HAKEEM | KHAN | UT | 90012751344 |
| 817B1234A55945 | ALEX | RAMIREZ | CA | 90009382340 |
| 817B12A5691837 | SHARON | BRUMFIELD | OK | 90013962056 |
| 817B1378197B3B | BRAYAN | ACEVIZ | CO | 90010943781 |
| 817B177698B163 | LONIA | KERSEY | UT | 90012687769 |
| 817B182698B154 | KEIALOHA | FEAO | UT | 90007788269 |
| 817B1853241275 | DASHAWNA | JONES | PA | 90015118532 |
| 817B22A588B168 | YARET | AVALOS | UT | 31088612058 |
| 817B2353197121 | LEWIE | LOVE | OR | 90008493531 |
| 817B242215B32B | EVELIA | ALFONSO-HERNANDEZ | OR | 90000434221 |

| 817B255198B154 | DOLORES | RODRIGUEZ | UT | 90007755519 |
| 817B282185B581 | ENELIA | MORALES | NM | 90010538218 |
| 817B286769154B | MARCELA | ACOSTA | TX | 90008228676 |
| 817B3145197B38 | ERIK | GARCIA | CO | 90011001451 |
| 817B383758B163 | MATT | ALLEN | UT | 90012908375 |
| 817B3A86176B65 | JOSE | REYES | CA | 46090980861 |
| 817B4371785856 | MELANIE | DO | CA | 46051473717 |
| 817B442899154B | ZENAIDA | LOPEZ | TX | 90013284289 |
| 817B4554876B97 | BILLIE | COULTER | CA | 90015345548 |
| 817B48A6551531 | PERDO | GOMEZ | IA | 90014188065 |
| 817B5261A7B499 | SONYA | HENEGAN | NC | 90009932610 |
| 817B528555B183 | CHERYL | RAYNOR | AR | 23094702855 |
| 817B5391172B62 | JAIME | CHAIRES | CO | 90012493911 |
| 817B546A985856 | MARGARITO | RUBACABA | CA | 46086904609 |
| 817B59A7676B97 | CHARLENE | MYRICK | CA | 90012929076 |
| 817B5A4168B163 | ANTONIO | COBOS | UT | 31028960416 |
| 817B5A78141275 | JHONN | CAROLAAN | PA | 90014740781 |
| 817B6139497138 | ORLANDO | VALLES CRUZ | OR | 90014541394 |
| 817B61A2421679 | CHRISTINE | MURRY | OH | 90015401024 |
| 817B6266791837 | RICARDO | MEDRANO | OK | 90000622667 |
| 817B6339497B3B | JUAN | TEJADA | CO | 39065273394 |
| 817B63A488B163 | NOHEMY | DUENAS | UT | 90000923048 |
| 817B6411197133 | JACOBO | ESPINOZA | OR | 44090504111 |
| 817B646558B154 | TOMAS | PINE | UT | 90012454655 |
| 817B6822193771 | ALVIRLEEN | SCOTT | OH | 64517078221 |
| 817B6A72A9712B | KITTA | DELA CRUZ | OR | 90008130720 |
| 817B6A78772B44 | PAOLA | CANDELARIO | CO | 90006860787 |
| 817B7711761928 | CASSIDY | HELTON | CA | 90005197117 |
| 817B776335B581 | RUBEN | DOMINGUEZ | NM | 35087207633 |
| 817B81A9497121 | MARGARITA | ROJAS | OR | 44041031094 |
| 817B8312147822 | ROSHONDA | CHATMAN | GA | 90011663121 |
| 817B853259154B | DORIANN VICTORIA | ARNOLD | TX | 90012455325 |
| 817B874169712B | HEATHER | JONES | OR | 90014497416 |
| 817B8A12A8B154 | HEATHER | MANN | UT | 90015200120 |
| 817B9677751362 | AMBER | OWENS | OH | 90005686777 |
| 817B987439712B | AMANDA | MITCHELL | OR | 90013258743 |
| 817B98A2176B97 | DAVID | ARNAL | CA | 46049988021 |
| 817B993535B338 | SANDRA | ALVAREZ | OR | 44542949353 |
| 817B9A2A997B3B | DAVID | ORTEGA | CO | 90013690209 |
| 817BB263276B65 | KIRTUS | GIBBONS | CA | 90007302632 |
| 817BB2A775B24B | JAMES | SHARP | KY | 90013552077 |
| 817BB627772432 | TRAVIS | CAIN | PA | 90013456277 |
| 81811A16776B65 | EUGENIO | SILVESTRE | CA | 46017600167 |
| 8181218484B556 | CATHERINE | RIGSBY | OK | 90008861848 |
| 8181284635B183 | PAYGO | IVR ACTIVATION | AR | 90014168463 |
| 81812A46197121 | ANGELICA | CAMACHO | OR | 44056960461 |
| 8181338945B153 | ROLLANDA | TELLIS | AR | 23036133894 |
| 818139A278B16B | MARIA | RAMIREZ | UT | 90013569027 |
| 8181446343B347 | JOHN | COUTURE | CO | 90003864634 |
| 8181533218B163 | LEANDRA | BEGAY | UT | 90011053321 |
| 818157A7585936 | TERRI | LEONARD | KY | 90013777075 |
| 8181583299738 | MICHELLE | SANCHEZ | CO | 90012268329 |
| 81815A22A9154B | RODRIGUEZ | KAREN | TX | 90010480220 |
| 81815A62972B44 | JAZIEL | MORENO | CO | 90012430629 |
| 81816411A93771 | CAYSE | WILLIAMS | OH | 90012624110 |
| 818166923971 2B | CRYSTAL | WILLIS | OR | 90014566923 |
| 81816736576B97 | JUAN | RAMOS | CA | 90008877365 |
| 8181743A947897 | AISHA | DURHAM | GA | 90014714309 |
| 81817528572B44 | MEAGAN | HOLLEY | CO | 90005565285 |
| 818176583971 2B | JAVIER | POSADAS | OR | 90003756583 |
| 81817A11A93771 | TAMELIA | DECKER | OH | 64540350110 |
| 81818244376B97 | RICK | VANTONGEREN | CA | 46048302443 |
| 818186A814B22B | LASHAWN | MARCOS | NE | 90014546081 |
| 8181882945B153 | KENDRAILLA | KELLY | AR | 90006698294 |
| 81818A83233698 | TREY | CRANDELL | NC | 90011120832 |
| 81818A9418B163 | RICK | FOX | UT | 90012180941 |
| 8181914175B32B | BRIAN | LEMING | OR | 90015121417 |
| 8181928817 2B62 | FELIPE | PINEDO | CO | 33009112881 |
| 8181947475B32B | BRADY | LAWS | OR | 90011724747 |
| 81819578A91979 | PASTRA | HIGHSMITH | NC | 90015155780 |
| 8181962645B183 | EVERARDO | ITURBIDE | AR | 90013886264 |
| 8181978877 2B29 | NICK | ORTIZ | CO | 90002047887 |

| | | | | |
|---|---|---|---|---|
| 8181B2A794B22B | BRADLEY | JONES | NE | 90014172079 |
| 8181B396397B3B | SERGIO | MERCADO | CO | 90010193963 |
| 8181B47A95B32B | JOE | PESCI | OR | 90011724709 |
| 8181B84414B22B | ALANNA | WATSON | NE | 90006378441 |
| 8181B9A8897B38 | JAQUELINE | CARRILLO | CO | 90012749088 |
| 8181BA81193771 | FRANCIS | ORTMAN | OH | 90008370811 |
| 8182136629154B | CESAR | FRANCO | TX | 90013793662 |
| 8182151A641272 | CAROLYN | DENISE HAMPTON | PA | 90007765106 |
| 81821A44A55945 | GULLERMO | CASTILLO | CA | 90012040440 |
| 818227A149377B | KAREN | RITTENHOUSE | OH | 64574237014 |
| 81824195672B44 | ROBERT | MESTAS | CO | 33076551956 |
| 8182435215B183 | ALEXIS | NELSON | AR | 23081903521 |
| 8182481629783B | MICHAEL | SAUCIER | CO | 90012588162 |
| 81825384672B44 | JOSE | PENA VALDEZ | CO | 90013513846 |
| 81825478797B38 | VALERIE | LOYA | CO | 90012264787 |
| 8182583345B24B | THOMAS | DURBIN | KY | 68094578334 |
| 81825A47291558 | TERESA | NAJERA | TX | 90012890472 |
| 81826155A47822 | JONTAVIA | FORD | GA | 90013211550 |
| 818263A549154B | RUTH | JAQUEZ | TX | 75011083054 |
| 8182657254B22B | MISAEL | MARTINEZ-MEJIA | NE | 90013505725 |
| 818269A7347831 | JAVEN | HARDEN | GA | 90009569073 |
| 81826A45697B3B | MARIA | GARCIA | CO | 90005520456 |
| 8182773A193771 | FISHER | ANO | OH | 90008627301 |
| 81827745A41262 | KEISHA | JETTER | PA | 90009667450 |
| 818277A185B24B | JILL | KESSINGER | KY | 90013227018 |
| 8182835365B183 | JOYCELYN | JAMES | AR | 90014483536 |
| 81828A72472B33 | MARLA | STRICK | CO | 90010820724 |
| 8182921147B424 | ROBERTO | SANTOS | NC | 90004592114 |
| 818293A948B163 | SITIVENI | FONUA | UT | 90014333094 |
| 8182975265B183 | CHRISTIAN | MCCULLOUGH | AR | 90013457526 |
| 81829969872B44 | DONAVAN | GARCIA | CO | 90001869698 |
| 8182B433291837 | VANESSA | STEVENSON | OK | 90013954332 |
| 8182B546891979 | MARIA ELENA | TRINIDAD | NC | 90009345468 |
| 8182B629485936 | MONIQUE | HAWK | KY | 67016936294 |
| 8182B76A98B168 | MAURA | GOMEZ | UT | 90012767609 |
| 8182BA19141275 | MARCIA | MITCHELL | PA | 90014360191 |
| 81831A65677537 | MONIKA | HUGHEN | NV | 90004090656 |
| 81831A7988B168 | MARSHALL | BROWN | UT | 31036610798 |
| 818324A489712B | JOSEFINA | ALMONTE | OR | 90011294048 |
| 8183274365B32B | RICHARD | FRONATT | OR | 90009267436 |
| 81832A81A8B154 | ANDRES | REYNOSO | UT | 90012910810 |
| 8183345589154B | VIRGINIA | VILLANUEVA | TX | 90014514558 |
| 8183423125B338 | ROSA | CASTANEDA RIVERA | OR | 44516722312 |
| 818347A8597133 | YAKOV | PARFIRI TORAN | OR | 90012157085 |
| 81834A43447897 | NICKIE | SIMMONS | GA | 90014830434 |
| 81834A58391242 | KIEWANDRA | HEYWARD | GA | 90013140583 |
| 8183541687B33 | LATACHA | ROGERS | CO | 33062664168 |
| 81835612272B29 | MARK | MADRILL | CO | 90010966122 |
| 81835752A91975 | SHALETIA | MCARTHUR | NC | 90014407520 |
| 818363A8877537 | RAYNA | BELWOOD | NV | 90012143088 |
| 81836447A72B44 | MARIA | HERRERA | CO | 33071724470 |
| 8183733AA76B65 | JOSE | GONZALEZ | CA | 46054563300 |
| 8183748239712B | JOHN | IBAMBASI | OR | 44012114823 |
| 818374A955B24B | KELLY | BURTON | KY | 90009914095 |
| 8183796145B581 | FABIOLA | PADILLA | NM | 90010539610 |
| 818381A4671977 | JOSE | ALBARADO | CO | 90004271046 |
| 81838284197B38 | KRISTINA | MEZA | CO | 90014742841 |
| 8183855A25B183 | MARIE | MAGBY | AR | 90011945502 |
| 818392A7672B33 | IDALI | HINOJOS | CO | 90012352076 |
| 8183931A68B163 | KEVIN | MORAM | UT | 90013933106 |
| 818395A314B53B | DARRYL | LESLIE | OK | 90008565031 |
| 8183B262572B44 | JESUS | ALVARADO | CO | 90012272625 |
| 8183B53272B271 | CHRIS | ROBINSON | DC | 90013935327 |
| 8183B58768B168 | RON | BRIJS | UT | 90013905876 |
| 8183B618177537 | JEROME | RICHARDSON | NV | 90013326181 |
| 8183B658172B62 | MELISSA | REYNOLDS | CO | 33066906581 |
| 8184157A976B97 | SERGIO | SOLIS | CA | 90010945709 |
| 8184179A997133 | ELIZABETH | HOLMGEN | OR | 44089247909 |
| 81841844A5135B | RONALD | POWELL | OH | 66095098440 |
| 81841A59271977 | ANA | VAIDEZ | CO | 38097560592 |
| 81842516172B62 | JOSE | CAAMAL | CO | 33026085161 |
| 81842762297B38 | GEORGIY | SVETLENKO | CO | 90008537622 |

| | | | | |
|---|---|---|---|---|
| 8184318675B183 | DEANDREA | WILLIAMS | AR | 90010211867 |
| 8184328212B28B | VAUGNDELL | HATTON | DC | 90008082821 |
| 8184352385B24B | TANEEA | COOPER | KY | 68005155238 |
| 8184418255B24B | ROLANDO | FUNDORA JAU | KY | 90012951825 |
| 8184419853B391 | ELIZABETH | NARANJO | CO | 90003271985 |
| 81844449A76B97 | VAIU | ALE | CA | 90014844490 |
| 81844A7785B32B | TANYA | EAKIN | OR | 90013907078 |
| 81845A59172B62 | MARTHA | JUAREZ | CO | 33013320591 |
| 8184621375B32B | SYLVIA | LOGAN | OR | 44591482137 |
| 8184639A372B33 | JOAQUIN | SANCHEZ | CO | 90013303903 |
| 8184652328B168 | YVETTE | VEZINA | UT | 90011465232 |
| 8184759A391837 | ARUNN | BARNETT | OK | 90006675903 |
| 8184763A891837 | ERNESTO | VIVEROS | OK | 21058326308 |
| 8184824A14B22B | LAURA | BOLLINGER | NE | 27075122401 |
| 8184832A255945 | NORA | CASTRO | CA | 49022843202 |
| 8184832A733698 | DEBRA | YATES | NC | 90000383207 |
| 81848A44A97B3B | KELLY | SHILEIKIS | CO | 39034160440 |
| 8184938484B22B | ANGELA | PREROST | NE | 27084233848 |
| 8184954279154B | JENNIFER | STIDHAM | TX | 90008265427 |
| 8184989898B168 | LESLIE | PIKE | UT | 90010918989 |
| 81849AA3233698 | MARY | JANE | NC | 12008820032 |
| 8184B18A291837 | JULIO | ARIAS | OK | 90011501802 |
| 8184B216885924 | ORLIN | BAIRES | KY | 90012642168 |
| 8184B282436121 | ROXANNA | SANCHEZ | TX | 90004772824 |
| 8184B31679154B | JULIO | MARIN | TX | 90014983167 |
| 8184B423833698 | BONNITA | WOLFE | NC | 12089824238 |
| 8184B525176B97 | ELISE | MIKEL | CA | 90003885251 |
| 8184B5A7972B33 | PAMELA G | BANTA | CO | 33017975079 |
| 8185148462B964 | ARACELI | DIAZ | CA | 90008004846 |
| 81851644A5B24B | GLO | ALVAREZ | KY | 90015146440 |
| 8185199317 2B33 | KILA | CAMERON | CO | 33014109931 |
| 81852727A47897 | VERONICA | KEMP | GA | 90003497270 |
| 8185275658B154 | OLGA | REDON | UT | 31006507565 |
| 81853333472B29 | JOSE | VASQUEZ MONROY | CO | 90013103344 |
| 818536A9597B38 | KRISTINA | SANCHEZ | CO | 90010146095 |
| 8185378135B32B | MISAEL | ORTIZ | OR | 90002337813 |
| 8185383298B163 | RUIZ | RAFAEL | UT | 90008328329 |
| 8185392A772B33 | VAL MARIE | ROBLES | CO | 33085069207 |
| 81853A6A272B62 | JASMINE | STEVENS | CO | 90012680602 |
| 8185484429712B | HERMINA | DELGADO | OR | 90000658442 |
| 8185 49A2672B33 | SHEY | SMITH | CO | 90013029026 |
| 81855581572B29 | EUSEBIO | MENDOZA | CO | 90014885815 |
| 81855A26897B3B | BRANDI M | STEPHENS | CO | 90002950268 |
| 81855A42193771 | KENNETH | WOMACKS | OH | 64515940421 |
| 8185616137 2B33 | LATONYA | DAVIS | CO | 33063231613 |
| 8185612A41262 | CHRISTINE | NOLTE | PA | 90012996120 |
| 8185663 5A5B139 | JAMINE | HARRIS | AR | 23012476350 |
| 8185672 7576B97 | AMBER | BURD | CA | 46094547275 |
| 8185685 6A8B154 | JODI | WARDROP | UT | 90013168560 |
| 81856A34491979 | ASHLEY | TEMPLE | NC | 90015160344 |
| 8185727 5272B62 | ELIZABETH | ZAMORA | CO | 33053682752 |
| 8185774445B139 | ATTOYA | WILLIAMSON | AR | 90005877444 |
| 818579A8147897 | SHATARA | SANDIFER | GA | 90014729081 |
| 81858195197B3B | ADRIAN | LUCERO | CO | 90014211951 |
| 8185874485B183 | DAVID | HUGGINS | AR | 90014667448 |
| 8185898 1A97121 | PAUL | CONKLIN | OR | 90014839810 |
| 8185934 9A55928 | SOUA | XIONG | CA | 90007063490 |
| 8185979479154B | NORMA | MARTINEZ | TX | 90012447947 |
| 8185B457A97133 | DALE | WARD | OR | 90012554570 |
| 8185B648991525 | DIANA | VILLALOBOS | TX | 75070286489 |
| 8185B747A93771 | CATHERINE | BARNETT | OH | 90009537470 |
| 8185B79338B154 | BRITTANY | JOHNSON | UT | 31006697933 |
| 8186142728B163 | ANNA | BECK | UT | 31081424272 |
| 81861513A9712B | REINA | NIETO | OR | 44084585130 |
| 81861A17993771 | AIMEE | GIBSON | OH | 90012730179 |
| 8186228824B531 | SHAQUITA | TAPLIN | OK | 90010992882 |
| 8186 2462A91242 | RENE | DE LA CRUZ | SC | 90014664620 |
| 81863186A33698 | TAMELA | COVINGTON | NC | 12036101860 |
| 8186 3283898B22 | JOSE | MARTINEZ | NC | 90011562838 |
| 818635A555B581 | LEANN | SANCHEZ | NM | 90005305055 |
| 8186 3966172B29 | HILDA | ANZUREZ-TEJEDA | CO | 33082319661 |
| 8186 4321172B29 | BLANCA | ACEVES | CO | 33077833211 |

| | | | | |
|---|---|---|---|---|
| 818646A9185936 | MISTY | BRANSON | KY | 90013486091 |
| 81864969A97121 | TYLER | JAMES MACKEY | OR | 44088579690 |
| 81864A5734127B | CARA | THORHAUER | PA | 90003700573 |
| 8186536149712B | LILIA | DIAZ | OR | 90014803614 |
| 8186538975B183 | MIGUEL | RODRIGUEZ-PALMA | AR | 90014993897 |
| 81865A67997138 | ISMAEL | ARIZMENDI | OR | 90014640679 |
| 8186649644B967 | ZANOBIA | MALLORY | TX | 90002304964 |
| 8186718395B338 | KNISHNEEL | LAL | OR | 90004521839 |
| 81867322372B44 | JOSE | AEVNANDEZ | CO | 33076553223 |
| 818674A629154B | LUIS | MENDIA | TX | 75087584062 |
| 8186763465B24B | DEBRA | TAULBEE | KY | 90014986346 |
| 81867867A72432 | ROBERT | WALKER | PA | 51030098670 |
| 81867A6685B183 | KIM | KIGHT | AR | 23083990668 |
| 8186891645B24B | SHAUN | WATTS | KY | 90005639164 |
| 8186914515B32B | JACQUELINE | DUNBAR | OR | 44523361451 |
| 81869A18997133 | CARLOTA | MEDINA | OR | 90011281089 |
| 81869542397B3B | NATALIE | WHITMAN | CO | 90009595423 |
| 8186B49A35B24B | MARTIN | DELGADO NAJERA | KY | 90015314903 |
| 8186B71A897133 | JENNIFER | MILLER | OR | 90013907108 |
| 8186BA45193771 | EDWARD | LEIFFER | OH | 90000430451 |
| 818711A1A72B62 | KAREN | ZAMORA | CO | 33035361010 |
| 81871A2176B97 | GUAMEDALID | HERNANDEZ | CA | 90002821021 |
| 8187128489154B | ALFONSO | GARCIA | TX | 90013942848 |
| 81871684972B44 | MARIZOL | IRIZARRY | CO | 90008696849 |
| 818717A8457531 | LORENA | AINSWORTH | NM | 90014227084 |
| 818719A1A47822 | AMY | ROWLAND | GA | 90012629010 |
| 8187231158B168 | JACQUELINE | VALDEZ | UT | 90012083115 |
| 8187284545B581 | ARTURO | ALARCON | NM | 90004268454 |
| 8187399445B338 | KAMRAN | REZAEL SADOL | OR | 44522419944 |
| 81873A31791979 | JUAN | MEZA GALVAN | NC | 17018090317 |
| 8187467A872B33 | CASSIE | WAGNER | CO | 33013396708 |
| 81874958A5B24B | OLIVIA | MAISON | KY | 90009509580 |
| 8187587A177537 | DANIEL RAMOS | GALVAN | NV | 90014758701 |
| 818762A9A91525 | JULIO | ARAIZA | TX | 75067382090 |
| 8187695629154B | DAISY | ZAPIEN | TX | 75033809562 |
| 818769A8547822 | CELECIA | JONES | GA | 90014029085 |
| 8187719A847822 | WESLEY | MULLINS | GA | 90014711908 |
| 8187769239712B | CRYSTAL | WILLIS | OR | 90014566923 |
| 8187826846194B | ERIKA | ALONSO | CA | 46079452684 |
| 8187837128B17B | AMIE | STANGER | UT | 90001563712 |
| 8187651A8B168 | LINDSAY | MEYER | UT | 31060666510 |
| 81878717776B65 | ANDRES | AGUIRRE | CA | 90010377177 |
| 8187929985B24B | JESSICA | MARSHEE | KY | 90012762998 |
| 818897A3A97133 | MAKSIM | FRANKO | OR | 90014937030 |
| 818798AA747897 | SHUNDA | PATRICK | GA | 90015018007 |
| 818799A1A47822 | AMY | ROWLAND | GA | 90012629010 |
| 81879A18293771 | TAMISHA | HOLLOWAY | OH | 90001400182 |
| 8187B28A272432 | BOB | SQUIRES | PA | 90007982802 |
| 8187B346997B3B | BRITTAWNYA | CHANNEL | CO | 90014403469 |
| 8187B485171977 | DESTINY | ROBERTS | CO | 90013964851 |
| 8187B88832B243 | IRVING | BRADY | DC | 90005738883 |
| 8187B923677537 | ROMAN | BURNS | NV | 43023799236 |
| 8187B95459154B | MARIA | MORRILL | TX | 75047849545 |
| 81881211772B29 | JASON | HARVEY | CO | 33057382117 |
| 8188133478B163 | ROBBIE | ROBINSON | UT | 90004313347 |
| 81881433A9154B | VANESSA | TALAMANTES | TX | 90013874330 |
| 81881548197B3B | MARIA | SALAZAR-HUERTA | CO | 39008385481 |
| 8188163689712B | MATHEW | LOUSICH | OR | 90013616368 |
| 81881A77872B62 | BLANCA | CALDERON | CO | 90013930778 |
| 8188228554B555 | DWAYNE | HARBERT | OK | 90008802855 |
| 8188229A293771 | SHEA | DUNN | OH | 90012122902 |
| 8188241999712B | MICHAEL | MERKLEY VINCENT | OR | 90012264199 |
| 8188249272B44 | SHANIYA | FORD | CO | 90014364892 |
| 81882A548B168 | JEFF | SONNTAG | UT | 31063739054 |
| 8188381A172B29 | EDWIN | FLORES | CO | 33029508101 |
| 818842A3476B97 | JOSE MIGUEL | DIAZ | CA | 90014502034 |
| 8188443272B33 | ELEAZER | HORTON | CO | 90005854327 |
| 8188453125B581 | ADRIANA | PAREDES | NM | 90002515312 |
| 8188528245B183 | NATASHIA | MAYS | AR | 23064742824 |
| 8188577A747822 | BARBARA | JONES | GA | 90004467707 |
| 81885993A61928 | SANTIAGO | CERVANTES | CA | 90011539930 |
| 8188624449154B | YAZMIN | TRIPP | TX | 90014932444 |

| | | | | |
|---|---|---|---|---|
| 81886673A33698 | OCTAVIA | MCKIEVER | NC | 12006396730 |
| 81887397572B44 | EMIR | CASTRO | CO | 90008433975 |
| 8188763715B183 | DAVID | JOHNSON | AR | 23004606371 |
| 81887A68172B62 | SERGIO | RODARTE | CO | 33097880681 |
| 8188825569375B | JENNIFER | DAVIS | OH | 64509352556 |
| 81888923A97133 | SHERRY | HAMM | OR | 90000249230 |
| 81888A7568B163 | JOAO | BOAS | UT | 90003760756 |
| 81888AA669154B | ALFREDO | LUEVANO | TX | 90011190066 |
| 81889296872B44 | ALBERTO | QUINONEZ | CO | 90008252968 |
| 818896A914B22B | NATE | GRIMES | NE | 90014546091 |
| 8188997A82B236 | ABEBA | BERHE | DC | 90009539708 |
| 81889A15A72432 | TINA | WILLHOFT | PA | 51083730150 |
| 8188B267172B33 | LORETTA | GARCIA | CO | 33041332671 |
| 8188B379791979 | ANGEL | GONZALEZ | NC | 90015003797 |
| 8188B49365B24B | STACY | BURNS | KY | 90013484936 |
| 8188B818A5B32B | BRANDY | WOLGAMOT | OR | 90014548180 |
| 81891162A9194B | STARLEANA | HOLLEY | NC | 90012261620 |
| 8189123969154B | CHRISTEEN | MACIAS | TX | 75016972396 |
| 818922A8191558 | FRANCISCO | MENDOZA JR | TX | 75050232081 |
| 81892488497B3B | TANIA | MOOTRY | CO | 90012584884 |
| 81892648A5B24B | MATTHEW | MCKNIGHT | KY | 68015976480 |
| 81893277372B29 | CARMEN | RUIZ | CO | 33051612773 |
| 81894569A8B163 | JESSICA | GARCIA | UT | 90013925690 |
| 81895912872B33 | MATTHEW | COWDEN | CO | 90010039128 |
| 81896221472B33 | MALIK | SAPP | CO | 90009182214 |
| 8189632659733B | BERTHA | BONIFACIO | CO | 39066693265 |
| 8189634A555945 | CHEE | THAO | CA | 90014843405 |
| 818972AA372B33 | ANDREA | WOOLFOLK | CO | 90013732003 |
| 81897558676B97 | GILBERTO | CALVILLO | CA | 90002435586 |
| 81897751572B33 | DIEGO | ESCAMILLA | CO | 90010357515 |
| 8189884135B32B | SHAMARA | BUNTON | OR | 44565188413 |
| 81898A75285856 | JUAN | BENAVIDES | CA | 90006380752 |
| 81898A9638B154 | APRIL | SHARPLES | UT | 90010940963 |
| 81898AA829154B | MARCO | VELASQUEZ | TX | 75092460082 |
| 8189B668A41275 | MIKE | WOOD | PA | 90012576680 |
| 8189B66A59154B | CELINA | ARELLANO | TX | 90015256605 |
| 8189BA32A72B44 | FABIOLA | CITAL | CO | 90010440320 |
| 8189Ba3658B168 | HILTON | HARRIS | UT | 31070430365 |
| 818B119755B183 | JOHN | PETTIS | AR | 90014231975 |
| 818B1232172B44 | MIGUEL | ERNESTO RIVERA | CO | 33010982321 |
| 818B2462947897 | KEEDAR | OSBORNE | GA | 90006124629 |
| 818B2616873229 | KIARA | WHITE | NJ | 90014186168 |
| 818B2628391975 | HUGO | JONATHAN DURAN | NC | 90012606283 |
| 818B3564385856 | ANDY | MARQUEZ | CA | 90012935643 |
| 818B364A736155 | ANGELA | OLIVA | TX | 90014006407 |
| 818B36A469154B | JESSICA | CANDIA | TX | 90011906046 |
| 818B4118785936 | LAUREN | ST ARNEAULT | KY | 90008411187 |
| 818B4147297B3B | FRANKIE | SISNEROS | CO | 90012251472 |
| 818B4186877537 | JAMES | BETTIS | NV | 43070831868 |
| 818B4194A72B44 | SANDRA | MASON | CO | 33064811940 |
| 818B425838B163 | BONITA | JACOBS | UT | 31007502583 |
| 818B426595B32B | DEANNA | KING | OR | 44558912659 |
| 818B4472491979 | PATRICIA | JORDAN | NC | 17001594724 |
| 818B5162191979 | TAHALA | COUNCIL | NC | 90010881621 |
| 818B522868B168 | JONATHAN | INGMAN | UT | 90014522286 |
| 818B541648B154 | GARRET | TEE | UT | 90007924164 |
| 818B545A797B3B | MARIANA | TRUJILLO | CO | 90008344507 |
| 818B568552B956 | ROSA | PUEBLA | CA | 90001576855 |
| 818B5691997138 | NATHAN | MCLAIN | OR | 90012846919 |
| 818B589835B139 | MONICA | RAGLIN | AR | 90012198983 |
| 818B5922797133 | MICHAEL | CLINKENBEARD | OR | 90014859227 |
| 818B6959197B3B | GEORGE | MCKECHNIE | CO | 39025289591 |
| 818B718745B338 | JAMES | WAGGONER | OR | 90001661874 |
| 818B731134B22B | WINTER | HARDMAN | NE | 90001733113 |
| 818B751A35B24B | KIARA | TENNYSON | KY | 90013725103 |
| 818B754A376B97 | KODI | JOY | CA | 90012135403 |
| 818B759A591979 | ALEXANDER | KINYARA | NC | 17024925905 |
| 818B7664A97121 | KORA | MCCRAE | OR | 90011686640 |
| 818B8266772432 | JAMES | SEAMAN | PA | 90014692667 |
| 818B856655B581 | PEGGY | TAFFOYA | NM | 90010365665 |
| 818B8734185856 | JANINE | WAGNER | CA | 46018897341 |
| 818B89A714B527 | MARIA | HERNANDEZ | OK | 90004049071 |

| | | | | |
|---|---|---|---|---|
| 818B916634B22B | MARTIN | HERNANDEZ | NE | 90012441663 |
| 818B933395B183 | KIMBERLY | MORROW | AR | 90015013339 |
| 818B9412691975 | CONCEPCION | MERRITT | NC | 17083294126 |
| 818B941815B32B | LANYA | RODGERS | OR | 90005094181 |
| 818B945368B168 | VICTOR | GANDARILLA | UT | 90013814536 |
| 818B95A3451362 | VANESSA | KAYLOR | OH | 90012125034 |
| 818B9647876B97 | FABRICIO | GALAN | CA | 90014016478 |
| 818B9721391879 | CECILIA | GOMEZ | OK | 21085897213 |
| 818B9843641262 | ALEXANDER | KARMANOV | PA | 90014648436 |
| 818BB22129282B | ISAIAH R. | TUCKER | AZ | 90013952212 |
| 818BB455361928 | EVERETT | MOTEN | CA | 90008184553 |
| 818BB73799154B | CARLOS | RODRIGUEZ | TX | 75025387379 |
| 818BB762985936 | BRANDON | BISHOP | KY | 90012377629 |
| 818BB88755B24B | AMANDA | FRANK | KY | 90009658875 |
| 81911223A51362 | DESTINY | JONES | OH | 90014252230 |
| 8191143535B183 | MATTHEN | EMERSON | AR | 90008564353 |
| 8191147A872B44 | AIDE | URBINA | CO | 90010634708 |
| 8191163888B154 | MATLIDA | MOJICA | UT | 90013866388 |
| 81911958997B38 | CELSO | RAMIREZ | CO | 90012419589 |
| 81912176A76B65 | OSCAR | TORRES | CA | 90012451760 |
| 81912565172B99 | SONIA | SANDOVAL | CO | 90012015651 |
| 819126A1397138 | MONICA | MORENO ESQUIVEL | OR | 44030566013 |
| 8191283225B32B | ABAD | FLORENTINO | OR | 44585028322 |
| 81912AA1371977 | KERENSA | DE HERRERA | CO | 90011070013 |
| 81913232A51362 | KENDRA | HOLDEEN | OH | 90005202320 |
| 81913288A5B139 | PORFIRIO | CANALES | AR | 23088442880 |
| 8191331858B163 | ISMAEL | MUNOZ | UT | 90014333185 |
| 8191336572B44 | LOURDES | RIVERA | CO | 90004013365 |
| 8191335A89712B | SHANOA | HAMMONS-WILLIAMS | OR | 90012953508 |
| 81913455372B62 | APOLINAR | TRUJILLO | CO | 33050104553 |
| 8191368519732B | JOSE | CASTRO | CO | 39080546851 |
| 8191391379154B | QUANIQUE | MULLEN | TX | 90013379137 |
| 819141A7651362 | BRADLEY | ALLEN | OH | 66067451076 |
| 81914266476B97 | HECTOR | PEREZ | CA | 90006952664 |
| 8191451797B3B | AMBER | ZUBIA | CO | 90009935170 |
| 8191461355B32B | MARY | GIAMMANACO | OR | 44509996135 |
| 8191465A491975 | MISAEL | ROBLERO RAMIRES | NC | 90014656504 |
| 81914716672B62 | BABY | LOVE | CO | 33099237166 |
| 8191515575B32B | VELIA | VAUGHN | OR | 90009021557 |
| 8191581865B32B | SHANDA | KIMBER | OR | 90010418186 |
| 8191619A691975 | EPHARIN | SMITH | NC | 90012141906 |
| 8191626559154B | YESENIA | GARCIA | TX | 90014032655 |
| 81916862A61968 | NICOLE | AGUIAR | CA | 90003638620 |
| 81916987A91525 | YOLANDA | ALVIDREZ | TX | 90003329870 |
| 81917131397B38 | SANTOSDO | VELASQUEZ | CO | 90013801313 |
| 81917346376B97 | KATY | ARTERBURN | CA | 46025053463 |
| 8191762428B168 | TEVITA | TAULANGA | UT | 90012846242 |
| 8191785265B581 | SHERYL | CALZADA | NM | 90009118526 |
| 81917A96631433 | CARRIE | SCHUHWERK | MO | 27512910966 |
| 8191817A651372 | KELLY | VOGT | OH | 90005921706 |
| 8191858925B32B | SUSANA | HERNANDEZ | OR | 90009875892 |
| 81918884172B33 | FLORES | DARRELL | CO | 33080128841 |
| 8191957AA47897 | TERRI | ROGERS | GA | 90013695700 |
| 8191971A161928 | CLIFF | EDMOND | CA | 46005807101 |
| 81919924672B33 | NICHOLAS | MEKINNEY | CO | 90009919246 |
| 8191B21484129B | SHERRI | JONES | PA | 90009642148 |
| 8191B697476B97 | MALCOLM | BRATTON | CA | 90015106974 |
| 8191B71A65599B | ANAMARI | CABALLERO | CA | 90003977106 |
| 81921371A91837 | DESTINEE | FRANKS | OK | 90014103710 |
| 819215AA191979 | RAMON | MANZANARES | NC | 17089975001 |
| 8192165528B163 | SAMANTHA | BROOKS | UT | 90015446552 |
| 81921A44161928 | DELENISHA | LYNCH | CA | 46067370441 |
| 81921A55A5B581 | HENRY | VIGIL | NM | 90009040550 |
| 81925A728B163 | WILLIAM | WILCOX | UT | 31098315072 |
| 8192288569712B | TRAVIS | REOPELLE | OR | 90011618856 |
| 8192325739712B | ASHLEY | SCHLECHT | OR | 44075692573 |
| 8192338838B168 | VICTORIA | RAMIREZ GRAJEDA | UT | 90012053883 |
| 8192512865B32B | MELISSA | ARRIOLA | OR | 90009121286 |
| 8192529133B359 | ALBERTO | GONZALEZ | CO | 33083812913 |
| 819257A9741275 | LAUREN | KNIGHT | PA | 90011477097 |
| 81925853A91837 | FRANCES | HONEYCUTT | OK | 90014778530 |
| 8192587829154B | FELIX | PAULIN | TX | 75089368782 |

| | | | | |
|---|---|---|---|---|
| 819269A296194B | CHANDRE | DAVIDSON | CA | 46071609029 |
| 8192734759154B | JENNIFER | MUNOZ | TX | 90006183475 |
| 81927376A72B33 | FIDEL | CORTES | CO | 33093393760 |
| 81927739A72432 | SHENA | HOESLER | PA | 51098567390 |
| 819278A959712B | BLANCA | PACHECO | OR | 90001258095 |
| 81927A72885936 | JOSH | DAVENPORT | KY | 90015130728 |
| 81927A77855945 | CHRISTINE | GOMEZ | CA | 49091300778 |
| 8192836419712B | ALESHA | FORSYTHE | OR | 90013903641 |
| 8192839489712B | SHELBY | FOSTER | OR | 90011763948 |
| 8192857675B24B | TARA | HUNT | KY | 90009345767 |
| 819286A8576B65 | LANCE | GUDDEE | CA | 90003586085 |
| 8192924844A1262 | LONNIE | JOHNSON | PA | 51028382480 |
| 81929369A97138 | KATHY | PERRY | OR | 90011393690 |
| 81929554A72432 | SEASON | ACEL | PA | 90013505540 |
| 81929937376B97 | DAVID | RAMALES | CA | 90012829373 |
| 8192993915B139 | TIMOTHY | SHAVERS | AR | 90007429391 |
| 81929A59724B27 | SHAWNA | ELLIOTT | DC | 90012310597 |
| 8192B271791242 | CHRISTY | MONTGOMERY | GA | 90013932717 |
| 8192B313A72B44 | CLAUDIA | LOPEZ | CO | 90013653130 |
| 8192B397A4B22B | GABRIELLE | MILLER | IA | 90004633970 |
| 8192B92A298B31 | NINA | JOHNSON | NC | 90014649202 |
| 8192B998861557 | SAMANTHA | ROBINSON | TN | 90015429988 |
| 81931383472B62 | KEN | SLUSHER | CO | 90007813834 |
| 81931533A91837 | SANDER | TOBAR | OK | 90009955330 |
| 8193173495B139 | JULIUS | JAMES | AR | 23018017349 |
| 81931752897B38 | LUPE | MUNOZ | CO | 90004107528 |
| 81931A5658B154 | MARIO | HERNANDEZ | UT | 90010790565 |
| 8193226197 2B44 | GONZALO | FREGOSO | CO | 33085922619 |
| 8193233995B581 | SAHRAYA | DICKIE | NM | 90015053399 |
| 81932377876B97 | THOMAS | FRONING | CA | 90012263778 |
| 8193246919 7B3B | LAURA | KING | CO | 39004564691 |
| 81933222972B62 | JUNE | GARDNER | CO | 90004992229 |
| 8193344645B532 | BETHANI | WHITE | NM | 90011614464 |
| 819338A164B967 | JOSE | AGUILAR | TX | 76566878016 |
| 81934631A47897 | DEVONA | MERRIWEATHER | GA | 90014846310 |
| 81934767697B3B | LAURA | MARTINEZ | CO | 90012787676 |
| 8193486A997B38 | RITO | DIAZ | CO | 90006488609 |
| 8193491872B29 | FELIPE | COLLAZO | CO | 33043749218 |
| 8193492597B38 | CHRISTINA | ROBBS | CO | 90013459255 |
| 8193516997B38 | MARIA | LOPEZ | CO | 39069991569 |
| 8193516515B338 | STEVEN | ABSHERE | OR | 44516741651 |
| 819357A4772B44 | VICTOR | RODRIGUEZ | CO | 90014517047 |
| 8193637748B154 | TAMMY | MODDERMAN | UT | 90014173774 |
| 81936643A72432 | STANLEY | GIBSON | PA | 90013986430 |
| 8193673227 2B29 | PATRICIA | PACHECO | CO | 33071437322 |
| 81936A43985936 | JESSICA | ELMORE | KY | 90011580439 |
| 81937A4976B97 | MARTEL | DUBOSE | CA | 46037154049 |
| 81937583A61463 | EUGENE | JOHNSON | OH | 90010535830 |
| 81937AA7672B62 | NOLAN | WELLS | CO | 90012580076 |
| 8193838859 7B3B | DOUG | KILE | CO | 90010093885 |
| 8193867742B28B | YANIRA | SIBRIAN | DC | 90006886774 |
| 81938873A72B33 | ROBERT | LANG | CO | 90010368730 |
| 8193887A58B154 | CALSIE | DEMERY | UT | 31097838705 |
| 8193938467 2B29 | CHRIS | PASQUALE | CO | 33067813846 |
| 819399A3872B62 | BRITTANY | BRACKETT | CO | 90003719038 |
| 8193B251991979 | ANTHONY | VELEZ | NC | 90005072519 |
| 8193B87635B24B | ANETHIA | LAFAYE | KY | 90014728763 |
| 8194156887 6B97 | ROSALINA | PENA | CA | 90010915688 |
| 819418A7372B62 | JUSTIN | WRIGHT | CO | 90012628073 |
| 8194217829 7B3B | KATHY | KOMLOSKI | CO | 39034751782 |
| 8194222518B168 | JOSEPH | WINGER | UT | 31021632251 |
| 8194 2A34877537 | HORACIO | MEDINA | NV | 90012240348 |
| 8194322734B22B | JERRY | ANTHIS | NE | 90000792273 |
| 819435A1A85936 | JENNIFER | FRANKLIN | KY | 67024195010 |
| 8194371348B163 | WILLIAM | ATKIN | UT | 90006987134 |
| 81943 97A972B62 | AMANDA | BROOKS | CO | 90007659709 |
| 81943A8129154B | JORGE | CORDOVA | TX | 90002840812 |
| 819442A248B168 | MICHAEL | SANCHEZ | UT | 31093752024 |
| 8194491535B24B | BRIAN | ALLEN | KY | 90014859153 |
| 8194497655B183 | DOMINIQUE | HESTER | AR | 90003219765 |
| 819453A1397B3B | PAIGE | GAAL | CO | 90004833013 |
| 8194546547 2B29 | SERGIO | ATENCIO | CO | 90007424654 |

| | | | | |
|---|---|---|---|---|
| 8194557559712B | AMY | BOWEN | OR | 90001635755 |
| 819459A2393771 | ALEXIS | BOGAN | OH | 90013349023 |
| 81947195A97121 | JOSE | MORQUECO | OR | 44012081950 |
| 81947299A51349 | STEPHEN | MERGNER | OH | 90012362990 |
| 81947322A47897 | CHATAVIA | CALLAWAY | GA | 90010883220 |
| 8194733524B22B | TERESA | GEORGE | NE | 90010123352 |
| 8194744129154B | HUGO | ARAMBULA | NM | 90015204412 |
| 81947614497B3B | BRYAN | MAGLIETTA | CO | 90007946144 |
| 81948674976B97 | KATHERINE | LARSEN | CA | 90001476709 |
| 81948945597B3B | APRIL | CARDER | CO | 90012029455 |
| 81948A4645B32B | SEAN | EASTMAN | OR | 90001590464 |
| 81949321272B44 | ELAINE | SMILEY | CO | 90013593212 |
| 81949445372B29 | JON | CARLSON | CO | 33027764453 |
| 819497A8797B3B | MARIA | ANTILLON | CO | 39017137087 |
| 819498A2976B65 | MARTHA | BALENCIA | CA | 46054408029 |
| 8194B138197138 | RODOLFO | CARCAMO | OR | 90008661381 |
| 8194B231247822 | DONTA | THORPE | GA | 90007442312 |
| 8194B52A18B154 | ANGELINA | VALDEZ | UT | 90014665201 |
| 8194B843397B3B | LAURIE | TORGERSON | CO | 39068348433 |
| 8194B988A91975 | JEREMIAH | OMACHE | NC | 17087019880 |
| 8195141415B338 | COLLEN | SCHWAGER | OR | 44543154141 |
| 8195176875B32B | LACIE | CLARCKSON | OR | 90014627687 |
| 8195186A39712B | JOEL | CORIA | OR | 44082808603 |
| 8195196348B168 | ANNA | ALVAREZ | UT | 90010789634 |
| 81951A65A41281 | KEITH | SHORT | PA | 90010500650 |
| 81951A7765B183 | ANDRES | MARTINEZ | AR | 90014180776 |
| 8195211AA47897 | AN TWAUN | SMITH | GA | 90007501100 |
| 8195222489154B | ROSE | CASAS | TX | 90011152248 |
| 8195255A997133 | STEPHEN | OVCHINNIKOV | OR | 90013225509 |
| 81952A82193127 | PAYGO | IVR ACTIVATION | TN | 90012150821 |
| 8195351348B168 | MICHELLE | REEVES | UT | 90010065134 |
| 8195367189712B | ROSE | AUTUMN | OR | 90009266718 |
| 8195397A191979 | ARIEL | SANDERS | NC | 17060359701 |
| 8195421499154B | RIZA | PESANTE | TX | 90006202149 |
| 8195446287ZB62 | NANCY | LOPEZ | CO | 33000554628 |
| 8195479A297B38 | JOSHUA | SEEFELDT | CO | 90015327902 |
| 81954A1257B278 | ANA | AVINA | NM | 40556930125 |
| 81955654676B65 | FIDELINA | ORTEGA | CA | 90008666546 |
| 8195587562ZB62 | CRISTIAN | MENA | CO | 90012138756 |
| 819559A6171977 | ANDREA | ORTEGA | CO | 38037219061 |
| 8195676A155945 | JAMES | HAMPTON | CA | 49022507601 |
| 81956A14647822 | ANDRE | SMITH | GA | 90013880146 |
| 819576A6176B97 | SAMUEL | CANSECO | CA | 90009006061 |
| 8195837655B581 | ALMA | ROCHA | NM | 90015013765 |
| 81958A68385856 | MELISSA | ATKINSON | CA | 46007960683 |
| 81958A9165B183 | LUISA | RODRIGUEZ | AR | 90014180916 |
| 8195B165A72B62 | HOSHI | CORONA | CO | 90007571650 |
| 8195B21548B163 | VERENISE | SIGALA | UT | 90013522154 |
| 8195B689871977 | JAYSON | FOURTNER | CO | 38063416898 |
| 8195B769191979 | WILLIAM | ROELAND | NC | 17085727691 |
| 8195B942733698 | RUTH | MEANS | NC | 90007599427 |
| 8195B95389712B | JAMES | RAMOS | OR | 90014849538 |
| 8195B97958B154 | ERICK | LUGO | UT | 31016409795 |
| 8196112524B967 | ADRIAN | MASOH | TX | 76592871252 |
| 81961151A8B163 | RUSLAN | CARR | UT | 90013281510 |
| 8196134215B24B | DAVID | PUYEAR | KY | 68002833421 |
| 8196144125B581 | VANESSA | BUSTILLOS | NM | 90003714412 |
| 8196145A361981 | ENRIQUE | RODRIGUEZ | CA | 90007384503 |
| 81961657176B65 | ALFREDO | FELIX | CA | 90013416571 |
| 819616A5191837 | RON | PERRY | OK | 21016256051 |
| 819619A1147897 | JOHN | HANSFORD | GA | 90013929011 |
| 8196215A241275 | DOROTHY | TALMONTI | PA | 51032741502 |
| 81962342176B97 | DORIS | QUINENE | CA | 90011743421 |
| 8196244168B154 | JAMES | SPINOZA | UT | 90012174416 |
| 8196245957ZB33 | DANIEL | GAMBLE | CO | 33020044595 |
| 81962A2A933698 | TAYLOR | HEATH | NC | 90009740209 |
| 81962A39472B29 | ABBY | SANCHEZ | CO | 90013730394 |
| 8196376437ZB62 | MARSHALL | CLAY | CO | 90011507643 |
| 81963A5548B154 | MARLON | MARTINEZ | UT | 90000340554 |
| 81963A9165B183 | LUISA | RODRIGUEZ | AR | 90014180916 |
| 81963A95476B65 | SILVESTRE | SALVADOR | CA | 90002680954 |
| 81964719472B62 | EDITH | MUKANDI | CO | 33063977194 |

| | | | | |
|---|---|---|---|---|
| 8196478115B581 | PATRICIA1 | BAYLON | NM | 35076107811 |
| 8196481A15B139 | KARL | BROWN | AR | 23042048101 |
| 8196554895B581 | K | ORTIZ | NM | 35087135489 |
| 8196577955B183 | BOBBIE | RUDLEY | AR | 90011077795 |
| 8196751A191979 | JESUS | JUAREZ | NC | 17098505101 |
| 81968519A8B136 | ISABEL | GALINDO | UT | 90009565190 |
| 8196881A75B24B | SHIRLEY | RUSSELL | KY | 90009718107 |
| 8196886739712B | CORRINE | ADDISON | OR | 90002948673 |
| 8196956167123B | MICHAEL | WHEELDON | IA | 90012815616 |
| 81969A9A997B3B | JOANNA | SMITH | CO | 39043080909 |
| 8196B547431433 | TAMEKA | ECHOLES | MO | 90007265474 |
| 8196BA77872B62 | BLANCA | CALDERON | CO | 90013930778 |
| 819712A2347897 | ASIA | TAYLOR | GA | 90006212023 |
| 8197133A351362 | WILLIAM | WOODS | OH | 66076363303 |
| 819713A3985936 | LAUGANA | BEATTY | KY | 90014783039 |
| 81971518A5B24B | DAVID | WILSON | KY | 90010665180 |
| 81971681A97133 | IRMA | PALADIN | OR | 90001646810 |
| 8197178585B32B | MATHEW | KLOCK | OR | 44591747858 |
| 81971945676B97 | PAUL | ROJAS | CA | 90000629456 |
| 8197263775B24B | HARCOYA | RICHARDS | KY | 90014576377 |
| 8197272365B139 | REGINA | MILLER | AR | 90000767236 |
| 81972791A51362 | ALBERTO | RAZO | OH | 90014257910 |
| 81972932772B29 | ANNASTACIA | HARDEE | CO | 90011879327 |
| 81972A55971977 | TROY | BEAUCHAMP | CO | 38066580559 |
| 8197349747192B | PATRICIA | SMITH | CO | 32047294974 |
| 8197358693B172 | SADIE | TONIC | DC | 81026815869 |
| 8197367A293771 | ROBERT | SCHMIDT | OH | 90011996702 |
| 8197395767 2B44 | ELENA | AGUIRRE | CO | 90008779576 |
| 8197449747192B | PATRICIA | SMITH | CO | 32047294974 |
| 81974A9A447897 | SHENIQUA | TAYLOR | GA | 90011120904 |
| 8197531838B154 | CRAWFORD | FARAH | UT | 90011073183 |
| 81975595272B62 | NADINE | KAVINSKY | CO | 90011035952 |
| 8197 5748A97B3B | TROY | BRYAN | CO | 39085727480 |
| 81975A26972B62 | GENIVA | PITTMAN | CO | 90005750269 |
| 81975A9A95B581 | DEZRAY | DUNN | NM | 90011050909 |
| 8197615855B581 | MIGUEL | APODOCA | NM | 35072911585 |
| 8197645289712B | BORBONIO | ERNESTO | OR | 90010404528 |
| 81977276676B65 | SHAREE | MATHESON | CA | 90001992766 |
| 8197731949712B | MARCELINA | MATA | OR | 90001663194 |
| 8197738878B154 | DUSTY | ROLLINS | UT | 90013773887 |
| 81977A3493771 | SIERRA | OSBORNE | OH | 90007594034 |
| 81977644A41275 | DOUGLAS | EARLY | PA | 51037346440 |
| 8197766A933698 | YAEL | CASTRO | NC | 90003286609 |
| 8197794938B163 | KIMBERLI | ALLRED | UT | 90003539493 |
| 81977A89647822 | VERNISA | JONES | GA | 90012960896 |
| 81978A17576B97 | KRISTEN | YOUNG | CA | 90013840175 |
| 81979A25872B29 | CLASSIE | ANTWINE | CO | 33084630258 |
| 8197B529597B38 | SHERI | COLTON | CO | 90012935295 |
| 8197B57A772432 | NELSON | KLETZI | PA | 90013505707 |
| 8197B846651366 | RENI | GRAY | OH | 90014908466 |
| 8197BA27191532 | ELENA | IBARRA | TX | 75042600271 |
| 8197BA6668B168 | DOMINIQUE | LETULI | UT | 90012600666 |
| 81981134776B97 | CARMELO | SALAZAR | CA | 90010091347 |
| 819814AA772432 | JONATHAN | CLARK | PA | 90010984007 |
| 81982151676B65 | TIMOTEO | JULCAN | CA | 90000451516 |
| 8198212172B29 | LISA | VANALLER | CO | 33012722121 |
| 8198314A624B83 | AIDOO | BRAXTON | DC | 90002711406 |
| 8198326972B62 | ISSIC | VIGIL | CO | 90014812691 |
| 81983443A76B97 | AURELIO | VALDEZ | CA | 46067634430 |
| 81983A2279712B | OLIVA | GALVAN-ALEMAN | OR | 44002340227 |
| 8198414688B154 | RAMIK | MERAZ | UT | 31010001468 |
| 819841A4897133 | MARIA | OROBIO | OR | 90010021048 |
| 81984A4678B163 | JUSTIN | JOYNER | UT | 90014850467 |
| 8198561 6876B97 | YURI | GUZMAN | CA | 90014646168 |
| 81985A29297B3B | ERNEST | CONDE | CO | 90012270292 |
| 819862332 9154B | CASSANDRA | MARTINEZ | TX | 90006402332 |
| 81986255472B33 | MARVENUS | MAEZ | CO | 33016822554 |
| 819863A578B154 | BRYAN | SYMONETTE | UT | 90008103057 |
| 8198642A893771 | THOMAS | BRUBAKER | OH | 90015164208 |
| 8198651A28B163 | VENESSA | OVERMAN | UT | 31011585102 |
| 819879A669154B | EDUARDO | JIMENEZ | TX | 90014549066 |
| 81988293A41275 | EARL | YATES | PA | 90013522930 |

| 8198848A52B28B | LATASHA | CLIPPER | DC | 90007704805 |
|---|---|---|---|---|
| 8198865729377B | AMANDA | ELIOTT | OH | 90005506572 |
| 81988728176B97 | ELIZABETH | SPERA | CA | 46059127281 |
| 8198B135372B87 | KELLY | GARINGER | CO | 33095201353 |
| 8198B91679154B | SANDRA | ARREOLA | TX | 75013239167 |
| 819913A938B163 | ARMANDO | GARCIA | UT | 31060963093 |
| 81991529A9154B | IRAZEMA | NIETO | TX | 90012575290 |
| 819915A6972B44 | JOSE | ANGEL | CO | 90011615069 |
| 8199185525B24B | JAMIE | JONES | KY | 90012368552 |
| 8199197A12B28B | DAVID | ROSS | DC | 90006889701 |
| 81991A57A97B38 | AMAGIA | SCOTT | CO | 90015130570 |
| 8199214168B155 | ESTELLA | BISHOP | UT | 31021281416 |
| 81992314472B29 | MARTICE | MOSBY | CO | 90015183144 |
| 81992 7AA144327 | JOE | FUQUA | MD | 90008017001 |
| 81992AAA471977 | PATRICIA | VALDEZ | CO | 90009820004 |
| 81993371572B44 | ANDRE | MAURICE LYONS | CO | 90008513715 |
| 8199345A361981 | ENRIQUE | RODRIGUEZ | CA | 90007384503 |
| 819937B295B32B | ELIZABETH | SHIELDS | OR | 90014837829 |
| 8199388668B154 | GUAUDENCIA | PADILLA | UT | 31088588866 |
| 81993948897B3B | COLTEN | KING | CO | 39062769488 |
| 81993A67477537 | JOSE | CASTILLO | NV | 90008390674 |
| 819412A19712B | SUSANA | MORALES CARDENAS | OR | 44085271201 |
| 819947A7777537 | JUAN | HERNANDEZ | NV | 90014527077 |
| 81994857A97138 | JOSE | SEGURA | OR | 90006428570 |
| 81994933697B38 | HOLLY | MCKNIGHT | CO | 39090339336 |
| 81994A51591894 | ALLISON | JONES | OK | 90006040515 |
| 81994A59A97133 | RAFAEL | HERNANDEZ | OR | 90013860590 |
| 8199561118B168 | TYLER | BAIRD | UT | 90014436111 |
| 81995815A5B581 | CHASTITY | MARTINEZ | NM | 90011838150 |
| 8199616625B24B | ERIC | RENEER | KY | 90015211662 |
| 8199624662B28B | DELVON | STRONG | DC | 90004442466 |
| 8199386772B44 | SALVADOR | FELIPE | CO | 90002653867 |
| 81996439A9137B | BENJAMIN | SCHMALZ | KS | 90013774390 |
| 81996616A91837 | MARGARET | BOUJAOUDE | OK | 90010766160 |
| 8199667279154B | ILIANA | ANCHONDO | TX | 75007816727 |
| 8199685A191242 | EVELYN | WASHINGTON | GA | 90014678501 |
| 81997348A4B22B | TIMOTHY | MCFARLAND | NE | 90013223480 |
| 81997413397B3B | ELIZABETH | MARTINEZ | CO | 39079804133 |
| 8199756A471977 | RAUL | CARRILLO | CO | 90012915604 |
| 8199779A297B38 | JOSHUA | SEEFELDT | CO | 90015327902 |
| 81997883A5B581 | DEBIE LOUSE | MARLER | NM | 90007798830 |
| 819835728B168 | TREVOR | WINSETT | UT | 90014203572 |
| 8199868529733B | AMOREENA | WALKER | CO | 39090946852 |
| 8199895A15B183 | NATALIE | DUCKERY | AR | 23065339501 |
| 81993A449154B | EDMOND | CIRIZA | TX | 90013883044 |
| 81999623172B29 | BORIS | COCHAJIL | CO | 33091746231 |
| 81999759A8B163 | WES | WILDE | UT | 31053117590 |
| 819999A765B32B | GARY | BOSSARD | WA | 90001129076 |
| 8199B264172B44 | JOSEFINA | DOMINGUEZ | CO | 33000422641 |
| 8199B886497B38 | DUSTIN | GETTMAN | CO | 39058898864 |
| 8199B989872B33 | BRENDA | STEWART | CO | 33065709898 |
| 819B1173772B29 | ARTURO | ARRIETA | CO | 90013211737 |
| 819B1335691872 | JIMMY | DIXON | OK | 90010673356 |
| 819B135519154B | BERTHA | AGUILAR | TX | 90010593551 |
| 819B1358677537 | YOUNG | PARK | NV | 43031903586 |
| 819B1443976B97 | CLEMENTE | CORTES | CA | 90013124439 |
| 819B1654997B3B | DEREK | SMITH | CO | 39077206549 |
| 819B1766997133 | JUAN | MIRAMONTES | OR | 44091667669 |
| 819B1844872B62 | ANGEL | DURAN | CO | 33087898448 |
| 819B1873591975 | SERGIO | SANCHEZ | NC | 90013258735 |
| 819B192395B32B | GABRIELA | CARRILLOS | OR | 44586149239 |
| 819B21AA277537 | MARIA | ALCARADO | NV | 43014801002 |
| 819B229344B22B | KAREN | JACKSON | NE | 27060422934 |
| 819B2452897121 | SHAINA | PARNELL | OR | 90014994528 |
| 819B2655791837 | COSHANNA | ROBERTSON | OK | 90011166557 |
| 819B29AA58B154 | CIANN | MODDERMAN | UT | 90012599005 |
| 819B3183793771 | NACHELL | JOHNSON | OH | 90010201837 |
| 819B362783167B | SHANE | ZIMMERMAN | KS | 90001386278 |
| 819B37A8285936 | KELSI | FOSSON | KY | 90009347082 |
| 819B3811151362 | DANNY | PELCHA | OH | 90012098111 |
| 819B3959747897 | JENNIFER | HAWKINS | GA | 14085039597 |
| 819B3A12261928 | ENEIDA | DE AQUINO | CA | 90010510122 |

| 819B429762B28B | KNNEDEY | KISS | DC | 90010522976 |
|---|---|---|---|---|
| 819B46A8A72432 | LESLIE | COOK | PA | 51083836080 |
| 819B486435B183 | MARIN | LOPEZ | AR | 23079048643 |
| 819B4A73297121 | BERTHA | BRAMBILA-RAMOS | OR | 90001420732 |
| 819B548815B581 | MARIA | SANCHEZ | NM | 35040384881 |
| 819B54A9191975 | JOEL | SERAPIO | NC | 90006184091 |
| 819B5583155945 | MARIA | ARAUJO | CA | 90014175831 |
| 819B5939741275 | MARVA | CARTER | PA | 90007769397 |
| 819B599915594B | BRADLEY | JAURIQUE | CA | 90010799991 |
| 819B5A1685B32B | BERNARDO | ROJAS | OR | 90014550168 |
| 819B62A1391525 | MELISSA | MARIN | TX | 75090852013 |
| 819B6419547897 | ERROL | KNIGHT | GA | 90014874195 |
| 819B6982576B65 | IYARI | MENDOZA | CA | 46062439825 |
| 819B7563493771 | JACK | SKEANS | OH | 90012055634 |
| 819B763A88B168 | MERLYN | CARTER | UT | 90008776308 |
| 819B768A14B22B | MARIA | BARRERA | NE | 90015116801 |
| 819B772219184B | TERESA | BASQUEZ | OK | 90012147221 |
| 819B848A84B527 | SHAMESHA | LAWRENCE | OK | 90010404808 |
| 819B893555B581 | MIGUEL | GOMEZ-ESPANA | NM | 90005299355 |
| 819B8A31651362 | CARIBBEAN | WILSON | OH | 90013020316 |
| 819B9132661928 | LUIS | OVIEDO | CA | 46020131326 |
| 819B92A1785856 | DURLAN | RIVERA | CA | 46003882017 |
| 819B9591297121 | JOSE EFRAIN | DE LEON | OR | 90014975912 |
| 819B978935136B | BRANDEN | WILCUY | OH | 90014057893 |
| 819B9A23A9712B | DERREL | URBAN | OR | 90010520230 |
| 819BB35458B168 | VANIAH | DOYLE | UT | 31073473545 |
| 819BB38683B374 | JOHN | DOOLEY | CO | 33012533868 |
| 819BB643651362 | MARK | RINER | OH | 90012246436 |
| 819BB697797133 | ADAN | SILVA AGUILAR | OR | 90015196977 |
| 819BBA98A76B97 | ALFRED | DARNELL GRIMMETT | CA | 46046900980 |
| 81B115A819712B | BRIAN | HALL | OR | 90012795081 |
| 81B11741897138 | MARGARET | FORSBERG | OR | 44037427418 |
| 81B11798997B3B | VANESSA | RHINE | CO | 90013627989 |
| 81B1183AA77537 | ALEJANDRA | SOTO | NV | 90010168300 |
| 81B11A23672B33 | CARSON | ROY | CO | 90001330236 |
| 81B11AAAA91975 | JASMIN | JOHNSON | NC | 90011430000 |
| 81B12115372B62 | SIAVON | MOORE | CO | 33083411153 |
| 81B1223415B338 | MANUEL | JESUS | OR | 44518202341 |
| 81B12263297133 | TROY | JEFFERS | OR | 90014722632 |
| 81B12511A47897 | CHRISTY | CURRY | GA | 90007545110 |
| 81B1256648B154 | RACHELLE | RIVAS | UT | 90002055664 |
| 81B1265572B271 | JUNE | MARSHALL | VA | 81014416557 |
| 81B12829172B33 | MARISOL | PILON | CO | 33071608291 |
| 81B12A75947897 | BRIANA | STEPHENS | GA | 90010210759 |
| 81B1328359154B | ANGELES | MUNOS | TX | 75094692835 |
| 81B13482191837 | DARLA | KIDMAN | OK | 90013944821 |
| 81B1366945B24B | OCTAVIUS | HOLMAN | KY | 68014546694 |
| 81B13718591979 | JUAN | SILVA | NC | 17050847185 |
| 81B14143691975 | RODOLFO | CASTILLO | NC | 17016121436 |
| 81B1428885B145 | ANDRES | DOMINGUEZ | AR | 90013932888 |
| 81B1438A597B38 | REBECCA | BRANNAN | CO | 90015233805 |
| 81B14393655945 | EFREN | ESPINOZA | CA | 49030243936 |
| 81B14472997138 | DEANN | BAKER | OR | 90009174729 |
| 81B1466998B154 | GUSTAVO | GUTIERREZ | UT | 90013156699 |
| 81B14713785936 | SHARON | PERKINS | KY | 67098577137 |
| 81B14A67172432 | MELANIE | DICKMAN | PA | 51061770671 |
| 81B1516A947897 | ANTOINETTE | FLORES | GA | 90010111609 |
| 81B152A4893771 | BRADD | JONES | OH | 64510822048 |
| 81B1541483B391 | BETTY | SEARS | CO | 90012564148 |
| 81B15A5413B39B | JAMES | CLARK | CO | 90006110541 |
| 81B1638135B183 | LEO | JACKSON | AR | 90013373813 |
| 81B1639747B065 | CYRIL | MANTHORPE | CA | 46086963974 |
| 81B163A4A97121 | PAYGO | IVR ACTIVATION | OR | 90011623040 |
| 81B1669459377 | JOHN | ALLEN | OH | 90012576945 |
| 81B1681AA97138 | ANTHONY | BAILEY | OR | 90004858100 |
| 81B16894947822 | DEBRISHUA | CHATMAN | GA | 90011878949 |
| 81B16937497133 | EMMA | MIRANDA-CAMARILLO | OR | 90000399374 |
| 81B17442A91837 | LASHAWN | GANT | OK | 90014134420 |
| 81B17547551362 | LAURI | RAMIREZ | OH | 66005635475 |
| 81B17773A5B183 | GLORIA | HAYES | AR | 23008187730 |
| 81B17A2225B581 | HILDA | AGUIRRE | NM | 90006390222 |
| 81B18157991242 | KRISTEN | FERRELL | GA | 90012611579 |

| | | | | |
|---|---|---|---|---|
| 81B18715191525 | CHRISTINA | MOLINA | TX | 90009127151 |
| 81B192A7997B3B | SARA | WARREN | CO | 39094152079 |
| 81B19956291837 | ALICIA | OCHOA | OK | 90008169562 |
| 81B1B162591242 | BRENDEN | HODGES | GA | 90013601625 |
| 81B1B38485B581 | FAKHRI | ABED | NM | 35025223848 |
| 81B1BA38772B33 | ROBYN | OPDAHL | CO | 90013420387 |
| 81B2133992B271 | CLAUDIA | PORTILLO | DC | 90000633399 |
| 81B219A5372B62 | RODNEY | MAGDALENO | CO | 33087569053 |
| 81B21A8A147822 | CHANCEIL | DILLARD | GA | 14002700801 |
| 81B22219772B62 | MARIGRAT | WAGIKU | CO | 90007492197 |
| 81B22494991837 | CONSUELO | AVALOS | OK | 90013944949 |
| 81B2292299154B | KARLA | MIER | TX | 75032469229 |
| 81B23639991979 | ROY ANTHONY | KING | NC | 90014086399 |
| 81B24282997138 | JOSIAH | KIENHOLZ | OR | 90007882829 |
| 81B244A5285936 | HELENA | PENN | KY | 90014704052 |
| 81B246A2593137 | SHAUNTELL | BERNARD | TN | 90005806025 |
| 81B24916297121 | CARLOS | GRANT | OR | 90013209162 |
| 81B25619831242 | SCHRONA | REED | NC | 90006956198 |
| 81B2583548B163 | NICOLE | KELLY | UT | 31034608354 |
| 81B25912391837 | MIA | MCGEE | OK | 90005209123 |
| 81B26169661928 | JASON | FORD | CA | 46001301696 |
| 81B26177276B97 | JUAN | ORTIZ | CA | 90012661772 |
| 81B2628A885936 | BRANDALYNN | DAVIS | KY | 90014762808 |
| 81B262A5691979 | NIXZALI | SALCEDO | NC | 90013822056 |
| 81B26938A41262 | FELICIA | SOLOMON | PA | 90014589380 |
| 81B2695825B145 | JORGE | GOMEZ | AR | 90015559582 |
| 81B27141384325 | MELANIE | OQUINN | SC | 14518011413 |
| 81B27225785936 | SAMUEL | FISHER | KY | 90014302257 |
| 81B2743A197121 | MIGUEL | BERNAL | OR | 44050824301 |
| 81B2754577192B | KYLE | LAMM | CO | 32068075457 |
| 81B2784265B183 | ANDREW | KELLEY | AR | 90014728426 |
| 81B27A3365B145 | LAUREN | HARPER | AR | 90011370336 |
| 81B27A45776B65 | AIDE | PEREZ | CA | 46063650457 |
| 81B2828485B145 | LASONYIA | HIGGS | AR | 23032802848 |
| 81B28673397133 | RYAN | PROUTY | OR | 90006986733 |
| 81B28692691975 | ISAIAH | MCFARLAND | NC | 90010106926 |
| 81B294A3A97B3B | MELISSA | HURD | CO | 90015074030 |
| 81B29577872B27 | ROSAMARIA | GARCIA | CO | 33047865778 |
| 81B2958655B183 | MARVIN | NELSON | AR | 90014745865 |
| 81B2961255B581 | FONDA | MONTOYA | NM | 90003846125 |
| 81B29818677537 | BRENDA | JACINTO | NV | 90010018186 |
| 81B2987586194B | LISA | GARCIA | CA | 46015318758 |
| 81B29A8273B386 | STACEY | DECARLO | CO | 90011250827 |
| 81B2B16225B581 | JUDE | AUSTIN | NM | 35000371622 |
| 81B2B212172432 | JENNIFER | CARPENTER | PA | 51026052121 |
| 81B2B5A4341262 | KANDICE | GERMANY | PA | 51037105043 |
| 81B2B928672B44 | ED | ALMENDRAS | CO | 33066189286 |
| 81B2BA15841262 | HOLLY | WOODSON | PA | 90013670158 |
| 81B31159947822 | JACINTIA | DESHAZIER | GA | 90015211599 |
| 81B3136748B163 | LEE | WALKENHORST | UT | 31092593674 |
| 81B31524393723 | SHIRLEY | DUNSON | OH | 90009335243 |
| 81B31583947822 | DARRELL | SMITH | GA | 90001765839 |
| 81B31592151362 | CHERI | WARE | OH | 90007385921 |
| 81B3174AA8B168 | JHONY | MENDEZ | UT | 90010147400 |
| 81B31811685856 | CLAUDIO | CASTRO | CA | 46013028116 |
| 81B31831872488 | DAVID | CHILDS SR. | PA | 90011038318 |
| 81B31A3A193771 | JEFF | HELTON | OH | 90002850301 |
| 81B32261672B62 | JANET | PINKNEY | CO | 90007262616 |
| 81B32648297B38 | JOSE | RUIZ | CO | 90003056482 |
| 81B328A7585936 | EDGAR | GAUCIN | KY | 90014728075 |
| 81B32914841275 | TIFFANY | GRALITZER | PA | 90007859148 |
| 81B32976197B3B | BRETT | STIEFKEN | CO | 39025599761 |
| 81B33296972B62 | MARK A | GABZDYL | CO | 90012402969 |
| 81B335AA891837 | ANNETTE | WAGNER | OK | 90013945008 |
| 81B336A7272B29 | CLAUDIA | IBARRA | CO | 33001466072 |
| 81B3393765B183 | REGINA | SMITH | AR | 23093269376 |
| 81B33A99491242 | GREGORY | THOMAS | GA | 90006970994 |
| 81B34119877537 | SERGIO | MORENO-ARREDONDO | NV | 90010761198 |
| 81B3415188B168 | KALYN | SAWYER | UT | 90003471518 |
| 81B3456494B22B | TAYLOR | DEVON JAMES | NE | 90015145649 |
| 81B3466438B164 | HELEN | GAMBILL | UT | 90005136643 |
| 81B346A7597121 | MATTHEW | THEELER | OR | 44097256075 |

| | | | | |
|---|---|---|---|---|
| 81B34A44447822 | WILLIAM | PIKE | GA | 90015110444 |
| 81B3549A697B3B | PRESLEY | HASSMAN | CO | 90012634906 |
| 81B35538493771 | TEQUIA | MILES | OH | 90011065384 |
| 81B3558259154B | CATHY MARIE | CATHY | TX | 90011375825 |
| 81B3574545B338 | SHAUNA | YOUNG | OR | 44564917454 |
| 81B3594A25B145 | WILLIAM | CONRAD | AR | 90010239402 |
| 81B359A443B374 | PINE | MIKE | CO | 33018889044 |
| 81B35A8A85B581 | ANDREA | GRADO | NM | 35023420808 |
| 81B36179797138 | TAMMY | ARONSON | OR | 44069081797 |
| 81B36196472B33 | MERCEDES | QUINONES | CO | 90013081964 |
| 81B3649575B145 | ALLISON IVY | RENFRO | AR | 90011524957 |
| 81B366A4481639 | STEVEN | WELLS | MO | 90013866044 |
| 81B36791891975 | JACQUELINE | FENNER | NC | 17041207918 |
| 81B3689678B168 | NATHAN KINGSBURY | ALYSSA KINGSBURY | UT | 90014548967 |
| 81B368A4A72432 | DAYNA | KELLEY | PA | 90005768040 |
| 81B37156561951 | LEONARD | LERMA | CA | 90012581565 |
| 81B37815861992 | DAMIAN | ZARAGOZA | CA | 90009288158 |
| 81B37937972B62 | LUZ | RASCON | CO | 33092959379 |
| 81B37AA764B578 | ROBERT | MARSH | OK | 90001460076 |
| 81B383A3272B29 | ANTHONY | CAPRA | CO | 90014963032 |
| 81B387A779154B | ELIAS | RIVERA | TX | 90005597077 |
| 81B39218272B29 | JEANNIE | RODRIGUEZ | CO | 90014772182 |
| 81B39469191242 | TIERRA | THACKER | GA | 90014624691 |
| 81B39948457143 | FARRUKH | MEHMOOD | VA | 90012989464 |
| 81B39A59371977 | BOAINE | BICKELHAUPT | CO | 90015430593 |
| 81B39A764B578 | ROBERT | MARSH | OK | 90001460076 |
| 81B3B129741275 | CLARENCE | NASH III | PA | 51006991297 |
| 81B3B364371977 | MICKELSON | ROBIN | CO | 38006863643 |
| 81B3B66945B32B | MICHAEL | SEITZ | OR | 44591186694 |
| 81B3B754991837 | LACY | KYSAR | OK | 90002777549 |
| 81B4133AA4B22B | HOWARD | BIGHAM | NE | 27048283300 |
| 81B423A4676B65 | TODD | COBLE | CA | 90011033046 |
| 81B42566997B38 | MARIAH | AGUILAR | CO | 90014815669 |
| 81B42A7A397B38 | ADRIAN | GARCIA | CO | 39030910703 |
| 81B4343A531433 | EDDIE | SIMMS | MO | 90010804305 |
| 81B4362115B183 | ISELA | VITE | AR | 23066536211 |
| 81B4363A977537 | MIKEL | COAST | NV | 90011606309 |
| 81B43822472B44 | VERA | VENEGAS | CO | 90011118224 |
| 81B43934147822 | KETTISHA | DRAKES | GA | 90013899341 |
| 81B43943351362 | SMITH | SMITH | OH | 66074969433 |
| 81B44666341232 | LISA | WILLIAMS | PA | 90015086663 |
| 81B44A3A351362 | ISIDRO | DELGADO | OH | 90010370303 |
| 81B4578235B32B | HECTOR | ALEMAN | OR | 90010347823 |
| 81B45996541262 | AREN | MADISON | PA | 90014589965 |
| 81B46239733698 | TANICA | POOLE | NC | 12047132397 |
| 81B46852172B29 | DANTE | CARTWRIGHT | CO | 33082898521 |
| 81B46A5958B163 | MELISSA | MONTOYA | UT | 90010230595 |
| 81B4731384B967 | JAMONE | CARR | TX | 76506133138 |
| 81B47518176B65 | GUILLERMO | PENA | CA | 46089165181 |
| 81B47597641275 | CHERI | SALMOND | PA | 51091175976 |
| 81B47665672B29 | BRIAN | MCCARTHY | CO | 90014136656 |
| 81B48175972B33 | MAUREEN | AEVERMAN | CO | 90003671759 |
| 81B48568485936 | LATOSHA | WALKER | KY | 90006795684 |
| 81B4867A55B24B | SANDRA | HORAN | KY | 90014226705 |
| 81B4893A172432 | JESSE | BOEHME | PA | 51054969301 |
| 81B48A87272432 | CARL | RIGHTWEISER | PA | 90013360872 |
| 81B49151172432 | EDITH | SANDOVAL | PA | 90015551511 |
| 81B49976685936 | KENETH | STRANK | KY | 67088489766 |
| 81B49A42741262 | CRYSTAL | SHIELDS | PA | 90002090427 |
| 81B4B16158B168 | MARLINE | PRICE | UT | 31083411615 |
| 81B4B285372432 | JUDITH | PETTERSON | PA | 90012842853 |
| 81B4B54395132B | VINCENT | GEORGE | OH | 66017005439 |
| 81B4B96198B163 | JUAN | MEZA | UT | 90010959619 |
| 81B5152175B581 | RICARDO | MOLINAR | NM | 35083345217 |
| 81B5611876B65 | MARICELA | FLORES | CA | 90015156118 |
| 81B5165A18B163 | MARVIN AND MARY | TAYLOR | UT | 90009706501 |
| 81B5186469712B | KEVIN | ABRAHAM | OR | 90006748646 |
| 81B519A915B145 | JUDIE | DANIELS | AR | 23079919091 |
| 81B52223A51362 | MICAELA | ORTIZ | OH | 90002692230 |
| 81B5289A172432 | JAMI | SPINA | PA | 90006088901 |
| 81B5297985B145 | ALBERT | GARDEA | AR | 90011839798 |
| 81B53345A4B967 | THOMAS | REAGAN | TX | 76555433450 |

| | | | | |
|---|---|---|---|---|
| 81B53497A8B168 | GINA | ARMSTRONG | UT | 90012474970 |
| 81B53498A72B44 | STEVEN | ARMIJO | CO | 90010024980 |
| 81B53664976B65 | SERGIO | GOMEZ | CA | 90009376649 |
| 81B53847285856 | AIOTEST1 | DONOTTOUCH | CA | 90015128472 |
| 81B539A3677537 | KENNETH | LANE | NV | 90015179036 |
| 81B54175591837 | PATRICK | THOMAS | OK | 90014521755 |
| 81B543A6557142 | RICHARD | KING | VA | 90011383065 |
| 81B54594697121 | DIANE | HERNANDEZ | OR | 90010525946 |
| 81B5557218B163 | LYLE | GOODRICK | UT | 31089605721 |
| 81B56156472B62 | JOEL | JUAREZ | CO | 33049691564 |
| 81B56337951362 | TRAVIS | POPE | OH | 90001153379 |
| 81B56531991979 | ANGELA | CARRINGTON | NC | 90014155319 |
| 81B56644993137 | AUTUMN | WATERS | TN | 90015606449 |
| 81B56825333698 | CHYNNA | WITHERS | NC | 90015318253 |
| 81B56911141262 | LARRY | JOHNSON | PA | 90010859111 |
| 81B5711329154B | DONALD | LAMENDOLA | TX | 90009731132 |
| 81B57234A91975 | NEAL | GIORDANO | NC | 90003902340 |
| 81B5751A68B17B | ANTONIO | CASTELLANOS | UT | 31016705106 |
| 81B5853789712B | KEN | JARVIS | OR | 90012905378 |
| 81B5858935B24B | GLORIA | GILKEY | KY | 90003015893 |
| 81B58632197121 | MARCELA | GARCIA | OR | 90008176321 |
| 81B5874A68B163 | SEAN | BROWN | UT | 90000287406 |
| 81B59294297138 | MICHAELA | PETERS | OR | 90001722942 |
| 81B592A8977537 | JOSHUA | TILLIER | NV | 90013502089 |
| 81B59337385936 | MARGARITA | FLORES | KY | 90007313373 |
| 81B59A6818B163 | ADRIANA | HERNANDEZ | UT | 90014850681 |
| 81B5B282171977 | MATTHEW | QUINTANA | CO | 90010752821 |
| 81B5B531A5B183 | ERIC | DOBBINS | AR | 90007545310 |
| 81B5B566276B65 | CESAR | LOPEZ LOPEZ | CA | 46078655662 |
| 81B5B95745B24B | BRANDY | DUNLAP | KY | 90011009574 |
| 81B5BA18884325 | WILLIAM | ROBISTON | GA | 90014100188 |
| 81B5BA84A3B381 | CHARLES | AUGE | CO | 90011430840 |
| 81B61128697121 | MARIA | GALINO TORRES | OR | 90001251286 |
| 81B61593451362 | TERESA | FIGGS | OH | 66035795934 |
| 81B6181848B163 | KELLY | BLACK | UT | 90011948184 |
| 81B62344A9154B | MARGARITA | MURRAY | TX | 90013793440 |
| 81B62943491242 | RAYMOND | CRUMPTON | GA | 90012769434 |
| 81B6295625B145 | MICAH | KELLEBREW | AR | 90014719562 |
| 81B6333899197 5 | ALEXANDER | ALALOS | NC | 90004613389 |
| 81B6351618585 6 | EMA | MEJIA | CA | 90007155161 |
| 81B6358A89712B | DELIA | OCHOA | OR | 44095815808 |
| 81B63646A93771 | MICHAEL | FISCHER | OH | 64591946460 |
| 81B63679561928 | JUAN | ROMERO | CA | 46002446795 |
| 81B6373A772B33 | ROSA | HUERTA | CO | 33015387307 |
| 81B63813697133 | JILL | HEININGE | OR | 90014278136 |
| 81B64123572B44 | RICHARD | REYES | CO | 90011601235 |
| 81B64431755945 | CHRIS | MARTINEZ | CA | 49058574317 |
| 81B644A7957142 | MELVIN | LEMUS | VA | 90011054079 |
| 81B645A4197B3B | HUGO | ROMERO | CO | 39046235041 |
| 81B64755697133 | CHARLEEN | KELLER | OR | 44504497556 |
| 81B65494676B65 | DANIEL | CUEVAS | CA | 46032484946 |
| 81B65881791837 | MARIA | SIMENTAL | OK | 90000318817 |
| 81B6593AA72B44 | NIDIA | PACHECO | CO | 90013639300 |
| 81B66179572B33 | FAUSTINA | ADZO | CO | 33083531795 |
| 81B66724433698 | ROSE | RUDD | NC | 12069267244 |
| 81B66A59897138 | TABYTHA | MERKWAN | OR | 90014020598 |
| 81B6723954B972 | KIM | LOCKWOOD | TX | 90009622395 |
| 81B672a6584325 | JANNIE | BUSH | SC | 90011812065 |
| 81B6856919712B | BARTON | HOGELAND | OR | 90014505691 |
| 81B685A9193783 | TYONDRA | CAMERON | OH | 64545965091 |
| 81B68A11233698 | ANGELA | BARNS | NC | 90014740112 |
| 81B691A295B14B | ANGELA | ROARK | AR | 90015011029 |
| 81B6B2A4272432 | KARLA | HARPS | PA | 90009262042 |
| 81B6B422297121 | DANIEL | LOPES | OR | 90011624222 |
| 81B6B797791975 | TONDRA | WILLIAMS | NC | 17060717977 |
| 81B6B7A4455945 | ISRAEL | GARCIA | CA | 90000657044 |
| 81B6BA61261928 | LUIS | SANCHEZ | CA | 46061450612 |
| 81B71211876B65 | MARIZELA | ZERMENO | CA | 90009902118 |
| 81B71263897121 | VANESSA | GARCIA BEIZA | OR | 90012942638 |
| 81B71347585936 | COZETTE | CUMMINS | KY | 90014883475 |
| 81B716A3497133 | MERGARITA | CRUZ | OR | 90004196034 |
| 81B7198325B338 | CANDI | CHIPP | OR | 44542489832 |

| 81B72246941275 | ANDREI | PACK | PA | 90014152469 |
| 81B7246A94B967 | ANGELA | BENAVIDS | TX | 90004904609 |
| 81B7281A35B24B | JEREMY | WOOLDRIGE | KY | 90003598103 |
| 81B72899876B97 | JACKIE | LOPEZ | CA | 90015338998 |
| 81B7294A572B62 | THOMAS | MORRISSEY | CO | 90012439405 |
| 81B72A32893771 | RONNIE | PENNINGTON | OH | 64537850328 |
| 81B7341816194B | DARRYL | JOHNSON | CA | 46017534181 |
| 81B7411817192B | SHARON | VANN | CO | 32041341181 |
| 81B742A1233698 | THERESA | HENDERSON | NC | 12045572012 |
| 81B74746385856 | ALAST | AHMADI | CA | 90003777463 |
| 81B74829677537 | JOSE | NUNEZ | NV | 43084188296 |
| 81B7515177537 | CHRISTINA | CLEMENTS | NV | 90012601591 |
| 81B7535325B32B | TA SUE | WIN | OR | 90015133532 |
| 81B7555966194B | MERARY | ROMAN | CA | 46060395596 |
| 81B75759841262 | CARLA | PROSPERI | PA | 90008927598 |
| 81B75996133738 | KELVIN | KING | LA | 90004609961 |
| 81B759A678B168 | REBECCA | GATRELL | UT | 90008819067 |
| 81B75A69A97B38 | FERNANDO | MEZA | CO | 39041770690 |
| 81B76261A72B44 | BRENDA | CALDERON | CO | 90015112610 |
| 81B76343A9154B | IRMA | TORRES | TX | 75044273430 |
| 81B765A6172B62 | CHRISTOPHE | C TORREZ | CO | 90001335061 |
| 81B76735161928 | LOLA | VERDUGO | CA | 46034037351 |
| 81B7686A381683 | JOHN | KESSLER | MO | 90013628603 |
| 81B7691669712B | JACOB GENE | SHORT | OR | 90012219166 |
| 81B7526A91837 | SARA | VITNOLA | OK | 90014035260 |
| 81B7753A772B62 | DAVID | ESTRELLA | CO | 90014205307 |
| 81B7558172B29 | TRACY | SCHAUS | CO | 33038405581 |
| 81B77775147822 | KEITH | BRADLEY | GA | 90006497751 |
| 81B77792961922 | YVONNE | BETANCOURT | CA | 90004907929 |
| 81B77931A91922 | CARLOS BENITO | JUAREZ GARCIA | NC | 90008019310 |
| 81B789A7997B3B | DANELLE | BOTTKE | CO | 39017079079 |
| 81B78A73185962 | KRISTINA | CRIM | KY | 90011340731 |
| 81B7915835B32B | RICHARD | STILL | OR | 44546881583 |
| 81B7926838B163 | ANGEL | STUCKMAN | UT | 90014002683 |
| 81B79544747897 | JUSTIN | CLYDE | GA | 90007295447 |
| 81B79592497133 | MASHELLE | GILLIAM | OR | 90001015924 |
| 81B79859151362 | PAULA | FAUST | OH | 66005498591 |
| 81B79A88872B44 | JAKE | SAIDY | CO | 90014880888 |
| 81B79A9182B28B | ROSI | LOPEZ | DC | 90006830918 |
| 81B79A9498B168 | CEASAR | ASTORGA | UT | 90007690949 |
| 81B7B152891525 | ARCY | SANTIBANEZ | TX | 75084951528 |
| 81B7B199A97B38 | AMANDA | MATA | CO | 39059661990 |
| 81B7B44A984325 | VANESSA | BURRISON | SC | 90011824409 |
| 81B7B853777537 | MARILOU | NIPAY | NV | 90013038537 |
| 81B8121A285856 | ANNA A | GAGLIARDI | CA | 90014042102 |
| 81B81264591242 | REGINA | MILLS | GA | 90009922645 |
| 81B816A1191963 | CODELL | JONES | NC | 90011436011 |
| 81B81722172432 | BRYAN | HARRIS | PA | 51007667221 |
| 81B81826197121 | MARIA | CARRILLO | OR | 44012858261 |
| 81B8184A185936 | BRANDON | REED | KY | 90013118401 |
| 81B82648741275 | BRANDON | ROBINSON | PA | 51030786487 |
| 81B8323244B555 | JO'NES | STEED | OK | 21554122324 |
| 81B8337259154B | JOSE | VASQUEZ | TX | 90008203725 |
| 81B8348894B22B | CHARLES | WEEKS | NE | 27041754889 |
| 81B8379128B154 | TANNER | EASTMAN | UT | 90013227912 |
| 81B83A1635B338 | CONRAD | PIERSON | OR | 44580940163 |
| 81B83A37685856 | SHANNON | FRANCIS | CA | 90015270376 |
| 81B841A735B183 | JOHN | JOHNSON | AR | 90009161073 |
| 81B8447838B154 | JEREMY | NELSON | UT | 90011524783 |
| 81B84682197138 | JERRY | JOYA | OR | 90005286821 |
| 81B84888771977 | MICHAEL | QUINTANA | CO | 90009598887 |
| 81B8492799712B | JULIAN | DUARTE | OR | 90015099279 |
| 81B8568699712B | CLARENCE | SIDES | OR | 90014826869 |
| 81B85817A72432 | KELLEY | SHANNON | PA | 51098888170 |
| 81B8592746194B | TORRES | INGRID | CA | 90012429274 |
| 81B85933371977 | TAMMIE | SETSER | CO | 90001849333 |
| 81B8616629154B | ENRIQUE | GAVIDIA | TX | 90014431624 |
| 81B863563B154 | KELLSA | AFTON | UT | 90013883563 |
| 81B8739657197 | JOSEPH | SANZ JONES | CO | 90015203965 |
| 81B87433185856 | BREANNA | RAMIREZ | CA | 90014444331 |
| 81B8743A48B168 | JEFF | NELSON | UT | 31005844304 |
| 81B8775745B183 | BEN | TALLEY | AR | 90010037574 |

| 81B87759872B62 | RAMIREZ | MARIBEL | CO | 33081897598 |
|---|---|---|---|---|
| 81B87786261928 | JORGE | REYES SANJUAN | CA | 46045807862 |
| 81B878A4647897 | MAURICE | ADAMS | GA | 14039078046 |
| 81B87A8A851362 | LARRY | GREGORY | OH | 90011990808 |
| 81B87A93972B44 | YESENIA | DE LA CRUZ | CO | 90013800939 |
| 81B8181176B65 | FREDDY | MENDOZA | CA | 46095791811 |
| 81B8343372B29 | LONY | JEFFERSON | CO | 90012913433 |
| 81B884A934B22B | ROXAN | NAZARUK | NE | 27053854093 |
| 81B8853699712B | TYRONE | MICRAE | OR | 90011855369 |
| 81B8912855945 | SHANICE | S FRAUDE | CA | 90001769128 |
| 81B8898675B145 | BERNICE | BEDFORD | AR | 23017049867 |
| 81B89295A47897 | CHARLES | IVEY | GA | 14006892950 |
| 81B89578772B44 | BRITTNY | TRUJILLO | CO | 90003405787 |
| 81B8963345B338 | DONNA | DRAKE | OR | 90004016334 |
| 81B89689855945 | DOMINICA | MORENO | CA | 49000996898 |
| 81B8B19765B145 | CHERYL | JACKSON-GOLDEN | AR | 90010201976 |
| 81B8B438891975 | ASHLEY | RICHARDSON | NC | 90013984388 |
| 81B8B457847897 | TRACY | REEVES | GA | 90013924578 |
| 81B8B62A68B168 | BRANDY | GARDNER | UT | 90012476206 |
| 81B91128947822 | LASHONDA | HOLLINGSHED | GA | 90013541289 |
| 81B9149A233698 | ALESHIA | DONNELL | NC | 90010774902 |
| 81B9156198B154 | UAROTA | GODINET | UT | 90011355619 |
| 81B91872991975 | MELONIE | SURLES | NC | 90011428729 |
| 81B918A9791975 | WENDY | ROJAS | NC | 90011568097 |
| 81B91912476B65 | IVAN | SOUKENKA | CA | 90004359124 |
| 81B9191268B163 | JACQULYN | RACHELLE | UT | 90003639126 |
| 81B9197979154B | DOLORES | TOVAR | TX | 90014779797 |
| 81B92224472B33 | MARIANA | CEALLOS GUADARRAMA | CO | 90000922244 |
| 81B92391461988 | KELLIE | CAIN | CA | 90009293914 |
| 81B92565333698 | ADRIENNE | BETHEA | NC | 90013845653 |
| 81B92643872432 | RANDA | PATTERSON | PA | 51086926438 |
| 81B92771847897 | KRISTAN | MCCARTHY | GA | 14032787718 |
| 81B92A1AA72B49 | VIRGINIA | EDITONE | CO | 90013590100 |
| 81B9332A798B34 | JAMORY | ALI | NC | 90013573207 |
| 81B93392493771 | ARTEMIO | CASTILLO | OH | 64556783924 |
| 81B93618285856 | JULIANNA | CASSIDY | CA | 46023116182 |
| 81B93826597B38 | EDNA | TROUTMAN | CO | 39019718265 |
| 81B9416A391975 | DUSTIN | DUTROW | NC | 90009701603 |
| 81B94255197B38 | KENDRA | CULLISON | CO | 39050422551 |
| 81B94622491979 | RUTH | OGORO | NC | 90014096224 |
| 81B94817677537 | RICARDO | ELIAS | NV | 90014428176 |
| 81B94989197B3B | LOUISE | ESPINOSA | CO | 90010709891 |
| 81B95278185655 | JOESPH | LOPEZ | NJ | 85043362781 |
| 81B95384797153 | NIVARDO | CABRERA | OR | 90011843847 |
| 81B9594A84B538 | LESLIE | GOZA | OK | 21555559408 |
| 81B95951172432 | WILLIAM | BLACK | PA | 51057889511 |
| 81B96153833698 | TRACE | WATERS | NC | 90014711538 |
| 81B9658A693771 | JESSE | KAUFMANN | OH | 90013625806 |
| 81B9694A15B32B | COLETTE | LEHMAN | OR | 44591219401 |
| 81B9694A84B538 | LESLIE | GOZA | OK | 21555559408 |
| 81B9734162B252 | DON | WILSON | DC | 90006493416 |
| 81B97753872B44 | ROGOBERTO | VIVEROS-BACA | CO | 90012617538 |
| 81B9776435B183 | KIMARA | LEWIS | AR | 90014927643 |
| 81B9799676194B | DOMINGA | MEJLA | CA | 46015319967 |
| 81B97AA6476B97 | AARON | PETERSON | CA | 90010090064 |
| 81B9817595B338 | JENNIFER | KABOYO | OR | 44573401759 |
| 81B9363747897 | MEKO | LAWERY | GA | 90001213637 |
| 81B9846355B145 | JOYCE | LEWIS | AR | 90013214635 |
| 81B98581641275 | JASMINE | MILLER | PA | 51094075816 |
| 81B98588597121 | APRIL | AVERETTE | OR | 90002885885 |
| 81B98985984325 | PERRY | PRICE | SC | 90006279859 |
| 81B98A79941262 | AMANDA | DIETERLE | PA | 51034130799 |
| 81B99284691975 | JADRIEN | WOODS | NC | 90011522846 |
| 81B99351597121 | SHASTA | ELLINGTON | OR | 90005293515 |
| 81B99489276B97 | JUSTIN | LEONARD | CA | 90015334892 |
| 81B99724297138 | ISAR | RAMIREZ | OR | 90009527242 |
| 81B9B3A765B153 | BETTY | NUTT | AR | 90006483076 |
| 81B9B43A972B62 | ANGEL | HERNANDEZ | CO | 90011034309 |
| 81B9B52A641262 | GEORGE | LONG | PA | 90014605206 |
| 81B9B68A297B3B | EDWARD | COOK | CO | 39071346802 |
| 81BB1114497133 | ANDREA | CSAVAJDA | OR | 44003631144 |
| 81BB1329547822 | PAYGO | IVR ACTIVATION | GA | 90009573295 |

| | | | | |
|---|---|---|---|---|
| 81BB156A372B62 | MARIA | VALDEZ | CO | 33015105603 |
| 81BB16AA672432 | ROBERT | PHILIPS | PA | 90012196006 |
| 81BB1825947897 | TOMEKA | RIDLEY | GA | 90013138259 |
| 81BB211A391837 | JESSICA | HERNANDEZ | OK | 90014531103 |
| 81BB212315B581 | KAYLEE | GIESLER | NM | 90014671231 |
| 81BB2291891532 | ROCIO | GONZALEZ | TX | 75056152918 |
| 81BB2A1A861934 | PATRICIA | TORREZ | CA | 90014850108 |
| 81BB2A27572B44 | LAUREL | HUGHES | CO | 33018200275 |
| 81BB2A34772B27 | GERARDO | RAMOS | CO | 90007790347 |
| 81BB3345372B62 | MONICA | JAQUEZ | CO | 90007813453 |
| 81BB362188B154 | TANEISHA | JOHNSON | UT | 90012066218 |
| 81BB4446591242 | FLORENCE | ELLISON | GA | 90012854465 |
| 81BB4674591837 | GERMAN | OCHOA | OK | 90015146745 |
| 81BB4682585856 | RUBEN | MALDONADO | CA | 46085606825 |
| 81BB468878B163 | VINCENT | SADLER | UT | 90011606887 |
| 81BB4852684325 | RAVEN | JOHNSON | SC | 90011768526 |
| 81BB5344476B97 | SANTOS | MARTINEZ | CA | 90001963444 |
| 81BB5479997B38 | DUSTIN | HARRISON | CO | 39025274799 |
| 81BB5711297133 | LUIS ALVERTO | PINEDA | OR | 90013427112 |
| 81BB6123955945 | KA | VUE VANG | CA | 90012961239 |
| 81BB613A397188 | JOSEPH | BARKER | OR | 90012201303 |
| 81BB615126194B | YUDITH | ORDAZ | CA | 46017511512 |
| 81BB6423871977 | JOHNNY | ARAGON | CO | 90014974238 |
| 81BB645878B168 | RICK | OLSEN | UT | 90014874587 |
| 81BB6521247822 | SHANICE | CURRY | GA | 90014955212 |
| 81BB671745B581 | MARTHA | PARSONS | NM | 90014947174 |
| 81BB6843885856 | DELIA | SERVIN | CA | 46012958438 |
| 81BB693989712B | TIA | OWEN | OR | 90012339398 |
| 81BB7236691975 | AKELE | CANNADY | NC | 90000912366 |
| 81BB73A7885856 | GABRIEL | RIVERA-AYALA | CA | 90012333078 |
| 81BB77A5797133 | RYAN | MORRIS | OR | 90014417057 |
| 81BB7976891242 | STEPHANIE | JONES | GA | 14581729768 |
| 81BB8145951362 | MARIA | MARTINEZ | OH | 66069731459 |
| 81BB8459897B38 | ELSA | DOMINGUEZ | CO | 90008114598 |
| 81BB8693A93137 | DECOREY | JACKSON | TN | 90015376930 |
| 81BB8718A76B97 | ERIK | MICHAELS | CA | 90013017180 |
| 81BB8934541262 | TINA | LANG | PA | 90014589345 |
| 81BB8943691242 | KATHERINE | WELLS | GA | 90000669436 |
| 81BB8995172B33 | MARTHA | VELAZQUEZ | CO | 33003219951 |
| 81BB8A85A8B154 | DILLON | MCCAULEY | UT | 90013850850 |
| 81BB8A99572B29 | HECTOR | FLORES GARCIA | CO | 33069430995 |
| 81BB9163993771 | JAMIE | CRABLE | OH | 64597041639 |
| 81BB932259154B | PHILLIP | MARIN | TX | 90012363225 |
| 81BB9492572B29 | JAMES | PENDEGRASS | CO | 90010314925 |
| 81BB9498A41262 | KIM | PRYOR | PA | 51034114980 |
| 81BB9A5335B32B | RAQUEL | RAMIREZ MULATO | OR | 90013750533 |
| 81BBB111891975 | SHAWANDA | DEW | NC | 90008601118 |
| 81BBB32142B271 | SABRINA | DEVINE | DC | 90014023214 |
| 81BBB33A797133 | FRANCISCO | JUAREZ | OR | 90011063307 |
| 81BBB364572432 | JOHN | DINGLE | PA | 90012913645 |
| 81BBB475972B33 | CHRISTOPHER | TILLMAN | CO | 90013094759 |
| 81BBB89A14B22B | HEATHER | HOBERG | NE | 27019858901 |
| 81BBB942772B44 | ADALBERTO | GUADARRAMA | CO | 33005529427 |
| 8211125889154B | ANDRES | IGLESIAS | TX | 90012172588 |
| 82111813797B3B | MARIA | CONTRERAS | CO | 90013888137 |
| 82111A1335B581 | CRISTAL | JARAMILLO | NM | 35021730133 |
| 8211252244B22B | DANIEL | GARCIA | NE | 90011085224 |
| 8211274199154B | NORMA | RODRIGUEZ | TX | 90013367419 |
| 82112788941275 | JENNIFER | NGUGI | PA | 90013287809 |
| 8211313863B184 | KATHLEEN | BLOCKER | DC | 90005171386 |
| 82113965497B3B | GABRIELA | FLORES | CO | 39042699654 |
| 8211461A491979 | LATOYA | DAVIS | NC | 17052266104 |
| 821148A3951362 | ZELWYN | ROBINSON | OH | 90014178039 |
| 82114945A72B33 | JAMILYA | KENNRDY | CO | 90007539450 |
| 821152A1491558 | MICHAEL | CALLAGHAN | TX | 90007482014 |
| 82115359976B97 | ALEJANDRA | NARANJO | CA | 90012083599 |
| 82115618176B68 | IRIS | MENDEZ | CA | 90014846181 |
| 82116596A72496 | TED | LANGA | PA | 90014655960 |
| 82116A77791242 | THOMAS | SCOTT | GA | 90010880777 |
| 8211712316194B | CUAUTEMOC | CORONEL | CA | 90010891231 |
| 8211722A972B33 | ARTURO | GUZMAN | CO | 90007842209 |
| 8211745127192B | JOEL | GOUDY | CO | 90004464512 |

| | | | | |
|---|---|---|---|---|
| 8211748666194B | CUAUTEMOC | CORONEL | CA | 90014564866 |
| 8211785615B581 | ANGELA | MARTINEZ | NM | 90008018561 |
| 82117A6532B271 | REYNA | YAP | DC | 90007700653 |
| 82118473776B68 | JAMES | BEATTY | CA | 90014494737 |
| 82118A73676B65 | AMPARO | ESPINOZA | CA | 90014360736 |
| 8211913A56194B | JESUS | MEJIA CASTRO | CA | 90010431305 |
| 821199A615B139 | L | CROSS | AR | 23024709061 |
| 82119A43676B68 | JEFFREY | COLE | CA | 90014400436 |
| 82119A6AA72432 | BRENDA | TESSARO | PA | 51007880600 |
| 8211B246A76B65 | MARK | VALADEZ | CA | 90004512460 |
| 8211B28475B153 | BRIANNA | FOREMAN | AR | 90015172847 |
| 8211B74396194B | EMILIA | HERNANDEZ | CA | 90008387439 |
| 82121245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 8212185134B22B | IRMA | NUNEZ | NE | 27013078513 |
| 82121A79472B44 | CRISTINA | PECINA | CO | 90004680794 |
| 8212211335B142 | CHRIS | O DONAHUE | AR | 90000121133 |
| 82122347476B68 | GRISELDA | APOLONIO | CA | 90012393474 |
| 82122398276B65 | ADRIAN | FLORES | CA | 90014193982 |
| 8212264654B524 | JANICE | KELLEY | OK | 90010376465 |
| 821229236915 4B | INES | SOSA | TX | 75065029236 |
| 8212333117B491 | KAREN | SHERRILL | NC | 90002483311 |
| 8212362177 2B62 | MARIA | BUSTOS | CO | 90015306217 |
| 8212365423B358 | JANN | SCOTT | CO | 33074096542 |
| 8212378917 2B29 | DAN | SPARKS | CO | 33054527891 |
| 82123A3675B153 | RODNEY | LAMBERT | AR | 90013980367 |
| 821243 9A18B154 | VICKY | STAKER | UT | 31086503901 |
| 8212564144B22B | VALENTINE | RED | NE | 27081936414 |
| 82126221A5B326 | CHRIS | KLETTKE | OR | 90001852210 |
| 821263A138B163 | AMBER | HAMBLIN | UT | 90005583013 |
| 82126527172B33 | DIAZ-ORUZA | MAURICIA | CO | 90009905271 |
| 8212687635B183 | SANDRA | MCCULLOUGH | AR | 90009498763 |
| 8212695A285936 | KENNETH | WEEKLY | KY | 90012169502 |
| 82126A7AA5B591 | LAWRENCE | MONTOYA | NM | 90005440700 |
| 8212715495B581 | RUBEN | LOPEZ | NM | 90014451549 |
| 8212746 1A97B68 | LUIS | CARO | CO | 90003004610 |
| 82127977976B65 | NICKOLAS | LYON | CA | 90012829779 |
| 82127A36272B44 | ELVA | MATEO DIAZ | CO | 90012800362 |
| 821287A863B175 | GEORGE | JOHNSON | DC | 90012547086 |
| 8212896 3A76B68 | IRVING | VILCHIS | CA | 90013019630 |
| 8212932A561928 | MARIA | PULIDO | CA | 90011293205 |
| 8212948635B24B | TASHIANA | MCKINLEY | KY | 90014464863 |
| 8212988347 2B44 | ALBERTO | PARRA | CO | 90012628834 |
| 8212B754972B33 | HECTOR ALFONSO | CARTAGENA GALDAMEZ | CO | 90010877549 |
| 8212B7A975B183 | RANDOLPH | MORGAN | AR | 90012787097 |
| 8212B8A2697B68 | KAREN | ROOT | CO | 33005298026 |
| 82131236A76B97 | DESTINY | MITCHUM | CA | 90015062360 |
| 8213172715B183 | JASMINE | CAMP | AR | 90009497271 |
| 82131945972B44 | SCOTT | MCKINLEY | CO | 90001349459 |
| 8213231155B581 | MARIA | OBREGON | NM | 90008303115 |
| 8213241775B24B | ALEHISA | CORLEY | KY | 90014724177 |
| 82132473476B97 | ESTHER | MORENO | CA | 90008454743 |
| 821324A8772432 | KENZAR | DAY | PA | 51075844087 |
| 8213274579154B | KARLA | ALVAREZ | TX | 90014987457 |
| 8213283416199B | JOSEPH | BACA | CA | 46099198341 |
| 821328A429154B | LORRAINE | DURAN | TX | 90010428042 |
| 8213334759 7B38 | MICHELLE | JIMENEZ | CO | 39042523475 |
| 8213386 9672B29 | KELLY | GALINDO | CO | 33022618696 |
| 8213437918B168 | EASTHOPE | NIKKI RAYLYNN | UT | 90006263791 |
| 8213442 3476B68 | JOHN | LOPEZ | CA | 90004924234 |
| 82134A66785856 | TONY | THOMASON | CA | 46009140667 |
| 82135617A77537 | LIDIA | NOGUERA | NV | 90015016170 |
| 821363A5484325 | RACHAEL | DUPONT | SC | 90011543054 |
| 8213655932B271 | ANTONIO | JENKINS | DC | 90012655593 |
| 82136784A91525 | ROLANDO | MUNDO | TX | 90005987840 |
| 8213685 6A72B33 | ADRIANNA | GUTIERREZ | CO | 90014458560 |
| 8213696 3372B29 | ARTHUR | LUCAS | CO | 33011649633 |
| 8213696982B981 | MAXIMINO | TORRES | CA | 90015019698 |
| 82136A66785856 | TONY | THOMASON | CA | 46009140667 |
| 82136A74A8B163 | TROY | BOREN | UT | 90012990740 |
| 8213796A75B581 | VICTORIA | ESPINOZA | NM | 90009939607 |
| 82137A3A341262 | ROBERT | KEREKES | PA | 51017060303 |
| 82138A65B326 | PENNY | JAMES | OR | 90011210806 |

| | | | | |
|---|---|---|---|---|
| 821382AA677537 | JANET | BRAWNER | NV | 90008242006 |
| 8213835176B68 | CHRISTOPHER | SANCHEZ | CA | 90010353451 |
| 82139221172B62 | IVONNE | ROMERO | CO | 33051252211 |
| 82139251372B29 | TYRON | HICKS | CO | 90013602513 |
| 82139686172B44 | MARTHA | BRINLOW | CO | 33081936861 |
| 82139763197B3B | HUMBERTO | SALAZAR | CO | 90012487631 |
| 8213B568876B68 | KACEY | ROBERTS | CA | 90013695688 |
| 8213B765461928 | JAMES | COLE | CA | 46040317654 |
| 8213B9A9381677 | DANIEL | SALAMANCA GONZALEZ | MO | 90015179093 |
| 8214123217192B | NOELLE | FLORA | CO | 32047592321 |
| 82141653397B3B | MELISSA | LUJAN | CO | 90008266533 |
| 8214168776194B | ROBERT | GONZALES | CA | 90002506877 |
| 8214223A172B44 | DANNY | LONG | CO | 33005232301 |
| 82142245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 8214261115B24B | TIERA | RATES | KY | 68009846111 |
| 8214271677192B | DALIA | TAVARREZ | CO | 32071927167 |
| 8214288179154B | HORTENCIA | ORDONEZ | NM | 75032778817 |
| 8214365465B153 | DWYLAN | CAROCE | AR | 90013626546 |
| 82143657876B97 | SERGIO | MURILLO | CA | 46059326578 |
| 82143A15576B68 | NORBERTO | AGUILAR | CA | 90014920155 |
| 82144381876B65 | JUAN | GASPAR | CA | 90015253818 |
| 8214449A95B581 | DANIELLE | RODRIGUEZ | NM | 90012324909 |
| 8214479A591975 | DANIEL | WOLF | NC | 90011967905 |
| 8214483176B68 | ADRIANA | GARDNO | CA | 46058208351 |
| 82145168597B38 | YOLANDA | RAMIREZ | CO | 90000391685 |
| 8214574415B139 | STEVEN | HOWELL | AR | 90006717441 |
| 8214581525B153 | SHAHEED | BLAKELY | AR | 90014598152 |
| 82146796A4B22B | SHAWN | STUART | NE | 27031397960 |
| 82147816376B65 | MARIA | GUERRERO | CA | 46004588163 |
| 821479A5497B38 | ELIZABETH | DYER | CO | 90009659054 |
| 821481A2A91837 | LACEY | STEVENS | OK | 90007331020 |
| 82148391A5B183 | SABRINA | GOODWIN | AR | 23072953910 |
| 82148543797B68 | ELIZABETH | ARIAS | CO | 90011225437 |
| 82149193A81627 | KAYLIN | DUNKIN | MO | 29067961930 |
| 82149689676B68 | ALISA | SILVERSTEIN | CA | 90012776896 |
| 821496A2681677 | TIFFANY | GALLATIN | MO | 90011706026 |
| 8214978335B326 | CHARMAGNE | KLOEPPING | OR | 44595797833 |
| 821498A7691837 | PEDRO | LOPEZ | OK | 21066758076 |
| 82149A89476B97 | JESSICA ANTONIA | HUERTA | CA | 90012720894 |
| 8214B186976B68 | DONNA | HOWE | CA | 90014301869 |
| 8214B2A7572432 | NIKKI | LILLEY | PA | 90009222075 |
| 8214B322472496 | GEORGE | TALBOT | PA | 90009823224 |
| 8214B56A391979 | AMANDA | BELCHER | NC | 90007595603 |
| 8214B652A5B24B | ALEXNADER | STANHOPE | KY | 90015146520 |
| 8214B68386194B | AUBREY | BOARD | CA | 46067446838 |
| 8214B889376B65 | LUIS MANUEL | BARRAGAN | CA | 90011308893 |
| 8214B918336164 | FELIX | SILGERO | TX | 90014159183 |
| 8215166348B163 | XOTCHILT | RAMOS | UT | 31054206634 |
| 8215183A48B154 | JESSICA | TUCKER | UT | 90015028304 |
| 8215198665B153 | ALMA | GIBBS | AR | 90012799866 |
| 82151A6765B139 | CLIFTON | CROWNOVER | AR | 90012450676 |
| 82152121276B65 | DULCE | REYES | CA | 46031141212 |
| 82152123A93771 | CHRISTA | DENNIS | OH | 64547891230 |
| 82152186172B62 | MARIO | SANDOVAL CASILDO | CO | 33029581861 |
| 8215269916194B | PATTY | BAUTISTA | CA | 46030576991 |
| 821526A4A61556 | GLORIA | BYAS | TN | 90015376040 |
| 82153925897B38 | SAMUEL | CRESPIN | CO | 39052479258 |
| 8215428239154B | CLAUDIA | ROMERO | TX | 90010432823 |
| 8215496BA71977 | RANDY | RICE | CO | 38050619680 |
| 8215515685B326 | YOLINDITA | ANDRE | OR | 90013611568 |
| 821551A538B154 | IVAN | SANCHEZ | UT | 90013801053 |
| 8215582349154B | JOHAN | BARAY | TX | 90011118234 |
| 82155965397B68 | CORNELIA | GUTIERREZ | CO | 33003079653 |
| 8215A15791975 | MARY | VELEZ | NC | 90010830157 |
| 82156548497B68 | HEATHER | DOBSON | CO | 90003735484 |
| 82156613672B62 | ALEXANDER | BENAVIDEZ | CO | 90013796136 |
| 8215664825B24B | LAURA | KLATZ | KY | 90008926482 |
| 82156A23A5B326 | MARCO | MORALES | OR | 90011540230 |
| 82157754A81677 | MEGAN | LILLY | MO | 90011887540 |
| 82157931976B68 | CRISTINA | HERNANDEZ | CA | 46086839319 |
| 8215845997ZB33 | RICK | HOWELL | CO | 90013314599 |
| 821586AA697B68 | JESUS | REYES | CO | 33067636006 |

| | | | | |
|---|---|---|---|---|
| 82158759A6194B | ALAN | ORTIZ | CA | 90007337590 |
| 82158A2938B163 | JOSE | ALCANTAR | UT | 31092170293 |
| 8215942966194B | ERIKA | VILLARREAL | CA | 90014834296 |
| 82159944672B29 | ANN | MARLIN | CO | 33095709446 |
| 82159A72172B44 | ALONZO | EZPINOZA | CO | 90013370721 |
| 8215B27785B523 | VINCENT | ALDERSON | NM | 90010662778 |
| 8215B45AA44B27 | TIFFANY | MACE | IA | 90009094500 |
| 8215B586476B65 | FRANSISCO | CHAVEZ | CA | 90014165864 |
| 826112195B153 | KERRY | HARRINGTON | AR | 90014651219 |
| 826118848B163 | JUSTIN | ANDERSON | UT | 90010701884 |
| 82161521897B3B | OLGA | LOPEZ | CO | 39001815218 |
| 8216286358B154 | OMAR | EDGAR | UT | 90010368635 |
| 82163124A33698 | TARA | HUSSEY | NC | 12012651240 |
| 82163243372B44 | REYNA | PEREZ | CO | 90013352433 |
| 8216358724B22B | SARA | MILLER | NE | 27028985872 |
| 82163937A51334 | REBECCA | LEIST | OH | 90012979370 |
| 82163A86241262 | DANJA | RAE | PA | 90000210862 |
| 8216466818B168 | TRINA LEE | CHARLESWORTH | UT | 90011236681 |
| 82164A5666197B | MARK | MEDINA | CA | 90010470566 |
| 82164AA8961928 | VIERA | ALMA | CA | 90000430089 |
| 8216591165B24B | ALLISON | BOWMAN | KY | 68091629116 |
| 8216592A691979 | MILTON | MORALES | NC | 90013799206 |
| 8216597295B326 | SERGIO | SUAREZ VASQUEZ | OR | 90013229729 |
| 82165A44797B3B | JAMES | OLMEDA | CO | 90012710447 |
| 82165A5998B168 | BRENT | PETERSEN | UT | 31069860599 |
| 8216626AA76B97 | MARIA | ARELLANO | CA | 90011132600 |
| 8216638335B153 | TOWANIA | OLLISON | AR | 23084943833 |
| 8216684A89154B | MELISSA | GAMBOA | TX | 75020298408 |
| 8216876376B68 | VERENISI | JACKSON | CA | 46079458763 |
| 8216721349154B | CHRISTIAN | MENDOZA | TX | 75039212134 |
| 8216758A397B3B | TRICIA | PANNELL | CO | 39032665803 |
| 8216771447B491 | DINO | MILLER | NC | 11000867144 |
| 8216791136194B | UYEN | NGUYEN | CA | 90013639113 |
| 8216841515B24B | CHARLES | HENDERSON | KY | 90011914151 |
| 8216875A72B62 | ALISHE | WHITWORTH | CO | 90005547750 |
| 8216887A291532 | MARCO | CAMACHO | TX | 90014518702 |
| 8216888725B326 | LAURA | BUTLER | OR | 44527508872 |
| 82168A62372B44 | PAM | HOUGHLAND | CO | 33014080623 |
| 8216935A81627 | KATELYN | HELMS | MO | 90013923350 |
| 8216954A872B44 | BRANDON | LEE | CO | 90012295408 |
| 8216956978B154 | JULIO | ZAVALETA | UT | 31084905697 |
| 82169781372B33 | EDWARD | MEHALICK | CO | 90013127813 |
| 82169826772B62 | ELEANORA | ANDERSON | CO | 90014488267 |
| 821698A285B581 | MARIA | PEREZ | NM | 90012378028 |
| 82169A83651362 | JESSICA | BAILEY | OH | 66002900836 |
| 8216B525141237 | BRENDA | LOVING | PA | 51001755251 |
| 8216B54A141275 | DON | LOHR | PA | 51004655401 |
| 8216B68626194B | YOLANDA | BURNS | CA | 46007696862 |
| 8216B94165B338 | JODI | CANHAM | OR | 90009369416 |
| 8216B987397B3B | HEATHER | COLE | CO | 90010979873 |
| 8217112745B139 | DANA | PEARSON | AR | 23017011274 |
| 821711A6885936 | EBONI | BAILEY | KY | 90014561068 |
| 8217147558B163 | MIRNA | ZAVALA | UT | 90013804755 |
| 821714A1772B29 | VICTOR | MARTINEZ | CO | 90012114017 |
| 821716A8285623 | NEUTEMBER | HERNANDEZ | NJ | 90010706082 |
| 8217254AA9154B | CHAVIRA | RUBEN LARA | TX | 90004755400 |
| 82173115176B97 | KENNIS | OZIER | CA | 90014301151 |
| 821739A2676B65 | MARIA | BALDERAS | CA | 90004129026 |
| 82173A63297138 | LAURA | DIAZ DOMINGUEZ | OR | 90006620632 |
| 8217413A691354 | AMILCAR | GARCIA AGUSTIN | KS | 90011511306 |
| 82174334676B65 | STASSIA | MARSHBURN | CA | 90012513346 |
| 8217517358B154 | KELLY | HEMINGWAY | UT | 31020381735 |
| 82176132976B97 | ELIZABETH | HERNANDEZ | CA | 90007851329 |
| 8217728AA81677 | MICHAEL | SPAULDING | MO | 29088772800 |
| 8217757515B24B | CATINA | COLE | KY | 90010205751 |
| 82177833A2B23B | ELMAN | ESTRADA | VA | 90007508330 |
| 82177A14491837 | TREENA | KAY | OK | 90010240144 |
| 82177A3394B22B | TRACY | SCOBEE | NE | 90002540339 |
| 8217815A57B491 | SANDRA | WALKER | NC | 11007141505 |
| 8217819A177537 | BRIAN | SALOMON | NV | 90006031901 |
| 82178842472B62 | DAVID | MONTOYA | CO | 90015058424 |
| 8217952466194B | YOLANDA | VASQUEZ | CA | 90008425246 |

| | | | | |
|---|---|---|---|---|
| 8217998735B183 | YUNIOR | BEDERLI | AR | 90011439873 |
| 8217B225785936 | JESSICA | HATFIELD | KY | 67016622257 |
| 8217B794A91979 | LINDA | PERRY | NC | 90000637940 |
| 8217B79A377537 | EDWARD | JURASIN | NV | 90014437903 |
| 8217B849381677 | LADONNA | HENDERSON | MO | 90010148493 |
| 8217B98A172432 | DEBBIE | COOKSEY | PA | 90013989801 |
| 8217B996376B65 | ALYSSA | MAGEE | CA | 90012829963 |
| 8218115A272B62 | TOBY | HARTMAN | CO | 90010801502 |
| 82181313597B38 | ANGELINA | GUEVARA | CO | 90013773135 |
| 82181356372B29 | MARIBEL | ORTIZ | CO | 90013173563 |
| 82181455972B33 | QANIA | RYAN | CO | 33085524559 |
| 8218215755B326 | AMY | ROISE | OR | 90013611575 |
| 8218237429154B | ROGER | AVILA | TX | 90014163742 |
| 821823A8585936 | ELISHA | WADE | KY | 90014443085 |
| 8218334A672B33 | SHANE | SKINNER | CO | 33016793406 |
| 821833A2A97B3B | ANDREW | EHRLICH | CO | 90012753020 |
| 82183698776B68 | MARIO | LAURIANO | CA | 90007776987 |
| 82183A55A5B326 | JOSH | WHITE | OR | 90012930550 |
| 82183A9A297138 | KELLIE | KOHLMAN | OR | 90015520902 |
| 82184311997B38 | LUIS | AGUILERA | CO | 90013083119 |
| 8218485754B52B | EMILY | HELTCEL | OK | 90010948575 |
| 8218537665B183 | TARRIN | GEORGE | AR | 90013773766 |
| 8218567488B154 | GABRIELLE | BEU | UT | 90008066748 |
| 8218574A151362 | SHANA | HAMBRICK | OH | 90011857401 |
| 8218584235B581 | BEATRIZ | FRAIRE | NM | 90006938423 |
| 8218716A281627 | VICTORIA | BEINGESSNER | MO | 90009681602 |
| 8218761778B159 | MARK | MCCAIN | UT | 31084386177 |
| 8218783A293771 | MARLO | ABLING | OH | 90006078302 |
| 8218787745B581 | JAVIER | RODRIGUEZ | NM | 90014158774 |
| 82187899176B65 | SALOMON | GARCIA | CA | 90014858991 |
| 8218798925B183 | CARMEN | HOWARD | AR | 23086279892 |
| 82188572A41275 | TAREN | KELLER | PA | 51086365720 |
| 82188A1914B967 | CYNTHIA | DAW | TX | 76572750191 |
| 8218941A92B271 | ARNICE | WILLIS | DC | 90012014109 |
| 8218975489154B | ROSEMARY | YZQUIERDA | TX | 90014177548 |
| 82189924172B33 | LINDA | MARTIN | CO | 33097879241 |
| 82189A33372B33 | MONIKA | BENJAMIN | CO | 90011830333 |
| 82189A87797138 | JUSTIN | PHILLIPS | OR | 90014550877 |
| 8218B42A241275 | KELSEY | GRAY | PA | 90012944202 |
| 8218B4A6772B62 | DIANA | OSORNIO | CO | 90013434067 |
| 8218B571972B44 | DAVID | HALL-ANDREWS | CO | 33035095719 |
| 8218B64186194B | ORLANDO | RINCON | CA | 46078646418 |
| 8218B839376B65 | JUAM | FUENTES | CA | 90003158393 |
| 8218BA2365B183 | KATHRYN | ALLISON | AR | 90010810236 |
| 8218BAA5697B3B | NATHAN | GOOLSBY | CO | 39017750056 |
| 8219145672B44 | PHILLIP | SANDAVAL | CO | 90015034456 |
| 8219193987B97 | JONATHAN | SANCHEZ | CA | 90014359398 |
| 82192745A9154B | EDUARDO | ORTIZ | TX | 90013367450 |
| 8219313728B163 | LISA | JENSEN | UT | 31011221372 |
| 82193253176B68 | KNORNFIELD | JENNIFER | CA | 90012852531 |
| 82193623972B44 | LARRAINE | HINOJOS | CO | 90013346239 |
| 82193653172B62 | ASSEFA | HIFERAW | CO | 33074236531 |
| 82193A99441262 | WILLIAM | SWARTZWELDER III | PA | 51086460994 |
| 82194131A85936 | QUINTIN | WALLACE | KY | 90014531310 |
| 8219428555B183 | CARLOS | SANDOVAL | AR | 90014712855 |
| 8219437497B44 | HALBERT | CHRYSILLIS | CO | 90010613749 |
| 8219456A772B33 | WILLIAM | RAMIREZ | CO | 33007635607 |
| 82194A69777537 | ALVARO | GARCIA | NV | 43095100697 |
| 8219543A597B68 | WINSTON | REID | CO | 90013254305 |
| 8219586997B3B | TRINITY | RAMOS | CO | 90012478969 |
| 82195914976B65 | ABELARDO | MORALES | CA | 90014819149 |
| 82195A39A76B68 | LUIS | ZAMUDO | CA | 90013650390 |
| 8219635A81627 | GLEN | FANNIN | MO | 29093456350 |
| 8219727436194B | EDITH | LEON | CA | 46013842743 |
| 8219739A76B97 | ERIC | WALTERS | CA | 90004743920 |
| 8219791118B168 | GWENDOLYN | DAVIS | UT | 31041309111 |
| 8219869735B326 | MATTHEW | PAULUS | OR | 90013846973 |
| 821989A595B326 | ANGELA | PULPS | OR | 90015419059 |
| 8219948414B22B | MATTHEW | CARTER | NE | 27071564841 |
| 8219981229154B | FRANK | BOTELLO | TX | 90000238122 |
| 821999A695B581 | ELFARISSE | ELHASSANIA | NM | 90008759069 |
| 8219B28AA81677 | MICHAEL | SPAULDING | MO | 29088772800 |

| 8219B583841262 | ERICA | LEWIS | PA | 90008085838 |
| 8219B58814B22B | JEFF | BUCKWALTER | NE | 90012085881 |
| 8219B627476B68 | MARY | LIMPIN | CA | 90014826274 |
| 8219B7A6897138 | SARAH | COOK | OR | 90015187068 |
| 8219BA39372432 | APRIL | LASH | PA | 51033070393 |
| 8219BA75393771 | DANIELLE | WATSON | OH | 90012490753 |
| 821B1169461928 | JESUS | FAJARDO | CA | 90014061694 |
| 821B127153B391 | ANGELA M | VALENTINE | CO | 33041692715 |
| 821B1384941275 | MICHAEL | OSHEA JR | PA | 51000073849 |
| 821B146769154B | MARISOL | GUTIERREZ | TX | 90012324676 |
| 821B1AA595B139 | SHANDRILL | THOMAS | AR | 23047860059 |
| 821B2611672B29 | DENEKA | MAESTAS | CO | 90015036116 |
| 821B2685451362 | RICHARD | LEWIS | OH | 66038656854 |
| 821B2985393772 | JEWELL | ARNOLD | OH | 90008649853 |
| 821B2A5A69154B | JOSEFINA | VALLEJO | TX | 90005790506 |
| 821B3148276B65 | RACHEL | YOUNG | CA | 90009301482 |
| 821B3265285936 | RICKESHA | BERRY | KY | 90014262652 |
| 821B3882693771 | TAMMY | POWERS | OH | 90015158826 |
| 821B4325772B44 | GRISELDA | RIOS | CO | 33049693257 |
| 821B437855B153 | GREGORY | WILLIAMS | AR | 90009763785 |
| 821B447467B467 | KEONA | THOMAS | NC | 90007734746 |
| 821B449616199B | ADRIEN | KING | CA | 46029274961 |
| 821B4835341275 | ERIC | FRISCO | PA | 90014898353 |
| 821B4892285936 | MARIA | RODRIGUEZ | KY | 67020408922 |
| 821B4923A47822 | ANGELA | TINSLEY | GA | 90013019230 |
| 821B4A57977537 | FABIOLA | MUNOZ | NV | 43012830579 |
| 821B5228633471 | LEILA | ALLEN | AL | 90014622286 |
| 821B5416672B44 | ANDREW | GILLETTE | CO | 90013354166 |
| 821B5459A31451 | BIANCA | JACKSON | MO | 90008884590 |
| 821B5737576B97 | REINA | MIRANDA | CA | 90012127375 |
| 821B5766872432 | ASHLEY | BURK | PA | 90014737668 |
| 821B5923472432 | PAMELA J | DENNY | PA | 90146609234 |
| 821B63A9833698 | FRANCINA | MAJETT | NC | 12004973098 |
| 821B692565B581 | MARIA | GARCIA | NM | 90012519256 |
| 821B7377372B62 | PEGGY | SALAZAR | CO | 90011483773 |
| 821B7883247822 | DERRICK | RUTLAND | GA | 90015128832 |
| 821B7892976B68 | REYNALDO | CERVANTES | CA | 90013038929 |
| 821B8256772496 | SAMANTHA | ANDERSON | PA | 51050872567 |
| 821B8262472496 | SCOTT | WESTON | PA | 90013922624 |
| 821B826735B326 | FLORENCIO | MORA CORONA | OR | 44509982673 |
| 821B838668B168 | BRANDY | WENDORF | UT | 90014403866 |
| 821B8545372432 | ELIZABETH | KLAUS | PA | 90014835453 |
| 821B8569972496 | BRITTNEY | DARBY | PA | 90011455699 |
| 821B865AA91975 | ISAAC | GUTIERREZ | NC | 90008716500 |
| 821B877572432 | CHRIS | DEWALT | PA | 90014867775 |
| 821B8828384325 | YA-NEISHA | MURRAY | SC | 90004788283 |
| 821B8964397B38 | CRUZ | PALACIO | CO | 39011239643 |
| 821B9214372B33 | ANDI | SORRELS | CO | 90010912143 |
| 821B923A561928 | GERALD | SHRADER | CA | 46072642305 |
| 821B924AA47822 | JOSH | SAMPLES | GA | 90015142400 |
| 821B9849993137 | PAYGO | IVR ACTIVATION | TN | 90015228499 |
| 821B9A4A872B62 | MADDIE | SCHULZ | CO | 90015380408 |
| 821B9A55372B44 | BEATRICE | PADILLA | CO | 90015150553 |
| 821BB175681627 | HOLLY | STARK | MO | 90013811756 |
| 821BB22A271977 | REGINALD | BAKER | CO | 90009122202 |
| 821BB476372B62 | DAVID | GREGORY | CO | 90007934763 |
| 821BB69AA8B16B | STACEY | LARSEN | UT | 90015086900 |
| 8221153AA61971 | JOSEPH | ARMSTRONG | CA | 90013395300 |
| 822116A5172B44 | LESLIE MICHEAL | WHITE | CO | 90010346051 |
| 822117A8785936 | RODRIGO | RAMIREZ | KY | 90009407087 |
| 822119A2651362 | ELIZABETH | NAPIER | OH | 90014179026 |
| 82212751A5B338 | CASSONDRA | EVANS | OR | 44543257510 |
| 8221299126194B | RUBEN | FLOURNOY | CA | 46075539912 |
| 8221325215B183 | BERNITA | CARRUTH | AR | 90014582521 |
| 82213521597B38 | ANNA | CORTES-BELMUDES | CO | 90002685215 |
| 822137A9497138 | RONDA | BORCHERS | OR | 90011797094 |
| 82213A22541262 | NICOLE | MANSO | PA | 90006520225 |
| 82213A4348B135 | KYLIE | JENKS | UT | 31006400434 |
| 8221422789154B | JUAN | MALDONADO | TX | 90008172278 |
| 822144A965B183 | REGGIE | WASHINTON | AR | 90011374096 |
| 82214A7866194B | JESUS | ORTIGOZA | CA | 90011910786 |
| 82214AA815B183 | ERMA | PETERSON | AR | 23008870081 |

| | | | | |
|---|---|---|---|---|
| 82215296697B3B | FRED | TEESDALE | CO | 90013522966 |
| 8221554A571977 | JOSE | HERRERA | CO | 38080455405 |
| 82215626972B33 | CHRIS | DUCHESNE | CO | 90001966269 |
| 8221563A885856 | AIOTEST1 | DONOTTOUCH | CA | 90015116308 |
| 822163943915 4B | JESSICA | DIAZ | TX | 90014163943 |
| 82216AA3233698 | MARY | JANE | NC | 12008820032 |
| 8221745A78B154 | FILIBERTO | ECHEBERRIA | UT | 90005534507 |
| 822183A449154B | EDMOND | CIRIZA | TX | 90013883044 |
| 8221842866194B | GUADALUPE | ANTUNEZ | CA | 46086154286 |
| 8221866158B154 | REBECCA | DELORES | UT | 90011436615 |
| 82218997372B29 | GILDARDO | ANGULO | CO | 33015339973 |
| 822197A9551362 | TOBIE A | ALLEN | OH | 90012777095 |
| 82219816176B65 | MAURICIO | LEON | CA | 90015128161 |
| 8221B413872432 | KRYSTAL | CYPHERS | PA | 90005674138 |
| 8221B612A9154B | ALEJANDRA | BARRAZA | TX | 75017456120 |
| 8221B772876B68 | ALEJANDRA | ROCHA | CA | 90011287728 |
| 8221B96615B338 | RITA | COLTON | OR | 44543589661 |
| 822216A965B24B | JAMIE | GARBROUGH | KY | 90015256096 |
| 8222226165B581 | WESLEY | TERRANCE | NM | 90014522616 |
| 82222458A33655 | GEMIA | LONG | NC | 90010434580 |
| 82222954797B68 | BRANDON | CAMPANELLA | CO | 90011499547 |
| 8222376148B163 | ANA | TORRES | UT | 90014697614 |
| 8222449A933698 | KEYONNA | HAYWOOD | NC | 90012414909 |
| 822244A2861928 | YULISSA | VAZQUEZ | CA | 90011294028 |
| 8222477486194B | RAYSHAWNDA | MYERS | CA | 90011467748 |
| 8222526758B154 | RAUL | CALVA | UT | 31010292675 |
| 82225434A91975 | ANA MARIA | CRUZ FLORES | NC | 90011694340 |
| 82225934276B65 | JUAN | RIVERA | CA | 90014839342 |
| 8222627913B388 | TOM | SMATHERS | CO | 33023212791 |
| 82226779 94B578 | CHRISTY | ANDERSON | OK | 21569467799 |
| 822271968 9154B | JAMES | CAMPBELL | TX | 90000421968 |
| 8222768988B163 | ELIDA | VAZQUEZ | UT | 31036056898 |
| 82227727A4B967 | CHARLOTTA | GROGAN | TX | 76591357270 |
| 82227811472B62 | DAVID | HILL | CO | 90013038114 |
| 822281626 5B326 | KRISTEN | PEREZ | OR | 90010391626 |
| 82228196A71977 | SHARI | HERNANDEZ | CO | 90014521960 |
| 822282A575B581 | GIO | BUSTAMANTE | NM | 90013912057 |
| 8222874739154B | MARTHA | VILLALOBOS | TX | 75081397473 |
| 822289A2297B38 | GRISEL | GUERRERO | CO | 90011349022 |
| 82229193A76B68 | ANGEL | VAZQUEZ | CA | 90009651930 |
| 822295A5591525 | ADRIAN | RAMIREZ | TX | 90006795055 |
| 8222968A671977 | BENJAMIN | BIZZEL | CO | 38044716806 |
| 8222971398B168 | CHARLES | GRIERSOW | UT | 90013017139 |
| 8222859497B97 | BERNARDO MOLINA | REY | CO | 90014768594 |
| 8222B135577537 | SUSANA | SALINAS | NV | 90000101355 |
| 8222B36385B24B | CHRISTOPHE | MATTINGLY | KY | 90009733638 |
| 8222B935797138 | WENDEY | MARCUM | OR | 90012269357 |
| 8222B95158B163 | CAROL | JORDAN | UT | 31013099515 |
| 8222BA1928B168 | BILL | POORE | UT | 31084100192 |
| 8222BA3A193771 | BILLY | MYERS | OH | 90007550301 |
| 8223114195B326 | MARIANA | MALDONADO | OR | 90013971419 |
| 82231749276B68 | SAUL | SEGOVIA | CA | 90006607492 |
| 8223214585B139 | TONYA | SUMMONS | AR | 23084941458 |
| 8223222295B183 | ERNEISA | DAVIS | AR | 90012332229 |
| 8223474695B326 | MICHELLE | SUMMERS | OR | 90014877469 |
| 82234A29733698 | CATHANIE | MEDINA | NC | 90013360297 |
| 822354A358B163 | BRADLEY | TAYLOR | UT | 90013304035 |
| 8223557 4176B97 | AMANDA | ANDERSON | CA | 46033575741 |
| 8223563A472B62 | ANTONIO | RODRIGUEZ | CO | 90013336304 |
| 8223577619154B | OSCAR | O KELLEY | TX | 90010347761 |
| 82236142572B44 | HEBODIO | CARPRIO | CO | 90013371425 |
| 822362AA28B163 | ALEX | JENSEN | UT | 31001012002 |
| 822363A6385936 | KATHLEEN | CLAIBORNE | KY | 67016983063 |
| 822368A8A71977 | MARCEL | BAILEY | CO | 90013058080 |
| 82237585A41275 | TERESA | DAVIS | PA | 90005805850 |
| 82237843793B68 | ANAI | LOPEZ | CO | 90014148437 |
| 8223825685B326 | MARIA | BEJARANO | OR | 90003232568 |
| 82238518997B38 | JOSE | LOPEZ BELMONTES | CO | 90013995189 |
| 8223852 7A5B581 | JILL | STEPHENS | NM | 90014775270 |
| 82238A57681677 | JESSICA | EDMAN | MO | 90011670576 |
| 8223934867 2B44 | EFRAIN | RIOS RODRIGUEZ | CO | 90012503486 |
| 8223943A71977 | MARIA | RAMOZ | CO | 90008787430 |

| | | | | |
|---|---|---|---|---|
| 82239A5935B153 | AMY | WHITMIRE | OK | 90014200593 |
| 8223B182147897 | SHARMEKA | KENDRICK | GA | 14061141821 |
| 8223B2A1A33698 | ERNEST | MCCORKLE | NC | 90015082010 |
| 8223B499876B97 | JESUS | ZERMENO | CA | 46006914998 |
| 8223B763872432 | ROBERT | FITCH | PA | 90014267638 |
| 8223BA8A55B24B | NIKKI | MURPHY | KY | 68048880805 |
| 8224118A485936 | LAWRENTE | OLINGER | KY | 90015191804 |
| 82241351172B62 | MARTIN | SANCHEZ | CO | 90005563511 |
| 82241A74197B38 | DANIEL | HANSING | CO | 90015030741 |
| 8224223AA91979 | CINDY | BULLOCK | NC | 17097972300 |
| 8224224A297B68 | ALEJANDRA | SANDOVAL | CO | 90013482402 |
| 82242744676B97 | FERNANDO | AGRAZ | CA | 90013837446 |
| 82242978A81627 | ESMERALDA | ORTEGA | MO | 90004399780 |
| 8224376656194B | JESSICA | SMITH | CA | 90009507665 |
| 8224394A393771 | LATOYA | FORNEY | OH | 64573109403 |
| 82244136A91979 | JEANETTE | HECK | NC | 90010621360 |
| 82244966872B44 | MARIO | GUTIERREZ | CO | 90011779668 |
| 8224513715B326 | DORIS | CALDERON | OR | 90013661371 |
| 82245378A5B183 | TEVIN | YOUNG | AR | 90013253780 |
| 8224589A69154B | LESLIE | DIAZ | TX | 90007498906 |
| 8224598738B154 | PHILLIP | KIOA | UT | 31087949873 |
| 822462A4A5B153 | CRISTINO | PEREZ | AR | 90014392040 |
| 82246878772B44 | RODOLFO | DOMINGUEZ | CO | 90012938787 |
| 8224792 1A72B33 | SHARI | PRITCHARD | CO | 33049419210 |
| 82249499A85936 | ANGELA | DOYLE | KY | 90013404990 |
| 8224B167272B33 | JOHN | MALONEY | CO | 33059691672 |
| 8224B416797138 | JEANETTE | CARLSON | OR | 44063104167 |
| 8224B55818B168 | GRACE | ORTEGA | UT | 31078735581 |
| 8224B731772B29 | ASHLEY | SCOTT | CO | 90000577317 |
| 82251168597B3B | DEBORAH | PFLIPSEN | CO | 39043661685 |
| 8225 1726172B44 | OSVALDO | GOMEZ | CO | 90014467261 |
| 8225198465B326 | DAMON | HUGHES | OR | 90012349846 |
| 8225 1A36A97B38 | ELIZABETH | RAMOS | CO | 39047100360 |
| 8225251A55B246 | NITA | GOLDSMITH | KY | 90010985105 |
| 8225269A797B68 | DEBORAH | GONZALEZ | CO | 33066286907 |
| 8225279A897138 | ILDA LORENA | CERVANTES ALEJANDRA | OR | 90007477908 |
| 82252924A51363 | GENARRO | LOCKETT | OH | 90004769240 |
| 82252934276B65 | JUAN | RIVERA | CA | 90014839342 |
| 82253357672B29 | MARISELA | RUIZ | CO | 90011893576 |
| 82253419772B33 | ERIC | MARIN | CO | 90011304197 |
| 8225342A65B338 | THESSA | BATCHELOR | OR | 44543264206 |
| 82253A8895B326 | ALYSSA | BRYANT | OR | 90010460889 |
| 8225436662B271 | SANDRA | RODRIGUEZ | MD | 81005013666 |
| 8225448AA72B62 | ALLEGRA | GONZALES | CO | 90012834800 |
| 8225479785B581 | AUDRENA | VALDEZ | NM | 90007907978 |
| 8254961972B44 | AGUILLARD | GUIDOA | CO | 33020159619 |
| 82256272A72B29 | ELIAS | ROMERO | CO | 33080782720 |
| 822562A6277537 | JINKEE | RIMON | NV | 90015212062 |
| 82256366A72496 | PATRICK | HAYDEN | PA | 90013003660 |
| 82256776976B68 | EFRANIN | ARREDONDO MARTINEZ | CA | 90013967769 |
| 82256A83976B97 | DONNA | VAZQUEZ | CA | 90012030839 |
| 8225892A991975 | OLGA LIDIA | MURRILLO PEREZ | NC | 90013339209 |
| 8225895968B163 | TONY | MOULTON | UT | 90011159596 |
| 82259575272B44 | KARLA | HERNANDEZ-RODRIEGUEZ | CO | 33015125752 |
| 8225971939154B | EVER | TORRES | TX | 90013307193 |
| 8225988815B326 | MARIA | AYALA | OR | 90013798881 |
| 8225B191881627 | STEFANIE | RUSSELL | MO | 90014111918 |
| 8225B374A76B65 | ANA | RAMIREZ | CA | 90013813740 |
| 8225B4A2A85936 | BILL | THOMPSON | KY | 67005414020 |
| 8225B593291979 | NORMA | DIAZ | NC | 90012125932 |
| 8225B83A591979 | CHRISTINE | BLOUNT | NC | 90015168305 |
| 8225B844297138 | HERMINA | DELGADO | OR | 90000658442 |
| 8225B889671977 | MARISOL | STEWART | CO | 90010928896 |
| 8226137678B163 | ELTON | JASARA | UT | 90009413767 |
| 82261624197B38 | ANGIE | WURSTER | CO | 39012956241 |
| 82262272472B62 | CHRISTPHER | ROMANO | CO | 90007632724 |
| 82262299176B97 | NICK | ROSCOE | CA | 46018282991 |
| 8226251582B256 | ANDRE | HEATLEY | DC | 90012925158 |
| 82262923998B163 | NATALIE | NOBLE | UT | 31019809239 |
| 822634AA571977 | AMBROSIA | MONTOYA | CO | 90013974005 |
| 82263 6A455B24B | LAIKEN | TERRY | KY | 90015166045 |
| 82263A75297B68 | HERNANDEZ | LUIS | CO | 90000970752 |

| | | | | |
|---|---|---|---|---|
| 8226418A36196B | ALONSO | MENDEZ | CA | 90012601803 |
| 82264337A97138 | CRISTINA | CHAVEZ | OR | 90014823370 |
| 82264555272B44 | MANTAR | PEDRO | CO | 90012295552 |
| 8226456A677537 | BRITTANIE | BARTLEY | NV | 90011005606 |
| 822646A1641262 | TYKE | CIORRA | PA | 90005086016 |
| 82264A94676B65 | ANA | RESENDIZ | CA | 90007620946 |
| 826532A476B68 | RON | THORPE | CA | 90008933204 |
| 82265387972B44 | ALEXANDER | CARCAMO | CO | 90014123879 |
| 8226612475B24B | CRYSTAL | PEDRO | KY | 90014431247 |
| 822662A1472B44 | JOSHUA | GILDEN | CO | 90011972014 |
| 82266AA8672432 | JODY | MILLER | PA | 90005660086 |
| 822671A3881677 | BRINDA | KRIEGER | MO | 90013701038 |
| 8226763999154B | ARACELY | PASILLAS | TX | 90011376399 |
| 82267652A6194B | MARIO | CERVANTES SERRANO | CA | 90013066520 |
| 82267691A72B44 | JOSEPH | MILNES | CO | 90011456910 |
| 8226772A3B97B3B | MARIA | VALDEZ | CO | 90003867230 |
| 8226837768B163 | CHRISTIAN | FERNANDEZ | UT | 31017993776 |
| 8226878A676B68 | TAE | KIM | CA | 90014337806 |
| 82268A93285856 | TERRY | TAKAHASHI | CA | 46042970932 |
| 82268AA875B581 | VERONICA | HERNANDEZ | NM | 90012520087 |
| 82269157297B3B | DOMNIQUE | MCKEE | CO | 90007361572 |
| 8226915A972496 | NATASHA | LAW | PA | 90011511509 |
| 82269753A41262 | RACHAEL | ERMAKOV | PA | 90012547530 |
| 8226B312991837 | SONDRA | CHERRY | OK | 90015003129 |
| 8226B631391525 | MARISELA | GUTIERREZ | TX | 90005866313 |
| 8226B842A72B44 | JASON | BURGER | CO | 33095078420 |
| 8226B858497138 | DAVID | THEX | OR | 44027718584 |
| 8226B897A8B154 | WESLEY | DEMPSEY | UT | 90006278970 |
| 8226BA11551362 | JUSTIN | RUTHERFORD | OH | 90015090115 |
| 8226BA57972B33 | DANIELLE | MARTINEZ | CO | 90010740579 |
| 82271339A91525 | SANDRA | BELMONTE | TX | 75003773390 |
| 822714A685B338 | KIM | MANN | OR | 90006514068 |
| 822717A8A8B168 | JAMES | DAVIS | UT | 90006587080 |
| 82271A98A72432 | VALERIE | JONES | PA | 90002710980 |
| 8227414935B581 | CARMEN | VILLALBA RAMIREZ | NM | 35062141493 |
| 82274517A5B125 | ANNA | KYLE | AR | 23068455170 |
| 8227465A961928 | LONI | MICHELE | CA | 90014536509 |
| 82274869372B44 | GABRIELA | PACHECO | CO | 90014108693 |
| 822752A576194B | ADELA | ORTEGA | CA | 90012052057 |
| 822753A7A5B392 | THALIA | RAMIREZ | OR | 90009733070 |
| 82275A66241262 | BARRY | WOODRUFF | PA | 51036860662 |
| 82276218A47822 | SANOVIA | CONEY | GA | 90014622180 |
| 8227689495B581 | CELIA | FRIAS | NM | 35098488949 |
| 822773A7372B29 | KHALID | ADKINS | CO | 90012663073 |
| 8227776425B153 | KATHY | SCHRADER | AR | 90006887642 |
| 8227836A97B3B | DAVID | DEMPSKY | CO | 90012868360 |
| 82277A61484325 | MARINA | TRUJILLO | SC | 90005180614 |
| 82277AA2477537 | GORDON | STEEVE | NV | 90014340024 |
| 82278836372B29 | SUZANA | ARMIJO | CO | 90008453863 |
| 8227849525B326 | PABLO | SALINAS | OR | 44553744952 |
| 82278893297B38 | MONICA | OLIVA | CO | 39094438932 |
| 82278A21851362 | CHRISTINE | ROBERTS | OH | 90014180218 |
| 822798A5871977 | ABBY | DOMINGUEZ | CO | 90009388058 |
| 8227B189A6B398 | LESLY | LETOURNEAN | NH | 90013881890 |
| 8227B198672B44 | LUCIO | SANTIAGO | CO | 90006281986 |
| 8227B276651362 | TAMARA | PUGH | OH | 66074102766 |
| 8227B49A15B326 | AURORA | MALDONADO | OR | 90005564901 |
| 8227B613133698 | TODD | BROWN | NC | 90008786131 |
| 8227B638A91979 | ELEIA G | ROSALES | NC | 90012056380 |
| 828137675B24B | BERNIE | MAC | KY | 90015343767 |
| 8228143A197138 | MIGUEL | BERNAL | OR | 44050824301 |
| 82281638372B44 | MATT | MOLDON | CO | 90012616383 |
| 82281688976B97 | MICHELLE | LUNCH | CA | 90012786889 |
| 828198797B339 | RITA | CHICAS | VA | 90009459879 |
| 8228225569154B | ALEXANDER | ALVAREZ | TX | 90010972569 |
| 82282515A6194B | PAULA | MEIER | CA | 90011025150 |
| 8228266255B24B | AISHA | RHODES | KY | 68022606625 |
| 82282838197B38 | ALFREDO | ALAMOS | CO | 90009098381 |
| 82282948672B62 | RAY | MORALES | CO | 33007039486 |
| 82283349172B29 | JOSE | GALVAN | CO | 90012483491 |
| 8228377AA72B33 | ZACARIAS | MILLAN | CO | 90005397700 |
| 82283991A77537 | TAIMALIETANE | PEO | NV | 90014409910 |

| | | | | |
|---|---|---|---|---|
| 82283A7513B351 | HORTENCIA | RAMIREZ | CO | 90008930751 |
| 822855A5661928 | ROBERT | CLAY | CA | 90011295056 |
| 82285712976B97 | LAURA | ESPINOZA | CO | 90002027129 |
| 8228599A751347 | JENNIFER | BRAY | OH | 90002379907 |
| 82286113872B62 | VICTOR | SALCEDO | CO | 90008241138 |
| 8228628585B326 | SHWANDA | PIERRE | OR | 44545872858 |
| 8228661A38B17B | TINA M | JENKINS | UT | 90009946103 |
| 82286623476B65 | MANUEL | CEDILLO | CA | 46073596234 |
| 822872A1676B65 | DARLENE | RIVAS | CA | 90004712016 |
| 8228762867 2B33 | PEREZ | SANTOS | CO | 90001876286 |
| 82287897376B97 | ANTONIO | ARANGO | CA | 46079728973 |
| 8228792944B22B | SCOTT | NEWELL | IA | 27018469294 |
| 8228814679154B | ROBERT | WERNER | TX | 75060041467 |
| 8228818954B22B | ANGEL | CONTRERAS | NE | 90004291895 |
| 822894A7197B38 | HUNTER | BUFFINGTON | CO | 39079184071 |
| 82289549397B68 | KENAN | GREGG | CO | 90002145493 |
| 82289643972B44 | NICOLE | FARROW | CO | 90009926439 |
| 822897A415B139 | LASHONDA | WILSON | AR | 90006407041 |
| 822899A5157126 | MARCO | RUSSO | VA | 90014009051 |
| 8228B1A395B183 | DONNIE | BAILEY | AR | 90013721039 |
| 8228B354671977 | ESPERANZA | GARCIA | CO | 38042283546 |
| 8228B434A41262 | EBONE | GUNN | PA | 90011304340 |
| 8228B522372B62 | DECHEE | PARKER | CO | 33031585223 |
| 8228B778172B29 | HARRY | MELLON | CO | 90002747781 |
| 8228B95874B22B | GILBERTO | REYES | NE | 90013329587 |
| 8228B959931489 | DOUGLAS | BOUCK | MO | 90013879599 |
| 8228B9A975B921 | SAMUEL | FORDAHL | ID | 90011649097 |
| 82291366776B68 | HAROLD | WILLIAMS | CA | 90004123667 |
| 822915A4A72B33 | TERESA | GONZALEZ TRINIDAD | CO | 33030325040 |
| 8229211 9472B44 | JENNY | NGAN | CO | 90013771194 |
| 82292339A77537 | NICOLE | MARIE DAY | NV | 43094743390 |
| 82292911772B33 | SAMUEL | HENRY JR | CO | 33054089117 |
| 82292A89691975 | DANIELLE | GIRARD | NC | 90008910896 |
| 8229348189154B | JAVIER | NINO | TX | 75029304818 |
| 82293713A91837 | PAUL | CHITTUM | OK | 90014197130 |
| 82293A16372496 | PAYGO | IVR ACTIVATION | PA | 90013830163 |
| 8229442138B163 | MICHELLE | LADALE | UT | 90011354213 |
| 82294477A7192B | MARY | MEDINA | CO | 32049134770 |
| 822945A1677537 | GUADALUPE | ENRIQUEZ | NV | 90007715016 |
| 82294A55372B44 | BEATRICE | PADILLA | CO | 90015150553 |
| 8229539256194B | STEVEN | HOLLINGSWORTH | CA | 90015113925 |
| 8229559567 2B29 | MICHAEL | BYRNE | CO | 33097785956 |
| 8229613A39154B | GABRIEL | BAEZ | TX | 90011181303 |
| 82296944897B68 | EDGAR | GARCIA | CO | 90013949448 |
| 82297128472B44 | ANGEL | OROZCO | CO | 90013771284 |
| 82297937A81627 | SHARICE | WILLIAMS | MO | 90012919370 |
| 82298137797B38 | LISA | GRANADOS | CO | 90010131377 |
| 8229864436194B | CORETTA | BUCKLEY | CA | 90001156443 |
| 82298654A91975 | SERETHA | HAYWOOD | NC | 90012876540 |
| 8229888787 2B29 | MARIA | BURGOS | CO | 90007458878 |
| 8229441A5B183 | WILLIAM | CLINTON | AR | 90014964410 |
| 8229952813B358 | ALEXANDER | KESLER | CO | 33004705281 |
| 82299546572B62 | JANENE | GARCIA | CO | 90005025465 |
| 82299976676B65 | SANTOS | HERNANDEZ | CA | 90012519766 |
| 8229B255A71977 | TIFFANY | SMITH | CO | 90002542550 |
| 8229B258172432 | HOLLY | HARTER | PA | 90008132581 |
| 8229B43129154B | SARAH | HAMMONDS | TX | 90014164312 |
| 8229B4A4772432 | HOLLY | HARTER | PA | 90013614047 |
| 8229B77415B581 | TANYA | VIGIL | NM | 90009747741 |
| 8229B818847822 | RANDY | LEWIS | GA | 90014638188 |
| 822B1111297B3B | DOMINIC | CORDOVA | CO | 90013981112 |
| 822B1578776B97 | JORGE | CAZAREZ | CA | 90012865787 |
| 822B1695861928 | RENE | AVILEZ | CA | 90003406958 |
| 822B1733491975 | IRIS | RODRIGUEZ | NC | 90014507334 |
| 822B19A8672B44 | ORLANDO | ANGLADA | CO | 33096989086 |
| 822B237739154B | CARLOS ARMANDO | SAUCEDO | TX | 90014163773 |
| 822B2627476B68 | MARY | LIMPIN | CA | 90014826274 |
| 822B2663772432 | WILEY | PHILLIPS | PA | 90010776637 |
| 822B286A133698 | ANGELA | CRAWFORD | NC | 90004948601 |
| 822B2A55191837 | JAKE | ADAMS | OK | 90013540551 |
| 822B322789154B | JUAN | MALDONADO | TX | 90008172278 |
| 822B3315A44348 | RICHARD | BROWN | MD | 90007033150 |

| | | | | |
|---|---|---|---|---|
| 822B3319972496 | CHRISTINE | CAHALL | PA | 51029773199 |
| 822B362148B168 | JOSHUA | WEBB | UT | 90010376214 |
| 822B4557372B62 | EULIZER | RAMOS | CO | 33068225573 |
| 822B4842791979 | KEITH | WILLIAMS | NC | 90000638427 |
| 822B496618B154 | SHELLIE | BARTON | UT | 90015129661 |
| 822B4A36597B68 | ROSEMARY | SLIVKA | CO | 90001300365 |
| 822B5186497B68 | JIMMY | ALVARADO | CO | 90009651864 |
| 822B5189981627 | KILA | JACKSON | MO | 90014151899 |
| 822B5233351362 | MARY | UPSHAW | OH | 90011692333 |
| 822B545A777537 | GEORGINA | CASTRO | NV | 43011144507 |
| 822B5551472B29 | MARTHA | VASQUEZ | CO | 90013055514 |
| 822B557A44B967 | JOSHUA | DOURESSEAU | TX | 76508405704 |
| 822B5AA1A5B24B | CRAIG | SMITH | KY | 90010710010 |
| 822B6117981627 | KISHA | HINSON | KS | 90013221179 |
| 822B6217A72432 | ERIC | COOKSEY | PA | 90013992170 |
| 822B622784B22B | MARIA | GUADALUPE | NE | 90010582278 |
| 822B647294B22B | WILLIAM | SUTTON | NE | 90011214729 |
| 822B6497572B44 | RICHARD | SANCHEZ | CO | 90000314975 |
| 822B6849941262 | LEON | JONES | PA | 90014008499 |
| 822B7198197B3B | LINO | GUERRERO | CO | 39058411981 |
| 822B723888B163 | MARCOS | ESPINOZA | UT | 90015202388 |
| 822B7334347822 | EDNA | COLEY | GA | 14089813343 |
| 822B7345A8B154 | REBECCA | COLLEEN | UT | 90011003450 |
| 822B7392397B38 | MONICA | GONZALES | CO | 90013183923 |
| 822B7416176B65 | LAURA | DIAZ | CA | 46007954161 |
| 822B751148B163 | THOMAS | BOYD | UT | 90012615114 |
| 822B7597997138 | REBECCA | VANTINE | OR | 90008885979 |
| 822B7688872B44 | KEMBERLY | TAYLOR | CO | 33085526888 |
| 822B7897176B68 | OMAR | ALCALA | CA | 46037628971 |
| 822B791888B163 | THOMAS | BOYD | UT | 90013769188 |
| 822B8212872B33 | CHRISTINE | SUPPES | CO | 90000282128 |
| 822B8238391975 | TRENSET | ROSE | NC | 90014852383 |
| 822B8453897B38 | JESSIE | AGUILAR | CO | 90014834538 |
| 822B859385B326 | KAYLA | RUECKERT | OR | 90014645938 |
| 822B863739154B | MARIA | CARDOZA | TX | 75072896373 |
| 822B8A45676B68 | CRYSTAL | GONZALEZ | CA | 90013740456 |
| 822B9164872496 | DIANE | MCFEATHERS | PA | 51090771648 |
| 822B93A614B22B | CARLOS | SUM BATRES | NE | 90012183061 |
| 822B95A165B183 | CYNTHIA | LOVETT | AR | 23071465016 |
| 822B9624A47822 | ARMESTRESS | REESE | GA | 90007996240 |
| 822B9721A5B921 | AUSTIN | EANLY | WA | 90015567210 |
| 822B9789A72B62 | LESLIE | VELAZQUEZ-HERNANDEZ | CO | 90008947890 |
| 822B9923472432 | PAMELA J | DENNY | PA | 90014609234 |
| 822B996A972B33 | MICHAEL | DEARBORN | CO | 90007539609 |
| 822B9AA6676B68 | JERRY | LUCERO | CA | 90002080066 |
| 822BBA4A376B97 | JOSHUA | RHODES | CA | 46024090403 |
| 822BBA68791837 | STEPHANIE | ROBERSON | OK | 21028390687 |
| 82311217744B22 | DANIEL | EVANS | OH | 90014592177 |
| 82312427A33698 | MARTIN | KHAMALA | NC | 12075304270 |
| 823125A3693771 | TAMARA | YOUNG | OH | 90014885036 |
| 82312753797B3B | DEBORAH L | BURDICK | CO | 90011477537 |
| 8231288915B326 | WENDY | SCHOBER | OR | 90003048891 |
| 82312A33781627 | MARY | CAVANUGH | MO | 90014700337 |
| 8231326214B583 | WILLAIM | RICKET | OK | 90011512621 |
| 82313515A72432 | RENAY | CATLIN | PA | 51046585150 |
| 82313A41785936 | BRYANT | STIVERS | KY | 67002470417 |
| 82314155576B65 | SANDRA | RINCON | CA | 90008161555 |
| 82314216772B29 | CRYSTAL | DURAN | CO | 90006662167 |
| 8231442922B256 | ROBERTO | RAMIREZ | DC | 90000234292 |
| 82315257976B68 | LINDA | WREN | CA | 90011052579 |
| 82316854297B38 | LAURA | HERNANDEZ | CO | 90013218542 |
| 8231713719154B | EARLE | BENAVIDES | TX | 75074071371 |
| 82317689572B62 | ALEJANDRA | ZAPATA | CO | 90015136895 |
| 82317963697B38 | RAINA | MARCELLANO | CO | 90004539636 |
| 8231831A971977 | CHRISTOPHER | SIMPSON | CO | 90014173109 |
| 8231931138B154 | DYLAN | GOELZ | UT | 90008963113 |
| 8231935A961928 | ALANNA | SAENZ | CA | 90011503509 |
| 8231B411672B33 | JERIKA | ROMERO | CO | 90011304116 |
| 8231B65718B154 | MICHAEL | LAMBROSE | UT | 90008066571 |
| 8231B66685B581 | LAURA | HERRERA | NM | 35098866668 |
| 82321129372B44 | JESUS | ACEVEDO | CO | 90013771293 |
| 823211A528B163 | SUSIE | THOMAS | UT | 90013241052 |

| | | | | |
|---|---|---|---|---|
| 8232143729154B | JOSE | PEREZ | NM | 90014164372 |
| 8232153445B139 | ELIZABETH | PINA | AR | 90005135344 |
| 8232164448B154 | CHALISE | PRICE | UT | 31004536444 |
| 82321676A85936 | MIKE | SHAMIEH | KY | 90014856760 |
| 8232212418B154 | JEWEL | STORER | UT | 90002201241 |
| 823223A2591975 | FARHAN | MOHAMND | NC | 90012383025 |
| 8232243A876B97 | MAYA | MARTIN | CA | 46004244308 |
| 8232256A65B153 | RICHARD | DUDSON | AR | 90015055606 |
| 8232282828B163 | KENNON | LEE | UT | 90013358282 |
| 82322854A31621 | TONYA | OQUINN | KS | 22083128540 |
| 82323292497B3B | LEIGH | CURTIS | CO | 39079442924 |
| 8232355963B335 | DAVID | ADAMSON | CO | 90008665596 |
| 823239A889154B | ARTURO | GONZALEZ | NM | 90009559088 |
| 823239AA171977 | KEVIN | TRUJILLO | CO | 90013119001 |
| 823244A4291837 | GAYLE | DEVEREAUX | OK | 90010634042 |
| 82324649376B65 | MARIANA | SOLIS | CA | 90014196493 |
| 8232485889154B | EMILIE | HERNANDEZ | TX | 90011118588 |
| 823249A7472B62 | JULIO | TIS CARENO | CO | 90009399074 |
| 82324A9A471977 | CHRISTOPHER | CLEMENTS | CO | 90010640904 |
| 823253A229123B | MYRTIS | BRAXTON | GA | 90012363022 |
| 82325A81A97B68 | ERIC | BRIONES | CO | 90014880810 |
| 8232622A272B62 | KYRA | TAYLOR | CO | 90014292202 |
| 82326819476B68 | ISABELLA | LAIUN | CA | 46032048194 |
| 82326A32272496 | DAVID | RONALD | PA | 90014770322 |
| 8232725725B326 | GORDON | GEORGE | OR | 44578672572 |
| 82327554A4B22B | LISA | LANPHEAR | IA | 90011215540 |
| 823284A1997B38 | LAUREN | AIELLO | CO | 39065504019 |
| 8232853457 2B33 | ALLYSON | SCOTT | CO | 90014045345 |
| 8232863A651362 | CHRISTEN | RATLIFF | OH | 66023986306 |
| 823288A618B154 | CHRIS | COXX | UT | 90006228061 |
| 82329191A8B154 | JUGO | ALBARADO | UT | 90008401910 |
| 823297A1A76B68 | BRETT | DOYLE | CA | 90013297010 |
| 823298A6533698 | TERRI | BERKS-MCCORKLE | NC | 90010878065 |
| 8232992A4A8B163 | SHANE | PARRAMORE | UT | 90012829200 |
| 823299A9381677 | DANIEL | SALAMANCA GONZALEZ | MO | 90015179093 |
| 8232B159641275 | ALBERTA | AYERS | PA | 51083911596 |
| 8232B217A72B62 | MARIQUA | YOUNG | CO | 90014292170 |
| 8232B22764B22B | MEGAN | DOWNES | NE | 90012172276 |
| 8232B87A577537 | JOSE | RODARTE-FLORES | NV | 90012668705 |
| 8233184585B338 | RAFAEL | GALVAN GARCIA | OR | 44515308458 |
| 82331A88861921 | ANTONIA | ESTRADA | CA | 90014140888 |
| 8233243719154B | JOSE | ROMERO | TX | 75067444371 |
| 8233293745B153 | KAYLA | BANKS | AR | 90014669374 |
| 8233384A497B68 | ISIAH | VIGIL | CO | 33088578404 |
| 823338AAA97B3B | MARTIN | SALAYANDIA-NORMAN | CO | 90012128000 |
| 823339A1572432 | LAUREN | LARIMER | PA | 90011519015 |
| 82333A82551531 | JOSEPH | GREEN | IA | 90014520825 |
| 82334247A77537 | JESSICA | HERRERA-TENA | NV | 90011572470 |
| 8233444A29154B | EVA | FLORES | TX | 90014164402 |
| 82335121376B68 | CATHERINE | D'ANGELO | CA | 46067931213 |
| 8233519868B154 | STEPHANIE | DAVIS | UT | 90014021986 |
| 8233535A15B153 | SKYE | SAPPER | AR | 90014713501 |
| 823355A335B24B | JUSTIN | CLARK | KY | 90010865033 |
| 82335765A47897 | KIM | PALAT | GA | 14093047650 |
| 82335A2A672B44 | JESSICA | PANUCO | CO | 33078240206 |
| 8233642372B62 | MARIO | GUTIERREZ | CO | 33007024233 |
| 82336649176B68 | REYNEL | SALGADO | CA | 90010456491 |
| 82336712A85856 | RICCARDO | BELTRAMO | CA | 90015187120 |
| 8233788815B326 | JANISHA | FORD | OR | 90014658881 |
| 8233854817 2B44 | VALENTINO | GONZALES | CO | 90011285481 |
| 8233915645B24B | RICKY | COX | KY | 90014961564 |
| 82339646476B97 | RICHARD | CARTAR | CA | 90012316464 |
| 82339731372B44 | PHILLIP | YOUNG | CO | 90005827313 |
| 823398A7351362 | LAURA | RAMIREZ | OH | 90011538073 |
| 8233B39489154B | JOSE | CABRAL | TX | 75049723948 |
| 8234112285B183 | ANDREA | RAIGANS | AR | 90009951228 |
| 823411A9977537 | TALANOA | PANUVE | NV | 90014231099 |
| 8234299755B24B | JUNE | MASON | KY | 90014679975 |
| 82342A51891979 | ASELA | MORALES LUCAS | NC | 90014810518 |
| 82342A5615B338 | KEVIN | BROWN | OR | 44550970561 |
| 8234344359154B | JOSE | GONZALEZ | TX | 90014164435 |
| 8234359245B183 | EDGAR | VILLAFUERTE | AR | 90014355924 |

| | | | | |
|---|---|---|---|---|
| 82344393472B44 | ALLEN | RISTEA | CO | 90014123934 |
| 8234469576B65 | MARIO | ALEJANDRE | CA | 90013786695 |
| 8234468495B326 | RYAN | DEATHERAGE | OR | 90015246849 |
| 8234487694B22B | BRANDI | SMITH | NE | 90006698769 |
| 82344A37197B38 | HEATHER | LOWELL | CO | 90003150371 |
| 8234545699154B | SAM | VAQUEZ | TX | 90008474569 |
| 8234676712B271 | LOMINA | BALAWA | DC | 90000327671 |
| 8234679A972B29 | YESENIA | ENRIQUEZ | CO | 90012847909 |
| 82346A28776B68 | NICASIO | SOSMENA | CA | 90014550287 |
| 82347221997B56 | ANDREW | WISEMAN | CO | 90014232719 |
| 82347295997B3B | SANTIAGO | COREAS PERDOMO | CO | 90014172959 |
| 8234734842B253 | DONTAE | WEEKLY | DC | 90004793484 |
| 8234776378B168 | NATALIE | CALDER | UT | 90003217637 |
| 8234818596194B | MONICA | LOPEZ | CA | 90010641859 |
| 8234892525B183 | EVA | PRADO | AR | 23067679252 |
| 82349253572B33 | CHARLIE | HOWARD | CO | 90012362535 |
| 8234975845B581 | ROZIDA | CALABAZA | NM | 90013867584 |
| 82349791297B3B | WENDY | ALPS | CO | 39090487912 |
| 82349A18576B97 | RAMONA | DUBLEY | CA | 90003830185 |
| 82349A94251598 | MUJO | JUSIC | IA | 90014260942 |
| 8234B2A7A2B271 | SARAH | BROADY | DC | 81022802070 |
| 8234BA59793771 | PAUL | TURVENE | OH | 90013960597 |
| 8235116212B271 | TIANA | WILLIAMS | DC | 90003041621 |
| 8235136928B163 | RAUL | BUSTAMANTE | UT | 90013393692 |
| 823513A412B256 | NICOLE | SHELTON | DC | 81014263041 |
| 8235173437B44 | ERIK | TORRES | CO | 90014467343 |
| 82351937672B62 | GUILLERMO | DOMINGUEZ | CO | 90000799376 |
| 8235242A676B65 | JUAN | GOMEZ | CA | 90014904206 |
| 8235247165B19B | JENNIFER | TORRADO | AR | 90011134716 |
| 8235284289154B | FRANCIZCO | LOZANO | TX | 90007428428 |
| 82354111297B3B | DOMINIC | CORDOVA | CO | 90013981112 |
| 823551A679154B | NATALIE | GUTIERREZ | TX | 90012691067 |
| 8235489772B29 | MARIA | GRANADOS | CO | 33097824897 |
| 8235563A741275 | STEPHANIE | HILLIARD | PA | 51093356307 |
| 8235595A285936 | KENNETH | WEEKLY | KY | 90012169502 |
| 82355A6A997B3B | JULIO | SANCHEZ | CO | 39052140609 |
| 823561A4872B33 | YVONNE | ITURRALDE | CO | 90012421048 |
| 823564A5891837 | YVONNE | GILKEY | OK | 90002744058 |
| 8235658347B29 | ESHY | LOVE | CO | 90015025834 |
| 823566AA671977 | EMILY | HILL | CO | 90014726006 |
| 8235699334B933 | LISA | RANDOLPH | TX | 90012719933 |
| 82356A83472B44 | BILL | HAAG | CO | 90013230834 |
| 82356AA5276B65 | PATRICK | VALENZUELA | CA | 90013110052 |
| 823572A7361928 | CAPPIE | BROOKS | CA | 90010392073 |
| 82357972772B44 | JESSICA | GUERRERO | CO | 33011859727 |
| 82357A78181627 | BENITO | MORALES | MO | 29052230781 |
| 8235814295B153 | DONNA | CHAMBERS | MO | 90011071429 |
| 8235855834B967 | ENRIQUE | LOVERA | TX | 76593775583 |
| 8235B468871977 | KELLI | WILLIAMS | CO | 38083084688 |
| 8235B49725B326 | LETICIA | AMADOR | OR | 44522424972 |
| 8235B51125B326 | BRANDALYN | MYRICK | OR | 90014835112 |
| 8235B574471956 | GABRIEL | RIVERA | CO | 90010355744 |
| 8235B734172432 | HENRY | LACKS | PA | 90013047341 |
| 8235B75A247897 | JORDANA | MOSS | GA | 90009047502 |
| 8235B796A5B581 | PABLO | LUEVANO | NM | 90010197960 |
| 8235B89185B326 | PAYGO | IVR ACTIVATION | OR | 90014658918 |
| 82361471797B68 | ROSA | LOPEZ | CO | 90001934717 |
| 8236153A631449 | VERONICA | MATOS QUINONES | MO | 90011735306 |
| 82361555A72432 | OCEAN | ORSKY | PA | 90014465550 |
| 8236161877Z2B29 | BRENDA | AVILA | CO | 90010236187 |
| 82361A26872B44 | EMILIO | MORALES ZAVALA | CO | 90013200268 |
| 82361A96A72B33 | JENNIFER | CURTIS | CO | 33029650962 |
| 82362262A97138 | AURALIA | TORREZ | OR | 90013062620 |
| 8236227638B154 | WILLIAM | COOK | UT | 90002282763 |
| 8236261A45B24B | MARIA | RODRIGUEZ-CALDERON | KY | 90013866104 |
| 8236291832B256 | VICTOR | ESCOBAR | DC | 90000239183 |
| 8236321456194B | ARTURO | BARAJAS | CA | 90010102145 |
| 8236328876B97 | MIGUEL | DELA CRUZ | CA | 46015063288 |
| 8236436AA41262 | GENA | WELLS | PA | 90010183600 |
| 82364811976B97 | PERLA | PEREZ | CA | 90007938119 |
| 82364A15976B68 | JENNIFER | CHINDLUND | CA | 46024890159 |
| 82365165453B82 | SYLEIE | ABREGO | CA | 90014651654 |

| | | | | |
|---|---|---|---|---|
| 8236519868B154 | STEPHANIE | DAVIS | UT | 90014021986 |
| 82365337A72B29 | SCALABRINI | JOE | CO | 33088733370 |
| 8236641615B183 | ROY | RICHARD | AR | 23011904161 |
| 8236748654B561 | JEFF | DRAUGHON | OK | 90013574865 |
| 82367691A72B44 | MIN | KA | CO | 90013506910 |
| 8236784215B24B | YOLANDA | LOGAN | KY | 90007528421 |
| 8236847A772B29 | MARIA | GARICA | CO | 33080254707 |
| 82368739197B38 | RYAN | DEAN | CO | 39090847391 |
| 82369159376B97 | PETRA | ALVARADO | CA | 90012991593 |
| 82369163576B68 | NAZARIO | GIRON | CA | 46002181635 |
| 8236926885B581 | JAIME | CERVANTES | NM | 90013602688 |
| 82369346776B65 | SORAYA | SANCHEZ | CA | 90010763467 |
| 8236938655597B | EVA | POOLE | CA | 49009073865 |
| 82369816297B38 | PATRICIA | GARZA | CO | 39030538162 |
| 8236B24336194B | AARON | NOWLAN | CA | 90011872433 |
| 8236B36235B24B | CHERYL | JAGGERS | KY | 90007643623 |
| 8236B61286194B | MARIA | MOSQUEDA | CA | 90013406128 |
| 8236B849597B68 | HIDALIA | SALINAS | CO | 90013268495 |
| 82371693A81677 | DARRELL | WENDLETON | MO | 90013086930 |
| 82371841972B29 | DANNY | GARZA | CO | 90011308419 |
| 82372451272B44 | KENT | WILLIAMS | CO | 90002874512 |
| 82372AA6872B29 | MOISES | TORRES | CO | 33017070068 |
| 82373121772B44 | DELILIAH | MARTINEZ | CO | 90014771217 |
| 8237316A872B44 | REBECCA | TODHUNTER | CO | 90014801608 |
| 823731A8297B68 | MARIA | GARCIA | CO | 33020611082 |
| 8237323428B163 | ARACELI | LOPEZ | UT | 90013832342 |
| 82373336A77537 | JUAN | DIAZ | NV | 90005613360 |
| 82373511597B38 | JOE | ESPINOZA | CO | 90013395115 |
| 8237386415B183 | BRENDA | NASH | AR | 90013878641 |
| 8237389A247822 | MONCELLA | MOORE | GA | 90015338902 |
| 8237451837 2B29 | JOEL | GARCIA | CO | 90010695183 |
| 823748A8491837 | LINDSEY | HINTON | OK | 90014038084 |
| 823749A9876B97 | JAMINE | SMITH | CA | 90011109098 |
| 8237511A75B183 | SONYA | WOMACK | AR | 23005831107 |
| 823752413 8B154 | LINDA | RIDDLE | UT | 31054102413 |
| 82375259776B68 | HENRY | DANIEL ZAMORA | CA | 46059502597 |
| 8237615A693137 | CHARLENE | ALVES | TN | 90015001506 |
| 82376338497B38 | DAVID | GARCIA | CO | 90008893384 |
| 8237639164B556 | ASHLEY | JACKSON | OK | 90011633916 |
| 82376727872B33 | JOAQUIN | FRANCO | CO | 90012337278 |
| 8237683395B326 | ERIC | PLEGER | OR | 44517798339 |
| 823768A483B335 | DAN | TUBBESING | CO | 90010968048 |
| 82377442176B68 | ERIC | GONZALES | CA | 46006394421 |
| 82377745797B3B | RITA | HERMOSILLO | CO | 39060847457 |
| 823784A3797138 | TANZY | HOLLINGSWORTH | OR | 44040614037 |
| 8237891A597B3B | DESIRAEH | HOWELL | CO | 39049649105 |
| 8237932A65B24B | ORAYODA | LLORENTE | KY | 90014553206 |
| 8237935679154B | GILBERT | MENDOZA | TX | 75025873567 |
| 8237948535B24B | STANLEY | ALMON | KY | 68005634853 |
| 82379528472B29 | PRICILLA | CHEESEBORO | CO | 33042265284 |
| 8237988923B359 | AIRPARK | VILLAGE | CO | 33017538892 |
| 8237B255697B3B | EDITH | CONTRERAS | CO | 90012122556 |
| 8237B49A993771 | DAVID | FRAZIER | OH | 64506084909 |
| 8238124585B183 | ANDRE | AMOS | AR | 90000652458 |
| 82381362276B65 | DENISE A | MCTIZIC | CA | 90003703622 |
| 8238181575599B | KATHY | WEISMAN | CA | 90001638157 |
| 8238194A847822 | EMMA | JOHNSON | GA | 90011529408 |
| 82381951176B68 | LAWRENCE | KESSLIN | CA | 90014589511 |
| 823828A9861928 | JESSICA | GILLETTE | CA | 90005508098 |
| 8238296A69154B | EDUARDO | MIRANDA | TX | 75085909606 |
| 823831A8177537 | TONI | RAMOS | NV | 43013081081 |
| 8238323278B154 | EARL | CLINE | UT | 90000882327 |
| 8238356748B166 | ALVARO | MARTINEZ | UT | 90001345674 |
| 8238369A476B65 | CHRISTOPHER | LEON | CA | 90013646904 |
| 8238399672B271 | CASSANDRA | FEWELL | DC | 90005689967 |
| 82383A48181627 | MERCED | SERRATO | MO | 90013550481 |
| 8238424616199B | JUAN | COVARRUBIAS | CA | 46006942461 |
| 8238424997B3B | ELIZABETH | SALAZAR | CO | 90008772949 |
| 8238481 9876B65 | GREGORY | SCHNIEDER | CA | 90012888198 |
| 8238486178B163 | GABRIEL | VALLADARES | UT | 90004298617 |
| 82384A1A35B153 | RICHARD | G GINDER | AR | 90010070103 |
| 8238546249154B | ROSA | SOLIS | TX | 90014164624 |

| 82385965376B97 | JUANA | MEDINA | CA | 90014889653 |
|---|---|---|---|---|
| 82386232597B3B | DIANE | TROJAHN | CO | 90013042325 |
| 82386297A81627 | CHRISTOPHER | CHONG | MO | 90012952970 |
| 8238685645B153 | SHAHEED | BLAKELY | AR | 90014598564 |
| 82387524676B68 | GUIDO | CORTE | CA | 90013005246 |
| 8238777597B339 | KAREN | DELGADO | VA | 90013297759 |
| 82388327997B38 | SHANIAH | COOKLIN | CO | 90013093279 |
| 82388568672B44 | BREANN | HENNIG | CO | 90012295686 |
| 82389678772B62 | GREGORIO | LOPEZ | CO | 33020216787 |
| 8238B11439154B | BLANCA | VILLA | TX | 75044051143 |
| 8238B3A749154B | ILIANA | HOLGUIN | TX | 90008423074 |
| 8238B54788B154 | MONICA | VISSER | UT | 90004045478 |
| 8238B86585B153 | RENE | HIDALGO | AR | 90012998658 |
| 8239136797B339 | XIOMARA | GONZALEZ | VA | 90013693679 |
| 8239165A68B154 | MARIA | MIRANDA | UT | 31022406506 |
| 82391929172B29 | RICARDO | ALVARENGA | CO | 33005769291 |
| 8239213115B581 | JOESPH | VASQUEZ | NM | 90014401311 |
| 823921A365B183 | JIMMIE | BURGESS | AR | 90013931036 |
| 8239253A272432 | DENISE | WESTER | PA | 90008055302 |
| 82392549397B3B | MARIANA | MARTA | CO | 90012135493 |
| 82392A56A9154B | YESENIA | OCHOA | TX | 90013160560 |
| 8239311A361928 | LIDIA | SAMANO | CA | 90014851103 |
| 8239327935B24B | ROBERT | HENSLEY | KY | 90014152793 |
| 82393514A5B326 | CRYSTAL | PURIFOY | OR | 90003535140 |
| 8239578255B139 | ORA | OLIVER | AR | 23056737825 |
| 82396292972B62 | MICHAEL | PARKER | CO | 33063982929 |
| 823967A825B153 | RUSSELL | GRAY | AR | 23010827082 |
| 823968A6184325 | MARGARITA | TEXTLE | SC | 14594648061 |
| 8239694A751577 | KARA | KRUSE | IA | 90013239407 |
| 82396A4318B154 | TONDRA | DURAN | UT | 31006650431 |
| 8239783765B581 | CESAR | HERNANDEZ | NM | 90008678376 |
| 82397A35276B97 | JASMINE | GONZALEZ | CA | 90013600352 |
| 8239826765B183 | LASHANNON | ABRAHAM | AR | 23077232676 |
| 8239838855B581 | JOSEPH | LUERAS | NM | 90010293885 |
| 8239839475B581 | SILVIA | GONZALES | NM | 90005773947 |
| 82398479976B68 | SETH | REPKE | CA | 46040504799 |
| 82398A2A291242 | SHAQUITA | LEE | GA | 90011050202 |
| 8239936A241275 | SHAWNDAA | BOWEERS | PA | 90012833602 |
| 82399531697B38 | AGUSTINA | MASCARENAS | CO | 90009075316 |
| 82399A4125B24B | SHERYL | HOLLINGSWORTH | KY | 90013890412 |
| 8239B184585856 | SAMANTHA | PERRY | CA | 90011131845 |
| 8239B185A51362 | LESLEY | SMITH | OH | 90014181850 |
| 8239B24A85B338 | DESIREE | MASSEY | OR | 90011942408 |
| 8239B258185936 | BENITA | DAWSON | KY | 90013892581 |
| 8239B295233698 | JOY | PINNIX | NC | 90005342952 |
| 8239B33569154B | JUAN | HERNANDEZ | TX | 90014313356 |
| 8239B92734B22B | SHAWN | MAHER | NE | 27078119273 |
| 8239B988161928 | HYO JIN | SON | CA | 46000129881 |
| 823B1238172432 | DENNIS | ALEXY | PA | 90004552381 |
| 823B1441797B38 | JESSICA | WILLIAMS | CO | 90009344417 |
| 823B1448A33698 | BRYAN | NELSON | NC | 12012404480 |
| 823B16A938B154 | MATTHEW | BUTTERFIELD | UT | 90014146093 |
| 823B1A51851362 | GERARDO | RODRIGUEZ | OH | 90014180518 |
| 823B1A8655B24B | WILLIAM | BROWN | KY | 90014930865 |
| 823B2245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 823B243A872496 | TYRA R | MASON | PA | 90008544308 |
| 823B248A572B62 | RICHARD | WINTHERS | CO | 33060504805 |
| 823B2671872B29 | KIA | GRIFFIN | CO | 90014726718 |
| 823B2694681677 | PAYGO | IVR ACTIVATION | MO | 90006086946 |
| 823B3245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 823B324915B581 | ISRAEL | GRANILLO | NM | 90009662491 |
| 823B3717A41262 | JEREMY | KALBAUGH | PA | 90015097170 |
| 823B393165B326 | CLARISSA | TILLER | OR | 90013189316 |
| 823B4656193771 | JOSEPH | NGOH | OH | 64587496561 |
| 823B488168B163 | CHARITY | PARKER | UT | 90014628816 |
| 823B488865B581 | IRENE | MENDOZA | NM | 90010958886 |
| 823B4A36885936 | DOMINIQUE | ANDREW | KY | 90012670368 |
| 823B5293561928 | SONYA | CRUZ | CA | 90009042935 |
| 823B5388581677 | ANGELA | NICHOLS | MO | 90012573885 |
| 823B5511191975 | BRANDY | MCINTYRE | NC | 90007335111 |
| 823B55A9691525 | AARON | RODARTE | TX | 75052565096 |
| 823B566672B256 | NAKIA | BROOKS | DC | 90000236667 |

| | | | | |
|---|---|---|---|---|
| 823B5696272B29 | FELISE | HENDERSON | CO | 33063336962 |
| 823B61A1661928 | AMANDA | HOBER | CA | 90014721016 |
| 823B7373691979 | TONY | GRAY | NC | 17025373736 |
| 823B758A985856 | BILLY | HARRIS | CA | 90013055809 |
| 823B7591897B68 | ANDREW | WISEMAN | CO | 90014325918 |
| 823B7765672432 | DARCIE | WORK | PA | 51026427656 |
| 823B7833885936 | LESLIE | CHAMBERS | KY | 67031288338 |
| 823B7995672B44 | ANGELICA | OLVERA | CO | 90013349956 |
| 823B7A9567B464 | JESSICA | JORDAN | NC | 90015440956 |
| 823B823115B326 | MARIA | ARCIGA | OR | 44516592311 |
| 823B8496951362 | ANGELA | CLIFTON | OH | 90011084969 |
| 823B929A55B326 | SHANNON | KISBEY | OR | 90001672905 |
| 823B9653276B65 | MARIA | ROJAS | CA | 90010726532 |
| 823B9728651362 | WILL | NELSON | OH | 90009507286 |
| 823B9A18291975 | LETITIA | BYNUM | NC | 90008400182 |
| 823B9A37A5B581 | SARAH | RUDOLPH | NM | 90014850370 |
| 823B9A86976B65 | DANIELLE | DENNIS | CA | 90010490869 |
| 823BB9A5851362 | DACIEN | LEWIS | OH | 90015379058 |
| 823BBA55772432 | STEPHANIE | RICHTER | PA | 90008870557 |
| 8241111975B326 | PR | PRO | OR | 44517201197 |
| 8241193562B965 | MARIA | NUNEZ | CA | 90007489356 |
| 824123A864B22B | DANIELLE | KYLE | NE | 90013343086 |
| 8241292849154B | DOLORES | OCHOA | TX | 90005169284 |
| 8241374423B388 | MICHELE | ALLYN | CO | 90001787442 |
| 82414492172B62 | JAVIER | LOPEZ | CO | 33080094921 |
| 8241463A81627 | LUCIANO | GARCIA | MO | 90013306310 |
| 8241467444B22B | DARIO | MENDOZA | NE | 27015676744 |
| 824147A6761928 | MIGUEL A | ACOSTA | CA | 90014827067 |
| 824148A325B153 | SUSAN | COOK | AR | 23042478032 |
| 8241538A597B38 | REBECCA | BRANNAN | CO | 90015233805 |
| 82415591972B62 | AILEEN | TREVIZO | CO | 90014555919 |
| 8241584555B183 | CHRISTOPHER | DEDMAN | AR | 90009588455 |
| 8241585915B581 | ARACELI | TORRES-CHAVEZ | NM | 35057168591 |
| 8241641925B24B | WHITNEY | SIMSON | KY | 90014724192 |
| 82416747897B38 | DARCE | KOZISEK | CO | 39087047478 |
| 82416A53451362 | EBONY | GATES | OH | 90012830534 |
| 8241744216194B | ORLANDO | SAQUIN | CA | 46083374421 |
| 82418127672B44 | ESHELMAN | KYLE | CO | 33026401276 |
| 82418A27172B33 | ROSALINDA | GOMEZ | CO | 90009630271 |
| 824192A2772432 | JODEE | MITCHELL | PA | 90011462027 |
| 82419AAA572B33 | CHRISTOPHER | MICELI | CO | 90012820005 |
| 8241B399A97138 | LEANNA | SMITH | OR | 90012463990 |
| 8241B712361928 | ANTONIO | FRANCO | CA | 46037367123 |
| 8241B745585856 | MARC | MERCER | CA | 46057807455 |
| 8241BA74177537 | MICHAEL | SMITH | NV | 43087380741 |
| 8242142623B389 | SETH | CHAPMAN | CO | 33001164262 |
| 82422336372B29 | KESHAWNAH | TAYLOR | CO | 90006833363 |
| 8242236238B154 | CLARASUSAN | MOREY II | UT | 31005563623 |
| 82422A7365B326 | NOE | CAMARGO | OR | 90014660736 |
| 824231A7891975 | ANDREA | GAYE CHAMP | NC | 17056171078 |
| 8242464654B524 | JANICE | KELLEY | OK | 90010376465 |
| 8242476569154B | DARLEEN | RODRIGUEZ | TX | 90014177656 |
| 82424963697B38 | RAINA | MARCELLANO | CO | 90004539636 |
| 824249A525B581 | JULISA | VILLA | NM | 90010959052 |
| 8242535378B154 | ROSEMARY | SIMS | UT | 90011383537 |
| 82425374372B33 | AMANDA | MONTES | CO | 90005953743 |
| 82425742A76B65 | PORFIRIO | PEREZ | CA | 90013517420 |
| 82426311A81677 | DONALD | ADAMSON | MO | 90012093110 |
| 82426437172B62 | REBECCA | WEST | CO | 33096934371 |
| 8242659235B581 | DEBBIE | LUCERO | NM | 35074815923 |
| 82426673676B65 | DONNA | DANIEL | CA | 90011946736 |
| 8242672A261928 | SCOTT | MCGONAGLE | CA | 90013397202 |
| 8242716535B24B | APRIL | REID | KY | 68068441653 |
| 824271A7171977 | ROSALIE | MARTINEZ | CO | 90003071071 |
| 82427475A6194B | ISELA | CONTRERAS | CA | 90013744750 |
| 82427A4A885936 | YOLANDA | MCCREE | KY | 90014700408 |
| 82428726397B68 | LUIS | AGUILERA | CO | 90014187263 |
| 82428A81633698 | KRISTIE | RICE | NC | 90013490816 |
| 82428A89A91837 | JANETTE | BIRMINGHAM | OK | 90014700890 |
| 8242911A361928 | LIDIA | SAMANO | CA | 90014851103 |
| 82429546997B3B | MICHAEL | MARTINEZ | CO | 90014865469 |
| 8242BA78677537 | JERRY | WOOD | NV | 43095210786 |

| | | | | |
|---|---|---|---|---|
| 8243113252B271 | ISAIAH | BROOKS | VA | 90000881325 |
| 824312A5691975 | ANGEL | RIVIERA | NC | 17072552056 |
| 8243192A776B65 | ERIKA | EUSEBIO | CA | 90011949207 |
| 82431A38741275 | ERNEST | THOMAS | PA | 51077540387 |
| 82432178172B62 | VICTOR MANUEL | GUZMAN LEMUS | CO | 90015161781 |
| 8243298664B22B | SUSANA | MENJIVAR | IA | 90011319866 |
| 82433479A97138 | VIRGINIA | FALCON | OR | 90002984790 |
| 8243363265B581 | SHAWN | WILLIAMS | NM | 35055966326 |
| 82433A3A272B44 | AUSTIN | RALPH | CO | 33081940302 |
| 82433A47A5B338 | OLVERA | KAREN | OR | 90009650470 |
| 8243443935B24B | DARNELL | WORKMAN | KY | 90013154393 |
| 8243465A81677 | TEDDY | BURNETT | MO | 90014516530 |
| 824346A1185856 | LULU | ALFARO | CA | 90007296011 |
| 824348AA872B62 | MARIE | FORBES | CO | 90009578008 |
| 82434A2185B271 | RAYMOND | BONCZKOWSKI | KY | 90012850218 |
| 82434A5395B581 | SHAUN | CALABAZA | NM | 90014200539 |
| 8243535A597B3B | JAIME | MEZA | CO | 39063653505 |
| 82435466676B51 | ANGELA | MILLER | CA | 90008644666 |
| 8243573347247B | CHRIS | COCHRAN | PA | 51076817334 |
| 8243588175B581 | OSCAR | LIRA | NM | 90002368817 |
| 82435A11872B62 | KIM | NELSON | CO | 90009350118 |
| 8243617672B271 | ANA | CASTRO | DC | 90000881767 |
| 8243667349154B | GABRIELA | CHAVEZ | TX | 75064896734 |
| 8243672639768 | LUIS | AGUILERA | CO | 90014187263 |
| 82436A8845B24B | MELINDA | SMITH | KY | 68048520884 |
| 8243796376194B | MARY | GLOVER | CA | 90000856937 |
| 82438164A72496 | EDWIN | MONHEY | PA | 90012191640 |
| 82438423297B3B | JOSHUA | REYNOLDS | CO | 39090454232 |
| 8243897938B154 | ELIZABETH | GURULE | UT | 90011059793 |
| 82438A35493771 | SIERRA | BERGHHOEFER | OH | 90008700354 |
| 8243917672B271 | ANA | CASTRO | DC | 90000881767 |
| 82439239372B29 | ALONSO | BEJARANO | CO | 33053182393 |
| 82439543997B38 | JACOB | MONTGOMERY | CO | 90014835439 |
| 824395A629154B | SAMANTHA | BAILON | TX | 90014165062 |
| 82439733A33698 | ESPERRANZA | VINCENT | NC | 90008577330 |
| 82439753897B3B | SUZANNE | SINCLAIR | CO | 39086907538 |
| 8243991628B154 | TODD | WILDE | UT | 31042559162 |
| 8243B164A72496 | EDWIN | MONHEY | PA | 90012191640 |
| 8243B165472B29 | RYAN | DURNAN | CO | 90003631654 |
| 8243B55825B581 | FLOR | MEDINA | NM | 35068865582 |
| 8243B5A7185936 | SOLANGE | BANGULWA | KY | 90010145071 |
| 8243B76528B168 | BRENDA | BYRD | UT | 90002997652 |
| 8243B77148B166 | LETICIA | CASTANON | UT | 31085667714 |
| 8243BA8A671977 | ATHEL | BLUE BIRD | CO | 90010700806 |
| 8243BAA886194B | FRANCISCO | MATIAS PABLO | CA | 90014180088 |
| 82441582272B28 | SILCOTT | JACKIE | CO | 90011015822 |
| 82441679597B21 | TERESA | CONTRERAS | CO | 90010876795 |
| 8244175535B24B | LUCIA | NELLY | KY | 90005667553 |
| 82441793976B97 | MARIA | ZAMORA | CA | 90003467939 |
| 82441938297B3B | PABLO | QUIROZ | CO | 90013559382 |
| 8244198665B153 | ALMA | GIBBS | AR | 90012799866 |
| 82441A57847822 | JESSICA | DUPREE | GA | 90014960578 |
| 8244219919154B | MARIA | SANDOVAL | TX | 75083091991 |
| 82442318A91837 | DEBBERA | SHINN | OK | 21092233180 |
| 82442A3415B326 | MARIA | GARCIA | OR | 90012150341 |
| 8244357199154B | ADRIAN | CAZARES | TX | 75000965719 |
| 8244395955B581 | HIEDI | BRYAND | NM | 35071579595 |
| 82443A81A97B68 | ERIC | BRIONES | CO | 90014880810 |
| 8244428A972496 | JENNIFER | GATTO | PA | 51062522809 |
| 8244446722B168 | ELIZABETH | EVANS | UT | 31060644672 |
| 824444A269154B | DIANA ALEJANDRA | CASTRO | TX | 90009124026 |
| 8244451585B183 | LARRY | HICKS | AR | 90010285158 |
| 8244519985B24B | NICOLE | WILLIAMS | KY | 90013021998 |
| 8244533726194B | FEDERICO | MORENO | CA | 90012303372 |
| 82445689972B29 | CARLOS | ROSALES | CO | 90002316899 |
| 8244583614B967 | NICHOLE | JOHNSON | TX | 76501688361 |
| 82446198976B97 | SHANEL | JONES | CA | 90006051989 |
| 82446646172B33 | DOUGLAS | MCCAIN | CO | 33094856461 |
| 8244678545B581 | CARMELITA | MASON | NM | 35074837854 |
| 824468A9772B62 | TYWON LAVELLE | ANDERSON | CO | 90012098097 |
| 8244699A147897 | SHAMEAKE | SLAUGHTER | GA | 14017259901 |
| 8244734317B44 | MARISA | SALINAS | CO | 90008953431 |

| | | | | |
|---|---|---|---|---|
| 82447428998B2B | STEPHANIE | BROWN | NC | 90011894289 |
| 82447A9515B153 | JOHNNY | SCOTT | AR | 90001340951 |
| 8244822145B183 | COREY | BEAUGARD | AR | 23085252214 |
| 824485A749154B | JESUS | CRUZ | TX | 90014165074 |
| 824486A9A76B65 | CYNTHIA | EVANS | CA | 46010226090 |
| 82448A26261928 | DEBRA | PRUITT | CA | 90000340262 |
| 82449467A97B38 | CHRISTIAN | KENYON | CO | 90014624670 |
| 82449A61447822 | BERNICE | HOWARD | GA | 90014640614 |
| 8244B35A597B38 | JAIME | MEZA | CO | 39063653505 |
| 8244B459276B65 | NATALIE | CUENCA | CA | 46080774592 |
| 8244B585376B68 | BRENDA | SANCHEZ | CA | 90009185853 |
| 824514AA481677 | EUNJOLIE | WILLIAMS | MO | 90014654004 |
| 8245162188B168 | LINDSEY | STIREMAN | UT | 90010376218 |
| 824516A6776B97 | PATRICIA | WATERMAN | CA | 46015416067 |
| 82451741372B29 | BRITTNEY | STANTON | CO | 90010277413 |
| 8245179978B163 | FLASHED | PHONE | UT | 90011217997 |
| 82451A4375B326 | JENNIFER | SCHEER | OR | 90012150437 |
| 82451AA5247822 | TANGALIA | SHOATS | GA | 90007560052 |
| 8245212628B154 | KEVIN | LOUGHRIN | UT | 90008341262 |
| 82452619872B33 | DONNA | READ | CO | 90012416198 |
| 82452A2A95B183 | BRANDY | SHORTER | AR | 90011180209 |
| 8245397A972B29 | JOSE | DIAZ | CO | 90013839709 |
| 82453A8795B153 | NYEISHA | ELLIOTT | AR | 23056230879 |
| 82454157A41275 | JENNIFER | GREENWALT | PA | 90014801570 |
| 82454469297B38 | RODOLFO | MEDINA-VALDEZ | CO | 39058864692 |
| 82454A61376B68 | ALVARADO | ROSALVA | CA | 46041040613 |
| 8245522587737B | BERNADINE | WILLIAMS | IL | 90007672258 |
| 82455543A72B44 | LORIE | THEOBALD | CO | 33070725430 |
| 82456656187B29 | KAREN | MUNOZ | CO | 33067555618 |
| 824566A9876B68 | AMY | LAMBETH | CA | 90014466098 |
| 8245686552B236 | DOMINIQUE | MBACHIE | DC | 90001438655 |
| 8245727A251362 | CURTIS | CARPENTER | OH | 90013962702 |
| 82458268172B33 | COLLEEN | MACDONALD | CO | 33050722681 |
| 824582A2197138 | TONY | BOKMEJ | OR | 90013392021 |
| 82458792A77537 | RITA | SEVIER | NV | 43044897920 |
| 824588A855B24B | CHRIS | JONES | KY | 90003618085 |
| 8245894165597B | ANTONIO | RODRIGUEZ | CA | 90014699416 |
| 82459279A8B155 | KENT | BARLOW | UT | 90000782790 |
| 8245974175B326 | LATISHA | CAESAR | OR | 90013067417 |
| 8245978335B24B | KEN | TINSLEY | KY | 90009077833 |
| 8245B343176B68 | MARIA | REYES | CA | 90013503431 |
| 8245B385497B97 | MICHELE | HARTMAN | CO | 90012533854 |
| 8245B414672B62 | MARIA | RODRIGUEZ | CO | 90001484146 |
| 8245B455472B33 | MARNIE | TERHARK | CO | 90007844554 |
| 8245B46918B168 | MARIANA | HEREDIA | UT | 90007934691 |
| 8245B75712B271 | TALESHA | FOWLER | DC | 90010797571 |
| 8245B7A6A72B33 | SUE | HAMADA | CO | 90015087060 |
| 8245B942991979 | FRANCISCO ANGEL | GONZALEZ | NC | 90007989429 |
| 8245BA7487192B | CHRISTINE | ARGUELLO | CO | 32049200748 |
| 8245BA75A47822 | PATRICIA | RUMPH | GA | 90014640750 |
| 8246127AA76B68 | TRIXY | MOLANO | CA | 90014502700 |
| 82461788497B3B | JOSE | JARAMILLO | CO | 90014687884 |
| 824618AAA2B256 | MARTHA | ALVAREZ | DC | 90011368000 |
| 82461A13781677 | ROBERT | MARTIN | MO | 90014760137 |
| 82462158697B68 | YURI | ESTRADA | CO | 33072201586 |
| 82462311772B62 | RODOLFO | GONZALEZ | CO | 33004563117 |
| 8246261895B581 | ROBERT | WILLIS | NM | 90007526189 |
| 824628A575B581 | CARLOS | LOPEZ | NM | 90004178057 |
| 82462945772B29 | KENNETH | KOEPPEN | CO | 33041619457 |
| 824632A385B24B | DEBORAH | BASHAM | KY | 68092372038 |
| 82463397A81627 | GARY | SNOW | MO | 90015343970 |
| 824634386915 4B | LORENA | LUJAN | TX | 90008414386 |
| 8246349735B326 | ROVIN | SOLANO | OR | 90014954973 |
| 8246351272B271 | CHRISTIANA | JONES | DC | 90001995127 |
| 82463A1997B38 | DANIEL | ROJAS | CO | 39040550319 |
| 82463AA3841262 | DONNELL | LAY | PA | 90007350038 |
| 82464415A5B24B | CHERRIE | WEBB | KY | 90004984150 |
| 824653A9172B44 | STEVE | SIMMONS | CO | 33077703091 |
| 8246574126194B | MEGAN | KETTMANN | CA | 90001997412 |
| 8246636929154B | NELLELY | RODRIGUEZ | TX | 75093913692 |
| 82466A9696194B | E DANTE | GRAZ | CA | 90012680969 |
| 82467333A81627 | SHONTERRIA | COLBERT | MO | 90012953330 |

| 82467429A76B68 | YANET | GONZALEZ | CA | 90013304290 |
|---|---|---|---|---|
| 82467552797B38 | CHARLENE | GIGGY | CO | 39086575527 |
| 82467736576B97 | SINTIA | VELASCO | CA | 90013927365 |
| 8246782295B153 | JULIUS | MCINTONSH | AR | 90013928229 |
| 8246785595B153 | BRANDI | TERRY | AR | 90012398559 |
| 824683AA751362 | CRYSTAL | LOVETTE | OH | 90014183007 |
| 82468A4848B168 | DEVIN | TRUJILO | UT | 31088814084 |
| 82468549376B68 | MARGARITO | DE LA O | CA | 46067485493 |
| 8246953572B33 | MELVIN | MOORE | CO | 90014155335 |
| 8246983276194B | WENDY | RIVERA | CA | 46027708327 |
| 8246999459154B | ESTER | HERRERA | TX | 90003719945 |
| 8246B452272B33 | CRYSTAL | WESTLUND | CO | 90008294522 |
| 8246B677141272 | RONA | GREEN | PA | 90013836771 |
| 8246B754581677 | BRANDON | VAUGHN | MO | 90014867545 |
| 8246B889961928 | SANDEE | CHARFAUROS | CA | 46040778899 |
| 82471119872B62 | BEATRIZ | HERNANDEZ | CO | 90004001198 |
| 82471478A91975 | TIFFANY | MCKINNIE | NC | 17025844780 |
| 8247188825B153 | CATHLEEN | STOYLE | AR | 23061458882 |
| 8247227375B326 | DARCY LYNN | GILMORE | OR | 44590152737 |
| 8247266688B163 | ISAAC | GARDNER | UT | 31045276668 |
| 82472A76151323 | GRISELDA | BAUTISTA | OH | 90001480761 |
| 8247321845B183 | MARIA | ROBLEDO | AR | 90010082184 |
| 8247322775B581 | ROBIN | CANDELARIA | NM | 90013412277 |
| 82473365A93771 | LESLIE | SHORT | OH | 90005073650 |
| 82473412A77537 | JOHN | DOEHRING | NV | 90007194120 |
| 8247358672B33 | WILLIAM | SHERMAN | CO | 33001445865 |
| 82473613472B44 | PATRICIA | GUZMAN | CO | 90001816134 |
| 8247397938B154 | ELIZABETH | GURULE | UT | 90011059793 |
| 82473A74161928 | VANESSA | VERA | CA | 90013100741 |
| 8247436235B326 | ROBERT | FESSENDEN | OR | 90013893623 |
| 8247447919154B | ERICKA | PENA | TX | 90012854791 |
| 82474865A72B44 | UBALDO | MIGUEL | CO | 90001728650 |
| 8247535317 2B29 | EFLIS | MICKY | CO | 90012903531 |
| 8247581295B581 | AYMARA | NIEVES | NM | 90003198129 |
| 8247595995B153 | LOVEITTIA | WILSON | AR | 90014509599 |
| 82476175376B65 | TIMOTHY | DOLAN | CA | 90010511753 |
| 824761A584B22B | JALISA | NESBIT | NE | 90013371058 |
| 8247621A597138 | JEANIA | GENTZLER | OR | 90009322105 |
| 824766A5A77537 | AMBER | BURROUGHS | NV | 43098766050 |
| 8247675A591525 | GLORIA | SALCIDO | TX | 75009387505 |
| 8247696889152B | SANDRA | NAVA | TX | 90011209688 |
| 82476A96597199 | DEANNA | PELKEY | OR | 90015130965 |
| 82477152A97B68 | ERIC | GUERIN | CO | 90014221520 |
| 824773A2541262 | STEPHANIE | JAMES | PA | 90009583025 |
| 8247741A9154B | KARINA | ROMERO | TX | 90011667410 |
| 82477888A97B38 | JILL ANN | MANN | CO | 90002368880 |
| 8247 7AA885B326 | ADELE | CRAMER | OR | 90012250088 |
| 824781A5891525 | JULIAN | FLORES | TX | 75091071058 |
| 8247834145B153 | RICK | JOHNSON | AR | 90014303414 |
| 82478523576B68 | CAMMI | ARMES | CA | 90015225235 |
| 8247867988B163 | TINA ANN | BASS | UT | 90014576798 |
| 8247889415B26B | VALOY | HERNANDEZ | KY | 68094018941 |
| 824788A937B389 | BRIAN | MEREDITH | VA | 90014648093 |
| 82478AA4497B3B | LUIS | ROBINSON | CO | 39091560044 |
| 82479245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 8247936585B581 | GUSTAVO | RAMIREZ | NM | 90011153658 |
| 8247944866194B | GLORIA | GANDARILLA | CA | 46012464486 |
| 8247956917 2B62 | BRITNEY | BEDFORD | CO | 90008635691 |
| 82479A46581627 | BILLY | RILEY | MO | 90005690465 |
| 8247B198593771 | THOMAS | DANIELS III | OH | 64571391985 |
| 8247BA6A785856 | BILL | TINDALL | CA | 46079030607 |
| 8247BA8865B24B | SAMANTHA | HENSLEY | KY | 90014810886 |
| 8248122A291979 | ERIC | NZAU | NC | 90014932202 |
| 82481691176B97 | CRISTIAN | RIVERA | CA | 90010936911 |
| 824817A766194B | NANCY | CASTILLO | CA | 90015167076 |
| 82482A56641262 | PABLO | CASTILLO | PA | 90015230566 |
| 82482A9235B183 | TAURIAN | MACKEY | AR | 90007000923 |
| 82483384972B62 | JENNY | FLORES | CO | 33064233849 |
| 82483786772B29 | ANGELA | MASINELLI | CO | 33095007867 |
| 82483886972B62 | JENNY | FLORES | CO | 90013528869 |
| 8248412265B183 | SYLVIA | MURCIA | AR | 90014971226 |
| 8248474149154B | GILBERTO | GUERRA | TX | 75089307414 |

| | | | | |
|---|---|---|---|---|
| 8248482375B153 | QUEENA | JOHNSON | AR | 90014278237 |
| 8248485A481677 | KATY | JACKSON | MO | 90010288504 |
| 8248516365B326 | GORGONO | CARRANZA | OR | 90010461636 |
| 82485544A9154B | ARTURO | BAEZ | TX | 90014165440 |
| 82486311A81677 | DONALD | ADAMSON | MO | 90012093110 |
| 824868A754B967 | TONYA | RICHARD | TX | 76524728075 |
| 8248748A872B33 | SUSANA | RAMIREZ | CO | 33058644808 |
| 82488235872B62 | LAUREN DARLENE | CORDOVA | CO | 90013352358 |
| 82488482197B38 | MARTINA | SOLIS | CO | 90012504821 |
| 8248863A35B338 | LUIS | ORTIZ ARTEAGA | OR | 44567426303 |
| 82488926A2B271 | QIRDRA | BURTON | DC | 90005139260 |
| 82489597A91979 | JONATHAN | MEJIA | NC | 90014845970 |
| 824897AA281627 | ROBIN | NEGRETE | MO | 90012397002 |
| 8248B366272B62 | MALIKAH | STOKER | CO | 90013533662 |
| 8248B4A9981677 | TALEAH | STEVENSON | KS | 90011824099 |
| 8248B715572B44 | GARY | LAPENNA | CO | 90009697155 |
| 8248B728485856 | ALBERTO | BAEZ | CA | 90000997284 |
| 82491453872B33 | JACQUELINE | MIERA | CO | 90007804538 |
| 8249149289154B | EDGAR | MARES | TX | 90005144928 |
| 8249214266B871 | MAURA | LOPEZ | WI | 90015371426 |
| 82492347997B3B | BRIANNA | BELL | CO | 90010763479 |
| 8249348649154B | SOLEDA | GARCIA | TX | 90014274864 |
| 82494327772B44 | SERINA | SANCHEZ | CO | 33025883277 |
| 8249475A271977 | SAM | HERNANDEZ | CO | 38067507502 |
| 8249518138B154 | ANGELICA | BATON | UT | 90012901813 |
| 8249548216194B | MIGUEL | RIVERA | CA | 90001104821 |
| 82496236372B29 | ALEX | GUERRA | CO | 33086302363 |
| 82496524A97138 | ALEJANDRA | CERVANTES | OR | 90011685240 |
| 82496A82161928 | ELENA | MARIN | CA | 46059340821 |
| 82497122776B65 | ROSA | OROZCO | CA | 90012891227 |
| 824972A546194B | WAYNE | SASSER | CA | 90010842054 |
| 8249749539154B | MARIANA | GANDARA | TX | 75002334953 |
| 8249755538B154 | DIANA | SCHULTZ | UT | 90010765553 |
| 8249789A247822 | MONCELLA | MOORE | GA | 90015338902 |
| 8249793295B326 | TIMOTHY | DREYER | OR | 90008749329 |
| 82498398476B65 | MOISES | LOPEZ | CA | 90010773984 |
| 8249848A55B326 | RITA | VILLARREAL | OR | 90013744805 |
| 8249865A72B44 | HENRY | CAMPOS | CO | 33091216500 |
| 824986A1285856 | JONGHUN | PARK | CA | 90012696012 |
| 82498A43861971 | CEYDA | BOLAT | CA | 90010020438 |
| 8249925468B154 | RHONDA | KARAS | UT | 90010952546 |
| 824999A4697B38 | DAVID | BERNSTEIN | CO | 90009949046 |
| 82499A4625B24B | JEREMY | HOLLAND | KY | 68040580462 |
| 8249B231897B38 | NEREIDO | CONTRERAS | CO | 90011912318 |
| 8249B6A1161928 | LULU | ALFARO | CA | 90007296011 |
| 8249B873772B62 | DOMINICK | DOBBS | CO | 90015218737 |
| 8249B914571977 | SUSANNE | LINDSAY | CO | 38061799145 |
| 824B112A941275 | CHARLES | WOLFORD JR | PA | 51046871209 |
| 824B118A75B338 | ROSALBA | BRAMBILA | OR | 90014291807 |
| 824B143AA6194B | KURT | KNUDSEN | CA | 46048384300 |
| 824B1444897B3B | ADRIANA | SOTO | CO | 90015184448 |
| 824B1488651362 | JESSICA | COOK | OH | 90008064886 |
| 824B1672881627 | JOHN | MITCHELL | MO | 29068206728 |
| 824B168A641262 | JAMMIE | GRIMES | PA | 51027626806 |
| 824B18A9347897 | BRENDA | BISHOP | GA | 14072648093 |
| 824B1917876B68 | ALEJANDRA | GOMEZ | CA | 90008459178 |
| 824B192918B163 | MIRIAM | MENDONZA | UT | 90014399291 |
| 824B1999872B29 | ISAIAS | CRUZ | CO | 90007299998 |
| 824B2177976B68 | NOEMI | JOVE | CA | 46084501779 |
| 824B21A8433698 | DAPHNIE | LEGETTE | NC | 90013431084 |
| 824B2584381627 | PHILLIP | GEORGE | MO | 90014635843 |
| 824B2676291979 | MARSHELL | MCMILLAN | NC | 90011336762 |
| 824B3131291837 | FRANK | FREEMAN | OK | 21025041312 |
| 824B3584644337 | LANITA | PARKER | MD | 90012565846 |
| 824B3713A91837 | PAUL | CHITTUM | OK | 90014197130 |
| 824B3849597B68 | HIDALIA | SALINAS | CO | 90013268495 |
| 824B396655B581 | ERIC | PIETRYGA | NM | 90004649665 |
| 824B4716472B44 | MARTINE | AMBROSE | CO | 33060987164 |
| 824B477A697B68 | CINDY | FLORES | CO | 90010277706 |
| 824B4858461928 | DEBORAH | ENGELHARDT | CA | 90009778584 |
| 824B5429A76B68 | YANET | GONZALEZ | CA | 90013304290 |
| 824B5566A85936 | DULCE | LOPEZ | KY | 90015165660 |

| | | | | |
|---|---|---|---|---|
| 824B5A21A5B581 | MATHEW | VARGAS | NM | 90006810210 |
| 824B6482672B33 | ALIS | S S | CO | 33030344826 |
| 824B6618672B62 | MELANIE | HEATH | CO | 90002706186 |
| 824B6938791837 | CURTIS | VOSS | OK | 90012839387 |
| 824B695115B183 | CHRISTOPHE | ESTRADA | AR | 23003809511 |
| 824B695855B581 | NATALIE | ARENIBAS | NM | 90014409585 |
| 824B7256985623 | JULIE | LOPEZ | NJ | 90008342569 |
| 824B756344B22B | LEAUNA | AVANT | NE | 27067585634 |
| 824B7888872432 | MICHELLE | MOORE | PA | 90012888888 |
| 824B7893A97138 | COREY | RECORD | OR | 90013148930 |
| 824B8396472B29 | EL PARAISO | EVENT CENTER | CO | 90015113964 |
| 824B8635485936 | RAYMONT | WALKER | KY | 90010046354 |
| 824B9233484325 | CHELSEA | ANDERSON | SC | 90010282334 |
| 824BB82A141262 | DAMITRA | PENNY | PA | 51009488201 |
| 824BB897597B3B | CRYSTAL | CALDWELL | CO | 39025448975 |
| 824BBA26747897 | JAMELA | SMITH | GA | 90009490267 |
| 8251117A161928 | ROBERT | JANPOL | CA | 90009301701 |
| 82511629876B65 | MELISSA | STARNES | CA | 90010526298 |
| 82511A77747822 | JOSEPH | STEWART | GA | 90013130777 |
| 825124A3261928 | JERRY | PRADD | CA | 46043674032 |
| 825126A6891525 | GILBERT | SILVAS | TX | 90001366068 |
| 8251291135B532 | TAMANI | ORTIZ | NM | 90014109113 |
| 8251325135B153 | SASHA | REED | AR | 90012242513 |
| 825136A735B523 | DEBRA | ROMERO | NM | 90001546073 |
| 825137A2591975 | MEISHA | BRIGGS | NC | 90013307025 |
| 82513964776B68 | ERASMO | OLIVARES | CA | 90013629647 |
| 8251412235B183 | MARY | FERRELL | AR | 23069211223 |
| 8251421245B24B | PHILLIP | STITES | KY | 90011082124 |
| 8251423544B22B | DIAZ | HECTOR | NE | 27040262354 |
| 8251536548B163 | CESAR | MORENO | UT | 90013753654 |
| 8251573A62B249 | LAWERENCY | BOONE | DC | 90000947306 |
| 8251583A976B65 | ROBERT | HOFFMAN | CA | 46018208309 |
| 8251856276B97 | TERRIE | SIMS | CA | 46013058562 |
| 8251628A191979 | IMELDA | CRUZ | NC | 17020642801 |
| 825179A425B153 | SHAHEED | BLAKELY | AR | 90014599042 |
| 82517A62491975 | JULIO | COREAS | NC | 90009290624 |
| 82518111A97138 | DOLORES | ESPINDOLA | OR | 90011901110 |
| 8251823368B168 | MANU | ALEKI | UT | 31070162336 |
| 8251855219154B | CHRIS | GALVEZ | TX | 90014165521 |
| 8251885A91979 | GERMAN | BOBADILLA | NC | 90009558500 |
| 82519667A6194B | GREGOIRE | JEAN LOUIS | CA | 90006016670 |
| 82519723A76B65 | LUCIA | GADINO | CA | 90008687230 |
| 8251976879154B | JAIME | VAZQUEZ | TX | 90014177687 |
| 8251981575599B | KATHY | WEISMAN | CA | 90001638157 |
| 82519A8A391837 | JAMES | TODD | OK | 90014570803 |
| 8251B39A372B29 | MICHAEL | PHILLIPS | CO | 33090483903 |
| 8251B471971977 | DAVID | GARCIAL-BELARDE | CO | 90011314719 |
| 8251B957897B38 | ANNETTE | BENAVIDEZ | CO | 90012659578 |
| 8251B984A8B168 | DEANN | ORAM | UT | 31005509840 |
| 82521615672B29 | DANNY | LOPEZ | CO | 90013596156 |
| 825218A9591979 | MAGDELINE | CARROLL | NC | 90012498095 |
| 82521A32381627 | MAYRA | ESCOBAR | MO | 90013980323 |
| 8252224A771977 | CHRISTINA | BIK | CO | 90014912407 |
| 8252247765B24B | ANDREW | FROST | KY | 90013274776 |
| 825226A8A81677 | CESAREO | RAMIREZ | MO | 90013116080 |
| 82522816472B44 | HERNANDEZ | JOSE | CO | 90004978164 |
| 82522871772B62 | SALLEY | REBECCA | CO | 90008288717 |
| 82522A67893771 | REBECCA | WATKINS | OH | 90014560678 |
| 8252322195B183 | MELISSA | BERNAL | AR | 90014982219 |
| 8252848672B62 | CHRISTINA | HAGAN | CO | 90003478486 |
| 82524411176B68 | VICTOR | RAMIREZ | CA | 46010724111 |
| 825245465B153 | SARA | SENA | AR | 90002275446 |
| 8252585888B163 | VISESIO | SUA | UT | 90011218588 |
| 8252591A35B153 | HEATHER | PHILLIPS | AR | 23039129103 |
| 82525A99884325 | STEPHANIE | ROOKER | SC | 90011130998 |
| 825265A7397B68 | MARIA | CORNELIO | CO | 33000705073 |
| 8252682845B24B | CRYSTAL | STRATTON | KY | 90013258284 |
| 82526A6965B153 | STACEY | BEESON | AR | 90012180696 |
| 82527178A72496 | DAVID | MALOVICH | PA | 90011641780 |
| 8252784644B22B | NANCY | MOYA | NE | 90001168464 |
| 82528228A71977 | MANDY | LEYBA | CO | 90012882280 |
| 8252826195593B | JACQUELIN | MEDINA | CA | 48003692619 |

| | | | | |
|---|---|---|---|---|
| 8252834468B154 | TIRHAS | HDISH | UT | 90012703446 |
| 8252B485576B97 | DAEQUAN | GRAHM | CA | 90015064855 |
| 8252856939154B | JOHAN | PABLO | TX | 90014165693 |
| 82528791172B62 | REYNA | PALOMINO | CO | 33042157911 |
| 825287A375B326 | CURTIS | ROBINSON | OR | 90014857037 |
| 8252AA9A61928 | ANGELES | LOPEZ | CA | 90011300090 |
| 8252B12716194B | DELIA | VILLA | CA | 90002771271 |
| 8252B1A8A47822 | GINELL | ADAMS | GA | 90002121080 |
| 8252B564876B68 | EMIR | MOJICA | CA | 90008525648 |
| 8252B73355B581 | KAREN | SALAS | NM | 35004237335 |
| 8252B859741262 | BRIAN | JACKSON | PA | 90000318597 |
| 8252B866A72B29 | FAUSTITO | FLORES-SOLIS | CO | 90011188660 |
| 8252BA6317B386 | RALPH | TANKS | VA | 81041490631 |
| 82531183876B68 | KILE | DORMAN | CA | 90014361838 |
| 8253155A997B38 | LOGAN | STORK | CO | 90015535509 |
| 825315A795B183 | KATRENA | FINLEY | AR | 90001975079 |
| 8253168344B22B | STACY | DONISON | NE | 27080346834 |
| 8253184795B326 | KRISTINE | CURTICE | OR | 44554028479 |
| 8253196A871977 | RICHARD | DUVALL | CO | 90008299608 |
| 8253257329154B | DAISY | TEPEZANO | TX | 90014165732 |
| 82532858876B68 | ALBERT | PERTRICK | CA | 90013298588 |
| 825329A3591837 | HOLLEE | WHITEHEAD | OK | 90012649035 |
| 8253337425B183 | DENISE | PARKER | AR | 90014693742 |
| 82533754597B3B | MORGAN | CHAVEZ | CO | 90012877545 |
| 825343656194B | LYNNE | MCCARTHY | CA | 46047913465 |
| 8253448875B338 | DEMBA | KANDJI | OR | 44575074887 |
| 8253479A791975 | RICARDO | DIAZ | NC | 90011497907 |
| 82534969A9154B | MARIA | MARTINEZ | TX | 90010629690 |
| 8253514A39154B | MARIA | ESCOBEDO | TX | 90000651403 |
| 82535499A97138 | MIGUEL | CAMARENA | OR | 90007824990 |
| 8253554468B18B | ERIBERTO | MADRID | UT | 31015025446 |
| 825357A6A72B33 | SUE | HAMADA | CO | 90015087060 |
| 82535A79981627 | LETICIA A | SCOTT | MO | 90015050799 |
| 8253632799154B | DORIAN | CONTRERAS | TX | 90002883279 |
| 82536654572B8B | EDITH | LOPEZ | CO | 90008026545 |
| 8253671345B139 | PENNY | SPIKES | AR | 23012457134 |
| 8253672275B581 | RUBY | MCEACHERN | NM | 35011797227 |
| 82536A41772B44 | KELLIE | ROTH | CO | 90004330417 |
| 8253757965B581 | MICHEAL | JOHNSON | NM | 90014495796 |
| 825377A7697B3B | JUSTIN | QUINN | CO | 39056577076 |
| 82537954872B33 | ELENA | PASILLAS | CO | 90013399548 |
| 825381A6697B38 | HERIBERTO | SANTOS | CO | 90013981066 |
| 825383A6672B62 | CYNTHIA | STAHL | CO | 33085013066 |
| 8253481297B38 | ALEX | PIZARRO | CO | 90015394812 |
| 8253864A15B581 | LORRIE | LUCERO | NM | 90002856401 |
| 8253846272B29 | ED | STOUDT | CO | 90011308462 |
| 825389A3A5B183 | MARGARITA | GARCIA | AR | 90012909030 |
| 8253939546194B | BLANCA | ORTIZ | CA | 90003773954 |
| 82539657172B33 | MARIO | TORRES | CO | 90011896571 |
| 82539731A5B581 | BILLY | CHAVEZ | NM | 90004887310 |
| 8253979A891837 | JOHN | ERVIN | OK | 21018017908 |
| 82539867372B44 | SELINA | OCANA | CO | 90005738673 |
| 8253B132793771 | TASHANNA | KELLY | OH | 90012831327 |
| 8253B219791979 | DANIEL | ARMANDO DE LA VEGA | NC | 90014282197 |
| 8253B372391837 | DAYSI | SANDOVALL | OK | 90000223723 |
| 8253B41198B163 | COREY | THOMPSON | UT | 31002004119 |
| 8253B491577537 | JUAN | MARTINEZ | NV | 90003374915 |
| 8253B54A18B168 | MONICA | HOOD | UT | 90004615401 |
| 8253B654733698 | DOLORES | SHILLINGLAW | NC | 90011536547 |
| 8253BA62A61928 | PATRICIA | JIMENEZ | CA | 90014590620 |
| 8254121769154B | GERARDO | SALCIDO | TX | 75031832176 |
| 8254153925B24B | MOHAMED | DIABATE | KY | 90013305392 |
| 82542237A97138 | JOSE | ADRIAN BRAVO CRUZ | OR | 44067722370 |
| 82542471A97B3B | ROBIN | LABARBERA | CO | 39085274710 |
| 82542781A76B68 | MARTIN | GORDILLO CRUZ | CA | 46005677810 |
| 82542962A5B24B | AMANDA | HUGGAND KISS | KY | 90006009620 |
| 82543591976B68 | ABEL | HERNANDEZ | CA | 46009785919 |
| 8254388285B183 | JACQUELYNE | TUCKER | AR | 23020988828 |
| 82544394A97138 | ERIC | SANCHEZ | OR | 44070993940 |
| 8254485338B154 | MIGUEL | BURQUEZ | UT | 31063308533 |
| 8254493384B22B | TAJUAN | PHIPPS | NE | 90014109338 |
| 8254514A39154B | MARIA | ESCOBEDO | TX | 90000651403 |

| | | | | |
|---|---|---|---|---|
| 82545452876B68 | DAVID | PEREZ | CA | 90015464528 |
| 82545674376B45 | DENNIS | PIERCE | CA | 90011806743 |
| 8254616749154B | IVAN | CENICEROS | TX | 90012981674 |
| 825463AA472496 | BOBBIE | BROWN | PA | 90013993004 |
| 82546614372B33 | TROY | HENDERSON | CO | 33014896143 |
| 825467A4372B29 | WILLIAM | VEGA | CO | 90008037043 |
| 82547145972B44 | ROSA | BERUMEN-LUNA | CO | 90012931459 |
| 82547429772B29 | TYKESHA | SIMONS | CO | 90009234297 |
| 82547539772B29 | JOANNA | LINARES | CO | 33035355397 |
| 82547612572B33 | TYKESHA | SIMONS | CO | 90013906125 |
| 8254765A261928 | GLINDA | ERBACHER | CA | 90002006502 |
| 82548527A72B44 | JOSE | RAMIREZ | CO | 33064835270 |
| 8254853942B246 | AISHA | GRIFFIN | DC | 90011805394 |
| 82548A94397B38 | DARLENE | MARTINEZ | CO | 90014490943 |
| 82549726497B38 | ANDRAY | VIALPONDO | CO | 90001127264 |
| 82549A46381627 | NAIROBI | BANKS | MO | 29055010463 |
| 8254B26285B326 | MARIA | ROGRIGUEZ | OR | 90000952628 |
| 8254B541A77537 | ROCIO | DIAZ-OCHOA | NV | 43043915410 |
| 8254B947241275 | ROSE | BAUR | PA | 51035379472 |
| 825516815B153 | ROBERT | BOLTON | AR | 23003836811 |
| 82551A4695B183 | PRISCILLA | HARPER | AR | 90014110469 |
| 8255242782B271 | LYNDON | HARRISON | DC | 90004094278 |
| 82552428A9154B | MARIA | MARTINEZ | TX | 75089014280 |
| 82552512997B38 | WILLIAM | RODRIGUEZ | CO | 39095065129 |
| 82553773597B3B | NAOMI | CHAVEZ | CO | 39080567735 |
| 8255419266194B | FADUMO | MUSE | CA | 90013901926 |
| 8255478219763B | CASEY | MAROHL | CO | 39045987821 |
| 82555286976B68 | RAFAEL | ABARCA | CA | 90007772869 |
| 8255561995B24B | JOSH | GIBBONS | KY | 90015166199 |
| 82555735673339 | KELLY ANN | NEVERSON | VA | 90006317356 |
| 82555A3732B271 | ALTHEA | WILLIAMS | DC | 90006990373 |
| 82556133672B33 | MICHELLE | LEWIS | CO | 33026851336 |
| 8255619546194B | LIDIA | LOPEZ | CA | 90010891954 |
| 825562A8151362 | ONIKA | DAVIS | OH | 66045512081 |
| 825563A8484325 | DAVIDA | WILLIAMS | SC | 90011213084 |
| 8256568529154B | PRISCILLA | ACEVEDO | TX | 90014165852 |
| 82556A35533698 | LAQUAN | ROBERTS | NC | 90013070355 |
| 82556A5374B22B | PATRICIA | FALBO | NM | 27078150537 |
| 82556A74491837 | CAREY | RAMSBY | OK | 90009300744 |
| 82557146176B65 | CATALINA | GARCIA | CA | 46004821461 |
| 8255756A39154B | MARIA | GUADALUPE RIOS | TX | 90001305603 |
| 82557652872B29 | SONYA | HAYES | CO | 90004856528 |
| 82557716A91242 | JARON | MULLINS | GA | 90011187160 |
| 82557747372B33 | JESSICA | VILLEGAS-LOPEZ | CO | 33067297473 |
| 8255778685B326 | ARACELI | MARQUEZ | OR | 44512197868 |
| 82557A5218B154 | LAURA | THORN | UT | 31031120521 |
| 825585A3191979 | KETURAH | TATE | NC | 90006435031 |
| 8255875658B163 | ALI | JAMILI | UT | 90014067565 |
| 82558865297B38 | SUSETTE | RENDON | CO | 90013058652 |
| 825593A9891979 | DIOCELINA | PELAEZ | NC | 17016873098 |
| 8255942A341262 | MITSU | ANTOLIK | PA | 90007104203 |
| 825595A925B183 | HILDA | TORRES | AR | 90001755092 |
| 8255997964B22B | ANDREW | HULTBERG | NE | 90015299796 |
| 8255B186261928 | MANUEL | BAEZ | CA | 90013631862 |
| 8255B31A376B65 | CESAR | RAMIREZ | CA | 90013923103 |
| 825618A3A8B154 | TAMARA | SMITH | UT | 31001888030 |
| 82561A8726194B | MARTHA | RUBIO | CA | 90012740872 |
| 8256289475B24B | CATHY | YOUNG-BRIGGS | KY | 90014118947 |
| 82562AA7785936 | BRENDA | GARCIA | KY | 90014830077 |
| 825634A3176B97 | SEAN | MURPHY | CA | 90011324031 |
| 8256351865B581 | BERMUDEZ | SHANTEL | NM | 90003805186 |
| 8256366364B22B | EMILY | OLSON | NE | 90012096636 |
| 82563688372B33 | PARKS | KELLY | CO | 90010266883 |
| 825636A975B153 | STEPHEN | ARTHUR | AR | 90013986097 |
| 82563843A47897 | TAKISHA | GAMBLE | GA | 90012508430 |
| 8256385588B163 | DIANA | BAYLES | UT | 90014838558 |
| 82563A66172B62 | LORENA | TRUJILLO | CO | 33062500661 |
| 8256436227663 | DENISE A | MCTIZIC | CA | 90003703622 |
| 82564641472B62 | ROCELIA | CHACON | CO | 90011946414 |
| 82565152A97B68 | ERIC | GUERIN | CO | 90014221520 |
| 8256535229154B | SOCORRO | LOPEZ | TX | 90012433522 |
| 825653A8372B44 | CHRIS | MULLINS | CO | 90013243083 |

| | | | | |
|---|---|---|---|---|
| 82566197872B62 | ERNEST | EVENS | CO | 90010801978 |
| 82567259A4B22B | JUAN | MONTANO | NE | 90013542590 |
| 8256756349154B | JENNIFER | VALERO | TX | 90002295634 |
| 8256757898B154 | MARY | PETERSEN | UT | 90010765789 |
| 82567916A76B45 | OMAR | QUIROZ | CA | 90009799160 |
| 82568864972B62 | VALERIA | SALAZAR | CO | 90011966649 |
| 8256883975B581 | JOE | ANAYA | NM | 90012988397 |
| 8256926A485856 | JESSE | LARAMORE | CA | 90013632604 |
| 8256989765B581 | GEORGE | CHAVEZ | NM | 35045098976 |
| 82569951A91837 | TAYLOR | WORTH | OK | 90015159510 |
| 8256B469191975 | WILLIAM VERNON | THOMAS | NC | 90010654691 |
| 8256B64486194B | SALBADOR | MURATALLA | CA | 90013406448 |
| 8256B733276B97 | CESAR | DOMINGUEZ | CA | 46096337332 |
| 8256B813897B38 | JENNIFER | MILLNER | CO | 90003418138 |
| 825711A2177537 | HANNAH | FLYNN | NV | 90011611021 |
| 82571951876B68 | MARIA | ALVARADO | CA | 90001299518 |
| 825721A5293771 | JOSH | ONEAL | OH | 90011901052 |
| 8257242655B183 | LATORIA | FREEMAN | AR | 90002384265 |
| 82572434476B97 | ARNOLD | BURGOS | CA | 46009144344 |
| 825724A5891979 | SHARON | BARKSDALE | NC | 90000954058 |
| 82572631A91525 | GABRIELA | TORRES | TX | 75091096310 |
| 8257274A497B3B | IVY | DONALDSON | CO | 39096697404 |
| 82572781476B68 | MARK | MEDCI | CA | 90013077814 |
| 8257331A571977 | PAYGO | IVR ACTIVATION | CO | 90011913105 |
| 8257346939765B3B | GEORGINA | JIMINEZ | CO | 90011304693 |
| 8257367489154B | NORA | PENA | NM | 90000726748 |
| 8257373A561928 | STEFANIE | RAMIREZ | CA | 90012307305 |
| 8257415AA72496 | RICHARD | ZAPP | PA | 90013941500 |
| 82574463476B68 | JESSE | VELASCO | CA | 90012884634 |
| 82574741276B65 | ROSIE | GOMEZ | CA | 46018307412 |
| 8257489485B581 | YESIKA | MENDEZ | NM | 90015108948 |
| 825753A5871977 | KAREN | HICKS | CO | 90006503058 |
| 82576245197B68 | AIOTEST1 | DONOTUSE | CO | 90015122451 |
| 82576A29797138 | VALENTIN | DE LEON | OR | 44048120297 |
| 82577245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 825774A625B24B | EDUARDO | MILANES | KY | 90014954062 |
| 8257768535B581 | BRISA | ONTIVEROS-VELOZ | NM | 35012046853 |
| 8257856919765B3B | ESPERENZA | MALTOS-DELGADO | CO | 39011385691 |
| 82578573A5B183 | BILLIE | SMICH | AR | 90014975730 |
| 82579245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 82579AAAA41262 | LISA | DEJESUS | PA | 51016650000 |
| 8257B22A75B326 | GORDON | SQUIRES | OR | 90004102207 |
| 8257B314976B65 | REYNALDO | MENDOZA | CA | 90012893149 |
| 8257B34345B183 | SHAKENNA | WILLIAMS | AR | 90012213434 |
| 8257B665291979 | KEVIN | DANIELS | NC | 90015256652 |
| 8257B694A4B22B | HOOVER | FRANK | IA | 27013746940 |
| 8257B812197B38 | JENNIE | MEDALENO | CO | 90009488121 |
| 8257BA85185936 | MATT | SMITH | KY | 67041570851 |
| 82581239288168 | HEATHER | DAWN | UT | 90009772392 |
| 82581245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 8258125115B581 | HECTOR | VARELAAGUILAR | NM | 35065652511 |
| 8258153A651362 | LEE | FRANZ | OH | 90014185306 |
| 82581734176B65 | JOSE | OLIVARES | CA | 46014887341 |
| 8258254A19154B | ARMANDO | ESQUIVEL | TX | 90013415401 |
| 82582824372B29 | MACARIO | TORRES | CO | 33006358243 |
| 82582A82793771 | EDITH | DANIEL | OH | 90014040827 |
| 82584741A4B22B | JEFF | PATE | NE | 90011217410 |
| 8258519AA61928 | ENRIQUE | HERNANDEZ | CA | 90010331900 |
| 8258525A86194B | ANA | ERHRAT | CA | 90005412508 |
| 8258548475B581 | NICOLE | MARTINEZ | NM | 90014644847 |
| 8258576544B22B | DANA | PENNING | NE | 27001457654 |
| 8258579328B154 | LEO | BALDERRAMA | UT | 90006597932 |
| 825859A665B24B | JEAN | ST CLAIR | KY | 90014299066 |
| 8258641689154B | CARDONA | JESSICA | TX | 90011284168 |
| 8258646189154B | JOSE | GERMAN | TX | 90011484618 |
| 82586499A72B62 | JESUS | ACOSTA | CO | 90013104990 |
| 8258657365B326 | ANALILIA | ROSAS-VALENCIA | OR | 90010155736 |
| 825866A2833698 | TYEISHA | CROWELL | NC | 90001536028 |
| 8258687515B326 | KEAGAN LINDSAY | QUIRING-KOEHN | OR | 90013778751 |
| 82587343A81627 | ALLEN | MOUNTAIN | MO | 90012953430 |
| 8258769916194B | ALFONSO | ASCEVES | CA | 90003886991 |
| 82587733572B33 | BEN | BOOKMAN | CO | 33052687335 |

| | | | | |
|---|---|---|---|---|
| 82588245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 825886A7171977 | JENNIFER | ADKINS | CO | 38015846071 |
| 82589245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 8258995446194B | JOSE | HERNANDEZ | CA | 90000659544 |
| 8258B17539154B | BRENDA | ORTIZ | TX | 75016801753 |
| 8258B51965B183 | SHERRY | ADROW | AR | 90013795196 |
| 8258B637472B33 | OLVERA | ADRIAN | CO | 33032096374 |
| 8258B63A897B38 | SARA | RIPPETH | CO | 90004076308 |
| 8258B732A41237 | ASHLEY | CRAVENER | PA | 90009477320 |
| 8258B842497138 | NORA | ARCE | OR | 90012058424 |
| 8259219155B24B | CORTEZ | HALL | KY | 90015171915 |
| 82592245897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122458 |
| 82592278A41275 | SHAWN | KIEFER | PA | 51007322780 |
| 82592294976B65 | LUIS | LOPEZ MARTINEZ | CA | 46008522949 |
| 825927A2172B33 | MAGALU | ENGWANDA | CO | 33087907021 |
| 82592A99441262 | WILLIAM | SWARTZWELDER III | PA | 51086460994 |
| 8259335869154B | JOSE | RASCON | TX | 90009483586 |
| 8259347A38B163 | SCOTT | DUBBELMAN | UT | 31016814703 |
| 8259372345B338 | BRITTANY | GRATREAK | OR | 44517557234 |
| 82593752A91979 | SHALETIA | MCARTHUR | NC | 90014407520 |
| 82594199697B38 | VANESSA | SAINZ | CO | 39011361996 |
| 8259431558B163 | DANIEL | POLLOCK | UT | 90008073155 |
| 82594638A41262 | GEORGE | BROWN JR | PA | 51091896380 |
| 82594695772B44 | ANNA | HALLORAN-FANTI | CO | 90011226957 |
| 82594714276B97 | EMMA | JIMENEZ | CA | 90001327142 |
| 8259512A45B153 | LEONEL | GARCIA | AR | 90012231204 |
| 8259527674B22B | BRYAN | ANDRYSIK | NE | 90013392767 |
| 82595A42176B97 | DEISY | AVILA | CA | 46087610421 |
| 8259611454B22B | SHIRLEY | GARCIA | NE | 27043681145 |
| 82596329776B65 | BRENDA | ZOQUIAPA | CA | 90012893297 |
| 8259662339154B | SAUL | REYES | TX | 90014166233 |
| 82596692897B38 | SUSANA | SERVIN | CO | 90011286928 |
| 82596794276B97 | CLUADIA | CUEVAS | CA | 90003737942 |
| 8259744278B154 | EUDELIA | HERNANDEZ | UT | 90014914427 |
| 8259799518B163 | MIKE | KIRKHAM | UT | 31073719951 |
| 8259853427284B44 | IZEL | SALAS | CO | 90009485342 |
| 8259899385B535 | STEPHANIE | JAMES | NM | 90010589938 |
| 82598A38372B62 | ARMANDO | FRANCIA | CO | 90002400383 |
| 82598A81961928 | GUSTAVO | RODRIGUEZ | CA | 46090830819 |
| 8259959A55B326 | ERIKA | ROJAS | OR | 90012825905 |
| 825995AA297138 | DAWN | WINTERSTEIN | OR | 90012155002 |
| 8259691A4B22B | CHARLEE | WILSON | NE | 90013216910 |
| 8259B261972496 | SHAYNE | PLAISTED | PA | 90014842619 |
| 8259B446172B44 | JAVIER | ESCOBEDO ACOSTA | CO | 33011184461 |
| 8259B4A3976B68 | HOLLY | ANDERSON | CA | 90014974039 |
| 8259B51625B581 | ERICK | SANCHEZ | NM | 35097335162 |
| 8259B65918B168 | SHAUN | SIMPSON | UT | 31098186591 |
| 8259B894A93783 | NECHELLE | HEFFIN | OH | 90012498940 |
| 825B1587972B29 | BRET | BAKER | CO | 90002585879 |
| 825B1835633698 | JESSICA | WILLIAMS | NC | 90014758356 |
| 825B196A82B881 | AUSTIN | WESTERBERG | ID | 90010079608 |
| 825B2337276B97 | JORGE | FUENTES | CA | 90005543372 |
| 825B248145B24B | CANDACE | EDDIE | KY | 68091384814 |
| 825B263868B163 | BERLINDA | THOMAS | UT | 90013446386 |
| 825B2848172432 | JOHN | SVITEK | PA | 51004118481 |
| 825B32A8191837 | CASSANDRA | GLOVER | OK | 90003022081 |
| 825B3A48291975 | MARIANNE | MCCLURE | NC | 90012700482 |
| 825B4147976B68 | ALBA | MERCEDES | CA | 90013381479 |
| 825B4224541262 | THOMAS | LEARN | PA | 90010522245 |
| 825B448179154B | JESSE | GUTIERREZ | TX | 90011134817 |
| 825B4616161928 | SHERMAN | YARBOROUGH | CA | 90014606161 |
| 825B4786647822 | TRACY | BOOKER | GA | 90009277866 |
| 825B4795371956 | EZEKIAL | TORRES | CO | 90001987953 |
| 825B49AA77192B | BULMARO | GONZALEZ | CO | 32064169007 |
| 825B534215B153 | JOHNNY | CALVIN | AR | 90005513421 |
| 825B55A9672B62 | JOSE | DIAZ | CO | 90011005096 |
| 825B6141397B3B | MELVIN | LOPEZ LOPEZ | CO | 90013311413 |
| 825B6739872496 | ANDREW | POINDEXTER | PA | 90013997398 |
| 825B6887585936 | ANTHONY | MORTON | KY | 90000688875 |
| 825B6941872B29 | JORGE | MARTINEZ | CO | 90015089418 |
| 825B7236485936 | ROSARIO | AYALA | KY | 67016882364 |
| 825B7656277537 | COULTER | RAYMOND | NV | 90000696562 |

| | | | | |
|---|---|---|---|---|
| 825B788A276B65 | MILA | RODRIGUEZ | CA | 90011718802 |
| 825B7A2258B131 | GABRIELA | MENDOZA | UT | 31095900225 |
| 825B7A3A185856 | ROLANDO | TIMBOL | CA | 46039300301 |
| 825B7A45A47897 | DOROTHY | DAVIS | GA | 90011120450 |
| 825B83A7572B29 | LATOYA | BEARD | CO | 90013673075 |
| 825B86AA87B359 | MARILYN | STARK | VA | 90005526008 |
| 825B8A32A93765 | JESSICA | WRIGHT | OH | 64583800320 |
| 825B8A5689154B | TRACY | MARTIN | TX | 90002620568 |
| 825B9194391975 | MARIA | MEZA | NC | 90007411943 |
| 825B946334B556 | SAMUEL | COVINGTON | OK | 90008894633 |
| 825B9776281627 | FRANCISCO | GUZMAN | MO | 90013037762 |
| 825B9811672B62 | MATT | SIMS | CO | 90008698116 |
| 825B981898B166 | RICHARD | MILEWSKI | UT | 31008128189 |
| 825B985585B326 | CHANDRA | KNEPPER | OR | 44576258558 |
| 825BB798776B68 | SUSANNA | ELHERT | CA | 90001867987 |
| 825BB88935B24B | JERJUANA | MERIWETHER | KY | 68000418893 |
| 825BBA96A81677 | T | CLARE | KS | 29045730960 |
| 8261121A347897 | MARANDA | BROWN | GA | 90001142103 |
| 8261125A48B163 | FAM | RAMTIN | UT | 90013852504 |
| 8261144619154B | LIZ | SERVIN | TX | 90006904461 |
| 8261216539154B | MYRNA | PAGES | TX | 90009171653 |
| 826121A9541262 | PATRICIA | CROSS | PA | 90007071095 |
| 8261234395B183 | PAMELA | PRICE-HAWKINS | AR | 90013703439 |
| 82612799A6194B | CLAUDIA | ACEVES | CA | 90010427990 |
| 82613574276B97 | EDUARDO | RODRIGUEZ | CA | 90009945742 |
| 8261361165B581 | JUAN | HERNANDEZ | NM | 35012186116 |
| 8261364159154B | ROMANA | GALLARDO | TX | 90014166415 |
| 8261365265B153 | DARRYL | WALZ | AR | 90005386526 |
| 8261375A172B33 | CARLOS | PACHECO | CO | 90012107501 |
| 82614592897B3B | GABRIELA | FLORES ROSALES | CO | 39064785928 |
| 8261476416194B | EMANUEL | CORTEZ-ROBLES | CA | 90013857641 |
| 8261492461928 | JOSEPH | OBEZO | CA | 90014590924 |
| 82615175972B44 | DAVID | GONZALEZ | CO | 90013611759 |
| 8261523A571977 | NATHANAEL | HANKS | CO | 90011892305 |
| 82615246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 82615429976B68 | MARIA | VARGAS | CA | 46054374299 |
| 8261549A933698 | KEYONNA | HAYWOOD | NC | 90012414909 |
| 82615511297B3B | ELIANA | LEENERTS | CO | 39067675112 |
| 82616246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 8261684A685936 | TIMOTHY | BRACK | KY | 90007358406 |
| 82616931276B97 | STEVEN | PARVIN | CA | 90011159312 |
| 8261A59461936 | DENNIS | VANDERGRIFF | CA | 90005160594 |
| 82617244172B29 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 8261815138B163 | RIO | LOSELI | UT | 90009391513 |
| 82618246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 8261897A485936 | MELANIE | PIERCE | KY | 90014219704 |
| 82618A21797B3B | MARQUETTE | RUMFELT | CO | 90010070217 |
| 82619246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 8261946555B183 | DARNELL | BROWN | AR | 90014874655 |
| 82619564376B97 | MARIA | MORGAN | CA | 90011325643 |
| 826198AA972B62 | KERI | CARLSEN | CO | 90007648009 |
| 82619A49576B65 | ROSENDO | LOPEZ | CA | 90011630495 |
| 8261B248997138 | MAURILIO | VENTURA FLORES | OR | 90012042489 |
| 8261B6A9597B38 | JOHN | RUEDY | CO | 90003866095 |
| 8261B766891975 | ABBY | LAMONICA | NC | 90002087668 |
| 8261B77188B163 | KAMRON | HALL | UT | 31017677718 |
| 8261BA12176B68 | JOEL | ANASTACIO | CA | 46001840121 |
| 82621246597B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 82621394A71977 | ASIA | KELLY | CO | 90012683940 |
| 8262143248B163 | AVA | HENRY | UT | 90001184324 |
| 8262164169154B | BLANCA | BERNAL DE MARQUEZ | TX | 90014166416 |
| 8262178314B22B | JESSICA | KOHL | NE | 90011217831 |
| 82621998297B38 | STEPHEN | CRABTREE | CO | 90000419982 |
| 82621A1535B24B | DARYL | HUFFMAN | KY | 90009810153 |
| 82621A89961936 | GREG | FLOREY | CA | 90007400899 |
| 82622246597B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 8262241A491975 | SANDRA | BOWSER | NC | 90013924104 |
| 8262247115B183 | SHALKIA | DOSS | AR | 90013134711 |
| 82623133A97138 | SUSAN | WARKENTIN | OR | 90009791330 |
| 8262364395B581 | STEPHANIE | MONTOYA | NM | 35046116439 |
| 82623788172B29 | KARL | PFOHL | CO | 33094577881 |
| 82623815576B97 | CELEDONIA | GREGORIO | CA | 46045158155 |

| 8262422198B154 | MILIKA | TUUNGAA | UT | 90012872219 |
|---|---|---|---|---|
| 8262428798B163 | LEPOLO | NIMO | UT | 90000592879 |
| 82624896A71977 | VALERIE | SALAZAR | CO | 90008058960 |
| 82625399776B68 | PAULA | RAMOS | CA | 90013573997 |
| 82625441A7B491 | SOMONA | JOHNSON | NC | 90011194410 |
| 82625492997B3B | MARIA | GASCA | CO | 90014814929 |
| 8262571345B139 | PENNY | SPIKES | AR | 23012457134 |
| 82625A79A12B23B | BONITA | BALWIN | DC | 90004407901 |
| 8262623AA51362 | LUCIUS | HILL | OH | 66016342300 |
| 8262667893B386 | EBRAHIM | ALIZADEH | CO | 33096346789 |
| 82626A68181677 | ALVA | BEASLEY | KS | 29037550681 |
| 8262755A497B38 | S | DALE | CO | 90002875504 |
| 82627583576B65 | YANIN | ALFARO | CA | 46000565835 |
| 82627644499154B | MARGARITA | DE LA CRUZ | TX | 90014166449 |
| 8262783445B581 | ISRAEL | WEBB | NM | 90013138344 |
| 826281AA372B62 | JAMES | SIX | CO | 33037461003 |
| 826282A6576B65 | EMILIO | VILLICANA | CA | 90011632065 |
| 82628A23984336 | KATIE | REYNOLDS | SC | 90006700239 |
| 8262916A685856 | JESUS | PABLO | CA | 90013031606 |
| 8262919163852B | ROSA | PEREZZ | UT | 90011961916 |
| 82629246597B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 8262974A55B153 | LOMAR | CONWAY | AR | 90009557405 |
| 82629766A72432 | JOSEPH | KNISELY | PA | 90006347660 |
| 8262982527B29 | DENE | ROMERO | CO | 33086998252 |
| 8262985367 2B33 | MAKAH | BERNICE | CO | 90006718536 |
| 8262B436197B3B | MICHAEL | TAYLOR | CO | 39081794361 |
| 8262B5A7197138 | SARA | WILLIAMS | OR | 44015405071 |
| 8262B898371977 | WAYNE | SANDOVAL | CO | 90014768983 |
| 8263124659 7B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 8263199966194B | JOSLYN | TAYLOR | CA | 46071929996 |
| 8263231468B154 | GRACIELA | MARTINEZ | UT | 90010343146 |
| 8263235395B139 | KIMBERLY | AVERY | AR | 90008863539 |
| 82632598672B29 | ALBERT | MCFALL | CO | 90012985986 |
| 8263286946B871 | CAROLYN | TURNER | WI | 90015518694 |
| 82633246597B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 82633341A72B62 | ROSALBA | MORALES | CO | 33067863410 |
| 8263347298B163 | CECILIA | BARRERTO | UT | 90013624729 |
| 8263381847 2B44 | JOHN | CONRAD | CO | 90012448184 |
| 82633835A5B532 | YVONNE | MARTINEZ | NM | 90007908350 |
| 82633A71981677 | JESSIE | RIVERS | MO | 90013550719 |
| 8263457766194B | HUGO | ORGANES | CA | 90014845776 |
| 82634642476B65 | CHELSEA | HIGUERA | CA | 90002906424 |
| 826349A7791323 | ERNESTINE | WHITMILL | MO | 29087169077 |
| 82635483797B3B | MEREDITH | LEATHERS | CO | 90013614837 |
| 826355971 4B22B | AKOI | MAYN | NE | 90012465971 |
| 826355A425B183 | JODY | LUCHINSINGER | AR | 90013065042 |
| 82636933 59154B | DORA | TAPIA | TX | 90015109335 |
| 82636993376B65 | GLORIA | LUNA SANCHEZ | CA | 90013039937 |
| 82636993976B68 | MICHELLE | MONTGOMERY | CA | 90013459939 |
| 82636A36A47822 | JARODNNY | STUBS | GA | 90014670360 |
| 8263717262B256 | ELLIIOT | NEELSON | DC | 90004411726 |
| 82637644 89154B | PERLA | VILLAREAL | TX | 90014166468 |
| 8263771572B44 | ALEX | LOPEZ | CO | 90000887715 |
| 82637A54661928 | ROSARIO | RAMIREZ | CA | 90003810546 |
| 82638166372B44 | RICARDO | CAMPOS | CO | 33063211663 |
| 82638246597B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122465 |
| 8263887A997B38 | LARISA | GRIMALDO | CO | 39008118709 |
| 82638A1478B154 | KAVATAKUA | MALU | UT | 90014260147 |
| 8263958532B256 | WALELIGN | YERKO | DC | 90005115853 |
| 826397AA65B183 | ASHLEY | CAMPBELL | AR | 90012937006 |
| 82639857972B74 | TAYLOR | DAVID | CO | 33034428579 |
| 8263987217 2B62 | WILLIAM | CHENGELIS | CO | 33011748721 |
| 8263B2A9297138 | SHANNON | MOON | OR | 44062312092 |
| 8263B42778B168 | THOMAS | MIDDLETON | UT | 31093964277 |
| 8263B683591837 | SHANDRA | LANGLEY | OK | 90012786835 |
| 8263B815881677 | NATALIE | PETERS | MO | 90014688158 |
| 8264119145B342 | JOSE LUIS | VILLASENOR | OR | 90004281914 |
| 826412585 9154B | KRISTEN | RODRIQUEZ | TX | 90014602585 |
| 826412A1385936 | ISSAC | QUIROZ | KY | 90013752013 |
| 8264146A972B29 | ILLETA | MARSHALL | CO | 90006154609 |
| 82641735372B29 | ILLETA | MARSHALL | CO | 90011077353 |
| 8264198168B166 | AMANDA | GREENHALGH | UT | 90000419816 |

| | | | | |
|---|---|---|---|---|
| 8264253938B168 | JOSHUA | WHITTON | UT | 90012245393 |
| 82642943972B33 | PLOEUNG | THOCK | CO | 90012669439 |
| 82642AA9297138 | VINCE | FOUTS | OR | 90004320092 |
| 82643A72A85936 | RICHELLE | CLAY | KY | 90005950720 |
| 82644246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 8264468258B163 | JESSE | ANDERSON | UT | 90014616825 |
| 82644958472B44 | MATTHEW | BILLINGS | CO | 33017439584 |
| 8264559A15B581 | CRISTOBAL | CASTILLO | NM | 90000695901 |
| 8264597954B22B | PATRICK | GIBBONS | NE | 90011529795 |
| 82646245272B33 | RAQUEL | HERNANDEZ | CO | 90006822452 |
| 826462A5784325 | STEPHANIE | JACINTO | SC | 90010172057 |
| 8264637526194B | ANDREA | HARRELL | CA | 90013513752 |
| 8264712185B581 | CYNTHIA | BROYLES | NM | 35076851218 |
| 82647246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 8264732398B168 | BRITTENY | HERNANDEZ | UT | 90011273239 |
| 8264739485B153 | FRANCES | HUTCH | AR | 90012053948 |
| 8264788914B22B | BETTY | WILLIAMS | NE | 27083208891 |
| 8264825425B326 | JULIA | SHANNON | OR | 44562762542 |
| 8264948685B139 | LATRINA | LEWIS | AR | 23019714868 |
| 8264966137B29 | JUSTIN | COPELAND | CO | 90001796613 |
| 826497A2397138 | JOHN | PFINGSTEN | OR | 90010897023 |
| 826498A856194B | MELINA | PINO | CA | 46075808085 |
| 82649A77572B44 | ROGELIO | NAVARRETE | CO | 33030030775 |
| 8264B158997138 | BRENDA | MEYER | OR | 44079561589 |
| 8264B189481677 | ISAC | GRAVES | MO | 90015041894 |
| 8264B19185B241 | NICOLE | BONNER | KY | 90009871918 |
| 8264B1A8593771 | MARTIN | WILSON | OH | 64587741085 |
| 8264B774572496 | PAUL D | BAIR | PA | 90011727745 |
| 8264B77785B153 | TARAH | JOHNSTON | AR | 90009077778 |
| 82651246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 82651493276B68 | ROSALBA | LOBATO | CA | 46073484932 |
| 8265154648B154 | BRYAN | NIELSEN | UT | 90011765464 |
| 8265172428B163 | JAMIE | PRESCOTT | UT | 90015167242 |
| 82652316172B33 | ANGEITA | SEPEDA | CO | 90015143161 |
| 8265235415B581 | JOSE | GUSTAVO | NM | 35007633541 |
| 8265247645B24B | JOHNATHON | OWEN | KY | 90014074764 |
| 8265266895B326 | CLEO | GRIER | OR | 90009376689 |
| 8265276694B22B | AURELIA | DEAN | NE | 90012397669 |
| 82653246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 82653444A91837 | ANDREW | BOYKIN | OK | 90012814440 |
| 82654246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 826547A3581627 | PATRICIA | STEVENS | MO | 29072267035 |
| 826548A5A41262 | JEREMY | ANDERSON | PA | 90012538050 |
| 82654A43891975 | JAMES | MOORE | NC | 90014700438 |
| 82655543A72B62 | LORIE | THEOBALD | CO | 33070725430 |
| 8265554875B326 | NORMA | LOPEZ | OR | 90010475487 |
| 8265592A571977 | AMELIA | GARCIA | CO | 38084229205 |
| 8265617A25B326 | TERESA | PIERCE | OR | 90014011702 |
| 82656246897B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122468 |
| 8265643B776B68 | KETRIC | DAVIS | CA | 90014994367 |
| 8265676728B168 | TINIBETH | CHAVEZ | UT | 31000367672 |
| 82657247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 8265857A76B65 | JOSE | CORTEZ | CA | 90015135570 |
| 826594A7281627 | EULUS | MCCLAIN | MO | 90015204072 |
| 8265B2A7781677 | TARA | XILOJ | MO | 90009472077 |
| 8265B3AA276B65 | VICTOR | MORAN | CA | 90012943002 |
| 8265B53738B163 | SHELBY | LUCERO | UT | 31092995373 |
| 8265B577391975 | LAURA | ESTRADA | NC | 90006685773 |
| 8265B5A7397B68 | MARIA | CORNELIO | CO | 33000705073 |
| 8265B65949154B | JESUS | BAUTISTA | TX | 90014166594 |
| 8265B78155B183 | ERICKA | CLINKSCALE | AR | 23030197815 |
| 8265B937961971 | BRENDA | ALVAREZ GARCIA | CA | 90010959379 |
| 8265BAAA472B33 | NANCY | LOPEZ | CO | 90013800004 |
| 82661247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 8266154516194B | MARIE | SANTANA | CA | 90011025451 |
| 8266158625B153 | AMBER | KIMBROUGH | AR | 90010965862 |
| 8266169838B154 | FRED | PEACOCK | UT | 90012586983 |
| 8266189265B24B | JOESEPH | BRASFIELD | KY | 68002758926 |
| 8266191747A72B44 | CRISTAL | CORONADO | CO | 90014179170 |
| 826621AA398B34 | DARIO | PACHECO | NC | 90012741003 |
| 82662317972B62 | ERENICE | GONZALEZ | CO | 90008003179 |
| 82662441976B68 | ADELA | CARBATAL | CA | 46057594419 |

| 82662A1858B154 | ALEX | ELVIRA | UT | 90013230185 |
| 82663247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 82632A838B154 | ARGELIA | SERRANO | UT | 31084952083 |
| 826637943 2B86B | KEITH | MAHANA | ID | 90009237943 |
| 82663A66777537 | GARCIA | MANUEL | NV | 43040900667 |
| 826649 5614B22B | REED | JOYCEALON | NE | 27036399561 |
| 82664978872B44 | LUCIANO | MAYORGA | CO | 33015579788 |
| 82664A25551362 | MARTINA | ROOS | OH | 90008420255 |
| 8266535395B581 | BASILISA | RAMIREZ-MIJARES | NM | 90013923539 |
| 8266536399154B | NICHOLAS | LOPEZ | NM | 75009213639 |
| 82665934372B44 | GINA | ORTEGA | CO | 33027519343 |
| 82665A37A5B581 | SARAH | RUDOLPH | NM | 90014850370 |
| 82666443476B65 | YENINE C | OROZCO | CA | 90013834434 |
| 82666536972B29 | KIRTLAND | MAX | CO | 33000305369 |
| 826665 3784B967 | HORACIO | CEVALLOS | TX | 90004595378 |
| 826667 7219154B | BARBARA | SALAS | TX | 75043617721 |
| 826668 5215B24B | BREONNA | ZINNINGER | KY | 90013618521 |
| 826673A1A61928 | MAK | LEVEELL | CA | 46038883010 |
| 82667878472B29 | DENISE | BLUE | CO | 33074908784 |
| 826682 13576B97 | OMAR | MARTINEZ | CA | 46050262135 |
| 826689A2471977 | ANNETTE | TRUJILLO | CO | 90013949024 |
| 826696 39276B97 | GLORIA | MORRIS | CA | 90012486392 |
| 826698 9A47192B | DAVID | DOWNS | CO | 32011128900 |
| 8266B 247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 8266B 613497138 | TOSHA | BALDWIN | OR | 90013246134 |
| 8266B 94865B326 | LETICIA | MARTINEZ | OR | 90015239486 |
| 8266BAA6276B68 | FERNANDO | VELASCO | CA | 90015380062 |
| 826712A2785936 | NIKITTA | HUTCHINSON | KY | 90010422027 |
| 8267136718B154 | CHELSE | DRAPER | UT | 90014053671 |
| 82671411576B97 | STEVE | MAIER | CA | 90002304115 |
| 8267153729154B | STACI | PRADO | TX | 90012875372 |
| 82671A7A797B68 | JUAN | SANCHEZ | CO | 33004640707 |
| 82672171A93771 | DENNIS | WITTEN | OH | 90015321710 |
| 8267222AA6194B | JAVIER | SANTANA | CA | 90007262200 |
| 82672247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 82672287497B38 | RAMON | ZAMBRANO | CO | 90012812874 |
| 826723A568B163 | TRINI | BAILEY | UT | 90011403056 |
| 8267277778B163 | ESTEFANY | ALZAGA | UT | 90014527777 |
| 82672A9AA93771 | TIARA | HALL | OH | 90014580900 |
| 82673526A9125B | SATIN | ROSS | GA | 90007785260 |
| 826737A8141262 | DENNIS | MCCLAIN | PA | 51014507081 |
| 82674942397B3B | CRYSTAL | FEIT | CO | 90014649423 |
| 82674A63291979 | JANDY | CLEMMONS | NC | 90013900632 |
| 82674AA8847897 | KEMESHIA | MITCHELL | GA | 14027950088 |
| 8267557445B153 | LEE | DUNCAN | AR | 90015105744 |
| 82675652A71964 | OLGA | AZBES | CO | 90009906520 |
| 826756A7597B38 | JENESSA | ROSENBACH | CO | 90013976075 |
| 82675A69576B68 | ALLAN | HIGGINS | CA | 90012740695 |
| 82675A88176B97 | IRVING | ROSALES | CA | 46046420881 |
| 826761 2995B326 | ALICIA | MONTES | OR | 90006221299 |
| 8267664264B967 | VILLEDA | ORTEGA | TX | 90005166426 |
| 826767 8A951362 | DENNIS | BALLINGER | OH | 90014207809 |
| 8267715468B154 | LORI | ADY | UT | 31093431546 |
| 82677662376B68 | DAVID W | DENMARK | CA | 90010276623 |
| 826778 6825B581 | ARTHUR | MARTINEZ | NM | 90015098682 |
| 826779 34276B65 | JUAN | RIVERA | CA | 90014839342 |
| 82677A74441275 | QUTI | BROADUS | PA | 90011120744 |
| 82678247397B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122473 |
| 82678514172B44 | KELLY | CLINE | CO | 33015805141 |
| 82679235A97138 | JAIME | OLEMON | OR | 90013322350 |
| 8267971585593B | MARYLOU | RIVERA | CA | 48093507158 |
| 8267B145172432 | ROBBIE | HARBAUGH | PA | 90013941451 |
| 8267B638476B68 | BROOKS | LORENZO | CA | 90012126384 |
| 8267B742433698 | ALLEN | MCCRAY | NC | 12082197424 |
| 8267B84A347825 | MARQUITA | MARTIN-JONES | GA | 90002468403 |
| 8267B852847897 | AMBA | BAXTER | GA | 90009248528 |
| 8267B86825B581 | ARTHUR | MARTINEZ | NM | 90015098682 |
| 8267BA52897B68 | HECTOR | MARTINEZ | CO | 90013970528 |
| 826813 4368B168 | NICHOLE | HAKANSON | UT | 31016513436 |
| 826815A5791979 | TIZTEW | KASSAHUN | NC | 90013435057 |
| 826818 4265B581 | OLGA | CORONEL | NM | 35090908426 |
| 8268269A35B581 | OMAR | CANALES | NM | 90001896903 |

| 82682AAA833698 | ASHLEY | FARRAR | NC | 90014090008 |
|---|---|---|---|---|
| 8268397465B183 | SHANA | BROWN | AR | 90015219746 |
| 82683AA5761994 | SONIA | ORTIZ | CA | 90007610057 |
| 82684159776B68 | TYLER | PATE | CA | 90012301597 |
| 826841A475B24B | WAYNE | STOUT | KY | 90013561047 |
| 826842A616194B | AURORA | BELTRAN | CA | 90013722061 |
| 8268434432B981 | MISTY | GAGE | CA | 90008093443 |
| 8268442A271977 | JULIE | BROUSSARD | CO | 90008734202 |
| 8268468869154B | ENRIQUE | CHAVIRRA | TX | 90014166886 |
| 8268488552B271 | IKEA | PRICE-BAY | DC | 90002008855 |
| 826848A6A4B57B | ERASMO | AGUSTIN MONROY | OK | 90010958060 |
| 8268517847192B | DEZSA | HALASIKUN | CO | 32074911784 |
| 8268684815B326 | SUSANA | MENDOZA | OR | 90010648481 |
| 82687466A5B139 | FREDDIE | LEE | AR | 23025784660 |
| 82687634176B68 | HAYDEE | ZAVALZA | CA | 90014076341 |
| 8268769468B163 | KINNON | HATCH | UT | 90014956946 |
| 826876A2997B68 | KRYSTAL | SHOPTEESE | CO | 90007896029 |
| 8268786762B256 | PHILLIP | BLAKE | DC | 90000258676 |
| 82688248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 8268858525B581 | YOLANDA | RODARTE | NM | 90013575852 |
| 82688A33197B38 | RAMON | GUTIERREZ | CO | 39014220331 |
| 8268B2A675B24B | DONTANE | NEAL | KY | 90014552067 |
| 8268B43A747822 | BONNIE | HARRIS | GA | 90009664307 |
| 8268B44293B371 | ALMA | GABRIELA SANCHEZ | CO | 33071284429 |
| 8268B78564B27B | PETER | GILL | NE | 27042627856 |
| 8268BA76641262 | WILLIAM | BLAKELY | PA | 90013120766 |
| 82691248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 8269149625B24B | AYRES | SAMUELS | KY | 68027544962 |
| 826915A2676B68 | APOLINAR | NERI | CA | 90015335026 |
| 826916A1291837 | AMY | POINDEXTER | OK | 90012336012 |
| 82691746576B97 | ELIAS | RIVERA | CA | 90010937465 |
| 8269356857B359 | JOHNNY | DUENAS | VA | 90009385685 |
| 82693963A41275 | DAVID | GONZALES | PA | 90015139630 |
| 82694248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 82694595272B62 | ALMA | MEDINA | CO | 33023345952 |
| 82695248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 82695282576B65 | KARINA | ARELLANO | CA | 90006812825 |
| 82695522372B33 | RODNEY | SWIFT | CO | 33059595223 |
| 82696121572B29 | SELENA | ALVEAR | CO | 90011001215 |
| 82696126A61928 | CECILA | CASTRO | CA | 90011511260 |
| 82696248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 8269635572B44 | JOSE | PALMA-MADRID | CO | 90010833559 |
| 8269679AA4B22B | CONSTANCE | SHELLY | NE | 90014347900 |
| 8269712995B326 | ALICIA | MONTES | OR | 90006221299 |
| 8269742A172B44 | EVELYN | ARCHULETA | CO | 90004434201 |
| 8269834615B581 | MICHELLE | GRIEGO | NM | 90014123461 |
| 8269898A62B271 | MARIO | RICHARDSON | DC | 90005679806 |
| 82699794A72B29 | IVONNE | HERNANDEZ | CO | 33085657940 |
| 82699B197A81677 | REBECCA | VOORHEES | MO | 90008001970 |
| 8269B248197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122481 |
| 8269B394872496 | ANGELINA | CARSON | PA | 51062803948 |
| 8269B4A6661928 | ROSA | FLORES | CA | 90013814066 |
| 826B1615272432 | JAMES | CHANEY | PA | 90013636152 |
| 826B1733585856 | RODOLFO | SAWI | CA | 46010587335 |
| 826B1949297B38 | CORINA | MADRID | CO | 39021239492 |
| 826B2321497B3B | JENNIFER | MURPHY | CO | 90013693214 |
| 826B2362181677 | CHAD | CROUCH | MO | 90014703621 |
| 826B2417872496 | BRADEN | YARTZ | PA | 90010034178 |
| 826B2616585856 | JAMIN | GOMEZ | CA | 90002986165 |
| 826B322615599B | GERARDO | ESTRELLA-BRAVO | CA | 49037852261 |
| 826B3246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 826B33AA585936 | CINCERE | WEBB | KY | 90015153005 |
| 826B3414247822 | TERESA | DAVIS | GA | 14081624142 |
| 826B3587A51362 | BONNIE | DAUGHERTY | OH | 90014185870 |
| 826B3728161928 | ESTELLA | CAMOU | CA | 90006947281 |
| 826B3762797B38 | KAREN | GARLAND | CO | 39001357627 |
| 826B3AA275B153 | ROBERT | MITCHELLL | AR | 90010100027 |
| 826B4197381627 | KAREN | JOHNSON | MO | 90014151973 |
| 826B4376177537 | PAUL | GEAUDREAU | NV | 43051613761 |
| 826B44A2372496 | DAMON | THIEL | PA | 90014814023 |
| 826B463719154B | TOMAS | GAYTAN | TX | 90014166371 |
| 826B4859972B62 | ROBERT | ANDERSON | CO | 33021038599 |

| | | | | |
|---|---|---|---|---|
| 826B494816194B | LAURA | WHITE | CA | 90014159481 |
| 826B5235A72B62 | CORINA | LOZANO | CO | 90008502350 |
| 826B5539A72B44 | ANGEL | PEREZ | CO | 90015115390 |
| 826B5663461935 | ANDRE | LOTT | CA | 90009096634 |
| 826B6697176B68 | STEVE | ALANZO | CA | 46081886971 |
| 826B77A4191979 | GABRIELA | MENDOZA VILLA | NC | 90011457041 |
| 826B789485B581 | YESIKA | MENDEZ | NM | 90015108948 |
| 826B8246197B68 | AIOTEST1 | DONOTTOUCH | CO | 90015122461 |
| 826B8314591837 | CARLA | SKORA | OK | 21074703145 |
| 826B8325A7B333 | FEKERTE | SHIFERAW | VA | 90006543250 |
| 826B8381172432 | AARON | DATES | PA | 51077903811 |
| 826B841553B38B | CHAMROEN | DUL | CO | 90012174155 |
| 826B84A285B125 | ANTHONY | HOWARD | AR | 90000614028 |
| 826B8A92461928 | JOSEPH | OBEZO | CA | 90014590924 |
| 826B9532947822 | LATOSHA | CLEMENTS | GA | 90006985329 |
| 826B9589476B97 | BRANDON | PEREZ | CA | 90012695894 |
| 826B9857A72B62 | JUANA | SALAZAR-CABRERA | CO | 33091548570 |
| 826B9AAA381677 | LUIS | SAAVEDRA | MO | 29030710003 |
| 826BB276276B97 | ELIZABETH | SANCHEZ | CA | 90010282762 |
| 826BB48A191242 | WILLIAM | STOKES | GA | 14570454801 |
| 826BB816672B33 | CRAIG | GEDDIS | CO | 33052348166 |
| 826BB8A5591975 | ARTURO | EZEQUIEL | NC | 90013668055 |
| 826BB945A85936 | EDGAR | GARCIA | KY | 90013609450 |
| 826BBA32371977 | JEANETTE | VIALPANDO | CO | 90004020323 |
| 8271112A561928 | SALVADOR | MORENO | CA | 90014591205 |
| 8271132977 2B33 | LAVERT | MORRIS | CO | 90011753297 |
| 82711737A91242 | WILLIE | ALLEN | GA | 90009947370 |
| 8271182215B153 | TARA | ROGERS | AR | 90013838221 |
| 8271212A A97B68 | GLORIA | FERNANDEZ | CO | 90015151200 |
| 8271219748B162 | BRANDON | CRANDELL | UT | 90009471974 |
| 827121A375B24B | NOEL | DRAPER | KY | 90007471037 |
| 827121A4497B38 | IGNACIO | CASIAS | CO | 90000841044 |
| 82712729472B99 | AMBER | BEASLEY | CO | 90001037294 |
| 827128A8761928 | MARTIN | DIAZ | CA | 90013498087 |
| 82712A86877537 | MARGARITA | SALDANA-MENA | NV | 90012290868 |
| 827131A5A41262 | VICKIE | WHANGER | PA | 90012391050 |
| 8271323A56194B | JONAH | DENNIS | CA | 90010292305 |
| 8271331169154B | BRISSA | GARCIA | TX | 90014733116 |
| 827137A2A41275 | GREG | HOWARD | PA | 90010857020 |
| 82714651133B26 | CLEMENTE | GUTIERREZ | OH | 90014376511 |
| 82714822297B38 | JAIME | MUNOZ | CO | 90009108222 |
| 8271496A385936 | ALISHA | GAMBLE | KY | 90013599603 |
| 8271513965B326 | ROBERT | STROMER | OR | 90014671396 |
| 82715449A91868 | SHERRIE | HAMILTON | OK | 90013904490 |
| 827158A116194B | DAVID | NEWNAM | CA | 90013838011 |
| 82716154A47822 | VALERIE | RICHARDSON | GA | 14046951540 |
| 8271634125B153 | JONATHAN | LOVING | AR | 90014873412 |
| 8271669 2776B65 | SHAMROCK | DANIELS | CA | 90013776927 |
| 82716A76291242 | NICOLE | SMALL | GA | 90010190762 |
| 827171A3A72B62 | TABITHA | BAKER | CO | 33011221030 |
| 82717712476B65 | MILTAN | HUDGENS | CA | 90012897124 |
| 82717831697B3B | TERRANCE | WASHINGTON | CO | 90002348316 |
| 82717A37991979 | MARQUIS | WILFONG | NC | 90004970379 |
| 82718236172B29 | KEVIN | BOND | CO | 33014822361 |
| 82718338654B4B | JULIO | HERNANDEZ | VA | 90001123386 |
| 827183A3776B65 | TATIANA | LOPEZ | CA | 90013963037 |
| 8271869159154B | ESPERANZA | ZACARIAS | TX | 90010676915 |
| 82718A27A8B163 | CARLOS | VALENZUELE | UT | 90011960270 |
| 82719461972B44 | ANITA | LEON | CO | 90001464619 |
| 8271975265B581 | DANIELLE | GUILLEN | NM | 35072297526 |
| 8271993AA91975 | CHRISTOPHER | ROBINSON | NC | 90005069300 |
| 8271B364476B65 | JAMES | GARETT | CA | 90010543644 |
| 82721319776B97 | JULIA | PADILLA | CA | 90013493197 |
| 8272168279154B | AUDIEL | PALACIOS | TX | 90012516827 |
| 82721946A97B38 | TRISTAN | BENAVIDES | CO | 90013879460 |
| 82721A96741262 | MYRTLE | WALKER | PA | 90013920967 |
| 82721AA3A72B62 | SHARON | DORCKIS | CO | 90013060030 |
| 8272265765B153 | JACKIE | ANGEL | AR | 90011516576 |
| 82722987176B65 | LIBORIO | RAMOS | CA | 46064709871 |
| 82723318218B163 | MARCUS | BURNSIDE | UT | 90014781821 |
| 8272342425B581 | ALEX | BOND | NM | 35003544242 |
| 827234A455594B | JOE | PEARSON | CA | 90011794045 |

| | | | | |
|---|---|---|---|---|
| 82723696597B68 | RIGOBERTO | VALLES | CO | 33072416965 |
| 8272396665B326 | ALEX | HAINES | OR | 90013459666 |
| 8272492319154B | PATRICIA | TERRAZAS | TX | 75004899231 |
| 82724A4A86194B | ALEJANDRA | FERNANDEZ | CA | 46035380408 |
| 82724A4A872496 | STEVE | STANFORD | PA | 51068830408 |
| 8272528594B967 | RHODA | BOYD | TX | 76500832859 |
| 8272536454B561 | WALLACE | MOYE | OK | 90012933645 |
| 82726234A91525 | MARIBEL | JURADO | TX | 90005872340 |
| 8272652A85B382 | GLEN | BUFTON | OR | 90006235208 |
| 8272692375B153 | CARRIE | WYRE | AR | 23081179237 |
| 82726A44685936 | ROSHONDA | CLARK | KY | 67022340446 |
| 8272731356194B | SEAN | IRVING | CA | 46028103135 |
| 827273A2247822 | STACY | JONES | GA | 14034683022 |
| 82727671972B44 | LETICIA | SUSANO | CO | 33074786719 |
| 8272788355B153 | LILIANA | GRANA | AR | 23089768835 |
| 8272828A397B3B | ANGELICA | CRUZ | CO | 39003082803 |
| 82728354A4126B | BRIAN | FREEMAN | PA | 51062713540 |
| 8272847445B153 | VIVIAN | DENDY | AR | 90014844744 |
| 82728817A47822 | LATIFAH | CLARK | GA | 90014708170 |
| 8272884239768 | CESAR | RAMOS | CO | 90002168423 |
| 82728945272B29 | JANEL | MONTOYA | CO | 33038129452 |
| 8272928463163B | THOMAS | BLOOM | KS | 90010902846 |
| 8272998925B24B | DONNA HUGH | MCKENZIE | KY | 68049289892 |
| 8272B28228B168 | ISSAC | VARELA | UT | 90009282822 |
| 8272B611872B62 | JULIO | SOLAR | CO | 33073596118 |
| 82731249197B38 | CELINA | MALTOS | CO | 39044042491 |
| 8273159748B168 | ERIC | CHAVEZ | UT | 90010015974 |
| 8273173A491525 | ROSA | HERRERA M | TX | 90003207304 |
| 82732863697B3B | MAGGIE | HENDERSON | CO | 90009488636 |
| 82733189997B68 | MARK | MULLALLY | CO | 33083341899 |
| 82733759497B3B | JESUS | VELASQUEZ | CO | 90000467594 |
| 8273438A55B183 | JUSTIN | SINKEY | AR | 23001263805 |
| 827343A6191975 | SAMAIAH | PERAZA | NC | 90012783061 |
| 827349A3747822 | WHITNEY | INGRAM | GA | 90014709037 |
| 8273632662B271 | KEMILY | STANCIL | DC | 81083993266 |
| 82736848176B65 | PAMELA | PAUL | CA | 90010548481 |
| 8273694826B68 | NORMA | HERNANDEZ | CA | 90010329482 |
| 8273A9459154B | ROSA | BOSQUEZ | TX | 90011310945 |
| 827373A278B154 | MERANDA | GREENHALGH | UT | 90013513027 |
| 82737A15376B68 | DIANA | ORTIZ | CA | 90014900153 |
| 82738856276B65 | DANIELA | HERNANDEZ | CA | 90010548562 |
| 82738963A76B68 | IRVING | VILCHIS | CA | 90013019630 |
| 8273896535B326 | IRMA | SERRANO | OR | 90002209653 |
| 82738A45172432 | THOMAS | DUNCAN | PA | 90005220451 |
| 8273932B197B38 | MICHELLE | ORNELAS | CO | 39034923281 |
| 82739813A9154B | CHRIS ALBERTO | GARAY | TX | 90012178130 |
| 8273A2A35B183 | LESLEY | WILLBANKS | AR | 90011050203 |
| 8273A71581677 | DELMY | AYALA | MO | 90012140715 |
| 8273B1AA971977 | ADRIENNE | TAKASH | CO | 90015211009 |
| 8273B761697B38 | VICTOR | HENRIQUC-PINEDA | CO | 90000137616 |
| 8274131957192B | DENA | HODER | CO | 32056623195 |
| 82741A67A5B326 | JOHN | TORCK | OR | 90000510670 |
| 82742548276B68 | ALBERT | BLAKE | CA | 90013105482 |
| 827427A589154B | EVELYN | PORTILLO | TX | 90014167058 |
| 82742977176B65 | MARIA | SOTO | CA | 90014839771 |
| 82742A7445597B | SABINO | ROCHA MORALES | CA | 90007780744 |
| 82743529297B68 | KELVIN DANIEL | LOPEZ | CO | 90010275292 |
| 82743A6822B256 | TINA M | MOULTRIE | VA | 90005300682 |
| 8274412A61963 | PATRICIA | OTANEZ | CA | 90008821200 |
| 8274445252B981 | DAWN | LUGO | CA | 90012214525 |
| 827448AA747822 | KAWANDA | JACKSON | GA | 90014718007 |
| 827452A8591979 | KIMBERLY | ELLIS | NC | 90005332085 |
| 82745643672B29 | MARICELA | SOTELOO | CO | 90009166436 |
| 8274592137284 | FRANCISCA | BARRON | CO | 90002429213 |
| 82746351376B68 | ALBERTO | HERNANDEZ | CA | 90013733513 |
| 8274699365B326 | JOEL | WARREN | OR | 90002209936 |
| 8274753345B581 | LOREN | GALAVIZ | NM | 90003025334 |
| 8274813BA61928 | ELISABETH | BINDER | CA | 90011301380 |
| 8274923522B271 | TRACY | HOLMAN | DC | 90004352352 |
| 82749266A9154B | MARTHA | ANAYA | TX | 90015082660 |
| 8274B28817192B | PAULINE | GUZMAN | CO | 32056622881 |
| 8274B49A191523 | ROSA | MAESE | TX | 90008634901 |

| | | | | |
|---|---|---|---|---|
| 8274B97558B154 | LORA | THOMPSON | UT | 90011929755 |
| 82751571A6194B | DAVID | VASQUEZ | CA | 90008525710 |
| 82751698A61928 | CHRISTIAN | HURTADO | CA | 90014816980 |
| 8275184415B24B | CRYSTAL | HOME | KY | 90013998441 |
| 8275195782B256 | NAVITIE | BEAL | DC | 90014519578 |
| 82751A9769154B | VIRGINIA | CARDENAS | TX | 75013010976 |
| 82752286397B68 | JUAN GARCIA | PEREZ | CO | 90013272863 |
| 8275247615B24B | ISRAEL | AGUIRRE | KY | 68054994761 |
| 827524A725B326 | SARAH | SPICER | OR | 90012454072 |
| 82752684172B33 | SHAWN | RIVERA | CO | 90011206841 |
| 8275275A99154B | RODOLFO C | ARANDA | TX | 75069437509 |
| 8275298A477537 | GREGORY | KACMAR | NV | 90009879804 |
| 82753A39685856 | SHARON | CLARK | CA | 90012940396 |
| 827542A3376B97 | DARWIN | BULLOCK | CO | 46090912033 |
| 82754435672B21 | TAMMY | HERRERA | CO | 90001245356 |
| 82754596A97138 | DAISY | BERLIN | OR | 90013045960 |
| 827545A5881677 | BARBARA | CRUTCHFIELD | MO | 90014665058 |
| 82754837A5B581 | LEONCIO | SHARPPE | NM | 90013918370 |
| 827548A5972B44 | ARELI | VELASCO | CO | 90013548059 |
| 82754AA2947822 | CHRISTINA | HAMPTON | GA | 90014720029 |
| 82755896976B65 | CARLOS | SANTOS | CA | 46018698969 |
| 82755A2235B326 | LORENZA | MENDOZA | OR | 44538610223 |
| 8275612389154B | ERIC | JIMENEZ | TX | 90012921238 |
| 8275628A191979 | IMELDA | CRUZ | NC | 17020642801 |
| 8275654A772B33 | CRISTAL | MIRELES | CO | 90011305407 |
| 8275676165B568 | MIREYA | REYES | NM | 90010597616 |
| 8275678192B956 | ENRIQUE | GOMEZ | CA | 90012157819 |
| 827574A158B163 | JASON | VILLARREAL | UT | 90013834015 |
| 82757728976B65 | LIZBETH | PADILLA | CA | 90012967289 |
| 8275863259154B | ARACELI | RODRIGUEZ | TX | 90014196325 |
| 8275912915B24B | JAMES | FRANCIS | KY | 90006731291 |
| 8275946517B635 | KRISTA | KIMBLE | GA | 90010354651 |
| 8275B26215B921 | SHERRI | LAMB | WA | 90015372621 |
| 8275B4A1472432 | LYNN | HAMMER | PA | 51034274014 |
| 8275B545176B45 | EDUARDO | AGUILAR | CA | 90005905451 |
| 8275B998472B44 | DESIREE | STANGE | CO | 90008329984 |
| 8276135457B2B44 | DARLENE | ROMERO | CO | 33030803545 |
| 827614A3A61983 | SOFIA | MARTINEZ | CA | 90013734030 |
| 8276166129B7B3B | GABERIELLA | SANCHEZ | CO | 90009996612 |
| 82762191876B68 | PASCUAL | LOPEZ | CA | 90013351918 |
| 82762327A72B33 | JULIUS | JACKSON | CO | 90013013270 |
| 8276331719154B | APRIL | DIAZ | TX | 90012413171 |
| 8276348615B581 | FATIMA | ORNELAS | NM | 35046814861 |
| 82763786A61928 | SIJILFREDO | RIOS | CA | 90009507860 |
| 82763882472B29 | TABITHA | WISDOM | CO | 33096668824 |
| 8276A12576B97 | NATE | SMALL | CA | 46036470125 |
| 8276433A791869 | AMBER | PIERCE | OK | 90012013307 |
| 82764414772B44 | SYEDA | AHMED | CO | 90008834147 |
| 827646A8181677 | WILLIAM | MITCHELL | MO | 90014726081 |
| 8276512642168B | BRANDON | WILSON | OH | 90014581264 |
| 82765261A71977 | JEREMY | BRAY | CO | 90012322610 |
| 82765266376B97 | NANCY | ESTRELLA | CA | 90010922663 |
| 82766111A71977 | LORAINE | MARTINEZ | CO | 90010011110 |
| 82766119A5B153 | ANA | MURPHY | AR | 90014601190 |
| 827664A7176B68 | BRADLEY | KELSO | CA | 46046444071 |
| 8276699A54B261 | JUDITH | STIEFEL | NE | 90007359905 |
| 82767293A97138 | MARY | BENAVIDEZ | OR | 44050112930 |
| 8276777A476B65 | SUSAN | LEE | CA | 90011027704 |
| 82767938A77537 | ANGELA | BENSON | NV | 43097729380 |
| 8276839A872B29 | ADRIAN | FLORES | CO | 90012093908 |
| 8276852A6A47822 | QUONSHAUNDA | FOSTER | GA | 90014745260 |
| 8276923285B326 | JUAN | HERNANDEZ | OR | 90011542328 |
| 8276928895B153 | JASMINE | WATSON | AR | 90011012889 |
| 8276967375B153 | JASMINE | WATSON | AR | 90012826737 |
| 82769934A81627 | RONI | SIMMINS | MO | 90008499340 |
| 8276B227597B38 | NICHOLAS | TRUJILLO | CO | 39007272275 |
| 8276B282191525 | VICTOR | SAENZ | TX | 75051392821 |
| 8276B482A85936 | ANGELA | GAINES | KY | 90010204820 |
| 8276B584A5B581 | JOANNA | SABAQUE | NM | 90011155840 |
| 8276B744861928 | MARCHE | WILLIS | CA | 90011467448 |
| 8276B7A8472B33 | NORMA | GONZALEZ | CO | 33089937084 |
| 8276B973481677 | PANYA | LEWIS | MO | 90011679734 |

| 8277134A891975 | WENDY | LOPEZ | NC | 90015293408 |
|---|---|---|---|---|
| 827715936194B | JOHANA | DURAN | CA | 46012665953 |
| 82771788876B65 | LUIS | RUIZ | CA | 46006397888 |
| 82771971876B68 | SALOMON | LOPEZ | CA | 46068689718 |
| 82771A2838B154 | JUAN | RODRIGUEZ | OR | 31018020283 |
| 8277211A35B24B | TABITHA | CLYBURE | KY | 90014301103 |
| 8277219325B326 | PERFECTO | CAB PACAB | OR | 90005011932 |
| 8277239914B22B | MARLA | FERNANDEZ | NE | 27094073991 |
| 827724A6A2B86B | LUPITA | TAMEZ | ID | 90010154060 |
| 827725A8547822 | TOYA | BLACK | GA | 90009845085 |
| 82772763635B581 | CESAR | RODRIGUEZ | NM | 90012887363 |
| 827739221BB154 | CAROLINE | NAU | UT | 90012959221 |
| 82773A1A476B97 | EMMA | GUZMAN CARILLO | CA | 90008190104 |
| 82774557872B44 | RICARDO | CALLEJA | CO | 90013655578 |
| 8277494A97192B | SANTIAGO | BACENAS | CO | 32021159409 |
| 8277497885B338 | LIBERTY | ADAMS | OR | 44517749788 |
| 8277546966194B | BRIAN | CLEERE | CA | 90007034696 |
| 82775862176B68 | SERGIO | FLOREZ | CA | 90012948621 |
| 82775A6A891975 | EVA | CHEER | NC | 90002970608 |
| 82776317172B29 | RICARDO | SANTOS | CO | 90009063171 |
| 8277669A131449 | MELONIE | POWELL | MO | 90008306901 |
| 8277671A597121 | LIZBET | GARCIA | OR | 44004127105 |
| 82776828A91975 | TAWANYA | SMITH | NC | 90014318280 |
| 827769A9961467 | APRIL | WARD | OH | 90015159099 |
| 82776A59985936 | BOBBIE | WESTFALL | KY | 90002570599 |
| 82776AAAA31651 | CHRISTOPHER | GARDINIER | KS | 90009170000 |
| 827772A6841251 | HEATHER | MELLINGER | PA | 90008242068 |
| 82777677349154B | CESAR | DUARTE | NM | 90015006734 |
| 82777A9A95B581 | BILLY | ROYBAL | NM | 90011960909 |
| 82778115972B33 | JOSE | RIZO | CO | 90010911159 |
| 8277881192B271 | JOHN | HANCOCK | DC | 90012358119 |
| 82778837A5B581 | LEONCIO | SHARPPE | NM | 90013918370 |
| 82778A36297B68 | PASCACIO | TORRES | CO | 90009280362 |
| 82778AAA972B44 | LORI | MONTALBANO | CO | 90009840009 |
| 8277924A95B183 | ARKTAVIUS | CARTER | AR | 23043612409 |
| 8277B225281671 | SHANNON | NOVAK | MO | 29020132252 |
| 8277B634172496 | ROYAL | FINCH | PA | 90010056341 |
| 8277B776472496 | AUTUMN | MARTIN | PA | 90014667764 |
| 8277B7A515B326 | MARIA | MANCERA | OR | 44501667051 |
| 8277B847285856 | AIOTEST1 | DONOTTOUCH | CA | 90015128472 |
| 8277B934297138 | ARMANDO | LAMAS | OR | 90010619342 |
| 8277B9A665B24B | JEAN | ST CLAIR | KY | 90014299066 |
| 82781258776B68 | LILIANA | GARNICA | CA | 90010442587 |
| 8278139728B154 | DEBRA | DAVIES | UT | 90014013972 |
| 8278235A791979 | SHOLANDA | WILLIAMS | NC | 17025813507 |
| 82783132172B62 | ISAAC | MONTES-RESENDIZ | CO | 90013351321 |
| 82783183A72B29 | JASMIN | DOTSON | CO | 90006951830 |
| 8278339915B153 | AMY | LEHNHERR | AR | 90014683991 |
| 82783526872B44 | MAGDALENA | OCAMPO JIMENEZ | CO | 33081655268 |
| 82783936A85936 | MICHELLE | INGRAM | KY | 90012519360 |
| 8278478845B183 | KEITH | WIGGINS | AR | 23037887884 |
| 82784A2195B24B | LAWRENCE | RATCLIFFE | KY | 68015840219 |
| 82784A58176B97 | RAMON | MUNOZ | CA | 46041000581 |
| 8278536444B265 | JESSICA | HATCHER | NE | 27075453644 |
| 8278567A376B97 | GILDARDO | BASURTO | CA | 46002376703 |
| 82785A62191525 | RUBEN | RODRIGUEZ | TX | 75062520621 |
| 82786221A72432 | ELANIA | RUSSO | PA | 90014312210 |
| 827862A887B467 | SAMUEL | RIVAS | NC | 90004292088 |
| 82786623597B68 | PAYGO | IVR ACTIVATION | CO | 90011786235 |
| 8278663786194B | RASARIO | SARAY RITO | CA | 46097236378 |
| 8278681398B163 | IREANE | GARCIA | UT | 90010348139 |
| 8278685425B153 | RHELONDA | TELLIS | AR | 90014178542 |
| 82787A35333B33 | MARLENE | GATES | OH | 90010620353 |
| 82787A59191979 | SILVIA | JIMENEZ | NC | 90015080591 |
| 82788738472B62 | JAMES | GOMEZ | CO | 90011037384 |
| 82788A88791975 | CARLOS | MONTALVO | NC | 17062520887 |
| 82788A9369154B | GEORGE | LONGMIRE | TX | 90012730936 |
| 82789232365B581 | MANUEL | CANO | NM | 90014973236 |
| 8278959427B44 | VELASQUEZ | GABRIEL | CO | 90011225942 |
| 8278997815B326 | DONALD | GRENIA | OR | 44571049781 |
| 82789AA846194B | CAROL | PADDIT | CA | 90013260084 |
| 8278B733A72B33 | MICHAEL | ACQUFREDDA | CO | 90012167330 |

| | | | | |
|---|---|---|---|---|
| 8278B773897138 | PJ | JOHNSON | OR | 44058267738 |
| 8278B82A572B29 | CARMEN | JIE-A-FA | CO | 90008208205 |
| 8278B853177537 | WILLIAM | BARRINGER | NV | 43087668531 |
| 82791118872B29 | PETE | WEBSTER | CO | 33099091188 |
| 827912A2971977 | MARIAH | LOVETO | CO | 90010382029 |
| 827913A4181627 | LEWIS | SMITH | MO | 90012903041 |
| 8279143A647897 | AUNGELIQUE | HILL | GA | 90004644306 |
| 82791548276B68 | ALBERT | BLAKE | CA | 90013105482 |
| 82791A2A685936 | KRISTEN | ANDRADE | KY | 90005730206 |
| 8279239475B581 | SILVIA | GONZALES | NM | 90005773947 |
| 82792524A4B967 | LAKEISHA | MARSHALL | TX | 90005195240 |
| 82792675976B97 | TOMMIE | BELTON | CA | 90014936759 |
| 82792A62761951 | KEN | SHILLING | CA | 90001780627 |
| 827931A5A5B183 | KIWANA | HODGES | AR | 90014061050 |
| 8279345678B163 | MARIELA | PELETAY | UT | 90012084567 |
| 8279348964B967 | ROGELIO | HERNANDEZ | TX | 90004654896 |
| 8279359A191979 | DOROTHY | FRANKE | NC | 17000515901 |
| 827943A1941275 | DAVID | BROWN | PA | 90013873019 |
| 82794742A61928 | MARY | GRANT | CA | 90005437420 |
| 82794752672B44 | ALEJANDRO | JESSE | CO | 90011227526 |
| 82794826497B38 | STEVIE | WONDERS | CO | 90015468264 |
| 82794965397B68 | CORNELIA | GUTIERREZ | CO | 33003079653 |
| 82795765776B97 | CRUZ MARTINEZ | CARLOS | CA | 90004707657 |
| 82795A2A29154B | JUAN | TORRES | TX | 75070320202 |
| 8279613265B581 | ANJELICA | RUBIO | NM | 90014341326 |
| 82797266597B68 | EVA | MARES | CO | 90007472665 |
| 82797697A77537 | KATIE | JOHNSON | NV | 43012916970 |
| 82797A78981677 | SUSAN | LUCAS | MO | 90014020789 |
| 82797AA945B183 | MARCUS | CURENTON | AR | 90007060094 |
| 82798286276B68 | AUSTIN | CAYWOOD | CA | 46013962862 |
| 82798A8A85B326 | RICHARD | PALMER | OR | 90007640808 |
| 8279B439A97138 | TANA | GREGORY | OR | 90015004390 |
| 827B1615876B68 | KAYLA | P | CA | 90014956158 |
| 827B178314B22B | JESSICA | KOHL | NE | 90011217831 |
| 827B215A58B154 | DANIEL | AXTELL | UT | 90010721505 |
| 827B222198B154 | MILIKA | TUUNGAA | UT | 90012872219 |
| 827B225A65B153 | NORMA | CANALES-VILLATORO | AR | 90010082506 |
| 827B311A15B581 | ELIA | VILLA | NM | 35017781101 |
| 827B3428684325 | JOEY | BRABHAM | SC | 90013164286 |
| 827B3963377537 | JUANA | IBARRA CERVANTES | NV | 90009119633 |
| 827B3A53A8B163 | ALICIA | MILLER | UT | 90011220530 |
| 827B411194B967 | SYNETRA | SAM | TX | 76540151119 |
| 827B412995B326 | ALICIA | MONTES | OR | 90006221299 |
| 827B4729A72432 | DANYELE | GLASS | PA | 51025287290 |
| 827B476A391837 | HEROD | BOYD | OK | 21095927603 |
| 827B4779472B62 | KIM | FISHER | CO | 90014087794 |
| 827B4A7AA33698 | TERITA | MATTHEWS | NC | 90012190700 |
| 827B5229872432 | SHAWN | MCLAUGHLIN | PA | 90015152298 |
| 827B5245597138 | XENIA | CARONE | OR | 90011872455 |
| 827B526925B399 | JENNIFER | CLOUTIER | OR | 44571602692 |
| 827B558A98B163 | JUSTIN | ANDERSON | UT | 90015205809 |
| 827B6473972B62 | MYA | DELAROSA | CO | 90014694739 |
| 827B64A6547822 | CHAQUITA | JOHNSON | GA | 90014704065 |
| 827B74A6547822 | CHAQUITA | JOHNSON | GA | 90014704065 |
| 827B758A15B338 | RICHARD | LORD | OH | 44543605801 |
| 827B7842A72B44 | BRENDA | LOPEZ | CO | 90010588420 |
| 827B7861A91975 | ASHANEE | JENNINGS | NC | 90012428610 |
| 827B8426571977 | DARRELL | GOODWIN | CO | 90014854265 |
| 827B8491776B65 | ANA MARIA | ESCON | CA | 46069524917 |
| 827B865A847822 | SHAMEIKA | GARRIS | GA | 90014716508 |
| 827B927A551362 | ANDREA | CAMPBELL | OH | 66005952705 |
| 827B9484276B65 | CHRISTINA | LANCIEROS | CA | 46043974842 |
| 827B9A4388B154 | REX | GRIFFITHS | UT | 31045870438 |
| 827B9AA4647822 | TTONYA | HERRING | GA | 90013540046 |
| 827BB131A85936 | QUINTIN | WALLACE | KY | 90014531310 |
| 827BB526797B3B | JOSE | JUAREZ | CO | 90013175267 |
| 827BB562197B3B | OLIVIA | E LESTER | CO | 90011435621 |
| 827BB562976B65 | ARTURO | LEYVA | CA | 90015135629 |
| 827BB636176B65 | ROBERT | YOUNG | CA | 90015156361 |
| 827BB867A72B99 | STEVE | JOHNSON | CO | 90009908670 |
| 827BB9A9372B44 | LUIS | VERA | CO | 33031629093 |
| 8281115748B163 | SANDRA | CANHAM | UT | 31095681574 |

| | | | | |
|---|---|---|---|---|
| 8281135185B183 | JERRI | BROWN | AR | 23097263518 |
| 8281148818B154 | ROBERT | GARNER | UT | 31038634881 |
| 8281184A781677 | AISHAH | SILAS | MO | 90014788407 |
| 82811874872B29 | JORGE | GARDEA | CO | 33054398748 |
| 82812239772B44 | JOSEPH | REEFE | CO | 90001872397 |
| 828124678524B | KEISHA | BREED | KY | 68054034678 |
| 82813A24971977 | RAMONA | GONZALES | CO | 90012340249 |
| 82813A27791265 | WALTER | THOMAS | GA | 14570630277 |
| 82813A52547822 | KIMBERLY | DAWSOM | GA | 90014730525 |
| 8281418888B163 | CSABA | KAT | UT | 90012041888 |
| 8281432825B153 | PETER | RAZATOS | AR | 23085243282 |
| 8281448565B183 | ALONZO | MONTGOMERY | AR | 90012434856 |
| 8281525465B24B | JAKEISHA | GUIN | KY | 90012582546 |
| 8281549314B22B | HEATHER | JENSEN | NE | 27007524931 |
| 82815725176B45 | MARIA | BRAVO | CA | 90005017251 |
| 828166A9A66134 | VERONICA | PEREZ | CA | 90014186090 |
| 8281773A76194B | LINDA | BRIONES | CA | 90012617307 |
| 8281778965B581 | CHRISTOPHER | YAZZA | NM | 90012527896 |
| 8281791A55B24B | JEREMY | STAR | KY | 90001629105 |
| 82817923A72B29 | JESSICA | MENA | CO | 90009099230 |
| 82817A98481627 | SELAH | MOSBY | MO | 90010880984 |
| 828182A6891979 | YANCY | FLORES BERMUDEZ | NC | 17076972068 |
| 8281843A171977 | DARICE | PORTER | CO | 90014704301 |
| 82818443A91837 | DAN | MURRILL | OK | 90011924430 |
| 82818731772B33 | DEBRA | FREEMAN | CO | 33017817317 |
| 82819184576B68 | LEOVY STEPHANIE | GUZMAN | CA | 90012991845 |
| 8281955619154B | ALBERT | MADRID | NM | 75007765561 |
| 82819665761945 | ANTHONY | RAMSEY | CA | 90013476657 |
| 8281B122691837 | CHRISTY | CARTWRIGHT | OK | 90012051226 |
| 8281B551781683 | ANN | KENNEDY | MO | 90011015517 |
| 8281B584176B65 | MARTIN | LOBATOS | CA | 90006275841 |
| 8281B72895599B | VERE | PILIPENKO | CA | 90009947289 |
| 8281B827893771 | STANLEY | GREENE | OH | 90013678278 |
| 8281B886772B62 | VICTORIA | VIGIL | CO | 90014508867 |
| 8282116A997B3B | ABBEY | WILSON | CO | 90006761609 |
| 82821284697B3B | HAYDEE | CHAPARRO | CO | 90004832846 |
| 8282113A4576B97 | DEBORAH | DEHAVEN | CA | 90012403045 |
| 82821668476B68 | RHOMEL | DERPO | CA | 90005656684 |
| 8282171685B153 | ANGELICA | VELAZQEZ | AR | 23054807168 |
| 82822354376B65 | GABRIEL | QUIROZ | CA | 90015183543 |
| 828224A4497138 | NANCY | AREVALO | OR | 90009844044 |
| 828228AAA93771 | BONNIEL | MCDERMOTT | OH | 90000968000 |
| 82822A54181691 | MARY F | SLEIGHEL | MO | 29044950541 |
| 8282311238B163 | BRIAN | NEILSON | UT | 90009011123 |
| 82823182672B44 | CESAR | NUNEZ | CO | 90012971826 |
| 8282336A25B183 | TASHA | WINSTON | AR | 90000533602 |
| 8282347265B326 | ISREAL | NIETO | OR | 90004794726 |
| 8282355A18B154 | TAUMAOESENETOA | GALEAI | UT | 90014075501 |
| 8282362199154B | VICTOR | WALLACE | TX | 90011136219 |
| 82823A12591897 | RACHEL | MOTON | OK | 90012360125 |
| 82823A62A5B581 | LARRY | ESPINOSA | NM | 90010960620 |
| 82824489772B62 | CHERI | MEDINA | CO | 90002794897 |
| 82824776776B65 | IZIAH KIMO LEE | COMERFORD | CA | 90014937767 |
| 8282493A272432 | KWEILIN | BECKNER | PA | 90013929302 |
| 82824AA2972B33 | CATHERINE | ANN OGRADY | CO | 33003970029 |
| 82825246A6194B | WILLIE | THOMSON | CA | 90010892460 |
| 8282543A171977 | DARICE | PORTER | CO | 90014704301 |
| 8282546A877537 | TRAVIS | BLACKWELL | NV | 90011104608 |
| 8282573438B163 | ARTHUR | SYMONETTE | UT | 90014617343 |
| 8282579A572496 | DUSTIN | FIECHUK | PA | 90014777905 |
| 8282599A85B581 | MAGALY | TORRES | NM | 35050499908 |
| 8282614535B139 | MAURICE | HUDSON | AR | 23078581453 |
| 8282647298B163 | CECILIA | BARRERTO | UT | 90013624729 |
| 8282655A25B338 | LARRY | SOFICH | OR | 44528055502 |
| 8282673199154B | TONY | MARTINEZ | TX | 90014167319 |
| 82826A58297138 | EFRAIN | JIMENEZ | OR | 90014760582 |
| 82827342197B38 | RUTH | COX | CO | 39004763421 |
| 8282749AA71977 | TROY | ARAGON | CO | 90010154900 |
| 82828249197B38 | CELINA | MALTOS | CO | 39044042491 |
| 8282856A133698 | BRYANT | JONES | NC | 90013755601 |
| 8282748A76B65 | JOSE | GUSTAVO DE PAZ | CA | 90009287480 |
| 8282973A993771 | DONITA | MEYER | OH | 90013427309 |

| | | | | |
|---|---|---|---|---|
| 8282991A972B62 | IRENE | DOMINGUEZ | CO | 90008009109 |
| 8282B2A2197138 | TONY | BOKMEJ | OR | 90013392021 |
| 8282B91129154B | OSCAR | DAVILA | TX | 75090139112 |
| 8282BA72371977 | EUGENIA | ARZATE | CO | 90010490723 |
| 8283114468B168 | ANDREA | MEADE | UT | 31005531446 |
| 8283119297B33 | RUPERTO | BURGOS | CO | 90013931929 |
| 828312A2A76B68 | MARIA | CISNEROS | CA | 46013592020 |
| 82832443676B68 | MARTHA | REBOLLAR | CA | 90012194436 |
| 82832A52572432 | SANDRA | EMERICK | PA | 90003200525 |
| 82833543A72B44 | GRUDNIEWSK | DOUGLAS | CO | 90001695430 |
| 828342A1481677 | DANICA | CHALMERS | MO | 29033362014 |
| 82834422776B68 | FAVIAN | PRECIADO | CA | 90011324227 |
| 8283455A18B154 | TAUMAOESENETOA | GALEAI | UT | 90014075501 |
| 8283534432B981 | MISTY | GAGE | CA | 90008093443 |
| 828354A2541262 | LATASHIA | JACKSON | PA | 90014384025 |
| 82835552797B38 | CHARLENE | GIGGY | CO | 39086575527 |
| 828357A7381627 | JOSE | CAMACHO | MO | 90012017073 |
| 8283645189154B | JOHN | WILLIAMS | TX | 75092814518 |
| 82836483476B68 | LUISA | PERTELLE | CA | 90015274834 |
| 8283732Ax97B3B | STACEY | SCHAEFFER | CO | 90013393200 |
| 8283768258B154 | SALVADOR | VALDEZ | UT | 90001616825 |
| 828376Ax414B22B | MARIE | MOYERS | NE | 27066806041 |
| 8283852745B153 | ANGELINA | WATSON | AR | 90012345274 |
| 8283948435B183 | JOYCE | QUARLES | AR | 90014874843 |
| 8283Bx211376B68 | JASMINE | SMITH | CA | 90012662113 |
| 8283Bx345171977 | JOLEEN | LAGUNAS | CO | 90010543451 |
| 8283B52918B168 | LORI | JUDSON | UT | 31019015291 |
| 8283B599491837 | WANDA L | DISHAROON | OK | 90009935994 |
| 8283BA23785856 | JOEL | MENDOZA | CA | 90014420237 |
| 8283BA98851362 | BRANDON | WESLEY | OH | 90006120988 |
| 8284132978B136 | GRANT | PETERSON | UT | 90013803297 |
| 82841427272B62 | LARRY | DAVIS | CO | 90013764272 |
| 82841Ax71297B3B | JOSE | SALGADO-NUNEZ | CO | 39018190712 |
| 82841A7685B335 | DEBRA | ELIZONDO | OR | 90013830768 |
| 8284222359154B | RICARDO | GARCIA | TX | 75087922235 |
| 8284224868B154 | DUSTIN | TAFOYA | UT | 90011472486 |
| 8284298547684B45 | FISEHA | NEGASH | CA | 90011259850 |
| 828432AAA76B97 | STEINNUN | TRUESDALE | CA | 90000332000 |
| 8284343738B163 | PAMELA | MCSHANE | UT | 90007074373 |
| 82843631972B44 | GARY | LARSON | CO | 33081066319 |
| 82843759Ax97B3B | SAMUEL | DELEON | CO | 90015307590 |
| 82843898776B68 | RUBEN | MARTINEZ | CA | 90013388987 |
| 82843Ax22147822 | RACIO | THOMPKINS | GA | 90014750221 |
| 8284439254782B | GERARDO | NAVARRO | NE | 27097843925 |
| 82844518197B3B | FRANK | PINEDA | CO | 90005205181 |
| 82844824776B97 | JULIE | RALPH | CA | 90011358247 |
| 82844Ax23891532 | ROGELIO | RUVALCABA | TX | 75000210238 |
| 828453A3A81627 | STEPHANIE | FISCHER | MO | 90004043030 |
| 8284568368163B | DAVID | HARVEY | MO | 90000416836 |
| 828462A1785856 | DURLAN | RIVERA | CA | 46003882017 |
| 8284666646194B | TERESA | ABUYEN | CA | 46061186664 |
| 8284774489154B | KAROL | DIAZ | TX | 90014167448 |
| 8284813215B139 | FRED | THREET | AR | 23002581321 |
| 8284815748B163 | SANDRA | CANHAM | UT | 31095681574 |
| 8284854A991979 | JOSUE | AMPARAN | NC | 90012545409 |
| 8284871517284B44 | LUZ | URBINA | CO | 33067637151 |
| 82849297672B29 | NANCY | LAMB | CO | 90013112976 |
| 8284931848B1677 | AARON | MARTINEZ | MO | 90014813180 |
| 8284976544B22B | DANA | PENNING | NE | 27001457654 |
| 8284996795B326 | DANNY | MARTIN | OR | 44551579679 |
| 82849A9395B24B | ROBIN | BUTLER | KY | 90014620939 |
| 8284B362391975 | KARLA | ARREDONDO | NC | 90013493623 |
| 8284B379477537 | THOMAS | WILSON | NV | 90012503794 |
| 8285115655B24B | NANCY | ROGERS | KY | 68075311565 |
| 8285128AA61928 | ERENDIRA | REYES | CA | 90009622800 |
| 82851A11897138 | JAMES | NELSEN | OR | 44089650118 |
| 8285233895B581 | FERNANDO | HERNANDEZ | NM | 90000963389 |
| 82852983A97B38 | WESLEY | MAYES | CO | 90001729830 |
| 82853312876B97 | REGINALD | JUETA | CA | 46021133128 |
| 82853494A77537 | JESSICA | CASTES | NV | 90012564940 |
| 82853842376B68 | VIRIDIANA | GALINDO | CA | 90005758423 |
| 82853A92233698 | BONITA | WALSTON | NC | 12093410922 |

| | | | | |
|---|---|---|---|---|
| 8285458985B326 | JUANA | ESPINOZA RODRIGUEZ | OR | 90006005898 |
| 82854837576B97 | YESSICA | QUINONES | CA | 90009208375 |
| 82854A14947822 | JAKERIA | PITTS | GA | 90009440149 |
| 8285532865B581 | STEPHANIE | LEWIS | NM | 35058773286 |
| 82855A76281677 | SHARON | DUNMORE | MO | 90011770762 |
| 82855A76581677 | SHARON | DUNMORE | MO | 90000850765 |
| 8285616A191837 | VIRGINIA | WHITE | OK | 21009731601 |
| 82857749353B82 | FRED | RUGGIERO | CA | 90014227493 |
| 82857A6725B24B | CRYSTAL | BURKS | KY | 90012090672 |
| 8285817418B154 | TASHA | KRANENDONK | UT | 90000611741 |
| 8285885215B581 | EZEKIEL | GONZALES | NM | 90012528521 |
| 8285891A333698 | CURTIS | SUMMERS | NC | 90010869103 |
| 828589A675B153 | JALISA | SCOTT | AR | 90010109067 |
| 82859314372B44 | DONELA | POWELL | CO | 90009393143 |
| 82859382672B44 | BILLIE | GILLISPIE | CO | 90014843826 |
| 8285997645B921 | JAMES | CHANEY | WA | 90005109764 |
| 82859A21481677 | NATHAN | SIEDLYK | MO | 90014030214 |
| 8285B14674B22B | COLTER | RIPTON | NE | 27066291467 |
| 8285B21195B581 | GLORIA | ALARCON | NM | 35016152119 |
| 8285B62936194B | ANDREW | SHAFFER | CA | 90011476293 |
| 8285B63A333698 | CHESTON | WALKER | NC | 90014886303 |
| 8285BA97597138 | BRANDON | RICHARDS | OR | 44097640975 |
| 82861113576B65 | LEE | RIVERA | CA | 90010581135 |
| 82861219576B65 | LEE | RIVERA | CA | 90014972195 |
| 8286198135B183 | DARESHA | FREEMAN | AR | 90012719813 |
| 82861A4345B326 | MARIA | CRUZ | OR | 90002260434 |
| 8286271359154B | PORFIRIO | MORALES-BUNKER | TX | 75046707135 |
| 8286276995B24B | ERICA | TERRY | KY | 90012627699 |
| 8286286315B581 | JUAN | CHAVEZ | NM | 90013918631 |
| 82862968472B33 | AUTUMN | MILLER | CO | 90012929684 |
| 82862A32572B44 | CRISTIAN | SOLIS | CO | 33038050325 |
| 8286358685B581 | LARRY | GARCIA | NM | 90011155868 |
| 8286365A485936 | ERIKA | FISCHER | KY | 90005446504 |
| 828639A395B326 | CHRIS | HOLLAMON | OR | 90010669039 |
| 828641A6A2B253 | TUNDE | OYEKOLA | DC | 81041091060 |
| 828643A2A76B97 | MARIELA | BATISTA | CA | 90011813020 |
| 8286455189738 | JANET | RINCON | CO | 39018045518 |
| 82864842572B44 | ROSA | LOPEZ | CO | 90012338425 |
| 8286513A691975 | JESUS | GUEL | NC | 90014751306 |
| 8286531396194B | FERNANDO | OCHOA | CA | 90012553139 |
| 8286551199738 | PATRICIA | GREENLEE | CO | 39047495119 |
| 828655A3897138 | MARIA | ERAZO | OR | 44053965038 |
| 8286587418B154 | CATHERINE | BARNES | UT | 90015048741 |
| 82865A2135B24B | BECKY | WILSON | KY | 90001600213 |
| 82865A2357B339 | TONYA | SULLIVAN | VA | 90007750235 |
| 82866177576B65 | CYNTHIA | DAVIS | CA | 90014401775 |
| 8286628575B139 | CLARISSA | GAINES | AR | 23074312857 |
| 8286635697B3B | ALEXIA | GARCIA | CO | 90014823569 |
| 82866472963B87 | KEVIN | STEARNS | IL | 90005834729 |
| 82866A61276B68 | KEVIN | JOHNSON | CA | 46070140612 |
| 82867189872B29 | NORMA | ROMAN | CO | 33094401898 |
| 8286721A49154B | ALBERTO | CASTILLO | TX | 75044432104 |
| 8286724AA72432 | MELANIE | RIGGANS | PA | 90012692400 |
| 8286744398B163 | TAMMIE | CHRISTENSEN | UT | 31089764439 |
| 82867493A76B68 | ROBERT | RICHDALE | CA | 90008884930 |
| 828674A3241275 | ROBERT | LABROSSE | PA | 51095094032 |
| 8286795A772496 | DAVID | MARTINKOVICH | PA | 90008869507 |
| 8286816414B967 | DELEASHA | CRAWFORD | TX | 76596511641 |
| 82868A81651362 | FLOYD | ADAMS | OH | 90002010816 |
| 82869A7A84B22B | DAKOTA | MYERS | IA | 90010270708 |
| 82869A83376B65 | DAVID | JUAREZ | CA | 90010730833 |
| 8286B429797B38 | DONNIE | HUFF | CO | 39029054297 |
| 8286B456572B44 | MARIA | GUTIERREZ | CO | 90012734565 |
| 8286B47245B139 | JOSE | PENA-PONCE | AR | 90000854724 |
| 8286B6A6691837 | PASCUAL | BRISENO | OK | 90007636066 |
| 8286B957133698 | ETERNITY-SADE | DENISE WILIAMS | NC | 90015159571 |
| 8286BA48841275 | BILL | HORNING | PA | 90012900488 |
| 8287117168B163 | IAN | CLARKE | UT | 90011421716 |
| 8287133589154B | DEVYN | MORALES | TX | 90012953358 |
| 8287169885B581 | CECILIA | MANRIQUEZ | NM | 90008796988 |
| 82872165772B33 | BENJAMIN | BARRIOS | CO | 33010351657 |
| 82872459A72B62 | MARIA | GALAVIZ | CO | 90006074590 |

| 82872464476B65 | ROSA | ARREDONDO | CA | 90013024644 |
| 82872538797B38 | MAYRA | LEON | CO | 90013135387 |
| 828727A445B326 | VELINA | CASTRO | OR | 44545567044 |
| 82872855A97138 | MARIA | SEELIG | OR | 90007948550 |
| 8287327A772B62 | ELTRECE | CALDERON | CO | 33021262707 |
| 82873768772B44 | MICHAEL | PHILIPPI | CO | 90014467687 |
| 82873789497B68 | YOLANDA | CARRILLO | CO | 33025047894 |
| 828741A715B522 | CELIA | ROCHA ALVAREZ | NM | 90010841071 |
| 8287436187B29 | BRIANNA | MONTOYA | CO | 33085323618 |
| 8287483385B581 | RABORCH | PACHECO | NM | 90006248338 |
| 8287485465B153 | PAYGO | IVR ACTIVATION | AR | 90012718546 |
| 82874A19985856 | MATT | KASE | CA | 90006790199 |
| 8287574758B163 | JANEL | KIRKLAND | UT | 31086447475 |
| 828764A989154B | LILIA | REZA | TX | 90010314098 |
| 8287653392B256 | CHARLES | MOODY | DC | 90005305339 |
| 828765AA297138 | DAWN | WINTERSTEIN | OR | 90012155002 |
| 828766A5873276 | CARRIE | MEMPCEY | NJ | 90015506058 |
| 8287675A681677 | PAULA | VIEIRA | MO | 90014617506 |
| 8287789254B22B | LISA | NICE | IA | 27070828925 |
| 82878881176B65 | ARTURO | MORALES | CA | 46070978811 |
| 828792A6785856 | ANGEL | CABRERA | CA | 90003892067 |
| 828794A7172B29 | JEFFREY | WATSON | CO | 33059994071 |
| 8287B129497B38 | FELIPE PATRICIO | CALDERON | CO | 90010131294 |
| 8287B213A47897 | SUMENTER | HIGHTOWER | GA | 90003932130 |
| 8287B385676B65 | JUANITA | MORALES | CA | 90014763856 |
| 8287B387876B97 | DAVID | GARCIA | CA | 46079583878 |
| 8287B639A61928 | FLOYD | MORROW | CA | 90014606390 |
| 8287BA75171977 | HEIDI | HADLEY | CO | 38091870751 |
| 828812A1572B44 | BRANDI | FELIX | CO | 90009472015 |
| 82882378476B97 | ISRAEL | GARCIA | CA | 46014913784 |
| 8288275746194B | HERIBERTO | ROMERO | CA | 46031977574 |
| 82883612176B97 | SELENE | LOPEZ | CA | 46059606121 |
| 82883AA314B22B | CHARLOTTE | MICHALSKI | NE | 90011230031 |
| 8288431935B921 | JESSICA | BLOXHAM | ID | 90008443193 |
| 8288441579753B | ARACELI | LOPEZ | CO | 39001484157 |
| 8288531617264B2 | JULIE | VARELA | CO | 33098223161 |
| 8288539329154B | MELISSA | FLORES | TX | 90013583932 |
| 8288548A88B163 | HEATHER | DINGMAN | UT | 31058684808 |
| 8288563AA41275 | TIMOTHY | ROBINSON | PA | 51076186300 |
| 82886196197B38 | TONYA | GOLDING | CO | 39044911961 |
| 8288674932B256 | JORGE | HERNANDEZ | VA | 90005717493 |
| 8288698655B24B | SOMIN | LEE | KY | 90007949865 |
| 82886A22841262 | CHASTITY | EVERETT | PA | 90015130228 |
| 8288717995B183 | VERA | BROWN | AR | 23095281799 |
| 82887261772B29 | LUIS | ESCORZA | CO | 33053342617 |
| 828877A2391837 | MERISA | MUNIZ | OK | 21061597023 |
| 8287A32397B68 | MARITZA | CRUZ | CO | 33049640323 |
| 8288572497B38 | ANNA | CHAVEZ | CO | 90014935724 |
| 8288911432168B | BELINDA | MOORE | OH | 90014591143 |
| 8289136372B29 | GABRIEL | RIVERA | CO | 90013121363 |
| 82889168797B3B | JAMES | LANGDON | CO | 90012451687 |
| 82889245A2B271 | RYNIKA | JONES | DC | 81011552450 |
| 828892A675B24B | DONTANE | NEAL | KY | 90014552067 |
| 8288946876B65 | JUAN CARLOS | GOMEZ | CA | 90013024685 |
| 8288982A55B581 | GLADYS | RODRIGUEZ | NM | 35005168205 |
| 8288B13385B255 | DAVID | ZIPPER | KY | 68099571338 |
| 8288B87594B22B | ARACELE | BAHENA | NE | 27034608759 |
| 8288B949676B65 | LUIS | ANTONIO | CA | 90007039496 |
| 8288B98965B153 | DENISE | BURNELL | AR | 90005029896 |
| 8289167347B6B97 | PAULA | EVERIST | CA | 90012846734 |
| 828917A8185936 | XOCHITL | MORALES | KY | 67058177081 |
| 82891A4776194B | ERIKA | PORFIRIO | CA | 90013130477 |
| 8289225645B326 | GEORGE | DERBY | OR | 90011552564 |
| 828925643856 | JORGE | TORRES | CA | 90012495603 |
| 82892A3A547822 | RIDGE | JOHNSON | GA | 90014740305 |
| 82892A94691975 | OLIVIA | LYNCH | NC | 17044250946 |
| 8289311525B24B | TAMEIKA | PETTY | KY | 90007761152 |
| 82893293797B3B | ELENA | SERGEEVNA NEDOBUKH | CO | 90012022937 |
| 8289371655B326 | MICHAEL | TICEN | OR | 90014677165 |
| 8289384672B271 | FLOR DE | MARIA CASTILLO | DC | 90002408467 |
| 8289399A29154B | OSCAR | CARRILLO | TX | 90012289902 |
| 8289431A185962 | BRANDON | TEETERS | KY | 66016653101 |

| | | | | |
|---|---|---|---|---|
| 8289481638B163 | SERGIO | ROCHA | UT | 31037268163 |
| 82894AA9A5B153 | LAURA | CAVANAUGH | AR | 90005140090 |
| 8289545A285936 | JOSE | ALDANA | KY | 90013724502 |
| 82895686797B3B | CRUZ | SEGURA | CO | 90010806867 |
| 8289573A85B338 | RACHEL | HANSON | OR | 90005307308 |
| 8289581995B183 | ROY | POWELL | AR | 90014228199 |
| 82895917976B97 | RICARDO | VILLEGAS | CA | 90013789179 |
| 82895AA5785856 | MARTIN | REYES | CA | 46064330057 |
| 828963A7197138 | JULIO | FUENTES | OR | 90013733071 |
| 82896719476B97 | MENDEZ | FABIOLA | CA | 90002267194 |
| 82896A97685936 | TEMEKA | LESHALLE | KY | 90014710976 |
| 828971AA397B38 | KATELIN | BEARD | CO | 90009991003 |
| 8289722596194B | IRMA | MACIEL | CA | 90010122259 |
| 8289752AA51362 | FELIX | PINACHO | OH | 66000735200 |
| 8289826834B22B | THOMAS | ANSON | IA | 90014762683 |
| 8289914468B168 | RAMON | PADILLA | UT | 31062851446 |
| 8289B196591242 | DIANE | WASHINGTON | GA | 14568031965 |
| 8289B778672496 | JAN | GEYER | PA | 51072077786 |
| 8289B839197B3B | CHRISTOPHER | ROSENBAUM | CO | 90013478391 |
| 8289BA7566194B | NOAH | POSADA | CA | 90003180756 |
| 828B1196591242 | SEBRINA | CALDWELL | GA | 14586951965 |
| 828B1349685856 | VERONICA | OROZCO | CA | 46017903496 |
| 828B13A9691837 | BRANDON | HARLEY | OK | 90001793096 |
| 828B1938772B44 | ANGELICA | CUEVA | CO | 90013789387 |
| 828B19A8147822 | SHATARA | SANDIFER | GA | 90014729081 |
| 828B2281247822 | LAWANDA | HARPER | GA | 90013002812 |
| 828B22A4271977 | MONA | ROMERO | CO | 90005902042 |
| 828B3317976B68 | DALLAS TRUMAN | BERG | CA | 90014773179 |
| 828B3775972B29 | LES | VANVALKENBURG | CO | 33027647759 |
| 828B4162241262 | HECTOR | ACOSTA | PA | 90013591622 |
| 828B4172176B65 | DOUG | KIRCHER | CA | 90003171721 |
| 828B4181476B68 | OSCAR | DOMINGO | CA | 90000131814 |
| 828B4295391975 | ONESIMA | BENITEZ AGUILAR | NC | 17042552953 |
| 828B444A39154B | DIANE | JOHNSON | TX | 75065664403 |
| 828B469824B22B | JOSE | TORRES | NE | 27042756982 |
| 828B4915676B97 | ELIZABETH | REYES | CA | 90008909156 |
| 828B492A547822 | VICKIE | THOMAS | GA | 90014729205 |
| 828B563A941262 | STEFAN | AIR | PA | 90008066309 |
| 828B5885661928 | MONICA | PEREZ | CA | 46028698856 |
| 828B628AA91975 | EDEN | DURAN | NC | 90014842800 |
| 828B631A591979 | NACOLE | BULLOCK | NC | 90014853105 |
| 828B6543691525 | DINA | OZETA | TX | 75082825436 |
| 828B71A2851362 | BARBRA | HOPKINS | OH | 90002591028 |
| 828B7495991975 | ANA | PINEDA | NC | 17056674959 |
| 828B7824285936 | SUSAN | AVERY | KY | 90015548242 |
| 828B7A4878B154 | ROSALBA | ALVAREZ | UT | 90010810487 |
| 828B8186972496 | AMY SUE | WILLIAMS | PA | 90012591869 |
| 828B8473681627 | JONATHAN | HERDLISKA | MO | 90014964736 |
| 828B8493491979 | LORI | POWE | NC | 90014134934 |
| 828B878814B22B | KALY | ANTHONY | IA | 90002637881 |
| 828B8923972B44 | SAMUEL | SENA | CO | 90007999239 |
| 828B8998272B99 | WILIBALDO | RIOS | CO | 90013899982 |
| 828B8AA6372B62 | MATTILDA | HILL | CO | 90015130063 |
| 828B931A476B65 | KARINA L | RUBIO MARTINEZ | CA | 90006253104 |
| 828B9461851362 | QUENTIN | KILBURN | OH | 90014204618 |
| 828B975919154B | MARIA | SOSA DE PARRA | TX | 90014837591 |
| 828B9842791837 | JESUS | MEJIA | OK | 90009258427 |
| 828B9951176B97 | DANIEL | PIERCE | CA | 90007909511 |
| 828B99A2298B2B | PAMELA | ROBERTS | NC | 90007669022 |
| 828B99A435B581 | NAKWISHA | WHITE | NM | 35089549043 |
| 828BB445772B44 | ANITA | SMITH | CO | 90015034457 |
| 828BB59629154B | ERICA | VARGAS | TX | 75088245962 |
| 828BB682997138 | WILLIAM | PHILLIPS | OR | 44075126829 |
| 828BB69165B183 | JAIME | ZARATE | AR | 90012236916 |
| 828BB71413B366 | OLIVIA | BEALL | CO | 90007937141 |
| 828BBA5A44B55B | NIKIA | PATTERSON | OK | 90015250504 |
| 828BBA76733698 | VARNELL | GUY | NC | 90010720767 |
| 8291119868B163 | JONATHAN | LEAVITT | UT | 31034231986 |
| 8291126425B581 | ERICK | VARELA | NM | 35009802642 |
| 82911561A85856 | KEVIN | ROBINSON | CA | 46050385610 |
| 82912597A72B44 | MARCO | ESTRADA | CO | 90004105970 |
| 82912623172B23 | ADOLPHUS | UGEH | CO | 33005856231 |

| | | | | |
|---|---|---|---|---|
| 829126AA35B139 | CURTIS | BROWN | AR | 90012596003 |
| 82913215297B38 | RICARDO | RICO | CO | 90012162152 |
| 8291351A476B97 | SUSANNA | AARON | CA | 90008405104 |
| 82913A22147822 | RACIO | THOMPKINS | GA | 90014750221 |
| 829141A1176B68 | JAN | PHILLIPS | CA | 46049711011 |
| 8291448657282B | JASON | BIADO | CO | 90004344865 |
| 8291495A85B183 | MICHELLE | BRASON | AR | 90014019508 |
| 82914971397B68 | SHAWN | STARKEY | CO | 90010589713 |
| 82915333597B38 | COLTON | INGRAM | CO | 90008863335 |
| 829153AA547822 | MEGIN | SMITH | GA | 90014743005 |
| 82915682A91975 | NESHAY | ROBINSON | NC | 17091176820 |
| 8291583856194B | JOSE | MEDINA | CA | 90012778385 |
| 8291596BA85856 | ROBERT | HEYENGA | CA | 90005379680 |
| 829168A4A91979 | VIRGNIA | HERNANDEZ | NC | 17006298040 |
| 829169A6981677 | ANTHONY | NELSON III | MO | 29068209069 |
| 82916A38272B44 | BRENDA | HEATH | CO | 90009590382 |
| 829173AA547822 | MEGIN | SMITH | GA | 90014743005 |
| 82917587597B3B | SHANNON | MARINE | CO | 39010825875 |
| 8291827415B153 | LATOYA | ALEXANDER | AR | 90011112741 |
| 82918496976B65 | PAUL W | BROOKS | CA | 90010584969 |
| 829184A7A91525 | ZULEMA | MELCHOR | TX | 75029324070 |
| 8291924284B22B | NELL | MONTGOMERY | NE | 27031592428 |
| 8291925AA71977 | AMBER | MARTINEZ | CO | 90012462500 |
| 8291953A377537 | ERIC | MELZO | NV | 90012495303 |
| 8291B39559154B | VICTOR MANUEL | RODRIGUEZ | TX | 90008053955 |
| 8291B437A33698 | DOMONIQUE | TINNIX | NC | 90012394370 |
| 8291B452441262 | TAVIOUS | FRANKLIN | PA | 90011304524 |
| 8291B78245B581 | DOMINIC | TOLEDO | NM | 90012537824 |
| 8291B7A5841262 | ERIC | SAROKON | PA | 51001847058 |
| 8292118A64B22B | JAMES | SHARP | NE | 90014901806 |
| 82921222272B29 | DANIEL | FISHER | CO | 90001672222 |
| 8292134615B183 | LASHAUNDRA | TYLER | AR | 90010813461 |
| 8292149A347822 | OCTAEVIA | SMITH | GA | 90014744903 |
| 8292223A571977 | NATHANAEL | HANKS | CO | 90011892305 |
| 8292264A172B44 | FRANCYNE | ESCALANTE | CO | 33085136401 |
| 829226A3793771 | TWEET | TWEET | OH | 90010746037 |
| 8292276654B967 | ALEXXUS | RIDEAUX | TX | 90007497665 |
| 82922832672B44 | JEIDI | ORTEGA | CO | 33000218326 |
| 8292284A672432 | TERESA | GARRETT | PA | 90001368406 |
| 82922977272B62 | TYLER | HARR | CO | 90009409772 |
| 829239A2697B38 | MARCUS | ALVAREZ | CO | 39054589026 |
| 82924356276B65 | AUREA | IVANEZ | CA | 46016513562 |
| 8292471A881627 | BRITTANIE | WATSON | MO | 90012877108 |
| 8292479AA71956 | FRANK | LOPEZ | CO | 38093497900 |
| 8292511528B154 | MIGUEL | SAAVEDRA | UT | 90003991152 |
| 82925162997B38 | ESRAIS | RIVERA | CO | 90013981629 |
| 8292593245B183 | TOYA | TURNER | AR | 90013689320 |
| 8292568997B38 | JENNIFER | SHEETZ | CO | 90014050689 |
| 8292597997138 | CHRISTOPER | MARTIN | OR | 90015520979 |
| 829261A1776B65 | WADE | FERGUSON | CA | 90012891017 |
| 8292721A881677 | MARIO | CONLEY | MO | 90015162108 |
| 829274AA872B44 | HILLARY | BERNAL | CO | 90006914008 |
| 82927872A9154B | LORENA | MARQUEZ | TX | 75079568720 |
| 82927919A91975 | SHERRI | RICHARDSON | NC | 90010339190 |
| 8292798715B183 | LANORA | BRYANT | AR | 90015319871 |
| 82927A8A376B68 | KIMBRLEY | CURRY | CA | 90014190803 |
| 8292825A372432 | MARK | MCEWEN | PA | 90004362503 |
| 8292831A141275 | TAYVON | JENKINS | PA | 90013213101 |
| 829286A4172B29 | MIGUEL | CARES | CO | 33097186041 |
| 8292952518B168 | VICTOR | CASTRO | UT | 90010025251 |
| 8292B429633698 | CHANIKA | NOEL | NC | 90014814296 |
| 8292B673197138 | SHAE | STEDWELL | OR | 90009196731 |
| 8292B72818B163 | BONIFACIO | HILARIO | UT | 31071397281 |
| 8292B75A797B3B | JESSE | KING | CO | 90014147507 |
| 8293112625B326 | EVARISTO | PEREZ | OR | 90006521262 |
| 8293131985B581 | MOLINA | JESUS | NM | 35083023198 |
| 8293222654B22B | ADJOKO | YACINTHUS | NE | 27066322265 |
| 8293225178B154 | RACHEL | WINGER | UT | 90010122517 |
| 8293178372B33 | PEDRO | REYES-ESTRADA | CO | 33089411783 |
| 8293469256196B | CAROLINA | LOPEZ | CA | 90009636925 |
| 829357A5A76B97 | RUBEN | LUNA | CA | 90012947050 |
| 8293581789154B | ALMA | ALVARADO | TX | 90013228178 |

| | | | | |
|---|---|---|---|---|
| 8293624773B347 | OXANA | TSOKALO | CO | 90007902477 |
| 829362AA65B139 | TIFFANY | CLEVIDENCE | AR | 90005242006 |
| 82937153597B38 | MAT | REICHEL | CO | 90013321535 |
| 8293724498B163 | LINDSAY | JIMENEZ | UT | 90013702449 |
| 8293794A472B28 | REBECCA | CAUDILL | CO | 90009389404 |
| 829379A295B153 | ELVIN | DULOON | AR | 90014759029 |
| 82937A81A97B68 | ERIC | BRIONES | CO | 90014880810 |
| 8293827167ZB29 | SARAH | DILLON | CO | 33095422716 |
| 8293855A681627 | JORGE | HERNANDEZ | MO | 90013045506 |
| 8293876745B183 | MARTESHA | KELLY | AR | 90015117674 |
| 82938927A7B471 | CHAKELIA | BURRIS | NC | 90014859270 |
| 82939227597B3B | DANIEL | DUPREE | CO | 39006132275 |
| 8293949317192B | BILL | CARROLL | CO | 32057344931 |
| 8293962A197138 | SOCORRO | ALDACO | OR | 90011386201 |
| 829398A9676B65 | THERESA | FILIPY | CA | 90014238096 |
| 8293B255993771 | JENNIFER | HOSKINS | OH | 64572112559 |
| 8293B31855B326 | KELLY | FISHER | OR | 90010323185 |
| 8293B345641275 | ANDREW | KRAKOVSKY | PA | 51073253456 |
| 8293B345776B97 | THEODORE | SCHATTENBERG | CA | 90013533457 |
| 8293B39489154B | JOSE | CABRAL | TX | 75049723948 |
| 8293B416577537 | ALEXA | AQUINO-LARA | NV | 90014484165 |
| 8293B597147822 | TAMMY | GOOLSBY | GA | 90014745971 |
| 8293B5A2361928 | CHRISTOPHER | MOORE | CA | 90011905023 |
| 8293B821A85936 | LASHEA | JACKSON | KY | 67076318210 |
| 8293B853985856 | CENOVIA | LLAMAS | CA | 46089168539 |
| 82941623A71977 | ALICIA | FLORES | CO | 90013326230 |
| 82941668676B65 | LANA | DANIELS | CA | 90007206686 |
| 82941815A91975 | HARDRICK | MAYS | NC | 17038938150 |
| 8294198438B163 | PAUL | VANBUSKIRK | UT | 90014879843 |
| 82941A4AA85856 | SHANNAH | JOHNSON | CA | 90011360400 |
| 82941A57281627 | ASHLEY | PETR | MO | 29069370572 |
| 82942131472B44 | JULES | OLIVA | CO | 33022721314 |
| 8294219792B956 | TA QOUIYA | WHITE | CA | 90012571979 |
| 82942587A71977 | DAWN | SMITH | CO | 90010835870 |
| 8294322267B635 | KENNETH | OLIVER | GA | 90003452226 |
| 82943A55491975 | SKIES | GRAY | NC | 90010220554 |
| 82943AA519154B | MARIA | CHAVEZ | TX | 75063750051 |
| 8294427585B153 | PATRICIA | BROWN | AR | 90013112758 |
| 8294552195B326 | JARED | HOLMGREN | OR | 44535565219 |
| 82946296972B44 | MIRNA | BAEZA | CO | 33043382969 |
| 82946854297B3B | ANNA | SATTLER | CO | 90012808542 |
| 82946973776B97 | CURTIS | ATKINS | CA | 90015039737 |
| 82947619197B68 | CARMEN | ALBERTO | CO | 33085226191 |
| 8294774A972B44 | JAMES | JOHNSON | CO | 90011457409 |
| 8294792674B22B | JIMMY | LAURITSEN | NE | 90012929267 |
| 82948667876B68 | GUADALUPE | GONSALEZ | CA | 90014096678 |
| 8294879114B22B | ERIN | MULCAHY | NE | 90004337911 |
| 8294928A28B168 | JACOB | ROBERTS | UT | 90010862802 |
| 82949477972B29 | CAMERON | WASHBURN | CO | 90007614779 |
| 8294986495B24B | RONALD | COLEMAN | KY | 90011108649 |
| 82949A74985936 | BRIANA | EDMONDS | KY | 90013350749 |
| 8294B126261928 | XIOMARA | GAMEZ | CA | 90014161262 |
| 8294B779584325 | RENEASHA | WRIGHT | SC | 90005577795 |
| 8294B845176B97 | CARMEN | LOPEZ | CA | 90012868451 |
| 8295159286194B | REYNA | RODEA | CA | 90013865928 |
| 8295197532B271 | PATIENCE | PRITCHETT | DC | 90002749753 |
| 82951AA8391975 | ANTOLIN | HERNANDEZ | NC | 90015030083 |
| 82954188297B3B | SHELLY | GRAY | CO | 39060511882 |
| 8295437565B338 | JANENDAR | RAM | OR | 44516073756 |
| 8295489534B967 | GAIL | HAMILTON | TX | 76555228953 |
| 82954AA434B22B | DORA | ERAZO | NE | 90012360043 |
| 8295599159154B | VINCE | MARTINEZ | TX | 90000929915 |
| 82956151897B38 | DANIEL | FUENTES | CO | 39043051518 |
| 8295671A27B82B | VERONICA | SOTO | IL | 20583427102 |
| 82956816276B97 | DANIEL | CALVILLO | CA | 46095498162 |
| 829568A2A72B29 | CHARLES | BROWN | CO | 90009878020 |
| 829569A4A5B24B | SHANNON | CORELY | KY | 68029549040 |
| 82956A1A176B65 | FILIBERTO | GASPAR | CA | 90013040101 |
| 82956A2919154B | NATALIE | CAMACHO | TX | 90011320291 |
| 829571A178B154 | DARREN | JOHNSON | UT | 90010361017 |
| 829572A2571977 | AUDRA | MARTINEZ | CO | 90009342025 |
| 82957355772B33 | ANN | BURTON | CO | 90014923557 |

| | | | | |
|---|---|---|---|---|
| 82957544897B38 | GERARDO | HERNANDEZ | CO | 90012155448 |
| 8295758928B168 | VALERIE | ROCKWELL | UT | 90011955892 |
| 82957A13276B65 | FILIBERTO | GASPAR | CA | 90013040132 |
| 82957A6A35B326 | GENNE | REILLY | OR | 44573380603 |
| 82958596276B65 | SALOMON | VARGAS | CA | 46069925962 |
| 8295917925B338 | ETZEL | ESPINOZA | OR | 90010271792 |
| 8295984668B163 | JERI | ALLEN | UT | 90002798466 |
| 82959987976B68 | ARACELY | RUIZ | CA | 90013039879 |
| 82959A29272B33 | PATRICK | DEWIT | CO | 90014800292 |
| 8295B475247822 | KESHAWN | MEADOSS | GA | 90014584752 |
| 8295B665291975 | KEVIN | DANIELS | NC | 90015256652 |
| 8296168A797138 | SANDRA | SANCHEZ | OR | 44078646807 |
| 82961A6464B967 | LYNN | ROWELL | TX | 76597230646 |
| 82961A7316194B | MARINO | MORALES | CA | 46039420731 |
| 8296241558B168 | CARRIE | BIRD | UT | 90006384155 |
| 82962417372B29 | FIDEL | RODRIGUEZ | CO | 90015144173 |
| 8296247529154B | DE LA ROSA | LUZ | NM | 90007874752 |
| 82962582876B65 | ANTONIO | GONZALEZ | CA | 90015135828 |
| 82962774A5B153 | BRANDY | HAMILTON | AR | 90001417740 |
| 82963A75491837 | CHRISTOPHER | HENRY | OK | 90013540754 |
| 8296486825B581 | ARTHUR | MARTINEZ | NM | 90015098682 |
| 8296515715B326 | ELIZABETH | DELEON GUERRERO | OR | 44562101571 |
| 82965565172B33 | BARBARA | MCADAMS | CO | 33090516551 |
| 8296652A897138 | HEATHER | AKIN | OR | 44065415208 |
| 8296653566194B | JESSE | LERLEU | OR | 90008965356 |
| 8296653A377537 | ERIC | MELZO | NV | 90012495303 |
| 829665A415B153 | ROBYN | MOORE | AR | 90007775041 |
| 8296797885B153 | MIGUEL | MENDIETA | AR | 90014759788 |
| 82967A2A476B65 | RUBY | NAVA | CA | 90013040204 |
| 82968143672B29 | YVETTE | NOBLE | CO | 33033211436 |
| 8296B23784B967 | MARCA | CABERRA | TX | 90005322378 |
| 8296B575485936 | DANA | KEYS | KY | 90011985754 |
| 8296B87A197B38 | SERGIO | MARTINEZ | CO | 90013058701 |
| 8297173849154B | JUNIOR | SOTO | TX | 90011377384 |
| 8297199945B581 | ISAAC | ARELLANO | NM | 90014309994 |
| 82971A62A5B581 | LARRY | ESPINOSA | NM | 90010960620 |
| 8297217785B24B | JOHN | YARBROUGH | KY | 90014501778 |
| 82972656372B44 | MARY | RAMIREZ | CO | 33001196563 |
| 82972679A72B62 | CHRISTOPHER | PEARMAN | CO | 90009986790 |
| 82972863197B68 | CLOUDIA A | ECLZKE | CO | 33071588631 |
| 82972A58491975 | JANA | HART | NC | 90006290584 |
| 82973119A5B153 | CLARENCE | FRANKLIN | AR | 90010541190 |
| 8297328414B22B | BETHANY | TETZLAFF | NE | 90012212841 |
| 8297389465B326 | GLEN | NIIRANEN | OR | 90014698946 |
| 8297426275B24B | ANGELA | PARSONS | KY | 90014592627 |
| 8297441A172B44 | TIKA | WALKER | CO | 90006984101 |
| 8297553645B581 | FILIBERTO | PEREZ | NM | 90009705364 |
| 82975AA385B326 | JAMES | TOUCHSTONE | OR | 44585680038 |
| 82976352A33698 | LESLIE | BARNETT | NC | 12017183520 |
| 8297636A272432 | BRUCE | SMITH | PA | 90013443602 |
| 8297658395B338 | SUSANA | TORRES | OR | 90005145839 |
| 8297744A491979 | DIANNA | MORRIS | NC | 17025884404 |
| 82977773872B44 | TAE | BROCK | CO | 90009657738 |
| 82977793897B38 | DEBORAK | SANBORN | CO | 90000637938 |
| 829778A369154B | MIGUEL | MENA | TX | 90014168036 |
| 82977A7685B153 | THOMAS | HASE | AR | 90012260768 |
| 82978352572B44 | REBECCA | RASMUSSON | CO | 90007843525 |
| 8297838167B248 | DENNY | DELANEY | AZ | 40516163816 |
| 8297872295B183 | JOHN | JACKSON | AR | 23014197229 |
| 82978879A72B29 | SHELLY | MARTINEZ | CO | 33051658790 |
| 8297917A997138 | TAMARRA | HUERTA | OR | 90011691709 |
| 8297941425B153 | FEDETTE | JOHNSON | AR | 90003764142 |
| 8297958118B154 | JULIE | ARAGON | UT | 31082965811 |
| 8297B145693771 | EDISON | CASTILLO | OH | 90012591456 |
| 8297B213576B68 | OMAR | MARTINEZ | CA | 46050262135 |
| 8297B52A276B65 | MONICA | GARCIA | CA | 90013045202 |
| 8297B655685856 | BEATRIZ | CEDILLO | CA | 46046286556 |
| 8297B76379154B | MARIA | REYES | TX | 90014927637 |
| 8297B881A5B183 | TAMMY | RIDEOUT | AR | 90007838810 |
| 8297B975181677 | CHEVY | CAPRICE | MO | 29007099751 |
| 8297B99626194B | ROBERT | SANCHEZ | CA | 90002879962 |
| 82981126472B62 | VIRIDIANA | DELVAL | CO | 90014191264 |

| 8298138798B164 | LAZARO | CATANO | UT | 90005253879 |
| 8298174989154B | ZAKEL | HOBBS | TX | 90011137498 |
| 82981AA485B183 | SANDRA | DURHAM | AR | 23065180048 |
| 82982127597B3B | JOEY | VERSMAN | CO | 90004491275 |
| 82982172276B65 | SILVIA | CASILLAS | CA | 90013981722 |
| 8298245865B326 | JOSEF | MUYR | OR | 44508274586 |
| 82983291A91962 | CARILLO VICTOR | MANUEL | NC | 90007922910 |
| 82983847A9154B | SAUL | SOLIS | TX | 75017448470 |
| 829845893915 4B | MEJIA | AMBER | TX | 90002575893 |
| 8298575A476B97 | NANCY | SALINAS | CA | 90013257504 |
| 82986319172B33 | ERIC | FONTES | CO | 90013013191 |
| 82987366476B65 | ANDREA | JACKSON | CA | 90009223664 |
| 829874A4291525 | ANGIE | ROCHA | TX | 90013804042 |
| 82987613A6194B | TERESA | MARQUECHO | CA | 46010266130 |
| 829878A939154B | LAURA | TOVAR | TX | 90014168093 |
| 82987A81651362 | FLOYD | ADAMS | OH | 90002010816 |
| 82988465A91975 | YASBELY | HERNANDEZ | NC | 90014974650 |
| 8298855155B326 | ROSENDO | DE LA SANCHA | OR | 90004025515 |
| 82988576576B65 | GUADALUPE | AGUILAR | CA | 46046565765 |
| 8298872854B22B | JESSY | CORDERO | NE | 90013547285 |
| 82988793472B29 | CHAZ | DOIEL | CO | 90009817934 |
| 82989538A91525 | NOHEMI | VIDANIA | TX | 75091295380 |
| 8298954AA77537 | EDWARD | WRUBEL | NV | 90009975400 |
| 8298B276997B38 | JOSEPH | GOMEZ | CO | 39017222769 |
| 8298B44315B183 | KRISTINA | MARTINEZ | AR | 90003634431 |
| 8298B74738B163 | BEVERLY | BURTON | UT | 90014977473 |
| 8298B855A81627 | BETTY | FRANKLIN | MO | 90012858550 |
| 8298BA77985936 | PATRICE | BAYEBA | KY | 67099600779 |
| 8298BA83271977 | JON | MARKERT | CO | 90000690832 |
| 8299177945B183 | FRESH | DEWAYNE | AR | 90011377794 |
| 8299188125B153 | ARIYANA | SETTLES | AR | 23016298812 |
| 8299192989154B | RAUL | MEDRANO | TX | 90006579298 |
| 8299271455B581 | TRINA | GACHUPIN | NM | 90013397145 |
| 8299288179154B | HORTENCIA | ORDONEZ | NM | 75032778817 |
| 8299346616B871 | MARTIN | MORANCHEL | WI | 90015414461 |
| 8299491396194B | MARTIN | IBARRA | CA | 46008789139 |
| 82994A41185936 | KAREN | THOMAS | KY | 90003580411 |
| 829957A348B163 | WILL | KOELLIKER | UT | 90013267034 |
| 8299593518B163 | SUZET | KOO | UT | 90004169351 |
| 82995A2445B183 | ATILANA | ARJONA | AR | 23090770244 |
| 829966AA441262 | KENNETH | LIPPOLD | PA | 90014046004 |
| 82996827476B68 | ALEX | SANCHEZ | CA | 46039678274 |
| 8299715428B154 | ELLEN | DIXON | UT | 31059221542 |
| 829971A3276B97 | DAVID | BERNSTEIN | CA | 90014541032 |
| 829976A1491894 | RONALD | WHITNEY | OK | 90012926014 |
| 82997931A3163B | GERARDO | BEROMEN | KS | 90004099310 |
| 8299831668B154 | BRANDON | TAFOYA | UT | 90011473166 |
| 829983AA491837 | BRANDY | SIEBERT | OK | 21001573004 |
| 8299974AA9154B | LAURA | OLIVAS | TX | 75070177400 |
| 82999A4A676B68 | BRENDA | JAIME | CA | 90007490406 |
| 8299B529676B65 | GILBERTO | LOPEZ | CA | 90001885296 |
| 8299B77A88B154 | ERBY | MIDY | UT | 90013977708 |
| 8299B89745B581 | CESAR | OROZCO LUGP | NM | 90014158974 |
| 8299B991797138 | REBECCA | MORSE | OR | 44082309917 |
| 829B1219547822 | NICHOLAS | EASLEY | GA | 90014742195 |
| 829B1644A81677 | AMPARO | GOMEZ | MO | 90001126440 |
| 829B1719293771 | JOSHUO | HAYES | OH | 90011077192 |
| 829B184A572B62 | KIMBERLY | CRAGG | CO | 33096038405 |
| 829B2712397B38 | MONICA | HERNANDEZ | CO | 90012867123 |
| 829B2AA438B168 | RYAN | CLAYPOOL | UT | 90002830043 |
| 829B328A15B183 | SHIRLEY | STEWART | AR | 23013302801 |
| 829B367158B154 | SUNIA | PUPUA | UT | 90014056715 |
| 829B3A48472432 | MARISSA | CARRELL | PA | 51032080484 |
| 829B4161A97B38 | ANGELICA | RIVAS | CO | 90014481610 |
| 829B41A1885936 | JASON | FRALEY | KY | 90012741018 |
| 829B4455733698 | GRACE | CRUM | NC | 90011374557 |
| 829B4484276B65 | ANDREA | ROQUERO | CA | 90013024842 |
| 829B4859997B3B | JOCELYN | GONZALEZ | CO | 90015198599 |
| 829B4917197138 | HENRY | PIEPER | OR | 44015989171 |
| 829B4A7295B326 | FLORIBERTO | RAMIREZ CORTEZ | OR | 44554680729 |
| 829B4A8315B326 | JENNIFER | RICH | OR | 90012930831 |
| 829B532969154B | SELENE | VALENZUELA | TX | 90012363296 |

| | | | | |
|---|---|---|---|---|
| 829B5775497B3B | DORA | VEGA | CO | 39037807754 |
| 829B6142141275 | GERALD | PARKER | PA | 51029901421 |
| 829B6691884333 | DAYANITA | EASTERDAY | SC | 14509466918 |
| 829B6A4175B24B | BERNARDO | GOODE | KY | 90003280417 |
| 829B7343847897 | KARRY | BOWENS | GA | 90003573438 |
| 829B7517276B65 | ERICA | CARDONA | CA | 90013035172 |
| 829B7578885856 | DEREK | TIPPS | CA | 90000345788 |
| 829B7647876B97 | FABRICIO | GALAN | CA | 90014016478 |
| 829B7717851362 | MONICA | BLACKWELL | OH | 66097527178 |
| 829B8296485856 | JOSE | ORTEGA | CA | 90010442964 |
| 829B8554685936 | ERNESTO | LOPEZ | KY | 90014195546 |
| 829B8585A81677 | SHON | LEWIS | MO | 90014465850 |
| 829B8847572B29 | JORGE | SOTO-CHAVEZ | CO | 90012088475 |
| 829B88A2133698 | TINA | NGUYEN | NC | 90004328021 |
| 829B9535133698 | ADEDEJI | OLAWALE | NC | 90014405351 |
| 829B9675593771 | GREGORY | PAXTON | OH | 90004846755 |
| 829BB119177537 | KRISTOFFER | SCOTT | NV | 90010171191 |
| 829BB19A16194B | ENRIQUE | VILLALBA | CA | 90013221901 |
| 829BB53774B967 | ANDRE' | GUILLORY | TX | 90005305377 |
| 829BB59243B347 | DONNA | VEYETTE | CO | 90011135924 |
| 829BB77A79154B | ANGELES | KOMIYAMA | TX | 90014167707 |
| 829BB78225B581 | ROBERT | LOZANO | NM | 35045447822 |
| 829BB82415B326 | CLEMENTE | MALDONADO | OR | 90010758241 |
| 829BB918236121 | CATHERINE | LUNA | TX | 90006869182 |
| 82B1111AA76B65 | CHARLES | DONALDSON | CA | 90001321100 |
| 82B117AA991242 | NAKIA | WITTER | GA | 90012087009 |
| 82B12432171977 | SHADOW | SMITH | CO | 90002034321 |
| 82B1263128B168 | AMANDA | MACE | UT | 90004646312 |
| 82B12951857133 | ERNESTO | CABRERA | VA | 90011949518 |
| 82B13989991837 | JESSICA | MANNINO | OK | 90013819899 |
| 82B13A2A272B29 | JANESA | DARNELL | CO | 90003830202 |
| 82B14213697138 | JUAN | MEZA LUNA | OR | 44042442136 |
| 82B1422184B581 | ABIGAIL | KIMES | OK | 90005012218 |
| 82B14317A5B581 | GALA | PARSONS | NM | 90005903170 |
| 82B14536591242 | NANETTE | STROBER | SC | 90009715365 |
| 82B1475A88B145 | ROBERT | MOLLER | UT | 31084887508 |
| 82B14A47971924 | AMANDA | HASENACK | CO | 90001960479 |
| 82B1535A533698 | JAMES | WATERS | NC | 90012943505 |
| 82B15373677537 | MIGUEL | ARANGO | NV | 90013043736 |
| 82B1622668B163 | DOUG | ALLRED | UT | 31057772266 |
| 82B163A8297138 | KRISTIN | LEHMAN | OR | 90014283082 |
| 82B1672798B154 | KRISTI | STEWART | UT | 90010467279 |
| 82B16831184325 | JOSE | JIMENEZ | SC | 14570848311 |
| 82B16A9975B326 | HAYLE | COPELAND | OR | 90014970997 |
| 82B17576272B62 | FERNANDO | BUSTOS | CO | 90013005762 |
| 82B1849128B163 | JAQUELINE | MARTINEZ | UT | 90015304912 |
| 82B1856755B338 | MERYL | HOVERKAMP | OR | 44543185675 |
| 82B186A3672B33 | NIGUEL | VIGIL | CO | 90014186036 |
| 82B19131191893 | JAMES | LEZCANO | OK | 21016001311 |
| 82B19351161928 | MARGARITO | LIZARRAGA | CA | 90010703511 |
| 82B19655697B38 | CARLOS | MARTINEZ | CO | 39059476556 |
| 82B19835691242 | MARIA | FUENTES | GA | 90011398356 |
| 82B19A79672B62 | JILL | WHITEHEAD | CO | 33047280796 |
| 82B1B137297B68 | JOAQUIN | VILLA CASTILLO | CO | 33020861372 |
| 82B1B142481627 | OLGA | GALAVIZ-VALDIVIA | KS | 90007911424 |
| 82B1B318772496 | AIMEE | KELLY | PA | 90011073187 |
| 82B1B57933B391 | RYAN | SINGEL | CO | 90003025793 |
| 82B1B689A4B22B | SHAYLAI | BROWN | NE | 90014556890 |
| 82B1B782172B62 | KIMBERLY | NOE | CO | 33077347821 |
| 82B1B95915B535 | JOSHUA | SAVEDRA | NM | 90011929591 |
| 82B21891781627 | RAYMOND | ANDERSON | MO | 29005148917 |
| 82B22182391979 | DAYSHA | MITCHELL | NC | 90010931823 |
| 82B221A2485856 | ANTONIO | BANTUM | CA | 90007571024 |
| 82B2236419154B | MARISELA | HERNANDEZ | TX | 90008053641 |
| 82B22A45671977 | JANET | CARTER | CO | 38016650456 |
| 82B23692872B62 | MARTIN | RODRIGUEZ | CO | 33087846928 |
| 82B24286572B29 | UBALDO | MORALES | CO | 33065732865 |
| 82B246AA172432 | MARIKO | MARSHMAN | PA | 51008176001 |
| 82B2489145B326 | JILLIAN | GARRETT | OR | 90006028914 |
| 82B249A4172B44 | RUTHANN | FOLKS | CO | 90013969041 |
| 82B25784497B3B | KATREINA | AUMILLER | CO | 90006767844 |
| 82B25982293772 | KYNDA | SNIDER | OH | 66094919822 |

| 82B25A75776B68 | MANDUJANO | FELIPE | CA | 90012600757 |
| 82B26265151362 | DEBORAH | NAGEL | OH | 66000622651 |
| 82B2698A15B24B | CARL | CARPENTER | KY | 90013929801 |
| 82B2699329154B | MACIAS | ARNULFO | TX | 90000759932 |
| 82B26A66372496 | JOSHUA | DUNKLE | PA | 90013620663 |
| 82B271A965B139 | CHESTER | BROWNING | AR | 23092591096 |
| 82B2725215B24B | CONTESSAN | KING | KY | 90013812521 |
| 82B2741639154B | DOLORES | JIMISON | TX | 90013794163 |
| 82B2742699194B | SELVIN | FLORES | NC | 90011534269 |
| 82B27456872B44 | NINA | CARTER | CO | 90012724568 |
| 82B27845847822 | LEIANELSE | KITCHENS | GA | 14093408458 |
| 82B27A89241247 | CYNTHIA | BATES | PA | 51039310892 |
| 82B2851455B326 | DON | WILSON | OR | 44544675145 |
| 82B2877738B154 | JOSETTE | MORRIS | UT | 31007547773 |
| 82B29753A76B65 | EDGAR | BUENO | CA | 46009147530 |
| 82B2B178172B44 | YARA | CHACON | CO | 33009721781 |
| 82B2B263772B29 | ARACELI | GAMBOA VENEGAS | CO | 33063912637 |
| 82B2B38752B252 | TOYA | MATTHEWS | DC | 81014503875 |
| 82B2B44315B153 | JOSEPH | BURTON | AR | 23041434431 |
| 82B2B995851362 | TIANNA | ROBINSON | OH | 66002929958 |
| 82B31172A97B3B | BRADLEY | JUDKINS | CO | 90012171720 |
| 82B31268385936 | CELIA | RUBIO | KY | 90010782683 |
| 82B317A3751362 | TAMARA | KIRTLEY | OH | 90014177037 |
| 82B32317284325 | MELLISSA | CARMICHAEL | SC | 90011113172 |
| 82B32374797B38 | KEVIN | HAMMER | CO | 39048803747 |
| 82B32489971977 | HEATHER | VANBUSKIRK | CO | 90014824899 |
| 82B32549841272 | TERRA | BRUCE | PA | 90008575498 |
| 82B3281565B183 | JERRELL ISAAC | THOMAS | AR | 90012018156 |
| 82B33117897138 | ANDREW | KIZZIAH | OR | 90014381178 |
| 82B33447991837 | CHRISTOPHER | MORENO | OK | 90011364479 |
| 82B3349346194B | CARINA | CASTRO | CA | 90006054934 |
| 82B33748947822 | ONTWAUN | BLUE II | GA | 90012967489 |
| 82B34311484325 | AMBER | BEST | SC | 90014853114 |
| 82B34444271977 | DANIEL | MILLER II | CO | 38083784442 |
| 82B34648161928 | KAREN | UGALDE | CA | 90012836481 |
| 82B34964572B33 | YVONNE | TAFOYA | CO | 33011839645 |
| 82B35211876B97 | LEROY | JOINER | CA | 90013172118 |
| 82B356A795B581 | ROBERTA | MONTANO | NM | 90006906079 |
| 82B35759841262 | RONALD | HERMAN | PA | 90012527598 |
| 82B3581565B183 | JERRELL ISAAC | THOMAS | AR | 90012018156 |
| 82B35A81372B33 | LISA | KUMPF | CO | 33030250813 |
| 82B3614635B139 | SHAWN | RAMSAROOP | AR | 23047881463 |
| 82B36772276B65 | MINA | BARAJAS | CA | 46012677722 |
| 82B3719A15B581 | AMANDA | MONTOYA | NM | 90011091901 |
| 82B3722775B594 | ANABEL | GONZALES | NM | 35081832277 |
| 82B3739528B163 | JAY | ROSA | UT | 90011353952 |
| 82B37662572B29 | CHARLIE | MEDINA | CO | 90009036625 |
| 82B37789A33698 | DAVID | ALSTON | NC | 90014897890 |
| 82B37A24691837 | ALLEN | DOBEY | OK | 90014800246 |
| 82B37A3215B153 | BOBBY | WINTERS | AR | 90003110321 |
| 82B387A9484325 | MYRIAM | PEREZ | SC | 90007647094 |
| 82B38854372B29 | CORINE | MILLS | CO | 33027778543 |
| 82B3889A172B44 | MICHELLE | PEREZ | CO | 33060788901 |
| 82B38999776B68 | JESUS | AGRAZ | CA | 90013649997 |
| 82B39782391979 | CODDY | HALE | NC | 90012697823 |
| 82B39975476B68 | BASHAM | SHELTON LEE | CA | 90015069754 |
| 82B399AA797B3B | COURTNEY | JOHNSON | CO | 39032369007 |
| 82B3B53A181677 | NATASHA | ORENDER | MO | 90013565301 |
| 82B3B575772B33 | RAIMOND | TRUJILLO | CO | 90013435757 |
| 82B3B64798B154 | AYALA | MONTANEZ | UT | 90014166479 |
| 82B3B88A797138 | SHIRLEY | HEADY | OR | 44077558807 |
| 82B3BA2415B24B | ERICA | MOORE | KY | 90006330241 |
| 82B3BA93333698 | JUSTIN | CHERRY | NC | 90010770933 |
| 82B4131785B581 | AGNES | OROZCO | NM | 90012563178 |
| 82B41629A85936 | MONIQUE | STEWART | KY | 67066316290 |
| 82B41637497B68 | PASCUAL | ROJAS | CO | 90011586374 |
| 82B41664951362 | JOEL | CHANDLER | OH | 66025456649 |
| 82B41989991837 | JESSICA | MANNINO | OK | 90013819899 |
| 82B42122177537 | MARGARITA | PARRA | NV | 43029391221 |
| 82B42427A5B24B | AMBER | SETTLES | KY | 90012114270 |
| 82B4269A571977 | GERALD | TUCKER | CO | 90003376905 |
| 82B42764172B33 | ELIZABET | MORALES | CO | 33061847641 |

| | | | | |
|---|---|---|---|---|
| 82B42964672B29 | TAEJAH | YOUNG | CO | 33056329646 |
| 82B4299825B139 | ASHLEY | HICKS | AR | 23006559982 |
| 82B4325A99154B | TRACY | HERNANDEZ | TX | 90014162509 |
| 82B4362A95B326 | LUIS | ORNELAS CEJA | OR | 44590536209 |
| 82B43981172B33 | DAVID | FLORES | CO | 33044429811 |
| 82B44334151336 | SHERRY | GARCIA | OH | 90015153341 |
| 82B44371972B62 | JOSE | JUAREZ | CO | 90011333719 |
| 82B44725376B68 | PRISCILLA | HEID | CA | 90012367253 |
| 82B44726477537 | JUAN | AVILES | NV | 90012907264 |
| 82B4566755B326 | SOLEDAD | ROMERO | OR | 90010996675 |
| 82B45766884325 | JOSE ARTURO | XOCHIHUA | SC | 90014847668 |
| 82B45A7685B581 | PAMELA | GRIEGO | NM | 90010470768 |
| 82B4624789154B | LUIS | TAMEZ | TX | 75029472478 |
| 82B46499797B3B | NADINE | LEE | CO | 90013714997 |
| 82B46715772B33 | DRE | REED | CO | 33055887157 |
| 82B4692415B581 | SUSIE | MAEZ | NM | 35015359241 |
| 82B46A39185868 | MARIA | THOMAS | CA | 46005280391 |
| 82B4747A151362 | PAYGO | IVR ACTIVATION | OH | 90011824701 |
| 82B474AA171977 | ANGELICA | PEREZ | CO | 90013974001 |
| 82B47559476B68 | KARINA | ANGUIANO | CA | 46065835594 |
| 82B4777168B154 | ANGELIQUE | GASPAR | UT | 90014897716 |
| 82B481A9641275 | LISA | IRWIN | PA | 51093991096 |
| 82B484A9377537 | JULIA | RAMIREZ | NV | 90006464093 |
| 82B4857114B27B | KARINA | MALDONADO | NE | 27057655711 |
| 82B48A4725B24B | BRITNI | CONN | KY | 68060280472 |
| 82B4952685B581 | GLORIA | ROTICH | NM | 35054775268 |
| 82B4966418B154 | JOEL | ROBERTS | UT | 31058066641 |
| 82B49A41591525 | MARIA | DERENTERIA ROCHA | TX | 90003200415 |
| 82B4B184893771 | LAVETA | GOODWIN INGRAM | OH | 90011001848 |
| 82B4B716776B68 | CYNTHIA | CALLEJO | CA | 90014717167 |
| 82B4B99734B22B | FREDDY | EDSON | NE | 90014949973 |
| 82B4B9AA85B326 | ANGEL | SANCHEZ | OR | 90011539008 |
| 82B4BA12672B33 | MICHELLE | MORALES | CO | 90010740126 |
| 82B4BA55372B44 | BEATRICE | PADILLA | CO | 90015150553 |
| 82B5113A991863 | TOM | BARBOUR | OK | 21051171309 |
| 82B51159A5B183 | LAURAN | JACOBS | AR | 90015271590 |
| 82B5125179154B | CRYSTAL | CHAVEZ | TX | 90014162517 |
| 82B51382372B33 | STEVE | VEASMAN | CO | 90014203823 |
| 82B5148A781677 | YOLANDA | BARRETO | MO | 29023534807 |
| 82B51556447822 | PHILLIP | OGLETREE | GA | 90000815564 |
| 82B51627151362 | DEE | SHIVNER | OH | 66092526271 |
| 82B51637572B29 | JOHN | CORDOVA | CO | 90003946375 |
| 82B5167818B168 | SOLIS | CORNELIO | UT | 31021146781 |
| 82B5173115B24B | ROBERT | WINN | KY | 68056747311 |
| 82B51759772B62 | AMBER | CANADAY | CO | 90013217597 |
| 82B5186528B154 | GEORGE | TAYLOR | UT | 31088788652 |
| 82B52193577537 | MELISSA | HOFFMANN | NV | 90014941935 |
| 82B5296A972B62 | RACHEAL | SANCHEZ | CO | 33004359609 |
| 82B53268272B33 | BRIGETTE | ESPINOZA | CO | 33039932682 |
| 82B53474581677 | ALI | BYRD | MO | 90013114745 |
| 82B5425579154B | FLOR | GARCIA | TX | 90014162557 |
| 82B54291472B33 | ROBERT | ZIMMERMAN | CO | 33050042914 |
| 82B54382471977 | ALICE | VIGIL | CO | 90014143824 |
| 82B54556A44B22 | JUAN | PEADLLA | OH | 90015045560 |
| 82B545A8891975 | WELDON | MIAL | NC | 90011395088 |
| 82B5489438B168 | WEST | LARSEN | UT | 31007298943 |
| 82B54A1A241275 | LATRESE | JAMES | PA | 90013440102 |
| 82B55329251362 | ASFEW KASHUN | BETHLEHEM KASSA | OH | 90004303292 |
| 82B55376884325 | DETRAN | POLITE | SC | 90014853768 |
| 82B554581815B532 | ESTRELLA | FLORES | NM | 90008114581 |
| 82B55461985936 | ROLANDO | ESCOBAR | KY | 90004984619 |
| 82B55475A72496 | AMANDA | GEORGE | PA | 90007924750 |
| 82B5567776B65 | ROSA | CARR | CA | 46007716677 |
| 82B55668372432 | AARON | BISH | PA | 90000386683 |
| 82B5585AA91975 | ARLETO | STEWART | NC | 90010258500 |
| 82B55965A5B396 | KAREN | BROKKEN | OR | 90006309650 |
| 82B55A25871977 | BRIONNE | HOSKINS | CO | 38087840258 |
| 82B56169A81627 | RAVEN | CHAMBLISS | MO | 90003121690 |
| 82B56195676B68 | FELIX | ROJAS | CA | 90013851956 |
| 82B56341591975 | DENISE | MERKERSON | NC | 90010783415 |
| 82B563A978B154 | BRANDON | MCMURRIAN | UT | 90006783097 |
| 82B564AAA72B64 | JOHN | BUSSE | CO | 90011174000 |

| | | | | |
|---|---|---|---|---|
| 82B56535591837 | KEVIN | RIDRIGUEZ | OK | 90012475355 |
| 82B56576577537 | ERIBERTO | BARRERA | NV | 43094595765 |
| 82B57269785856 | OSCAR | JUAREZ | CA | 90002922697 |
| 82B57347885936 | GLENDOLA | LEWIS | KY | 67050613478 |
| 82B57972597B68 | FAVIOLA | LECHUGA | CO | 33017779725 |
| 82B58274871977 | DARRION | HATCHETT | CO | 90013002748 |
| 82B59538355931 | MARIA | BLANCO | CA | 90010105383 |
| 82B5955678B168 | SHABIR | BAHER | UT | 90002125567 |
| 82B5963A172432 | YVETTE | BROWN | PA | 51024006301 |
| 82B5963A885856 | AIOTEST1 | DONOTTOUCH | CA | 90015116308 |
| 82B5B323972496 | MARC | IARRAPINO | PA | 90011243239 |
| 82B5B741181627 | STEPHANIE | RENFROW | MO | 29077277411 |
| 82B5B742541262 | MARK | WELSCH | PA | 90013587425 |
| 82B5B858A5B153 | ELI | BURTON | AR | 90010088580 |
| 82B5BA83697B38 | MANUEL | MENDEZ | CO | 90011410836 |
| 82B6143A19154B | LOOBANA | SEPULVEDA | TX | 90013234301 |
| 82B61467181627 | DORIS | WALKER | MO | 90014674671 |
| 82B6148435B183 | JOYCE | QUARLES | AR | 90014874843 |
| 82B61798361928 | AMBER | HARRIS | CA | 46018137983 |
| 82B62294547822 | KAYLA | TAYLOR | GA | 90009572945 |
| 82B62347885936 | GLENDOLA | LEWIS | KY | 67050613478 |
| 82B63189671977 | IRIS | GALLEGOS | CO | 90011871896 |
| 82B6322399154B | ADRIAN | MELENDEZ | TX | 90006392239 |
| 82B63554176B97 | ADRIANA | RIVERA | CA | 90010315541 |
| 82B63692A97138 | SHANELLE | HARRIS | OR | 90014876920 |
| 82B63717761928 | FERNANDO | PADILLA | CA | 46044167177 |
| 82B63955A85856 | EVA | COBIAN | CA | 90007539550 |
| 82B643A4791523 | DANIELLE | DIAZ | TX | 90011113047 |
| 82B64427485936 | CARLA SUE | CRAIG | KY | 90013976274 |
| 82B64685A4126B | MICHAEL | TENNEY | PA | 90005856850 |
| 82B6469159154B | ESPERANZA | ZACARIAS | TX | 90010676915 |
| 82B65211257122 | CYATI | MARIA | VA | 90008122112 |
| 82B6545915B139 | SHANEKA | ANDERSON | AR | 90006314591 |
| 82B65A69691975 | BRITTANY | WILLIAMS | NC | 90008400696 |
| 82B6611A772B29 | TURNER | RAMSEY | CO | 90010291107 |
| 82B6662296194B | ERICK | RIOS | CA | 90014436229 |
| 82B66764472B8B | STYANATIVE | CLOTHING | NM | 90007547644 |
| 82B6685382B256 | BARBARA | THOMPSON | DC | 81092308538 |
| 82B668A6533698 | TERRI | BERKS-MCCORKLE | NC | 90010878065 |
| 82B6697718B154 | BERT | CLARK | UT | 31009949771 |
| 82B67151676B97 | TIMOTEO | JULCAN | CA | 90000451516 |
| 82B67242776B68 | VAIERIN | GONZALEZ PEREZ | CA | 90002092427 |
| 82B6889996194B | JUANA | BAHENA | CA | 46078018999 |
| 82B68A71197138 | ROBERT | WILLIAMS | OR | 90014790711 |
| 82B69416171977 | SANDRA | NIVAL | CO | 90007824161 |
| 82B69643485856 | MIM | NLN | CA | 46054206434 |
| 82B6981112B271 | PHYLLIS | LEWIS | DC | 90005138111 |
| 82B6B14A241262 | ROBERT | MANNING | PA | 90010721402 |
| 82B6B195891242 | GINGER | CANNON | GA | 14589071958 |
| 82B6B279A72432 | ZHIERE | PATMON | PA | 90009672790 |
| 82B6B583A85936 | EDMUND | PIERCE | KY | 90013915830 |
| 82B6B614941275 | SHARICE | BLEDSOE | PA | 90015206149 |
| 82B6BA3A891975 | GLORIA | WILLIAMS | NC | 90014250308 |
| 82B71179371977 | CAROL | JONES | CO | 38024231793 |
| 82B71263572B44 | JOHNY | WOODSON | CO | 90008902635 |
| 82B71685781677 | ADRIANA | SEWARD | MO | 29003356857 |
| 82B72283A81627 | LENESHA | STALLINGS | MO | 90014832830 |
| 82B7277A471977 | JUAN | SANCHEZ | CO | 38008067704 |
| 82B7284625B24B | BRIITANY | SAMUEL | KY | 90013858462 |
| 82B728A429154B | LORRAINE | DURAN | TX | 90010428042 |
| 82B72916972B44 | SHELTON | FREEMAN | CO | 90012839169 |
| 82B72977697B3B | CHRISTINA | VASQUEZ | CO | 90007359776 |
| 82B7299372B956 | VANESSA | CARRERA | CA | 90013509937 |
| 82B73355A97B68 | VERONICA | GALINDO | CO | 33045703550 |
| 82B73A19571977 | LIZA | SOLIS | CO | 90004050195 |
| 82B7481519154B | GUILLERMO | ALCALA | TX | 75065068151 |
| 82B7495238B163 | RAY | SUMMERS | UT | 31015929523 |
| 82B7558A45B921 | JOSH | BRACCIO | WA | 90015545804 |
| 82B75637497B68 | PASCUAL | ROJAS | CO | 90011586374 |
| 82B7563A393771 | VICTOR | PARKER | OH | 64581566303 |
| 82B757A3961928 | KAMERON | WASHINGTON | CA | 90012117039 |
| 82B757A4272B62 | RICK | WYATT | CO | 90012637042 |

| | | | | |
|---|---|---|---|---|
| 82B75895376B65 | ANGEL | HERNANDEZ | CA | 90014438953 |
| 82B75928397138 | CHRISTINA | SIGMAN | OR | 90009739283 |
| 82B76819397138 | DALLAN | MAGUIRE | OR | 90013278193 |
| 82B76858291975 | YANXIA | KU | NC | 90012318582 |
| 82B7699919712B | SAMANTHA | HOLLAND | OR | 90011779991 |
| 82B7739154B22B | MYTINA | DIMA | NE | 90014583915 |
| 82B7741649154B | TANIA | BUSTAMANTE | TX | 90011154164 |
| 82B777AA26B871 | MAGGIE | COX | WI | 90014347002 |
| 82B779A256194B | MARIA | RIVERA | CA | 46084559025 |
| 82B782A219154B | LUZ | DOMINGUEZ | TX | 90009772021 |
| 82B7846485B24B | KENNETH | SLKORSKI | KY | 68049344648 |
| 82B78552A5B326 | KONSTANTIN | HOLDERMANN | OR | 90010395520 |
| 82B78637597B68 | JOSE | CRUZ | CO | 90014376375 |
| 82B786AA671977 | EMILY | HILL | CO | 90014726006 |
| 82B78885691979 | MICHAEL | CORBETT | NC | 90008878856 |
| 82B7919395B24B | FILA | CORNELIUS | KY | 90013961939 |
| 82B79227893771 | CHRISTIE | SMITH | OH | 90011222278 |
| 82B7938515B183 | CURTIS | HOLLOWAY #F | AR | 90015073851 |
| 82B79697291837 | IRENE | AMADAR | OK | 90007066972 |
| 82B79789897B3B | ANGELA | KENKEL | CO | 39059717898 |
| 82B79982885936 | NATASHIA | CARTER | KY | 67059089828 |
| 82B79A49691975 | DAPHNE | TURNER | NC | 17086630496 |
| 82B7B13A376B97 | HECTOR | RAMOS | CA | 90010461303 |
| 82B7B755497B68 | ANALEE | LUNA | CO | 90010177554 |
| 82B7BA48191837 | BOBBY | WHITE | OK | 21025170481 |
| 82B7BA55372B44 | BEATRICE | PADILLA | CO | 90015150553 |
| 82B8124798B154 | WENDY | ELLIOTT | UT | 31010472479 |
| 82B8136A547822 | GREGORY | JONES | GA | 90006973605 |
| 82B8232447192B | RENEE | VALVERDE | CO | 32047553244 |
| 82B8243315B338 | CAROLYNE | MCKAY | OR | 44517424331 |
| 82B82687997138 | LORENA | GARIBAY | OR | 90011256879 |
| 82B8269929154B | NORMA LORENA | ROSALES | TX | 90014786992 |
| 82B82826A5B581 | KATHERINE | SHINE | NM | 90004668260 |
| 82B83231A85936 | MICHAEL | ABRAHAM | KY | 90015512310 |
| 82B8356679152B | JESSEE | BAUTISTA | TX | 90010315667 |
| 82B8367316194B | DAWN | PHILIPS | CA | 46074866731 |
| 82B83692641262 | JACK | HORNE | PA | 51004906926 |
| 82B836A839154B | ARTURO | ESPINOZA | TX | 90013476083 |
| 82B83915A54122 | MATTHEW | WILLIAMS | OR | 90001119150 |
| 82B83945161928 | GUSTAVO | SILVA | CA | 46050789451 |
| 82B83A95647822 | TEQUASHONJULA | GARDNER | GA | 90012250956 |
| 82B84344376B65 | INGRID | DEMORAES | CA | 90008893443 |
| 82B84375393771 | ALLISON | ANDERSON | OH | 90015463753 |
| 82B843A2272B29 | TIFFANY | NAGEL | CO | 90010003022 |
| 82B8463A45B139 | BERDIA | JONES | AR | 23090716304 |
| 82B4652281677 | JENNIFER | REED | MO | 90013596522 |
| 82B84727685856 | RICKEY | PALACIOS | CA | 90009507276 |
| 82B84728391979 | FRANCISCO | RODRIQUEZ | NC | 90012867283 |
| 82B84A66397B38 | DONNY | GOMEZ | CO | 39025640663 |
| 82B85286776B68 | ELIAS | MARTINEZ | CA | 90002192867 |
| 82B85346997B3B | TIMOTHY | WALKER | CO | 90014523469 |
| 82B85459451362 | MARISOL | GUTIERREZ | OH | 90011124594 |
| 82B855A5A33698 | LATANYA | MOSS | NC | 90010365050 |
| 82B85659281627 | LAST | HOWELL | MO | 90013466592 |
| 82B85685672496 | BRANDY | LANE | PA | 90011936856 |
| 82B85724A41262 | ASHLEY | KERNAN | PA | 51059687240 |
| 82B861A5747897 | TAWANDA | BRISCOE | GA | 90012371057 |
| 82B86274A97B3B | GUSTAVO | LOPEZ ROMERO | CO | 39002842740 |
| 82B8663379154B | MARGIE | LOPEZ | TX | 90011376337 |
| 82B86857976B65 | VANESSA | ARRAZOLA | CA | 46027848579 |
| 82B87129371977 | JASON | PORTER | CO | 90012311293 |
| 82B8743A247822 | JARMEKA | VINSON | GA | 90010454302 |
| 82B87489897B68 | ALBERTO | RAMIREZ | CO | 33008974898 |
| 82B8749654B53B | TAMMY | WRIGHT | OK | 90014414965 |
| 82B7947991837 | ELI | ANDERSON | OK | 90012389479 |
| 82B88127A5B581 | CHERYL | MARTINEZ | NM | 35013411270 |
| 82B88146891979 | MARIA | ANGELICA | NC | 17015251468 |
| 82B8838965B153 | KAYLE | ARRIAGA | AR | 90013903896 |
| 82B8852A897B38 | CHUCK | OROSCO | CO | 39080045208 |
| 82B88645297B68 | ABBEY | CARR | CO | 90015496452 |
| 82B8874456194B | XAVIERA | CALDWELL | CA | 90013777445 |
| 82B8954618B168 | CELESTE | REA | UT | 31000905461 |

| 82B8B26165B326 | ANGELA | PALMA | OR | 90014642616 |
| 82B8B29A99154B | RIGOBERTO | GARCIA | TX | 90014162909 |
| 82B8B4A5A5B24B | RICHARD | GIVIDEN | KY | 68026644050 |
| 82B8B569171977 | ANITA | MAYORAL | CO | 38091825691 |
| 82B8B646172432 | ROBERT | BIRCH | PA | 90012816461 |
| 82B8B71516194B | JOSE | MONTIEL | CA | 46035147151 |
| 82B8B9A278B168 | ANGIE | JACSON | UT | 90008839027 |
| 82B8BA72491975 | ARTURO ARMANDO | BARAHONA | NC | 90014580724 |
| 82B91239172432 | ALENA | MATHIEU | PA | 90012572391 |
| 82B9131592B956 | JUAN | ARELLANO | CA | 90012103159 |
| 82B9147A398B31 | CINETTA | STEVENSON | NC | 90010974703 |
| 82B9151325B183 | ROBBY | BRADBERRY | AR | 23072005132 |
| 82B9174948B168 | BONNIE | VINCENT | UT | 31090817494 |
| 82B92296441262 | LOUIS | SCHOEN | PA | 90002422964 |
| 82B92372A72B44 | NGA | PRIM | CO | 90012633720 |
| 82B92535171977 | MARIA | SCHLEGEL | CO | 90011085351 |
| 82B9275259154B | GABRIELA | APODACA | TX | 90014177525 |
| 82B92796A72B33 | HUGO | SANCHEZ | CO | 90006787960 |
| 82B92848776B65 | CRISTIN | NICOLAS | CA | 90014808487 |
| 82B92A33A8B163 | RULAND | TEVAGA | UT | 90011140330 |
| 82B92A8455B183 | DELORIS | WILLIAMS | AR | 90015170845 |
| 82B93152847822 | TAKETTA | SWEET | GA | 90007811528 |
| 82B931A2497B3B | CHRIS | LINGHAM | CO | 39053201024 |
| 82B93482497138 | RAMIREZ | COCEPCION | OR | 90009574824 |
| 82B9358A777537 | APRIL | PELLETIER | NV | 90011025807 |
| 82B93992881627 | BALTAZAR | CAMACHO-SARABIO | MO | 90000159928 |
| 82B93A97372B29 | RITA | DURAN | CO | 33071670973 |
| 82B9412A447897 | ZELL | DANIELS | GA | 14006401204 |
| 82B94159176B97 | MICHELLE | WILLIAMS | CA | 46068541591 |
| 82B94751A4B22B | SCOTT | SCHINCKE | NE | 90014727510 |
| 82B95322172B29 | ESTELA | HERNANDEZ | CO | 33049123221 |
| 82B9542215B326 | EVE | CHAPMAN | OR | 90014644221 |
| 82B95517772B44 | LEONARDO | LOZANO | CO | 90014595177 |
| 82B95545572496 | TERRI | CHARPENTIER | PA | 51054875455 |
| 82B95597897B68 | RANDY | FISCHER | CO | 90012145978 |
| 82B95653491939 | ANTONIO | MERINO JOSE | NC | 90007736534 |
| 82B95748A47897 | SABRINA | ROBINSON | GA | 14038887480 |
| 82B95A5A172B33 | KENNETH | ROMERO | CO | 33014100501 |
| 82B95A6277737B | GENITA | MOORE | IL | 90009970627 |
| 82B95AA889154B | MARIA | URBIETA | TX | 90014870088 |
| 82B96177997138 | ANDREA | WARD | OR | 90007061779 |
| 82B9621985B326 | GEORGIA | SIREWOP | OR | 90013872198 |
| 82B96578597B38 | MARIA | MARTINEZ | CO | 90013655785 |
| 82B96A44941262 | CHRISTINA | HUGHES | PA | 51007020449 |
| 82B9726495B24B | BRITTANY | ELLIS | KY | 90011362649 |
| 82B9744344B967 | MARTHA | ROSALES | TX | 90002694434 |
| 82B97457A7B496 | BRANDON | ARNOLD | NC | 11092074570 |
| 82B97575A84325 | KEA | DENNEN | SC | 14517125750 |
| 82B97944876B68 | JOSHUA | ROSS | CA | 90002959448 |
| 82B97A75972B44 | JULIAN | FLORES | CO | 90000300759 |
| 82B98169A91975 | BRENDA | ALMASRI | NC | 90008391690 |
| 82B98261772496 | JOHN | MAIRE | PA | 90014982617 |
| 82B98369791525 | BARRAZA | STEVEN | TX | 90005863697 |
| 82B9845155B139 | CHRISTAL | STAGGER | AR | 23080134515 |
| 82B986A9497B68 | ORLANDO | CISNEROS | CO | 90015616094 |
| 82B98937391837 | SASHA | WILSON | OK | 90012009373 |
| 82B98A2A197B38 | ANJANETTE | MARTINEZ | CO | 90010950201 |
| 82B99362961924 | EBONY | JOHNSON | CA | 90012043629 |
| 82B99473291525 | IRMA | VALENZUELA | TX | 90007724732 |
| 82B99561372B29 | JAMES | NICKEL | CO | 90014465613 |
| 82B9959A876B97 | ALEJANDRO | MALDONADO | CA | 90002235908 |
| 82B99A75261928 | JONATHAN | CASTILLO | CA | 46053130752 |
| 82B9B3A539154B | ALBERTO | CASILLAS | TX | 90014163053 |
| 82B9B487977537 | RENEE | MATHIESEN | NV | 90013894879 |
| 82B9B531972B44 | ANGELINA | SLAUGHTER | CO | 33098465319 |
| 82BB1195533698 | CAMELIA | ANDERSON | NC | 12091941955 |
| 82BB1546A84325 | SHAMIEK | JILES | SC | 90014785460 |
| 82BB164238B154 | JONATHAN | LUTTRELL | UT | 31087266423 |
| 82BB2112791837 | DAVID | NAPIER | OK | 90008471127 |
| 82BB2241A5B139 | P | WILLIAMS | AR | 23073822410 |
| 82BB2421493771 | THOMAS | MOUSER | OH | 64576834214 |
| 82BB2546A84325 | SHAMIEK | JILES | SC | 90014785460 |

| | | | | |
|---|---|---|---|---|
| 82BB3174876B68 | MARK | WHEATON | CA | 90015011748 |
| 82BB323AA97B3B | ALEX | VENTURA | CO | 90011382300 |
| 82BB3322972B44 | BLAKE | BIGGER | CO | 33001613229 |
| 82BB3437972496 | KAREN | AGUILAR | PA | 90015204379 |
| 82BB377698B154 | PATRICIA | TROSPER | UT | 31054237769 |
| 82BB3973997B68 | CRISTOBAL | GALVEZ | CO | 90013239739 |
| 82BB3A25891979 | QUSHONDA | BEST | NC | 90012960258 |
| 82BB4182572496 | MICHAEL | HODGE | PA | 90014711825 |
| 82BB432A272B29 | MARLENE | ROMERO | CO | 33032133202 |
| 82BB43A9741275 | ARIANA | ADKINS | PA | 90012283097 |
| 82BB4474572B44 | CRYSTAL | JARAMILLO | CO | 90000314745 |
| 82BB4793481677 | TATE | CHEREECE | KS | 90014917934 |
| 82BB483269154B | ELVA A | COMPEAN | TX | 75013978326 |
| 82BB4926597138 | CHARLES EUGENE | HAMLTON CRUZ | OR | 90013409265 |
| 82BB5169461928 | JESUS | FAJARDO | CA | 90014061694 |
| 82BB5778393771 | TAMEIKA | JONES | OH | 90013287783 |
| 82BB5857985936 | ALVIN | JONES | KY | 90013188579 |
| 82BB6443A91837 | DAN | MURRILL | OK | 90011924430 |
| 82BB668965B581 | SONIA | SALDANA | NM | 90013906896 |
| 82BB686975B183 | CHRISTY | KING | AR | 23055988697 |
| 82BB7611A47822 | SHEILA | ROSS | GA | 14018026110 |
| 82BB7A93893771 | MICHELLE | PERRY | OH | 64592520938 |
| 82BB817A477537 | GERRY | FOSTER | NV | 90001411704 |
| 82BB827178B163 | SONIA | PALOMINO | UT | 90009892717 |
| 82BB882115B338 | KUNKEL | THOMAS | OR | 44574908211 |
| 82BB894925B229 | JERMEY | THOMPSON | KY | 90008129492 |
| 82BB8983A73294 | GABRIELA | CORETS | NJ | 90014969830 |
| 82BB9122272496 | MELISSA | JOHNSON | PA | 90002311222 |
| 82BB9813891979 | ARLANDA | CRUMEL | NC | 90009358138 |
| 82BBB318772496 | AIMEE | KELLY | PA | 90011073187 |
| 82BBB327177537 | CHRISTINA | DICKINSON | NV | 43013213271 |
| 82BBB997771977 | BRENDA | OLETSKI | CO | 90006399977 |
| 82BBBA69A93771 | RACHEL | LUERS | OH | 90001200690 |
| 83111A97572432 | FRANKLIN | TUSTIN | PA | 90005470975 |
| 8311234878B168 | NORA | BAEZA | UT | 90014803487 |
| 8311252145B24B | RICHARD | MONTANA | KY | 90011685214 |
| 8311291395B125 | WANDA | THOMAS | AR | 23078319139 |
| 83113597772B62 | JESSICA | ROSEMARIE | CO | 33089015977 |
| 83113827676B97 | EVANDER | GUILLORY | CA | 90013588276 |
| 8311397798B168 | MICHAEL | HIRTZEL | UT | 90014229779 |
| 83113A75A76B65 | OLIVIA | TOVAR | CA | 90008620750 |
| 8311436634B558 | HEATHER | SERVAIS | OK | 90014583663 |
| 8311449172B256 | DAVID | JOHNSON | DC | 90005094917 |
| 831145A2876B65 | PEDRO | GUTIERREZ | CA | 46034375028 |
| 8311464695B581 | LEYDIS | DOUGLAS | NM | 90010976469 |
| 83114655797B3B | ROBERT | WATSON | CO | 90011386557 |
| 83114AA3355945 | MARY | NEMESIO | CA | 90012620033 |
| 83115636A47822 | KATHERINE | CHAMBLISS | GA | 90013296360 |
| 8311584AA91979 | VILMA | REMI | NC | 90013118400 |
| 83116255A72B33 | ENRIQUE | RODRIGUEZ | CO | 90013172550 |
| 8311689A691975 | ANTONIO | HERRON | NC | 90014778906 |
| 83117522372B33 | BRANDI | HILL | CO | 90013255223 |
| 831175A4755945 | FRANK | MALDONADO | CA | 90012985047 |
| 831176A542B965 | DOLORES | GARCIA | CA | 90000826054 |
| 831178A2977537 | VICTOR | GUERRA | NV | 90007148029 |
| 8311799218B154 | JAMES | JOHNSON | UT | 31007699921 |
| 831179A995B183 | MARIO | TABARES | AR | 90008699099 |
| 83118199976B65 | JOE | FLORES | CA | 90002341999 |
| 83118446A71938 | DELANTE | GILLIS | CO | 90010104460 |
| 8311959494B22B | ALBERT | BROWN | NE | 90012785949 |
| 8311997875B183 | WILLICIA | TIDWELL | AR | 90012679787 |
| 83119A1135B326 | JEREMY | GIBSON | OR | 90003660113 |
| 8311B147A91975 | JOSHUA | STETSON | NC | 90012041470 |
| 8311B863A91975 | TRACIE | SARTOR | NC | 90014588630 |
| 8311B86459154B | MANUEL | BAEZA | TX | 75075808645 |
| 8311B893276B97 | ALEXANDER | DUNN | CA | 90014138932 |
| 8312126415B326 | JASON | SOUSA | OR | 90013422641 |
| 83121441272B29 | MARISOL | ACEVEDO | CO | 90006204412 |
| 8312184734B22B | LARONDA | WASHINGTON | NE | 27095058473 |
| 83121978976B65 | NATALIE | ARTEAGA | CA | 90014629789 |
| 83122485272B62 | JESUS | HERRERA | CO | 90012214852 |
| 83122A96997B3B | FRANCISCO JAVIER | MARTINEZ | CO | 90007330969 |

| | | | | |
|---|---|---|---|---|
| 8312361718B154 | JEANNINE | RANSON | UT | 31018786171 |
| 831245A5571938 | BARTOLA | ZAMORA PEREZ | CO | 90003985055 |
| 8312466135B581 | ANDREA | CHAVEZ | NM | 35093086613 |
| 83124856897B3B | ROCHELLE | CORMIER | CO | 39048308568 |
| 8312493669778B38 | NARYOLI | CORTEZ | CO | 90011029366 |
| 83125647A41275 | LEON | KHYLER | PA | 90014046470 |
| 8312579856194B | MARTIN | GUERRA | CA | 90013937985 |
| 83125A11976B97 | STEFAN | KINSON | CA | 90007550119 |
| 8312616A471977 | JAMES | CASTILLO | CO | 90010831604 |
| 831268A6751341 | NATASHA | MACK-HILLARD | OH | 90014768067 |
| 83126A43772B29 | JOSE | HERNANDEZ | CO | 33048790437 |
| 8312766A697138 | CINDY | DAVISON | OR | 44007566606 |
| 83128248372B33 | PRESCILLA | ARGUELLO | CO | 33044732483 |
| 8312863229154B | ADRIANA | RENTERIA | TX | 75032806322 |
| 83128689472B31 | JOSHUA | SCHNEIDER | CO | 90002266894 |
| 8312B19315B139 | DERRICK | MCKINNEY | AR | 23095421931 |
| 8312B52A772B33 | STEPHANIE | WALLACE | CO | 90002435207 |
| 83131252697B38 | JOHN | KILEY | CO | 90001842526 |
| 83131637672B23 | SAMUEL | FLORES | CO | 33032686376 |
| 8313184965B581 | JOHNNY | BACA | NM | 90010388496 |
| 8313377355B183 | ADRIAN | HUDSON | AR | 90014337735 |
| 8313457628B151 | STEVE | PERSCLS | UT | 90004435762 |
| 8313496234B22B | OMAR | HERNANDEZ-BOLANOS | NE | 90012419623 |
| 8313524586194B | YULANI | NUNEZ | CA | 90007682458 |
| 8313586419154B | ALBERTO | PONCE | TX | 90014168641 |
| 8313588A551362 | ANGELINA | SOLIS | OH | 90001478805 |
| 83135A14376B97 | BELLA | GLADDEN | CA | 90007810143 |
| 83135A2A197138 | VERONICA | AMADOR MEZA | OR | 90007870201 |
| 8313639AA5B326 | THERESA | REYNOLDS | OR | 90012263900 |
| 831374A575B581 | APRIL | PENA | NM | 90013134057 |
| 8313815A161928 | QUENTIN | JACKSON | CA | 90010731501 |
| 8313822528B168 | NOREIDA | GARZA | UT | 90013442252 |
| 8313861274154B | GILBERTO | HERNANDEZ | TX | 90013406120 |
| 83138A4568B154 | LEONARD | TRUJILLO | UT | 90014790456 |
| 8313966A591837 | DANIEL | WASHINGTON | OK | 90014496605 |
| 831397A6341275 | ROBERT | GIBBONS | PA | 90011957063 |
| 8313984815B581 | MANUEL | ROBLES | NM | 90012728481 |
| 8313986419154B | ALBERTO | PONCE | TX | 90014168641 |
| 8313B662A5B24B | BREANA | SMITH | KY | 90014286620 |
| 8313B67117B349 | SANTOS | SOLIS | VA | 81023606711 |
| 8314143977B29 | MARTIN | DELGADO | CO | 90007554397 |
| 8314149775B24B | REBECCA | KURTZ | KY | 90015094977 |
| 8314169747B897 | MALCOLM | BRATTON | CA | 90015106974 |
| 8314211585B326 | TYSON | FAGEN | OR | 90013221158 |
| 83142A1A289154B | ENRIGUES | JESUS | TX | 75023651028 |
| 8314255185B581 | LINDA | HART | NM | 35000605518 |
| 831425A7261928 | DARON | NIGHTINGALE | CA | 90014355072 |
| 83142A26791979 | LUIS | RAMOS | NC | 90012520267 |
| 83142A3A88B829 | JOHN | YAP | HI | 90014290308 |
| 8314317A58B154 | JORGE | RODRIGUEZ | UT | 90013641705 |
| 83143563972B33 | JUAN MANUEL | RODRIGUEZ VAZQUEZ | CO | 90013105639 |
| 831439A588B168 | JAMES | BAKER | UT | 31031939058 |
| 83144122A91837 | CARL | BURRIDGE | OK | 90011741220 |
| 83144491A9154B | MATILDE | SILVA | TX | 75037614910 |
| 831447A1751362 | PAMELA | PRATER | OH | 90014307017 |
| 8314527249154B | VILMA | MACIAS | TX | 90010172724 |
| 8314555898B163 | FRANCIA | DELGADO | UT | 90005165589 |
| 8314557196194B | MARTIN | ORTIZ | CA | 90013925719 |
| 83145A47697B38 | NATHANIEL | COLE | CO | 90005360476 |
| 8314672999778B38 | MERYLEEN | ARABE | CO | 90011197299 |
| 83146A84151341 | JAMIE | NICKELL | OH | 66062260841 |
| 8314717376B97 | PUZZY | BISHOP | CA | 90013351730 |
| 8314793995B326 | SENG | TURNG | OR | 90007749399 |
| 8314875AA81687 | COURTNEY | AURICH | MO | 90001377500 |
| 8314884985B24B | CHARLENA | GOLDSBERRY | KY | 68089178498 |
| 8148A37872B62 | ROBERT | GREENO | CO | 33003010378 |
| 83148A45597B38 | KRISTIN | MARCOVE | CO | 90012990455 |
| 8314968115B326 | KATHLEENE | FERCKING | OR | 90006646811 |
| 8314975997776B65 | PATRICIA | ESTRADA | CA | 90012727599 |
| 8314B332197138 | GARRET | LARSON | OR | 44086053321 |
| 8314B34355B24B | SUE | EADS | KY | 68044113435 |
| 8314B86689154B | JOSE | GUTIERREZ | TX | 90014168668 |

| | | | | |
|---|---|---|---|---|
| 8314BA68A97B3B | JASMINE | GILLETT | CO | 90013480680 |
| 8315117556194B | AGNES | BROOKS | CA | 46025621755 |
| 83151532A91975 | TYRON | DILLINGHAM | NC | 90010695320 |
| 83151587476B97 | AMY | CROWL | CA | 90009245874 |
| 83151714272B33 | DALLAS | COLLIE | CO | 33017827142 |
| 8315184745B183 | KENNEDY | STELL | AR | 90013908474 |
| 8315214125B581 | WILLIAM | PEDIGO | NM | 35044531412 |
| 83152246A72451 | CHRISTA | DRINKWATER | PA | 90001212460 |
| 831522A9624B49 | JEAN | BROOKS | DC | 90008152096 |
| 8315244129154B | HUGO | ARAMBULA | NM | 90015204412 |
| 83152751972B24 | LAURATTE | MONDRAGON | CO | 90014027519 |
| 8315362147283 | JOSEPH | CHAVEZ | CO | 90012236214 |
| 8315392795B24B | TAMESHA | BURNS | KY | 90012719279 |
| 8315457642B256 | MARTIN | NERI-CASARRUBIAS | DC | 90000295764 |
| 83154494672B29 | THOMAS | TUCKER | CO | 90011889446 |
| 8315494754B22B | JESICA | PARK | NE | 90010469475 |
| 83155377897B3B | WENDY | JAYNE | CO | 90015513778 |
| 8315554A151341 | PAPA | NDIAYE | OH | 66032425401 |
| 83155792976B65 | JUAN | PEREZ | CA | 90012617929 |
| 8315581522B271 | PAULA | COLEMAN-EL | DC | 90003598152 |
| 83155A3A151362 | DANITZA | NARVAEZ | OH | 66025130301 |
| 831572949154B | PATRICIA | CARRASCO | TX | 90004292949 |
| 83157625272B62 | ELENA | CASTILLO | CO | 90015196252 |
| 831576A3493771 | MICHEAL | STONE | OH | 90014136034 |
| 831577A714B22B | AMBER | LUCILLE | NE | 90006717071 |
| 8315862A841262 | TOMICA | GORE | PA | 90014836208 |
| 8315949546194B | ALMA | MOTA | CA | 90012814954 |
| 831597AAA72B33 | LUZ | LEYVA | CO | 90010007000 |
| 8315B13298B154 | RUBEN | BOTELLO | UT | 90012871329 |
| 8315B243671938 | SEAN | VERANO | CO | 90010952436 |
| 8315B244251341 | EBONY | PORTER | OH | 90009622442 |
| 8315B633A97138 | SABRENA | BUEHNER | OR | 90015296330 |
| 8315B65495B24B | EARLENA | WARFIELD | KY | 90010746549 |
| 8315B833193771 | ERIC | MASSIE | OH | 64529398331 |
| 8315B839133446 | MILDRED | BONNER | AL | 90001588391 |
| 8315B876472B29 | ANGELO | ORTIZ | CO | 90012248764 |
| 8315B93155B183 | MIRIAM | MARQUEZ | AR | 90002679315 |
| 8315B984A41275 | NANCY | STUCK | PA | 90013779840 |
| 8315B986491975 | FRANK | CHRISP | NC | 17093189864 |
| 8315BA8276B871 | MCKAYLA | WOLF | WI | 90015410827 |
| 816119729154B | ALEJANDRA | MUNOZ | TX | 90009441972 |
| 8316167548B131 | SARAH | WOOD | UT | 31006376754 |
| 83161852A76B97 | FERNANDO | BARRAZA | CA | 46072658520 |
| 83161A79472B33 | MIGUEL | RAMIREZ | CO | 90013910794 |
| 8316264A497138 | REINA ELIZABETH | NIETO | OR | 90014716404 |
| 83162758172B29 | DEMIKA | DURAN | CO | 33088907581 |
| 8162AA6176B97 | NICHOLAS | FROST | CA | 46018760061 |
| 831634A3461928 | JIM | BLAZQUEZ | CA | 90014804034 |
| 8316377718B168 | KASI | BURBANK | UT | 90012067771 |
| 8163842A97138 | LUIS | DAVILA LOPEZ | OR | 44073118420 |
| 8316393778B169 | JEREMY | ROYLANCE | UT | 31092629377 |
| 8164323A72496 | TISHA | TRUMP | PA | 51084653230 |
| 83164371176B97 | JORGE | VALENTIN | CA | 46050193711 |
| 83164A49397B38 | CHEYENNE | MEDINA | CO | 90013790493 |
| 8316623372B256 | CURTIS | BONITA | DC | 81096022337 |
| 8166496A71977 | MYIDA | MARTINEZ | CO | 90011724960 |
| 8316721968B16B | ADEN | LOPEZ | UT | 90013732196 |
| 831672A6191979 | LINDA | COLLINS | NC | 90009262061 |
| 8316749775B24B | REBECCA | KURTZ | KY | 90015094977 |
| 8316763847 2B29 | GEOVANNY | GARCIA | CO | 90015146384 |
| 8316787194125B | TOM | JONES | PA | 90004218719 |
| 831682A5591837 | DAMEISHA | SCOTT | OK | 90011742055 |
| 83168A38771938 | CHANTLEL | TRUDEAU | CO | 90013590387 |
| 8169155A5B183 | KHALID | JONES | AR | 90013481550 |
| 8316946995B326 | SOCORRO | AMARO ROMAN | OR | 44583354699 |
| 8316B5A595B139 | KATRINA | PERRY | AR | 90004265059 |
| 8316B819A5B24B | CHARLES | HALLMAN | KY | 68010628190 |
| 83171146376B65 | SALVADOR | RAMOS | CA | 90012621463 |
| 83171A7A655945 | DIANA JACQUELINE | CORONADO | CA | 90014240706 |
| 8317231A972B33 | CONNIE | DUNGEN | CO | 33012003109 |
| 83172489472B29 | URIEL | OROZCO SANCHEZ | CO | 90013044894 |
| 831725A1A9137B | TIMMASHA | CLANTON | KS | 90007185010 |

| 8317289928B168 | PELENATO | TAULA | UT | 90013758992 |
|---|---|---|---|---|
| 8317294A461936 | CHRIS | WHITLOCK | CA | 90010479404 |
| 8317295395B581 | ANA | PUENTES | NM | 90013159539 |
| 83172AAA271977 | PATRICIA | FLOREZ | CO | 90012660002 |
| 8317311A15B326 | BRENNA | JENSEN | OR | 90014831101 |
| 831732289154B | EVA MARIE | ORTIZ | TX | 90014502283 |
| 831734A9497B3B | NICOLE | ARAGON | CO | 39076254094 |
| 831736A376194B | JULIO | OCAMPO | CA | 90013926037 |
| 8317392A855945 | LUPE | RODRIGUEZ | CA | 90012759208 |
| 83174111A71977 | LORAINE | MARTINEZ | CO | 90010011110 |
| 83174559172B62 | ENRIQUE | JIMENEZ | CO | 33022325591 |
| 8317471818596B | CASSANDRA | MCCARTY | KY | 90002487181 |
| 83175A56472B98 | YEHIMI | VELEZ FLORES | CO | 90005170564 |
| 83176229676B65 | IBETH | NAVA REYES | CA | 90008662296 |
| 8317637325B183 | SHAVEELA | JORDAN | AR | 90014863732 |
| 8317677582B956 | LARRY | TURNER | CA | 90007967758 |
| 8317685A71938 | JOSHUA | GADWAY | CO | 90012578580 |
| 8317686157282B | TERESA | GONZLAEZ | CO | 90010408615 |
| 83176896772B33 | ELOY | SAAVEDRA | CO | 90012428967 |
| 83176A56955945 | RODOLFO | DUARTE | CA | 90011540569 |
| 8317719A651362 | JEAN | HOPKINS | OH | 90014161906 |
| 83177432776B97 | HUMBERTO | MONDRAGON | CA | 90012214327 |
| 83177712872B62 | ELSA | GUERRERO | CO | 33005537128 |
| 8317787946194B | JOHNNY | BULLOCK | CA | 90015318794 |
| 831782A1547822 | IRIS | WILLIS | GA | 90014162015 |
| 83178818276B65 | JAVIER | SOLORIO | CA | 46056738182 |
| 831792AA951362 | KYLE | BREFELD | KY | 90014162009 |
| 8317962396194B | ANTONIO | JOSE | CA | 90013926239 |
| 83179A11351341 | TRISHA | HAAR | OH | 90013550113 |
| 8317B544197138 | MARIA | RIVAS | OR | 90012095441 |
| 8317B791533698 | BERTHA | THOMAS | NC | 90015187915 |
| 8317BA5575B139 | RUTH | PANGLE | AR | 23049630557 |
| 8317BA8345B326 | ROB | SOLLER | OR | 44572170834 |
| 83181224776B97 | ROBERT | AIKINS | CA | 46029522247 |
| 8318169361869 | KIM | ATWELL | OK | 21033486930 |
| 8318249365B326 | FELIX | LOPEZ | OR | 90014204936 |
| 8318396A285936 | SHAWNTRINA | HAWKINS | KY | 90003569602 |
| 83183AA9741262 | KHLOE | FINNEY | PA | 90013140097 |
| 8318414A591975 | MICHAEL | CALDWELL | NC | 90011171405 |
| 831846A9A41275 | ALESCHIA | WATKINS | PA | 90014886090 |
| 83184A31A47897 | BRIAN | THORNTON | GA | 90014480310 |
| 83184A64997138 | EUSEBIA | BARRON | OR | 90009990649 |
| 831862A1193771 | SHELBY | GEORGE | OH | 90012222011 |
| 8318666867233 | JACKLYNN | MADRID | CO | 90015616686 |
| 83187147A72B29 | MICAH | BIROM | CO | 90014811470 |
| 8318785A277537 | OMAR | CHAVEZ | NV | 43047038502 |
| 83188131A71938 | ASHANTA | LOVETT | CO | 90004431310 |
| 8318851582B271 | KEBEDE | ZEGIRGES | DC | 90015015158 |
| 83189A18376B97 | ELOISA | SANGERMAN | CA | 46094470183 |
| 83189A99576B65 | SANDRA | GOMEZ | CA | 46000570995 |
| 8318B145533698 | DARIUS | HARPER | NC | 90013931455 |
| 8318B25695B326 | ROEENA | GALVIN | OR | 90014602569 |
| 8318B824176B97 | GONZALO | CRUZ | CA | 46074328241 |
| 8318BA32891979 | TRINA | JONES | NC | 90015610328 |
| 8319175818B168 | ANA | TELLEZ | UT | 90014467581 |
| 83191A39191979 | ALMA | TELIS | NC | 90008100391 |
| 83192868376B97 | LEAH | GRACE | CA | 90014818683 |
| 8319344661928 | REBECA | GUTIERREZ | CA | 90014754460 |
| 83194275172B33 | SHEILA | LANG | CO | 33063912751 |
| 83194381597B3B | ERICA | MEDINA | CO | 39080883815 |
| 8319456524B967 | ABRAHAM | AJOPOP | TX | 76502765652 |
| 83194977176B65 | MARIA | SOTO | CA | 90014839771 |
| 8319521735B24B | HECTOR | ROCHA | KY | 90013912173 |
| 831953119915 4B | ABIGAIL | FRAUSTO | TX | 75089893119 |
| 831953A1391979 | TYJAH | DIXON | NC | 90012683013 |
| 831953AA991837 | BRIAN | ELKINS | OK | 90011743009 |
| 8319577995B568 | VALENTINA | SALAZAR | NM | 90009347799 |
| 83195858197B38 | ANDROMADA | DIAZ | CO | 90007548581 |
| 8319596A88B159 | MISTILYN | ROSENBAUM | UT | 90003659608 |
| 83195A8782B256 | BERKLEY | HOUGH | DC | 90005160878 |
| 8319 6A5555B183 | MICHAEL | MCDANIEL | AR | 90012840555 |
| 831972AA951362 | KYLE | BREFELD | KY | 90014162009 |

| | | | | |
|---|---|---|---|---|
| 83197469A76B65 | ASHLEIGH | HELLER | CA | 90013474690 |
| 83197584572B62 | ANGELA | FITCH | CO | 90007655845 |
| 83197A97671933 | MARIA | ROMERO | CO | 90010540976 |
| 83198621172B33 | ABRAM | ZITZU | CO | 90013336211 |
| 831992AA341262 | ANGELA | DOURLAIN | PA | 90010942003 |
| 8319B33213B39B | MELVIS | AMAYA | CO | 90008883321 |
| 8319B357376B97 | OSCAR | CASAREZ | CA | 90013923573 |
| 8319B75A97138 | LORI | JENNE | OR | 44071617500 |
| 8319B88379154B | LUIS FERNANDO | ALFARO | TX | 90014168837 |
| 831B117A65B183 | LYNDA | FRIERSON | AR | 90014331706 |
| 831B1221891979 | ARTURO | FLORES | NC | 90003002218 |
| 831B1291A33698 | TAMMY | HEATH | NC | 90010222910 |
| 831B2726855945 | ANTONIO | LOPEZ | CA | 90011877268 |
| 831B275789154B | MARIA | ALMEIDA | TX | 90011197578 |
| 831B323715B183 | MAIDRIAN | HAMMOND | AR | 90005522371 |
| 831B4181772B33 | MARY | BURGHY | CO | 90010781817 |
| 831B4537A41275 | PHILLIP | STRICKLAND | PA | 51053965370 |
| 831B476A997B3B | NICK | OSBORNE | CO | 39035147609 |
| 831B477355B183 | ADRIAN | HUDSON | AR | 90014337735 |
| 831B5442147897 | MARCO | SIMMONS | GA | 90013544421 |
| 831B5741971938 | MORGAN | WILL | CO | 90010637419 |
| 831B57A2533698 | BRITNEY | WHITE | NC | 90005047025 |
| 831B62A9771977 | PAMELA | SANCHEZ | CO | 90009762097 |
| 831B63A8585962 | KATE | FRANIC | KY | 90008473085 |
| 831B6779291975 | SAFARAH | CHAMPION | NC | 90010687792 |
| 831B6A34376B97 | EDWARD | ORTIZ | CA | 46018260343 |
| 831B747455B326 | MARIA | BARAJAS | OR | 90013934745 |
| 831B7684A71938 | KAELA | DAVIS | CO | 90013946840 |
| 831B815125B183 | GRAY | WILLIAM | AR | 23024091512 |
| 831B8233277537 | TARA | MACKEY | NV | 90014502332 |
| 831B8352355945 | ALFRED | DUBOIS | CA | 90002083523 |
| 831B872A141275 | COLEMAN | MCCOWN | PA | 90007877201 |
| 831B9229A8B168 | MISTY | ALIRES | UT | 31048952290 |
| 831B9394271938 | KEONTE | WEST | CO | 90013103942 |
| 831B9582771977 | EDELMIRO | GARZA | CO | 90009895827 |
| 831B9A3255B24B | LEE | PORTER | KY | 90005290325 |
| 831BB58334B22B | KIMBERLY | LARSON | NE | 90009205833 |
| 831BB861955971 | JENNIFER | LITTLETON | CA | 90002028619 |
| 8321126895B581 | YVONNE | GINA | NM | 90006422689 |
| 8321182188B145 | MICHELLE | LUTZ | UT | 90001298218 |
| 8321196444B22B | KIHLISHA | RICHARD | NE | 90008349644 |
| 832122A3685936 | AUTUMMN | YEARY | KY | 67018022036 |
| 8321282696194B | NAWLAYYHA | FOREVERYOURS | CA | 90013938269 |
| 83213331472B62 | BARBARA | TAYON | CO | 33041623314 |
| 83213A4A376B97 | JOSHUA | RHODES | CA | 46024090403 |
| 83214181297B3B | JAMES | ARON | CO | 39037071812 |
| 83214326A51341 | RICARDO | BARTOLON | OH | 90001323260 |
| 8321463969154B | ELIAS | NICACIO BONILLA | TX | 90003816396 |
| 8321465A44B22B | MAUREEN | SAFARIK | IA | 27058356504 |
| 8321526768B154 | LUIS | QUINTERO | UT | 31098402676 |
| 8321541915B326 | TRAVIS | GILLILAND | OR | 90012324191 |
| 83215997A47822 | WILCHESHA | ROBERTS | GA | 90009959970 |
| 8321623465B183 | ALLEAN | SCALES | AR | 23051862346 |
| 83216478A97B38 | HUGO | VAZQUEZ-OLIVAS | CO | 39004564780 |
| 8321653A997138 | MICAH | TOBIN | OR | 90014855309 |
| 8321669415B326 | JOHN | KLOPP | OR | 44542856941 |
| 83217269372B29 | EVA | GARCIA | CO | 33089912693 |
| 83217432A72B33 | IVY | VALDEZ | CO | 90005734320 |
| 8321745235B326 | PAUL | POTENZIERI | OR | 90014334523 |
| 83218273A72B33 | JOHN | GUARDADO | CO | 90012762730 |
| 832186A8147822 | LAKITA | JONES | GA | 90014166081 |
| 8321891178B163 | HEATHER | GRANT | UT | 31074119117 |
| 8321972625B326 | STEPHANIE | BLAIR | OR | 44510097262 |
| 832197A335B183 | LATOSHA | HAMILTON | AR | 23003137033 |
| 83221262176B97 | DEBORAH | LA DUKE | CA | 46013112621 |
| 832212A285B24B | MEGHAN | JOHNSON | KY | 68072232028 |
| 83221391872B33 | VINCENT | LOTT | CO | 33092133918 |
| 832219166194B | RAMIRO | DAVALOS | CA | 90012899166 |
| 83221A43955945 | JESSE | LEMONS | CA | 90010700439 |
| 83222563297B38 | LULUPIE | MUNOZ | CO | 90014945632 |
| 8322A1195B24B | ALISHIA | PAYNE | KY | 68082380119 |
| 8322316A661983 | MARGI | ENO | CA | 90010471606 |

| | | | | |
|---|---|---|---|---|
| 83223A82131469 | NATASHA | BELL | MO | 27554740821 |
| 8322463585B581 | ELOY | VELETA | NM | 35090076358 |
| 832246A1272B33 | YESHI | GEBREMARIAM | CO | 33075036012 |
| 8322531224B22B | CARTON | JONES | NE | 27058353122 |
| 8322548837 6B97 | JOSE | CALVILLO | CA | 46040624883 |
| 832264A575B183 | ROSEMARY | VAN | AR | 23060374057 |
| 83226839797B38 | NICOLE | SHACKLEY | CO | 39091768397 |
| 8322747285B24B | KENNETH | RICHARDS | KY | 90010964728 |
| 8322822415B183 | ANGEL | WILLIAMS | AR | 90009042241 |
| 8322827417 2B29 | MARIA | TRONCOSO | CO | 33035562741 |
| 8322944299154B | FLOR | MONTANEZ | TX | 75066454429 |
| 8322B15849154B | MARIBEL | AGUILERA | TX | 90010491584 |
| 8322B191497B3B | SABASTIAN | CASTILLO | CO | 90014521914 |
| 8322B5A9691979 | IVONE | KOREANO | NC | 90010145096 |
| 8322B691397138 | SHERI | STUART | OR | 44050436913 |
| 8322B7A512B86B | JASON | FITZ-ROY | ID | 90001197051 |
| 8322B83525135B | DEBRA | GRAU | OH | 90001828352 |
| 8322B874372432 | TAILUR | JONES | PA | 90013778743 |
| 8322B918672496 | AUSTIN | NAGEOTTE | PA | 90001679186 |
| 832314173 5B24B | LARRY | MONTEGOMRY | KY | 90011684173 |
| 83231816672B29 | CARLA | CORDOVA | CO | 90001798166 |
| 8323237728B168 | NISSA | SAWATIS | UT | 31047513772 |
| 83232696A5B326 | CALEB | TERRANCE | OR | 90013716960 |
| 8323113172B62 | ANTONIA | ARCOS | CO | 33065471131 |
| 832339A2191979 | ANTHONY | TABORN | NC | 17024799021 |
| 8323492137 2B29 | JOE | SNEAD | CO | 33084659213 |
| 83234A4A877537 | ALEJANDRA | MARQUEZ | NV | 90015140408 |
| 832352A675B183 | BRITTANY | DAVIS | AR | 90007872067 |
| 8323533875B24B | RICHARD | PREWITT | KY | 90014923387 |
| 83235813897B38 | JENNIFER | MILLNER | CO | 90003418138 |
| 83235991876B65 | RODRIGO | VALDEZ | CA | 90014709918 |
| 83235A55447822 | LAKEISHA | WILLIAMS | GA | 90005630554 |
| 8323647A891979 | SHAKIERA | PRINTE | NC | 90010504708 |
| 8323667A572B33 | FELICIANO | LINARGES | CO | 33097966705 |
| 8323771178B154 | RYAN | BROWN | UT | 31092327117 |
| 83238318A85856 | DAV ID | SANTAMARIA | CA | 46015263180 |
| 8323913588B154 | ROXANNE | FLORES | UT | 90014431358 |
| 83239725A4B22B | JOSHUA | PRUETT | IA | 90001877250 |
| 832398A8861943 | MARIA | SANTA CRUZ | CA | 90004848088 |
| 83239A7A191547 | LAURA | SOTELO | TX | 90015080701 |
| 8323B22768B168 | ALISSA | BLAKE | UT | 90013752276 |
| 8323B36A272B62 | TONICA | SHANTA | CO | 90012133602 |
| 8323B756451341 | JOSHUA | YOUNG | OH | 66093197564 |
| 8323BA72597138 | DAVID | MOORE | OR | 90010490725 |
| 832411485 5B24B | RYAN | TRAVIS | KY | 90015441485 |
| 83241832A72B29 | RODNEY | HUNT | CO | 33085738320 |
| 83242474897B3B | AMANDA | MARQUEZ | CO | 90014874748 |
| 832429348619 4B | ANNABEL | CORONA | CA | 90012929348 |
| 83242A88641262 | JENNIFER | SCHWEITZER | PA | 90013140886 |
| 8324462A173294 | MARICELA | FLORES | NJ | 90013976201 |
| 83244AA9583288 | JAMIE | CALVERY | MO | 71075850095 |
| 8324661555B183 | MARCO | PATRICIO | AR | 90011986155 |
| 8324697A347897 | BENITA | WALKER | GA | 90007049703 |
| 8324699334B22B | CORINE | SAWADOGO | NE | 90014949933 |
| 8324739498B154 | PABLO | DACOSTA | UT | 90013183949 |
| 83247842A51341 | FAYE | DEARDURFF | OH | 90004228420 |
| 8324877168B168 | LOGAN | HALL | UT | 90014467716 |
| 8324B118A4B22B | JAMES | VIRGILITO | NE | 90011121180 |
| 8324B19418B163 | LISA | MIERA | UT | 31062261941 |
| 8324B1AA871938 | BEN | GARCIA | CO | 32014611008 |
| 8324B741147822 | RAYMONE | SOLOMON | GA | 90014167411 |
| 832515372 8B168 | RANDY | BUTTS | UT | 90006095372 |
| 83252459897B38 | ELSA | DOMINGUEZ | CO | 90008114598 |
| 8325267A84B22B | MARCELINO | BARAJAS | NE | 90007236708 |
| 8325 2A46891837 | NINA | MCLAURIN | OK | 90014120468 |
| 832533A8377537 | JENNIFER | DAANE | NV | 90007223083 |
| 8325359575B326 | MAYRA | ARREOLA | OR | 90014565957 |
| 83253AA8A97138 | SHELLIE | BOWEY | OR | 90006420080 |
| 832544663 72B62 | KHAING | TUN | CO | 90000194663 |
| 8325563825B139 | JENNIFER | OWENS | AR | 90000556382 |
| 83256221A41262 | GARY | BRAY | PA | 51044292210 |
| 83256236A71933 | JASMINE | PIERSON | CO | 90008812360 |

| 832571A1691837 | JENNIFER | IBARRA | OK | 90005161016 |
|---|---|---|---|---|
| 83257513A5B326 | ANGELA | PAINTER | OR | 90013385130 |
| 83257584572B33 | DAVID | TILLOTSON | CO | 90001735845 |
| 83258119A3143B | ALTAMILYA | CLAY | MO | 90008641190 |
| 832595746194B | JONATHAN | GARCIA | CA | 90014415747 |
| 8325995965B581 | MARIA | GARCIA | NM | 90010229596 |
| 8325B456172B29 | LEE | REH | CO | 90015274561 |
| 8325B86875B326 | RAYMOND | GONZALEZ | OR | 90013198687 |
| 8326266A78B168 | LAURA | MOOSMAN | UT | 31070016607 |
| 83262876233B33 | DESIRE | WATKINS | OH | 90014768762 |
| 832631A954B967 | KAMEKA | SMALL | TX | 76548681095 |
| 832632A6576B97 | TIFFANY | SOTELO | CA | 46049212065 |
| 83263696A8B154 | NATALIE | ELLISON | UT | 90007796960 |
| 832637A7661928 | MICHEL | LABADY | CA | 90004157076 |
| 8326417978B163 | JENNIFER | ROGERS | UT | 31000341797 |
| 8326429AA97B38 | ESGAR | MATA | CO | 90013922900 |
| 832649576 2B389 | SANTOS | CARRILLO | CT | 90014119576 |
| 83264A32972432 | DANIELLE | WILLIAMS | PA | 90013470329 |
| 8326554A472432 | PAYGO | IVR ACTIVATION | PA | 90014995404 |
| 8326583527 2B33 | DALLAS | DENNIS | CO | 33042518352 |
| 8326591178B163 | JENNIFER | LANE | UT | 31087259117 |
| 832659331 9154B | ERIKA | DE LEON | TX | 90014789331 |
| 832669A1676B97 | BONIFACIO | LOPEZ | CA | 90014839016 |
| 83266A57571938 | NICOLE | KLEIN | CO | 90014600575 |
| 83267173397B3B | JOSE | LOPEZ | CO | 90015101733 |
| 8326728518B189 | KAMILL | CORRY | UT | 31008442851 |
| 83267794376B97 | ESMERALDA | MENDOZA | CA | 90013037943 |
| 83268131A93771 | MICHELLE | WINSTON | OH | 64507341310 |
| 8326817A15B581 | YOLANDA | REYES | NM | 35017701701 |
| 8326857994B221 | KOUKA | OUEDRAOGO | NE | 90009695799 |
| 8326873229154B | LUISA | MONTELONGO | TX | 75021257322 |
| 8326875896194B | RON | WEBER | CA | 46032157589 |
| 8326951435B183 | LATASHIA | PEARSON | AR | 23085645143 |
| 8326978565B139 | STERLING | DIXON | AR | 90004497856 |
| 83269932572B33 | CAMISHA | SMITH | CO | 33029869325 |
| 83269A5625B24B | JAMES | RENEER | KY | 68081540562 |
| 83269A82551362 | HECTOR | MONJARAS | OH | 90014230825 |
| 83269A93341262 | DONNA | WADDLE | PA | 51023690933 |
| 8326B194797B38 | DALIA | GARCIA | CO | 90006341947 |
| 8326B246191975 | BILL | LAWTON | NC | 90013752461 |
| 8326B855172B62 | IRAN | BEJARANO | CO | 90009838551 |
| 832717136 9154B | SHERYL | MOTTER | TX | 75074377136 |
| 83271925372B29 | GRACIELA | GARCIA | CO | 33063799253 |
| 83272121A91837 | JEFF | TILTON | OK | 21096631210 |
| 83272337A4B22B | WILLIAM | JONES | NE | 90008923370 |
| 832733614 9154B | ARMANDO | BETANCOURT | TX | 75087703614 |
| 83273587272B62 | BELIN | YAVUZ-EDMOND | CO | 90013105872 |
| 8327372A191979 | PRISCILLA | SANCHEZ | NC | 90008497201 |
| 8327429884B22B | APRIL | GEORGE | NE | 27074432988 |
| 832744139 6194B | THOMAS | WILLAREDT | CA | 46035224139 |
| 8327482436194B | MIGUEL | POCE | CA | 46005048243 |
| 8327497A78B154 | LUIS | CASTRO | UT | 90014359707 |
| 83274A25891979 | JESSICA | TORRES | NC | 90013680258 |
| 83275113A41262 | TAMESHEA | GODFREY | PA | 51074381130 |
| 8327549A25B24B | TARYNN | BUNDY | KY | 90004804902 |
| 832764A815593B | CHERYL | MESA | CA | 90008434081 |
| 83276524776B97 | ANGELICA | MAGALLANES | CA | 90007595247 |
| 832771194 9154B | ERICA | OCHOA | TX | 90014201194 |
| 8327789AA91837 | MEAGAN | GIBBS | OK | 90011878900 |
| 832779A9A9154B | JOSE | HERRERA | TX | 90014169090 |
| 83277A2236194B | TRICIA | ARAGON | CA | 46015800223 |
| 832781A8A91837 | SHERRY | MORROW | OK | 90012791080 |
| 83278485576B65 | LILLY | CHANEY | CA | 90001704855 |
| 832785A1351341 | KAREN | BRUNK | OH | 90009325013 |
| 832785A9397B38 | DAVID | CONOVER | CO | 90000385093 |
| 83278AAA58B168 | JOSHUA | ANDRADE | UT | 90015130005 |
| 8327986497B38 | JOVANI | VALDEZ | CO | 90013018464 |
| 8327997918B168 | JULIE | HUNT | UT | 90014229791 |
| 83279A9869154B | JANETT | VARGAS | TX | 75010400986 |
| 8328173575B581 | ADRIN | DIAZ-SILVA | NM | 35004027357 |
| 83282195276B97 | JOSE | RENDON | CA | 90015131952 |

| | | | | |
|---|---|---|---|---|
| 83282446872B62 | BILLIE | ALKIRE | CO | 33039574468 |
| 83282666A41262 | BARBARA | BECKHAM | PA | 51077526660 |
| 8328285144B22B | ABLLIE | MCCOY | NE | 90008978514 |
| 83282853497B3B | JOSEPH | SMITH | CO | 90011088534 |
| 8328345699154B | ANA | FIEROS | TX | 90002814569 |
| 83283775A72432 | PETER | PASCHUCK | PA | 90010477750 |
| 832838442412 5B | ALESHIA | BURKHART | PA | 90013998442 |
| 83284A23993771 | EVRON | COLHOUN | OH | 90013270239 |
| 8328564A591975 | ANA | MUNOZ | NC | 90007926405 |
| 8328612578B154 | VICENTE | LORENZO | UT | 90003171257 |
| 83287321272B33 | CECILIA | BACA | CO | 90013853212 |
| 83287A33A76B65 | EMMA | MARTINEZ | CA | 90008680330 |
| 83287AA8961928 | SANDRA | BRADSHAW | CA | 90010140089 |
| 8328853A18B168 | TY | COLYAS | UT | 31075645301 |
| 832886A8841275 | JAMARR | MARTIN | PA | 90014566088 |
| 83288997972B62 | SONYA | MADRID | CO | 90014629979 |
| 83289183A5B581 | INA | APACHE | NM | 90015041830 |
| 832895A3272432 | KEVIN | NIXON | PA | 51072205032 |
| 83289667876B97 | BRUCE | WINBURN | CA | 90013826678 |
| 8328967142B256 | MERCY | AKAMIRO | DC | 90004866714 |
| 83289831A6194B | KURT | ROIZ | CA | 90007748310 |
| 83289938972B62 | BRIAN | BOGGES | CO | 90004959389 |
| 8328B246572B62 | BRIAN | SCHIELLZ | CO | 90011182465 |
| 8328B27A485856 | MICHAEL | STANFORD | CA | 90010302704 |
| 8328B316176B65 | SAMUEL | MIREDES | CA | 90013233161 |
| 8328B438541275 | ERIC | ST.CLAIR | PA | 90014334385 |
| 8328BA34297B38 | ANTHONY | GRIEGO | CO | 90012360342 |
| 8328BA6259154B | REBECA | ORTEGA | TX | 75040660625 |
| 8329129688B154 | AMBERLY | MOSER | UT | 90001272968 |
| 83292164A76B65 | JOSEPH | RAMIREZ | CA | 90009601640 |
| 8329275275B24B | CHAD | MILBURN | KY | 90015117527 |
| 8329315735B139 | JESUS | ZAVALA | AR | 90010651573 |
| 8329383935B183 | ANA | VEGA | AR | 23032428393 |
| 83293A92476B97 | HEIDI | RUSSELL | CA | 90014000924 |
| 8329541A291975 | CHUKWUEMEK | UKPAI | NC | 17053864102 |
| 83295AAA86194B | HERIBERTO | BELTRAN | CA | 90003060008 |
| 8329647818B154 | MICHAEL | MONDRAGON | UT | 31070534781 |
| 832971A7377537 | SERGIO | LOPEZ | NV | 90011511073 |
| 8329753A661928 | JOSE | GUTIERREZ | CA | 90011175306 |
| 832977A2472432 | KATHY | BLOSE | PA | 51013977024 |
| 83297A2A341275 | MICHELANDE | ST CYR | PA | 90008150203 |
| 83298382A5B183 | ROBERT | SUMMERS | AR | 23086883820 |
| 83298496797B3B | NORMA | SEPEDA | CO | 90003974967 |
| 83298A88A97138 | ERIKA | CHAVEZ | OR | 90001850880 |
| 83299A56433698 | BOBBIE | GROGAN | NC | 90010350564 |
| 8329B375833698 | STEPHON | LEIGH | NC | 90013933758 |
| 8329B412991975 | EVA | PARAMO | NC | 17066894129 |
| 8329BA4215B183 | CASSONDREA | LIVINGSTON | AR | 90013360421 |
| 8329BA72551341 | APRIL | FRAZIER | OH | 90010710725 |
| 832B1343A33698 | MARLITA | RANDOLPH | NC | 12085233430 |
| 832B168588B154 | CORNELIA | WARNER | UT | 90003026858 |
| 832B1797841262 | ANDREW | NIBBS | PA | 90013647978 |
| 832B18A5391979 | LYNWOOD | GRIMES | NC | 17074268053 |
| 832B216A841275 | KIRK | JOHNSON | PA | 90014571608 |
| 832B23A5397B38 | JASON | KNOBLOCH | CO | 90014153053 |
| 832B248955B326 | TOHNYA | BRANDENBURG | OR | 90003264895 |
| 832B2791A33661 | RAYMONDS | BURNS | NC | 90006127910 |
| 832B2866591837 | AMBER | CRABTREE | OK | 90001438665 |
| 832B2939951341 | ASHLEE | BURDINE | OH | 90013069399 |
| 832B3314197B38 | DAYANA | BAUTISTA | CO | 90013793141 |
| 832B386844B22B | TRAVIS | AHL | NE | 90012628684 |
| 832B3935A8B136 | CRISTIN | CLUFF | UT | 31014269350 |
| 832B3955991975 | RHMS | CONSTRUCTION | NC | 90012299559 |
| 832B39A2655945 | JOSE | GUTIERREZ | CA | 90007199026 |
| 832B3A3795B183 | DEBRA | MALLOY-GILLIAM | AR | 23074960379 |
| 832B418599132B | JONATHAN | WALKER | KS | 90001041859 |
| 832B4323171938 | DELILAH | COLON | CO | 90011353231 |
| 832B439435B243 | ERVIN | ADKINS | KY | 90001333943 |
| 832B4595A76B97 | MICHAEL | GUIFFREDO | CA | 46010965950 |
| 832B4675191837 | SHARNE | BOYD | OK | 90011746751 |
| 832B483979154B | LELAH | CASTILLO | TX | 90012638397 |
| 832B512615B24B | ASHLEY | CURTH | KY | 68071021261 |

| | | | | |
|---|---|---|---|---|
| 832B51A7297B3B | JOSE | GOMEZ | CO | 90014751072 |
| 832B534778B154 | LUCERO | TORRES | UT | 31073683477 |
| 832B54A3671977 | DAVID | MELONAS | CO | 38065764036 |
| 832B5714576B97 | NOE | ESTRADA | CA | 90011877145 |
| 832B5AA6751341 | SONYA | MCCULLER | OH | 90012380067 |
| 832B6447697B38 | HUMBERTO | PINEDA-VARGAS | CO | 39091074476 |
| 832B664698B154 | JOSE | ROJAS | UT | 90012696469 |
| 832B675478B168 | GABRIELA | MISTIK | UT | 90012527547 |
| 832B731554B22B | TRENTON | GLEASON | NE | 90014813155 |
| 832B7685161928 | LEONOR | GARCIA | CA | 90012666851 |
| 832B7696A4B967 | KYTHIA | DAVIS | TX | 90013456960 |
| 832B792768B163 | DOUGLAS | BINGHAM | UT | 31005079276 |
| 832B8289597B38 | MICHEAL | LLAMAS | CO | 90014222895 |
| 832B8337291837 | K-LORA | MORRIS | OK | 90014573372 |
| 832BB452897138 | BORBONIO | ERNESTO | OR | 90010404528 |
| 832BB569672B33 | TOBY | PADILLA | CO | 33072955696 |
| 832BB656191975 | BELAN | BAUTISTA | NC | 90013756561 |
| 832BB769251347 | TONI | FOLSON | OH | 90009857692 |
| 832BB842576B97 | DAVID | JOHNSON | CA | 90014838425 |
| 8331114355B581 | JENNESSA | GARCIA | NM | 90013141435 |
| 8331174745B24B | AUSTIN | CLINT | KY | 90012947474 |
| 83312528872B33 | NAM | LIBBY | CO | 33090645288 |
| 8331261376B963 | JESUS | BAUTISTA | NJ | 90015416137 |
| 8331289534B524 | DOMINIQUE | NAYAGA | OK | 90004008953 |
| 8331311514B22B | CHUCK | HACKSHAW | NE | 27064111151 |
| 8331398396194B | DANIEL | CRUZ | CA | 90011858939 |
| 83313A8466194B | GOODFREY | THOMPSON | CA | 90012470846 |
| 833148A9272B62 | ARYN | OCONNOR | CO | 90012908092 |
| 8331497A397B38 | MICHAEL | MARTINEZ | CO | 90013039703 |
| 833156A1471938 | FREDDY | MARTIEZ | CO | 32078076014 |
| 833158AA551341 | ANNIE | CARTER | OH | 90007898005 |
| 833161A7372B62 | LUZ | DELGADO | CO | 33088361073 |
| 8331659677B36B | MEHRDAD | ADEEL SOLTANI | VA | 81015645967 |
| 83317933272B33 | OTTO | LARSON | CO | 33080769332 |
| 8331794146194B | GLORIA | RIVERA | CA | 90013939414 |
| 83317AA3272B62 | JACKLYN | SIOLVA | CO | 90012350032 |
| 8331817598B168 | MICHELLE | EGGERTSEN | UT | 31098911759 |
| 8331891995B24B | STACEY | RALEY | KY | 90010109199 |
| 83319113298B42 | COLETTE | TOWNSEND-CHAMBERS | NC | 90010951132 |
| 8331946A197B3B | LEE | HERRERA- SCANNAPIECO | CO | 90013694601 |
| 8331949994B22B | LORI | GOUKER | IA | 90013194999 |
| 8331B59135B139 | ALEJANDRA | BELTRAN | AR | 23069585913 |
| 8331B814672B33 | OSCAR | VASQUES | CO | 33079688146 |
| 8331BA75547822 | CAROL | MCDAIEL | GA | 90014180755 |
| 83321298797B38 | MARYJANE | TOVAR | CO | 90000272987 |
| 8332244A977537 | CATHRON | PAST | NV | 43090054409 |
| 8332331765B581 | JAVIER | GUERRERO | NM | 35096703176 |
| 8332397A397B38 | MICHAEL | MARTINEZ | CO | 90013039703 |
| 833241A1A61924 | IRMA | FRANCO | CA | 90009731010 |
| 8332497A397B38 | MICHAEL | MARTINEZ | CO | 90013039703 |
| 8332518317B362 | IRINA | GHAZNAWI | VA | 81094921831 |
| 83325335272B29 | DESIREE | DAVIDSON | CO | 33012623352 |
| 83326441A6194B | STEVEN | JOHNSON | CA | 90013424410 |
| 83326594576B97 | MARCOS | MIGUEL | CA | 90010925945 |
| 833268A2397B3B | MIGUEL | ESTRADA | CO | 90013518023 |
| 83326915872B62 | BRANDY | SCARBERRY | CO | 90012919158 |
| 8332714858B163 | SAMANTHA | RIVERA | UT | 90004241485 |
| 833278A5797138 | GREGORIA | BARRANCA | OR | 90010048057 |
| 83327AA785B24B | DOMINIQUE | PENDLETON | KY | 90013580078 |
| 8332822485B326 | MARIA | GARDUNO | OR | 90000642248 |
| 8332827258B168 | LOURDES | CANO | UT | 31002272725 |
| 8332861A84B22B | ERICA | WELNIAK | NE | 27071636108 |
| 8332897176194B | ERIC | MIZRAHI | CA | 90013939717 |
| 8332B142372B62 | ERNESTO | HERNANDEZ | CO | 90013321423 |
| 8332B77939154B | BRIANDA | LUNA | TX | 90013937793 |
| 8333176368B168 | SHEREE | MADDOCK | UT | 90014467636 |
| 8331957A33698 | JANE | CLARA | NC | 12044709570 |
| 8333214858B163 | SAMANTHA | RIVERA | UT | 90004241485 |
| 83332434A5B581 | JERRY | LOPEZ | NM | 35032444340 |
| 833326A1A61928 | JERRY | NEALY | CA | 46079036010 |
| 833327A3555945 | ELISEO | LOZA | CA | 90011127035 |
| 833329A6576B65 | ERIK | ANDRADE | CA | 90012729065 |

| | | | | |
|---|---|---|---|---|
| 83332A61147822 | TOMARA | WILLIAMS | GA | 90015050611 |
| 83333489276B97 | KELLIE | JACKSON | CA | 90007014892 |
| 833337A1471938 | NOEMI | VILLASENOR | CO | 32055737014 |
| 8333421385B326 | KRISTY | NAJDEK | OR | 44565912138 |
| 83334A48291979 | THERESA | KUMBO | NC | 90011590482 |
| 8333523285B326 | ROBERT | HARDY | OR | 90010802328 |
| 8333577168B168 | LOGAN | HALL | UT | 90014467716 |
| 83335A57691837 | HEBERTO | FLORES | OK | 90011750576 |
| 833364AA633691 | JASMINE | LEWIS | NC | 90005184006 |
| 833367A675B183 | GABRIEL | BLUE | AR | 90002487067 |
| 83337A16785856 | ANDREW | MOSER | CA | 46020330167 |
| 83337A7A651531 | MARIA | RODRIGUEZ | IA | 90015150706 |
| 8333842575B183 | DARRELL | MIXON | AR | 23064834257 |
| 8333847795B24B | NATASHA | ALMON | KY | 90012864779 |
| 8333849656B82B | DAISY | ORTIZ | WI | 90008664965 |
| 833384A4772B29 | ZACHARY | CLAYTON | CO | 90013634047 |
| 8333855185B581 | LINDA | HART | NM | 35000605518 |
| 83338766497B38 | AMERICA | ARREOLA | CO | 90009057664 |
| 833388A4197B3B | VERONICA | APARICIO | CO | 39052408041 |
| 83339545997B3B | DORA | FLORES | CO | 90002695459 |
| 8333955539154B | HECTOR | RAMOS | TX | 75052975553 |
| 833398A164B22B | TYRONE | DELANEY | NE | 90008618416 |
| 83339889576B97 | ELIJAH | WHEELER | CA | 90010278895 |
| 8333B281447822 | LARONDA | MCCRARY | GA | 90014182814 |
| 8333B519276B97 | ANA RUBI | ANGUIANO CASTILLO | CA | 90014115192 |
| 8333B969871938 | ELDER | DELGADO | CO | 32015689698 |
| 833412A5776B65 | CRAIG | COBLE | CA | 90014002057 |
| 83341885A71977 | VICKI | SEGURA | CO | 90001198850 |
| 83341A75547822 | CANDACE | CONNER | GA | 90013140755 |
| 83341AA2891979 | JUSTINE | WILLIAMS | NC | 90015520028 |
| 83342214A72432 | MARK | ROMANO | PA | 90005842140 |
| 83342498A76B65 | MARIA | MOLINERO | CA | 46062544980 |
| 833439A4472B62 | CLAUDIA | RAMIREZ | CO | 33006559044 |
| 8334455495B326 | BRIANNA | SUTTON | OR | 90012315549 |
| 8334469188B168 | GLENDY | REYES | UT | 90014536918 |
| 8334469A372B62 | JOHN | AMANOR | CO | 90014256903 |
| 8334483789154B | MARIO | MORENO | TX | 90010488378 |
| 833449AA55B24B | MARTISA | ROGERS | KY | 90012309005 |
| 83344A88771977 | ERIC | ERNEST | CO | 90009670887 |
| 833451A242B271 | RICKY | THORNTON | DC | 90012201024 |
| 833457A1772B29 | ANA | RAMIREZ | CO | 33019367017 |
| 83345916A4125B | GINA | ZIEMBA | PA | 90009609160 |
| 83346676A97B3B | KIM | RHODEN | CO | 39005676760 |
| 83347981872B29 | ARTRITA | SNYDER | CO | 33038549818 |
| 83348164676B65 | TIM | HAMIET | CA | 90014371646 |
| 83348298172B33 | DAWN | SUPPI | CO | 33027212981 |
| 8334852A197B38 | CLAUDIA | GUERRERO | CO | 39021075201 |
| 83348A4568B18B | EVA | HENRY | UT | 90002490456 |
| 833492AA177537 | YURITH | PALAFOX | NV | 43043632001 |
| 83349361172B33 | DOUG | MCDONALD | CO | 33050413611 |
| 8334967A493771 | TEDDIE | SKINNER | OH | 64556496704 |
| 83349A3649154B | EDUARDO | MEJIA | TX | 90014180364 |
| 83349A5555B183 | MICHAEL | MCDANIEL | AR | 90012840555 |
| 8334B287671924 | MELISSA | LORENZO | CO | 90011182876 |
| 8334B29A151341 | PAULETTE | ROBBINS | OH | 66041062901 |
| 8334B321747897 | ZONDRA | LOCKETT | GA | 90013943217 |
| 8334B383547822 | SHENIKA | GLOVER | GA | 90014183835 |
| 8334BA5465B581 | FAITH | PADILLA | NM | 35054870546 |
| 8334BA6A176B97 | MANUEL | REYES | CA | 90008670601 |
| 83351A39272B62 | ALHUMAIDI | FAHAD | CO | 90010060392 |
| 83351AA6941275 | ANNA | SNYDER | PA | 90012050069 |
| 83352A4195B581 | MARIO | RIOS | NM | 35059350419 |
| 83353378476B65 | VICTOR | ANDRADE | CA | 90011183784 |
| 8335347979154B | RAFAEL | RODRIGUEZ | TX | 90014814797 |
| 8335399A78B168 | ELI | BURKE | UT | 31094989907 |
| 83354574A97B3B | DELIA | HERRERA- AYALA | CO | 90015285740 |
| 83354592172B29 | NIKKEA | SETTLES | CO | 90014015921 |
| 833549A265B326 | CATILINA | GONZALEZ | OR | 90011599026 |
| 8335632274B967 | ROCHELLE | PATTON | TX | 90013163227 |
| 83356A17677537 | SILVIA | MORALES-CHAVEZ | NV | 90015150176 |
| 83356A1A34B967 | ROCHELLE | PATTON | TX | 76503130103 |
| 83357481172B62 | CHRIS | HARNANDEZ | CO | 90013744811 |

| | | | | |
|---|---|---|---|---|
| 8335799716194B | JOSUE | ORTIZ | CA | 90013939971 |
| 83357AA285B581 | ALICIA MARTINEZ | NICHOLAS ROMERO | NM | 90013160028 |
| 8335851218B169 | JOUETTE | ARNS | UT | 31017695121 |
| 83358656A93771 | BRITTANY | HUFFMAN | OH | 90014446560 |
| 8335B11AA51362 | ERIC | MEYER | OH | 66053251100 |
| 8335B179551341 | ANGLE | LAWRENCE | OH | 90013651795 |
| 8335B219591975 | SHAQUIA VALISA | GLOVER | NC | 90013602195 |
| 8335B416472B33 | PEGGY | SANDOVAL | CO | 90007224164 |
| 8335B41767B464 | JENNIFER | ODONOHUE | NC | 90014084176 |
| 8335B66588B163 | PETER | LITSTER | UT | 31067066658 |
| 8335B781871977 | JESSICA | GONZALEZ | CO | 90014347818 |
| 8335B7A4947897 | MOHOMERORLE | COLBERT | GA | 90009917049 |
| 8335B854876B69 | LUZ | CORTEZ | CA | 90009888548 |
| 8335B94979154B | TOMAS | CADENAS | NM | 90014169497 |
| 8335B972131445 | DOMINIQUE | AVANT | MO | 90012469721 |
| 83361215597B3B | MAGGIE | LUNDER | CO | 90005342155 |
| 8336155A45B183 | FELECIA | STEVENSON | AR | 90014545504 |
| 83361726A5B24B | PATRICIA | BASHAM | KY | 68025577260 |
| 83362676A5B24B | ANNA | BAUMGARTNER | KY | 90015076760 |
| 83362815A9154B | JOHN | EDWARDS | TX | 75078188150 |
| 8336353116194B | CECILIO | SANCHEZ | CA | 46042345311 |
| 83364215472B29 | LAUREN | WILLIAMS | CO | 90013292154 |
| 8336455564B954 | BILLY | JOHNSON | TX | 90000855556 |
| 8336476559154B | SONIA | MEZA | TX | 75093917655 |
| 833647A4855945 | ANGELINA | RAMIREZ | CA | 49001427048 |
| 8336523945135B | EMILY | HALL | OH | 66012132394 |
| 8336549A893771 | LATONYA | JONES | OH | 64575164908 |
| 8336577395B581 | NATASHA | SANCHEZ | NM | 90014837739 |
| 83366584776B65 | JOEL | PEREZ | CA | 90008655847 |
| 8336787918B151 | ANN | KIRCH | UT | 31007538791 |
| 833685A664B967 | CASSANDRA | GREEN | TX | 76542395066 |
| 8336913485B581 | YESENIA | MENDOZA | NM | 90014811348 |
| 83369522876B65 | EPIFANIO | LUCAS | CA | 90012135228 |
| 8336B161597B38 | ANGELINA | HERNANDEZ | CO | 90013221615 |
| 8336B284676B97 | JOSUE | SANCHEZ | CA | 90009122846 |
| 8336B69959154B | FRANK | PAEZ | TX | 90012646995 |
| 833712A7193771 | JAMIE | CAMMON | OH | 64589212071 |
| 8337188A371938 | RICARDO | IGUADO | CO | 90013378803 |
| 8337248A333698 | CAMILO | SALINAS-FLORES | NC | 90013934803 |
| 83372519297B38 | BRENDA | AGUILERA | CO | 90013115192 |
| 83372595172B33 | TEDDY | PUENTE | CO | 90007215951 |
| 83372754776B97 | OLGA | OCAMPO | CA | 90012307547 |
| 8337281779154B | GABRIELA | RODRIGUEZ | TX | 90015128177 |
| 8337A35641262 | ROBERT | CLARTY | PA | 51021410356 |
| 8337492147B339 | JOSE | RUBIO | VA | 90013459214 |
| 833752A5891979 | KEYONNA | BETHEA | NC | 17095782058 |
| 8337537245B326 | SHELLEY LYNN | SHAW | OR | 90014743724 |
| 8337539892B252 | FRANCIS | ALEMAN | DC | 90010813989 |
| 83375554497B38 | MARIA | RODRIGUEZ | CO | 90013115544 |
| 8337581672B33 | KEANAN | TURMENNE | CO | 90015458816 |
| 83375A37A9154B | NICHOLAS | HERTEL | TX | 90014180370 |
| 83375AA6161928 | JOSE | MARTINEZ | CA | 46045070061 |
| 8337654915B139 | TRESA | RAGAN | AR | 23041755491 |
| 8337667739738 | JOSEPH | GUERRERO | CO | 90008546773 |
| 833767A5547822 | DEBORAH | STEWART | GA | 90001567055 |
| 8337683885B326 | HEATHER | THURBER | OR | 90005518388 |
| 8337761495B581 | TIFFANY | PADILLA | NM | 90001296149 |
| 8337769648B154 | BRANDON | KNOX | UT | 31058406964 |
| 8337826A56194B | OMAR | EDUARDO | CA | 90011342605 |
| 833783989 4B22B | SHAWN | HEYD | NE | 90008973989 |
| 833796A1685936 | CARLOS | VIZCAINO | KY | 90000796016 |
| 8337973254B22B | SHANNON | LIGON | NE | 27020357325 |
| 8337988467B386 | ZELALEM | BESHAH | VA | 81035058846 |
| 8337B25825B326 | TIMOTHY | MCLAUGHLIN | OR | 90013142582 |
| 8337B359672B29 | SHINELLE | BROOKS | CO | 33087713596 |
| 8337B366477537 | COREY | TUNNEY | NV | 90014613664 |
| 8337B3A452B956 | JERRY | BERRY | CA | 90010993045 |
| 8337B414641262 | STEPHEN | CLARK JR | PA | 51051944146 |
| 8337B81515B24B | JAMES | CONNOR | KY | 68025468151 |
| 8337B833291979 | SHAKEYA | HOWELL | NC | 90015438332 |
| 8337B948551341 | EBONY | SMITH | OH | 90012569485 |
| 8337B989761928 | YARUMI NAYELI | GUZMAN | CA | 90002299897 |

| | | | | |
|---|---|---|---|---|
| 8337BA78991976 | THANINA | KULES | NC | 90008300789 |
| 8338419A5B183 | KENNEDY | GOODEN | AR | 90014894190 |
| 83382378A76B65 | BARBARA | HERNANDEZ | CA | 46057223780 |
| 83382591776B97 | CARINA | BERDADINO | CA | 90010875917 |
| 83382592472B29 | TREVOR | SMITH | CO | 33040825924 |
| 8338295978B168 | LETY | GUILLEN | UT | 31095479597 |
| 8338297158B192 | KAREN | DELLINGER | UT | 90006159715 |
| 83382A1115B326 | DAN | GLEASON | OR | 90010940111 |
| 83383163576B97 | NOBERTO | PANTELLON | CA | 90009391635 |
| 83383A7517242B | RICHARD | BROWNFIELD | PA | 90001660751 |
| 8338447135B183 | ROSE | BROOKS | AR | 23001504713 |
| 833844A8A47822 | TAMMY | TAYLOR | GA | 14042604080 |
| 8338492876194B | OLAUDAH | DUMAS | CA | 46040529287 |
| 8338494644B22B | EBONY | MCCRAY | NE | 90013659464 |
| 833855A638B154 | FOXAYNNE | OSEA | UT | 90006985063 |
| 8338563A35B326 | LUIS | ORTIZ ARTEAGA | OR | 44567426303 |
| 83385A3A86194B | RAMON | CANEDO | CA | 90014080308 |
| 8338654755753B | TESSIO | REA | NM | 90013785475 |
| 8338725485B183 | MANDY | PALTON | AR | 90013472548 |
| 83388175897B38 | MARICELA | PEREZ | CO | 90014781758 |
| 8338848128B138 | LLOYD | PETERSON | UT | 90005724812 |
| 833885A565B326 | FRANKLIN | CHARBONEAU | OR | 44542065056 |
| 8338884A51341 | EDUARDO | SANCHEZ | OH | 90014378400 |
| 8338942635B24B | CINDY | DENZIK | KY | 90013724263 |
| 8338983989154B | ALBERTO | ORNELAS | TX | 90014538398 |
| 8338B37A671938 | MIKE | MILAN | CO | 90007383706 |
| 8338B556A93771 | PAULA | DAUGHERTY | OH | 64566375560 |
| 8338B656397B3B | ANGELICA | RIVERA | CO | 90012526563 |
| 8338B912777537 | ITZEL | LOZANO | NV | 90011909127 |
| 8338BA39941262 | JOSHUA | CRAIG | PA | 90009120399 |
| 8338BAA338B154 | LAURIE | COVERT | UT | 90014120033 |
| 8339126AA97B3B | VANESSA | SHERN | CO | 90010352600 |
| 83391719772B29 | RAFAEL | RAMIREZ | CO | 90012827197 |
| 833917A975B326 | PAULA | PIECH | OR | 90015297097 |
| 83391A2395B24B | BRANDON | ROBERTSON | KY | 90011310239 |
| 8339214839154B | ROSA ISELA | ESPINO ARREOLA | TX | 75085181483 |
| 8339226157Z833 | CARRIE | SNYDER | CO | 90013172615 |
| 8339238588B154 | ORLANDO | MAGANA | UT | 90013323858 |
| 83392A94691975 | MONA | CARTER | NC | 90012510946 |
| 8339313A19185B | STEPHANIE | RODDEN | OK | 21068051301 |
| 83393441A6194B | STEVEN | JOHNSON | CA | 90013424410 |
| 83393517397B3B | BRENDA | CHILEL RAMIREZ | CO | 90013115173 |
| 833935AA32B271 | MICHAEL | PERRY | DC | 81012135003 |
| 8339395239154B | OMAR | HINOJOSA | TX | 90014169523 |
| 83393A66877537 | SARENA | STRELOW | NV | 43027480668 |
| 833943A2697B38 | OMAR | CORONA | CO | 90010473026 |
| 833948A2161928 | SOL | ALVARES | CA | 46045978021 |
| 83394919572B29 | JOSEFINA DEL | CARMEN | CO | 90004929195 |
| 83395153997B38 | JAIME | MUNOZ | CO | 90011471539 |
| 8339549475B139 | LARONCE | BURKS | AR | 23049384947 |
| 833956A3941262 | MARY | FLAHERTY | PA | 51084646039 |
| 83395A6398B168 | AMBER | RODRIGUEZ | UT | 90008510639 |
| 83396579A76B65 | HERMINIA | HERNANDEZ | CA | 90006285790 |
| 83397196672B8B | RICARDO | MARTINEZ | CO | 90012661966 |
| 83397214576B65 | HERMINIA | BIANCO | CA | 46021292145 |
| 83397A76272B62 | EMILIA | RECINOS | CO | 33007100762 |
| 8339835945B183 | KIMBERLY | MORROW | AR | 90014533594 |
| 8339863925B139 | ERICA | RICHARDSON | AR | 23010416392 |
| 83399669976B97 | CURTIS | ALEXANDER | CA | 90012896699 |
| 83399754197B38 | TRIPP | FREEMAN | CO | 90013307541 |
| 83399A95947822 | AKERIA | JACKSON | GA | 90002010959 |
| 8339B239447897 | NADIA | ANDREWS | GA | 90013132394 |
| 8339B411171977 | PAUL | ODELL | CO | 90010674111 |
| 833B1439A76B97 | SAMANTHA | FIERO | CA | 90012414390 |
| 833B1523A5B326 | JENNIFER | RABELLIZSA | OR | 90011325230 |
| 833B1963461928 | RICARDO | ASEVADO | CA | 90013909634 |
| 833B19A6397138 | TRACY | HECK | OR | 44058799063 |
| 833B1A68A4B22B | RAQUEL | SERRANO | NE | 27043170680 |
| 833B1A95471938 | CORY | ROLFE | CO | 90014360954 |
| 833B2167647897 | BREEZE | TAYLOR | GA | 14096861676 |
| 833B2492972B62 | BENJAMIN | MORENO | CO | 33044964929 |
| 833B2532897B38 | KATHLEEN | SANDERSON | CO | 39083825328 |

| | | | | |
|---|---|---|---|---|
| 833B2746355945 | CHRISTINA | ATREAGA | CA | 90010627463 |
| 833B286886194B | XAVIER | MORALES | CA | 46059918688 |
| 833B3331193771 | KIMBERLY | FOSTER | OH | 64587063311 |
| 833B33A5741262 | EDWARD | SPROWLS | PA | 90014303057 |
| 833B34A3833698 | SHERICA | ECHOLS | NC | 90013934038 |
| 833B3962733698 | CAMILO | VASQUEZ | NC | 90010429627 |
| 833B3A16376B97 | BRUNO | TORRES | CA | 90012890163 |
| 833B4173957133 | JOSE | RAMIRES | VA | 90010051739 |
| 833B4364647897 | SHANETTA | JONES | GA | 90009853646 |
| 833B4421293771 | JAMES | CULLEN | OH | 64530634212 |
| 833B443915B581 | ANGEL | TREJO | NM | 35033144391 |
| 833B4483991837 | ANGELA | BEEBE | OK | 21097444839 |
| 833B512989185B | CHARITY | WURM | OK | 21048501298 |
| 833B568795B183 | CHRISTINA | JONES | AR | 90015086879 |
| 833B5A38893771 | ROBERT | STROZIER | OH | 90002340388 |
| 833B5A59691879 | AMANDA | BROWN | OK | 90011890596 |
| 833B621247B36B | FARHAD | SOLTANI | VA | 81020592124 |
| 833B622994B22B | JESSICA | PETERSON | NE | 27013402299 |
| 833B6234872B33 | MANETTA | ROSALES | CO | 90007062348 |
| 833B6319972B29 | VALERIE | ANTOINE | CO | 33064673199 |
| 833B643136194B | CHARLES | RYAN | CA | 46027264313 |
| 833B6AA285B581 | ALICIA MARTINEZ | NICHOLAS ROMERO | NM | 90013160028 |
| 833B718915B24B | RHONDA | GRANT | KY | 68092081891 |
| 833B757249154B | ROSEMARY | PORRAS | NM | 75040005724 |
| 833B75A668B168 | RUTH | MINNIS | UT | 31086465066 |
| 833B75A714B22B | RENE | BELLAND | NE | 27072005071 |
| 833B832675B183 | JIMMY | WILLIAMS | AR | 23043993267 |
| 833B8436447897 | MICHAEL | FORD | GA | 90013384364 |
| 833B9218A4B22B | YURIDIA | CHAVEZ | NE | 90014942180 |
| 833B932565B24B | TAMIKA | ROBERTSON | KY | 68073323256 |
| 833B9A4746194B | ZAKIYYAH | SALEEM | CA | 46089400474 |
| 833BB184777537 | CHARLES | BELL | NV | 90015161847 |
| 833BB191251341 | MELISSA | HANKINS | OH | 90011611912 |
| 833BB781391837 | JAMES | HARBOUR | OK | 90014497813 |
| 8341125A961928 | ERIN | TILLIS | CA | 90008102509 |
| 8341145859154B | ALMA | REYNOSO | TX | 90011424585 |
| 8341232378B168 | M | G | UT | 90010053237 |
| 8341248258B163 | TIMOTHY | RUESGA | UT | 90006794825 |
| 83412A8736194B | SILVIA | EVARISTO | CA | 90010850873 |
| 834131A689154B | TOMAS | DURAN | TX | 90010521068 |
| 8341543215B183 | FAITH | SCOTT | AR | 23043964321 |
| 8341544115B581 | ARIEL | BAYO | NM | 35008014411 |
| 83416138A72B29 | MANUEL | REYES | CO | 90008011380 |
| 83416147476B65 | ROSALINA | RANGEL | CA | 90015191474 |
| 8341629895B581 | DANNY | FOUNTAINE | NM | 90013142989 |
| 834176A8977537 | MELESIO | LOPEZ | NV | 43096366089 |
| 834178A789154B | CYNTHIA | CAMACHO | TX | 90000158078 |
| 83418961A6194B | KEILA YANNIRA | TORRES | CA | 90009089610 |
| 8341938396194B | JOSE | MOYA | CA | 90000643839 |
| 8341954295B183 | MELESA | LOTT | AR | 90011185429 |
| 83419927172B33 | GILBERTO | RIVAS | CO | 33085759271 |
| 8341B67995B24B | MARNIQUE | CARR | KY | 90010756799 |
| 8341BA95A51341 | SHANNON | SCHIMMEL | OH | 66035480950 |
| 8342162644B22B | JONATHAN | MCCRAY | NE | 90009736264 |
| 8342211A58B154 | ALISHA | BUTTERFIELD | UT | 90012361105 |
| 8342212AA93771 | ROBERT | HAWKINS | OH | 90015521200 |
| 8342261A89125B | TONIA | HURST | GA | 90001146108 |
| 83422827376B65 | PATRICIA | DUKES | CA | 90012838273 |
| 8342287A85B326 | MARTHA | CASTILLO | OR | 44502258708 |
| 83422A93997138 | EUTIMIO | PEREZ | OR | 44015650939 |
| 83423123236194B | TONY | STARKS | CA | 90012471223 |
| 83423A87597B38 | LASHAY | NANEZ | CO | 39091850875 |
| 83424373226194B | LILIA | SANCHEZ | CA | 46029763732 |
| 8342448572B94B | DAVID | VALENCIA | CA | 90001494857 |
| 83424A57747897 | DEBORAH | KYLES | GA | 90011110577 |
| 8342519365B326 | EVELIA | MORALES SANCHEZ | OR | 90009021936 |
| 83425461172B33 | ANGELO | LOPEZ | CO | 90011954611 |
| 83425A22572B62 | JEREMIA | VALDEZ | CO | 90012350225 |
| 83426374572B33 | RICHARD | NICHOLS | CO | 90013503745 |
| 834269A7276B65 | BRENDA | ESPINOZA | CA | 90014629072 |
| 8342766569154B | JAVIER | HERNANDEZ | TX | 90005516656 |
| 8342772277B339 | SELESTE | BRIZUELA | VA | 90012167227 |

| | | | | |
|---|---|---|---|---|
| 83428A1555B277 | MARY | SHELTON | KY | 68005150155 |
| 8342991844B58B | ELIZABETH | SMITH | OK | 90009679184 |
| 8342B129976B97 | ROBERTA | MONTIEL | CA | 90014891299 |
| 8342B711A33698 | MELISSA | TATE | NC | 90006487110 |
| 8342B749555997 | MICHAEL | ROBESON | CA | 90013057495 |
| 8342B821841275 | CESAR | OROZCO | PA | 90014968218 |
| 8342B962A9154B | ELOY | HERRERA | TX | 90014169620 |
| 8343144355152B | LOURDES | MACIAS | IA | 90015324435 |
| 8343179A171938 | CHRISTINA | GRIFFIN | CO | 90007067901 |
| 83431A96976B97 | MARCELA | MARTINEZ | CA | 90014530969 |
| 83431AA135B24B | LACRETIA | BARBEE | KY | 68024730013 |
| 83432334372B33 | MARIA | ALONSO | CO | 90008883343 |
| 834328A7476B65 | ROSA | GONZALEZ GASPAR | CA | 90014938074 |
| 8343317776194B | TEYON | JOHNSON | CA | 46025741777 |
| 83433248297B3B | ADRIANA | HERNANDEZ | CO | 39072462482 |
| 83433933A5B24B | SHANIKA | GRUNDY | KY | 68074459330 |
| 83435A24A9154B | JORGE | RODRIGUEZ | TX | 75060480240 |
| 8343636A372B62 | ASHLEY | MARTINEZ | CO | 90013593603 |
| 834367A3971938 | MARK | ARAGON | CO | 90000137039 |
| 834369357515 32B | TAMATHA | HOSKINS | OH | 90009309357 |
| 834372A645B581 | AMBER | SMITH | NM | 90013732064 |
| 834372A9391975 | LAURINE | NSAMBA | NC | 90014682093 |
| 8343768467B464 | SAFONYA | BANKS | NC | 90004646846 |
| 834376AA471938 | JOSHUA | WINKER | CO | 90012926004 |
| 83438359897B38 | YADIRA | MARTINEZ | CO | 90013923598 |
| 8343877918B163 | ELSIE | CATTEN | UT | 31036377791 |
| 8343898725B581 | PAUL | OLEARY | NM | 90013339872 |
| 83438A12591975 | OSCAR | MORALES | NC | 17046060125 |
| 8343935986194B | MARINO | PRADO | CA | 90012743598 |
| 8343B41A572B33 | VINCENZA | LICATA | CO | 33049144105 |
| 8343B436547822 | ANNIE | JOSEY | GA | 14057694365 |
| 8343B481671977 | GILBERT | MONTOYA | CO | 38005314816 |
| 8343B523797B38 | REINA | INIGUEZ | CO | 90009295237 |
| 8343B576633698 | JAMAELA | GREEN | NC | 90013935766 |
| 8343B724291558 | MISTY | HUGHEY | TX | 90010607242 |
| 8344221664125B | DEAN | DZIAMINSKI | PA | 90010222166 |
| 83444171A9154B | JESSIE | HUERTA | TX | 90011211710 |
| 8344425695B326 | ROEENA | GALVIN | OR | 90014602569 |
| 8344519578B168 | KATRINA | SWANGER | UT | 31041971957 |
| 8344561625B24B | PATRICIA | CHAPMAN | KY | 90013506162 |
| 83446171A9154B | JESSIE | HUERTA | TX | 90011211710 |
| 8344694438B154 | RUBEN | ZARCO | UT | 90014709443 |
| 83446A7A66194B | JOVANNY | GUTIERREZ | CA | 90013940706 |
| 8344777312B256 | LINDA | PHOTHONG | VA | 90005167731 |
| 83447882676B65 | UHALDO | OROZCO | CA | 90004918826 |
| 8344817A476B97 | FRANCINE | MORENO | CA | 90014721704 |
| 83448271476B97 | SALVADOR | ESPINOZA | CA | 90011192714 |
| 83448274572B62 | LUZ MARIA | DE-MIRANDA | CO | 33042292745 |
| 8344865629154B | RUBEN | MEZA | TX | 90013056562 |
| 83448A6835B24B | GREGORY | GRAHAM | KY | 90013460683 |
| 83448A6A485856 | EUGENIA | REYES | CA | 90012440604 |
| 834491A2A91837 | GLENDA | MCKINNEY | OK | 90014841020 |
| 8344923278B163 | EARL | CLINE | UT | 90000882327 |
| 8344929259 7B38 | BERNADETT | GUTIERREZ | CO | 90003722925 |
| 83449814972B29 | LEVI | ANDREWS | CO | 33021478149 |
| 83449875172B33 | ELIZABETH | MARTINEZ | CO | 90012088751 |
| 83449A6466194B | LINDA | WRIGHT | CA | 90000770646 |
| 8344B11888B168 | CHRISTOPHE | NICHOLSON | UT | 31090741188 |
| 8344B339451362 | MARCO | PEREZ | OH | 90014163394 |
| 8344B431672B29 | MANUEL | RODRIGUEZ | CO | 90010224316 |
| 8344B75948B154 | TIM | MCALLYM | UT | 31075157594 |
| 8344B974797138 | RYAN | WILLIAMS | OR | 90011029747 |
| 834512A355B326 | ALLY | OREDI | OR | 90012982035 |
| 8345131339 7B38 | ALEJANDRA | AYON | CO | 90012033133 |
| 834514 2A997138 | KEY | ARROYO | OR | 90014704209 |
| 834515A1572B29 | SANTANA | ABEYTA | CO | 90003225015 |
| 8345167917 6B97 | ALEX | ANAYA | CA | 90003456791 |
| 834517A615B24B | TYNEESHIA | THOMAS | KY | 90014757061 |
| 8345218355B139 | CHANDRIKA | DENNIS | AR | 23010241835 |
| 834523A6476B97 | PEDRO | ESCAMILLA | CA | 90012103064 |
| 8345246319 7B38 | JULIAN | BAILON | CO | 39075504631 |
| 8345266A672B62 | CHRISTOPHER | RAINS | CO | 90014156606 |

| | | | | |
|---|---|---|---|---|
| 8345293944B22B | MELVIN | BUCKLEY | NE | 90013079394 |
| 83453186A51598 | VERONICA | FLORES | IA | 90014591860 |
| 834538A3A91979 | THERESA | GREEN | NC | 17082868030 |
| 83453977776B65 | TANIA | HERRERA | CA | 90013389777 |
| 83454A34591979 | FAITHE | THOMAS | NC | 17089110345 |
| 8345515149154B | NANCY | MONTALVO | TX | 90006031514 |
| 834555A7397B38 | MATTHEW | JOHNSON | CO | 90010455073 |
| 8345572AA47897 | DARRELL | BUNN | GA | 90002127200 |
| 83455781497B38 | PEDRO | AVALOS | CO | 39017497814 |
| 83456285A5B326 | GABRIOL | GONZOLEZ | OR | 90005782850 |
| 83456784897B38 | REBECCA | URIBE | CO | 90013157848 |
| 8345769448B168 | RICARDO | MUNIZ | UT | 31090616944 |
| 8345777264B999 | JEREMY | JONES | TX | 90011317726 |
| 83457876A97138 | SELENA | QUINTANILLA | OR | 90011118760 |
| 8345919614B22B | HARLEY | KARNISH | NE | 27086901961 |
| 8345922A372B29 | LUCINDA | BRUNGARDT | CO | 90013292203 |
| 8345B219371977 | DANIEL | MASCARENAS | CO | 90011222193 |
| 8345B3A6476B97 | PEDRO | ESCAMILLA | CA | 90012103064 |
| 8345B432591837 | DMARRI | MONDAY | OK | 90011754325 |
| 8345B58518B154 | BEATRIZ | ARELLANO | UT | 90015015851 |
| 8345B94562B256 | RODERICK | YOUNG | DC | 90000319456 |
| 8345B9A7972B29 | DIANA | ARMENDARIZ | CO | 33083979079 |
| 8346172519154B | MARIBEL | GONZALEZ | TX | 75007357251 |
| 83462 1A4A85936 | JULIA | WARNER | KY | 67020421040 |
| 83462574A72B62 | EDGAR | MARTINEZ | CO | 90014815740 |
| 83462781497B38 | PEDRO | AVALOS | CO | 39017497814 |
| 83463192872B62 | CINTHIA | CASTILLIO | CO | 90013521928 |
| 83463344A51362 | GISSELL | REYES LECLERC | OH | 90014163440 |
| 83463463197B38 | JULIAN | BAILON | CO | 39075504631 |
| 834649A2276B97 | RAUL | REYES | CA | 46098119022 |
| 83465195A3B363 | SHERRY | EHRMAN | CO | 33015521950 |
| 83465387772B33 | MAHANAIM | MONTALVO | CO | 90013073877 |
| 8346589678B154 | ABEL | SERRANO | UT | 31077258967 |
| 83466745 15B326 | CARLOS | TREJO | OR | 44531927451 |
| 834668A155B24B | TED | KOPF | KY | 90015178015 |
| 83466A27471977 | ROSALIE | HERNANDEZ | CO | 38095720274 |
| 83467398372B29 | TYLYN | JOHNSON | CO | 90012603983 |
| 83467563197B38 | MAYELA | MARTINEZ | CO | 39035605631 |
| 83467616A51362 | GAGE | HOUSE | OH | 90013096160 |
| 8346794734B22B | JESSIANA | WARD | NE | 90012869473 |
| 83468151A72496 | STEPHANIE | FORSYTHE | PA | 51010231510 |
| 834685A968B163 | MARIA | DIAZ-GRAY | UT | 31015425096 |
| 8346954472B981 | CANDACE | ESTEPP | CA | 90007875447 |
| 8346B691141249 | LAQUAYE | SLOAN | PA | 90004616911 |
| 8346B74A397B3B | CASEY | MANKE | CO | 90013037403 |
| 83471167276B65 | PERFECT | ENGELBERGER | CA | 90014051672 |
| 83471996A76B65 | PERFECT | ENGELBERGER | CA | 90000709960 |
| 8347231665B183 | KARRISSA | NEWBY | AR | 90012273166 |
| 834723A345B581 | ALEJANDRO | SOLANO | NM | 35006543034 |
| 8347241A291837 | JONHATAN | SILVA | OK | 90014574102 |
| 8347289475B326 | BENJAMIN | CRUZ | OR | 90011978947 |
| 8347299829154B | DENISE | RAMIREZ | TX | 90012379982 |
| 83472A58547822 | LISA | PRATER | GA | 90012380585 |
| 834731A2991975 | KATRINA | HARRIS | NC | 90000181029 |
| 8347382634B22B | ASRYIA | REECE | NE | 90015088263 |
| 83473A8872B256 | EDGAR | ESCOBAR | DC | 90000320887 |
| 83474119376B97 | GEMMA | LUCAS | CA | 90012801193 |
| 83474372497B38 | JAIME | MUNOZ | CO | 90000453724 |
| 834748AA88B168 | JODIANN | TUCKER | UT | 31079988008 |
| 8347554A15B24B | JOSH | LEONARD | KY | 90013595401 |
| 8347622345B183 | ROSALBA | TORRES | AR | 90013622234 |
| 83476236A51341 | ERIKA | WARD | OH | 90011532360 |
| 83476713197B3B | ANGELA | DAVID | CO | 39088917131 |
| 8347712856194B | RICK | CASTALALO | CA | 90013941285 |
| 8347734249154B | FERNANDO | IBARRA | TX | 90010583424 |
| 83477767797B38 | VICTOR | HERNANDEZ | CO | 90014817677 |
| 8347794A676B97 | CLIFFORD | PULLOM | CA | 90012789406 |
| 83477A95997B94 | JOSE JESUS | GALINDO | CO | 90013830959 |
| 83478162597B38 | LAURIE | HERNANDEZ | CO | 90013221625 |
| 83478852576B45 | LUIS | CARRASO | CA | 90011458525 |
| 834788A986194B | JOSE LUIS | SANTOSS | CA | 46037548098 |
| 83478A54A8B168 | LYLE | NEWMAN | UT | 90014950540 |

| | | | | |
|---|---|---|---|---|
| 83479588A41275 | BRUCE | ELIAS | PA | 90006775880 |
| 834798A5593771 | MARK | WILLIAMS | OH | 90015198055 |
| 8347B378271977 | SHARON | PATTERSON | CO | 38067293782 |
| 8347B484A5B326 | JEREMY | GORDON | OR | 90014854840 |
| 8347B554572B29 | IZAK | WHITING | CO | 90013875545 |
| 8347B97A39154B | EDUARDO | HERRERA | TX | 90014169703 |
| 83481275172B29 | HERIBERTO | FLORES | CO | 90014582751 |
| 83481688276B65 | ROSELIA | VARGAS | CA | 46073346882 |
| 8348176A497138 | CHRISTINA | SMITH | OR | 90011127604 |
| 834819A1377537 | ALFREDO | URBINA | NV | 43094479013 |
| 8348214755B326 | MELINA | LOPEZ | OR | 90014491475 |
| 83482A4725B326 | IDEL MOKTAR | MOHAMED | OR | 90014540472 |
| 83483272297B3B | JAMIE | VETTER | CO | 90015562722 |
| 8348377555593B | LYNDA | SNIDER | CA | 90011707755 |
| 834837A1672B33 | RICHARD | JOHN | CO | 33093567016 |
| 834841A8298B29 | JOSHUA | CLANTON | NC | 90013501082 |
| 834842A4247897 | RICKY | JOHNSON | GA | 90011112042 |
| 83484381497B38 | TALISHA | MARTINEZ | CO | 90011533814 |
| 8348473A78B159 | DIANA | CLARK | UT | 90005397307 |
| 83484926A72B62 | MARIA | BELTRAN | CO | 33038209260 |
| 8348495785B581 | ASHLEY | TOLEDO | NM | 90015119578 |
| 83485583497B38 | JUSTIN | LEICHT | CO | 90007895834 |
| 83485596272B33 | JAVIER | BERUMEN | CO | 33064725962 |
| 83486326A5B581 | RAYMOND | CHAVEZ | NM | 90004853260 |
| 83486477297B38 | ARTURO | BUGARIN | CO | 90015184772 |
| 834866AA172B62 | ZACHERIA | WOOD | CO | 90007656001 |
| 83486A38672B29 | GABRIELA | ROSALES | CO | 90004510386 |
| 834872AA276B65 | KAREN | SANCHEZ | CA | 46097872002 |
| 8348752A541262 | COREY | STAUDT | PA | 90014955205 |
| 8348767656194B | LAVON | ENGRAM | CA | 46083316765 |
| 8348816259B38 | LAURIE | HERNANDEZ | CO | 90013221625 |
| 834886A173B358 | ASHKHEN | MKRTCHYAN | CO | 90001726017 |
| 8348935212B62 | ALFREDO | DELACRUZ | CO | 90005543521 |
| 8348957A18B154 | DERRY-LYNN | TUIA | UT | 31014995701 |
| 8348B13515B183 | DUSTIN | HENDERSON | AR | 90010441351 |
| 8348B311A5B24B | FRANKLIN | PAGAN | KY | 90009633110 |
| 8348B358791523 | ERIKA | MARTINEZ | TX | 90011283587 |
| 8348B851471938 | ZACH | TAFOYA | CO | 90008188514 |
| 8348B939472B29 | JOHN | HOISTION | CO | 90014799394 |
| 83491A44691975 | OSCAR | CORONADO | NC | 90005830446 |
| 834932429154B | BERTHA | LOPEZ | TX | 90013512425 |
| 834935A685B183 | SHARON | DISMUKE | AR | 90015095068 |
| 834939A945B326 | HAMED | JABERI | OR | 90013379094 |
| 83493A42497B38 | MARIA | ESQUIVEL | CO | 39063410424 |
| 834941446194B | ALEXANDER | COX | CA | 90013941445 |
| 8349516496194B | SCOTT | MOBLEY | CA | 90013941649 |
| 8349586AA97B3B | MATT | CAPALBO | CO | 90013928600 |
| 83496146276B65 | NAOMI | GARICA | CA | 90013211462 |
| 8349623A28B191 | MIGUEL | ARRAGAN | UT | 90012262302 |
| 834971346194B | FRANK | VALENZUELA | CA | 90012471346 |
| 83497161597B38 | ANGELINA | HERNANDEZ | CO | 90013221615 |
| 83498121A97B98 | CARLOS | CHAVEZ | CO | 39011031210 |
| 8349817355B581 | ANGELA | JOJOLA | NM | 35000201735 |
| 83498186297B38 | ABNEY | VICENTE | CO | 90013221862 |
| 8349852635B24B | JACKI | CASTLEMAN | KY | 68014745263 |
| 834991A298B164 | MACKENZIE | MCLAUGHLIN | UT | 31015431029 |
| 8349929715B183 | DUAN | SAMUELS | AR | 23075142971 |
| 834994AA276B97 | THOMAS | ANDERSON | CA | 90012184002 |
| 83499524A72B29 | HUGO | CASTANON | CO | 90011165240 |
| 8349B296891979 | JONATHAN | HARRIS | NC | 90013392968 |
| 8349B38AA8B163 | BRANDO | FLYNN | UT | 90002593800 |
| 834B15A8972B29 | ESTHER | CARDENAS | CO | 33036095089 |
| 834B168A491837 | JAMES | WOOD | OK | 90004456804 |
| 834B182458B168 | MIRA | RICHARDSON | UT | 90012248245 |
| 834B2129572B33 | HERNANDEZ | MARGIE | CO | 33043911295 |
| 834B2719747897 | ERNEST | LEVERIDEG | GA | 90014127197 |
| 834B28AA572B33 | MIRNA | HEREDIA | CO | 33012158005 |
| 834B3463572B62 | CRISOFORO | MARCOS | CO | 33038264635 |
| 834B3585872B29 | WILBUR | SCHMIDT | CO | 90012915858 |
| 834B366189154B | PEDRO | MORALES | TX | 75012636618 |
| 834B514A971977 | LISA | BENAVIDEZ | CO | 38067321409 |
| 834B539548B168 | JOHN | HANSEN | UT | 90012683954 |

| 834B5862291979 | NORA | MESA | NC | 90013918622 |
| 834B636145B581 | VALERI | CHAVEZ | NM | 90014873614 |
| 834B637394B22B | DOMINICK | MARINIELLO | NE | 27035483739 |
| 834B65A2571938 | WOL HO | CARSON | CO | 90010765025 |
| 834B6696772B62 | AIMEE | GARCIA | CO | 90015096967 |
| 834B6A13797938 | CRYSTALIA | HUTCHSON | TX | 71051270137 |
| 834B6A63671938 | MARIO | AULDRIDGE | CO | 90010090636 |
| 834B6A98772B62 | FERNANDO | PEDROSA | CO | 90013220987 |
| 834B722335B326 | RUDY | MORALES | OR | 90011292233 |
| 834B7324351362 | TYLER | LEEDS | OH | 90014163243 |
| 834B737125B24B | JUSTIN | DRURY | KY | 90013323712 |
| 834B7575851362 | CYNTHIA | DAVIS | OH | 90009485758 |
| 834B7A84597B38 | TIM | HIGHFIELD | CO | 39042730845 |
| 834B8396972B62 | CHERYL | VAN VALKENBURG | CO | 33018573969 |
| 834B847359154B | JOSE | RUIZ | TX | 90012964735 |
| 834B8554772B33 | MICHELLE | MILASH | CO | 33030565547 |
| 834B8674855945 | KENNY | GERAD | CA | 90012076748 |
| 834B8728597B3B | WALTER | BAKER | CO | 90012127285 |
| 834B8869451362 | FELIERTY | GRIGOSBY | OH | 90000918694 |
| 834B898165B183 | GERMAN | GONZALEZ | AR | 90003459816 |
| 834B9251391979 | KRISTIE | RICHARDSON | NC | 90015032513 |
| 834B9288A8B154 | CORINNE | SULLIVAN | UT | 31004732880 |
| 834B941634B22B | REBECCA | RIDGE | NE | 90006224163 |
| 834B9833672B29 | SANDY | ROSALES | CO | 33031878336 |
| 834B984934B22B | ALMA | ROMERO | NE | 90012598493 |
| 834BB76A12B256 | DARLENE | PARKS | DC | 90000317601 |
| 834BBA12241275 | RASHEEDA | VANSTORY | PA | 51094860122 |
| 834BBA35141262 | DANYELL | MOORE | PA | 90014210351 |
| 835113414194B | PATRICIA | OLEA | CA | 90008183414 |
| 83511383A51531 | ZARIATOU | GADO | IA | 90014243830 |
| 83512A31561928 | AMY | GENEGALING | CA | 90011280315 |
| 8351322784B53B | MARCY | HART | OK | 90008182278 |
| 8351376665B581 | DANIEL | CARBAJAL | NM | 90011367666 |
| 83514526297B38 | ELIZABETH | MELENDES | CO | 90000455262 |
| 83515354A97B38 | MICHELLE | FAIRLEY | CO | 90013233540 |
| 835155A5297B3B | MICHAEL | SANTANA | CO | 90011855052 |
| 835158232SB331 | HOLLY | ROHR | OR | 90008668232 |
| 835162A8291992 | MIRANDA | BAILEY | NC | 90000982082 |
| 8351723A78B154 | MARIO | LODATO | UT | 90007062307 |
| 83519139176B97 | MARITZA | HERNANDEZ | CA | 46005691391 |
| 8351926182B981 | RAEANN | TRUJILLO | CA | 90012392618 |
| 8351981A15B183 | BRUCE | MONROE | AR | 90014568101 |
| 8351B413771977 | WENDY | CORTEZ | CO | 90013494137 |
| 8351B45256194B | NABOR | TREJO | CA | 90003454525 |
| 8351B725955945 | CHAUNTREAS | WALKER | CA | 49012797259 |
| 83521478576B65 | JESSICA | RAMIREZ | CA | 90014754785 |
| 8352178644B22B | TINA | SCHOVILLE | NE | 90010947864 |
| 83521A8789154B | TERESA | ARAGONEZ | TX | 90013000878 |
| 8352215119154B | LUISA | OLVERA | TX | 90010491511 |
| 835222A2676B97 | ISAIAS | CARRILLO | CA | 46044362026 |
| 83522436272B29 | GARY | LILLY | CO | 90007464362 |
| 83522481A97B38 | MAYRANI | REGALADO | CO | 90013234810 |
| 83522AA275B326 | JOHN | WEINER | OR | 90014110027 |
| 8352321685B183 | ROBERT | RIVEIRA | AR | 90014842168 |
| 83523492197B38 | KEVIN | FAIRLEY | CO | 90013234921 |
| 835242A3991975 | ANTASIA | WILLIAMS-HENRY | NC | 90014602039 |
| 83524537576B97 | MEMO | MORENO | CA | 90015475375 |
| 83525235A71977 | HAROLD | EUBANKS | CO | 90014022350 |
| 83525A17191975 | BETTINA | BARATTA | NC | 17002630171 |
| 8352629148B154 | PATRICIA | CHILD | UT | 31087222914 |
| 835264A5772B29 | SANTOS | ALVARADO | CO | 33015494057 |
| 83526A74A5B183 | VICKI | VERRY | AR | 90013460740 |
| 83527178A91242 | BRIAN | CURBY | GA | 14588411780 |
| 8352738269154B | RICARDO | VALLE | TX | 90013073826 |
| 83527677372B29 | MANDY | MARTINEZ | CO | 90014636773 |
| 83527785472B62 | LORNA | EDMONDS | CO | 90013337854 |
| 8352848A161928 | GLORIA | GONZALEZ | CA | 46006134801 |
| 8352849357ZB29 | NICHOLAS | CASTILLO | CO | 90014324935 |
| 8352856775B581 | CHRISTINE | GEMOETS | NM | 90014785677 |
| 8352884A551341 | OMAR | CAMARGO | OH | 90014448405 |
| 8352917215B326 | JENNIFER | MOODY | OR | 90011551721 |
| 8352944349154B | JESSICA | REYNA | TX | 75046844434 |

| | | | | |
|---|---|---|---|---|
| 8352973565B326 | PABLO | GARCIA | OR | 90014497356 |
| 83529888A97B38 | JILL ANN | MANN | CO | 90002368880 |
| 8352B334397B38 | JOSE | PINON | CO | 39025293343 |
| 8352B97664B22B | RUBY | THOMAS | NE | 90012419766 |
| 83531528A91975 | JENNIFER | THOMAS | NC | 90014135280 |
| 835323A448B168 | ALEXIS | MAESTAS | UT | 90008863044 |
| 835324A1972B29 | JUANA | RUBIO | CO | 90010114019 |
| 8353251379154B | MIGUEL | RAUL ACOSTA | TX | 90012955137 |
| 835338A275B326 | TIFFANY | NELSON | OR | 90006368027 |
| 83534782A9154B | JOSE | VILLA | TX | 90004907820 |
| 83534812A97138 | MARTHA CATALINA | ZEPEDA DE LA TORRE | OR | 90009178120 |
| 83535182A51362 | STEFANIE | DAVIS | OH | 90012511820 |
| 8353578729154B | FREDDIE | PADILLA | TX | 75054887872 |
| 8353648128B163 | TERRON | HORTON | UT | 90010254812 |
| 83537279A97B38 | NORMAN | MARTINEZ | CO | 39043942790 |
| 83538319997B3B | KAREN | SEKAVAK | CO | 90005993199 |
| 83538A5A99154B | ANTHONY | ARELLANO | TX | 90014170509 |
| 83539231897B38 | STEVE | OSBORN | CO | 90015042318 |
| 83539378572B33 | PAUL | MARTINEZ | CO | 90007383785 |
| 83539999A72432 | FRANCIS | MOORE JR | PA | 51083559990 |
| 8353B448291837 | JENNIFER | FIZER | OK | 90007964482 |
| 8353B487A3B34B | HEATHER | CARLSON | CO | 90012004870 |
| 8353B54418B168 | JAIME | ALMANZA | UT | 90007795441 |
| 83541196672B33 | MANGLI | DARJEE | CO | 90009061966 |
| 8354136835B326 | BRICELDA | LOPEZ MARIN | OR | 90013143683 |
| 83541529172B29 | DARRELLINE | AISHMAN | CO | 33098565291 |
| 83541A21A6194B | TINA | PAGE | CA | 90013160210 |
| 8354214935B326 | ZAYRA | FERRER | OR | 90012331493 |
| 83542438476B65 | OSCAR FELIX | HERNANDEZ | CA | 90011514384 |
| 8354299A372B62 | BOMINISA | MADZA | CO | 90013779903 |
| 83542A45172432 | SYBIL | QUEEN | PA | 51090780451 |
| 83542A58197138 | MARCO ANTONIO | GUIJOSA | OR | 90014160581 |
| 83543487A71938 | JUAN | NUNES | CO | 90011384870 |
| 8354364274B22B | ROBERT | MORRIS | NE | 90013176427 |
| 83543769A8B154 | AMANDA | NELSON | UT | 90013137690 |
| 8354434735B326 | LUKE | LESPERANCE | OR | 90014573473 |
| 8354535645B183 | MAYA | MAYA | AR | 90012683564 |
| 835454A6147897 | BARBIE | EVANS-BROWN | GA | 90012634061 |
| 8354555A891837 | JEANETT | LOPEZ | OK | 90014575508 |
| 83545A29372B62 | RAUL | HERNANDEZ | CO | 90012350293 |
| 83545A78385856 | SCHOULEE | CONES | CA | 90013380783 |
| 83546764172B62 | OMAR | GARCIA | CO | 33046547641 |
| 83547982697B3B | VICKY | MASTERS | CO | 39009969826 |
| 83547A36172B62 | AMY | NICOLL | CO | 33022780361 |
| 8354824976B932 | GAMALIEL | MORALES | NJ | 90007472497 |
| 8354841A957128 | ADRIAN | PEREZ | VA | 90007694109 |
| 83548422576B65 | LEONARD | YANTZ | CA | 46015834225 |
| 83548424672B29 | EVERISTO | GUTIERREZ | CO | 90014674246 |
| 83548663572B33 | NIEVES | MORENO | CO | 90012606635 |
| 83548859A33698 | LISA | GREEN | NC | 90013938590 |
| 83548A3A955945 | GUADALUPE | GARCIA | CA | 90010270309 |
| 83549239A6197B | MARIA | FLORES | CA | 90002752390 |
| 8354932398B167 | ABRAM | KENTER | UT | 90001713239 |
| 8354945235B326 | PAUL | POTENZIERI | OR | 90014334523 |
| 835499A635B326 | JOSE | ORTIZ | OR | 90008449063 |
| 8354B17A75B326 | MARCELA | MORALES HERNANDEZ | OR | 90014491707 |
| 8354B41488B136 | WAIN | SOPER | UT | 90002554148 |
| 8354B42858B344 | LATAMARA | MCCLEOD | SC | 90011624285 |
| 8354B732561928 | BRANDON | MCCALESTER | CA | 90014827325 |
| 8354B753776B97 | KAYLA | CHRISTENSON | CA | 90012607537 |
| 8354B796197138 | JUSTIN | PHILIPPS | OR | 90011357961 |
| 835513318B168 | KINA | FANGUPO | UT | 31084873311 |
| 83551A2A96194B | BLANCA | CARRASCO | CA | 90014890209 |
| 83551A38671938 | ELIA | TORRES | CO | 90008190386 |
| 8355224AA3B34B | JONATHAN | HOLT | CO | 90012492400 |
| 83552493472B62 | JUAN | FUENZ | CO | 90013094934 |
| 8355256456194B | KELLY | COLE | CA | 90013615645 |
| 835526A1493776 | ROSE | TURNER | OH | 90011686014 |
| 8355271578B154 | FRANCISCO | ENCISO | UT | 90010247157 |
| 83552852972B33 | ERICA | LYLE | CO | 90014138529 |
| 83552A6679154B | ANTONIO | JARAMILLO | TX | 90014170667 |
| 83553475A9154B | JOSE | PEREYRA | TX | 90012454750 |

| | | | | |
|---|---|---|---|---|
| 835535A1A44B25 | PATRICK | FLANAGAN | OH | 90015075010 |
| 83553A9AA6194B | MICHAEL | CLARCK | CA | 90013130900 |
| 83554226676B97 | ANDREZ | GOMEZ | CA | 46030252266 |
| 8355452389185B | ALFREDO | MORALES | OK | 21049615238 |
| 83554536372B29 | RICHARD | MATYJA | CO | 90011675363 |
| 83554A2815B24B | DANIELLE | BEARD | KY | 90012530281 |
| 8355522945B24B | TRACEY | BROCK | KY | 90014142294 |
| 835557A573B38B | SUZANNA | KELLY | CO | 33054247057 |
| 835558A328B168 | GERRIE | RICHARDSON | UT | 90014468032 |
| 8355636838B154 | MICHAEL | PADDEN | UT | 90013073683 |
| 83556693A9154B | RAUL | ACOSTA | TX | 90008526930 |
| 83556A38671938 | ELIA | TORRES | CO | 90008190386 |
| 8355729215B581 | AMBER | VALERIO ROMERO | NM | 35011812927 |
| 83557477276B65 | ADRIANA | ESPINOZA | CA | 90013074772 |
| 8355778A89154B | JESUS | RAMIREZ | TX | 90009407808 |
| 8355782498B168 | FRANKLIN | ACEITUNO | UT | 90012288249 |
| 835578426194B | MANUELA | GARCIA | CA | 90006728642 |
| 83557A26572B29 | JOE | FERRILL | CO | 90003270265 |
| 83558424197B3B | MIGUEL | SOTO | CO | 90000884241 |
| 83558467576B65 | ADAM | RAMIREZ | CA | 90012484675 |
| 835584A6591979 | MICHAEL | BLAKE | NC | 90012814065 |
| 8355861A397138 | MALLORI | JOHNSON-TODD | OR | 90013376103 |
| 8355869448B168 | RICARDO | MUNIZ | UT | 31090616944 |
| 8355878672B33 | JENNY LINN | MUNOZ | CA | 33097617867 |
| 83558A4A685936 | MISTY | NEWBY | KY | 67074270406 |
| 835591254B933 | JENNIFER | OOTEN | TX | 90011491245 |
| 8355936254B22B | JESSICA | ALEXANDER | NE | 90001813625 |
| 83559941197B38 | EDWIN | URBINA | CO | 90003739411 |
| 8355B386197B38 | JOSE | PEREZ | CO | 39003583861 |
| 8355B433691837 | MISTY | VALENZUELA | OK | 90012444336 |
| 8355B77155B183 | BENJAMIN | FRANKLIN | AR | 90010227715 |
| 8356114175B326 | AMBER | MADDEAUX | OR | 44525821417 |
| 8356145346194B | ERIN RODGER | MCCHESLEY | CA | 90014454534 |
| 83561492A4B22B | WANETTA | RICHARDS | NE | 27073034920 |
| 8356186A172B62 | JACKIE | TUGGLE | CO | 90004238601 |
| 83562183997B3B | PERAL | QUINTANA | CO | 90010431839 |
| 8356237495B183 | KEISHA | ANDREWS | AR | 90015383749 |
| 835628A328B168 | GERRIE | RICHARDSON | UT | 90014468032 |
| 835639A2733698 | KEEMA | ROSE | NC | 90015069027 |
| 83563A16451334 | NICHOLAS | PETROCELLI | OH | 90012710164 |
| 8356521A72B29 | VERONICA | SANCHEZ | CO | 90013292180 |
| 8356529297B38 | CARRIE | RODNEY | CO | 39030342292 |
| 835659A7461928 | JERRY | POLK | CA | 90013509074 |
| 83566AA7125151 | GEORGE | LOPEZ | AL | 90009680071 |
| 83567167A71938 | KEVIN | MCKINNEY | CO | 90013361670 |
| 83567424A33698 | TELLY | HORTON | NC | 12005824240 |
| 8356763A693771 | LACHELLE | PHILPOT | OH | 90007906306 |
| 83567A23641275 | DIANA | HILL | PA | 90013930236 |
| 83567A4418B168 | ANDREW | HOLLOWAY | UT | 90012610441 |
| 83568452372B29 | DANTE | EDWARDS | CO | 90012014523 |
| 83568A7A481683 | ALISHA | GIPSON | MO | 29089460704 |
| 8356955665B24B | MYRANDA | L BEIGHEY | KY | 90014875566 |
| 835695A5572B98 | MARIA | SALINAS | CO | 33001035055 |
| 83569844872B29 | TRAPPER | WALKER | CO | 90006018448 |
| 8356B17615B326 | JESSICA | KNUDSEN | OR | 90014491761 |
| 8356B3A983B335 | KATIE | POKOL | CO | 33075783098 |
| 8356B567871977 | PATRICIA | GOMEZ | CO | 90011165678 |
| 8356B567A76B65 | CHARLES | TAYLOR | CA | 90013425670 |
| 8356B87A747822 | SHAREKA | SMITH | GA | 90001768707 |
| 8356B8A937B389 | BRIAN | MEREDITH | VA | 90014648093 |
| 83571684A77537 | LUCIO DE JESUS | UNES | NV | 90006246840 |
| 83571A67161928 | ALEJANDRO | FRIAZ | CA | 46046590671 |
| 83572362676B97 | JESSICA | GONZALEZ | CA | 46064573626 |
| 83572646197B3B | BALBINO | OQUELI | CO | 39005646461 |
| 835728A3A76B65 | MICHAEL | BOLZ | CA | 90010848030 |
| 83573A18793771 | KEVIN | WEAVER | OH | 64590490187 |
| 8357454616194B | LIZBET | ZAMOA | CA | 90007675461 |
| 83574617376B65 | NOE | RAMOS PARRA | CA | 90012876173 |
| 83574AA658B168 | MARISSA | CHAVEZ | UT | 90014880065 |
| 83575435297B3B | NANCY | MCMURRAY | CO | 90002214352 |
| 83575436276B97 | MARIA | MEDINA | CA | 90002094362 |
| 83575838472B29 | RON | RAMIREZ | CO | 33085308384 |

| 83577288576B65 | BRIANNA | DEGUZMAN | CA | 90011142885 |
| 83577635497B38 | TERESA | JAQUES | CO | 90009986354 |
| 8357775259154B | GABRIELA | APODACA | TX | 90014177525 |
| 83577A64891975 | PEDRO | RAMOS | NC | 90013550648 |
| 835785A3A4B22B | ANGELO | MASSEY | NE | 27078535030 |
| 83578A3455B581 | CONCEPCION | ALVARADO | NM | 90013280345 |
| 83578A87761928 | CESAR | DE ALBA | CA | 90013010877 |
| 83578A97897B3B | ALYSSA | COLLINS | CO | 39067120978 |
| 8357926936194B | ERICA | ARGREGADO | CA | 90013942693 |
| 83579398472B29 | NASARIO | SANTOS | CO | 90012733984 |
| 8357B243272B29 | LEE | LUCERO | CO | 33088832432 |
| 8357B353247822 | CLARENCE | DAVIS | GA | 14082883532 |
| 8357B3A8572432 | AMBER | RODGERS | PA | 90013963085 |
| 8357B823584336 | JOSEPH | BRABHAM | SC | 90010788235 |
| 8357B874476B97 | SAMUEL | RAMOS | CA | 90015318744 |
| 83581162A41262 | SHANE | SIGMUND | PA | 90005331620 |
| 8358127464B22B | SHELLY | WOODS | IA | 90015352746 |
| 83581382897B3B | DESIREE | JIMENEZ | CO | 90014563828 |
| 83581969572B33 | CHRISTA | FINK | CO | 90013229695 |
| 835822A4791976 | MIRNA | LIZEHT | NC | 90010372047 |
| 835822A876194B | MARKUS | CANNON | CA | 90013942087 |
| 83582368897B38 | FIDELINO | GUOX | CO | 90013943688 |
| 83582661A76B97 | MARTINA | NIETO | CA | 90011346610 |
| 83582689272B33 | SCOT | OLIVER | CO | 33025256892 |
| 8358367472B29 | LISA | NEMMERS | CO | 33012703674 |
| 8358355478B168 | DEE DEE | BECKS | UT | 31092965547 |
| 8358374115B183 | KIETH ALLEN | KING | AR | 90015517411 |
| 83583A3186194B | JANETTE | GUZMAN | CA | 46000720318 |
| 83583A4A391975 | TEUM | HASSEN | NC | 90012700403 |
| 8358415A971938 | JOSEPH | TESH | CO | 90013901509 |
| 83584265A91979 | MARIELA | GONZALEZ | NC | 90014892650 |
| 8358439852B256 | JORGE | SALINAS | VA | 90004873985 |
| 8358494929154B | ANDREA | MARIE | TX | 90009649492 |
| 8358541558B154 | JESSICA | OWETON | UT | 90013044155 |
| 8358544A76B97 | RAMIRO | VARGAS | CA | 90013614440 |
| 83585657A297B3B | NELSON | RIDDLE | CO | 90008116702 |
| 83585A3A971977 | ANGELIC | BACA | CO | 90000970309 |
| 8358675A572432 | JUSTIN | BUTERA | PA | 51006817505 |
| 8358687178797B3B | DEVINITI | GRAHAM-CARRILLO | CO | 90012998717 |
| 83586A87876B97 | JULIA | JAIME | CA | 90014850878 |
| 83586A93691837 | EMILETHA | MOORE | OK | 21064430936 |
| 8358797545B183 | PAYGO | IVR ACTIVATION | AR | 90008479754 |
| 83587A33633698 | MIGUEL | ROCHA | NC | 12070640336 |
| 83588158376B65 | LIDIA | HERRERA | CA | 46206611583 |
| 8358826A39154B | ANDREA | CISNEROS | NM | 90014372603 |
| 83589A8619154B | JOCELINE | BUSTILLOS | TX | 90014180861 |
| 8358B24AA76B65 | GLADYZ | SANCHEZ | CA | 90006412400 |
| 8358B735591975 | AMANDA | SHANNON | NC | 90014867355 |
| 8358B748393771 | DENICE | FAVORS | OH | 64589497483 |
| 8358BA4534B22B | GLENNEICE | JOHNSON | NE | 90005320453 |
| 8358BA9185B24B | DONNA | GREEN | KY | 90008880918 |
| 83591524A61928 | ALEXIS | BRAVE | CA | 46092415240 |
| 8359167345B326 | TRACI | BAILEY | OR | 90011626734 |
| 83592294372B29 | TARA | DHIMAL | CO | 90013062943 |
| 8359247755B139 | EDWARD | GAINES | AR | 90014574775 |
| 83592589A71977 | DAVID | WYCKROFF | CO | 90008785890 |
| 83592A7A397B38 | ADRIAN | GARCIA | CO | 39030910703 |
| 83593354A9154B | JOSE | BERNAL | TX | 90012673540 |
| 83593435A5B326 | JAVIER | TREJO | OR | 90002774350 |
| 83593A44697138 | MIGUEL ANGEL | TELLEZ SOSA | OR | 90004410446 |
| 835941A6771938 | K | JONES | CO | 90009441067 |
| 8359443189154B | FRANCISCA | MARLIN | TX | 90005214318 |
| 8359443A651341 | DANIELLE | LONG | OH | 90011204306 |
| 8359499195B24B | CHRIS | FOLEY | KY | 90014459919 |
| 8359515449154B | JOSEFA | ORTIZ | TX | 75041221544 |
| 835951AA547897 | LAQUITTA | SANDERS | GA | 90009361005 |
| 8359543917247B38 | MARI LU | ERICKSON | CO | 90013954391 |
| 83595827997B38 | TEODORA | SAUCEDA | CO | 90013948279 |
| 83595928197B3B | MELISSA | PEREA | CO | 90015249281 |
| 83595A97791837 | STACEY | RIVETT | OK | 90002700977 |
| 8359611939154B | MICHELE | COWAN | TX | 90005251193 |
| 8359683A591979 | TERRI | HAMMOND | NC | 90006858305 |

| | | | | |
|---|---|---|---|---|
| 8359691495B581 | SHADY | EREIFEJ | NM | 90001879149 |
| 83596A5AA4B22B | TIMM | BADGETT | NE | 90002280500 |
| 835976529154B | ESTERA | GUTIERREZ | TX | 90002856552 |
| 8359781A471938 | JENNIFER | MARSH | CO | 90008198104 |
| 83598218476B97 | THOMAS | CRUZ | CA | 90000822184 |
| 835982456194B | JACQUELIN | VERDIEU | CA | 90013942456 |
| 83598294372B62 | SUSANA M | ZAMARRON | CO | 33090232943 |
| 8359919374B22B | SHANNON | ASHFORD | NE | 90000311937 |
| 83599362A72B33 | VALENTINA | SANTILLANES | CO | 90010793620 |
| 83599667A5B326 | JOSE | MOTA CERVANTES | OR | 90013886670 |
| 8359988326194B | ERIKA | SKOG | CA | 90012828832 |
| 83599A2425B183 | MARILYN | BAILEY | AR | 23075230242 |
| 8359B316771938 | JOSE | GONZALEZ | CO | 90013913167 |
| 8359B443A55945 | RACHEL | ZAMARRIPA | CA | 90013624430 |
| 8359B821751362 | DANA | CUMMINS | OH | 90014848217 |
| 835B1296633698 | GLENN | FORD | NC | 90013342966 |
| 835B166925B326 | MARYANNE | MONCIVAIS | OR | 44556206692 |
| 835B1744151362 | INEZ | BROWN | OH | 66061317441 |
| 835B1A88297138 | MARIA | IBARRA | OR | 44025040882 |
| 835B2326371938 | KENDRA | BARGE | CO | 90013893263 |
| 835B2351133698 | UNKNOWN | UNKNOWN | NC | 12001703511 |
| 835B2484772B33 | AMANDA | MEDINA | CO | 90014274847 |
| 835B252453B39B | DONNA | WEAVER | CO | 90012265245 |
| 835B2527741262 | ALBERT | POLLICK | PA | 90013155277 |
| 835B281855B581 | SONIA | LOPEZ-PEREZ | NM | 35093268185 |
| 835B2952651362 | BRIAN | MEADS | OH | 90009559526 |
| 835B3139472B29 | ERIN | OLEKSIUK | CO | 90005541394 |
| 835B3145297B38 | SILVIA | CHAVEZ | CO | 90013121452 |
| 835B3234591837 | LATWANA | GREEN | OK | 90008182345 |
| 835B328A641262 | RAFAEL | GARCIA | PA | 90009192806 |
| 835B332185B24B | JERRY | KING | KY | 90013963218 |
| 835B381828B168 | ALICIA | TAFOYA | UT | 31051358182 |
| 835B3848355945 | JEFFREY | SIPES | CA | 49055188483 |
| 835B4279872B62 | ETHELLA | MYERS | CO | 33069312798 |
| 835B4462491394 | PAMELA | PORTER | KS | 90001124624 |
| 835B4469776B97 | ANTOINETTE | GOMEZ | CA | 90013064697 |
| 835B4624241281 | CHRISTY | STEPANICK | PA | 51077816242 |
| 835B4719347897 | DAVID | DOWDEN | GA | 90013977193 |
| 835B533868B168 | CHASE | CAMPBELL | UT | 90011023386 |
| 835B53A2497138 | NEVO | CHUKWUEBUKA | OR | 90000693024 |
| 835B54A1191975 | SHAQUAWNA | BOYD | NC | 90013064011 |
| 835B5A15571938 | CHIKOSI | LATEEF | CO | 90012410155 |
| 835B6737697138 | TIMOTHY | SMALLEY | OR | 90012727376 |
| 835B6866572B33 | SHRAYN | CAMPBELL | CO | 90011678665 |
| 835B6A42651341 | RHONDA | BOWLES | OH | 66016240426 |
| 835B744A75B581 | ANA | CONTRERAS | NM | 35033974407 |
| 835B757719154B | RICARDO | GARCIA | TX | 75078425771 |
| 835B7748872B33 | MARY | SIMMONS | CO | 90013197488 |
| 835B7954A47822 | JANICE | HILL | GA | 14095939540 |
| 835B796172B271 | WALTER | AMAYA | DC | 90011409617 |
| 835B936892B956 | MARTA | SARAVIA | CA | 90007933689 |
| 835B9373551362 | GRICELDA | MATIAS | OH | 90014163735 |
| 835B9536291837 | PAM | DELAO | OK | 21029685362 |
| 835B9633797B38 | ANGELITA | RODRIGUEZ | CO | 39061546337 |
| 835BB266191837 | BRETT | TERRY | OK | 90012412661 |
| 835BB315776B65 | CHRISTIAN | CESPEDES | CA | 90013613157 |
| 835BB53865B326 | DEA | TOWNER | OR | 90004755386 |
| 835BB597572B62 | STEPHANIE | REA | CO | 90011195975 |
| 835BB723971938 | ARTHUR | TRIMBLE | CO | 32003837239 |
| 835BB828247822 | JERRY | BILLUE | GA | 90010898282 |
| 835BB95236194B | MELISSA | DELGADO | CA | 46083019523 |
| 835BBA32772B99 | DONNY | HEISLER | CO | 33063750327 |
| 835BBA88771977 | ERIC | ERNEST | CO | 90009670887 |
| 8361146165B183 | KAREN | LOUSE | AR | 90015204616 |
| 836117A6297B3B | CANDELARIA | HOLGUIN | CO | 90013737062 |
| 83612263972B62 | MCGYVER | NEAM | CO | 90011132639 |
| 8361232318B154 | MICHAEL | ORULLIAN | UT | 31088793231 |
| 836123AA371938 | JASON | SACHINGER | CO | 90014583003 |
| 8361268A355945 | JUVENTINA | VENEGAS | CA | 90012706803 |
| 836128A3497138 | PATRICIA | MADSEN | OR | 90014528034 |
| 83613627676B65 | DAVID | CASTILLO | CA | 90004176276 |
| 83614249872B29 | HUNTER | MARTINEZ | CO | 90007212498 |

| 836142A2657531 | DANIELA | GONZALEZ | NM | 90013522026 |
| 83614337772B29 | DANIEL | GARRISON | CO | 90014413377 |
| 836143AA797138 | TIFFANY | SPRY | OR | 44093203007 |
| 836145228915 4B | LUZ | AGUIRRE | TX | 90012955228 |
| 836148146565B1 | RODNEY | GREENE | NM | 90013558146 |
| 83614A45441275 | JENNIFER | KIMBERLY | PA | 90013860454 |
| 836153A7972432 | DEBBIE | SPANGLER | PA | 51078193079 |
| 83615587272B62 | BELIN | YAVUZ-EDMOND | CO | 90013105872 |
| 8361578616194B | ANGELA | RESENDIZ | CA | 90010597861 |
| 83615948997B3B | LAURA | MCGRATH | CO | 39064959489 |
| 836166A2576B97 | ALEXANDRA | SEPULVEDA | CA | 90011166025 |
| 8361747165597B | ROBERT | PENA | CA | 90011694716 |
| 83617668972B3B | GISELLE | GUTIERREZ | CO | 33081636689 |
| 836191A3A9154B | CRISTINA | ZAMORA | NM | 90014181030 |
| 83619249997B38 | NOEL | TRUJILLO | CO | 90013952499 |
| 8361936866194B | KENNETH | JOHNSON | CA | 90013623686 |
| 8361954825B24B | CORA | FORD | KY | 90011335482 |
| 8361B258784347 | SHAWN | SHORT | SC | 19074682587 |
| 8361B25A851341 | BARBARA | MCDADE | OH | 90014152508 |
| 8361B284897B3B | LOREN | BALLARD | CO | 39076342848 |
| 8361B488272B29 | FANTA | DOUMBIA | CO | 90012464882 |
| 8361B591951341 | JERRY | HICKS | OH | 66073625919 |
| 8361B783455945 | CHERYL | JONES | CA | 90002557834 |
| 8361B975393127 | ALISHA | MCCOLLOUGH | KY | 90014719753 |
| 83621371872B29 | PAYGO | IVR ACTIVATION | CO | 90014283718 |
| 8362217A272B62 | DESIREE | PIGFORD | CO | 90011531702 |
| 83622454472B29 | MIGUEL | OLIVAN | CO | 33042424544 |
| 836239A485B326 | VICTOR | ALFARO | OR | 90011629048 |
| 836241126 8B154 | RANDY | BAKER | UT | 31079081126 |
| 836241A679154B | ROSA | VILLAFUERTE | TX | 90014181067 |
| 836252819 4B22B | CARLOS | LARA-GONZALEZ | NE | 90013782819 |
| 836253A1197138 | ROBYN ADELE | PEARCE | OR | 90007373011 |
| 8362543435B326 | MELISSA | FOSTER | OR | 44516914343 |
| 83626152197B3B | TAMARA | STANDEN | CO | 39094891521 |
| 8362643 6A5B326 | JELENA | DONEY | OR | 44516914360 |
| 8362667625594B | TONG | VUE | CA | 90003736762 |
| 83626A74A41262 | KARUNA | GURUNG | PA | 90010210740 |
| 836271A2193771 | JAMES | BLYTHE | OH | 64511861021 |
| 83627231897B38 | STEVE | OSBORN | CO | 90015042318 |
| 83627685A47822 | CRYSTAL | MAYS | GA | 90006336850 |
| 83627A26771938 | BERNADETTE | GOMEZ | CO | 32080440267 |
| 836283AA997B3B | CYNTHIA | NOVOTNY | CO | 90011423009 |
| 83628A2528B847 | JOHN | ASI | HI | 90014170252 |
| 83629A72672B29 | AARON | HARMON | CO | 33094600726 |
| 8362B1A679154B | ROSA | VILLAFUERTE | TX | 90014181067 |
| 8362B4A894B532 | JEFFREY | JENKINS, I | OK | 90013254089 |
| 8362B6A846194B | CAROLINA | LOPEZ | CA | 90005526084 |
| 8362B754861928 | MARIO | GONZALEZ | CA | 90007417548 |
| 8362B964A47897 | KERCYNTHIA | BURLEY | GA | 90008219640 |
| 83631124A76B97 | CARLOS | MILLAN | CA | 90014441240 |
| 8363112859154B | ARTURO | HUIZAR | NM | 90014181285 |
| 8363122666194B | MARIA E. | BOWERS | CA | 90010462266 |
| 83631A8A576B97 | AVION | WILBORN | CA | 90013010805 |
| 83632A55472B99 | SELAMAWIT | TEMELISO | CO | 90014360554 |
| 83633A7745B134 | LATONYA | BOYD | AR | 23050000774 |
| 8363432525B581 | CHRISTINA | TELLES | NM | 90010993252 |
| 83635223A71977 | GARY | GARCIA | CO | 90010002230 |
| 8363547315B326 | FRANCISCO | VELASQUEZ SERVIN | OR | 90013744731 |
| 836355A555B24B | ALICIA | MOLINA GARCIA | KY | 90011545055 |
| 836358A6741232 | KELLY | WORSHAM | PA | 90015328067 |
| 836359A1591975 | OSMAYDA | GARCIA M | NC | 90012189015 |
| 836362AA95B326 | NICK | COOPER | OR | 90014252009 |
| 8363633A991979 | DEBRA | DEBRO | NC | 17079003309 |
| 8363651A255945 | CHENG | YANG | CA | 90014875102 |
| 8363687587 2B29 | DAVID | SCHMADER | CO | 90005098758 |
| 8363 6A95772496 | ROBERTA | PTASZKIEWICZ | PA | 51056870957 |
| 8363735372B256 | ANGELA | BROOKS | DC | 90000333537 |
| 83637734272B62 | MONICA | OROSCO | CO | 33058847342 |
| 83637A76333698 | CATHERINE | SMITH | NC | 12082610763 |
| 83638237472B29 | DAIA | MENDOZA | CO | 90008642374 |
| 836384A865B342 | RAFAEL | MOSQUEDA | OR | 90009874086 |

| | | | | |
|---|---|---|---|---|
| 8363861549154B | ROSA | RODRIGUEZ | TX | 90004296154 |
| 8363866A65B24B | KIM | TYLER | KY | 90014726606 |
| 836386A5341262 | CHRISTINE | BLALOCK | PA | 90003506053 |
| 83638824597B38 | CHEWY | MALDONADO | CO | 90007868245 |
| 8363915A15B326 | TERRY | A | OR | 90014731501 |
| 83639181A9154B | ANA | GONZALEZ | TX | 90001401810 |
| 8363977288B154 | CESAR | OJEDA | UT | 90015207728 |
| 8363987634B967 | DEKISHA | SPEARMAN | TX | 76587908763 |
| 83639A9185B24B | DONNA | GREEN | KY | 90008880918 |
| 83639A99672B62 | ANNIE | WATTS | CO | 90013220996 |
| 8363B158A76B97 | JOSE | MORALES | CA | 46086721580 |
| 8363B634176B65 | GONZALO | MENDEZ | CA | 90011766341 |
| 8364116269154B | MIGUEL | OCHOA ZUNIGA | TX | 90012331626 |
| 8364118A672B62 | PATRICIA | SANDOVAL LAUDEL | CO | 90012621806 |
| 8364174A397B3B | CASEY | MANKE | CO | 90013037403 |
| 8364188418B168 | RODNEY | GADDIS | UT | 31098658841 |
| 83641A4966194B | CAROL | PINEDA | CA | 90012840496 |
| 83642116872B62 | RYAN | FONTENOT | CO | 90012081168 |
| 8364241568B163 | ANA | PAYANO | UT | 90010224156 |
| 8364245299154B | ALBERTO | CALLEJAS | TX | 90014704529 |
| 8364296945B326 | NORMA | SANCHEZ | OR | 90011629694 |
| 83642A72677537 | ERIK | NOGUERA | NV | 43026090726 |
| 83643675572B33 | DANIEL | GONZALES | CO | 90012886755 |
| 836441A3971977 | CHRISTINA | ARMENTA | CO | 90013901039 |
| 83644443A61936 | NADIA | MIKHAEL | CA | 46039874430 |
| 836444A779154B | TERESA | BALTAZAR | TX | 75072524077 |
| 8364471828B168 | MINDY | HATT | UT | 31070897182 |
| 836452A1372B62 | JOSE | MARTINEZ | CO | 33092952013 |
| 8364544A571938 | ANNETTA | ANDREWS | CO | 90011354405 |
| 8364554982B256 | DANIEL | HAWKINS | DC | 90000335498 |
| 8364638823B351 | GABRIEL | BARRERAS | CO | 33035903882 |
| 836466A365B368 | MATTHEW | ROSE | OR | 90007886036 |
| 8364741685B326 | LILIA | VALENCIA REYES | OR | 90010474168 |
| 8364843295B581 | BRISSA | AVILA-OLIVAS | NM | 90013784329 |
| 836484A668B135 | DONNA | WEBB | UT | 90006664066 |
| 8364868A747822 | JANESA | BROWN | GA | 90014726807 |
| 83649393A72B62 | JANA | BROWN | CO | 90009503930 |
| 8364B165397138 | CHRISTINA | KELLEY | OR | 90011261653 |
| 8364B41AA71938 | HOWARD | SMITH | CO | 90012814100 |
| 8364B649477537 | TIFFANY | ROWE-CULTEE | NV | 90011436494 |
| 8364B785151341 | ROBERT | HAYDEN | OH | 66018447851 |
| 8365176A776B97 | MARICRUZ | MORALES | CA | 90014937607 |
| 8365237635B581 | ROSLYN | RODRIGUEZ | NM | 90010363763 |
| 8365281A691837 | LEMUS | GERARDO | OK | 90014578106 |
| 8365358239154B | JOSE | CHAVIRA | TX | 90012025823 |
| 8365383214129B | MARCO | CARBONE | PA | 51017288321 |
| 83653A22633698 | IDALIA | ANDO | NC | 90014940226 |
| 83654185872B62 | LUIS | SOLANO | CO | 33079181858 |
| 8365458745B568 | LUCINA | ARANDA | NM | 90001825874 |
| 83654AA886194B | DENISE | BLANTON | CA | 46009430088 |
| 836551A4733698 | JOSE | GRANADOS | NC | 90013941047 |
| 83655456A97138 | EAVRISTO | URIBE | OR | 90008074560 |
| 83655575372B29 | VALENTIN | SANCHEZ | CO | 33087885753 |
| 8365574824B22B | JOSE Y GUADALUPE | SANCHEZ | NE | 90014377482 |
| 8365575297B485 | ASHLEY | HARDRICK | NC | 90005797529 |
| 8365594595B24B | ANISLEIDYS | MARRERO | KY | 90015239459 |
| 8365615A79154B | DIANA | CASTILLO | TX | 90014181507 |
| 8365625415B24B | NATASHA | JACKSON | KY | 90012242541 |
| 83656258672B29 | ALAN | GARCIA | CO | 33012752586 |
| 8365638273B38B | CECIL | CARTER | CO | 33052663827 |
| 83656574472B33 | CARMEN | KIRBY | CO | 90008955744 |
| 8365673AA76B65 | MARGAHRITA | BARAZA | CA | 90014157300 |
| 8365674485B581 | VIOLETA | NUNEZ | NM | 35071877448 |
| 836572A7771977 | MAYRA | ANDERSON | CO | 90014602077 |
| 836584A9891979 | BARBARA | CAMPBELL | NC | 90015274098 |
| 8365887557 6B65 | PEDRO | PACHECO | CA | 90012648755 |
| 836588A8161994 | VINCE | CONTRERAS | CA | 90010018081 |
| 836597A2785936 | BILL | ST LAWRENCE | KY | 67092517027 |
| 8365B76696194B | ADRIANA | PEREZ | CA | 90013017669 |
| 8365B877274B7B | JESSICA | JORDAN | OH | 90013758772 |
| 83662919A72B29 | MARLON | SMITH | CO | 90014829190 |
| 83662A17851341 | MARGARITO | RIVAS | OH | 66030770178 |

| 8366355AA97138 | CHARLES | PIERCE | OR | 90014875500 |
|---|---|---|---|---|
| 83663876A72B62 | CHON | FLORES NAVARRO | CO | 90000488760 |
| 83663912776B97 | FRANCISCO | PALMA | CA | 90005549127 |
| 83664124A76B97 | CARLOS | MILLAN | CA | 90014441240 |
| 83664194176B65 | CHRIS | DWYER | CA | 90013651941 |
| 83664936997B3B | HOLLY | JACOBY | CO | 39073069369 |
| 83664A96A5B581 | MIGUEL | PADILLA | NM | 90011380960 |
| 8366519A733698 | JESSICA | WOMACK | NC | 90013941907 |
| 8366526945B183 | MELINDA | ANDREWS | AR | 90014052694 |
| 8366572665B24B | NICHOLE | DERROUGH | KY | 90014117266 |
| 8366593A471938 | DAVID | MACURI | CO | 32000529304 |
| 83666159376B97 | PETRA | ALVARADO | CA | 90012991593 |
| 83666719272B62 | JOSH | NUNEZ | CO | 33086137192 |
| 8366688828B168 | MARCO | VALENCIA ORZCO | UT | 31028508882 |
| 83668279A97B38 | NORMAN | MARTINEZ | CO | 39043942790 |
| 836682A4A76B65 | LESLEY | SALINAS | CA | 46014042040 |
| 83668A1A141262 | SHAWNA | GREEN | PA | 90014910101 |
| 83669188476B97 | IRENE | CRUZ | CA | 90014321884 |
| 8366926418B163 | LISA | ANDERSON | UT | 31071952641 |
| 8366974A14B22B | SHAUNTAE | STARKS | NE | 27057177401 |
| 8366B1A996194B | ANTONIO | VILLA | CA | 90011181099 |
| 8366B21395B326 | ANDREW | VENABLE | OR | 90014492139 |
| 8366B227855945 | ALEJANDRO | ANZALDO | CA | 90010322278 |
| 8366B769597B3B | BILLY | WILLIAMS | CO | 39080087695 |
| 8367167A55B24B | DONALD | KNOX | KY | 90014436705 |
| 8367184565B326 | ABEL | HERNANDEZ | OR | 90015208456 |
| 83671928676B65 | EVA | TINOCO | CA | 90001229286 |
| 83672131A93771 | MICHELLE | WINSTON | OH | 64507341310 |
| 836722AA872B27 | VICTOR | SAUCEDO | CO | 90012742008 |
| 83672822A76B65 | KIM | ALBINO | CA | 90006978220 |
| 8367296695B183 | NICHOLAS | LALICATA | AR | 23076569669 |
| 8367363915B326 | NANI | NEVES | OR | 44548326391 |
| 83673751676B97 | ADRIAN | ABARCA | CA | 90014017516 |
| 8367382865B183 | DANIELLE | ADAMS | AR | 90013218286 |
| 8367477A876B97 | ERICKA | MALDONADO | CA | 90011877708 |
| 8367515645B24B | HERTOR | MARTINEZ | KY | 90013361564 |
| 836751A899154B | SIRENA | DOMINGUEZ | TX | 90005011089 |
| 8367526838B168 | ANGEL | STUCKMAN | UT | 90014002683 |
| 8367588979154B | LUIS | URIBE | TX | 90013048897 |
| 836763A4971977 | TAMI | MATA | CO | 90008983049 |
| 83676457976B97 | MONET | KEYES | CA | 90002144579 |
| 836764AA471938 | DIEGO | CASTRO | CO | 90013864009 |
| 8367734659376B | ZURID | HARDWICK | OH | 90008373465 |
| 8367742156194B | JESSE | SOLIS | CA | 90013474215 |
| 83677698A77537 | KRISTINE | IVANICH | NV | 43024296980 |
| 83677946A33471 | FELICIA | BOWICK | AL | 90014639460 |
| 836779A2451362 | JASEMINE | HENLEY | OH | 90011669024 |
| 836783A4977537 | SHAWN | DEEN | NV | 90000513049 |
| 83678523A76B97 | JOHNNY | SANCHEZ | CA | 90014325230 |
| 8367885245B581 | JOVITA | AGUILAR | NM | 35001508524 |
| 83678A14772B62 | ROSA | MARTINEZ | CO | 33000100147 |
| 8367922A772432 | AMANDA | SHUBA | PA | 51068962207 |
| 83679A19271977 | JENNY | PONTES | CO | 90006570192 |
| 8367B228455945 | MATT | CROWSON | CA | 90012982284 |
| 8367B231972432 | KENYADA | HINES | PA | 90013942319 |
| 8367B9A7772B29 | ROSA | GOMEZ | CO | 33007219077 |
| 83681A1885B24B | SHERNEQUA | JOHNSON | KY | 90011310188 |
| 83681A92172B33 | JERRY | FREEMAN | CO | 90010450921 |
| 83682882976B97 | DANTE | HARROW | CA | 46087358829 |
| 8368299712B271 | EDWARD | MARSHALL | DC | 90012739971 |
| 8368376668B168 | JESSICA | PICCOLO | UT | 31043257666 |
| 83683852A76B97 | FERNANDO | BARRAZA | CA | 46072658520 |
| 836844AA276B65 | BEATRIZ | RECENDIZ | CA | 90013604002 |
| 8368549955B581 | PATRICK | BENAVIDEZ | NM | 35097804995 |
| 8368586339154B | NANCY | LARA | TX | 75099288633 |
| 83685A81491837 | LAURA | CIROCCO | OK | 21003690814 |
| 83685A97293127 | LILIA | TAYLOR | KY | 90014570972 |
| 836863817B359 | JORGE | CONTRERAS | VA | 90001533381 |
| 8368638457B62 | MICHAEL | MCELHANEY | CO | 90013243845 |
| 8368642A991975 | TIM | MEDLEY | NC | 17091104209 |
| 83687597272B62 | JANETH | TREVIZO | CO | 90013475972 |
| 8368769354B22B | CHARLES | MONTGOMERY | IA | 90014206935 |

| | | | | |
|---|---|---|---|---|
| 83687753A76B97 | JESSICA | MARTINEZ | CA | 90014017530 |
| 836879AA36194B | JAVIER | GONZALEZ | CA | 90013369003 |
| 83687A6815B24B | CANDACE | WILLIAMS | KY | 90013440681 |
| 83688241A72B31 | JOSE | FLORES | CO | 90012412410 |
| 83688445A71938 | ANA | ALVARADO | CO | 90011354450 |
| 8368885355B24B | JASON | JOHNSON | KY | 90015468535 |
| 8368899AA72B62 | AKILIMALI | MURAZI | CO | 90006819900 |
| 83688A44191979 | CHRIS | BYRD | NC | 90014000441 |
| 8368916698B154 | DWLAN | CAMPBEL | UT | 90008621669 |
| 83689542772B29 | AMY | CHURCH | CO | 90006315427 |
| 8368984299154B | FLOR | LOPEZ-RAMOS | NM | 90012638429 |
| 83689A4AA77537 | ALVARO | REYES | NV | 90014190400 |
| 8368B122541275 | ROBERT | PAOLUCCI | PA | 90011781225 |
| 8368B73515B24B | MARK | NORTHINGTON | KY | 68001967351 |
| 8369153A876B65 | LEO | ARMENTA | CA | 90014215308 |
| 8369235465B183 | MECCA | LEE | AR | 90011733546 |
| 83692976297B3B | ESPERANZA | AYALA | CO | 90009739762 |
| 8369324538B154 | RAYMOND | MANNING | UT | 90008332453 |
| 8369326355B326 | AMANDA | ACKERMAN | OR | 90011012635 |
| 8369333A472B33 | RAY | FERNANDEZ | CO | 33021263304 |
| 83693585472B62 | AMBER | BATSON VASQUEZ | CO | 90012935854 |
| 8369374A741275 | LOIS | HORSLEY MURPHY | PA | 90014307407 |
| 83694141672B29 | CALVIN | EVANS | CO | 33018071416 |
| 83694A88A33698 | SHARON | BURNS | NC | 90012750880 |
| 8369546672B62 | ISRAEL | CASTRO | CO | 33025014465 |
| 83695A53791532 | JUAN | ALVAREZ | NM | 75084010537 |
| 83696472A76B65 | MARIA | VELASCO | CA | 46015904720 |
| 836975A9147897 | CATHESHA | BROWN-HILL | GA | 90013545091 |
| 8369761624B581 | JORGE | AVILA-ACUNA | NM | 90009606124 |
| 8369781112B271 | RODILIO | MENDEZ CADENAS | DC | 90002038111 |
| 836985A1A71977 | RICHARD | GANNI | CO | 90012895010 |
| 8369935545B581 | JUSTIN | SERNA | NM | 90013423554 |
| 83699389A8B154 | JOSEFINA | REYES | UT | 90008653890 |
| 83699397297B38 | JOHN | MASSEY | CO | 39091873972 |
| 83699913472B33 | MARIA DE JESUS | FLORES | CO | 90013799134 |
| 8369B35565B581 | CHRISTINE | MORA | NM | 90002343556 |
| 8369B493161928 | MAURICIO | PADILLA | CA | 90011674931 |
| 836B1331277537 | AUGUSTINE | URESTI | NV | 90013603312 |
| 836B1A51797B38 | ALEJANDRA | GARCIA | CO | 90013950517 |
| 836B2213381658 | MARIO | GANCHAROV | MO | 29017942133 |
| 836B239365B24B | DIANA | AQUINO MORALES | KY | 90013813936 |
| 836B25A5155945 | PATRICIA MARIA | LOYA | CA | 90013495051 |
| 836B2758872432 | JEANNETTE | ROSS | PA | 90009317588 |
| 836B346468B168 | KIESSA | HARVEY | UT | 90013764646 |
| 836B3561397B38 | LAURA | WIGHT | CO | 39096345613 |
| 836B3627897138 | GLENDA | WILLIAMS | OR | 90013096278 |
| 836B3AA225B581 | JUDY | BACA | NM | 90010060022 |
| 836B4138551341 | MICHAEL | SHELTON | OH | 90010381385 |
| 836B4349476B97 | RHONDA | SHORT | CA | 46014223494 |
| 836B4612471977 | JOYE | KNIGHT | CO | 38007006124 |
| 836B4628851362 | CARLOS | CRUZ | OH | 90013366288 |
| 836B4689647897 | STEVEN | ROBINSON | GA | 90011406896 |
| 836B4737493127 | DANESHIA | WEAVER | KY | 90014717374 |
| 836B523A797B3B | ALEXANDRA | DIPENTINO | CO | 39020312307 |
| 836B5488291979 | MONICA | SERRANO | NC | 90012814882 |
| 836B5739141275 | YVONNE | MOORE | PA | 51077147391 |
| 836B5AA835B24B | SAYNAB | ADAN | KY | 68093010083 |
| 836B611224B532 | AMBER | CORTES | OK | 90010831122 |
| 836B6248893771 | DAQUAN | WALKER | OH | 90007812488 |
| 836B6A86A71977 | GARY | HALL | CO | 90011340860 |
| 836B728136194B | JENNY | VARGAS | CA | 90005712813 |
| 836B735424B22B | JT | ISII | IA | 90001313542 |
| 836B75A895B24B | REUBEN | DEVOE | KY | 90014855089 |
| 836B7747972432 | ZACH | KING | PA | 90012337479 |
| 836B77A795B139 | MIGUEAL | HARVEY | AR | 23049357079 |
| 836B7899591837 | TYRELL | WOODFORK | OK | 90014278995 |
| 836B79A1371938 | JORGE | MEZA | CO | 90014919013 |
| 836B79AA172B62 | BONITA | WILDER | CO | 90004459001 |
| 836B7A9178B154 | JAMES | WELKER | UT | 31070410917 |
| 836B8189372B62 | TERRI | CUNINGHAM | CO | 90008641893 |
| 836B8276885936 | MARTHA | ALVAREZ | KY | 67086122768 |
| 836B8491651362 | ERIC | TILLIE | OH | 66023234916 |

| | | | | |
|---|---|---|---|---|
| 836B878785B183 | MARQUES | GATEWOOD | AR | 90007887878 |
| 836B87A9585856 | MARIA | TOVAR | CA | 90002487095 |
| 836B8975393127 | ALISHA | MCCOLLOUGH | KY | 90014719753 |
| 836B9383A8B168 | TIFFANY | BROWN | UT | 31014883830 |
| 836B954695B326 | ALEJANDRA | NINO-IBANEZ | OR | 90012495469 |
| 836B9612791837 | DESTINY | RANDLE | OK | 90014576127 |
| 836B9785391975 | LISA | PEARSON | NC | 90014207853 |
| 836B984242B256 | LAKIA | TERRELL | DC | 90002508424 |
| 836B9A1575B24B | MARGARET | DUVALL | KY | 68051540157 |
| 836BB38998B154 | BRANDEN | BILLS | UT | 90014103899 |
| 836BB883571977 | CRYSTAL | SOSA | CO | 90014578835 |
| 837114286B163 | BRANDI | BRYSON | UT | 31095164286 |
| 83711658A5B183 | NICOLAS | MONTANO | AR | 90015496580 |
| 8371321785B24B | HANNAH | SLAUGHTER | KY | 90015612178 |
| 83713772497B97 | ELLEN | HINE | CO | 90014437724 |
| 83713A57341249 | CARA | THORHAUER | PA | 90003700573 |
| 83714194A5B581 | DEBBIE | WEBB | NM | 35053031940 |
| 837142A8184336 | KEJEN | KENEDY | SC | 90010432081 |
| 837145A2455945 | ANTHONY | PEREZ | CA | 90009495024 |
| 83714942A72B29 | MARISSA | CISNEROS | CO | 90001219420 |
| 837153AA991837 | JOY | REAMER | OK | 21010253009 |
| 83715772A61928 | ARTHUR | AVETOV | CA | 90012657720 |
| 8371585A72B33 | CHARLES | CORTINEZ | CO | 90015258500 |
| 8371589A272B62 | JORDAN | MARTINEZ | CO | 90012458902 |
| 8371594A176B65 | MATILDE | SANCHEZ | CA | 90012359401 |
| 837163622915B4B | STEPHANIE | HOLGUIN | TX | 75061643622 |
| 83716565538B154 | KATHRYN | KUHLMAN | UT | 90012235653 |
| 8371661AA5B326 | JOSEPH | STRICKLER | OR | 90011966100 |
| 83717296A85936 | BILLY | WRIGHT | KY | 90006642960 |
| 83717552376B97 | VIVIENNE | CUMMINS | CA | 46006705523 |
| 83717AA9471938 | CORY | DRAKE | CO | 32019300094 |
| 8371866318B154 | JOSE | LOPEZ MOTA | UT | 90013846631 |
| 83718889197B3B | KARLA | ROMERO | CO | 90010858891 |
| 8371923676194B | AURORA | DELGADO | CA | 46023372367 |
| 83719783A8B168 | MARCELINO | PADILLA-OLIVERA | UT | 90011017830 |
| 8371985A776B97 | HUMBERTO | MORALES | CA | 46077668507 |
| 8371B16A89154B | ALFONSO | TREVINO | TX | 90014181608 |
| 8371B472972B29 | ROSE | PORTILLO | CO | 33083464729 |
| 8372132775B24B | AMY | MCGRATH | KY | 90009933277 |
| 83721A21547822 | RHONDA | BROWN | GA | 90013450215 |
| 8372235A933698 | ERICA | EDWARDS | NC | 90013343509 |
| 83722A47197B3B | BEATRIZ | MEZA-HERNANDEZ | CO | 90013650471 |
| 83722A4A96194B | ELIZABVETH | FLYNN | CA | 90014770409 |
| 8372351652B956 | ROBERT | MADRIGAL | CA | 90009715165 |
| 8372434446194B | QUASHANA MONIQUE | SIMMONS | CA | 90013943444 |
| 8372477438B154 | GERARDO | CRUZ | UT | 90008947743 |
| 837252A5155945 | MARCOS | SEVILLANO | CA | 49077212051 |
| 83726577397B3B | BUSONERA | JONE | CO | 90012725773 |
| 837273A4472B29 | MIKE | LOPEZ | CO | 90010733044 |
| 837274A9361928 | GEORGIA | BEASLEY | CA | 90004044093 |
| 83728347176B97 | TONYA | WILLIAMS | CA | 90014773471 |
| 8372873A95B139 | CARENDA | BROWN | AR | 90007947309 |
| 83728A4185B581 | CASILLAS | EDUARDO | NM | 90005100418 |
| 83729178A97B38 | KARLA | NEVAREZ | CO | 39079821780 |
| 8372948575B581 | GRISSEL | PARGAS | NM | 35054774857 |
| 8372B128391979 | BRAILEENS | INFANTE | NC | 90006421283 |
| 8372B165697B3B | MELISSA | JUAREZ | CO | 90011531656 |
| 8372B2A6791837 | OLIVIA | BRICKER | OK | 90010372067 |
| 8372B9A528B154 | HEATHER | CHAMBERLAIN | UT | 90004309052 |
| 83731122A47897 | ASHLEY | BARTON | GA | 90014221220 |
| 83731A68A9152B | ANITA | LOPEZ | TX | 75061910680 |
| 8373247919154B | GABRIELA | VELEZ | TX | 90009334791 |
| 83733267A177537 | ROBERT M | HERNANDEZ | NV | 43098366701 |
| 8373387A45B24B | SHANANA | FLORENCE | KY | 90009118704 |
| 8373417339154B | JENESSIS | SANCHEZ | TX | 90014181733 |
| 8373434446194B | QUASHANA MONIQUE | SIMMONS | CA | 90013943444 |
| 837345A4133661 | LATIFAH | PATE | NC | 90010765041 |
| 83734817676B97 | ELOISA | ALMAZAN | CA | 46094038176 |
| 8373517549154B | ABELARDO | FIERRO | TX | 90014181754 |
| 8373581745B326 | RAFAEL | MANRIGUEZ | OR | 90013058174 |
| 837358A4247897 | QUIN | SIMPSON | GA | 90011138042 |
| 83736261A91837 | DAWN | BROWN | OK | 21011512610 |

| | | | | |
|---|---|---|---|---|
| 83736428A5B581 | ROSALIE | CASTILLO | NM | 90013424280 |
| 8373648358B163 | PAM | GIBB | UT | 31086174835 |
| 8373655A52B256 | RONALD | BYRD | DC | 90000345505 |
| 8373673816194B | CLAUDIA | ESCOTO | CA | 90014027381 |
| 83736745576B65 | ANA | FRAGOSO | CA | 90012347455 |
| 8373676669154B | SANCHEZ | SANDRA | TX | 75027417666 |
| 83737A66247897 | ARTHUR | FREEMAN | GA | 90009630662 |
| 83737A79693771 | MELISSA | ADAMS | OH | 64525230796 |
| 83737AA9372B29 | NORMA | LUNA | CO | 33006560093 |
| 8373848575B581 | GRISSEL | PARGAS | NM | 35054774857 |
| 83738777782B271 | CURTIS | BOATWRIGHT | DC | 90011097778 |
| 837392A7477537 | CARLOS | JORDAN | NV | 90013262074 |
| 8373948175B183 | ETHEL | DRUMGOOLE | AR | 90015204817 |
| 83739A62561928 | MARITZA | MORENO | CA | 90014790625 |
| 8373B136676B65 | ANTONIO | VILLALBA | CA | 90008771366 |
| 8373B3A2991837 | FRANCHESKA | CARTER | OK | 90011443029 |
| 8373B711472B29 | FARID | DAMAWAND | CO | 90003067114 |
| 8373B96235B326 | DYLAN | SCOTT | OR | 90011639623 |
| 837415A4133661 | LATIFAH | PATE | NC | 90010765041 |
| 874228154B22B | CATHARINE | AZER | NE | 27073772815 |
| 837423AA351362 | MARTIN | BLACKWELL | OH | 90014553003 |
| 8374245355B24B | ZACHARY | HAWKINS | KY | 90010804535 |
| 83742912797B38 | KASIKILA | MISAGWE | CO | 90013029127 |
| 8374362A872B62 | CESAR | RODRIGUEZ | CO | 90010016208 |
| 837446A1776B65 | JUAN CARLOS | GUZMAN | CA | 90010216017 |
| 83745243A55945 | SOMMER | REPLOGLE | CA | 49060092430 |
| 837454A386194B | LISA | VESTAL | CA | 90013944038 |
| 83745844876B65 | EDITH | ESTRADA | CA | 90014468448 |
| 8374585297B3B | DILLON | KAISER | CO | 39064718562 |
| 8374587A281672 | GRACIANO | MARTINEZ | MO | 90001198702 |
| 83745A7A891837 | SAN JUANA | SALDIVAR | OK | 21088560708 |
| 8374624A69193B | MERCEDES | MONTOYA | NC | 17040602406 |
| 83746A85176B97 | SAMUEL | PEAVY | CA | 90013010851 |
| 8374839885B183 | LINDA | GRIFFIN | AR | 23087843988 |
| 8374862825B326 | EVANGELINA | GALLARZO | OR | 90002706282 |
| 8374917A35B326 | MARIA | GRANADOS | OR | 90014321703 |
| 8374B37578B168 | TEODORO | VILCAPOMA | UT | 90015313757 |
| 8374B528291837 | LEE | DAVIS | OK | 21062805282 |
| 8374B961233698 | DEVON | JONES | NC | 90011549612 |
| 8374BA49591979 | LAMAR | HOLDER | NC | 90010540495 |
| 837515AA391979 | VICTORIA | WHEELER | NC | 90013265003 |
| 83751611172B62 | RAUL | GARCIA | CO | 90007846111 |
| 83751735176B65 | MARIO | SANDOVAL | CA | 46064277351 |
| 8375225A197B3B | CONNIE | SODERBERG | CO | 39045872501 |
| 8375267A851382 | YOHANNES | GEBRAB | OH | 90000146708 |
| 83752A6338B163 | SHANE | SHEPHERD | UT | 31003630633 |
| 83752A8889154B | OSCAR | ALFREDO | TX | 90013220888 |
| 83753395797B38 | LARRY | WAAG | CO | 39099033957 |
| 83753467A5B183 | ENDA | MCDANIEL | AR | 90014854670 |
| 83753A4825B24B | MUZETTE | ATKINS | KY | 90012530482 |
| 83753A53891837 | GLEN | JOHNSON | OK | 21041920538 |
| 83753A7AA41262 | PEG | ROWE | PA | 51073070700 |
| 83753AA6A36178 | PERLA | CAZARES | TX | 90010020060 |
| 8375471977B2B29 | RAFAEL | RAMIREZ | CO | 90012827197 |
| 8375586A69154B | LUIS | AMAYA | TX | 90002788606 |
| 8375617977B2B62 | FABELA | ILIANNA | CO | 90009251797 |
| 8375623515B183 | TIMOTHY | HARRIS | AR | 23075232351 |
| 837562AA73B374 | SHANE | MILLER | CO | 90001372007 |
| 8375663A272B33 | NATHAN | REED | CO | 90013046302 |
| 8375674585B326 | AMBER | ORTEGA | OR | 44511767458 |
| 83756A58477537 | SAI | MORALES | NV | 43080730584 |
| 83757568997B38 | MICHAEL | CRESPIN | CO | 90010995689 |
| 8375796575B581 | SHARDAY | CHARLEY | NM | 90010349657 |
| 8375824437 2B33 | CASSANDRA | FULLER | CO | 33017622443 |
| 837582A2791979 | CATRINA | PIERCE | NC | 90014272027 |
| 837582AAA91821 | HEATHER | SADBERRY | OK | 90011292000 |
| 837583A8172B29 | KEITH | SCHRECKENGOST | CO | 90013283081 |
| 83758637276B45 | JUAN | MORALES | CA | 90014006372 |
| 8375871438B151 | MICHELLE | BAYLES | UT | 90011407143 |
| 83758AA1291837 | AMANDA | FRANK | OK | 90014580012 |
| 8375923686194B | FRANCED | KOZLOWSKI | CA | 90010472368 |
| 8375952355B183 | SHEMIKKA | MARTIN | AR | 90009765235 |

| | | | | |
|---|---|---|---|---|
| 8375961335B581 | TANYA | ASTORGA | NM | 35005136133 |
| 83759616972B29 | JACQUELYN | LAWRENCE | CO | 33035786169 |
| 837596A424B57B | TYANNE | BREWER | OK | 90009276042 |
| 8375B222651341 | DAIVD | HART | OH | 90011892226 |
| 8375B375872B62 | ANGEL | ARMENTA | CO | 33038163758 |
| 8375B437A2B256 | TAMERA | SMITH | DC | 90010124370 |
| 8375B514776B65 | MARIANA | COVIAN | CA | 90009815147 |
| 8375B64468B154 | STEVEN | JOHNSON | UT | 90013636446 |
| 8375B9AA27B496 | AALYIAH | BUCKHALTER | NC | 90010199002 |
| 8375BAA1193771 | YOLONDA | FROST | OH | 64522620011 |
| 83761211376B97 | JASMINE | SMITH | CA | 90012662113 |
| 8376156899154B | GLORIA | MANRIQUEZ | TX | 90011925689 |
| 8376199A485856 | IVAN | VIRYRA | CA | 90009479904 |
| 83761A94147897 | MICHELLE | USSERY | GA | 90005290941 |
| 83762173197B3B | JEFF | DURGA | CO | 39012681731 |
| 8376218579154B | RAYMUNDO | AGUIRRE | TX | 90014181857 |
| 83762266A91837 | ELVIRA | CHAIREZ | OK | 90003752660 |
| 837624A514B22B | TERRANCE | JOHNSON | NE | 90013564051 |
| 83762616172B29 | TOMAS | CORDERO | CO | 33051166161 |
| 83763425A61928 | KASANDRA | RAMIREZ | CA | 90011294250 |
| 83763514376B65 | MICHAEL | MOYER | CA | 90011415143 |
| 837639A389185B | ROW | D | OK | 21048349038 |
| 83764535197B3B | ROBERT | CLOW | CO | 39089085351 |
| 83764957A72B33 | AUGUSTINE | MADERA | CO | 90012219570 |
| 83764A29476B97 | MARTHA | GOPAR | CA | 90013110294 |
| 83764A8789154B | TERESA | ARAGONEZ | TX | 90013000878 |
| 8376525185B581 | DONALA | ULIBARRI | NM | 90014302518 |
| 837657A425B255 | CLYDE | ROBINSON | KY | 68060377042 |
| 8376589759154B | MAURO | INOSTROZA | TX | 75078868975 |
| 83765A89751325 | LINDA | MURPHY | OH | 90013470897 |
| 83766643997B38 | ASHLEY | LOMA | CO | 90009886439 |
| 837668A3685856 | STEVEN | NIELSEN | CA | 46001818036 |
| 83767AA466B248 | MARGARITA | CIBRIAN | NM | 37032040046 |
| 83768812672B62 | HUGO | EZQUIVEL | CO | 90009251826 |
| 83768428A55945 | JAMES | ALTAMIRANO | CA | 49065154280 |
| 8376992158B154 | SERENA | PETERSON | UT | 31096079215 |
| 83769A8559154B | JORGE | SILVA | TX | 90007820855 |
| 8376B49822B94B | JOHN | CASTILLO | CA | 90010674982 |
| 8376B825391975 | KEEDRAH | SIDBERRY | NC | 17067208253 |
| 8377167235B326 | RIGOBERTO | CHAVEZ | OR | 44554276723 |
| 8377225265B581 | NANCY | SERAFINA-REYNA-ORTIZ | NM | 90007962526 |
| 8377288677242B | LINDSAY | PRATT | PA | 90008448867 |
| 8377342385B581 | ANN | BENAVIDEZ | NM | 35079604238 |
| 83773A25671938 | SETH | DEAN | CO | 32026480256 |
| 83774188897B38 | MARTHA | CHAVES | CO | 39074801888 |
| 83774532A61976 | IVAN | VASQUEZ | CA | 46006505320 |
| 83774A99961928 | ERIC | CORTEZ | CA | 90007420999 |
| 8377514418B154 | SHANNON | DUFFIN | UT | 31086731441 |
| 837752A9197138 | CELIA | KENDALL | OR | 90012772091 |
| 83775551876B65 | RAUL | MARTINEZ-PIO | CA | 90008055518 |
| 8377575468B847 | RINO | GEREMEN | HI | 90014187546 |
| 83775771776B97 | TESSA | CHAVEZ | CA | 90013017717 |
| 8377589A791837 | ENEL | CHINCHIA | OK | 90011888907 |
| 8377683A96194B | MARIA | GARCIA | CA | 46048468309 |
| 83776AA9871977 | ESTREITA | DIAZ | CO | 90010820098 |
| 8377783865B326 | UBALDO | LOPEZ | OR | 44579088386 |
| 8377795575B326 | TERESA | BLANCO ORTIZ | OR | 90014759557 |
| 837779A3571977 | PAULINE | LONGORIA | CO | 38008389035 |
| 83778243A76B65 | SANTOS | CAMILO | CA | 46015602430 |
| 83779865876B97 | MASSIEL | PINA | CA | 46073058658 |
| 83779AA9247822 | JAMAR | JACKSON | GA | 90012720092 |
| 8377B1AA893771 | KIM | CAMERON | OH | 64534801008 |
| 8377B25A371938 | ANGELO | LOVE | CO | 90010642503 |
| 8377B274141262 | ROBERT | MILLER | PA | 51056862741 |
| 8377B612691558 | RAMON | PIZANA | TX | 75068766126 |
| 8377B625497B3B | CASEY | JORDAN | CO | 90006026254 |
| 8377B88985B183 | LAVETIA | JOSHUA | AR | 23036068898 |
| 83781A77757126 | ROMY | GARCIA | VA | 90001040777 |
| 83782483A4B22B | CANDICE | WASHINGTON | NE | 27080964830 |
| 837824A868B163 | CHRISTIAN | MESZAROS | UT | 90007654086 |
| 8378262A891979 | KARINA | MARTINEZ SILVA | NC | 90002976208 |
| 8378322345B326 | NATASHA | ALBERTSON | OR | 90009422234 |

| | | | | |
|---|---|---|---|---|
| 83783A3715B581 | YAZMIN | RUBIO | NM | 35096480371 |
| 837841AA91975 | CAROL | COOPER | NC | 90011521300 |
| 837842A6172432 | STEPHANIE | TOLAND | PA | 90005542061 |
| 837844A3171938 | C | COOPER | CO | 32052864031 |
| 83784924697B38 | SHARON | DRIVER | CO | 90014749246 |
| 8378571199154B | IRENE | DUGGAN | TX | 90002877118 |
| 83785A32397B38 | JENNIFER | ALVARADO | CO | 39045730323 |
| 83785A67172B33 | RAMIRO | RODRIGUEZ | CO | 90009150671 |
| 837862A6172432 | STEPHANIE | TOLAND | PA | 90005542061 |
| 8378698776194B | JOHN | GOCHE | CA | 90014469877 |
| 8378752A751341 | PAMELA | WADDELL | OH | 90013795207 |
| 8378835A647897 | BRENDA | YAUGHN | GA | 90003003506 |
| 837884A5161928 | TERRY | LONG | CA | 46052954051 |
| 83788813272B29 | KAMEIA | ARTIS | CO | 90014778132 |
| 8378986733B389 | LEYLA | KHAMESIPOUR | CO | 33015738673 |
| 83789A14376B97 | BELLA | GLADDEN | CA | 90007810143 |
| 8378B29A251341 | TAMMY | LONG | OH | 90013212902 |
| 8378B748A85856 | GRACIELA | DIAZ | CA | 46006747480 |
| 8378B896A72B29 | LETICIA | DOMINGUEZ | CO | 33064358960 |
| 8378BAA2971938 | SIR CURTIS | TOWNSEND | CO | 32075300029 |
| 83791553197B3B | DUSTIN | ABELS | CO | 90003845531 |
| 8379156A88B154 | LOUISE | MODERNO | UT | 90004045608 |
| 8379183185B326 | MINELVA | VIDAL | OR | 90000448318 |
| 8379274544B22B | JEVON | CAVITT | NE | 27013777454 |
| 8379296585B326 | MICAH | DICKERSON | OR | 44516979658 |
| 83792A6858B163 | LANDON | SIMPSON | UT | 90002750685 |
| 83792AA2355945 | CONSTANCE | COPPLE | CA | 90014640023 |
| 8379341A35B199 | PATRICIA | NELSON | AR | 23086544103 |
| 8379346544B22B | DOMINIQUE D | WEAKLEY | NE | 90011474654 |
| 83793988A5B183 | CRAIG | JERRI | AR | 90011749880 |
| 8379424895B568 | MATTHEW | ORTEGA | NM | 90013292489 |
| 83794516597B38 | DAVID | VIZCANIO | CO | 39001015165 |
| 8379461672B33 | HEATHER | ROSS | CO | 90012666166 |
| 837952A5371938 | LAURA | RODAS | CO | 32062542053 |
| 8379615858B154 | PETE | SAWYER | UT | 31028701585 |
| 8379619419154B | FRANCISCO | HERNANDEZ | TX | 90014181941 |
| 8379687A66194B | ANGEL | FUIMAONO | CA | 90013138706 |
| 8379743859154B | JEANETTE | MORALES | TX | 90007134385 |
| 8379777715B326 | JASMINE | DAYANAN | OR | 90011117771 |
| 83797A94A85856 | FERNANDO | PINEDA | CA | 90010720940 |
| 837984A865B183 | KEVIN | JOHNSON | AR | 90010974086 |
| 837986A6871977 | ANJANETTE | CIRULLO | CO | 38079046068 |
| 8379894815B24B | JOHN | GIVIDEN | KY | 68034759481 |
| 8379898A147822 | JESSICA | WILLIS | GA | 90014239801 |
| 83798AA9691975 | NACOLE | BULLOCK | NC | 90014320096 |
| 83799111872B62 | KIM | WILLIAMS | CO | 33050221118 |
| 8379932196194B | LAUREN | RICE | CA | 90014203219 |
| 83799547272B46 | JEFFREY | RASBURN | CO | 90010355472 |
| 8379B61A476B65 | RUBEN | YANEZ | CA | 90013426104 |
| 8379B898997138 | JOSE | SOLORIO | OR | 44008988989 |
| 837B1757A5B326 | MARILYN | VALDEZ | OR | 44575377570 |
| 837B2683141275 | TONI | DOBRANSKY | PA | 51040756831 |
| 837B2726497138 | JOSE | MANALES | OR | 90014257264 |
| 837B2915A61928 | HODGE | NEDJRAH | CA | 90003219150 |
| 837B2A11A72B29 | LEROY | LOPEZ | CO | 33093470110 |
| 837B2A43897138 | STEPHEN | ESTRADA | OR | 90014180438 |
| 837B3446451362 | WINSTON | SCARLETT | OH | 90006414464 |
| 837B356A531625 | STEVEN | ROACH | KS | 90000625605 |
| 837B3654141275 | JEMELIA | RICHARDSON | PA | 90014686541 |
| 837B3723291975 | JOSE | BARAJAS | NC | 90011787232 |
| 837B3998247897 | GABRIEL | TORRES | GA | 14052119982 |
| 837B3A7AA5B581 | LAWRENCE | MONTOYA | NM | 90005440700 |
| 837B421175B581 | JOSUE | ROJAS | NM | 90006392117 |
| 837B42A3391837 | FIINN | BRANDIM | OK | 21010942033 |
| 837B4549651341 | KATRINA | HARRIS | OH | 90012285496 |
| 837B4738176B97 | ARTURO | AYSA | CA | 46094237381 |
| 837B515839154B | DIANA | ERBINA | TX | 90014181583 |
| 837B5295547897 | FRANKIE | COLSON | GA | 90013132955 |
| 837B543196194B | ANGELICA | PEREZ | CA | 46073734319 |
| 837B5637971977 | ISAIAH | VIALPANDO | CO | 90013706379 |
| 837B5643472432 | ANI | WILSON | PA | 90013436434 |
| 837B5AAA18B154 | ANNETTE | RIVERA | UT | 90013930001 |

| | | | | |
|---|---|---|---|---|
| 837B6246991979 | SHRON | MONROE | NC | 17048262469 |
| 837B6311997B3B | LUIS | AGUILERA | CO | 90013083119 |
| 837B6611172B62 | RAUL | GARCIA | CO | 90007846111 |
| 837B6A38976B65 | JUAN | LOPEZ | CA | 46047220389 |
| 837B715839154B | DIANA | ERBINA | TX | 90014181583 |
| 837B7261433698 | MABLE | RAISON | NC | 90013942614 |
| 837B7429376B97 | JOEL | MYHAL | CA | 46021784293 |
| 837B7568A47897 | JESSE | THOMAS-RICH | GA | 90015215680 |
| 837B7695191975 | JONATHAN | HARRISON | NC | 17048996951 |
| 837B7A4125B326 | CASEY | BLACK | OR | 90011310412 |
| 837B7A9578B154 | FRANCISCO | GARCIA | UT | 31091150957 |
| 837B8232572B33 | VICTOR | CASTRO | CO | 33089712325 |
| 837B8264261928 | JOAQUIN | ORTIZ | CA | 90014762642 |
| 837B8518391837 | ROBERT | CROWELS | OK | 90014655183 |
| 837B8673372432 | STEPHANIE | BENACK | PA | 90013966733 |
| 837B8921A97B51 | SARAH | FORD | CO | 90014099210 |
| 837B9267497B3B | SUSAN | CALDERON | CO | 90012872674 |
| 837B967A197B38 | GIL | OCHOA | CO | 39002936701 |
| 837B988AA51333 | TERRIA | CAMPBELL | OH | 90010798800 |
| 837B9A29993771 | TINA | GRAVES | OH | 64558230299 |
| 837BB281433698 | CONNIE | FUTRELL | NC | 12001772814 |
| 837BB97448B163 | RICHARD | JOHNSON | UT | 31037649744 |
| 837BBA7A397B38 | ADRIAN | GARCIA | CO | 39030910703 |
| 8381136265B24B | TODD | CHAMBLEE | KY | 90003133626 |
| 8381184A676B65 | JOAQUINA | NORRIS | CA | 90011358406 |
| 8381A28A5B326 | VICTORIA | NEWELL | OR | 90008970280 |
| 8381285968B154 | MARIA | RAMOS | UT | 90012768596 |
| 838136A9572432 | STEPHEN | CHUPINKA | PA | 51083996095 |
| 838139A7557133 | ADRIAN | SALAZAR | VA | 90005869075 |
| 83813A19361557 | WILLIAM | OVERTON | TN | 90015360193 |
| 8381425745B24B | DEMETRIUS | HAMLET | KY | 90007582574 |
| 8381448845B326 | MARK | RODRIGUEZ | OR | 90013744884 |
| 83814A73776B65 | FILEMON | TOVAR | CO | 90014850737 |
| 83815354297B3B | KATLYNN | WENZ | CO | 90013703542 |
| 8381539675B335 | TALISCHIA | TUPPER | OR | 90006263967 |
| 8381568A672432 | DANIEL | TAYLOR | PA | 90003946806 |
| 8381625745B24B | DEMETRIUS | HAMLET | KY | 90007582574 |
| 8381638377734B | VANESSA | BATTLE | IL | 90007053837 |
| 8381732898B154 | BERNARDO | LOPEZ | UT | 90013623289 |
| 83817369A5B183 | DEMATRICE | ANDERSON | AR | 90011723690 |
| 838182A449154B | CHRISTINA | LOPEZ | TX | 90014182044 |
| 8381861672B243 | TRACEY | WIMBISH | DC | 90002926167 |
| 8381894579188B | MEGAN | NICHOLSON | OK | 90011289457 |
| 8381894878B168 | JEANNIE | YEITER | UT | 31088309487 |
| 8381896855B24B | SARAH | DOWELL | KY | 90008399685 |
| 83819586976B97 | YURI | GONZALES | CA | 46063055869 |
| 8381998778B168 | MERCEDEZ | RAMOS-MENDEZ | UT | 90014239877 |
| 8381B217572B29 | WENDY | GRUMMONS | CO | 90008762175 |
| 8381B435876B97 | LESLIE | MATADAMAS | CA | 90014174358 |
| 8381B647551362 | SAMUEL | COOPER | OH | 90013306475 |
| 8381B925933698 | BEVERLY | LAUGHLIN | NC | 90014609259 |
| 83822698A5B183 | BRYAN | HENDERSON | AR | 90015086980 |
| 8382295A472B33 | MAIRA | MAGALLANES | CO | 90007839504 |
| 83823344A72B29 | MARIALUISA | BANUELOS-GONZALEZ | CO | 33008933440 |
| 83823A92776B97 | VANESSA | FERNANDEZ | CA | 90015090927 |
| 8382463977 2B29 | ALI | ABDELLA | CO | 90015146397 |
| 83825174A97B38 | RIGOBERTO | TRETO | CO | 90014611740 |
| 8382573919154B | TAMIKA | HUMPHREY | TX | 75003457391 |
| 8382574675B326 | ANTON | MURPHY | OR | 90014027467 |
| 838257A847B445 | JOUSHUA | WALTMAN | SC | 90009017084 |
| 8382655355B183 | DOLORES | MELGOZA | AR | 23078485535 |
| 8382674 2A72432 | SHEREE | BODVAKE | PA | 51025677420 |
| 8382677685B326 | JORGE | ORTEGA | OR | 90008767768 |
| 8382725165B24B | LORRAINE | ROPER | KY | 90013472516 |
| 83827515197B3B | JESSIE | BRUSE | CO | 90007775151 |
| 83827A8A241275 | KIRK | FOSTER | PA | 51048960802 |
| 83828861474B24 | MICHAEL | FRLEIGH | OH | 90015318614 |
| 83828864772B62 | TERESA | DURAN | CO | 90007188647 |
| 83828AA2A8B168 | AARON | PACHECO | UT | 31098420020 |
| 838292A9491979 | ANNETTE | DUKES | NC | 17026542094 |
| 83829AA5247822 | TANGALIA | SHOATS | GA | 90007560052 |
| 8382B41A676B97 | ANTONIO | GONZALEZ | CA | 90014254106 |

| | | | | |
|---|---|---|---|---|
| 8382B426597B3B | JESSICA | GUTIERREZ | CO | 39077634265 |
| 8382B835197138 | ALICIA | BARAJAS | OR | 44093318351 |
| 8383146A533698 | JUANITA | LINDSEY | NC | 90015314605 |
| 838316A129154B | PATRICIA | MOTA | TX | 90011886012 |
| 83831A55672B62 | ALEXIS | RODRIGUEZ | CO | 90012350556 |
| 83832153A47897 | MARCHELL | MAXWELL | GA | 90013001530 |
| 83832587972B29 | EARL | TOWNE | CO | 90014015879 |
| 838326A6197B3B | JESUS | ACEVES | CO | 39046286061 |
| 8383336429780B | MELINA | SANTANA | CO | 39006823642 |
| 83833A6275B581 | CELIA | NORIEGA | NM | 35061940627 |
| 83834123A2B956 | JAMES N | SMITH | CA | 90006351230 |
| 838343A8371977 | SAMUEL | GARCIA | CO | 90004203083 |
| 8383452335B326 | AMBER | SWECKER | OR | 44530375233 |
| 83834A5668B163 | LAWANDA | SEARLE | UT | 31024880566 |
| 83835221A41275 | KAYIERA | SIRMONS | PA | 90014742210 |
| 8383574A461928 | APOLONIA | FLORES | CA | 46083397404 |
| 8383635124B22B | RONNA | WATSON | NE | 27004403512 |
| 83836578A33698 | JASMINE | CHEEK | NC | 90013945780 |
| 8383666A697B3B | ALEX | CHAVEZ | CO | 90013606606 |
| 83836AA7176B97 | ROBERT PONCE | HERNANDEZ | CA | 90014840071 |
| 8383765A97B38 | ASHLEY | FEATHER | CO | 39061936500 |
| 8383853A291975 | KRISTAL | ARMSTRONG | NC | 90011105302 |
| 83838683A97138 | MARIA | HERNANDEZ | OR | 90012276830 |
| 83839812A91975 | ALFRED | HOPKINS | NC | 90015118120 |
| 83839A8929154B | ALICIA | ALVIDREZ | TX | 75033490892 |
| 8383B237333698 | JAMIE | GRAHAM | NC | 12093652373 |
| 8383B443371977 | LINDA | ADAMS | CO | 38002664433 |
| 8383BA87772432 | CINDY | DOUGLAS | PA | 90009110877 |
| 8384161297B3B | JAMES | HORNE | CO | 90007006112 |
| 8384173985B326 | LUIS ALBERTO | PALACIOS DE LA ROSA | OR | 90004827398 |
| 8384215515B594 | RAEANNA | RAMIREZ | NM | 90006211551 |
| 8384237955B24B | VANESSA | SHIRCLIFF | KY | 68097983795 |
| 8384514397B38 | CYNTHIA | MARTINEZ | CO | 90006655143 |
| 8384486865B523 | CECILIA | SANDOVAL | NM | 35011678686 |
| 83844A7366194B | CHAVIRA | CHAVIRA | CA | 90000950736 |
| 83844AA899154B | DONATO | GONZALEZ | TX | 90012090089 |
| 8384535825B183 | JUWANDA | DAVIS | AR | 90014033582 |
| 83845372472B29 | LEONOR | FIMBRES | CO | 33058173724 |
| 83845A92A9154B | MARILOU | FRANCO | TX | 90014910920 |
| 8384653114B22B | NACHO | JIMENEZ | NE | 90012345311 |
| 8384728A351362 | ADRISSA | BURKS | OH | 90011002803 |
| 83847329197B3B | JOSE | NOYOLA | CO | 39047883291 |
| 8384754A35B326 | NICOLE | MACGEORGE | OR | 90007635403 |
| 83848429A6194B | STEPHANIE | BEAN | CA | 90013944290 |
| 8384845A741262 | JENNIFER | MCPAUL | PA | 51061434507 |
| 83848A24872B33 | DORTHEA | BEZJAK | CO | 33089960248 |
| 8384954A672B33 | APRIL | BUENO | CO | 33080355406 |
| 8384971749154B | CARLOS | DELGADO | TX | 90013367174 |
| 8384986916194B | BRIAN | WILSON | CA | 46042668691 |
| 8384B198693771 | AMY | BROWN | OH | 90013901986 |
| 8384B55784B296 | RHONDA | FREEMAN | NE | 90001385578 |
| 8384B64A76194B | JANICE | GONZALEZ | CA | 46011626407 |
| 8385129372B271 | KYLE | FENWICK | DC | 90002042937 |
| 8385129A433698 | DERRICK | SILER JR | NC | 90008412904 |
| 838513A3A55945 | ANGEL | MENDEZ | CA | 90010563030 |
| 8385156969154B | DARLENE | REYES-MILLER | TX | 90011215696 |
| 838516A5597B38 | NATALIE | SANDOVAL | CO | 90014156055 |
| 8385221749154B | ANA | ZACARIAS | TX | 90014182174 |
| 83852572697B3B | JOHN | MEYER | CO | 90009855726 |
| 8385264A491837 | VALENTE | CAMACHO | OK | 90014586404 |
| 8385313925B24B | CHARLES | WASHINGTON | KY | 68013881392 |
| 83853537A5B581 | NORMA | TORRES-TORRES | NM | 35098025370 |
| 838536A5491893 | CARLA | JACKSON | OK | 90000966054 |
| 8385479A461928 | ERIC | SANCHEZ | CA | 46082067940 |
| 8385515545B581 | ARACELI | DAVIS | NM | 90000431554 |
| 8385559344B22B | STEPHANIE | ROMERO | NE | 27052785934 |
| 8385642A271938 | TJ | CARPENTER | CO | 90014854202 |
| 8385735276197B | ERENDIRA | RODRIGUEZ | CA | 90007453527 |
| 83857369776B97 | ROBERT | WAYNE | CA | 90014923697 |
| 8385756969154B | DARLENE | REYES-MILLER | TX | 90011215696 |
| 8385776A597B3B | YANET | FRAGOSO | CO | 90013807605 |
| 83858169A33652 | KEITH | MEADOWS | NC | 90014101690 |

| | | | | |
|---|---|---|---|---|
| 83858462697B3B | JESSICA | ABEL | CO | 90014894626 |
| 8385886855B24B | LARRY | CUMMINGS | KY | 68068288685 |
| 8385914198B154 | DILEON | LARRACUENTE | UT | 90014041419 |
| 83859249997B3B | RAUL | GRANADOS | CO | 90014822499 |
| 83859412A54B4B | FLOR | BIZZO | VA | 90005354120 |
| 83859A32891975 | JOSH | BUSHAW | NC | 90011000328 |
| 8385B25245B581 | MIKE | ROCCO | NM | 90013472524 |
| 8385B267691837 | NATASHA | WALKER | OK | 21084122676 |
| 8385B26AA41262 | SEGUNDO | GERARDO | PA | 51056822600 |
| 8385B479897138 | VIRGINIA | BAROCIO | OR | 90012314798 |
| 83861266297B38 | KIMBERLY | GARZA | CO | 90014352662 |
| 83861392297B3B | MARCUS | GREENUP | CO | 90013703922 |
| 8386179A361928 | NORMA | GONZALEZ | CA | 90011197903 |
| 83861A2AA91975 | GLADIS | CARDONA | NC | 90002800200 |
| 8386289A233698 | LAKEYA | LOVE | NC | 90008868902 |
| 83863247A2B271 | JOSE EDUARDO | PEREIRA | DC | 90007312470 |
| 8386328A15B581 | TANYA | ESTRADA | NM | 90005732801 |
| 8386345735B326 | SILVERIO | GUZMAN | OR | 44554304573 |
| 838636A928B168 | JOSE | ALONSO | UT | 90001176092 |
| 838636AA351341 | AYAUNA | STEWART | OH | 90014066003 |
| 83863746176B65 | MARIA | CARRASCO | CA | 46057307461 |
| 83863869172B62 | AARON | BRADLY | CO | 90011078691 |
| 83863956197B38 | MARTIN | SUAREZ | CO | 90014159561 |
| 8386415BA51362 | CHARMAINA | HADINS | OH | 66055431580 |
| 8386423A29154B | JESSICA | HERNANDEZ | TX | 90014182302 |
| 8386444A797B38 | NORMA | NAVARRO | CO | 39043724407 |
| 83864621276B97 | MARIANO | GONZALEZ | CA | 46085256212 |
| 83864A76497138 | ADAN | RIVEROS GARCIA | OR | 90014060764 |
| 838657271BB154 | REANNE | TALLON | UT | 90010627271 |
| 838657A6497B3B | AARON | MEDRANO | CO | 90015137064 |
| 8386655A75B581 | YANET | FLORES-TOBANCHE | NM | 90006325507 |
| 83866728176B65 | CHERYL | SPILLMAN | CA | 90013757281 |
| 83866A11855945 | JON | CASON | CA | 90013000118 |
| 83867141676B97 | JORGE | RAMIREZ | CA | 46065611416 |
| 8386846944B967 | SHINIQUA | STROTHER | TX | 76588694694 |
| 83868A76471938 | B. LEE | WICHMAN | CO | 32031130764 |
| 83868AA9691975 | NACOLE | BULLOCK | NC | 90014320096 |
| 83869575A72432 | SAMMY | LINCOLN | PA | 90013315750 |
| 83869936697B38 | NARYOLI | CORTEZ | CO | 90011029366 |
| 8386B749533698 | ANGEL | WILSON | NC | 90004837495 |
| 8386B878377537 | NATHAN | DAVIS | NV | 90012378783 |
| 8386B931697B3B | CHANEL | JESMER | CO | 39005949316 |
| 83871431597B38 | MARISSA | HEJDAK | CO | 90014164315 |
| 8387219A25B24B | JOSEPH | THOMAS | KY | 68090311902 |
| 83872519276B97 | ANA RUBI | ANGUIANO CASTILLO | CA | 90014115192 |
| 8387279442B236 | ELMAHDI | AMAR | VA | 90001897944 |
| 838729A3676B65 | LAURA | OREJEL | CA | 90013489036 |
| 8387375A69154B | OSCAR | IBARRA | TX | 90012497506 |
| 8387384195B233 | TINA | WALKER | KY | 90009058419 |
| 83873934A61963 | JESUS | CARREON | CA | 90007319340 |
| 83873A17597B38 | KALEIEH | BECKER | CO | 90009280175 |
| 8387413818B154 | SHAWN | WOODS | UT | 90014371381 |
| 838743A317B278 | JOSEPH | DU MELLE | NV | 90012173031 |
| 838745A7651341 | HELEN | BROTHERTON | OH | 66010645076 |
| 83874A32676B97 | TUMINO | B | CA | 90006290326 |
| 83875A85172B29 | TANYA | MARTINEZ | CO | 33028430851 |
| 83876978476B65 | FABIOLA | MORENO | CA | 46056449784 |
| 83877388272B33 | RODNEY | CHAVEZ | CO | 90012133882 |
| 8387749A271938 | ERIKA | SOTO | CO | 90009234902 |
| 838774A2A33698 | MARCUS | STELLMACHER | NC | 90002294020 |
| 83877987972B8B | ISABEL | MIRELES | CO | 90011049879 |
| 838779A7476B97 | ANGELINA | QUESADA | CA | 90011429074 |
| 83877A53772496 | MEGAN | MIKSAN | PA | 90001770537 |
| 8387813245B326 | ERIN | MCINTYRE | OR | 90012231324 |
| 8387838346194B | ALONSO | LANDEROS | CA | 90009243834 |
| 8387873247B34B | MARIO | FERNANDEZ | VA | 81011217324 |
| 8387956BA51341 | AURELIO | PALMA | OH | 66018595680 |
| 83879A67733698 | DAWN | MCGINNIS | NC | 90014370677 |
| 83879A98131435 | SHAREZ | SINGLETON | MO | 90013540981 |
| 8387B827297138 | ANGELA | SANCHEZ | OR | 44093028272 |
| 8387B976451341 | JO ANN | WHITT | OH | 90008629764 |
| 83881397172B62 | RHONDA | RINKE | CO | 90009503971 |

| | | | | |
|---|---|---|---|---|
| 83881A94147897 | MICHELLE | USSERY | GA | 90005290941 |
| 8388229AA8B168 | DENZO | TUPUOLA | UT | 90013752900 |
| 83882334A85856 | BHARAT | DAGA | CA | 90006863340 |
| 838823A576194B | JAMEEL | PENN | CA | 90011973057 |
| 8388259577B349 | MARCIO | MONCADA | VA | 81011705957 |
| 8388267433B354 | EVANNA | AGUIRRE | CO | 90010826743 |
| 8388275648B829 | SUMMER | VEGA | HI | 90013917564 |
| 83882A73685936 | CHARLES | WRIGHT | KY | 67063160736 |
| 8388355555B581 | ELIAS | GONZALES | NM | 90010245555 |
| 83883691A97B38 | CRISTIAN | GONZALEZ | CO | 90014166910 |
| 83883A4225B139 | TORI | COVER | AR | 23066580422 |
| 8388515678B163 | ELENA | ZUNIGA | UT | 90009081567 |
| 838853973915 4B | ARTURO | ZAPATA | TX | 75052363973 |
| 8388581685B326 | BRITTANY | PATTERSON | OR | 90013358168 |
| 83885A3714B22B | JUSTINA | SANTOS | NE | 90002200371 |
| 8388679A947897 | LOLITA | JONES | GA | 90013977909 |
| 8388695575B326 | TERESA | BLANCO ORTIZ | OR | 90014759557 |
| 83886A2168B168 | SAM | HYDE | UT | 31008080216 |
| 83887826A5B24B | SHANNON | GRANZOW | KY | 90010818260 |
| 8388885457 2B33 | CRISTINA | FINLEY | CO | 90014798545 |
| 83888A52171977 | ALEXANDER | SENA | CO | 90014600521 |
| 838892A435B326 | JEROMY ALLEN | NENDEL SNYDER | OR | 90005972043 |
| 8388934A48B154 | JONATHAN | SANCHEZ | UT | 90009263404 |
| 8388944897B3B | ANTONIA | BERNAL | CO | 39007274448 |
| 8388978567 2B29 | JOHANNA | SIERRA | CO | 90004027856 |
| 8388992A572B62 | DORIS | GONZALEZ | CO | 90013269205 |
| 8388B553671657 | JOSE | MENDOZA | NY | 90015425536 |
| 8388BA76241275 | DELBERT | FULLUM | PA | 90001840762 |
| 83891567A5B24B | MARKITA | SWAN | KY | 90014865670 |
| 838928A328B168 | GERRIE | RICHARDSON | UT | 90014468032 |
| 8389293A172B33 | ANGELINA | RUPP | CO | 90005769301 |
| 8389375257 2B29 | MANUAL | BUSTOS | CO | 33089467525 |
| 838938A1441241 | HOWARD | REID | PA | 90011278014 |
| 83894479676B97 | ADRIANA | NEGRETE | CA | 90011974796 |
| 83894756A61928 | ROBERT | GASTELUM | CA | 90012667560 |
| 8389492818B168 | JOE | BURGDORFF | UT | 90013019281 |
| 8389575518B168 | DIANE | HARRIS | UT | 31035287551 |
| 838957A9472B29 | ELIER | CARRASCO | CO | 33043707094 |
| 83896548776B97 | DAVID | ARNAL | CA | 46040325487 |
| 8389662A541275 | SHANE | BILLS | PA | 90013926205 |
| 83896762 85B24B | WESLEY | CECIL | KY | 90013167628 |
| 8389682499154B | CYNTHIA | RAMIREZ | TX | 90008758249 |
| 8389685336194B | BOBBY | MINER | CA | 90010978533 |
| 8389747844B22B | AMY | RASMUSSEN | IA | 27060224784 |
| 83897683376B97 | ALEJO | HERNANDEZ | CA | 90000786833 |
| 838981A6661928 | VICENTE | AMARO | CA | 90004911066 |
| 8389824985B326 | FRANK | VIBOCH | OR | 44517152498 |
| 8389837377 2B44 | CARLOS | ALVAREZ | CO | 90010013737 |
| 83898474597B3B | SHIRLEY | CARBAJAL | CO | 90011614745 |
| 83898828A77537 | JUSOPH | ROSCOM | NV | 90012128280 |
| 83898976972B62 | ANTONIO | LOPEZ JR | CO | 90013389769 |
| 8389986155B24B | CAROLYN | LESLIE | KY | 68013378615 |
| 83899A19297B3B | JASON | SPIVACK | CO | 90014190192 |
| 8389B131485856 | ANTHONY | WITUCKY | CA | 46026781314 |
| 8389B8A5672432 | JENNIFER | REED | PA | 51077868056 |
| 838B2276685936 | ANNESHA | BAUTER | KY | 90000762766 |
| 838B252999154B | JOE | CHAVEZ | TX | 90012955299 |
| 838B28A7572B33 | SARA | GARCIA | CO | 90002098075 |
| 838B2A23993726 | LINDA | PATTERSON | OH | 64573160239 |
| 838B3231A47822 | BRITTANNY | SMITH | GA | 90009932310 |
| 838B3526491979 | NEPTALI | AVILEZ | NC | 90012165264 |
| 838B4196291979 | SHARONDA | CARTER | NC | 17006851962 |
| 838B46A3476B97 | SHAUN | BULLOCK | CA | 90015226034 |
| 838B4872484356 | JAN | MEGGINSON | SC | 19080148724 |
| 838B4A85191837 | CALVIN | SILMON | OK | 21000020851 |
| 838B5512576B97 | FELIX | PEREZ CRUZ | CA | 90013365125 |
| 838B5738A41262 | NICOLE | RIZZO | PA | 90010957380 |
| 838B6387672B33 | MARIA | SOTO | CO | 90006063876 |
| 838B6493476B65 | MARIA | LUISA PACHARDO | CA | 90014904934 |
| 838B64A6976B97 | ERELIS | VILLANUEVA | CA | 90014774069 |
| 838B6818497B3B | JUAN ANTONIO | GARCIA | CO | 90012358184 |
| 838B6848151341 | PATRICIA | HAMILTON | OH | 90014818481 |

| | | | | |
|---|---|---|---|---|
| 838B68A4755945 | OLIVIA | BARAJAS | CA | 49021368047 |
| 838B7536755934 | JOAN | CAUDILLO | CA | 49088785367 |
| 838B758A272B98 | NICOLE | PLEMONS | CO | 90013825802 |
| 838B7765455945 | LIBERIO | AMAYA | CA | 90011897654 |
| 838B8A6418B168 | CYNTHIA | FISHER | UT | 31051800641 |
| 838B8A6A547822 | LADARRIUS | LOWE | GA | 90011440605 |
| 838B977974B22B | JUSTIN | HUTCHINSON | NE | 27024267797 |
| 838B982268B154 | DON | HILL | UT | 31036858226 |
| 838B9839471977 | CHRISTINA | SMITH | CO | 90015218394 |
| 838BB228751362 | TENIKA | WOODFORD | OH | 90013412287 |
| 838BB36984B22B | SHEREL | HAGENS | NE | 90014883698 |
| 838BB457491975 | TIFFANY CHERIE | ELDER | NC | 90002244574 |
| 838BB55346194B | ASHLEY | VARNEY | CA | 90012495534 |
| 839113AA371938 | JASON | SACHINGER | CO | 90014583003 |
| 83911A34461928 | JOSE | AVENDANO | CA | 90011060344 |
| 8391234A872496 | SCOTT | SPRINGER | PA | 90006033408 |
| 83912553A33698 | SHANNON | CADENA | NC | 12010615530 |
| 83912676A71977 | CRYSTAL | JACKSON | CO | 90009996760 |
| 8391272659132B | MOBILE | FX INC | KS | 29007747265 |
| 83912859397B38 | FERNANDA | BLANCO | CO | 39087168593 |
| 839136A469154B | TERESA | MORALES | TX | 90007256046 |
| 8391387A58B152 | OSCAR | SOTO | UT | 90006638705 |
| 8391392376194B | BEATRIZ | MEDINA | CA | 90011139237 |
| 83913A23A5B326 | MARCO | MORALES | OR | 90011540230 |
| 8391524A651336 | SANDRA | OPPEL | OH | 90004992406 |
| 8391565A597B38 | MARITZA | VALASQUEZ | CO | 90012696505 |
| 83915A68191975 | ISIDRO | ARROYO | NC | 90006600681 |
| 8391624A651336 | SANDRA | OPPEL | OH | 90004992406 |
| 8391684534B22B | DAVID | RATHBURN | NE | 27095748453 |
| 8391789AA5B326 | ELMER | ROSA MARTINEZ | OR | 90001808900 |
| 83917957876B97 | MELISSA RACHELLE | DUARTE | CA | 90014989578 |
| 83917A54A47897 | JENNIFER | ROBERTSON | GA | 90014410540 |
| 8391824A75B581 | MADRISIA | ENOSTROSA | NM | 90010412407 |
| 839183A165B183 | BENJAMIN | DUCK | AR | 90013113016 |
| 83919318897B3B | FRANCISCO | RUBIO | CO | 90015403188 |
| 8391955685B183 | KRYSTAL | HOLMES | AR | 23051905568 |
| 8391974515B326 | SELENE | ORTEGA | OR | 90014217451 |
| 83919A3275B581 | RONALD | CHAVEZ | NM | 35005800327 |
| 8391B28288B163 | LISA | RUNYAN | UT | 31067402828 |
| 8391B2A8291963 | NANCY | MOORE | NC | 90000562082 |
| 8391B59735B183 | LEOLA | JOHNSON | AR | 23007905973 |
| 8391B99A89154B | ARTURO | HERNANDEZ | TX | 75068019908 |
| 8391B9A1897138 | JUANA | CRUZ | OR | 44014929018 |
| 839211A1485936 | PHILLIP | BOAZ | KY | 67038141014 |
| 83921A8576B65 | SANTIAGO | LEMOS | CA | 46000777085 |
| 8392211799154B | MEDINAJESUS | ALFONSO | TX | 90010181179 |
| 83922756872B62 | SHONA | DUCKETT | CO | 33033587568 |
| 839227A9976B65 | KELVIN | EKEKEUGBOR | CA | 90014737099 |
| 83922875697B38 | CLAUDIO | CERRILLO | CO | 39041578756 |
| 8392289745B24B | GENEVA | CASE | KY | 90006778974 |
| 839232AA151341 | CARLOS | GONZALEZ | OH | 90012302001 |
| 83923858172B29 | ALICIA | AGUILAR | CO | 33003878581 |
| 83923869A71977 | KYLIE | BICKFORD | CO | 90012228690 |
| 8392399745B249 | EBONY | DURIAS | KY | 90007859974 |
| 83923A4128B154 | RENEE | PETERSEN | UT | 90013120412 |
| 83924286A5B326 | KELLE | JENSEN | OR | 90007892860 |
| 83924597272B62 | JANETH | TREVIZO | CO | 90013475972 |
| 83924AA389188B | DOROTHEA | PRATER | OK | 90008870038 |
| 83925575472B62 | ADAM | BARAJAS | CO | 90002195754 |
| 83925A19393771 | NOEMI | REYES | OH | 64573770193 |
| 83926474872B23 | MELISSA | BEEKMAN | CO | 90007624748 |
| 83926A85655945 | VANESSA | BARAJAS | CA | 90008330856 |
| 8392752925B581 | CHARDANAY | WOODS | NM | 90005545292 |
| 83927937872B33 | SHERRI | CARABAJAL | CO | 33065659378 |
| 83928869A433698 | ERIKA | CRUZ DIAZ | NC | 90013966904 |
| 83928812997B3B | SHARON | ACTON | CO | 90007548129 |
| 8392882523B366 | MELANEE A | HIGGINS | CO | 90008298252 |
| 83928A97631434 | EUGENE | PERKINS | MO | 90001380976 |
| 83929721472B33 | TYLER | BOYCE | CO | 90013437214 |
| 8392994512B271 | TOMAS | ARIAS | DC | 81012859451 |
| 83929A26747897 | JAMELA | SMITH | GA | 90009490267 |
| 8392B246191979 | BILL | LAWTON | NC | 90013752461 |

| | | | | |
|---|---|---|---|---|
| 8392B56A25B326 | TIA | SANDAGE | OR | 90003325602 |
| 8392B57422B271 | TERESA | DUBARD | DC | 81018765742 |
| 8392B69A671977 | ANNETTE | MUNIZ | CO | 90014626906 |
| 8392B769691975 | ARLET | MANRIQUEZ | NC | 90013257696 |
| 8392BA66993771 | TAVIONNA | HALL | OH | 90014840669 |
| 8393125A85B326 | TRACY | BRUSSEAU | OR | 44573142508 |
| 8393163A372432 | JOHN | MOELLER | PA | 51083996303 |
| 839318A618B163 | NATHAN | DUMAS | UT | 90005318061 |
| 83932539A72B33 | JORGE | PEREZ | CO | 90013065390 |
| 839329A1972432 | INEZ | ARDILLETZ | PA | 90014149019 |
| 83932A86251363 | NANCY | OBRIEN | OH | 90012030862 |
| 8393331AA61928 | MARIA | ESCALANTE | CA | 90011113100 |
| 8393336475B354 | SIRGUT | TADESSE | OR | 90003263647 |
| 8393366428B191 | TIMOTHY SCOTT | DAVIS | UT | 90014786642 |
| 8393387A585856 | ALEJANDRA | MONDIN GONELLA | CA | 90010378705 |
| 83933A7988B191 | SCOTT | DAVIS | UT | 31083110798 |
| 8393478875B24B | KAREN | MAGUIRE | KY | 90014647887 |
| 8393486917 2B33 | COX | CRYSTAL NATASHA | CO | 33030928691 |
| 8393487725B183 | TERESA | WILLIAMS | AR | 23086388772 |
| 83934A11997B3B | HUGO | OLMEDO | CO | 90010200119 |
| 8393569A39154B | MAYRA | PEREZ | TX | 90010026903 |
| 83935A45391975 | GARY | SARTOR | NC | 90012010453 |
| 83936249272B33 | ALMA | VILLALOBOS | CO | 90011912492 |
| 8393694539 7B3B | ANDREA | GARCIA-GARCIA | CO | 39077749453 |
| 8393765752B243 | ADOSHIA | FLYTHE | DC | 90011006575 |
| 8393796A391837 | WILLIAM | WISE | OK | 21042089603 |
| 83937A6145B326 | MARIA | TEREZA | OR | 90013170614 |
| 8393888948B154 | MARIA | ORDUNA | UT | 90002878894 |
| 8393943A291975 | SILKE | MONBARREN | NC | 17091574302 |
| 83939739A4B22B | DENISE | DUNCAN | NE | 27096057390 |
| 83939849376B65 | IRENE | RODRIGUEZ | CA | 90005048493 |
| 8393988A197138 | TAMISHA | MOORE | OR | 44078448801 |
| 8393996975B356 | ALIM | ABDUL-JABBAR | OR | 90003029697 |
| 8393B81575B183 | MIKE | ENGELMOHR | AR | 90010168157 |
| 8393B998371977 | JACOB | ROMERO | CO | 90013689983 |
| 8394248818B154 | ROBERT | GARNER | UT | 31038634881 |
| 8394338A15B581 | CHRISTY | MINTON | NM | 90013473801 |
| 83943527672B29 | MABEL | CAMEZ ORTEGA | CO | 90011505276 |
| 8394355A75B581 | YANET | FLORES-TOBANCHE | NM | 90006325507 |
| 8394398183B361 | GUADALUPE | SOLORZANO | CO | 90010079818 |
| 83943A21733691 | MELISSA | DENNIS | NC | 90001830217 |
| 83944683372B62 | VALERIE | ORTIZ | CO | 33017046833 |
| 83945163A33661 | ERICKA | CULLINS | NC | 90015001630 |
| 8394522455B183 | DESIREE | DOZIER | AR | 90010262245 |
| 8394583A751362 | CHRISTOPHER | BLOCK | OH | 90005268307 |
| 83947112397B3B | KATHERINE | WEIMER | CO | 39006961123 |
| 83947398A72B62 | TOM | VALDEZ | CO | 90009503980 |
| 83947547676B65 | JOSEFINA | CRUZ | CA | 90001005476 |
| 8394776124B22B | CLYDE | VAUGHAN | NE | 27052207612 |
| 8394791586194B | BONISHA | DEANE | CA | 90003219158 |
| 83947A6A571977 | SHANA | SMITH | CO | 38045670605 |
| 83948231672B29 | JOSEPHINE | CUNNINGHAM | CO | 90001562316 |
| 83948358A6198B | SANDRA | BORJA | CA | 90006003580 |
| 8394855A177537 | JOSE | ALVAREZ | NV | 43089915501 |
| 8394879965B326 | MARK | WALKER | OR | 90013887996 |
| 8394913337 2B29 | JEFFERY | BARNHARDT | CO | 90010091333 |
| 8394941425B581 | EDWARD | FERNANDEZ | NM | 90013474142 |
| 8394B1A5376B65 | MANUEL | MALFAVON | CA | 90014861053 |
| 8394B4A6261928 | MARY | RESENDIS | CA | 90014734062 |
| 83951339A2B271 | CESAR | ROBLERO VELASQUEZ | DC | 90008463390 |
| 8395135477B472 | LAKICIA | MUNDLE | NC | 90005963547 |
| 8395179AA47822 | SHONTERIA | HAMILTON | GA | 90013127900 |
| 83952139997B38 | LIBERTY | SEALE | CO | 90007421399 |
| 83952374476B65 | ISABEL | GONZALEZ | CA | 46079103744 |
| 83952435472B62 | DAVID | ARGUELLO JR | CO | 33051914354 |
| 8395295715B24B | SEAN | GRANBERRY | KY | 68025669571 |
| 83952A13133698 | JAMI LEE | HUDSON | NC | 90013950131 |
| 83952A34777537 | BARCIMEO | PANTALEON | NV | 90011910347 |
| 83952A92871977 | RICARDO | OROZCO | CO | 90013540928 |
| 8395386399376B | JORDAN | MOSLEY | OH | 90011488639 |
| 83953A13747897 | RAVEN | ALLEN | GA | 90015140137 |
| 83953A49A8B154 | AMABELA | BEZERRA | UT | 90001250490 |

| | | | | |
|---|---|---|---|---|
| 8395441425B581 | EDWARD | FERNANDEZ | NM | 90013474142 |
| 839547A7997B3B | THOMAS | BARTH | CO | 39044197079 |
| 83954965272B33 | ARTURO | CASILLAS | CO | 33011159652 |
| 8395528A79154B | JACOB | GOMEZ | TX | 90011502807 |
| 839552A916194B | ROBERT | ATES | CA | 90002822091 |
| 839561A3697B3B | JUAN | TOVAR | CO | 90014601036 |
| 8395645837262 | CRUZ | GARCIA | CO | 90000454583 |
| 8395698856194B | SONIA | REUSCH | CA | 46018939885 |
| 83957247A51341 | PEDRO | AYALA | OH | 66053902470 |
| 83957814197B38 | BECCI | PAYNE | CO | 39035038141 |
| 8395585466194B | ABBEY | GONZALEZ | CA | 46060265846 |
| 839585AA461928 | AMY | HOLMES | CA | 90006785004 |
| 839586A7A91242 | YULONDA | KENNEDY | GA | 14514766070 |
| 839587A718B168 | CHARITY | HOPKINS | UT | 31044617071 |
| 83959AA4261951 | JIM | CROWELL | CA | 90002950042 |
| 8395B161285856 | ANDRES | ALDERTE | CA | 90011931612 |
| 8395B733A5B326 | MEGAN | PARSON | OR | 44508717330 |
| 8395BA28633698 | OSCAR | TATE | NC | 90005010286 |
| 839621A7372451 | ANASTASIA | HIBBS | PA | 90010121073 |
| 839631A2572432 | JAMIE | STUDT | PA | 90010331025 |
| 83963734297B3B | MARGARITA | GAMBOA | CO | 90013667342 |
| 8396395974B999 | CHARLOTTE | DOUGLAS | TX | 90004069597 |
| 83963A59797B38 | DENISE | ZAMORA | CO | 90014180597 |
| 83964473A6194B | EFRAIN | GONZALEZ | CA | 90013944730 |
| 8396476169154B | ALEXIS | RIVERA | TX | 90005217616 |
| 8396529189154B | EMILIA | MENDOZA | NM | 90014182918 |
| 8396574944B22B | DOROTHY | DROZ | NE | 27098387494 |
| 8396622A15B581 | ROSA | YOUNGER | NM | 35098912201 |
| 8396661A793771 | JERY | JACKSON | OH | 64504436107 |
| 8396685368B168 | SERENA | POMEROY | UT | 90014068536 |
| 83966889A91979 | ANA | ARAUZ-GARCIA | NC | 90012818890 |
| 83967771376B97 | RUBICEL | ANTONIO | CA | 90000187713 |
| 83967A1575B24B | MARGARET | DUVALL | KY | 68051540157 |
| 8396837564B22B | MIGUEL | GONZALEZ | NE | 90011143756 |
| 8396839118B163 | ROBERT | DRUCE | UT | 31007703911 |
| 8396868515B568 | LESLIE | CARLETON | NM | 90002216851 |
| 83968A97371938 | NICOLE | MCCAY | CO | 90013890973 |
| 8396924415B581 | PAOLA | JAQUE | NM | 90011262441 |
| 83969454376B97 | ALBERTO | SIMON | CA | 90013054543 |
| 8396989878B168 | ZACARIAS | VILCHIZ | UT | 90008008987 |
| 839698A2576B97 | ALBERTO | SIMON | CA | 90014308025 |
| 8396998A16194B | VERONICA | CASTRO | CA | 46087199801 |
| 8396B361A72B62 | ASHLEY | SPAULDING | CO | 90008653610 |
| 8396B513333698 | WENDI | JUSTUS | NC | 90015305133 |
| 8396B51A776B97 | NESTOR | CAMACHO | CA | 46068275107 |
| 8396B88634B22B | KRYSTAL | BRITTON | NE | 90004188863 |
| 839725A2251341 | DIANNA | HOWINGTON | OH | 66018605022 |
| 83973511197B3B | LAURA | MEDINA | CO | 39045145111 |
| 83973A8366194B | KIMBERLY | FERNANDEZ | CA | 90014100836 |
| 83974222397B38 | SALLY | SIFUENTES | CO | 90014182223 |
| 8397464A98B168 | ANGELA | MERRILL | UT | 31088116409 |
| 8397479785B121 | NIKESHIA | BAKER | AR | 90014997978 |
| 83974A13341275 | GLADIUS | COLEMAN | PA | 90014400133 |
| 8397543367B448 | CAROLYN | JONES | NC | 11027174336 |
| 8397566AA97B3B | JENNIFER | FREEMAN | CO | 90014286600 |
| 8397595974B999 | CHARLOTTE | DOUGLAS | TX | 90004069597 |
| 83976475772B29 | GLORIA | SABEDRA | CO | 90009134757 |
| 8397661774B22B | MARIO | URIEL ORTEGA | NE | 90012766177 |
| 8397679555B183 | BRYANTQ | THOMAS | AR | 90014787955 |
| 839769A2391979 | ELSA | LINARES | NC | 90013239023 |
| 8397795575B326 | TERESA | BLANCO ORTIZ | OR | 90014759557 |
| 8397813726194B | KAREN | GOMEZ | CA | 90012911372 |
| 8397817378596B | PAUL | MATEYOKE | KY | 67087481737 |
| 83979637A77537 | ALEJANDRO | MARTINEZ | NV | 90013696370 |
| 83979765797B3B | JASON | MALES | CO | 90001807657 |
| 8397B1A638B168 | JENNIFER | HYMAS | UT | 90011311063 |
| 8397B221761928 | RUBEN | CORONA | CA | 90009082217 |
| 8397B82455597B | JUAN | PEREZ | CA | 90001618245 |
| 8398169A433698 | ERIKA | CRUZ DIAZ | NC | 90013966904 |
| 8398171336194B | JAZMIN | RIVAS | CA | 90013367133 |
| 8398195892B256 | DONNA | DURANT | DC | 90004899589 |
| 83981AAA177537 | JOLENA | AVERA | NV | 43087570001 |

| 83982399372B62 | FELISHA | GOMEZ | CO | 33086423993 |
| 839829A4197138 | KARLA | ENCISO | OR | 90014459041 |
| 8398349335B24B | THOMAS | OUTLAW | KY | 90013564933 |
| 83984151876B97 | DIOCELINA | GARCIA | CA | 90014861518 |
| 8398419985B275 | BRITTANY | HANCOCK | KY | 90011231998 |
| 8398422148B154 | JUAN CARLOS | PAZ | UT | 90003192214 |
| 8398425A897B3B | OSCAR | VASQUEZ | CO | 90014052508 |
| 8398428A655945 | MOISES | ALTAMIRANO | CA | 90007892806 |
| 83984352997B38 | ANTONIO | VARELA | CO | 90014183529 |
| 8398478575B581 | KALEE | RANEY | NM | 90015087857 |
| 839847AA372432 | ROBERT | LEWICKI | PA | 90014167003 |
| 8398513577 2B62 | JEOVANNY | LOPEZ | CO | 90012871357 |
| 8398559765B183 | KEISHA | BOWERS | AR | 90005245976 |
| 83985828676B97 | STEVE | CALDERON | CA | 90013038286 |
| 839866AA676B97 | DANIEL | HENDERSON | CA | 90012336006 |
| 8398741126194B | EDUARDO | TAMAYO | 46081574112 |
| 8398745168B154 | LATOYA | FOOTRATER | UT | 90009594516 |
| 8398758AA2B271 | ANDRE | ROBERTS | DC | 90002045800 |
| 8398799A951362 | TONYA | JOHNSON | OH | 90013119909 |
| 83988116197B38 | MARIA | GONZALES | CO | 39094591161 |
| 83988137A5B532 | TIMOTHY | ALDRICH | NM | 35020761370 |
| 83988989172B33 | TAMEKA | BRIGHAM | CO | 33013789891 |
| 83988A14A41275 | ENRIQUE | GARCIA | PA | 90013520140 |
| 83989799172B62 | ROSSANO | FISHER | CO | 33096097991 |
| 83989AA974B22B | ROBERT | SYVERTSON | IA | 90014800097 |
| 8398B184997B38 | VICTORIA | VILLEGAS | CO | 90012971849 |
| 8398B539172B62 | MATHEW | PUGH | CO | 33012155391 |
| 8398B638851362 | MARIDON | SMITH | OH | 66000496388 |
| 8398B948A98B34 | ARACELIS | DELACRUZ | NC | 90012129480 |
| 8398BA4315B581 | ANGEL | CHRISTINA | NM | 35013310431 |
| 839916A298B168 | CORDELL | ADAMS | UT | 90013766029 |
| 83992984A97B38 | JOSEPHINE | HERNANDEZ | CO | 90008449840 |
| 8399318478B168 | PATRICK | TROXEL | UT | 31015291847 |
| 8399429925B326 | CHRISTOPHER | LOFGRAN | OR | 90014802992 |
| 83994779772B29 | LORRIANE | ARMIJO | CO | 33001157797 |
| 83994A72193771 | ROGER | THOMAS | OH | 90014560721 |
| 839952A8797B51 | MIKE | MCFADDEN | CO | 39091282087 |
| 83995756472B62 | JENNIFER | DONALDSON | CO | 90010997564 |
| 83995A6655B326 | KELLY | SCOTT | OR | 44501360665 |
| 8399629268B168 | JOSH | RODRIGUEZ | UT | 90014122926 |
| 8399636772B33 | MARGARITA | GARCIA | CO | 33005103667 |
| 8399653895B271 | KANDICE | WILLIAMS | KY | 90013565389 |
| 8399696699154B | AMANDA | CORREA | TX | 90014309669 |
| 83996A38572B29 | IRMA | MARTINEZ-SANTIAGO | CO | 90000460385 |
| 8399788167 6B97 | JUAN | ARROYO | CA | 90013038816 |
| 8399859A285936 | MARTHA | WAOBWELA | KY | 90013735902 |
| 839985A896194B | JOHN | FORTUNE | CA | 90013945089 |
| 8399896419152B | JENNIFER | STOCKMAN | TX | 90007979641 |
| 8399B111633698 | SHERIKA | MORRIS | NC | 90013951116 |
| 8399B189761928 | BRITTANY | POSTER | CA | 90012481897 |
| 8399B893872B33 | GERARDO | REYES | CO | 90000918938 |
| 839B1367285856 | SHAWN | PORTER | CA | 46065173672 |
| 839B1564A72432 | JORDAN | RANEGAR | PA | 90014155640 |
| 839B164A347897 | LAMISHA | SMITH | GA | 90012376403 |
| 839B199395B326 | JESSICA | BROWN | OR | 44534589939 |
| 839B259936194B | LORRIE | MARSHALL | CA | 90012495993 |
| 839B2941741275 | JORDAN | BROOK-GRAHAM | PA | 90011959417 |
| 839B3251433698 | PERRY | HOWARD | NC | 90009162514 |
| 839B328824B22B | TINA | MCFARLAND | NE | 27093762882 |
| 839B4519572B33 | DAVID | GARCIA | CO | 33062145195 |
| 839B5219691837 | PATRICIA | SIMER | OK | 90011772196 |
| 839B541A691979 | ROBIN | MARENCO | NC | 90013004106 |
| 839B5752655945 | ADRIANA | HERNANDEZ | CA | 49009737526 |
| 839B5827697B38 | MANUELA | DELUNA LOPEZ | CO | 39085568276 |
| 839B584675B326 | JESSE | WILSON | OR | 90015138467 |
| 839B6274272B8B | GILES | HEIDY | CO | 90009092742 |
| 839B6654347822 | NINA | PARKER | GA | 90011216543 |
| 839B716378B159 | PHILLIP | SCALES | UT | 90009591637 |
| 839B732595B326 | ERIKA | ZINACA TEOBAL | OR | 90011653259 |
| 839B778549186B | JAHBLESSUM | SANTIAGO | OK | 90010717854 |
| 839B8337577537 | GAYLE | BAILEY | NV | 43056533375 |
| 839B8566455997 | MARIA D CERVANTES | VALENCIA | CA | 90004365664 |

| | | | | |
|---|---|---|---|---|
| 839B9584A91975 | EMANUEL | DIAZ JUAREZ | NC | 90013675840 |
| 839B996415B581 | MANUEL | ORTIZ | NM | 90014879641 |
| 839B99A958B154 | DEVIN | ALLEN | UT | 90014909095 |
| 839BB25358B168 | CHAD | ELLIS | UT | 31096982535 |
| 839BB25A85B326 | TRACY | BRUSSEAU | OR | 44573142508 |
| 839BB59A151362 | CAROLYN | HAMILTON | OH | 90000835901 |
| 839BB683855945 | ANTONIO | RODRIGUEZ | CA | 90012556838 |
| 839BB912651341 | BRANDI | BECKER | OH | 66076979126 |
| 83B11411472B62 | PAULINE | ZUKE | CO | 33084324114 |
| 83B121A7777537 | BRYAN | BLACK | NV | 90009661077 |
| 83B13489A6194B | JANNELY | RUIZ | CA | 90013924890 |
| 83B13535155945 | ERIN | ROBERTS | CA | 49079805351 |
| 83B136A154B22B | TWILA | GRANT | NE | 90014126015 |
| 83B13768371938 | JENNIFER | MANDEVILLE | CO | 90013197683 |
| 83B13865177537 | ANNA | BLANCHETTE | NV | 90011368651 |
| 83B13A68672B29 | LORI | BARENBERG | CO | 33042140686 |
| 83B1413339154B | LEYRETH | GARCIA | TX | 75048801333 |
| 83B14439797B38 | LINDSAY | SALAZAR | CO | 39032614397 |
| 83B15197476B65 | ALEJANDRA | RIVERA | CA | 90013381974 |
| 83B15361591979 | JAMES | ESTEBAN CRUZ | NC | 90015023615 |
| 83B15493A6194B | JOSE | CIPRIANO | CA | 90013924930 |
| 83B15694893771 | TIFFANY | ADAMS | OH | 64560726948 |
| 83B16339372B29 | ANGELICA | TRUJILLO | CO | 33087863393 |
| 83B16425672432 | KARRICO | PARHAM | PA | 90012784256 |
| 83B164A2971938 | SETTLE | CORZETTA | CO | 90001894029 |
| 83B16632847897 | MELINDA | MOTEN | GA | 90013336328 |
| 83B168A5391979 | HOPE | GILL | NC | 90012828053 |
| 83B16954877537 | JOSE | GONZALEZ-BURCIAGA | NV | 90014599548 |
| 83B16A6A99154B | ALAN | CORREA | TX | 90005590609 |
| 83B17323A71938 | CAULINE | ARMSTRONG | CO | 90014713230 |
| 83B1739794B22B | ANA | GLORIA LUVIANO | NE | 90010633979 |
| 83B1778615B342 | JEFFREY | MINTEN | OR | 90001207861 |
| 83B1799265B254 | KARRI | MUELLER | KY | 90012209926 |
| 83B18179133698 | PETER | VILLELLA | NC | 90014851791 |
| 83B1833414B22B | JOSE | CAMOPOS | NE | 27052023341 |
| 83B18569741262 | BETTI | EACKLES | PA | 51097165697 |
| 83B19252772B33 | FRANKI | HALL | CO | 33097092527 |
| 83B19284997B3B | LUIS | ESTRADA | CO | 39063002849 |
| 83B19382191979 | WANDA | LAWRENCE | NC | 17001713821 |
| 83B19522851341 | ELISA | RUTHERFORD | OH | 66005155228 |
| 83B1963A577537 | WAITE | CORY | NV | 90013796305 |
| 83B1994A997B38 | FRANSICO | PUENTES | CO | 90012989409 |
| 83B19A49271977 | MONICA | REYNOLDS | CO | 38072910492 |
| 83B1B784455945 | NADINE | CLEVENGER | CA | 49089697844 |
| 83B1BA51197B3B | JENNY | TORRES | CO | 39039380511 |
| 83B2115499154B | CHRISTOPHER | SANTIBANEZ | TX | 90014771549 |
| 83B21324933698 | CHARLIE | BROWN | NC | 90013923249 |
| 83B21354797B38 | ALISHA | AGUILERA | CO | 90008533547 |
| 83B22363191979 | DAVID | HAILE | NC | 90014303631 |
| 83B2245345B183 | BOBBIE | SMITH | AR | 90015534534 |
| 83B226A3755945 | ROSELIA | BRISTER | CA | 90012346037 |
| 83B2276685B183 | LATANYA | WEAR | AR | 90011057668 |
| 83B2278675B326 | COREY | PREAS | OR | 90011057867 |
| 83B227A5431953 | ROBERT | ROLING | IA | 90014027054 |
| 83B2285766194B | LIZBETH | MORALES | CA | 90009978576 |
| 83B22887A47822 | MALIKA | APPLEBERRY | GA | 90014108870 |
| 83B22AA6897138 | ABIGAIL | CERVANTES | OR | 44096200068 |
| 83B23158472432 | DANIEL | KLEIN | PA | 90014151584 |
| 83B23632741263 | HEATHER | JACOBS | PA | 90012036327 |
| 83B237A5576B97 | NORMA | RAMOS | CA | 90009937055 |
| 83B24255871977 | JOSHUA | ARMENTA | CO | 90000832558 |
| 83B24273172B29 | MELISSA | GENTRY | CO | 90006202731 |
| 83B24631772B62 | GERARDO | SOTO | CO | 90010996317 |
| 83B24682931661 | JEFFREY | MERRY | KS | 90001596829 |
| 83B2484236194B | ALICIA | MARTINEZ | CA | 90007568423 |
| 83B24986297138 | ROGELIO | SANTIAGO GASPAR | OR | 90012219862 |
| 83B25118891975 | ANGELA | BROWN | NC | 90004001188 |
| 83B25172447822 | KELIAN | COLLIER | GA | 90009711724 |
| 83B25199291979 | MICHELLE | HOOD | NC | 17007671992 |
| 83B2551A391975 | KEVIN | PATTERSON | NC | 90012205103 |
| 83B2582719154B | LEONEL | LOYA | TX | 90014168271 |
| 83B25A94776B97 | FLORENCIO | CERVANTES | CA | 90013350947 |

| | | | | |
|---|---|---|---|---|
| 83B26333797B3B | RAMONA | ORTIZ | CO | 90014323337 |
| 83B26752391837 | CHRIS | ROACH | OK | 21011427523 |
| 83B26977733698 | VANESSA | MORALES | NC | 90013929777 |
| 83B26A37547897 | DEBORAH | GARY | GA | 90009140375 |
| 83B26A7174B22B | TIFFANY | VISOCKY | NE | 27088570717 |
| 83B26A88772B62 | THERESA | SILVA | CO | 33042060887 |
| 83B27312841275 | THOMAS | JEFFRIES | PA | 90013653128 |
| 83B2739A155945 | CHRISTOPHER | ALVARADO | CA | 90012653901 |
| 83B279A5672B29 | GERARDO | GOMEZ | CO | 33024239056 |
| 83B27A87797138 | JUSTIN | PHILLIPS | OR | 90014550877 |
| 83B2813215B326 | ELVIA | RODRIGUEZ MACIA | OR | 90012911321 |
| 83B28262885856 | SHANNON | RUDOLPH | CA | 90010702628 |
| 83B2859222B256 | WILLIAM | CHANDLER | DC | 90005465922 |
| 83B287AA18B168 | CANDICE | BIRD | UT | 90014467001 |
| 83B28897851341 | LAKISHA | RICKS | OH | 66017468978 |
| 83B28999561928 | MA ISABEL | ESPINOZA | CA | 46064839995 |
| 83B2925188B154 | MANI | TUAITANU | UT | 31095382518 |
| 83B29516777537 | LAUREN | MEYER | NV | 90006845167 |
| 83B2956122B271 | TYNESIA | MCCRAY | DC | 90002145612 |
| 83B2967855B183 | NATASHA | JONES | AR | 90014236785 |
| 83B29773591837 | HEATHER | KEY | OK | 90011737735 |
| 83B29821293771 | KADISHA | DAVIS | OH | 90005328212 |
| 83B29957776B97 | RAUL | CASTILLO | CA | 90007589577 |
| 83B29966A2B256 | CHARQUITA | MORRIS | DC | 90004839660 |
| 83B31178477537 | TONY | DAVIDSON | NV | 43006601784 |
| 83B3132473148B | JAMES | WORTHAN | MO | 90001963247 |
| 83B31917A41262 | JOSEPH | GREGORICH | PA | 90002509170 |
| 83B32183371977 | MICHAEL | ARELLANO | CO | 90014131833 |
| 83B3245279154B | LILIANA | MARTINEZ | TX | 90009914527 |
| 83B32681472B29 | TODD | GOANS | CO | 90010276814 |
| 83B3286295B326 | MILTON | EIDSON | OR | 44577028629 |
| 83B33353355945 | JACIEL | BOBADILLA | CA | 49064763533 |
| 83B3378A397138 | TYLER | COLEMAN | OR | 44086967803 |
| 83B33875672B29 | MAI | LO | CO | 90012248756 |
| 83B34135972B33 | SONJA | VILLALOBOS | CO | 90007021359 |
| 83B34365A5B183 | JERMAINE | SMITH | AR | 23073963650 |
| 83B343A835B581 | OMAR | GONZALES | NM | 90014903083 |
| 83B34982985856 | STEPHEN | HERN | CA | 90013179829 |
| 83B35639755945 | FEDERICO | GARCIA | CA | 90013696397 |
| 83B35734931651 | JOSUE | RIVAS | KS | 90002597349 |
| 83B35918157128 | EDUARDO | RODRIGUEZ | VA | 90008539181 |
| 83B3594965B326 | FLOR | PATTERSON | OR | 90011269496 |
| 83B36659772432 | ANGELA | RIGGIN | PA | 90009026597 |
| 83B37168272B33 | JOSHUA | JOHNSON | CO | 33054471682 |
| 83B37261133698 | BRENDA | DORSETT | NC | 12007002611 |
| 83B37472976B97 | KELEY | SORCORAN | CA | 90013864729 |
| 83B37594993771 | MIKE | SMITH | OH | 90010005949 |
| 83B377A2641262 | MELISSA | ZECKOWSKI | PA | 51074467026 |
| 83B37928A5B326 | ABEL | DE LA CRUZ | OR | 44517049280 |
| 83B38218297B38 | JERI | NICHOLS-PARK | CO | 39006272182 |
| 83B3884947B485 | STEPHANIE | REID | NC | 90005258494 |
| 83B38934A33698 | ANDREA | CLYBURN | NC | 90013149340 |
| 83B38A3A572432 | TAKEEYA | MORRIS | PA | 90005380305 |
| 83B39198A71938 | ALICIA | CORONADO | CO | 90011131980 |
| 83B39489171938 | RONALD | CULLEN | CO | 90012834891 |
| 83B39998193771 | MARK | GRAY | OH | 90002569981 |
| 83B3B2A3451362 | TERESA | HATTON | OH | 66096012034 |
| 83B3B454193771 | JESSICA | KAVANAGH | OH | 64594344541 |
| 83B3B462391525 | CLUDIA | HERNANDEZ | TX | 90001894623 |
| 83B3B59454B967 | MARTIN | GUERRA | TX | 90007105945 |
| 83B3B719461928 | DANA | TOLBERT | CA | 90014427194 |
| 83B3B97398B168 | ALEJANDRA | MENDOSA | UT | 90004039739 |
| 83B41176876B97 | JESSICA | MORA | CA | 90012471768 |
| 83B41862771938 | ANDREW | SURENDRANATH | CO | 90004868627 |
| 83B41A29633698 | ESTEBAN | RODRIGUEZ | NC | 12048580296 |
| 83B41A98472432 | JEA | ALSTON | PA | 90013420984 |
| 83B42682177537 | ANTHONY | WILKERSON | NV | 43090356821 |
| 83B4296989154B | EMMANUEL | VASQUEZ | TX | 90003079698 |
| 83B4324358B168 | CARRIE | WRIGHT | UT | 90002742435 |
| 83B43476761928 | MACEDONIO | GONZALEZ | CA | 46092764767 |
| 83B43527933698 | ELIZABETH | HARVILLE | NC | 90012645279 |
| 83B43621197B3B | GABRIEL | WAGNER | CO | 90014196211 |

| 83B43744251341 | JENNIFER | BURNS | OH | 90008427442 |
|---|---|---|---|---|
| 83B4436485B183 | LARREASHA | ADAMS | AR | 90012593648 |
| 83B44657347822 | TERRON | JOHNSON | GA | 90011936573 |
| 83B44767197138 | MARK | WEATHERS | OR | 44031247671 |
| 83B4482842B256 | BRYAN | SIMMS | DC | 81056938284 |
| 83B44933161928 | CAR | PROS | CA | 90013109331 |
| 83B44A49671977 | TIFFANY | GARCIA | CO | 90015150496 |
| 83B4534238B168 | RUBEN | SANCHEZ | UT | 90013093423 |
| 83B4543895B326 | CARMEN | PINEDA | OR | 90013744389 |
| 83B4545A761977 | GRACE | PIANO | CA | 90007374507 |
| 83B454A7633698 | DWAYNE | HOWARD | NC | 90014814076 |
| 83B45863A51341 | JOSEPH | FOSTER | OH | 66095728630 |
| 83B46537997138 | RENESSA | LOPEZ | OR | 90012735379 |
| 83B466A5955945 | DANIEL | MELTON | CA | 49000266059 |
| 83B4687169154B | MARCOS | VELA | TX | 90009798716 |
| 83B4738A55B326 | MATHEW | SMITH | OR | 90014563805 |
| 83B47551872B62 | DANNI | CONNOLLY | CO | 33007855518 |
| 83B47679961928 | GORDON | BROWN | CA | 90014156799 |
| 83B47A79371977 | CHARLES | BROWNE | CO | 38054190793 |
| 83B48564171938 | JUANITA | RUIZ | CO | 90000415641 |
| 83B48585191975 | PAYGO | IVR ACTIVATION | NC | 90010675851 |
| 83B48752391837 | CHRIS | ROACH | OK | 21011427523 |
| 83B48879572B62 | JESSICA | REUTER | CO | 90014998795 |
| 83B49255397B3B | GUADALUPE | AVALOS | CO | 90010132553 |
| 83B4953A35B581 | RICHARD | ARCHIBEQUE | NM | 90014775303 |
| 83B4965768B168 | LUIS | TORRES | UT | 90011276576 |
| 83B4B25A751341 | ROBIN | CAYTON | OH | 90014152507 |
| 83B4B712141262 | JEFFREY | CORDESCHI | PA | 51034647121 |
| 83B4B4A4A35B326 | ISIDRO MIG | RAMIRERZ RENDON | OR | 90009820403 |
| 83B51269372B33 | JOHN | BLACKSON | CO | 90011802693 |
| 83B5188988B168 | TIM | HOUCK | UT | 90015048898 |
| 83B51A72A51362 | ERIC | MCCNEIL | OH | 90014160720 |
| 83B525A478B154 | FREDDY | GARZON | UT | 31061045047 |
| 83B52663993771 | EMILEE | PARTEE | OH | 64526066639 |
| 83B5334628B154 | JOHATHAN | SHOEL | UT | 90014083462 |
| 83B5339A972B62 | OLGA | CHAVEZ | CO | 90005693909 |
| 83B53538941262 | TYRONE | JOHNSON | PA | 51000535389 |
| 83B53665997138 | SELENA | DAVIS | OR | 90010546659 |
| 83B53AA1276B97 | TINA | YERS | CA | 90012340012 |
| 83B5453A35B581 | RICHARD | ARCHIBEQUE | NM | 90014775303 |
| 83B54578376B65 | STEVE | BELISARIO JR | CA | 90013255783 |
| 83B54652972B31 | CRISTINA | JIMENEZ | CO | 90012316529 |
| 83B54685A71977 | JON | CLINE | CO | 90013626850 |
| 83B5554AA76B97 | KAREN | WILKINS | CA | 46058025400 |
| 83B55653151362 | BILLIE | ROSE | OH | 66087866531 |
| 83B5577278B168 | MICHAEL | SALLAS | UT | 90009467727 |
| 83B55AA545B326 | LAUREN | TILLMAN | OR | 90010610054 |
| 83B5625497B635 | TANEEKA | JENKINS | GA | 90015122549 |
| 83B571A2551362 | DIANA | ANDERSON | OH | 90010951025 |
| 83B5733232B271 | EMANUAL | MANZANARES | DC | 90006493323 |
| 83B57358447822 | DONNIE | SWINT | GA | 90014843584 |
| 83B5744774B22B | TIFFANY | ATKINS | NE | 90002564477 |
| 83B57732491837 | DAVID | TREVINO | OK | 21004147324 |
| 83B57855755945 | GABRIELA | LARADEPEREZ | CA | 49011548557 |
| 83B57861A72496 | CINDY | MILLER | PA | 51092438610 |
| 83B583949915 4B | NIRIA IVETTE | MORALES | TX | 90005033949 |
| 83B5867915B581 | OTERO | LIN | NM | 90004296791 |
| 83B5874214B546 | EMMANUEL | ALLISON | OK | 90014777421 |
| 83B58894991979 | MARINA | MEJIA | NC | 90007908949 |
| 83B593A2493771 | CARL | BENEFIELD | OH | 64507793024 |
| 83B59591951336 | MARKAYLA | TAIT | OH | 90012785919 |
| 83B596A2797B38 | JAKE | HANKLE | CO | 90012876027 |
| 83B5986415B139 | RUBY | PETTUS | AR | 23018118641 |
| 83B59927551362 | ALEAH | BOSTICK | OH | 90010559275 |
| 83B5B18779154B | SERGIO | HUTCHINSON | TX | 90011411877 |
| 83B5B295397B68 | MANUEL | MORENO | CO | 33017852953 |
| 83B5B336877537 | RODOLFO | NAVARRO JACINTO | NV | 43085563368 |
| 83B5B3A928B154 | CHAVEZ | AUGUSTO | UT | 31053323092 |
| 83B5B412A76B65 | GUADALUPE | BARRALES | CA | 90013094120 |
| 83B5B539376B97 | DANIELLE | BOTELER | CA | 90001495393 |
| 83B5B54725B326 | KAREN | HIER | OR | 44559345472 |
| 83B5B59328B168 | LORENA | BENITES | UT | 31012225932 |

| 83B5B88595B24B | BRIAN | ROE | KY | 90002798859 |
|---|---|---|---|---|
| 83B5B931261928 | JOHN | CASSINERI | CA | 90010739312 |
| 83B6169576B97 | JUSTINO | CRUZ | CA | 90006341695 |
| 83B6127365B581 | ANTHONY | HURBINA | NM | 90013132736 |
| 83B61459197B3B | CANDI | JOHN | CO | 90008294591 |
| 83B61681A41262 | CHARLES | MATOUS | PA | 51060076810 |
| 83B616A385B326 | SCOTT | MALONE | OR | 44516736038 |
| 83B61743976B65 | JAMES | JOHNSON | CA | 90014127439 |
| 83B61791533698 | BERTHA | THOMAS | NC | 90015187915 |
| 83B6189438B163 | SANDRA | CORREA | UT | 90013628943 |
| 83B61A72A51362 | ERIC | MCCNEIL | OH | 90014160720 |
| 83B62225855945 | TROY | SMILEY | CA | 90009982258 |
| 83B62278A93771 | MAHDI | AHMAD | OH | 90014222780 |
| 83B6288915B326 | GUADALUPE | ARCOS | OR | 44519798891 |
| 83B62889933698 | STEPHANINE | ARTIS | NC | 90010728899 |
| 83B6321A36194B | LUCIA | GARCIA | CA | 90008182103 |
| 83B637A3997B3B | SAMUEL | CANALES | CO | 90014067039 |
| 83B6391197B38 | THOMAS | WORRALL | CO | 39000139111 |
| 83B63a17372432 | NATHAN | HUFFMAN | PA | 90001440173 |
| 83B64175A71938 | JAE | CHO | CO | 90014751750 |
| 83B648A3761928 | GINA | SMITH | CA | 90006148037 |
| 83B6517583166A | CAROL | KIRKWOOD | KS | 90006191758 |
| 83B6569161928 | MARTH | CRUZ | CA | 46083855691 |
| 83B658A3471964 | GIDEON | VAUGHN | CO | 32055238034 |
| 83B65A4A69154B | MIREYA | FREE | TX | 90002680406 |
| 83B662A3791975 | SHANNON | JONES | NC | 90013242037 |
| 83B66A76647897 | JANICIA | HARPER | GA | 90015180766 |
| 83B6728195B139 | PENNY | SPANGLER | AR | 23029422819 |
| 83B67358241262 | DALORA | BURTON | PA | 90010953582 |
| 83B674A7772B29 | HACI ALI | YILMAZ | CO | 33083754077 |
| 83B67598897138 | COLON | SANTIAGO | OR | 90006785988 |
| 83B67A22233698 | MOISES | MORALES | NC | 90013930222 |
| 83B6821425B326 | SALLY | BOWDEN | OR | 90008112142 |
| 83B68236A55945 | JENNFER | HOLLAND | CA | 90011242360 |
| 83B68436471938 | BRIANNA | WEATHERLY | CO | 90012644364 |
| 83B6874456194B | NORMAN | SCOTT | CA | 90011517445 |
| 83B68A35A8434B | CONNIE | HICKMAN | SC | 90010380350 |
| 83B69189677537 | ROY | ARVIN | NV | 43076541896 |
| 83B69281591979 | DOMINIQUE | KING | NC | 90010652815 |
| 83B6931A176B65 | NELL | STARR | CA | 90013603101 |
| 83B6978315B326 | DWIGHT | GALLIPEAU | OR | 90015287831 |
| 83B6991486194B | JAMAINE | CAPELL | CA | 46048459148 |
| 83B69925293771 | DANNETTA | IVERY | OH | 90013839252 |
| 83B6B879591975 | SAMYIA | TAFIRENYKA | NC | 90012028795 |
| 83B6B994171924 | DEVON | JONES | CO | 90009149941 |
| 83B6BA4295B326 | LISBETH | BARAJAS | OR | 90012920429 |
| 83B6BA43491837 | KEENAN | BYRD | OK | 90013020434 |
| 83B71198441262 | CALISSA | CUMMINGS | PA | 90002351984 |
| 83B71557744B3B | JUSTIN | MACHLING | OH | 90012695577 |
| 83B723A8372B33 | JEREMIAH | TOPPING | CO | 90012413083 |
| 83B7281A85B183 | AMBER | NICHOLE | AR | 90014908108 |
| 83B72983272496 | CHRISHELLE | MCCANDLESS | PA | 51073929832 |
| 83B72A3145B252 | CURTIS | JOHNSON | KY | 90010010314 |
| 83B7335917-2B33 | BRIAN | NALL | CO | 33012663591 |
| 83B73486672432 | JOSHUA | JIMENEZ | PA | 90014014866 |
| 83B73A28641262 | PATRICIA | MCLINDON | PA | 90006630286 |
| 83B74332772496 | MITCHEL | KISER | PA | 90002733327 |
| 83B74411651341 | DINA | SHEPARD | OH | 66052204116 |
| 83B74483191975 | TIMISHA | SPRINGER | NC | 17000824831 |
| 83B74488A71977 | SANDRA | STEPHENS | CO | 90012984880 |
| 83B74619597B38 | CHRISTOPHER | GRIEGO | CO | 90014836195 |
| 83B7485A772B33 | STEVE | MARTINEZ | CO | 90008438507 |
| 83B74865672B29 | JOHN | KOCH | CO | 33013328656 |
| 83B7556AA6194B | CARMEN | DOMINGUEZ | CA | 90009765600 |
| 83B7575A372432 | EDDIE | MOSS | PA | 51043777503 |
| 83B76212685936 | LAVONNE | BYRDSONG | KY | 90005662126 |
| 83B765A7893771 | RYAN | THOMPSON | OH | 90013755078 |
| 83B76913771977 | MIKE | BAIER | CO | 38000029137 |
| 83B7694755B326 | DENEKE | OKSENHOLT | OR | 90006469475 |
| 83B77952977537 | SANDRA | COOK | NV | 43005079529 |
| 83B7798A641262 | MANDIE | HARRISON | PA | 90003409806 |
| 83B7834126194B | EILEEN | DONES | CA | 46078613412 |

| | | | | |
|---|---|---|---|---|
| 83B7836495B24B | DOMONIQUE | BRYANT | KY | 90002953649 |
| 83B7B533797138 | WES | JONES | OR | 44076545337 |
| 83B79261391992 | LAUREN | FURGESON | NC | 90012792613 |
| 83B7956565B581 | REYANON | OLDFIELD | NM | 90011895656 |
| 83B79713585856 | PHILLIP | NOLAN | CA | 46014697135 |
| 83B79921841262 | AMANDA | POWERS | PA | 90008089218 |
| 83B79A45761928 | DARREL | DARGUE | CA | 90013770457 |
| 83B7B229376B97 | JAIME | ZAVALA | CA | 90012102293 |
| 83B7B28A136121 | FELISSIA | GARZA | TX | 90011662801 |
| 83B7B366597138 | GABRIEL | GISH | OR | 90014723665 |
| 83B7B64495B183 | DEIRDER | JAMES | AR | 90014356449 |
| 83B7B747176B65 | NABOR | HIDALGO | CA | 46012987471 |
| 83B7BA69297B3B | ROSA | BENITES | CO | 90014450692 |
| 83B81181741247 | MACI | MAXWELL | PA | 90011591817 |
| 83B81784561928 | FIDEL | RUANO | CA | 90004067845 |
| 83B81953655945 | BARBARA | VELASQUEZ | CA | 90012409536 |
| 83B81962751341 | NIA | CARTER | OH | 90002979627 |
| 83B8219358B168 | WENDY | GRAY | UT | 90010251935 |
| 83B8226299154B | MARIBEL | URDAIBAY | NM | 75018772629 |
| 83B82651393771 | NICOLE | ESKEW | OH | 90012496513 |
| 83B8316497B3B | CHUCK | MAI | CO | 90011041364 |
| 83B8324955B326 | LINDA | CARDENAS | OR | 90008112495 |
| 83B8333478B829 | MERLYNDA | ARDOS | HI | 90014393347 |
| 83B8339813698 | DOMINIQUE | JOHNSON | NC | 12086673981 |
| 83B3657391979 | DONALD | SMITH | NC | 90010666573 |
| 83B3889776B97 | EVA | SOLANO | CA | 46048978897 |
| 83B3998584351 | TINA | EDGAR | SC | 90007239985 |
| 83B83A77751362 | GIAVANNII | HARRISON | OH | 90014160777 |
| 83B8447244B22B | ARNOLDO | GALVAN DUENEZ | NE | 90015094724 |
| 83B84965377537 | MARISSA | CHAVEZ | NV | 90003389653 |
| 83B84A83193771 | MARTHA | SAUNDERS | OH | 90013470831 |
| 83B8517738B168 | PEDRO | MARTINEZ | UT | 90014971773 |
| 83B85357984351 | JACQUELINE | SMITH | SC | 90008303579 |
| 83B8551634B27B | JUDITH | MALLORY | NE | 27002925163 |
| 83B8553A18B154 | TY | COLYAS | UT | 31075645301 |
| 83B857A6772B62 | CHRISTOPHER | WEBB | CO | 90015157067 |
| 83B862A2241262 | AMI | GLASS | PA | 51024722022 |
| 83B86374272496 | FRED | FRICKS | PA | 51094113742 |
| 83B8678332B94B | PATRICIA | HERNANDEZ | CA | 90012547833 |
| 83B872A3241262 | TAMARRA | GOODWINE | PA | 51004772032 |
| 83B87354297B3B | KATLYNN | WENZ | CO | 90013703542 |
| 83B87364972B29 | CHARLES | INTOSH | CO | 90015143649 |
| 83B874457B489 | RICKY | HUNTSINGER | NC | 90004344455 |
| 83B87517947822 | ANGELA | IVEY | GA | 90014155179 |
| 83B87762676B65 | LETICA | ORANTES | CA | 90014467626 |
| 83B879AAA5B568 | DANIELLE | QUESADA | NM | 90002799000 |
| 83B88168191879 | MISCHELE | DENTON | OK | 90007151681 |
| 83B88258391975 | MARIA | CARRILLO | NC | 17076042583 |
| 83B88613A91837 | TREY | LOWERY | OK | 90014606130 |
| 83B88627676B65 | DAVID | CASTILLO | CA | 90004176276 |
| 83B88A5318B154 | CHRISTOPHER | CHEENEY | UT | 90013360531 |
| 83B8947676194B | MACEDONIO | GONZALEZ | CA | 46092764767 |
| 83B897A2655945 | SOCORRO | CRUZ LOPEZ | CA | 90006487026 |
| 83B8B6A5341262 | CHRISTINE | BLALOCK | PA | 90003506053 |
| 83B8B6A755B326 | PHILLIP | CLOUD | OR | 90008456075 |
| 83B8B71A847822 | SHEMIKA | ROSS | GA | 90014587108 |
| 83B8B836271924 | SCARLETT | LATKA | CO | 90002698362 |
| 83B9134614B22B | JULES | UPDIKE | NE | 27025983461 |
| 83B91512372B29 | JANICE | CHEA | CO | 90007845123 |
| 83B91657671938 | CHRISTINE | HANES | CO | 90012036576 |
| 83B91964297138 | SERGIO | ESTRADA MARIA | OR | 90015169642 |
| 83B9243974B22B | JASON | STEINBERG | NE | 27095604397 |
| 83B9271976B45 | IBANEZ | ELBER | CA | 90007697197 |
| 83B9318474B22B | BRANDAN | COLLIER | NE | 90001381847 |
| 83B9253576B97 | CYNTHIA | PETERSEN | CA | 46087972535 |
| 83B93359741275 | COREY | SICKLER | PA | 90007753597 |
| 83B9343392B256 | JUNE | KING | DC | 90011024339 |
| 83B93464333698 | BRITTANY | LAWRENCE | NC | 90013454643 |
| 83B93A31772B33 | FRANCISCO | CERON | CO | 33088520317 |
| 83B94314A51362 | SANDY | MARCUM | OH | 90003203140 |
| 83B94374191975 | CLARISSE | MATERANYA | NC | 90013403741 |
| 83B9459424B967 | WILLLIAM | STEWART | TX | 90007255942 |

| | | | | |
|---|---|---|---|---|
| 83B94644547822 | TOMARROW | REED | GA | 90014986445 |
| 83B94877572B98 | ISAIAS | CORTEZ | CO | 33097968775 |
| 83B95588372B62 | GIOVANNI | DADDIO | CO | 33076435883 |
| 83B9589A341275 | JAMES | SERAFIN | PA | 90011768903 |
| 83B9591A776B97 | EVA | CRUZ | CA | 90008559107 |
| 83B95A24751341 | ADRIANA | MIRANDA | OH | 90007240247 |
| 83B95A8474B583 | MARGUERTITE | POLLOCK | OK | 90012400847 |
| 83B96372672B62 | JEREMY | CORDOVA | CO | 90015133726 |
| 83B96749661928 | JEAN | DIAWARA | CA | 90013967496 |
| 83B967A7A8B168 | EVELYN | PETERSON | UT | 90014847070 |
| 83B96957847897 | LAMITE | POLLARD | GA | 90013829578 |
| 83B96A76671657 | QUISE | CUSTOM | NY | 90012970766 |
| 83B97238A55945 | NORMAN | BALDWIN | CA | 49083752380 |
| 83B97243691979 | HUGO | NAVARRETE | NC | 90012802436 |
| 83B9734829154B | SERVELLON | DE LA ROSA | TX | 90009033482 |
| 83B975A5741275 | DAN | GARDENER | PA | 90015095057 |
| 83B9768815B24B | JAMIE | NEELY | KY | 90013856881 |
| 83B976A5147822 | TERMAN | HOGUE | GA | 90014156051 |
| 83B97A32391979 | NATIVIDAD | CASTILLO | NC | 90010490323 |
| 83B98613647822 | RODRIGO | MORALES | GA | 90014156136 |
| 83B9873596194B | DAWN | BORANGRADETH | CA | 46050067359 |
| 83B9882295B581 | LOPEZ | OLGA | NM | 35048508229 |
| 83B98A1195B24B | ALISHIA | PAYNE | KY | 68082380119 |
| 83B98A41385936 | TONY | PATTERSON | KY | 67019650413 |
| 83B9548776B97 | JOSEFINA | MEDINA | CA | 90001615487 |
| 83B99653191979 | GARRETT | BRITT | NC | 90001286531 |
| 83B9987A851357 | CRYSTAL | LANDRUM | OH | 66093898708 |
| 83B9B21815B24B | CANARY | LYNN | KY | 90008522181 |
| 83B9B83A62B256 | SHEWON | WILLIAMS | DC | 90005148306 |
| 83BB1274761928 | LIYEN | HSU | CA | 90012522747 |
| 83BB133779154B | SHELBY | DELGADO | TX | 90013113377 |
| 83BB156744B22B | MANDY | FREDERIKSEN | IA | 27085345674 |
| 83BB1587891837 | JC | MATLOCK | OK | 90014485878 |
| 83BB1A3A271977 | AJ | TORRES | CO | 90012090302 |
| 83BB244584B22B | ROBERT | GALVAN | IA | 90001914458 |
| 83BB2587891837 | JC | MATLOCK | OK | 90014485878 |
| 83BB299A351341 | PATRICK | BESSLER | OH | 66042279903 |
| 83BB3638151531 | NATHAN | MANN | IA | 90014226381 |
| 83BB3986233698 | DAREN | JONES | NC | 90012079862 |
| 83BB3A43897138 | STEPHEN | ESTRADA | OR | 90014180438 |
| 83BB3A82791975 | MICHAEL | CORDELL | NC | 90013600827 |
| 83BB421A785856 | ALEX | ROANO | CA | 46055882107 |
| 83BB4428A9154B | WILLIAM | KINDERMAN | TX | 75098804280 |
| 83BB4518291837 | KAREN | LAMBERSON | OK | 90015075182 |
| 83BB4789897B3B | ANGELA | KENKEL | CO | 39059717898 |
| 83BB4A77872B62 | CHERRI | ANN AGUILAR | CO | 33085820778 |
| 83BB5492333B32 | BRANDON | LAWRENCE | OH | 90013944923 |
| 83BB5672476B65 | JOSE | ESTRADA | CA | 90010996724 |
| 83BB6333A91979 | VIRGINIA | MACON | NC | 90010693330 |
| 83BB6527885936 | DEBBIE | SPENCER | KY | 90010935278 |
| 83BB6928171977 | ANDREA | VALDEZ | CO | 38062839281 |
| 83BB7788541262 | STEPHEN | FAZIO | PA | 90014727885 |
| 83BB7845591523 | JOSE | LOERA | TX | 90010788455 |
| 83BB785189154B | CLAUDIA | GARAY | TX | 90009128518 |
| 83BB7993872B29 | BRIAN | EADS | CO | 90012959938 |
| 83BB851288B169 | JANICA | GILBERT | UT | 90006375128 |
| 83BB8613841275 | SUZANNE | ASKINS | PA | 90012086138 |
| 83BB8767647897 | BETTY | PERLOTE | GA | 14085387676 |
| 83BB8796876B65 | SARA | JACQUELINE TURCIOS AVILA | CA | 90014607968 |
| 83BB8834776B97 | EUGENIA | SALGADO | CA | 46067328347 |
| 83BB898467B349 | WILLIAM | ARGUETA | VA | 90007649846 |
| 83BB8A76771938 | MELISSA | PINDELL | CO | 90006080767 |
| 83BB9519755945 | JOSH | BRANTLEY | CA | 90010145197 |
| 83BB9569741262 | BETTI | EACKLES | PA | 51097165697 |
| 83BB9695651362 | TIM | DOOLEY | OH | 90012526956 |
| 83BBB62A997138 | SONYA | SANTOYA | OR | 90005276209 |
| 83BBB639151341 | ERICK | CARRERO | OH | 90013236391 |
| 83BBB64858B168 | SHAQUANNA | JOHNSON | UT | 90014716485 |
| 83BBB995147822 | RAVEN | DUMAS | GA | 90014099951 |
| 8411168A472B62 | BETH | KRAMER | CO | 90009876804 |
| 841117A592B968 | KLARA | KHOSHABA | CA | 90010937059 |
| 8411199898B167 | KIMBERLY | MCDONALD | UT | 90005999989 |

| | | | | |
|---|---|---|---|---|
| 84111A22755971 | MARIA | DE JESUS PEREZ | CA | 49028410227 |
| 841124319154B | ANTONIO | GOMEZ | TX | 90013984331 |
| 84113166A97138 | MARY | BAKER | OR | 90006071660 |
| 8411335A451362 | KENNETH | ALDRIDGE | OH | 66049883504 |
| 84113499797B3B | ANISSA | PAYNE | CO | 90012464997 |
| 8411365A651333 | ROB | STAGGE | OH | 90007586506 |
| 84113676876B97 | PETER | KIMMEL | CA | 90013846768 |
| 8411397A191837 | JONATHAN | MINNABARRIET | OK | 90013739701 |
| 84114244772B62 | MICHELLE | KAPPEL | CO | 90007302447 |
| 84114AA437B379 | JOSE ERIC | RIVERA | VA | 90008160043 |
| 8411574325B581 | SONIA | OCHOA-ESTRADA | NM | 90008827432 |
| 84115788A4127B | JAMES | JONES | PA | 51041477880 |
| 841167AAA33698 | SYLVIA | BURGESS | NC | 12025117000 |
| 8411717374B569 | BLAINE | MAGILL | OK | 90015211737 |
| 8411717635B183 | MARY | ROSE | AR | 90011521763 |
| 84117237372B33 | QUETO | CORCHADO | CO | 90011452373 |
| 8411739AA91837 | SHALAMENA | WILLIAMS | OK | 90010983900 |
| 8411831A871977 | LEOPOLDO | VASQUEZ | CO | 38000983108 |
| 8411855A647897 | HEATHER | SIBLEY | GA | 90014995506 |
| 8411897658B168 | PAUL | RUDD | UT | 90015129765 |
| 8411954115B139 | JOHN | YOUNG | AR | 23008335411 |
| 8411953A91979 | ANGEL | CHAVEZ | NC | 90000555530 |
| 84119714997B38 | GREGORY | TRUJILLO | CO | 90002527149 |
| 8411B133A8B643 | PAUL | ROBONSON | TX | 90010591330 |
| 8411B24A981667 | ANDY | HARDEN | MO | 90013062409 |
| 8411B714572B29 | MARISSA | RAMIREZ | CO | 33021537145 |
| 8411B923885936 | VANESSA | WEBB | KY | 90013539238 |
| 84121339297B38 | JAVIER | LOMA | CO | 39061003392 |
| 841221A2951362 | AARON | MILLIGAN | OH | 66001821029 |
| 841238A1372B29 | ADAM | JAMES | CO | 90011038013 |
| 84123919A5B581 | JAMIE | IVR SERANO | NM | 90006179190 |
| 8412517AA81677 | JAMIE | MONTEZ | MO | 90007891700 |
| 8412521534B569 | PAIGE | DIXON | OK | 90008792153 |
| 8412651A591975 | DELORES | TERRY | NC | 90013305105 |
| 84127146697B38 | ROGELIO | DIAZ | CO | 90014791466 |
| 8412742A297B3B | DONASIAN | OCHOLA | CO | 90003014202 |
| 84127482272B29 | GERALD | WIDHALM | CO | 90007054822 |
| 84127914297B98 | SAMANTHA | YANT | CO | 90011579142 |
| 8412861149154B | LEONOR | ESTRADA | TX | 90010296114 |
| 84128AA4233661 | MARY | HARDEE | NC | 90011090042 |
| 8412913645B24B | EDDIE | LUDWICK | KY | 90010451364 |
| 8412943279154B | ADRIANNA | TREVIZO | TX | 90013834327 |
| 8412949588B168 | LORI | NAVARRO | UT | 31001044958 |
| 8412975166194B | JESUS | LUIS | CA | 90005217516 |
| 8412989628B168 | KRISTY | ASHBY | UT | 31080548962 |
| 8412B284697B3B | JEANNETTE | BAKER | CO | 39034592846 |
| 8412B39225B24B | HECTOR | GONZALEZ | KY | 90015463922 |
| 8412B39A64B967 | KEVIN | BAPTISTE | TX | 90005553906 |
| 8412B46689154B | JAZMINE | GRACIA | TX | 90005184668 |
| 8412B736976B97 | RAMA | ANTONIO | CA | 90000327369 |
| 8413124978B154 | SHAMICHAELL | REMBERT | UT | 90013492497 |
| 8413148169 7B3B | MARIA | GUILLEN | CO | 90010334816 |
| 8413162228B154 | SHAMICHAELL | REMBERT | UT | 90010366222 |
| 8413181219712B | JOELLA | OATMAN | OR | 44046448121 |
| 84131822572B62 | MONICA | PALACIO | CO | 33056018225 |
| 84132146697B38 | ROGELIO | DIAZ | CO | 90014791466 |
| 8413217792B28B | TIESHA | COLEMAN | DC | 90010611779 |
| 8413233868B168 | CHYLYNN | OGBORN | UT | 90007083386 |
| 84132478297B3B | NOEL | MONTOYA | CO | 90011904782 |
| 8413 2A52A5B183 | DEVAN | MAY | AR | 90007070520 |
| 8413321484125B | ASHLEY | KINGS | PA | 90010732148 |
| 8413338122B28B | ANTIONETTE | ASANTE | DC | 90011723812 |
| 8413495A297B3B | MARIA | MORENEO | CO | 90008149502 |
| 8413521444B967 | ARTELIA | KELLY | TX | 90003712144 |
| 84135786A4B569 | BRANDI | BYNUM | OK | 90010347860 |
| 84135A2595B24B | PAYGO | IVR ACTIVATION | KY | 90015480259 |
| 84136317A91979 | ROBIN | ARKER | NC | 90011623170 |
| 84136657672B28B | JARMAL | BENABOE | DC | 90012385767 |
| 84136979797B3B | ADAM | ROBBINS | CO | 90004609797 |
| 8413735986B191 | ROY | WILLISON | MS | 90010663598 |
| 8413736A171977 | LEE | ALBERT | CO | 90010013601 |
| 8413773759154B | LUIS | VELAZQUEZ | TX | 90004877375 |

| | | | | |
|---|---|---|---|---|
| 8413823418B154 | GRICELDA | CASTILLO | UT | 31042102341 |
| 8413889458B168 | ONEDA | ANORVE | UT | 31000678945 |
| 841391A1272B29 | MERY | SANTACRUZ | CO | 33004901012 |
| 8413926169154B | BRENDA | TELLEZ | TX | 90014272616 |
| 84139597A97B3B | MARY | SAENZ | CO | 39091535970 |
| 841397A8251577 | JEFF | DAVIS | IA | 90015037082 |
| 8413B591447897 | COROVON | COBB | GA | 90014835914 |
| 84141173572B33 | JEREMIE | TWO ELK | CO | 33083951735 |
| 84141452797B38 | LYNAIA | HOGAN | CO | 90011364527 |
| 8414224A91837 | ASHLEY | HAMMER | OK | 90014552430 |
| 8414224A172496 | STACEY | ZIERENBERG | PA | 51051242401 |
| 841424A177537 | ELSA | CAMACHO | NV | 90000264401 |
| 8414291A55B581 | GRANT | WILLIAMS | NM | 35014099105 |
| 8414343869154B | DIANA | BUTTREY | TX | 90013834386 |
| 8414344838B154 | MARTHA | ORTIZ | UT | 90002654483 |
| 841435358B183 | LONNIE | OLDHAM | AR | 23083955358 |
| 84143811697B3B | MARK | PFEFFER | CO | 39014988116 |
| 8414376A91975 | DEDRIC | JONES | NC | 90001678760 |
| 84143A9124B569 | CARLA | GABRIEL | OK | 90009880912 |
| 8414414134B569 | JESSE | KEENUM | OK | 90014911413 |
| 84144A9A976B97 | LORENZO | MONTOYA | CA | 90013250909 |
| 8414557628B171 | STEVE | PERSCLS | UT | 90004435762 |
| 84145A33572B33 | IRVING | QUEVEDO | CO | 90012350335 |
| 8414616329763B | LORETTA | MICHAUD | CO | 90013751632 |
| 84146257961948 | RODOLFO | SANCHEZ | CA | 90015162579 |
| 8414649A72B98 | JULIE A | MOORE | CO | 90006396490 |
| 84146822A8B154 | CHRISTOPHER | KIMBALL | UT | 90015288220 |
| 8414685334186 | ANDY | MORRISON | MD | 82052538533 |
| 84146A84597B3B | CASSANDRA | ARGUELLO | CO | 90004020845 |
| 8414746224B569 | KEERY | CRAWFORD | OK | 90015194622 |
| 841477A6361934 | CORTEZ | VANESSA | CA | 90006777063 |
| 8414784995B581 | DELIA | MARTINEZ | NM | 35087638499 |
| 8414859365B24B | DONTAY | MASON | KY | 68036715936 |
| 84148A2178B168 | MARIA | DE LOURDES | UT | 31099360217 |
| 84149159A77537 | WILLIAM | MARTINEZ | NV | 43000461590 |
| 8414918A851325 | GREGORY | WILHELM | OH | 66094421808 |
| 8414947172B29 | VANESSA | HOFFMAN | CO | 90012374471 |
| 841497A6361934 | CORTEZ | VANESSA | CA | 90006777063 |
| 8414B54444B22B | DANITA | CARROLL | NE | 90015105444 |
| 8414B561A72B29 | ALBERTO | GUTIERREZ | CO | 33062665610 |
| 8414B8A386194B | ROBERTO | CERVANTEZ | CA | 90009118038 |
| 84151486A97138 | DONNA | WATKINS | OR | 44028094860 |
| 8415182A741262 | JUDITH | IVERSON | PA | 90014838207 |
| 84151A2585B382 | LUIS MANUEL | GARCIA | OR | 90012620258 |
| 84151A35A61928 | DEREK | PATTON | CA | 90015000350 |
| 84151A6A697B3B | JUSTIN | WATSON | CO | 39057780606 |
| 8415224534B22B | PATRICIA | ROMERO | NE | 90006332453 |
| 841527A696194B | GABRIEL | SANDOVAL | CA | 90014177069 |
| 84152838872B29 | THOMAS | WATTERS | CO | 33070408388 |
| 8415323535B24B | SONIA | HEAD | KY | 90011442353 |
| 84153726A61934 | ENRIQUE | COTA | CA | 46084887260 |
| 8415378568B154 | NIVO | AQUINO | UT | 90013967856 |
| 84154745972B33 | TERRY | COWLEY | CO | 33030637459 |
| 8415478187 2B62 | JANELLE | BIANCHI | CO | 90002927818 |
| 841547A6161928 | LEAH | CROSTHWAITE | CA | 46061927061 |
| 8415532196194B | SHANNON | SHADOAN | CA | 90006103219 |
| 8415543154B569 | SANDRA | DILL | OK | 90014614315 |
| 8415611A56194B | ALBERTO | HIRALES | CA | 46095851105 |
| 84156141A85936 | BRADLEY C | CHAMBERS | KY | 90013501410 |
| 8415643869154B | DIANA | BUTTREY | TX | 90013834386 |
| 8415649745B581 | MARTHA | RODRIQUEZ | NM | 90010574974 |
| 8415656 7A4B569 | WILLIE | NASH | OK | 90014575670 |
| 8415679358B154 | ELSABET | ARDADI | UT | 90013967935 |
| 8415699145B183 | LEE | PARKS | AR | 90010859914 |
| 84157193597B3B | JENNIFER | JACKSON | CO | 39013051935 |
| 84157589672B62 | MARISELA | VARGAS | CO | 33086255896 |
| 84158229672B29 | EVER | FLORES | CO | 90003322296 |
| 841589A5597B38 | KORI | MORSE | CO | 39096619055 |
| 841592A1271977 | CATHERINE | MARTINEZ | CO | 38063822012 |
| 8415B373A61934 | LAURA | TEJEDA | CA | 90008623730 |
| 8415B4A3A71977 | TABATHA | MESTAS | CO | 90009634030 |
| 8415B67149154B | ORALIA | SOTO | TX | 90004366714 |

| 84161653A8B154 | CHANTE | LOBATO | UT | 90013716530 |
| 8416187A272B62 | ROY | SANTILLANES | CO | 90004498702 |
| 841624A3491837 | STEPHANIE | DOBBS | OK | 21002254034 |
| 841626A5576B97 | LUEL | TEGABU | CA | 90006206055 |
| 8416A26872B62 | CORDOVA | SADIE | CO | 90009200268 |
| 8416317A851362 | ALICE | BARFIELD | OH | 90014741708 |
| 8416347547B473 | KALEM | JHONSON | NC | 90012804754 |
| 8416361855B24B | NICOLE | CRAWFORD | KY | 90014756185 |
| 8416374114B569 | ANA | JIMENEZ | OK | 90014857411 |
| 8416379752B28B | AANDRE | ROBINSON | DC | 90013417975 |
| 84164237276B65 | JASEN | TARBET | CA | 90013732372 |
| 84164A64941275 | CALVIN | MORTAN | PA | 90004180649 |
| 8416512344B569 | ALEX | OXLAJ | OK | 90014761234 |
| 8416521872B33 | LETICIA | VARGAS | CO | 33092022318 |
| 84165533876B97 | ZEFERINA | CASTILLO | CA | 90009815338 |
| 8416A84797B3B | ALBERTO | MANCINAS | CO | 90009070847 |
| 841661A258B823 | TELIROSE | LUTHER | HI | 90014911025 |
| 8416631A185856 | PEPPARD | LAURAN | CA | 46032523101 |
| 8416641724B569 | JONATHAN | RODRIGUEZ | OK | 90014604172 |
| 8416797297B3B | KORENA | GAMINO | CO | 90012827972 |
| 8416696865B24B | MISSY | HUME | KY | 90009089686 |
| 841671A115137B | GURTHA | CHAPMAN | OH | 90011691011 |
| 84167379A5B24B | STEPHANIE | OQUENDO | KY | 90013083790 |
| 8416743869154B | DIANA | BUTTREY | TX | 90013834386 |
| 8416745686194B | JOSE | SUASTEGUI | CA | 90010844568 |
| 8416757742B237 | MOISES | CRUZ SALMERON | DC | 90006705774 |
| 8416829394B569 | WILLIE | BRYAN | OK | 90008522939 |
| 8416869129B7B38 | DUSTAN | HAHN | CO | 90014796912 |
| 84169A11361928 | KATRINA | THORPE | CA | 46006570113 |
| 8416B33554B22B | STEVE | ROSS | NE | 27029753355 |
| 8416B915461928 | DEWONE | WOODS | CA | 90011579154 |
| 8417123994B22B | NELI | ORTEGA | NE | 27082342399 |
| 8417128647B2B29 | JORDAN | ELLIOTT | CO | 90014462860 |
| 8417182A172B33 | JUANITA | GARCIA | CO | 90013478201 |
| 8417278282B94B | JOE | CRISWELL | CA | 90007787828 |
| 841729A7693771 | CARLOS | REYNOSO | OH | 64573869076 |
| 8417318485B581 | JUAN | URVINA | NM | 90003191848 |
| 8417333588B159 | CHRISTINE | BASSETT | UT | 90009413358 |
| 8417379775B183 | KIARA | ROBERSON | AR | 90013597977 |
| 8417416325B24B | HANNAH | DAVIS | KY | 90013311632 |
| 8417449745B581 | MARTHA | RODRIQUEZ | NM | 90010574974 |
| 84174555272B62 | SANDRA | FLANAGAN | ID | 33081565552 |
| 8417474569B7B3B | DAWN | SUSZKA | CO | 39000967456 |
| 8417512725B246 | MICHAEL | FRYBERGER | KY | 90006791272 |
| 8417555649B7B3B | ALEXANDER | KUNZIE | CO | 90012975564 |
| 841767A8984356 | SWANKERIA | JENKINS | SC | 90014817089 |
| 8417698144B577 | THOMAS | KENNEDY | OK | 90006509814 |
| 84177153A4B22B | SALLY | PENIX | NE | 90013791530 |
| 8417856226194B | ANDREW | HOLMGREN | CA | 90013775622 |
| 841786929154B | JESUS | GARCIA | TX | 90004366932 |
| 8417869675B183 | NEKA | LYNETTE | AR | 23073596967 |
| 841786A3897B38 | JOHN | GILLILAND | CO | 90014806038 |
| 8417881327 2B62 | COLLEN | HONOMICHL | CO | 90003358132 |
| 8417888A89154B | ALEJANDRA | OROZCO | TX | 90013858808 |
| 84178963A31625 | MIKE | RICH | KS | 90012529630 |
| 8417B749593771 | ROBERTA | JAUDON | OH | 90007397495 |
| 8417B877361928 | KEISHA | WALLACE | CA | 90013208773 |
| 841811A4472B62 | VALERIE | COATS | CO | 33096031044 |
| 841813AA333B26 | MIGUEL | RALIOS | OH | 90014503003 |
| 8418157559154B | SALVADOR | GONZALES | TX | 90014525755 |
| 8181A89593771 | JASON | SHERMAN | OH | 90009470895 |
| 8418335764B569 | TYSHAUNA | WALKER | OK | 90015133576 |
| 841834A5A72B29 | SERINA | GALLEGOS | CO | 90012954050 |
| 8418389A485856 | CATHI | CAMERON | CA | 90005978904 |
| 84183A59A91975 | TYRONE | SMALL | NC | 90003670590 |
| 8184A15297B3B | ADAN | RUEDA-DURAN | CO | 39047220152 |
| 84184A9AA85936 | FRANCES | ARROYO | OH | 67017880900 |
| 8418543A876B97 | JORGE | ARIAS | CA | 90013924308 |
| 8418625895B24B | JAMES | LOGSDON | KY | 90000742589 |
| 8418642A293771 | GYPSYROSE | SIPE | OH | 64508024202 |
| 841867A127B496 | LISA | HAWKINS | NC | 90013447012 |
| 8418747A391979 | CIERRA | GIDDENS | NC | 90007224703 |

| | | | | |
|---|---|---|---|---|
| 841875A7272496 | JOHN | BURTOFT | PA | 51056275072 |
| 8418829A67B329 | TRACY | LEWIS | VA | 90014412906 |
| 841886AA441262 | LACEY | BAUER | PA | 51004466004 |
| 84188A48A41262 | SAMANTHA | STEP | PA | 90014900480 |
| 84189484197B38 | PALOMA | NEAVEZ | CO | 90014144841 |
| 8418949416194B | ANDREA | MIRANDA | CA | 90011124941 |
| 8418996236194B | ANDREA | MIRANDA | CA | 90014409623 |
| 84189A11597138 | TYLER | COLVIN | OR | 90005090115 |
| 8418B415872B28 | BARBARA | QUEZADA | CO | 90007554158 |
| 84191471872B29 | BARBARA | JOY | CO | 33061794718 |
| 84191A98171956 | NAZARIO | CACERES | CO | 90003290981 |
| 84192277397B38 | CLUADIA | VAZQUEZ | CO | 90000342773 |
| 84192564472B33 | KIMBERLY | ELLISON | CO | 90013415644 |
| 841932A288B163 | ERNESTO | SALAS | UT | 31077632028 |
| 841939A7285936 | ANTWAN | JACKSON | KY | 90013149072 |
| 84194315576B97 | JAVIER | ALAVEZ | CA | 90012963155 |
| 84194439A72B29 | JENNIFER | SIMMONS | CO | 33042074390 |
| 84194629397B38 | SYLVIA | GUTIEREZ | CO | 90000766293 |
| 8419465214B569 | TIMMY | HUTCHENSON | OK | 90010626521 |
| 8419471A793771 | JUSTIN | COTTON | OH | 90013217107 |
| 8419476A191242 | WILLIE | MCKINLEY | GA | 14573117601 |
| 8419547284B569 | WILLIAM | BUTKUS | OK | 90008524728 |
| 84196354A54B259 | JACK | CARMAN | NE | 27079593505 |
| 8419647A185856 | STEPHANIE | BARRETT | CA | 90012204701 |
| 8419696A161921 | LEEDINO | ANASTASI | CA | 90008029601 |
| 84196A1A18B168 | WILLIAM | KEITH | UT | 90014230101 |
| 84196A55797B3B | ROLANDO | MENDOZA | CO | 90015610557 |
| 8419747479154B | AUBREY | FRANCIONE | TX | 90014364747 |
| 8419842832B271 | ANELA | ALTAMIRAMDA | DC | 90010424283 |
| 84198A63997B3B | DIANA | VIOLA | CO | 90014360639 |
| 841995933913912B | DIANE | CHAVEZ | KS | 29007515933 |
| 8419B197851349 | TERRICKA | PETERSON | OH | 90011441978 |
| 8419B1A243B347 | KEVIN | SCARDINA | CO | 90003101024 |
| 8419B75495B183 | CANDACE | JONES | AR | 90014427549 |
| 8419B7A4161928 | ERIC | RAMIREZ | CA | 90002467041 |
| 8419B85238B154 | TIMOTHY | SCHLEY | UT | 90013238523 |
| 841B1574676B97 | OLGA | SANCHEZ | CA | 90006605746 |
| 841B1938771977 | JESSE | JARAMILLO | CO | 90014759387 |
| 841B1A57972B29 | KIMBERLY | SMITH | CO | 33065840579 |
| 841B2442247853 | CHASITIE | HART | GA | 90002654422 |
| 841B2552361934 | RAUL | RIVAS | CA | 90011665523 |
| 841B276895B24B | ASIA | HICKS | KY | 90011407689 |
| 841B282A75B229 | LINDA | BARRETT | KY | 90013738207 |
| 841B292368B154 | LEE | CRUZ | UT | 90009919236 |
| 841B312A45B183 | DANIELLE | FISHER | AR | 90013081204 |
| 841B3231471977 | BOBBIE | GUTIERREZ | CO | 90012292314 |
| 841B3A57A85936 | CHARLES | BROWNING | KY | 90004670570 |
| 841B3A72797B38 | JOHN | MAGADAN | CO | 39081690727 |
| 841B4316276B97 | AUSTIN | GOODRICH | CA | 90013843162 |
| 841B44A8197138 | CONLEY | GRABOTIN | OR | 90011034081 |
| 841B4765193739 | NATHAN | SCOTT | OH | 90004397651 |
| 841B483684B569 | SHAVON | GORDON | OK | 90008698368 |
| 841B5187271977 | JOE | ESQUIBEL | CO | 90003121872 |
| 841B5288185936 | CHRISTOPHE | COX | KY | 90000782881 |
| 841B52A4A72B33 | JOSEPH | GREENEMEIER | CO | 90013872040 |
| 841B548846194B | ABEL | LOPEZ | CA | 90013934884 |
| 841B5582793771 | TARA | SPEIDEL | OH | 64550545827 |
| 841B566A54B569 | CHRISTAN | GONZALEZ | OK | 90014946605 |
| 841B578248B163 | KRISTEN | MCMILLAN | UT | 31097877824 |
| 841B5788A91975 | WILLIS | PEREZ | NC | 90012467880 |
| 841B6378472B29 | EDWIN | VENTURA | CO | 90004783784 |
| 841B665328B168 | IVA | RIVEROS | UT | 31042546532 |
| 841B6778377537 | SILVIA | ELIZABETH | NV | 90007697783 |
| 841B691825B24B | AARON | JEFFERSON | KY | 90014599182 |
| 841B6A58493771 | MARSHA | ROSE | OH | 64535410584 |
| 841B7138347897 | PAYGO | IVR ACTIVATION | GA | 90012281383 |
| 841B7675397B38 | LINDA | MCHALE | CO | 90014796753 |
| 841B782326194B | SANDRA | RUFFIER | CA | 90010668232 |
| 841B8369271977 | TYANA | RANGEL | CO | 38012863692 |
| 841B8657872B29 | TRINIDAD | OLIVAS | CO | 90009556578 |
| 841B8735572B33 | ANGELIA | ULIBARRI | CO | 90011497355 |
| 841B9158276B97 | JOSE | CORTES | CA | 46097751582 |

| 841B933A48B168 | ADOMINIC | VERSLUIS | UT | 90014473304 |
| 841B9814285856 | COLIN | LARSON | CA | 90013938142 |
| 841BB367672432 | KATHY | BUGAILE | PA | 51012123676 |
| 841BB978241275 | MIKE | ACIE | PA | 90014489782 |
| 84211363A51362 | MICHAEL | KINDERMAN | OH | 90004933630 |
| 842113A3276B97 | RODOLFO | RESENDIZ | CA | 46092923032 |
| 84211483A71977 | ANGELICA | AVALOS | CO | 38024654830 |
| 8421176275B183 | MARQUEZ | MILLER | AR | 90011957627 |
| 84211A8A741262 | KAREEM | CAVENDER | PA | 90015260807 |
| 8421261755B59B | MARIA | AGUIRRE | NM | 90007976175 |
| 8421291715B581 | ERICA | BAEZA | NM | 90003169171 |
| 8421297A68B168 | BRIAN | DREWES | UT | 90008769706 |
| 84212A3418B829 | KELSEI | ALBIAR | HI | 90014760341 |
| 84213152872B62 | ALFREDO | ABAD | CO | 33068901528 |
| 8421352567B473 | BRAIN | MOORE | NC | 90009415256 |
| 842137A272B28B | MYESHA | RASHEED | DC | 90014877027 |
| 842143A4691975 | JAMES | BYNUM | NC | 90012223046 |
| 842144A496194B | BARBIE | JOHNSON | CA | 90013034049 |
| 8421487A997B3B | BENJAMIN | MONTEZ | CO | 39043388709 |
| 84214A8435B24B | GARY | FISHER | KY | 68007440843 |
| 842154A349154B | RAY | CORDERO | TX | 90010874034 |
| 84215595172B62 | MICHAEL | ANDERSON | CO | 90010915951 |
| 8421639815B139 | JOSEFINA | SOTELO | AR | 90003793981 |
| 8421648985B24B | TONISHA | EVANS | KY | 90008314898 |
| 8421652369154B | JOSE | CERVANTES | TX | 90003075236 |
| 84216BA9885936 | ROBIN | CROUCH | KY | 90004718098 |
| 84217826A85856 | MICHELLE | HOPKINS | CA | 90012138260 |
| 842179A7391975 | ALLEN | LEVESQUE | NC | 90013509073 |
| 84217A64172B33 | JORGE | PARRA | CO | 90013070641 |
| 8421845635B183 | ALAINA | HOUSTON | AR | 90012124563 |
| 84218739197B38 | RYAN | DEAN | CO | 39090847391 |
| 8421881879154B | PETER | WEWERS | TX | 75098238187 |
| 84219349672B29 | WILLIAM | JONES | CO | 90014873496 |
| 8421989295B183 | CYNCHIA | PETTITREW | AR | 90010368929 |
| 84219911576B97 | RICHARD | AGUIRRE | CA | 46055019115 |
| 8421B438476B97 | ALBERTO | PINEDA | CA | 90012764384 |
| 8421B74188B168 | TRACEY | HAFRA | UT | 31007227418 |
| 8421B86655B24B | KRISINA | SIMMONS | KY | 90013618665 |
| 84221345972B29 | GONZALO | FREDOSO | CO | 90013983459 |
| 84221917997B38 | JULIETA | RODELO | CO | 39061649179 |
| 84221938A72B33 | SALVADOR | HERNANDEZ | CO | 33045639380 |
| 8422262965B581 | VANESSA | GARCIA | NM | 90010576296 |
| 84222B8A97B3B | BELLO | SOTERO | CO | 90006298080 |
| 8422295485B24B | MARGARET | TURNER | KY | 90010179548 |
| 8422321AA47897 | FLAVIA | COLEY | GA | 14057162100 |
| 8422399987B473 | ELIZABETH | TORRENCE | NC | 90009449998 |
| 842246A2141262 | BRIAN | PANZINO | PA | 90010896021 |
| 8422476259154B | JULIA | HERNADEZ | TX | 90012857625 |
| 84224A46397B3B | JEREMY | MICHAEL | CO | 39084680463 |
| 84224A93661928 | TRINIDAD | MEDINA | CA | 90012120936 |
| 8422522499154B | DAVID | OLIVER | TX | 90015102249 |
| 8422537975B139 | LUIS | SANCHEZ | AR | 90012343797 |
| 8422541A39154B | ELIZARIO | AVILA | TX | 75000914103 |
| 84226427A72B33 | ROY THOMAS | HILBURN | CO | 90014554270 |
| 842268A2551363 | AMANDA | SANDERS | OH | 90009588025 |
| 8422812997B97 | ROBERTA | MONTIEL | CA | 90014891299 |
| 8422849724B22B | ADRIAN | JIMENEZ-CASANOVA | NE | 90002354972 |
| 8422866197B3B | JESUS | CHAVEZ | CO | 90011576619 |
| 842291A5471977 | KRAMER | HECKART | CO | 38003641054 |
| 8422967597B3B | JACK | GENRE | CO | 39011546759 |
| 84229A4718B168 | RONALD | BARRETT | UT | 90002900471 |
| 8422B347591979 | CATALINA | MONTOYA | NC | 17077203475 |
| 8422B437941275 | ELIZABETH | LIPERA | PA | 51072604379 |
| 8422B6A885B581 | PETER | KINYUA | NM | 90010576088 |
| 8423142425B183 | LAMONT | BOYD | AR | 90014494242 |
| 84231741197B3B | LUIA | RODRIGUEZ | CO | 39001167411 |
| 84231A96591837 | DWAYNE | JOHNSON | OK | 21028560965 |
| 842322A285B24B | BARBARA | DAVIS | KY | 68085042028 |
| 842324A3497B38 | JOE | MENDOZA | CO | 90011044034 |
| 84232AA359154B | MARIA | HERNANDEZ | TX | 90013910035 |
| 8423314938B168 | FELIX | MADRID | UT | 31016971493 |
| 84233719772B29 | TABITHA | BRANDT | CO | 33007087197 |

| | | | | |
|---|---|---|---|---|
| 8423399725B183 | ROSALYN | SABBS | AR | 90013729972 |
| 842362646194B | TIFFANY | LANORE | CA | 90014752641 |
| 8423639815B183 | LATASHA | DONELY | AR | 90003973981 |
| 842364A3497B38 | JOE | MENDOZA | CO | 90011044034 |
| 8423655178B168 | NAOMI | NISTLER | UT | 31076535517 |
| 842375A2A72B33 | MELISSA | BRAHAM | CO | 33066795020 |
| 84237733872B29 | LUZ | QUINTERO | CO | 90001767338 |
| 8423784234B569 | KANDON | KELLY | OK | 90006288423 |
| 8423842A741275 | PARBAT | THAPA | PA | 90013934207 |
| 8423917964B569 | MICHELE | PLANK | OK | 90011131796 |
| 8423919A651362 | JEAN | HOPKINS | OH | 90014161906 |
| 8423921527B6B97 | CAROLINA | NAVA | CA | 90012772152 |
| 842392A8571977 | AMANDA | ESPINOZA | CO | 90011682085 |
| 84239499A5B581 | LORENA | TERRAZAS-MOLINAR | NM | 35096324990 |
| 8423979A92B28B | RASHAD | CUFFEE | DC | 90012787909 |
| 842398AA197B38 | ANDRES | TOVANCHE | CO | 39082728001 |
| 8423B782A33698 | BETH | MARTINEZ | NC | 12049677820 |
| 8423B92918B163 | ROMO | MELANIE | UT | 90011759291 |
| 8423BA22861934 | ELIZABETH | ESPINOZA | CA | 90007040228 |
| 84242419A47897 | MICHAEL | BARNES | GA | 90012974190 |
| 842427A2577537 | ERLINDA | SALINAS | NV | 90014427025 |
| 8424289179TB3B | MAYRA | LIRA SOTO | CO | 90009398917 |
| 8424291175B382 | PAULO | HERNANDEZ | OR | 44510429117 |
| 84242A2884B22B | AMY | ANDERSEN | NE | 90007050288 |
| 842441A3577537 | GUADALUPE | ULLOA | NV | 43098511035 |
| 8424442195B183 | HURSHEL | SANDERS | AR | 90013774219 |
| 8424449779154B | LUCIA | RAMOS AGUAYO | TX | 90006824977 |
| 8424636A8B823 | SAM | PAULINO | HI | 90015236360 |
| 8424467495B581 | MARISOL | MARMOLEJO | NM | 900105766749 |
| 8424477A893771 | KATINA | WILKINS | OH | 90014077708 |
| 842571888B154 | DON | COLE JR | UT | 90014947188 |
| 84246859772B33 | PAUL | BERNATH | CO | 90009478597 |
| 84246A2A197B3B | JANIE | BONDHUS | CO | 90012300201 |
| 8424732298B154 | BENJAMIN H | RUTTINGER | UT | 90010763229 |
| 8424763169TB3B | MILAN | HATCH | CO | 39062476316 |
| 8424773156194B | MONICA | CUEN | CA | 90012457315 |
| 84248148A97B3B | KORY | KIDD | CO | 90015301480 |
| 84248276A76B97 | KAY | KITTLE THOMPSON | CA | 90012772760 |
| 8424851155B183 | LARNETTA | SUMMERVILLE | AR | 23013815115 |
| 8424954624B569 | DONALD | SMOGGS | OK | 90015345462 |
| 8424985389TB3B | CLARA | VARGA | CO | 39007838538 |
| 84249A44572B29 | JUAN MANUEL | LUEVANO | CO | 90004760445 |
| 8424B855397B38 | JOSHUA | KAVENY | CO | 39050858553 |
| 8425128AA4B569 | JUSTIN | ZIRCHER | OK | 90012362800 |
| 8425162382B28B | GABRIEL | GONZALEZ | DC | 90015156238 |
| 8425194914B569 | EZEQUIEL | ESTRADA | OK | 90015139491 |
| 84251A19371977 | OTTO | BERMUDEZ | CO | 90010870193 |
| 84251A2115B523 | ASLEY | GLEASON | NM | 90012720211 |
| 8425231469154B | CARLOS | SOTELO | TX | 90011553146 |
| 8425324825B139 | LARRY | REDMON | AR | 23071112482 |
| 8425363A8B164 | HEATHER | BOWDEN | UT | 90001943630 |
| 8425344A791975 | MAIRA | BANOS | NC | 90010824407 |
| 84253565672B33 | TERRY | BAYNE | CO | 90010705656 |
| 8425387794B569 | CARMEN | SANCHEZ | OK | 90008528779 |
| 8425394135B183 | FRENCHIA | ELLINGTON | AR | 90010429413 |
| 8425597116194B | NOEL | TREVELLYAN | CA | 90012259711 |
| 84255979972B62 | VALENTIN | LUJAN | CO | 90012869799 |
| 8425644427Z2B99 | FELISHA J | RODRIQUEZ | CO | 33035914442 |
| 8425656379712B | RODRIGO | DOMINGUEZ | OR | 90014995637 |
| 8425697A77537 | NICOLE | BUCHANAN | NV | 43054279790 |
| 842573A9A97B38 | TYLER | BURNS | CO | 90011113090 |
| 8425931482B271 | BRANDY | KELLER | DC | 81014353148 |
| 842595A4261934 | JOSEPH | GARCIA | CA | 90010595042 |
| 8425973799154B | JUAN | CARDENAS | TX | 90013057379 |
| 84259A37491979 | LATISHA | SMITH | NC | 90013340374 |
| 8425B222741262 | JIM | SCOT | PA | 90010882227 |
| 8425B45844B569 | RIANA | DALEY | OK | 90008794584 |
| 8425B58519154B | BLANCA | RODRIGUEZ | TX | 90014715851 |
| 8425B71A18B168 | RODNEY | WOZAB | UT | 90010877101 |
| 8425B9A794B22B | RICHARD | BROWN | NE | 90012789079 |
| 8426141888B168 | CARRIE | SLY | UT | 90011154188 |
| 8426144677G6B97 | MODESTA | MARTINEZ | CA | 90008904467 |

| 8426145489154B | JAMES | ONEAL | TX | 75082664548 |
|---|---|---|---|---|
| 84261742797B3B | TIMOTHY | LANZ | CO | 39041877427 |
| 84261A7AA8B163 | PEDRO | LANDA | UT | 90011760700 |
| 8426222A977537 | DAVID | WRIGHT | NV | 90014232209 |
| 84262346876B97 | KATHERINE | FORD | CA | 46062373468 |
| 8426312298B154 | MARIA | HERNANDEZ | UT | 90015151229 |
| 8426314A65B183 | DEMETERIUS | HEGWOOD | AR | 23059151406 |
| 8426392938B168 | SHEILA | BURGESS | UT | 31084249293 |
| 8426418818B168 | TAMMY | ROUSH | UT | 90009391881 |
| 8426454275B581 | LORI | BUCKNER | NM | 90004105427 |
| 8426481A385856 | LAURA | ACOSTA | CA | 90014608103 |
| 84265427576B97 | MARIO | SANTOS | CA | 90010014275 |
| 8426626A797B38 | KATHY | JOHNSON | CO | 90010522607 |
| 84266754997B3B | PAYGO | IVR ACTIVATION | CO | 90015387549 |
| 84266A26991975 | PHILLIP | LOVERDI | NC | 17077980269 |
| 8426711183B372 | REY | TENNEY | CO | 90009931118 |
| 842674A3A41262 | WALTER | BAUERS III | PA | 51058914030 |
| 84267625572B33 | LORETTA | RUIZ | CO | 33030686255 |
| 842678A3147897 | PHILLIP | DAVENPORT | GA | 14040818031 |
| 8426898534B577 | JUAN | MANCHA | OK | 90008029853 |
| 8426969473B366 | MASTER | BLASTER PLUMBING | CO | 90006706947 |
| 84269A91372B33 | KELSEY | BOYER | CO | 90005770913 |
| 8426B345372B62 | CHRISTIAN | DURAN | CO | 90013963453 |
| 8426B47234B22B | BRANT | PETERSEN | NE | 90004314723 |
| 8426BA57A71977 | DROP | YOUNG | CO | 90009130570 |
| 8426BA92741275 | LISA | REGAN | PA | 90003460927 |
| 8427136784B569 | ISAISA | VILLAL VARGAS | OK | 90011553678 |
| 84271877797B38 | LARRY | GOMEZ | CO | 90015188777 |
| 842719A5272B62 | DONALD | GUENTHER | CO | 90010149052 |
| 84272366A97B38 | ANGEL | DUARTE | CO | 90011873660 |
| 842725A216194B | MARK | THOMAS | CA | 46080035021 |
| 84273587A47897 | JAZMINE | BATTLE | GA | 90014825870 |
| 8427374748B168 | GERARDO | ROMERO | UT | 90011377474 |
| 84273847697B3B | MARTHA | RODRIGUEZ | CO | 39019458476 |
| 8427442149783B | MARK | PETERSON | CO | 90000274214 |
| 8427529A18B168 | DEBORAH | STRONG | UT | 90005272901 |
| 8427546A676B97 | TERESA | CALVA DIAZ | CA | 90015194660 |
| 84275481A8B163 | ULISES | MENDOZA | UT | 31028394810 |
| 8427549A53B388 | JORGE | SILVA-ARAUJO | CO | 33010644905 |
| 842754A1997B3B | ESTELA | RAMIREZ GINEZ | CO | 90010624019 |
| 8427587169B7B38 | MIKE | MORGAN | CO | 39022788716 |
| 8427591984B22B | DANIEL | HONEYCUTT | NE | 90014609198 |
| 8427652218B168 | ALICIA | GOMEZ | UT | 31088475221 |
| 8427663A19154B | MANUEL | MARTINEZ | TX | 75010526301 |
| 8427717749712B | THOMAS | POLSTON | OR | 44017291774 |
| 842779A2A97138 | RAUL | MARTINEZ | OR | 44017769020 |
| 842779A7461928 | ANGELICA | GARCIA | CA | 46096849074 |
| 8427857528B167 | MELISSA | GONZALEZ | UT | 90011695752 |
| 8427889A697B3B | MICHELLE | BROWN | CO | 90014238906 |
| 842789A3A8B167 | MELISSA | GONZALEZ | UT | 90014169030 |
| 8427B532A85936 | MICHAEL | KING | KY | 90011505320 |
| 8427B5AAA5B24B | KOURTNEY | BURGIN | KY | 90015085000 |
| 8427B62A872B29 | TRACIE | CLARK | CO | 33033196208 |
| 8427B659891975 | WILLIE | JILES | NC | 90012266598 |
| 8427B897661928 | RUTH | ROGERS | CA | 90011418976 |
| 8428114459783B | JACOB | MARTINEZ | CO | 90014891445 |
| 842811A5772B29 | CARA | MCKELLER | CO | 90014991057 |
| 8428152225B183 | MICHAEL | RIGGINS | AR | 23077395222 |
| 842815A892B256 | YANCY | LARIOS | DC | 90000905089 |
| 8428237945B581 | EDDY | DELGADO | NM | 90002913794 |
| 84282787172B62 | ZEPHANIAH | ARCHULETA | CO | 90012847871 |
| 8428295217697B | MAYCA | CAMBUSTON | CA | 90011109521 |
| 84282A5748B823 | KATHLYN | SORIANO | HI | 90014630574 |
| 84282A5958B163 | BARBARA | LONG | UT | 90006750595 |
| 8428384294B569 | GREGORY | MIXON | OK | 90013598429 |
| 84283924997B3B | ANTOINETTE | MARTINEZ | CO | 90015119249 |
| 8428415625B24B | ANTOINETTE | ANDERSON | KY | 90010721562 |
| 8428437A18B154 | APRIL | ARMIJO | UT | 31094263701 |
| 842845A218B154 | DERRICK | CRISPIN | UT | 90008575021 |
| 8428523685B183 | MELISSA | YORK | AR | 90014522368 |
| 8428569657283B | LEAH | RORICK | CO | 90013236965 |
| 8428663426B271 | RAJAN | POKHREL | AZ | 90013956342 |

| | | | | |
|---|---|---|---|---|
| 8428693488B154 | EDGAR | GONZALEZ | UT | 31057039348 |
| 84286A39572B33 | ALAN | FULLER | CO | 33037410395 |
| 84286A71286447 | NESTOR | CRUZ | SC | 90014590712 |
| 84287465572B62 | JOSE | RIOJAS | CO | 90009384655 |
| 842877A458B168 | TED | ADAMS | UT | 31086967045 |
| 842813AA71977 | BETTY | LEYBA | CO | 38097541300 |
| 84288334A6194B | DEVONNA | GENTERY | CA | 90013173340 |
| 8428847A972B29 | LUIS | PALACIOS | CO | 33077344709 |
| 84288926372B33 | JUAN | GOMEZ | CO | 33083829263 |
| 84288A95A5B24B | DANIANA | SANCHEZ | KY | 90001840950 |
| 8428926338B154 | JOSE | PALZA | UT | 90015302633 |
| 842896327BB154 | ALEX | IBANEZ | UT | 90008276327 |
| 8428992674B569 | DANA | DELONEY | OK | 21598839267 |
| 84289A39554186 | MISTI | ROGERS | OR | 90014600395 |
| 8428B59944B22B | QWANISHA | MITCHELL | NE | 90015295994 |
| 8428BA53171977 | LORI | MONTANO | CO | 38098440531 |
| 8429163A25B581 | RHONDA | CAMPBELL | NM | 90012636302 |
| 8429185A65B581 | RONALD | CAMPBELL | NM | 90010578506 |
| 84291A25747822 | DEBBIE | GORDON | GA | 14086980257 |
| 84292131897B38 | VANESSA | MORENO | CO | 90012871318 |
| 84292397497B3B | DANIEL | SILVA | CO | 90014323974 |
| 84292A45485936 | STEVEN | SLAUGHTER | KY | 90014930454 |
| 84293372226194B | LATRIVIA | TAYLOR | CA | 90009393722 |
| 84293768A5B183 | DWIGHT | RAY | AR | 90005057680 |
| 842937AA197138 | RICKY | SANCHEZ | OR | 90011037001 |
| 84294134A9154B | REFUGIO | BANUELOS | TX | 75094011340 |
| 842943A115B24B | DONNA | BLAIR | KY | 90012443011 |
| 8429462415B581 | JON | CASAS | NM | 35053146241 |
| 84295332476B97 | MANNY | AVALOS | CA | 90003493324 |
| 84295442A41262 | JERISSA | BROOKS | PA | 90014724420 |
| 84295715672B62 | NICOLE | PARSON | CO | 90007397156 |
| 8429585866194B | PAULINA | LOPEZ | CA | 90013138586 |
| 8429688582B28B | KEVIN | MC CALLISTER | DC | 90014108858 |
| 84297137197B38 | JERRICA | HERRERA | CO | 90008091371 |
| 842975A1177537 | JUSTIN | RUIZ | NV | 90011055011 |
| 8429763426B271 | RAJAN | POKHREL | AZ | 90013956342 |
| 842979AA376B97 | MARIA | HERNANDEZ | CA | 90015149003 |
| 842981A558B168 | BRANDON | SILON | UT | 90012781055 |
| 842983A8293771 | CHANELL | CAPTAIN | OH | 90013533082 |
| 84299637897B38 | MARIA | RODRIGUEZ | CO | 39050316378 |
| 84299812A5B24B | VALOY | HERNANDEZ | KY | 90015558120 |
| 84299A2484B967 | WILLIE | JOHNSON | TX | 76595630248 |
| 8429B492991975 | JIME | VELASQUEZ | NC | 90013394929 |
| 8429B515A51362 | MYRON | CARNES | OH | 90014745150 |
| 8429B583997B3B | KARI | MCNINCH | CO | 39059225839 |
| 8429B7AA293771 | MATTHEW | ELLIOTT | OH | 90009387002 |
| 842B114A75B139 | JAYLYN | HILLIARD | AR | 23057111407 |
| 842B1692285936 | JAMES | CUSHINGBERRY | KY | 90013456922 |
| 842B189283B389 | BREEANNE | WYATT | CO | 90009068928 |
| 842B194898B154 | CONNIE | BUIE | UT | 90006459489 |
| 842B19AA661928 | LATASHIA | MCKENNEY | CA | 90013209006 |
| 842B2136372B33 | ERIC | ANDRE | CO | 90013341363 |
| 842B2266451362 | MARGUERITA | WOODS | OH | 90014742664 |
| 842B2396391837 | OMAR | MERINO | OK | 90011403963 |
| 842B248A75B183 | JOSELYN | MCTYLER | AR | 90014844807 |
| 842B2525A4B569 | JOSHUA | SINGLETON | OK | 90008525250 |
| 842B2995772B29 | KEITH | JOHNSON | CO | 90014829957 |
| 842B3443391837 | MARISELA | REYAS | OK | 21035054433 |
| 842B348913B38B | DOUGLAS | SWISHER | CO | 90010734891 |
| 842B3826547897 | MARQUIEN | CROCKETT | GA | 90010088265 |
| 842B4161561934 | CARLOS | PEREZ | CA | 90009861615 |
| 842B4216997B3B | MATT | ROBINSON | CO | 39074952169 |
| 842B4431776B97 | MAURA | LAYNE | CA | 90015184317 |
| 842B4515893739 | AKIA | GATEWOOD | OH | 90002525158 |
| 842B453274B569 | JOSHUA | MITCHELL | OK | 90008525327 |
| 842B4683871977 | EARL | WILSON | CO | 90013326838 |
| 842B4861955971 | PATRICIA | CARREON | CA | 90007488619 |
| 842B497228B154 | CRYSTAL | GUTIERREZ | UT | 31045629722 |
| 842B5278461928 | PATRICIA | VASQUEZ | CA | 90001052784 |
| 842B5446397B38 | CASEY | HURST | CO | 39003354463 |
| 842B54A1972B29 | TIRK | DIGGLER | CO | 90011124019 |
| 842B5531747897 | KRISTINA | LELLIOTT | GA | 90012605317 |

| 842B58A5491837 | GLORIA | VASQUEZ | OK | 21061928054 |
|---|---|---|---|---|
| 842B628A251362 | DAVID | HALL | OH | 90014742802 |
| 842B658568B168 | BRENT | KIMBALL | UT | 90014935856 |
| 842B6631141249 | JONI | CURL | PA | 51083556311 |
| 842B6914761928 | MARGARITA | PRADO | CA | 90006049147 |
| 842B6A49891979 | LUIS | HERNANDEZ-MARTINEZ | NC | 90012050498 |
| 842B7655377537 | DHYANA | MASTROPASQUA | NV | 90013826553 |
| 842B7662841275 | NANCY | POELLOT | PA | 90006026628 |
| 842B7672485856 | JOSIAH | CRESPO | CA | 90013616724 |
| 842B771834B569 | CHRISTOPHER | BASSETT | OK | 90010477183 |
| 842B7784691523 | KATHERINE | ARMENDARIZ | TX | 90010257846 |
| 842B817498B168 | JOSEPH | WARNICK | UT | 90011001749 |
| 842B831A55B183 | BRIAN | SMITH | AR | 90013803105 |
| 842B8669172432 | AUTOMN | WALKER | PA | 51017366691 |
| 842B871595B139 | CHANEL | PHILLIPS | AR | 90004297159 |
| 842B9157276B97 | ARTHUR | MEEHLEIB | CA | 90000591572 |
| 842B9443572B33 | TIMOTHY | GATUMA | CO | 90006144435 |
| 842B944979154B | JOSEPH | SORIA | TX | 90014964497 |
| 842B95A6897B38 | MARKISHA W | SCHMIDT | CO | 90013105068 |
| 842B9754793771 | JARED | MENDENHALL | OH | 90012217547 |
| 842BB33A897138 | ALEXANDRIA | ROBLES | OR | 90008763308 |
| 842BB395351362 | KENYA | TILLERY | OH | 90004183953 |
| 842BB414647897 | LYNCIA | LAWRENCE | GA | 90014304146 |
| 842BB498A72B29 | NANCY | MENDOZA | CO | 33064114980 |
| 8431129222B271 | MARCIA | BELT | DC | 81013522922 |
| 84311515A51362 | MYRON | CARNES | OH | 90014745150 |
| 8431236326194B | GUSTAVO | DURAN | CA | 90012193632 |
| 84312534A91242 | GAIL | BARNES-EASON | GA | 14564665340 |
| 84312566697B38 | MARIAH | AGUILAR | CO | 90014815669 |
| 8431342139712B | JENNIFER | TISON | OR | 44024374213 |
| 84313879876B97 | ALEJANDRO | MARTINEZ | CA | 90014878798 |
| 84314346A85856 | DANIELLA | HEWETT | CA | 46016283460 |
| 8431449917262 | HEATHER | MCLEOD | CO | 90002574991 |
| 8431592389154B | LIZETH | CORONA | TX | 90009629238 |
| 84315A8142B28B | VICTORIA | ROBLES | DC | 90012720814 |
| 84315A84A72B29 | LETCIA | VIDUYA | CO | 90013280840 |
| 84316A24A5B183 | TANISHA | FRANKLIN | AR | 90014020240 |
| 8431714844B569 | RENEE | GOSS | OK | 90008531484 |
| 84317592897B38 | VILMA | MOLINA | CO | 39007905928 |
| 8431826365B523 | CASEY | BOWER | NM | 35010952636 |
| 84318519472B83 | MARY | MCGILL | CO | 33089105194 |
| 84318541172B29 | MARCUS | WULF | CO | 33090545411 |
| 8431917725B581 | BEVERLY | APODACA | NM | 35056401772 |
| 84319234676B97 | HEATHER | DIXON | CA | 90014032346 |
| 8431965AA4792B | ASHLEY | FEATHER | CO | 39061936500 |
| 843197A9691979 | RIKEDA | BOONE | NC | 90012937096 |
| 843198212SB24B | AMY | LAZROVITCH | KY | 90014808212 |
| 84319915A41275 | SHAHNTAYLA | HOLLIDAY | PA | 90011889150 |
| 8431994672B256 | DONTE | BARRINGER | DC | 90005989467 |
| 8431B14844B569 | RENEE | GOSS | OK | 90008531484 |
| 8431B221285936 | TODD | TUDOR | KY | 67074272212 |
| 8431B225A61928 | MAVI | RICHMOND | CA | 90014452250 |
| 8431B466477537 | ANTHONY | ROY | NV | 90013284664 |
| 8431B482341262 | GINA | WRIGHT | PA | 90010304823 |
| 8431B946493739 | WILLIAM | HART | OH | 90001049464 |
| 8432112629782B38 | DEBORAH | DESAIRE | CO | 90009761262 |
| 843213A855B24B | MISTI | MOOSER | KY | 90015143085 |
| 8432233A591975 | OBDULIA | ALVARADO | NC | 90011713305 |
| 843229A384B22B | ANAYELI | RAMIREZ | NE | 27023859038 |
| 8432315958B163 | ISABEL | WATSON | UT | 31024071595 |
| 8432319192B28B | ADAM | LUKE | DC | 90011781919 |
| 84323443276B97 | RODRIGO | RAMOS | CA | 90012994432 |
| 8432344954B22B | KOKOU | AKAKPO | NE | 27001054495 |
| 84323598A91837 | MARIA | LEDEZMSA | OK | 90013065980 |
| 843237561SB382 | DANIEL MARK | DINNEEN | OR | 90005617561 |
| 8432391A197B3B | WILLIAM | ESPINOZA | CO | 39091999101 |
| 84323928A71977 | BRANDY | KENNEDY | CO | 90008089280 |
| 8432395328B168 | WHITNEY | DAME | UT | 90014419532 |
| 8432414528B163 | BRIAN | OLSEN | UT | 31085451452 |
| 8432481A26194B | KATIE | ORTEGA | CA | 90014928102 |
| 84325121897B38 | NICOLE | PAQUETTE | CO | 39080311218 |
| 84325425A97B3B | JOSHUA | HUEPENBECKER | CO | 90004784250 |

| 8432611764B22B | REYES | HERNANDEZ | NE | 27058251176 |
|---|---|---|---|---|
| 84326A9A45B24B | PHILLIP | WILSON | KY | 90014770904 |
| 8432759828B163 | TORIANN | LEON | UT | 31075485982 |
| 84327937897B3B | HERNANDO | SANCHEZ JR. | CO | 39018929378 |
| 84328173572B29 | MANUEL | VAZQUEZ | CO | 33041141735 |
| 8432822375B183 | ROBERT | BURNETT | AR | 90014702237 |
| 8432847178B168 | BLAS | JUAREZ | UT | 31009644717 |
| 8432857378B154 | TRENTON | MACKINNON | UT | 90010275737 |
| 843285893B4569 | GLENN | WEGNER | OK | 90013555893 |
| 843285A2772B62 | OSCAR | ESCOBEDO | CO | 90013585027 |
| 8432955852B275 | ASONGWE | AUGUSTINE | DC | 90011295585 |
| 8432B45639154B | MARIA | KERCE | TX | 90006054563 |
| 8432B4A3377537 | NANCY | BURKE | NV | 90006564033 |
| 8432B96488B154 | TERESA | ALBRETSEN | UT | 31080049648 |
| 8433189224B569 | MARCEA | HERRON | OK | 90008478922 |
| 84332271372B29 | JENNIFER | FERNANDEZ | CO | 90004832713 |
| 84333755A97138 | KATHARINE | LONDIN | OR | 44045787550 |
| 8433416A75B921 | ANTHONY | PACULBA | WA | 90015501607 |
| 843342A1336155 | MELINDA | GARZA | TX | 73591502013 |
| 843343895B8168 | XIBALBA | SAINT | UT | 90015013895 |
| 84334414A5B581 | ROBERT | SALAZAR | NM | 35097004140 |
| 84334A71A8B154 | DAVID | HAYNES | UT | 31069350710 |
| 84334AA718B823 | ROSIE | ABRAHAM | HI | 90014870071 |
| 843353399B8154 | RICHARD | STROTTNER | UT | 90013393399 |
| 84335393172B29 | EDITH | PERDOMO | CO | 33072083931 |
| 8433546734B569 | MICHELLE | BEED | OK | 90009594673 |
| 84335A9519154B | AGUSTIN | PORTILLO | TX | 90011920951 |
| 8433657A24B569 | JESUS | TERRAZAS | OK | 90014575702 |
| 8433734786194B | OSWALDO | REYES | CA | 46080233478 |
| 843373AA291979 | SULMA | CHAVARRIA | NC | 90015123002 |
| 843378139B8154 | CHRIS | GLASCOE | UT | 90012088139 |
| 8433783782B256 | ABD RAMANE | FASSASSI | DC | 90000908378 |
| 84337891476B97 | TAMMATHA | SCOTT | CA | 90002048914 |
| 84337899672B62 | TERRY | BROWN | CO | 90012318996 |
| 8433824884B22B | PRECIOUS | CLARK | NE | 90009142488 |
| 8433834894B569 | ALONZO | WILBUR | OK | 90011133489 |
| 8433861148B154 | DELORES | ROMERO | UT | 90013906114 |
| 8433942228B163 | JOSEPH | CHAVEZ | UT | 31006304222 |
| 8433B49315B24B | LALATAE | PROSTELL | KY | 90013094931 |
| 8433B79288B168 | MARIA | SALAS LUNA | UT | 90013207928 |
| 8434112A172B33 | ANIBAL | GIRON | CO | 33015581201 |
| 84341178997B3B | GLORIA | MENDOZA | CO | 39085621789 |
| 8434147A56194B | JESSICA | BERRVECAS | CA | 90013814705 |
| 8434149A391975 | DEANTE | TERRY | NC | 90010824903 |
| 8434154989712B | PATRICIA | REYNOSO | OR | 90007475498 |
| 84341A3A697B38 | CINDY | ROMERO | CO | 90012940306 |
| 8434282187288B | SHANA | SELLE | CO | 90010968218 |
| 84343627476B97 | MARICELA | NAVA | CA | 46030466274 |
| 8434344125B581 | JORGE | PUENTES | NM | 90010580412 |
| 84343A98A91979 | ERIC | MLAKIN | NC | 90013040980 |
| 84343AAA48B168 | JOHN | DOYLE | UT | 31061960004 |
| 843446A639154B | ALEJANDRO | ALVAREZ TELLO | TX | 90010996063 |
| 84344962297B3B | GUADALUPE | TORRES | CO | 90008149622 |
| 8434496856194B | FERNANDO | VALDEZ | CA | 90007519685 |
| 8434527912B28B | IZZY | AHMED | VA | 90012502791 |
| 84345896A5B24B | JAMES | MITCHELL | KY | 90013438960 |
| 84345A5A672B62 | LARRY | CLARK | CO | 33004720506 |
| 84347A4844B22B | SUZANNA | RAMOS | NE | 90013974084 |
| 8434753369712B | NICOLE | BLANKENSHIP | OR | 90014645336 |
| 84347A19957143 | ELOYNE | NUNEZ | VA | 81065170199 |
| 8434836686194B | IRVING | CARTER | CA | 90014903668 |
| 8434842974B569 | GARY | GRIFFITTS | OK | 90011984297 |
| 8434869975B183 | FELECIA | STEVENSON | AR | 90014756997 |
| 8434924A54B569 | ANA | ORTIZ | OK | 90010482405 |
| 84349361397B3B | LEAH | BLOYER | CO | 90013103613 |
| 8434B1AA95B24B | REBECCA | EXLEY | KY | 90006331009 |
| 8434B35244B569 | CLARENCE | LEWIS | OK | 90011133524 |
| 8434B876461924 | JULIA | STRAIN | CA | 90012848764 |
| 8434BA69271977 | LINDA | NATTERSTAD | CO | 90011870692 |
| 84351191272B29 | TERRY | THURMAND | CO | 90015281912 |
| 8435119545B183 | PATRICIA | MONTGOMERY | AR | 23041431954 |
| 84351832A61928 | ANGEL | TORREZ | CA | 90013668320 |

| 84351847572B62 | ALBERTO | LOPEZ | CO | 33013928475 |
|---|---|---|---|---|
| 84351A85251362 | GABBY | TILLETT | OH | 90009170852 |
| 8435245794B22B | MICHAEL | ROOT | NE | 27006484579 |
| 843525A299154B | BILLY | PORTILLO | TX | 90010995029 |
| 8435277455B581 | ANDREW | LUCERO | NM | 90004777745 |
| 84352A55291979 | FAUZIA | RAZAI | NC | 90015300552 |
| 8435371922B28B | FREDDY | DOMINGUEZ | DC | 90011797192 |
| 84353A65485856 | CESANOVA | CEBALLOS | CA | 90013920654 |
| 8435425257B248 | PATTIE | MARSHALL | NV | 90012772525 |
| 8435426A951598 | MARY | BANAK | IA | 90014862609 |
| 84354392A81677 | KIARA | CURTIS | MO | 90007893920 |
| 8435531932B28B | KENNETH | JOHNSTON | VA | 90014603193 |
| 84355556272B29 | AIDIL | SERNA | CO | 90002435562 |
| 843559946915 4B | RUBIO | MARES | TX | 90009499946 |
| 843559A8285856 | JOSE | VALLE | CA | 90007719082 |
| 84356187897B38 | YESENIA | NARANJO | CO | 39013651878 |
| 84356395A61935 | HIRAM | MURO | CA | 90012423950 |
| 8435695474B22B | CANDACE | GODINA | IA | 27091699547 |
| 843573A678B163 | ABEL | GODINEZ | UT | 90004303067 |
| 843579 5A29712B | ASHLEY | THOMAS | OR | 44049929502 |
| 8435848888B168 | SALLIE | STONEBRAKER | UT | 31005334888 |
| 843587656 4B569 | LAUREN | LOPEZ | OK | 90012727656 |
| 843589394 9154B | JUAN | AGUILERA | TX | 90011449394 |
| 843591434 5B183 | RACHELLE | MOLDEN | AR | 23007031434 |
| 843591 5A24B569 | BARBARA | BRINLEE | OK | 90012981502 |
| 8435934645B24B | ODELL | SMITH | KY | 90008773464 |
| 84359534272B62 | IZEL | SALAS | CO | 90009485342 |
| 8435992377B325 | GUSTAVO | PALENCIA | VA | 90014609237 |
| 84359A8388B154 | MARIBEL | NAGAR | UT | 90008080838 |
| 8435B197872B29 | MARK | BALOYI | CO | 33036581978 |
| 8435B851997B38 | GUADALUPE | DOMINGUEZ | CO | 39052988519 |
| 8436111216194B | EDWIN | BELTRAN | CA | 90012491121 |
| 8436163647 2B33 | QUINIATA | NEAL | CO | 90011176364 |
| 84361857A91979 | JOSE | MARTIN | NC | 17049568570 |
| 84361A98851362 | ORENE | VIRES | OH | 90013390988 |
| 843621446 9154B | JACLYN | SOTELO | TX | 90013841446 |
| 84362A99991975 | JACKIE | MCKOY | NC | 90013240999 |
| 84363143A5B24B | MEGAN | BRYANT | KY | 90008081430 |
| 8436321A191837 | KIMBERLY | RICHARD | OK | 90001182101 |
| 84363222376B97 | MARTHA | ROMO | CA | 46012872223 |
| 8436366167 2B29 | MOUSTAFA | ALIDOU | CO | 33007516616 |
| 8436396A177537 | CHARLENE | MARTINEZ | NV | 90009519601 |
| 8436422A977537 | DAVID | WRIGHT | NV | 90014232209 |
| 8436572968B168 | BECKY | ROBERTS | UT | 31058227296 |
| 84366244A71977 | CHRISTOPHER | SMITH | CO | 90004052440 |
| 843664328 9154B | ROSA | MALDONADO | TX | 90010344328 |
| 84366A45985936 | KENNETH | WALKER | KY | 90014930459 |
| 843675952 7732B | JASON | LONG | AR | 23052355952 |
| 843677AAA93771 | KALLIN | WIELAND | OH | 90011027000 |
| 84368535676B97 | AMALIA | COLOORADO | CA | 90006535356 |
| 843687A994B569 | CARLOS | VILLEGAS | OK | 90014947099 |
| 84368A77441262 | VIRGINIA | LAWRENCE | PA | 90013330774 |
| 8436922994B577 | JOSHUA | SIMPSON | OK | 90005292299 |
| 843694A7A85856 | BLANCA | SALGADO | CA | 46007364070 |
| 84369598397B38 | URIEL | VASS | CO | 90006705983 |
| 8436B1A4685936 | SUZANNE | GRAY | KY | 90012781046 |
| 8436B41715B24B | DERRICK | JENKINS | KY | 90014804171 |
| 8436B64498B169 | DEBORAH | ALAWNEH | UT | 90002176449 |
| 8437176264B569 | MELISSA | ALDABA | OK | 90008537626 |
| 84371A7519154B | CARLOS | PEREZ | TX | 75048430751 |
| 84372289A91837 | ADRIENNE | GADDY | OK | 90014592890 |
| 84372429A85B21 | TIMOTHY | SALOANE | FL | 90014634290 |
| 843728A7272B33 | JOSHUA | WILLIAMS | CO | 90010748072 |
| 8437325975B24B | TAMESHA | RADFORD | KY | 90013762597 |
| 843769227 2B27 | MEGAN | GIBSON | CO | 90009936922 |
| 843743435 9154B | MONICA | RODRIGUEZ | TX | 90011553435 |
| 8437454552B271 | JUAN | VASQUEZ | DC | 90010905455 |
| 843747944 72B29 | NESTOR | CORRALES | CO | 33082007944 |
| 843748A8891837 | LUIS MIGUEL | GOMEZ | OK | 90013708088 |
| 8437549A15B24B | MARIA | PRESTIGIACOMO | KY | 68046684901 |
| 8437617138B168 | HOLLY | HIATT | UT | 31024381713 |
| 843761AA597B38 | NANETTE | WELSH | CO | 90012941005 |

| | | | | |
|---|---|---|---|---|
| 843763A115B921 | TERI | LAVOIE | WA | 90015423011 |
| 8437643641275 | REBECCA | SAMAY | PA | 51051564360 |
| 8437656518B164 | CHRISTOPHE | GALYK | UT | 31051605651 |
| 8437667755B183 | KEITH | FARR | AR | 90008186775 |
| 843768A9785936 | MISTY | PEREZ | KY | 90013088097 |
| 8437748A88B168 | HEATHER | DINGMAN | UT | 31058684808 |
| 8437869A991975 | TRISTAN | BRANCH | NC | 90011466909 |
| 8437887189B3B | FAITH | BRANDT | CO | 90001868718 |
| 843789A334B967 | DAVID | CULBERT | TX | 90006399033 |
| 84378A11833698 | JAYMES | RHODIE | NC | 90013460118 |
| 84378A22872B62 | ERIKA | VALENTINE | CO | 90005960228 |
| 8437B124172B33 | JULIE | STINEMAN | CO | 33051181241 |
| 8437B13325B139 | JEANNETTE | JEANS | AR | 90004731332 |
| 8437B53898B163 | BRITTNI | GIBSON | UT | 90011765389 |
| 8437B7A3341275 | KIMBERLYT | MCCORMACK | PA | 90012357033 |
| 8437BA91361928 | ANA | CALIXTO | CA | 46086240913 |
| 8438152964B569 | ANDREW | RASDALL | OK | 90007665296 |
| 8438173A48B168 | JAQUENLINE | OLMEDO | UT | 90014427304 |
| 8438182A785856 | DARWIN | PIETROWSKI | CA | 46050728207 |
| 8438256126194B | DANIEL | MARTINEZ | CA | 46097195612 |
| 84382725872B29 | KEVIN | OXLEY | CO | 90010437258 |
| 8438314879B3B | ADOLFO | ZAMARRIPA | CO | 90012741487 |
| 84383246772B62 | LUCERO | SILVEYRA | CO | 33090972467 |
| 84384A7A97138 | OMAR | MORENO | OR | 90002204070 |
| 84383632272B29 | DEMITRIA | BLEA | CO | 33045876322 |
| 8438367979B3B | IGNACIA | TORRES | CO | 90014886797 |
| 8438371A17B356 | JUAN | BUSFILLOS | VA | 90003877101 |
| 8438411452B271 | ROBERTO | TORRES | VA | 90002281145 |
| 8438496336194B | IRENE | LOPEZ | CA | 90003909633 |
| 8438614534B22B | LUIS | GUZMAN | NE | 90012961453 |
| 843866363 8B168 | MICHAEL | GREENE | UT | 90009746363 |
| 8438689735B581 | NADIA | TINAJERO-PENA | NM | 35008588973 |
| 8438697AA97B3B | JENNIFER | TERRAZAS | CO | 90013249700 |
| 84387171672B33 | ROSA | CALDERON | CO | 33057971716 |
| 8438752697 6B97 | IBETH | SALAS | CA | 90012805269 |
| 843876A3485856 | SANTIAGO | GARCIA | CA | 90013246034 |
| 84388543872B29 | ROMAN | LIRA | CO | 33042375438 |
| 84388A6715136B | MICHAEL | UBEKU | OH | 66053550671 |
| 8438969A24B22B | ANA | PRADO | NE | 90004136902 |
| 8438998A41275 | DANEEA | DENSON | PA | 90015159980 |
| 8438938A438 | EARL | REIFF | OH | 90012390530 |
| 8438B35819154B | KEVIN | ALCANTAR | TX | 90011113581 |
| 8438B68258B168 | SALVADOR | VALDEZ | UT | 90001616825 |
| 8438B785161934 | JESUS | DIAZ | CA | 90010547851 |
| 843919AA197B38 | BRANDON | RIVERA | CO | 90014939001 |
| 84392537372B33 | ANGELA LYNN | ANDERSON | CO | 90014515373 |
| 84392937176B97 | HIDELBERTO | CASTELLANOS | CA | 46076739371 |
| 84392943897B38 | BALVINO | TZUN | CO | 90014989438 |
| 843943A512B28B | HILDA | MCBRIDE | DC | 90014123051 |
| 8439448669 7B3B | BRYAN | BAKER | CO | 90012024866 |
| 8439535255B139 | D | EVERETT | AR | 23077803525 |
| 84395A35541275 | DARNELL | JONES | PA | 90015070355 |
| 84396AA4872B62 | LUCIANO | FRAIRE | CO | 33062420048 |
| 8439752894B569 | TAHESHA | DUNCAN | OK | 21506895289 |
| 84397A59985936 | BARBARA | MCGAAJ | KY | 90014460599 |
| 8439837472B271 | CAROLYN | COOKE | DC | 81015173747 |
| 843985 43A6194B | TED | BUETTGENBACH | CA | 90013345430 |
| 8439872 8A85856 | LYANNE | DANH | CA | 90013087280 |
| 84398876A2B252 | CYNTHIA | TUCKER | DC | 90001688760 |
| 8439982 9276B97 | HUMBERTO | CRUZ | CA | 90013888292 |
| 843999A8241275 | ISAAC | JERE | PA | 51099269082 |
| 84399A2916194B | JOY | GRIMES | CA | 90012640291 |
| 843B94339712B | DOUAN | LATMEUANG | OR | 44033449433 |
| 843B128278B154 | LENA | SHAW | UT | 90013892827 |
| 843B1652172B62 | LORRAINE | MUNOZ | CO | 33071106521 |
| 843B1732991979 | EDWIN | MELENDEZ | NC | 90004147329 |
| 843B1855285936 | TERRY | TAYLOR JR. | KY | 67000628552 |
| 843B1A17281677 | DONNA | NIXON | MO | 29010710172 |
| 843B1A4627242B | WESTLEY | DENNIS | PA | 90009970462 |
| 843B2194A91975 | SHARON | DAVIS | NC | 90013231940 |
| 843B244979154B | JOSEPH | SORIA | TX | 90014964497 |
| 843B2544791837 | KEVIN | BURNETT | OK | 90007015447 |

| | | | | |
|---|---|---|---|---|
| 843B2A4145B24B | TYRONE | BIGGUMS | KY | 90014610414 |
| 843B314854B569 | MARTHA | ROJAS | OK | 90015161485 |
| 843B31A748B154 | JEREMY | ALVARADO | UT | 90015201074 |
| 843B329632B28B | SHARON | HUNTER | DC | 90015032963 |
| 843B3391491992 | DANIEL | ATKINS | NC | 90001573914 |
| 843B368A993771 | RICKIE | GRAY | OH | 64506846809 |
| 843B396A38B168 | WALTER | APRIL | UT | 31069729603 |
| 843B3A2575B183 | FRANCISCO | CALDERON | AR | 90006380257 |
| 843B4355385936 | ASHLEE | ROBINSON | KY | 90013523553 |
| 843B447A372B62 | HEIDI | OSBURN | CO | 90013544703 |
| 843B456625B139 | PHYLLIS | WALKER | AR | 23060975662 |
| 843B5336672B33 | ROSA | BRAVO | CO | 33091453366 |
| 843B5513461934 | VERONICA | PEREZ | CA | 90011665134 |
| 843B577925B139 | CHRISTINA | DAVIS | AR | 90008927792 |
| 843B5A45A91979 | JENNIFER | MANNHOPKINS | NC | 90014140450 |
| 843B611984B569 | MOUSSA | SANGARE | OK | 90008531198 |
| 843B6167472B62 | CYNTHIA | GARCIA | CO | 33089441674 |
| 843B631A55B183 | BRIAN | SMITH | AR | 90013803105 |
| 843B6659A72B33 | ROBIN | ARCHULETA | CO | 33088626590 |
| 843B7649797B38 | AMY | WERTZBAUGHER | CO | 90007186497 |
| 843B7867191975 | YOLANDA | CAMPBELL | NC | 90011498671 |
| 843B789A571977 | TAMBREY | SPEAKS | CO | 90013418905 |
| 843B79A2A93771 | SHAWN | JACKSON | OH | 90013419020 |
| 843B83112B28B | RHONDA | KEARNEY | DC | 90015323311 |
| 843B8489941275 | LISA | HAMMONDS | PA | 90009904899 |
| 843B8984647897 | ASHLEY | MINTER | GA | 90012959846 |
| 843B9592897B38 | VILMA | MOLINA | CO | 39007905928 |
| 843B9694371977 | ANTHONY | HERNANDEZ | CO | 90014186943 |
| 843B9876791979 | AURELIA | SALAZAR | NC | 90009778767 |
| 843BB231293771 | CHABRI | MILLER | OH | 90014922312 |
| 843BB683947897 | INDIA | INGRAM | GA | 90009046839 |
| 843BBA2285B183 | RHONDA | HUTCHINS | AR | 90008680228 |
| 8441124637 2B33 | ROCKY | RODRIGUEZ | CO | 33033352463 |
| 844114A856194B | LIZBETH | PACHECO | CA | 90013114085 |
| 8441168367 2B29 | MARGARITA | MARTINEZ | CO | 33008306836 |
| 8441171AA71977 | LLUVIA | MENDEZ | CO | 90012867100 |
| 8441195325B139 | POINTER | JOSEPH | AR | 23065719532 |
| 8441245529 7B38 | KIMBERLY | SACHS | CO | 39084344552 |
| 8441412697 2B62 | BROOKE | WEAR-MARTINEZ | CO | 33062611269 |
| 8441424539 7B38 | ALFREDO | PAREDES | CO | 39049642453 |
| 8441425582B271 | CORNELIA | ROWLAND | DC | 90001962558 |
| 8441444588B163 | CUMMINGS | BREONA SHAY | UT | 90008434458 |
| 8441461265B399 | STACY | RUDE | OR | 90013316126 |
| 8441477876194B | MAYRA | ESCOBAR | CA | 90013557787 |
| 8441532A391837 | JOSHUA | BERRYHILL | OK | 90001573203 |
| 8441543269154B | YAZMIN | PLACIDE | TX | 90002914326 |
| 84415AAA35B24B | ERICA | CLARK | KY | 90004110003 |
| 84416645A91837 | EMILY | TAYLOR | OK | 90012876450 |
| 8441736939 7B3B | CLARIBET | LUNA | CO | 90013043693 |
| 8441742AA5B183 | ASHLEIGH | CHANEY | AR | 90014074200 |
| 8441757634B569 | ELISABETH | BLEOUE | OK | 90013575763 |
| 8441789317 2B33 | ASHLEY | SAENZ | CO | 90013108931 |
| 84417AA942B271 | RONALD | BRISBON | DC | 81014170094 |
| 8441835619 7B3B | ROSALITA | LOPEZ | CO | 39051903561 |
| 844186A4A6194B | ALMA | AGUIRRE | CA | 46016426040 |
| 8441B15A972B31 | RACHAEL | PEREZ | CO | 90012661509 |
| 8441B714591979 | COREY | SHEARIN | NC | 90007777145 |
| 8441B719393771 | PAYGO | IVR ACTIVATION | OH | 90010857193 |
| 8441B859172B29 | ANGELA | ARCHULETA | CO | 33046458591 |
| 8442129985B241 | KEN | SUTILFF | KY | 90011772998 |
| 84421675797B38 | KT | WRIGHT | CO | 39051046757 |
| 844223AA291975 | CHRISTINA | BELL | NC | 17081373002 |
| 844226A3297B38 | RUBEN | GARCIA | CO | 90014996032 |
| 84422A7778B168 | GEORGE | KEIN | UT | 90010670777 |
| 844233A5291975 | HOANG | TRAN | NC | 90014113052 |
| 844236A3297B38 | RUBEN | GARCIA | CO | 90014996032 |
| 84423915797B38 | SAUL | RIVAS AVALOS | CO | 90013179157 |
| 8442413342B28B | DIONTA | KING | DC | 90014131334 |
| 8442519237 2B33 | JAZMINE | RIVERA | CO | 90013051923 |
| 8442535919712B | CECILIA | ASCENCIO | OR | 44057993591 |
| 8442563267 6B97 | ALAN | QUINO | CA | 90012806326 |
| 844265A5A72B33 | TAMMY | GONZALES | CO | 33074795050 |

| | | | | |
|---|---|---|---|---|
| 8442677A172B62 | ALBERTO | HERNANDEZ | CO | 33055687701 |
| 844269A485B24B | BRADLEY | HARDIN | KY | 68044129048 |
| 84427556872B31 | TERRANCE | GANDY | CO | 90015035568 |
| 844278A8A97B3B | BELLO | SOTERO | CO | 90006298080 |
| 8442833755B183 | SHONTAESIA | BYERS | AR | 90013263375 |
| 84429A8A472B29 | ISRAEL | MILLAN-OLIVAN | CO | 33065860804 |
| 8442B28474B569 | RASHAD | BROWN | OK | 90010482847 |
| 8442B34162B28B | CHARLIE | BEADLES | DC | 90014123416 |
| 8442B449761928 | MARTIN | LOPEZ | CA | 90011904497 |
| 8442B53A676B97 | FELICIA | MCCHRISTION | CA | 46028725306 |
| 8442B6A3297B38 | RUBEN | GARCIA | CO | 90014996032 |
| 8442B71A671977 | MICHAEL | BRANDENBURG | CO | 90015207106 |
| 8442B729597B3B | THELMA | DAVI | CO | 90014277295 |
| 8442B75A19712B | BRUNA | CRUZ AGUILAR | OR | 44087757501 |
| 8442B98549154B | RITA | ALMANZAR | TX | 75082549854 |
| 8442BA14533698 | TONI | KING | NC | 90002890145 |
| 8442BA33A72B62 | MERCEDES | MARTINEZ-ARROYO | CO | 33028690330 |
| 84431375972B62 | RAFAEL | CASTILLO | CO | 33050813759 |
| 84431591497B3B | WILLIAM | WITVOET | CO | 90013395914 |
| 8443198A68B168 | SANTIAGO | RODARTE | UT | 90014919806 |
| 84432168597B3B | DEBORAH | PFLIPSEN | CO | 39043661685 |
| 8443287A49712B | MARITE | IBARRA LOPEZ | OR | 90006708704 |
| 84433189197B3B | ANDREW | CHEYNE | CO | 90013411891 |
| 844335836422B | STEPHANIE | MIKESH | NE | 90002335836 |
| 84433A52671977 | KERRY | GREEN | CO | 90003010526 |
| 8443431176B97 | PARADISE | SANDOVAL | CA | 90014783111 |
| 844349A2461928 | MARIA | HERNANDEZ | CA | 90009739024 |
| 8443519469154B | JAZMINE | PADILLA | TX | 90012501946 |
| 844363A3197B3B | ADRIANE | ROMERO | CO | 39053563031 |
| 8443683A491975 | LUIS | MORALES | NC | 90014968304 |
| 84436A72297B38 | ROSA | MALDONADO-ALARCON | CO | 39080340722 |
| 84437254397B38 | SOFIA | RODELO | CO | 90012742543 |
| 8443748238B154 | ANA SORAYA | MCCARTER | UT | 90009244823 |
| 844389A4691975 | CARMEN | ROMERO | NC | 90011369046 |
| 8443924A25B264 | RENEE | SHERLEY | KY | 90014242402 |
| 84439A2268B154 | JAVIER | JORDAN | UT | 31005030226 |
| 84439A26761928 | FRANK | JONES | CA | 46072700267 |
| 84439A4374B569 | SILIVIA | CORDOVA | OK | 90008540437 |
| 8443B799541275 | ANDRE | MACK | PA | 90013707995 |
| 8444134265B581 | RENEE | MEDRANO | NM | 35033953426 |
| 8444136A74B569 | DIASHAE | BIZZELL | OK | 90015133607 |
| 8444214798B823 | RUSSELL | GRASS | HI | 90014221479 |
| 84442463876B97 | DALIA | CARLOS | CA | 90013924638 |
| 84442656472B29 | ALEXIS | FLORES | CO | 90013826564 |
| 8444284519154B | CONSUELO | SANCHEZ | TX | 75073788451 |
| 84443395297B3B | ALFONSO | ORTIZ | CO | 90013713952 |
| 84443439897B38 | OSCAR | HERNANDEZ | CO | 39020744398 |
| 8444371776194B | ALEJANDRO | GONZALEZ | CA | 90010837177 |
| 84443A52891837 | DEANNA | BROWNE | OK | 90008940528 |
| 84444399776B97 | GOLD COAST | EQUITIES INC | CA | 46066783997 |
| 844443A665B183 | ANTONISHA | JORDAN | AR | 90014583066 |
| 844451A2772B62 | LUZ | GARCIA | CO | 33002761027 |
| 8444535795B24B | MARIAH | MURRY | KY | 90011483579 |
| 844454148B154 | TONI | CARBONA | UT | 90002934148 |
| 8444556458B168 | JAMES | DAVIS | UT | 90008795645 |
| 8444639A681538 | GABRIEL | ORTEGA | IL | 90004773906 |
| 84446584597B3B | JERI | MORELLI | CO | 90014175845 |
| 8444683724B54B | MICHAEL | ERWIN | OK | 90012328372 |
| 8444693919154B | CLAUDIA | LOZANO | TX | 75054149391 |
| 8444724618B154 | STEFFANIE | TOMLIN | UT | 90011342461 |
| 8444735415B183 | CAROLYN | MILTON | AR | 23054813541 |
| 844485A3993771 | PAUL | DORSEY | OH | 64569135039 |
| 8444923A88B154 | JAMES | WORKMAN | UT | 90015272308 |
| 8444948434B524 | JOEL | MCCRACKEN | OK | 21553614843 |
| 8444953A497138 | JUAN | PEREZ | OR | 90013435304 |
| 84449765A91975 | SHERRY | BURTON | NC | 90012367650 |
| 84449A36651333 | YUMEKIA | BRUTON | OH | 90014790366 |
| 84449AA5A41262 | SALVADOR | JUAREZ | PA | 51062100050 |
| 8444B81849154B | LORENZO | HERNANDEZ | TX | 90004878184 |
| 8445114639154B | RAY | VILLELA | TX | 90013841463 |
| 8445116626194B | MARYSOL | MACIAS | CA | 90013211662 |
| 844517A8291837 | JEFFREY | BREWSTER | OK | 90013047082 |

| | | | | |
|---|---|---|---|---|
| 844519A9581677 | SIRWILARD | NAYLOR | MO | 29053819095 |
| 844452133498B29 | JOAB | VIDALES | NC | 90008741334 |
| 844452463272B29 | REBECCA | URICH | CO | 33080544632 |
| 84452878A5B581 | NICOLE | CERVANTES | NM | 35038358780 |
| 8445288159712B | KELLY | RITTER | OR | 44013578815 |
| 84452938A76B97 | ARNULFO | CARBAJAL | CA | 90010309380 |
| 8445326A45B24B | TAWANDA | LINDSAY | KY | 68074052604 |
| 84453486A97138 | SAVANNA | NORRIS | OR | 90007024860 |
| 84454145A76B97 | MAURICIO | MORALES | CA | 90013841450 |
| 8445483579154B | JOE | BARAJAS | TX | 90010458357 |
| 84454839872B62 | ANGEL | GURERRO | CO | 90007648398 |
| 8445558A776B97 | JUAN | PONCE | CA | 90000755807 |
| 8445559A18B135 | DANIEL | BIRCHETT | UT | 31096495901 |
| 84455857272B29 | ARYANA | RODRIGUEZ | CO | 33027878572 |
| 84455A1A56194B | TREVOR | BENSON | CA | 46072140105 |
| 844562A916194B | JOHNNIE | AUSTIN | CA | 90015122091 |
| 84456418772B29 | GINGER | MORRIS | CO | 33078294187 |
| 8445651496194B | ZOHEYLA | SAAVEDRA | CA | 90014265149 |
| 84456637A91975 | CHERYL | NELSON | NC | 90014836370 |
| 8445692988B154 | KATHRYN | RATTO | UT | 90015189298 |
| 8445724598B154 | JACKLIN | ROSAS | UT | 90010582459 |
| 84457359872B33 | ELIZABETH | JONES-PRESTON | CO | 33054513598 |
| 8445787674B569 | CARLOS | RENDON | OK | 90013268767 |
| 84457A73991558 | DANIEL | ONTIVEROS | TX | 90004340739 |
| 8445846468B168 | KIESSA | HARVEY | UT | 90013764646 |
| 8445898145B139 | JOHN | CAMERON | AR | 90010629814 |
| 8445916179154B | FERNANDO | RAMIREZ | TX | 90013841617 |
| 84459A2A651362 | BARRELL | BROWN | OH | 90014760206 |
| 8445B388672B33 | ALEJANDRO | QUINONES | CO | 90005473886 |
| 8445B587281677 | LUANN | TAYLOR | MO | 90008715872 |
| 8445B59138B168 | ISIDRO | CRUZ | UT | 90012225913 |
| 8445B618384371 | DIAMOND | JONES | SC | 90014606183 |
| 8446129718B168 | KAREN | SKIPPS | UT | 31019862971 |
| 84461476997B38 | JOHN | LUCIO | CO | 90012874769 |
| 8446148795B24B | ERIC | FULKERSON | KY | 90014144879 |
| 8446157A972B62 | CESAR | MARTINEZ | CO | 33076945709 |
| 84461613A5B183 | NORRIS | TILLMAN | AR | 23087446130 |
| 84461637A91975 | CHERYL | NELSON | NC | 90014836370 |
| 8446178114B569 | PATRICIA | HUGHES | OK | 21578267811 |
| 8446187996194B | DENISE | GARZA | CA | 90014278799 |
| 8446239914B22B | HENRY | WALKER | NE | 27075773991 |
| 844623A4371977 | ADOLFO | VALDEZ | CO | 90012223043 |
| 8446273538B823 | CLARENCE | ARIANO | HI | 90014147353 |
| 8446276A68B154 | WAYNE | SIMPSON | UT | 90011177606 |
| 8446285A95B183 | ROSA GABRIELA | BERRIOS | AR | 90015078509 |
| 84462A33891979 | CRYSTAL | KIRBY | NC | 90002070338 |
| 84463419397B38 | ANGELA | VALDEZ | CO | 39065214193 |
| 84463842372B33 | WILLIAM | BLACKBURN | CO | 33083268423 |
| 84464665A51334 | KENYA | SHAKIR | OH | 90012616650 |
| 8446486258B643 | MARIO | ZUNIGA | TX | 90014988625 |
| 84465681972B33 | LORRAINE | SEWELL | CO | 33072126819 |
| 8446568A691979 | OLAD | MUSTAFA | NC | 90011686806 |
| 84466244772B33 | BRANDY | CAPRA | CO | 33030702447 |
| 84466519876B97 | JESSIE | MABIE | CA | 90013925198 |
| 84466A81181677 | JAKE | HUCKABEY | MO | 29017840811 |
| 844673AA25B183 | TOMAS | LOPEZ | AR | 23085683002 |
| 844678AA191979 | ANGEL | TURNER | NC | 17046598001 |
| 8446796792B28B | BREYAWNA | PITTMAN | DC | 90014609679 |
| 8446922178B154 | VERONICA | NEEMA | UT | 90012702217 |
| 84469635397B38 | LUIS | TORREZ | CO | 90014736353 |
| 8446993519154B | RUBEN | CASTREJON | TX | 75033629351 |
| 8446B81625B183 | ANTHONY | DEADMON | AR | 90010098162 |
| 8446B85485B24B | ALEXIS | ARNOLD | KY | 90013508548 |
| 8446B8A1886B6B | JENNIFER | ZIRGER | CT | 90013488018 |
| 8446BA25151362 | JASON | YACZIK | OH | 90014760251 |
| 8447149744B569 | DEBORAH | CLARK | OK | 90009424974 |
| 84471A1A54B569 | CESAR | LOPEZ | OK | 90010710105 |
| 84472A32491979 | BOBBY C | GREEN | NC | 17042480324 |
| 84472A33572B29 | ERICA | RAYMOND | CO | 90014110335 |
| 8447341A95B581 | ELSA | HERNANDEZ | NM | 35011784109 |
| 8447396478B168 | CIRO | AVILA | UT | 90014419647 |
| 84473A66991979 | TYRONE | JACKSON | NC | 90014700669 |

| | | | | |
|---|---|---|---|---|
| 8447421A597138 | JEANIA | GENTZLER | OR | 90009322105 |
| 84474287A72B29 | LEROY | FISH | CO | 90012032870 |
| 844745A315137B | ORLANDO | MAGETTE | OH | 90009815031 |
| 8447475A38B154 | GARY | CISNEROS | UT | 90001897503 |
| 8447586578B163 | ASHLEY | MORROW | UT | 31086388657 |
| 8447586A577537 | CATHERINE | TOURAND | NV | 90009428605 |
| 8447619862B28B | LATARSHA | JOHNSON | DC | 90014131986 |
| 8447624375B254 | HEATHER | NEELLEY | KY | 68000632437 |
| 844765A639712B | BRITTANIE | SPIER | OR | 90006545063 |
| 8447668A18B154 | STEPHEN | SKIVER | UT | 90013806801 |
| 84476A45291979 | RUBEN | PARDON | NC | 90002190452 |
| 84477298897B38 | KYAW | HUNG | CO | 90010582988 |
| 84477445A2B271 | DANITA | KING | DC | 90003944450 |
| 8447811929154B | CARLOS | GIRAD | TX | 90012101192 |
| 84478531A97B38 | RECECCA | PAYAN | CO | 39002945310 |
| 8447858538B168 | SHAWNDELL | SMITH | UT | 90013325853 |
| 84478586197B3B | MARTIN | ARREOLA LUCERO | CO | 39091365861 |
| 84478637A91975 | CHERYL | NELSON | NC | 90014836370 |
| 84478774572B62 | BRUNO | NAVARRETE | CO | 33072847745 |
| 84478A34751362 | DAWN | REED | OH | 90014760347 |
| 8447984A276B97 | JENNIFER | RIOS | CA | 90009398402 |
| 84479A57641262 | JOHN | LOSEKAMP | PA | 90014900576 |
| 8448123A691837 | OSWALDO | JIMENEZ | OK | 21000132306 |
| 8448131476194B | JUAN | CERVANTES | CA | 46010993147 |
| 84481349A72B49 | NETTIE | JARVIS | CO | 90010313490 |
| 84481A37872B62 | ROBERT | BISSON | CO | 90009200378 |
| 84482355A71977 | SCOTT | GRIFFITH | CO | 90013813550 |
| 84482A56591979 | RONNNIE | BETHUNE | NC | 90000920565 |
| 8448344A661928 | CYNTHIA | HERNANDEZ | CA | 90013284406 |
| 84483594A5B183 | TAUANA | COURTNEY | AR | 90014385940 |
| 8448422385B24B | RHONDA | LANGFORD | KY | 90014152238 |
| 84484922876B97 | XOLOTL | CONTRERAS | CA | 46031509228 |
| 84484A68272B29 | JULIA | LERMA | CO | 33072540682 |
| 844851A9747897 | DEXTER | THOMAS | GA | 90013061097 |
| 8448593617289 | ROCIO | ALEMAN | CO | 33051199361 |
| 84485A31372B33 | KATHY | ARCHULETTA | CO | 90006090313 |
| 84485A4839154B | GRISELDA | BARRERA | TX | 90010920483 |
| 8448632984B27B | EMERITA | AQUINO | NE | 90015053298 |
| 84486557A9712B | MARIANA | PEREZ | OR | 90001685570 |
| 84486926876B97 | BRITTNEE | RONAN | CA | 90010679268 |
| 8448822AA9185B | ALEJANDRO | PALACIOS | OK | 21049292200 |
| 8448858834B22B | BRANDIE | HIPPS | NE | 90012765883 |
| 8448872AA7B379 | CABERO | VASQUEZ | VA | 90012947200 |
| 8448915945B24B | JESSE | ALEXANDER | KY | 90012961594 |
| 8448919788B163 | DANIEL | DURAN | UT | 31079801978 |
| 84489279A85856 | CARLOS | RIVERA | CA | 90015182790 |
| 8448B2A894B22B | LASHAY | DAVIS | IA | 90015212089 |
| 8448B546761935 | OSCAR | VASQUEZ | CA | 90002125467 |
| 8448B84724B569 | JESSICA | RINEHART | OK | 90000578472 |
| 84491138876B97 | DEYCE | LOPEZ | CA | 90004361388 |
| 844924A856194B | KAYLA | VALDEZ | CA | 90010714085 |
| 8449255628B154 | BRYAN | MCNEAL | UT | 90007895562 |
| 8449289888B163 | DUSTIN | ROBINSON | UT | 90003118988 |
| 8449332239154B | CHRISTINA | EGURE | TX | 90006403223 |
| 8449383394B569 | TERRIEL | YOUNG | OK | 90013298339 |
| 8449392572B62 | CARLOS | ESTRADA | CO | 33044339285 |
| 84494526A81677 | RONG | TOUCH | MO | 29088895260 |
| 8449458762B246 | ILIAH | LOGAN | DC | 90007225876 |
| 844964AAA7B359 | EBLIN | SABILLON | VA | 90011514000 |
| 844967A7A85856 | ANDRES | PEREZ | CA | 46098317070 |
| 84496829197B38 | ALEJANDRA | ESPINOZA | CO | 90004498291 |
| 8449863A64B569 | CELESTE | ISLER | OK | 90012176306 |
| 8449878819154B | MARTIN | MALDONADO | TX | 75019177881 |
| 8449921238B168 | JESUS SILVA | HERNANDEZ | UT | 90011062123 |
| 844993A2A2B981 | ELIAZAR | MONTEZ | CA | 90013063020 |
| 8449B233872432 | THARP | LORAINNE | PA | 51065742338 |
| 8449B383191837 | KARINA | PACHECO | OK | 90010043831 |
| 8449B38519154B | IRMA | REYNOSO | TX | 90009333851 |
| 8449B772197138 | KRISTEN | GAINES | OR | 90012637721 |
| 8449B95443B388 | MICHAEL | FARRELL | CO | 33002519544 |
| 844B1136991975 | CORDELL | HARLEY | NC | 90014771369 |
| 844B1323671977 | KAREN | RUNCK | CO | 90014693236 |

| | | | | |
|---|---|---|---|---|
| 844B151948B154 | GARY | CARR | UT | 90012865194 |
| 844B1A28497B3B | ROXANNA | TYLER | CO | 39030510284 |
| 844B2254441262 | AKIL | GRIFFIN | PA | 90004042544 |
| 844B2316791837 | LOUIS | LOMAN | OK | 90001573167 |
| 844B233A48B168 | ADOMINIC | VERSLUIS | UT | 90014473304 |
| 844B2667276B97 | PEDRO | RAMIREZ | CA | 46073406672 |
| 844B294615B183 | JOHN | JOHNSON | AR | 90012299461 |
| 844B3113761921 | SILVIA | PALACIOS | CA | 90010751137 |
| 844B41463915B4B | RAY | VILLELA | TX | 90013841463 |
| 844B418485B581 | JUAN | URVINA | NM | 90003191848 |
| 844B41A4685936 | SUZANNE | GRAY | KY | 90012781046 |
| 844B4367371977 | TINITY | DABNEY | CO | 38008053673 |
| 844B4633341262 | DAVID | LYDIC | PA | 51034676333 |
| 844B4778751362 | MONTA | WOOD | OH | 90014747787 |
| 844B4984A72432 | JOSEPH | CUMER | PA | 51000359840 |
| 844B4A43A5B24B | ANNA | JAGGERS | KY | 90010380430 |
| 844B543AA93771 | WILLIAM | SHEFFIELD | OH | 90008014300 |
| 844B5589A4B22B | TISA | MAXWELL | NE | 90013745890 |
| 844B561A897125 | RAYDELL | DENTON | OR | 90010526108 |
| 844B581A491837 | ROSALINDA | RENDON | OK | 90011358104 |
| 844B6516147897 | JOI | WELCH | GA | 90014715161 |
| 844B831A91837 | RITA | GONZALEZ | OK | 90009068310 |
| 844B6A36A51362 | BRANDI | NADLER | OH | 66005890360 |
| 844B7363476B97 | NELY | CANSECO | CA | 90012493634 |
| 844B73A7176B97 | AMANDA | MATA | CA | 90014733071 |
| 844B742146194B | CHRIS | GLOVER | CA | 46080094214 |
| 844B7823A97B3B | ROBERT | BRANT | CO | 39060788230 |
| 844B798874B569 | JORGE | GONZALEZ | OK | 90012039887 |
| 844B863256194B | CHRIS | SHALLAL | CA | 90011086325 |
| 844B975612B28B | TIFFANY | KEYS | DC | 90000897561 |
| 844B9877772B29 | IMANUEL | VERA | CO | 90009538777 |
| 844BB163A47897 | DEANNA | SIMMONS | GA | 90014471630 |
| 844BB421497B3B | COREY | HILL | CO | 90010124214 |
| 844BB458972B62 | CAROLINE | VENGLAR | CO | 33027624589 |
| 844BB53429154B | JESSICA | PADILLA | TX | 75010535342 |
| 8451188798B163 | PATRICIA | MURRY | UT | 90011768879 |
| 84511A8478B168 | JOHN | JOOSTEN | UT | 90013520847 |
| 8451217842B275 | LATISSUE | TOLES | DC | 90007571784 |
| 8451268294B569 | ERISHA | JEFFERSON | OK | 90011546829 |
| 84512773A2B28B | NICOLE | JONES | DC | 90014147730 |
| 84512A26A6194B | LUIS | MORALES | CA | 90008530260 |
| 84513A51A61934 | DOLORES | NASSI | CA | 90011670510 |
| 84513A81351362 | MARIA LORENA | CORTEZ | OH | 90014760813 |
| 8451437356194B | RAYMOND | ESQUIVEL | CA | 90013123735 |
| 8451477939154B | STEPHANIE | MARTINEZ | TX | 90012017793 |
| 8451542A176B97 | JOSE LUIS | GARCIA | CA | 90014834201 |
| 84515894372B33 | LORETTA | LAMORIE | CO | 33040358943 |
| 8451636478B154 | COLLIN | STRICKLAND | UT | 90014623647 |
| 84516368A51362 | SAMUEL | HURRY | OH | 90010833680 |
| 845165A319154B | TIFFANY | WELCH | TX | 90004395031 |
| 84516753A72B33 | ROXANNA | MCCURDY | CO | 33006337530 |
| 84517849A41263 | STACIA | YOUNG | PA | 90013688490 |
| 84518149397B38 | DANYEL | VELASQUEZ | CO | 90015201493 |
| 8451851816194B | ELPIDIA | CHAVEZ | CA | 46080665181 |
| 84518825A24B33 | DENISE | WILLIAMS | DC | 81085068250 |
| 8451899A772B29 | LORENZO | CHAVEZ | CO | 33044589907 |
| 84518A58A77537 | ESTHER | REYNAGA | NV | 90005410580 |
| 8451948472B28B | SHANICE | WALKER | DC | 90009224847 |
| 8451B469391975 | DANIEL | BELLO | NC | 90013484693 |
| 8451B49AA51362 | WILLIAM | GARRETT | OH | 66091894900 |
| 8451B71669154B | DULCE | TOUAR | TX | 75015777166 |
| 8451B76775B581 | MELANIE | SEGURA | NM | 35027917677 |
| 8451B78A94B569 | LEE | MINER | OK | 90012157809 |
| 8451B88438B168 | ANDRELLA | RIVAS | UT | 31043098843 |
| 8451BA44A91837 | SONNY | HENDERSON | OK | 90008110440 |
| 8452159412B825 | ANGELE | MUSAFU | ID | 90014985941 |
| 8452252999154B | ANNA | MILIAN | TX | 75031285299 |
| 8452264659154B | GLORIA | ARROYOS | TX | 90012616465 |
| 8452314568B154 | JUDITH | MANN | UT | 90010431456 |
| 84523171A97B3B | JUSTIN | FRANK | CO | 90010241710 |
| 8452351695B183 | SHAUNTARA | JORDAN | AR | 90011995169 |
| 8452445969154B | OCTAVIO | QUINTANAR | TX | 75053154596 |

| | | | | |
|---|---|---|---|---|
| 8452479295B24B | BRUCE | MCMILLIAN | KY | 68088107929 |
| 845256A7185936 | DARIUS | SMITH | KY | 90014196071 |
| 8452587128B168 | BRANDON | QUINONEZ | UT | 90010738712 |
| 84525882A33698 | JASMINE | LITTLE | NC | 12018578820 |
| 84526458972B62 | CAROLINE | VENGLAR | CO | 33027624589 |
| 8452751125B24B | EASU | MITSUI | KY | 90001605112 |
| 8452778725B581 | REBECCA | SISNEROS | NM | 35087577872 |
| 8452793A593771 | KATIE | ROBINSON | OH | 90012089305 |
| 8452896634B967 | JOE | HAWKINS | TX | 90012279663 |
| 84528A41371977 | KASANDRA | ATENCIO | CO | 90013850413 |
| 845292AAA41262 | DOROTHY | MAY | PA | 51091292000 |
| 8452946246194B | CAROLINA | LEANO | CA | 90009034624 |
| 845294A272B271 | BLANCA | VILCHE | DC | 90005014027 |
| 8452B382572B29 | LAKRISHA | MORENO | CO | 90005093825 |
| 8452B477897B3B | MARLA | HORNER | CO | 90009174778 |
| 8452B49968B168 | TYLER | RICHARDSON | UT | 90013384996 |
| 8452B93594B569 | LAPORSCHE | LINDSEY | OK | 90012999359 |
| 84531224A97138 | JACOB | COLARIC | OR | 90001802240 |
| 8453123624B569 | ERIKA | SALAZAR | OK | 90013672362 |
| 845313519154B | JONATHAN | SYLVIA | TX | 90012953519 |
| 84532174972B29 | LUIS | CARBAJAL | CO | 33067211749 |
| 845323598194B | MARINO | PRADO | CA | 90012743598 |
| 84533A74672B33 | MAURA FERNANDA | COTES GOMEZ | CO | 90010220746 |
| 8453451A297B3B | VANETTE | STARR | WY | 39097785102 |
| 845345A5893771 | TALEYA | NOBLE | OH | 90009515058 |
| 8453565A35B139 | E | RAGLIN | AR | 23043326503 |
| 845357A765B24B | CHERYL | WILLIAMS | KY | 68000277076 |
| 8453693AA76B97 | ROY | VALLEZ | CA | 46031529300 |
| 84537116497B3B | JOSEPH | MEYERS | CO | 90014301164 |
| 8453789A985936 | KEVIN | BARRON | KY | 90008878909 |
| 84538135A76B97 | SANDRA | GONZALEZ | CA | 90007671350 |
| 845382A7693771 | NICOLE | NEWTON | OH | 90013282076 |
| 8453835939154B | MAESE | MARICELA | TX | 90012733593 |
| 84538378772B62 | MANUEL | MARQUEZ | CO | 90013293787 |
| 8453937369753B | ANTOINE | SALAZAR | CO | 90001443736 |
| 845398AA276B97 | CLAUDIA | HERNANDEZ | CA | 90013928002 |
| 8453959272432 | WILLIAM | WHITEHEAD | PA | 51012700592 |
| 8453BAA292B271 | DERRICA | DAVIS | DC | 90008860029 |
| 8541A8115B183 | TYREE | ROBINSON | AR | 23087980811 |
| 845427A6391979 | NUBIA | JUAREZ | NC | 90013497063 |
| 8454286578B163 | ASHLEY | MORROW | UT | 31086388657 |
| 8454542A9998B168 | DAMITRI | MENDIAS | UT | 90014970999 |
| 845438A965B183 | JORGE | BARROSO | AR | 90012408096 |
| 8454391162B28B | BEN | ORLANDO | DC | 90012789116 |
| 8454396478B168 | CIRO | AVILA | UT | 90014419647 |
| 8454347485856 | MANUEL | DIAZ CHAVEZ | CA | 90008750474 |
| 845443A882B271 | BRIDGETT | ELLISON | DC | 90002293088 |
| 8454452435B183 | WAYNE | IMMEL | AR | 90015255243 |
| 8454456379154B | GABRIELA | ACOSTA | TX | 75010775637 |
| 8454471389154B | GABRIELA | ACOSTA | TX | 90012227138 |
| 8454489A571977 | TAMBREY | SPEAKS | CO | 90013418905 |
| 84545343A72B33 | TROY | BANG | CO | 90015093430 |
| 8454551496194B | CAROLINA | MALDONADO | CA | 46070065149 |
| 8454574835B581 | SARAH | ROMERO | NM | 35087177483 |
| 8454593932B28B | ADILENI | CRESPO | DC | 90011799393 |
| 8454618145B581 | JAMES | MARES | NM | 90011851814 |
| 8454642A28B154 | BRUCE | JOEY | UT | 31095754202 |
| 8454665695B581 | JAMES | MARES | NM | 90010586569 |
| 8454665A88B823 | APRIL | AMBLER | HI | 90015356508 |
| 8454666A791837 | JEREMAHA | MURPHY | OK | 21092946607 |
| 8454698875B581 | JAMES | MARES | NM | 90011529887 |
| 84546A74477537 | JUAN | CRUZ | NV | 43009560744 |
| 84547218897B38 | CHANTAY | VASQUEZ | CO | 90015202188 |
| 84547662597B3B | DOMINIC | BROWN | CO | 90012126625 |
| 8454836838B145 | JR | FUGIT | UT | 31063053683 |
| 84548449A76B97 | VAIU | ALE | CA | 90014844490 |
| 8454913A18B168 | JANET | PETERSEN | UT | 31065181301 |
| 84549171576B97 | MANUEL | MILLER | CA | 90012621715 |
| 8454999785594B | ELOY | BAILON | CA | 90008729978 |
| 8454B559191936 | JUAN | TORRES | NC | 90009405591 |
| 8454B91438B168 | SHEILA | KROGH | UT | 90011859143 |
| 8454BA2845B581 | BALDEMAR | FLORES | NM | 35080510284 |

| | | | | |
|---|---|---|---|---|
| 8455183669154B | YOLANDA | SALINAS | TX | 90013098366 |
| 84552119A91837 | MEREDITH | PHELPS | OK | 90014841190 |
| 8455262844B569 | RACHEL | SOUTHERN | OK | 90011136284 |
| 8455282554B569 | SHELET | ARMSTRONG | OK | 90013728255 |
| 845531489B5139 | LAQUAVIS | SMITH | AR | 90004731489 |
| 845532A8491837 | JIMMY | HARDEN | OK | 21093882084 |
| 8455369A25B183 | TWANA | LIDDELL | AR | 90004796902 |
| 8455371A393771 | MARTHA | GINTER | OH | 90007367103 |
| 84553A45476B97 | DARIO | RAMOS | CA | 90011630454 |
| 84554A65397B3B | JEFFREY | KIRBY | CO | 90006170653 |
| 84555465A97138 | JOHN | ROGERS | OR | 44003564650 |
| 845554931319 2B | DANIELLE | JOHNSON | IA | 90009434931 |
| 8455567A52B265 | KELLY | SMITH | DC | 90003726705 |
| 84556384972B29 | JACOB | REEVES | CO | 90014143849 |
| 8455654775B24B | TAMEKIA | PARKER | KY | 90011585477 |
| 845565A972B28B | MUHAMMAD | ILYAS | VA | 90012125097 |
| 84556917597B3B | JOSEPH | BLANCO | CO | 90012269175 |
| 84557352672B33 | KELLY | READING | CO | 90012823526 |
| 845574A7551362 | KELLY | MATHEWS | OH | 90006934075 |
| 845575375B24B | PHILLIP | HICMAN | KY | 90000195375 |
| 84557546172B62 | DEBRA | SANFORD | CO | 33055275461 |
| 845583A6451362 | JOHNEICE | HEARD | OH | 90014773064 |
| 845586A2372B33 | WILLIAM | BUCHER | CO | 33063976023 |
| 84558AAA55B183 | FRANK | DOCKET | AR | 90013700005 |
| 8455935768B154 | EDWARDS | IRAHETA | UT | 90008013576 |
| 84559777119185B | JARED | NISSEN | OK | 21009567771 |
| 8455993A472432 | KELLY | METZ | PA | 90005389304 |
| 84559A3A472B33 | SERGIO | ESPARZA | CO | 90004820304 |
| 84559A63141262 | JEANNINA | WOODSON | PA | 90014900631 |
| 84559AA1576B97 | MENDEL | HARDRICK | CA | 90012840015 |
| 8455B15A772B33 | ROSEANN | BRITTON | CO | 33018221507 |
| 8455B72874B569 | GISELA | CASTANY | OK | 90012667287 |
| 8455BA14376B97 | VANESSA | WATZ | CA | 90012830143 |
| 8456163774B569 | EVELYN | GONZALES | OK | 90011136377 |
| 8456192548B168 | HAYLEE | VINCENT | UT | 90013509254 |
| 84561AA7572B29 | LISA | GARRETT | CO | 90014650075 |
| 8456376172B64 | ELIZABET | MORALES | CO | 33061847641 |
| 8456388286194B | MOZERRATH | ZARATE | CA | 90002678828 |
| 845638A6397B3B | MARGARET | ARCHULETA | CO | 90013078063 |
| 845639A8361928 | SANDRA LEA | SWANNER | CA | 90013209083 |
| 84563A99A5B183 | CHERINE | BANKS | AR | 90012960990 |
| 84565216A8B163 | SHANNA | CHIVERS | UT | 31019872160 |
| 8456527852B62 | KIMBERLY | ARCHER | CO | 90015192785 |
| 8456596828B154 | GOFF | NICHOLE | UT | 90006809682 |
| 845672A776194B | KIARA | MARTINEZ | CA | 90014912077 |
| 8456855989 7B3B | BIANCA | MONCADA | CO | 90015355598 |
| 84569834A71977 | SAHWNA | KINAMAN | CO | 90000108340 |
| 8456B155551362 | STANLEY | HENRY | OH | 90014761555 |
| 8456B336191975 | JAMES | FREEZE | NC | 90005413361 |
| 8456B8A6397B3B | MARGARET | ARCHULETA | CO | 90013078063 |
| 8456B947491979 | TRENA | FRIESON | NC | 90000659474 |
| 845713A1676B97 | DAVID | CALAFATO | CA | 90013063016 |
| 84571771372B62 | JOSE | DIAZ | CO | 90011147713 |
| 84571834A71977 | SAHWNA | KINAMAN | CO | 90000108340 |
| 8457196266194B | MARIA | RAMIREZ | CA | 90010679626 |
| 8457224223163B | DEBRA | VERGE | KS | 90013122422 |
| 8457231426194B | RYAN | RUSSEL | CA | 46080693142 |
| 845723A558B168 | JAMES | SCHMIDT | UT | 31006063055 |
| 8457247134B967 | ROSETTA | HELMICH | TX | 90005994713 |
| 84572639272B33 | MARIAM | WILLIAMS | CO | 90013006392 |
| 845728A7971657 | SEAN | JOSEPH | NY | 90015548079 |
| 8457328528B163 | ANGEL | D MERWORTH | UT | 90011772852 |
| 84573385497B3B | ISAIAH | BENIVAMONDE | CO | 90013043854 |
| 84573846772B33 | CASANDRA | RODRIGUEZ | CO | 90013868467 |
| 84575234472B62 | RAUL | FRANCO | CO | 33036212344 |
| 845752A339154B | IVAN | STURDIVANT | TX | 90013842033 |
| 8457583A461934 | MARIA | ANGEL | CA | 90010608304 |
| 84575A96197B38 | CASSANDRA | RIVERA | CO | 90012630961 |
| 8457718AA41262 | RODNEY | WEBB | PA | 51039521800 |
| 845772A5485856 | JENNIFER | BIEN | CA | 90011782054 |
| 8457815298B163 | MICHAEL | LUCERO | UT | 90009821529 |
| 84578312A77537 | MONIQUE | RISTICH | NV | 90011863120 |

| | | | | |
|---|---|---|---|---|
| 84578A25576B97 | VENITA | HAZEN | CA | 90012840255 |
| 84579291A72B33 | YESENIA | PAZ | CO | 33042832910 |
| 8457995252B28B | BARBARA | MCCRARY | DC | 81035519525 |
| 84579A81793771 | CHRISTINA | WYATT | OH | 90009070817 |
| 8457B272777537 | MARCIA | OWENS | NV | 43065442727 |
| 8457B58995B24B | KIMBERLY | CRAIN | KY | 90014635899 |
| 8457B774691975 | SCOTT | PUGH | NC | 90010827746 |
| 8457B779941262 | NICOLE | ARRINGTON | PA | 51021337799 |
| 8457B77A972B62 | MARIA | MORENO | CO | 90010927709 |
| 8457B861233639 | WILLIAM | RHODES | NC | 90008788612 |
| 8457BA4765B183 | AYANA | HAMILTON | AR | 90014500476 |
| 8458124239185B | JANET | HERNANDEZ | OK | 21049352423 |
| 84581581A85936 | GARTFIELD | WEBB | KY | 90010325810 |
| 8458173A893771 | TIFFANEY | BEASLAY | OH | 90013137308 |
| 845817A9A41262 | JOSEPH | STANICK | PA | 90012247090 |
| 8458242185B24B | LAVERNE | PIKE | KY | 90015094218 |
| 84582A4469712B | ASHLYN | MARIE COOLIDGE | OR | 44088880446 |
| 8458312385B183 | DONISHA | ALLEN | AR | 90012721238 |
| 8458397455B139 | EVE | BEMLEY | AR | 23063219745 |
| 845839A2872B83 | ROBERTA | TRUJILLO | CO | 90011549028 |
| 84583A81676B97 | ROSA | CORTEZ | CA | 90012840816 |
| 84583A9865B183 | DONISHA | ADAMS | AR | 90011190986 |
| 84584754A91837 | TOMMY | BROOKS | OK | 90013987540 |
| 84584AA588B154 | JOSE | CHAVEZ | UT | 31037940058 |
| 8458632358B163 | SAVANNAH | MAUGER | UT | 90008533235 |
| 845863A8185936 | WILLIAM | NANGUELU | KY | 90007643081 |
| 8458672142B28B | JONESSA | HIGGINS | DC | 90010927214 |
| 8458681A26194B | KATIE | ORTEGA | CA | 90014928102 |
| 8458711594B22B | NYACHOAT | DOANG | NE | 90013541159 |
| 8458735AA72B62 | JOSHUA | WILLIAM | CO | 90014713500 |
| 84587A61776B97 | RYAN | ST.CYR | CA | 90015230617 |
| 845882A798B154 | PATRICIA | ORTIZ AMEZQUITA | UT | 90014812079 |
| 8458887A191242 | MICHAEL | EPLEY | GA | 14598748701 |
| 84589767972B62 | SARA | HERNANDEZ | CO | 33000027679 |
| 8458B4A4A2B28B | VERNICE | CAMPFIELD | DC | 90011284040 |
| 8458B559676B97 | BEATRIZ | CRUZ | CA | 90010765596 |
| 8458B818693766 | LESLIE | SPEARS | OH | 90010858186 |
| 8458B83869154B | IRENE | ROMERO | TX | 75073528386 |
| 8458B975285936 | LATISHIA | TAYLOR | KY | 90008419752 |
| 8458B984991837 | TERESA | FLORES | OK | 21033469849 |
| 8459158718B829 | HAUNGA | VEA | HI | 90014825871 |
| 8459178288B168 | ALYSON | CAMPBELL | UT | 90008797828 |
| 8459198AA5B24B | CHELSEA | BLAIR | KY | 90011689880 |
| 84592365176B97 | VICTOR | VEGA | CA | 90012513651 |
| 8459333437B33 | MARIA | ALONSO | CO | 90008883343 |
| 8459341565B183 | HENRY | ROBINSON | AR | 23066704156 |
| 84595483A8B163 | JAY | ANDERSEN | UT | 90005644830 |
| 8459557594B231 | ASHLEY | SWARTSZ | NE | 90009585759 |
| 8459576765B24B | AMBER | BIBB | KY | 68047717676 |
| 845957A7991837 | TERESA | VINAJA | OK | 90014897079 |
| 8459616255B581 | SARA | ARMIJO | NM | 35096621625 |
| 8459626A976B97 | JAMES | OWENS | CA | 90012922609 |
| 8459697764B569 | FFR 20792RACHEL | DALTHORP | OK | 90012999776 |
| 84597A41A85856 | DAVID | JASZEWSKI | CA | 90015020410 |
| 8459838898B168 | FABIAN | REYES | UT | 90008933889 |
| 8459963A981677 | DENISE | JOHNSON | MO | 29046846309 |
| 84599A45391242 | AUDREY | HILLSMAN | GA | 90005530453 |
| 84599A7A75B139 | SANDRA | SCOTT | AR | 23069540707 |
| 8459B134A61934 | JENNIFER | CONTRERAS | CA | 90006891340 |
| 8459B66975B921 | COTY | PAINE | WA | 90015536697 |
| 8459B7A694B22B | DEBRA | JONES | NE | 27016657069 |
| 845B1322461934 | GIOVANN | MEJIA | CA | 90010603224 |
| 845B1A76991979 | FRANKY | KOURNEY | NC | 90014930769 |
| 845B1A89561928 | JESSICA | TAYLOR | CA | 46097730895 |
| 845B2633793771 | ROBERT | KELLEY IV | OH | 64553456337 |
| 845B285238B163 | YAIZ | ANTHONY | UT | 90011768523 |
| 845B285329154B | DE LA RIVA | IRMA | TX | 90010068532 |
| 845B289A971977 | BEATRIZ | RAMIREZ-ZAMORA | CO | 38089798909 |
| 845B3248591979 | RAYMOND | WEBSTER | NC | 17081912485 |
| 845B352214B967 | NIKKI | BOLDEN | TX | 76583245221 |
| 845B3758797138 | DAVID | SHULTZ | OR | 44008297587 |
| 845B3886171924 | TROY | TORREZ | CO | 90008778861 |

| | | | | |
|---|---|---|---|---|
| 845B3A77381677 | JOSELUIS | TELLO | MO | 29077280773 |
| 845B4158831278 | MAURICE | HOPKINS | IL | 90015361588 |
| 845B4366472B33 | STEVE | COGAN | CO | 90014713664 |
| 845B472A624B93 | PAUL | FREEMAN | DC | 90014767206 |
| 845B4735397B38 | MARIA | MENDEZ | CO | 90015007353 |
| 845B4A59851362 | DWAIN | JENNINGS | OH | 90014760598 |
| 845B515934B22B | JHONN | PENA | NE | 90010641593 |
| 845B54A594B296 | JULIO TEXIDOR | RAMOS | NE | 90013564059 |
| 845B5584381677 | MICAH | MABION | MO | 90007895843 |
| 845B562928B168 | WENDY | MASSEY | UT | 31048896292 |
| 845B5A65861928 | BEAU | PATERSON | CA | 46006690658 |
| 845B7415597B3B | JEREMY | FEDERICO | CO | 90014964155 |
| 845B7477276B97 | MIGUEL | CRUZ | CA | 90006474772 |
| 845B7496191837 | TOBY | SHEETS | OK | 90014154961 |
| 845B7636572B62 | ADAM | LUCERO | CO | 90012906365 |
| 845B831729154B | ROBERT | PIÑA | TX | 75093643172 |
| 845B79338B154 | DAX | DONOVIEL | UT | 31067257933 |
| 845B8969291837 | JACKIE | MEEKS | OK | 90012029692 |
| 845B8984271977 | JOSH | CORBIN | CO | 90008059842 |
| 845B9437761928 | BOBBI | ADAMS | CA | 90009564377 |
| 845B948345B183 | ANDRE | SMITH | AR | 90003124834 |
| 845B9A99391975 | DAVID | ALMEIDA | NC | 90013150993 |
| 845BB31989154B | JOHNNY | ORTEGA | TX | 75011933198 |
| 845BB59584B569 | BRITTNEE | CORTEZ | OK | 90011135958 |
| 845BB62578B168 | JOHNATTAN | ARISMENDI | UT | 90005176257 |
| 845BB6A154B569 | TIFFANY | WRIGHT | OK | 90014806015 |
| 845BB84958B154 | DAOUD | OSMAN | UT | 90014758495 |
| 845BB94589712B | AGUSTIN | LOPEZ SERAPIO | OR | 44003589458 |
| 845BBA28972B33 | BRIAN | MARTINEZ | CO | 90013280289 |
| 845BBAA6591979 | MICHELLE | EVANS | NC | 90013290065 |
| 8461128465B139 | ANGELICA | SONORA | AR | 90002992846 |
| 8461182764B569 | LASHANTEE | MABRY | OK | 90013328276 |
| 8461192757 2B29 | ANDREA | MATHES | CO | 90012529275 |
| 8461251552B28B | PRICILLA | BROOKS | DC | 90011805155 |
| 8461262A89154B | EMERARDO | PACHECO | TX | 90013306208 |
| 8461354928B154 | BRANDY | LUCKAU | UT | 90009565492 |
| 8461374A776B97 | JESUS | CABALLERO | CA | 90003337407 |
| 8461398932B271 | STEPHANE | MAMATY | DC | 90003559893 |
| 84613A7459154B | GARRY | GREEN | TX | 75002990745 |
| 8461423494B569 | AHNDREA | BOYIDDLE | OK | 90008762349 |
| 846142A5647897 | JOSHUA | TOLLIAS | GA | 90014852056 |
| 8461437618B168 | DAVID | SATTERWHITE | UT | 90013283761 |
| 8461523552B28B | SHERICE | MUHAMMAD | DC | 90011932355 |
| 8461574775B183 | SAMANTHA | CRUM | AR | 90000687477 |
| 8461598737 2B62 | LORENA | PRESTEGUI | CO | 90010339873 |
| 84616439197B3B | ZACHARY | MOORE | CO | 90013724391 |
| 84617A7922B256 | RAQUEL | JUAREZ | DC | 90000230792 |
| 84618743576B97 | IVAN | FLORES | CA | 90013947435 |
| 8461967569154B | KARINA | ALVAREZ | TX | 90010996756 |
| 84619873872B62 | CHAD | JONES | CO | 33025128738 |
| 8461B28512B252 | SEAN | MADDOX | DC | 81096612851 |
| 8461B46155B183 | APRIL | NOID | AR | 90014714615 |
| 8461B922972B33 | ADELA | SANCHEZ | CO | 33018259229 |
| 8462159AA97B38 | ZACHARY | DUMAWAN | CO | 90015275900 |
| 84621A84897B38 | REBECCA | RODRIGUEZ | CO | 39021550848 |
| 8462299A697B38 | JOSEFINA | GONZALES | CO | 90011099906 |
| 84623189676B97 | ANTHONY | PEREZ | CA | 90014261896 |
| 84623391197B3B | DYLLON | WATERHOUSE | CO | 90014333911 |
| 8462381A185936 | KYM | BUNTON | KY | 67027128101 |
| 8462421349154B | STEPHANIE | HERNANDEZ | TX | 90013842134 |
| 846244A816194B | DONNA | JONES | CA | 90013034081 |
| 84625872376B97 | RYAN | AGUILAR | CA | 90013948723 |
| 84625978572B29 | SILVIA | CRUZ AGUILAR | CO | 90008309785 |
| 84625A77697B38 | DANELLE | KINDSFATHER | CO | 90006720776 |
| 84626187772B62 | KATIE | CASIAS | CO | 33010001877 |
| 8462632135B139 | TINA | ALLEN | AR | 23095803213 |
| 84626478 72B256 | DARRELL N | JONES | DC | 90005794787 |
| 84626553A85856 | PRASHANT | BANHATTI | CA | 90013985530 |
| 8462671724B569 | CERRINA | PULVER | OK | 90011137172 |
| 84626A47861934 | NARZIZA | BRAT | CA | 90010610478 |
| 846279A6577537 | LATAUSHA | MILES | NV | 43048479065 |
| 846279A7541275 | TERRI | DAVIS | PA | 51093219075 |

| | | | | |
|---|---|---|---|---|
| 846279A9747897 | MONICA | AKINE | GA | 90013459097 |
| 846291A5981677 | JENNIFER | BOBAK | MO | 90009371059 |
| 84629614276B97 | DIANNE | MANN | CA | 90010966142 |
| 84629A41672B29 | EDDIE | MERRIT | CO | 90015230416 |
| 8462B25165B139 | SCOTT | BALL | AR | 90006972516 |
| 8462B36422B28B | CARL | JOHNSON | DC | 90012323642 |
| 8462B529976B97 | MARCELINA | LEYVA | CA | 46048415299 |
| 8462B553872B62 | BRITTNEY | HAMILTON-VERNON | CO | 33018465538 |
| 8462B611591979 | OLIVA | COTS | NC | 90014496115 |
| 8462B714697B3B | ADRIAN | TREVIZO | CO | 90013867146 |
| 8463227778B168 | MARLENE | MOK | UT | 31032112777 |
| 8463247A785856 | LE DUE | EMMANUELLE | CA | 90002624707 |
| 846329A5497B3B | RIGOBERTO | INFANTE | CO | 90015329054 |
| 8463468A472B29 | VICTORIA | BANKS | CO | 90010666804 |
| 84634982A2B967 | JOSEPHINE | VANLIER | CA | 90011349820 |
| 84634A32A5B24B | JEREMY | RASMUSSEN | KY | 90014830320 |
| 84635186472B33 | SHAUNTE | MILLS | CO | 90014571864 |
| 84635985676B97 | FERNANDO | TOBAR | CA | 90013949856 |
| 84635A25193771 | KRISTIE | MITCHELL | OH | 64511030251 |
| 8463721AA6194B | FERNANDO | SUAREZ | CA | 90014362100 |
| 84637936276B97 | ARACELI | SANTIAGO | CA | 90012859362 |
| 8463 7A25897B3B | MARVIN | MEGIA ALVARADO | CO | 90012810258 |
| 8463819949154B | MARGARITA | FIERRO | TX | 90010131994 |
| 8463833467 2B33 | ANITA | CANDELARIE | CO | 33004453346 |
| 84638752697B38 | KRYSTAL | LEMUS SOTELLO | CO | 90012567526 |
| 846387A924B569 | DAENA | FLORES | OK | 90008557092 |
| 8463B28365B24B | STAR | DUNCAN | KY | 90014952836 |
| 8463B526185936 | BENNY | LUMBA | KY | 90014745261 |
| 8463BA84A97B3B | BEVERLY | NOYES | CO | 90002230840 |
| 8463BA92233698 | ALEASE | WOODLEY | NC | 12088730922 |
| 84641714A97B38 | JAIMIE | HIBSHMAN | CO | 39002447140 |
| 8464298139154B | ELIZABETH | CORTEZ | NM | 75065689813 |
| 84642A96A5593B | JO ANN | PETTITT | CA | 90006800960 |
| 8464322A891975 | SELMA | SANTOS | NC | 90014942208 |
| 8464385A572B62 | JERARDO | RAMIREZ | CO | 90010978505 |
| 84644227597B3B | NICHOLAS | TRUJILLO | CO | 39007272275 |
| 8464469827 2B29 | DWAYNE | GRAHAM | CO | 90008736982 |
| 846447A162B28B | RAVEN | MOORE | DC | 90013157016 |
| 84644A8365B183 | BLANCA | ARDON | AR | 23098160836 |
| 84645295A61928 | A | FELAN | CA | 46079522950 |
| 8464585A597B38 | YVONNE | CONDE | CO | 39004898505 |
| 84646318372B8B | DESIREE | KLINE | CO | 90012673183 |
| 84646537A91979 | AHMED | ABED | NC | 90011895370 |
| 84646AA2A8B168 | MICHAEL | STRINGER | UT | 90013990020 |
| 84646AA939712B | OSCAR | BELTRAN | OR | 90007320093 |
| 8464754A897B3B | MELISSA | ALVARADO | CO | 90010425408 |
| 84647693A9373B | KYLE | GILLENWATER | OH | 90012286930 |
| 8464812434B22B | STEVE | MYERS | IA | 90014621243 |
| 84648A22A76B97 | JOSUE | GARZON | CA | 90013950220 |
| 8464953A691242 | LAWRENCE | LANIER | GA | 90010365306 |
| 8464B34A25B24B | CHAMELLE | HOLT | KY | 90008983402 |
| 8464B63495B921 | TYLER | JEFFRIES | WA | 90010826349 |
| 8465127685B183 | CANDICE | CALDWELL | AR | 90015462768 |
| 8465165A372432 | HEATH | GIZONI | PA | 90005406503 |
| 84651681572B33 | KARINA | DELGADO-VAZQUEZ | CO | 33089636815 |
| 8465181A291979 | JEWELL | GRANT | NC | 90013778102 |
| 846521A2297138 | CRISTAL | GUZMAN | OR | 44076451022 |
| 84652244276B97 | SELVI | TORRES | CA | 90013952442 |
| 846524A429154B | ELIAN | HOLGUIN | TX | 90012094042 |
| 8465396A593771 | RANDY | ALLEN | OH | 64555009605 |
| 8465477388B168 | ALEX | MORENO | UT | 90012607738 |
| 84654A5619154B | MARIA | CHAVEZ | TX | 75039350561 |
| 8465512235B139 | SERVANDO | RODRIGUEZ | AR | 90006151223 |
| 846552899915 4B | ISELA | GARZA | TX | 90014392899 |
| 8465534315B581 | FIDENCIO | MENDEZ | NM | 35072493431 |
| 8465627945B581 | MARIO | GUERRA | NM | 90002732794 |
| 8465652 7A93771 | JEFFERY | THACKER | OH | 64579045270 |
| 846568A284B548 | COOWESTA | GRAY | OK | 90006018028 |
| 8465694167 2B33 | NORMAN | HARRIS | CO | 90001709416 |
| 84657335297B3B | ARACELY | GONZALEZ | CO | 39070853352 |
| 8465736A451362 | MARLEEN | WILLIAMS | OH | 90014773604 |
| 84657458A9154B | DIANA | RAMIREZ | TX | 75098104580 |

| | | | | |
|---|---|---|---|---|
| 8465798A86194B | FORREST | WOODRUFF | CA | 46080239808 |
| 8465858716194B | CARINA | CEBALLOS | CA | 46009805871 |
| 84658A6775B24B | ROGER | CLARK | KY | 68091790677 |
| 84659278A41275 | DIEDRA | DIBUCCI | PA | 90014772780 |
| 8465B337251362 | LATRISTA | TIREY | OH | 90014773372 |
| 8465B63114B569 | SUSAN | DECKER | OK | 90013906311 |
| 8465B8A5825151 | MANUEL | VALLE SALAZAR | AL | 90015128058 |
| 8465B96A185821 | JASON | LIVESAY | CA | 90000499601 |
| 84661314A76B97 | ASHELY | SABLAN | CA | 90013953140 |
| 84661396897B3B | CHRISTINE | NOSSOUGHI | CO | 90012343968 |
| 8466156734B569 | HERNAN | VALLADARES | OK | 90012955673 |
| 84661599A91975 | TOMASA | ROMAN LAGUNA | NC | 17007605990 |
| 846626A6547897 | JAQUAN | FREEMAN | GA | 90014346065 |
| 84662A63485856 | DAVID | ZIMMERLE | CA | 46038300634 |
| 84663244597B3B | KYRIA | ELLIOTTE | CO | 90010512445 |
| 84663314A76B97 | ASHELY | SABLAN | CA | 90013953140 |
| 8466359179154B | JAQUELINE | GUITERREZ | TX | 90012875917 |
| 8466453A161934 | MARISSA | GARCIA | CA | 90010695301 |
| 84664879472B33 | ELIZABETH | TOM | CO | 90005978794 |
| 8466515A772B33 | DANIEL | DEEPAK | CO | 90012661507 |
| 8466555578B163 | ZELAYA | MARIA | UT | 31039585557 |
| 8466674125B26B | TONI | HALL | KY | 90004227412 |
| 84666A22A61928 | KALI | HAMILTON | CA | 90012530220 |
| 8466721539154B | MARISELA | SAUCEDO | TX | 75010782153 |
| 8466766A897B38 | SELENE | BAUTISTA | CO | 90012616608 |
| 8466861385B183 | RICKEY | BEAVERS | AR | 23093996138 |
| 8466861642B28B | GREGORY | ROBERSON | DC | 90011806164 |
| 846689A666194B | ISRAEL | BONILLA | CA | 46014939066 |
| 8466999744B933 | JULIANA | KONNING | TX | 90009089974 |
| 84669A21291979 | ELIDETH | MORAN | NC | 90004640212 |
| 84669A74A5B183 | LOYD | GATLIN | AR | 90012120740 |
| 8466B82235B183 | RAQUEL | HAMPTON | AR | 90012478223 |
| 8466BA21351337 | EDDIE | SHERMAN | OH | 66094690213 |
| 8467146A372B62 | ALICIA | MESTAS | CO | 90006474603 |
| 8467168328B168 | GARY | NIELSEN | UT | 90001916832 |
| 8467197775B581 | JEFFREY | SALGADO JR | NM | 35016509777 |
| 84671A98171977 | JEFFEREY | SHURE | CO | 38073080981 |
| 8467217844B569 | SHARIKA | WELCH | OK | 90015041784 |
| 84672731A85936 | CAMILO | MASARIEGO | KY | 90015307310 |
| 8467397865135B | SELWYN | WARD | OH | 90009159786 |
| 84673A13277537 | ARMANDO | SANTANA | NV | 90011130132 |
| 8467444342B28B | DELONTE | MONTGOMERY | DC | 90014604434 |
| 8467446A471956 | DAYLE | KING | CO | 90010894604 |
| 84675717A2B28B | DELANO | WINGFIELD | DC | 90011807170 |
| 846768A894B22B | BRITTNEY | CORNS | NE | 90011368089 |
| 84676A1165B24B | ELIZABETH | CLARK | KY | 90013590116 |
| 84676AA6341262 | SHAVAWN | JOHNSON | PA | 51094320063 |
| 8467753984B569 | CYNTHIA | LOVE | OK | 90008555398 |
| 8467778522B271 | LATINA | FOLK | DC | 81011927852 |
| 8467845688B163 | LOIS | CRUZ-SALAZAR | UT | 31082714568 |
| 8467933A293771 | FRANCES | ROLLINS | OH | 64513013302 |
| 84679717476B97 | JAIME | MEJIA | CA | 46065457174 |
| 846797A2972B29 | IRENE | DEHERRERA | CO | 90012247029 |
| 8468156A385936 | JOANNA | CHINN | KY | 67014325603 |
| 84681971397B38 | CLAYTON | FLESHMAN | CO | 90011139713 |
| 8468215A58B154 | DANIEL | AXTELL | UT | 90010721505 |
| 84682415972B62 | ESMERALDA | CORREA | CO | 33070084159 |
| 8468241817242B | ERICK | SONTHEIMER | PA | 90003684181 |
| 8468249458B154 | DONI | HARRIS | UT | 90011594945 |
| 84682A38A98B29 | ALISON | NOVINC | NC | 90013270380 |
| 84683311A61934 | ANGELA | WILLIAMS | CA | 90011673110 |
| 8468385A19712B | BERNARDO | GUTIERREZ | OR | 44012798501 |
| 8468399145B139 | BOBBY | FERRIEL | AR | 23028809914 |
| 8468463A5B183 | JACQUELINE | MCNIEL | AR | 90015166320 |
| 84685546697B3B | CRYSTAL | DIMMITT | CO | 39009345466 |
| 846856A5585936 | MARTIN | SALAZAR | KY | 90004026055 |
| 8468B525376B97 | STACIE | TAPIA | CA | 90000345253 |
| 84688586972B62 | MONICA | NAJERA | CO | 90008515869 |
| 8468B619872B29 | ANGELA | HENRY | CO | 33082606198 |
| 8468993387B62 | ALAN | EVELYN-MOE JR | CO | 33094273938 |
| 84689A5A271956 | SUSAN T | MCTAVISH | CO | 38041320502 |
| 84689A8818B163 | ANA | MARSENARO | UT | 90013100881 |

| | | | | |
|---|---|---|---|---|
| 8468B29396194B | LELIE | REYNOLDS | CA | 90011172939 |
| 8468B438A8B154 | EVON | WEBB | UT | 31016704380 |
| 8468B9A274B569 | MEGAN | DESOUZA | OK | 90013029027 |
| 8469211A84B967 | DENIS | VASQUEZ | TX | 90006621108 |
| 84692333898B154 | SARAHI | VELAZQUEZ | UT | 90008003389 |
| 84692345797B3B | RICHARD | BACA | CO | 39005263457 |
| 8469258458B163 | PETER | SOLACE | UT | 90003075845 |
| 846926A655B183 | RENO | MUHAMMAD | AR | 90013796065 |
| 8469272A785856 | VICTOR | HERRERA | CA | 90010017207 |
| 84692929A93771 | PHILLIP | JENKINS | OH | 90013239290 |
| 84693515372B29 | RAYMOND | GARCIA | CO | 90015205153 |
| 8469386578B168 | ASHLEY | MORROW | UT | 31086388657 |
| 84693973A61928 | JAMES | ROTH | CA | 90013049730 |
| 84693AA4872B62 | MIGUEL | ANAYA | CO | 90009640048 |
| 84694111997B3B | NACY | SWISHER | CO | 90010061119 |
| 8469421674B22B | L | MORGAN | NE | 90011862167 |
| 84694338A72B29 | URIEL | DE LUNA | CO | 90012983380 |
| 8469493196194B | CARLOS | BAHENA | CA | 46034749319 |
| 84694A73893771 | VIVIENNE | A ROPER | OH | 90007990738 |
| 8469511A581677 | TIFFANY | ALGER | MO | 90012301105 |
| 8469551575B139 | DOMINIQUE | PIGGEE | AR | 23078255157 |
| 8469581565B59B | PHILLIP | SANGRE | NM | 35083778156 |
| 8469722168B163 | ASHLEE | STARTBUCK | UT | 31025472216 |
| 8469739148B168 | SOPHIA | LOSOYA | UT | 90001363914 |
| 846974A395B24B | YAINET | RODRIGUEZ ESPINOSA | KY | 90011894039 |
| 8469826A897B38 | MIRIAM | GUTIERREZ | CO | 90012772608 |
| 8469828A885936 | KENYA | WILLIAMS | KY | 90008302808 |
| 84698364A41275 | MELISSA | STANLEY | PA | 90013123640 |
| 8469844639154B | REBECA | CARMONA | TX | 75016134463 |
| 84698714572B62 | LEONARDO | VASQUEZ | CO | 90014347145 |
| 8469893375B581 | CANDICE | YSLAS | NM | 35013019337 |
| 8469893622B28B | KRYSTAL | GRIMES | DC | 90008969362 |
| 84698A11181677 | SHEILA | MOSLEY | MO | 29056500111 |
| 846B1296791242 | JOHN | STUMP | GA | 90002122967 |
| 846B15A566194B | ARREDONDO | JULIE | CA | 90005485056 |
| 846B1A35685936 | JOY | BLEDSOE | KY | 90013130356 |
| 846B221188B168 | THOMAS | JIMENEZ | UT | 90011962118 |
| 846B2314877537 | TERESA | MCCOY | NV | 90004643148 |
| 846B2695393771 | IVR | ACTIVATION | OH | 90008336953 |
| 846B287665B581 | VIRGINIA | VALLEJOS | NM | 35092648766 |
| 846B2968491979 | JACOB | CABRAL | NC | 90000789684 |
| 846B297994B577 | MISTY | THOMPSON | OK | 90010759799 |
| 846B2A85185936 | MATT | SMITH | KY | 67041570851 |
| 846B2A93151362 | MICHELLE | GROOMES | OH | 90011610931 |
| 846B2AA138B154 | ROSA | GARCIA | UT | 90013690013 |
| 846B2AA5176B97 | MARCELO | BUCIO | CA | 46063050051 |
| 846B311655B183 | RACHEL | BUTLER | AR | 90011191165 |
| 846B3123177537 | LEILANI | AKIU | NV | 43091821233 |
| 846B3212851362 | ANTWON | HEARSTON | OH | 90014762128 |
| 846B3422833661 | AIRAME | RABB | NC | 90014574228 |
| 846B4117797B38 | STEPHANIE | TRUJILLO | CO | 90014471177 |
| 846B449188B154 | JESSICA | TRUJILLO | UT | 90010874918 |
| 846B4815372B62 | RAYMUNDO | CARDENAS | CO | 33041168153 |
| 846B4835772B33 | ELIDIO | MUNOZ | CO | 33034408357 |
| 846B4963176B97 | RAUL | SOTO | CA | 90012339631 |
| 846B4A76671977 | GORDON | CIRULI | CO | 90010950766 |
| 846B5329585856 | MOISES | LEON | CA | 90001133295 |
| 846B5619261928 | CHAZ | GAMBREL | CA | 90007956192 |
| 846B5742591979 | PABLO | ARGUETA | NC | 90003087425 |
| 846B5A62541262 | DERRANCE | FREY | PA | 90007270625 |
| 846B6124876B97 | LESLLIE G. | ROSAS | CA | 90012841248 |
| 846B6237A2B28B | LOLITTA | CAPLE | DC | 90011802370 |
| 846B714A34B569 | AVERILL | MOORE | OK | 90011151403 |
| 846B717639154B | MARCELA | RODRIGUEZ | TX | 75046881763 |
| 846B736348B163 | PAUL | SCOTT | UT | 90011773634 |
| 846B93A9797B38 | RACHEL | ROBERTSON | CO | 90015253097 |
| 846B9924577537 | REBECCA | FILIPAS | NV | 43010129245 |
| 846B9A56991975 | CLAUDE | KAZADI | NC | 90011450569 |
| 846BB351897138 | JOSHUA | MCGONIGAL | OR | 90011063518 |
| 846BB7A792B28B | DEBRA | GRAVETTE | DC | 90015027079 |
| 8471113A671977 | TRISHA | VALDEZ | CO | 38093891306 |
| 8471241A191979 | MANUEL | GARRIDO | NC | 90008424101 |

| | | | | |
|---|---|---|---|---|
| 8471399A49154B | HERIBERTO | CARRILLO | TX | 90011009904 |
| 84714185297B3B | MARY A | KRAMER | CO | 39095471852 |
| 8471433A585936 | PHILIP | DICKSON | KY | 90012413305 |
| 84714A56272B33 | SALENA | HOELL | CO | 90008290562 |
| 847152A2585938 | JAMIE | COWANS | KY | 90011752025 |
| 8471487A4B55B | BILLIE | COWO | OK | 90015094870 |
| 84715636572B62 | ADAM | LUCERO | CO | 90012906365 |
| 8471653225B24B | DANIEL | NORMORE | KY | 90015265322 |
| 847168A769154B | VALERIE | MARQUEZ | TX | 90014308076 |
| 8471724558B154 | AMIE | JACKSON | UT | 90012912455 |
| 847179A815B581 | CRYSTAL | ACOSTA | NM | 35065099081 |
| 8471824375B254 | HEATHER | NEELLEY | KY | 68000632437 |
| 8471844A985936 | BRADON | OSTEN | KY | 90009074409 |
| 84718485A76B97 | RACHEL | BENDER | CA | 90013954850 |
| 84718774897B3B | DEMITRY | TOWNSEND | CO | 90011957748 |
| 84719194697B38 | ANITA | SELLERS | CO | 90004361946 |
| 8471929574B569 | SAMANTHA | MYERS | OK | 90008562957 |
| 84719963A76B97 | MANUEL | VALDEZ | CA | 46056749630 |
| 84719A9118B168 | REZEK | YAHYA | UT | 90013420911 |
| 84719AA694B22B | KALEENA | SAXTON | IA | 90014270069 |
| 84719AA9793771 | REBECCA | VOGL | OH | 64523760097 |
| 8471B4A6793771 | CHARLES | THOMASON | OH | 90013574067 |
| 8471B67288B163 | ROGER | HALL | UT | 31007366728 |
| 84721151576B97 | JUANA | ARIZMENDI | CA | 90010691515 |
| 8472162958B163 | BRYAN | PRICE | UT | 31084486295 |
| 8472194998B168 | PEDRAZA | JENNIFER | UT | 90004889499 |
| 847222A8197138 | SAMANTHA | MARTINMAAS | OR | 44097642081 |
| 847225A385B183 | WARD | SWEETIE | AR | 90007975038 |
| 8472299552B28B | MICHAEL | SPOSATO | DC | 90014609955 |
| 84724139872B62 | VILLALOBOS | ALICIA | CO | 90011171398 |
| 8472463A893771 | ALEJANDRO | MENDOZA | OH | 90012436308 |
| 8472487234B569 | CASEY | SLONE | OK | 90011138723 |
| 84725192A85936 | GLORIA | SILVA | KY | 90001491920 |
| 8472535AA72B62 | JOSHUA | WILLIAM | CO | 90014713500 |
| 8472577998B168 | REBECCA | MULFORD | UT | 31095257799 |
| 847266A9897B3B | CHRISTOPHER | HUXLEY | CO | 90014576098 |
| 84726A4828B154 | RYAN | PARRY | UT | 31071540482 |
| 8472731A693771 | DOMINIQUE | WHITE | OH | 90013693106 |
| 8472749AA9154B | BECKY | ALVARADO | TX | 75022704900 |
| 8472762A13163B | JOSE | LOPEZ | KS | 90014706201 |
| 84727645697B38 | MICHAEL | RODRIGUEZZ | CO | 90010766456 |
| 84728292276B97 | ALEX | CABRERA | CA | 46055352922 |
| 8472837A541275 | LUCILA | PABLO LOPEZ | PA | 90011523705 |
| 84728A3746194B | MAURICE | DUMAS | CA | 90012640374 |
| 8472929A34B22B | TUL | RAI | NE | 90013782903 |
| 84729711276B97 | JOHNNY | JAIME | CA | 46052257112 |
| 8472998245B183 | SHANDA | CURTIS | AR | 90009139824 |
| 8472B533A7B425 | MARKOS | GEBREMEDHIN | NC | 11098055330 |
| 8472BA86785936 | MAVIEL | AREBALO | KY | 67036080867 |
| 8473112356194B | KIMBERLY | FERGUSON | CA | 90014381235 |
| 84731277172B62 | ESTELLE | JUTEAU | CO | 90001522771 |
| 8473139938B154 | JOSE | LEON | UT | 31037023993 |
| 84731881A91975 | HECTOR | PEREZ | NC | 90001738810 |
| 847321AAA8B154 | ROSA | LOPEZ | UT | 90014401000 |
| 8473249818B163 | HERNAN | CORTEZ | UT | 90010764981 |
| 84732556897B3B | SHAWNA | S HURT | CO | 90010625568 |
| 84732A9968B163 | DYLAN | GITTINS | UT | 90013100996 |
| 84733533997B38 | FELIX | CASTILLO | CO | 39095335339 |
| 84733892A71977 | IRENE | ARMIJO | CO | 38092408920 |
| 8473391657B349 | RENE | KAMOBAYA | VA | 81085359165 |
| 8473421A593771 | MELVIN | BROWN | OH | 90005792105 |
| 8473469695B183 | MARIA GUADALUPE | MAYORGA | AR | 90006096969 |
| 84735472297B3B | DAVE | ESQUIVEL | CO | 90014014722 |
| 8473572172B62 | NANETTE | DAWSON | CO | 33037695721 |
| 8473588A161928 | RHIANNON | WILLIAMS | CA | 90007168801 |
| 8473633857242B | AUDREY | SENTZ | PA | 51016853385 |
| 8473638A897B38 | ADRIAN | WILSON | CO | 90011183808 |
| 8473695236194B | MELISSA | DELGADO | CA | 46083019523 |
| 84737793A5B24B | STEVEN | MCCOY | KY | 90014967930 |
| 8473797A25B24B | JOHN | ROUS | KY | 90013339702 |
| 84738472876B97 | EDWIN | HUGHES | CA | 90015194728 |
| 8473865228B168 | CARLOS | MAXSON | UT | 90013456522 |

| | | | | |
|---|---|---|---|---|
| 847391A216194B | ROBERT | MORRIS | CA | 90000411021 |
| 8473964A197B38 | RAYMUNDO | CRUZ | CO | 90011216401 |
| 8473996534B22B | FRED | BRUCE | NE | 90011209653 |
| 8473BA54676B97 | KALANI | CROSBY | CA | 46067770546 |
| 847419A7891975 | LILIANA | CRISTOBAL | NC | 90014649078 |
| 8474221A377537 | AUDRA | HOBBS | NV | 90013452103 |
| 8474249519154B | DIANA | RUIZ | TX | 90010124951 |
| 8474861A97B3B | NICHOLUS | BUTCHER | CO | 90000398610 |
| 8474333636194B | MARC | MARC | CA | 90009713363 |
| 84743544776B97 | TAPIA | LOPEZ | CA | 90013955447 |
| 847438A3393137 | OLUCHI | UNAKALAMBA | OH | 90000958033 |
| 8474461572B271 | TAYLOR | DIGGS | DC | 90009676157 |
| 8474471824B22B | SHANNON | NOLAN | NE | 90014597182 |
| 8474479919712B | DANIEL | GOMEZ | OR | 90004107991 |
| 8474496339154B | CLAUDIA | MUNOZ | TX | 90007989633 |
| 8475184272B62 | MARIA | BARRAZA | CO | 33084251842 |
| 8474573398B163 | DESIREE | CONDER | UT | 90012957339 |
| 8474A73861934 | KIMBERLY | PEREZ | CA | 90006950738 |
| 8474618318B168 | MARGARET | B MILLOM | UT | 90009431831 |
| 8474686639783B | JOHN | THOMAS JR | CO | 39057728863 |
| 84746A1499154B | MELISSA | LOPEZ | TX | 75079830149 |
| 8474743583B323 | TOM | YOST | CO | 90006944358 |
| 8474751A641275 | YNDRIGUE | HODELIN | PA | 90013935106 |
| 8474775489154B | ALEJANDRO | CAMPOS | TX | 90009137548 |
| 8474824A351362 | BELINDA | GLOVER | OH | 66098722403 |
| 8474854615593B | MARIA | UVALLE | CA | 48066895461 |
| 8474861A141262 | CHEYENNE | MORGAN | PA | 51090466101 |
| 847492A192B271 | TIFFANY | THOMPSON | DC | 81014222019 |
| 84749327776B97 | ARACELY | SANCHEZ | CA | 90002413277 |
| 84749587A72B62 | KENNETH | SPOND | CO | 90013645870 |
| 84749847872B62 | WILL | COULTER | CO | 90011488478 |
| 8474B35A25B183 | JOE | WALKER | AR | 90013923502 |
| 8474B68A791837 | MEGAN | MATHEWS | OK | 90013436807 |
| 8474B6A5A85856 | LEELA | ADDEPALLI | CA | 90014156050 |
| 8474B779891979 | CLAUDIO | IGNACIO | NC | 90014997798 |
| 8474B793931278 | RYAN | YOUNG-FARRIS | IL | 90015567939 |
| 847512A178B154 | GABRIELA | MARTINEZ-RODRIGUEZ | UT | 90010952017 |
| 847515AA881671 | DIANA | FIELDS | MO | 90010985008 |
| 84751649A8B168 | MARIA | RUIZ | UT | 31011266490 |
| 8475215995B581 | DAWN | MONTOYA | NM | 90010591599 |
| 8475297764B569 | FFR 20792RACHEL | DALTHORP | OK | 90012999776 |
| 847536A2A91837 | PETER | GUINN | OK | 90010976020 |
| 84753A8778B154 | ABBEY | NEMETH | UT | 90013270877 |
| 8475449375B24B | CLAUDIO | ORTEGA | KY | 90011864937 |
| 8475471237 6B97 | LUIS | SMITH | CA | 90014847123 |
| 8475489919738 | DAVID | PRAYTOR | CO | 90011218991 |
| 8475517A34B569 | STEPHANIE | SINYARD | OK | 90011151703 |
| 8475524647 6B97 | BRITTANY | JOBE | CA | 90008022464 |
| 8475528345B183 | ANNETTE | JAMES | AR | 23067982834 |
| 8475559A74B22B | CLAYTON | BROWN | NE | 90007115907 |
| 84755A55277537 | ERIC | CONTRERAS | NV | 90009640552 |
| 8475665599 7B3B | LEONEL | VICENTE | CO | 39020886559 |
| 84756A6674B569 | DINORA | DOMINGUEZ | OK | 90011990667 |
| 84756A98747822 | LATONYA | STANLEY | GA | 90009360987 |
| 8475 7114A91523 | ALFONSO | MORENO | TX | 90004521140 |
| 847576A1441262 | KALEENA | SMART | PA | 51084686014 |
| 8475774A34B569 | MARIA | GOMEZ | OK | 90009607403 |
| 8475798299712B | AMANDA | MILTIMORE | OR | 44049339829 |
| 8475 8182A6194B | TYRA | RUTLEDGE | CA | 90014561820 |
| 8475826A672B29 | ROSALIO | GONZALES | CO | 90007592606 |
| 8475849238B168 | ALYSHA | ALLEE | UT | 90004944923 |
| 8475857254B569 | JESSI | PATRICK | OK | 90008565725 |
| 8475934177B329 | JORGE | LOPEZ | VA | 90007853417 |
| 847593A8771977 | ANDREA | CHACON | CO | 90013293087 |
| 8475941A8B823 | SKIMER | SKIMPY | HI | 90014734410 |
| 847599A685B24B | SHAQUITA | MCNEAL | KY | 90010999068 |
| 8475B146A9376B | MELLISA | ROUCH | OH | 90012641460 |
| 8475B488251362 | VICTORIA | GIVER | OH | 66040934882 |
| 8476173286194B | VICTOR | CATILLO | CA | 90014177328 |
| 8476191549154B | KAY | SHARP | TX | 90013159154 |
| 8476194696194B | LAE | PISA | CA | 90012419469 |
| 84761A19585936 | ROBIN | SLEET | KY | 67078000195 |

| 84761A9842B271 | THOMAS | MASON | DC | 81014230984 |
| 84762284697B3B | JOSE | MARTINEZ | CO | 39060512846 |
| 84763731472B33 | MARIA | AMEZOLA | CO | 33097937314 |
| 84763822A76B97 | DAVID | RODRIGUEZ | CA | 46052818220 |
| 84763971852B4B | CHANCE | BOBBITT | KY | 90010909718 |
| 84764456376B97 | TIFFANY E | POWELL | CA | 90011384563 |
| 84764A998B163 | CAI | GREEFF | UT | 90003416099 |
| 84765145958B24B | DRAGA | MESINOVIC | KY | 90007441459 |
| 84765419278B2 | FRANCISCO | CEJAS | CO | 90011464109 |
| 84765B1956194B | SUMMER | SMITH | CA | 90005518195 |
| 84765B3644B569 | LESA | JORDAN | OK | 90011139364 |
| 84766697651B3 | THERESIA | BAKER | AR | 90006096976 |
| 84768B3A55B24B | MONEDA | MULLINS | KY | 90014548305 |
| 84766844797138 | CARLEE | VALLE | OR | 90008388407 |
| 84766888952B256 | IRA | FAIR | DC | 90010578895 |
| 84766AA1677537 | JUAN | RAMIREZ | NV | 90010680016 |
| 84767314772B33 | DAVID | HICKS | CO | 90013963147 |
| 84767568976B97 | EVE | CABINESS | CA | 90013955689 |
| 84767932424B569 | CHELLY | WELLS | OK | 90012469342 |
| 84768495572B29 | JUANA | RAMIREZ | CO | 90007054955 |
| 84768796A76B97 | FRANCISCO | MEJIA | CA | 46092747960 |
| 84768BAA15B183 | GABRIELLA | COX | AR | 90015408001 |
| 84768A32951362 | AMANDA | COX | OH | 90014780329 |
| 84768A33397B38 | LUIS | SALDIVAR | CO | 90005990333 |
| 84769533644B531 | MICHAEL | WEBB | OK | 90011015364 |
| 84769926274B569 | TAMMY | JOHNSON | OK | 90008749267 |
| 8476B2396711977 | FIDEL | LUCERO JR | CO | 38037932396 |
| 8476B435685856 | JOE | CROWE | CA | 46001314356 |
| 8476B618541275 | BRUCE | URASKY | PA | 51073306185 |
| 8476B828441262 | JOHN | FULMORE | PA | 51086428284 |
| 8476B841191975 | SIDNEY | MOODY | NC | 90013878411 |
| 8476BA66657128 | WALTER | WALTER | VA | 90013540666 |
| 84771249161948 | MIRNA | HENRIQUES | CA | 90012572491 |
| 84771A4673B39B | HOLLY | DEHAAI | CO | 90008080467 |
| 84772A214B569 | ANGELICIA | MARTINEZ | OK | 90008954021 |
| 84772752A4B22B | CHANDA | REAVES | NE | 90014657520 |
| 84773139676B97 | GORGE | LUIZ | CA | 90012911396 |
| 84773573532B28B | VERONICA | WILSON | DC | 81014485753 |
| 84773667724B569 | TRISH | THOMPSON | OK | 90003906672 |
| 84773917597B3B | LAURA | FINLEY | CO | 90012979175 |
| 84775535A41275 | PARIS | LUNDY | PA | 90014495350 |
| 84775574658581 | BRENDA | GRIEG | NM | 35004045746 |
| 84775936A71977 | MARCELINO | TRUJILLO | CO | 38045129360 |
| 84776391388154 | GUADALUPE | RUIZ | UT | 90006083913 |
| 84776854393771 | JEFFREY | DUDLEY | OH | 64515178503 |
| 84777728179154B | ALFREDO | MALDONADO | TX | 90013572817 |
| 84777A23251362 | WILSON | ROSLYN | OH | 66052710232 |
| 84778535A61934 | JENNIFER | CHAVES | CA | 90011675350 |
| 84778866288163 | WESLEY | LEONARD | UT | 90001548662 |
| 84778886A6B871 | JERRY | JARRETT | WI | 90014508860 |
| 84779593928288 | TONY | BARHAM | DC | 90014605939 |
| 84779611298B168 | STEVEN | BARMORE | UT | 31031656129 |
| 84779711961948 | FRANK | MORALES | CA | 90011907119 |
| 84779853948569 | TERI | HUFFMAN | OK | 90005848539 |
| 84779855758248 | MICHELLE | MYERS | KY | 90014648575 |
| 84779933828256 | BREEANA | SKIPPER | DC | 90005809338 |
| 8477B4925978B38 | ADRIENNE | GARCIA | CO | 90003054925 |
| 8477BA23293771 | JOSEPH | PENNY | OH | 64569040232 |
| 8478113A193783 | EBONY | TASTE | OH | 90006291301 |
| 8478128A341275 | MIGUEL | GRACIA | PA | 90013402803 |
| 8478139A45B352 | DANIEL | NODINE | OR | 90011943094 |
| 84782257A93771 | SHEREE | JARMAN | OH | 90014812570 |
| 84782618776B97 | CHARLES | ROGERS | CA | 90013956187 |
| 84782A3A35B24B | STEPHANIE | STURGEON | KY | 90013640303 |
| 84784194478349 | AIDA | RUIZ | VA | 90007941944 |
| 8478441785B183 | MARK | BATT | AR | 90003324178 |
| 84784A22893771 | TRAVIS | IRVINE | OH | 90012870228 |
| 84784AA4A71977 | JOSEPH | REDFERN | CO | 90014360040 |
| 84785281197128 | JANET | SANDERS | OR | 44096482811 |
| 84785714548967 | MICHELLE | PARKER | TX | 76516597145 |
| 84785742348569 | ZACKARY | BUNDY | OK | 90008567423 |
| 84785924176B97 | CARLOS | ROCHA | CA | 90014859241 |

| 8478618229154B | JOSE | REYES | TX | 90012941822 |
|---|---|---|---|---|
| 84786353A4B967 | SCHOFIELD | HINKSON | TX | 90006803530 |
| 84786442A72432 | WILLIAM | CHAMBERS | PA | 90006194420 |
| 847864A417B457 | REINA | LAUREANO LARA | NC | 90012454041 |
| 84789386797B3B | MARQUEZ | ANAYA | CO | 39066873867 |
| 847894A2241262 | BARINDER | SINGH | PA | 90006344022 |
| 8478983AA91975 | YOLANDA | TYNES | NC | 90014348300 |
| 8478B292872B62 | ANDREA | ONTIVEROS | CO | 90009562928 |
| 8478B567471977 | GLORIE | FALCON | CO | 38065005674 |
| 8478B615161928 | YENIDEL | VIDAL | CA | 90013346151 |
| 8478B645691975 | LAKISHA | GORDON | NC | 90012966456 |
| 8478B7AA791979 | TAYLOR CHRISTINA | DUNN | NC | 90012987007 |
| 8478BA4265B24B | DANNY | ENGLE | KY | 90010730426 |
| 847912125SB24B | KEITH | GILLESPIE | KY | 90012862125 |
| 84791235376B97 | JOSE ANTONIO | CONTRERAS | CA | 90003812353 |
| 8479134694B967 | MELINDA | LEE | TX | 90000643469 |
| 84791A98272B33 | DANELLE | CHAVEZ | CO | 33052620982 |
| 84792541A72B62 | CARLA | ARENIVAR | CO | 90002305410 |
| 847931A6A91975 | JANIE | ALFORD | NC | 90012861060 |
| 8479342277B473 | RUFUS | HOBSON | NC | 90005104227 |
| 84794169A61928 | MIGUEL | HILARINO | CA | 90000391690 |
| 8479494134B569 | YESSICA | ATAYDE | OK | 90014149413 |
| 8479495274B569 | YESSICA | ATAYDE | OK | 90011549527 |
| 847952382BB829 | MANILYN | BLANDO | HI | 90014232382 |
| 8479575823B347 | JULIE | LOR | CO | 90012647582 |
| 8479688325B24B | ORLANDO | GONZALEZ | KY | 90012808832 |
| 84797727276B97 | MARTHA | GILLETTE | CA | 90014927272 |
| 847979A5977537 | MICHAEL | MENDEZ | NV | 43006919059 |
| 84798128976B97 | SANDRA | ZAMORA | CA | 90012931289 |
| 8479833649154B | SANDRA | ELIZONDO | TX | 90014373364 |
| 84798774197B3B | MATTHEW | HOISER | CO | 39074377741 |
| 8479897794B967 | PAYGO | IVR ACTIVATION | TX | 90006819779 |
| 84798A71681677 | SAN | JUANA | MO | 29055930716 |
| 84799256A4B22B | TRAVIS | DRUCKER | IA | 27099732560 |
| 8479926A693771 | STEVE | RIDGLEY | OH | 90009862606 |
| 8479939582B28B | BRIAN | BOWMAN | DC | 90002493958 |
| 8479949572B33 | JESICA | CUTLER | CO | 33084594995 |
| 8479953319712B | MALLISA | RODRIGUEZ | OR | 44077675331 |
| 8479959A38B154 | MAWIA | DIN | UT | 90003595903 |
| 8479981A785936 | PRECIOUS | SPICER | KY | 90015268107 |
| 84799A56741262 | DAISY | YAO | PA | 90012300567 |
| 8479B121A5B183 | BONITA | PARKS | AR | 90015441210 |
| 8479B16A961928 | JOAQUIN | DOMAGOSO | CA | 46054671609 |
| 8479B858A72B29 | AURORA | PACHECO | CO | 33066038580 |
| 847B1323976B97 | EDRAS | JOHNSON | CA | 90007143239 |
| 847B1456581677 | PEDRO | FRANCO | KS | 90004314565 |
| 847B1A48933698 | OPEOLUWA | OSINOWO | NC | 12041400489 |
| 847B1A55472B33 | JORGE | PICASO | CO | 33017140554 |
| 847B2499847897 | RONALD | GEORGE | GA | 90011154998 |
| 847B2531576B97 | FAUSTO C | RAMIREZ HERNANDEZ | CA | 90014805315 |
| 847B2697885856 | AMY | RAMIREZ | CA | 90013946978 |
| 847B299835B739 | TINO | ROJAS | MN | 90015469983 |
| 847B2AA8A9154B | RENE | NUNEZ | TX | 90010270080 |
| 847B331174B569 | TONEEKA | SMITH | OK | 21585393117 |
| 847B3A3435B183 | KATRICE | FRANKS | AR | 90015450343 |
| 847B422329154B | ALONSO | RUBIO | TX | 90013842232 |
| 847B438525B183 | CHRIS | LUSTER | AR | 90000613852 |
| 847B455146194B | JARED | CLEAVER | CA | 46096915514 |
| 847B4568997B3B | YESENIA | LOPEZ | CO | 90012015689 |
| 847B4881976B97 | PARKER | PETERSON | CA | 90009798819 |
| 847B4928991975 | DERICK | HINTON | NC | 90011499289 |
| 847B5492797B3B | THOMAS | TORRES | CO | 39045724927 |
| 847B5585677537 | SUSAN | ESTES | NV | 43075345856 |
| 847B5697885856 | AMY | RAMIREZ | CA | 90013946978 |
| 847B5779961928 | TRACY | MAYWELL | CA | 90007357799 |
| 847B6173597138 | RANDI | KEARNS | OR | 90008371735 |
| 847B62A6885936 | JOSE | HERNANDEZ | KY | 90014382068 |
| 847B6357672432 | CHRIS | CLEMENS | PA | 51056053576 |
| 847B6671372B29 | FERNANDO | VALENCIANO | CO | 33092596713 |
| 847B6773947897 | EUGENE | BONNER | GA | 14047977739 |
| 847B67AAA6194B | EDUARDO | GARCIA | CA | 90014917000 |
| 847B7261A97B3B | RAMON | PEREZ | CO | 90000242610 |

| | | | | |
|---|---|---|---|---|
| 847B79A4A76B97 | CONCHA | VIRGEW | CA | 90012879040 |
| 847B8679797B3B | IGNACIA | TORRES | CO | 90014886797 |
| 847B8754793739 | HOLLY | MILLER | OH | 90006117547 |
| 847B938148B163 | DALE | STANLEY | UT | 31087683814 |
| 847B9611276B97 | NIDIA | HERNANDEZ | CA | 90011576112 |
| 847B9656791975 | KRAZI | FLIP | NC | 90012816567 |
| 847B9711541422 | JENNIFER | NORKEVICUS | PA | 51098027115 |
| 847B9894597B3B | VERONICA | HERNADEZ TORRES | CO | 90013168945 |
| 847B99A5491399 | SANDRA | CASTILLO | KS | 90013209054 |
| 847B9A99971977 | JOHN | DURAN | CO | 90014550999 |
| 847BB564A8B163 | PEGGY | GUNN | UT | 31037165640 |
| 847BB64614B569 | CHRISTOPHER | DAUGHERTY | OK | 90013926461 |
| 847BB682885856 | KIRBY | COLLINS | CA | 90013946828 |
| 847BB872276B97 | ROLAND | DICKSON | CA | 90012878722 |
| 847BB93473B34B | MARICRUZ | LOYA | CO | 33005879347 |
| 847BB988791975 | AMBER | SMITH | NC | 90002819887 |
| 8481213A35B24B | EBONY | JOHNSON | KY | 68052931303 |
| 8481241985B183 | ALEXIS | DENSON | AR | 90015584198 |
| 84812875197B3B | NANCY | MAYORGA | CO | 39040668751 |
| 848129A4585856 | KAREN | BARCLAY | CA | 46093219045 |
| 84812A66771977 | JEREMY | BOND | CO | 90010060667 |
| 8481359A871977 | MONIQUE | BALLEJOS | CO | 90013685908 |
| 84813892197B3B | SCOTT | VANHOFWEGEN | CO | 39097468921 |
| 848139A4472B29 | WILLIAM | SHEDD | CO | 90010499044 |
| 84813A9A972B62 | JESUS | CAMILA | CO | 90008670909 |
| 8481435595B183 | ANTHONY | WILLIAMS | AR | 90009333559 |
| 8481438542B28B | JULIO | CASTRO | DC | 90011813854 |
| 8481464554B569 | CAVIN | BURTON | OK | 90013416455 |
| 8481517499712B | SILVIA | SANCHEZ | OR | 44014951749 |
| 848155A7281677 | GREOH | CJOHOR | MO | 90006095072 |
| 84815A5354B22B | LISA | MOSITES | NE | 90004810535 |
| 84817598A5B183 | JENNIFER | WALKER | AR | 90013165980 |
| 848178A7576B97 | SINTIA | GONZALES | CA | 46015688075 |
| 84817952397B3B | MARCO | REYES | CO | 90015139523 |
| 8481839938B168 | JOSHUA | MILLER | UT | 31036983993 |
| 8481854214B569 | CINTHIA | MORAN | OK | 90012285421 |
| 848199A782B28B | TELMA | VILLATORO | DC | 81012069078 |
| 8481B248291975 | DANIEL | DE JESUS | NC | 90010832482 |
| 8481B861985856 | SUCELY | MOLINA | CA | 90010018619 |
| 84821545472B62 | TERENCE | HUGHES | CO | 90013845454 |
| 8482292A19154B | VICTOR | SANCHEZ | TX | 90014919201 |
| 8482314866194B | LETICIA | ARMENTA | CA | 46077341486 |
| 8482378A49712B | CATHERINE | ROBBOLINO | OR | 90005347804 |
| 84823A3294B569 | PAMELA | MARTINES | OK | 90008570329 |
| 8482419AA5B24B | DEJAN | COSIC | KY | 90003671900 |
| 8482421214B569 | MEGAN | PELSTER | OK | 90014902121 |
| 8482428849712B | SARAH | ALVAREZ | OR | 90002942884 |
| 84824665476B97 | MAGALY | VELASCO | CA | 90013956654 |
| 8482487124B22B | MISTY | DILLY | NE | 27090158712 |
| 8482597448B163 | JACOULINE | GERARD | UT | 31012949744 |
| 8482683A291935 | JOSEPH | DOWNING | NC | 90008698302 |
| 84827836A2B523 | COURTNEY | TATE | AL | 90014638360 |
| 84827A67585936 | CATRINA | ROBINSON | KY | 90013550675 |
| 848285986 4B22B | DEBORAH | BAKER | NE | 27089285986 |
| 848286A662B28B | SAUNA | SPRIGGS | DC | 90006946066 |
| 84829375A4B27B | BRIAN | HART | NE | 27096583750 |
| 8482969462B28B | LADONNA | HARRISON | DC | 90008056946 |
| 8482B14586194B | LISA | KUERSCHNER | CA | 46015011458 |
| 8482B16614B569 | CLINTON | CARTER | OK | 90012981661 |
| 8482B77A691532 | ESTHER | CONTRERAS | TX | 90010147706 |
| 84831131A5B24B | LA PRECIOU | HAYDEN | KY | 68021601310 |
| 84831211676B97 | MARYROSA | MOREAU | CA | 90012932116 |
| 8483165158B168 | MICHAEL | ROBERTSON | UT | 90014936515 |
| 84831683176B97 | DECARLOS | JONES | CA | 90013956831 |
| 8483212644B569 | TAREVA | TALLEY | OK | 90013511264 |
| 8483299728B163 | JASMIN | GONZALEZ | UT | 90011779972 |
| 8483385129192B | SHELIA | HUNTER | NC | 90014818512 |
| 8483421645712B | TRACEY | HOLMES | VA | 90012702164 |
| 84834659497B3B | CLAUDIA | ESCOBAR | CO | 90013416594 |
| 8483474384B22B | LEBRON | JAMES | NE | 90012217438 |
| 8483491927 2B62 | SYDNE | COONS | CO | 90013329192 |
| 84835326A2B28B | DONEISHA | OWENSBY | DC | 90011123260 |

| | | | | |
|---|---|---|---|---|
| 84835683176B97 | DECARLOS | JONES | CA | 90013956831 |
| 8483594A972B62 | JOSE | MARTINEZ | CO | 90012579409 |
| 8483663248B163 | CHRISTOPHER | CERVANTES | UT | 90012726324 |
| 84836668972B33 | MARY | LOERA | CO | 33017356689 |
| 8483728395B183 | SANDRA | GRIMS | AR | 23052992839 |
| 8483739125B581 | JOHNNY | BERNAL | NM | 90010743912 |
| 8483753824B569 | JESUS | LOPEZ | OK | 90014625382 |
| 8483763A257143 | AUGUSTINE | KAMARA | VA | 90001236302 |
| 848376AA78B163 | JOVITA | NAVARRETE | UT | 31094316007 |
| 84837914A85856 | CATHERINE | DEFOTIS | CA | 90007819140 |
| 8483963668B163 | JACKIE | OLSEN | UT | 90012726366 |
| 8483969594B22B | FERNANDO | GARCIA-HERNANDEZ | NE | 90013686959 |
| 8483984615B183 | AMBER | PRICE | AR | 90001438461 |
| 8483998528B154 | SALVADOR | MEJIA | UT | 90012269852 |
| 8483B26152B256 | ALVIN | JONES | DC | 90005812615 |
| 8483B39996194B | GENE | CARTWRIGHT | CA | 90007623999 |
| 8483B562485856 | MIGUEL | GARCIA | CA | 90013955624 |
| 8483B822193771 | JOEY | TOMS | OH | 90014798221 |
| 8484126A491979 | BERNARDO | VELAZQUEZ | NC | 17053052604 |
| 8484153528B154 | VICTORIA | TURNEY | UT | 31053505352 |
| 8484247696198B | ANNA | LOPEZ | CA | 46008204769 |
| 848431A2A72B62 | ERNESTO | POLANCO SANCHEZ | CO | 90013511020 |
| 8484333A55B183 | DEBRA | TAYES | AR | 90000963305 |
| 8484335736194B | DANIEL | LEON | CA | 90004823573 |
| 84843366976B97 | ENRIQUE | ZALASAR | CA | 90006033669 |
| 84843A7A68B168 | MARIA | MORADO | UT | 90015140706 |
| 8484429696194B | REYNA | CAMPOS | CA | 90011002969 |
| 8484443A91837 | ARCELIA | GARCIA | OK | 90010564300 |
| 84844A892B28B | RENAE | MARSHALL | DC | 90009580489 |
| 84845688A5B24B | WENDI | TURCHETTA | KY | 90014436880 |
| 84846475697B38 | JOSE | BENAVIDEZ | CO | 90012954756 |
| 848469A8185936 | LEONEL | LOZANO | KY | 90000119081 |
| 8484761A691979 | ROLAND | DONNELL | NC | 90013566106 |
| 8484763924B569 | KELSIE | MELTON | OK | 90013306392 |
| 8484A67591963 | ALMA | RUFFIN | NC | 90004790675 |
| 8484852554B569 | MONAQUEIAH | HILL | OK | 90013555255 |
| 8484891647 2B33 | BENJAMIN | DAVIDSON | CO | 90011509164 |
| 84849927A5B183 | ZINA | BURNS | AR | 23097189270 |
| 84849A5582B28B | ERICA | CREWS | DC | 90012790558 |
| 8484B671461934 | CARLOS | VALENZUELA | CA | 90010616714 |
| 8484B757A8B168 | SKYLAR | SCHMITT | UT | 90011417570 |
| 8484B782372B62 | GULLERMO | GONZALEZ | CO | 33090827823 |
| 8485183A96194B | MICHAEL | MATSON | CA | 90012058309 |
| 8485275755B24B | JONATHAN | YORK | KY | 90006627575 |
| 8485277614B569 | JIMMY | JOHNSON | OK | 21514207761 |
| 8485334877 6B97 | SHERLONDA | COLE | CA | 46009233487 |
| 8485344778B168 | BARBARA | CARPENTER | UT | 90013854477 |
| 8485353672B33 | KISHA | MCFARLAND | CO | 33095175336 |
| 8485559A371977 | THOMAS | NEWSOME | CO | 38043715903 |
| 8485573725B183 | MICHAEL | WILLIAMS | AR | 23073807372 |
| 8485939772B62 | CELSO | ORTIZ | CO | 90001769397 |
| 8485614127 2B29 | FERNANDO | ARCHILA | CO | 90013501412 |
| 848561A4776B97 | JOAL | OCHOA | CA | 90012991047 |
| 8485642A751362 | BRENT | ROY | OH | 90006174207 |
| 8485694196194B | ROSAMARIA | GONZALEZ | CA | 90000329419 |
| 8485747797 2B29 | DESARAE | BUCHANAN | CO | 90012844779 |
| 8485772268B154 | KILSOON | WILDS | UT | 90012767226 |
| 8485824517 2B33 | ROBIN | PETERSON | CO | 33060422451 |
| 8485842984B569 | JUSTO | GRAMAJO | OK | 21583374298 |
| 8485887A193766 | JOSEPH | MOKAS | OH | 90013858701 |
| 8485927625B183 | ANGEL | REED | AR | 90014872762 |
| 8485935A951362 | LISA | GLASGOW | OH | 90014753509 |
| 8485B181391837 | LES | BROOKER | OK | 90008121813 |
| 8485B466941275 | REBECCA | DAVIS | PA | 90013454669 |
| 8485B554193771 | TOM | SLORP | OH | 90012535541 |
| 8485B88A185936 | DIEUDONNE | BOPATA | KY | 90010218801 |
| 8485B8A4272432 | PAUL | SNYDER | PA | 90013618042 |
| 8485B937561928 | CECILIA | STORY | CA | 90009659375 |
| 8485BA75697B3B | MICHAEL | SCHROERS | CO | 90000940756 |
| 8486126726194B | RODRIGO | CUELLAR | CA | 90013742672 |
| 8486135A951362 | LISA | GLASGOW | OH | 90014753509 |
| 848613A1A2B265 | ROBIN | BREWSTER | DC | 90001683010 |

| | | | | |
|---|---|---|---|---|
| 84861524A9154B | GERALD | DITZ | TX | 90002375240 |
| 8486184163B38B | JOHN | WALKER | CO | 33091058416 |
| 848619A4761934 | ANNA MARIE | MARTINEZ | CA | 90007359047 |
| 8486237215593B | MICHAEL | NUCKOLS | CA | 90006473721 |
| 84862543A97B3B | VERONICA | MARTINEZ | CO | 39019245430 |
| 84862622872B33 | MEGAN | COURSEY | CO | 90008026228 |
| 84862A82176B97 | HECTOR | MENDEZ | CA | 90009520821 |
| 8486333994B22B | ROXANNE | FRYE | NE | 27015383399 |
| 84864731397B3B | BONNIE | ROSENFELDER | CO | 39013387313 |
| 84864A94841275 | VALLEY | BROOKS | PA | 51092710948 |
| 8486552554B569 | MONAQUEIAH | HILL | OK | 90013555255 |
| 8486555477B339 | SANDRA | QUINTANILLA | VA | 90013115547 |
| 8486577192B28B | IRCIA | LORENA PALACIOS | DC | 90006947719 |
| 848657A4991975 | KIA | BURNETTE | NC | 90002087049 |
| 84866A85776B97 | JOHN | MCDONALD | CA | 90013970857 |
| 8486714A661928 | BYRON | HUNTER | CA | 46080631406 |
| 84867422232B28B | MARTIN | VILLARREAL | DC | 90011944223 |
| 8486975669154B | ERIC | DELACUEVA | TX | 90004257666 |
| 848699A9747897 | MONICA | AKINE | GA | 90013459097 |
| 8486B52465593B | ALBERTO | SANDOVAL | CA | 90011335246 |
| 8487136A32B271 | LATANGELA | WHITLEY | DC | 81013583603 |
| 8487189669154B | DANIEL O | HURTADO | TX | 90007028966 |
| 84872853472B62 | IRMA | MELENDEZ AMATON | CO | 33050368534 |
| 84872A13A76B97 | NICHOLAS | MURILLO | CA | 90015120130 |
| 84873719276B97 | CAROLINA | JARA | CA | 90014817192 |
| 8487377A62B28B | LATISHA | HODGE | DC | 90014157706 |
| 8487429639154B | RICARDO | MENDIOLA | TX | 90014542963 |
| 8487469714B967 | GEORGINA | GUIDRY | TX | 90006896971 |
| 84874AA8A41262 | JAMAR | ROBERTS | PA | 90010340080 |
| 8487533A471977 | JOSH | MARTINEZ | CO | 90002463304 |
| 848759A382B28B | BARBARA | MCLAMORE | DC | 90011749038 |
| 8487647619712B | SHELLY | GIL | OR | 44032584761 |
| 84876A61197B3B | NOLBERTO | PINEDA | CO | 39088900611 |
| 848773A239154B | ADRIAN | ESTALA | TX | 90008643023 |
| 848773A9685856 | NICOLE | SERRATOS | CA | 90014673096 |
| 8487766534B967 | GERALD | JONES | TX | 76516706653 |
| 84878327572B29 | JORGE | GARDEA | CO | 90010703275 |
| 8487984196194B | STACIE | EVANS | CA | 90008348419 |
| 8487B4AA191837 | CHERYL | BLAYLOCK | OK | 90008834001 |
| 8487B74222B28B | STACI | TATE | VA | 90011817422 |
| 8487B956472451 | OLIVIA | WALKER | PA | 90006539564 |
| 84883124572B29 | ABRAHAM | HERRERA | CO | 33090541245 |
| 84883496A71977 | MYIDA | MARTINEZ | CO | 90017724960 |
| 84883A48291837 | DEBORAH | MILLS | OK | 90001970482 |
| 84885A3316194B | ADRIENNE | MACK | CA | 46004540331 |
| 8488619A872B29 | ANSEN | KOLOJE | CO | 90012121908 |
| 8488628698B154 | DOLORES | LOPEZ | UT | 90013312869 |
| 848863A765B183 | RONIE | WILLAMS | AR | 90006633076 |
| 8488641232B256 | YANIRA | URBINA | DC | 90001344123 |
| 8488682797B38 | VALERIE | PADILLA | CO | 39095856827 |
| 84886737A72B33 | CLAY | HAWKINS | CO | 90011497370 |
| 8488752A15593B | ALEXANDER | LEON | CA | 48096705201 |
| 8488848719712B | KRYSTAL | CANICO | OR | 44059334871 |
| 84888AA5385856 | TRAVIS | STEPHENS | CA | 90014970053 |
| 8488B85328B168 | BRANDI | SIMMONS | UT | 90006788532 |
| 8488B944476B97 | ELIZABETH | AGUAYO | CA | 90010319444 |
| 8488B996A85856 | PERFECT | ENGELBERGER | CA | 90000709960 |
| 8488B9A4A97121 | NITA | SMITH | OR | 90001119040 |
| 8489133269154B | TOMAS | LUCIO | TX | 90014373326 |
| 8489142228B163 | JOSEPH | CHAVEZ | UT | 31006304222 |
| 848916A4885856 | IVAN | MWANJA | CA | 90013986048 |
| 84892A21381677 | CHAD | ST CLAIR | MO | 29012720213 |
| 8489323A75B24B | CHARLES | HARDISON JR | KY | 68015212307 |
| 8489361199B38 | GEORGINA | MUNOZ | CO | 90006476119 |
| 848941A4477537 | JOSE | MEDINA-REYES | NV | 43094961044 |
| 8489458AA591975 | JANICE | DAVIS | NC | 90013775005 |
| 8489519866194B | LYDIA | OCHOA | CA | 90012871986 |
| 8489566AA9154B | ALBERTO | RENTERIA | TX | 90008386600 |
| 8489584392B28B | JULIUS | WILLIAMS | DC | 90014158439 |
| 84895A68A5B131 | MELISSA | KLENNEY | AR | 90011480680 |
| 84895AA3771657 | SHANAY | MACLIN | NY | 52064220037 |
| 8489611919185B | AMBER | BUTTERFIELD | OK | 21049531191 |

| | | | | |
|---|---|---|---|---|
| 84896123976B97 | RAUL | PEREZ | CA | 90011161239 |
| 848963358 5B335 | KATHLEEN | OBRIEN | OR | 44586883358 |
| 848966441 6194B | TRINIDAD | SANTIAGO | CA | 46015016441 |
| 84896A13951332 | HARUNA | KAMBURA | OH | 90011620139 |
| 84896A4174B22B | DOROTHY | LYTLE | NE | 27065750417 |
| 8489717693B366 | JOSUE | RAMOS | CO | 33071931769 |
| 848974 3A972B62 | MAYRA | PEREZ | CO | 90013394309 |
| 84897813272B29 | OLIVIA | MEDINA | CO | 90014488132 |
| 84897982397B3B | ADELLA | AGUILAR | CO | 90007569823 |
| 84898593A72B33 | DIANA | BATEMAN | CO | 90014075930 |
| 84898778697B3B | SERGIO | MARTINEZ | CO | 39096467786 |
| 848988A9577537 | RICHARD | LEE | NV | 43024958095 |
| 84899145A8B163 | EDGAR | ROSALES | UT | 90013101450 |
| 848992112 8B168 | JAIME | CISTERNAS | UT | 31077422112 |
| 848993744 6194B | CHAY | GERN | CA | 46007243744 |
| 848994A484B22B | MEGAN | LEBRON | NE | 27049224048 |
| 84899A7A24B569 | WYINA | MILLER | OK | 90011140702 |
| 84899AA8172B29 | NATE | OBERTS | CO | 33086970081 |
| 8489B12A561934 | VERSACEH | REASONER | CA | 90011681205 |
| 8489B16516198B | CHRISTOPHER | BOGGELIN | CA | 90012751651 |
| 8489B4A7793771 | MICHAEL | HENSLEY | OH | 64589494077 |
| 8489B4A8472B62 | JOSE | DIAZ | CO | 33065804084 |
| 8489B779793772 | CHRISTOPHER | ARNOLD | OH | 90007377797 |
| 8489B827977537 | ARMANDO | MEDINA | NV | 90013898279 |
| 848B169218B163 | JESUS | ALCANTAR | UT | 90011696921 |
| 848B194258B168 | REBBECCA | LISTER | UT | 90013839425 |
| 848B258715B24B | TINA | WHITE | KY | 68002005871 |
| 848B2879151363 | EDWARD | BROWNING | OH | 66014838791 |
| 848B28A852B28B | LINDA | WIGGINS | DC | 90009238085 |
| 848B299965B568 | JANET | HODGES | NM | 35080639996 |
| 848B2A1A34B569 | EBONI | RANDOLPH | OK | 21511550103 |
| 848B312422B28B | ANDREA | VENABLE | DC | 90014761242 |
| 848B315575B26B | DIANA | NELSON | KY | 90013821557 |
| 848B3289685936 | SHARKALA | SANDERS | KY | 90011412896 |
| 848B3387 26194B | VICTOR | GARCIA | CA | 46065183872 |
| 848B3583676B97 | OMAR | SOTO | CA | 90012955836 |
| 848B3585A2B28B | TYRA | HUTCHINSON | DC | 90012765850 |
| 848B3656A4B569 | JERRED | DAVIS | OK | 90006786560 |
| 848B387963192B | BUAN | THANGA | IA | 90015178796 |
| 848B3AA5572B29 | STEPHANIE | WYGHT | CO | 90009600055 |
| 848B4448491979 | SABRIENA | TUCK | NC | 90009444484 |
| 848B4493A5B183 | JASMINE | KELLEY | AR | 90014844930 |
| 848B44A3777537 | TINA | SIDLES | NV | 43019534037 |
| 848B455788B154 | KEVIN | PROSSITT | UT | 90015525578 |
| 848B4661A6194B | CHIP | LEWIS | CA | 90010196610 |
| 848B4716376B97 | OLIVIAN | MATTHEWS | CA | 90011927163 |
| 848B495858B163 | JERRY | COREY | UT | 90006269585 |
| 848B5154171977 | TENESHA | BUENO | CO | 90000951541 |
| 848B591358B154 | JOSE | ROBLES | UT | 90015259135 |
| 848B6386297138 | BERTHA | MEMBRENO | OR | 90003813862 |
| 848B6859972B29 | TERESA | MARTINEZ | CO | 90009018599 |
| 848B6A43181677 | JESSE | CHURCH | MO | 90009500431 |
| 848B7289A5B24B | JOHN | CLEMENS | KY | 90012172890 |
| 848B7371172B33 | JUAN | MUNOZ-ZARATE | CO | 90003843711 |
| 848B7435291837 | LUIS | CEPEDA | OK | 21003174352 |
| 848B7773991975 | GILBER | CINTO | NC | 90012697739 |
| 848B7A49A61934 | CARMELITA | GUTIERREZ | CA | 46090270490 |
| 848B8162772B29 | IVETTE | FLORES | CO | 90010181627 |
| 848B837A147897 | CHRISTIE | BOOTHE | GA | 90008913701 |
| 848B8466485936 | KASEY | DUNAWAY | KY | 90014414664 |
| 848B871A151362 | ANGELIQUE | MCGEE | OH | 66040947101 |
| 848B875159154B | RAUN | MUIR | TX | 90014197515 |
| 848B8819385856 | LUIS | FIGUEROA | CA | 90007968193 |
| 848B889918B163 | ANALEE | CARTER | UT | 31024668991 |
| 848B91A254B569 | BARBARA | BERRY | OK | 90011991025 |
| 848B921215B24B | ASHLEY | WILLIAMS | KY | 90004902121 |
| 848B962786194B | MICHAEL | SULLIVAN | CA | 90000416278 |
| 848B9833361928 | ALAN | DAY | CA | 90003958333 |
| 848B9A92A5B183 | SHAMEKA | RHODES | AR | 90012120920 |
| 848BB14715B24B | ALEXANDER | HAYDEN | KY | 90011041471 |
| 848BB155A61928 | TONYA | RENALES | CA | 46006641550 |
| 848BB71549154B | JESUS | MIRANDA | TX | 90014887154 |

| | | | | |
|---|---|---|---|---|
| 848BBA21225151 | SARAH | OWENS | AL | 90014630212 |
| 848BBA5939154B | TORRES | PABLO | TX | 90012630593 |
| 8491186775B183 | ALLEN | TAYLOR | AR | 90012828677 |
| 8491191868B163 | ROGELIO | MORENO | UT | 31084209186 |
| 84912477972B29 | DESARAE | BUCHANAN | CO | 90012844779 |
| 84912484372B62 | JANETTE LEE | TOWNSELL | CO | 90011234843 |
| 8491277556194B | SANTIAGO | MARQUEZ | CA | 90014177755 |
| 8491296412B28B | RAMIRO | GATICA | DC | 90011819641 |
| 8491358568B168 | BRENT | KIMBALL | UT | 90014935856 |
| 8491369A24B569 | GELBER | LOPEZ | OK | 90013306902 |
| 84913A74671977 | SHANAE | HOLLAND | CO | 90011050746 |
| 84913A9612B28B | MYCULLE | MILLER | DC | 90011820961 |
| 84914312576B97 | CJ | WASHINGTON | CA | 90011023125 |
| 8491436A285856 | NAIDY | CRUZ | CA | 90011673602 |
| 84914637672B29 | GUADALUPE | PROSPERO | CO | 90012396376 |
| 84914668A6194B | MIGUEL | GUTIERREZ | CA | 46077506680 |
| 8491483254B22B | JENNIFER | RIOS | NE | 90014968325 |
| 8491493194B569 | JASON | HEAD | OK | 90008579319 |
| 8491513996194B | JOHN | IMPSON | CA | 90008161399 |
| 849151A1977537 | GERARDO | AMAYA | NV | 90014131019 |
| 8491578125B581 | GLENN | SANCHEZ | NM | 35003477812 |
| 8491625778B168 | MEDARDO | VIVEROS-DAZA | UT | 90012772577 |
| 84916A2A951531 | SHIMA | ANSAGAY | IA | 90014430209 |
| 8491768A641262 | KENNETH | BROWNFIELD | PA | 51068856806 |
| 84918829672B62 | KELLI | KAMPSCHNIEDER | CO | 90013898296 |
| 8491892764B569 | MICHAEL | CORBIN | OK | 90008579276 |
| 849191A494B569 | LAKESHA | BATEMAN | OK | 90015271049 |
| 8491922278B154 | GUMERCINDO | LOPEZ SANTIAGO | UT | 90014812227 |
| 8491999552B28B | URIEL | RUIZ | DC | 90014929955 |
| 8491B17A991975 | WILMER | DIAZ | NC | 90014171709 |
| 8491B418161928 | DARRYL | JOHNSON | CA | 46017534181 |
| 84921177A51362 | MARIO | LOPEZ | OH | 90014781770 |
| 84921355A4B569 | ARLES | PEREIRA | OK | 90007553550 |
| 8492151275B581 | DEBBIE | ALARCON | NM | 90010595127 |
| 8492166957B448 | JANICE | MIDDLETON | NC | 90008736695 |
| 84921A6615B24B | NICOL | TURNER | KY | 68051740661 |
| 84922391197B3B | DYLLON | WATERHOUSE | CO | 90014333911 |
| 849228A2291975 | WALDINA | BONILLA | NC | 90014198022 |
| 8492292535B183 | KIMBERLY | LEE | AR | 90014849253 |
| 8492431142B28B | SHALONDA | COLES | DC | 90009963114 |
| 84924454472B62 | DEBORA J | MOREHEAD | CO | 90005394544 |
| 8492456355B24B | JEFF | SHELMAN | KY | 90011185635 |
| 84925414A61928 | JOEL | GRIMALDO | CA | 46016434140 |
| 849259A8381667 | FADILA | KACI | MO | 90004909083 |
| 8492676A761928 | DONALD | KING | CA | 90014337607 |
| 8492724646194B | IDIL | ISMAIL | CA | 46006032464 |
| 8492765876B97 | SHAWAUNA | PATTERSON | CA | 46096476588 |
| 8492766428B163 | ALLAN | GUNDERSON | UT | 31086526642 |
| 8492786A755928 | BEN | RIVERA | CA | 49096408607 |
| 84927A48A5B183 | SHIRLEY | FELEMONS | AR | 23007050480 |
| 84928A4445B943 | BRANDI | KUHLMAN | WA | 90015070444 |
| 84928A7212B256 | NICOLE | CHURCH | DC | 90006390721 |
| 849296A7593771 | BONNIE | ROSE | OH | 90013076075 |
| 8492B286147897 | JIMMY | STEWART | GA | 14072462861 |
| 8492B66838B168 | PAUL | AJAYI | UT | 90009856683 |
| 8492B774841275 | JAMES | LIPSCOMB | PA | 90013127748 |
| 8493164A777537 | JENNIFER | PENLAND | NV | 90009836407 |
| 8493187AA76B97 | TOBIAS | LUNA | CA | 90014478700 |
| 8493245696194B | KARLA | WOO | CA | 90014814569 |
| 84932A68A97B3B | JASMINE | GILLETT | CO | 90013480680 |
| 84933131476B97 | ANA | PEREZ | CA | 90014911314 |
| 8493338827B359 | ANTHONY | HYMAN | VA | 81061093882 |
| 849334A2241262 | BARINDER | SINGH | PA | 90006344022 |
| 8493364A581677 | PATRICIA | RIDDELL | MO | 90004506405 |
| 84933A8346194B | LAUREN | WALSH | CA | 90014980834 |
| 8493455758B154 | DAVID | REDMOND | UT | 90010465575 |
| 84934A21497B38 | DEION | ROMERO | CO | 90011280214 |
| 8493529367B496 | ARACELI | FERNANDEZ | NC | 90012652936 |
| 8493613734B569 | LATEAKA | BIZZELL | OK | 90011141373 |
| 84937471197B3B | MARIA | ALFARO | CO | 90013364711 |
| 8493739472B62 | JESUS | MOLINA | CO | 90014156394 |
| 8493866494B583 | CAROLINA | RIOJAS | OK | 90011426649 |

| | | | | |
|---|---|---|---|---|
| 8493929135B24B | TAMIKA | HEREFORD | KY | 68085222913 |
| 84939345A93771 | CHARLENE | JOHNSON | OH | 90012553450 |
| 84939973297B3B | CAROLINE | MARQUEZ | CO | 90004579732 |
| 8493B393993771 | BRIAN | DECKARD | OH | 90012113939 |
| 8493B5A927B363 | ANA | ROMERO | VA | 81098725092 |
| 8493B916261928 | ISMAEL | SISTO | CA | 90015099162 |
| 8493B972A76B97 | MONICA | MARTINEZ | CA | 90010839720 |
| 8493BA1368B154 | KRIS | MATYAS | UT | 31007290136 |
| 849411797619B84 | YOLANDA | HARDISON | CA | 90012851797 |
| 8494123728B168 | GREG | PENDLETON | UT | 90005582372 |
| 8494132289712B | MARIA | GOMEZ | OR | 90009443228 |
| 8494136332B271 | SCARLET | GARCIA | VA | 81044003633 |
| 8494246535B183 | DYNASTI | MOSLEY | AR | 90013774653 |
| 84943433876B97 | TORIBIA | ARGUELLES | CA | 90012434338 |
| 84943454776B65 | MARIA | ALFARO | CA | 90007294547 |
| 84943576197B3B | GARY | IHLE | CO | 39057705761 |
| 84943643272B33 | MANUEL | GUILLEN | CO | 33010676432 |
| 8494382BAB168 | MATT | JUDD | UT | 90014558280 |
| 849451A5881677 | NORMA | LARA | MO | 90002901058 |
| 8494575499712B | JOHN | DE LA CRUZ | OR | 90006497549 |
| 84945A5565B275 | REBECCA | BAILEY | KY | 90008370556 |
| 8494697572B28B | JOSHUA | FREEMAN | DC | 90014159757 |
| 84947813A72B33 | SHARONDA | VAN | CO | 90012448130 |
| 84947A2175B24B | AUSTIN | SEEWER | KY | 90007760217 |
| 84948726776B97 | KEN | MERRIT | CA | 90009347267 |
| 84948A28572B29 | ALEXA LOUISE | ELLIS | CO | 90013560285 |
| 84949339A61934 | PAUL | HYNUM | CA | 90008453390 |
| 8494966178B155 | GARY | ADAMS | UT | 90008166617 |
| 84949665197B38 | KELLY ANN | BENEDICT | CO | 90011286651 |
| 8494969A58B154 | DAVID | WORTHINGTON | UT | 90003596905 |
| 8494974695B183 | TAMMY | DOBBINS | AR | 90002527469 |
| 849498A9A2B265 | LAWRENCE | FLOWERS | DC | 81092948090 |
| 8494995719154B | IRMA | CHAVEZ | TX | 90009609571 |
| 8494B346833698 | TAMAKY | FOSTER | NC | 12010363468 |
| 8494B485691837 | ASHLIE | BLACKWELDER | OK | 90014384856 |
| 8494B868177537 | GARY | PRENTISS | NV | 43091028681 |
| 8495172666194B | JOSE | SANCHEZ | CA | 90010497266 |
| 8495175754B569 | HEATHER | LAIR | OK | 90005497575 |
| 84951A5324B22B | YESENIA | HERNANDEZ | NE | 90011260532 |
| 8495223A685936 | CHISTOPHER | BAILEY | KY | 90013802306 |
| 8495257269154B | DORIAN | CERVANTES | TX | 90006125726 |
| 8495324A68B154 | JESUS | GOMEZ | UT | 90004552406 |
| 849533A615B183 | VIVIAN | MCFADDEN | AR | 23037273061 |
| 849533AA891939 | JOEL | NUNEZ | NC | 90003143008 |
| 849535A6161934 | DEBORAH | HOOK | CA | 90011685061 |
| 8495374728B163 | LEAH | CHAVEZ | UT | 31042947472 |
| 8495388529712B | CHRISTOPHE | TAYLOR | OR | 44017358852 |
| 8495472832B28B | CARLTON | THOMAS | DC | 90011657283 |
| 84954935297B38 | SEBASTIAN | BANUELOS | CO | 90004279352 |
| 84955257897B3B | DIEGO | CHAVEZ | CO | 90009532578 |
| 8495527A98B168 | HEIDI | ROOFENER | UT | 90010472709 |
| 84955692897B38 | SUSANA | SERVIN | CO | 90011286928 |
| 8495591767B33 | JOSEPH | LANE | CO | 33022539176 |
| 8495697352B256 | JANELLE | GARRISON | DC | 90005819735 |
| 84957434972B29 | ALFREDO | MARTINEZ SANCHEZ | CO | 33049174349 |
| 8495793735B183 | ANTONNETTE | MOID | AR | 90009049373 |
| 8495877834B22B | CODY | MUNGERSON | NE | 90008907783 |
| 8495948A185856 | GABRIELA | PENA | CA | 46096124801 |
| 8495986172B29 | MARYIS | MINOR | CO | 90003118651 |
| 8495B516277537 | SHERRIE | SMITH | NV | 43087875162 |
| 8495B768A31278 | ANITA | ROBINSON | IL | 90015137680 |
| 8495BA72941262 | CHRISTIAN | HARRIS | PA | 51044560729 |
| 8495BA86A2B981 | JAMES | ALBRITTON | CA | 90006540860 |
| 84961242A97B3B | LAURA | MORRISON | CO | 90001672420 |
| 8496131677B485 | SAMUEL | HOUGH | NC | 90005053167 |
| 84962137A8B168 | KASSANDRA | MEDRANO | UT | 90012951370 |
| 849621A235B24B | AMANDA | JOHNSON | KY | 90014441023 |
| 8496287416194B | ZACHARY | SAUNDERS | CA | 90014278741 |
| 849628A2291975 | WALDINA | BONILLA | NC | 90014198022 |
| 8496337418B168 | JACE | SHARP | UT | 31005423741 |
| 8496368923B351 | WILLIAM | STROTZ | CO | 90009636892 |
| 8496411A891242 | CHAPAIDER | CUMMINGS | GA | 90003071108 |

| | | | | |
|---|---|---|---|---|
| 84964A55741275 | SHAKERA | WORLDS | PA | 90015070557 |
| 84964A8944B569 | VICTOR | DIAZ | OK | 90000480894 |
| 84965145672B33 | MARIA | ALVAREZ | CO | 90007751456 |
| 84965518497B38 | FABIO | SERRANO | CO | 90012542184 |
| 8496561212B28B | DARRELL | ADAMS | DC | 90006956121 |
| 84965764A91837 | DANIEL | CHAMP | OK | 21017887640 |
| 8496594895B921 | NADIHIA | MAKI | WA | 90015529489 |
| 84966129976B97 | ROBERTA | MONTIEL | CA | 90014891299 |
| 849663AA23365B | SHANEQUE | CAGLE | NC | 12093033002 |
| 8496682554B569 | MARGARITA | CARDENAS | OK | 90011168255 |
| 84966895A8B163 | ALTIGANY | MOUSSA | UT | 90013018950 |
| 84966A6494B22B | CHRISTINE | MASTERS | NE | 90008150649 |
| 84967175376B97 | RAMIRO | CAMPOS | CA | 90013971753 |
| 849671A4497B38 | NICHOLAS | FARRICKER | CO | 90012631044 |
| 84967239772B33 | CARLOS | HUIZAR | CO | 90007612397 |
| 8496768AA41275 | LINDA | KULIKOWSKI | PA | 90007366800 |
| 84968979428271 | MARIA | SANDOVAL | DC | 81013629794 |
| 84968993572B62 | JUAN | RAMOS | CO | 33091939935 |
| 849691A7A97B38 | KHADIJAH | GONZALES | CO | 90013541070 |
| 84969419758248 | DONNA | RUSSELL | KY | 68052834197 |
| 84969518772B62 | CESAR | GRACIANO | CO | 33006955187 |
| 84969935A5B183 | CHRISTOPHE | JONES | AR | 23052259350 |
| 84969986876B97 | SALIM | HADID | CA | 90004509868 |
| 8496B2A274B569 | KRISTEN | SAMPSEL | OK | 90008582027 |
| 8496B3AA14B923 | MISS LORRETTA MARIE | GROS | TX | 90014603001 |
| 8496B543372B29 | MYRACLE | REED | CO | 90011105433 |
| 8496B76AA9154B | LUIS | ZAMARRIPA | TX | 90014517600 |
| 8496B99372B256 | SONIA | ANDERSON | DC | 90005819937 |
| 849717A366194B | JIM | LOPEZ | CA | 90015027036 |
| 8497239A754198 | DELMI | HERNANDEZ MORALES | OR | 90002653907 |
| 8497254295B183 | MELESA | LOTT | AR | 90011185429 |
| 849726A1493771 | ELI | MARTINEZ | OH | 90013266014 |
| 84972843672B29 | GUSTAVO | GODINEZ | CO | 33066688436 |
| 849728A9241275 | GANGA | BISTA | PA | 90013128092 |
| 8497323192B271 | SABRINA | CARSWELL | DC | 90011682319 |
| 8497439A95B183 | JAMAS | THOMPSON | AR | 90013793909 |
| 8497543A991979 | LATISHA | LYNETTE | NC | 90011534309 |
| 8497641549185B | JONNA | GEE | OK | 21049584154 |
| 8497652789185B | JONNA | GEE | OK | 90014955270 |
| 8497692398B163 | GALYNN | BRODERICK | UT | 90006459239 |
| 84977129958248 | LEVELLE | OBANNON | KY | 68079231299 |
| 849774A778B168 | DEAN | ALLEN | UT | 90013284077 |
| 84977754491837 | TOMMY | BROOKS | OK | 90013987540 |
| 84978371A51362 | CHRISTINA | STEEL | OH | 66053813710 |
| 8497863756194B | BENITO | GONZALES | CA | 90014676375 |
| 8497899145B581 | CARMELA | CORONA | NM | 90003759914 |
| 84978A37931278 | MARCRESHA | JENKINS | IL | 90015570379 |
| 84979145A6194B | KEVIN | FERNANDEZ | CA | 46077521450 |
| 849792A7576B97 | DULCE | MUNOZ | CA | 90013972075 |
| 8497962368B168 | GLORIA | BRETON | UT | 90012676236 |
| 84979778697B3B | SERGIO | MARTINEZ | CO | 39096467786 |
| 8497B3A769154B | OSCAR | CARRILLO | TX | 90014193076 |
| 8497B888491975 | MANUEL | SIERRA | NC | 90013258884 |
| 8497B92A185856 | MARK | SAUCEDO | CA | 90014689201 |
| 8498131479376B | ISABEL | SOTELO | OH | 90008573147 |
| 84981316A85856 | NICK | CARLSON | CA | 90011243160 |
| 84981428197B3B | KYLE | CLOUD | CO | 39098304281 |
| 8498173548B168 | MARIVEL | GOMEZ | UT | 90015087354 |
| 84981925376B97 | GABRIELA | BACCARA HDZ | CA | 46014189253 |
| 84981A1524B569 | BRENDA | VILLALOBOS | OK | 90012390152 |
| 84982337897B3B | NAAHUM | CORTEZ | CO | 39096013378 |
| 8498277545B183 | ANTONIA | SPENCER | AR | 23036017754 |
| 84982A8A361928 | SAM | DEE | CA | 90012400803 |
| 8498311A557152 | CLAUDIA | SALMERON | VA | 90005801105 |
| 8498447329154B | DIANA | GOMEZ | TX | 90009224732 |
| 8498453797B38 | MELISSA | MCCRACKIN | CO | 90012955537 |
| 84984A2AA72B62 | APRIL | PAUL | CO | 90005890200 |
| 8498538759154B | ESPERANZA | ZAPATA | TX | 75006653875 |
| 8498559488B154 | CALVIN | GARBETT | UT | 31067895948 |
| 84985694A4B569 | AMY | OLLISON | OK | 90012176940 |
| 8498665255B183 | MELISSA | LANGLEY | AR | 90010636525 |
| 8498695925B581 | MARTHA | CHAVEZ | NM | 35034299592 |

| | | | | |
|---|---|---|---|---|
| 84987746172B29 | ANNA | PERALTA | CO | 90006337461 |
| 84987A41A97B38 | LUANA | QUIROZ | CO | 39013130410 |
| 84988199A91979 | OFELIA | AGUILAR | NC | 90000661990 |
| 84988754772B29 | TURJA | BANKS | CO | 33090477547 |
| 849893A3361928 | JASON | OGDEN | CA | 46075493033 |
| 84989574A77537 | DARLA | WARD | NV | 43091635740 |
| 84989BA838B163 | ANGELA | SORENSON | UT | 90011788083 |
| 8498B135671977 | AIMEE | BRODIE | CO | 90008541356 |
| 8498B166191975 | CHRIS | WOOTEN | NC | 90015151661 |
| 8498B2A3691837 | CRYSTAL | CELESTINE | OK | 21018472036 |
| 8498B349251362 | DAVID | WOODS | OH | 90014783492 |
| 8498B535272B62 | ASHLEY | MAYFIELD | CO | 90013155352 |
| 8499175835B183 | DANIEL | LUDUENA | AR | 90000207583 |
| 849917A9A47897 | C | BOOKER | GA | 90010327090 |
| 84993364172B29 | MARIA | LA PAZ JULIAN | CO | 33001313641 |
| 8499365594B22B | JORGE | SAUSEDO | NE | 90001016559 |
| 84994248576B97 | IGNACIO | VASQUEZ | CA | 90013972485 |
| 8499487344B22B | JOSHUA | WISE | NE | 90013568734 |
| 84995376972B62 | SHANTEL | SMOCK | CO | 33033623769 |
| 8499788384B22B | CYNTHIA | EDWARDS | NE | 27036408838 |
| 8499925A597125 | ODILION | ESPINOZA | OR | 90008042505 |
| 8499948949BB34 | TREY | THOMPSON | NC | 90012874894 |
| 8499952A185936 | JACK | REVIS | KY | 90004695201 |
| 84999595A9154B | JESSENIA | ALDARETE | TX | 75088805950 |
| 849997A387B472 | LILLIAN D | GAMBLE | NC | 90007497038 |
| 8499B41616194B | ARLENE | WHEELER | CA | 90012904161 |
| 8499B428677537 | TONY | BAUTIASTA | NV | 90014824286 |
| 8499B53879154B | ANNETTE | ESCOBAR | TX | 75001555387 |
| 8499BA95591872 | JESSEE | RHODEN | OK | 90008810955 |
| 849B111AA85856 | ANGEL | NUNEZ | CA | 90009681100 |
| 849B112868B168 | GILBERTO | SOLANO | UT | 90011061286 |
| 849B1581672B33 | BEATRIZ | RODRIGUEZ | CO | 33043305816 |
| 849B161446194B | MARICELA MARGARITA | MARTINEZYBARRA | CA | 90006196144 |
| 849B1815497138 | IGNACIO | JIMENEZ ROBLEDO | OR | 44059348154 |
| 849B1956491837 | BUSTOS | REDENDOR | OK | 90007679564 |
| 849B23AAA4B22B | ASHLEY | DENNIS | NE | 90008193000 |
| 849B26A7576B97 | JULISA | ARVIZU | CA | 90004226075 |
| 849B2837672B29 | JAMIE | VALDEZ | CO | 90015198376 |
| 849B294334B22B | MARTHA | DELGADO | NE | 90006099433 |
| 849B2A49285936 | TRACY | MCDAVID | KY | 90013230492 |
| 849B33A7272B62 | LUCINDA | TAFOYA | CO | 33096493072 |
| 849B3815497138 | IGNACIO | JIMENEZ ROBLEDO | OR | 44059348154 |
| 849B4157991975 | ADAN | GARCIA RUIZ | NC | 90011521579 |
| 849B461A377537 | ARMANDO | CERVANTES | NV | 43087406103 |
| 849B4738641275 | TAMIKA | PHIFER | PA | 90013767386 |
| 849B49A9576B97 | ROBERT | WILLIAMS | CA | 90013069095 |
| 849B4AA965B581 | VINCE | PRICE | NM | 35050430096 |
| 849B5458A72B29 | KATIE | KARPOVAGE | CO | 33052424580 |
| 849B5733A8B154 | TOMMY | EZELL | UT | 90010397330 |
| 849B5A7A241275 | DEVLIN | WELLS | PA | 90000700702 |
| 849B61A6572B62 | YESSICA | ANAYA | CO | 90011201065 |
| 849B6366591975 | TIFFANY | FONVILLE | NC | 90014873665 |
| 849B6391271964 | SHELLEMSRI | SCOTT | CO | 32079693912 |
| 849B63A675B24B | RYAN | JONES | KY | 90014153067 |
| 849B648778B168 | AMANDA | TINGY | UT | 90002014877 |
| 849B656265B24B | RYAN | JONES | KY | 90011185626 |
| 849B6994571977 | ROBERT | RUSSEL | CO | 90010559945 |
| 849B6A52A8B154 | ANA | TRUJILLO | UT | 90002690520 |
| 849B7146993771 | LEAH | PETREY | OH | 64541711469 |
| 849B7166A71977 | MEL | ROMERO | CO | 38013771660 |
| 849B7438481677 | DANNY | STEEN | MO | 90010934384 |
| 849B7531741275 | JESSE | JAVIT | PA | 90010895317 |
| 849B8448647897 | MALEILA | HUTCHINSON | GA | 90003764486 |
| 849B845256194B | MIREYA | CERVANTES | CA | 90008944525 |
| 849B845878B168 | OBDULIO | DAVILA | UT | 31061314587 |
| 849B8618A8B154 | JACOB | KUBISCH | UT | 90014156180 |
| 849B886A64B22B | AMY | GELNETTE | NE | 90012098606 |
| 849B9147161934 | MARTHA | TEJADA | CA | 90007491471 |
| 849B91A584B569 | SHERRY | LEE | OK | 90010391058 |
| 849B91A9497138 | MARGARITA | ROJAS | OR | 44041031094 |
| 849B92A3885856 | JUNG JOON | KIM | CA | 90013972038 |
| 849B9816441262 | RUSSELL | DONGILLI | PA | 51053048164 |

| | | | | |
|---|---|---|---|---|
| 849BB147271977 | RANDALL | TIERNEY | CO | 90015281472 |
| 849BB374972B62 | WANDA | CHAVERS | CO | 33042343749 |
| 849BB611791975 | JOSE | LIZARRAGA | NC | 90007576117 |
| 849BBA37A91523 | ERIKA | ESQUIVEL | TX | 90011530370 |
| 849BBA9A976B97 | RAMIRO | CAMPOS | CA | 90013970909 |
| 84B11371393771 | NORA | DENNIS | OH | 64571993713 |
| 84B11588691837 | AMANDA | SOLTERO | OK | 90009975886 |
| 84B1173A541262 | JOEL | CRAIG | PA | 90007867305 |
| 84B11826785856 | IRASEMA | GASPAR | CA | 46014888267 |
| 84B11A3A88B154 | KIM | ROBBINS | UT | 31080630308 |
| 84B121A5171977 | GLORIA | ESPINOZA | CO | 38005731051 |
| 84B12221477537 | RUBEN | GUZMAN | NV | 90014812214 |
| 84B12912772B62 | JESUS | MEJIA | CO | 90006399127 |
| 84B13677947897 | JAVAUGHNTE | DUNCAN | GA | 90008716779 |
| 84B13755233698 | GWENDOLYN | SAPP | NC | 12051157552 |
| 84B1377395B581 | DANIEL | CHACON | NM | 90005127739 |
| 84B1389283B389 | BREEANNE | WYATT | CO | 90009068928 |
| 84B14331285856 | ANA | AVILA | CA | 90014803312 |
| 84B15114885936 | SAMANTHA | LIGHTFOOT | KY | 90010891148 |
| 84B15227797B3B | STACEY | FURNELL | CO | 90001802277 |
| 84B15526991532 | ROXANA | CORTEZ | TX | 90009725269 |
| 84B155A638B168 | CHELCI | NUZMAN | UT | 31076905063 |
| 84B155A683162B | HEATHER | TIEDE | KS | 90014405068 |
| 84B15641141275 | CHARLES | SWIEK | PA | 90006036411 |
| 84B15875A4B22B | CHARLES | SHANAHAN | NE | 27060218750 |
| 84B15A9762B28B | LENORA | SCALES | DC | 90006890976 |
| 84B16115647897 | JAQUAVIA | HILL | GA | 90011371156 |
| 84B1619A86194B | VICTOR | TAVEIRA | CA | 90015121908 |
| 84B1645461928 | RICARDO | CORTEZ | CA | 90010584654 |
| 84B1683978B168 | TONIA | MILLER | UT | 31014838397 |
| 84B16968241275 | AUTUMN | RHODES | PA | 90013929682 |
| 84B17128671977 | CHE | CASADOS | CO | 90014751286 |
| 84B1719114B569 | RACHEL | HUGHEY | OK | 90008511911 |
| 84B1734A241262 | ARMENIA | JOHNSON | PA | 51075143402 |
| 84B17629693771 | CHARLES | BARRETT JR | OH | 64572686296 |
| 84B17655377537 | SHEANNETTE | KENNEDY | NV | 90004346553 |
| 84B18225161928 | MARTHA | ELIZABETH PORRES | CA | 90013532251 |
| 84B1836968B168 | KRISTA | PETERSEN | UT | 90013623696 |
| 84B18385941275 | SARA | MEYERS | PA | 90013963859 |
| 84B1838739154B | JUSTIN | MIRANDA | TX | 90013833873 |
| 84B18525A72B62 | JAMIE | PRITCHARD | CO | 33000775250 |
| 84B18716941262 | TERRANCE | JOHNSON | PA | 90009557169 |
| 84B1872495B581 | BRENDA | WILLIAMS | NM | 35098097249 |
| 84B187A223192B | CUNG | BILE | IA | 90015307022 |
| 84B18921791975 | ROMAN | WATKINS | NC | 90007559217 |
| 84B18998951531 | JOHN | VEACH | IA | 90014319989 |
| 84B18A44177537 | LETICIA | VELAZQUEZ | NV | 90009420441 |
| 84B19263891979 | MARIA | NAVA | NC | 17090582638 |
| 84B19336993771 | MIHAEL | MCCORKLE | OH | 90013273369 |
| 84B1959A261928 | DANIELLE | HOWARD | CA | 90013585902 |
| 84B19686461934 | KAREN | MARTINEZ | CA | 90011656864 |
| 84B19955591975 | ANTHONY | BRADLEY | NC | 90007779555 |
| 84B1B17785B183 | TABATHA | MOSLEY | AR | 90005241778 |
| 84B1B492761934 | MONICA | GARCIA | CA | 90010584927 |
| 84B1B757891837 | CANETHA | JONES | OK | 90013057578 |
| 84B2138749154B | MARISOL | CEBALLOS | TX | 90013833874 |
| 84B2149795B183 | LATRUNA | DICKERSON | AR | 90014454979 |
| 84B2167142B28B | LATOYA | JACOB | DC | 90015026714 |
| 84B2177658B163 | SELLESTE | MCKAHAN | UT | 90007207765 |
| 84B21872285936 | ALONZO | BROWN | KY | 90014028722 |
| 84B22347476B97 | GRISELDA | APOLONIO | CA | 90012393474 |
| 84B22795991975 | CYD | ROMAN | NC | 90014787959 |
| 84B2286232B28B | DENISE | JOHNSON | DC | 90008818623 |
| 84B22A8215B581 | JOYCE | QUINTANA | NM | 35038560821 |
| 84B234A2841275 | NICOLE | ROSE | PA | 90013934028 |
| 84B234A458B163 | CARRIE | MURPHY | UT | 31008384045 |
| 84B23669A5B24B | AIMEE | JONES | KY | 68093266690 |
| 84B23758672496 | ARAMI | SWEENEY | PA | 51096617586 |
| 84B23896785936 | EDGAR | HERNANDEZ | KY | 90013218967 |
| 84B2441566196B | JORGE | RIVAS LIMA | CA | 90012264156 |
| 84B2451495B24B | JAYLA | SMITH | KY | 90008095149 |
| 84B2478364B569 | SHEKINAH | RODRIGUEZ | OK | 90014557836 |

| | | | | |
|---|---|---|---|---|
| 84B24833897B38 | LUJAN | BETTY | CO | 90013168338 |
| 84B24937185856 | DIEGO | MENDEZ PRECIADO | CA | 90006589371 |
| 84B249A343771 | TRACEY | NEELY | OH | 90009169034 |
| 84B252A6297B38 | MARIBEL | OLIVAS | CO | 90014782062 |
| 84B254A9A51362 | MARTINA | EWING | OH | 90014734090 |
| 84B2581A48B163 | SHARILYN | ROMERO | UT | 31057588104 |
| 84B25849771977 | DERRICK | ESQUIBEL | CO | 90009468497 |
| 84B26141576B97 | DAISY | SANCHEZ | CA | 90011101415 |
| 84B2616A59154B | ESTABAN | DUARTE | TX | 90015181605 |
| 84B26183881651 | KELVIN | HILL | MO | 90010011838 |
| 84B26859791837 | LENDON | BROWN | OK | 90013408597 |
| 84B27413951362 | LATOYA | COLLINS | OH | 90014734139 |
| 84B2787344B569 | TANISHA | MURPHY | OK | 90010928734 |
| 84B27929851362 | LAUREN | GAULDEN | OH | 90014759298 |
| 84B27996A8B163 | SHERYL | CLAWSON | UT | 90011749960 |
| 84B2879785B183 | JASON | KELLER | AR | 90012607978 |
| 84B28AAA785936 | OLIVER | GILL | KY | 90008080007 |
| 84B293A4597B3B | PARMJEIT | BHATTI | CO | 90013193045 |
| 84B2958914B223 | JOHN | MCCRAY | NE | 90001335891 |
| 84B29639485856 | JORQUIN | RAMIREZ | CA | 90015176394 |
| 84B29688276B97 | ROSELIA | VARGAS | CA | 46073346882 |
| 84B29839A72B62 | STEPHANIE | DANTZLER | CO | 90009058390 |
| 84B29899A5B342 | RYAN | EARL | OR | 90012508990 |
| 84B29913941262 | ROBERT | JOHNSON | PA | 90004019139 |
| 84B2B225776B97 | CYNTHIA | STEWART | CA | 90013682257 |
| 84B2B283A85856 | AIR | POWELL | CA | 46074342830 |
| 84B2B549251349 | TRACEY | RICHMOND | OH | 66002455492 |
| 84B3127835B522 | JERRY | EDWARDS | NM | 90004222783 |
| 84B31483272B33 | PRISCILA | SAMORA | CO | 33085594832 |
| 84B31688872B29 | SANTOS | MAY | CO | 33071906888 |
| 84B32166972B29 | MANDALYN | GREVE | CO | 90013961669 |
| 84B32467271977 | CHARLES | DONALSON | CO | 90010064672 |
| 84B32562861934 | ANTONIO | OSUNA ANDRADE | CA | 90006715628 |
| 84B33277A71977 | NINA | JARAMILLO | CO | 90014212770 |
| 84B33A6559154B | SHAIMA | AZABY | TX | 90010690655 |
| 84B35454171964 | RICHARD | HOUSMAN | CO | 90008924541 |
| 84B362A3647897 | VIVIAN | TAYLOR | GA | 90010972036 |
| 84B36415551362 | TANISHA | MALONE | OH | 90014734155 |
| 84B36516297B97 | EDWARD | DELGREGO JR | CO | 90000835162 |
| 84B36A58397B38 | ERIC | HOWELL | CO | 39085080583 |
| 84B373A6285856 | NICOLE | BURZIC | CA | 46067493062 |
| 84B37643A4B22B | THOMAS | BEATTY | NE | 90011616430 |
| 84B38275193771 | DMOINIQUE | SMITH | OH | 90012612751 |
| 84B38463587B71 | ANDREW | MCCLUSKY | AR | 23007854635 |
| 84B385A3885936 | MARISOL | CARRILLO | KY | 90013085038 |
| 84B38A3856194B | JASMINE | THOMAS | CA | 46077840385 |
| 84B38A4162B28B | DARLENE | COLE | DC | 90014620416 |
| 84B38A6764B569 | JEREMY | KENNETT | OK | 90013610676 |
| 84B39415551362 | TANISHA | MALONE | OH | 90014734155 |
| 84B3942915B581 | MICHEAL | EVERTTE | NM | 90005454291 |
| 84B3961934B967 | HERLAN | JONES JR | TX | 76591486193 |
| 84B3992148B163 | EDER | CASTANEDA | UT | 90012669214 |
| 84B3B19935B588 | CAROL | MARABLE | NM | 35092481993 |
| 84B3B1A1672B62 | ALICIA | MONTES | CO | 90011161016 |
| 84B3B256285936 | MARIELENA | TISCARENO | KY | 90012112562 |
| 84B3B393A72B29 | ALEJANDRA | HERNANDEZ | CO | 90010313930 |
| 84B3B3A3872B27 | JUANA | GODOY | CO | 90008203038 |
| 84B3B413951362 | LATOYA | COLLINS | OH | 90014734139 |
| 84B3B469572B62 | OSWALDO | ACOSTA | CO | 90012704695 |
| 84B3B51685B183 | PRECIOUS | LYONS | AR | 90012055168 |
| 84B3BA83797B3B | MEREDITH | REIDER | CO | 39051420837 |
| 84B413AA38B168 | WENDY | TUI | UT | 90013613003 |
| 84B41427551362 | KENDRA | ABNEY | OH | 90014734275 |
| 84B42343976B97 | LUIS | HERNADEZ | CA | 90014423439 |
| 84B4238749154B | MARISOL | CEBALLOS | TX | 90013833874 |
| 84B42427551362 | KENDRA | ABNEY | OH | 90014734275 |
| 84B42672272B33 | THOMAS | JARAMILLO | CO | 90014626722 |
| 84B43121361928 | ROGELIO | MARTIN | CA | 90014951213 |
| 84B436A5472B62 | SELENE | PINELA | CO | 33063126054 |
| 84B43772891975 | MAXUEL | PEREIRA | NC | 90003217728 |
| 84B4379A64B577 | JANET | CARR | OK | 90008027906 |
| 84B43A23891837 | VINCENT | MENELEY | OK | 90010100238 |

| | | | | |
|---|---|---|---|---|
| 84B44129491975 | WES | YOUNG | NC | 17051691294 |
| 84B44161791837 | NICK | WHITE | OK | 21025871617 |
| 84B4423314B967 | ELTON | CLARK | TX | 76573382331 |
| 84B44388672B62 | STEVEN | EVIN | CO | 90009953886 |
| 84B44464351362 | STELLA | KOLOKOWSKI | OH | 90014754643 |
| 84B4465225B24B | CHRIS | ST CLAIR | KY | 68070786522 |
| 84B44A73391979 | SAMUEL | MARTINEZ | NC | 90011490733 |
| 84B45434772B62 | JAIME | BAUTISTA | CO | 33085544347 |
| 84B45495A91979 | FLOR | GOMEZ | NC | 90012834950 |
| 84B4563678B168 | AMY | SIMPSON | UT | 90010736367 |
| 84B4569126194B | KARINA | GUTIERREZ | CA | 90013656912 |
| 84B45929572B33 | LASHAWN | JACKSON | CO | 33003589295 |
| 84B45929997138 | ELI | CAMPBELL | OR | 90011019299 |
| 84B46463491975 | MELISSA | DENN | NC | 90013394634 |
| 84B4652145B183 | ROSEMARY | WATSON | AR | 23091645214 |
| 84B466A474B22B | JEREMY | HARRRIS | NE | 90010176047 |
| 84B4678722B28B | SHARON | LOCKE | DC | 90001987872 |
| 84B4757219154B | MARCO | ARRELLANO | TX | 90010995721 |
| 84B4776275B24B | JOSH | MURPHY | KY | 90012207627 |
| 84B47954251362 | RACHAEL | MCBRIDE | OH | 90013069542 |
| 84B4884A69154B | VICTOR | GONZALEZ | TX | 90007748406 |
| 84B4928A22B28B | JANISHA | HALMOR | DC | 90011312802 |
| 84B49451172B62 | VERONICA | MENDOZA | CO | 33072484511 |
| 84B49671891975 | FELECIA | MOORE | NC | 17004446718 |
| 84B49A67461934 | MATHEW | MAGNUSON | CA | 90011660674 |
| 84B4B22528B154 | ETIMONI | LATU | UT | 90011342252 |
| 84B4B359971977 | KAREN | CHAVEZ | CO | 90010933599 |
| 84B4B399172B29 | FRANCISCO | TAMAYO | CO | 33049803991 |
| 84B4B3A4941239 | STEVE | SMITH | PA | 90012623049 |
| 84B4B57935B581 | MIRIAM | TREJO | NM | 90008825793 |
| 84B4BA41297B3B | CRAIG | THACKER | CO | 90014550412 |
| 84B5168654B562 | ROCAEL | GRAMAJO | OK | 90003706865 |
| 84B5221574B569 | JUSTIN | PHILLIPS | OK | 90002432157 |
| 84B52444A8B154 | MICAH | PERRY | UT | 90009774440 |
| 84B52449172432 | JANICE | JACKSON | PA | 51056254491 |
| 84B526A2891979 | CRYSTLE | HORTON | NC | 90008556028 |
| 84B53329A76B97 | CYNTHIA | ESQUEDA | CA | 90011383290 |
| 84B53333397B3B | DEEANNE | RODRIGUEZ | CO | 90013483333 |
| 84B53359871977 | SUMMER | GOMEZ | CO | 90006573598 |
| 84B53376197B38 | PHILIP | GUZMAN | CO | 39085873761 |
| 84B54191985856 | ATIF | CHAVEZ | CA | 90007651919 |
| 84B5447939154B | GUADALUPE | RIOS | TX | 90014704793 |
| 84B544A9472485 | TEENA | SUTTON | PA | 90001984094 |
| 84B5454A92B28B | SARAI | MARTINEZ | DC | 90014945409 |
| 84B54776851362 | THERESA | LOCKETT | OH | 66056177768 |
| 84B5168372B29 | VERNA | GONZALES | CO | 90013041683 |
| 84B55326661934 | EFIGENIA | FERNANDO | CA | 46073073266 |
| 84B553A2851366 | CODY | MYERS | OH | 90000783028 |
| 84B5565756194B | BORATH | NOP | CA | 90011886575 |
| 84B5566882B28B | LAWRENCE | BENNETT | DC | 90007156688 |
| 84B56469376B97 | DAVID | NUNEZ | CA | 90010284693 |
| 84B564A2841275 | NICOLE | ROSE | PA | 90013934028 |
| 84B5668368B154 | LAURIE | OLEARAIN | UT | 31045786836 |
| 84B5682A272B33 | JENNIFER | BOONE | CO | 33014058202 |
| 84B5714776194B | SOCORRO | VAZQUEZ | CA | 90013211477 |
| 84B5716218B154 | CHRISTINE | MCCLISTER | UT | 31076081621 |
| 84B57231293771 | CHABRI | MILLER | OH | 90014922312 |
| 84B5757219154B | MARCO | ARRELLANO | TX | 90010995721 |
| 84B5783A18B163 | TRICIA | BOMAR | UT | 31009438301 |
| 84B57864897B3B | TIRZAH | ADAMSON | CO | 39019058648 |
| 84B5813A691975 | JESUS | GUEL | NC | 90014751306 |
| 84B581A2361934 | MANUEL | MARTINEZ | CA | 90011661023 |
| 84B58286797B3B | LEE | DEHART | CO | 39063922867 |
| 84B58571391979 | ZAKKEE | HILL | NC | 17057715713 |
| 84B5866A52B28B | TIFFANY | BROOKS | DC | 90011136605 |
| 84B5894392B28B | GEORGE | HARRIS | DC | 90013119439 |
| 84B58A34536121 | JEFFREY | JONES | TX | 90006150345 |
| 84B5945A56194B | ABDULLAHI | SAID | CA | 90012204505 |
| 84B59462897B38 | ANNETTE | MARTINEZ | CO | 90011034628 |
| 84B5984989154B | JONATHON | PAREDES | TX | 75012118498 |
| 84B5987354B569 | JOHNSON | DEANGELA | OK | 90015198735 |
| 84B598AA372B33 | SIMON | VAZQUEZ HERRERA | CO | 33008028003 |

| | | | | |
|---|---|---|---|---|
| 84B59997591975 | SIERRA L | HEDGEPETH | NC | 90014739975 |
| 84B59A45161928 | ROSA | RODRIGUEZ | CA | 46067740451 |
| 84B5B28619712B | CHRITOPHER | ONG | OR | 44013102861 |
| 84B5B574977537 | GIOVANNI | TORRES | NV | 90014885749 |
| 84B5B6A915B581 | LORENA | GALLEGOS | NM | 35074356091 |
| 84B6114A872432 | DESTANEY | BURNETTE | PA | 51098071408 |
| 84B6135765B522 | LUIS | PADILLA | NM | 35062123576 |
| 84B618A854B569 | KYLE | BAKER | OK | 90011118085 |
| 84B61A83A72B29 | JESUS | SAUCEDO | CO | 90008440830 |
| 84B6226A161928 | ANTONIO | PAREDES | CA | 46000882601 |
| 84B62283151362 | MELLISA | JIMENEZ | OH | 90008852831 |
| 84B6269373163B | LYDIA | ZAPSAS | KS | 22090066937 |
| 84B6311459154B | ORTIZ | JOSE | TX | 75010151145 |
| 84B63543476B97 | KEVN DAE | LEE | CA | 90013015434 |
| 84B63587572496 | SARAH | WILLIAMS | PA | 90007025875 |
| 84B63658977537 | JANET | WILLIAM | NV | 43079656589 |
| 84B64573193766 | LONDRA | BAGFORD | OH | 90014105731 |
| 84B65162571977 | TYSHAWN | NICHOLAS | CO | 90015171625 |
| 84B6543A691979 | SHUN | FLEMING | NC | 90009464306 |
| 84B65622A61928 | EDGAR | FUENTES | CA | 46058396220 |
| 84B65718472B33 | STEVEN | KADINGER | CO | 90014477184 |
| 84B65844397B38 | ELI | PIZARRO | CO | 39047148443 |
| 84B6659673B389 | DANIELLE | HASTINGS | CO | 33046455967 |
| 84B6673A45B139 | T | RUSSELL | AR | 23077687304 |
| 84B66A7345B183 | ERIC | BELL | AR | 90014230734 |
| 84B6715784B569 | DESTINY | MASON | OK | 90015121578 |
| 84B6719245936 | YULEANA | VILLANUEVA | KY | 90005191924 |
| 84B6769A68B163 | SANDRA | CARRILLO | UT | 90012676906 |
| 84B6796A972B33 | JOHANA | ARZOLA | CO | 33091169609 |
| 84B681A8677537 | DAVID | KEMNITZ | NV | 90012201086 |
| 84B68567A51362 | CASSANDRA | HARRIS | OH | 90009315670 |
| 84B6916452B28B | SHALLSEA | FORD | DC | 90014741645 |
| 84B6936945B183 | GUILLERMO | CASTANEDA | AR | 23024453694 |
| 84B69596297B3B | NICKOLAS | SCHAFER | CO | 90013275962 |
| 84B69A6635B24B | TOMAS | PINA | KY | 90008890663 |
| 84B6B17479154B | FRANK | TOLEDO | TX | 75079021747 |
| 84B6B2A312B243 | ALISA | ANDERSON | DC | 90002352031 |
| 84B6B398261928 | MARIANO | ARISTA | CA | 90011573982 |
| 84B6B792A91837 | MARTHA | CORONADO | OK | 21038017920 |
| 84B6B941A8B154 | NICHOLAS | MONTAGUE | UT | 31086029410 |
| 84B712A4A72B33 | JOSEPH | GREENEMEIER | CO | 90013872040 |
| 84B71433197B38 | ROBERT | LORD | CO | 90014804331 |
| 84B7214565B24B | ERONDA | BURTON | KY | 68076261456 |
| 84B72191151323 | BERHE | ABRAHA | OH | 90014241911 |
| 84B72341441262 | BRIAN | DAVIS | PA | 90013403414 |
| 84B72344472B33 | AILEEN | DOMINGO | CO | 90009223444 |
| 84B73471751362 | AMY | CHRISTOPHER | OH | 90014754717 |
| 84B73662861934 | RAY | GOMEZ | CA | 46088306628 |
| 84B74315851362 | JAMES | FLEISSNER | OH | 66009723158 |
| 84B74387341275 | LISA | GRAM | PA | 90013963873 |
| 84B7457219154B | MARCO | ARRELLANO | TX | 90010995721 |
| 84B7527784B22B | LISA | NELSON | NE | 27073022778 |
| 84B75418A76B97 | STELLA | MIRANDA | CA | 90013154180 |
| 84B75912572B33 | JORDAN | LUJAN | CO | 90009559125 |
| 84B76636572B62 | ADAM | LUCERO | CO | 90012906365 |
| 84B76929851362 | LAUREN | GAULDEN | OH | 90014759298 |
| 84B76A78991837 | JILL | WEAVER | OK | 90013540789 |
| 84B7723328B168 | SANNY | PASS | UT | 90002412332 |
| 84B7729A55B183 | ROOSEVELT | NELSON | AR | 90014432905 |
| 84B7762339154B | ADRIAN | PENA | TX | 90012056233 |
| 84B77737497B3B | LAZARO | CATALAN-SALGADO | CO | 90003127374 |
| 84B78114976B97 | JOSE | CONTRERAS | CA | 90013921149 |
| 84B7824324B22B | DANA | TAYLOR | NE | 27037362432 |
| 84B79242893771 | BYRON | STEPHENS | OH | 64579672428 |
| 84B79489281677 | REPHAEL | HARRIS | MO | 29085054892 |
| 84B7954619738 | ANTONIO | LOPEZ | CO | 90014785461 |
| 84B7968696198B | OBED | TORRES | CA | 90008076869 |
| 84B79A3195B183 | TOBY | GREENWOOD | AR | 23045050319 |
| 84B7B617197B38 | MARCELO | VELARDE | CO | 39087746171 |
| 84B7B8A8985856 | JHON | QUIZPE CAMAYO | UT | 90010208089 |
| 84B7BA17191979 | JOSE | VELASQUEZ | NC | 17091700171 |
| 84B815A324B569 | JUAN | ROMAN | OK | 90008515032 |

| | | | | |
|---|---|---|---|---|
| 84B8161472B28B | KAMAL | MONGD | VA | 90011916147 |
| 84B81651661934 | DESHANDA | GOSS | CA | 46007066516 |
| 84B81A1A551362 | HEATHER | MINNIE | OH | 90011450105 |
| 84B82153361928 | ROSALBA | HELWA | CA | 90013781533 |
| 84B82244991975 | SECIA | CANALES | NC | 17091332449 |
| 84B8316525B183 | AMBER | DANNER | AR | 90003971652 |
| 84B8323595B139 | RENALDA | JONES | AR | 90005162359 |
| 84B8329251334 | ASFEW KASHUN | BETHLEHEM KASSA | OH | 90004303292 |
| 84B84618985856 | CHERYL | RHODES | CA | 90013916189 |
| 84B848439B163 | ANDREW | ELVAREDO | UT | 90005458439 |
| 84B849A998B168 | MELISSA | ALLEN | UT | 90012909099 |
| 84B84A43797B3B | KIRSTEN | BREWER | CO | 90014550437 |
| 84B8533979132B | JOE | FISK | KS | 29035513397 |
| 84B85415885936 | ROGER | ARVIN | KY | 90009744158 |
| 84B8586A772B29 | TALIA | FERRAIUOLO | CO | 90010998607 |
| 84B86144A5B24B | ANDREA | FREEMAN | KY | 68062681440 |
| 84B86399397B38 | JOHN | GIBSON | CO | 90014753993 |
| 84B866A8A41262 | NICOLE | JONES | PA | 51093556080 |
| 84B86922993771 | ALICIA | COTTON | OH | 64591119229 |
| 84B86A45551362 | AMADOU | BAH | OH | 66095160455 |
| 84B87275A4B569 | CANDELARIA | WENDOZA | OK | 90006172750 |
| 84B87319272B29 | ROSALINDA | OROCIO | CO | 33044653192 |
| 84B8764248B154 | JOSEPH | WILLIAMS | UT | 90011876424 |
| 84B87947485655 | ALBERTO | SIXTEGA | NJ | 90013779474 |
| 84B87A87277537 | BRANDON | LEE | NV | 90000900872 |
| 84B8158276B97 | IRVY | VASQUEZ | CA | 90014031582 |
| 84B8863537B389 | CALVIN | MYRICK | VA | 81020806353 |
| 84B88666172432 | HECTOR | GAONA | PA | 51072416661 |
| 84B88886A8B154 | RONALD | FLOCKEN | UT | 90012288860 |
| 84B88942593771 | SCOTT | STRAWSER | OH | 64524669425 |
| 84B8915986194B | RODOLFO | MIRAMONTES | CA | 90013521598 |
| 84B89277672B3B | SUSAN | TROST | CO | 33096692776 |
| 84B89572876B97 | PRISCILIAN | RAMIREZ | CA | 90002675728 |
| 84B89779972B33 | DAVID | TROWBRIDGE | CO | 90010737799 |
| 84B8986429154B | ESPERANZA | LOPEZ | TX | 75042288642 |
| 84B8991415B581 | JANIE | GARCIA | NM | 35079959141 |
| 84B8B314397B38 | TINO | RODRIGUEZ | CO | 90001973143 |
| 84B8B572772B33 | MARISOL | ESCOBAR | CO | 90008805727 |
| 84B8B842341262 | NIKKI | GOODWIN | PA | 90012618423 |
| 84B8BA43647897 | CAROLYN | MOORE | GA | 90010370436 |
| 84B91528785936 | RICHARD | FIGUEROA | KY | 90013085287 |
| 84B9176412B28B | BYRON | PEREZ | DC | 90014097641 |
| 84B91859877537 | JESSE | FLORES | NV | 90012388598 |
| 84B921A832B28B | ESTEBAN | CRISOSOTO | DC | 90014761083 |
| 84B92686972B62 | MARGARET | DUPLANTIER | CO | 90011396869 |
| 84B92778485936 | GARY | BIETZ | KY | 90011347784 |
| 84B92792347897 | TONY | WARD | GA | 14059937923 |
| 84B92939897138 | TIA | OWEN | OR | 90012339398 |
| 84B92976391979 | ALANDA | SANDERS | NC | 90009089763 |
| 84B93729291979 | AWILDA | ANDUJAR | NC | 17009467292 |
| 84B93853297B3B | DANIEL | BENDER | CO | 90008538532 |
| 84B9389A49154B | VERONICA | HERNANDEZ | TX | 90012848904 |
| 84B93A76141262 | LAQUAIA | BREWER | PA | 51043090761 |
| 84B94312841262 | DENNIS | WESTON | PA | 90010403128 |
| 84B94351171977 | ELIZABETH | BARNES | CO | 38089893511 |
| 84B94393497138 | HILDA | AMBRIZ | OR | 90011033934 |
| 84B94742591975 | PABLO | ARGUETA | NC | 90003087425 |
| 84B9477896194B | BEAT | MILLER | CA | 90010137789 |
| 84B94798172B62 | ROSEMARY | CADENA | CO | 33057197981 |
| 84B95115A51351 | KENNETH | RHODES | OH | 90001841150 |
| 84B9539775B581 | ABDULKADER | KHAMIS | NM | 90010573977 |
| 84B95716A97B3B | JOSE CARLOS | ZAMORA | CO | 90013167160 |
| 84B95A94791975 | AMBROSE | FUNCHES | NC | 90010910947 |
| 84B9629932B991 | TRUDY | NORTHERN | CA | 45034102993 |
| 84B96317147897 | LAKISHA | COGER | GA | 14087053171 |
| 84B96425172432 | STACY | WITTBECKER | PA | 90000584251 |
| 84B9644588B163 | AARON | MASCARENAS | UT | 31017194458 |
| 84B96465291979 | MARY | HAYWOOD | NC | 17078514652 |
| 84B9661755B59B | MARIA | AGUIRRE | NM | 90007976175 |
| 84B96682797B38 | ADRIEL | BRACAMONTES | CO | 90014786827 |
| 84B97341972B33 | SUSIE | MARSH | CO | 90014813419 |
| 84B97635A72B29 | JEFFREY | CAVINESS | CO | 90005706350 |

| | | | | |
|---|---|---|---|---|
| 84B9768468B163 | GILBERTO | RONDON | UT | 90010836846 |
| 84B98117A6194B | LUIS | GARCIA | CA | 90002131170 |
| 84B98292161928 | LEELAND | WATT | CA | 46029522921 |
| 84B982A7791837 | MALISSA | BEAVER | OK | 90010972077 |
| 84B98646891975 | FREDY | CASTRO | NC | 90004096468 |
| 84B988A2672B62 | SEAN | DOYLE | CO | 90014908026 |
| 84B994A2841275 | NICOLE | ROSE | PA | 90013934028 |
| 84B9953368B154 | CHARLOTTE | TERRELL | UT | 90010655336 |
| 84B9973A45B139 | T | RUSSELL | AR | 23077687304 |
| 84B99962797138 | ELVIA | AVINA | OR | 44015239627 |
| 84B9B494761928 | SANTIZO | JHANS | CA | 46060814947 |
| 84B9B68A191837 | CANDICE | THOMAS | OK | 90011716801 |
| 84B9B96A38B168 | MILTON | IGNA | UT | 90015059603 |
| 84B9BA52691979 | JOHN | DEL BARONE | NC | 90014700526 |
| 84BB1358176B97 | RUTH | LOBATOS | CA | 90012763581 |
| 84BB162A44B22B | HEATHER | BOWEN | IA | 27075626204 |
| 84BB1749891975 | AARON | SHORT | NC | 90014907498 |
| 84BB2295A8B154 | CASEY | BROWN | UT | 31060632950 |
| 84BB3391491992 | DANIEL | ATKINS | NC | 90001573914 |
| 84BB347A971977 | VIRGINIA | QUICK | CO | 90011104709 |
| 84BB382238B168 | AUDREY | FETZER | UT | 90014718223 |
| 84BB4122591975 | BREANN | THOMPSON | NC | 90014711225 |
| 84BB455565B183 | GLORIA | MONTOYA | AR | 90013545556 |
| 84BB4747177537 | GENEVIEVE | WEISS | NV | 90005617471 |
| 84BB47A4341275 | LANCE | GOGAL | PA | 90015207043 |
| 84BB4823872B33 | PEDRO | BARDALES CORONADO | CO | 33012568238 |
| 84BB4A8918B168 | NORA | CAZARES | UT | 90014730891 |
| 84BB5398841275 | ADAM | SMITH | PA | 90013933988 |
| 84BB53A7172B33 | SALVADOR | VILLEGAS | CO | 33050183071 |
| 84BB549985B183 | KELTON | SHAW | AR | 23074054998 |
| 84BB5994151362 | JASMINE | JONES | OH | 90014639941 |
| 84BB68A515B24B | ANTHONY | JOHNSON | KY | 90010138051 |
| 84BB68A7272B33 | JOSHUA | WILLIAMS | CO | 90010748072 |
| 84BB6916172B29 | GUILLERMO | GARCIA | CO | 33055069161 |
| 84BB711879154B | MICHAEL | MANCERA | TX | 90012101187 |
| 84BB7452597B3B | MONA | VALADEZ | CO | 39074234525 |
| 84BB84A3477537 | STEPHANIE | ABEL-SANCHEZ | NV | 90014564034 |
| 84BB857256194B | DASHON | JOHNS | CA | 90014525725 |
| 84BB8822A85856 | AUDREY | ARCHER | CA | 46053628220 |
| 84BB8961433639 | DESIREE | SWEET | NC | 90014339614 |
| 84BB925919154B | JERRY | BARRERA | TX | 90010472591 |
| 84BB92A375B183 | LATONYA | SMITH | AR | 90013952037 |
| 84BB9447157126 | JOSE | ARGUETA | VA | 90002324471 |
| 84BB9583397B38 | ELSA | CASTRO | CO | 90008125833 |
| 84BB98A3591532 | ARELY | REYES | TX | 90004788035 |
| 84BB9A45157135 | EVELYN | BARBOUR | VA | 90010360451 |
| 84BBB4A4472B33 | ALEJANDRA | LUCERO | CO | 90008244044 |
| 84BBB872257123 | GUSTAVO | NAVA | VA | 90000448722 |
| 84BBBA2245B24B | JOHN | JEFFERY | KY | 90013590224 |
| 851113A5255945 | HUGO | OCHOA | CA | 49089663052 |
| 8511146675B581 | BEATRICE | COLASCO PULIDO | NM | 90003874667 |
| 85111AA7633689 | SHEREA | PITT | NC | 90008390076 |
| 8511288455B183 | NINA | BELL | AR | 90014098845 |
| 85114657A61928 | YESENIA | SIFUENTES | CA | 90012146570 |
| 85114846A54B62 | JEOVANNI | MARTINEZ | VA | 90014498460 |
| 85115217A8B168 | JOHN | LYLE | UT | 31046092170 |
| 8511528A547897 | JULIAN | GRIMES | GA | 14009732805 |
| 85115346497B3B | BRIAN | QUINBY | CO | 90013443464 |
| 85115913554B62 | LUCIEN | CASEY | VA | 90014539135 |
| 851164A1491324 | DAVID | WITT | KS | 90012954014 |
| 8511658377B496 | MARTHA | OSORIO | NC | 90013615837 |
| 85116584397B3B | MARQUETTE | MARTINEZ | CO | 39079465843 |
| 85116854572B29 | MICHAEL | PALMER JR | CO | 90009808545 |
| 8511693575B183 | RUTH | JOHNSON | AR | 90015069357 |
| 8511696818B154 | EMILIO | TUJILLO | UT | 90010489681 |
| 8511714A597B38 | MIGUEL | VICENTE | CO | 90004031405 |
| 8511845315B24B | AMBER | BLOOTHOOFD | KY | 90012394531 |
| 85118639672B62 | RON | POWELL | CO | 33028126396 |
| 85119251472B62 | VLADISLAVA | MALAYA | CO | 33066252514 |
| 85119833A54B62 | PAYGO | IVR ACTIVATION | VA | 90010878330 |
| 8511B684972B62 | KYLE | STILLMOCK | CO | 90013446849 |
| 8511B894391324 | STEPHEN | DAVERN | KS | 90009148943 |

| | | | | |
|---|---|---|---|---|
| 8511B952293771 | DENISE | HANKERSON | OH | 64556879522 |
| 851216526194B | MANUELA | ROJO | CA | 46053056552 |
| 851216A629154B | LETICIA | PINON | TX | 90014776062 |
| 8512187929152B | MARIA | LUNA | NM | 90014628792 |
| 851236A629154B | LETICIA | PINON | TX | 90014776062 |
| 8512418454B22B | LUIS | VAZQUEZ | NE | 90012401845 |
| 851245AAA9154B | DIANA | PEDROZA | TX | 90008205000 |
| 8512495247B339 | YESSENIA | CARDOZA | VA | 90001989524 |
| 851259A8376B68 | DALLAS | WYATT | CA | 46009289083 |
| 8512659A591975 | MICHAEL | YOUNG | NC | 90013075905 |
| 8512667568B154 | MOHAMED | BASHIR | UT | 90015196756 |
| 8512683347192B | JUSTIN | ABBOTT | CO | 90013378334 |
| 85126A39354B81 | SAMMY | PARKS | VA | 90015530393 |
| 85127A1145B183 | DAMUNDRIA | CLAY | AR | 90007100114 |
| 85128111497B38 | IRMA | BANUELOS | CO | 90007331114 |
| 8512912995B183 | UVALDO | ELIAS | AR | 90014761299 |
| 8512944935B581 | FLOR | MOLINA | NM | 90006864493 |
| 85129846654B62 | LAUREL | PETREVICS | VA | 90013898466 |
| 85129A9A581654 | KHRIS | MANN | MO | 90008740905 |
| 8512B225154B62 | CLAUDIA | BEZAKA | DC | 81008942251 |
| 8512BA51381677 | DORETY | MCAFEE | KS | 90013730513 |
| 8513114937192B | AMANDA | SLATER | CO | 90013401493 |
| 8513226739185B | SHALAN | VELEZ | OK | 21050452673 |
| 8513242125462 | BATRES | MALDONADO | VA | 90007804212 |
| 8513244712B28B | SANDRA | QUEEN | DC | 81071034471 |
| 8513261619783B | LISA | JOHNSTON | CO | 90013086161 |
| 85133A6A691837 | TIFFANY | WHITESIDE | OK | 90014500606 |
| 851341A1391324 | JOSEPH | PEREZ | KS | 90013661013 |
| 8513429559152B | JAVIER | MORALES | TX | 90012232955 |
| 851345A7691837 | ALICIA | GOMEZ | OK | 90010155076 |
| 851347A368B154 | SHERRI | ANDERSON | UT | 90014217036 |
| 851354A295B24B | LARRY | FRIDLEY | KY | 90014804029 |
| 851354A4172B62 | MINNIE | MITCHELL | CO | 33030154041 |
| 8513618976194B | MARIA | NAVA | CA | 90005731897 |
| 8513691557233 | MARY LOU | RODRIGUEZ | CO | 33032709155 |
| 85137899A71977 | JENNIFER | VELASQUEZ | CO | 38041078990 |
| 8513833715B581 | ESTHER | LOPEZ | NM | 35076713371 |
| 85138417976B68 | STACEY | OLSEN | CA | 90012994179 |
| 8513879189154B | LUCIA | ANCHIETA | TX | 90011497918 |
| 851391A987192B | AMBER | LUCERO | CO | 32057161098 |
| 851397A4A5B581 | CORINE | YBARRA | NM | 90014217040 |
| 8513B1A3A93771 | LATASHA | KNIGHT | OH | 90004241030 |
| 8513B593193771 | THOMAS | SAMANTHA | OH | 64533625931 |
| 8514129388B163 | AMBER | SHAW | UT | 90006592938 |
| 85141948297B38 | TYREE | SCHRAEDER | CO | 39058449482 |
| 85142584A41262 | KOURTNI | YOUNGER | PA | 90012795840 |
| 8514287A685856 | JOSHUA | MEYER | CA | 90006788706 |
| 8514312345B581 | KAITLYN | YAZZIE | NM | 90008881234 |
| 8514372859783B | BRANDON | DAY | CO | 39086097285 |
| 851441889581399 | KOREY | DUPREE | AR | 90014641889 |
| 85144314A9152B | DAVID | PINON | TX | 90013173140 |
| 851445464583183 | TINA | SLACK | AR | 90011575464 |
| 85144551954B62 | ISSAC | OWUSU | VA | 90013185519 |
| 851449994581 | RAUL | CORTINA | NM | 90010239994 |
| 8514631899783B | STACY | HANWAY-VICK | CO | 39031163189 |
| 8514656177192B | MICHAEL | QUEEN | CO | 90013525617 |
| 851471A459125B | TIEWANDA | DOE | GA | 90011551045 |
| 851478A295B581 | REBECA | MIRANDA | NM | 90013368029 |
| 85147949A72B33 | MARIA | DELGADO | CO | 33089729490 |
| 85148777A31651 | TINGERLE | HANNAN | KS | 90008387770 |
| 85148AAA154B62 | RASHEEDA | ABDUR-RASHEED | VA | 81026740001 |
| 8514922A797B38 | ISMAEL | MENDEZ | CO | 39001182207 |
| 8514955A761928 | NICOLAS | ARCINIEGA | CA | 90010775507 |
| 8514961A881677 | ELIZABETH | EBERT | MO | 90013156108 |
| 8514B581474B7B | CONSTANCE | YOUNG | OH | 90015245814 |
| 8514B766A33B33 | WILL | MIDKIFF | OH | 90015437660 |
| 8514B811991926 | BEZUAYEHU | KEBEDE | NC | 90013028119 |
| 8514BA17591975 | ARIEL | TOMLINSON | NC | 90013270175 |
| 8515138255B24B | TIANA | HAMMOND | KY | 68004773825 |
| 8515211979154B | CRYSTAL | TAFOYA | TX | 75095941197 |
| 8515263897262 | ANGINIQUE | JORDAN | CO | 90014356389 |
| 8515274278B154 | ILENE | MORRIS | UT | 31053377427 |

| | | | | |
|---|---|---|---|---|
| 851534AA997138 | DIYANNA | LANGAGER | OR | 90011994009 |
| 85153632A72B33 | JOSE | LAGA | CO | 90010916320 |
| 8515366496192B | FAUSTO | SANTANA | CA | 46045336649 |
| 8515382A48596B | TERRI | WILLIMS | KY | 90004008204 |
| 8515426155B581 | RICARDO | CASTRO | NM | 35054622615 |
| 8515448837 6B68 | JON | BAEK | CA | 90012524883 |
| 8515463779154B | SELINA | CAMPOS | TX | 90014776377 |
| 85154778972B33 | JOHNNY | CHAVEZ | CO | 90012547789 |
| 85154A1474B22B | EBEN | RICHMOND | NE | 90003910147 |
| 8515614595B183 | BLANCA | CIFUENTES | AR | 90013841459 |
| 8515844415B183 | COREDLIA | BOHLAR | AR | 90013714441 |
| 85158499A91975 | SHA-KEMHA | SUBER | NC | 90013094990 |
| 851585A652B28B | JAZMINE | FENWICK | DC | 90007495065 |
| 85158A26272B29 | JANNETTE | TYSON | CO | 33013390262 |
| 85158A2969152B | JESUS | ROMERO | TX | 75051800296 |
| 8515939575B24B | LYNDA | DOUGHERTY | KY | 90014493957 |
| 8515978275B24B | LINDA | DOUGHERTY | KY | 68015337827 |
| 8515B234772B62 | CYNTHIA | ZIPPRICH | CO | 33083322347 |
| 8515B73988B168 | SHERRI | CARRANZA | UT | 90010167398 |
| 8515B91795B581 | ERIG | LANDIN | NM | 35055139179 |
| 8515B92818B154 | ISAIAH | LYNN DAVIS | UT | 90010499281 |
| 8515BA72571977 | ASA | JENSEN | CO | 90012320725 |
| 851615A224B538 | MARIA | PADRON | OK | 90013245022 |
| 8516218318B154 | JONATHAN | OSBORNE | UT | 90014691831 |
| 8516263779154B | SELINA | CAMPOS | TX | 90014776377 |
| 8516363399152B | ISIDRO | A VILLALOBOS | TX | 90013596339 |
| 8516429A391975 | MELISSA | SMITH | NC | 90012192903 |
| 8516463779154B | SELINA | CAMPOS | TX | 90014776377 |
| 8516468125B522 | KAY | JUNO | NM | 90008596812 |
| 85164A2385B921 | TERRYN | BOVILLE | ID | 90010940238 |
| 85164A67777537 | VANCE | SUNDOWN | NV | 90013760677 |
| 85165228597B38 | EVETT | BENAVIDEZ | CO | 39048982285 |
| 8516593A8B829 | MICHELE | PIGOTT | HI | 90014455930 |
| 85165A8868B168 | JORGE | GARCIA | UT | 90007740886 |
| 8516614517 2B33 | MONICA | DELAO | CO | 33041601451 |
| 85166338 75B24B | TAMEKIA | ALDAHEEN | KY | 90009243387 |
| 8516649 6A4B22B | PAYGO | IVR ACTIVATION | NE | 90012944960 |
| 8516668325B17B | RUDY | HERNANDEZ | AR | 90005876832 |
| 851666A6A72B62 | MIGUEL | SANCHEZ | CO | 90011606060 |
| 851667A9391975 | SAIDA | ALVARADO | NC | 90013627093 |
| 85168A638B154 | KAITLYN | GARNER | UT | 90012538063 |
| 8516741924B22B | JERRY | CORNWELL | NE | 90013294192 |
| 8516741A38B168 | ANN | TOME | UT | 31091044103 |
| 8516796979152B | MARGARITA | BARBARA | TX | 90012009697 |
| 85167A79A72B62 | CORESA | BREAULT | CO | 33000170790 |
| 8516842A591975 | HECTOR | ESPARZA | NC | 90012684205 |
| 8516855839152B | TERESA | SALAZAR | TX | 90014935583 |
| 85168656A55971 | EVANGELINA | GALLARDO | CA | 90014186560 |
| 8516963779154B | SELINA | CAMPOS | TX | 90014776377 |
| 8516977697 7B3B | LILIANA | GARCIA | CO | 39084757776 |
| 8516B51185B183 | ARTURO | SALAZAR | AR | 90010055118 |
| 8516B568847897 | SAMANTHA | THOMAS | GA | 90007665688 |
| 8516B716341275 | TAYONA | COOK | PA | 51039247163 |
| 8516B834A81677 | NAKIA | MCDANIEL | MO | 90013448340 |
| 8517126544B54B | BRANDON | SMITH | OK | 90000782654 |
| 8517185A35B24B | SHAWN | MCINTYRE | KY | 90013228503 |
| 85171A27493771 | ZACH | COMBS | OH | 90012950274 |
| 85171A45A91975 | JENNIFER | MANNHOPKINS | NC | 90014140450 |
| 8517211968B154 | PEGGY | LOVELESS | UT | 31031471196 |
| 85172141297 B3B | JENNIFER | RAMIREZ | CO | 90012071412 |
| 8517245953163B | KYLEE | DILL | KS | 90005814595 |
| 8517263779154B | SELINA | CAMPOS | TX | 90014776377 |
| 85172812672B62 | ASHLEE | DEARMIN | CO | 90005518126 |
| 8517393657 2B33 | TRACY | WINN | CO | 90013119365 |
| 85173A32172B62 | JERRY | CARRERA | CO | 90013730321 |
| 85173A47497B3B | TYLER | CARR | CO | 90013620474 |
| 8517422654B62 | MIGUIEL | SANDOVAL | VA | 90015482266 |
| 8517458254B62 | JONATHON | HIGGINS | VA | 90011324582 |
| 851755A317B386 | GILDA | DIAZ | VA | 81050555031 |
| 8517611849 7B38 | LUIS | SOTO-ESCARCEGA | CO | 90008231184 |
| 8517646339152B | SONIA | ROBLES | TX | 75058504633 |
| 8517653A75B581 | STEVE | VALDEZ | NM | 35003735307 |

| | | | | |
|---|---|---|---|---|
| 851769A8355945 | DEREK | VINCENT | CA | 90011359083 |
| 85176A27A8B154 | CARLOS | VALENZUELE | UT | 90011960270 |
| 85176A63355945 | MARIA | RODRIGUEZ | CA | 90013840633 |
| 8517736584B22B | SAUL | ESTRADA | NE | 90012363658 |
| 8517745A754B62 | JAY | BROWN | VA | 90014054507 |
| 8517796985B24B | KENNETH | WEATHERS | KY | 90010989698 |
| 8517827549154B | RICH | DENNY | TX | 90014782754 |
| 8517896525B581 | KIMBERLY | DERN | NM | 35004819652 |
| 85178A29861928 | DANIEL | GONZALEZ | CA | 90005580298 |
| 85178A7248B168 | RICHARD | WINTERS | UT | 90008160724 |
| 8517917A39152B | CHRISTINE | GUERRERO | TX | 90005741703 |
| 851796A375B24B | SHANNON | WOOD | KY | 68090726037 |
| 85179837A5B35B | ALLIO | BLONDI | OR | 90012608370 |
| 8517B295791837 | WILSER | ALVARADO | OK | 90014522957 |
| 8517B464571977 | CHILA | MANRIQUEZ | CO | 38058304645 |
| 8517BA6964B22B | DANIEL | CURRY | NE | 90010810696 |
| 85181553A47897 | DEANA | BAKER | GA | 90004075530 |
| 85181A7A52B891 | LORENZO | MORENO | ID | 90009330705 |
| 85182747472B62 | JAMIE | HARCOURT | CO | 90014377474 |
| 8518291797B464 | MARIA | TELLO | NC | 90008209179 |
| 85182A3269152B | STEFANIA | TORRES | TX | 90007230326 |
| 85182A85597B3B | DERECK | GREEN | CO | 90012300855 |
| 85183135154B62 | GLORIA | MAJAMO | VA | 90012391351 |
| 85183284A9154B | CRYSTAL | VAZQUEZ | TX | 90014782840 |
| 85183337A54B62 | INGRID | CONTRERAS | VA | 90013433370 |
| 85184284A9154B | CRYSTAL | VAZQUEZ | TX | 90014782840 |
| 8518429175B581 | OLIVIA | ALDERETE | NM | 90011902917 |
| 851843A9A47897 | DEBORAH | BLASH | GA | 90007753090 |
| 85184757572B33 | MARIA | HERNANDEZ | CO | 90000617575 |
| 851852A4385856 | JOSE | HERNANDEZ | CA | 46096032043 |
| 8518543554B22B | PAYGO | IVR ACTIVATION | NE | 90012364355 |
| 8518546172B29 | DENISE | GONZALES | CO | 90012834641 |
| 8518549846194B | GERADO | NUNEZ | CA | 90003794984 |
| 85185815A41275 | CHRIS | LANG | PA | 51091818150 |
| 85185AA8976B68 | STACY | WATKINS | CA | 90011520089 |
| 8518619A272B33 | KATHYN | MURILLO | CO | 33066881902 |
| 8518655429375B | JUANITA | KEMP | OH | 90012335542 |
| 8518728A85B356 | DAVID | MENDEZ | OR | 90006242808 |
| 85187A7625B183 | ANTHONY | PATE | AR | 23072740762 |
| 851884A2741262 | JONY | GABBER | PA | 90013964027 |
| 8518868524B22B | YVONNE | JOHNSON | NE | 27025236852 |
| 85189177472B29 | MAURICE | ENGELBY | CO | 90010421774 |
| 8518932735B581 | ANGEL | BAFRRERAS DRUCE | NM | 90013393273 |
| 8518995AA91975 | MUKENDI | BAJANI | NC | 90013929500 |
| 8518B31655B24B | PAYGO | IVR ACTIVATION | KY | 90013683165 |
| 8518B63AA8B154 | MARK | LEE | UT | 31033666300 |
| 8518B922461928 | SHIRLEY | FREEMAN | CA | 90005679224 |
| 8518BA63A41262 | DARLA | HARDY | PA | 90001310630 |
| 8519129819154B | MARIA | GOMEZ | TX | 90014782981 |
| 8519188655B379 | ELIZABETH | RALL-MALDONADO- | OR | 90004688865 |
| 8519213168B692 | MARY | GARCIA | TX | 90014601316 |
| 8519223815B581 | BARBARA | LUGONES-GONZALEZ | NM | 90012772381 |
| 8519394444B967 | KELLY | LITTLE | TX | 90002919444 |
| 85193AA6971977 | ERIC | RIVERA | CO | 38076260069 |
| 85194569A5B24B | RICHARD | MADDOX | KY | 90014535690 |
| 851945A652B28B | JAZMINE | FENWICK | DC | 90007495065 |
| 85194A43A4B22B | JORGE | OCHOA | NE | 90014740430 |
| 85195491276B68 | FRANSICO | JAVIER IBARA GARCIA | CA | 46001214912 |
| 851955A2791837 | RIKO | FCYFFORE | OK | 90002395027 |
| 8519618685B581 | MARIA | GONZALEZ | NM | 90001571868 |
| 851961A375B24B | JESUS | ANTONIO-SORIANO | KY | 68005901037 |
| 85196245A97138 | DANIEL | FLIPPO | OR | 90007052450 |
| 8519641A372B33 | KENYA | WILLIAMS | CO | 90013024103 |
| 8519653179185B | DJ | SMITH | OK | 21050465317 |
| 85198A72333698 | CHRIS | ROSALES | NC | 90014180723 |
| 85198A8399154B | ELIZABETH | BARRAZA | TX | 75043550839 |
| 8519929545B17B | KATHRYN | THOMAS | AR | 90006802954 |
| 8519936A172B62 | BRITTNEY | CASTANEDA | CO | 90014573601 |
| 8519942615B183 | LAWANDA | PENDLETON | AR | 23090214261 |
| 8519621197B3B | STEVEN | CORDOVA | CO | 39060016211 |
| 85199A93855945 | ROSALIO | HERNANDEZ | CA | 90006070938 |
| 8519B135497138 | KIMBERLY | BACA | OR | 44028821354 |

| | | | | |
|---|---|---|---|---|
| 8519B29819154B | MARIA | GOMEZ | TX | 90014782981 |
| 8519B543933698 | BASSAM | ALLAMADANI | NC | 90013075439 |
| 8519B88125B24B | JOHN | ISON | KY | 90013938812 |
| 8519B914541275 | LARRY | WALLACE | PA | 51063889145 |
| 8519B928472B33 | NOVA | RUPP | CO | 90010759284 |
| 851B131A297138 | ANTONIETA | MIGUEL | OR | 90005173102 |
| 851B1556372B33 | KATHY | ZARAGOZA | CO | 33077975563 |
| 851B248519152B | RUTH | SAENZ | TX | 90013014851 |
| 851B286795B24B | DEONDRA | EARSERY | KY | 90013938679 |
| 851B3225161928 | VERONICA | TOSTADO | CA | 90013462251 |
| 851B3967751347 | ANDRE | RODRIGS | OH | 90007609677 |
| 851B4398291324 | FRANCISCO | CHAVEZ | KS | 29083923982 |
| 851B4648291975 | INOCENTE | ROMERO | NC | 90001016482 |
| 851B543A855945 | ERIK | GILLIOAND | CA | 90014834308 |
| 851B585535B399 | JEFFREY | HUEY | OR | 44583998553 |
| 851B592457B356 | VILMA | TORRES | VA | 81055079245 |
| 851B6139A51362 | JEFFREY | WILLIAMS | OH | 66077291390 |
| 851B652295B581 | SHAWNA | CORIZ | NM | 90015035229 |
| 851B6727271977 | ALONZO | ONSUREZ | CO | 90011607272 |
| 851B6951776B68 | ESTRADA | MICHELLE | CA | 90005309517 |
| 851B6986293771 | RAYMOND | COLE | OH | 90011149862 |
| 851B7624A5B24B | JOEY | BLANTON | KY | 90014816240 |
| 851B769649152B | GUILLERMO | MARTINEZ | TX | 75054096964 |
| 851B8371171977 | NICHOLAS | VALDEZ | CO | 90013603711 |
| 851B87A4985856 | FERNANDO | NAVA | CA | 46004157049 |
| 851B8865591975 | CHANTAVIYA | HEDGEBETH | NC | 90013598655 |
| 851B9113472B58 | SHAWN | SHELTON | CO | 90011191134 |
| 851B9216276B68 | RICARDO | LOZANO | CA | 90014942162 |
| 851B94A1771977 | JESUS | SANCHEZ | CO | 90009144017 |
| 851B9788855945 | AMY | PRIOR | CA | 90010207888 |
| 851B9AA6197B3B | ROBERTO | CHAN | CO | 90009570061 |
| 851BB166A71977 | MEL | ROMERO | CO | 38013771660 |
| 851BB63669154B | REBACCA | CARDONA | TX | 90010606366 |
| 8521142AA6194B | MARIA | RAMIREZ | CA | 90006464200 |
| 8521228A576B68 | ANGELICA | LOPEZ | CA | 46091682805 |
| 8521246879152B | QUIROZ | BERNICE | TX | 90011954687 |
| 8521266518B168 | ROGER | LARSEN | UT | 31007266651 |
| 85213432A97B38 | ADRIAN | MEDINA | CO | 90010204320 |
| 852139A1554B62 | REINALDO | MALDONADO | VA | 90013959015 |
| 8521412789154B | CECILIA | AVILA | TX | 90014511278 |
| 8521429939152B | VANNESSA | MENDEZ | TX | 75095432993 |
| 85214A37181677 | JUAN | PEREZ | MO | 90013560371 |
| 85214A8515B581 | MIKE | BIGIL | NM | 90011570851 |
| 85215147172B62 | BOB | CARMES | CO | 33024581471 |
| 852151A3891975 | HERIBERTO | MARTINEZ | NC | 90009291038 |
| 85215395554B62 | DEXTER | STERLING | VA | 90001443955 |
| 85215A7635B24B | JESSICA | DAVIS | KY | 90011000763 |
| 85216284872B33 | MARIA | DE LA ROSA | CO | 33091632848 |
| 85216A38155971 | JOSE | FIGUEROA | CA | 49097670381 |
| 85216A6344B22B | TABITHA | SMITH | NE | 27020980634 |
| 85217442576B68 | NICK PLANT | PLANT | CA | 90002664425 |
| 85217A1A231454 | PATRICIA | LEONARD | MO | 90009070102 |
| 852183A245B581 | ANITA | ALDERETTE | NM | 35097323024 |
| 8521926479152B | DAFNE | DAVILA | TX | 90011062647 |
| 8521927689185B | SHANNEL | WATKINS | OK | 90001592768 |
| 852196A6197B38 | GARY/MARIA | SECREST | CO | 39090686061 |
| 85219855172B62 | SAM | TRUJILLO | CO | 90015508551 |
| 8521B124793783 | RHONDA | COX | OH | 90003241247 |
| 8521B138154B62 | DANIEL | HUFF | VA | 90000501381 |
| 8521B324272B29 | JOHN | STEPHEN DIEG SANCHEZ | CO | 90006003242 |
| 8521B37875B183 | KATHLEEN | ASKEW | AR | 90002463787 |
| 8521B463297B38 | TEETER | MCHONE | CO | 39041914632 |
| 8521B5AA872B33 | MELISSA | ROGERS | CO | 90005625008 |
| 8522126A41262 | ALPHONSO | EVANS | PA | 90013932630 |
| 85221AA9147822 | BRANDON | FLAGG | GA | 14010460091 |
| 852221A6154B62 | JOHNATHAN | CARTER | VA | 90014541061 |
| 8522238595B183 | LAUREN | BIRD | AR | 90006773859 |
| 8522313A333669 | TYRANN | IVEY | NC | 90010481303 |
| 8522328472B29 | MARDO | UCEDA | CO | 90012502284 |
| 85223467A91979 | JOANNA | VALDEZ | NC | 90015464670 |
| 852237A235B24B | DARNISHA | FORD | KY | 90015307023 |
| 852237A518B154 | JOSE | LUIS | UT | 90006647051 |

| | | | | |
|---|---|---|---|---|
| 8522396938B154 | JESSICA | MARTINEZ | UT | 90012339693 |
| 85223A41691324 | JOEL | CASTILLO | KS | 29014520416 |
| 85223A98181677 | CORY | RICHARDSON | MO | 90001000981 |
| 852242525815B24B | JONATHAN | HAMMACK | KY | 68021222581 |
| 8522475375B183 | STEPHANIE | MILLER | AR | 23025347537 |
| 85224A88372B62 | ESPERANZA | CASTANEDA | CO | 33004500883 |
| 8522519337262 | ORDENOZ | FRANCISCO | CO | 33013021933 |
| 852252414524B | ROGER | WARREN | KY | 90008722414 |
| 85225785A9154B | FERNANDO | ARAGON | TX | 75033837850 |
| 85225998A71977 | KIERRA | DURAN | CO | 90005769980 |
| 85226A74191837 | BRANDY | BROWN | OK | 90006600741 |
| 8522855AA97B3B | CHRISTY | SMITH | CO | 90007805500 |
| 85228712A2B28B | ANTHONY | MOTT | DC | 90004697120 |
| 85228994497B38 | KENNETH | METOYER | CO | 39039009944 |
| 85229361976B68 | CECILIA | HUERTAS | CA | 90008553619 |
| 852293648915 2B | ERICKA | THURMAN | TX | 90014903648 |
| 852297A565B24B | DEMETRIUS | ADAMS | KY | 90009707056 |
| 85229844854B62 | JOSE | CORTEZ | VA | 90006468448 |
| 8522997215B581 | MARISA | URIAS | NM | 35014659721 |
| 852299A8791975 | SUSAN | FREEMAN | NC | 90011789087 |
| 85229A4175B229 | DANTE | STEWART | KY | 90012110417 |
| 8522B668291939 | DEONTAE | FARROW | NC | 90000556682 |
| 8522B962291324 | MARIA | BURRIS | KS | 90002109622 |
| 8522BA57347822 | ALVIN | WOOTEN | GA | 90006630573 |
| 8522BA7498B154 | KYLE | MASQUEREINAS | UT | 90010840749 |
| 852314961 4B22B | JASON | LEWIS | NE | 90002584961 |
| 8523152755B183 | EBONIE | SEBASTIAN | AR | 90012685275 |
| 8523195387 2B33 | JOSE | ROMERO | CO | 90014429538 |
| 852323A937B465 | NACHELLE | BURRIS | NC | 90011103093 |
| 852326A1271977 | ZULEMA | FRANCO | CO | 90010436012 |
| 852341948915 2B | CARLOS | ORTADO | TX | 90006681948 |
| 852341A3197138 | AGUSTIN | MENDOZA | OR | 44056351031 |
| 85234844A72B29 | YOLANDA | HERNANDEZ | CO | 33022708440 |
| 852351A2855945 | LISA | ANDRESS | CA | 90014541028 |
| 8523531299 7B38 | VICTOR | GUERRA | CO | 90003463129 |
| 8523595975B24B | TROY | CLARK | KY | 68088379597 |
| 85235A5A871977 | JACQUELINE | HALL | CO | 38000210508 |
| 85237483 47192B | JOSE | HERNANDEZ | CO | 32019534834 |
| 852379A6772B33 | CHARLIE | GOMEZ | CO | 33038909067 |
| 852386AA65B523 | KAYLA | JOHNSON | NM | 90005996006 |
| 8523888825B183 | HOLLY | WARNER | AR | 90011938882 |
| 85239556754B62 | JOHN | SIMPSON | VA | 90014815567 |
| 8523B27792B28B | ANA | REYES | DC | 90006972779 |
| 8523B364391837 | DAVID | MCGOY | OK | 90011363643 |
| 8523B477A91975 | LYNELL | SMITH | NC | 90012884770 |
| 8523B577372B62 | LUNG | CHEN | CO | 90010575773 |
| 8523B885851362 | CHRIS | DEJANETTE | OH | 90010278858 |
| 8524179489152B | GUADALUPE | ROCHA DOMINGUEZ | TX | 90014987948 |
| 8524236178B154 | HUITAU | KAUFUSI | UT | 90013093617 |
| 85242A42777537 | CINDY | RAGLAND | NV | 90011470427 |
| 8524329515B24B | SHAUN | WASHINGTON | KY | 90014702951 |
| 8524332517 2B33 | PABLO | IBARRA | CO | 90012743251 |
| 8524441615B581 | PATRICIA | CASTELLANO | NM | 35042384161 |
| 85244665A8B154 | BRANDON | CHAMLERS | UT | 90011466650 |
| 8524527619152B | MARIO | ARENAS | TX | 90011062761 |
| 852454A169154B | RUBY | SALCEDO | TX | 90014784016 |
| 85245522A61928 | CANDIDO | ZEPEDA | CA | 90003675220 |
| 852455423 5B183 | NEOMI | SIGGERS | AR | 23071135423 |
| 85245865A91975 | RENNIE | BRADLEY | NC | 17074328650 |
| 852461 7A64B22B | LIZETH | RESENDIZ | NE | 27063891706 |
| 85247124354B62 | ROSHAUN | CROOMS | VA | 90010301243 |
| 85247A9A69154B | DONNA | OLIVAS | TX | 75080320906 |
| 8524878A961928 | ANAYELI | DAMACIO | CA | 90015007809 |
| 8524886A297B38 | MICHELE | ALANIZ | CO | 90006068602 |
| 8524926674B578 | REBECCA | GOBER | OK | 90014632667 |
| 85249452676B68 | LILIA SANDRA | GOMEZ | CA | 90014854526 |
| 852494A2951362 | ANGELE | BLACKSHEAR-BROWN | OH | 90001004029 |
| 8524979318B168 | JAY | NELSON | UT | 90011307931 |
| 8524B22784B22B | JANETTE | MARTINEZ | NE | 90012502278 |
| 8524B273941262 | HORACE | DURHAM JR | PA | 51063392739 |
| 8524B62A877533 | MARCO | RANGEL | NV | 90008576208 |
| 852514A539154B | SUSANNE | FAVELA | TX | 90014784053 |

| | | | | |
|---|---|---|---|---|
| 85251534A41275 | ODELL | WEINER | PA | 90014925340 |
| 8525176695B24B | DONNIE | CASH | KY | 90015147669 |
| 85251836276B97 | KERI | BOMAN | CA | 90004458362 |
| 85251856372B33 | CHRISTIAN | ILUNGA | CO | 90010388563 |
| 852522381 5B581 | BARBARA | LUGONES-GONZALEZ | NM | 90012772381 |
| 85253641697B38 | JOE | RODRIGUEZ | CO | 90013846416 |
| 852538489915 2B | MAGDALENA | RODRIGUEZ | TX | 75045248498 |
| 852542381 5B581 | BARBARA | LUGONES-GONZALEZ | NM | 90012772381 |
| 85254251654B62 | JOSE | ENRICKE | VA | 90014192516 |
| 8525438735B24B | STEPHANIE | DOUGLAS | KY | 90014683873 |
| 852544AA454B62 | DAVID | BUCKNER | VA | 90013214004 |
| 8525486199154B | ANDY | TOVAR | TX | 90010608619 |
| 8525553A554B62 | TYLER | BURNS | VA | 90011845305 |
| 85255A6A94B22B | VICKIE | TEETERS | NE | 90014740609 |
| 852564A539154B | SUSANNE | FAVELA | TX | 90014784053 |
| 85256654876B68 | AUBREY | HARRIS | CA | 90013176548 |
| 8525665A454B62 | RENATO | MENDIETA | VA | 90005506504 |
| 852569282 4B22B | JOSEPH | GRECO | NE | 90014639282 |
| 85257217572B33 | TROY | GRAY | CO | 90013922175 |
| 85257885197B3B | MATTHEW | VERMEERN | CO | 90010278851 |
| 8525872118B154 | ROCIO | MEJIA | UT | 31043377211 |
| 85258A5AA47897 | DELMEZER | THORPE | GA | 90003830500 |
| 85259261672B33 | JAMES | ARAMOWICZ | CO | 33082552616 |
| 8525B574A97138 | ISAIAS | HERRERA SOL | OR | 90011345740 |
| 8525B795472B33 | ROSIBEL | VARELA | CO | 90008867954 |
| 8525B9A6277537 | JOHN | SWEETEN | NV | 43078789062 |
| 85262513672B29 | KELLIEE | COLE | CO | 90013015136 |
| 8526265218B168 | AUSTIN | TOWNESN | UT | 90014726521 |
| 85262996276B82 | MELISSA | MONTEFORTE | CA | 90012199962 |
| 85262A4928B154 | IRAIS | CHAVELAS | UT | 90014730492 |
| 8526319198B168 | KASSIE | MATSON | UT | 90007151919 |
| 8526365859154B | YESENIA | OCHOA | TX | 90014716585 |
| 85264AA645B24B | SHILOANA | BREWER | KY | 68094860064 |
| 8526532615B24B | DANIEL | BLOCK | KY | 68016033261 |
| 8526537A472B62 | TARA | OLIVER | CO | 33080883704 |
| 8526544914B22B | SARAH | GRAHAM | NE | 27028284491 |
| 8526582198B154 | CRISTAL | PRINCE | UT | 90014858219 |
| 85265A19971977 | CRYSTAL | GARCIA | CO | 90011190199 |
| 85266526A97B3B | ROSALIA | MARTINEZ | CO | 39084885260 |
| 85266645991 52B | ALEJANDRO | OLIVARES | TX | 75094716459 |
| 8526729A872B29 | STEPHEN | MOUNT JOY | CO | 90014742908 |
| 852672A948B168 | JOSE | PROVEDOR | UT | 31081372094 |
| 852676AA755945 | JOSIE | CASANOVA | CA | 90012406007 |
| 85267769597B3B | BILLY | WILLIAMS | CO | 39080087695 |
| 852689566 5B27B | MARCELLA | BUSSEY | KY | 68056359566 |
| 8526956A785856 | ALBERTO | HERNANDEZ | CA | 90003535607 |
| 85269596A54B62 | SARAH | DONOVAN | VA | 90012435960 |
| 85269A93541262 | DANA | STEIN | PA | 51027300935 |
| 8526B211781677 | ALISTER | ROACH | MO | 90014482117 |
| 8526B211871977 | EVELYN | RUIZ | CO | 90003922118 |
| 8526B315993771 | LISA | LEWIS | OH | 90011093159 |
| 8526B74A691324 | MICHAEL | TAYLOR | MO | 29064857406 |
| 8526B817772B62 | LATIERRE | TITUS | CO | 90013148177 |
| 8526B836372B29 | LIZETTE MONICA | CASILLAS | CO | 90011148363 |
| 8526B955A2B271 | BRIAN | ALSTON | DC | 81096849550 |
| 85271152397B3B | OSCAR | GRANADOS | CO | 90001371523 |
| 852712A3633698 | CARMEN | RODRIGUEZ | NC | 90014182036 |
| 852718113 2B891 | ANGELA | LEVASSEUR | ID | 90007888113 |
| 85271A9999154B | SUSANA | CALDERA | TX | 90010090999 |
| 8527292328B154 | DAVID | OSORIO | UT | 90011119232 |
| 852742A5A33698 | ALEX | ROSS | NC | 90014182050 |
| 852747A2641275 | JAY | UNAVAILABLE | PA | 90014917026 |
| 8527485225B581 | AMANDA | MARQUEZ | NM | 90004338522 |
| 85275113A72B62 | LAWREN | QUARTON | CO | 33001011130 |
| 85275577972B29 | JOHN | ANTUNA | CO | 33049395779 |
| 85275658297B38 | PAUL | MAESTAS | CO | 39056646582 |
| 85275685454B62 | JAZMIN | HERNANDEZ | VA | 90011236854 |
| 8527572 3A76B68 | EPIFANIA | FLORES | CA | 90013667230 |
| 8527579495B24B | MELISSA | SNYDER | KY | 90008597949 |
| 85275948A8B168 | SILVIA | MONTES | UT | 90012509480 |
| 85275A7349154B | ELENA | SANTALLANES | TX | 90008590734 |
| 85276354472B29 | SHIRLEY | BROWN | CO | 90002143544 |

| | | | | |
|---|---|---|---|---|
| 85276431976B68 | ALENEFER | JAIMES | CA | 90008334319 |
| 85277219676B68 | RUIZ | YADIRA | CA | 46006672196 |
| 8527816727B372 | MARIANA | MEDELLIN | VA | 90002761672 |
| 8527852295B581 | SHAWNA | CORIZ | NM | 90015035229 |
| 85278689972B33 | DAKOTA | DELOZIER | CO | 33019356899 |
| 8527889718B168 | MARY | SOBIERALSKI | UT | 90013678971 |
| 85278AA597B3B | CHASE | LOTT | CO | 39051800095 |
| 85279135997B38 | TERI | DURHAM | CO | 39029081359 |
| 8527949A154B62 | JENNIE | DELLINGER | VA | 81087044901 |
| 8527958A571977 | DOROTHY | LARA | CO | 90009225805 |
| 8527969A997138 | CLAUDIA | RIOS | OR | 90013636909 |
| 8527983926194B | LAURA | SANCHEZ | CA | 90011848392 |
| 8527996625B24B | KURIA | NJUGUNA | KY | 68016469662 |
| 8527B2A3655971 | LUIS | VILLAGOMEZ | CO | 49080312036 |
| 8527B425551362 | MIKE | BELLAR | OH | 90012134255 |
| 8527B755891324 | ARINDA | FRAZELL | KS | 29027277558 |
| 8528168A733658 | CASSANDRA | HENDERSON | NC | 90005966807 |
| 8528182915B183 | ERICA | PITTS | AR | 90010998291 |
| 85281A83877537 | SHANE | STRONG | NV | 90015500838 |
| 8528269756194B | TASHA | PARGO | CA | 46005686975 |
| 852831A885B581 | PAUL | VALENZUALA | NM | 90005331088 |
| 8528397182B891 | KOETTA | BLACKWELL | ID | 90004889718 |
| 85283A97785856 | JORGE | LEON | CA | 46060390977 |
| 852843A2272B62 | CHRIS | WALLACE | CO | 90015233022 |
| 852848A248B163 | NATALIE | SMITH | UT | 31095088024 |
| 8528539577 2B29 | DARLA | JACOBER | CO | 33063373957 |
| 85285498A91837 | CARMON | WHITE | OK | 90010224980 |
| 852855A7A5B139 | OTEAR | GRAVES | AR | 23091445070 |
| 8528562925B24B | CHRISTY | JENKINS | KY | 90010276292 |
| 85285A6818B154 | PAGE | TAYLOR | UT | 31054300681 |
| 85285A7349154B | ELENA | SANTALLANES | TX | 90008590734 |
| 852864A1185856 | CASTRO | JUAN | CA | 90002174011 |
| 852866A7876B68 | CHRISTOPHER | RYAN | CA | 90013316078 |
| 852876A8A61928 | VALENZUELA | MARIA | CA | 90005556080 |
| 85287745897B3B | CORAL | MAZEIKIS | CO | 90014827458 |
| 85289292297B3B | ARMANTROUT | NICOLE | CO | 90012502922 |
| 8528975549 7B38 | SHANTE | LOPEZ | CO | 39098247554 |
| 8528B157172B33 | JUDY | VASQUEZ | CO | 90012701571 |
| 8528B37258B163 | DELPHINE | RAMIREZ | UT | 31011813725 |
| 8528B77832B366 | GEFEMICHEAL | TESFA-MARIAM | CT | 90013907783 |
| 8528B933871977 | SHIRLEY | ANDREWS | CO | 90012579338 |
| 8528B94459152B | LILIAN | PORRAS | TX | 90014169445 |
| 852913A9855945 | ROY | WARREN | CA | 90008483098 |
| 85291623A97138 | ARCELIA | NUNEZ | OR | 90011566230 |
| 852917114 5B24B | PAT | MOORE | KY | 90004617114 |
| 85292589A9152B | BRODHELY | ESCOBEDO | TX | 90013265890 |
| 8529379A59152B | GINA | VIDALES | TX | 75069927905 |
| 8529412 5A71977 | JAMIE | MILLER | CO | 90004351250 |
| 8529419828B154 | JACE | HAMILTON | UT | 90014231982 |
| 85294449772B29 | J OCTAVIO | GURROLA | CO | 33073804497 |
| 85295235672B62 | DEVOLLA | GALLOWAY | CO | 90008542356 |
| 85295632A97138 | LAMIN | HAX | OR | 90011086320 |
| 852962A385B27B | DEBORAH | BASHAM | KY | 68092372038 |
| 852968A5291979 | DEEDEE | JACKSON | NC | 90002798052 |
| 8529751375B181 | CRYSTAL | JORDAN | AR | 90012395137 |
| 85297597A91979 | ROBIN | SMITH | NC | 90014855970 |
| 8529778A191975 | SALVADOR | GARCIA | NC | 17047017801 |
| 8529878A397138 | ASHLEY | PURCELL | OR | 90011777803 |
| 852987A1641275 | ADAM | JONES | PA | 51089847016 |
| 8529883179 7B3B | VALENTINA | DIOSDADO | CO | 39041968317 |
| 85298A87355971 | TRACI | BEST | CA | 49026720873 |
| 8529933 9A9152B | FELIX | RODRIGUEZ | TX | 90012423390 |
| 8529939A92B981 | JOHN | LAMMUL | CA | 90010723909 |
| 8529954368B168 | JONATHAN | CORTES | UT | 90010015436 |
| 8529B378897B38 | GERARDO | JUAREZ | CO | 39040083788 |
| 8529B46519154B | ISMAEL | MESA | TX | 75073164651 |
| 852B1148193771 | SANDY | CLARK | OH | 64548401481 |
| 852B1161697B38 | ENRIQUE | GARCIA | CO | 90012001616 |
| 852B1192854B62 | CESAR | TORRES | VA | 90015101928 |
| 852B132A69137B | MAYRA | MUNOZ | KS | 90013223206 |
| 852B1842772B62 | BRUCE DOUGLAS | KIMBROUGH | CO | 90006338427 |
| 852B1A21A5B59B | JORGE | GARCIA | NM | 90012490210 |

| | | | | |
|---|---|---|---|---|
| 852B2523141275 | ROSE | SMELTZER | PA | 51067295231 |
| 852B281557B448 | MARISOL | JIMENEZ | NC | 90005908155 |
| 852B2936691324 | RIGOBERTO | MADRID | KS | 29089459366 |
| 852B3298A5B183 | DERRICK | JOHNSON | AR | 90010682980 |
| 852B3439261928 | FRANCISCO | MIRANDA | CA | 46037944392 |
| 852B3548776B68 | DAVID | ARNAL | CA | 46040325487 |
| 852B3899572B29 | RICARDO | REA | CO | 90010458995 |
| 852B3A6934B22B | FRED | BROWN | NE | 27011740693 |
| 852B3A73291837 | ERICA | DEMPSEY | OK | 90014680732 |
| 852B4141593771 | MELANIE | HENSLEY | OH | 64586341415 |
| 852B5161172451 | GREGORY | TOTIN | PA | 90001321611 |
| 852B5228954B62 | WILBER | MARTINEZ | VA | 90008762289 |
| 852B5569171977 | ALEX | KOEUT | CO | 90012315691 |
| 852B563475B24B | DUSTIN | MILBY | KY | 90014816347 |
| 852B61A2991979 | KATRINA | HARRIS | NC | 90000181029 |
| 852B621A951323 | FLOYD | WILSON | OH | 90007992109 |
| 852B6674676B68 | HERNANDEZ NIEVES | VIANEY | CA | 90011496746 |
| 852B66A722B965 | CESAR | VEGA | CA | 90011606072 |
| 852B6911554B62 | CHRIS | PULLEN | VA | 90013419115 |
| 852B71A5791979 | CAPPUCINO | WILLIAMS | NC | 90006691057 |
| 852B7257493771 | CHRISTY | MARIE | OH | 90011092574 |
| 852B7451985856 | RANIA | SALMAN | CA | 90004194519 |
| 852B7A36633698 | JAMES | BOND | NC | 90014180366 |
| 852B8218541275 | NICOLE | SMITH | PA | 51013672185 |
| 852B8291772B33 | BRAD | RICHARDS | CO | 90004132917 |
| 852B855669154B | MAYRA | ACOSTA | TX | 90002835566 |
| 852B8685A54B62 | TAM T | JONES | VA | 90012976850 |
| 852B86A285B24B | ANNA | WARD | KY | 90007646028 |
| 852B876345B139 | LILLIE | GREEN | AR | 23014707634 |
| 852B9268593771 | STACY | REEVES | OH | 90011962685 |
| 852B9385697B38 | CARLOS | SOY | CO | 90015103856 |
| 852B9515A55971 | SANDRA | CASTANEDA | CA | 49033175150 |
| 852B975A355971 | MADERA | CALIFORNIA | CA | 90014187503 |
| 852BB325397B38 | TYSON | ATTEBERRY | CO | 90013513253 |
| 852BB438233698 | KATHY | KIRKLAND | NC | 12080694382 |
| 852BB493276B68 | JAMON | BALDWIN | CA | 90012684932 |
| 852BB52326194B | HEIRESS | ROMAN | CA | 46000585232 |
| 852BB791641275 | DAREK | WILLIAM | PA | 90008207916 |
| 853112A5171977 | JACOB | ARCHULETA | CO | 90013822051 |
| 85311A8348B168 | RICHARD | HODGES | UT | 90013080834 |
| 85312967472B29 | DAVID | LUDWIG | CO | 90012419674 |
| 8531319615B183 | JERMY | SIEGEL | AR | 90013831961 |
| 85313A95897138 | PERLIA | BELL | OR | 90012560958 |
| 853144A9147897 | JULIA | CUMBY | GA | 14044174091 |
| 8531464715B183 | DERRICK | WILBERT | AR | 90014236471 |
| 8531472185593B | ELOY | LEON | CA | 90010567218 |
| 853155A729154B | ELSA | LEYVA | TX | 90014785072 |
| 85315A21297B38 | BELINDA | GURULE | CO | 39017960212 |
| 8531675698B168 | ELIZABETH | GALVAN | UT | 90010827569 |
| 853168AA24B22B | AMANDA | MONTES | NE | 27097348002 |
| 85316A4A691837 | REX | SCHUTTLER | OK | 90000910406 |
| 85317239A33698 | ANA | GOMEZ | NC | 90014182390 |
| 8531739A84B22B | MEGAN | WHITEHEAD | NE | 90012903908 |
| 85317443772B62 | DAVID | GREENWELL | CO | 33085784437 |
| 853175A7851323 | JASON | MERRILL | KY | 90010255078 |
| 85317614A33698 | PORSHA | NOELL | NC | 90009666140 |
| 85317AA9191975 | VALERIE | SILVERSMITH | NC | 90012000091 |
| 8531879A287B71 | ALISHA | HOLMES | AR | 90014367902 |
| 85319355272B29 | JENNIFER | HARPER | CO | 90012723552 |
| 85319574A91975 | CAMILLE | HILL | NC | 90014565740 |
| 85319A32741262 | JAMIE | NADER | PA | 90013300327 |
| 8531B181172B62 | JUDY | ESPINOSA | CO | 33064761811 |
| 8531B21A58B154 | JORGE | BELTRAN | UT | 90015122105 |
| 8531B98384B22B | AUDREY | AWORET | NE | 27098959838 |
| 85321187697B38 | JOANN | BRUNTZ | CO | 90010781876 |
| 8532136825B24B | MICHEL | INGRAM | KY | 68032373682 |
| 85321798472B29 | PAULA | BEANA | CO | 33007357984 |
| 85321A4A48B168 | PAYGO | IVR ACTIVATION | UT | 90011040404 |
| 8532214415B581 | DANIEL | LARGE | NM | 90013341441 |
| 85322222A72B62 | JOHNNE | BREWER II | CO | 33086772220 |
| 85323274672B33 | CHRYSTEL | CORNELIUS | CO | 90012832746 |
| 85323414A8B168 | RYAN | MCCOY | UT | 90000104140 |

| | | | | |
|---|---|---|---|---|
| 85323683A41262 | DAN | OGDEN | PA | 51011156830 |
| 85323768A91979 | SILVERIO | NARANJO | NC | 90008817680 |
| 85323AA135B24B | AMELIA | JEFFERSON | KY | 90013940013 |
| 8532436765B581 | CHRISTOPHER | ROBBINS | NM | 90014773676 |
| 853243A9555945 | RAUL | GARCIA | CA | 49084513095 |
| 8532454384B578 | NAOMI | RAMIREZ | OK | 21534995438 |
| 8532486535B139 | ALFREDO | BRAVO | AR | 23054608653 |
| 8532518372B29 | CECILIA | REYES | CO | 33015021183 |
| 8532549765B581 | MARIBEL | HOLGUIN-OLVERA | NM | 90014664976 |
| 8532583997B38 | MOISES | ESTRADA | CO | 90013058239 |
| 8532584A777537 | LATISSHA | MONTGOMERY | NV | 90014558407 |
| 8532638477233 | RALPH | HELPHREY | CO | 90012583847 |
| 853264A8393771 | TY | THACKER | OH | 90008644083 |
| 8532662A172B62 | TIKI | BACA | CO | 90012846201 |
| 85326941772B23 | LAZARA | CARDENAS | CO | 90001539417 |
| 8532722438B154 | RICHARD | THOMPSON | UT | 31071662243 |
| 8532764A993771 | KIMBERLY | BRUGGEMAN | OH | 90001906409 |
| 8532775A855971 | ANTHONY | SYFRETT | CA | 90000687508 |
| 85327866297B38 | PEREZ | MICHELLE | CO | 39082268662 |
| 8532796428B168 | SUZANNE | WHITE | UT | 90009099642 |
| 8532834118B168 | ARACELI | GUADARRAMA | UT | 90006793411 |
| 8532843A691975 | MARSHALL | HONEYCUTT | NC | 90008834306 |
| 8532845287 2B62 | ELJAY | THOMAS | CO | 90012924528 |
| 85328A23A9152B | ELVIRA | VARGAS | TX | 90011610230 |
| 8532951A99154B | LEONARDO | MURILLO | TX | 90014785109 |
| 85329A33477537 | MOLLIE | BENSON | NV | 90012380334 |
| 8532B39775B581 | LEONARD | MARTINEZ | NM | 35005173977 |
| 8532B397772B29 | DESIREE | VIGIL | CO | 90010873977 |
| 8532B74769152B | ALEXIS | PORTILLO | TX | 90011467476 |
| 8532B91872B271 | MANSAVI | ADEKPUI | DC | 81070499187 |
| 8532BA86355945 | RACHEL | PEREZ | CA | 90007800863 |
| 853312A5591324 | AUTUMN | GREEN | KS | 90014092055 |
| 853316A4572B62 | ASPEN | WALTERS | CO | 90015136045 |
| 8533245A48B168 | CELINA | VARGAS | UT | 90001714504 |
| 8533251775B183 | RON | ABSTON | AR | 90015245177 |
| 853325A582B271 | RUBENIA | ANDRADE | DC | 90006165058 |
| 85332773797B38 | WILLIAM | REYES | CO | 39005577737 |
| 8533292495B139 | RONDA | RAMEY | AR | 90001969249 |
| 8533338238B168 | JAY | GILL | UT | 90007733823 |
| 853338A7A97B3B | WILLIAM | EVERLY | CO | 90011618070 |
| 8533454818B168 | ALICIA | CONTRERAS | UT | 90010015481 |
| 8533468315B335 | ORIE | MADE | OR | 90011726831 |
| 85334777A47822 | TIMOTHY E | LINDER | GA | 90002027770 |
| 8533515A85B24B | TAMMIE | HOUSE | KY | 90015291508 |
| 8533533868B168 | CHYLYNN | OGBORN | UT | 90007083386 |
| 8533618792B249 | SANDY | MCGOUGAN | DC | 81086941879 |
| 85336257A97B38 | DOLORES | ACOSTA | CO | 39045802570 |
| 8533626219132B | JUAN | BONILLA | MO | 90007572621 |
| 8533627A93771 | BRITTANY | KUHN | OH | 90014414270 |
| 8533669155B183 | MARCO | EDWARDS | AR | 90012056915 |
| 8533792A291242 | EDDIE | ROBERTSON | GA | 14532289202 |
| 85337A5A83B39B | BENJAMIN | SIEGLE | CO | 90000260508 |
| 85337A5A841262 | ADAM | ROHLEDER | PA | 51058730508 |
| 85337A96454B62 | SONYA | WALKER | VA | 90015590964 |
| 85338A2A777537 | JEREMY | JOHNSON | NV | 90015060207 |
| 8533947882 4B46 | GARSELLE | DAVIS | DC | 90011664788 |
| 8533947918B145 | MERRICK | PACK | UT | 31012134791 |
| 8533B186647822 | CLINTON | HEARD | GA | 14009141866 |
| 8533B435791947 | ANTONIO | ZUNIGA | NC | 90001894357 |
| 8533B4A3397B3B | JESSICA | NOYOLA | CO | 39067964033 |
| 8533B629772B29 | MIGUEL | RODRIGUEZ | CO | 33067806297 |
| 8533B9A4881677 | CAROYLN | SPAIR | MO | 90011579048 |
| 8534128A533698 | LIZBETH | HERNANDEZ | NC | 90014182805 |
| 8534194677 2B29 | BENNY | CAMACHO | CO | 90005059467 |
| 85341A87991837 | SHAUNTORIA | LYONS | OK | 90013540879 |
| 8534216967 2B29 | DIANE | VIGIL | CO | 33094901696 |
| 8534259A19152B | JESUS | ESTRADA | TX | 75091925901 |
| 8534295557B349 | TASHA | SHINE | VA | 81098699555 |
| 8534297A155971 | RAFAEL | LARA | CA | 90008949701 |
| 8534312878B168 | KIMBERLEE | SANT | UT | 90007961287 |
| 853431A6171977 | BOBBIE | OGAZ | CO | 90005811061 |
| 8534359669152B | JAVIER | RUVALCABA | TX | 90009185966 |

| 85344179A97B3B | MICHELLE | HARRIS | CO | 90011721790 |
| 8534476855B581 | TERRI | HARLOW | NM | 90009707685 |
| 8534553166194B | MIGUEL | GUTIERREZ | CA | 46002485316 |
| 8534616A991837 | MARIANNA | LISH | OK | 90014831609 |
| 85346299A91975 | ELEUTERIO | SANCHEZ | NC | 90013952990 |
| 85346775272B29 | LORRAINE | PEREZ | CO | 33006157752 |
| 85346978872B33 | FELIPE | PEREZ | CO | 33040029788 |
| 853476A7154B62 | CHRISTINE | COUNTS | VA | 90012286071 |
| 85348374497B3B | ALBERTO | GALVAN | CO | 90014113744 |
| 85348727472B33 | BRISA | GUTIERREZ | CO | 90012967274 |
| 8534899A691975 | ANDREW | SMIOTH | NC | 90008989906 |
| 85348A4328B168 | DANIEL | PELLEGRINO | UT | 31087020432 |
| 85349241A91523 | LAURA | ARVILLA | TX | 90011052410 |
| 8534938A48B168 | DOUGLAS | PARKS | UT | 90013863804 |
| 8534939264B22B | VALDEZ | MCCRAY | NE | 90012373926 |
| 85349426754B62 | SERCIO | GONSALEZ | VA | 90013974267 |
| 853498A1176B68 | MARIO | LOPEZ | CA | 90002148011 |
| 8534B278497B38 | KATHERINE | BRYNE | CO | 90013552784 |
| 8534B484693771 | DANIELLE | HODGE | OH | 90014154846 |
| 8534B631785856 | SAMSON D | PEDROZA | CA | 90010896317 |
| 8534B66A99152B | LUIS | RODRIGUEZ | TX | 90011076609 |
| 8534B713491979 | MARIANO | VILLAFRANCO | NC | 17030307134 |
| 8534B73272B271 | JACQUALINE | RAND | DC | 81083027327 |
| 8534B73474B538 | CAMERON | STEVENSON | OK | 90010417347 |
| 8534B867555971 | SANTIAGO | FRIAS | CA | 49001708675 |
| 8534B88525B581 | MELANIE | LOPEZ | NM | 90014248852 |
| 8534B958A9154B | MUNOZ | RAFAEL | TX | 75048369580 |
| 8534BA22372B62 | GWENDOLYN | FELDON | CO | 33041890223 |
| 8534BA8925B24B | LEEMONT | BELL | KY | 90013940892 |
| 85351388897B38 | STACY | JOHNSTON | CO | 90013553888 |
| 8535169795B139 | SHAWN | CAMPBELL | AR | 90006256979 |
| 8535221A691979 | ELIZABETH HOPE | MARR | NC | 90011082106 |
| 853522A7A54B81 | LINDSAY | SEYMOUR | VA | 90015472070 |
| 85352345872B33 | VENUS | GERGANOFF | CO | 33056023458 |
| 853523A2698B24 | ROBBIN | JONES | NC | 90011253026 |
| 85352A17777537 | HEITHER | MATTHEWS | NV | 43061550177 |
| 853534A2972B33 | OLIVIA | WHITEHURST | CO | 90012084029 |
| 8535363A397B38 | MELISSA S | STONE | CO | 90003316303 |
| 8535466458B168 | JOSLUA | MESSIMAN | UT | 90006186645 |
| 85354A42572B62 | CARLOS | E. SACARIAS | CO | 33050080425 |
| 85355215354B62 | DUSTIN | HOSTETTER | VA | 90015272153 |
| 8535534A233698 | DANNY | ANGEL | NC | 90014183402 |
| 853558256527B | CHRIS | MORGAN | KY | 90001338256 |
| 85356243876B68 | BERTINO | NATHAN | CA | 46001392438 |
| 853566899154B | ALLEN | TIFFANY | TX | 90003536899 |
| 853569AA585856 | PRINCEWILL | AYUK | CA | 46041189005 |
| 8535789A391837 | CINDY | HARRIS | OK | 90008448903 |
| 8535791469152B | SANTOS | HERNANDEZ | TX | 90008739146 |
| 8535797319154B | MIGUEL | MUNIZ | TX | 90003269731 |
| 8535848A797138 | CHRISSY | THOMSON | OR | 44026064807 |
| 85358A6A891979 | KIRBY | WRIGHT | NC | 90012740608 |
| 8535962AA97B3B | MAYRA | RIVERA GOMEZ | CO | 90014436200 |
| 8535B328733698 | EMILY | THORNE | NC | 90014183287 |
| 8535B682372B33 | LUIS | SOLIS | CO | 33075796823 |
| 853613A2255971 | ADRIAN | VELASCO | CA | 90013233022 |
| 85361474472B29 | NANCY | FRITCHELL | CO | 90009194744 |
| 85361569272B62 | LEILANI | GARCIA | CO | 90011025692 |
| 85361744897B3B | ANGELICA | BURROLA | CO | 90012387448 |
| 8536212785B24B | JAMES S. | EAST | KY | 90013941278 |
| 8536249875B581 | FELIX | PACHECO | NM | 90012754987 |
| 8536282562B28B | ALANA | HOLMES | DC | 90001538256 |
| 8536292565B27B | LATISHA | MALONE | KY | 68012259256 |
| 8536293874B538 | LUCRETIA | ROBINS | OK | 90013439387 |
| 8536298938B16B | CASSIE | JACOBSON | UT | 90011749893 |
| 85363399754B62 | MICHAEL | COLEMAN | VA | 90002003997 |
| 85364426872B99 | HEATHER | KILLOCK | CO | 90012424268 |
| 85364527A9154B | CESAR | FLORES | TX | 90014785270 |
| 85364A62971977 | NAMOMI | GIBSON | CO | 90000460629 |
| 85365316597B38 | MICHEAL | NACHAZEL | CO | 90007013165 |
| 8536536958B163 | MICHELLE | WAGSTAFF | UT | 31023263695 |
| 8536554335B183 | SONYA | WHALEY | AR | 90006445433 |
| 8536572444B22B | JENNIFER | DIESTERHAUPT | NE | 27020247244 |

| | | | | |
|---|---|---|---|---|
| 8536576222B265 | RENATA | ARTIS | DC | 90005247622 |
| 85365A1A647897 | MELISSA | LAURY | GA | 90009360106 |
| 85365A55241262 | BRANDI | BELLISARIO | PA | 51082230552 |
| 8536635818B168 | JONI | STEWART | UT | 31005923581 |
| 8536726699152B | DAVID | GUILLEN | TX | 75073422669 |
| 8536747678B154 | JOHN | BERNHARDT | UT | 90012834767 |
| 8536753249154B | FABIAN | ELIZONDO | TX | 90014785324 |
| 85367A29731421 | SANDRA | WILLIAMS | MO | 90012920297 |
| 8536825518B191 | SAMI | ABDELAZIZ | UT | 31036242551 |
| 8536839245B581 | SAM | SCHEIDER | NM | 90008253924 |
| 8536844332B249 | TABATHA | POWELL | DC | 90001604433 |
| 8536856525B24B | RENEESHA | HALE | KY | 90012455652 |
| 85368A96241275 | CHARLES | HALEY | PA | 51044260962 |
| 85369458654B62 | JOSE | ESPINOZA | VA | 90013794586 |
| 8536953249154B | FABIAN | ELIZONDO | TX | 90014785324 |
| 85369944A93771 | LETICIA | COOKE | OH | 90007369440 |
| 8536994829152B | ROBIN | VELEZ | TX | 75087209482 |
| 8536B654597138 | ELORIE | KINTZ | OR | 90010836545 |
| 8536B88A491979 | JESSUS | AGUILAR | NC | 90012678804 |
| 8536BA14355945 | ROBERT | BARBERY | CA | 90015130143 |
| 85371289A72B29 | RAQUEL | MENJIUBAR | CO | 90005162890 |
| 85371A9A22B28B | ANTJOUN | RIDDICK | DC | 90012780902 |
| 8537273238B154 | AMY | TINGEY | UT | 31012447323 |
| 85372792154B62 | DENIS | GONSALEZ | VA | 90014067921 |
| 85372821A76B68 | CASSANDRA | STEINER | CA | 46056238210 |
| 8537314734B22B | LANISHA | ISLAS | NE | 90010971473 |
| 85373268733B51 | LISA | CRAVEN | OH | 90013842687 |
| 85373289A91242 | LINDSAY | JOHNSON | SC | 14513092890 |
| 8537341235B581 | XAVIER | BACA | NM | 90012914123 |
| 853738AAA61557 | PAYGO | IVR ACTIVATION | TN | 90012658000 |
| 85373911A91979 | JASMINE | EDMUNDSON | NC | 90013879110 |
| 8537392359154B | TERRAZAS | DEL CARMEN | TX | 90007929235 |
| 8537411415B27B | BRYAN | WHITWORTH | KY | 68079011141 |
| 853743A717167B | BILLS | SOTO | NY | 90015593071 |
| 8537496358B154 | ARACELI | JIMENEZ | UT | 90011989635 |
| 8537621445B24B | JOSE | GONZALEZ | KY | 90007302144 |
| 85376218A5B581 | LYNETTE` | TSIKEWA | NM | 35008572180 |
| 85376776354B62 | SHAWN | BROWN | VA | 90015497763 |
| 85376779754B62 | BRADLEY | BILLINGSLEY | VA | 90013977797 |
| 8537697718B168 | BENNIE | WALKER | UT | 90015129771 |
| 8537699384B22B | DEEANA | ORDUNA | NE | 90013419938 |
| 85376A82472B29 | ANGEL | FIERRO | CO | 90005070824 |
| 8537718655B139 | AMBER | GARRETT | AR | 90013251865 |
| 8537766A441275 | AMY | HARRIS | PA | 51074076604 |
| 8537777335B249 | ALICIA | CONTRERAS | KY | 90014167733 |
| 8537786335B921 | ALICIA | JOHNSON | WA | 90015428633 |
| 85378A26255945 | SEE | YANG | CA | 90013830262 |
| 8537917A997B3B | STEVEN | DUPONT | CO | 90004001709 |
| 8537952AA97B38 | MANNY | RIVAS | CO | 90012085200 |
| 85379965A2B956 | MORENA | HERNANDEZ | CA | 90007139650 |
| 8537B226681677 | RANDOLPH | GREENE | MO | 90014482266 |
| 8537B26528B154 | IAN | SHEPHERD | UT | 90012342652 |
| 8537B347741275 | JANEL | JONES | PA | 90011123477 |
| 8537B442476B68 | LUKE | WEISS | CA | 46066994424 |
| 8537B567591837 | TAYLOR | ANGELO | OK | 90013445675 |
| 8537B8AA572B29 | MARIA | ESTEVEZ | CO | 33091088005 |
| 8538117585B24B | YASMIN | TUMBARELL | KY | 90015291758 |
| 853821A5455971 | KANDI | KANE | CA | 90011881054 |
| 853822A1A5B24B | LAKEISHA | COMBER | KY | 90013942010 |
| 8538255694B22B | SARA | TANNER | NE | 90001625569 |
| 85382584972B62 | ANDERSON | LACEY | CO | 33046135849 |
| 85382951697B38 | CINDY | VANDENBERGHE | CO | 39033059516 |
| 85382A6654B53B | SHANTELLE | ORTIZ | OK | 90012280665 |
| 8538358198B163 | YVETTE | GUERRERO | UT | 31010715819 |
| 8538411982B271 | HERBERT | PEREZ | MD | 90013791198 |
| 853842A3A5B24B | ZACKARY | MORRIS | KY | 90015572030 |
| 8538446A893771 | TIMOTHY | SNOFFER | OH | 90010924608 |
| 8538464276B68 | JOHN | OCONNER | CA | 90014706842 |
| 85384A19971977 | CRYSTAL | GARCIA | CO | 90011190199 |
| 85384AA336194B | JASON | HAINES | CA | 46096930033 |
| 8538546917B29 | CASSANDRA | SOTO | CO | 90006104691 |
| 8538692259152B | MARTHA | GONZALES | TX | 90015169225 |

| 85387952A54B62 | PATRICK | STEPHENS | VA | 90014379520 |
|---|---|---|---|---|
| 85387A8854B22B | DESIREE | JAHN | NE | 90014740885 |
| 853884A559152B | MARINA | GARBALENA | TX | 90012384055 |
| 8538858198B163 | YVETTE | GUERRERO | UT | 31010715819 |
| 853897A745B24B | TEARNY | BAKER | KY | 90013707074 |
| 85389935A5B24B | BEVERLY | JOHNSON | KY | 90006329350 |
| 85389938A97B3B | RUBEN | RODRIGUEZ | CO | 90006149380 |
| 85389A22733698 | IANANDRA | RUSSELL | NC | 12036540227 |
| 85389A85191324 | JJAQUELINE | RAMIREZ | KS | 90010710851 |
| 8538B677677537 | TONY | CORTEZ | NV | 90002756776 |
| 8538B6A7197138 | DAWN | GRILLO | OR | 44042326071 |
| 8538B95519193B | MORGAN | PASCHALL | NC | 17015099551 |
| 85391234A55971 | ALICIA | MOLINA | CA | 90013012340 |
| 853912A6977537 | ISIS | BOWERS | NV | 90013572069 |
| 85391721972B62 | ROSA | TALAVERA | CO | 90013037219 |
| 85391A88791975 | CARLOS | MONTALVO | NC | 17062520887 |
| 8539255A69154B | JESUS | BAYLON | TX | 90014785506 |
| 85392A31872B33 | ALEJANDRO | MIRANDA | CO | 33030820318 |
| 8539312949154B | ENDIA | CHAVERS | TX | 90011141294 |
| 85393145A47897 | LAVETA | OGLETREE | GA | 90014991450 |
| 8539323214B556 | WEBSTER | NICOLE | OK | 90012182321 |
| 85393779A77537 | ERICA | NORMAN | NV | 43090637790 |
| 8539386AA71977 | VALERIE | CANCINO | CO | 38092808600 |
| 853947369152B | ROLANDO | RIVERA | TX | 90006607367 |
| 85394995197B38 | ELDER | VELASQUEZ | CO | 90014859951 |
| 853952AA35B183 | MARK | MONK | AR | 90010652003 |
| 8539648265B581 | CELIA | VILLALOBOS | NM | 90009624826 |
| 8539735A34B538 | JOSE | ARRIOLA | OK | 90009093503 |
| 85398113A97B38 | ANTONIA | BERNAL | CO | 90012011130 |
| 8539839539154B | S | DIANA | TX | 75046023953 |
| 8539926897B3B | SARA | VELASQUES | CO | 39070232668 |
| 8539959A171977 | LARRY | VILES | CO | 90009115901 |
| 8539997395B139 | PERRI | OLIVER | AR | 23068409739 |
| 85399AA8791324 | CHALICE | TAYLOR | KS | 90014500087 |
| 8539B333371977 | LLOYD | TAYLOR | CO | 90014713333 |
| 8539B54A297138 | CARLOS | ESCALERA | OR | 90014415402 |
| 8539B736797B3B | GERARDO | LOPEZ-OCHOA | CO | 39010687367 |
| 853B1211155945 | DAVID | AUSTRADA | CA | 90015492111 |
| 853B128145B24B | TOMMI | LUND | KY | 68094752814 |
| 853B138338B154 | ERIKA | ALVAREZ | UT | 31029503833 |
| 853B1544371977 | MARTHA | ALEMAN | CO | 38059255443 |
| 853B1686597138 | ANDON | HANS | OR | 90010986865 |
| 853B238469152B | MARIA MAGDALE | HOLGUIN | TX | 90012953846 |
| 853B2A5537B361 | JUAN | UMANZOR | VA | 90012370553 |
| 853B314452B891 | KENNETH | NUNES | ID | 90008291445 |
| 853B3315955945 | LORIE | REMMER | CA | 49079263159 |
| 853B3539772B29 | JOANNA | LINARES | CO | 33035355397 |
| 853B3891591979 | MANUEL | ALVAREZ | NC | 90002318915 |
| 853B3934A54B62 | OSCAR | ZELAYA | VA | 90010429340 |
| 853B397287B349 | NATALIE | VAN LITH | VA | 81095999728 |
| 853B449719152B | VERONICA | RAMOS | TX | 90001074971 |
| 853B5219393771 | DEREK | GEVEDON | OH | 90009262193 |
| 853B5727241275 | SANANDO | HUFF | PA | 90015117272 |
| 853B5A32597B38 | KIRK | HILL | CO | 90015070325 |
| 853B5A6439154B | FEDERICO | RODRIGUEZ | TX | 75026890643 |
| 853B5A94377537 | CASCIE | HENDERSON | NV | 90000530943 |
| 853B6139791975 | NIKEHCHI | WOHEREM | NC | 90011031397 |
| 853B6194297B38 | SILVIA | LOPEZ | CO | 39081541942 |
| 853B64AA972B29 | LAURA | LUEVANO | CO | 33089584009 |
| 853B6A6439154B | FEDERICO | RODRIGUEZ | TX | 75026890643 |
| 853B7363291975 | ANA | PORTILLO | NC | 90010333632 |
| 853B739619152B | MORALES | MIRIAM | TX | 90012953961 |
| 853B7726172B62 | OSVALDO | GOMEZ | CO | 90014467261 |
| 853B7793171977 | CONSUELO | GUTIERREZ | CO | 38044767931 |
| 853B7814A5B24B | GLENN | BEELER | KY | 90010368140 |
| 853B797A191979 | SOFIA | MIRANDA | NC | 90003019701 |
| 853B8243891975 | JAMES | SMITH | NC | 90012642438 |
| 853B8669A76B68 | JIM | PROBST | CA | 90014586690 |
| 853B9282261928 | ANALIA | LUCERO | CA | 46053012822 |
| 853B9385691324 | ROSEMARY | GARCIA | KS | 90013923856 |
| 853B9853955945 | MARISSA | MARES | CA | 90010978539 |
| 853B9911751362 | KELLY | SEITER | OH | 90002889117 |

| | | | | |
|---|---|---|---|---|
| 853B994495B581 | DONNA | WILSON | NM | 35014629449 |
| 853BB515591324 | VALENTIN | PEREZ | KS | 90012235155 |
| 853BB72519152B | BOBBIE | GUERRA | TX | 75048367251 |
| 853BB9A112B86B | JOE | GAUDLIP | ID | 42008789011 |
| 85411361A4B22B | YOSVANI | GALINDO | NE | 90013893610 |
| 854115A2472B31 | CHRIS | PRIDDY | CO | 90007495024 |
| 854119A392B28B | MICHELLE | QUICK | DC | 90006989039 |
| 8541233A49152B | VERONICA | RODRIGUEZ | TX | 90012803304 |
| 854123A9872B29 | ROBLES | STEPHANIE | CO | 33014673098 |
| 85412752854B62 | JUAN | GUS | VA | 90015597528 |
| 8541346768B154 | BETTY | FORSGREN | UT | 31096504676 |
| 85413A17677537 | ALICIA | WADSWORTH | NV | 90009940176 |
| 8541422194126B | KEVIN | SUPER | PA | 51035142219 |
| 8541433175B24B | SHEKINA | DAVIS | KY | 90008603317 |
| 8541467344B22B | IRMA | FRANCO | NE | 90012746734 |
| 85414AA9A9154B | MARIA | RAMIREZ | TX | 75027130090 |
| 85415728597B38 | HEIDI | DAVIDSON | CO | 90009487285 |
| 85415A29197138 | JEREMY | SCOTT | OR | 90010240291 |
| 85415A89961556 | STARNEACK | MURPHY | KY | 90014850899 |
| 85415A9198B168 | STEPHEN | SILVER | UT | 90007690919 |
| 85415AA5155971 | MICHELLE | AVILES | CA | 49088460051 |
| 8541619895B27B | DWAYNE | L. LEWIS | KY | 68096731989 |
| 8541649529154B | JOSIE | BADILLO | TX | 75077374952 |
| 85416A48155945 | SUSANNA | VILLA | CA | 49072480481 |
| 8541712215B581 | CYNDAL | KOVACK | NM | 35023391221 |
| 8541739264B22B | VALDEZ | MCCRAY | NE | 90012373926 |
| 8541781A591837 | SHANTA | JOHNSON | OK | 90009688105 |
| 8541867A75B17B | KANESHA | WOODS | AR | 90006366707 |
| 8541917239154B | KIMBERLY | CHRISMAN | TX | 90010721723 |
| 85419241576B68 | GILBERT | JOSEPH | CA | 90003452415 |
| 854198A3147822 | TERICA | JACKSON | GA | 14007038031 |
| 8541996758B168 | CRISTIAN DAVID | MARQUEZ-FLORES | UT | 90011189675 |
| 85419A4AA91324 | VERONICA | CALDERA-TRIANA | KS | 90012330400 |
| 85419A88761928 | SARA | AMOUR | CA | 90008730887 |
| 8541B247133698 | RICHARD | POWELL | NC | 12050472471 |
| 8541B785572B33 | JAVIER | COLLAZO | CO | 90015167855 |
| 8542149A772B33 | ALFONSO | AYALA | CO | 90010654907 |
| 85421686A93771 | SUSAN | HINKLE | OH | 90003926860 |
| 85421AA2455971 | DELIA | REYES | CA | 90004080024 |
| 85422A6824B22B | DALAN | URQUHART | NE | 27075880682 |
| 8542316578B163 | RICHARD | PEREYRA | UT | 31097561657 |
| 85423295A91837 | BREANA | HILL | OK | 90011112950 |
| 85423689772B62 | ROBERT | WALKER | CO | 33050356897 |
| 85424A7258B168 | JAMIE | BIRCH | UT | 90004760725 |
| 854251A724B556 | JASON | WEIK | OK | 90014221072 |
| 85425A26577537 | ERIC | WINCHESTER | NV | 90010270265 |
| 8542623618B154 | CRISTAL | HUNT | UT | 90010502361 |
| 8542656378B168 | DANILO | ARDITO | UT | 31001175637 |
| 85426577572B43 | AMBER | BARROS | CO | 90012735775 |
| 8542673A14B22B | DANA | BOTOS | NE | 27095037301 |
| 85426955572B29 | MATTHEW | RIVAS | CO | 33078009555 |
| 85426A2A85B183 | TAMARA | NATION | AR | 90008860208 |
| 8542742965B161 | BRITNEY | GIBSON | AR | 90012584296 |
| 8542745629152B | RAFAEL | BAEZ | TX | 75048604562 |
| 85427974898B2B | JOAN | AMOS | NC | 90010599748 |
| 8542819995B183 | WILLIE | HILL | AR | 90010301999 |
| 85428213354B62 | TAMECA | MITCHELL | DC | 81081942133 |
| 854289A2A8B168 | JESUS | SHUTTLESWORTH | UT | 90015159020 |
| 85428A6134B22B | IBRAHIM | MUSE | NE | 90007060613 |
| 8542937A472B62 | MARLAND | RUSH | CO | 90013093704 |
| 8542B663447897 | WHITNEY | LOWDER | GA | 14027966634 |
| 85431A8188B163 | DAVE | ERICSON | UT | 31095840818 |
| 85432184997B3B | KAYLEIGH | MCQUERY | CO | 90009981849 |
| 854324AA65B27B | ERICA | BROWN | KY | 90011534006 |
| 8543251675B17B | KOREY | LEAVY | AR | 23071415167 |
| 85432564B6192B | MARIA | JIMENEZ | CA | 90001725648 |
| 854325A384B22B | ALLIE | RICHARDS | NE | 90012525038 |
| 854327A4433698 | TOLLY | TOLLY | NC | 90014187044 |
| 854333A4A21633 | NOELLE | ZABAWSKI | OH | 90009873040 |
| 8543384999152B | GEMA | ROMO | TX | 90012668499 |
| 85434121297B3B | RAUL | MONCIVAIS | CO | 90011261212 |
| 85435259672B29 | STEVEN | TYLOR | CO | 90014122596 |

| | | | | |
|---|---|---|---|---|
| 8543555315B183 | GREGORY B | WALZ | AR | 23096425531 |
| 8543623758B168 | JOSE | PEREZ | UT | 90012732375 |
| 854362A575B581 | GIO | BUSTAMANTE | NM | 90013912057 |
| 854363838B9154B | ALFREDO | MARTINEZ | TX | 75043553838 |
| 8543642293B358 | TOM | JOHANNSEN | CO | 33061884229 |
| 85436532A4B22B | KATHY | MCKENNA | NE | 27025335320 |
| 8543656569B7B38 | DAVID | CARBAJAL | CO | 39017745656 |
| 854365969B9152B | CLAUDIA | ESPARZA | TX | 75081335966 |
| 854365A8741262 | ROBERT | RESKO | PA | 90013835087 |
| 85436788A41275 | STEPHANIE | SIMMONS | PA | 90011367880 |
| 85437251754B62 | ERIK | URIAS | VA | 90012112517 |
| 854375325B9152B | PINON | ANGEL HUMBERTO | TX | 90013785325 |
| 8543799A697B3B | JOSEFINA | GONZALES | CO | 90011099906 |
| 85438299797B3B | RYAN | AL-AMEEL | CO | 90007512997 |
| 8543893468B168 | JOSEPH | OREILLY | UT | 31014699346 |
| 85438A9879193B | NOE | BECERRA | NC | 90011480987 |
| 8543951975B581 | YAREN | AOLER-ARRATE | NM | 90008255197 |
| 85439A4322B271 | ALICIA | WALKER | DC | 90006240432 |
| 85439A98171977 | JOE | BACCA | CO | 90014100981 |
| 8543B214251362 | STACEY | BAKER | OH | 90003152142 |
| 8543B34625B24B | BRANDON | REESOR | KY | 90013943462 |
| 8543B756191324 | WESLEY | NICKEL | KS | 90014557561 |
| 8543B862855971 | ANGELINA | PEREZ | CA | 90014478628 |
| 8544127795B27B | BRANDY | MORRIS | KY | 90010892779 |
| 8544149568B154 | ELIZABETH | ALVAREZ | UT | 90004054956 |
| 8544158355B581 | LOUELLA | LOPEZ | NM | 35003455835 |
| 85441A96A61928 | BLANCA | RIVERA | CA | 90014850960 |
| 85442531A93771 | MICHAEL | WAHLEN | OH | 64587845310 |
| 8544268758B163 | GAIL | CAMERON | UT | 31022956875 |
| 85442A2759154B | ROSALBA | PEREZ | TX | 90003060275 |
| 8544A88A91979 | ZAID | HAILE | NC | 90013650880 |
| 8544667154B62 | LISANDRO | GONZALEZ | VA | 81010756671 |
| 8544779A8B168 | TROY | RANDALL | UT | 90009927790 |
| 85444953272B29 | DAVID | LAPORTE | CO | 90014549532 |
| 8544571A633698 | COLLY | BOLLY | NC | 90014187106 |
| 854578A855945 | JUAN | BARRIOS | CA | 49055017808 |
| 854458A1791837 | ERICA | ROOKS | OK | 90012598017 |
| 8544622645B581 | RHIANNON | JOJOLA | NM | 90012462264 |
| 8544661497192B | CLAUDEANA | CHAPMAN | CO | 90012256149 |
| 8544665777192B | CLAUDEANA | CHAPMAN | CO | 90005816577 |
| 85446A5A15B183 | GLORIA | CHUN | AR | 23031220501 |
| 854471A7177537 | SALLY | WELCH | NV | 43077571071 |
| 85447445576B68 | ISMAEL | BAHENA GARCIA | CA | 90014824455 |
| 85447663A51362 | NAKESHA | SIMPSON | OH | 90009786630 |
| 85447A95872B29 | TOMASA | LOPEZ | CO | 90007070958 |
| 8544827698B168 | RICHARD | GARCIA | UT | 90015312769 |
| 8544839235B24B | JULIO | TAMAYO | KY | 68019883923 |
| 8544847455B17B | SHERRIN | PARKER | AR | 23015944745 |
| 8544853687B34B | ROBERTO | RIVAS SOMOZA | VA | 81020095368 |
| 8544881AA2B891 | MARIE | SILVA | OR | 90010858100 |
| 85448AA3377537 | LURENA | DURANTE | NV | 43050500033 |
| 8544929692B891 | LINDA | WILSON | ID | 42056872969 |
| 8544989655B183 | ERICA | HENDERSON | AR | 23049858965 |
| 8544993A377537 | MARIA | VELASCO | NV | 90010929303 |
| 8544B74815B27B | GLENN | TAYLOR | KY | 68096757481 |
| 8544BA74197B3B | GUSTAVO | VILLALBA | CO | 39086780741 |
| 8544BA85661928 | ESSENCHAY | RAINEY | CA | 90010970856 |
| 8545116495B59B | JAZMINE | HENRNADEZ | NM | 90010921649 |
| 8545125A191837 | CARLA | THOMAS | OK | 90008282501 |
| 8545134BA5B581 | LINDA | AVILES | NM | 35076573480 |
| 85451A53497B3B | PAMELA | BRAMMER | CO | 90014220534 |
| 85452312876B68 | REGINALDO | JUETA | CA | 46021133128 |
| 8545255247B372 | TIMOTHY | DANIELS | DC | 90002515524 |
| 8545266A954122 | DEBBIE | NONTE | OR | 90005186609 |
| 85452726A9152B | ROCIO | PALOMARES | TX | 90002827260 |
| 85452A92772B33 | EVELYN | ESCOBAR | CO | 90013270927 |
| 85453A26676B68 | CYNTHIA | JAIMES | CA | 46005310266 |
| 85453A37671977 | MARIA | RODRIGUEZ | CO | 38021460376 |
| 854543648915B2B | ERICKA | THURMAN | TX | 90014903648 |
| 8545442128B168 | JOSEPHINE | REYES | UT | 90008954212 |
| 8545495949185B | MATTHEW | JONES | OK | 21049839594 |
| 8455152897B38 | ALLISON | MONTGOMERY | CO | 90014661528 |

| | | | | |
|---|---|---|---|---|
| 854554A925B183 | CARL | DESMUKE | AR | 90004204092 |
| 85455752954B62 | AKINYEMI | OMITOGUN | VA | 81050937529 |
| 8545576282B246 | LORENZO | DASALVA | VA | 90004947628 |
| 854557A3277537 | MARIA | CASTRO | NV | 90006757032 |
| 8545594915B581 | DANIEL | ROOKS | NM | 35067879491 |
| 854562A7A141275 | SCOTT | JACKSON | PA | 90014762701 |
| 85456749772B33 | MIGUEL | AYALA | CO | 33080237497 |
| 85456868A9152B | YOLANDA | GONZALEZ | TX | 90001618680 |
| 85456A69641262 | TIMOTHY | COLL | PA | 90005910696 |
| 85457561A91979 | SIEDAH | PENDER | NC | 90000275610 |
| 85457A93547897 | AZZUKIHRUF | MORRIS | GA | 90013220935 |
| 85458462A5B271 | SHANNON | BROWN | KY | 68030424620 |
| 8545892685B233 | LATASHA | OBANNON | KY | 68019549268 |
| 8545951A197138 | LARRY | SMITH | OR | 90013965101 |
| 8545985912B891 | CADRLLO | AARON | ID | 42015628591 |
| 85459A98977537 | ATHENA | MACHUTTA | NV | 43020550989 |
| 8545B119671977 | MARY | WOLFE | CO | 90011581196 |
| 8545B43595B24B | DICHON | GULLEY | KY | 90009674359 |
| 8546149339152B | RYAN | MORIARITY | TX | 75006484933 |
| 854618A339154B | JR | CASTILLO | TX | 90008288033 |
| 854622A716194B | ADELA | QUINTEROS | CA | 46015672071 |
| 85462334297B38 | FREDIS | OMAR | CO | 90001853342 |
| 8546244465B24B | CHEVON | JOHNSON | KY | 90013944446 |
| 85462755472B29 | ADRIANA | FELIX | CO | 90011067554 |
| 85463499176B68 | HAROLD | LAMB | CA | 90013864991 |
| 8546389177262 | SHELLY | MILLER | CO | 33084638917 |
| 8546389899152B | GRACE | ARROYO | TX | 90009878989 |
| 85464742972B62 | SANTA | LOZOYA | CO | 90011857429 |
| 85464A89691979 | RUTH | OGORO | NC | 90002110896 |
| 854653A2A9152B | RAUL | GOMEZ | TX | 90012113020 |
| 854657A799154B | CECILIA | ARAGON | TX | 75002457079 |
| 85465962697B3B | NATASHIA | STRUCK | CO | 90002639626 |
| 8546284172B29 | ZONIA | INGHAM | CO | 33063512841 |
| 85467356572B33 | TODD | INGRAM | CO | 33086653565 |
| 85468591872B33 | JEANETTE | ARGUELLO | CO | 90014955918 |
| 8546874A281677 | JOHN | JOHNSON | MO | 90012817402 |
| 8546883445B24B | JUANA | AGUILAR-PEREZ | KY | 90012938344 |
| 85468A5118B168 | BRENT | ANDERSON | UT | 31066950511 |
| 85469232772B62 | STACEY | HICKS | CO | 33036742327 |
| 8546944919154B | MATILDE | ORTIZ | TX | 90013854491 |
| 8546B659676B68 | XOCHITL | CUEVAS | CA | 90013066596 |
| 8546B793972B33 | RODRIGUEZ | ROSA | CO | 90011917939 |
| 8546B911256B462 | JACQUELINE | WATTS | VA | 90013929116 |
| 8547141256B248 | DARLENE | AMY-THAYER | AZ | 90014394125 |
| 85471652754B62 | DAVID | WICKER | VA | 90014926527 |
| 8547189135B581 | DAVID | MONTANO | NM | 90014248913 |
| 8547278875B581 | ADRIANA | FOWLER | NM | 90013747887 |
| 85472822254B62 | LOUANN | JACKSON | DC | 81047528222 |
| 8547316A12B891 | ENRIQUE | TAYLOR | ID | 42012111601 |
| 8547339619152B | MORALES | MIRIAM | TX | 90012953961 |
| 85473A8735B139 | DANYIEL | EVANS | AR | 90011810873 |
| 8547426169152B | ERIKA | MIRELES | NM | 75064692616 |
| 8547431458B163 | ASHLEY | CAMARA | UT | 31011643145 |
| 8547452625B24B | JAMES | THANG | KY | 68000775262 |
| 8547455478B168 | STEVEN | TAYLOR | UT | 90010795547 |
| 85474614A5B125 | JANEL | BROWN | AR | 90013946140 |
| 854747A9591837 | JESUS | RAMIREZ | OK | 90007957095 |
| 8547531639185B | DAVID | POKE | OK | 21049853163 |
| 854756AAA61928 | KATHY | MARTIN | CA | 46005406000 |
| 8547626445A4B62 | MARIO | CONTRERAS | VA | 81081972644 |
| 8547661515B183 | BRODERICK | LINDSEY | AR | 90015126151 |
| 8547714A59154B | MARTIN | PORTILLO | TX | 90011141405 |
| 8547821A91324 | MARIA | FALCON | KS | 90015298210 |
| 8547788A497138 | JOSE | GARCIA | OR | 90000198804 |
| 8547827269154B | WILLIAM | CORA | TX | 75030632726 |
| 8547842647263 | MIGUEL | VILLALOBOS | CO | 90010404264 |
| 85478995A54B62 | CHELSIA | LANE | VA | 90014529950 |
| 85479A9359152B | BARBARA | OROZCO | TX | 90013980935 |
| 8547B32438B692 | KADEISHA | ROBERTS | TX | 90015043243 |
| 8547B37679185B | MARY | MENEFEE | OK | 21050523767 |
| 8547B44919154B | MATILDE | ORTIZ | TX | 90013854491 |
| 8547B691361928 | FABIOLA | GONZALES | CA | 90010416913 |

| | | | | |
|---|---|---|---|---|
| 8547B9A7247822 | JERRY | DURHAM | GA | 90010929072 |
| 8547BA1A181677 | KATY | HOUSE | MO | 90009890101 |
| 854811A7672B62 | BARBARA | ACOSTA | CO | 33011631076 |
| 8548212415B581 | MARIA | CASTRO | NM | 35020381241 |
| 85482368597B38 | CRISTYAN | FLORES | CO | 90013933685 |
| 85482AA238B163 | MARCOS | PINA | UT | 90009250023 |
| 85484313397B38 | ALEJANDRA | AYON | CO | 90012033133 |
| 85484314472B33 | BALA | ADHIKARI | CO | 33093603144 |
| 8548446A171977 | ERIC | HANNA | CO | 90001844601 |
| 854851A358B168 | JARROD | HUMPHREY | UT | 90012571035 |
| 85485297176B68 | EMMANUEL | TORRES | CA | 46090802971 |
| 8548551134B22B | JENNIFER | GREGORY | NE | 90014615113 |
| 85486126872B62 | MICHAELEEN | WALLACE | CO | 33099291268 |
| 85486355A77537 | JOSE | BOGARIN | NV | 90015343550 |
| 85486461A5B27B | DEBBIES | JOHNSONSS | KY | 90005464610 |
| 85486A2353B335 | LARRY | MARTINEZ | CO | 33095680235 |
| 854876A5677537 | SAUL | DUARTE-CHINCHILLA | NV | 43024876056 |
| 8548836312B271 | DANA | WRIGHT | DC | 90011763631 |
| 8548853A655945 | YIA | VUE | CA | 90014815306 |
| 8548873A291975 | CHRISTI | MQUEEN | NC | 90012837302 |
| 85488A49477537 | CHRISTIE | SCHAFER | NV | 43091020494 |
| 85489123176B68 | SHELLEY | MCDONALD | CA | 46035321231 |
| 8548989755B24B | PAULA | ALLEN | KY | 90009278975 |
| 854898A2391837 | TOI | ADAMS | OK | 90012058023 |
| 85489A2A58B163 | ERNESTO | HERNANDEZ | UT | 31076640205 |
| 85489AA268B168 | TYE | ROMNEY | UT | 31005460026 |
| 8548B11A641275 | RICHARD | MARTIN | PA | 51007251106 |
| 8548B161597138 | CIERRA | BURNETT | OR | 90005561615 |
| 8548B51269152B | ALFONSO | REYES | TX | 90012365126 |
| 8548B966A97B3B | RIK LEE | KINTZLEY | CO | 90011329660 |
| 85491168372B33 | NOEMI | ACOSTA | CO | 90014521683 |
| 8549152295B581 | SHAWNA | CORIZ | NM | 90015035229 |
| 85491A27597B3B | RODOLFO | RANGEL-CRUZ | CO | 39091160275 |
| 8549364A955945 | AIOTEST1 | DONOTTOUCH | CA | 90015116409 |
| 85493A84341275 | YAN | DOLGOSHEEV | PA | 51041490843 |
| 85493AA925B183 | TONYA | WATKINS | AR | 90005150092 |
| 85494A22A9154B | ROSALES | LORENZO | TX | 75073980220 |
| 8549526495B183 | DENNIS | BROWN | AR | 90009982649 |
| 85495781472B33 | BRENDA | BANULOS | CO | 90012547814 |
| 8549589565B581 | BRANDON | BLACK | NM | 90010348956 |
| 8549644A791979 | JOHN | LARA | NC | 90008404407 |
| 85496568972B29 | DIEGO | SOLIS | CO | 90012895689 |
| 8549725A691975 | CRYSTAL | RUFFIN | NC | 90005512506 |
| 85497379A8B154 | ANDREW | ANDERSON | UT | 90010503790 |
| 8549749435B24B | MELODY | CROSS | KY | 90002814943 |
| 854981AAA91324 | ERIEKA | MOORE | KS | 90001671000 |
| 8549863A69154B | EMMANUEL | TARANGO | TX | 90001366306 |
| 854987A2593783 | JODY | REDD | OH | 64530197025 |
| 8549893288B154 | MARIA | ELIDA | UT | 31056589328 |
| 8549971A79154B | LUPE | GONZALEZ | TX | 90010657107 |
| 8549B528147822 | TAMEKIA | CAUSEY | GA | 14052235281 |
| 8549B82519152B | ISRAEL | CROYSDILL | TX | 90013098251 |
| 854B14A5655945 | KIMBERLY | RUIZ | CA | 90008644056 |
| 854B1515991324 | HAZEL | PINKS | KS | 90012285159 |
| 854B1546233698 | JAMES | DOE | NC | 90014185462 |
| 854B1744272B33 | HILDA | MIER | CO | 33098887442 |
| 854B198925B183 | VERONICA | WOFFORD | AR | 23037059892 |
| 854B1A61691837 | MARK | HAAS | OK | 90014470616 |
| 854B1A9975B27B | KIMBERLY | TAURMAN | KY | 68047760997 |
| 854B2453197B3B | JUAN | PADRAZA | CO | 90014154531 |
| 854B3618A71977 | ROBERTA | HANSON | CO | 90015246180 |
| 854B4169691975 | RUBEN | QUINTERO | NC | 90013931696 |
| 854B4556733698 | BOLLY | TOLLY | NC | 90014185567 |
| 854B4852555971 | BEATRIZ | NAVARRO | CA | 90012218525 |
| 854B5367481677 | ERYN | NODLE | MO | 90009553674 |
| 854B553735B183 | NORA | SOTO | AR | 90010735373 |
| 854B575325B24B | ROSALVA | MONTEJO | KY | 90007647532 |
| 854B5A13A72B33 | BRIAN | SMITH | CO | 90013580130 |
| 854B5A46891975 | HECTOR | GONZALEZ | NC | 17024520468 |
| 854B613899152B | LUIS | MARTINEZ | TX | 90013541389 |
| 854B6388541275 | JOSEPH | NEBINSKI | PA | 90014853885 |
| 854B6566861928 | ORESTE | JUSTIZ | CA | 46049215668 |

| | | | | |
|---|---|---|---|---|
| 854B6834147822 | HEAHTER | WILLIAMS | GA | 14023568341 |
| 854B7196233698 | RUBEN | ROBLES | NC | 90010361962 |
| 854B7815541262 | DAVE | WALLACE | PA | 90010868155 |
| 854B797A561928 | LILIANA | FLORES | CA | 90000379705 |
| 854B8343A47897 | SHATKA | MURPHY | GA | 14044293430 |
| 854B853AA71956 | JACQUELINE | LOUDY | CO | 90005035300 |
| 854B8541185856 | GABRIELA | VILLARNOVO | CA | 46084465411 |
| 854B8892671977 | JACK | VIGIL | CO | 38028818926 |
| 854B894145B581 | EMILE | JHON-RUHULESSIN | NM | 90005019414 |
| 854BB3A9655945 | ELIZABETH | CAMACHO | CA | 90015333096 |
| 854BB423A4B954 | GAIL | JAMES | TX | 90010644230 |
| 854BB545333698 | TOLY | BOLY | NC | 90014185453 |
| 854BB785841275 | JEFF | BOUVY | PA | 90009817858 |
| 854BB78754B22B | MINDY | LILE | NE | 90001867875 |
| 8551117228B154 | KIMBERLY | PRICEE | UT | 90012521722 |
| 855112A6277537 | ROBERT | SAVITSKY | NV | 43054992062 |
| 855122A5171977 | JACOB | ARCHULETA | CO | 90013822051 |
| 85512555697B38 | BILLY | LANCASTER | CO | 39049675556 |
| 8551298739154B | ANTONIA | NAVARRO | TX | 75097919873 |
| 85513436154B62 | VANESSA | BROWN | VA | 90013924361 |
| 8551369368B154 | LEONARD | CHILES | UT | 90011576936 |
| 85513A37472B62 | ERWIN | GONZALEZ | CO | 90013930374 |
| 8551445A871977 | TIMOTHY | ODELL | CO | 38065874508 |
| 85514577976B68 | BRYAN | CUMMINS | CA | 90015295779 |
| 8551461998B168 | BROCK | FOARD | UT | 31039076199 |
| 8551467465B183 | DONALD | FLOYD | AR | 23011236746 |
| 85514A84772B62 | MARIA NOHE | AMAYA | CO | 33057210847 |
| 85514A96A91979 | PHET | PHROMSAVANH | NC | 17038480960 |
| 85515772A72B62 | ADRIAN | JAQUEZ | CO | 33069807720 |
| 8551668983B386 | ROBERT | CHAPIN | CO | 90006126898 |
| 8551684435B24B | FONTELO | SCOTT | KY | 68005018443 |
| 8551714A172B62 | BRANDI | HAPPNER | CO | 90013561401 |
| 8551719A29154B | MENESES | SALVADOR | TX | 90013781902 |
| 8551789885B581 | ALBERT | BROWN | NM | 90006748988 |
| 8551841644B577 | SHERONICAL | PRYOR | OK | 90010794164 |
| 85518A3A972B29 | MICHAEL | RAEL | CO | 33022920309 |
| 8551964245B581 | JUAN | SALAS | NM | 90003966420 |
| 8551B24A784356 | TARA | MARTIN | SC | 90001662407 |
| 8551B753585856 | TOMAS | ALVAREZ | CA | 46070237535 |
| 8551BA16781677 | STEPHANIE | HARRINGTON | MO | 90001520167 |
| 85521373376B68 | DAVID | DEYONGE | CA | 90010913733 |
| 85521666A91324 | CECILIA | MARTINEZ | KS | 90014836660 |
| 855217A188B168 | ELIANA | PINET | UT | 90009217018 |
| 8552225A697B38 | GENEVIEVE | AHERN | CO | 90013902506 |
| 85522377A97138 | REBECCA | COYLE | OR | 90015293770 |
| 8552262A89152B | FRANK | PIZZI | TX | 90006926208 |
| 855232A4572B62 | SCOTT | RUPP | CO | 33017092045 |
| 855234A2A5B565 | CHRISTINA | PAISANO | NM | 90014844020 |
| 85523778197B3B | MARIA | AGUILERA | CO | 90014607781 |
| 855239A749152B | SARAH | MENDOZA | TX | 90014879074 |
| 8552527919154B | AGUAYO | CRISTINA | TX | 90010612791 |
| 85525368A47897 | CHIQUITA | MOODY | GA | 90013263680 |
| 8552553469152B | MARIA | NUNEZ | TX | 75047865346 |
| 8552553A791324 | TYESHA | FRANKLIN | KS | 90014565307 |
| 8552668765B183 | LASHE | WATKINS | AR | 23061996876 |
| 85526A25691979 | TAWANA | COLEMAN | NC | 90010780256 |
| 85527279472B33 | ALEXANDRIA | MOSLEY | CO | 90001192794 |
| 8552733185B581 | CYNTHIA | RODRIGUEZ | NM | 35063603318 |
| 8552741255B581 | CYNTHIA | RODRIGUEZ | NM | 90013604125 |
| 8552748459154B | BLANCA | LOPEZ | NM | 90010614845 |
| 8552823A797B3B | ALEXANDRA | DIPENTINO | CO | 39020312307 |
| 8552847838B154 | STACEY | SELL | UT | 90010504783 |
| 8552859299154B | CYNTHIA | GUERRERO | TX | 90014565929 |
| 8552873976194B | CINDY | RIOS | CA | 90010427397 |
| 8552876318B136 | TRACY | RILEY | UT | 90007297631 |
| 8552894A972B21 | JOHN | RIVES | CO | 33089899409 |
| 85529A65472B29 | ABDULLATIF | HAGI SHIRWA | CO | 33022980654 |
| 85529A67372B33 | MARIA | MEDRANO | CO | 33051280673 |
| 8552B197172B62 | FELIX | VAUSHN | CO | 33040621971 |
| 8552B369255997 | YADIRA | MORAN | CA | 49078993692 |
| 8552B42634B22B | COURTNEY | FROIEN | NE | 90011424263 |
| 8552B4AA45B183 | LAMON | WILLIAMS | AR | 90011884004 |

| | | | | |
|---|---|---|---|---|
| 8553114194B22B | JESSIE | CRUM | NE | 90014741419 |
| 85531634A9154B | EDGAR | SIFUENTES | TX | 90014786340 |
| 85532863776B68 | YADIRA | ROSALES | CA | 90000618637 |
| 8553354695B581 | JORGE | BELTRAN | NM | 90011615469 |
| 85533624497B3B | ANDREA | LUNA | CO | 90011386244 |
| 85533634A9154B | EDGAR | SIFUENTES | TX | 90014786340 |
| 8553374A397B38 | PAULINE | DOMINQUEZ | CO | 39017527403 |
| 8553448978B163 | JAMIE | NICHOLLS | UT | 31021554897 |
| 855352A3A85856 | JEREMY | SUMMERS | CA | 46027472030 |
| 8553568542B891 | SHADA | MOHAMMAD KARIM | ID | 90006706854 |
| 8553651799152B | CLAUDIA | TERRAZAS | TX | 90012365179 |
| 85536813697B38 | DANIEL | ARROYO | CO | 90012768136 |
| 8553686898B168 | CHRIS | THURMAN | UT | 90014218689 |
| 855369A1633698 | MARVA | JUMPER | NC | 90014199016 |
| 8553793799152B | ABEL | MARTINEZ | TX | 75012629379 |
| 8553834A555971 | BERNICE | AHUMADA | CA | 49087593405 |
| 8553926435B139 | JUAN | EXIGA | AR | 90001642643 |
| 8553983A941262 | WILLIAM | GRANT | PA | 90011508309 |
| 8553B28414B22B | BETHANY | TETZLAFF | NE | 90012212841 |
| 8553B4A7497B3B | KAYLA | RINE | CO | 90011464074 |
| 8553B627A9152B | ISIAH | WASHINGTON | TX | 75058176270 |
| 8553B647151357 | JUAN | JACIUTO | OH | 66092886471 |
| 8553BA49254B62 | ANGEKICA | CANIZALEZ | VA | 90013220492 |
| 855412A6191975 | DION | BASS | NC | 90013672061 |
| 855413A9A5B356 | LEROY | WOLFINGER | OR | 90013353090 |
| 85541427997B3B | MARI LUZ | ESTRADA | CO | 90010764279 |
| 8554164A955945 | AIOTEST1 | DONOTTOUCH | CA | 90015116409 |
| 85542149472B29 | AMBER | ANGERS | CO | 90015241494 |
| 85542173A9152B | JORGE | GUEVARA | TX | 90010311730 |
| 85542539297B38 | JANNETTE | GOMEZ | CO | 90010025392 |
| 85542777A47822 | TIMOTHY E | LINDER | GA | 90002027770 |
| 855441A6872B33 | MARTIN | MARQUEZ | CO | 33026831068 |
| 8554542A872B33 | LAURA | THOMPSON | CO | 90013184208 |
| 8554549539185B | COREY | MCGUIRE | OK | 21069484953 |
| 855456AA191879 | RAYMOND | DEVER | OK | 90011766001 |
| 8554663919154B | JESUS | AGUILERA | TX | 90014786391 |
| 8554682549152B | ANA | VILLEGAS | TX | 90013098254 |
| 85546887453B82 | LEAH | WILKES | CA | 90012668874 |
| 8554751245B183 | SHANELL | CIRCLETT | AR | 90014925124 |
| 85547671172B62 | CARLOS | HUIZAR | CO | 33069726711 |
| 85547A4469152B | JESSY | MONTOYA | TX | 90013880446 |
| 85547A6944B22B | AUDRAINA | PEAK | NE | 90012710694 |
| 8554827A791975 | JEANNE | COLQUITT | NC | 90010362707 |
| 85548747572B29 | PAMELA | FORD | CO | 90007007475 |
| 8554993144127B | TASHA | DEADERICK | PA | 90005879314 |
| 85549A98397B3B | CRAIG | MAXWELL | CO | 39064080983 |
| 8554B16289154B | DORA | TORRES | TX | 75057621628 |
| 8554B234554B62 | ANTHONY | MACKELL | DC | 90013932345 |
| 8554B244797B38 | ALMA | DAVILA | CO | 39031612447 |
| 8554B838676B68 | FLOR | RAMOS | CA | 46004848386 |
| 8555288989154B | ROBERTO | HERNANDEZ | TX | 90004618898 |
| 85552AAA133698 | JERALD | BROWN JR | NC | 12002700001 |
| 8555326955B24B | MARICELO | MEDINA | KY | 68067032695 |
| 8555349AA51362 | ANDREA | SENTERS | OH | 66064064900 |
| 855543A6491837 | CLEMENS | KIRKPATRICK | OK | 21098813064 |
| 8555447358B154 | NATASHA | BUTCHER | UT | 90014624735 |
| 85554A3622B28B | BOBBIE | TRUESDALE | DC | 90007000362 |
| 85555667A76B68 | ROSEANN MAY | PISCH | CA | 90012866670 |
| 85555A5A741272 | JOSHUA | HENADERSON | PA | 90005400507 |
| 85556152A72B33 | PENNY | CLARK | CO | 90008151520 |
| 85556A47393771 | JAMIE | FRITTS | OH | 64550570473 |
| 855573A617192B | ARTHUR | LUMSDON | CO | 32057923061 |
| 85557454797B38 | MELISA | TORRES GUTIERREZ | CO | 39004334547 |
| 85557678597B3B | JAMIE | GINGERY | CO | 90002316785 |
| 8555816854B259 | ROSA | VALLESILLO | NE | 90005121685 |
| 85558168691526 | ALMA | GARCIA | TX | 90014191686 |
| 85558352A8B154 | TAMARA | DIXON | UT | 90005453520 |
| 85558827772B62 | ERICA | SILVA | CO | 90000668277 |
| 8555919A571977 | FELICIA | GALLEGOS | CO | 90015051905 |
| 85559285397B38 | ELIZABETH | CHAVEZ | CO | 39004422853 |
| 8555B13855B183 | CRICTINA | GONZALEZ | AR | 90009331385 |
| 8555B175155945 | LORRAINE | SETTLE | CA | 49065111751 |

| | | | | |
|---|---|---|---|---|
| 8555B392A33698 | SHELDON | COBLE | NC | 90010933920 |
| 8555B39775B581 | LEONARD | MARTINEZ | NM | 35005173977 |
| 8555B493276B68 | SHANNAN | KELLIE | CA | 90014834932 |
| 8555B58725B24B | KESHA | BRADLEY | KY | 90013945872 |
| 8555B753693771 | JOSHUA | YOUNKER | OH | 90008207536 |
| 8555B993691532 | RUTH | GARCIA | TX | 90006809936 |
| 8555BA25A2B28B | NAME | NAME | DC | 90007000250 |
| 8556289A28B168 | KYLEE ANN | PETERSEN | UT | 90014158902 |
| 855628A168B167 | DAN | WENDT | UT | 31059778016 |
| 85562A26391975 | UDOCHUKWU | NKWAZEMA | NC | 90009350263 |
| 85563127954B62 | WILBERTO | MARTINEZ | VA | 90013551279 |
| 8556315A772B33 | KEITH | GARRISON | CO | 90013051507 |
| 8556377732B271 | LEONARD | YOUNG | DC | 90002727773 |
| 8556386867B359 | IRMA | GUANDALINI | VA | 81025268686 |
| 855649A165B183 | JAMEEL | AKBAR | AR | 23064939016 |
| 85564A75197B38 | JUAN | DE LA CRUZ | CO | 90002130751 |
| 8556515834B22B | MIKE | PIATT | NE | 90002721583 |
| 8556515A96194B | GUALUPE | GIL | CA | 90003271509 |
| 8556657715B24B | JASON | MONTGOMERY | KY | 68018925771 |
| 8556663454572B29 | JAZMIN | REYES MENDOZA | CO | 33045136345 |
| 85566779572B23 | TRUC | NGUYEN | CO | 90010827795 |
| 85566A4875B581 | ANTHONY | DIGGS | NM | 35075460487 |
| 85567222554B62 | SELVIN | COLINDRES | VA | 90015232225 |
| 8556726AA41262 | STEFANIE | GRANTHAM | PA | 90012322600 |
| 8556794639154B | NANCY | CARRERA | TX | 75065759463 |
| 8556817A155971 | JOSEPH | MARTINEZ | CA | 90006631701 |
| 855685A2151347 | CONSTANCE | LILLY | OH | 90003045021 |
| 8556872346196B | MARIA | CARMONA | CA | 90001207234 |
| 85568A11691324 | FELICIA | NIMROD | KS | 90015020116 |
| 85568A6633852B | DANIEL | BULLOCK | UT | 90008040663 |
| 8556942528B168 | JOSE | SANCHEZ | UT | 90014924252 |
| 85569565A9154B | RODRIGUEZ | PERLA | TX | 90000995650 |
| 85569749A91979 | ANDRE | MOORE | NC | 90001767490 |
| 8556B379672B62 | LAWRENCE | DURAN | CO | 90006243796 |
| 8556B579341262 | ALEESHEA | COSBY | PA | 90006505793 |
| 85571113372B29 | JORY | GUERRA | CO | 90013741133 |
| 85571212776B68 | DIEGO | DIEGO | CA | 46000232127 |
| 85571A65A5B24B | ELISHA | GIBSON | KY | 90012560650 |
| 85571A6635B581 | ELSA | GONZALES | NM | 90004340663 |
| 8557215315B581 | MARK | CHAVEZ | NM | 35083821531 |
| 85572345697B3B | JACQUELINE | CANO | CO | 90015113456 |
| 85572458672B29 | MARILYN | BLACK ELK | CO | 33034414586 |
| 855725A6672B62 | VIVIANA | GARCIA | CO | 33088375066 |
| 855732A8855945 | JOSEPH | BECKER | CA | 90010992088 |
| 8557334529152B | MARIA | MARQUEZ | TX | 90012263452 |
| 85573569A71977 | MALINDA | HERNANDEZ | CO | 90011655690 |
| 85573846876B68 | HECTOR JR | JAIMES | CA | 90013818468 |
| 85574463997B38 | LUZ | ALEMAN | CO | 39082844639 |
| 8557551198B154 | TERRA | DAMMASCHKE | UT | 90012975119 |
| 85575668A41275 | STEPHENIE | MOSS | PA | 51062736680 |
| 85575A1578B154 | BRADEN | COLLEDGE | UT | 90015140157 |
| 85575AA5871977 | SHERRY | MARTINEZ | CO | 90010130058 |
| 85576131A91583 | RIVERA | EDGAR R | TX | 90010111310 |
| 8557719448B154 | JAVIER | GRANADOS | UT | 90012521944 |
| 8557733335B581 | ALEJANDRA | ESTRADA | NM | 35056513333 |
| 8557785879152B | ALVA | RODRIGUEZ | TX | 90012668587 |
| 85577A83193771 | LINDA | PETERS | OH | 64535440831 |
| 855782A7155945 | PATRICIA | FUENTES RAMOS | CA | 90011032071 |
| 85578588654B62 | BILLY | AMBROSE | VA | 90015445886 |
| 8557B372271933 | LYNN | DOOLEY | CO | 32020753722 |
| 8557B7A745B139 | JOSE | GOMEZ | AR | 23045137074 |
| 8557B918471977 | ALICIA | LOPEZ | CO | 90012719184 |
| 855813A588B163 | BUENA | VISTA | UT | 90006593058 |
| 8558235A45B24B | GREGORY | MCCRANEY | KY | 68012043504 |
| 85582675776B68 | PATRICK | PAYNE | CA | 90013456757 |
| 85582684472B33 | IVAN | RAMIREZ | CO | 90012476844 |
| 8558339632B271 | KWANIA | HARDEN | DC | 90002043963 |
| 85583499A61928 | KIMO | TAUSAGA | CA | 90014004990 |
| 85583845454B62 | SERGIO | VALDEZ | VA | 90013608454 |
| 8558423A341262 | JAMIE | ARCHIE | PA | 90000902303 |
| 855843A562B981 | TRINA | PRICE | CA | 90008203056 |
| 8558464425B24B | NICODEMUS | BUEGE | KY | 90013946442 |

| | | | | |
|---|---|---|---|---|
| 85584697772B33 | DIANA | QUINTERO | CO | 90003826977 |
| 85584AA336194B | JASON | HAINES | CA | 46096930033 |
| 85585636972B29 | STEPHANIE | GONZALEZ | CO | 90014716369 |
| 85585A11171977 | ANN | MUNOZ | CO | 90008610111 |
| 85585A65A9154B | LORENA | GALINDO | TX | 75084980650 |
| 85587789276B68 | JOHN | PAURAZAS | CA | 90013927892 |
| 855879A4377537 | KADYBETH | THOMPSON | NV | 90003509043 |
| 85588865197B38 | TAMRA | MEURER | CO | 39027608651 |
| 8558891322B891 | PAUL | CONYERS | ID | 90006799132 |
| 85589294A8B154 | ANN M KOONS | KAREN KINSEY | UT | 90014712940 |
| 85589311A91324 | LATEEFAH | JONES | KS | 90014023110 |
| 8558934A176B68 | JOSE | MOLANO | CA | 90012323401 |
| 85589381172B29 | MARINA | ROSS | CO | 33088503811 |
| 85589911272B33 | DOMINGA | MUNOZ | CO | 33092569112 |
| 8558B181197B3B | DANIEL | WALTER | CO | 39090251811 |
| 8558B25634B22B | FRANCISCO | ESPINOZA | IA | 90013932563 |
| 8558B283671977 | JESSICA | GOMEZ | CO | 90013732836 |
| 8558B476991324 | MARIA | GUZMAN | KS | 90013404769 |
| 8558B646285994 | BENETTA | VANZANT | KY | 90011836462 |
| 8558B819181677 | NICOLE | ROSS | MO | 90008428191 |
| 8558B963577537 | LINDA | MOCK | NV | 90013619635 |
| 8558B973991837 | JENNA | DOBSON | OK | 21011759739 |
| 8558BA11691324 | FELICIA | NIMROD | KS | 90015020116 |
| 85591269176B68 | REGINA | KEITH | CA | 46064212691 |
| 85591518972B33 | VALERIE | CALDERA | CO | 33067555189 |
| 85591A81261928 | MERCEDES | GALLUS | CA | 90014470812 |
| 85591AA3491324 | TIMOTHY | SAMMONS | KS | 90014920034 |
| 8559238149154B | ROSALBA | JAURRIETA | TX | 90013523814 |
| 8559335479152B | MANUEL | SAVALA | TX | 90015163574 |
| 8559381645B335 | BRIAN | HERMAN | OR | 90013358164 |
| 8559385858B168 | JAMES | HOUCK | UT | 90015168585 |
| 85593A5934B22B | VEI | INES | NE | 27071650593 |
| 8559443A347897 | XAVIER | WILLIAMS | GA | 90010244303 |
| 8559467385B183 | ELISHA | DAVIS | AR | 90011066738 |
| 8559496155B27B | JESSICA | BUCKMAN | KY | 90001639615 |
| 85595138A9154B | ANTONIO | BARRAZA | TX | 75071971380 |
| 85595495672B28 | CHRISTIN | YOUNG | CO | 90013964956 |
| 85595765972B62 | MAYRA | RODRIGUEZ | CO | 33041617659 |
| 8559671AA9154B | BLANCA | MACIAS | TX | 90009097100 |
| 85596846A54B62 | JEOVANNI | MARTINEZ | VA | 90014498460 |
| 8559775339154B | JUAN | ALVAREZ | TX | 75069437533 |
| 8559799362B891 | ERIC | FREEMAN | ID | 90006799936 |
| 85598217572B33 | TWALLA | BLACKSHER | CO | 90014652175 |
| 8559875339154B | JUAN | ALVAREZ | TX | 75069437533 |
| 8559881645B335 | BRIAN | HERMAN | OR | 90013358164 |
| 8559897764B546 | SHERRIE | DAVIS | OK | 90010719776 |
| 85599174A8B168 | FRANCISCO7 | NAVARRETE | UT | 90011261740 |
| 8559918412B275 | MEOSHA | PARKER | DC | 90008341841 |
| 8559923615B24B | YVONNE | BINFORD DANIEL | KY | 68092532361 |
| 8559B223697B3B | ALEXANDRIA | YADEN | CO | 90013042236 |
| 8559B528333698 | BRITTANY | BARRETT | NC | 90008625283 |
| 8559B63919154B | JESUS | AGUILERA | TX | 90014786391 |
| 8559B873491975 | MAURICE | ROBERSON | NC | 90004348734 |
| 8559B91754B257 | MAGALY | FAVILA | NE | 27008629175 |
| 855B133465B17B | RICHARD | BAIRD | AR | 23015973346 |
| 855B147A797B3B | MAXINE | HERNANDEZ | CO | 90007444707 |
| 855B1485772B33 | RUTH | PENA | CO | 33019104857 |
| 855B162788B168 | DAMON | STELL | UT | 90015146278 |
| 855B163494B22B | CHAUNCEY | BURLEY | NE | 90014606349 |
| 855B2382947897 | APOLLONIA | SMITH | GA | 14093583829 |
| 855B257638B154 | JESUS | RINCON | UT | 90010455763 |
| 855B2742972B33 | TRACY | FRATTINI | CO | 90014257429 |
| 855B2745791979 | CECILIA | MARCO | NC | 90015137457 |
| 855B323829154B | DORA | VILLANUEVA | TX | 90010612382 |
| 855B345729152B | DONYALE | HUNT | TX | 90015034572 |
| 855B3491A93771 | STACY | BARNET | OH | 90001214910 |
| 855B357638B154 | JESUS | RINCON | UT | 90010455763 |
| 855B423849154B | TERESA | FLORES | TX | 90010612384 |
| 855B454A172B29 | MERCEDES | DOMINGUEZ | CO | 90005565401 |
| 855B454A95B24B | TAMMY | ENNENBACH | KY | 90000135409 |
| 855B5247991324 | TYLER | WHITE | KS | 90009592479 |
| 855B5676754B62 | HENBOI | Q | VA | 90013536767 |

| | | | | |
|---|---|---|---|---|
| 855B5944A93771 | LYNDSEY | STAMPER | OH | 64569979440 |
| 855B5981672B29 | LUZ | JURADO | CO | 90012379816 |
| 855B615848B154 | ANDREW | ENGLISH | UT | 90012521584 |
| 855B6451376B68 | ANDREA | DURO | CA | 46027604513 |
| 855B666A75B24B | DEVIN | WARS | KY | 90011426607 |
| 855B6881997B38 | CECILIA | CRUZ | CO | 90012848819 |
| 855B698865B24B | BRIDGET | PATTERSON | KY | 90014799886 |
| 855B731155B581 | JEANETTE | MONTOYA | NM | 90006623115 |
| 855B7432481677 | BRIANNA | CARTER | MO | 90013614324 |
| 855B8187597B38 | STEVEN | HANSON | CO | 90005521875 |
| 855B861279154B | ALMA | MORENO | TX | 90014786127 |
| 855B872A85B24B | MARISSA | HUCKLEBERRY | KY | 90014637208 |
| 855B874365B581 | MICHELLE | TENORIO | NM | 90012467436 |
| 855B8873571977 | JAY | HERNANDEZ | CO | 90009938735 |
| 855B921A58B154 | JORGE | BELTRAN | UT | 90015122105 |
| 855B9287497B38 | KATHERINE | PACEK | CO | 90010802874 |
| 855B9483597B38 | MELICIA | TAPIA | CO | 90014444835 |
| 855B95A6747897 | DULCE | FONGUIN | GA | 90013775067 |
| 855B9987461998 | ROBERT | NELSON | CA | 90006578874 |
| 855BB2A2391324 | KENNETH | KERNS | KS | 29016922023 |
| 855BB379A8B154 | ANDREW | ANDERSON | UT | 90010503790 |
| 855BB475671977 | REBECCA | MAESTAS | CO | 90012834756 |
| 855BB9A322B891 | NGENDA | KABEYA | ID | 42079939032 |
| 855BBA79172B29 | BRIANNE | BAYLESS | CO | 90011490791 |
| 85611214A61928 | LEODEGARIO | ALATORRE | CA | 46040682140 |
| 8561143925B24B | DANA | GUZMAN | KY | 68081314392 |
| 856118A9881677 | KALI | WILSON | MO | 90011648098 |
| 85611A69877537 | MARSHA | HUFFMAN | NV | 43017550698 |
| 8561234395B581 | JOSHUA | GALLEGOS | NM | 90011053439 |
| 85612A37233698 | NELY | LEDEZMA | NC | 90010470372 |
| 8561325855B581 | LOUISE | MORALES | NM | 90008192585 |
| 8561355A772B29 | JACQUELYN | MADRID | CO | 90013495507 |
| 85613568A72B33 | TONY | FINCA | CO | 90004515680 |
| 8561366845B24B | SHONTE | WILLIAMS | KY | 90013946684 |
| 856136A3A9154B | ROGER | TIMENEZ | TX | 90000926030 |
| 8561392A44B22B | JOSE | JIMENEZ | NE | 27019029204 |
| 8561394868B168 | NANNETTE | BELEW | UT | 90010619486 |
| 85613A3A55B183 | MELANIE | ROLAND | AR | 23088770305 |
| 856142A5654B62 | DANIEL | HAMMOND | VA | 90000422056 |
| 856144A4155945 | ROXANNE | BURRELL | CA | 49004334041 |
| 8561476715B331 | MATTHEW | GREEN HITE | OR | 44560147671 |
| 856152A3291837 | CHAMIKKA | SLOAN | OK | 90010482032 |
| 85615929A7B278 | TRACI | SNOWDEN-THACA | NV | 90014439290 |
| 85615963697B38 | RAINA | MARCELLANO | CO | 90004539636 |
| 85615A1A761928 | CAMERON | BURLESON | CA | 46036980107 |
| 8561666A55B581 | DOROTHY | MUNOZ | NM | 35094116605 |
| 8561682A591979 | ANA CELINA | SANTOS | NC | 90015178205 |
| 85616A45861928 | LEVERNE | CANNADY | CA | 90010940458 |
| 85617168372B33 | NOEMI | ACOSTA | CO | 90014521683 |
| 8561735869154B | MARCOS | RODRIGUEZ | TX | 90009583586 |
| 856176A1555971 | DAVID | LOPEZ | CA | 90014596015 |
| 85618212A71977 | CADELARIO | PINA | CO | 90014802120 |
| 856182A3572B62 | DEMIAN | GO | CO | 90013892035 |
| 85618469297B38 | MARISOL | BUENROSTRO | CO | 90014064692 |
| 85618636997B38 | MARISOL | BUENROSTRO | CO | 90013226369 |
| 85618A11472B62 | KYLENA | AMAYA | CO | 90014780114 |
| 856192A3797B38 | GREGORY | SAUNDERS | CO | 90011862037 |
| 8561937A941275 | DAREA | MEANS | PA | 90012973709 |
| 856194A539154B | SUSANNE | FAVELA | TX | 90014784053 |
| 856196A8391935 | ABEL | PEREZ | NC | 90015496083 |
| 856197A6A97B3B | LOURDES | ABARCA | CO | 90007797460 |
| 856197A188B154 | SAUL | HERNANDEZ | UT | 90012847018 |
| 85619A81A97B3B | LOURDES | ABARCA | CO | 90014920810 |
| 8561B28345B27B | WOODIE | HODGEN | KY | 90015022834 |
| 8561B45448B168 | KELLI | KOER | UT | 90000394544 |
| 8561BA1A89152B | ABRAHAM | LICON | TX | 90007100108 |
| 8562156645B581 | GERALDINE | TRUJILLO | NM | 35082475664 |
| 8562171AA3B153 | CLAIRE P | CARGILL | DC | 90001157100 |
| 85622789A9152B | JESSICA | HUERTA | TX | 90012637890 |
| 8562287718B154 | FRESIA | PONCE | UT | 31014528771 |
| 8562374485B17B | JUAN | GARCIA | AR | 23050347448 |
| 856237A9241262 | TRACEY | WHITE | PA | 90014897092 |

| | | | | |
|---|---|---|---|---|
| 85623A9759154B | OLIVIA | HIDROGO | TX | 90011490975 |
| 85623AA6147897 | LACANDIS | KINSLOW | GA | 90010500061 |
| 8562422484B22B | ALEJANDRA | SINECIO | NE | 90014202248 |
| 85624345672B33 | CHRISTA | GONZALEZ | CO | 33067503456 |
| 85624493876B68 | KENIA | QUINTERO | CA | 46011134938 |
| 856254519422B | CANDACE | HORTON | NE | 27076044519 |
| 8562569415B24B | HURLEY | BRASHER | KY | 90013946941 |
| 85625812A91324 | JUAN | HERNANDEZ | KS | 90011418120 |
| 856259A699154B | ARTURO | HERNANDEZ | NM | 90005159069 |
| 856261A419152B | SONIA | FELIX | TX | 75079031041 |
| 8562631A725329 | LEITARA | MAILOTO | WA | 90015393107 |
| 856265157915B | OBDULIA | MERTIG | TX | 90004595157 |
| 85626966876B68 | DOLORES | CALLES | CA | 46064159668 |
| 856273A8872B62 | ANA | VAZQUEZ | CO | 33069153088 |
| 85627925597B38 | CHRISTINA | ROBBS | CO | 90013459255 |
| 856279A938B154 | CANDICE | CALL | UT | 90005009093 |
| 8562871775B24B | TAMMY | TROUTT | KY | 68044897177 |
| 8562871A65B581 | MYKALL | CHAFFIN | NM | 35069687106 |
| 85628A7628B168 | LAZARO | SORCIA | UT | 31089380762 |
| 85629214772B62 | ROSEMARIE | GEVARA | CO | 90012902147 |
| 8562932A772B33 | MARGARITA | MUNOZ | CO | 90006513207 |
| 856294A5893771 | ERIKA | MENEOZA | OH | 90013924058 |
| 85629A68297B38 | FELICIA | SORIA | CO | 90009480682 |
| 8562B314A9192B | DAIRUS | TOWEH | NC | 17011953140 |
| 8562B34A69154B | CHRISTINE | CABRALES | TX | 90013463406 |
| 8562B3A2272B33 | RICHARD K | CLAYCAMP | CO | 90012823022 |
| 8562B42354B22B | DANIEL | KOMOR | NE | 90014164235 |
| 8562B429193771 | DARIUS | WILLIAMS | OH | 64592304291 |
| 8562B497A8B18B | GINA | ARMSTRONG | UT | 90012474970 |
| 8562B5A8597B3B | CHAD | BENSON | CO | 39077235085 |
| 8562B725291979 | ELSIE | ANGEL | NC | 17072667252 |
| 8562B783572B62 | CARMEN | ROMERO | CO | 33045147835 |
| 85631324772B62 | CYNTHIA | DURAN | CO | 90010853247 |
| 85631484172B33 | SANJUANITA | COVARRUBIAS | CO | 90014784841 |
| 8563168249154B | CESAR | MATA | TX | 90014786824 |
| 8563193956194B | IRMA | GRANADOS | CA | 90004389395 |
| 856321A299154B | JESUS | CORONA | TX | 75059671029 |
| 8563239462B891 | JESUS | ALVARADO | ID | 90006803946 |
| 8563279874B22B | ARMANDO | GARCIA | NE | 90014907987 |
| 85632869354B62 | AMANDA | BEARD | VA | 90008488693 |
| 856332A9172B29 | CYNTHIA | AGAMA | CO | 90009142091 |
| 856333A2371977 | ALEJANDRO | JIMENEZ | CO | 90012823023 |
| 85633421A2B28B | LAWRENCE | JENNINGS | DC | 90009344210 |
| 8563375995B183 | LINDA | HUBBERT | AR | 90013147599 |
| 85634A62641275 | RENEE | HARDY | PA | 90015100626 |
| 85635281776B68 | MANDY | PARROTT | CA | 90006642817 |
| 85635451A8B168 | ADRIANA | ESPINOZA | UT | 90011004510 |
| 856354A5993771 | DIANNA | PRESTON | OH | 90008374059 |
| 85635A28455945 | KATHERINE | MORALES | CA | 49052450284 |
| 8563617178B168 | SANDOVAL | BEVERLY & PHILL | UT | 31025271717 |
| 8563634848B168 | SANDOVAL | PHILLIP | UT | 90011283484 |
| 856363A4972B62 | CHRISTOPHER | TURPIN | CO | 90014563049 |
| 856365A8441262 | ELIZABETH | LARKIN | PA | 51010635084 |
| 8563745AA55945 | VICKY | SANDERS | CA | 90014834500 |
| 85637912A85856 | DANIA | SANCHEZ | CA | 46065099120 |
| 8563885465B183 | TAMMY | CHEIRS | AR | 90008298546 |
| 85638922672B29 | BENJAMIN | ROACH | CO | 90015189226 |
| 856389A2A91837 | ADELA | CASTANEDA | OK | 90014769020 |
| 8563936194B22B | BRIAN | HOBSON | NE | 27006333619 |
| 8563948685B581 | MICHAEL | RIVERA | NM | 90013404868 |
| 856395A2841262 | CELIA | BOWLES | PA | 90013545028 |
| 856399A7161928 | MIRIAM | GONZALEZ | CA | 90010839071 |
| 85639AA7647897 | KATRINA | LAWSON | GA | 90013510076 |
| 8563B26A13B345 | FLOR | ARMIDA | CO | 33034112601 |
| 8563B39A19154B | HUGO ALBERTO | BEANES SILVA | TX | 90014033901 |
| 8563B7A485B24B | JOHN | MCKANNEY | KY | 90013947048 |
| 8563B887947897 | AMBER | BOSTICK | GA | 90008838879 |
| 8563B92AA91837 | VENUS | WILSON | OK | 21008519200 |
| 8563BA3A272B33 | NUKOLA | TOLANI-ARIJE | CO | 90004820302 |
| 8563BA41397B3B | RUBI | LOPEZ | CO | 90010720413 |
| 8563BA5A197138 | ANTONIO | MARTINEZ | OR | 90014950501 |
| 856412A2691324 | KIMBERLY | WHITE | KS | 90014482026 |

| | | | | |
|---|---|---|---|---|
| 8564154975B183 | LINISE | PHILLIPS-BRIBIESCA | AR | 23045135497 |
| 85641A77541275 | TRACY | HARPER | PA | 51009960775 |
| 8564238A781621 | VERNON | GARTH | MO | 29038103807 |
| 85642732472B29 | SERGIO | PENA | CO | 90014437324 |
| 85643223872B29 | JESUS | GUERRERO | CO | 33022572228 |
| 8564349A361928 | RAMON | GUITERREZ | CA | 46018124903 |
| 8564362A855945 | MARIE | GONZALES | CA | 49098306208 |
| 856438A9997B38 | OTONIEL | BATISTA | CO | 39082278099 |
| 85643AAA671977 | ANTONIA | JARAMILLO | CO | 90012940006 |
| 85644477597B38 | ANTHONY | SANCHEZ | CO | 39001884775 |
| 8564457A461928 | FRANCES | HOUSTON | CA | 46021715704 |
| 856447A8491975 | ROSAYNE | MORALES | NC | 90012457084 |
| 8564539375B183 | RAMSEY | PARKER | AR | 90014083937 |
| 85645474876B68 | GUILLERMIN | SALDIVAR | CO | 46096714748 |
| 85645576872B33 | EDGAR | LOPEZ | CO | 90012155768 |
| 85645659A55945 | MANUEL | GUZMAN | CA | 90012306590 |
| 8564581325B581 | CECILIA | RIVERA | NM | 90014818132 |
| 85645A5A397138 | HORACIO | SAINZ-GARCIA | OR | 90007140503 |
| 8564622A971977 | RICHARD | PRATT III | CO | 90005782209 |
| 8564624223B366 | LORINDA | MORGAN | CO | 90011582422 |
| 856465A213B396 | BRIAN | EMRICK | CO | 90008855021 |
| 856466A2161931 | SAJATA | MOSLEY | CA | 90013376021 |
| 8564672385B581 | ARZOU | HAIDAR | NM | 35087067238 |
| 8564674495B24B | DAVID | PEARSON | KY | 90013947449 |
| 856467A6A72B62 | SUE | HAMADA | CO | 90015087060 |
| 8564695245B183 | LAMONT | PALMER | AR | 90008819524 |
| 85646A97561928 | DAVID | CAMPOS | CA | 90014850975 |
| 8564768249154B | CESAR | MATA | TX | 90014786824 |
| 8564776685B24B | GRETCHEN | HOOVER MILLES | KY | 90013947668 |
| 85647A35A8434B | CONNIE | HICKMAN | SC | 90010380350 |
| 8564853A791324 | TYESHA | FRANKLIN | KS | 90014565307 |
| 8564881879152B | PETER | WEWERS | TX | 75098238187 |
| 85648A41561928 | CYNTHIA | CASTRO | CA | 90012520415 |
| 85649131A6B871 | STACEY | WOOD | PA | 29533601310 |
| 8564932A571977 | MICHELE | ESTRADA | CO | 90013593205 |
| 85649A1A791837 | CLYTE | SALLIS | OK | 90014980107 |
| 85649A22297B3B | ANDREW | KALAMEN | CO | 90011450222 |
| 85649A34576B68 | LEONARD | MIRAMONTES | CA | 46057140345 |
| 8564B881541262 | DENNIS | MISKEVICS | PA | 51027588815 |
| 8565164565B27B | SANDECE | ABELL | KY | 68049826456 |
| 8565182363B354 | ARIANNE | ROMERO | CO | 90009788236 |
| 8565187428B154 | ANNETTE | HALES | UT | 31077728742 |
| 85651983A97138 | BRIAN | WILLIAMS | OR | 90012679830 |
| 8565221226194B | MARIA | CARRASCO | CA | 46074162122 |
| 8565229679154B | MARIA | RIVERA | TX | 75004242967 |
| 856522A555B24B | TROY | BENNING | KY | 68076742055 |
| 8565235422B956 | MARIA ALEJANDRA | URBINA | CA | 90002513542 |
| 85652622597B3B | JEFFREY | WINCHESTER | CO | 39004306225 |
| 8565264198B164 | JENNIFER | MILLER-TRUJILLO | UT | 90004536419 |
| 85652939172B62 | TIMOTHY | ROMERO | CO | 90000199391 |
| 85652973172B27 | SAUL | FLORES | CO | 90002019731 |
| 8565369929154B | NORMA LORENA | ROSALES | TX | 90014786992 |
| 8565388A95B24B | SONYA | TIMMONS | KY | 90013818809 |
| 8565397462B28B | SHERMIKA | WEBB | DC | 90001679746 |
| 8565468249154B | CESAR | MATA | TX | 90014786824 |
| 8565514237B33 | REBECCA | ROMERO | CO | 90012611423 |
| 85655861A81677 | JENNIFER | PARENT | MO | 90012818610 |
| 8565599239152B | ALEJANDRO | SALAZAR | TX | 90009929923 |
| 85656983897B38 | CALOS | MARTINEZ | CO | 90011129838 |
| 85657575476B68 | EDWARD | PARRISH JR | CA | 90004685754 |
| 8565772952B28B | PEDRO | MAGNA | DC | 90001087295 |
| 8565777965B24B | CHAD | BEST | KY | 90013947796 |
| 8565782137192B | SHERREA | ELLIOTT | CO | 32072048213 |
| 85657835A91979 | CARMEN | ZUNIGA | NC | 17000888350 |
| 8565795882B271 | JAMAR | MALDONADO | DC | 90002799588 |
| 85657A79961928 | HERIBERTO | CARRETO | CA | 46036970799 |
| 85658714A55945 | HEATHER | GUTIERREZ | CA | 49056927140 |
| 8565875224B22B | JOSE | MIRANDA | NE | 90015267522 |
| 8565855676B68 | EDWIN | LAGUNA | CA | 90004328566 |
| 85659322597B38 | PAUL | THOMPSON | CO | 90007293225 |
| 85659359A76B68 | FERMIN | MAQUEZ | CA | 46092413590 |
| 8565987649152B | JAMES | ALDERETE | TX | 75006498764 |

| | | | | |
|---|---|---|---|---|
| 85659876A5B17B | RAE | MONTGOMERY | AR | 23016048760 |
| 856599A4733471 | LACY | BOYKIN | AL | 90011699047 |
| 8565B29855B581 | MICHAEL | MACAVINITA | NM | 90011262985 |
| 8565B32274B22B | AMY | JOHNSON | NE | 90008173227 |
| 8565B69929154B | NORMA LORENA | ROSALES | TX | 90014786992 |
| 8566154989152B | RAY | GALVAN | TX | 90013325498 |
| 8566178138B154 | SHAELYN | HARVEY | UT | 90014347813 |
| 8566179136194B | SABRINA | SEPE | CA | 46087947913 |
| 85661A45947897 | CLINTON | FOWLER | GA | 14034280459 |
| 85662A65471977 | MARK | GARCIA | CO | 90001260654 |
| 85662A9559152B | SUSANA | HORNER | TX | 90004190955 |
| 8566317A554B62 | JESSE | JAMES | VA | 90011051705 |
| 8566266254B62 | PAMELA | MOORE | DC | 90013642662 |
| 85664359497B38 | ELIZABETH | LOMA | CO | 90013803594 |
| 856644A7A91324 | ROSALINDA | CEDILLO | KS | 90010094070 |
| 8566457849154B | MARIA | QUINTANA | TX | 75006995784 |
| 8566499A15B27B | ASHLEY | KLEINHELTER | KY | 68049829901 |
| 8566539A555971 | ALICIA | OSORIO | CA | 49061393905 |
| 8566578335B27B | ANDRIA | CRAWFORD | KY | 90007957833 |
| 8566764478B168 | TRINA | HARDCASTLE | UT | 90014726447 |
| 8566781949152B | QUETZEL | OLIVAS | TX | 90010828194 |
| 856685A2555945 | THYVONG | BIN | CA | 90015165025 |
| 8566867464B22B | CRISTINA | THACKER | IA | 90012466746 |
| 8566931A754B62 | CRYSTAL | KUECKER | VA | 90001653107 |
| 856697A6655971 | IVAN | SALGADO GARCIA | CA | 90000387066 |
| 8566B256761928 | PATRICIA | KAISER | CA | 90013662567 |
| 8566B462291979 | JEAN JANICE | SANCHEZ WEIL | NC | 90011494622 |
| 8566B48A58B163 | ELLIOTT | HARRIS | UT | 90003184805 |
| 8566B726877537 | ABDOULAYE | OUEDRAOGO | NV | 90015147268 |
| 85672298997B3B | GLORIA | CHAVEZ GUEVARA | CO | 39016612989 |
| 8567298219185B | JOYCE | MCDANIEL | OK | 21058809821 |
| 85672A6895B24B | TONYA | COTTON | KY | 90002930689 |
| 85673457A97B3B | OSCAR | REYEZ | CO | 90012794570 |
| 856736A1A91324 | ONDINA | CARDONA | KS | 29077906010 |
| 8567382A751362 | OTIS | HORSLEY | OH | 66094608207 |
| 8567423734B22B | TRISA | WARREN | NE | 27029712373 |
| 85674AAA693783 | GREG | DELONG | OH | 64523820006 |
| 8567539A98B163 | EVANGELINA | GONZALEZ | UT | 31091343909 |
| 85675462776B68 | MARCIE | SAAVEDRA | CA | 90005284627 |
| 8567564838B136 | PATREOCINIO | MARTINEZ | UT | 90002626483 |
| 85676492754B62 | MADELAINE | CUELLO | VA | 90003964927 |
| 856766A7291324 | MEGAN | MCMBRIDE | KS | 90011966072 |
| 85676846972B33 | IMELDA | MIJARES | CO | 33082628469 |
| 8567769A472B62 | MANUEK | ECHIVESTE | CO | 90014156904 |
| 85677784997B38 | DAMIAN | POTTER | CO | 90012137849 |
| 85677A1338B168 | CHANSAMONE | MANIVANH | UT | 90014470133 |
| 85677A94171977 | LUCIO | VAZQUEZ-REYES | CO | 90013320941 |
| 85677AA6A9152B | CLAUDY | ANTOINE | TX | 90008290060 |
| 85678A2369154B | CECILLIA | NEGRETE | TX | 90014790236 |
| 85679A67172B62 | FEDERICO | HERNANDEZ | CO | 33090960671 |
| 85679A97733471 | TERESA | MORRISON | AL | 90015090977 |
| 8567B111A76B68 | BIDIDIANA | MORALES | CA | 90015281110 |
| 8567B589877537 | VANESSA | GRANADOS | NV | 43072345898 |
| 8567B884991324 | QUITA | SCALES | KS | 90013568849 |
| 856813A9555971 | RAUL | GARCIA | CA | 49084513095 |
| 8568154835B183 | MICHAEL | YOUNG | AR | 23001245483 |
| 856815A6555971 | GRISELDA | FLORES | CA | 90006135065 |
| 85681743476B68 | GERONIMA | JAIMES | CA | 90013257434 |
| 85681929A8B154 | GAVIN | JONES | UT | 90012789290 |
| 85681978872B33 | FELIPE | PEREZ | CO | 33040029788 |
| 8568259A29154B | JOHN | RETANA | TX | 90011155902 |
| 8568269755B183 | MELO | OBDULIA | AR | 23037956975 |
| 8568276548B154 | RICO | CASILLA | UT | 90012827654 |
| 8568277A797B3B | NANCY | TORRES GONZALEZ | CO | 90014537707 |
| 8568483275B24B | ANDRE | BILLINGSLEA | KY | 90013968327 |
| 85684A9314B22B | DARIAN | GOODWIN | NE | 27083590931 |
| 8568513A94B22B | NATE | GREER | NE | 27072181309 |
| 8568566A78B154 | CANDACE | MAY | UT | 31053996607 |
| 85686181A91324 | AUSTEIN | JACKSON | KS | 90010991810 |
| 85686A5264B562 | THOMAS | GAYLOR | OK | 90014720526 |
| 85687129976B68 | CARINA | GARCIA | CA | 90011891299 |
| 85687256972B33 | CANDELARIA | BARRADAS | CO | 90011482569 |

| | | | | |
|---|---|---|---|---|
| 8568735A891975 | ANDRE | BEVERLY | NC | 90013933508 |
| 856874A499196B | BONNIE | EDMONDSON | NC | 90010874049 |
| 85687A47A5B27B | LINDA | RUSSELL | KY | 68049830470 |
| 856895A146198B | TARA | GALVAN | CA | 46062125014 |
| 8568986415B24B | JOHN | ABRAMS | KY | 90013948641 |
| 85689A22641262 | JOE | SPANO | PA | 90009530226 |
| 8568B42755B17B | ROSA | CARO | AR | 23062704275 |
| 8568B888A91324 | JACINTO | VELAZQUEZ-HERNANDEZ | KS | 90013568880 |
| 8568BA2675B139 | CATHERINE | RIDEOUT | AR | 23044670267 |
| 8569141959188B | JUDITH | NUNEZ | OK | 90013134195 |
| 85691514497B38 | BROOKLYNN | PEOWERS | CO | 90015485144 |
| 8569171745B27B | CAREY | LAMB | KY | 90009577174 |
| 8569181AA51362 | JAMES | FRANKLIN | OH | 90009368100 |
| 856919A239152B | HECTOR | RODRIGUEZ | TX | 75064549023 |
| 8569241A341262 | JAMES | LOEBSACK | PA | 90014884103 |
| 856931A2391979 | ANTWONI | DAVIS | NC | 90011121023 |
| 856935A4647822 | COLIN | MCFARLAND | GA | 90003025046 |
| 85693AA6A9152B | CLAUDY | ANTOINE | TX | 90008290060 |
| 85694AA5393771 | CHRIS | RESOR | OH | 90013650053 |
| 85695477597B38 | ANTHONY | SANCHEZ | CO | 39001884775 |
| 8569596AA4B22B | BRETT | SPECK | NE | 27051899600 |
| 85695AAA897B3B | ARMIDA | HERNANDEZ-MORALES | CO | 90010280008 |
| 8569678A372B62 | IVANA | JOHNSON | CO | 90013327803 |
| 8569713895B17B | LASTREASE | LEWIS | AR | 90007761389 |
| 8569738425712B | TERRANCE | MORTON | VA | 90005773842 |
| 8569747335B27B | DANIEL | WHITTINGHILL | KY | 68011754733 |
| 85697523A76B68 | JOHNNY | SANCHEZ | CA | 90014325230 |
| 8569754A591324 | LOUIS | MCCONNELL | KS | 90014355405 |
| 856982A7172B33 | CHRISTINA | CHAPARRO | CO | 90013042071 |
| 8569884A855971 | CHRISTIAN | NONATO | CA | 49043848408 |
| 85699144A8B154 | SAIRA | FLORES | UT | 90012771440 |
| 85699244A71977 | CHRISTOPHER | SMITH | CO | 90004052440 |
| 8569935A177537 | HUNTER | RUSSELL-WOLFE | NV | 90009783501 |
| 8569B674377537 | MICHELLE | MCCLELLEN | NV | 43067826743 |
| 8569B7A1481677 | CORRY | WESLEY | MO | 90013627014 |
| 8569B96735B17B | KIMBERLY | DICKERSON | AR | 90000329673 |
| 856B1278491975 | ISAM | IKHREISH | NC | 90013932784 |
| 856B1341172B62 | JOAN | ESPINOZA | CO | 90013153411 |
| 856B1A2A597138 | ROBERT | DUNWAY | OR | 90015480205 |
| 856B2289191837 | SARA | FRENCH | OK | 90007942891 |
| 856B264A591979 | LUTORIA | MOSLEY | NC | 17021836405 |
| 856B278485B581 | ROXANNE | GURULE | NM | 35027277848 |
| 856B2A5918B163 | HUMBERTO | CONTRERAS | UT | 31092070591 |
| 856B2A6A54B22B | DENISE | MURTAUGH | NE | 90012790605 |
| 856B3165A72B33 | SHERIFA | PADILLA | CO | 90010431650 |
| 856B3515247897 | MONTAGUES | TOLBERT | GA | 90013175152 |
| 856B354472B981 | CANDACE | ESTEPP | CA | 90007875447 |
| 856B355A37B339 | ROSIBEL | ESCOBAR | VA | 90011725503 |
| 856B363919154B | JESUS | AGUILERA | TX | 90014786391 |
| 856B3849172B29 | DONALD | WILSON | CO | 90007668491 |
| 856B393128B168 | AMANDA | PALMER | UT | 90013749312 |
| 856B3A97754B62 | RENATA | KIRK | VA | 81028640977 |
| 856B4311381677 | WILLIAM | GREER | MO | 29069153113 |
| 856B468735B591 | REYDECEL | VARELA | NM | 90007136873 |
| 856B526699154B | SERGIO | RUBIO | TX | 90010832669 |
| 856B5541A41262 | LETITIA | SHOFFNER | PA | 51073555410 |
| 856B6138A71977 | BETTY | SISNEROS | CO | 90012361380 |
| 856B643699152B | JOHN | RONQUILLO | TX | 90010984369 |
| 856B689755B581 | KARINA | ALVAREZ | NM | 90013078975 |
| 856B8313872B62 | DANNETTA | HANCOCK | CO | 33073103138 |
| 856B8328977537 | ANTHONY | FRYE | NV | 90012113289 |
| 856B841428B154 | NATASHA | HANDY | UT | 31071084142 |
| 856B8462472B33 | CARLOS | GARCIA | CO | 90008994624 |
| 856B8476872B29 | LUIS | GARCIA | CO | 90012294768 |
| 856B8676436155 | VERONICA | JONES | TX | 73597766764 |
| 856B878495B139 | ERICA | WILLIAMS | AR | 90006257849 |
| 856B883915B24B | JOHN | FRANCIS | KY | 90000908391 |
| 856B898475B183 | SHERMAN | FLOWERS | AR | 90003219847 |
| 856B9171291975 | LORI | HERZOG | NC | 90012331712 |
| 856B92A8272B62 | MARIO | ESPANA | CO | 90009442082 |
| 856B9631291324 | TERRY | LOOMIS | KS | 90013826312 |
| 856B972818B154 | CHRISTINE | KRONKOW | UT | 31044667281 |

| | | | | |
|---|---|---|---|---|
| 856B993369152B | AMADOR | URANGA | TX | 75053419336 |
| 856BB37189154B | MARTIN | GOMEZ | TX | 90010613718 |
| 856BB941397B38 | BRENDA | MOLINAR | CO | 90009019413 |
| 857114A5254B62 | JONATHAN | CARTER | VA | 90014334052 |
| 8571162337B339 | HENRY | CABRERA | VA | 81069366233 |
| 85711737797B3B | RICHARD | LEE | CO | 90012197377 |
| 85712714697B38 | ANGEL | MARQUEZ | CO | 90010817146 |
| 8571344759154B | ALEJANDRA | LUCERO | TX | 90013854475 |
| 85713469997B3B | HOLLY | GRAVES | CO | 39040824699 |
| 85713693176B68 | TRINO | DELTORIO | CA | 90015146931 |
| 85713973A61928 | CAROLINE | RAMOS | CA | 46010979730 |
| 8571493448B154 | BRANDI | TURNER | UT | 31078199344 |
| 8571558895B183 | ELISHA | HOUSE | AR | 90012995889 |
| 85715996797B3B | DYLAN | DE GRAZIO | CO | 90013589967 |
| 85716321A2B891 | MICHAEL | YOUMANS | ID | 42010303210 |
| 8571692A776B9B | MARIA | CUEVAS | CA | 90002069207 |
| 85716963A85856 | JESUS | CASTILLO | CA | 46031389630 |
| 857171AA247897 | TIMOTHY | NELSON | GA | 90014701002 |
| 8571778A471977 | RENA | MUTZ | CO | 38025907804 |
| 857179A2855945 | ELSA | JUAREZ | CA | 90014529028 |
| 8571867555B183 | SHAVONDA | PETERS | AR | 90011156755 |
| 857188247 4B22B | TOMMIE | NEIGHBORS | IA | 90014608247 |
| 857188A178B168 | DAWN | RIGANTO | UT | 31019708017 |
| 85719122A97B38 | MARISSA | GALLEGOS | CO | 90014051220 |
| 8571B231681677 | BILL | JOHNSON | MO | 90008532316 |
| 8571B364491837 | LINDSAY | SMITTLE | OK | 90005763644 |
| 8571B369197B3B | SARAH | SMITH | CO | 90013443691 |
| 8571B5A4591975 | KIERA | HINTON | NC | 90014695045 |
| 857212189154B | MARIA DEL ROSARIO | CARRANZA | NM | 90011742118 |
| 857215A2391979 | CIERRA | ALEXANDER | NC | 90014125023 |
| 85721699A97B38 | MARIA | AVILA | CO | 39030256990 |
| 8572193AA5B17B | ROBIN | HAMPTON | AR | 23025219300 |
| 8572229939152B | HERMANN | BOURDETT | TX | 75053392993 |
| 8572255986194B | ALEX | RAMIREZ | CA | 46024685598 |
| 85723528A97B3B | LAURIE BETH | DAVID | CO | 90012115280 |
| 8572364569154B | FENIX | CALDERON | TX | 75073636456 |
| 8572432165B581 | BRANDON | WIESS | NM | 35005703216 |
| 8572454278B168 | SARAH | SEAMANS | UT | 90014175427 |
| 8572479AA93771 | HENRY | SALAS | OH | 90007227900 |
| 85725531A5B24B | BRAD | ADKINS | KY | 68017835310 |
| 85725544272B62 | RAUL | MARQUEZ | CO | 90013305442 |
| 85725685272B29 | PJ | GLORIA | CO | 90005796852 |
| 85725A66172B33 | MICHELLE | REINHARDT | CO | 33000360661 |
| 85726172472B29 | TROY | ALLEMAN | CO | 90007631724 |
| 85727427A5B27B | MATT | GOFF | KY | 90006194270 |
| 8572749745B183 | LISA | KIRKLIN | AR | 23051034974 |
| 85727625576B68 | MARK | PARISH | CA | 90013396255 |
| 85727A85A76B68 | ROBERTO | MENDIOLA | CA | 90014750850 |
| 85728573A72B62 | JOSE | GUZMAN | CO | 90007505730 |
| 85728982997B3B | JONI | WEBSTER | CO | 90013819829 |
| 8572948829152B | LILY | ESTRADA | TX | 90001214882 |
| 8572958A35B581 | DORITA | GARZA | NM | 90001235803 |
| 8572982218B163 | YESENIA | NAVARRETE | UT | 90004428221 |
| 8572B489A41275 | CHRIS | CODDINGTON | PA | 90013824890 |
| 8572B661493771 | AMANDA | GRAHAM | OH | 90013056614 |
| 8572B786A61935 | YOLANDA | GRIJALVA | CA | 90005137860 |
| 8573172A82B271 | WILLIAMS | CAYAX | DC | 81011927208 |
| 857326 3416194B | VICTOR | NEVAREZ | CA | 46015946341 |
| 8573317459152B | DORA | DELGADO | NM | 90015141745 |
| 857331A756194B | VERONICA | GOMEZ | CA | 46074061075 |
| 8573428 1372B29 | GREG | SCHWARTZ | CO | 90012102813 |
| 8573438A455945 | ALEJANDRA | PIMENTEL | CA | 90014183804 |
| 8573442955B27B | AMBER | D HUGHES | KY | 90004164295 |
| 857347 6318B168 | JOHN | MYERS | UT | 90012977631 |
| 8573479 3772B62 | RAQUEL | LOMBERA | CO | 90003837937 |
| 857347A5377537 | THOMAS | THORNTON | NV | 90011497053 |
| 8573564935B581 | DIANA | TORRES | NM | 90008276493 |
| 8573581A785856 | ERIC | SCHELDT | CA | 46000858107 |
| 8573614958B168 | KIMBERLY | BAKER | UT | 31079301495 |
| 85736A78A41275 | DAVID | ALTAMIRANO | PA | 90012730780 |
| 857373AAA9154B | JOSE | SANCHEZ | TX | 90011313000 |
| 85737462972B33 | JOHN | JARAMILLO | CO | 90008994629 |

| | | | | |
|---|---|---|---|---|
| 857378A4577533 | LELIE | ALDERSON | NV | 90010138045 |
| 85737A56147897 | MIRIAM | DEAN | GA | 90009330561 |
| 8573821979154B | ELIZABETH | DURAN | TX | 75045222197 |
| 857388A879152B | MAYRA | MEZA | TX | 90013158087 |
| 8573897875B24B | LEKESHA | WATKINS | KY | 90013949787 |
| 85738A73591837 | PATRICIA | POWERS | OK | 21072060735 |
| 8573981628B154 | TAMICE | ALVARADO | UT | 90014638162 |
| 8573991149152B | LUIS | CASAS | TX | 90012669114 |
| 8573B177476B68 | OLIVERIO | ESCOBEDO-RUBIO | CA | 46047071774 |
| 8573B1A756194B | VERONICA | GOMEZ | CA | 46074061075 |
| 8573B237791837 | ALAN | JIMBOY | OK | 90012702377 |
| 8573B432471977 | SMITHANN | WRIGHT | CO | 90012884324 |
| 8573B753972B33 | JOHN | BROOKS | CO | 33071847539 |
| 8573B972193771 | FRED | SHEDDEN | OH | 64507849721 |
| 8574126555B24B | FELICIA | PRESLEY | KY | 90010872655 |
| 85741686897B3B | MISTY | LABARBERA | CO | 90012626868 |
| 8574171935B183 | ZOYTZA | ALAMILLA | AR | 23089797193 |
| 8574183217726B2 | KAREN | BURGOS | CO | 90013338321 |
| 85741877272B33 | FELIPE | SANCHEZ | CO | 90012758772 |
| 85741999197B3B | MISTY | LABARBERA | CO | 90007959991 |
| 85741A64847897 | HENDERSON | VICTOR | GA | 90015030648 |
| 85742121676B68 | RICHARD | EVELAND | CA | 90013981216 |
| 8574213859154B | RANDALL | DICKERSON | TX | 90014791385 |
| 8574231 6A6194B | VERONICA | FIERROS | CA | 46015953160 |
| 8574242245B17B | SHIRLETA | CLEGG | AR | 23010174224 |
| 857429778915 2B | JEANNIE | EDWARDS | TX | 90014039778 |
| 8574299265B24B | HANNAH | MEREDITH | KY | 90013949926 |
| 85742AAA891979 | NEKO | WILLIAMS | NC | 90009150008 |
| 85743464A91837 | STEVEN | GARCIA | OK | 90007944640 |
| 8574359119154B | ANGELA | BARDALES | TX | 90011155911 |
| 8574396894B22B | MEGAN | KELLY | NE | 90013379689 |
| 8574733776B68 | FERNANDO | PEREZ | CA | 46092757337 |
| 8574517459152B | DORA | DELGADO | NM | 90015141745 |
| 8574533565B183 | GLENDA | ALLBRIGHT | AR | 90014353356 |
| 8574563A855971 | RUDY | LOPEZ | CA | 90014596308 |
| 8574653A771964 | MELISSA | YAHNKE | CO | 90006325307 |
| 85746A71954B62 | CHRIS | WILLIAMS | VA | 90011180719 |
| 8574793132B271 | SOPHIA | PICKETT | DC | 90004989313 |
| 85747A73833698 | SHAYNA | LEE | NC | 90012450738 |
| 8574861948B168 | JEFFREY | BADLEY | UT | 90013756194 |
| 8574879A997B38 | ELVA | RAMOS | CO | 90010977909 |
| 857489A549154B | ANAHIS | CARRASCO | TX | 90010399054 |
| 8574935A181677 | AUSTIN | RYLAND | MO | 29044813501 |
| 8574998614B22B | MARY | EDMONDS | NE | 27031979861 |
| 8574B514841262 | MICHAEL | LEIBOWITZ | PA | 90014095148 |
| 8574BA65691975 | WESLEY | PRESTON | NC | 90009210656 |
| 8575138A272B33 | LARRY | HILLIS | CO | 33092133802 |
| 8575145A29154B | EDUARDO | CARRILLO | TX | 75083304502 |
| 8575154 4A72B29 | WESTON | THOMAS | CO | 90012435440 |
| 8575 1A1A35B24B | TERESA | VIDALES | KY | 90013950103 |
| 857522A9477537 | MARY | SEELEY | NV | 43093882094 |
| 8575244347 2B62 | IVONNE | AVILA | CO | 90010404434 |
| 8575249319154B | JESUS | GURROLA | TX | 90014774931 |
| 8575278335B139 | KIPLYNN | HARRIS | AR | 90003167833 |
| 8575297AA5B183 | LATASHA | COVINGTON | AR | 90012269700 |
| 8575 2A7564B22B | LORRAINE | ANDERSON | NE | 90006040756 |
| 85753229754B62 | CHRISTINE | WILLIAMS | VA | 90011072297 |
| 857534AA47B473 | NYESHA | WATKINS | NC | 90000984004 |
| 85754669754B62 | CHRISTY | JOHNSON | VA | 90014756697 |
| 857547A3976B68 | FARAH | NISAN | CA | 90014137039 |
| 85754A5A155945 | CESAR | HERNADEZ | CA | 49033180501 |
| 8575512367 2B33 | ANA | GARATE CANELL | CO | 90009351236 |
| 8575548957 6B68 | GILBERT | RAMOS | CA | 90013204895 |
| 85755567A55945 | MONA | SULLIVAN | CA | 49007635670 |
| 85755AA9941262 | KAYLA | LIPPS | PA | 90014680099 |
| 8575672444B538 | TINA | PESIS | OK | 90011387244 |
| 85757198A55945 | JESSICA | CONTRERAS | CA | 49090001980 |
| 85757248597B3B | OSEAS | SANCHEZ | CO | 39036992485 |
| 857582A1977537 | FRANCISCA | ANDRADE | NV | 90011072019 |
| 85758364172B33 | EFRAIN | DE LA TORRE | CO | 33058573641 |
| 85758541 78B163 | SHANDI | EASTMAN | UT | 31010105417 |
| 857585 41972B62 | HORTENSIA | ADAME | CO | 33033515419 |

| 8575856659154B | LORENA | LOZANO | TX | 75083305665 |
|---|---|---|---|---|
| 8575916342B271 | ANTHONY | CARTER | DC | 90004291634 |
| 8575B355141262 | ROBERT | JOHNSON SR | PA | 90014893551 |
| 8575B59569154B | MARIA | NUNEZ | TX | 90011255956 |
| 8575B693A61928 | EDWIN EDGARDO | CASTILLO | CA | 90010426930 |
| 8575B972561466 | CONNIE | FAIRCHILD | OH | 90014119725 |
| 8575B99A89132B | JUAN | BARRIENTOS | KS | 90006319908 |
| 8575B9A352B891 | TEWANDA | BASS | ID | 90003059035 |
| 8575BA1227B349 | JOSUE | TURCIOS | VA | 90003480122 |
| 85761A69672B29 | MIKE | LUCERO | CO | 90010300696 |
| 85761A85A5B17B | MARCUS | BROWN | AR | 90004220850 |
| 85761A9675B139 | RENAY | DAVIS | AR | 90008890967 |
| 85762354454B62 | EMMANUEL | BABA | VA | 90008653544 |
| 85762456654B62 | JOSE | BENITEZ | VA | 90006204566 |
| 8576312A297B3B | BRANDI | FERGUSO | CO | 39077971202 |
| 8576364715B183 | DERRICK | WILBERT | AR | 90014236471 |
| 857642A799154B | TOLANDA | HUERTA | NM | 90003692079 |
| 85764996872B62 | RYAN | KRAMER | CO | 33009579968 |
| 85765423958581 | RUSTY | WOOD | NM | 90008204239 |
| 8576564715B183 | DERRICK | WILBERT | AR | 90014236471 |
| 85765723A82B271 | WILLIAMS | CAYAX | DC | 81011927208 |
| 85766262A97138 | AURALIA | TORREZ | OR | 90013062620 |
| 85766393654B62 | DEDE | LARSEY | VA | 90012863936 |
| 8576737925B581 | GABRIELA | GAONA-CANALES | NM | 35049353792 |
| 8576788A491979 | ERIC | CHEEK | NC | 17021338804 |
| 85767942654B62 | BRITTANY | WASHINGTON | VA | 90011169426 |
| 857683AA19154B | MARIA | SERRANO | TX | 75030643001 |
| 85768BA2A54B62 | JOSE | REYES | VA | 90009048020 |
| 85768A1675B183 | SHERRY | THOMAS | AR | 23070420167 |
| 8576922315B183 | MONIKA | WILSON | AR | 90005592231 |
| 85769884172B29 | PIERRE | SELIATUS | CO | 33068908841 |
| 85769A35897B3B | LETICIA | MIRELES | CO | 90007430358 |
| 85769A82433698 | RICHARD | BROWN | NC | 90012360824 |
| 8576B359597B38 | SYLVIA | LOPEZ | CO | 90002303595 |
| 8576B49319154B | JESUS | GURROLA | TX | 90014774931 |
| 8576B75A65B26B | YENI | PEREZ | KY | 90010117506 |
| 85771113A72B29 | NATIVIDAD | HOOD | CO | 90012361130 |
| 857717A4172B33 | DILLON | LAMBERT | CO | 90013137041 |
| 8577182A854B62 | CARL | PERKENS | VA | 90011528208 |
| 8577187A872B29 | ERIC | MONTOYA | CO | 90007668708 |
| 8577228A555971 | ELIZABETH | RODRIGUEZ | CA | 90012272805 |
| 85772A61681677 | MERDERA | WALKER | MO | 90013140616 |
| 8577355428B163 | TRACY | MCCALL | UT | 90004825542 |
| 8577553687B233 | JOHNATHAN | EUELL | CO | 90010655368 |
| 85776772A55945 | BLONG | VANG | CA | 90005187720 |
| 8577711637B339 | IDA | RANKIN | VA | 90001381163 |
| 85777179A97B3B | MICHELLE | HARRIS | CO | 90011721790 |
| 8577729A491979 | DIONNE | PETERSON | NC | 90012042904 |
| 85778384676B68 | TANYA | SCHULZ | CA | 90010233846 |
| 8577841744B22B | RICHARD | ORRIS | NE | 90006704170 |
| 8577885777B356 | PETER | BASTIEN | VA | 90000408577 |
| 8577899917192B | PAULINE | DONOVAN | CO | 32019499991 |
| 85778A1249152B | FERNANDO | FLORES | TX | 90003320124 |
| 85778A3A197138 | JULIA | CHAVEZ | OR | 90012680301 |
| 8577937A672B33 | TAMMY | LANI | CO | 33070103706 |
| 8577952A591975 | ALICI | PENDESETON | NC | 90012675205 |
| 8577B38339152B | MILDRED | VENEGAS | NM | 75091753833 |
| 8577B3AA92B252 | ELZA | MAERZ | VA | 90006183009 |
| 8577B442454B62 | WILLIAM | LLOYD | VA | 90011234424 |
| 8577B84A75B183 | CLYDE | SANDERS | AR | 90005658407 |
| 8577BA9488B161 | ALYSSA | ZAMORA | UT | 90012270948 |
| 8578113A55B581 | STEVEN | WALKER | NM | 35083991305 |
| 857818A5161928 | LYNETTE | AGUIRRE | CA | 46041318051 |
| 857818A789154B | CYNTHIA | CAMACHO | TX | 90000158078 |
| 85781A7A397B38 | ADRIAN | GARCIA | CO | 39030910703 |
| 85782853776B68 | GEORGINA | MALDONADO | CA | 90011588537 |
| 85782A99755971 | ROBERT | REDGATE | CA | 49066370997 |
| 8578325735B581 | JUDY | MARTINEZ | NM | 90005292573 |
| 85783A15861994 | KAYLEE | MURRAY | CA | 90007550158 |
| 85783A43633698 | WHITNEY | LEA | NC | 90014890436 |
| 85784338A71977 | JOHN | WYGLE | CO | 90015423380 |
| 8578546A191324 | MYRA | SIMS | KS | 90009294601 |

| 8578575895B581 | ASHELY | WICKHAM | NM | 90011567589 |
| 8578754719152B | ANN | TAPIA | TX | 90012135471 |
| 85787A7A841262 | TRACY | CLIFFORD-GREEN | PA | 51000030708 |
| 85788397772B33 | ESPERANZA | CHAVEZ | CO | 90012923977 |
| 8578871182B891 | MELLIE | MUNIZ | ID | 90006947118 |
| 85788717772B33 | REYES | ISRAEL | CO | 90010427177 |
| 85789245554B62 | ELVIN | JENSEN | VA | 90009522455 |
| 857896A4741262 | EDWARD | MILLER | PA | 90015206047 |
| 8578B14845B24B | JAMES | UNDERWOOD | KY | 90013931484 |
| 8578B761655971 | DORA | RESENDEZ | CA | 90006387616 |
| 8578B9A419152B | LORENA | MEZA | TX | 75011029041 |
| 8578B9AA581677 | NICK | SKILLMAN | MO | 90014959005 |
| 85791144997B3B | JUAQIN | TORRES | CO | 90013961449 |
| 8579131178B168 | DONNA | BENTLEY | UT | 90005283117 |
| 85791376672B29 | RUDY | GERINGER | CO | 90014053766 |
| 8579199175B581 | JULIO | SOLORZANO | NM | 90006859917 |
| 8579244245B581 | PONCE | ORDONEZ | NM | 90012264424 |
| 8579398A721824 | GINEW | DUNKLEY | MN | 90012399807 |
| 85793A3A472B33 | CHRIS | MAREZ | CO | 90009440304 |
| 857952AAA31439 | T | HODGE | MO | 90005722000 |
| 85795A6449154B | MELISSA | GIRON | TX | 90000340644 |
| 85795A95372B33 | ULISES | SAMARO | CO | 90009430953 |
| 8579679773B34B | RACHEL | GRANT | CO | 90010047977 |
| 85796A6914B221 | DENISE | WIECZOREK | NE | 27089940691 |
| 8579753A88B154 | JASON | KRAMER | UT | 90006255308 |
| 85797AA8593763 | ROBERT | COST | OH | 90002060085 |
| 8579832852B28B | APRIL | FREEMAN | DC | 90001203285 |
| 85798A55576B68 | SARAH | HEATHMAN | CA | 46083770555 |
| 85799297972B29 | ANTONIO | VELADOR | CO | 33030832979 |
| 85799338297B3B | JERRY | CURTIS | CO | 90013383382 |
| 8579949137272B33 | RUBEN | TOQUINTO B | CO | 33008614913 |
| 857995A858B154 | CHELSIE | LEE | UT | 90014245085 |
| 857B115A397B3B | JESSICA | BOCANEGRA | CO | 90001021503 |
| 857B148194B974 | JUSTON | WESTBROOK | TX | 90014094819 |
| 857B185A172B62 | SHELLY | BECK | CO | 33055758501 |
| 857B267789152B | GALLEGOS | RUBY | TX | 75045296778 |
| 857B2697871977 | KRYSTAL | MILLER | CO | 38003756978 |
| 857B289555B24B | CAROL | WRIGHT | KY | 68010188955 |
| 857B3164291975 | KETH | GRAHAM | NC | 17000631642 |
| 857B376AA61928 | SAEED | MOHAMAD BASHIR | CA | 90014107600 |
| 857B429A991324 | RAMIRO | LINARES | KS | 90012112909 |
| 857B442158B163 | SUADA | CERIC | UT | 90001834215 |
| 857B46A4991837 | JAMES | PHILLIPS | OK | 90005876049 |
| 857B5329A81677 | CLARE | ROBERTS | MO | 90012223290 |
| 857B5A7A677537 | JAMES | STEMPECK | NV | 90012020706 |
| 857B63A8391975 | PHILLIP | STEPHENS | NC | 90004193083 |
| 857B651775B183 | GEORIGA | THOMAS | AR | 90014175177 |
| 857B67A6A72B62 | SUE | HAMADA | CO | 90015087060 |
| 857B6A42276B68 | DAVID | RUSELL JR | CA | 46043990422 |
| 857B7215633698 | MONISHER | ALLRED | NC | 90014212156 |
| 857B733665B581 | JOSHUA | STEVENS | NM | 90014243366 |
| 857B7445377537 | MICHAEL | LABRIE | NV | 90012194453 |
| 857B747748B168 | CAMILLE | NIESER | UT | 90013784774 |
| 857B762555B183 | PAYGO | IVR ACTIVATION | AR | 90011426255 |
| 857B7832641275 | KIMBERLY | STRAWN | PA | 90014638326 |
| 857B7A42276B68 | DAVID | RUSELL JR | CA | 46043990422 |
| 857B7A56457126 | ANGEL | SOLORZANO | VA | 90001020564 |
| 857B855A772B29 | JACQUELYN | MADRID | CO | 90013495507 |
| 857B8568A9154B | AMESQUITA | GUADALUPE | TX | 90011155680 |
| 857B8712371977 | RAEANN | SAPEDA | CO | 90012317123 |
| 857B8772197B38 | JOSHUA | ROCKE | CO | 90006407721 |
| 857B8794581677 | EDITH | HERNANDEZ | MO | 90013987945 |
| 857B87A2355971 | IVAN | HERRERA | CA | 90000897023 |
| 857B8973A5B17B | ANDREA | LEWIS | AR | 90011199730 |
| 857B9218A2B28B | LAKEYA | HOLLAND | DC | 90010132180 |
| 857B9244A77537 | TOMAS | MORAN | NV | 43089402440 |
| 857B946967192B | JENNIFER | MEDINA | CO | 32070174696 |
| 857B9498872B33 | TRACY | ROGERS | CO | 90013224988 |
| 857B9986391837 | JERRY | LUNSINGER | OK | 90003069863 |
| 857B9A7135B581 | ANA | TREJOGARCIA | NM | 90014450713 |
| 857BB514581677 | CATHERINE | HEWITT | MO | 29095285145 |
| 857BB5A832B271 | TRACY | CLEMENS | DC | 90003555083 |

| | | | | |
|---|---|---|---|---|
| 857BB627372B33 | ESTHER | SILVAR ORTIZ | CO | 90005816273 |
| 857BB81A88B154 | CHRISTIAN | THOMAS | UT | 90012528108 |
| 85811257A91979 | FRANK | ROPER | NC | 90001332570 |
| 8581136A29154B | BERNABE | GONZALEZ | TX | 75055853602 |
| 8581215222B891 | OMAR | CASIANO | ID | 90006951522 |
| 8581264A955945 | AIOTEST1 | DONOTTOUCH | CA | 90015116409 |
| 85813235897B3B | EVA | MENDOZA TOLEDO | CO | 39043942358 |
| 8581334559154B | GABRIELA | DIAZ | TX | 90014693459 |
| 8581338319152B | MIGUEL | GUARDADO | TX | 90012373831 |
| 85813A7933B172 | JULIO | GUTIRREZ | DC | 90012210793 |
| 85813A7A447822 | MARIA | DOMINGUEZ | GA | 90006960704 |
| 85813AA5A55971 | DANNY | GUTIERREZ | CA | 90005350050 |
| 858142636194B | MARY | THANPIENY | CA | 90000222663 |
| 8581434599154B | GABRIELA | DIAZ | TX | 90014693459 |
| 858143A5172B29 | MAXXX | DURAN | CO | 33057333051 |
| 8581474A397B38 | PAULINE | DOMINQUEZ | CO | 39017527403 |
| 8581478265B581 | EVELYN | MARQUEZ | NM | 90012517826 |
| 85814A7933B172 | JULIO | GUTIRREZ | DC | 90012210793 |
| 85815378176B68 | TERRY | HENDERSON | CA | 90012633781 |
| 858154A9447897 | IDA | CUMMINGS | GA | 90014774094 |
| 8581659993163B | JULIE | SCOTT | KS | 90013485999 |
| 85817217554B62 | DESTIN | KIMBROUGH | VA | 90013002175 |
| 858172A774B22B | DIANA | MONTELONGO | NE | 90002772077 |
| 8581772A255971 | MARIA | ARZATE | CA | 49029387202 |
| 85818397976B68 | IRMA | SANDOVAL | CA | 46059123979 |
| 8581851A27B445 | ANTHONY | SIMON | NC | 90013915102 |
| 8581897749152B | ARLENE | LOYA | TX | 90004249774 |
| 8581928769152B | DAVID | RUELAS | TX | 90008502876 |
| 8581945685B27B | CHARLES | OSBORNE | KY | 68068654568 |
| 8581947975B581 | AMBER | MONTOYA | NM | 90009434797 |
| 8581B145633698 | LAMYRE | HARRINGTON | NC | 90011321456 |
| 8581B164351362 | PATRICIA | SMITH | OH | 66072971643 |
| 8581B68A89154B | ESTER | GONZALEZ | TX | 90010616808 |
| 8581B965833B33 | CARL | STRAWN | OH | 90015379658 |
| 8582131A655945 | EMYROSE | MARTINEZ | CA | 90014163106 |
| 858213A4A55971 | ERMINA | THOMAS | CA | 90014673040 |
| 8582161944B556 | MARICELA | LARA | OK | 90006426194 |
| 8582172528B154 | AMBER | WENDLER | UT | 90010357252 |
| 85821742476B68 | MYLON | KOX | CA | 90012767424 |
| 85821829372B62 | KEY | NAVY | CO | 33060678293 |
| 8582271A38B154 | MICHELE | BEAZER | UT | 31096217103 |
| 858227A567B485 | CRUZ | CORADO | NC | 90012457056 |
| 85822A6316194B | PAKI | CHENELO | CA | 90008290631 |
| 8582414A277537 | JASON | BELLEFEUILLE | NV | 90004881402 |
| 8582415275B24B | LAWRENCE | GOODSON | KY | 90013951527 |
| 8582464819152B | PAUL | SCHAEFFER | TX | 90013446481 |
| 85824955376B68 | JOHN | BROCK | CA | 90006039553 |
| 85824956A91324 | ANGELINA | MEYER | KS | 90009349560 |
| 8582512528B154 | DEBORAH | ESTRADA | UT | 90010521252 |
| 85825248A9152B | ALARCON | ADAM | TX | 90006562480 |
| 85826566897B3B | ISRAEL | HERNANDEZ | CO | 90002455668 |
| 8582698468B168 | MARIA | GARCIA | UT | 90012169846 |
| 85827422172B62 | STEPHANIE | HAYES | CO | 90013324221 |
| 85827A5165B581 | ALEJANDRA | CABALLERO PEDROZA | NM | 90013000516 |
| 8582812359152B | ALFRED | FLORES | TX | 75053351235 |
| 8582871AA9154B | ABELINO | ROMERO | TX | 75091457100 |
| 8582984A397B3B | MICHELLE | RAMOS | CO | 90012968403 |
| 85829A19297B38 | KENNY | LEWIN | CO | 39073960192 |
| 8582B12528B154 | DEBORAH | ESTRADA | UT | 90010521252 |
| 8582B427576B68 | SHERRY | PONDER | CA | 90013844275 |
| 8582B622597B3B | JEFFREY | WINCHESTER | CO | 39004306225 |
| 8582B64A793771 | WANDA | THOMAS | OH | 90014346407 |
| 85831569A9152B | VERONICA | GUZMAN | TX | 90009195690 |
| 8583174428B829 | CARMELO | VERGARA | HI | 90015207442 |
| 8583193456194B | CARMEN | VELAZCO | CA | 90000659345 |
| 8583195718B163 | JACOB | MANZANARES | UT | 90004429571 |
| 85833528A6194B | BRENDA | PALMA | CA | 46065845280 |
| 858335A689152B | GERMAN | NUNEZ | TX | 90006965068 |
| 858341A4281677 | ELIZABETH | SIEVERS | MO | 90012011042 |
| 8583426A9152B | BRISETTE | RIVERA | TX | 90013032600 |
| 85834769672B62 | ELIZABETH | SANCHEZ | CO | 33090717696 |
| 85834A87191553 | DANNY | ESCOBAR | TX | 75087630871 |

| | | | | |
|---|---|---|---|---|
| 8583514A971977 | LISA | BENAVIDEZ | CO | 38067321409 |
| 8583562538B154 | ISAAC | KAIGHN | UT | 90015126253 |
| 8583659695B581 | DAJOUR | BENSON | NM | 90012675969 |
| 858367A585B27B | DARIUS | HUTCHERSON | KY | 90009277058 |
| 8583738965B139 | DURITA | GLENN | AR | 90013983896 |
| 85837695A81677 | CLAY | HANNA | MO | 90009556950 |
| 85838723A93771 | ASHLEY | JOHNSON | OH | 90014447230 |
| 8583929269154B | LIZA | MITCHELL | TX | 90014792926 |
| 8583987217B464 | JACKIE | MEJIA | NC | 90003588721 |
| 8583B27186B248 | JUSTIN | JULIANO | AZ | 90015132718 |
| 8583B431871977 | PAULA | GARCIA | CO | 90010774318 |
| 8583B678572B29 | EDUARDO | FONT | CO | 90014846785 |
| 85841653176B68 | LEANN | ROBBINS | CA | 46024166531 |
| 8584169A684325 | ELVIN F | WRIGHT | SC | 14571166906 |
| 85841A85597B38 | FERNANDO | CHUNCHUVAC | CO | 90013560855 |
| 8584269A684325 | ELVIN F | WRIGHT | SC | 14571166906 |
| 85842A47691837 | LINDSAY | SMITTLE | OK | 90005830476 |
| 85842AA3971977 | TANISHA | STEVENS | CO | 38002990039 |
| 85843931772B33 | LUIS | DE LA TORRE MARTINEZ | CO | 33018679317 |
| 85844274397B38 | JOSE | HERRERA | CO | 90014842743 |
| 85844693A41275 | DANIEL | DELSIGNORE | PA | 51000796930 |
| 8584487A877537 | IRMA | MORA | NV | 43047278708 |
| 85844A29247897 | REGINA | ELIOTT | GA | 14062710292 |
| 858458963B183 | EARL | RANCIFER | AR | 90012988963 |
| 85846325572B62 | DAMBER | GURUNG | CO | 90010293255 |
| 85846946A91975 | CANDANCE | WATSTON | NC | 90011489460 |
| 8584699715B24B | DONNA | SANDERS | KY | 90014799971 |
| 85848286397B3B | HOPE | JOHNSON | CO | 90012552863 |
| 8584846618B168 | TOMMY | LOBATO | UT | 90006014661 |
| 85848587576B68 | CORY | PRICE | CA | 46040595875 |
| 858486AA25B17B | ALEX | MARTINEZ | AR | 23039466002 |
| 8584881395B24B | HELENE | MCCORMICK | KY | 90013968139 |
| 858493A485B581 | GINO | TRUJILLO | NM | 90014513048 |
| 85849488A91975 | SHANTEL | JOHNSON | NC | 90004254880 |
| 858496AA855971 | ALEJANDRO | MENDEZ | CA | 49055666008 |
| 8584B28932B271 | DOMNINQUE | SAUNDERS | DC | 90002982893 |
| 8584B29897192B | VANESSA | PETERSON | CO | 32058022989 |
| 8584B33216194B | EVA | AUSTRIA | CA | 90005803321 |
| 8584B591797B38 | EFRAIN | SOTO | CO | 90013105917 |
| 8584B814472B62 | TERESA | JOHNSTON | CO | 33078508144 |
| 8584B93975B183 | CARLA | STRIPLIN | AR | 23029969397 |
| 8584BA12891979 | QUETTA | LLOYD | NC | 90008810128 |
| 85851742A9152B | ALEJANDRO | ZAVALA | TX | 90004257420 |
| 8585213AA81677 | CARL | MORRIS | MO | 90013391300 |
| 85852224197B38 | JUDY | BERK | CO | 90012992241 |
| 8585238A48B168 | DOUGLAS | PARKS | UT | 90013863804 |
| 858534A1A81527 | NOEL | ALEXANDER | IL | 90010474010 |
| 858536A5471977 | MARGARET | EDWARDS | CO | 38000736054 |
| 85853729A55945 | HOLLY | JOHNSON | CA | 90001937290 |
| 8585388385B183 | ANDREA | DOLPHIN | AR | 90013318838 |
| 8585468A347897 | VASHAWN | RUTLAND | GA | 14091896803 |
| 85854739297B38 | ELIZABETH | TIPTON | CO | 90012227392 |
| 85854A4A45B27B | EBONY | CALLOWAY | KY | 68096590404 |
| 85854A67671977 | AUBREY | WHITE | CO | 90014490676 |
| 8585652785B581 | RICHARD | RASCON | NM | 90015035278 |
| 85857175A33698 | TYRESE | PAYNE | NC | 90004941750 |
| 8585771418B168 | DIRK | SMITH | UT | 31091937141 |
| 8585885A276B68 | TJ | FLOYD | CA | 90011358502 |
| 85858A94791975 | JOSE | PEREZ | NC | 17086640947 |
| 8585967249154B | FERNANDO | JAUREGUI | TX | 90011156724 |
| 8585B16A15B581 | HADIJA | IBRAHIM | NM | 90013021601 |
| 8585B391891324 | JENNIFER | BUMM | KS | 90011293918 |
| 8585B48144B22B | HAMBY | STEVIE | NE | 90013264814 |
| 8585B748A9152B | BERENICE | OLIVAS | TX | 90012037480 |
| 8586131788B154 | JUDITH | MANUEL | UT | 31047053178 |
| 85862891772B62 | EZEQUIEL | SOTO | CO | 90012678917 |
| 85862AA757B635 | CIERA | ROBERSON | GA | 90005660075 |
| 8586343855B581 | JORGE | PORTILLO | NM | 35055364385 |
| 8586353A891979 | EFREM | GANDY | NC | 90011805308 |
| 85863824397B3B | GAVIN | FRIES | CO | 90011088243 |
| 858639A3391979 | SHERRI | RICHARDSON | NC | 90010339033 |
| 858644A9633698 | BRITTANY | HARRIS | NC | 90009154096 |

| 8586451869154B | ARIAS | ROXANNE | TX | 90008395186 |
|---|---|---|---|---|
| 858655A554B22B | WALTER | ARAUJO | NE | 90011625055 |
| 8586592A854B62 | MARIA | MORALES | VA | 90013679208 |
| 85865A6A655945 | RICHCHARD | LOWE | CA | 90014590606 |
| 858665A3191955 | THADENE | PEACE | NC | 90014505031 |
| 85866A18291979 | DONCHETTIA | WOOLARD | NC | 90014370182 |
| 85866A28533698 | KEVIN | TURNER | NC | 90011490285 |
| 85866AA6497B3B | HENRY | ESPINOZA | CO | 90012740064 |
| 8586725619154B | ROSE MARY | CISNEROS | TX | 90004622561 |
| 8586826A776B68 | MIRLANY | MONTUFAR | CA | 90013302607 |
| 858683AAA5B24B | NIKKI | FORD | KY | 90013953000 |
| 8586862A554B62 | LATESHA | LUCAS | VA | 90014766205 |
| 85869A41676B68 | PATRICIA | MARTINEZ | CA | 46052830416 |
| 85869A87154B62 | SASHA | CINTRON | VA | 90002240871 |
| 8586B356581677 | ANTHONY | EMANUELE | MO | 29086643565 |
| 8586B696354B62 | CHRISHAD | CLARK | VA | 90013136963 |
| 8586B766951336 | ANN | ROWE | OH | 90001877669 |
| 8586B7A5A2B271 | FREWEINI | SEBHATU | DC | 81071137050 |
| 8586B825155971 | CLAUDIA | VALDEZ | CA | 90014678251 |
| 8586BA55991837 | ANGEL | TACKETT | OK | 90013650559 |
| 85871322672B29 | MICHAEL | GUTIERREZ | CO | 90011993226 |
| 858714A5754B62 | DANNY | THIEBOLT | VA | 90013124057 |
| 85872591172B33 | JOSE | RODRIGUEZ | CO | 90012445911 |
| 8587268445B581 | NOE | GAMEZ | NM | 90009446844 |
| 8587274AA72B29 | PFISTERER | DOMINIC JOSEPH | CO | 90010107400 |
| 858743A8272B62 | COURTNEY | RILEY | CO | 33053353082 |
| 85874963872B29 | VERONICA | GONZALEZ | CO | 33065899638 |
| 85874A67A61928 | EARL | HALGREEN | CA | 46094100670 |
| 8587535149154B | CRISTINA | ARMENDARIZ | TX | 75017953514 |
| 8587549A38B168 | RYAN | BROWN | UT | 90014604903 |
| 85875512A72B62 | MARIA | BARRAGA | CO | 90005355120 |
| 8587574224B22B | ROBERTO | MEJIA | NE | 27090597422 |
| 8587591A555971 | LETICIA | MARTINEZ | CA | 90010449105 |
| 8587662A993771 | MONIQUE | LOWE | OH | 64581736209 |
| 85876716872B33 | APOLINAR | GONZALEZ | CO | 90007597168 |
| 85877745454B62 | PATRICK | STEPHENS | VA | 90013307454 |
| 8587775153B374 | KIMBERLY | LYON | CO | 33000197515 |
| 85877952A54B62 | PATRICK | STEPHENS | VA | 90014379520 |
| 8587852814B22B | JANEL | LEWIS | NE | 90012765281 |
| 85878A12371977 | BRANDIE | BACA | CO | 90013910123 |
| 85878A38672B33 | GABRIELA | ROSALES | CO | 90004510386 |
| 85878A5632B881 | GARY | SCHULTZE | ID | 41032590563 |
| 8587917149152B | ANA | CARVANTES | NM | 75012431714 |
| 8587B146655945 | ANTHONY | ALANIZ | CA | 49083461466 |
| 8587B944481677 | LASHAYLA | COLBERT | MO | 90005469444 |
| 8587B96619154B | JORGE LUIS | ACOSTA | TX | 75026009661 |
| 8588135A441275 | AUNTIKO | COOK | PA | 90013253504 |
| 8588194635B143 | ELRIA B | HOOKS | AR | 23081449463 |
| 8588218218B168 | GARY | BOYDEN | UT | 90013331821 |
| 8588229965B581 | GLORIA | LEO | NM | 90008342996 |
| 8588299139154B | JORGE | SALINAS | TX | 75070429913 |
| 858842A598B168 | CECILIA | RODRIGUEZ | UT | 90014562059 |
| 8588434825B581 | ANNETTE | BORUNDA | NM | 35032973482 |
| 8588457258B847 | JOSE | MERCADO | HI | 90014205725 |
| 858846A9272B62 | ALBERT | GUZMAN | CO | 90007346092 |
| 85884A7375B183 | DEANTAWNIC | CHISM | AR | 90005220737 |
| 85885596897B38 | LUCERO | CISNEROS | CO | 90013935968 |
| 8588587149154B | PRISMA | SUAREZ | TX | 90002838714 |
| 8588597348B189 | CRYSTAL | VALDEZ | UT | 90011629734 |
| 85885A17841275 | JAMES | SCARBROUGH | PA | 90012190178 |
| 85886A95972B29 | MIKE | STRICKLAND | CO | 90013520959 |
| 8588868A391242 | KIAJUANA | GAINES | GA | 14533456803 |
| 858894AA176B68 | ROY | MOSES | CA | 90001834001 |
| 85889571A6198B | JYRONE | HIGHTOWER | CA | 90008385710 |
| 8588968639152B | JOHN | HERNANDEZ | TX | 90010186863 |
| 8588974618B163 | TARA | EINERSON | UT | 31047487461 |
| 858897A515B183 | TONYA | SMITH | AR | 23081497051 |
| 8588B2A965B24B | DEMETRIUS | RIVERS | KY | 68083442096 |
| 8588B557955945 | ALFREDO | DIMAS | CA | 90013725579 |
| 8588B726A54B49 | MIGUEL | MEJIA | VA | 90008657260 |
| 8589132424B22B | AMBER | MIDDLETON | NE | 90015153242 |
| 858914A3891324 | IGNACIO | VILLEDA | KS | 90013524038 |

| | | | | |
|---|---|---|---|---|
| 8589163278B154 | MARIA | RODRIGUEZ | UT | 90015126327 |
| 858916824B22B | HOLLY | MIDDLETON | NE | 27027526882 |
| 858919A3555971 | JESSICA | PIMINTEL | CA | 90014679035 |
| 85891A11671977 | LUCY | ROBINSON | CO | 38009130116 |
| 85892357A77537 | YOCELIN | HARO | NV | 90011223570 |
| 858924A9372B29 | NICHOLE | PEREZ | CO | 33018224093 |
| 85893579172B33 | ADOLFO | LANDEROS-VILLA | CO | 90015225791 |
| 85894472797B3B | DANIEL | RENZ | CO | 90012314727 |
| 8589473169152B | ROBERT | LOPEZ | TX | 90003557316 |
| 8589476615B27B | ALPHONSE | MESINOR | KY | 90006957661 |
| 858955A6691975 | FORTINO | AMBROS | NC | 90013935066 |
| 8589657272B29 | DAVID | HARRIS | CO | 33042385727 |
| 8589737A897B38 | NASH | SENA | CO | 39089233708 |
| 8589744325B183 | LORESA | HARRIS | AR | 23017284432 |
| 858978AA172B33 | FAMILY | TREE | CO | 33023248001 |
| 858987A4A91242 | SHAMONICA | MAXWELL | GA | 90005127040 |
| 85898A44A9152B | RUBY | VALVERDE | TX | 90013560440 |
| 858991A8961928 | FRANCYS | VALDEZ | CA | 90012461089 |
| 8589953A86194B | LATONYA | JONES | CA | 46060615308 |
| 85899644954B62 | AYEESITA | CHARIEY | VA | 90010486449 |
| 85899A46455971 | GAVINO | SOLIS | CA | 90004270464 |
| 8589B658791979 | CANDIE | MORRIS | NC | 90004976587 |
| 858B122929154B | LUIS | MEZA | TX | 90014792292 |
| 858B1548391975 | MIGUEL | ROJAS | NC | 90010925483 |
| 858B17A5141262 | MARK | MCGINTY | PA | 51056427051 |
| 858B288515B24B | DAMON | SIMPSON | KY | 68074008851 |
| 858B356A85B139 | GLO | BELL | AR | 23086585608 |
| 858B3A93961963 | CYNTHIA | MARTINEZ | CA | 90010370939 |
| 858B4556655971 | JOSEPH | GARCIA | CA | 90012895566 |
| 858B4723947897 | CHARLES | LOCKHART JR | GA | 14071867239 |
| 858B516824B22B | SERGIO | BATRES | NE | 90001811682 |
| 858B5634847822 | DECHANTRES | DEES | OH | 90010146348 |
| 858B61A978B168 | JOSEPH | HORGER | UT | 90009041097 |
| 858B634599154B | GABRIELA | DIAZ | TX | 90014693459 |
| 858B6443A91975 | JENI | RIVERA | NC | 90008674430 |
| 858B66AAA85856 | EDUARDO | GRANADOS | CA | 90008346000 |
| 858B8197193771 | PAULETT | COMBS | OH | 64553431971 |
| 858B821924432B | LISA | CORNELIOUS | VA | 90012722192 |
| 858B8249572B62 | DESPINA | ANDRIANAKOS | CO | 33021622495 |
| 858B8379A51362 | CHRISTINE | POWELL | OH | 66076223790 |
| 858B848A65B17B | TAMARA | THOMAS | AR | 23083714806 |
| 858B8711677537 | CLAUDIA | GARCIA | NV | 90014437116 |
| 858B927365B581 | BRANDON | CLOUD JR | NM | 90005292736 |
| 858B95A7777537 | PEDRO | MARTINEZ | NV | 90012345077 |
| 858B9779772B62 | DANIEL | ORTIZ | CO | 90011817797 |
| 858BB548697B3B | HULBERTO | RAMIREZ-VILLALOBOS | CO | 39018225486 |
| 8591146189154B | LUCERO | GOMEZ MEDRANO | TX | 90011364618 |
| 8591199755B183 | CHRIS | WALKER | AR | 90004759975 |
| 85912158472B62 | MIGUEL | ORTEGA | CO | 90013411584 |
| 85912411572B29 | ANA | MIJARES | CO | 33096344115 |
| 8591312AA5B17B | LEE | TRAYLOR | AR | 23021161200 |
| 859133A718B168 | GRISELDA | RODRIGUEZ | UT | 31075033071 |
| 8591428143B153 | WILLIAM | HENRY MACCOY | VA | 90001002814 |
| 8591476815B139 | DEMETRIA | KEELS | AR | 23054607681 |
| 8591564389154B | VICTOR | OLGUIN | TX | 90013286438 |
| 8591565119152B | CRYSTAL | ORTEGA | TX | 90014716511 |
| 8591584112B94B | ARTURO | ROJAS | CA | 90007698411 |
| 859158A7481677 | DEBORAH | LOVE | MO | 90013988074 |
| 8591687A55B24B | ALICIA | SEGO | KY | 90013968705 |
| 859169A3441262 | SHARON | KENNEY | PA | 51087219034 |
| 85916AA725136B | AUTUMN | CRAWFORD | OH | 90007720072 |
| 8591732144B22B | KENDRICK | CHAMPLIN | NE | 90012993214 |
| 85917779872B29 | JOAB | MARTINEZ | CO | 90010637798 |
| 8591779545B24B | AMBER | PIKE | KY | 90015087954 |
| 85917A54841275 | BEAMAN | TIANNA | PA | 51015160548 |
| 859183A965B24B | JUAN | VAZQUEZ | KY | 90013973096 |
| 85918A37547897 | DERRICK | DOWL | GA | 90015250375 |
| 8591944A991975 | ROXANA | GRANADOS | NC | 90009804409 |
| 8591B42415593B | ALBERTYO | SANDOVAL | CA | 90011004241 |
| 8591B46569154B | LOURDES | HERNANDEZ | NM | 75041714656 |
| 8591B728897B3B | LINDSEY | BONHAM | CO | 90000117288 |
| 8592132745B24B | KENNETH | LANHAM | KY | 90015033274 |

| | | | | |
|---|---|---|---|---|
| 8592186382B28B | DANIELLE | HARRINGTON | DC | 90011758638 |
| 8592262644B22B | LEON | SPENCER | NE | 90013906264 |
| 8592286669154B | ANGIE | LARA | TX | 75052058666 |
| 8592293175B24B | GERALD | COMBS | KY | 90013969317 |
| 85922998697B3B | DANNY | MORGAN | CO | 90013819986 |
| 85923726472B62 | ALVARO | CERVANTES | CO | 90006057264 |
| 8592376849154B | ALMA | MARTINEZ | TX | 75035337684 |
| 8592393395B24B | GONEALO | CASTELLAHOS | KY | 90013969339 |
| 85923A53997B38 | RAFAEL | VALENZUELA | CO | 39064530539 |
| 8592443339154B | JESSICA | RODRIGUEZ | TX | 90010474333 |
| 85924583197B3B | MELANIE | HOSHIKO | CO | 39073095831 |
| 8592499689152B | UNICA | DIAZ | TX | 90004339968 |
| 85925125A4B22B | VERONICA | JOBB | NE | 90013241250 |
| 85925369A61928 | KEITH | WRIGHT | CA | 90013513690 |
| 8592551769154B | SEBASTIAN | MARTINEZ | TX | 90014515176 |
| 85925A19572B33 | NATICIA | MENDOZA | CO | 90013370195 |
| 85925A37547897 | DERRICK | DOWL | GA | 90015250375 |
| 85926232772B29 | CRISTAL | CLARK | CO | 33007512327 |
| 8592646719154B | MARIE | VICTORIA | TX | 90014794671 |
| 8592778875B24B | PAMELA | SAVAGE | KY | 68075217887 |
| 85927845972B29 | AUTUMN | BOYER | CO | 90011928459 |
| 85927926A9154B | ELIZABETH | LOONEY | TX | 90012429260 |
| 85927A5399152B | MARIA | RAMIREZ | TX | 90012440539 |
| 8592876519154B | ANNETTE | DUCHENE | TX | 90011157651 |
| 85928A4A25B24B | TANYA | KING | KY | 90011350402 |
| 85929579A72B62 | JOHN | CAVENDER | CO | 90011025760 |
| 8592B559855971 | SAL | LLANES | CA | 90012795598 |
| 8592B87699154B | GLORIA | ESTRADA | TX | 90012938769 |
| 8592B97A277537 | DIANA | RAMIREZ | NV | 43028719702 |
| 8592B9A3872428 | JANET | BROWN | PA | 90012069038 |
| 8592BA87591324 | MELVIN | AGUILAR | KS | 29018110875 |
| 85931124254B62 | JOHNNY | VIRGIL | VA | 90014231242 |
| 85932561A97B3B | KULDEEP | BHATTI | CO | 90003125610 |
| 8593515865B183 | SAGRARIA | CASTELLANOS | AR | 90002291586 |
| 8593663A254B62 | MARIA | ORELLANA | VA | 90001126302 |
| 85936697897B38 | PAUL | MACDOUGALL | CO | 39076186978 |
| 8593697234B22B | SARAH | FIBICH | NE | 27079909723 |
| 85936A6145B24B | SHANNON | PERRY | KY | 90013970614 |
| 85936A76371977 | SHANNON | ALVIDREZ | CO | 90007730763 |
| 85936A83591979 | FREDDIE | COLE | NC | 90008200835 |
| 85937664972B83 | BERNAME | TALAMANTES | CO | 90009426649 |
| 85937A14385856 | JESUS | BELMONT | CA | 46030550143 |
| 859381A8A71977 | JERRY | STOGDELL | CO | 90013611080 |
| 85938716754B62 | IVAN | MUNOZ | VA | 90014857167 |
| 8593948819154B | SHANE | MCMHAN | TX | 90014794881 |
| 8593B217676B68 | LAURA | CALZADA | CA | 90013792176 |
| 8593B2AAA61928 | YOLANDA | CANSECO | CA | 46060562000 |
| 8593B84A451332 | EBONY | MURRAY | OH | 90013328404 |
| 8593B976372B33 | SALINA | ARCHULETA | CO | 90013069763 |
| 8593BA39155971 | ARTHUR | SILVA | CO | 90012960391 |
| 85941641A31454 | JEFFERY | HARDGES | MO | 90007386410 |
| 85941A81891837 | PATRIAL | YARBROUGH | OK | 90005270818 |
| 85942187597B98 | TIFFANY | MIRAMONTE | CO | 90011901875 |
| 8594222218B168 | SCOTT | SHEPHERD | UT | 90014562221 |
| 85942853297B38 | BANUELOS | ABIGAIL | CO | 90011378532 |
| 85942983476B68 | PABLO | GOZALEZ | CA | 90014919834 |
| 85942A84893771 | RANDY | DESRUISSEAU | OH | 64586680848 |
| 85943726272B62 | RENO | ROBINSON | CO | 33025187262 |
| 8594416215B24B | DARNELL | TAYLOR | KY | 90005351621 |
| 859444A9872B33 | ASHLEY A | LEAKS | CO | 90010984098 |
| 8594459522B236 | JAMES | WILKES | DC | 90002475952 |
| 859446A518B154 | BRENDA | ROBINSON | UT | 90013356051 |
| 859448A6397B3B | GERALDINE | SEBRING | CO | 90015078063 |
| 85944A73993771 | RHONDA | BRAGG | OH | 90011100739 |
| 859456A4772B62 | PATRICK | ULIBARRI | CO | 90012846047 |
| 8594672299152B | RUBY | QUARTERMANE | TX | 90013797228 |
| 8594677349154B | ORLANDO | MARTINEZ | TX | 90011157734 |
| 85946922297B38 | YADIRA | MARTINEZ | CO | 39084999222 |
| 85946A36172B33 | FRANCISCO | PAYAN | CO | 33009650361 |
| 85947265A8B168 | MICHAEL | TRICE | UT | 90011342650 |
| 8594796A455971 | ROBBIE | MATLOCK | CA | 90014769604 |

| | | | | |
|---|---|---|---|---|
| 85947A69691979 | BRITTANY | WILLIAMS | NC | 90008400696 |
| 859484734915 2B | JUAN | RUBIO | TX | 90006694734 |
| 8594861A872B62 | CHANELL | SIMMONS | CO | 90013536108 |
| 85948711A76B68 | PETTER | MORRIS | CA | 90011767110 |
| 8594929429154B | MARIA | CADENA | TX | 90014772942 |
| 85949417472B33 | BRIAN | LARSEN | CO | 33014984174 |
| 85949646197B3B | BALBINO | OQUELI | CO | 39005646461 |
| 85949833A91837 | MARIO | LARA | OK | 90007948330 |
| 8594B366191523 | JAVIER | VEDOY | TX | 75002493661 |
| 8594B59A854B62 | DAWN | COLBERT | VA | 90014245908 |
| 85951382597B3B | DEDE | KUECHLER | CO | 90006393825 |
| 859513A8541275 | RONDA | THORNTON | PA | 51014283085 |
| 8595219175B27B | JIMMY | LENZ | KY | 90007111917 |
| 8595223822B28B | DEONTE | KING | DC | 90007192382 |
| 859522A1A54B62 | JESSICA | KNIGHT | VA | 90014862010 |
| 85952A65571977 | SAMANTHA | JUDGE | CO | 90007180655 |
| 85953384A5B139 | BRANDON | STOVALL | AR | 23079563840 |
| 859533A8541275 | RONDA | THORNTON | PA | 51014283085 |
| 8595344149154B | GEORGE | BRICKER | TX | 90013404414 |
| 8595363145B24B | BRENDA | CHEATHAM | KY | 68026486314 |
| 85953AA2291975 | TIFFANY | HINTON | NC | 90012990022 |
| 85954454772B62 | PATRICIA | MALDONADOO | CO | 33042374547 |
| 8595496A991324 | KAREN | BACA | KS | 90010059609 |
| 85954A4AA71977 | SADIE | REDDICK | CO | 90012710400 |
| 85954A6517192B | KEN | HOWER | CO | 32021360651 |
| 8595573238B163 | AMY | TINGEY | UT | 31012447323 |
| 85955A24491979 | AZUKA | MOLOKWU | NC | 90012090244 |
| 8595617848B154 | AMANDA | GRIMSTAD | UT | 90014251784 |
| 8595717A75B24B | SANDRA L | DRENNEN | KY | 90013971707 |
| 85957598397B3B | BRITTINI | JACOBY | CO | 90010985983 |
| 8595798475B581 | CESAR | ORNELAS | NM | 35063499847 |
| 8595823815B581 | BARBARA | LUGONES-GONZALEZ | NM | 90012772381 |
| 8595843A741275 | MARK | HARDEN | PA | 51016104307 |
| 8595917A75B24B | SANDRA L | DRENNEN | KY | 90013971707 |
| 8595926672B33 | CRISTINA | RAMOS | CO | 33098182686 |
| 8595963815B242 | WILLIAM | SKAGGS | KY | 90007646381 |
| 85959718A61928 | JUAN | HERNANDEZ | CA | 90014357180 |
| 85959859672B29 | MONICA | WALKER | CO | 90011118596 |
| 85959A65A41272 | SHAWN | LARSON | PA | 90013490650 |
| 85959AA5781677 | WILLIE | KNIGHT | MO | 90116690057 |
| 8595B158147897 | LATONYA | CALLAWAY | GA | 90011291581 |
| 8595B674491522 | MILTON | GARCIA | TX | 90015086744 |
| 8595B688755945 | ALICIA | RANSEL | CA | 49093706887 |
| 8595B97AA77537 | STEVEN | CURIEL | NV | 43042689700 |
| 8595BAA348B168 | NOELANI | ARELLANO | UT | 90011890034 |
| 859614A624B22B | BRIGIDA | HERNADEZ | NE | 27005854062 |
| 85962583972B33 | JAMES | BAKEHOUSE | CO | 90013515839 |
| 859626A369154B | MARIA | MARTINEZ | TX | 75011176036 |
| 85962758A91324 | LOIENA | ORTIZ | KS | 90014857580 |
| 85964278897B38 | JOHNNY | VALENCIA | CO | 90007312788 |
| 8596441959154B | ERIKA | RAMIREZ | TX | 90004624195 |
| 85964579972B33 | BO | BRODRICK | CO | 90006215799 |
| 85965299476B68 | DANILO | PARANADA | CA | 90003192994 |
| 85965A8454B22B | BRYAN | WALTERS | NE | 90014110845 |
| 85966A56291986 | HORIZON | CONTRACTING | NC | 17015000562 |
| 8596724A233698 | KELVIN | BROWN | NC | 90010192402 |
| 859673A718B163 | CRUZ | CARLOS | UT | 90000173071 |
| 8596759AA71977 | PHILIP | CORTEZ | CO | 38087075900 |
| 85967824397B3B | GAVIN | FRIES | CO | 90011088243 |
| 8596791733B366 | VALERY | GNATYUK | CO | 90008179173 |
| 85967A47597B38 | JAMES | NEUENBERGER | CO | 90012180475 |
| 85968284A41275 | DENISE | MURRAY | PA | 90010202840 |
| 85968413172B27 | TERESA | CASILLAS-VASQUEZ | CO | 33061374131 |
| 8596877835B139 | WAYMON | FULLER | AR | 90001877783 |
| 8596969879152B | DIANA | LOPEZ | TX | 90011076987 |
| 85969AA679152B | JESUS | GONZALEZ | TX | 90013720067 |
| 8596B51922B28B | MARIA | PINZON PAREDES | DC | 90003275192 |
| 8596B686833698 | ELAINE | REYNOLDS | NC | 90013046868 |
| 8596B8A995B139 | SHANTA | THOMAS | AR | 23069068099 |
| 8596BA16554B62 | DEMETRIC | MILES | VA | 90004010165 |
| 8597118955B183 | KEITH | THOMPSON | AR | 23066361895 |
| 85971469A55945 | DAVID | ANQUIANO | CA | 49004874690 |

| | | | | |
|---|---|---|---|---|
| 8597151115B27B | SHARON | WHITE | KY | 68079565111 |
| 8597234845B183 | EARNEST | THOMAS | AR | 23033423484 |
| 859731A5361557 | LAQUITA | DOWLEN | TN | 90014041053 |
| 859737A1281677 | CHRISTOPHER | LOWE | MO | 90007137012 |
| 85974127A55945 | JERRY | BARNETT | CA | 90014541270 |
| 85975698697B3B | AZALEA | DELEHOY | CO | 39001346986 |
| 85975743A55945 | CURTIS | CRAWFORD | CA | 90004767430 |
| 85976AA7555945 | KEVIN | MORRIS | CA | 49039640075 |
| 85977A1415B581 | CIRA M | MIKULAS | NM | 90000410141 |
| 85979317872B29 | EDGAR | HERNANDEZ | CO | 33087983178 |
| 8597947113B38B | ANTHONY | BROWN | CO | 33036214711 |
| 8597B433881677 | JASMIN | DONAHUE | MO | 90010784338 |
| 8597B438591242 | TANYA | BROWN | GA | 14568544385 |
| 8597B71755B581 | ANGELICA | MUNOZ | NM | 35073707175 |
| 8597B925593771 | CHARITY | WALLS | OH | 64586369255 |
| 8598146334B556 | SAMUEL | COVINGTON | OK | 90008894633 |
| 85981A89591837 | AUDREY | SANTIZO | OK | 90015180895 |
| 8598251669154B | JOHN | CANADA | TX | 75049335166 |
| 8598257887B448 | DOMINIC | ELLIS | NC | 90013075788 |
| 859834A2278B168 | MICHAEL | HAYMOND | UT | 90013524027 |
| 859835A8961928 | JONATHAN | CARITON | CA | 90003095089 |
| 85983A24576B68 | BERNICE | WILLIAMS | CA | 90012310245 |
| 85984197A93771 | SHARON | MORRIS | OH | 90013361970 |
| 8598499735B27B | DARRELL | SIDEBOTTOM | KY | 68073369973 |
| 8598526832B891 | GRISELDA | HERNANDEZ | ID | 90008442683 |
| 85985319A4B22B | TAMMI | SIMPSON | IA | 90000643190 |
| 8598544965B183 | MATTHEW | CONWAY | AR | 23079194496 |
| 85985934754B62 | KIMBERLEY | FERGUSON | VA | 90014939347 |
| 859865A4281677 | RAFAEL | AVILA | MO | 90009245042 |
| 85987394376B68 | AURORA | SANCHEZ | CA | 90001773943 |
| 8598752828B154 | IVAN | LORA | UT | 31060745282 |
| 85988212472B62 | MARLA | MOORE | CO | 90002112124 |
| 8598849687B467 | REBECCA | GOUDY | NC | 90006304968 |
| 859884A554B22B | KYLE | SMITH | IA | 90009994055 |
| 85988529172B62 | JORDAN | WAY | CO | 33066335291 |
| 8598B72A9152B | JENNIFER | ENRIQUEZ | TX | 90011077200 |
| 8599128416194B | DEREK | NIELSEN | CA | 46015792841 |
| 85991A85224B89 | CHIDI | NWOSU | DC | 81012060852 |
| 85992352A8B154 | TAMARA | DIXON | UT | 90005453520 |
| 85992589335B532 | LUIS | MACIAS HUERTA | NM | 35009505893 |
| 85992735997B3B | ZYRIAH | DEHERRERA | CO | 90002787359 |
| 85992956A91979 | ASIA | ANDERSON | NC | 90011199560 |
| 8599345848B168 | MAHALA | PAKALANI | UT | 90010244584 |
| 85993499697B3B | MARISOL | CASTRO | CO | 90009994996 |
| 859952A3391837 | FIINN | BRANDIM | OK | 21010942033 |
| 85996664797B3B | JOSEPH | GREEN | CO | 90014536647 |
| 85996A58991583 | NORAH | KELLY | TX | 90012050589 |
| 85997A53497B3B | DESTINY | GONZALES | CO | 90014450534 |
| 85998A4242B271 | JESSE | BAUTISTA | DC | 90003790424 |
| 85998A62755971 | VERONICA | JACOBO | CA | 49053870627 |
| 85998A7855B17B | SONDRA | TURNER | AR | 90005070785 |
| 8599912AA8B168 | WAYNE | VANDEGRAAFF | UT | 31055581200 |
| 85999354172B62 | GREGORY | MARTINEZ | CO | 90011863541 |
| 85999526572B33 | ANTONIO | ALVARENGA | CO | 33064695265 |
| 85999A1849152B | DAGOBERTO | URBINA | TX | 75002550184 |
| 8599B17119152B | OXACA | JOE | TX | 90003391711 |
| 8599B48342B94B | MIREYA | JIMENEZ | CA | 90001364834 |
| 8599B876281677 | MEGAN | HELE | MO | 90010168762 |
| 8599BA55A9152B | DANIEL | VILLEGAS | TX | 90014400550 |
| 8599BA98171977 | MICHAEL | QUINTANA | CO | 90015140981 |
| 859B1489472B62 | CHUCK | BLUE | CO | 90002554894 |
| 859B1498641275 | BRENDA | FAULKNER | PA | 90012114986 |
| 859B157859154B | CHRISTINA | GRUNDEN | TX | 75048615785 |
| 859B1714876B68 | RON | DILLON | CA | 46007397148 |
| 859B191765B27B | AARON | CARTER | KY | 68096799176 |
| 859B1A3925B581 | PAT | LEROY | NM | 90014650392 |
| 859B2233155935 | PABLO | VENEGAS | CA | 90010712331 |
| 859B27A1A91242 | YVETTE | MOULTRIE | GA | 14576857010 |
| 859B282468B168 | CAROL | LOPEZ | UT | 31051888246 |
| 859B313825B24B | QUIANA | YOUNG | KY | 68043441382 |
| 859B383228B154 | STEVE | KOOYMAN | UT | 90013198322 |
| 859B3918631428 | JEANINE | WELLS | MO | 90001339186 |

| 859B3979A9154B | VERONICA | ALVARADO | TX | 90007849790 |
| 859B4464455945 | RAMON | CONTRERAS | CA | 90012754644 |
| 859B454638B154 | JACOB | ROYBAL | UT | 90012045463 |
| 859B4AA5877537 | TIA | COOPER | NV | 90015260058 |
| 859B4AA7897B3B | MANUEL FAUSTINO | GARCIA-CASTANEDA | CO | 90012740078 |
| 859B5691272B38 | JEROLD | HAYWARD | CO | 90009136912 |
| 859B5741155945 | SCOTT | ATTEBERRY | CA | 49045617411 |
| 859B5767541275 | JOSEPH | CLARK | PA | 90005687675 |
| 859B59A1972B62 | IVONNE | CHACON | CO | 90008009019 |
| 859B6371561928 | MATHEW | GUTIERREZ | CA | 90010293715 |
| 859B665A172B29 | DAVID | GARCIA | CO | 90014856501 |
| 859B6A9A341262 | SHIELA | BECKNER | PA | 51056260903 |
| 859B7A4395B581 | CHASITY | DESIMONE | NM | 90012200439 |
| 859B8A5459152B | ROCIO | VALLE | TX | 75000040545 |
| 859B935318B168 | JOSHUA | TRACY | UT | 31094373531 |
| 859B9379A71977 | LOUIS | ANAYA | CO | 90010333790 |
| 859B9637897B38 | MARIA | RODRIGUEZ | CO | 39050316378 |
| 859B9746141275 | JASON | MCDONALD | PA | 90014347461 |
| 859B9A84755945 | JUANITA | GUARDADO | CA | 90014790847 |
| 859BB2A965B24B | CLARISSA | GOODMAN | KY | 68055462096 |
| 859BB599597138 | GENOVEVA | GARIBAY | OR | 90013715995 |
| 859BB81639154B | PAULINE | VILLEGAS | TX | 75037958163 |
| 859BB84A677537 | KATHY | JEROME | NV | 43001778406 |
| 859BBA77341262 | CHRISTIE | MCCONEEGHY | PA | 90014390773 |
| 85B11192854B62 | CESAR | TORRES | VA | 90015101928 |
| 85B1128495B59B | ANTHONY | RIVERA | NM | 90004962849 |
| 85B1144218B168 | JODY | HERZOG | UT | 31095584421 |
| 85B11552233698 | MYRA | SHIRD | NC | 90010705522 |
| 85B11616351362 | ALISHIA | TORRES | OH | 66093186163 |
| 85B11692397138 | LALO | CASTELLANOS | OR | 90012986923 |
| 85B11733497138 | JORGE | LOPEZ | OR | 90011107334 |
| 85B117AA576B68 | STEFANY | RIOS | CA | 46025597005 |
| 85B11A61381677 | DONOVAN | WHITE | MO | 90011680613 |
| 85B129A7291837 | PAUL | WOFFORD | OK | 90014569072 |
| 85B12A54391324 | SIMONE | YOUNG | KS | 29017950543 |
| 85B12A71333698 | HELENA | HARRISSON | NC | 90010350713 |
| 85B13846261928 | JOSE | MARTINEZ | CA | 90013268462 |
| 85B14234255971 | ARIEL | VEGA | CA | 90011342342 |
| 85B143A1772B29 | CHRISTOPHE | KRADY | CO | 33086303017 |
| 85B1475772B256 | SAMUEL | GYAMFI | VA | 90011277577 |
| 85B14789193771 | CHRISTINA | FISHER | OH | 90013597891 |
| 85B14794993771 | CHRISTINA | FISHER | OH | 90011107949 |
| 85B148A7A8B154 | ANGELA | LOVATO | UT | 31053368070 |
| 85B14A1617192B | DANIEL | WALKER | CO | 90013510161 |
| 85B14AA6955945 | ARACELI | INIGUEZ | CA | 90015130069 |
| 85B15492797B38 | THOMAS | TORRES | CO | 39045724927 |
| 85B155A7372B31 | LUANN | GRADY | CO | 33041495073 |
| 85B16641777537 | JORGE | LOPEZ | NV | 90014466417 |
| 85B16651591975 | JAMES | LILES | NC | 17065376515 |
| 85B16655591979 | DENISA | WILLIAMS | NC | 90010736555 |
| 85B16691933698 | JOSHUA | BIRCHMORE | NC | 90003666919 |
| 85B171A5891837 | PATRICIA | JACKSON | OK | 90013541058 |
| 85B1721325B24B | KATHRYN | ROSS | KY | 68012132132 |
| 85B17752A71977 | YVONNE | FRANCO | CO | 90010797520 |
| 85B183A299154B | GABRIAL | CHAVEZ | TX | 75032853029 |
| 85B18431477537 | KEISHA | CURTIS | NV | 90014044314 |
| 85B1848155B139 | KEENA | WILLIAMS-MEADOUGH | AR | 23088444815 |
| 85B1881AA77537 | ROBERT | MASTERS | NV | 90006998100 |
| 85B1884315B183 | FAVIOLA | SUAREZ | AR | 23094768431 |
| 85B18A51897138 | KATHARINE | R RYAN | OR | 44012880518 |
| 85B18A7A191975 | ALEJANDRA | GONZALES | NC | 17068070701 |
| 85B1934498B154 | ERIKA | SERRANO | UT | 90012513449 |
| 85B1939989152B | QUITON | WILLIAMS | TX | 75005163998 |
| 85B1977765B183 | CORTNEY | PATRICK | AR | 90004767776 |
| 85B199A539154B | EVA | HINOJOS | TX | 75006649053 |
| 85B1B34688B154 | ADAM | SMITH | UT | 90012513468 |
| 85B1B976597B3B | ALTAGRACIA | PACHECO | CO | 90012919765 |
| 85B2119A33B354 | ROSS | HERRELL | CO | 33089431903 |
| 85B211A5991837 | CRYSTAL | VASQUEZ | OK | 90013811059 |
| 85B21377172B33 | ANTHONY | HOOD | CO | 90014943771 |
| 85B21458172B83 | KENNETH | THOMPSON | CO | 33086734581 |
| 85B21621261961 | FRED | LLAMAS | CA | 90001856212 |

| 85B219A4572B62 | MARIEL | CARMEN | CO | 90013109045 |
| 85B2231171977 | LEAH | SCOTT | CO | 38084652311 |
| 85B2232A94B22B | SCOTT | MARTIN | NE | 90015123209 |
| 85B2257241275 | GARRY | MURRAY | PA | 51063095572 |
| 85B23446755945 | JESSE | ALVAREZ | CA | 49054274467 |
| 85B23713A9154B | RACHEL | JONES | TX | 75055937130 |
| 85B2373A791837 | PEDRO | SUAREZ | OK | 90012797307 |
| 85B248A1997138 | ERYN | REDFORD | OR | 44091298019 |
| 85B24A83485856 | SHERRI | MISCHLER | CA | 46055870834 |
| 85B25163771977 | DALE | MORGAN | CO | 90010441637 |
| 85B2516A681677 | MAYRA | GUZMAN | KS | 90014881606 |
| 85B2551A997B38 | VANESSA | DOMINGUEZ | CO | 90005755109 |
| 85B25576972B62 | DOUGLAS L | GERLACH | CO | 90014405769 |
| 85B25592897B3B | VILMA | MOLINA | CO | 39007905928 |
| 85B25885161928 | DULLANNI | WATERMAN | CA | 90012408851 |
| 85B26812154B62 | THOMAS | ENRIQUE | VA | 90015378121 |
| 85B26922197B38 | MARIA | GARCIA | CO | 39072869221 |
| 85B27197541262 | THERESA | JOHNS | PA | 90004251975 |
| 85B27619797B38 | ADOLFO | GARCIA | CO | 39066266197 |
| 85B27A1455B581 | MARK | ARCHIBEQUE | NM | 35039000145 |
| 85B27A49A54B62 | JOHN | CARMOUCHE | VA | 90009900490 |
| 85B28156293771 | PARIS | WRIGHT | OH | 90013341562 |
| 85B2839A65B27B | KELLY | SELLERS | KY | 68056753906 |
| 85B2851822B891 | CARLOS | LARIOS | ID | 90004835182 |
| 85B2899A691837 | JOHN | FRAZIER | OK | 90012089906 |
| 85B28A6385B24B | DEVON | MANION | KY | 90013270638 |
| 85B28A6964125B | MIKE | JONES | PA | 90004220696 |
| 85B29761A5B581 | LARRY | CRESPIN | NM | 35070557610 |
| 85B2983735B183 | CHRISTOPHER | IVR ACTIVATION | AR | 90013788373 |
| 85B29842893771 | BIGGIE | SMALLS | OH | 90012248428 |
| 85B2B678697B38 | LUCERO | REMES | CO | 90014366786 |
| 85B2B827661928 | MARIANA | GONZALEZ | CA | 90012048276 |
| 85B2B94315B24B | MARIA | ROQUE | KY | 90013839431 |
| 85B3138A28B163 | GIBBS | SANCHEZ | UT | 90009533802 |
| 85B31645A4B546 | MARY | GALVAN | OK | 90010076450 |
| 85B31727271977 | SAMUEL | CORREL | CO | 38064517272 |
| 85B31A58747897 | LAQUNZA | WILLIAMS | GA | 90015200587 |
| 85B32417A72B33 | JUDY | MARTINEZ | CO | 90012624170 |
| 85B3258AA8B168 | BRITANY | TICHENG | UT | 90014625800 |
| 85B32637672B29 | CYNTHIA | JACQUEZ | CO | 33094166376 |
| 85B332A4147897 | ASHLEY | FULLER | GA | 14047692041 |
| 85B33422672B62 | JESSICA | SALAZAR | CO | 90011584226 |
| 85B33773A6194B | CENIZA | VILLENZA | CA | 46010707730 |
| 85B33858691547 | ALEXANDRA | ARCILA | TX | 90011478586 |
| 85B3394675B581 | KRYSTAL | MARES | NM | 90014879467 |
| 85B33963985856 | JACQUELINE | MARTINEZ | CA | 90011299639 |
| 85B34186797138 | DANNY | GARNETT | OR | 90006411867 |
| 85B34317672B33 | ABRAHAM | PEÑA | CO | 33014393176 |
| 85B34573791975 | IJAZ | KHEL | NC | 90008155737 |
| 85B34618A54B62 | NORMA | RUIZ | VA | 90015546180 |
| 85B35498872B33 | TRACY | ROGERS | CO | 90013224988 |
| 85B3564A79152B | JOSE | ROMAN | TX | 90001026407 |
| 85B35651A91324 | FRANCISCA | HERNANDEZ | KS | 90013226510 |
| 85B35667172B62 | KYLE | HALL | CO | 33082906671 |
| 85B35A52391979 | SAUL CRUZ | MARTINEZ | NC | 90007790523 |
| 85B36666577537 | RANDALL | BREWER | NV | 90012886665 |
| 85B36776297B38 | VERONICA | ARGUMEDO | CO | 90012807762 |
| 85B3679215B139 | LOIS | RUSSELL | AR | 23055887921 |
| 85B368A7A8B154 | ANGELA | LOVATO | UT | 31053368070 |
| 85B36994747897 | KEMIKA | ELLEN | GA | 90009759947 |
| 85B374A2A21824 | JASON | MONROE | MN | 90014984020 |
| 85B37811947897 | LATRESA | KENDRICK | GA | 14084398119 |
| 85B37991191975 | JOHN | CHAKON | NC | 90006389911 |
| 85B37A1A24B22B | PAUL | EIDE | NE | 90013110102 |
| 85B38491851362 | WHITNEY | UNDERWOOD | OH | 66080704918 |
| 85B38535197B3B | ROBERT | CLOW | CO | 39089085351 |
| 85B3917549184B | KATY | LEWIS | OK | 90008911754 |
| 85B39772655945 | LEESA | CHILDRESS | CA | 90010977726 |
| 85B39894991975 | BERTHA | MARTINEZ | NC | 90014878949 |
| 85B39A96191975 | PICA | CHOO | NC | 17046950961 |
| 85B3B45495B581 | HIPOLITO | CARRILLO-LOPEZ | NM | 35060414549 |
| 85B3BA1156192B | HEATHER | RAVS | CA | 90010680115 |

| | | | | |
|---|---|---|---|---|
| 85B4172A391975 | DEONA | LLOYD | NC | 90014887203 |
| 85B418A4797B3B | MIRIAM | VALDEIRABANO | CO | 90008958047 |
| 85B41938554B62 | JEFFERY | CARTER | VA | 90003679385 |
| 85B42575347897 | RODNEY | CODE | GA | 90008375753 |
| 85B42933591837 | DEBORAH | GOFF | OK | 21051309335 |
| 85B43112A91324 | KRISTINA | IGLECIAS | KS | 90015121120 |
| 85B4329214B22B | SHANNON | STEVENS | NE | 90009642921 |
| 85B432A8A9152B | MIGUEL | RONQUILLO | TX | 90014602080 |
| 85B4365578B154 | ENEDINA | MURO | UT | 90014216557 |
| 85B43872781677 | REBECCA | WORTHINGTON | MO | 90002008727 |
| 85B4391528B168 | RITA | PACHECO | UT | 90004979152 |
| 85B4435766194B | CHARTAE | WITHERSPOON | CA | 46073403576 |
| 85B44442672B29 | MADELINE | BACA | CO | 90005214426 |
| 85B4467869152B | LAURA | ESTRADA | TX | 75096356786 |
| 85B451A1772B29 | CAMILLE | PRICE-JOHNSON | CO | 33073881017 |
| 85B4524784B22B | MARIO | ORTEGA | NE | 90012442478 |
| 85B4534276194B | AUBREE | SCOTT | CA | 90003973427 |
| 85B4569798B154 | HAYWOOD | JOHNSON | UT | 90001026979 |
| 85B457A5A9154B | BRENDA | DELGADO | TX | 90000527050 |
| 85B4636A49154B | YOHANA | ROMERO | TX | 90012643604 |
| 85B463A3454B62 | ZULMA | RIVERA | VA | 90014883034 |
| 85B4672358B154 | FRANCISCO | CRUZ | UT | 90013167235 |
| 85B4689245B24B | DARRELL | LAYMAN | KY | 90007578924 |
| 85B46934477537 | JODI | HEATHCOTE | NV | 90014199344 |
| 85B47258481677 | MEEKIE | ROY | MO | 90013892584 |
| 85B4738579154B | MAIVA | MARQUEZ | TX | 90010603857 |
| 85B4748635B27B | CODY | NEWTON | KY | 90004074863 |
| 85B47584177537 | VANESSA | YOUNG | NV | 90009725841 |
| 85B4774845B139 | CHIQUITA | STEPHENSON | AR | 23081277484 |
| 85B4771255971 | FRANCISCO | FRANCO | CA | 90013667712 |
| 85B47A67791979 | PATRICK | TESSIER | NC | 90011380677 |
| 85B485A9372B33 | SANDRA | GOMEZ | CO | 33036345093 |
| 85B48637572B98 | CHARLIE | BLUEBACK | CO | 33078826375 |
| 85B4872A391975 | DEONA | LLOYD | NC | 90014887203 |
| 85B49216991837 | JAMES | EWING | OK | 90011902169 |
| 85B49289377537 | PABLO | SANCHEZ | NV | 90014172893 |
| 85B492A294B22B | YASSER | IGLESIAS | NE | 90013142029 |
| 85B4945115B24B | ANN MARIE | RABY | KY | 90011524511 |
| 85B4B56519154B | MARIA | SOTO | TX | 90014775651 |
| 85B4B781961556 | TONY | WRAY | TN | 90014767819 |
| 85B51525271977 | GREGORY | SOLANO | CO | 38083565252 |
| 85B51592481677 | KELLI | STOCKTON | MO | 29045085924 |
| 85B52189561928 | NORMA IRENE | CHARCO | CA | 90013341895 |
| 85B5251838B163 | SKYLER | WEISSHAUPT | UT | 90007445183 |
| 85B52A42755971 | MARIA | PENA | CA | 90013110427 |
| 85B532A8693771 | JESSICA | MEYER | OH | 90011092086 |
| 85B53816476B68 | NYVU JAMAL | JACKSON | CA | 90015308164 |
| 85B5455255B27B | KEYANA | WILSON | KY | 68004645525 |
| 85B54894997B3B | MIRIAM | QUIROZ | CO | 90013588949 |
| 85B54958197B3B | RAUL | RIVERA | CO | 90015159581 |
| 85B54977791979 | EDUARDO | ABARCA | NC | 17031309777 |
| 85B54A63693771 | JULIA | HORTON | OH | 90011180636 |
| 85B5525899154B | CYHTHIA | ULLOA | TX | 90007782589 |
| 85B56628971977 | ANATASIA | GIRISH | CO | 90015436289 |
| 85B5665149154B | MANUEL | ORTEGA | TX | 75073166514 |
| 85B56667181677 | VERONICA | MARTINEZ | MO | 29094876671 |
| 85B56785255971 | IGALDINO | MORALES | CA | 90013667852 |
| 85B56A49254B62 | ANGEKICA | CANIZALEZ | VA | 90013220492 |
| 85B57126297B38 | DEBORAH | DESAIRE | CO | 90009761262 |
| 85B5713324B22B | LANITA | LISENBY | NE | 90014901332 |
| 85B57664691979 | ANTHONY | PELLICCIONE | NC | 90012146646 |
| 85B5777A193771 | RICHARD | ASHCRAFT | OH | 90010057701 |
| 85B57989655971 | LAURA | GARCIA | CA | 90014169896 |
| 85B58113297B38 | JOSEPHINE | SANDOVAL | CO | 39006211132 |
| 85B58148391324 | AMER | ALMASRI | KS | 90009821483 |
| 85B5838549 7B3B | GAIL | SELEEN | CO | 39090083854 |
| 85B58393672B29 | MARTIN | SALGADO | CO | 90012883936 |
| 85B58852691979 | ERIKA | HIRALDO | NC | 90011318526 |
| 85B58A2648B168 | JONATHAN | GARDNER | UT | 90012770264 |
| 85B58A88672B62 | TIM | THOMPSON | CO | 90012070886 |
| 85B59184693771 | TIESHA | WATSON | OH | 90013851846 |
| 85B593A9555971 | RAUL | GARCIA | CA | 49084513095 |

| | | | | |
|---|---|---|---|---|
| 85B59592255945 | FRANCISCO | CHANG | CA | 90012415922 |
| 85B59718691975 | JORGE | PONCE | NC | 90001477186 |
| 85B5989259154B | VIRGINIA | BERMUDEZ | TX | 75017008925 |
| 85B5B39A872B33 | STEPHANIE | SMIT | CO | 90013523908 |
| 85B5B427571977 | LANA | BISHOP | CO | 90006234275 |
| 85B5B5A643B141 | LUIS | MORAN | VA | 90001135064 |
| 85B5B71A85B581 | ROBERT | ENCINIO | NM | 35046097108 |
| 85B5B781197B3B | SCOTT | COOPER | CO | 90008567811 |
| 85B5B913891979 | MICHAEL | NEIBERT | NC | 17036399138 |
| 85B5B969393771 | KELLY | ROBENSON | OH | 90006449693 |
| 85B5BA32447897 | JOHN | CROSS | GA | 90011250324 |
| 85B5BA47891324 | JERONIMO | PEREZ | MO | 90006780478 |
| 85B6129676194B | ANTHONY | EDWARDS | CA | 90014092967 |
| 85B61653497B38 | JOHN | FARGO | CO | 39091646534 |
| 85B6166984B22B | SARA | RODRIGUEZ | NE | 27024036698 |
| 85B62874471977 | ROXANN | ORTEGA | CO | 38088378744 |
| 85B6295925B24B | ALJANDRO | BERNAL-GARCIA | KY | 90014809592 |
| 85B63517754B62 | HOWARD | KIDD | VA | 90013835177 |
| 85B6357A89154B | PATRICIA | LINDEN | TX | 90014775708 |
| 85B63586633698 | VIRGINIA | ALLEN | NC | 12007225866 |
| 85B63675771977 | RYLEE | HYNES | CO | 38017376757 |
| 85B63843261928 | ARRON | JONES | CA | 90014428432 |
| 85B639A7993771 | STEPHANIE | RASNIC | OH | 90004479079 |
| 85B6427A72B33 | CATHERINE | AGUIRRE | CO | 90014742700 |
| 85B64438985856 | ORPEZQA | CI | CA | 46084214389 |
| 85B64A54A7192B | YANG | DAVID | CO | 90000460540 |
| 85B652A8693771 | JESSICA | MEYER | OH | 90011092086 |
| 85B65366A8B168 | VICKIE | KUEFFNER | UT | 31017423660 |
| 85B6543545B535 | JOHN | RODGERS | NM | 90007164354 |
| 85B6572429152B | JOEL | HANKS | TX | 90012677242 |
| 85B66493A76B68 | EIRKA | VERGARA | CA | 90004494930 |
| 85B6679A17192B | JAMES | MCMURTYRY | CO | 32098477901 |
| 85B6683167B473 | ALISHA | PRICE | NC | 90000948316 |
| 85B6687A95B24B | TWIN | ONE | KY | 90009958709 |
| 85B6692A993771 | JUSTIN | VOGEL | OH | 90012689209 |
| 85B67485477537 | AMANDA | MADUIKE | NV | 90013824854 |
| 85B6765315B581 | ASHLEY | SANDOVAL | NM | 90012966531 |
| 85B68232876B68 | ALBERT | MAHANNAH | CA | 46060562328 |
| 85B6857A89154B | PATRICIA | LINDEN | TX | 90014775708 |
| 85B685A6A5B27B | CAYLA | WOLFE | KY | 68056585060 |
| 85B69311A77537 | MANUEL | PEREZ | NV | 90015353110 |
| 85B693A7391975 | LOUIS | PATTERSON | NC | 90014703073 |
| 85B69479597B3B | NATALIA | VECINO | CO | 90009144795 |
| 85B69525A5B24B | JORGE | VEGA | KY | 68034175250 |
| 85B6971A597138 | AMBER | SHAW | OR | 90007957105 |
| 85B69A35533698 | LATONIA | CAUTHEN | NC | 90014580355 |
| 85B6B562455945 | FRANCISCO | URBINA | CA | 49082785624 |
| 85B6B57A89154B | PATRICIA | LINDEN | TX | 90014775708 |
| 85B6B64A772B62 | WANDA | PERLMAN | CO | 90011976407 |
| 85B6BAA4291837 | JIMMIE | MCGLOTHLIN | OK | 90009850042 |
| 85B71167376B68 | DANIEL | SPITLER | CA | 90014921673 |
| 85B71187891979 | JEANETTE | CASCO | NC | 90013341878 |
| 85B711A1171977 | CLARENCE | HUFFSTETLER III | CO | 90014601011 |
| 85B71243881677 | AIMEE | WRAY | MO | 90015432438 |
| 85B71249147822 | ALEISHA | WILSON | GA | 90002622491 |
| 85B716A214B223 | CLYDE | MIDDLEBROOK | NE | 27088646021 |
| 85B71893785821 | PETRA | JUANA MARTINEZ | CA | 46033378937 |
| 85B72185955945 | JOE | NAVARO | CA | 90003721859 |
| 85B7255639154B | ALMA | PEREZ | TX | 90010605563 |
| 85B72725197B38 | TYLER | LAUTAMI | CO | 39080577251 |
| 85B72867797121 | AMBER | GASPERETTI | OR | 44015688677 |
| 85B72893491975 | KEISHA | MANGUM | NC | 90012028934 |
| 85B72A2969152B | ROSA | SALCEDO | TX | 75070980296 |
| 85B72A7515B581 | EDWIN | HERNANDEZ | NM | 35044550751 |
| 85B73512497B3B | BRAD | TURNELL | CO | 90009545124 |
| 85B73589141275 | JONNY | ONESI | PA | 90013395891 |
| 85B74722191837 | LOREN | SUNDAY II | OK | 21087627221 |
| 85B75422897B38 | CALLIE | WARNER | CO | 90001924228 |
| 85B75958A47897 | TIFFANY | REEVES | GA | 90013539580 |
| 85B765A425B27B | CHARLIE | PHILLIPS | KY | 68089255042 |
| 85B7668A291975 | BLANDINA | PAZ | NC | 17095056802 |
| 85B76915347897 | SABRINA | RENFORE | GA | 90012319153 |

| | | | | |
|---|---|---|---|---|
| 85B77239854B62 | AMANDA | THIBEAUTHT | VA | 90012452398 |
| 85B7736239152B | SUSANA REZA | REYES | TX | 90011113623 |
| 85B774A2A55945 | SCARLETT | GOMEZ | CA | 49026064020 |
| 85B77582597138 | LADISLADO | MIRANDA | OR | 90014815825 |
| 85B77669754B62 | CHRISTY | JOHNSON | VA | 90014756697 |
| 85B77854A97B38 | MAITTE | MARQUEZ | CO | 90014968540 |
| 85B78318954194 | EDELMIRA | REYES | OR | 90014233189 |
| 85B78347541262 | DAN | CUOMO | PA | 51037343475 |
| 85B783A738B163 | EDITH | MARTINEZ | UT | 31067543073 |
| 85B78484A76B68 | GURNEY | MIKE | CA | 46066884840 |
| 85B78716A8B16B | JOSHUA | HEMMERT | UT | 90001617160 |
| 85B79276671977 | SERENA | HOWARD | CO | 38088782766 |
| 85B7946565593B | CYNTHIA | MARES | CA | 90010724656 |
| 85B7957467192B | KELVIN | LANGSTON | CO | 90013515746 |
| 85B79A8638B154 | RONALD | HOLCOMB | UT | 90014760863 |
| 85B7B21365B241 | TANASHA | WALLACE | KY | 90014992136 |
| 85B7B23878B154 | NESTO | VASQUEZ | UT | 90010152387 |
| 85B81298571977 | NICHOLAS | SANDOVAL JR | CO | 90013542985 |
| 85B1379776B68 | WALTER | FRAGO | CA | 90009493797 |
| 85B81762155971 | TRICIA | GALLEGOS | CA | 49045117621 |
| 85B8178A472B62 | RUSSELL | ALVARADO | CO | 33041437804 |
| 85B1913391975 | ASHLEY | HALL | NC | 90008089133 |
| 85B8192516194B | MARIANO | CURIEL | CA | 46073639251 |
| 85B81997881677 | TOSHIBA | GREEN | MO | 90002919978 |
| 85B82327761922 | VICTORIA | MEYERS | CA | 46010183277 |
| 85B82542177537 | NICOLLE | LYNN | NV | 90008985421 |
| 85B825A7A5B183 | SARAH | ARNOLD | AR | 90014415070 |
| 85B8288A95B581 | JESUS | HERMOSILLO-SUAREZ | NM | 90004498809 |
| 85B82925593771 | ASHLEA | JACKSON | OH | 90011189255 |
| 85B83413A6194B | GREG | ARMSTEAD | CA | 46017644130 |
| 85B83551781677 | CASSANDRA | DUNNAM | MO | 90014605517 |
| 85B371989154B | LOPES | ALEXIS | TX | 90007827198 |
| 85B371A133698 | KRISTA | SIMMONS | NC | 90014177101 |
| 85B8421139154B | ALFREDO | CAZARES | TX | 90014752113 |
| 85B8431A851348 | JESSICA | JEWELL | OH | 90000533108 |
| 85B848A9555945 | ISABEL | NUNEZ | CA | 90003628095 |
| 85B84962291979 | MILDRED | FRIAS | NC | 17041219622 |
| 85B849A899152B | RATMUNDO | MARTINEZ | TX | 90010269089 |
| 85B85287991975 | GENEVA KIMBERLEY | LIGHTSEY | NC | 90013402879 |
| 85B853A1397B38 | PATRICIA | HERNANDEZ | CO | 39093503013 |
| 85B86144A5593B | MRAFAK | ALRAHIMI | CA | 90014071440 |
| 85B866A545B183 | ROSE | TUCKER | AR | 23069526054 |
| 85B86748297B3B | JOHNNY | HOCKIEDY | CO | 90015377482 |
| 85B86A58161928 | YESENIA | ALONSO | CA | 90013210581 |
| 85B8754869152B | DELIA | UGALDE | TX | 90004425486 |
| 85B89256655945 | NANCY | FRAGA DE GUTIERREZ | CA | 90000772566 |
| 85B897A8893771 | MERLE | BYRD | OH | 64574927088 |
| 85B89825181677 | ASHWEN | FLANNEL | MO | 90010688251 |
| 85B89A2138B168 | LEONARDO | SANTOS | UT | 90014370213 |
| 85B89A57641262 | ELIJAH | FLOWERS | PA | 51088240576 |
| 85B8B198681677 | CHARMANGE | COX | MO | 90008371986 |
| 85B8B988866134 | DENNIS | GRAHM | CA | 90014419888 |
| 85B8BA81555971 | CRAIG | VOYLES | CA | 49090470815 |
| 85B91245497138 | GENNIFER | MAE | OR | 90010642454 |
| 85B9143358B168 | JOSE | ESPINAZA | UT | 31054214335 |
| 85B9152839737B3B | JUSTIN | CRAN | CO | 39045105283 |
| 85B91556355945 | SARAI | HERNANDEZ | CA | 90012305563 |
| 85B9159319154B | MARIA | ELIZALDE | TX | 90014775931 |
| 85B91A75197B38 | CLAYTON | CARR | CO | 90006090751 |
| 85B931A998B692 | HOLLY | BAKER | TX | 90013561099 |
| 85B9359319154B | MARIA | ELIZALDE | TX | 90014775931 |
| 85B9363384B954 | CECILIA | MEDRANO | TX | 90001516338 |
| 85B936A985B139 | COURTNEY | JOHNSON | AR | 90012816098 |
| 85B9376329152B | BERENICE | CARLOS | TX | 75009177632 |
| 85B93769191324 | FAVIAN | RAMIREZ | KS | 90015097691 |
| 85B9379A433698 | JOEY | FARRAR | NC | 90014177904 |
| 85B9427199154B | VICTOR | CASTANON | TX | 90014782719 |
| 85B943A7955945 | DARY | HENDERSON | CA | 90011113079 |
| 85B9485889152B | EULALIO | GARCIA | TX | 90009048588 |
| 85B95374154B62 | ROSMARY | DORADO | VA | 81024493741 |
| 85B9587A161928 | RUTH | GONZALEZ | CA | 90013138701 |
| 85B95A84597B3B | CASSANDRA | ARGUELLO | CO | 90004020845 |

| | | | | |
|---|---|---|---|---|
| 85B96374154B62 | ROSMARY | DORADO | VA | 81024493741 |
| 85B97386991979 | OLON | WADE | NC | 90015053869 |
| 85B9751A755945 | LAURA | REYES | CA | 90009135107 |
| 85B9759319154B | MARIA | ELIZALDE | TX | 90014775931 |
| 85B97639855945 | AIOTEST1 | DONOTTOUCH | CA | 90015116398 |
| 85B9792379152B | ADRIANA | RAMIREZ | TX | 90004779237 |
| 85B982A3376B68 | DARWIN | BULLOCK | CA | 46090912033 |
| 85B98317A72B62 | IDRIS | ELDURSI | CO | 90008803170 |
| 85B98962393771 | KENNETH | WALTERS | OH | 90015269623 |
| 85B99466A81677 | CHRISTOPHER | TUCKER | MO | 90014744660 |
| 85B9978285B17B | CARRIE | BROWN | AR | 23056247828 |
| 85B9997335B581 | JESSICA | PARDUE | NM | 90009469733 |
| 85B9B214397B3B | ANDI | SORRELS | CO | 90010912143 |
| 85B9B232171977 | SONIA | ESQUIBEL | CO | 38043702321 |
| 85B9B3AA793724 | AMY | BAXTER | OH | 90008503007 |
| 85B9B985481677 | GENOVEVA | VENEGAS | MO | 90002379854 |
| 85BB1551781677 | CASSANDRA | DUNNAM | MO | 90014605517 |
| 85BB1573291324 | JANELL | BREWER | KS | 90013455732 |
| 85BB1743177537 | DIANA | SALAS | NV | 90014127431 |
| 85BB2248241262 | ANEKA | TERRY-POWE | PA | 90013932482 |
| 85BB3281385856 | JEFF | JEFFERSON | CA | 46087262813 |
| 85BB3421497138 | PAUL35 | DAUGHERTY | OR | 90012444214 |
| 85BB3544677537 | ANTONIA | CRUZ | NV | 90013215446 |
| 85BB3574255945 | MONIQUE | ROJAS | CA | 90010135742 |
| 85BB39A7847897 | ROOSEVELT | SMITH | GA | 90011199078 |
| 85BB435445B581 | RON | RAMERO | NM | 90008243544 |
| 85BB437154B22B | JOSEPH | BIANCHI | NE | 90012373715 |
| 85BB4544641262 | DAVID | COOK | PA | 51063655446 |
| 85BB47A5A97B3B | TOBY | VINEY | CO | 90013837050 |
| 85BB4972A71977 | DIRK | CRAWFORD | CO | 38005559720 |
| 85BB5252177537 | FELIPE | CORDERO | NV | 90010922521 |
| 85BB5671541262 | JESSICA | POTTS | PA | 51036276715 |
| 85BB5779355971 | ELIZABETH | BARRIGA | CA | 90014167793 |
| 85BB582518B18B | CAROLYN | MICHEL | UT | 31089778251 |
| 85BB5877333698 | KIMBERLY | LEE | NC | 90006558773 |
| 85BB5928171977 | FORREST | STIFFLER | CO | 38064569281 |
| 85BB597935B24B | DZHABBAR | FAFAROB | KY | 90006259793 |
| 85BB5A26197B3B | CHRIS | RIVERA | CO | 39092070261 |
| 85BB6159741275 | JOSEPH | HUDYMA | PA | 51093431597 |
| 85BB6A8A29154B | ANGELICA | CORTEZ | TX | 90004390802 |
| 85BB7731776B68 | KEITH | PHELPS | CA | 46057077317 |
| 85BB7861447897 | TYRONE | WILLIAMS | GA | 90009798614 |
| 85BB7A5615B388 | JAMES | BENEFIELD | OR | 90013840561 |
| 85BB8463572B29 | MARGARET | NOVARIA | CO | 90008074635 |
| 85BB854419154B | LASSLY | FARIAS | TX | 90014775441 |
| 85BB8776961928 | ELIKA | REAUX | CA | 46085207769 |
| 85BB928469154B | ALEXA | MIRANDA | TX | 90010602846 |
| 85BB94A875B183 | JOANNE | WEAVER | AR | 23049444087 |
| 85BB961A33B335 | REBECCA | CHAMBERLAIN | CO | 90012386103 |
| 85BB9738181677 | DEBBIE | STEVENSON | MO | 90010177381 |
| 85BB9739841275 | SADE | CRISWELL | PA | 90010747398 |
| 85BB995112B249 | TEYONNA | HERRING | DC | 90004819511 |
| 85BBB13145B581 | TEODORO | GONZALEZ | NM | 90011921314 |
| 85BBB24539154B | CATHERINE | PALYU | TX | 90014782453 |
| 85BBB473155971 | ERICA | VALLEJO | CA | 90014124731 |
| 85BBB567A57531 | ALYSSA | BENAVIDEZ | NM | 90011535670 |
| 86111161A7B339 | ANGELA | SPEED | VA | 90010471610 |
| 8611119115593B | STEPHANIE | GUTIERREZ | CA | 90012621911 |
| 8611182266194B | FLORES | LEMNY | CA | 90013768226 |
| 8611183492B271 | TERRI | FREELAND | DC | 90012038349 |
| 86111A63157B46 | CAROL | DROZICK | PA | 90015250631 |
| 8611278946194B | MARIA | AZAMAR | CA | 46019717894 |
| 861128AA45B27B | LISA | WHELAN | KY | 90005858004 |
| 86113197A91979 | ANDREA M | BATTON | NC | 90003401970 |
| 861135A2693771 | DOROTHY | WASHINGTON | OH | 90014035026 |
| 86114162A81677 | BRIAN | RUPPRECHT | MO | 29064211620 |
| 86114AA6672B29 | CIC | COREY | CO | 33038050066 |
| 8611516353B325 | RICHARD | MURPHY | CO | 90007561635 |
| 86115234672B2B | ROBIN | HANFF | CO | 90008742346 |
| 86115389197B68 | GINA | HOPKINS | CO | 33085493891 |
| 86115A21991837 | DEMETRCA | WILLIAMS | OK | 90001960219 |
| 86116314172B46 | GWENDOLYN | STRYKER | CO | 90009723141 |

| 86116A75251362 | JASMINE | TUCKER | OH | 90001570752 |
|---|---|---|---|---|
| 861178I259188B | ANTONIA | ENRIQUEZ | OK | 21075618125 |
| 8611784A247822 | JANQELLA | JONES | GA | 14022258402 |
| 86117859A91837 | ASA | CRAWFORD | OK | 90012928590 |
| 8611912428B154 | RODOLFO | AGUILAR | UT | 31008421242 |
| 8611915A92B896 | JUSTIN | DEARMIN | ID | 90011811509 |
| 8611955798B163 | PASCUAL | GOMEZ | UT | 90009015579 |
| 86119645572B29 | DAVID | ROMERO | CO | 33028226455 |
| 8611986885B264 | JACK | S. DOTSON | KY | 90014028688 |
| 86119991898B31 | ENRIQUE | TORRES | NC | 90013309918 |
| 8611B172972B46 | TRACI | PEARSON | CO | 33060361729 |
| 8611B254191837 | ALEXANDER | CABALLERO | OK | 90007162541 |
| 8611B66412B271 | MIRNA | ANDRADE | DC | 81059096641 |
| 8611B732A4B22B | THOMAS | NATION | NE | 27094157320 |
| 8611B745893771 | DANIELLE | SNIDER | OH | 90014617458 |
| 8612136728B154 | DENISE | REDDING | UT | 90012253672 |
| 8612136A372B46 | CARLOS | PATRON | CO | 90013053603 |
| 8612176286194B | TAMARA | ALVAREZ | CA | 46074657628 |
| 8612192989154B | SERGIO | PERALTA | TX | 90002749298 |
| 86122631772B29 | MICHAEL | NEWELL | CO | 90007826317 |
| 86124825772B62 | CONSUELO | LOPEZ | CO | 90009558257 |
| 86126195197B68 | CARLOS | GONZALEZ | CO | 33068241951 |
| 8612635968B154 | DEYOUNG | SMART MOBILE | UT | 90013913596 |
| 86126397797B38 | JOSE | SERNA | CO | 90013093977 |
| 8612664888B154 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 86126A63972B46 | DEANDRA | HUTCHINSON | CO | 90013100639 |
| 8612715119154B | LUISA | OLVERA | TX | 90010491511 |
| 8612734118B154 | LUIS | ORTIZ | UT | 90014553411 |
| 8612756A872B46 | JOSE | TRUJILLO | CO | 90013265608 |
| 8612793635B183 | BRIDGET | NELSON | AR | 23011479363 |
| 86127A9A471938 | BRIANNA | LEYBA | CO | 90014130904 |
| 8612868242B896 | KENNETH | PRICE | ID | 90012476824 |
| 8612879275B24B | WILLIAM | GILLS | KY | 90013957927 |
| 86129755A97138 | KATHARINE | LONDIN | OR | 44045787550 |
| 86129937772B46 | SERGIO | LOPEZ | CO | 90008169377 |
| 8612B336897B3B | KENNETH | SHEPARD | CO | 90013503368 |
| 8612B472185936 | HEATHER | ALCORN | KY | 90012674721 |
| 8612B691493771 | CATHERINE | STOKES | OH | 64591816914 |
| 861319A3A85888 | BAUDELIO | PINEDA | CA | 90009909030 |
| 86131A61A9154B | FRANCISCO | ROJAS | TX | 90012340610 |
| 86132A86386554 | EBONY | MACKERSON | TN | 90011740863 |
| 8613342946194B | ESPERANZA | GUERRERO | CA | 46093114294 |
| 8613358544B22B | NICHOLAS | PAONESSA | NE | 27086415854 |
| 86134299A72B46 | ANDREW | ELINE | CO | 33067302990 |
| 86134A5568B131 | MIKE | ROGERS | UT | 31096920556 |
| 8613564888B154 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 861357A1791532 | LETICIA | RODRIGUEZ | TX | 75095827017 |
| 8613614946194B | JAVIER | BARRERA | CA | 90009541494 |
| 86136811672B46 | HUGO | LEON | CO | 33058878116 |
| 8613851679B38 | INNA | SHAMHUL | CO | 90014885167 |
| 8613857225B27B | NANCY | NEAL | KY | 90010575722 |
| 8613892747 2B62 | IRIS | UNDERWOOD | CO | 33072369274 |
| 86139876997B38 | ELICHA | ANDRADE | CO | 39028018769 |
| 8613994637192B | BARABARA | PRICE | CO | 90012949463 |
| 8613B36A98B168 | HEATHER | PANIAGUA | UT | 31027103609 |
| 8613B415997138 | ASHLEY | NIKLAS | OR | 90011184159 |
| 8613B511397B3B | CLIFF | POLER | CO | 39036955113 |
| 8613B595233698 | EBONY | MANESS | NC | 12078875952 |
| 8613B64888B154 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 8613B724571977 | NATALEEN | ESPINOZA | CO | 90011137245 |
| 8614113479154B | CESAR | MODESTO | TX | 90006101347 |
| 8614182465B24B | RACHEL | CURTSINGER | KY | 90013168246 |
| 86141832672B46 | JEIDI | ORTEGA | CO | 33000218326 |
| 86141A21897B68 | ALEXANDRA | STOLTZ | CO | 90005800218 |
| 86142187272B46 | KAREN | GARCIA | CO | 33078881872 |
| 8614264888B154 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 8614288935B24B | LEVELLE | YARBOUROUGH | KY | 90012518893 |
| 8614328A891975 | BRYANT | COOPER | NC | 90015082808 |
| 861433A465B139 | SHIRLEY | BREWER | AR | 23030853046 |
| 86143A14198B22 | SAFOUA | BOUSH | NC | 90006830141 |
| 86143A33597B3B | ERIK | MATHEWS | CO | 39001270335 |
| 861442A6A61928 | SORAYDA | CARRILLO | CA | 46067242060 |

| | | | | |
|---|---|---|---|---|
| 86144789572B29 | MARCUS | MOTLEY | CO | 90014427895 |
| 86144A47A71977 | DARCIA | LONG | CO | 90014380470 |
| 8614558129154B | ALEXIS | PINON | TX | 75043845812 |
| 8614599545B139 | LUCILLE | PATILLO | AR | 23010899954 |
| 86145A9166194B | ABRAHAM | MEJIA | CA | 90012750916 |
| 8614752516194B | PETER | BARNES | CA | 46029685251 |
| 86147653897B68 | JOHN | WIESNER | CO | 33066076538 |
| 86147796A71977 | CARMELA | BACA | CO | 90010127960 |
| 8614781218B154 | CODY | ALLEN | UT | 90014718121 |
| 86147A1725B261 | ROBERY | MALONE | KY | 90001360172 |
| 8614848913B34B | GERALD | WHEELER | CO | 33070924891 |
| 8614884959787B68 | HIDALIA | SALINAS | CO | 90013268495 |
| 8614922988B16B | BRANDON | REESE | UT | 90007902298 |
| 86149389997B38 | AISHA | NADEEM | CO | 90013253899 |
| 86149469197B3B | LAURA | KING | CO | 39004564691 |
| 86149AA783B153 | MELVIN | LEONIDAS MENJIVAR | DC | 90009040078 |
| 8614B374585888 | JOSEPHINE | PETRICH | CA | 46003693745 |
| 8615127A251328 | TIFFANI | YARBOUGH | OH | 90004822702 |
| 8615164888B154 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 8615227A872B29 | RASHID | ARDALY | CO | 90013152708 |
| 86152339397B38 | DIANA | WILLIAM | CO | 90006703393 |
| 86152492772B62 | GWYNNE | MOORE | CO | 90013874927 |
| 86152625A5B24B | BRITTANY | PARKERSON | KY | 90011846250 |
| 8615271649154B | ALDO | MARTINEZ | TX | 90011377164 |
| 861537A438B154 | SARAH | HAMILTON | UT | 90014007043 |
| 8615389A38B168 | GUADALUPE | GONZALEZ | UT | 90009808903 |
| 861541A5155941 | JOSE | RIVERA | CA | 90006271051 |
| 8615459287B46 | GABRIELA | FLORES | CO | 33017855928 |
| 86155715A81677 | JAMIE | SVEJDA | MO | 90009907150 |
| 861561A8885888 | MARTHA | GONZALEZ | CA | 90009021088 |
| 86156624A91979 | JONATHAN | LOPEZ FRANCISCO | NC | 90013546240 |
| 86156639972B31 | BRIAN | LEAVITT | CO | 90010216399 |
| 861567A6385856 | ELIZABETH | SPIRIT | CA | 90015277063 |
| 86156998972B46 | JERONIMO | MORALES | CO | 33096269989 |
| 8615731797B29 | ERENICE | GONZALEZ | CO | 90008003179 |
| 8615779843B14B | DORINE | AZMY | VA | 90014107984 |
| 8615789429154B | DANIEL | LOPEZ | TX | 75006168942 |
| 8615823584B22B | SERGIO | RODRIEGUEZ | NE | 90007242358 |
| 8615888897B38 | PAUL | GONZALES | CO | 90002428818 |
| 86158A98891979 | KARINA | TORRES | NC | 90013890998 |
| 86159837797B38 | WIA | THIN | CO | 39095148377 |
| 86159A51172B62 | ANGEL | ALVARES | CO | 90010760511 |
| 8615B15132B271 | RAJEAN | ADGERSON | DC | 90002051513 |
| 8615B191291975 | DAVID | DAVID | NC | 90012101912 |
| 8615B2A3633652 | SHANTEL | MCCLELLAN | NC | 90011292036 |
| 8615B32656194B | VICTOR | HAWKINS | CA | 90014583265 |
| 8615BA7A25B183 | JASH | RAFDES | AR | 90012580702 |
| 8616153558B168 | ALBERT | WAYNE | UT | 90012095355 |
| 86161A44591979 | ELIDA | GUZMAN LEMUS | NC | 90014740445 |
| 86161A6918B163 | TERRY | ORTON | UT | 31056290691 |
| 8616253A191837 | BRANDI | BUECHLER | OK | 90010025301 |
| 86162 7A822B896 | MICHAEL | FARNES | ID | 90011817082 |
| 8616291729154B | EDUARD | THOMAS | TX | 90012889172 |
| 8616294A871977 | HECTOR | GONZALES | CO | 90008279408 |
| 86162A56391979 | KARL JOHN | REICHSTEIN | NC | 17041930563 |
| 86162A71585856 | ALEJANDRO | GARCIA CRUZ | CA | 90006210715 |
| 86162A9757192B | MIRIAM | VAZQUEZ | CO | 90001910975 |
| 8616 3A6488B154 | FRANCISCO | HERRERA | UT | 90013030648 |
| 86164182A51362 | LISA | DRESDEN | OH | 90013971820 |
| 8616484832B896 | IRMA | ENRIQUEZ | ID | 42044358483 |
| 861648A5371977 | NATALEEN | ESPINOZA | CO | 90011138053 |
| 8616575948B131 | VALARIE ANN | ARNOLD | UT | 90014517594 |
| 861658 1A91979 | JOLITA | BOONE | NC | 17088108100 |
| 8616643819 7B3B | NOELIA | DAVLIA | CO | 90014944381 |
| 8616671A42B896 | MICHAEL | SAGERS | ID | 42077477104 |
| 8616854649 7B38 | TINISHA | SASSO | CO | 39034305464 |
| 861688A4571977 | BRIAN | PANDO | CO | 90004028045 |
| 861692A753B361 | LILLIAN | BAKER | CO | 33003592075 |
| 8616985458B168 | WHITNEY | KELSON | UT | 90013268545 |
| 8616B457A8B163 | LUIS | BELTRAN | UT | 31016234570 |
| 8616B649833698 | TAKARA | WATSON | NC | 12023096498 |
| 8616B682A41262 | SHEILA | WELCH | PA | 51045606820 |

| | | | | |
|---|---|---|---|---|
| 8616B99436194B | BEXAIDA | MEDINA | CA | 90012149943 |
| 86171289A61928 | AITOR | GARCIA | CA | 46037362890 |
| 86171714572B29 | MARISSA | RAMIREZ | CO | 33021537145 |
| 86171A25997B38 | CHARLES | REYNOLDS | CO | 90011900259 |
| 861721A1671977 | JODI | CHRISTENSEN | CO | 38082781016 |
| 86172396A72B33 | JAIME | MEDRANO | CO | 33096163960 |
| 8617244A241275 | MELISSA | MEHLMAUER | PA | 90010884402 |
| 86172583A41275 | JACQUELYN | BAUER | PA | 90012105830 |
| 86172828897B3B | ALICE | GALICIA | CO | 39096948288 |
| 861732A4685856 | JACOB | CASTANEDA | CA | 46093442046 |
| 861734A3371938 | AMBER | BODDY | CO | 90000194033 |
| 8617388956194B | THOMAS | KYLE | CA | 90012888895 |
| 86173A72497B3B | ARNET | COTTON | CO | 39094990724 |
| 8617436A151362 | AMY | SMITH | OH | 90002203601 |
| 8617537A951349 | AMEKIA | THOMAS | OH | 90001723709 |
| 861754A8491979 | JOSHUA | SWAIN | NC | 17040694084 |
| 86175566972B33 | MARCOS | RESENDIZ | CO | 90001855669 |
| 86175A5924B578 | AMBER | MCDONALD | OK | 90010490592 |
| 86176A85361928 | SHANE | LAWSON | CA | 90014650853 |
| 86176A9757192B | MIRIAM | VAZQUEZ | CO | 90001910975 |
| 86177451872B33 | UCHENNA | OBIOHA | CO | 90009134518 |
| 86177A73151336 | JAKE | SOWDERS | OH | 66065010731 |
| 861793A138B154 | AMBER | HAMBLIN | UT | 90005583013 |
| 86179A78972B46 | NICHOLAS | COSBY | CO | 90013100789 |
| 8617B73A672B62 | RAHUL | KANNOTH | CO | 90014077306 |
| 8617B9A2477537 | GLEN A | BROCKAMP | NV | 43007619024 |
| 8618182715B139 | SHARON | MCCOY | AR | 90015168271 |
| 8618196A39375B | RICHELE | LATHAM | OH | 90013419603 |
| 86181A79672B46 | JENNIFER M | BIAS | CO | 90013100796 |
| 8618233A685856 | JOSEFINA | MENDEZ | CA | 46091923306 |
| 8618322A66194B | MIGUEL | ESTRELLA | CA | 90006812206 |
| 8618377764B22B | AGUSTIN | PADILLA RUIZ | NE | 90009907776 |
| 86183A96197B38 | AMBER | ALVARADO | CO | 90012160961 |
| 8618477165B139 | GREGORIO | ANDRADE | AR | 90007017716 |
| 8618A61471938 | WILLIAM | KNIGHT | CO | 90015180614 |
| 86184A63A72B33 | BRENDA | CAMBIGUE | CO | 90013170630 |
| 8618519365B139 | NATHAN | HALEY | AR | 23080671936 |
| 8618624A67192B | KENNY | LOYD | CO | 90013502406 |
| 8618668A78B154 | TERI | CHRISTENSEN | UT | 90013416807 |
| 86186962A85936 | EARL | STONE | KY | 67072669620 |
| 861876A877192B | JENNIE | ZERFAS | CO | 32009756087 |
| 86188114972B33 | MANDY | BENSON | CO | 33060741149 |
| 861887A4797B38 | STEPHEN | LUERSEN | CO | 90013247047 |
| 86188A1875B24B | KENNETH | SLAYTON | KY | 90015120187 |
| 86188A19572B46 | JAMES | PROVOST | CO | 90013510195 |
| 861893A2597B38 | JOSE | DURAN | CO | 39046973025 |
| 8618999A4172B33 | JARROD | MARRUJO | CO | 90014779941 |
| 8618B246A91975 | NICK | THIANI | NC | 17016402460 |
| 8618B276233698 | BELERMINA | MICKEL | NC | 90014712762 |
| 8618B699961928 | HERNANDEZ | JOHN | CA | 46067546999 |
| 8618B851A77537 | KEVIN | THOMSEN | NV | 90008348510 |
| 8619125A251362 | ANTOINETTE | GRAHAM | OH | 66068832502 |
| 86191316572B46 | DEAN | REGAZZI | CO | 90006873165 |
| 86191549298B2B | RODERIEK | HALL | NC | 90006385492 |
| 861915A7585936 | BILLY | HOPEWELL | KY | 90012745075 |
| 86191893297B38 | MONICA | OLIVA | CO | 39094438932 |
| 86192328197B38 | MICHELLE | ORNELAS | CO | 39034923281 |
| 86192422897B3B | ROXANN | HARRIS | CO | 90015324228 |
| 86192619A72B33 | PATRICIA | COMBS | CO | 90014346190 |
| 8619268A793771 | LACURYA | MCCANN | OH | 64506036807 |
| 86192749676B68 | TIMOTHY | BAILEY | CA | 90010217496 |
| 8619276349154B | OLIVIA | PINEDA | TX | 75053507634 |
| 86192763A41262 | LEAH | HENSHAWE | PA | 51037177630 |
| 8619371929154B | CHARLENE | ESCOBAR | TX | 90011377192 |
| 86193A73933698 | CANDICE | HERNANDEZ | NC | 90015030739 |
| 8619447729154B | VERONICA | CALZADA | TX | 90013184772 |
| 861947A6997B68 | ANDREA | ROGERS | CO | 90012147069 |
| 8619565494B22B | ELIZABETH | SWANDA | NE | 90013966549 |
| 861959A5361928 | ARTHUR | LAZO | CA | 90005039053 |
| 86195A9448B154 | KEVIN | PETERSON | UT | 90010040944 |
| 86196465A51362 | DOLORES | TURNER | OH | 90014574650 |
| 86196983472B46 | EBONI | GIBSON | CO | 90007639834 |

| 8619745632B896 | RYAN | SCHOW | ID | 90013694563 |
|---|---|---|---|---|
| 861975A275B739 | RUBY | BURGOS | MN | 90011045027 |
| 861978A4371938 | CURTIS | MACE | CO | 90012468043 |
| 8619819A851362 | FRANCISCO | AGUSTIN | OH | 66012681908 |
| 8619857A961928 | BONNIE | QUILON | CA | 90008735709 |
| 86198584172B46 | ROBERTO | HERRERA-HAM | CO | 33067415841 |
| 8619861A155945 | VERONICA | RAMIREZ | CA | 49025086101 |
| 86198778572B62 | SHEALYN | CABREL | CO | 90011937785 |
| 861988661742B | SANTIAGO | NAVARRO | NC | 90011088661 |
| 8619915479377B | DESIREE | WIEDENHEFT | OH | 90009081547 |
| 86199294272B29 | FRED | BALTON | CO | 33031712942 |
| 861996A4272B62 | LES | ONORATO | CO | 90012826042 |
| 8619B325972B46 | CHER | GRIFFITH | CO | 33088793259 |
| 8619B59655B139 | PHILLIP | WASHINGTON | AR | 23045715965 |
| 8619B8A3A8B163 | MARGIT | MUELLER-MERKEY | UT | 90004078030 |
| 861B152A841262 | ZACHARY | SMITH | PA | 90012705208 |
| 861B1967A71938 | TOM | PRESTAGE | CO | 32081989670 |
| 861B1A82891979 | MARIA | PACHECO | NC | 17074850828 |
| 861B2234A6194B | MISTI | BROWN | CA | 90006282340 |
| 861B2769672B46 | EDEL | IDALGO | CO | 90010587696 |
| 861B3131A41275 | JUSTIN | SKIRTICH | PA | 51069961310 |
| 861B341A472B46 | EDWARD | ORDONEZ | CO | 90014944104 |
| 861B3571397B3B | GREGORY | MCNEIL | CO | 90001445713 |
| 861B3597997138 | JENNIE | COLBRAY | OR | 90012965979 |
| 861B386685593B | MARGARITO | MARTINEZ | CA | 90004298668 |
| 861B431335B17B | ALICIA | KING | AR | 23098253133 |
| 861B4976451325 | ROBERT | WHITE | OH | 90012389764 |
| 861B597864B22B | FORDJOUR | KYEI | NE | 90013939786 |
| 861B59AA785888 | CARLOS | PALMA | CA | 90009909007 |
| 861B65A118B154 | CHUCK | BRINKERHOFF | UT | 31077585011 |
| 861B7247881677 | CARRLIN | JENKINS | MO | 90015052478 |
| 861B7533741262 | KENNETHIA | HARRIS | PA | 90010925337 |
| 861B78AA951362 | DON | HAMPTON | OH | 90006898009 |
| 861B851A572B62 | KRIS | BEVANS | CO | 90001235105 |
| 861B851A893771 | JUSTIN | HARSHMAN | OH | 90014625108 |
| 861B9185561921 | MICHELLE | RUSELL | CA | 90000411855 |
| 861B9713586443 | LA | WILAIMS | SC | 90013947135 |
| 861B97A855B183 | STEPHEN | COOLEY | AR | 23050867085 |
| 861B9A89961928 | LISSETTE | PEREZ | CA | 46083860899 |
| 861BB422691979 | ISRAEL | OPEZ LIRA | NC | 90013654226 |
| 861BB7A4685888 | CHRIS | SAUNDERS | CA | 90011847046 |
| 861BBA65851362 | DOMONIC | SMITH | OH | 66080690658 |
| 8621123548B154 | ROXANNE | RAMBO | UT | 90014782354 |
| 8621142437192B | KEN | PRYOR | CO | 90013504243 |
| 8621246193B347 | EFREN | AGUILAR JR | CO | 33059834619 |
| 86213233597B38 | MARIO | LUJAN | CO | 90002192335 |
| 862158A5297B3B | ANAI | ANTUNEZ | CO | 39003488052 |
| 86215A99797B68 | LUCIA | SAUCEDO | CO | 33050260997 |
| 8621645AA33698 | SONDRA | BROOKER | NC | 90014714500 |
| 862167A376194B | MICHAEL | PECK | CA | 90012777037 |
| 86216888A85888 | ARACELI | MANZANO | CA | 90000618880 |
| 8621695A893771 | LATRESA | FOUNTAINE | OH | 90011109508 |
| 8621754322B896 | WILL | HAY | ID | 90005775432 |
| 8621764A17192B | PATRICIA | FOUST | CO | 90013506401 |
| 86218313A8B154 | JONATHAN | BLACK | UT | 90010083130 |
| 8621845699T B3B | THOMAS | SOLORIO JR | CO | 90014614569 |
| 86218A14A72B33 | STEVEN | LABORIN | CO | 33047350140 |
| 8621961675B183 | VERONICA | TUCKER | AR | 90013456167 |
| 8621B13A85B183 | NICOLE | LARSEN | AR | 90009581308 |
| 8621B3A1577537 | DARLA | ROMICK | NV | 90013153015 |
| 8621B4A2333698 | BRITTLEY | HAYES | NC | 90014714023 |
| 8621B732391558 | CASANDRA | CASANOVA | TX | 90005737323 |
| 8621B969951362 | BART | SWIHART | OH | 66005909699 |
| 8622176862B896 | ELIZABETH | MEUSER | ID | 42058077686 |
| 862239A4297138 | VIDA | GOMEZ | OR | 90013059042 |
| 8622453385B183 | FENA | JACKSON | AR | 90010953338 |
| 862247A195B139 | JEREMIAY | BURNS | AR | 23066237019 |
| 86224A6A472B33 | BRANDY | FOY | CO | 90003580604 |
| 8622537A677537 | ROGER | BECKER | NV | 43034683706 |
| 86225419972B46 | SIG | FIERRO | CO | 90010564199 |
| 8622571528B163 | MARK | BALLAINE | UT | 90005847152 |
| 8622576578B154 | ERIKA | PENUNURI GUERRERO | UT | 90004907657 |

| | | | | |
|---|---|---|---|---|
| 86225947A72B62 | MICHELLE | DOCKINS | CO | 33049119470 |
| 8622598A591979 | RALPH | CORDELL | NC | 90013599805 |
| 86225A9A347897 | QUTISHA | MILES | GA | 90014410903 |
| 862265251619 4B | PETER | BARNES | CA | 46029685251 |
| 8622717395B24B | BETTY | NISSEN | KY | 90015181739 |
| 8622821912B965 | MA ISABEL | AGUILAR | CA | 90009752191 |
| 862282A6A61928 | SORAYDA | CARRILLO | CA | 46067242060 |
| 86229A4124B22B | MARLA | CAMERLINCK | NE | 90013940412 |
| 8622B552491975 | RODRIQUE | MBAKI | NC | 90011205524 |
| 8622B742A72B46 | DWIGHT | BARNES | CO | 90006817420 |
| 8622B97398B163 | LUCIA | BALLADARES | UT | 31016249739 |
| 86231671472B62 | SANDRA | MORENO | CO | 90015166714 |
| 86234163872B33 | AMANDA | MENDOZA | CO | 90014431638 |
| 8623435168B135 | NICHOLE | FAIRCLOTH | UT | 90013513516 |
| 86234765A5B24B | WALTER | HALL | KY | 90007787650 |
| 8623514AA97B38 | PEDRO | LOPEZ | CO | 90013561400 |
| 86235A55447897 | LAKEISHA | WILLIAMS | GA | 90005630554 |
| 8623685225B24B | PATRICK | PERSON | KY | 90013898522 |
| 86237797597B3B | SERGIO | YANEZ | CO | 90012847975 |
| 8623 7A8148B168 | BRANDON | ALLEN | UT | 90014100814 |
| 862381954 7B339 | STEVEN | NOVAK | VA | 81052771954 |
| 8623855599154B | MARIA | PEINADO | TX | 90008045559 |
| 8623927637B339 | GREYSIS | TURCIOS | VA | 90004362763 |
| 8623927647 2B46 | PATRICIA | ROSAS | CO | 90011582764 |
| 8623992A59154B | LEO | URRUTIA | TX | 90012589205 |
| 8623999429154B | LUZ | RAMIREZ | TX | 90011599942 |
| 8623B226172B62 | SALVADOR | NUNEZ | CO | 33053492261 |
| 8623B93AA51362 | CARMEN | HARRISON | OH | 90002529300 |
| 8623B9A299154B | DANIELLE | RAMIREZ | TX | 90007079029 |
| 8623BA94285936 | DEBRA | STRONE | KY | 90006910942 |
| 86241227597B3B | NICHOLAS | TRUJILLO | CO | 39007272275 |
| 862416A8633698 | NIKKI | WALKER | NC | 90014716086 |
| 862426A337192B | JACQUELINE | REYNOLDS | CO | 32005246033 |
| 8624294A14B22B | JASMINE | WILLIAMS | NE | 90006019401 |
| 8624315558B168 | ANDREA | MARTINEZ | UT | 90009451555 |
| 862441A9772B46 | MARIA | DE JESUS | CO | 33064081097 |
| 8624433225B24B | CHARLES | SANDERS | KY | 68088383322 |
| 8624517724B22B | ABDIRAHMAN | NOOR | NE | 27018001772 |
| 8624523576194B | SAUL | MORALES | CA | 90013152357 |
| 8624557728B163 | HEATHER | LIDDIARD | UT | 31055335772 |
| 8624627199154B | SEALTIEL | ZAVALA | TX | 90014972719 |
| 8624631278B168 | MELINA | HERNANDEZ | UT | 31076503127 |
| 862463A724B22B | KATHY | BUXTON | NE | 27077563072 |
| 8624641417 2B33 | RACHEAL | NICOLE | CO | 33073084141 |
| 8624679862B237 | BRITTNEY | HOLMES | DC | 90012507986 |
| 8624755A193771 | TOYA | HENRY | OH | 64574365501 |
| 862476A8172B46 | RONDA | TORRES | CO | 33080416081 |
| 8624779135B27B | MICHELLE | LEE | KY | 90011107913 |
| 862479A6A2B265 | ERIC | GASTON | DC | 90000879060 |
| 8624842568B18B | JEFF | HIRSCHI | UT | 31091804256 |
| 8624B224672B46 | PETRA | CASTORENA | CO | 90013862246 |
| 8624B616341275 | ROBIN | WALKER | PA | 90013736163 |
| 8624BA89961936 | GREG | FLOREY | CA | 90007400899 |
| 8625142837 2B29 | RICARDO | DOMINGO | CO | 90015144283 |
| 8625147238B168 | LATOYA | FOOTRACER | UT | 90013674723 |
| 8625158547B361 | ROSA | CARDOZO | VA | 90014045854 |
| 862518329 97B3B | GABRIELA | LUNA | CO | 90014958329 |
| 862521 4A15B571 | DESIREE | MASCARENAS | NM | 90014151401 |
| 862521AA247897 | TIMOTHY | NELSON | GA | 90014701002 |
| 862522A1341262 | LASHAYNA | KENDRICK | PA | 51005522013 |
| 862528529 97B3B | CHRIS | MESTAS | CO | 90005908529 |
| 862528A7871938 | SUSAN | GUSTAFSON | CO | 90014308078 |
| 862531AA391553 | DENISE | GUZMAN | TX | 75076811003 |
| 8625345 9A47822 | LATINA | WILSON | GA | 14068564590 |
| 862534 9A172B46 | MELISSA | FALLON | CO | 90004424901 |
| 86253766A91837 | ORQUIDEA | MUNGUIA | OK | 90010027660 |
| 8625398155B183 | CHERYL | WIILIAMS | AR | 23058479815 |
| 862542A4141262 | MARQUAILIA | LANGSTON | PA | 90014822041 |
| 8625465457 2B46 | RICKY | PENA | CO | 90011166545 |
| 8625527A177537 | JOSE | MENDOZA | NV | 43089572701 |
| 8625397A61928 | MATTHEW | DAVIDHIZAR | CA | 90000973970 |
| 8625547AA2B896 | CRYSTAL | LUDLOW | ID | 42012924700 |

| | | | | |
|---|---|---|---|---|
| 8625594364B22B | RAY | MAYFIELD | NE | 27078579436 |
| 862559A628B168 | ANDREA | MORENO | UT | 90012929062 |
| 862561A1197B3B | NICK | ANGELO | CO | 39030131011 |
| 862567489154B | JUAN | MARTINEZ | TX | 75086247348 |
| 86256886872B29 | MARIA | AQUINO | CO | 33052478868 |
| 86256A23191553 | JORGE | CUELLAR | TX | 90005140231 |
| 86256A26791837 | BRANDY | DOYLE | OK | 90012530267 |
| 86256A94341275 | PHILLIPE | PETITE JR | PA | 90013530943 |
| 86257321772B46 | MAYTE | PAREDES | CO | 33010003217 |
| 8625762187B2B33 | MARIA | LUGERIO | CO | 33066476218 |
| 8625777128B168 | DAVID | HERREN | UT | 90013197712 |
| 862579492619 4B | DARLETTA | SHERN | CA | 46071439492 |
| 8625866824B22B | EDDIE | JOHNSON | NE | 90013966682 |
| 86259A42861963 | RICARDO | MARTINEZ | CA | 46071210428 |
| 8625B1AA371938 | MIRIAM | COCKERELL | CO | 90005461003 |
| 8625B543272B46 | MARLO AND SUXETTE | GONZALEZ | CO | 90014775432 |
| 8625B6A4633698 | JESSICA | ALLEN | NC | 12053426046 |
| 8625B8A255B24B | ROY | WEAVER | KY | 90013958025 |
| 86261368872B62 | JOSE EDUARDO | MUNOZ | CO | 90015143688 |
| 86261553553B44 | CELESTE | ANDERSON | CA | 90014025535 |
| 86261A26161928 | MIGUEL | PLASCENCIA | CA | 46010770261 |
| 86262779476B82 | ABITBOL | MEYER | CA | 90006797794 |
| 86263453772B46 | JASON | SENA | CO | 90012674537 |
| 86263465A85856 | BARRY | HOLLOWAY | CA | 46088964650 |
| 8626372158B163 | JEREMY | ALLAN | UT | 31023797215 |
| 86263869A97B3B | SHERYL | REMMELS | CO | 90004288690 |
| 8626415196198B | LIZETH | RAMIREZ | CA | 90008821519 |
| 862644859154B | JOHNNY | GARCIA | TX | 90015214485 |
| 8626469937 2B33 | HELEN | TAYLOR | CO | 33027066993 |
| 8626482293B324 | JOESPH | CLARK | CO | 90007278229 |
| 862655155 5B571 | KRISTEN | ROMERO | NM | 90015405155 |
| 86266113372B31 | TRINA | COLLIER | CO | 90008521133 |
| 8626618A161928 | MICHAEL | RODRIGUEZ | CA | 46012371801 |
| 8626656524B22B | RAY | GIBSON | NE | 90007335652 |
| 8626685669374B | YUNUS | LASANIA | OH | 90011668566 |
| 86266A71491837 | CATHERINE | PATRICK | OK | 90012530714 |
| 86267173472B33 | GUSTAVO | CENTENO | CO | 90012461734 |
| 86267526172B46 | GEORGE | WEST | CO | 90014205261 |
| 8626771198B168 | MELISSA | CHANDLER | UT | 90005207197 |
| 8626829858B168 | OSWALDO | CASTRO | UT | 90012002985 |
| 8626887917 2B33 | ALVARO | RAMIREZ | CO | 90011148791 |
| 8626B24894B22B | ALEJANDRO | GAINES | NE | 27086372489 |
| 8626B38364B296 | RAMIRO | AGUIRRE | NE | 90013733836 |
| 8626B733785856 | JAPHALDO | TRENCHFIELD | CA | 90009927337 |
| 8626B81A65B24B | JANNITA | WILSON | KY | 90014898106 |
| 8626B97675B532 | RON | ZELLERS | NM | 90007529767 |
| 8627147675B24B | MELISSA | WADDELL | KY | 68077884767 |
| 8627241664B22B | MICHAEL | CLARK | NE | 27036954166 |
| 8627325852B28B | FRANKIE | BUTLER | DC | 90007222585 |
| 8627396AA5B124 | TAMIKA | JOHNSON | AR | 90008709600 |
| 86273A11A91975 | MIRNA | NOLASCO | NC | 90001860110 |
| 86274917A51362 | DEMECO | DUNNOM | OH | 90012629170 |
| 86275A33647897 | SHARLENE | EXUM | GA | 90010220336 |
| 862763A372B896 | MARIA | CORTES | ID | 42058643037 |
| 86276A6434B22B | JAMES M | FISCHER | NE | 90010680643 |
| 86276AA8A41275 | KISHORE | ANNAVARAPU | PA | 90014170080 |
| 862771A9451362 | TINA | RUSH | OH | 90011871094 |
| 8627777935B183 | TENNIE | PERRY | AR | 90014097793 |
| 86277A86871977 | ASHLEY | TURNER | CO | 38069760868 |
| 8627827AA97138 | DANELLE | KASPRYK | OR | 90010642700 |
| 8627838914B22B | JODI | MORALES | NE | 27083903891 |
| 8627877795B24B | EMILY | DARNELL | KY | 90007037779 |
| 862795763915 4B | KARINA | ALVAREZ | TX | 75090065763 |
| 8627B16AA2B86B | AARON | SCHWENDIGER | ID | 90008081600 |
| 8627B23818B168 | FABIEN | BAHATI | UT | 31098692381 |
| 8628146469125B | TAMIKA | SIMMONS | GA | 90006424646 |
| 8628162197 2B33 | STEVEN | BURCHFIELD | CO | 90013836219 |
| 86281A68A71938 | JENNIFER | LIEBSON | CO | 90012420680 |
| 86281A75A5B183 | DAVONNE | LEWIS | AR | 90010880750 |
| 8628274A691975 | LUIS | ENRIQUE MONDRAGON | NC | 90015317406 |
| 8628451A997B38 | VANESSA | DOMINGUEZ | CO | 90005755109 |

| | | | | |
|---|---|---|---|---|
| 8628539696194B | MELISSA | SEAMANDEL | CA | 90004713969 |
| 8628595545B24B | DICHON | GULLEY | KY | 90011319554 |
| 86287745A91943 | MIROSLAVA | HINOJOSA | NC | 90008507450 |
| 86287896A72B29 | BRENDA | ROWAN | CO | 33067228960 |
| 86287987672B33 | JUAN | MONTOYA | CO | 90000119876 |
| 86287A3528B168 | GLUKE | BAUMANN | UT | 90012570352 |
| 86288592A81677 | MARY | VASQUEZ | KS | 90007115920 |
| 86288729997B38 | MERYLEEN | ARABE | CO | 90011197299 |
| 86288A17885936 | NUMBE | DUNIA | KY | 90011130178 |
| 8628982272B896 | THOMAS | COVELLI | ID | 90006178227 |
| 86289925A9154B | STEPHANIE | ESPITIA | TX | 90003879250 |
| 8628B416477537 | CHERILYN | SCHLANGE | NV | 43046384164 |
| 8628B41794B22B | LONNY | PARTEE | NE | 90012394179 |
| 8628BA46251362 | ERIC | BROCK | OH | 66076950462 |
| 86291351A91979 | ANGELA | SIMMONS | NC | 90014573510 |
| 86292A75985936 | BEN | JOHNSON | KY | 90014100759 |
| 86292A97272B46 | DIANA | DODDS | CO | 90013100972 |
| 86293A6565B139 | SHEILA | MILLER | AR | 23062010656 |
| 86293A84491975 | JEANNINE | DAVIS | NC | 17052140844 |
| 86293A98672B46 | MAYRA VIANEY | HERNANDEZ | CO | 90013100986 |
| 862941A7A71938 | STEPHARA | FINK | CO | 90001781070 |
| 86294A16933698 | ANTHONY | FULLER | NC | 90011250169 |
| 8629656597192B | SHIRLEY | HERRERA | CO | 32058845659 |
| 86296A21572B33 | FATIMA | ALFONSO AMADOR | CO | 90013850215 |
| 8629757429154B | RICARDO | RUIZ | TX | 90008045742 |
| 8629769637192B | ERIKA | GARCIA | CO | 32073976963 |
| 8629866256194B | ISMAEL | SEERY | CA | 90012926625 |
| 8629893697B38 | NARYOLI | CORTEZ | CO | 90011029366 |
| 8629956679154B | JESSICA | CARILLO | TX | 75011155667 |
| 8629977227B496 | VERONICA | GUZMAN | NC | 90001467722 |
| 86299A29181677 | HECTOR | FABELA | MO | 90015250291 |
| 8629B768733698 | NICHOLAS | MACK | NC | 90014717687 |
| 862B1267793771 | WILLIAM | PATRICK | OH | 64581012677 |
| 862B135A485856 | DAWN | GAUCI | CA | 90003973504 |
| 862B158519154B | SANDRA | HERNANDEZ | TX | 75080765851 |
| 862B1649991837 | MONICA | ESCAMILLA | OK | 90011526499 |
| 862B1849A77537 | JOSEPH | CANNON | NV | 90012808490 |
| 862B1A79672B46 | JENNIFER M | BIAS | CO | 90013100796 |
| 862B23A5477537 | LORENA | MONTALVO | NV | 90007743054 |
| 862B261564B22B | KARA | COFFIN | NE | 90009916156 |
| 862B28A1785936 | SUSAN | GRIFFIN | KY | 90010168017 |
| 862B2AA2291979 | TIFFANY | HINTON | NC | 90012990022 |
| 862B318A75B183 | PAULA | BOATRIGHT | AR | 90004141807 |
| 862B319458B166 | SAMUEL | ZAMORA | UT | 90003381945 |
| 862B3497581466 | ROCHELLE | DYE | MO | 90001184975 |
| 862B372585B24B | ARMENIA | PEREZ MORALES | KY | 68084217258 |
| 862B3A4515B24B | TRAVIS | HOVIOUS | KY | 90013110451 |
| 862B414888B168 | ANDRES | DE LA FUENTE | UT | 90011311488 |
| 862B4538861928 | CAROLINA | FLORES | CA | 90011385388 |
| 862B4593171977 | JUAN | FUENTES | CO | 38068805931 |
| 862B45A8697B68 | JEFFERSON | SHELTON | CO | 90005805086 |
| 862B4A3734B22B | ROBERTO | FERNANDEZ | NE | 90013940373 |
| 862B4A73155945 | AUDREY | DIAZ | CA | 49087330731 |
| 862B539933B391 | SUSAN | PORINIO | CO | 33062643993 |
| 862B5728351362 | KEVIN | REID | OH | 90000457283 |
| 862B696927192B | TIZOC | RODRIGUEZ | CO | 90011489692 |
| 862B7645133669 | DEVON | TATUM | NC | 90008336451 |
| 862B8128172B46 | KEISHA | MAKONESE | CO | 33068271281 |
| 862B81A5871938 | ZACK | PETERSEN | CO | 90005531058 |
| 862B8228681677 | LINDA | KOPFER | MO | 90002982286 |
| 862B8255991975 | WAYNE | NOTTINGHAM | NC | 17026892559 |
| 862B899785B27B | AICHAMAHY | AMED | KY | 90005859978 |
| 862B9284891553 | MARIA | GUTIERREZ | TX | 75014832848 |
| 862B9358691837 | BILLIE | JOHNSON | OK | 90013883586 |
| 862B9396A5B24B | JUSTIN | SILLIMAN | KY | 68063813960 |
| 862B9467172B46 | ISHEA | MONTEZ | CO | 90013114671 |
| 862B9469461928 | CHRISTOPHER | BRIGHT | CA | 90012824694 |
| 862B9A63571977 | RAYMOND | MONTANO | CO | 90013590635 |
| 862BB3A4772B62 | MANUEL | GONZALEZ | CO | 90013923047 |
| 862BB461A61928 | CINTHIA | MEZA | CA | 90013104610 |
| 862BB5A7141275 | ZACHARIA | ZAREMBA | PA | 90013045071 |
| 862BB728291837 | SAMMUAL | WOODALL | OK | 21013197282 |

| | | | | |
|---|---|---|---|---|
| 862BB778197B68 | MAURICIO | DOMINGEZ | CO | 33058217781 |
| 862BB844491553 | JUAN | FAVELA | NM | 75017208444 |
| 862BB844A97B38 | SHAYLA | MARTINEZ | CO | 90011298440 |
| 8631169295B139 | LASHANDA | WILLIAMS | AR | 23031106929 |
| 8631189938B168 | JESSICA | JONES | UT | 31083558993 |
| 863118A257B469 | LINDA | MOORE | NC | 90008298025 |
| 86311947472B46 | ANJELICA | CASTILLO | CO | 33056619474 |
| 8631195735B183 | SELENE MARYSOL | GARCIA LUNA | AR | 90007519573 |
| 8631214574B22B | JOANN | HILL | NE | 90009911457 |
| 86312282872B29 | JOE | RODRIGUEZ | CO | 33016742828 |
| 8631235438B154 | ASHLEE | NIETO | UT | 90008203543 |
| 8631267A871977 | DOROTHY | MARTINEZ | CO | 90003696708 |
| 86312811197B38 | ORLANDO | EIZQUIERDO | CO | 90012808111 |
| 86312974797B3B | TOBY | MAGEE | CO | 39030999747 |
| 8631424A697B38 | GABRIEL | CRUZ | CO | 39072222406 |
| 8631437455B24B | MARIE | TOLIVER | KY | 90002283745 |
| 863143A4791975 | KANDIE | SANTOS | NC | 90007663047 |
| 8631523185B24B | CYNTHIA | CLARK | KY | 90011672318 |
| 8631547A38B154 | JENNY | STEARNS | UT | 90014344703 |
| 863164A2485856 | JESSICA | ZIMMERMAN | CA | 46050744024 |
| 86316887A91242 | LISA | LEARY | GA | 14502088870 |
| 86316A52161928 | VICTOR | GUITIERREZ | CA | 46093380521 |
| 8631718784126B | JOHN | SCHOEMER | PA | 90005431878 |
| 8631749A25B24B | ROBIN | OWENS | KY | 90012864902 |
| 86317755A71977 | DAVID | PRESTON | CO | 38096327550 |
| 86317A7488B136 | JESSICA | BUXTON | UT | 31004200748 |
| 86318231A97B38 | EMMANUEL | ARVIZU | CO | 90013922310 |
| 86318429172B33 | KAYLA | SILLETTO | CO | 90011874291 |
| 8631851657B349 | ELIZABETH | PIERCE | VA | 81067875165 |
| 86319614A72B46 | ERIKA | CAMPBELL | CO | 90014746140 |
| 86319A68941262 | MATT | CLARY | PA | 51068740689 |
| 8631B445351362 | BRANDI | PERRY | OH | 90013294453 |
| 8631B584972B33 | JALIEIA | COLE | CO | 33038365849 |
| 8631B669671977 | TYLER | BACKES | CO | 38019516696 |
| 8632164519B3B | JOSE | CARDENAS RIVERA | CO | 90012996451 |
| 863217A9972B62 | HOPE | ELIZALDE | CO | 90014727099 |
| 8632A31672B46 | STEPHANIE | CHAPPARO | CO | 90010810316 |
| 863221842915B4B | NORMA | FLORES | TX | 75083511842 |
| 8632264AA8B154 | BRIAN | OLVIER | UT | 90014026400 |
| 863227AA541275 | GASPAR | ORTIGA | PA | 90014457005 |
| 863231A2172B46 | MARK | KANIPE | CO | 90013101021 |
| 8632358A72B46 | PATRICIA | GARCIA | CO | 33061055800 |
| 863239291915B4B | VIVIAN | VILLAREAL | TX | 75088799291 |
| 8632426315B183 | SHANECE | HILL | AR | 90008032631 |
| 8632497386194B | MARC | COTTOM | CA | 90013109738 |
| 8632499315B139 | TIFFANY | FOLSOM | AR | 90005889931 |
| 86326637772B33 | FRANCISCA | REYES | CO | 90013566377 |
| 863268A874B22B | RACHELLE | MCHENRY | NE | 90014418087 |
| 86326A27951362 | BRANDON | WARMAN | OH | 90013410279 |
| 8632A65646194B | JOSE | SANDOVAL | CA | 90011490564 |
| 8632764355712B | HEBER | LEYVA CORDOVA | VA | 90008826435 |
| 86327A8148B154 | PAUL | TINKER | UT | 31038000814 |
| 86328139A33698 | SANDRA | SUMNER | NC | 90000721390 |
| 86328367A81677 | KELAN | BRISCOE | MO | 90010563670 |
| 8632843535B24B | KARLA | THOMPSON | KY | 68051574353 |
| 863288A7871938 | SUSAN | GUSTAFSON | CO | 90014308078 |
| 86328A26A2B249 | JOE | JONAS | VA | 90006340260 |
| 86328A31154196 | BRANDIE | POWELL | OR | 90001530311 |
| 86329244672B33 | CANDACE | PFEIFER | CO | 90009232446 |
| 8632939A791979 | RODAIN | NSHIMBA | NC | 90006173907 |
| 8632B169372B29 | ANTONIA | LOPEZ | CO | 33071211693 |
| 8632B82985B24B | TIFFANY | OWENS | KY | 90002988298 |
| 86331114972B62 | AMBER | LADEHOFF | CO | 90010891149 |
| 863311353915B4B | MARIA | LECHUGA | TX | 90013321353 |
| 8633186A297B3B | ELIA | BERMUDEZ | CO | 90010858602 |
| 86331A94572B62 | ALEJANDRO | BLANCA | CO | 90012660945 |
| 8633AA1571938 | DANNY | ADAMS | CO | 90013250015 |
| 863321A829154B | ASHLEY | TIBUNI | TX | 90015221082 |
| 8633251329B | JESUS | ARREOLA | CO | 90009085132 |
| 8633261917B33 | JOSH | BOEGE | CO | 90014346191 |
| 863327AAA6194B | MAGDALENA | CARDONA | CA | 90011427000 |
| 8633298839B38 | ARACELY | BAEZA | CO | 90012419883 |

| | | | | |
|---|---|---|---|---|
| 8633382734B565 | JESSICA | ROUSEY | OK | 90008628273 |
| 863338A2A6194B | BLANCA ESTELA | BARAJAS | CA | 90013758020 |
| 86333A83A4B22B | CLAUDE | BELL | NE | 90013940830 |
| 863341A2772B46 | BRANDON | LEVI | CO | 90013101027 |
| 863351AA691837 | PATRICIA | GRIMSHAW | OK | 21006821006 |
| 86335373A72B58 | TRACY | BUELS | CO | 90012133730 |
| 863354935735B24B | ERIC | BROWN | KY | 90010064937 |
| 86335761772B46 | VALERIE | SKIVA | CO | 90013467617 |
| 8633597564127B | DIONNE | BECK | PA | 90001319756 |
| 86335A5A491975 | SHENG | GUO | NC | 90014970504 |
| 863364A158B168 | CHRISTIAAN | JAY | UT | 90014244015 |
| 86336836597B3B | SELENE | GONZALEZ-MAYNEZ | CO | 90009128365 |
| 863369641B168 | CHRISTIAAN | JAY | UT | 90012769641 |
| 86337A2A677537 | JOEL | MORILLON | NV | 90013940206 |
| 8633849416194B | BIVIANA | FLORES | CA | 90006454941 |
| 86339183872B62 | JERIMIAH | RAMOS | CO | 33019681838 |
| 8633925919154B | MERICA | BRIGHT | TX | 75004422591 |
| 8633944955B271 | TABATHA | BEISLER | KY | 90011674495 |
| 863395A9193783 | TYONDRA | CAMERON | OH | 64545965091 |
| 86339A16241275 | MEGAN | COOPER | PA | 90014400162 |
| 8633B88A555945 | BERRY | SKID | CA | 90013158805 |
| 863416931719 2B | TYLER | ROE | CO | 32058736931 |
| 86342284772B62 | THERESA | OWENS | CO | 33074712847 |
| 863426A965B183 | LAKIESHA | GOMILLION | AR | 23014986096 |
| 863429A5273276 | FLIPE | GARICA | NJ | 90014259052 |
| 8634453785B27B | MARIO | RODRIGUEZ | KY | 90006965378 |
| 8634474AA91553 | AMANDA | FOWLER | TX | 90006787400 |
| 86344A23297B38 | MEGAN | CONAHAN | CO | 39035420232 |
| 86344A99791979 | LILIANA | BRISENO | NC | 90012040997 |
| 8634516225B27B | GALA | MOSELEY | KY | 68069881622 |
| 8634528345B24B | LISA | HAGAN | KY | 68087212834 |
| 8634636532B896 | ROBERT | HOYOS | ID | 90003773653 |
| 8634743A472B46 | LEONEL | CALDERON | CO | 90013364304 |
| 86347A2A677537 | JOEL | MORILLON | NV | 90013940206 |
| 86347A32691837 | LORA | REYNOLDS | OK | 90010080326 |
| 86347A86272B33 | JACKIE | MEDINA | CO | 33057960862 |
| 86348271A71977 | ADRIANA | CARDENAS | CO | 90004612710 |
| 86349513572B46 | MADRID | MICHAEL | CO | 90009245135 |
| 8634973236194B | MARIA | SAMBRANO | CA | 90014417323 |
| 86349A65A61928 | ALEXIS | GENTRY | CA | 46006620650 |
| 8634B5A9185856 | NICOLE | VOGT | CA | 90013375091 |
| 8634B92318B168 | SHELLY | GILLESPIE | UT | 31014169231 |
| 863519A3955945 | STEVEN | AIELLO JR | CA | 90014479039 |
| 8635334516194B | LOUIE | GARCIA | CA | 90015253451 |
| 86353A8845B183 | BRITTANY | KELLEY | AR | 90013650884 |
| 8635446A555945 | ALYSSA | VALDIVIA | CA | 90011484605 |
| 863549AA172B62 | ENRIQUE | ARMENDARIZ | CO | 90012419001 |
| 86354A49791837 | TAKIYAH | WEAVER | OK | 90000690497 |
| 86355A5A25B24B | FALCON | LUMPKINS | KY | 90008980502 |
| 86355A81597138 | KHRISTIANN | MCKINNEY | OR | 90014510815 |
| 86356148A91374 | MARIA | GLORIA | KS | 90004821480 |
| 8635623587 2B46 | ALFREDO | ALCANTARA | CO | 90014722358 |
| 863562A3172B33 | SHANE | BERNAL | CO | 33058532031 |
| 8635637465B24B | SANDRA | COOK | KY | 90014313746 |
| 8635638754822B | SHANICE | WRIGHT | NE | 90013343875 |
| 86356988397B38 | JENNY | CHAVEZ | CO | 39045789883 |
| 8635728128B154 | BILL | WILLIAMS | UT | 90014052812 |
| 86357776A33698 | MAYA | JENNETTE | NC | 90014727760 |
| 86357837397B3B | ORLANDO | ARAGON | CO | 90011308373 |
| 86358187297B38 | ESDRAS | LOPEZ | CO | 39088261872 |
| 86358294A5B568 | ALICIA | EDELHOFF | NM | 90004312940 |
| 86358329A4B22B | JEFFREY | BUCKWALTER | NE | 90012033290 |
| 8635965348B163 | PATRICIA | LERMA | UT | 31015856534 |
| 86359A94793771 | PERRY | VALINTIN | OH | 64590920947 |
| 8635B453851362 | BRIAN | NIXON | OH | 66082164538 |
| 8635B455691979 | JAMOL | BLOW | NC | 90015284556 |
| 8635B64A291837 | DONALD FAY JR | DEAN | OK | 90013916402 |
| 8636138268B163 | TRAVIS | MARTINEZ | UT | 90006473826 |
| 86362115297B3B | MARIA | LOPEZ | CO | 90014901152 |
| 8636211A272B46 | LINDA A | ANDERSON | CO | 90013101102 |
| 8636228862B896 | DAR | JONES | ID | 90011832886 |
| 8636259644B22B | CHYANNE | DAVIS | NE | 90012755964 |

| | | | | |
|---|---|---|---|---|
| 86362A47833698 | PASSION | WILLIAMS | NC | 90014720478 |
| 86362A89671938 | LORENZO | WATKINS | CO | 90000530896 |
| 86362AA4A72B98 | MATTHEW | ESSEX | CO | 33011290040 |
| 86363877A93771 | TERROD | TURNER | OH | 90012788770 |
| 863639A8197B38 | GEORGE | NARANJO | CO | 39093769081 |
| 86363A2698B163 | OSCAR | SANDOVAL | UT | 31059510269 |
| 86365591797B38 | JOEY | DIAZ | CO | 90015215917 |
| 863664862B163 | MELANIE | FERRIN | UT | 31099264862 |
| 86366A99841262 | CHAD | HARRIS | PA | 90006330998 |
| 8636733824B54B | CASEY | DOWLING | OK | 90009293382 |
| 8636756688B168 | KIM | GRIFFITHS | UT | 31066215668 |
| 86367A2A241262 | MICHELLE | SPORIO | PA | 90006330202 |
| 86368218372B62 | JOSE | MERCADO | CO | 90012122183 |
| 86368865972B46 | VINC | BROWN | CO | 90009238659 |
| 86368955272B46 | MARIO | OROZCO | CO | 90014109552 |
| 86368A1A897B3B | KATRINA | GARCIA | CO | 90013720108 |
| 86369155472B62 | TRACI | SCHOONOVER | CO | 90002511554 |
| 8636919A891975 | KAREN | ALEMAN | NC | 17059191908 |
| 8636B38A751362 | RICHARD | BUTLER | OH | 90013343807 |
| 8636B4A8171977 | CAROL | MACIAS | CO | 38015284081 |
| 8636B649191975 | CARMEN Y | ENGLISH | NC | 90011916491 |
| 8636BA2515B24B | JAMERICA | ENGLISH | KY | 90011320251 |
| 8637115738B168 | HANS | GREEFF | UT | 90012751573 |
| 86371294797B38 | ABEL | PALACIOS | CO | 90001082947 |
| 8637211A772B46 | JAVIER | DENA | CO | 90013101107 |
| 8637236432B896 | MARIA | HINOJOSA | ID | 90011833643 |
| 8637293A361921 | ERICA | BARRERA | CA | 90007829303 |
| 86373381272B62 | KARL | NELSON | CO | 90013643812 |
| 86373495572B33 | INITHA | STUCKEY | CO | 33062384955 |
| 863734A7471977 | MARTIN | CHACON | CO | 90014494074 |
| 8637425948B168 | SAM | GULL | UT | 90004762594 |
| 8637476482B896 | MANDI | BEYL | ID | 42093007648 |
| 86374866A51362 | LEOLA | GILMORE | OH | 66031978660 |
| 8637486734B22B | JUSTIN | MOATS | NE | 90011428673 |
| 8637486A285936 | LUIS | MARTINEZ | KY | 90010078602 |
| 8637516568B168 | GEORGE | BUTTERWORTH | UT | 31007091656 |
| 86375A73861928 | JUANITA | BERGARA | CA | 90012740738 |
| 86376445472B62 | ALBERTO | FRAISO | CO | 90011854454 |
| 8637788675B27B | CALVIN | BROADNAX | KY | 90008478867 |
| 86378674772B62 | EVETTE | ELDRIDGE | CO | 33038016747 |
| 8637895328B168 | HARDY | LAURA | UT | 31039289532 |
| 8637989712B981 | ANA | BARAJAS | CA | 90014688971 |
| 8637B23276B398 | ZACK | WISWELL | NH | 90015032327 |
| 8637B328172B33 | ALICE | BALDWIN | CO | 33060413281 |
| 8637B49A747897 | LAQUANDA | CHATFIELD | GA | 90014834907 |
| 863819A7391242 | RICHARDSON | HAZEL | GA | 14587429073 |
| 8638274A197B3B | CONNIE | MONTOYA | CO | 90010847401 |
| 863833A9985856 | LAURA YENI | ESPEJO | CA | 90010433099 |
| 86383541297B38 | FRANK | ADAMS | CO | 90007485412 |
| 86384862797B38 | MANUEL | DIAZ | CO | 39095238627 |
| 86385231397B3B | MARIA | ROJAS | CO | 90014752313 |
| 86385762872B2B | ERIKA | AVITIA | CO | 90005577628 |
| 86386231A97138 | DANIEL | BERNARD | OR | 90000122310 |
| 863862A362B28B | KEVIN | BLYTHER | DC | 90008182036 |
| 863874A9A47897 | TONYA | WIMBUSH | GA | 14040694090 |
| 863881A6971938 | TASHAL | FICKAS | CO | 90013281069 |
| 8638827335B183 | MAUREEN | WILLIAMSON | AR | 90013912733 |
| 863885A5261928 | DAISY | CORTEZ | CA | 90010995052 |
| 8638875A333698 | MONICA | SCOTT | NC | 12017947503 |
| 86388894372B46 | RANDI | BROWN | CO | 90013228943 |
| 8638911975B183 | DELORIS | HUBBERT | AR | 90014521197 |
| 86389317997B38 | AMANDA | TURLEY | CO | 90002313179 |
| 8638933A991975 | REGGIE | DUNN | NC | 90013633309 |
| 8638948754B22B | NATISHA | ODJIDJA | NE | 27025764875 |
| 8638966A497B3B | PRISCILLA | WEDDERDURN | CO | 90014666604 |
| 8638981645B335 | BRIAN | HERMAN | OR | 90013358164 |
| 8638B643472B62 | SILVIA | BUJANDA | CO | 33058936434 |
| 8638B646A81677 | ARANO | GERARDO | MO | 90010716460 |
| 8638B728477537 | ANA | FARIAS | NV | 90012977284 |
| 8638B94465593B | NOEL | PRADO | CA | 90014049446 |
| 8638B99AA91979 | ALEXIS | MCGILL | NC | 90015299900 |
| 8638B9A6447897 | RODNEY | WOODARD | GA | 90005259064 |

| 86391384A5B24B | APRIL | GAUS | KY | 90013433840 |
|---|---|---|---|---|
| 86391A1A15B183 | PATSY | STEPHENSON | AR | 23066520101 |
| 86391A5179154B | ROSY | MARTINEZ | TX | 90007410517 |
| 86392768672B33 | ROBERTO | RASCON | CO | 90010677686 |
| 8639424712B896 | ERIC | HILL | ID | 90007572471 |
| 8639462A141262 | BERNADETTE | KENNELLY | PA | 90013686201 |
| 86394A65A61928 | ALEXIS | GENTRY | CA | 46006620650 |
| 8639528196194B | LILIANA | RAMIREZ | CA | 90013152819 |
| 8639597A24B22B | STASHA | CARPENTER | NE | 90000159702 |
| 8639614745B183 | SHERMAN | DUCKERY | AR | 90012531474 |
| 863961A5677537 | MARIO | CORTES-ALVAREZ | NV | 90003481056 |
| 86396523672B29 | ORLANDO | PINZON | CO | 90005485236 |
| 8639669A25B24B | GREGG | KALTOFEN | KY | 68008066902 |
| 86396926A61928 | DAVID | MORA | CA | 90009959260 |
| 86397121A97B38 | WENDY | VALDEZ | CO | 90006161210 |
| 86397236772B46 | JESSICA | BENTOSINO | CO | 90006202367 |
| 8639749955B243 | WESLEY | PARTON | KY | 90008624995 |
| 8639784778B168 | RODOLFO | GAYTAN | UT | 90006818477 |
| 8639861297263 | KRISTY | MIERA | CO | 90007946129 |
| 863993A376194B | JOLONDA | WEST | CA | 90009413037 |
| 8639B21269154B | EDUARDO | SANDOVAL | TX | 90007042126 |
| 8639B323385888 | MARTHA | SANCHEZ | CA | 90005973233 |
| 8639B32499154B | EDUARDO | SANDOVAL | TX | 90012873249 |
| 8639B334941275 | ROBERT | FORD | PA | 90014493349 |
| 8639B449597B38 | TOSHA | CARRASCO | CO | 39073094495 |
| 863B163248B154 | HEATHER | BURGER | UT | 90013946324 |
| 863B2214172B29 | GLENDA | THOMAS | CO | 33029272141 |
| 863B236A32B896 | DUSTIN | WASSOM | ID | 42013563603 |
| 863B255A997121 | JASON | MOWRY | OR | 90008155509 |
| 863B2627172B33 | TYLER | WALLIS | CO | 33015956271 |
| 863B2692991979 | ANTHONY | DELLA PENNA | NC | 90012886929 |
| 863B28A7871938 | SUSAN | GUSTAFSON | CO | 90014308078 |
| 863B328A747897 | SHENEQUA | RANDALL | GA | 90008792807 |
| 863B34A818B154 | JESSICA | HECKMAN | UT | 31031384081 |
| 863B3839A51362 | MATHEW | STEGMAN | OH | 90012918390 |
| 863B3883555945 | RONALD | EVISON | CA | 90008898835 |
| 863B4289A72B33 | JOSHUA | WHITE | CO | 33072912890 |
| 863B4666185936 | JENNIFER | BLAKE | KY | 67056736661 |
| 863B4788333698 | ANITA | GILLIES | NC | 90014717883 |
| 863B5665772B46 | MARIA | ESCOBAR | CO | 90010596657 |
| 863B5695285856 | LORENZO | MOLLINA MARTINEZ | CA | 90011506952 |
| 863B6313785936 | STEPHANIE | BURTON | KY | 90012333137 |
| 863B696839154B | MARCO | CAMPOS | TX | 90012439683 |
| 863B7684847897 | KYNA | WILLIAMS | GA | 90005126848 |
| 863B773365B183 | KELLISHA | WHITE | AR | 23092907336 |
| 863B7846A33698 | TANIKA | THOMOS | NC | 90014718460 |
| 863B816458B154 | KYLE | KIPP | UT | 31070831645 |
| 863B864389154B | VICTOR | OLGUIN | TX | 90013286438 |
| 863B86A1933698 | LATONYA | LEWIS | NC | 12005836019 |
| 863B9164271938 | CRUZ | DURAN | CO | 90014121642 |
| 863B9436397B3B | TERESA | MERCADO | CO | 90000834363 |
| 863B9468772B33 | RANDOLPH | MOURNING | CO | 90010304687 |
| 863B9832351362 | BONNIE | WEBB | OH | 90009198323 |
| 863B9876357121 | KHADEGA | MAHFOUD | VA | 81031228763 |
| 863BB14182B236 | ANOTHONY | DAVIS | DC | 90008871418 |
| 863BB27938B154 | ELIZABETH | RAMIREZ | UT | 90012202793 |
| 863BB386A91975 | SHIRLEY | BRYANT | NC | 90007433860 |
| 863BB475A72B62 | KOSTYANTYN | BORULKO | CO | 90014454750 |
| 863BBA7A797B68 | OSVALDO | SANABRIA | CO | 33072820707 |
| 86411216A2B28B | T | SMOKE | DC | 90007232160 |
| 86411373A72B33 | KAY | REICHERDT | CO | 33085283730 |
| 8641146A991975 | CANDACE | ELLIOTT | NC | 90004254609 |
| 86411688797B3B | KAYLA | BARKLEY | CO | 90012196887 |
| 8641191362B896 | MARIA DE JESUS | MENDOZA | ID | 90006929136 |
| 8641227335B183 | MAUREEN | WILLIAMSON | AR | 90013912733 |
| 8641266729377B | FRANK | GRIFFITH | OH | 90013196672 |
| 8641296766194B | EVONY | FRAZIER | CA | 46066439676 |
| 86412A4A72B33 | MARY | CASTRO TELLO | CO | 90013170400 |
| 864131A1A72B62 | KASANDRA | HARRIS | CO | 90014371010 |
| 8641364376194B | DAMON | AVED | CA | 46013916437 |
| 86413685A8B154 | JUSTIN | CASE | UT | 90013416850 |
| 8641382A75B24B | LATOYA | EDELEN | KY | 90004398207 |

| | | | | |
|---|---|---|---|---|
| 864162A4941262 | MILTON | NORRIS | PA | 90014822049 |
| 864169895714B | MAURICIO | BENITEZ | VA | 90003896989 |
| 86416A36281677 | BERTIN | WEANT | MO | 29018150362 |
| 8641733A197B38 | IVAN | ARRAS | CO | 90012813301 |
| 8641747AA51362 | ALYSHIA | BURDEN | OH | 90014854700 |
| 864184A2185888 | CLAUDIA | HUBBELL | CA | 90014334021 |
| 8641854A191837 | PAYGO | IVR ACTIVATION | OK | 90013715401 |
| 86418683A5B17B | ADRIAN | BREWER | AR | 90010536830 |
| 86418868872B29 | HOLLY | KENT | CO | 33050158688 |
| 8641897555B24B | SUSANNA | CROWE | KY | 68029689755 |
| 86418A3658B136 | RACHEL | JACKSON | UT | 90007880365 |
| 86419119897B3B | MICHAEL | LOPEZ | CO | 90011511198 |
| 8641936929154B | BERENICE | FELIX | TX | 90012383692 |
| 86419616A93771 | BRANDON | SIBERT | OH | 90012356160 |
| 8641987415B183 | SHANITRA | GLOVER | AR | 90014798741 |
| 8641B634785936 | CHRISTY | HERNANDEZ | KY | 90006506347 |
| 8641B823647897 | JOHN | SMITH | GA | 90014448236 |
| 8641B884A71977 | CANDICE | ESPINOZA | CO | 90011768840 |
| 8641B972A33698 | RETEKA | OGLESBY | NC | 90014729720 |
| 8641BA22A97B38 | FRANCES | ROMERO | CO | 39003550220 |
| 8641BA3468B154 | ALEJANDRO | SIERRA | UT | 90011270346 |
| 8642115119154B | LUIS | HERNANDEZ | TX | 90013601511 |
| 8642224538B154 | RAYMOND | MANNING | UT | 90008332453 |
| 8642257A672B98 | MARTIN | ORTIZ | CO | 33096545706 |
| 86422755197B3B | JOSEPH | MERCADO | CO | 90010827551 |
| 864229A2A72B46 | MARGARITA | PRADO | CO | 90008489020 |
| 8642349A85B183 | RANMOIN | SANDERS | AR | 90013874908 |
| 864241A782B896 | NITIN | LAL | ID | 90011841078 |
| 86424541A8B168 | TRISTA | DAVIS | UT | 31068875410 |
| 8642489A485888 | CATHI | CAMERON | CA | 90005978904 |
| 86424939672B46 | JOSEPH | NICKERSON | CO | 33013389396 |
| 86424A46933698 | MARSHA | EVANS | NC | 90014730469 |
| 864256A6597B38 | CHRIS | STEWART | CO | 90013406065 |
| 86425A2529154B | JESUS | VILLALOBOS | TX | 90013030252 |
| 86426498997B3B | DOROTHY | RAMIREZ | CO | 90013764989 |
| 86426654472B46 | ANGELICA | DURAN | CO | 90013386544 |
| 8642695848B154 | ANASTASIA | MCLAUGHLIN | UT | 90012819584 |
| 86426A83997138 | AMBER | BILLS | OR | 90008580839 |
| 86427129A51362 | LISA | SHADEE | OH | 66067621290 |
| 8642786454B22B | SHANNON | GRAY | IA | 27008288645 |
| 86429344A5B24B | MARK | ALLEN | KY | 68064243440 |
| 86429461172B29 | PEGGY | SARMIENTO | CO | 33071204611 |
| 8642B2A2891837 | FLORENTINA | GARCIA | OK | 90010082028 |
| 8642B4A7797B3B | BILLY | HANAH | CO | 90015584077 |
| 8642B512897B38 | CHRISTINA | MARTINEZ | CO | 90009775128 |
| 8642B739A61928 | NORMA | LIZARRAGA | CA | 90014907390 |
| 8642B943285936 | FELICIA | BROWN | KY | 90006959432 |
| 8642BA17771938 | DEBORAH | KUHEL | CO | 32031090177 |
| 86431325572B29 | NICHOLE | DUVALL | CO | 90014573255 |
| 8643158449154B | JOSE | DOMINGUEZ | TX | 90013925844 |
| 8643217A18B135 | ALENA | CHRISTENSEN | UT | 90014161701 |
| 8643225824B261 | KIRA | SIMONS | NE | 90014142582 |
| 86432A56441275 | DONNA | CARDOME | PA | 90011980564 |
| 8643445482B896 | COLLEEN | GREENE | ID | 42037734548 |
| 8643481A18B163 | CHAMBRAY | MOWER | UT | 90004528101 |
| 86435539A61928 | CLAUDIA | AQUIAR | CA | 90010995390 |
| 8643558288B163 | JUSTIN | BLANCHARD | UT | 90008585828 |
| 864359A5885856 | AMY | HOCH | CA | 46090339058 |
| 86436123972B46 | ROBERT | MACKENZIE | CO | 33050601239 |
| 86436364A61922 | LINDSAY | KROSBY | CA | 90008923640 |
| 86436641A41262 | BONNA | BEDLAN | PA | 90014296410 |
| 8643759A897B38 | AMANDA | DOLPHIN | CO | 90003985908 |
| 8643819A397138 | DREW | RICKARD | OR | 90014741903 |
| 8643B688A71977 | CHERYL | STOUFFER | CO | 90012886880 |
| 86438A28461998 | LILIA | SALAZAR | CA | 90012350284 |
| 86438A6677B361 | JAIME | RIVERA | VA | 81007180667 |
| 86438AA5781677 | ANDRE | JONES | MO | 29062760057 |
| 86439943A2B275 | MARIA | RODRIGUEZ | DC | 90012149430 |
| 8643B58975B139 | PAMELA | ABERCROMBIE | AR | 23046405897 |
| 8643B811271977 | ASMANTHA | GONZALES | CO | 90013988112 |
| 8643BA59897B38 | JOSE | GUADALUPE SALAS | CO | 90012170598 |
| 86441229472B33 | MELISSA | PALOS | CO | 33081782294 |

| | | | | |
|---|---|---|---|---|
| 8644133314B22B | CHRIS | MORROW | NE | 27005133331 |
| 86441656797B3B | MIKE | CASTANEDA | CO | 39086926567 |
| 8644199949154B | SANDRA | SORIANO | TX | 90013259994 |
| 86442635272B46 | OMAR | RUIZ | CO | 90014746352 |
| 864427A5684325 | JOHN | ROBISTON | SC | 14571347056 |
| 86443112A91222 | SOLOMON | MAGABO | GA | 90002961120 |
| 86443126A33698 | ALEJANDRO | MUNOZ | NC | 90014731260 |
| 864435A4271977 | MICHAEL | GILMORE | CO | 90011915042 |
| 864439A6572B62 | ARMIDA | ESTRADA | CO | 33038099065 |
| 8644438A351362 | BOBBY | SCHULTZ | OH | 66013603803 |
| 86444765672B33 | PHILLIP | WEAVER | CO | 90012777656 |
| 8644481537 2B46 | ROSA | CERVANTES | CO | 90014878153 |
| 86445441172B46 | SHANNON | GRAMER | CO | 90009704411 |
| 8644642179154B | DESIREE | DIAZ | TX | 90013084217 |
| 864464A1285888 | ADRIAN | CRISAN | CA | 90010314012 |
| 864468A5A8B154 | RICARDO | MUNOZ | UT | 90014468050 |
| 8644818994B22B | KAREN | GATES | NE | 27025791899 |
| 8644827835B17B | RUBEN | PONCE | AR | 23001182783 |
| 86448373772B33 | GRISELDA | RIVERA | CO | 90014713737 |
| 8644882875B24B | LORI | WATKINS | KY | 68051048287 |
| 8644945164B22B | JENNIFER | TEAL | IA | 90015254516 |
| 86449889272B62 | JOSE LUIS | VASQUEZ | CO | 90012158892 |
| 8644B52A62B28B | MIGUEL | RAMIREZ | DC | 90007235206 |
| 8644B731784329 | JAMENIA | MORGAN | NC | 90007847317 |
| 8644B84899154B | GILBERTO | PARRA | TX | 90014858489 |
| 8645117385B24B | RANDALL | PERSONS | KY | 68014151738 |
| 86451183A4B22B | JONATHAN | AGRAS | NE | 90013941830 |
| 864517A6177537 | RAY | DUFF | NV | 43078387061 |
| 86451A69741262 | PATRICK | MCCANN | PA | 90014840697 |
| 86452149372B46 | LISA | CASTRO | CO | 90013101493 |
| 8645224958B154 | ERIC | GRAVES | UT | 90003142495 |
| 8645376A797B68 | OMERO | GARCIA | CO | 33070497607 |
| 864539A1872B31 | JERRY | BLAKELEY | CO | 90004259018 |
| 86454238172B29 | MELANIRE | SEDILLO | CO | 33074872381 |
| 8645426346194B | MARIA | JOSE | CA | 90004012634 |
| 8645467A45B27B | MICHAEL | CARLTON | KY | 90000586704 |
| 86454699A85856 | RUBEN | LOPEZ | CA | 90013326990 |
| 8645483A19154B | CARLOS | ORTIZ | TX | 90009878301 |
| 864552A7533698 | KERRY | SURGEON | NC | 12079812075 |
| 86455394172B29 | ANTONIO | PEREZ | CO | 33005303941 |
| 8645613A693771 | AARON | RAISCH | OH | 90013141306 |
| 86456151A91979 | YAZEED | ALLAH | NC | 90010811510 |
| 8645773A191979 | JESUS | VALLE | NC | 90008307301 |
| 8645834625B183 | JESUS | SHNCHEZ-OLIVERA | AR | 90013353462 |
| 86459A6418B154 | SEAN | RANKIN | UT | 90011270641 |
| 8645B615397B3B | CHELSEA | GONZALEZ | CO | 90013256153 |
| 86461A88372B29 | ANDREA | GIRON | CO | 33083980883 |
| 8646346956194B | YENY | LOPEZ | CA | 90015284695 |
| 86463727 75B183 | DEREK | PARKER | AR | 90014207277 |
| 8646389266194B | YENY | LOPEZ | CA | 46069758926 |
| 86463AA519154B | CESAR | HERNANDEZ | TX | 90012980051 |
| 8646482A355945 | AGUSTIN | SEBASTIAN | CA | 49089678203 |
| 8646493A341262 | HENRY | ROME | PA | 90012399303 |
| 8646496417 2B46 | VIVIAN | IBARRA | CO | 33040769641 |
| 86465174A72B29 | SIXIFREDO | BURCIAGA | CO | 33017751740 |
| 86465329A77537 | ARTURO | CASTRO | NV | 43078043290 |
| 86465641197B38 | VICTOR | FUENTES | CO | 39054976411 |
| 8646584849152B | MICELA | NAVARRETE | TX | 90008188480 |
| 86465A23A71938 | VICKI | WEDEMEYER | CO | 32072830230 |
| 8646534891553 | KATRINA | JOHNSON | TX | 90001940348 |
| 864662A8541275 | MICHEAL | WEIBLINGER | PA | 90003622085 |
| 8646633872B62 | LUIS | TERRONES | CO | 90011123338 |
| 8646681A191975 | LUIS | GUDIEL PINELO | NC | 90010448101 |
| 8646bA88393771 | TONETTA | HURSTON | OH | 90012750883 |
| 8646722464B22B | CELIA | HERNANDEZ | NE | 90007752246 |
| 864675A398B154 | HOPE | PISTONE | UT | 31055335039 |
| 86467697A77537 | KATIE | JOHNSON | NV | 43012916970 |
| 86468285A77537 | LAURA | ROJAS | NV | 90013832850 |
| 8646846497 2B62 | KARL | GAMBLE | CO | 33026274649 |
| 86468A48991979 | JOEL | NOBLE | NC | 90010410489 |
| 8646994455B17B | ANTWIN | LACY | AR | 23042789445 |
| 8646B498997B3B | DOROTHY | RAMIREZ | CO | 90013764989 |

| | | | | |
|---|---|---|---|---|
| 8646BA76A72B62 | MICHAEL | DIAZ | CO | 90012740760 |
| 8646BA8868B154 | SHAYLA | STURGES | UT | 31029630886 |
| 8647125174B22B | ERIC | NEAL | NE | 27050222517 |
| 8647176358B154 | STEPHANIE | SAMORA | UT | 31083647635 |
| 8647182254B569 | PATRICIA | RODRIGUEZ | OK | 90010778225 |
| 8647194A497B3B | HUGO | GARCIA-RODRIGUEZ | CO | 90011889404 |
| 8647232162B271 | MARQUISHA | GRAY | DC | 90003563216 |
| 864725A2293771 | ALICE JOY | COLLINS | OH | 90008435022 |
| 86472877397B3B | MAGGIE | PARRA | CO | 90011158773 |
| 8647295A655945 | CRYSTAL | VASQUEZ | CA | 90010929506 |
| 8647328998B168 | JANEEN | GARCIA | UT | 31054012899 |
| 86473731772B33 | ANGELO | LAMORIE | CO | 33066927317 |
| 8647423219154B | MARIA | ORTIZ | TX | 75068772321 |
| 86474349A91837 | TOMICKA | COLLINS | OK | 90013723490 |
| 86475177A72B46 | CESAR | ARAMBULA | CO | 33029651770 |
| 86475A22357122 | ELIZABETH | ZEWDIE | VA | 90006280223 |
| 86477188A4B22B | CHRISTOPHER | LARA | NE | 90013941880 |
| 86477253A55945 | DELIDA | ALVAREZ | CA | 49060372530 |
| 864775A188B154 | ANN | B | UT | 90004595018 |
| 8647828A755945 | JOSE | BEJAR | CA | 90014332807 |
| 86478381572B29 | PATRICK | BESTON | CO | 33014333815 |
| 8647844642B896 | DENNIS | SPEARS | ID | 90011844464 |
| 86478A96661928 | CHRIS | PEASE | CA | 46007130966 |
| 86479858A51362 | PAMELA | WILCOXSON | OH | 66051218580 |
| 86479A5678B168 | RAYMUNDO | SOSA | UT | 90015030567 |
| 86479A66372B29 | ISAAC | ROOK | CO | 90009650663 |
| 86479A7A64B22B | DAVID | LAMBERT | NE | 90015320706 |
| 8647B473355997 | BERTHA | ARTEAGA | CA | 90012324733 |
| 8647B549831435 | KIANDRA | GORDY | MO | 90012725498 |
| 8647B6A892B967 | SHIRLEY | FOUSHEE | CA | 90007866089 |
| 8647B899161928 | MARTHA | OZUNA | CA | 46067528991 |
| 8647B97898B168 | DAVID | ARNO | UT | 31077229789 |
| 8648116888B154 | MARIA | SANCHEZ | UT | 90014261688 |
| 8648116A551362 | ASHLEY | MARTIN | OH | 90011641605 |
| 8648125A88B154 | ELIZABETH | GARCIA | UT | 90013172508 |
| 8648135912B896 | JUAN | CERVANTES | ID | 42055643591 |
| 86481729997B38 | MERYLEEN | ARABE | CO | 90011197299 |
| 86482372238B168 | DANIEL | ROMNEY | UT | 90011123723 |
| 86482448672B29 | WILLIAM | CARSON | CO | 90013264486 |
| 86482865A91837 | UBALDO | CHACONE | OK | 21031598650 |
| 864834A958B168 | HCKMAN | STEVE | UT | 90008394095 |
| 86483524797B3B | MIRIAM | LOPEZ LOPEZ | CO | 90012015247 |
| 8648356458B163 | KARA | TAYLOR | UT | 90003155645 |
| 8648364195B568 | ANNABELL | MOLINA-MUNIZ | NM | 35011616419 |
| 8648487848B154 | ELLEN | FRANCIS | UT | 90002248784 |
| 86484929172B29 | LEVENS | JAYME | CO | 33066109291 |
| 8648495774B22B | CHRIS | RICHARDS | IA | 90008669577 |
| 86484A3537192B | MARY | MILLER | CO | 32058910353 |
| 86484A74176B9B | MICHAEL | ATIRADO | CA | 90008000741 |
| 86485938A3B382 | BRITTNEY | MAESTAS | CO | 90012449380 |
| 8648643A397B38 | KAREN | MESSICK | CO | 39009564303 |
| 86486783A72B33 | MARIA | SANTILLANES | CO | 90012397830 |
| 8648683A991242 | ANDRE | JOHNSON | GA | 90005608309 |
| 86486877A72B29 | SAMANTHA | CORTEZ | CO | 90009588770 |
| 864872AA15B183 | DENESHA | SANDERS | AR | 90014312001 |
| 8648845815599B | JAY | LABADIE | CA | 49000674581 |
| 864888A3972B33 | ANGELA | DAVIS | CO | 90010588039 |
| 86489115872B62 | GASPAR | ARREOLA | CO | 90014651158 |
| 864894A8A61928 | IRIS MARIELA | OSUNA | CA | 90013004080 |
| 8648964464B22B | BETZI | ROSALES | NE | 90013556446 |
| 8648B231293771 | JENICE | COVINGTON | OH | 90015352312 |
| 8648B48363B347 | NADINE | ORTEGA | CO | 90012754836 |
| 8648B4A2277537 | MICHELE | PEREZ | NV | 90010894022 |
| 8648B578371938 | MATTHEW | ABEYTA | CO | 32002475783 |
| 8648B864872B31 | ROBERT LEE | PARHAM | CO | 90013768648 |
| 8648BA88997B3B | MARIA DEL CARMEN | BEZOR | CO | 90003970889 |
| 8649122999154B | MARIA | BOZQUEZ | TX | 75083682299 |
| 8649127275B139 | JOSEPH | CHISLEY | AR | 23034592727 |
| 86491534172B46 | TERRY | FILTER | CO | 90015115341 |
| 864921A915B17B | DEBORAH | DINWIDDIE | AR | 90004271091 |
| 86493538197B38 | CHRIS | OLIVAS | CO | 90014675381 |
| 86493645A72B29 | GEORGIA | DEL REAL | CO | 33027076450 |

| | | | | |
|---|---|---|---|---|
| 86493967772B33 | ROBERTO | GONZALEZ | CO | 33039019677 |
| 864943A9271938 | STEVE | SIMMONS | CO | 32000293092 |
| 86494414A4B22B | RYAN | TAYLOR | NE | 27056614140 |
| 8649492A47B35B | BETHANY | HINSCH | VA | 90001539204 |
| 86495214397B38 | EDWIN | ESCOBAR | CO | 90013822143 |
| 86496357A71977 | NIKO | ROMERO | CO | 90007343570 |
| 864969A7585936 | RENEE | MILLER | KY | 90003789075 |
| 86496A47377537 | EDWARD | SULLIVAN | NV | 90014080473 |
| 86497181A97B38 | JENNIFFER | MORALES | CO | 90013981810 |
| 8649755468B168 | MELISSA | BRINKERHOFF | UT | 31083815546 |
| 86497A67191837 | KELLI | CHESNEY | OK | 90007790671 |
| 864985142BB154 | SUSANA | PAREDES | UT | 90012265142 |
| 86498971472B33 | MARIANO | POOT | CO | 90001039714 |
| 8649944199154B | MARIELA | LOPEZ | TX | 90013084419 |
| 86499955172B46 | DENISE | PETREE | CO | 33039639551 |
| 8649B358691837 | BILLIE | JOHNSON | OK | 90013883586 |
| 8649B3AA66194B | LUIS | ALFARO | CA | 46081253006 |
| 8649B44995B27B | ERIC | PATTEN | KY | 68052504499 |
| 864B1637385936 | COSSONDRA | FREEMAN | KY | 67048446373 |
| 864B1784672B33 | JUNE | GARCIA | CO | 90009097846 |
| 864B1A1496194B | IRINEA | SOLIS | CA | 46084270149 |
| 864B1A49791837 | TAKIYAH | WEAVER | OK | 90000690497 |
| 864B1A68472B62 | GLORIA | LEANOS | CO | 33094740684 |
| 864B2865191525 | GEORGIA | SINGLETON | TX | 90010228651 |
| 864B2A18385936 | MARLA | RIVERA | KY | 90011150183 |
| 864B3245441262 | DONNA | WEHNER | PA | 51053032454 |
| 864B3278671977 | CATHERINE | NIGHTINGALE | CO | 90014712786 |
| 864B34A415B183 | JEWELL | STOUT | AR | 23026394041 |
| 864B3617585936 | EFRAIN | CHAVARRIA | KY | 90014466175 |
| 864B3A78372B46 | NORMA | ESCOBEDO | CO | 33014820783 |
| 864B423685B183 | RAVEN | BLAKLEY | AR | 90013352368 |
| 864B438274B22B | JULIA | BREKEL | NE | 27068373827 |
| 864B496AA2B896 | RICK | COSTA | ID | 90011839600 |
| 864B4A1688B191 | GREGORIO | VILLA | UT | 90011450168 |
| 864B4A58671977 | JUDY | HARVEY | CO | 38005310586 |
| 864B5532593771 | ANTONETTE | REYNOLDS | OH | 90011775325 |
| 864B5888433698 | EMANUEL | EDWARDS | NC | 90014728884 |
| 864B5A68491979 | KELLY | HARRIS | NC | 90013810684 |
| 864B6125972B46 | CARMEN ANGEL | TOLEDO RAMIREZ | CO | 90013101259 |
| 864B629A472B33 | MICHAEL | LAFRANCE | CO | 90004092904 |
| 864B6413261556 | TREVOR | POST | TN | 90015584132 |
| 864B6776361928 | FRANCISCO | MONTOYA | CA | 90000917763 |
| 864B741A941275 | NEVENA | BRALJ | PA | 90002214109 |
| 864B7644355935 | JORGE | LOPEZ | CA | 90013116443 |
| 864B781A75B24B | WILLIAM | SMITH | KY | 90014358107 |
| 864B7913272B29 | FERNANDO | ORTIZ | CO | 33081129132 |
| 864B867A991975 | DEXTER | DOUGLAS | NC | 90012466709 |
| 864B8689861928 | MIGUEL | FEREZ | CA | 90008646898 |
| 864B874679154B | ROSARIO | BARRERA | TX | 90004947467 |
| 864B888584B556 | PAUL | NUNN | OK | 90010748858 |
| 864B8A69772B33 | CHRIS | PASTRANA | CO | 90014740697 |
| 864B9293191975 | ABIGAIL | EUSEBIO | NC | 90015312931 |
| 864B9776A33698 | MAYA | JENNETTE | NC | 90014727760 |
| 864B982A385888 | ALEX | NIMLEY | CA | 90007058203 |
| 864B985247B496 | EFREN | CALZADA FIERROS | NC | 90010458524 |
| 864B9A77441288 | SHAWN | AVANT | PA | 90012400774 |
| 864BB1A5872B2B | JULIAN | FLORES | TX | 75091071058 |
| 864BB447797138 | BRITTNEY | JOHNSON | OR | 90013744477 |
| 864BB532285936 | GENOLA | PERRY | KY | 67047005322 |
| 864BB558671938 | ANGEL | HERNANDEZ | CO | 32028695586 |
| 864BB64389154B | VICTOR | OLGUIN | TX | 90013286438 |
| 864BB832951362 | ANGEL | SANCHEZ | OH | 90000998329 |
| 864BB93737B386 | MARLON | GALVEZ | VA | 90010339373 |
| 864BB958572B29 | HILDA | LEYVA | CO | 33095469585 |
| 865115582913 9B | STEPHEN | NELSON | KS | 29032785582 |
| 86512919397B3B | DAVID | ROGUCKI | CO | 39090509193 |
| 8651314A972B46 | JERAMIE | DENNIS | CO | 90013661409 |
| 8651319128B168 | VICTORIA | TSO MIERA | UT | 31023671912 |
| 86513229872B46 | JESUS | CHAVEZ | CO | 90003522298 |
| 865132A6872B33 | CYNTHIA | SILVA | CO | 90013582068 |
| 8651335872B896 | ALEX | HEZELTINE | ID | 90002623587 |
| 86513962A71938 | IAN | HYDE | CO | 90015189620 |

| | | | | |
|---|---|---|---|---|
| 865139A4261928 | VANESSA | KHOUNXAY | CA | 46063449042 |
| 86513A24891979 | GREGORY | WINSTON | NC | 90003470248 |
| 86514481A72B46 | ESTEPHAN | TORREZ | CO | 90013114810 |
| 865149A4261928 | VANESSA | KHOUNXAY | CA | 46063449042 |
| 86515168597B3B | DEBORAH | PFLIPSEN | CO | 39043661685 |
| 86516A62741262 | DANIELLE | POWER | PA | 90006960627 |
| 8651774635B24B | DARREL | CORTIE | KY | 90009637463 |
| 86518241A91523 | LAURA | ARVILLA | TX | 90011052410 |
| 8651856115B183 | WILLIAM | SMITH | AR | 23092945611 |
| 8651B274997138 | ERICA | MONTOYA | OR | 90012032749 |
| 8651B483585888 | KRYSTAL | SANCHEZ | CA | 90002774835 |
| 8651B885155945 | MARIA | CARDONA | CA | 49032518851 |
| 8651B92525B183 | RICHARD | NEASLY | AR | 23006349252 |
| 86521534172B46 | TERRY | FILTER | CO | 90015115341 |
| 86521A61A97B3B | NANCY | MARTINEZ | CO | 39063170610 |
| 86522217A77537 | CATINA | MURPHY | NV | 90013942170 |
| 86522A13A9154B | KARLA | CERVANTES | TX | 90012350130 |
| 86522A7A297B38 | CANDACE | MARSHALL | CO | 90013410702 |
| 865232A235712B | MELVIN | SOSA | VA | 90005292023 |
| 865235A719154B | ANN | TAPIA | TX | 90012135471 |
| 8652364A351362 | FANNIE | HATTON | OH | 90011206403 |
| 8652383A791943 | RAQUEL | HAYES | NC | 17016418307 |
| 8652487A747897 | SHAREKA | SMITH | GA | 90001768707 |
| 8652488A871938 | ARMANDO | CERRANO | CO | 90014398808 |
| 8652497669154B | E | ROBERT | TX | 75089339766 |
| 86525632272B29 | SARA | GONZALEZ | CO | 90009876322 |
| 86525A4158B136 | GREG | JUDY | UT | 90003220415 |
| 8652785A393723 | GREGORY | MOORE | OH | 64567158503 |
| 8652838168B168 | PETER | COY | UT | 90015193816 |
| 86528587272B46 | LEONARDO | HINOJOZA | CO | 33009885872 |
| 86529229372B29 | YVETTE | WILLIAM | CO | 33062472293 |
| 8652946A84B22B | PAULA | MARQUEZ | NE | 90002224608 |
| 8652B524771938 | JOSEPH | PASTUER | CO | 32071635247 |
| 8652B79A64B22B | ADAMAH | KUEVI | NE | 90012357906 |
| 8653144A997B3B | JESSICA | ROBINSON | CO | 39083084409 |
| 8653166246194B | ERIKA | HERNANDEZ | CA | 46073796624 |
| 8653254715B24B | MONTEZ | MORRIS | KY | 90014675471 |
| 86532A4A33367B | CORA | DAVIS | NC | 90014210403 |
| 86533642572B33 | MICKEY | SPENCER | CO | 90012996425 |
| 8653372615B17B | SHUANA | DICKERSON | AR | 23085687261 |
| 86534127872B33 | CLAUDINE | TERAN | CO | 90007651278 |
| 86534217A77537 | CATINA | MURPHY | NV | 90013942170 |
| 8653451414B538 | TAMARA | DODSON | OK | 90010885141 |
| 8653451919738 | DANIEL | GAVILAN | CO | 90014725191 |
| 8653471158B154 | CORY | SPADE | UT | 90014027115 |
| 86535499A9154B | RUTH | VILLANUEVA | NM | 75084434990 |
| 86535A7975B139 | N | DURHAM | AR | 23079730797 |
| 86536326597B38 | BERTHA | BONIFACIO | CO | 39066693265 |
| 8653664695B24B | ARTREL | TRENT | KY | 90012526469 |
| 865371A7272B62 | LISA | SCHAFER | CO | 33061141072 |
| 86537831197B38 | JOSE | ABREGO | CO | 90013048311 |
| 8653789684B22B | LILIA | MARMOLEJO | NE | 90009378968 |
| 8653798837192B | ERIC | HOUSTON | CO | 32058959883 |
| 86538325572B29 | NICHOLE | DUVALL | CO | 90014573255 |
| 86538543272B46 | MARLO AND SUXETTE | GONZALEZ | CO | 90014775432 |
| 8653865189154B | JOSE | VARELA | TX | 75082486518 |
| 865387A6672451 | MARTHA | GIRIMONTE | PA | 90013167066 |
| 86539877372B62 | VERONICA | ROMERO | CO | 90012768773 |
| 8654198A647897 | JALISA | GREEN | GA | 90012359806 |
| 86542551997B68 | PRUDENCE | LEWIS | CO | 33095605519 |
| 8654284897B379 | PETER | SANDY | VA | 90006168489 |
| 8654316324B22B | ANDREW | LOREMANN | NE | 90006281632 |
| 865431A7297B38 | JAMES | ROMERO | CO | 90013411072 |
| 8654369885B183 | QUINN | LEWIS | AR | 90009386988 |
| 8654383A171977 | SUE | FELLION | CO | 38097268301 |
| 86543A12481677 | DAVID | GHARST | MO | 29048610124 |
| 86544382272B33 | CHRISTINA | ORTEGA | CO | 90013773822 |
| 86544421A8B154 | GINO | CHEWNING | UT | 31079094210 |
| 86544AAA86194B | CARMEN SANCHEZ | HEREDIA | CA | 90010790008 |
| 8654515987 2B62 | SERGIO | HERNANDEZ | CO | 33054351598 |
| 8654514772B46 | WEDGEWORTH | LAVON | CO | 90003145147 |
| 8654579155B139 | TOBY | HOSTETLER | AR | 23095707915 |

| | | | | |
|---|---|---|---|---|
| 8654625455B571 | PAYGO | IVR ACTIVATION | NM | 90014362545 |
| 86546289172B46 | BOBBY | BIXBY | CO | 90013332891 |
| 8654655337192B | BARELA | DANNY | CO | 32059945533 |
| 86546915397B38 | CAROLYN | WERTZ | CO | 39004679153 |
| 8654742462B896 | RAFAEL | SHANCHEZ | ID | 90005554246 |
| 865478A6872B33 | KELLY | MCMANUS | CO | 90013438068 |
| 86547961797B3B | HUGO | MERCADO | CO | 90012539617 |
| 8654798558B154 | SYDNEY | HOFFMAN | UT | 90009189855 |
| 86547A58391553 | DAISY | CISNERROS | TX | 90005420583 |
| 86548645772B33 | JESUS | HUERTA | CO | 90013796457 |
| 8654878175B27B | TIMOTHY | GRACE | KY | 90007087817 |
| 8654912885B183 | TANDENAVIA | SMITH | AR | 90012111288 |
| 8654B495351362 | RAVEN | WHITFIELD | OH | 90013044953 |
| 8654B556691242 | DIANNE | MEDLOCK | GA | 14567985566 |
| 8654B58978B154 | ANTHONY | JENSEN | UT | 90012955897 |
| 8654B5A5355945 | MATEO | URIBES | CA | 90014485053 |
| 8654B734791979 | MOSES | OKECHUKWU | NC | 90015117347 |
| 8654B7A2147897 | SHANNON | THOMAS | GA | 90011127021 |
| 8654B8A2491953 | LUIS | PALACIOS GARCIA | NC | 90009318024 |
| 865511A4977537 | JENNIFER | WORSHAM | NV | 90014451049 |
| 8655187628B154 | LATESHA | UDY | UT | 90007208762 |
| 8655193589TB38 | FATUMA | WARSAME | CO | 90012169358 |
| 86551991472B33 | MARLENE | GOMEZ | CO | 33074609914 |
| 86552596597B38 | KAMAL | DARJEE | CO | 90014725965 |
| 8655386AA72B46 | GENARO | TORRES | CO | 33078218600 |
| 8655446347 2B33 | ROBERTO | RIVERA | CO | 33050114630 |
| 8655477155B243 | CARMEN | YATES | KY | 90011837715 |
| 8655496147 2B33 | APRIL | ROMERO | CO | 90010969614 |
| 86554A95998B31 | JUANA | FUNES | NC | 90011590959 |
| 8655511834B22B | MECHELLE | WISE | NE | 90014401183 |
| 86555AA9372B33 | NANCY | ORTIZ MORENO | CO | 90000120093 |
| 865565A455B921 | GARY | BEATTY | ID | 41026065045 |
| 86556649A93771 | KELLY | JONES | OH | 90000586490 |
| 8655674835B24B | DAVID | DUTSCHKE | KY | 68047577483 |
| 8655735A751362 | TERRI | MILLS | OH | 90005693507 |
| 86557A24633698 | VERNICA | AGUILAR | NC | 90001830246 |
| 8655954526194B | ELENA | MARTINEZ | CA | 90012215452 |
| 8655992273B374 | YOLANDA | VARELA | CO | 33024809227 |
| 86559A83272B46 | LAZARRO | CAZILDO | CO | 33020260832 |
| 8655B219772B62 | DERON | MOORE | CO | 90012122197 |
| 8655B941585856 | RAZEL | EVANGELISTA | CA | 90015139415 |
| 86561269A55945 | ISAAC | RILEY | CA | 49083312690 |
| 8656126A161928 | ANTONIO | PAREDES | CA | 46000882601 |
| 8656181148B154 | GEORGIA | KINDER | UT | 31069958114 |
| 86562129A51362 | LISA | SHADEE | OH | 66067621290 |
| 8656288385B17B | CEDRIC | LOVE | AR | 90009678838 |
| 86562A34397138 | DONALD | ENGLAND | OR | 90002710343 |
| 86562A77697B97 | DANELLE | KINDSFATHER | CO | 90006720776 |
| 8656398A39154B | AMANDA | NAJERA | TX | 90009519803 |
| 86564A36641262 | WHITNEY | TUCKER | PA | 90010450366 |
| 86565A7379154B | ALEX | OLIVAS | TX | 90013130737 |
| 8656618369154B | IEESHA | SANDERS | TX | 90014331836 |
| 8656639776194B | MICHAEL | FRAYER | CA | 90013793977 |
| 8656724A793771 | CANDACE | JONES | OH | 90005812407 |
| 8656742552B896 | MARY | MAY | ID | 42009994255 |
| 86567587272B46 | LEONARDO | HINOJOZA | CO | 33009885872 |
| 86568AA625B24B | DOUG | FULKERSON | KY | 68013060062 |
| 8656949618B154 | BRISA | CHAVEZ | UT | 90014364961 |
| 8656964995B24B | DELBERT | FOSTER | KY | 90014876499 |
| 8656986A493771 | MELANIE | JACKSON | OH | 90011458604 |
| 8656B1AA547822 | LAQUITTA | SANDERS | GA | 90009361005 |
| 8656B4A5633698 | CIERRA | BARNES | NC | 90014734056 |
| 8656B67478B163 | BRIANNA | DOMINGUEZ | UT | 31069346747 |
| 8656B727461466 | LEONARDO ARTURO | RODRIGUEZ-CAMACHO | OH | 90013827274 |
| 8656B954197138 | ALICIA | SOLIS SINGH | OR | 90013759541 |
| 8656BA63297B38 | JARED | SANCHEZ | CO | 90010030632 |
| 8656BA75997138 | MICHEAL ERIC | EDWARDS | OR | 90010230759 |
| 86571569997B38 | ROBERT | DUBINSKI | CO | 90014445699 |
| 86571652A8B168 | ESTHER | WILLIAMS | UT | 90013296520 |
| 8657216234B265 | TROY | THUNDERSDADT | NE | 90014791623 |
| 8657296999154B | MARIA | GARCIA | TX | 75080409699 |
| 8657373219154B | ESPERANZA | ELORZA | TX | 90014227321 |

| | | | | |
|---|---|---|---|---|
| 86573823797B38 | CLAVENCE | SYLSLO | CO | 90013168237 |
| 86573899772B46 | DESERIE | BERNAL | CO | 90011418997 |
| 86574281397B38 | LESLEY | MARTINEZ | CO | 90014642813 |
| 86575147424B5B | PABLO | TERRONES | VA | 90011441474 |
| 86576425372B62 | NANCY | VARGAS | CO | 33074474253 |
| 86576648772B46 | ANTHONY HILEY | MANUEL SUAZO | CO | 90014746487 |
| 8657669315B242 | JEREMIAH | CUTRIGHT | KY | 90002566931 |
| 86577836A8B154 | JACOB | LINGWALL | UT | 90014868360 |
| 86578229797B38 | TONYA | VILLAREAL | CO | 39069422297 |
| 86579289A8B168 | JESSE | EGGETT | UT | 90014162890 |
| 8657974358B163 | GLORIA | CARO | UT | 31064237435 |
| 865798A7241291 | SYED | AHMED | PA | 90006398072 |
| 8657991648B154 | PAUL ANTHONY | FORDHAM | UT | 90014359164 |
| 8657B34615B24B | ALAINA | MCCORMICK | KY | 90002813461 |
| 8657B431455945 | ALY | CARDONA | CA | 90001444314 |
| 8657B577691837 | LORETTA | CUNDIFF | OK | 90013715776 |
| 8657B5A9685888 | SAMUEL | FERGUSON | CA | 90009145096 |
| 8657B735991975 | VERA | NICHOLSON | NC | 90012577359 |
| 8657B767372B62 | STEVE | COSTIGAN | CO | 90012567673 |
| 8657B99562B271 | MARTINE | VASSOR | DC | 81015029956 |
| 8657BA47172B33 | JESSICA | RODRIGUEZ | CO | 33037310471 |
| 8658116269738 | JERONIMO | VILLARREAL | CO | 39062071626 |
| 865812A4391979 | BRIAN | CONYERS | NC | 17094172043 |
| 865812AAA4B22B | TERRY | DUNAWAY | NE | 90000552000 |
| 8658145A855945 | MARGARET E | PERRY | CA | 49001654508 |
| 8658147636194B | CIRA | IBARRA | CA | 90014824763 |
| 8658231A891837 | KELSEY | EVANS | OK | 21096433108 |
| 8658276578B154 | ERIKA | PENUNURI GUERRERO | UT | 90004907657 |
| 86582892A51362 | DOROTHY | EMERSON | OH | 90000538920 |
| 8658411689154B | RICARDO | BECERRA | TX | 75080751168 |
| 86585422897B3B | ROXANN | HARRIS | CO | 90015324228 |
| 86586661472B29 | EJIGAYEHU | TIRUNCH | CO | 33063766614 |
| 86586A16897B38 | MIGUEL | TORRES | CO | 90014780168 |
| 86586A85472B46 | RUDY | TRUJILLO | CO | 90013920854 |
| 86586A9635B139 | KRISTINA | FRY | AR | 23066180963 |
| 8658733534B22B | AYAWA | AYIGAH | NE | 27091603353 |
| 8658733AA91837 | CARLOS | PERALTA NUNEZ | OK | 90010093300 |
| 8658819694B22B | ROSENDO | FLORES | NE | 90013941969 |
| 86589294A97B38 | EFRAIN | JUAN-NICOLAS | CO | 90013842940 |
| 8658981729154B | JAIME | GONZALES | TX | 75050648172 |
| 86589914272B29 | TIMOTHY | WITHERS | CO | 33044609142 |
| 8658B166A85936 | OSCAR | RAMIREZ | KY | 67011181660 |
| 8658B399661928 | JUAN | VELARDE | CA | 90014073996 |
| 8658B564372B62 | KARLA | CARDOZA | CO | 90014405643 |
| 8658B5A2193771 | DESIREE | MCCARLEY | OH | 64592645021 |
| 8658B64A291837 | DONALD FAY JR | DEAN | OK | 90013916402 |
| 8658BA7845B27B | LANITRA | WILSON | KY | 90000590784 |
| 86591416A5B183 | CHAUN | SEROGGINS | AR | 90011894160 |
| 8659158449154B | JOSE | DOMINGUEZ | TX | 90013925844 |
| 86591A3885B24B | JOHN | CRADDOCK | KY | 90015120388 |
| 8659287748B163 | ANGELA | CHIN TE | UT | 90004078774 |
| 86593173A9154B | GLORIA | LICEATREVIZO | TX | 90013601730 |
| 865931A8597138 | RYAN | EARL | OR | 90009181085 |
| 865934AA191837 | MARIA | HEREDIA | OK | 90010094001 |
| 8659362A897138 | MARIA | SALGADO | OR | 44023896208 |
| 86594385955534 | ALAINA | DOMINGUEZ | NM | 35079653859 |
| 86594499A33698 | LILLIETH | MOBLEY | NC | 90014734990 |
| 8659549717262 | TINA | LUCERO | CO | 90012234971 |
| 8659554174B22B | RODNEY | JONES | NE | 27069945417 |
| 86595698A2B28B | NOEMI | RIVERA | DC | 90007246980 |
| 86595A4A697B3B | FABIAN | AGUIRRE | CO | 90014760406 |
| 86596337542B2B | FABIOLA | MEDINA | NE | 27082373375 |
| 8659664995B24B | DELBERT | FOSTER | KY | 90014876499 |
| 8659723A691975 | LAPRECIOUS | CHRISTMAS | NC | 17090682306 |
| 8659781477246 | CASEY | CLARK | CO | 90007018147 |
| 86597983472B33 | JOSE | SANCHEZ-DIAZ | CO | 90008639834 |
| 86597A44772B62 | FRED | PFANNER | CO | 33019160447 |
| 865983A1491837 | MARISELA | PUEBLA | OK | 90012533014 |
| 8659851657246 | MARIELA | GARCIA | CO | 33012545165 |
| 8659885A533698 | DINA | BERRY | NC | 90011258505 |
| 8659B878741262 | SHEILA | STENHOUSE | PA | 90011048787 |
| 8659B912271938 | OLIVIA | CORDORA | CO | 90000199122 |

| | | | | |
|---|---|---|---|---|
| 865B1481155945 | FAUSTINO | BARAJAS | CA | 90014994811 |
| 865B154AA91837 | VIDAL | BRAVO | OK | 90014385400 |
| 865B237A52B896 | ROGER | PARDO | ID | 42023053705 |
| 865B2758872B33 | DWIGHT | ERICKSON | CO | 90008497588 |
| 865B2817A91979 | EULONDA | WILLIAMS | NC | 17038908170 |
| 865B28A239154B | MARIA | MARQUEZ | TX | 90012348023 |
| 865B3518741262 | LEE | CHEN | PA | 90011425187 |
| 865B376778168B | RALPH | CONNER | MO | 90004937677 |
| 865B37A1151362 | REGIS | CLARK | OH | 90014107011 |
| 865B4174197B38 | DANIEL | HEATON | CO | 90014821741 |
| 865B5167572B46 | MICHELLE L | ROLLINS | CO | 90013101675 |
| 865B5561293771 | MICHAEL | LEWIS | OH | 90015255612 |
| 865B6921A51362 | TAMIKA | HUTCHERSON | OH | 90014559210 |
| 865B69A998B154 | PATRICIA | RODRIGUEZ | UT | 90014689099 |
| 865B7715285936 | JUSES | CASTRO | KY | 67065537152 |
| 865B8455A97138 | SCOTT | CARRANZA | OR | 90013744550 |
| 865B8628771977 | DONALD | GONZALEZ | CO | 90008496287 |
| 865B8716485936 | DAUNDRAE | REDMOND | KY | 90015147164 |
| 865B8771A97138 | AURELIA | PEREZ | OR | 90012057710 |
| 865B8983171938 | CHRISTINE | WILLIAMS | CO | 90013999831 |
| 865B943A997138 | MCKENNEN | MURPHY | OR | 90013514309 |
| 865B944483B197 | CHIQUITA | DYSON | DC | 90001354448 |
| 865B956A472B46 | TAMIKO | BANKS | CO | 90014055604 |
| 865B968618B168 | CAMILLE | SPEAKER | UT | 90014176861 |
| 865BB26A79154B | CH AVEZ | MARIA | TX | 90011132607 |
| 865BB633147897 | LIEZEL | JOHNSON | GA | 90012536331 |
| 865BB63A125164 | MELISSA | WEST | AL | 90014756301 |
| 865BB8A3972B46 | ANAH | JOFFROY | CO | 90009828039 |
| 865BB8A4551362 | MEGAN | MYERS | OH | 90010518045 |
| 865BBA65657B46 | JAMES | LANE | PA | 90015490656 |
| 8661115895B183 | BRYAN | ANDERSON | AR | 23046341589 |
| 8661136AA97B3B | DANIELLE | KATHERINE | CO | 39021443600 |
| 8661651497B38 | REANNA | ESCAMELLA | CO | 90008546514 |
| 8661178A28B154 | ARMANDO | ALEJANDRE | UT | 90014027802 |
| 8661237BA71938 | PANFILO | CHUN | CO | 32004843780 |
| 8661271AA91979 | SHANIQUE | JETER | NC | 90007317100 |
| 8661284871977 | JAIME | ORTEGA | CO | 90003900848 |
| 86613138A85936 | ASHLEY | GABBARD | KY | 67036881380 |
| 8661369969154B | NANCY | LOPEZ | TX | 90015006996 |
| 86613994272B33 | JENNIFER | FENNELL | CO | 90013239942 |
| 8661364661979 | JAY | WILSON | NC | 17085160666 |
| 8661479688B163 | JEREMY | MINNOCH | UT | 31057977968 |
| 86614A4785B139 | RALPH | JACKSON | AR | 23044850478 |
| 86616A5A997B3B | GASTON | CASTILLO | CO | 90006120509 |
| 8661726367 2B62 | ELIZABETH | BARRALES | CO | 90012352636 |
| 86617384A91837 | ROSALVA | ALOZO | OK | 90014003840 |
| 866177A5197B3B | JOSHUA | WILSON JAMERSON | CO | 90014847051 |
| 8661788766194B | CYNTHIA | THOMAS | CA | 46095268876 |
| 8661864389154B | VICTOR | OLGUIN | TX | 90013286438 |
| 8661868897B38 | ERICA | CHAVEZ | CO | 90010956688 |
| 8661872432B896 | RIVER | HILL | ID | 42082687243 |
| 8661928A18B154 | DOUGLAS | WESTENSKOW | UT | 90013172801 |
| 8661949115B17B | LASHAUNDA | WILLIAMS | AR | 90004044911 |
| 86619A89697B3B | AMANDA | LUJAN | CO | 39058300896 |
| 8661B1A7141275 | RADEJA | KENT | PA | 90010651071 |
| 8661B216997B3B | ANDREW | ALDRICH | CO | 39061812169 |
| 8661B67334B22B | JON | NELSON | NE | 90000696733 |
| 8661B9A445B183 | KRYSTAL | BUTLER | AR | 90008009044 |
| 8661BA5655B17B | PATRICE | MINTON | AR | 90004280565 |
| 866211A8193771 | TERRY | POWELL | OH | 90012751081 |
| 8662122375B24B | NOKOMIS | KAVANAUGH | KY | 68053522237 |
| 866219A2733698 | LAMAR | WILSON | NC | 90011259027 |
| 8662218169154B | KAYLLE | BARUM | TX | 90013601816 |
| 866227AA941262 | MICHAEL | LONERGAN | PA | 51074667009 |
| 8662335A791979 | LA UNICA | FERRERAS CUEVAS | NC | 90009673507 |
| 86623458872B28 | JANENE | BEHRENDS | CO | 90006384588 |
| 86623786297B3B | ADRIANA | ROBLES | CO | 90009337862 |
| 8662422443B354 | EDWARD | CROCHET | CO | 33011122244 |
| 8662475687 2B33 | TOSHA | HOLLIDAY | CO | 90013037568 |
| 8662483667 2B83 | FERNANDO | ALVARADO | CO | 90011638366 |
| 8662532 1A97138 | JUAN CARLOS | BOBADILLA | OR | 90009813210 |
| 86625862872B29 | LETICIA | SALAZAR | CO | 33030698628 |

| | | | | |
|---|---|---|---|---|
| 86626476A91553 | MAYRA | LIRA | TX | 75001804760 |
| 86626A2414B22B | JERRY | GONZALEZ | NE | 90011470241 |
| 8662731819154B | OLGA | PENA | TX | 90014583181 |
| 8662784246194B | JONATHAN | GALLOWAY | CA | 90008948424 |
| 8662817793B371 | FEDERICO | DIAZ | CO | 90011971779 |
| 86628445797B38 | VERONICA | CHAVEZ | CO | 90002854457 |
| 8662849464B22B | OFELIA | DAVALOS | NE | 27062394946 |
| 866285751915 4B | KRISTEN | GORDOVA | TX | 90014965751 |
| 866291A156194B | SILVIA | SERENO | CA | 90013561015 |
| 8662945857245B46 | MARUSHE | REXHEPI | CO | 90002974585 |
| 8662998A99154B | DANIEL | BACA | TX | 90000709809 |
| 8662B2A8971977 | DONNA | MILLER | CO | 38098442089 |
| 8662B419172B33 | JOHN | AMES | CO | 33028954191 |
| 8662B593697B3B | KIM | THOMPSON | CO | 90005375936 |
| 8662B985772B46 | ARISTOTE | NZEKOSO | CO | 90014179857 |
| 8662B99445B24B | TAMMY | FORREST | KY | 90010619944 |
| 8663132435B24B | CASHAWNA | WATTS | KY | 90010893243 |
| 8663165465B24B | LONNIE | DIVINE | KY | 90006036546 |
| 86631A13972B33 | FRANK | VIGIL | CO | 90011670139 |
| 8663219214B22B | RIGOBERTO | RIUZ | NE | 90012491921 |
| 8663245A28B189 | STEPHEN | CASTELLO JR | UT | 31092074502 |
| 8663321775B24B | ROBERT | WILLIAMS | KY | 90007342177 |
| 86634181472B46 | ROSA | RUIZ | CO | 33023061814 |
| 8663429747 2B29 | ROBBY | SANDOVAL | CO | 90014592974 |
| 866342A155B571 | GILBERT | LUCERO | NM | 90014632015 |
| 86634A42385936 | JACOB | PRICE | KY | 90000830423 |
| 86635156772B62 | JANA | TWEEDY | CO | 90008851567 |
| 8663534724B22B | KOSSI | EHO | NE | 90007403472 |
| 8663589245B241 | DARRELL | LAYMAN | KY | 90007578924 |
| 86636289872B62 | JOSE | URRUTIA | CO | 90012482898 |
| 8663717615B59B | JAVIER | DESANTIAGO | NM | 90007611761 |
| 8663723815B139 | CAROL | MARTIN | AR | 90003392381 |
| 8663731A13B386 | VIRGINIA | YOUNG | CO | 33041183101 |
| 8663738624B22B | KELLY | SWOTEK | NE | 27000223862 |
| 8663826317 2B33 | CESAR | GARCIA | CO | 33089172631 |
| 86638643A9154B | ANNETTE | BARBER | TX | 90011646430 |
| 8663929755B27B | JOYCE | REYNOLDS-WALKER | KY | 68097392975 |
| 8663975482B553 | JUANITA | WELCH | AL | 90013937548 |
| 8663991 3A72B33 | GUADALUPE | TORRES | CO | 33020179130 |
| 8663B31696194B | ROSANGELA | MINAKAWA | CA | 90007043169 |
| 8663B5A9977537 | MELISA | ZERMENO | NV | 90013585099 |
| 8663B931897138 | CLAUDIA | LOPEZ | OR | 90005939318 |
| 8663BA68272B33 | REBECCA | BISHOP | CO | 33015440682 |
| 86641117872B46 | MYANGELA | WALKER | CO | 90010471178 |
| 866413A5272B29 | VIRIDIANA | LOYA-MOLINA | CO | 90014743052 |
| 8664148355B571 | LORETTA | ARMIJO | NM | 90014644835 |
| 8664438234B22B | JESSE | JOHNSTON | IA | 90014943823 |
| 8664475618B154 | SCOTT | PAINTER | UT | 90015127561 |
| 86644973A97138 | ANGELICA | MORALES | OR | 90009629730 |
| 8664615988B154 | MARYANN | BRUEMMER | UT | 90014911598 |
| 86646378272B29 | MALAYSIA | RABAN | CO | 90011003782 |
| 8664664757 2B33 | ASHLEY | BROWN | CO | 90011126475 |
| 8664666872B62 | CAISY | GOMEZ | CO | 90004956668 |
| 86647A5172B28B | RAMOS | RIGOBERTO | DC | 81019910517 |
| 86648327797B3B | DANIEL | MURPHY | CO | 90009343277 |
| 8664918685B24B | MICHAEL | MURPHY | KY | 90009461868 |
| 86649963797B38 | BALTAZAR | ZAVALA | CO | 90011629637 |
| 8664B196771938 | LAURA | SANCHEZ | CO | 32041001967 |
| 8664B595872B62 | DAVID | COLEMAN | CO | 33024605958 |
| 8664B649A93771 | DEARYKA | HUMPHRY | OH | 90014626490 |
| 8664B727151325 | JAMES | WILSON | KY | 66023417271 |
| 8665117 9A9154B | ANTONIO | LUGO | TX | 75039631790 |
| 8665247628B643 | TERENZO | CROOM | TX | 90011084762 |
| 8665438919 7B3B | THELMA | MOSER | CO | 90004003891 |
| 8665452A872B62 | JOEL | GALLI | CO | 90001865208 |
| 86655A8979154B | ARTHUR | JAMES | TX | 75001600897 |
| 866561A438B168 | SHANA | MACNEIL | UT | 90010801043 |
| 86656A82772B29 | JOSE | MENDOZA | CO | 33091810827 |
| 8665848A772B62 | ANTHONY | VASQUEZ | CO | 90014514807 |
| 86658964A2B896 | BOBBY | TRICE | ID | 90007569640 |
| 866589A5447822 | VALERIE | WHEELER | GA | 14088929054 |
| 86658A1415B139 | ALVARO | HERNANDEZ | AR | 23018250141 |

| | | | | |
|---|---|---|---|---|
| 8665935218B168 | JACOB GREEN | FROST | UT | 90014163521 |
| 8665976A291553 | CAMERINA | HERRERA | TX | 75076537602 |
| 866598A1547897 | JANECIA | MAHONE | GA | 90010828015 |
| 8665B216272B46 | LEONOR | FUENTES | CO | 90013782162 |
| 8665B28224B22B | BRIAN | KOLBE | NE | 27014812822 |
| 8665B34A755945 | KIARA | JOHNSON | CA | 49080753407 |
| 8665B4A9A47897 | SERENITY | HOCKER | GA | 90012584090 |
| 8665B879971938 | MAYNOR | CESAR | CO | 32079448799 |
| 866615A2785936 | PAUL | KEETON | KY | 90009685027 |
| 866615A6272B29 | HERMINE | COCKINGS | CO | 90014885062 |
| 86661759A72B62 | TANYA | AVILA | CO | 90012847590 |
| 866623A617192B | ARTHUR | LUMSDON | CO | 32057923061 |
| 86662AA1272B33 | ANASTAISA | PRINCE | CO | 90004970012 |
| 86663A4741275 | MEGHAN | GATTS | PA | 90007563047 |
| 86663584497B3B | JUDITH | VIGIL | CO | 39077425844 |
| 8666421A785856 | ALEX | ROANO | CA | 46055882107 |
| 8666436118B168 | VALLEJO | BONIFACIO | UT | 90005173611 |
| 8666498A99154B | DANIEL | BACA | TX | 90000709809 |
| 86664A59972B62 | CHARIFA | WIMBUSH | CO | 90010540599 |
| 8666547448B154 | SYDNEY | SPARKS | UT | 90012504744 |
| 866656AA46194B | RONALD | ROSARIO | CA | 90000846004 |
| 8666682342B246 | COLBY | PREVOST | DC | 90000788234 |
| 8666691A872B33 | ASHLEY | SHEVLIN | CO | 90014289108 |
| 86666A36481677 | CHANIECE | IRVING | MO | 90011430364 |
| 86666A56A72B46 | DAWN | MAESTAS | CO | 33085370560 |
| 86666A94297B3B | JUAN | LAGUNAS | CO | 39086720942 |
| 8666718775B24B | MARION | SMITH | KY | 90013551877 |
| 866678AAA91975 | ASHLEY | SUPEL | NC | 90013598000 |
| 86668736497B38 | ROBERTA | RODRIGUEZ | CO | 90004227364 |
| 86669576397B3B | FRANCINE | AMADO | CO | 39055155763 |
| 8666B12964B22B | EVELYN | ACOSTA | NE | 90011961296 |
| 8666B176491979 | ROSA | RUIZ | NC | 90013571764 |
| 8666B469461928 | CHRISTOPHER | BRIGHT | CA | 90012824694 |
| 8666B559336164 | SABRINA | ZAMORA | TX | 90011705593 |
| 8666B791A5B24B | NEISHA | CARDINE | KY | 90012527910 |
| 866711A985B183 | MARIAN | JOHNSON | AR | 90012581098 |
| 86671395A91979 | KENNETH | STEVENS | NC | 90013713950 |
| 8667188259154B | RANDY | WALTERS | TX | 75083618825 |
| 86672569172B29 | RODNEY | LEIGH | CO | 90013275691 |
| 8667278288B154 | ALEJANDRO | SERVANTES | UT | 90014037828 |
| 8667298463148B | SHERRY | BRATTON | MO | 90004309846 |
| 8667324135B183 | JAKILL | MCDANIEL | AR | 23042942413 |
| 86673469797B38 | JAMI | ROMERO | CO | 90014874697 |
| 8667347AA51362 | ALYSHIA | BURDEN | OH | 90014854700 |
| 8667411124B22B | ABEL | SERRANO | NE | 90012961112 |
| 8667416294B583 | MARGA | GALVAN | OK | 90011141629 |
| 8667418A691837 | VICTORIA | KEMRY | OK | 90015061806 |
| 8667449679154B | ARMIDA | GUADIAN | TX | 90004064967 |
| 8667512184B22B | ALFREDO | BARRAZA-GALLARZO | NE | 90011131218 |
| 86675475A97138 | TIMOTHY | CANIDA | OR | 90010774750 |
| 8667561356194B | DAVID | GREEN | CA | 90013696135 |
| 8667583A65B24B | LESLIE | MORGAN | KY | 90013598306 |
| 866759A867192B | JANE | RAMEY | CO | 32059129086 |
| 8667638348B168 | MICHAEL | JOHNSON | UT | 90014163834 |
| 86676946972B62 | ANTONIO | AVILA | CO | 90010299469 |
| 8667734342B271 | CLARENCE | TERRY | DC | 90010533434 |
| 86677582A5B183 | LAKEISHA | WEBB | AR | 90011145820 |
| 8667772215B24B | KRISTINA | WELKER | KY | 90014477221 |
| 8667B2A755B183 | JOE | HARRISON | AR | 23021852075 |
| 8668132228B168 | CAMERON | WILSON | UT | 90011473222 |
| 8668329695B183 | LIZA | CLEMEN | AR | 90010482969 |
| 86683A83A97B3B | VERONICA | ARCOS | CO | 90012390830 |
| 8668428312B896 | TRACY | BEAN | ID | 42084492831 |
| 86685118A91975 | BIRHANU | BAYHU | NC | 90013181180 |
| 868538185B24B | CHRIS | PPOOL | KY | 90007173818 |
| 8668664179154B | CECY | SOTO | TX | 75085936417 |
| 86686A2548B643 | ELISABLITH | BRIGDES | TX | 90014610254 |
| 86687678A91837 | BOBBIE | GENTREY | OK | 21037466780 |
| 8668782A61928 | VIVIAN | KUUMBA | CA | 90013620820 |
| 8668184A5B388 | PAMELA | NORTH | OR | 44568101840 |
| 8668737972B62 | ALMA | SANCHEZ | CO | 33045307379 |
| 8668835972B33 | JAMES | VALDEZ | CO | 33008968359 |

| 866888A7491553 | CARLOS | LOZANO | TX | 90001428074 |
| 86689147533B98 | MATTHEW | SHEARS | OH | 90011391475 |
| 86689663197B3B | KURTIS | YUNGEBERG | CO | 39099226631 |
| 8668B347691975 | SAW | THA HTOO | NC | 90010973476 |
| 8668B486271977 | ANTONIO | MADRID | CO | 90012924862 |
| 8668B753461928 | ERUBIEL | BELLO | CA | 90011987534 |
| 8668B83234B22B | CAROLINE | MCBRIDE | NE | 90014848323 |
| 8668B857A91837 | RHIANNON | SPEERS | OK | 90010108570 |
| 8668B93755B183 | DEBORAH | ADAMS | AR | 23080659375 |
| 8668B944397B3B | LEOPOLDO | GUERRERO CARDENAS | CO | 90011309443 |
| 8668B972533698 | ANTONIO | ROSALES | NC | 90014739725 |
| 8668BAA6993771 | TIFFANIE | TROTMAN | OH | 64542090069 |
| 866911A8672B29 | RAEANN | WILLIAMS | CO | 33046201086 |
| 86691349372B33 | JUAN | PEREZ | CO | 33098783493 |
| 8669138559154B | ADA | HASSEL | TX | 90011133855 |
| 86692732A91837 | NANCY | MANUEL | OK | 90014687320 |
| 86693479A85936 | SHANDI | SHERMAN | KY | 90013544790 |
| 8669361A955945 | ERIK | CABRERA | CA | 90014486109 |
| 86694357A91553 | OSVALDO | FELIX | TX | 90005253570 |
| 86694754997B38 | BLAIR | HARD | CO | 90004697549 |
| 8669569898B154 | JOHN | NESS | UT | 31052186989 |
| 86698369397B3B | ELDA | BREDFORD | CO | 90010403693 |
| 866992A2991837 | ANNA | GILLIS | OK | 21092602029 |
| 86699A5987B445 | JOSE | REYES | NC | 11089500598 |
| 8669B237597B3B | SERGIO | SOTO | CO | 90000502375 |
| 8669B263A5B24B | SIDDARTHA | MURPHY | KY | 90012632630 |
| 866B1173A9154B | GLORIA | LICEATREVIZO | TX | 90013601730 |
| 866B1197A55945 | ALEJANDRO | MEDINA | CA | 90006291970 |
| 866B1436A4B22B | DENACIA | STEWART | NE | 90010974360 |
| 866B158765B183 | TENAHIA | BROWN | AR | 90010325876 |
| 866B1963572B33 | ESTEBAN | MENDOZA | CO | 90011329635 |
| 866B1989271977 | BENNY | MARTINEZ | CO | 90011429892 |
| 866B244366194B | JUAN | RIOS BRITO | CA | 46069724436 |
| 866B253488B154 | DANIELLE | MERCIER | UT | 31073245348 |
| 866B2954891975 | NATALIE | WILLIAMS | NC | 17078609548 |
| 866B3432191837 | JULIO | CAMPOS MARTINEZ | OK | 90010094321 |
| 866B3944285856 | KATHERINE | AUSTIN | CA | 90009209442 |
| 866B4646472B46 | BERHANE | BURU | CO | 90010976464 |
| 866B46A118B154 | FRANCOM | RAYMOND | UT | 31071926011 |
| 866B488128B163 | KIRSTEN | BARG | UT | 90005738812 |
| 866B491A971977 | AMANDA | LOPEZ | CO | 90011059109 |
| 866B53A3991837 | SHERRY | WEBSTER | OK | 90012533039 |
| 866B5469374B24 | SCOTT | WILLIAMS | OH | 90015094693 |
| 866B5522851362 | FRANK | CARR | OH | 66051175228 |
| 866B5876A33698 | KATHRYN | POWELL | NC | 12031788760 |
| 866B5A89772B33 | SEBASTIAN | CORCHADO | CO | 33006790897 |
| 866B6583291975 | SHARON | HOWARD | NC | 17087765832 |
| 866B685652B28B | VERONICA | EDWARDS | DC | 90007258565 |
| 866B6A92997B38 | MAYRA | ARELLANO | CO | 90011590929 |
| 866B712A75B17B | DORALD | CROSS | AR | 23024521207 |
| 866B734215B27B | JAMIE | PERRY | KY | 68060393421 |
| 866B757336194B | HERCULANO | PALMA | CA | 90002555733 |
| 866B7633361928 | AIOTEST1 | DONOTTOUCH | CA | 90015116333 |
| 866B7857872B62 | STEVEN | VALDEZ | CO | 33045708578 |
| 866B786A493771 | MELANIE | JACKSON | OH | 90011458604 |
| 866B7A94351332 | AMBER | WATKINS | OH | 90011130943 |
| 866B812A75B17B | DORALD | CROSS | AR | 23024521207 |
| 866B842945B27B | JAMIE | PERRY | KY | 68058464294 |
| 866B865898B163 | DILLON | FOX | UT | 90005926589 |
| 866B8971147897 | TOBIJAH | MING | GA | 90012489711 |
| 866B918777B425 | GLORIA | RIVERA | NC | 90011861877 |
| 866B9234361928 | TIRZA | TROJANOWSKI | CA | 90013932343 |
| 866B929A88B166 | NATALY | GIRON | UT | 90009292908 |
| 866BB44358B154 | CHRIS | DEHERRERA | UT | 90011564435 |
| 866BB6A1781677 | MARIE | CHEFFER | MO | 90008626017 |
| 866BB855891837 | WARREZ | COFFEY | OK | 90003388558 |
| 866BBA76251362 | MARCIN | MUSZALSKI | OH | 90009890762 |
| 8671126236194B | JOSE | GERARDO | CA | 90000912623 |
| 86711361A91979 | JESSICA | WILSON | NC | 90002743610 |
| 86711524872B46 | DOMINIQUE | KING | CO | 90008205248 |
| 86711541472B46 | LAURA | MARTINEZ | CO | 90013115414 |
| 86711986872B29 | KRISHA | BARRERA | CO | 90015179868 |

| | | | | |
|---|---|---|---|---|
| 8671258278B154 | KEVIN | LOUGHRIN | UT | 90014055827 |
| 8671315A491979 | FELIX | DE LA CRUZ | NC | 17014511504 |
| 8671396A541275 | MIKE | GALOVICH | PA | 51064179605 |
| 86713A95261556 | ERIN | MULLEN | TN | 90015340952 |
| 8671434368B154 | MISTI | VANBUSKIRK | UT | 31071663436 |
| 86714985572B29 | GREGORIO | GUTIERREZ | CO | 90015139855 |
| 8671518715B183 | LATISHA | WHITFIELD | AR | 23084111871 |
| 8671539GA5594B | PAUL | RAMIEREZ | CA | 90014633960 |
| 8671564888B168 | DEYOUNG | SMARTMOBILE2 | UT | 90014006488 |
| 867161A1441262 | MICHELLE | LOGAN | PA | 90012301014 |
| 86716254172B62 | AMY | SPENCER | CO | 33058962541 |
| 86716773397B3B | TERRY | TARVIN | CO | 39065247733 |
| 8671696A191553 | CINTHIA | AVITIA | TX | 75076549601 |
| 86717312A61928 | ROBERTO | DIAZ DE LEON | CA | 90006833120 |
| 867174A8997138 | ANGEL | AGUILAR | OR | 90013094089 |
| 867194A3891975 | GWENDOLYN | JEFFRIES | NC | 90015124038 |
| 8671B17955B183 | DANIELLE | DAVIS | AR | 90014421795 |
| 8671B673247822 | JOHNNY | PITTS | GA | 14028136732 |
| 8671B79978B168 | SHARIF | EBRAHIM | UT | 90008527997 |
| 86721198472B62 | MICHAEL | SHELLS | CO | 90002601984 |
| 8672141A993755 | ANGEL | TILLMAN | OH | 90013094109 |
| 86721898A8B163 | VALERIE | MUGLESTON | UT | 90004078980 |
| 8672257898B168 | MARY | PETERSEN | UT | 90010765789 |
| 8672269A772B33 | JENNIFER | MONTOYA | CO | 33065806907 |
| 867226A1771938 | ANA | MORENO | CO | 90001986017 |
| 8672279574B55B | JUAN PABLO | CAMPOS | OK | 90014957957 |
| 8672318359154B | JOSEPH | WROBLESKI | TX | 90013451835 |
| 8672366TB97B3B | AMISADDAI | RAMIREZ | CO | 90002056676 |
| 8672455854B22B | TEARA | SWEET | NE | 90009195585 |
| 8672461988B154 | ANGELICA | ANDRADE | UT | 90012956198 |
| 8672496598B168 | CHRISTOPHER | KELSEY | UT | 90014739659 |
| 8672514128B151 | BRITTANAY | STRASTERS | UT | 90007321412 |
| 8672638172B33 | ROBERT | COMER | CO | 90014583881 |
| 86726449A85856 | CALEB | MORTENSON | CA | 46058304490 |
| 8672775725B183 | CASSANDRA | HARRIS | AR | 23088907572 |
| 867277A818B168 | ONIL | VELEZ | UT | 90013917081 |
| 8672861A6196B | JOSE | QUEZADA | CA | 90012526130 |
| 86728978A8B154 | ALLISON | TAIT | UT | 90012819780 |
| 86728A3679154B | LOUIE | TAFOYA | TX | 90012350367 |
| 8672947629154B | WHITNEY | RIOS | TX | 90015064762 |
| 867294A8371938 | ALICIA | OLIVAS | CO | 32087304083 |
| 8672BA41697138 | JOLENE | HENDERSON | OR | 90012160416 |
| 86731119297B3B | TRINA | GRIBBLE | CO | 39018671192 |
| 86731588A97138 | MEJIA | CAYETANO | OR | 90010345880 |
| 8673174865B24B | TIA | SHEPHERD | KY | 90014477486 |
| 867323881619 4B | ROCHE | FLORE | CA | 46097613881 |
| 8673281317 2B62 | AHMED | SHAFI | CO | 90012368131 |
| 867328A998B154 | ELVIA | CRUZ | UT | 90014038099 |
| 86733633272B62 | ENDENCIO | OSBORNE | CO | 90014866332 |
| 8673594 1A55945 | TINA | GONZALEZ | CA | 90003529410 |
| 86735A14681677 | GHOST | RIDER | MO | 90011960146 |
| 86735A65271938 | JESSICA | STEVENS | CO | 90003450652 |
| 8673638875B24B | IRIS | KANE | KY | 90007683887 |
| 86736 8A6655945 | MICHELLE | HERRERA | CA | 90014058066 |
| 86736A82697B38 | CHANTEL | GALLEGOS | CO | 39052280826 |
| 8673818718B154 | PAULIN | PARRY | UT | 90013421871 |
| 8673847A585856 | JESUS | PEREZ | CA | 90011484705 |
| 86738A3679154B | LOUIE | TAFOYA | TX | 90012350367 |
| 86739136A71938 | RENEISHA | DIAL | CO | 90013171360 |
| 8673918632B896 | THERESA | BLEDSOE | ID | 42034561863 |
| 867391A4891975 | HUGO NICOLAS | RODRIGUEZ | NC | 90015341048 |
| 8673953747 2B62 | ANDRES | MENDEZ LOPEZ | CO | 90010685374 |
| 8673B268497138 | APRIL | BALDWIN | OR | 90013882684 |
| 8673B6A4993771 | LARRY | LEE | OH | 64566166049 |
| 8673B73A68B168 | JENNIFER | DUNCAN | UT | 90005717306 |
| 8673B88A247897 | CRYSTAL | BIVINS | GA | 90008488802 |
| 86741161A55945 | ROXANNE | PINEADA | CA | 90012431610 |
| 867412136 2B896 | DUSTIN | SURBROOK | ID | 42077232136 |
| 8674234477 2B29 | GABRIEL | VELAZQUEZ | CO | 90006643447 |
| 8674249215B183 | DARRON | HARRIS | AR | 23047014921 |
| 8674283 4A51362 | ROY | FITZPATRICK | OH | 90011018340 |
| 867429A5791242 | DIONNE | MORGAN | GA | 90002429057 |

| | | | | |
|---|---|---|---|---|
| 867435A7897B3B | JEFF | STENDER | CO | 90014695078 |
| 867437AA26194B | ERIC M | MULLIGAN | CA | 90003997002 |
| 8674457898B168 | MARY | PETERSEN | UT | 90010765789 |
| 86744A47891975 | WILLIAM | ORTIZ | NC | 17047970478 |
| 86744A66A91837 | MARGARITA | RILLA | OK | 21061030060 |
| 867454567192B | AMANDA | BOYER | CO | 32070514586 |
| 8674652AA9154B | MARGARITA | HERNANDEZ | TX | 90011405200 |
| 8674667687B477 | CARMEN | COTTO | NC | 11065766768 |
| 867467A8133698 | THEODORA | THEODORA | NC | 12083037081 |
| 8674684348B154 | MERALIYEVA | GULYETAR | UT | 90014038434 |
| 8674691438B168 | TERRI | JUDD | UT | 31004139143 |
| 86746A49693771 | ROBI | STARGELL | OH | 90011220496 |
| 8674736715B24B | STEPHANIE | JOHNSTON | KY | 68090993671 |
| 8674762618B135 | BRIAN | BRISCOE | UT | 90003556261 |
| 86747A3826194B | HERBERT | RODGERS | CA | 46071270382 |
| 86748379A71977 | CHRISTOPHER | MARTINEZ | CO | 90014173790 |
| 86748795497B3B | DANA | FARRICKER | CO | 39072757954 |
| 8674898787 2B62 | JUDY | DIXON | CO | 33011039878 |
| 86749184A5B24B | TOY | JAY | KY | 90011021840 |
| 8674B63638B154 | JARED | HEPLER | UT | 90003556363 |
| 8674BA1A791837 | MARLYSHIA | HILL | OK | 90013740107 |
| 8674BA21191837 | MARLYSHIA | HILL | OK | 90010110211 |
| 8674BA25333698 | HDUER | RMAH | NC | 90014740253 |
| 86751546472B29 | ADRIAN | GUTIERREZ | CO | 33017965464 |
| 86751A57472B46 | MARIA | CORTES | CO | 33049430574 |
| 8675246265B139 | JASMINE | WRIGHT | AR | 90009934626 |
| 8675313738B168 | SIERRA | SAMOWITZ | UT | 90012921373 |
| 8675373A497138 | TRACEY | MAGUIRE | OR | 44083707304 |
| 8675387625B261 | TERRY | BOUGGESS | KY | 90010738762 |
| 8675421A893771 | GREGORIO | NUNEZ | OH | 90003672108 |
| 8675427629154B | XOCHITL | HERRERA | TX | 75046832762 |
| 86754866297B3B | PEREZ | MICHELLE | CO | 39082268662 |
| 86754A91577537 | ENEDINA | OROSCO ROMAN | NV | 90012100915 |
| 8675542987192B | SKYE | LYNN RUST | CO | 90013064298 |
| 86756774497B38 | LIDIA | GOMEZ | CO | 39028747744 |
| 8675686688B836 | MATUSA | MATHEUS | HI | 90015318668 |
| 867568A7261928 | MICHELLE | LAMOUREUX | CA | 90015108072 |
| 8675749A971938 | MARGARET | ZAMORA | CO | 32014754909 |
| 867582A7191975 | GLORIA | CASTRO | NC | 17041902071 |
| 8675835498B163 | JOSH | RAY | UT | 90009093549 |
| 8675848 1597B3B | MELY | REYES | CO | 90003454815 |
| 8675892A71977 | ANGEL | RAMOS | CO | 90001899200 |
| 8675994345B24B | ROBYN | LANNAN | KY | 68091299434 |
| 8675B6AA771977 | SUSAN | HYNES | CO | 38018336007 |
| 8675BA74141275 | GLENN | PENNEY | PA | 51096020741 |
| 86761452A47897 | QUINTON | WOODSON | GA | 90006424520 |
| 8676157519154B | KRISTEN | GORDOVA | TX | 90014965751 |
| 8676182576194B | PARFICIO | GONZALEZ | CA | 46002848257 |
| 86761A71785888 | MARTIN | SANCHEZ | CA | 46060690717 |
| 8676236A641275 | CHRISTINA | BZDZIAK | PA | 90014773606 |
| 86762424872B29 | JUAN | BARRAGON | CO | 90007014248 |
| 867624A7147897 | MEACIO | DUDLEY | GA | 14082144071 |
| 86762855272B44 | ROSALBA | GARCIA | CO | 90008658552 |
| 8676285635B24B | DAVID | JQRGUIN | KY | 90012528563 |
| 867639A4A97121 | NITA | SMITH | OR | 90001119040 |
| 8676416919154B | JAQUELINE | BOUCHE | TX | 90010691691 |
| 8676644417B388 | EVELIN | ASCA | VA | 90013954441 |
| 8676648A19154B | DELFINO | OBIEDO | TX | 90008634801 |
| 8676662172B981 | ANNA | VALDEZ | CA | 90005306217 |
| 8676665624B22B | PATRICIA | LAMERE | NE | 90014026562 |
| 86766A48A51362 | PAMELA | JACOBS | OH | 90000540480 |
| 8676726874B22B | KRISTY | DOWNING | IA | 90013942687 |
| 86767A2A372B33 | CLAYTON | POPICK | CO | 33046190203 |
| 8676993249 7B38 | BLOSS | ALANIZ | CO | 90010469324 |
| 8676 9A8216194B | MARK | ERICSON | CA | 46070060821 |
| 8676B166A32551 | AMA | CASEY | TX | 90014471660 |
| 8676B212791837 | ANTONIA | FELIPE | OK | 90015012127 |
| 8676B2A574B22B | MARK | NIELSON | NE | 90013232057 |
| 8676B591797B38 | EFRAIN | SOTO | CO | 90013105917 |
| 8676B925141275 | JHON | GANS | PA | 90004949251 |
| 8676BA8245B24B | SHON | MOUNT | KY | 68005320824 |
| 8677115425B183 | JOHNNIE | FORD | AR | 90011551542 |

| | | | | |
|---|---|---|---|---|
| 86771266372B29 | VIRGINIA | CHI | CO | 33027652663 |
| 8677175A984336 | MITCHELL | KRICHBAUM | SC | 90014227509 |
| 86771761A72B46 | JEFF | BRANDT | CO | 33082927610 |
| 8677196784B22B | BEATRICE | MUNENE | NE | 90012239678 |
| 867721A8A4B22B | GENRY | TORRES | NE | 90013681080 |
| 86772453A6194B | JONATHAN | REYES | CA | 90014374530 |
| 86773385872B62 | JANETTE | OROZO | CO | 30013643858 |
| 8677356785B183 | TENISHA | WAITS | AR | 90014075678 |
| 8677379AA97B38 | DANIELLE | LANGLEY | CO | 90012477900 |
| 86773988A91975 | KRISTEL | OSBORNE | NC | 90005999880 |
| 86773997897B3B | BARBARA | RUEBEN | CO | 39096419978 |
| 86739A7172B33 | RAFAEL | GARCIA | CO | 33027419071 |
| 86773A86385856 | JUAN | MARQUEZ | CA | 90008250863 |
| 8677421647B472 | DEREK | STEVHENS | NC | 90004752164 |
| 867749A763B337 | JEREMY | LEONARD | CO | 90009769076 |
| 86775A2968B163 | CARLOS | AVILA | UT | 31012600296 |
| 8677718A124B83 | EDNA | PAYNE | DC | 81092651801 |
| 8677756126194B | XOCHITL | AYALA | CA | 90009895612 |
| 86777933972B62 | SERRANO | ROQUE | CO | 33025759339 |
| 867783A1141262 | TANA | BURTON | PA | 90013533011 |
| 8677864778B168 | MAGDA | FLORES | UT | 90014056477 |
| 8677972668B168 | RUSSELL | LAWCANCE LOOMER | UT | 90010887266 |
| 86779A7639154B | STEPHANIE | MADERO | TX | 90013780763 |
| 8677B293A33626 | MICHELE | LEON | NC | 90011672930 |
| 8677B57279154B | CARLO | LOPEZ | TX | 90013045727 |
| 8677B6A4677537 | JO ANN | ALBERTSEN | NV | 90013946046 |
| 8677B74855B139 | SHAWN | STRICKLAND | AR | 23002147485 |
| 8677B8AA25B568 | VARGAS | REBECCA | NM | 90006408002 |
| 8678115958B168 | ISABEL | WATSON | UT | 31024071595 |
| 86781A8A841275 | MARY | THOMPSON | PA | 90012290808 |
| 86782A24897138 | TIFFANI | THOMS | OR | 90010260248 |
| 86783921A85888 | JAMES | DAVENPORT | CA | 46012879210 |
| 86783A8A297B3B | MARIA | MONTANEZ | CO | 39010410802 |
| 86784784A91975 | VINCE | QUINATA | NC | 90015267840 |
| 86784A62997B3B | STEFANIE | HARRIS | CO | 90012070629 |
| 867852A2751362 | ANTHONY | PRUITT | OH | 90013662027 |
| 867854A2771682 | DAVID | SHREK | NY | 90015424027 |
| 8678564B772B33 | GANESH | THAPA | CO | 90013666487 |
| 86785BA234B22B | SAMMIE | JACKSON | NE | 90014916023 |
| 86785A5A29192B | EDWARD | LYAN | NC | 90007770502 |
| 8678634296194B | VICTOR | GOMEZ | CA | 90014523429 |
| 8678654215B594 | DANIELA | ZUBIA | NM | 90009575421 |
| 86786917397B3B | JACQUELYN | RIGGS | CO | 39044409173 |
| 86786A33591525 | BEATRIZ | RAMOS | TX | 90012240335 |
| 867874A2472B62 | YOLANDA | SAENZ | CO | 90007554024 |
| 8678894437Z8B33 | SHUNRONICA | DOUCETT | CO | 33010324943 |
| 86788729A81677 | KATHY | TATE | MO | 29082887290 |
| 8678895788B154 | PANTALEON | CANDELARIA | UT | 90001329578 |
| 86789446372B46 | GISELLE | VENEGAS | CO | 33076584463 |
| 86789A49297B38 | CHARLES | DAVIES | CO | 39080770492 |
| 8678B181A6194B | SANDRA | MOORE | CA | 90012871810 |
| 8678B23A48B154 | ROBBY | CHAPMAN | UT | 31076732304 |
| 8678B27664B22B | BENJAMIN | CASTOR | NE | 90013942766 |
| 8678B476597B38 | ANGELINA | BUSTILLOS | CO | 39096564765 |
| 86791A35141262 | JAN | DELAROSA | PA | 90013440351 |
| 867921A7861928 | MONICA | VIOLETTE | CA | 90006721078 |
| 8679261A372B29 | PAUL | NELSON | CO | 90011316103 |
| 8679392915B183 | GARY | ASHFORD | AR | 23067359291 |
| 86793971A47897 | CHERYL | POWELL | GA | 90014399710 |
| 86793A65977537 | EDWARD | ERCOLINI | NV | 90010960659 |
| 86794155A72B29 | ROB | LINSENMAN | CO | 33093731550 |
| 8679491217ZB62 | INOSENCIO | NAVA VASQUEZ | CO | 33095549121 |
| 8679556138B145 | MARTHA | LOPEZ | UT | 90001225613 |
| 86796264A72B62 | JOSE | GARCIA | CO | 90012462640 |
| 8679642192B271 | MAHAMADOU | NIONO | DC | 90003824219 |
| 8679644A72B94B | JERRY | CORRELL | CA | 90005234407 |
| 8679654924B22B | CRISTINA | MEJIA | NE | 27015025492 |
| 8679656B672B46 | BLANCA | VILLA LOPEZ | CO | 90013115686 |
| 867968A9393771 | JAYE | JONES | OH | 90007178093 |
| 8679728528B154 | JUAN | CASTRO | UT | 31005482852 |
| 867976A1A97B38 | MONICA | LUCAS | CO | 90013786010 |
| 8679868A697138 | MARCOS | ARTEAGA-CANALES | OR | 44092546806 |

| | | | | |
|---|---|---|---|---|
| 8679899A372B33 | NICK | WEIDNER | CO | 90013809903 |
| 8679916298B168 | CELESTINO | AJPOP TZUQUEN | UT | 90012611629 |
| 8679946885B571 | EDWARD | CRUZE | NM | 90015344688 |
| 86799818872B62 | ANGEL | ALVAREZ | CO | 90014188188 |
| 8679B29239375B | CHASITY | FRALEY | OH | 90011272923 |
| 8679B77468B131 | KIM | TURNER | UT | 90011207746 |
| 8679B78895B183 | ANTONIO | MENDEZ | AR | 90012517889 |
| 867B1215871977 | RACHELLE | FINLEY | CO | 90003902158 |
| 867B1396797138 | ALYSSA | LONGACRE | OR | 90012743967 |
| 867B1811197B38 | ORLANDO | EIZQUIERDO | CO | 90012808111 |
| 867B186689152B | JESUS | BARRON | TX | 90001758668 |
| 867B1885471938 | ARMANDO | RAMIREZ JR | CO | 90012938854 |
| 867B2876791837 | KIOSHA | POUNCIL | OK | 90011998767 |
| 867B2996A8B168 | SHERYL | CLAWSON | UT | 90011749960 |
| 867B3A57A97138 | JOSE | VALDEZ | OR | 90012170570 |
| 867B4367272B46 | PABLO | RAMIREZ | CO | 90001073672 |
| 867B451A797138 | MENDOZA | ANTONIO | OR | 90008645107 |
| 867B4669591979 | LAVON | THOMAS | NC | 90013296695 |
| 867B47A2461928 | ANGELICA | LOPEZ | CA | 90014407024 |
| 867B5182693771 | LUKE | LIMING | OH | 90011611826 |
| 867B542724B22B | DANNY | LOVE | IA | 27063704272 |
| 867B5525197B3B | MEGAN | CHASE | CO | 39032115251 |
| 867B5586791975 | LATANYA | KING | NC | 90013745867 |
| 867B5829191943 | CHESTER | SMITH JR | NC | 17052768291 |
| 867B6686791837 | JOY | SECREST | OK | 90014286867 |
| 867B6736541262 | DAMIEN | SZARMACH | PA | 90004147365 |
| 867B6A87A97B68 | BLANCA | BARRIO | CO | 33047780870 |
| 867B71A7797B3B | MAIRA | CISNEROS | CO | 90004261077 |
| 867B736A69154B | ANA | URIAS | TX | 90013073606 |
| 867B785615B739 | JUAN | VICTORINO | MN | 90014378561 |
| 867B8168691979 | GLOI | RAHLAN | NC | 90008921686 |
| 867B853113B354 | LAURA | GOMEZ | CO | 90012735311 |
| 867B8669A97B38 | MARIA | ARMIJO | CO | 90014466690 |
| 867B8788951362 | DONALD | WILLIAM | OH | 90012577889 |
| 867B9785491553 | PATRICIA | RAMOS | TX | 90003267854 |
| 867B978A985936 | BIKACHI | AMISI | KY | 67019327809 |
| 867B9A73181677 | ERICA | JONES | MO | 29030660731 |
| 867BB22858B16B | KENNA | REESE | UT | 90007902285 |
| 867BB533655945 | MARIA | ZOLIS | CA | 90007285336 |
| 867BB76578B168 | RICHARD | MOORE | UT | 90003347657 |
| 867BB96A172B29 | JOAN | SANGER | CO | 90004399601 |
| 867BBA57985856 | UPENDRA | SOMPURA | CA | 90010480579 |
| 8681255782B271 | ACQUAH | GOODWIN | DC | 90012465578 |
| 86812944272B83 | TERRY | FORD | CO | 90012889442 |
| 86813631772B29 | RAFAEL OMAR | OLIVAS BRISENO | CO | 90008626317 |
| 86813865A71977 | VERN | IVEY | CO | 38012938650 |
| 86814481597B38 | JAMES | TYLER | CO | 90012514815 |
| 8681512328B154 | CARLOS | HERRERA | UT | 31028481232 |
| 8681595745B943 | ROBIN | WHITSITT | WA | 90015379574 |
| 8681614759154B | TRACEY | COLEMAN | TX | 90013131475 |
| 8681615449194B | TAMIKA | COLLINS | NC | 17001201544 |
| 8681671157286B | MARIOLUIS | CORDOVA | CO | 90014747115 |
| 8681712AA5B243 | ANITA | WILSON | KY | 90010871200 |
| 86817136A47897 | JAQUANA | MARTIN | GA | 90014771360 |
| 8681761A297138 | RUFINA | ROJAS | OR | 90004366102 |
| 86818578A5B24B | AMANDA | FITZGERALD | KY | 90013535780 |
| 8681B142872B33 | AMBER | WRIGHT | CO | 90007081428 |
| 8681B169491975 | OLIVIA | HERNANDEZ | NC | 17076521694 |
| 8681B18788B168 | MAVIS | BLACKBURN | UT | 31039211878 |
| 8681B216347897 | MARLECIA | SMITH | GA | 90002502163 |
| 8681B25795B24B | JEROME | DEN | KY | 90010952579 |
| 8681B574255971 | SAMANTHA | SANCHEZ | CA | 90006915742 |
| 8681B744297B38 | SISTO | GONZALES | CO | 90012947442 |
| 8681B77774B22B | MWANSA | PAYNE | NE | 90010067777 |
| 8681B9A7971977 | CHRISTOPHER | GLEUCK | CO | 90012869079 |
| 8682124116194B | RUBEN | CHAIREZ | CA | 46081002417 |
| 868212A162B366 | JOSELINE | TLACOMULCO | CT | 90013932016 |
| 8682152472B896 | KAREN | FORREY | ID | 90010455247 |
| 8682159A272B33 | MICHAEL | PENA | CO | 90013295902 |
| 868216AA872B62 | JASMINE | JACKSON | CO | 90013336008 |
| 8682297498B836 | BARBARA | HETIBACK | HI | 90015319749 |
| 86823689A72B33 | JOEY | ROYBAL | CO | 33089946890 |

| | | | | |
|---|---|---|---|---|
| 8682516648B163 | RUSSELL | GIBBONS | UT | 90003321664 |
| 86825341972B2B | JOHNY | FISH | CO | 90001313419 |
| 86825992472B33 | EDWARD | BURTON | CO | 33071559924 |
| 86825A7AA41275 | DESIRE | COOPER | PA | 90014730700 |
| 8682664158B154 | AMANDA | HACKFORD | UT | 90014986415 |
| 8682676939154B | ANGEL | RAMIREZ | TX | 90003277693 |
| 86827167972B33 | JULIA | NAJERA | CO | 90015111679 |
| 86828327872B62 | YAHIR | DUKE | CO | 90003923278 |
| 868287A2571977 | CELENA | CHAVEZ | CO | 90014137025 |
| 868287A4461954 | CHARLES | SMITH | CA | 90010477044 |
| 8682927A397138 | CINTHIA | BAKER | OR | 90003902703 |
| 86829596972B29 | SHERIDAN | FOSTER | CO | 33016675969 |
| 86829A85947822 | MSLADY BU | SMITH | GA | 90008910859 |
| 8682B547472B46 | DYAN | ROACH | CO | 33074335474 |
| 8682B563A33698 | BRANDON | DICKERSON | NC | 90014455630 |
| 868316A7572B46 | ERICA | ESTRADA | CO | 33048936075 |
| 86832337972B29 | JULIE | MAES | CO | 33034783379 |
| 8683272718B138 | SHAUNTEL | PARKER | UT | 90010057271 |
| 8683278478B163 | MARIA | BARRIENTOS | UT | 31040887847 |
| 868327A715B24B | CHRISTIAN | AVERY | KY | 90013737071 |
| 86834429797B3B | YADIRA | CARPENTER | CO | 39052874297 |
| 868354A1485856 | JOSE | GRANADOS | CA | 90015314014 |
| 86835525A5B24B | ERIC | GRAY | KY | 68025485250 |
| 86835A3A241275 | A J | MIXTER | PA | 51004230302 |
| 8683632195B379 | MARIA | CAMACHO CARRILLO | OR | 90003903219 |
| 86836441772B29 | ANA | MUNIZ | CO | 33081364417 |
| 8683649A577537 | MANUEL | MARISCAL | NV | 90015064905 |
| 8683664564B22B | KARLISSA | NELSON | NE | 90010686456 |
| 8683673A297B3B | AUBREY | BASSETT | CO | 90011507302 |
| 868367A8991979 | RICHARD | FLEMING | NC | 90014587089 |
| 86837659472B29 | RICARDO | MORALES | CO | 33071906594 |
| 86837A65391837 | DEAN | CANADY | OK | 90012540653 |
| 868381A165B24B | JEREMIE | BROWN | KY | 68097431016 |
| 86838276A97B3B | NICOLASA | LOPEZ | CO | 39092492760 |
| 86838A43693739 | JEFFREY | MCDARGH | OH | 90001440436 |
| 86838A49797B38 | JEN | SINON | CO | 90008770497 |
| 86839196A72B62 | FELIT | CHACOON | CO | 90013931960 |
| 86839471A2B28B | FIKER | BELAY | DC | 90012124710 |
| 86839587472B46 | JAVIER | JIMENEZ | CO | 90013115874 |
| 86839A48891975 | JAMERIA | HINTON | NC | 90007670488 |
| 8683B17995B27B | JESSIE | KICKERY | KY | 68097351799 |
| 8683B45A697B3B | GERALDINE | MARTIN | CO | 90010724506 |
| 8683B688391979 | MARIA | GARCIA | NC | 90011256883 |
| 8684167497B44B | ISAAC | BLAKENEY | NC | 90006856749 |
| 86841692A7B24B | CARROLL | LEWIS JR | AZ | 40533816920 |
| 868439A7471977 | STEPHANIE | TENNEY | CO | 90012779074 |
| 868441A8297B38 | SHELLI | CROWDER | CO | 90005301082 |
| 86845359A33698 | UNETTA | MARSHUN | NC | 90013723590 |
| 8684591728B163 | DAVID | TROTTIER | UT | 90004079172 |
| 868464A9741275 | KIM | SHORTER | PA | 90014604097 |
| 868467A3A72B46 | JEANEVA | LUJAN | CO | 90004427030 |
| 8684771A69154B | SUSANA | ESCALANTE | NM | 90012517106 |
| 8684818428B154 | ROSALEE | CORBETT | UT | 31004881842 |
| 86848652972B33 | EDWARD | GARCIA | CO | 90014916529 |
| 86848888872B46 | MALVIN | HEBLEY | CO | 90000998888 |
| 86848A77185936 | HECTOR | SANCHEZ | KY | 67058650771 |
| 868494A2441275 | GREG | DAVIS | PA | 90011314024 |
| 86849A71777537 | VANESSA | COOPER | NV | 90014820717 |
| 8684B338772B46 | DANIELLE | MEMMER | CO | 33089413387 |
| 8684B871181677 | NIKKIA | NELSON | MO | 29000618711 |
| 86851794298B22 | BRENT | STEWART | NC | 90008427942 |
| 86851A16797B38 | LAWRENCE | SIMMONS | CO | 90015030167 |
| 86852123772B46 | BREANNA | ELKINS | CO | 90013311237 |
| 8685218274B22B | ARISHA | NALLE | NE | 27050251827 |
| 86852357A72B29 | BRAIN | LOVE | CO | 90009713570 |
| 868524A2441275 | RAYMOND | HAPPNER | PA | 90012334024 |
| 86852954572B29 | STEPHANIE | LOVE | CO | 90014589545 |
| 86853282272B46 | APRIL | BENNETT | CO | 90013842822 |
| 86853638672B62 | CYNTHIA | JARAMILLO | CO | 90013806386 |
| 8685396A94B22B | LETICIA | GERAN | IA | 90000969609 |
| 86854536472B62 | SANDRA | YOSHIMURA | CO | 90013545364 |
| 868548A8785856 | TOM | KELLEY | CA | 46072978087 |

| | | | | |
|---|---|---|---|---|
| 86855563297B3B | KIMBERLY | KEELEY | CO | 90014715632 |
| 868563A574B22B | OSCAR | LEYVA | NE | 90013943057 |
| 8685657395B17B | TIFFANY | MCFADDEN | AR | 90004965739 |
| 86856714772B46 | ERIK | NEAL | CO | 90014747147 |
| 86857726772B46 | BLANCA | ESTRADA | CO | 90010787267 |
| 8685955A377537 | JENIFER | TINOCO | NV | 43077845503 |
| 8685956A377537 | JENIFER | TINOCO | NV | 90012645603 |
| 8685B71216194B | D ANDRE | KNIGHT | CA | 90010767121 |
| 8685BA3A872B33 | RAUL | PARRA | CO | 90012500308 |
| 8685BA7524B22B | FLOYD | JOHNSON | NE | 90013990752 |
| 8686117395B24B | BETTY | NISSEN | KY | 90015181739 |
| 8686186737B349 | LEONEL | HERNANDEZ | VA | 90002788673 |
| 8686192848B154 | BRIANNE | BUTTERFIELD | UT | 90014039284 |
| 86862583A8B154 | JIMMI | HERNADEZ | UT | 90011275830 |
| 8686329888B154 | JESSICA | BARRAZA | UT | 90004252988 |
| 86863377172B29 | BONNIE | NORRIS | CO | 90010123771 |
| 86863666372B29 | DESTINY | FINN | CO | 90009346663 |
| 86863951A6194B | TYESHA | ARNOLD | CA | 90012349510 |
| 86863954A8B154 | STEPHANIE | SUBBELMAN | UT | 90014039540 |
| 86863A6384B22B | CARTER | CORDES | NE | 27021430638 |
| 868656A139125B | BRICE | MITCHELL | GA | 90008776013 |
| 86865778197B68 | MAURICIO | DOMINGEZ | CO | 33058217781 |
| 86866358772B46 | HILARIO | GARCIA | CO | 33001993587 |
| 8686653442B896 | EULALIO | HERNANDEZ | ID | 42053815344 |
| 86867291372B62 | PATRICK | MARTIN | CO | 33067722913 |
| 8686757185B183 | TIERNEY | WILLIAMS | AR | 90014085718 |
| 86867656A91975 | HOLLIE | LEWIS | NC | 17002726560 |
| 8686837965B183 | AKELIA | BECKTON | AR | 90013223796 |
| 868694A728B168 | ROLANDO | ROJAS | UT | 90001694072 |
| 8686986362B896 | SANDIE | RUEB | ID | 90002628636 |
| 8686B138A77537 | JIMMY | BUTLER | NV | 43086771380 |
| 8686B453961962 | MARCO | LOPEZ | CA | 90008204539 |
| 8686B612671977 | TIMOTHY | TWADDELL | CO | 90011226126 |
| 8686B67148B154 | SALVADOR | MARTINEZ | UT | 31090596714 |
| 8686B716661928 | HUGO | HERNANDEZ | CA | 90008157166 |
| 8686B729A71938 | TRINA | LARUE | CO | 90006347290 |
| 8686B75298B135 | JOHN | HADLEY | UT | 90012287529 |
| 8686BA38893771 | ROBERT | STROZIER | OH | 90002340388 |
| 8687136942B237 | MARCIN | SKOMIAL | VA | 90001723694 |
| 8687155738B154 | PELENATO | AH CHING | UT | 90014535573 |
| 8687195312B271 | SANTIAGO | AGUILAR | DC | 81060459531 |
| 8687198959154B | RAMIRO | FUENTES | TX | 90008309895 |
| 86873852372B46 | JUAN | MATINEZ PEREZ | CO | 90004798523 |
| 8687533698B163 | SARAH | WILLIAMS | UT | 90010813369 |
| 8687536587372B46 | ERIBERTO | HERNANDEZ | CO | 90007303658 |
| 8687539874B22B | DANYEL | BLOOMQUIST | NE | 90008943987 |
| 86875A25461928 | LINDA | RAMIREZ | CA | 90004890254 |
| 86875A3755B246 | LESLIE | WITTEN | KY | 90008810375 |
| 8687755668B168 | PAYGO | IVR ACTIVATION | UT | 90011795566 |
| 86877768972B62 | TOMMY | HALL | CO | 33056167689 |
| 86877863A2B896 | BLAKE | SPENCER | ID | 90001938630 |
| 86877A9845B183 | KANEIKA | WREN | AR | 90013060984 |
| 86878994A51362 | WESTON | HUGHES | OH | 90010089940 |
| 86878A2734B22B | PORSCHA | PHELPS | NE | 90014020273 |
| 8687B3A2785936 | LUCINDA | HEDGES | KY | 67062813027 |
| 8687B428A77537 | STACY | PROCTOR | NV | 43097264280 |
| 8687B536597B38 | LUIS | BENZOR | CO | 90011675365 |
| 8687B737972B46 | PATRICIA | POAGE | CO | 90014847379 |
| 8687BA67133698 | SHUNOAH | HOLLENBACK | NC | 12053520671 |
| 8688122955B24B | LONNIE | DAVIS | KY | 90015132295 |
| 8688132738B154 | HUGH | FARRIS | UT | 90000843273 |
| 8688185747 2B46 | GREG | WRIGHT | CO | 33027588574 |
| 86881922A8B163 | YAMILE | HERADES | UT | 90004079220 |
| 868829A162B896 | MELISA | MOLINA | ID | 90002629016 |
| 8688387119154B | ADRIAN | DE LA GALA | TX | 90013738711 |
| 8688389A533669 | CHRISTOPHER | BLACKMON | NC | 90008228905 |
| 86884111672B33 | MARK | BOULWARE | CO | 33096341116 |
| 868842A4A85888 | JESUS | MENDEZ | CA | 46070332040 |
| 86885134A8B154 | RUTH | BATZ | UT | 31096481340 |
| 86885167A8B168 | RANDY | MALIN | UT | 90012611670 |
| 8688562 8A3365B | CHENNELL | BROWN | NC | 90000466280 |
| 8688564968B168 | FELIPA | RESENDIZ | UT | 90014166496 |

| | | | | |
|---|---|---|---|---|
| 86885731172B33 | FLORENTINIO | SANCHES | CO | 90010807311 |
| 8688747119154B | MARCELA | OCHOA | TX | 75089274711 |
| 8688788592B271 | SHARECE | BAKER | DC | 90001178859 |
| 86887986597B3B | DONALD | HEIER | CO | 39015049865 |
| 86887A41741262 | PAUL L | MORRIS | PA | 90003030417 |
| 86888313A72B29 | GUADALUPE | MENDOZA-LOPEZ | CO | 90014893130 |
| 8688886A397B3B | KURT | LESNIAK | CO | 90013428603 |
| 8688939239154B | JAVIER | REMIJIO | TX | 90013643923 |
| 868896A4A72B46 | KIMBERLY | COLLITON | CO | 90013116040 |
| 868899A8897B3B | ANGELIQUA | MORENO | CO | 39014669088 |
| 8688B5A9172B62 | ROSELIA | CANIL | CO | 90013985091 |
| 8688B76416194B | JUSTTIN | WOLF | CA | 90012867641 |
| 8688BA32191242 | TIFFANY | BONAPARTE | GA | 90010360321 |
| 8689149627B242 | TARRAH | SPANDRIO | CO | 90015044962 |
| 86891552A85856 | JOSE | ORTEGA | CA | 90012775520 |
| 86891554A73294 | ILAYNE | KLEPPER-GOLDSTEIN | NJ | 90009575540 |
| 86892455A85888 | RODNEY | ALO | CA | 90001684550 |
| 86894237A72B62 | LYN | WYATT | CO | 33047422370 |
| 86894464A9154B | ANA D | GALLEGOS ESPARZA | TX | 90013964640 |
| 8689457335B139 | RONNIE | ROSS | AR | 23079925733 |
| 86895533472B46 | INEZ | SEURER | CO | 33094105334 |
| 8689595515B139 | KIPP | FREEMAN | AR | 23079929551 |
| 86895A18841262 | TRAVIS | BURKS | PA | 90014430188 |
| 86895A26633698 | THRYSTEEN | BOLER | NC | 90008970266 |
| 86895AA745B24B | TALONDA | WINFIELD | KY | 90012530074 |
| 8689649A277537 | CLAUDIA | REDDIC | NV | 90014784902 |
| 8689662525B24B | THOMAS | LANNAN | KY | 68091306252 |
| 8689732684B22B | KIMBERLY | ALLMON | IA | 90013943268 |
| 8689732972B33 | JENNIFER | CALLAWAY | CO | 90014173297 |
| 8689742A891975 | DELIA | CHAVEZ | NC | 90000984208 |
| 8689784285B24B | NANCY | VAZQUEZ | KY | 90014778428 |
| 8689879535B183 | QWANICIA | SMITH | AR | 90014097953 |
| 86898A7A52B896 | LORENZO | MORENO | ID | 90009330705 |
| 86899385572B33 | CHRISTOPHER | LEE | CO | 90013783855 |
| 86899497A93771 | MARLO | ANDERSON | OH | 64573204970 |
| 86899719972B46 | CYNTHIA | HERNANDEZ | CO | 90004427199 |
| 86899A45861928 | YOLANDA | ORTIZ | CA | 90012620458 |
| 8689B281472B46 | AMY | HARDER | CO | 33031792814 |
| 8689B51228B168 | MARK | PILLOW | UT | 31064675122 |
| 868B114365B183 | ANESHIA | KIDD | AR | 90013171436 |
| 868B11A8885936 | ROBERT | COOTS | KY | 90014101088 |
| 868B1338297B3B | ANGELICA | SALAZAR | CO | 90010243382 |
| 868B15A3A97B3B | CARLY | KING | CO | 90015125030 |
| 868B1649A5B24B | THOMAS | GARDNER | KY | 90011066490 |
| 868B1A93697138 | ROBERT | WILLIAMS | OR | 90013750936 |
| 868B1A9989154B | GRACIELA | TORRES | TX | 90009810998 |
| 868B1AA5551362 | CHRIS | PEACE | OH | 90009470055 |
| 868B2234291979 | SIMON | TECA | NC | 90014712342 |
| 868B251A591975 | AYOBAMI | OWOLABI | NC | 90010975105 |
| 868B271676194B | ANGELA | REDDIX | CA | 90003577167 |
| 868B27A2691837 | TAMERA | MOHAMMED | OK | 90014347026 |
| 868B2875A81677 | DEREK | MCMILLIAN | MO | 90010198750 |
| 868B3131672B33 | YOLANDA | MANZANARES | CO | 33070841316 |
| 868B3196761928 | OTILIA | BRAKEN | CA | 46030611967 |
| 868B4426255945 | PAUL | TORREZ | CA | 49042384262 |
| 868B44A2197B38 | RICHARD | TAYLOR | CO | 39078504021 |
| 868B4665971977 | JAMES | MAESTAS | CO | 90007916659 |
| 868B5118151362 | LARRY | KING | OH | 90010721181 |
| 868B5143572B33 | JULIO | ALBINO | CO | 90003061435 |
| 868B528296194B | MARIBEL | YAZDANPARAST | CA | 46003232829 |
| 868B5287361928 | YOSHIMITSU | ISHII | CA | 46062252873 |
| 868B592967B42B | JESSICA | MAYELA | NC | 90013209296 |
| 868B6288471938 | ALEJANDRO | CHAVEZ | CO | 90000232884 |
| 868B6328177537 | MONICA | FLETES | NV | 43092823281 |
| 868B6497951598 | KURWA | RAMAZANI | IA | 90015184979 |
| 868B6525691975 | DENISE | DAVIS | NC | 90010035256 |
| 868B657A472B46 | GAIL | WHITMILL | CO | 90013115704 |
| 868B6614933698 | MELVIN | HOWARD | NC | 90011956149 |
| 868B6A14172B62 | YVETTE | MALAVE | CO | 33091440141 |
| 868B7149772B46 | THOMAS | TINNIN | CO | 90014161497 |
| 868B741A672B62 | NATHAN | SCHMITTEL | CO | 90007554106 |
| 868B743675B183 | COREY | HENDERSON | AR | 90013154367 |

| | | | | |
|---|---|---|---|---|
| 868B7914885936 | MAGDALENE | BERETE | KY | 67038389148 |
| 868B7924A55945 | SHATYRA | TRAVIS | CA | 90012889240 |
| 868B7949891837 | BREANNA | TAYLOR | OK | 21035469498 |
| 868B87A665B24B | CHRIS | JOHNSON | KY | 90011957066 |
| 868B8926A85936 | MAGDALENO | NOLAZCO | KY | 90013219260 |
| 868B967A86194B | REYNA | MORALES CERVANTES | CA | 46070326708 |
| 868B9776597B3B | SHONNY | HINES | CO | 90014667765 |
| 868BB275297B38 | NATASHA | ROSS | CO | 90013432752 |
| 868BB33AA91979 | WAYNE | CHAMBERS | NC | 90013383300 |
| 868BB37A447897 | BARNEY | JONES | GA | 14042503704 |
| 868BB3A8A72B46 | FREDA | RHEUBOTTOM | CO | 90013573080 |
| 868BB623897B3B | JOEL | WINGO | CO | 90011066238 |
| 868BB69A78B168 | JOSEPH | AGIRRE | UT | 31086646907 |
| 868BB835797138 | MARIA | LUA DIAZ | OR | 44065678357 |
| 868BBA1675B183 | TIMOTHY | MINCHUE | AR | 23013650167 |
| 8691239669376B | INC | FRE FLO DISTRIBUTION | OH | 64573993966 |
| 8691323754B22B | KYLE | SIMONSEN | NE | 27003362375 |
| 86913472A55945 | THERESA L | ROMERO | CA | 90012744720 |
| 869137A762B271 | NICOLE | GILMORE | DC | 90005097076 |
| 86913A4AA7B485 | PHYLLIS T | MCKINNEY | NC | 23086100400 |
| 86913A8425B183 | ERICKA | PIERCE | AR | 90012330842 |
| 869142A2141262 | MARY | FREEMAN | PA | 90011082021 |
| 869145A3872B46 | DIANA | MORALES | CO | 33069775038 |
| 86914A7635B139 | JOSHUA | BROOKS | AR | 90011420763 |
| 86915843572B33 | AURORA | RODRIGUEZ | CO | 33007398435 |
| 8691633785B183 | KHELLI | GAINES | AR | 90010963378 |
| 86917967397B3B | JACLYN | SANCHEZ | CO | 39038999673 |
| 86918192497B38 | CAROLINE | GARCIA | CO | 90007041924 |
| 869181A5A41275 | PAYGO | IVR ACTIVATION | PA | 90014311050 |
| 8691869A991979 | TRISTAN | BRANCH | NC | 90011466909 |
| 86918A11972B29 | RAMON | AGUILAR | CO | 33068120119 |
| 86918A93633698 | TONY | MONTANA | NC | 90008350936 |
| 8691B43A172B46 | SANDRA | CRAFT | CO | 33081124301 |
| 8691B56A59154B | OSCAR | GALLEGOS | TX | 90011405605 |
| 869213A8591979 | JESSICA | MULDUROW | NC | 90008613085 |
| 86921474A72B46 | OSCAR | SERRANO RUIZ | CO | 90000994740 |
| 86921652A8B168 | ESTHER | WILLIAMS | UT | 90013296520 |
| 8692171A291975 | MALINDA | JONES | NC | 90003247102 |
| 869218357B359 | JOSE | GARCIA | VA | 90000678351 |
| 869221A659154B | MARITZA | PERALES | TX | 75095831065 |
| 86922357653B84 | GABRIELE | GARCIA | CA | 90014263576 |
| 86922715A2B28B | EDWARD | BANKS | DC | 90010067150 |
| 86922A2938B163 | CANDICE | SMITH | UT | 31017690293 |
| 869236A2971938 | ROCIO | SERRANO | CO | 90010346029 |
| 8692383579154B | ROSA | ACOSTA | TX | 90012928357 |
| 86923839272B46 | FRANCISCO | SANCHEZ | CO | 33036418392 |
| 8692395318B154 | KIM | MAEZ | UT | 31092009531 |
| 8692399425B183 | LUZ | ALVAREZ | AR | 23029479942 |
| 86923A75997B38 | CLAUDIA | GALVEZ | CO | 90013220759 |
| 8692431A485856 | GEORGE | HALEY | CA | 90001493104 |
| 86924656A9154B | CECI | MARTINEZ | TX | 75054636560 |
| 8692474868B163 | LISBETH | GRANILLO | UT | 31056907486 |
| 8692498A66194B | SANDRA | MORGAN | CA | 90010919806 |
| 86924A2815B24B | DANIELLE | BEARD | KY | 90012530281 |
| 86924A54155945 | NORA | MARTINEZ | CA | 49031700541 |
| 86925351397B38 | JUSTIN | BRADLEY | CO | 90009813513 |
| 86926733A9154B | ENRIQUE | GOMEZ | TX | 90012887330 |
| 8692757A891837 | SHERYL | LEE | OK | 21086025708 |
| 869275A755B24B | JAMIA | TOLBERT | KY | 90013725075 |
| 8692765A997B3B | STARLA | KOENIG | CO | 90007836509 |
| 86927784572B46 | SPENCER | CONNOR | CO | 90010987845 |
| 86928278A71938 | PATRICK | LLOYD | CO | 90012982780 |
| 869289A7297B3B | RON | TAFOYA | CO | 39028019072 |
| 8692911924B22B | KIMBERLY | NELSON | NE | 27082111192 |
| 86929325372B62 | MARTHA | LOPEZ | CO | 90013533253 |
| 8692945668B154 | EUGENE | ROYZENGURT | UT | 31092504566 |
| 8692969845B183 | CARL | HEYL | AR | 23087896984 |
| 8692B178833698 | VICTORIA | FUNDERBURK | NC | 90010551788 |
| 8692B236155945 | LORI | ZEPEDA | CA | 90014492361 |
| 8692B714972B29 | JACQUE | CLEVENGER | CO | 33033507149 |
| 8692BA48541262 | JAMIE | GATEWOOD | PA | 51083820485 |
| 8693126225B27B | JASON | GREVIOUS | KY | 90011382622 |

| | | | | |
|---|---|---|---|---|
| 8693165448B168 | ROCIO | DOMINGUEZ | UT | 90014166544 |
| 869325A9497B38 | NICK | FITCH | CO | 39045705094 |
| 86932688872B46 | JUAN | MEDRANO | CO | 90014746888 |
| 86932883A72B62 | ROBERT | HOOD | CO | 33001008830 |
| 869328A6277537 | JESSICA | CASTRO | NV | 90012068062 |
| 86932A7855B139 | FREDIA | MINIFEE | AR | 23088560785 |
| 8693321478B154 | BRYCEN | LOERTSCHER | UT | 31069652147 |
| 86933422397B3B | CONNIE | BROCKHAUS | CO | 39085644223 |
| 86933619772B46 | KEVIN | SARG | CO | 90013116197 |
| 86933993172B46 | RAHMEL | HARRIS | CO | 90013209931 |
| 86934525A9154B | ALEJANDRA | ROBLES | TX | 90010315250 |
| 8693476538B168 | JASON | DIVINEY | UT | 90014157653 |
| 8693535132B981 | SHERMENIA | STAFFORD | CA | 90013443513 |
| 8693631775B183 | SOPHIA | WALKER | AR | 90007423177 |
| 8693672A491975 | SUSAN | MAYS | NC | 17061867204 |
| 8693697197B425 | TONYA | THOMAS | NC | 90010897119 |
| 8693726688B163 | KERI | JACKSON | UT | 31016492668 |
| 86937289997B38 | HIPOLITO | MUNIZ | CO | 39016702899 |
| 869374A1197B38 | ANDREA | ANDREWS | CO | 90015084011 |
| 869378A4A71977 | BRANDON | OLIVA | CO | 90012948040 |
| 869392A185B139 | ELISABETH | BOWMAN | AR | 90011152018 |
| 8693968389154B | JOSE | GUZMAN | TX | 90012906838 |
| 86939A16271938 | WENDY | DEAN | CO | 32015190162 |
| 869416A7491979 | HUBERT | TAYLOR | NC | 90010276074 |
| 8694229646194B | SEAN | SPARKMAN | CA | 90012602964 |
| 869423A7A8B168 | ULLA | SPONBECK | UT | 90014063070 |
| 869427A5185856 | JUDITH | YOUNG | CA | 90013507051 |
| 8694311418B168 | ARTHUR | DESCHAMPS | UT | 90005151141 |
| 8694341939192B | BEREKET | GEBREZGABHER | NC | 90006114193 |
| 869434A1597B38 | CHANISE | RIVERA | CO | 39082874015 |
| 86943688872B46 | JUAN | MEDRANO | CO | 90014746888 |
| 8694381815B24B | LEE | BOBBITT | KY | 90014898181 |
| 86943828A97B3B | DAVE | CARROLL | CO | 39050608280 |
| 8694431113B389 | ROSIE | CHASE | CO | 33083903111 |
| 86944A6A785856 | BILL | TINDALL | CA | 46079030607 |
| 86945141897B3B | TAMI | BERRY | CO | 90002231418 |
| 86945163A5B275 | PHILIP | MORRIS | KY | 90013121630 |
| 86945513797B38 | CRESENDA | REED | CO | 90007755137 |
| 8694552A772B62 | BELAI | MUNOZ | CO | 33072155207 |
| 86945661A71938 | VINCENT | VARELAS | CO | 90010666610 |
| 8694573A78B154 | SHAQUANNA | MOUNTAIN | UT | 90015167307 |
| 86946438A72B29 | FREEDOM | ROYBAL | CO | 90004824380 |
| 8694666698B154 | YARITA | MEDINA RIVERA | UT | 90010476669 |
| 86946864A55931 | JOSE | ARRIAGA | CA | 90013308640 |
| 86946A2679154B | JUAN | FRIAS | TX | 90006340267 |
| 86946AA965B139 | ALESHA | ELDER | AR | 23079950096 |
| 869471A249373B | CAROL | PLANTZ | OH | 90012981024 |
| 86947486472B62 | SAVANNA | CISNEROS | CO | 90011174864 |
| 869474A1991979 | DAVID | CAMPOS | NC | 90011104019 |
| 86947575972B46 | SPENCER | SERUMAGA | CO | 90014305759 |
| 86947627272B46 | TERESA | CHAIREZ | CO | 90013116272 |
| 869476A5393771 | JOSHUA | DOYLE | OH | 90003846053 |
| 869476AA891837 | ANTHONY | MARTINEZ | OK | 90010116008 |
| 86947742A72B29 | NELSON | VIECENFE | CO | 90013737420 |
| 86947973272B33 | ELIZABETH | PEREZ | CO | 33041179732 |
| 8694853255B183 | LESHELLE | HAYES | AR | 90004935325 |
| 86948768472B62 | TIFFANY | MANZANARES | CO | 90013977684 |
| 86949133A97B38 | IRENE | SIRRATT | CO | 90002531330 |
| 8694923556B734 | MATT | DESKA | PA | 90015562355 |
| 8694962827B246 | DULCE | SERVANTES | CO | 90013116282 |
| 869498A845B183 | AURORA | BLAKE | AR | 23083838084 |
| 8694B3A217B425 | YOLANDA | LEWIS | NC | 11047403021 |
| 8694B584685936 | TYRONDA | MOBERLY | KY | 67048385846 |
| 8694B65448B168 | ROCIO | DOMINGUEZ | UT | 90014166544 |
| 8694B789191979 | KIMAYA | JONES | NC | 90013387891 |
| 8694B931655945 | ALECIA | TAYLOR | CA | 90012889316 |
| 8695125146194B | BRENDA | SANTANA | CA | 90009092514 |
| 8695136345B27B | TONYA | CLARK | KY | 90012023634 |
| 8695144759154B | ALEJANDRA | LUCERO | TX | 90013854475 |
| 869516A3861928 | JUAN FELIPE | ROJAS | CA | 90013456038 |
| 86951A73471938 | JOSH | COWDEN | CO | 90012170734 |
| 8695228A585856 | DANIEL | JIMENEZ | CA | 90015282805 |

| 8695245845B24B | JANE | MONTGOMERY | KY | 68014614584 |
|---|---|---|---|---|
| 8695279A997B38 | ELVA | RAMOS | CO | 90010977909 |
| 86952A72891975 | ESTHER | HIRALDO | NC | 90011350728 |
| 8695339A772B46 | STEFANY | VILLARREAL | CO | 90014803907 |
| 8695381968B154 | LILIAN | HERNANDEZ | UT | 31023058196 |
| 8695395A74B22B | NICKA | WALKER | NE | 90009149507 |
| 8695454732B225 | LYNETTE | GARETT | DC | 90007755473 |
| 8695541666194B | ABRAHAM | CASTILLO | CA | 90014564166 |
| 8695585559154B | EDGAR A | JURADO | TX | 90014848555 |
| 86955AA138B154 | LISA | BENNETT | UT | 31072070013 |
| 86955AAA176B82 | MARK | WILSON | CA | 46096750001 |
| 869561AA85B17B | TEKIA | JOHNSON | AR | 23089651008 |
| 869569A1197B68 | CARLOS A | DELGADO MARTINEZ | NM | 33023609011 |
| 86956A6466194B | LAURA | CASEY | CA | 46004220646 |
| 8695724AA72B33 | ELLIOTT | FLECK | CO | 90012672400 |
| 8695732912B896 | JULIANNA | MOBLEY | ID | 42027463291 |
| 8695733284B22B | LOUISA | JACKSON | NE | 90013943328 |
| 86957A39191837 | FRANCISCO | OTERO | OK | 90010120391 |
| 8695828118B163 | ROSA | MACEDA | UT | 90009632811 |
| 86958A88A97B68 | GABRIEL | VAZQUEZ | CO | 33021320880 |
| 86959363497B38 | ELVIN | BANEGAS RIVERA | CO | 90012813634 |
| 8695936A291975 | ROCHELLE | JACKSON | NC | 90014363602 |
| 8695B36815B139 | KRISTY | JOHNSON | AR | 23018183681 |
| 8695B529297138 | KATY | FURLON | OR | 90006205292 |
| 8695B553381677 | LESLEY | HOSKINS | MO | 29087455533 |
| 8695B642961928 | KENYETTA | PETE | CA | 46007216429 |
| 8695BA48872B62 | DORA | MORONES | CO | 90011580488 |
| 86961A41672B33 | GRISELDA | AROYO | CO | 33088450416 |
| 86961A6588B168 | MARK | SHAW | UT | 90004790658 |
| 86961AAA185936 | RICARDO | SALAZAR | KY | 90010280001 |
| 86962132697B3B | TROY | COOPER | CO | 90009441326 |
| 8696213622B28B | DIANA | LYNNE | DC | 90014701362 |
| 86962432A93771 | MISTY | HALE | OH | 90007204320 |
| 86962614997B68 | CHRIS | RICHMOND | CO | 33037766149 |
| 8696292968B154 | TED | CYRUS | UT | 90008269296 |
| 8696292A572B62 | CRYSTAL | HESS | CO | 90008079205 |
| 86962A33861928 | LUIS | SALAZAR | CA | 90014880338 |
| 86963A23791975 | GWENDOLYN | LYONS | NC | 90005810237 |
| 869649491 7B339 | LETICIA | HERRERA | VA | 90012519491 |
| 86965216397B3B | JACQUELYN | SMITH | CO | 90013062163 |
| 86965384A91979 | MARIA | CASTRO | NC | 90014153840 |
| 8696554 6472B62 | AUDJANEEA | MILLER | CO | 90009764464 |
| 8696557752B28B | EDGAR | DAVIS | DC | 90007275775 |
| 869655A5191837 | WAYNE | MORRELL | OK | 90001915051 |
| 869655A5241262 | JAMES | KENT | PA | 90012205052 |
| 86965874897B81 | CARRIE | CHALKER | CO | 90006778748 |
| 86965985872B46 | MARY | JONES | CO | 90011889858 |
| 869666A232B896 | AMANDA | FARIAS | ID | 42035686023 |
| 86966A2639154B | EDITH | URENO | NM | 90013070263 |
| 86967526172B46 | CHYRIS | CORDOVA | CO | 33097395261 |
| 86968243597B51 | AMBER | VANBUSKIRK | CO | 90014672435 |
| 86968A2245B27B | PEDRO | PEREZ | KY | 68063200224 |
| 86969222697B3B | JUAN CARLOS | CHAVEZ ARELLLANO | CO | 90012972226 |
| 8696961595B24B | RICHARD | KILLEBREW | KY | 90014886159 |
| 869697A119154B | JULIA | RAMIREZ | TX | 75069237011 |
| 8696B224A97B3B | KRISTAN | GREER | CO | 39037182240 |
| 8696B35959154B | MARIA | MARINELARENA | TX | 75036153595 |
| 8696B3A8185935 | DOUG | GOLDEN | KY | 90000543081 |
| 8696B64A672B46 | ROBINSON | SHIRLEY | CO | 33027236406 |
| 8696B8A3441275 | JEREMY | HAAS | PA | 90009018034 |
| 8696B92668B163 | EDUARDO | JUAREZ | UT | 90004079266 |
| 8696BA3437192B | CUATEMOC | CASTRO | CO | 32060130343 |
| 8696BA5743126B | KIMBERLY | GAERTIG | IL | 90015140574 |
| 86971685872B62 | CHARLENE | DIAZ | CO | 33052826858 |
| 86972528A8B131 | SUSIE | BENCOMO | UT | 90002665280 |
| 86972679A91975 | SARAH | CHERRY | NC | 90014586790 |
| 86973A29161928 | KIMIE | JOHNSON | CA | 46083450291 |
| 8697428716194B | DANIEL | MAZA | CA | 90014572871 |
| 869748A2493771 | ERIC | GIBSON | OH | 90014638024 |
| 8697528128B167 | CHRISTINE | ROBBINS | UT | 90007572812 |
| 8697589A985936 | KEVIN | BARRON | KY | 90008878909 |
| 86976299A72B62 | CARLOS | ARAEZA | CO | 33063512990 |

| | | | | |
|---|---|---|---|---|
| 869763A2185888 | KAREN | JORDAN | CA | 46088973021 |
| 869769783915B4B | SUSANA | FRANCO | TX | 90007617983 |
| 8697755A351362 | MEACH | YOUNG | OH | 90013165503 |
| 86977A62441262 | GWENDOLYN | PULLIE | PA | 90009110624 |
| 869781862B517B | HAROLD | ANDERSON | AR | 90008741862 |
| 86978692A9154B | JUANA | CASA | TX | 75020556920 |
| 86978AA1161928 | TOBEY | SMITH | CA | 90010470011 |
| 86979A6815B24B | DINORA | ZAMORA | KY | 90012530681 |
| 8697B348A5B183 | SYLVIA | DAVIS | AR | 90010933480 |
| 8697B567191553 | MELISSA | MELENDEZ | TX | 75032515671 |
| 869811A695B24B | LAURIE | TERRY | KY | 90010921069 |
| 869813A9633698 | SILAS | KBUOR | NC | 90010553096 |
| 869814A319154B | PAOLA | COMADURAN | TX | 90002324031 |
| 8698168975B27B | DAVID | DEY | KY | 90001416897 |
| 8698217465B17B | WILLIE | ADAMS | AR | 23003611746 |
| 8698249955B27B | JOYCE | CARRIER | KY | 68089314995 |
| 86982691872B46 | AHMED | CISSE | CO | 90014746918 |
| 8698274769154B | ERIC | RAMIREZ | TX | 90003367476 |
| 86982892672B29 | MANUELA | BORJAS | CO | 90012228926 |
| 8698292AA91975 | ANGELA | CURLEY | NC | 90014919200 |
| 86983132372B46 | HARRY | BREADFORD SCOTT | CO | 90013651323 |
| 8698315478B168 | SHAG | FOX | UT | 90013321547 |
| 86983344572B93 | MANUEL | HEREDIA | CO | 90013103445 |
| 8698358627B889 | JERONE | TINES | IL | 90014815862 |
| 8698365526194B | FERMIN | GABONA | CA | 46017526552 |
| 86983839A72B46 | HARRY | BREADFORD SCOTT | CO | 33013388390 |
| 86983864A91337 | SHAREE | GRANT | KS | 90007218640 |
| 8698397188B154 | CORTNEY | SORENSEN | UT | 90008269718 |
| 8698397724B22B | WINSTON | THURMAN | NE | 90012239772 |
| 86984495A8B168 | LYNN | WARDURTON | UT | 90002774950 |
| 86985359797B3B | RICARDO | ZAMORA | CO | 90010663597 |
| 86985742372B62 | MEGAN | LOPEZ | CO | 90009547423 |
| 8698598A35B921 | RENEE | ODOM | ID | 41045849803 |
| 8698628655B241 | JEANETTE | HASTINGS | KY | 90009132865 |
| 869864A438B192 | RAINEE | AYERS | UT | 90013194043 |
| 869869A6397B38 | CRISTRAN | GALLEGOS | CO | 90013639063 |
| 869871A9485936 | BRITTANY | KEY | KY | 90014571094 |
| 86987414A72B29 | TIFFANY | ROBERTS | CO | 33092224140 |
| 86987532A91975 | JEREMY | MINOR | NC | 90007915320 |
| 86987634872B46 | RICKY | SCOTT | CO | 90013116348 |
| 8698831688B169 | THOMAS G | RUSSELL | UT | 90009373168 |
| 8698927652B271 | PABLINA | KAMARA | DC | 90009432765 |
| 86989771A41275 | MIROSLAW | STELMASZCZYK | PA | 51000567710 |
| 8698B13146194B | DANIEL | GOGGIN | CA | 90013721314 |
| 8698B2A7A51362 | CHRISTINE | JOHNSTONE | OH | 90014652070 |
| 86991766472B33 | LAURA | BOLTON | CO | 90012217664 |
| 86991A5222B243 | CARLOS | TURCIOS | DC | 90006290522 |
| 869923A2A9154B | CORINA | OZUNA | TX | 90003883020 |
| 869928A2A38B168 | JUAN | ARIAS | UT | 90011068203 |
| 86993175A8B168 | DIANA | MARTINEZ | UT | 90012131750 |
| 8699543795B17B | PATRICK | BARNETT JR. | AR | 23072564379 |
| 86995738872B33 | ROSAMARIA | GALLEGOS | CO | 90012947388 |
| 86995A8A48B166 | DEAN | PURSEL | UT | 90011670804 |
| 8699627117288B29 | SHAWN | CONRAD | CO | 33057382711 |
| 869974A1393771 | CHRISTINA | ARTZ | OH | 90004144013 |
| 8699767477B62B | WOLFE | RANEE | CO | 90009806747 |
| 8699794A12B237 | LAKESHA | GRAHAM | DC | 90011129401 |
| 86997A15871977 | PAYGO | IVR ACTIVATION | CO | 90013190158 |
| 8699816A65B183 | KELLEE | CLAY | AR | 90013041606 |
| 86998194A91837 | NAKITA | PRICE | OK | 90012541940 |
| 8699837585594B | FRANCES | VALDOVINOS | CA | 90009583758 |
| 8699846586194B | ABEL | QUINONEZ | CA | 90010264658 |
| 8699871652B271 | SAUL | MEMBRENO PINEDA | DC | 90005097165 |
| 869992A3985936 | ORETA | GAY | KY | 67043412039 |
| 86999497A9132B | JUAN | MENDEZ | KS | 90008284970 |
| 8699962372B33 | YANAIS | MORALES | CO | 90014006293 |
| 8699963557282B62 | DAVID | MILLIGAN | CO | 33088466355 |
| 86999967929154B | SANTARAIN | CONSTRUCTION INC | TX | 90004166792 |
| 86999A8A14B22B | CALVIN | DUNN | NE | 27022520801 |
| 8699B254785856 | LAURA | KENNAMER | CA | 90013672547 |
| 8699B286441262 | ANNE | LACUESTA | PA | 51075032864 |
| 8699B53348B154 | JOEY | MCKINNEY | UT | 90011565334 |

| 8699B53935B27B | SCOTT | WARREN | KY | 90004725393 |
| 8699B844493771 | BRIDGETTE | HALL | OH | 90014818444 |
| 869B1472A55945 | THERESA L | ROMERO | CA | 90012744720 |
| 869B162775B183 | WHITNEY | JOHNSON | AR | 90010766277 |
| 869B165448B168 | ROCIO | DOMINGUEZ | UT | 90014166544 |
| 869B1677A97B3B | RYAN | CAMACHO | CO | 90012596770 |
| 869B226843B391 | TRAVIS | JOHNSON | CO | 33064532684 |
| 869B2578736155 | ROBERT | CANTU | TX | 90015535787 |
| 869B264A872B29 | FRANK | NASH | CO | 90015396408 |
| 869B267976194B | RUBEN | HERNANDEZ | CA | 46002156797 |
| 869B283357B449 | SHAKIERA | DANIELS | NC | 90013518335 |
| 869B2A5A791837 | FRANCO | GONZALEZ | OK | 21073000507 |
| 869B3135272B33 | MATT | ALLMAN | CO | 33008041352 |
| 869B337538B168 | MARIE | DALTON | UT | 90012273753 |
| 869B3945641262 | TYRONE | MUNSON | PA | 90003169456 |
| 869B3AA7191975 | WILLIAM | PERVIS | NC | 90008980071 |
| 869B47A6491979 | ROSVELINDA | DOMINGUEZ | NC | 90002867064 |
| 869B4867672B29 | JAKE | PEZLEY | CO | 90013178676 |
| 869B4956791975 | CRISTHIAN | JIMENEZ | NC | 90015179567 |
| 869B5272697B3B | YULIANA | CORTES | CO | 90014752726 |
| 869B541387B389 | JOSEPH | DOUGLAS | VA | 81006954138 |
| 869B55A5797B3B | JOLEENA | JONES | CO | 90011945057 |
| 869B5928755945 | JUSTIN | TINER | CA | 90013199287 |
| 869B5A35947897 | LANECIA | DENSON | GA | 90009870359 |
| 869B6368597B38 | CRISTYAN | FLORES | CO | 90013933685 |
| 869B676948B163 | ROBERTO | ROSAS | UT | 90005627694 |
| 869B6896291354 | FELICIA | THOMPSON | KS | 90010588962 |
| 869B6938172B46 | ANGELA | RIUZ DE VALENZUELA | CO | 33095599361 |
| 869B69A932B275 | ELVIS | SANTOS | DC | 90004609093 |
| 869B6A2955B27B | CYNTHIA | BOSTON | KY | 68097550295 |
| 869B7353A61983 | JUAN | GARCIA | CA | 90012543530 |
| 869B742889154B | CINDY | LUGO | TX | 90013084288 |
| 869B7635A91975 | TIMOTHY | MCRAE | NC | 90012836350 |
| 869B7654955945 | JUANITA | RADCLIFF | CA | 90012326549 |
| 869B9294277537 | LUZ | BOWLER | NV | 43037892942 |
| 869B9449991837 | GERARDO | LONA | OK | 90015174499 |
| 869B9672272B33 | JOHN | MOORE | CO | 33046486722 |
| 869B976535B17B | JUAN | ALVAREZ | AR | 23062297653 |
| 869B9AA5372B29 | GERMAN | RAUDALES | CO | 33052860053 |
| 869BB469A9154B | NUVIA | ORDONEZ | TX | 75011254690 |
| 869BB57A15B183 | DAE VIA | CAREY | AR | 90004945701 |
| 869BB619797B68 | NATALIA | ORTIZ | CO | 33091496197 |
| 869BB939772B62 | DAVID | SMITH | CO | 90013439397 |
| 869BB956691242 | LEONA | LIVINGSTON | GA | 14536579566 |
| 86B11194297B38 | SILVIA | LOPEZ | CO | 39081541942 |
| 86B11293772B29 | DEANNA | DUFFORD | CO | 90007422937 |
| 86B113A8672B46 | SARACE | LINDA MARA | CO | 33050233086 |
| 86B11456277537 | MICHAEL | SMITH | NV | 43054574562 |
| 86B11738561928 | ISIDRA | GALLO | CA | 90000107385 |
| 86B11834541237 | JARON | MCLAIN | PA | 51093748345 |
| 86B1185125B24B | MELISSA | SWARTZ | KY | 90010888512 |
| 86B1195A172B33 | DOUGLAS | WALTERS | CO | 33060319501 |
| 86B11A63891975 | SHANTE | PARKER | NC | 90010370638 |
| 86B132A152B896 | TERESA | WESLEY | ID | 90011802015 |
| 86B13966581677 | ADAM | RANSDELL | MO | 29012169665 |
| 86B14379771977 | WAYNE | STOKELY | CO | 38008933797 |
| 86B143A4772B62 | MANUEL | GONZALEZ | CO | 90013923047 |
| 86B14465577537 | BRENDA | GOMEZ-ESTRADA | NV | 90012174655 |
| 86B14992472B29 | JASON | RAY | CO | 90014599924 |
| 86B15533697B3B | KEITH | GASTON | CO | 90005235336 |
| 86B15883955945 | OMAR | PEREZ | CA | 90013088839 |
| 86B1588A493771 | CHRISTOPHER | COLLINS | OH | 90013468804 |
| 86B15A3418B829 | KELSEI | ALBIAR | HI | 90014760341 |
| 86B16197272B46 | CODY | GOODMAN | CO | 33091831972 |
| 86B1677A82B896 | MATTHEW | APODACA | ID | 42046297708 |
| 86B16A51997138 | TERESA | PENNINGTON | OR | 90002110519 |
| 86B17528172B29 | CASEY | KITTO | CO | 90005365281 |
| 86B17541497138 | ROSA | ORTEGA | OR | 90015175414 |
| 86B17A31761556 | ANDREW | WILSON | TN | 90015460317 |
| 86B1848776194B | SAMUEL | CANO | CA | 90013894877 |
| 86B1857748B168 | PERLA | ELTRAN | UT | 90001725774 |
| 86B1912A491975 | BERNICE | CORTEZ | NC | 90010941204 |

| 86B19142561928 | COURTNEY | EMERSON | CA | 90009651425 |
|---|---|---|---|---|
| 86B1918A191837 | MARTEY | QUAYE | OK | 21041461801 |
| 86B19262A2B896 | ERICA | ZELICKOWSKY | ID | 90011802620 |
| 86B1928549154B | ANA | RODRIGUEZ | TX | 90012502854 |
| 86B1928717192B | BRETT | POST | CO | 90012522871 |
| 86B19292571977 | JOYCE | SISNEROS | CO | 38008102925 |
| 86B19741A97B68 | RHIANONN | JARRELL | CO | 33052657410 |
| 86B19A34971938 | MONIQUE | ORTEGA | CO | 90012030349 |
| 86B1B86A841275 | TIM | SMITH | PA | 90010438608 |
| 86B1B8A7871938 | SUSAN | GUSTAFSON | CO | 90014308078 |
| 86B1BA88772B46 | MARIA | ESPITIA | CO | 90007300887 |
| 86B21434A91979 | SHAREIKA A | ORTIZ | NC | 90010984340 |
| 86B21937A71977 | SALVADOR | LOPEZ | CO | 38090819370 |
| 86B22477391975 | ANTHONY | WINSTON | NC | 17085304773 |
| 86B2298A177537 | DAVID | ANDERSON | NV | 43082309801 |
| 86B234AA46194B | VANGIE CHARLOTTE | MCDOUGALL | CA | 90013044004 |
| 86B23697A71938 | JUSTIN | LUKE | CO | 90008546970 |
| 86B24136885824 | OMAR | GONZAGA | CA | 46087401368 |
| 86B2418A197138 | JAMES | WEATHERLY | OR | 44093601801 |
| 86B2421A18B154 | SCOTT | DIMMITT | UT | 31024662101 |
| 86B2427519154B | VALERIA | RUIZ | TX | 90009692751 |
| 86B245A6372B46 | JORGE | ARAMBULA | CO | 33050035063 |
| 86B24791A55945 | GLORIA | GONZALEZ | CA | 90014427910 |
| 86B25186147822 | ANGELA | AUSTIN | GA | 90011451861 |
| 86B252A1691979 | TOMAS | RAMIREZ-SANCHEZ | NC | 90010202016 |
| 86B256A7A93783 | ROPERT | HUNT | OH | 90012686070 |
| 86B2613988B168 | ROBERTO | SANDOVAL | UT | 90012381398 |
| 86B2628445B139 | JAN | ADKINS | AR | 23058232844 |
| 86B2656292B896 | KORI | BATT | ID | 90002355629 |
| 86B26929471977 | DANICA | FOWLER | CO | 90011329294 |
| 86B26956A85856 | CARLOS | VARGAS | CA | 90015189560 |
| 86B26A9115B739 | JORGE | HERNANDEZ-TESTA | MN | 90015430911 |
| 86B2743896194B | EDGAR | SANTOS | CA | 90006374389 |
| 86B2759495B139 | CARL | FIDURSKI | AR | 90015125949 |
| 86B2773175B17B | KILWANA | NASH | AR | 23076207317 |
| 86B27A11497138 | EPIFANIO | GUTIERREZ | OR | 90002750114 |
| 86B28469871938 | STUART | CRUZ | CO | 32051144698 |
| 86B28773591837 | MARTIN | PALOMO | OK | 90013237735 |
| 86B28A22571938 | RYLEE | OLEARY | CO | 90014900225 |
| 86B29712397B68 | MICHELLE | CASIAS | CO | 90011107123 |
| 86B297A3672B29 | YADIRA | LOZANO | CO | 90010207036 |
| 86B2B56A42B271 | ANGELA | BARNES | DC | 90012995604 |
| 86B2BA25833698 | KECIA | PUCKETT | NC | 12033590258 |
| 86B2BA39372B46 | CHARISSA | AMAR | CO | 90013100393 |
| 86B3114A391941 | ANDRE | DAVID | NC | 90014291403 |
| 86B31179991979 | ALICIA | GROSE | NC | 90002461799 |
| 86B3147A597B3B | GONZALO | RODRIGUEZ | CO | 90015384745 |
| 86B31693971977 | VALERIE | VIGIL | CO | 90015096939 |
| 86B31823276B45 | ANDREA | BUSH | CA | 90012538232 |
| 86B3238A293771 | JOSE | BELLO | OH | 64506683802 |
| 86B32688372B33 | MICHAEL | BECRAFT | CO | 33086896883 |
| 86B32745A61928 | KARLA | VALDERRAMA | CA | 90012877450 |
| 86B32821555945 | PAUL | THURMAN | CA | 49045438215 |
| 86B32A49485936 | ESSANCE | COLLINS | KY | 90012280494 |
| 86B33462991837 | JOSEPH | TAYLOR | OK | 90013364629 |
| 86B33478677537 | CATHRIN | GOODE | NV | 90007984786 |
| 86B3349958B154 | MITCHELL | MONTOYA | UT | 90012964995 |
| 86B335A7571938 | MARCUS | ENRICH | CO | 90014505075 |
| 86B33818972B33 | JOSE | RASCON | CO | 90013178189 |
| 86B342A1261928 | LAURA | NAJERA | CA | 46007022012 |
| 86B3467718B154 | TUI | AFEAKI | UT | 90013416771 |
| 86B34A28A97B3B | ADAM | ARANDA | CO | 90014730280 |
| 86B35329691975 | TABATHA | RUSTIN | NC | 90014463296 |
| 86B35356A91837 | LESLIE | HICKS | OK | 21099713560 |
| 86B35887A72B62 | YVONNE | GARCIA | CO | 33088998870 |
| 86B36512A72B29 | MARIA | BARRAGA | CO | 90005355120 |
| 86B36681255945 | REBECCA | SAUCEDA | CA | 90004076812 |
| 86B3677A481677 | CHEYENNE | HENDRICKSON | MO | 90013687704 |
| 86B3795AA97138 | SHARON | FARRELL | OR | 90001569500 |
| 86B38897672B29 | JESUS | LUNA | CO | 90012758976 |
| 86B38A91147897 | LESHAWN | DENNIS | GA | 90010010911 |
| 86B3912168B168 | RAMIRO | ROSAS | UT | 90011311216 |

| | | | | |
|---|---|---|---|---|
| 86B39229197138 | VINCENT | WILSON | OR | 90010362291 |
| 86B39557351333 | BETE | STEINMETZ | OH | 90004185573 |
| 86B39819485888 | ISABELLA | LAIUN | CA | 46032048194 |
| 86B3B31238B168 | PAPY | LEONARD | UT | 90003873123 |
| 86B3B31A885856 | DELLA | HARRISON | CA | 90012743108 |
| 86B3B36595B24B | THOMAS | HILL | KY | 90014023659 |
| 86B3B747297B38 | TYLER | DUFF | CO | 39013007472 |
| 86B3B792171977 | SHON | BONO | CO | 90015257921 |
| 86B3BA6257B339 | BLANCA | ESCOBAR | VA | 90003220625 |
| 86B41147791837 | SUE | BUTLER | OK | 90014761477 |
| 86B41A84472B29 | MARKUS | MERRITT | CO | 90006510844 |
| 86B4226669154B | JUANA | CASRTO | TX | 90014762666 |
| 86B424A1172B33 | LAURA | PRIETO-ALMANZA | CO | 33096864011 |
| 86B42751872B29 | MIGUEL | RODRIGUEZ BARCENAS | CO | 90015147518 |
| 86B4279564B22B | ROSALIE | COMBS | NE | 90014847956 |
| 86B427A4772B29 | YVONNE | BOBO | CO | 33062857047 |
| 86B4284A79154B | VICENTE | POLANCO | TX | 90010768407 |
| 86B43981A91975 | BARRY | CROSS | NC | 90014769810 |
| 86B43A1246194B | CARLOS | OLVERA | CA | 90005300124 |
| 86B43A16891979 | ANGELIO | HARTSFIELD | NC | 90012980168 |
| 86B443A2191979 | ATURO | RAMIREZ | NC | 90006763021 |
| 86B44426161928 | MARTHA | DIAZ | CA | 90009524261 |
| 86B4465638B154 | KELLIE | REAY | UT | 90014296563 |
| 86B4486565B183 | PAUL | SANCHEZ | AR | 90002748656 |
| 86B44A4A557128 | BATU | ABDALLAH | VA | 90001030405 |
| 86B4613483146B | LOVY | ONEAL | MO | 90007721348 |
| 86B4673286195B | JOSE | DE JESUS LOPEZ | CA | 90009957328 |
| 86B4677357192B | STEVEN | BERGSTROM | CO | 32058247735 |
| 86B46889771938 | MISHA | CHRISTIAN | CO | 32087568897 |
| 86B47225741275 | SUSAN | PAWARSKI | PA | 51096262257 |
| 86B4739A37B425 | TOMMY | MCKINNEY | NC | 11080913903 |
| 86B4833314B22B | CHRIS | MORROW | NE | 27005133331 |
| 86B4849639154B | CESAR | MORENO | NM | 75012424963 |
| 86B4889287192B | REBECCA | ROBIO | CO | 32058248928 |
| 86B48A14455945 | MATTHEW | BARNES | CA | 49014200144 |
| 86B4984915B24B | IVY | JOHNSON | KY | 68005068491 |
| 86B49977655944 | SONIA | VALDEZ | TX | 90004529776 |
| 86B4B23574127B | DANIEL | BOGUS | PA | 51006092357 |
| 86B4B43218B163 | ALEX | DUTSON | UT | 90010454321 |
| 86B4B432391837 | PAUL | SANDERS | OK | 90015174323 |
| 86B4B454A5B27B | BRYAN | MUSS | KY | 90005854540 |
| 86B4B467191979 | BREIDA | SANCHEZ | NC | 90001354671 |
| 86B4B697185856 | VICTOR | RAMOS | CA | 90013246971 |
| 86B4B746793771 | TASHAWNA | THOMSON | OH | 90011767467 |
| 86B51251A8B168 | SOLEDAD | REYNA | UT | 31051872510 |
| 86B5216169154B | JAMIE RENE | EDWARDS | TX | 90013171616 |
| 86B521A116194B | GUADALUPE | UGALDE | CA | 90007661011 |
| 86B5228124B22B | BONNIE | MORRISON | NE | 27050192812 |
| 86B52731791975 | JOHN | CORDEIRO | NC | 90012047317 |
| 86B52A79981677 | LETICIA A | SCOTT | MO | 90015050799 |
| 86B53569A55945 | CELINA | ROSSETTI | CA | 90014205690 |
| 86B53929171938 | ALEXIS | GONZALES | CO | 90012689291 |
| 86B5395AA41275 | DANIELLE | GROMEK | PA | 51043859500 |
| 86B53971771977 | GEORGIA | LOVATO | CO | 38074229717 |
| 86B54285185856 | BRUCE | ROSENBLATT | CA | 90013992851 |
| 86B54644172B46 | MAGDA | HERNANDEZ | CO | 33077636441 |
| 86B546A7A9154B | GRACIELA | VALENCIANA | TX | 75053896070 |
| 86B5475A75B568 | MELSSIA | GARCIA | NM | 90010047507 |
| 86B55181741262 | MAWIYAH | BROWN | PA | 90002521817 |
| 86B5533A771938 | LAWRENCE | SMITH | CO | 90001043307 |
| 86B55615A91979 | ASHLEY | DEMPSEY | NC | 90002156150 |
| 86B55A26671977 | CHRISTINA | FIERRO | CO | 90014650266 |
| 86B55A32997B3B | DANIEL | MERRITT | CO | 90000900329 |
| 86B56421891837 | JERRY | FREEMAN | OK | 90008854218 |
| 86B56684133698 | APRIL | GRAHAM | NC | 90014706841 |
| 86B5671752B896 | ROSMARY | DANA | ID | 90007947175 |
| 86B56744271938 | MARVIN | WALTON | CO | 90012637442 |
| 86B56832A91558 | ELISA | PARADA | TX | 90013748320 |
| 86B56A85371938 | MARVIN | WALTON | CO | 32091760853 |
| 86B5733997B425 | MILTON | HARRIS | NC | 90012993399 |
| 86B57475741262 | HENRY | BAJWA | PA | 90010874757 |
| 86B5763298B168 | SHELLY | HARRIS | UT | 31051106329 |

| | | | | |
|---|---|---|---|---|
| 86B57765455945 | MARIA REMEDIOS | CANCHOLA-HERNANDEZ | CA | 90004537654 |
| 86B57974A97B3B | MICHAEL | GRENNAN | CO | 90006599740 |
| 86B5828679154B | LUCY | FLORES | TX | 90009692867 |
| 86B585AA68B154 | RONY | HERNANDEZ | UT | 90006525006 |
| 86B58AA8297B38 | CYNDI | AKER | CO | 39087920082 |
| 86B59326371977 | JENNIFER | DREWERY-TAYLOR | CO | 38065313263 |
| 86B59539A4B22B | GABRIEL | FLORES | NE | 90013095390 |
| 86B59829897B3B | MICHAEL | GROGAN | CO | 39073028298 |
| 86B59A18A91979 | JENNIFER | COOPER | NC | 90010800180 |
| 86B59A47191553 | ELIZA | LECHUGA | TX | 75076330471 |
| 86B5B65568B168 | JEREMY | MORSE | UT | 90012936556 |
| 86B61728851362 | LASHAUNA | CONYERS | OH | 90013097288 |
| 86B62923485936 | ANGELA | FINLEY | KY | 67034099234 |
| 86B63211981627 | ADRIAN | WILSON | MO | 29016952119 |
| 86B63248333698 | TIANA | JONES | NC | 90011242483 |
| 86B63313472B46 | GILBERT | MARTINEZ | CO | 90010563134 |
| 86B63585881677 | MAGDALENE | GITAN | NC | 29013455858 |
| 86B6365255B183 | MELISSA | LANGLEY | AR | 90010636525 |
| 86B65631A71977 | JUANITA | GUTIERREZ | CO | 90011136310 |
| 86B66184471938 | NATHAN | HERDLICKIA | CO | 90002321844 |
| 86B66AA1847822 | CHRISTOPHE | RORE | GA | 14040780018 |
| 86B67314472B46 | LATONYA | WHITE | CO | 90010563144 |
| 86B676A339154B | CHRISTOPHER | PETERSEN | TX | 90010896033 |
| 86B67852147822 | CARMELA | CHAPMAN | GA | 14050248521 |
| 86B6789489154B | HECTOR | HERNANDEZ | TX | 90012838948 |
| 86B67A8435B24B | RAYMOND | ANDERSON | KY | 90005620843 |
| 86B6814829195 | CATINA | FIELDS | NC | 17090791482 |
| 86B6815112B271 | CHINA | GREEN | DC | 81009931511 |
| 86B68219272B33 | JONAS | HAWAZI | CO | 90010172192 |
| 86B6851A891837 | LYDIA | BADGWELL | OK | 90014715108 |
| 86B6856538B168 | HARUN | WEDA | UT | 90007205653 |
| 86B69542497B38 | SANTOS | VELASQUEZ | CO | 90008625424 |
| 86B6967396194B | JUAN | HERNANDEZ | CA | 90007756739 |
| 86B69A3549154B | LLASMELY | OCHOA | TX | 90013780354 |
| 86B6B268897138 | CARMEN | SOTELO | OR | 90014062688 |
| 86B6B42286194B | THOMAS | SLAUGHTER | CA | 90009474228 |
| 86B6B51A671977 | HEIDI | PARKS | CO | 90013185106 |
| 86B6B694A72B29 | BRAD | CRIMMINS | CO | 33092206940 |
| 86B6B79266196B | YADIRA | ARAGON | CA | 90009287926 |
| 86B7145A71938 | SECENA | CASEASTAS | CO | 90003444500 |
| 86B7175846194B | MARCUS | HOLMES | CA | 46025977584 |
| 86B71781547897 | TOYANN | MASON | GA | 90013167815 |
| 86B71A3A85B139 | GRECIA | WILSON | AR | 90013410308 |
| 86B71A9A991837 | DARREN | COATS | OK | 21097720909 |
| 86B7217795B342 | ROGER | JOHNSON | OR | 90014381779 |
| 86B7263248B154 | HEATHER | BURGER | UT | 90013946324 |
| 86B72833191975 | JASON | GREEN | NC | 90006548331 |
| 86B7289962B896 | JACKSON | CAREY | ID | 42063058996 |
| 86B72983697138 | KELLI | DEVINE | OR | 44087899836 |
| 86B7315816194B | CHANTHXAY | NOSAVAN | CA | 90000591581 |
| 86B73454491289 | DERRICK | WILLIAMS | GA | 90008804544 |
| 86B741A2485936 | WANDA | CAUDILL | KY | 90002941024 |
| 86B74215A81538 | JAMES | GOGGIN | IL | 90011352150 |
| 86B74335397B38 | BIANCA | FERNANDEZ | CO | 90009273353 |
| 86B74388447897 | SABRINA | LESTER | GA | 90013353884 |
| 86B74528941262 | KEVIN | SCHULTZ | PA | 90013795289 |
| 86B7474957192B | MATTHEW | ECKERT | CO | 90013487495 |
| 86B74864271977 | SHAWNA | CROOK | CO | 90012988642 |
| 86B74A67A72B46 | LESA | HITZGES | CO | 33069160670 |
| 86B7557A885888 | DERSHAN | SINGH | CA | 90012215708 |
| 86B75864172B62 | SHIRLEY | DAVIS | CO | 90007158641 |
| 86B76215372B33 | FELIPE | AGUILERA | CO | 90015002153 |
| 86B76219597B38 | JOHN | ABEYTA | CO | 39003282195 |
| 86B76822A5B24B | ROSA | CHOL | KY | 90014058220 |
| 86B76921191979 | TIFFANY | CRAM | NC | 90010919211 |
| 86B77245185856 | RUSSELL | FREY | CA | 46090292451 |
| 86B7743A785936 | MARILY | HERNANDEZ | KY | 90012324307 |
| 86B77462997B3B | RANDALL | WESTPHAL | CO | 39072424629 |
| 86B77732355945 | JEANETTE | MARTINEZ | CA | 49007717323 |
| 86B77788693771 | ELIZABETH | MENDEZ | OH | 90013057886 |
| 86B77895833698 | TAVIRO | ROYSTER | NC | 90000318958 |
| 86B779A7291979 | LARRY | ROYERS | NC | 17066859072 |

| | | | | |
|---|---|---|---|---|
| 86B78347A33698 | SARA | MCGUIRE | NC | 90010533470 |
| 86B78555347897 | WALISHA | GAINEY | GA | 90014005553 |
| 86B7876415B17B | HEATH | SCOTT | AR | 23014357641 |
| 86B7877218B168 | TAUSHA | WALSH | UT | 90012137721 |
| 86B78886661928 | KENIA | CHAVARIN | CA | 46015708866 |
| 86B78914572B27 | SHELBIE | REISMAN | CO | 90001949145 |
| 86B79194357531 | RENEE | MEDRANI | NM | 90014131943 |
| 86B7931A872B29 | RON | MANTHEY | CO | 90013193108 |
| 86B7B363193771 | NOKEYA | ROSS | OH | 64509183631 |
| 86B7B46443B359 | DON | RUSSELL | CO | 33080294644 |
| 86B81351525664 | YAZMIN | CALVARIO-PALACIOS | AL | 90010953515 |
| 86B8169A551362 | MELISSA | MILLIGAN | OH | 66069166905 |
| 86B82111672B46 | KAYLA | GALVAN | CO | 90010341116 |
| 86B82677197B38 | MARIO | SAPON GARCIA | CO | 90015056771 |
| 86B82756671977 | BRIAN | FISHER | CO | 38057007566 |
| 86B83124247897 | HEATHER-ANN | COLMAN | GA | 90014501242 |
| 86B83164271977 | DANIEL | COBB | CO | 90014741642 |
| 86B83228291553 | MARISELA | MARTINEZ | TX | 75067302282 |
| 86B8326499154B | CASIMIRO | RODRIGUEZ | NM | 90013932649 |
| 86B833A347192B | TERESA | ATHERHOLT | CO | 90007143034 |
| 86B83591572B99 | SHERYL | DELIHUE | CO | 33002005915 |
| 86B841A9471977 | JOSEF | MICKA | CO | 90012751094 |
| 86B84482183225 | SHARON | SHELON | TX | 90007694821 |
| 86B84555347897 | WALISHA | GAINEY | GA | 90014005553 |
| 86B8568A78B154 | TERI | CHRISTENSEN | UT | 90013416807 |
| 86B86958572B62 | HEATHER | WOOD | CO | 33092489585 |
| 86B86A19785936 | ALEX | SANDOVAL | KY | 90013630197 |
| 86B87228841275 | DEBORAH | ROCHE | PA | 90013992288 |
| 86B87447172B46 | RUSSEL | FRANCIS | CO | 90001234471 |
| 86B87657751362 | AMANDA | MAURITS | OH | 90011076577 |
| 86B8782348B168 | ARACELI | CHAVEZ | UT | 31058688234 |
| 86B88857585856 | TUNG | HOANG | CA | 90003468575 |
| 86B8937A45B24B | DAVID | SMITH | KY | 68051223704 |
| 86B89A4A771977 | DANA | VALENTINE | CO | 38010180407 |
| 86B8B42825B17B | MICHELLE | RICE | AR | 23024764282 |
| 86B8B816172B46 | RIVERA | RONALD | CO | 33059348161 |
| 86B8B874A91837 | MA IGNACIA | ZAMARRIPA | OK | 90014858740 |
| 86B91321397B3B | DONALD | PAKISER | CO | 90012643213 |
| 86B92489485936 | SHEILA | LOCKER | KY | 90011114894 |
| 86B92776191979 | MELISSA | MITCHELL | NC | 17031097761 |
| 86B928A4877537 | DAVID | ADAMS | NV | 90013938048 |
| 86B92944272B46 | SHI | YUQIAN | CO | 90014109442 |
| 86B9297A91935 | FRANCISCO | MONTOYA | NC | 90010709700 |
| 86B9365855B183 | CONNIE | GOLDEN | AR | 90013336585 |
| 86B93778691837 | TAMIKO | RATLIFF | OK | 90015027786 |
| 86B9392AA2B831 | LEON | QUEZADA | ID | 90008949200 |
| 86B93982A71977 | RON | MINER | CO | 38030289820 |
| 86B94219571938 | ZION | SHALOM | CO | 90000462195 |
| 86B9425A472B62 | MACK | MARTINEZ | CO | 90010062504 |
| 86B94547185936 | BRENDA | DOUGHTON | KY | 90011115471 |
| 86B94651877537 | RENE | MARTINEZ | NV | 90013646518 |
| 86B947A5972B46 | CLAUDIA | LOPEZ | CO | 33050277059 |
| 86B947A9A71977 | PABLO | RELUZ | CO | 38017367090 |
| 86B9511757192B | AARON | BREWINGTON | CO | 90013491175 |
| 86B95313A2B896 | SAMAQUIAS | LORTA | ID | 90012413130 |
| 86B95349685856 | VERONICA | OROZCO | CA | 46017903496 |
| 86B9618477192B | STEPHEN | TURSA | CO | 32001541847 |
| 86B96327A72B29 | KENDRA | ROSS | CO | 90012863270 |
| 86B9638A233698 | BRANDON | HENDERSON | NC | 90011243802 |
| 86B96562172B62 | ESTELA | ROJAS | CO | 33051995621 |
| 86B96929871977 | LEOY | OLIVAS | CO | 90013289298 |
| 86B9698A99188B | DONNETT | RAWLINS | OK | 90009319809 |
| 86B96696797B3B | DYLAN | DE GRAZIO | CO | 90013589967 |
| 86B97594672B46 | CRISTAL | GALLEGOS | CO | 90014745946 |
| 86B9799959154B | YANETH | HERNANDEZ | TX | 90014869995 |
| 86B9812957192B | ALHANNA | THOMAS | CO | 90013491295 |
| 86B98498872B62 | JUAN | MORALEZ | CO | 90010944988 |
| 86B99562871938 | SERENITY | MATLOCK | CO | 90010635628 |
| 86B9B162351363 | EVELYN | THARP | OH | 90013201623 |
| 86B9B18A172B29 | MAURA | ORTIZ | CO | 90013981801 |
| 86B9B1A2672B46 | ARENA | VILLESCAS | CO | 33015771026 |
| 86B9B241433698 | JASMINE | MCKENZIE | NC | 12053402414 |

| 86B9B248385856 | PATRICIA | FLORES | CA | 90011302483 |
|---|---|---|---|---|
| 86B9B38945B571 | JENNIFER | LUCERO | NM | 90014613894 |
| 86B9B49A185888 | THERESA | STEELE | CA | 46045234901 |
| 86B9B53955B24B | SADE | DORSEY | KY | 90013645395 |
| 86B9B67185B331 | JAVIER | LOEZA | OR | 44596816718 |
| 86B9B67246194B | JAVIER | RIVERA | CA | 90009036724 |
| 86B9B743391354 | LEE | GUERRO | KS | 90013837433 |
| 86BB144A672B33 | CHUN | GOI | CO | 90013764406 |
| 86BB172585B24B | LAWANDA | RICE | KY | 90007377258 |
| 86BB245858B159 | GUILLERMIN | HERNANDEZ | UT | 31090724585 |
| 86BB2647372B33 | KEANA | MARSHAL | CO | 90012866473 |
| 86BB26A2A2B896 | CRYSTAL | BERRETT | ID | 90012616020 |
| 86BB28A1772B62 | CHRIS | SIERRA | CO | 90013828017 |
| 86BB2A33285936 | NICHOLAS | LINN | KY | 90012030332 |
| 86BB316119184B | TAKISHA | COLLINS | OK | 21005961611 |
| 86BB3239397B38 | AZUCENA | PAYAN | CO | 90013922393 |
| 86BB3472871938 | BENJAMIN | KYLE | CO | 90014094728 |
| 86BB3845797138 | CHRIS | OWENS | OR | 44063018457 |
| 86BB421618B154 | KELLY | GARLICK | UT | 90012522161 |
| 86BB4218391525 | JACKIE | QUIROZ | TX | 90004122183 |
| 86BB451862B896 | DIANE | CRAIG | ID | 42056105186 |
| 86BB455947192B | ROBERT | PEARSALL | CO | 32087305594 |
| 86BB514348B154 | MENDOZA | ALMA MARIVAL | UT | 90009291434 |
| 86BB53A6185936 | JOHN | WALKER | KY | 90012683061 |
| 86BB568A271938 | ELIZABETH | CAULDERON | CO | 32091806802 |
| 86BB5725291979 | IRMA | TREJO MORENO | NC | 90015537252 |
| 86BB57A2693771 | JASMINE | OWENS | OH | 90014617026 |
| 86BB5A56497138 | ELVIA | SANTOYO | OR | 44095830564 |
| 86BB627232B896 | CLARISA | LEON | ID | 90013892723 |
| 86BB6329297B38 | JOHN ERVIN | HIBBS | CO | 90010693292 |
| 86BB6536651362 | TIM | ADAMS | OH | 90012145366 |
| 86BB6687424B33 | MICHELLE | MARTIN | DC | 90002336874 |
| 86BB6831A93771 | MISCHELL | NEELY | OH | 64551208310 |
| 86BB685A84B22B | MARILYN | NELSON | NE | 27067838508 |
| 86BB694645B17B | WAYNE | RODGERS | AR | 90003419464 |
| 86BB6A34885888 | RAMIRO | CRUZ | CA | 90005460348 |
| 86BB763A98B168 | CALBIN | TRIMBLE | UT | 90003326309 |
| 86BB782348B154 | ARACELI | CHAVEZ | UT | 31058688234 |
| 86BB7A92472B33 | LARA | CESAR | CO | 90008630924 |
| 86BB839265B139 | BRIAN | HINTON | AR | 90004913926 |
| 86BB85A3A72B46 | MARY | RIVERA | CO | 33042615030 |
| 86BB863858B168 | ANDERSON | DE CARVALHO | UT | 90001966385 |
| 86BB8796A55945 | DONALD | HENRY | CA | 90009407960 |
| 86BB9323371977 | TIFFANY | LILE | CO | 38053083233 |
| 86BB959218B154 | TAIILAGI | FUIARAILIILI | UT | 90009265921 |
| 86BB959A272B33 | MICHAEL | PENA | CO | 90013295902 |
| 86BBB417585936 | JEMAINE | BURGESS | KY | 90012784175 |
| 86BBB436847822 | NICOLE | BUTLER | GA | 14031914368 |
| 86BBB569797B38 | JEN | CONRAD | CO | 90012435697 |
| 86BBB89767192B | VICTORIA | HERNANDEZ | CO | 90013498976 |
| 8711111346194B | GONZALO | JUAREZ | CA | 46007781134 |
| 871115A155B24B | HONEY | GAGGER | KY | 90015205015 |
| 8711251A947822 | ADRAIN | BROWN | GA | 90006615109 |
| 8711285925B326 | WENDY | REEDY | OR | 90013728592 |
| 87112A24672B44 | TINA | WRIGHT | CO | 33000030246 |
| 8711319A59152B | KRISTEN | ROSS | TX | 90015311905 |
| 87113395972B33 | ANA | TORRES | CO | 90014833959 |
| 87113674672B62 | THEODORE | STERN | CO | 90013406746 |
| 87114531A9154B | MONICA | ROWLAND | TX | 90012805310 |
| 87115161A72B62 | PAULO | CRUZ | CO | 90004211610 |
| 8711568A45B326 | JIMMY | SANCHEZ | OR | 90014946804 |
| 87115964872B46 | MARYANN | MARIN | CO | 90013969648 |
| 871166A4772B44 | CHRISTINA | WAUGH | CO | 90013406047 |
| 8711681A697B38 | NATASHA | GONZALES | CO | 90014608146 |
| 87116A16172B46 | SAUL | ARELLANO | CO | 90014920161 |
| 8711713339152B | BERTHA | ARCEO | TX | 90013901333 |
| 87117987A72B62 | SAVANNA | SILLIMAN | CO | 90014829870 |
| 87117A29791975 | SHARELLE | HATLEY | NC | 17066980297 |
| 8711B62319154B | IVAN | MARTINEZ | TX | 90005346231 |
| 87121361197B3B | MALLORY | ENGELHARDT | CO | 90013223611 |
| 8712168A75B139 | CARLA | SYKES | AR | 90008666807 |
| 8712188A391523 | BLANCA | TERRAZAS | TX | 90011108803 |

| 871219A5A5B326 | BRENDA | SALOZAR | OR | 44545669050 |
| 87122174397B3B | RAMIRO | CARRILLO | CO | 90004491743 |
| 87122441A72B44 | VALERIE | ARAGON | CO | 33003524410 |
| 8712332729154B | ADRIANA | RAMIREZ | TX | 75082492372 |
| 8712348A261928 | MARSHAYLA | DENNIS | CA | 90013904802 |
| 8712386A71977 | DAWN | MARTINEZ | CO | 38079588600 |
| 87124459997B3B | LINDA | TREVIZO | CO | 90012894599 |
| 8712468297B38 | GERARDO | ARELLANO | CO | 90013106682 |
| 8712548385B183 | DNESHIA | RICHARD | AR | 90009014838 |
| 871255A1A61928 | MARK | MORANTE | CA | 90009995010 |
| 87125682172B33 | HENRY PAGE | DYER III | CO | 90012756821 |
| 8712575845B594 | FLOOK | ADAM | NM | 35054457584 |
| 8712617572B33 | SUMMER | MARTINEZ | CO | 90008131765 |
| 87126493497B3B | CHEYENNE | JACKSON | CO | 90012244934 |
| 8712649519152B | SALVADOR | RIOS | TX | 75015304951 |
| 871267591954B | MARIA | SOSA DE PARRA | TX | 90014837591 |
| 87126A94391837 | JUAN | SERVIN | OK | 90008520943 |
| 8712743815B326 | ERIN | FOLEY | OR | 90014044381 |
| 8712745189154B | LORY | RODRIGUEZ | TX | 90011234518 |
| 8712782A472B62 | MAKITA | DILLAS | CO | 33061918204 |
| 8712815945B326 | SOUTH | TIMOTHY CARL | OR | 90013461594 |
| 8712875859152B | GERARDO | MACIAS | TX | 90012867585 |
| 8712892525B183 | JEREMIAH | HOLLOWAY | AR | 90010399252 |
| 8712917255B326 | JODIE | HEATON | OR | 90001801725 |
| 8712982818B154 | EMANUEAL | TAYLOR | UT | 31085428281 |
| 8712B3A6772451 | JESSICA | URWIN | PA | 90015153067 |
| 8712B58354B22B | HERBERT | TOWNSEND | IA | 90014435835 |
| 8712B763872B46 | CLAUDIA | TREJO-ESCALANTE | CO | 90001617638 |
| 8712B96745B17B | LACANNA | SMITH | AR | 23016759674 |
| 8713129925B326 | ORSI | CABRERA ESCOBAR | OR | 44566662992 |
| 871314A5872B44 | JUAN | LOER JR | CO | 33037454058 |
| 8713161776194B | ROSALINDA | PEREZ | CA | 90014776177 |
| 8713185998596B | DEBRA | BARENBERG | KY | 67051108599 |
| 87132255A41275 | VINCE | LUPI | PA | 90013352550 |
| 8713226267 2B62 | STAN | GURULO | CO | 90013012626 |
| 87132439597B3B | DAVIN | WOODYARD | CO | 90010104395 |
| 8713118A91979 | BIRHANU | BAYHU | NC | 90013181180 |
| 8713344134B22B | SCOTT | AMEND | NE | 27088414413 |
| 8713631672B62 | PETE | MONTOYA | CO | 90004876316 |
| 87135A9679152B | IVAN | GARCIA | TX | 90013690967 |
| 87135A9774 1262 | EMIL | BRUNAZZI | PA | 90014420977 |
| 8713674534B578 | JENNIFER | WIENS | OK | 21596507453 |
| 87136A2357B333 | PEDRO | ORTIZ | VA | 90011990235 |
| 8713731617 2B33 | NOE | MIRANDA | AR | 33097613161 |
| 8713734 8A91975 | NANCY CELESTE | SUGG | NC | 90015103480 |
| 871378A6997B3B | CARMEN | KIRKPATRICK | CO | 39059878069 |
| 871378A8A9152B | GARCIA | MARTHA | TX | 90011358080 |
| 8713811AA61928 | MARGARET | GIBSON | CA | 90012421100 |
| 87138211A72B62 | AMAYA | FITZGERALD | CO | 90010242110 |
| 8713865AA91242 | SHEILAA | YOUMANS | GA | 90002126500 |
| 8713895915B326 | ANASTASIA | VENEGAS PACHECO | OR | 44534979591 |
| 87138A97961928 | RENE | VILLATORO | CA | 90013820979 |
| 8713918A177537 | ISIDRO | MONTOYA-GUILLEN | NV | 43052631801 |
| 8713956715B24B | AARON | STINSON | KY | 90013785671 |
| 8713962366194B | RICARDO SILVA | AMARO | CA | 90014776236 |
| 8713962A997138 | TERESA | MAYO | OR | 90004756209 |
| 87139A99397B3B | MARY | VIGIL | CO | 39096550993 |
| 8713B47996196B | JOSE LUIS | CAMACHO | CA | 90007944799 |
| 8713B81A397138 | CHRISTINE | ANDERSON | OR | 90003738103 |
| 8713B85819154B | GUADALUPE | DIAZ | TX | 90011478581 |
| 8713B9A895B326 | JAAMEAH | HESSLUP | OR | 90012339089 |
| 871411A486194B | MARTHA | ROJAS | CA | 90004381048 |
| 87141785772B46 | JOSE | CASTILLO | CO | 33070487857 |
| 8714262A26194B | CRISTINO | ROJAS GOMEZ | CA | 90011686202 |
| 8714266AA9152B | DAVID TIM | MOLINA | TX | 90006416600 |
| 87142864A8B168 | TIFFANY | GONZALEZ | UT | 31091638640 |
| 8714327765B326 | JOSE | ENRIQUE | OR | 90013902776 |
| 8714334357 2B46 | MICHAEL | WHITEHEAD | CO | 90013953435 |
| 871441 1A35B183 | DEWAYNE | POOLE | AR | 90010411103 |
| 8714456278B154 | ANDRES | MATEO | UT | 90005265627 |
| 8714494357 2B58 | MARIA | TAFOYA | CO | 90012329435 |
| 8714528747 2B29 | JOSE | BUENO | CO | 33003832874 |

| | | | | |
|---|---|---|---|---|
| 87145988397B38 | ALAN | LEE | CO | 39097549883 |
| 8714647198B168 | BRIAN | MILLETT | UT | 90013984719 |
| 871464846194B | ANA | ARREOLA | CA | 46052964846 |
| 871465A3A5B17B | ROBIN | RICE | AR | 23002525030 |
| 87146982872B46 | SADY | LOPEZ | CO | 90012769828 |
| 8714698372B44 | SANDRA | LOPEZ | CO | 90001389883 |
| 87147587397B3B | VANESSA | ANDREDE | CO | 90014015873 |
| 87148177772B62 | AURDANAE | BUSH | CO | 90009181777 |
| 87148243A72B46 | LISANDRO | ALVAREZ | CO | 90004362430 |
| 87148379A91837 | CASCIA | LOONEY | OK | 90007643790 |
| 8714851296194B | ANALEA | SULIVAN | CA | 90014785129 |
| 8714935A941262 | ROBERT | CIORA | PA | 51064813509 |
| 8714942248B154 | ANSLEE | COX | UT | 31086634224 |
| 87149613272B33 | MELVIN | REYES | CO | 90007586132 |
| 8714B223951362 | RATIA | WELLS | OH | 90004792239 |
| 8715112187233 | ODORICO | OLIVAS | CO | 33023001218 |
| 871511A6997B38 | OMAR | SANTOS | CO | 90015201069 |
| 87152143672B62 | MARGARITA | GASTELUM | CO | 90009971436 |
| 8715218875B326 | DARLENE | MALONE | OR | 90014501887 |
| 87152595497B3B | ANGEL | CAZARES FIGUEROA | CO | 90012635954 |
| 8715285A661928 | BARBARA | OROZCO | CA | 90012748506 |
| 8715342A997138 | KEY | ARROYO | OR | 90014704209 |
| 8715349A591979 | NAZARET | REYNOSO | NC | 90011364905 |
| 87153727A72B62 | JASON | FUENTES | CO | 33028367270 |
| 87153A52941262 | MICHELLE | KARMANN | PA | 51083500529 |
| 8715471AA97B38 | MATTHEW | SAVAGE | CO | 39086697100 |
| 8715511A433698 | LEATATE | CHAVIS | NC | 90011121104 |
| 8715549215B27B | ASHLEY | DAVIS | KY | 90000394921 |
| 8715555969154B | LILLIE | MIRANDA | TX | 90008765596 |
| 87156276172B29 | DARCEL | PINKSTON | CO | 90000102761 |
| 87156377A72B62 | ANGEL | CASTANON | CO | 33036443770 |
| 8715684585B139 | MARVIN L | HARRIS | AR | 23041008458 |
| 871568AAA47897 | LAURA | BATSON | GA | 90013188000 |
| 8715738A9154B | BETTY | VICKERY | TX | 90006367380 |
| 87158375772B33 | ROBERT | MCBRIDE | CO | 90001793757 |
| 8715872929152B | MIKE | RAMOS | TX | 90009937292 |
| 8715884434B22B | LESIA | LEWIS | NE | 27048218443 |
| 8715B453447897 | NYKERRIA | CAUSEY | GA | 90014784534 |
| 8715B693872B33 | RENE | HERNANDEZ | CO | 33052586938 |
| 8715B81286362B | IAN | PRICE | MO | 90012098128 |
| 8715BAAA193771 | TYESHA | WASHINGTON | OH | 90010900001 |
| 8716198865B139 | CARA | GRIFFITHIS | AR | 23001979886 |
| 8716262A99154B | IRMA | CASTILLO | TX | 90012776209 |
| 8716268572B62 | MELISSA | ARCHULETA | CO | 90013608685 |
| 8716342A997138 | KEY | ARROYO | OR | 90014704209 |
| 8716345878B154 | OBDULIO | DAVILA | UT | 31061314587 |
| 87163622672B29 | KIMBERLEY | JOY | CO | 90004056226 |
| 8716397695B183 | NIKKOLA | HADLEY | AR | 90015019769 |
| 87164195572B44 | ANGELICA | BARRIENTES | CO | 33027971955 |
| 8716513872B46 | MIKE | BOND | CO | 33053121386 |
| 8716516649738 | EMELIA | ARAGON | CO | 90015161664 |
| 8716355A71977 | SCOTT | GRIFFITH | CO | 90013813550 |
| 8716579488B168 | JOHN | FRESH | UT | 90009637948 |
| 8716581887B2B44 | DAISY | DOMINGUEZ | CO | 90011598188 |
| 87166218297B3B | JERI | NICHOLS-PARK | CO | 39006272182 |
| 87166A48A9152B | RUBEN | FLORES | TX | 90009520480 |
| 8716714215B326 | JANET | GUZMAN | OR | 44562171421 |
| 87167643772B46 | WAYNE | NELSON | CO | 33054326437 |
| 871684AA17B339 | MARISELA | VENTURA | VA | 90004254001 |
| 8716897537209 | BRIAN | WARNER | CO | 90013899753 |
| 8717138749154B | SANTIAGO | AGUIRRE | TX | 90011133874 |
| 8717153528B168 | JIMMY | BODILY | UT | 90012635352 |
| 87171729A72B33 | LAURA | WHITEHEAD | CO | 33097217290 |
| 871729AA14B22B | DONALD | DODGE | NE | 27034879001 |
| 8717315234B22B | SHAWNELL | COTTON | NE | 27051461523 |
| 8717336A176B65 | EDWIN | BELL | CA | 46039063601 |
| 87174819572B44 | AUTUMN | GONZALES | CO | 90011598195 |
| 8717631515B326 | WADE | SMITH | OR | 44567223151 |
| 8717645772B62 | GREGORY | MCCOY | CO | 33060864577 |
| 871765A9A77537 | LEOBARDO | SEGOVIANO- AZPEITIA | NV | 90014205090 |
| 8717688829152B | CECY | ROJAS | TX | 90004768882 |
| 871768A1997138 | CARMEL | SELF | OR | 90010348019 |

| 87176A17A97B38 | ALEJANDRA | HIDALGO | CO | 90009550170 |
| 871776231SB27B | MICHAEL | NEWMAN | KY | 68023576231 |
| 8717894144B999 | TYLER | NERO | TX | 90013649414 |
| 87179254797B3B | RON | LA COME | CO | 90011392547 |
| 871793843915B4B | JOCELYN | ESPARZA | TX | 90011263843 |
| 87179691A91837 | LISA | REYNOLDS | OK | 90013296910 |
| 87179A7A891979 | PAMELA | ROSE | NC | 90014620708 |
| 8717B3A128B154 | SHA | UNA | UT | 90004073012 |
| 8717B796391975 | JUAN | CARLOS | NC | 90012217963 |
| 8717B816A97138 | LAURA | PEREZ | OR | 90013528160 |
| 8717B897472B62 | ADAM D | COVILLO | CO | 90002458974 |
| 8717B964991837 | MARIA | MUNOZ | OK | 90010899649 |
| 87181154272B29 | JEROME | PADILLA | CO | 90014501542 |
| 871816A6651341 | TEKOA | BROWN | OH | 90014706066 |
| 871817A225B325 | ANN | HARDESTY | OR | 90004417022 |
| 8718281A397B38 | ANGEL | SOTO | CO | 90013428103 |
| 8718298874B22B | KELLY | AVILA | NE | 90004649887 |
| 87181A7491868 | SKYLER | BORUM | OK | 90008141074 |
| 871833A3172B23 | NANCY | GARCIA | CO | 90014133031 |
| 8718349354B22B | GEMA | CRUZ | NE | 90014704935 |
| 8718358A9A154B | LISA | REY | TX | 90003535800 |
| 8718389A672B46 | LEIGH | GARLAND | CO | 90002428906 |
| 8718412898B154 | LINDSEY | MILLER | UT | 31087101289 |
| 8718531SA72B44 | DAVID | RIDLEY | CO | 90007283150 |
| 871855AAA72B33 | AMILCAR | PALACIOS | CO | 33014075000 |
| 8718596487B46 | MARYANN | MARIN | CO | 90013969648 |
| 87186271A93771 | LAUREN | WHITMAN | OH | 90000332710 |
| 8718669A79152B | ELIZABETH | PACHECO | TX | 90015006907 |
| 8718749575B183 | JENNIFER | ALLEN | AR | 90014614957 |
| 8718781272B271 | SHARON | PERMENTER | DC | 90004508127 |
| 8718898779154B | ESMERALDA | TORRES | TX | 90006369877 |
| 871892824B22B | TINA | MCFARLAND | NE | 27093762882 |
| 8718699872B29 | JHENNY | HERNANDEZ | CO | 90014366998 |
| 8718997347772B44 | YISSEL | VALDEZ | CO | 90011509734 |
| 8718B34985B24B | AISA | WHITFIELD | KY | 90004983498 |
| 8719146448B154 | ALFONSO | CHACON | UT | 90010714644 |
| 871915A295B183 | MONTREA | ALEXANDER | AR | 90014615029 |
| 87191717772B46 | METSALA | ANNE | CO | 33025157177 |
| 87191767A7B473 | MIRANDA | HEAD | NC | 90008257670 |
| 8719197877B489 | MARCHAE | MCNAIR | NC | 90010779787 |
| 87192477897B38 | MORIA T. | EDWARDS | CO | 90010714778 |
| 87192691A51341 | JANESE | BALLEW | OH | 90003806910 |
| 87193A4712B225 | MARIA | HERRERA | DC | 90010570471 |
| 87194327372B46 | GABINO | VILLA | CO | 90014583273 |
| 8719464A95B24B | THOMAS | HAMMONS | KY | 90007236409 |
| 871946A545B326 | JAMES | RODGERS | OR | 90012526054 |
| 87195A11997B38 | HUGO | OLMEDO | CO | 90010200119 |
| 87196169A9154B | AMY | LARKIN | TX | 75072121690 |
| 87196965472B46 | GABRIEL | GONZALEZ | CO | 33060529654 |
| 87196A2AA91837 | RANDY | WILLHITE | OK | 21051490200 |
| 87197819172B62 | TABITHA | MARGERUM | CO | 90007238191 |
| 87197829A5B326 | JESSICA | DELLIE | OR | 90002958290 |
| 871984A999152B | CARINA | MARTINEZ | TX | 90010864099 |
| 8719855AA72B29 | ROSA | BOTELLO | CO | 90014425500 |
| 87198A78147897 | RETA | ERLENE | GA | 90014860781 |
| 87198AA3A6B963 | GERARD | LUYANDO | NJ | 90015230030 |
| 8719B15A272B33 | HOLLY | SANTISTEVAN | CO | 33084131502 |
| 8719B259693771 | GREGORY | LOWMAN | OH | 64504142596 |
| 8719B67AA5B326 | LAURIE | WRIGHT | OR | 90007836700 |
| 8719B882447897 | QUIDA | RANDALL | GA | 90014868824 |
| 871B1132551362 | AIDA | GUTIERREZ | OH | 90006431325 |
| 871B1155672B33 | KURTISS | BLOUNT | CO | 90006871556 |
| 871B122718B154 | DELLA | BELL | UT | 31004372271 |
| 871B1395277537 | VICKIE | GRIMES | NV | 90014733952 |
| 871B13A7833698 | KELLY | LEWELLYN | NC | 12085333078 |
| 871B183468B145 | LACEY L | REARDON | UT | 90007548346 |
| 871B2342433698 | LISA | M CARTER | NC | 12049103424 |
| 871B26AA797B3B | MORGAN | TABOR | CO | 90015306007 |
| 871B278376194B | ALLAN | ROSADO | CA | 90014257837 |
| 871B2874761928 | JOSE A | MENDOZA | CA | 46067238747 |
| 871B2931591979 | MIARA | WARREN | NC | 90013889315 |
| 871B3127386443 | CHRISTINO | CRUZ | SC | 90015041273 |

| | | | | |
|---|---|---|---|---|
| 871B3453591979 | JAMIE | MCDONALD | NC | 90001864535 |
| 871B3992847897 | BETTY | FAULKS | GA | 14010179928 |
| 871B3A74997B38 | DEVIN | GRAY | CO | 90013090749 |
| 871B4225197B38 | GLORIA | BRANNICK | CO | 90012862251 |
| 871B4A4249152B | ANTONIO | CORDERO | TX | 90009520424 |
| 871B5AA2541262 | ROBERT | KEIB | PA | 90007450025 |
| 871B6114177537 | ANA | GONZALEZ MARTINEZ | NV | 90011151141 |
| 871B6134372B44 | DAVID | ORTEGA | CO | 90015151343 |
| 871B621269152B | GUS | HADDAD | TX | 90006622126 |
| 871B62A3472B33 | JOHN | HEREDIA | CO | 33053662034 |
| 871B6755A51362 | MOLLY | BINZER | OH | 66033197550 |
| 871B7717272B44 | GENNY | ALBRANDT | CO | 33080977172 |
| 871B795759154B | LUIS ALBERTO | ARRATIA | TX | 90012349575 |
| 871B8339A72B46 | CHAELA | QUEEN | CO | 90003433390 |
| 871B8511261928 | DUANE | WHITE | CA | 90009685112 |
| 871B8578931469 | VICTOR | PORTER | MO | 90008605789 |
| 871B884145B24B | TONY | JACOBS | KY | 90012188414 |
| 871B8A27291837 | ANTONIO | PALESTINA | OK | 21000770272 |
| 871B9186451341 | SHELLY | EDWARDS | OH | 90001071864 |
| 871B91A964B22B | LARRY | SONTERRE | IA | 27047961096 |
| 871B9293372B33 | JUDY | HER | CO | 33063352933 |
| 871BB49729154B | JESUS | CONTRERAS | TX | 90012094972 |
| 871BB596691935 | TONNELL | LLOYD | NC | 90004415966 |
| 871BB778772B33 | ROSA | MARQUEZ | CO | 90013077787 |
| 87211AA4791979 | ALYSA | HARMAN | NC | 90013690047 |
| 872122A1693771 | MICHELLE | DAY | OH | 90005232016 |
| 872125A3361928 | LAURA | ALVARADO | CA | 46059455033 |
| 87212617A5B24B | JARED | WHILEY | KY | 90004676170 |
| 872128 3A15B326 | JOSEPH | PATTER | OR | 90013378301 |
| 87212877272B44 | JESUS | REYES | CO | 90014868772 |
| 87212886572B44 | MERISSA | LEONARD | CO | 90014108865 |
| 87212996472B33 | ERVIN | FUNDENBURK | CO | 90015259964 |
| 87213165397B3B | PAYGO | IVR ACTIVATION | CO | 90012621653 |
| 8721346189152B | ANDRES | RUBIO | TX | 90011404618 |
| 87213594472B44 | CRISTPHER | PALACIOS | CO | 90004195944 |
| 87214542197B38 | JAUREN | COVARRIUBIAS | CO | 90003825421 |
| 721498375B24B | JOHNICA | LOGAN | KY | 90004229837 |
| 87214A5439152B | SANDRA | GARCIA | TX | 75073440543 |
| 8721558675B326 | CARLO | ZAYAS | OR | 90007075867 |
| 87216479791 54B | MARGIN | LOPEZ | TX | 75096364797 |
| 87216969972B44 | DONNA | SARE | CO | 33089279699 |
| 872173A2972B46 | ABRAHAM | MORENO | CO | 33026193029 |
| 721741427B42B | LAQUISHA | TRUESDALE | NC | 90013824142 |
| 87217432A72B62 | GLENN | JEROME | CO | 33067044320 |
| 8721751368B168 | MARTIN | GONZALEZ | UT | 90013205136 |
| 8721816155B139 | BINTOU | KEITA | AR | 23034701615 |
| 8721874875B24B | SHARONDA | COLLIER | KY | 68015997487 |
| 8721952A96194B | BLANCA | PEREZ | CA | 90014735209 |
| 87219A86271977 | CANDISE | ROBINSON | CO | 90011340862 |
| 8721B342691979 | DANIEL | MUMO | NC | 17028023426 |
| 8721B559791837 | KATHERINE | WATSON | OK | 90015185597 |
| 8721B844A9154B | ROGELIO | HOLGUIN | TX | 75058008440 |
| 8721BA89141262 | VALERIE | PARKER | PA | 51028410891 |
| 8722111 6572B46 | HER | LO | CO | 90011781165 |
| 8722124375B27B | PRIMA | MOORMAN | KY | 68032072437 |
| 8721683572B62 | JAMES | HOVEY | CO | 90013736835 |
| 87222124272B29 | JENNIFER | ROBERTS | CO | 33041151242 |
| 872228978B168 | CRYSTLE | RASMUSEN | UT | 90003108987 |
| 87222A5569154B | BERENICE | TORRES | TX | 90012820556 |
| 87223397697B3B | JENNIFER | ROSE | CO | 90012023976 |
| 8722349A55B183 | JANTRINA | WILSON | AR | 90009714905 |
| 872253A85B24B | HOUSSEIN | GALE | KY | 90013532308 |
| 87225282A97B3B | TIFFANY | REYNOLDS | CO | 90006382820 |
| 87225A21A3B332 | SAKIN | MARTIN | CO | 90009880210 |
| 8722644A14B22B | LASSANDRA | MALONE | NE | 90015474401 |
| 8722715A89154B | VICTOR | SALVADOR | TX | 90013971508 |
| 8722961A451362 | TESHA | THOMPSON | OH | 90005416104 |
| 8722984445B326 | EDDIE | REYNOLDS | OR | 44544748444 |
| 8722B115972B46 | ELIASAR | MORALS VELAZQUEZ | CO | 90011781159 |
| 8722B199651362 | NATHANIEL | SHEPARD | OH | 66041571996 |
| 8722B415491837 | FELIX | RUIZ | OK | 90006024154 |
| 8722B467297B38 | CARLOS | ESPINOZA | CO | 90013094672 |

| 8722B63949154B | LUIS | BERNAL | TX | 90011266394 |
|---|---|---|---|---|
| 8722B818497B38 | JOSE | MORENO | CO | 90013078184 |
| 8722B977672B33 | MARK | FRENCH | CO | 90005089776 |
| 8723127528B168 | HERNAN | ARCE | UT | 90013932752 |
| 8723135617228B29 | DOMINIQUE | VAN LIEU | CO | 90012723561 |
| 8723168376194B | LEONARDO | MARIAS | CA | 90004236837 |
| 8723222245B24B | PETER | LAPAN | KY | 68012962224 |
| 872322A9441262 | SARENA | HOWARD | PA | 90012952094 |
| 8723232596194B | MARIA GUADALUPE | VASQUEZ | CA | 90014793259 |
| 8723248715B17B | BURLA | BULLCUK | AR | 23061164871 |
| 8723254A772B29 | ALFREDO | GILES | CO | 33090425407 |
| 87232A9896194B | KAY | MOYE | CA | 46037939089 |
| 8723328A251341 | JACQUI | MOONEY | OH | 90015442802 |
| 872342AA89154B | SERGIO | FLORES | TX | 75084322008 |
| 872346A1651341 | REBECCA | LYONS | OH | 90014716016 |
| 87234719597B38 | JESSICA | CLARK | CO | 39011347195 |
| 87234A87197138 | VINCENT | SPALETTO | OR | 90006580871 |
| 872352319154B | CHRIS | FUENTES | TX | 90000542321 |
| 8723595779152B | LUCY | BATISTA | TX | 75093149577 |
| 87235AA2172B46 | MICHAEL | HARTWELL | CO | 90012990021 |
| 87236118A41275 | DONNA | WADE | PA | 51093541180 |
| 8723654459788 | GUADALUPE | GUERRERO | CO | 90014505445 |
| 87236917572B29 | ELYSIA | MARTINEZ | CO | 33049279175 |
| 87236A2325B183 | NATALIE | WOODS | AR | 90001890232 |
| 872374A9872B44 | LISA | WEIR | CO | 90008874098 |
| 8723785AA97138 | MATTHEW | KHONGPHOU | OR | 90012908500 |
| 8723823255B24B | JONATHAN | STEPHENS | KY | 90012692325 |
| 872388A5897138 | LETICIA | AGUILAR | OR | 90013568058 |
| 872391A1951362 | BRANDON | BOYD | OH | 90013911019 |
| 87239354772B46 | JEFF | THORNTON | CO | 33063863547 |
| 87239AA1697B38 | GUSTAVO | VAZQUEZ HARO | CO | 90009040016 |
| 8723B31236194B | JULEA | CLARK | CA | 90014793123 |
| 8723B381193771 | LETEFA | MEEKS | OH | 90007213811 |
| 8723B414971977 | ISARAE | PACHECO | CO | 38009414149 |
| 8723B88499152B | ALICIA | MEDELLIN | TX | 75055468849 |
| 872412A5971977 | SHEINZE | MEDINA | CO | 90001062059 |
| 87241749397B38 | KRISTAL | GONZALEZ | CO | 90011227493 |
| 8724195A89154B | VERONICA | RAMIREZ | TX | 90013049508 |
| 87241995372B29 | CHRIS | FRANCIS | CO | 33029539953 |
| 87241A8244B22B | JEANETTE | BELK | NE | 27079370824 |
| 8724235877 2B46 | MICHAEL | POLLMAN | CO | 90013953587 |
| 87242834797B3B | ALLISON | STRAUSS | CO | 90001638347 |
| 872443AA351577 | TYLER | REED | IA | 90014453003 |
| 87244A2215B17B | JANICE | VASQUEZ | AR | 90009310221 |
| 8724514168B168 | VICTOR | VALENCIA | UT | 31072341416 |
| 8724556198B154 | MAESTAS | MATHEW | UT | 90003345619 |
| 87245564497B3B | CASSANDRA | LEVERETTE | CO | 90014715644 |
| 872457A5A9154B | BRENDA | DELGADO | TX | 90000527050 |
| 8724598985B326 | ROSA | JIMENEZ VASQUEZ | OR | 44551979898 |
| 872461A365B326 | TOMMY | SMITH | OR | 90012681036 |
| 872466A1651341 | REBECCA | LYONS | OH | 90014716016 |
| 872468A5876B65 | CONSUELO | NUNEZ | CA | 90003868058 |
| 8724731629152B | PAZZ | MARGARITA | TX | 90007943162 |
| 87247323572B62 | EDEDINA | MORENO | CO | 90007463235 |
| 87247A88172B46 | CELIA | TORRES | CO | 33066820881 |
| 8724883239152B | ALBINO | QUINONES | TX | 90013178323 |
| 8724893499154B | GUSTAVO | ESTRADA | TX | 75065849349 |
| 87248A62697B97 | IBY | CAMPBELL | CO | 90012130626 |
| 87249228472B29 | DESIREE | ROBERTS | CO | 33095032284 |
| 8724986336194B | FABINE | FRANCOIS | CA | 90011688633 |
| 8724B2A8271977 | ARLENE | ARD | CO | 38020922082 |
| 8725119888B168 | NICK | WOODINGTON | UT | 90010871988 |
| 87251236A9154B | EDGAR | AMEZCUA | TX | 90013032360 |
| 8725128495B326 | MIKE | AIELLO | OR | 90014702849 |
| 87251354A9152B | JOSE | BERNAL | TX | 90012673540 |
| 8725136447B457 | GRACE VANESSA | CONNELL | NC | 90006183644 |
| 872514AA733698 | SAYAWO | HOMAWOO | NC | 90004314007 |
| 872529AA54B22B | CRYSTAL | SENA | NE | 27081369005 |
| 8725324868B168 | STOWELL | DUSTIN | UT | 90005812486 |
| 8725364356194B | OSCAR | GARCIA | CA | 46026136435 |
| 8725437A91975 | CHAQUANA | DELOACH | NC | 90011195370 |
| 872547A2172B29 | THERESA | MILLS | CO | 33096487021 |

| 8725496815B523 | DAVID | BATTENBERG | NM | 90009999681 |
| 87254A96672B33 | ONDREA | RIVERS | CO | 90013930966 |
| 8725515569154B | ARRIANA | CARDENAS | TX | 90013971556 |
| 872564AA291975 | ERIKA | OLIVA | NC | 90014424002 |
| 872567A3691837 | BRENDA | AGUILAR | OK | 90013967036 |
| 87256857176B65 | JOSE | AGUILAR | CA | 90009238571 |
| 87256A9A397138 | AMANDA | FITZGERALD | OR | 90013770903 |
| 87257576A61928 | MARIO | MARQUEZ | CA | 90013105760 |
| 872575A8197B38 | CHACON | RODRIGUEZ | CO | 90013215081 |
| 87257834A2B271 | SAMUEL | MEKONNEN | DC | 81017348340 |
| 8725785345B326 | ANDREY | STUDINETS | OR | 44517158534 |
| 872583A9A97B38 | CARMEN | RAMIREZ | CO | 90006133090 |
| 8725853189152B | BLANCA | SILVA | TX | 75088685318 |
| 872591336B8168 | ANGELICA | CLARK | UT | 90014831336 |
| 872594A638B168 | REBECCA | KEPPOL | UT | 90011124063 |
| 87259635A61928 | KWAME | SEKU | CA | 90013256350 |
| 8725B262451341 | STEPHANIE | HUDDLESTON | OH | 90009362624 |
| 8725B67AA72B33 | SOFIA | TALAMANTES | CO | 33040606700 |
| 8725B7A6391975 | PETRA | VARGAS | NC | 17014587063 |
| 8725B89839152B | MARIA | SILVA | TX | 90014728983 |
| 8726132596194B | MARIA GUADALUPE | VASQUEZ | CA | 90014793259 |
| 8726184A572B62 | COREY | BONE | CO | 33055688405 |
| 87262598472B29 | GREGORY | GARDNER | CO | 90009735984 |
| 872626A1651341 | REBECCA | LYONS | OH | 90014716016 |
| 872627A326194B | ROSA | GONZALEZ | CA | 46040607032 |
| 8726288357 2B62 | DOLORES | O'CONNOR | CO | 33084508835 |
| 87263256597B3B | DAVID | MILLER | CO | 90004492565 |
| 872634693 9154B | LETY | GARCIA | TX | 90014814693 |
| 872636A1A6194B | LATITU | ROSE | CA | 90014786010 |
| 87264131172B46 | MIGUEL | OROZCO | CO | 90011781311 |
| 87264A3538B168 | JHOMA | NEUPANEY | UT | 90009730353 |
| 8726542A997138 | KEY | ARROYO | OR | 90014704209 |
| 87266546697B3B | JEN | TRINQUE | CO | 39046785466 |
| 87268153A72B44 | JASMIN | WHISENTON | CO | 90014881530 |
| 8726831247 2B29 | MERRY RUTH | SANNEH | CO | 90011613124 |
| 872684A4191975 | TONY | JONES | NC | 90010384041 |
| 8726966439 7B3B | MELISSA | SENA | CO | 90013656643 |
| 8726B128872B46 | AUSTIN | L BOSWELL | CO | 90011781288 |
| 8726B21745B921 | BOB | SMITH | WA | 41014422174 |
| 8726B63435B24B | MIKE | ROSS | KY | 90011326343 |
| 8727148478B168 | SHILO | ARMIJO | UT | 31018074847 |
| 8727149865B27B | TROY | PRICE | KY | 90014884986 |
| 8727157197 2B44 | CRYSTAL | MUNIZ | CO | 33077135719 |
| 872716A3472B29 | FLORENTINO | PANTOA | CO | 90013966034 |
| 8727215819154B | HALIE | BREWER | TX | 90013971581 |
| 8727221857 2B46 | KELLIN | MCELVAINE | CO | 33000712185 |
| 872723A5951341 | ERICA | RUCKER | OH | 90010113059 |
| 872792 7A73276 | JONATHAN | LOMANS | NJ | 90015059270 |
| 8727296444B22B | BILL | BOS | IA | 27033899644 |
| 87273132A72B33 | ZASTROW | JACQUELYN | CO | 90011031320 |
| 87273633397B3B | HORTENSIA | VICENTE VICENTE | CO | 90003176333 |
| 872737576 7B464 | JESUS | REYES MARTINEZ | NC | 90011647576 |
| 872737897 72B44 | RAYMOND | AVERY | CO | 33077417897 |
| 872738195 8B182 | ROSALIA | SOARINGWHITEEAGLE | UT | 90008828195 |
| 8727398136194B | JENNIFER | AQUINO | CA | 46051389813 |
| 872744375 4B22B | ANGELIQA | LOPEZ | NE | 90014744375 |
| 8727456A851357 | JOSEPH | WITHROW | OH | 90008745608 |
| 8727514157 2B46 | CYNTHIA | HUNTER | CO | 90011781415 |
| 8727515819154B | HALIE | BREWER | TX | 90013971581 |
| 872751AA872B44 | MONICA | TREJO | CO | 33094551008 |
| 8727578A83B358 | MARK | LOPEZ | CO | 33037977808 |
| 872767526 5B183 | JUANITA | SINCLAIR | AR | 90014627526 |
| 8726A1995B326 | JAMES | THOMPSON | OR | 90014250199 |
| 8727712669 7B3B | TANNER | COPELAND | CO | 90007631266 |
| 872757 566A5B241 | EFREN | JIMENEZ | KY | 90013635660 |
| 87277987A84351 | DAVID | CHRYST | SC | 90001539870 |
| 87277A8A69152B | JESSICA | ZAVALA | TX | 90013070806 |
| 8727829957 2B46 | ESPERANZA | MORREAL | CO | 33027662995 |
| 872783 6A772B44 | SONNESSA | GONZALES | CO | 33066523607 |
| 8727875639152B | JOANNA | QUIJAS | TX | 90011007563 |
| 8727889595B326 | MELIDA | YUMAN | OR | 44581198959 |
| 872794172 72B44 | JACOB | LUCERO | CO | 90013244172 |

| 87279AA633B381 | MEAGAN | ROUNTREE | CO | 90008770063 |
| 8727B143572B29 | ARACELI | REYES | CO | 90010501435 |
| 8727B291772B46 | BRANDON | DULIN | CO | 33052272917 |
| 8727B44344B22B | VERONICA | STUART | NE | 27050784434 |
| 8727B93595B326 | GARDENIA | NAJAR | OR | 90013529359 |
| 8727B957497138 | TERESA | HERNANDEZ | OR | 44038069574 |
| 8727BA71791837 | APRILL | GUAJARDO | OK | 90013990717 |
| 8728115965B326 | NITA | KEES | OR | 90003981596 |
| 87281378572B33 | PAUL | MARTINEZ | CO | 90007383785 |
| 87281969497B38 | LAURA | JIMENEZ | CO | 90013429694 |
| 87282135472B46 | JEREMY | JURADO | CO | 33023361354 |
| 872821A7391837 | NARCISO | RAMIREZ | OK | 21056851073 |
| 8728313172B44 | JAVIER | FRANCO | CO | 33019541131 |
| 8728337958B168 | SELINA | THOMAS | UT | 90015013795 |
| 872835733B5B183 | TIFFANEY | H | AR | 90014215733 |
| 87283852A9152B | JOSE | SOLORIO | TX | 75054968520 |
| 87283A29877537 | MEGAN | SNIVELY | NV | 90015060298 |
| 872841564SB326 | CRAIG | DAVIS | OR | 44525141564 |
| 8728418729154B | CLAUDIA | HERNANDEZ | TX | 90014491872 |
| 8728433A89152B | ALICIA | SANTIAGO | TX | 90013653308 |
| 8728468A272B33 | DONNA | CHENEY | CO | 33081736802 |
| 8728471A476B65 | JOSE | BELTRON | CA | 90004317104 |
| 872848A6951341 | CARLA | BULLOCK | OH | 90011958069 |
| 872851725 8B168 | DOMINIC | DARIZ | UT | 90012731765 |
| 8728534697B38 | LOUIE | GONZALES | CO | 90013603546 |
| 87285742672B29 | ABERA | HAILE | CO | 90012437426 |
| 8728588A497B38 | IZAAC | MUNIZ | CO | 90008678804 |
| 87285A32876B45 | CARLA | SANDS | CA | 90007570328 |
| 87286A76593771 | WILLIE | SMITH | OH | 64507270765 |
| 87286A96197B38 | AMBER | ALVARADO | CO | 90012160961 |
| 87287 2A398B168 | WINTER | HOLM | UT | 90014812039 |
| 8728736379152B | ANGIE | PEREZ | TX | 90012823637 |
| 8728738AA8B154 | ROMAN | MARQUEZ | UT | 31092993800 |
| 87287A57997B3B | CODY | RAY-SNYDER | CO | 90014550579 |
| 87288126697B3B | TANNER | COPELAND | CO | 90007631266 |
| 87288A71377537 | LEOPOLDO | RUIZ | NV | 90014920713 |
| 8728983A991975 | MARTIAL | HODGE | NC | 90015218309 |
| 872898A2997B3B | WILLIAM | PALMIER | CO | 90010928029 |
| 8728B751971977 | ARNOLD | GALLEGOS | CO | 90009877519 |
| 8729114746194B | FANNY | ROJAS | CA | 90011691474 |
| 8729115955B183 | JERMAIN | JONES | AR | 90008291595 |
| 8729129A972B29 | JORGE | ESCOBEDO | CO | 33034782909 |
| 87291A93893771 | MICHELLE | PERRY | OH | 64592520938 |
| 872921A5291523 | ALEJANDRA | SOLIS | TX | 90007431052 |
| 8729225A88B168 | KARLA | LIMON | UT | 90010832508 |
| 87292A26A5B183 | BOBBY | MOORE | AR | 90002310260 |
| 8729318969 7B38 | MELINDA | KULICK | CO | 90000521896 |
| 87293449A9152B | AMANDA | FRANCO | TX | 90007344490 |
| 8729391539154B | ALICIA | FIERRO | TX | 90011269153 |
| 8729398888B168 | JERRY | HENSLEY | UT | 31045939888 |
| 8729466A191525 | ARACELI | GALVAN | TX | 75081756601 |
| 87294A87577537 | ZACKARY | JOHNSON | NV | 90012660875 |
| 87295291A72B62 | RICHARD | THAYER | CO | 33025932910 |
| 872961A3791979 | JOSE | CRUZ | NC | 90012701037 |
| 872962A8391975 | GRABIEL | GONZALEZ | NC | 17042682083 |
| 8729711 3572B33 | JAMES | ESCOBEDO | CO | 33052961135 |
| 872972A714B554 | TAMECA | KING | OK | 90010982071 |
| 8729753A797121 | RON | CRAWFORD | OR | 90006135307 |
| 8729785A397B3B | CINDY | FIDDLER | CO | 39015498503 |
| 87297885672B44 | RICHARD | GENE REIL | CO | 33001778856 |
| 87298356472B33 | HARRIS | EDWARD | CO | 90013023564 |
| 8729917726194B | MIGUEL | MADRID | CA | 90003111772 |
| 8729B639372B62 | JUSTIN | LOCKER | CO | 33094956393 |
| 8729BA28871977 | ASHLEY | ARCHULETA | CO | 38050600288 |
| 872B141356194B | ELIZABETH | ORTEGA | CA | 90014784135 |
| 872B16A9972B46 | JOEL IVAN | DELGADO | CO | 33009486099 |
| 872B2526272B44 | JEFF | FISHER | CO | 90013165262 |
| 872B266688B168 | MARILYN | AGAR | UT | 31092326668 |
| 872B29A2A72B62 | CONSWELLA | GIBSON | CO | 90004719020 |
| 872B2A3A561928 | MARZELLA | WASHINGTOM | CA | 90012150305 |
| 872B2AA9497B3B | YARITZA | RESENDIZ | CO | 90010820094 |
| 872B341356194B | ELIZABETH | ORTEGA | CA | 90014784135 |

| | | | | |
|---|---|---|---|---|
| 872B383119152B | JAIME | HERNANDEZ | TX | 90014668311 |
| 872B3934861928 | YAZNEL | RIVERA | CA | 90008619348 |
| 872B4357172B46 | LAURA | BREITUNG | CO | 90013953571 |
| 872B5433772B62 | ARMANDO | AVITIA PEREZ | CO | 33082964337 |
| 872B5464172B33 | NANCY | CARRION | CO | 90009004641 |
| 872B551A397B38 | PALEMON | PAZO | CO | 90012175103 |
| 872B559499154B | ALMA | LUCERO | TX | 90000815949 |
| 872B587259152B | LIZETTE | LOPEZ | TX | 75078878725 |
| 872B61A365B326 | TOMMY | SMITH | OR | 90012681036 |
| 872B6286751351 | KIMBERLY | EASLEY | OH | 90012622867 |
| 872B646329152B | JAZMIN | NAVARRETE | TX | 90014004632 |
| 872B6842397B3B | MARIA | CHAVEZ | CO | 39010918423 |
| 872B6984372B46 | KIMBERLY | MCMANN | CO | 33048839843 |
| 872B7397891979 | JOSE | CARDENAS | NC | 90014833978 |
| 872B7496597138 | MATTHEW | EVANS | OR | 90004334965 |
| 872B766328B168 | JUAN | CASTILLO | UT | 31067636632 |
| 872B7783531683 | DONALD W | PARCEL | KS | 90000717835 |
| 872B8248961928 | MARIO | RAMIREZ | CA | 90014872489 |
| 872B827492B246 | EDWARD | SAVAGE | DC | 90012582749 |
| 872B829116194B | MARIA | OROZCO | CA | 90000692911 |
| 872B83A1331437 | CHELSEA | FULTON | MO | 90012213013 |
| 872B8426372B31 | LEMLEM | TESFAMARIAM | CO | 33002434263 |
| 872B85AA691837 | TANISHA | SMITH | OK | 21049225006 |
| 872B8648677537 | THERESA | DAVIDSON | NV | 43084436486 |
| 872B8763381689 | KENNETH | PETERS II | MO | 29011367633 |
| 872B929A491975 | SARAH | DAVIS | NC | 17005042904 |
| 872B97839154B | SUSANA | FRANCO | TX | 90007617983 |
| 872BB11A74B22B | SHEENA | MEASE | NE | 90009731107 |
| 872BB44582B981 | CHACHY | DELGADO | CA | 90001734458 |
| 872BB841672B44 | STUART | KEENER | CO | 90013088416 |
| 8731137942B981 | BERTHA | PENA | CA | 90012453794 |
| 87311469A71977 | MICHAEL | BYRD | CO | 90012774690 |
| 8731183424B22B | BRANDON | ESTES | NE | 90004038342 |
| 8731346815B331 | JESSICA | MERRICK | OR | 90001464681 |
| 8731395398B145 | RUBEN | GONZALEZ | UT | 90013209539 |
| 87313AA3397138 | TONY | GARICA | OR | 90014050033 |
| 87314415197B3B | MICHELLE | TRUJILLO | CO | 90014814151 |
| 87314675197B38 | CHASTITY | SALAZAR | CO | 39026566751 |
| 87314855272B44 | VIVIANA | MELGAREJO | CO | 90011598552 |
| 8731596799 7B3B | JUANA | RODRIGUEZ | CO | 90011519679 |
| 873164A6272B44 | NICOLE | HANSON | CO | 33065024062 |
| 8731659534B22B | SARAH | HARSHBARGER | NE | 90011885953 |
| 87317149A72B29 | SABRINA | MORALES | CO | 33053631490 |
| 8731759415B335 | ALI | ABDALLA | OR | 90010015941 |
| 8731762565B183 | EULA | SCROGGINS | AR | 90010916256 |
| 8731789348B168 | ADRIAN | AL SHAMARI | UT | 90012148934 |
| 873181A4A47897 | MARCUS | JACKSON | GA | 90014651040 |
| 873183A1591979 | SHANNA | ELFE | NC | 90010843015 |
| 8731848559152B | MONICA | RODRIGUEZ | TX | 75030734855 |
| 873184A4872B44 | MELISSA | BRAUN | CO | 90013114048 |
| 87318852572B46 | JANESE | BEAN | CO | 90004858525 |
| 87318A7465B326 | ANDREA | MARTINEZ | OR | 90013340746 |
| 87318A88A93771 | DANNY | COUCH | OH | 90010900880 |
| 8731941729152B | GILBERT | HOLGUIN | TX | 90004014172 |
| 87319732572B46 | JOSE | TREJO | CO | 90014817325 |
| 87319A19A5B24B | CHRISTOPHER | WOODRUM | KY | 90013540190 |
| 8731B461397B38 | BRANDON | SOTELO | CO | 90007544613 |
| 8731B464847897 | TEEA | CHAMBLISS | GA | 90012464648 |
| 8731B689497138 | RICKY | MORTIMER | OR | 90011496894 |
| 8731B984372B46 | KIMBERLY | MCMANN | CO | 33048839843 |
| 8732116277 2B21 | ADRIANA | HERNANDEZ | CO | 90013631627 |
| 8732121756194B | TRENELL | FPSTER | CA | 90011692175 |
| 87321242A72B33 | ROGELIO | MORALES | CO | 33006822420 |
| 87321422397B38 | CONNIE | BROCKHAUS | CO | 39085644223 |
| 87321747172B44 | MARY | MCILVAIN | CO | 33009767471 |
| 873218A7697B3B | ISELA | HERNANDEZ | CO | 90013758076 |
| 8732195794B54B | NOE | SANTOZ | OK | 90010679579 |
| 8732228595B183 | RONNIE | CROSBY | AR | 23069672859 |
| 873224A4A893771 | KIERSTON | BEATTY FRAZIER | OH | 90013584408 |
| 8732248559152B | MONICA | RODRIGUEZ | TX | 75030734855 |
| 8732269 3A72B46 | IRENE | PEREZ-VIDANA | CO | 90013056930 |
| 873227AA36194B | CESAR | GASTELUM | CA | 90014787003 |

| 8732334A15B27B | MIATA | STEVENSON | KY | 68030493401 |
|---|---|---|---|---|
| 873242352915418 | DANIELA | VARELA | TX | 90012602352 |
| 873247A5472B44 | NICOLE | DERRRERA | CO | 90013067054 |
| 87324A17A72B29 | BETTY | LOPEZ | CO | 90015200170 |
| 8732547989154B | FRANCES | VELASCO | TX | 90007284798 |
| 87325698A77537 | KRISTINE | IVANICH | NV | 43024296980 |
| 8732631855B24B | JACQUELINE | BIVEN | KY | 90014883185 |
| 8732657378B154 | KENT | FRANCOM | UT | 31028875737 |
| 873268A7772B46 | RUDOLPH | SANDERSON | CO | 33026208077 |
| 873269A2A41262 | TAMMY | SMITH | PA | 90003389020 |
| 873271A3872B29 | VERONICA | GALLEGOS | CO | 90014631038 |
| 87327341A91837 | STANDLEY | DANIELS | OK | 21006133410 |
| 8732768919152B | ROBERT | BARRIGHER | TX | 90010876891 |
| 873276A9951341 | CYNTHIA | MERKT | OH | 90014716099 |
| 87328481A8B168 | KATIA | LEYVA | UT | 31059024810 |
| 8732968539738 | BERNARDO | LEDESMA REYES | CO | 90013876853 |
| 8732B143A72B33 | MARY | RODRIGUEZ | CO | 33063551430 |
| 8732B19599152B | CRUZ | GONZALEZ | TX | 75054961959 |
| 8733114335B27B | DAWN | WILLMAN | KY | 90001661433 |
| 873311663B335 | CHRISTOPHE | COREY | CO | 33096291666 |
| 87333348672B46 | EZEQUIEL | MUNOZ | CO | 90015183486 |
| 873339121915418 | ADRIANA | ESCARENO | TX | 75056999121 |
| 87334525572B62 | RAMON | DIERA | CO | 90007105255 |
| 8733522A391979 | SHARON | ANDERSON | NC | 90007532203 |
| 8733558275B326 | KELLY | STARK | OR | 90006775827 |
| 873362457915418 | ANA | GALLEGOS | TX | 90012042457 |
| 87336255472B44 | JENNIFER | ROMERO | CO | 90015202554 |
| 8733725978B168 | HEIDI | BREEZE | UT | 31079372597 |
| 87338179672B46 | DAVID | OVERTON | CO | 90011781796 |
| 873397A8A6194B | RHONDA | LARIOS | CA | 90014787080 |
| 8733991269738 | EDUARDO | SALAS MARTINEZ | CO | 90012809126 |
| 8733B978991979 | MENSAH | GONCALVES | NC | 90010289789 |
| 8734126672B271 | TATIANA | MORGAN | DC | 81017392667 |
| 8734177215B17B | CASWANNA | WHITE | AR | 23080017721 |
| 87342384372B29 | JOHN CHRISTOPHER | LLAMAS SOTO | CO | 90012613843 |
| 87342A83572B62 | DEMONY | MARTINEZ | CO | 90013150835 |
| 8734351127229 | KAWANNA | BOOKER | CO | 90014095112 |
| 87343529272B62 | MARIAH | GALLEGOS | CO | 90013615292 |
| 8734385 1A915418 | LETICIA | DELGADO | TX | 75095278510 |
| 8734386325B183 | DESTINY | MCKINNEY | AR | 90014628632 |
| 87344742A8B168 | MANUEL | SANCHEZ | UT | 31050017420 |
| 87344863A4B22B | JOSHUA | BLACKSON | NE | 90012578630 |
| 8734517495B183 | JOSEPH | MILLER | AR | 90005001749 |
| 87345278172B46 | JESSICA | OLDHAM | CO | 33084302781 |
| 8734729375B326 | ROBERT | SUMERLIN | OR | 90013172937 |
| 87347A764915418 | MARIBEL | RAMIREZ | TX | 90005320764 |
| 8734855A577537 | FELICIA | MCCHRISTIAN | NV | 90011405505 |
| 873488A8461928 | WAYNE | FLEMING | CA | 90012778084 |
| 87349143998B22 | CHRISTY | MCNEILL | NC | 90010241439 |
| 873499329915418 | AIDA | MURILLO | TX | 90014049329 |
| 8734B479277537 | CARRIE | HOWARD OLIVER | NV | 90012374792 |
| 8734B676197B3B | PAMELA | JOHNSON | CO | 39076966761 |
| 8734B81749154B | ALFREDO | CORAL | TX | 90013318174 |
| 8734B836A51591 | SHELLY | Y | IA | 90011218360 |
| 8734BA95381683 | RONDA | COUSER | MO | 90013190953 |
| 8735167155B24B | TIMOTHY | SPENCER | KY | 90012166715 |
| 87351833A97138 | MARIA ISABEL | BARBA DIAZ | OR | 90010548330 |
| 873518AAA91837 | AIDE | HERNANDEZ | OK | 90013968000 |
| 8735192545B183 | DALLAS | SCOTT | AR | 23091909254 |
| 8735233186194B | CHERYL | PANGELINAN | CA | 46064723318 |
| 8735326167 2B62 | JANET | PINKNEY | CO | 90007262616 |
| 8735333186194B | CHERYL | PANGELINAN | CA | 46064723318 |
| 8735339A272B46 | RAYDINE | RUBY | CO | 90013953902 |
| 8735378232B271 | REGINALD | ANDERSON | MD | 90004797823 |
| 87353AA559154B | CARINA | MARES | TX | 75053010055 |
| 8735435682B225 | TRINA | WALKER | DC | 90005453568 |
| 87354866272B46 | CHAD | ROBINSON | CO | 33039458662 |
| 8735514AA8B168 | NICHOLUS | LARKON | UT | 90014831400 |
| 8735572829 7B3B | MOLLY | LOONAN | CO | 90003757282 |
| 8735573A577537 | SHANTEL | MASON | UT | 90000457305 |
| 8735714796194B | GEORGE | ARELLANO | CA | 46031641479 |
| 87357334272B44 | ADRANAE | CLIFTON | CO | 90014713342 |

| 87358546172B44 | NOEMA | MERCADO | CO | 90013675461 |
| 873585A925B24B | CARLOS | ACEVEDO | KY | 90008445092 |
| 87358A85285822 | MARIAN | CORPOS | CA | 90008360852 |
| 87359391872B46 | JESSE | JEANNE | CO | 90013953918 |
| 873593A6857142 | BETTY | SPEARMAN | VA | 90004323068 |
| 87359535397B3B | AMBROSIA | AVILA | CO | 39019565353 |
| 87359645A97138 | ANGEL | PEREZ | OR | 90014676450 |
| 87359A2A193771 | PATRICIA | SIMON | OH | 90005290201 |
| 87359AA615B24B | JOSEPH | WASHINGTON | KY | 68083590061 |
| 8735B11219373B | LUKE | FARRIS | OH | 90007931121 |
| 8735B261441262 | MARIE | LOIDL | PA | 51091682614 |
| 8735B622372B3B | SOUVANNA | PHANSAIYASACK | CO | 90002556223 |
| 8735B836947897 | ZELEACE | HICKS | GA | 90004258369 |
| 8736111525B24B | DERRICK | JONES | KY | 68046731152 |
| 8736119A861928 | EFRAIN | SANCHEZ | CA | 46017941908 |
| 87361925897B38 | ABRAHAM | HERNANDEZ | CO | 90013179258 |
| 87362437749152B | SANDRA | HERNANDEZ | TX | 90007824374 |
| 87362488A91975 | JASMANE | KING | NC | 90013614880 |
| 87362574788154 | ROBYN | ORTIZ | UT | 90010525747 |
| 8736278555B24B | JOHNNATHAN | COX | KY | 90014827855 |
| 87362A1839154B | LAURA | MORENO | TX | 90007860183 |
| 87362A9918B168 | HOPE | GABALDON | UT | 90006180991 |
| 87363A3529154B | SARA | HERNANDEZ | TX | 90011270352 |
| 8736471649152B | ROSA | ALVARADO | TX | 75044967164 |
| 87364A86847897 | JYARAKA | GAINEY | GA | 90011170868 |
| 8736528416194B | RODOLFO | CILEZA JR | CA | 46057302841 |
| 87365458A72B46 | THERESA | VALENCIA | CO | 90008034580 |
| 8736549267B361 | CARIDAD | COREAS | VA | 90010404926 |
| 8736568288B168 | LARRY | ANDERSON | UT | 31077446828 |
| 87366233597B38 | MARIO | LUJAN | CO | 90002192335 |
| 8736659189152B | JESSICA | RAMIREZ | TX | 90009265918 |
| 8736674258B168 | JAVIER | GOLINDO | UT | 31067177425 |
| 873667A2172B44 | LUIS | TRUJILLO | CO | 33038027021 |
| 8736686959154B | VERONICA | HERNANDEZ | TX | 75014128695 |
| 873668A2997B3B | AMOS | JACQUEZ | CO | 90010518029 |
| 873682AA772B33 | VANESSA M | FARRERA | CO | 90011402007 |
| 87368343572B46 | MICHAEL | WHITEHEAD | CO | 90013953435 |
| 8736865519152B | STEPHANIE | RENTERIA | TX | 90007826551 |
| 8736938A197B3B | TAMARA | PARKER | CO | 90004003801 |
| 8736942994B22B | KENYATTA | WHITE | NE | 90013564299 |
| 87369545A5B183 | SHELANDA | HUDSON | AR | 90010495450 |
| 8736971A351333 | MARIA | MARTINEZ | OH | 90010137103 |
| 8736983A172B46 | DARRENE | GANT | CO | 33013818301 |
| 8736B162397138 | ROSA | REYES HERNANDEZ | OR | 90012121623 |
| 8736B238991975 | KARINA | MORA RUIZ | NC | 17081932389 |
| 8736B7A5377537 | THOMAS | THORNTON | NV | 90011497053 |
| 8736B83499152B | BRANDON | COCHRAN | TX | 90015378349 |
| 873715A4571977 | JERI | TRUJILLO | CO | 38015835045 |
| 873716A2372B62 | GUILLERMINA | DIAZ | CO | 90009776023 |
| 87373256797B3B | CODY | HILL | CO | 39083512567 |
| 8737337158B171 | CARY | WOODFIELD | UT | 90014933715 |
| 87374395972B46 | TAMARA | BERTELSEN | CO | 90013953959 |
| 873746A2671977 | PHILLIP | VALDEZ | CO | 90013936026 |
| 873749153619AB | SALOME | PELAEZ | CA | 90012729153 |
| 8737493299154B | AIDA | MURILLO | TX | 90014049329 |
| 87375212772B62 | RAFAEL | FERNANDEZ | CO | 90015282127 |
| 8737527A891979 | ADAM | KIRKWOOD | NC | 90002962708 |
| 87375395972B46 | TAMARA | BERTELSEN | CO | 90013953959 |
| 8737583789152B | PRISCILLA | CHAVEZ | TX | 90001218378 |
| 87375884472B44 | MANUEL | PEREZ | CO | 90011598844 |
| 8737628496194B | MONIQUE | WATKINS | CA | 46034492849 |
| 873763A1331437 | CHELSEA | FULTON | MO | 90012213013 |
| 8737651A441262 | RYAN | FORBES | PA | 90005015104 |
| 87376A53351341 | RAYMOND | WALKER | OH | 66063000533 |
| 87377154A47822 | VALERIE | RICHARDSON | GA | 14046951540 |
| 8737717A497B38 | ARELY | ALBA | CO | 90014951704 |
| 873777A1172B33 | WILLIAM | COOKS | CO | 90012507011 |
| 87377A4367B44B | TAJON | GRAF | NC | 90012040436 |
| 8737A92893771 | JEAN | MCNEAL | OH | 90002720928 |
| 8737814A772B46 | CHRIS | MARTINEZ | CO | 33063041407 |
| 873781A4193771 | KRISTI | GRAF | OH | 90012571041 |
| 8737848775B17B | TABITHA | ELDRIDGE | AR | 90005384877 |

| | | | | |
|---|---|---|---|---|
| 8737865A58B168 | PAULO | PEREZ | UT | 31058606505 |
| 87378682672B49 | WILLIAM | COOK | CO | 90010396826 |
| 873787Z129154B | YVETTE | DELAROSA | TX | 90013917212 |
| 8737925679154B | ADRIANA | ESCOBEDO | TX | 75080502567 |
| 87379731197B3B | ROBERTA | BRANDON | CO | 90006297311 |
| 87379731A51341 | HENRIETTA | MYERS | OH | 66021577310 |
| 87379A48391242 | STACEY | SAINTE | GA | 14510740483 |
| 873F8B73151341 | MIKE | GRABER | OH | 66019548731 |
| 873813A825B139 | ARTHUR | HARRIS | AR | 90012993082 |
| 87381953A5B183 | KRYSTAL | VANNATTER | AR | 90014629530 |
| 87381A71591979 | SAMAEL | MUNGUIA | NC | 90013550715 |
| 8738214933B34B | DANIEL | FOGLE | CO | 90001831493 |
| 8738242915B27B | STARR | GATHARIGHT | KY | 90002834291 |
| 87382A7734B22B | MELODY | RUCH | NE | 90013930773 |
| 87383395972B46 | TAMARA | BERTELSEN | CO | 90013953959 |
| 8738355A85B326 | ERIKA | BOOKER | OR | 90014845508 |
| 873836A352B271 | GABINO | BENNETT | DC | 90014956035 |
| 87383763A91532 | GRICELDA | VERDISCO | TX | 90008407630 |
| 8738399269373B | VESS | LEWIS | OH | 90007839926 |
| 8738433124B22B | TERESA | MALLY | NE | 27080123312 |
| 87384622372B3B | SOUVANNA | PHANSAIYASACK | CO | 90002556223 |
| 87384A17297B38 | SAMUEL | DOMINGUEZ | CO | 90011400172 |
| 87384A36993771 | OZELL | FOWARD | OH | 64581110369 |
| 8738538348B154 | MARISSA | PUNI | UT | 90010543834 |
| 87385479176B65 | JACOBO | FRACISCO | CA | 90005084791 |
| 8738548596194B | PAULA | HAM | CA | 90011694859 |
| 87385512197B38 | CASEY | RICHARDSON | CO | 90012605121 |
| 8738583479154B | MELISSA | MARQUEZ | TX | 75015368347 |
| 8738624458B154 | BRANDI | LAMPER | UT | 31060632445 |
| 87386638172B33 | KIM | EDWARDS | CO | 33083906381 |
| 87386847772B29 | HECTOR | MARIN | CO | 33022438477 |
| 8738713A161928 | EDUARDO | GARCIA | CA | 46004741301 |
| 8738725269154B | JENNIFER | MUNOZ | TX | 90013032526 |
| 873879A6672B62 | DALANIA | GRAY | CO | 90015119066 |
| 87387A61A97B38 | PATRICIA | AVILA | CO | 39063940610 |
| 8738871155B326 | ARTURO | PEREZ MORALES | OR | 90014157115 |
| 8738896AA5B183 | CLEODIS | RANDOPH | AR | 23012039600 |
| 8738915A341229 | CHRISTOPHER | MORRIS | PA | 90013501503 |
| 8738981187Z2B33 | RICHARD | HOBART | CO | 90011308118 |
| 873898A5151341 | KEVIN | CRENSHAW | OH | 90014718051 |
| 87389953A97B38 | DEBBIE | GOMEZ | CO | 90012909530 |
| 8738B4A8172B62 | MARIO | RAMOS | CO | 33009324081 |
| 8738B69475B326 | TEDDY | KOESSEL | OR | 90011826947 |
| 8738B95A15B183 | JESSICA | KNAPP | AR | 90014629501 |
| 8738B985291979 | KAREN | SELBY | NC | 17039319852 |
| 8739128A672B33 | CYNEATHIA | ZALAL | CO | 33044162806 |
| 8739186255B326 | SARAH | LONG | OR | 44552028625 |
| 87392584A41275 | ARTHUR | SMITH | PA | 90005305840 |
| 87392A6175B24B | LAKAISHA | STONER | KY | 90010980617 |
| 8739338533B389 | MARY | SALAIZ | CO | 33013753853 |
| 873938A4751341 | MARK | GUTHRIE | OH | 90014718047 |
| 873941Z138B154 | LIDIA | MARTINEZ | UT | 31015831213 |
| 8739584572B46 | ALVA | SANCHEZ | CO | 33014478945 |
| 8739629785B326 | CHRISTOPHER | ESTRADA | OR | 90015032987 |
| 8739853739154B | IRIS | CORTEZ | TX | 90014565373 |
| 87398AA9672B46 | JESUS | RIVERA | CO | 90010670096 |
| 87399171372B33 | ANAHI | MORENO | CO | 33001481713 |
| 8739977958B168 | ZACH | DAVIS | UT | 90006037795 |
| 873999A8951341 | VICTOR | RODRIGUEZ | OH | 90001569089 |
| 873B1449A41262 | MEGAN | KURPAKUS | PA | 90013944490 |
| 873B2225A97138 | NAOMI | CASE | OR | 90014532250 |
| 873B281A371977 | MICHAEL | CARRILLO | CO | 90012028103 |
| 873B324A193771 | AMANDA | TAGGART | OH | 90011122401 |
| 873B331284B22B | VIRGINIA | SMITH | NE | 27032853128 |
| 873B343A597B38 | MYRNA | MENDOZA | CO | 39053784305 |
| 873B3853691837 | LINDA | JONES | OK | 21006268536 |
| 873B423719154B | BIANCA | SIGALA | TX | 90013972371 |
| 873B426688B168 | KERI | JACKSON | UT | 31016492668 |
| 873B45A6955997 | ELEAZAR | AGUIRRE | CA | 49015645069 |
| 873B523636198B | MELISSA | MEDINA | CA | 90009152363 |
| 873B5699141262 | ICB | INC | PA | 90007066991 |
| 873B5769991837 | RASHONNA | ANDERSON | OK | 90014767699 |

| | | | | |
|---|---|---|---|---|
| 873B6223572B46 | JUAN | GARCIA | CO | 90002482235 |
| 873B629A35B24B | MALLORY | CHESSER | KY | 90015302903 |
| 873B652169154B | LAURA | QUINTERO | TX | 75041285216 |
| 873B66A1872B29 | RODNEY | DAVIS | CO | 33077546018 |
| 873B6827151341 | PAUL | MAILHOT | OH | 90014708271 |
| 873B732828B168 | MARIA | GORJENSEN | UT | 90014893282 |
| 873B774768B168 | PATRICK | REYNA | UT | 90011317476 |
| 873B786538B154 | CLAUDIA | VILLA | UT | 31044158653 |
| 873B8583572B29 | SHANNON | WHITE | CO | 33025435835 |
| 873B865995B27B | CHELSEA | ROUGEUX | KY | 68058796599 |
| 873B878A593771 | MIKE | ELLIOTT | OH | 90015157805 |
| 873B8827151341 | PAUL | MAILHOT | OH | 90014708271 |
| 873B8852697B3B | JULIO CESAR | LOPEZ | CO | 90014338526 |
| 873B886A78B168 | SAHARA | BARRON | UT | 90014288607 |
| 873B8881572B44 | ALEX | DIAZ | CO | 90013038815 |
| 873B948559152B | MONICA | RODRIGUEZ | TX | 75030734855 |
| 873B9495691975 | WILLIE | EDWARDS | NC | 90001094956 |
| 873B985738B145 | JAIME | MEDINA | UT | 90010898573 |
| 873BB889771977 | AMPARO RUTH | MONDRAGON | CO | 90002898897 |
| 87411399672B46 | MARIA | YESENIA | CO | 90013953996 |
| 87411A7785B183 | DAPHNEY | BANKS | AR | 90014630778 |
| 8741245215B326 | CARY | DEHNE | OR | 90012904521 |
| 87412521497B3B | RICKIE | KOEHLER | CO | 39008285214 |
| 87412A8289152B | YANIRA | LOPEZ | TX | 90009520828 |
| 87413218172B33 | AUDREANNA | TRUJILLO-STEVENSON | CO | 90003522181 |
| 8741328A772B46 | DAVID | BURNETT | CO | 90004542807 |
| 8741343819152B | ANTHONY | BALDI | TX | 90012594381 |
| 87413929A91979 | DAVID | RAYNOLDS | NC | 90009769200 |
| 87414711A5152B | DENIESE | LLAMAS | IA | 90014017110 |
| 87414A4499154B | EDGAR | DIAZ | TX | 90002190449 |
| 87415847772B44 | WESTLEY | WIDICK | CO | 90014428477 |
| 87415911197B3B | KELLEY | MAHONEY | CO | 90011589111 |
| 87415AA2391837 | TABITHA | BOWERS | OK | 90006240023 |
| 87416A11A72B62 | LANCE | KISSINGER | CO | 90013190110 |
| 87416A67A91837 | TRISHA | CARR | OK | 21076490670 |
| 8741711319152B | RUBEN | ZAMORA | TX | 75034581131 |
| 87418526772B99 | NEGUSE | MERESSA TSEHAYU | CO | 90010575267 |
| 8741866184B22B | ALMA | GARCIA-RODRIGUEZ | NE | 90009806618 |
| 8741896765B326 | CENOBIO | OSORIO GUEVARA | OR | 90014979676 |
| 8741966A77B235 | PABLO | GONZALEZ | UT | 90001596607 |
| 874197A6277537 | ANTONIO | RAMOS-ARIAS | NV | 43067657062 |
| 87419A6395B24B | LETISSHA | BLAKEY | KY | 90010980639 |
| 8741B25435B326 | MANSON | JIROKLE | OR | 90013262543 |
| 8741B639193771 | CODY | GREER | OH | 90012516391 |
| 8741B78572B271 | TIFFANY | COSTLEY | DC | 90005587857 |
| 8741B81574B22B | WENDELL | VINCENT | NE | 90011708157 |
| 8741B974691869 | EARL | MCNATT | OK | 21000329746 |
| 8742119574B27B | CRYSTAL | MCCRACKEN | NE | 27023701957 |
| 8742121829154B | VENETTE | LEYVA | TX | 90005102182 |
| 874214A1172B46 | JUSTINE | BRADEN | CO | 90013954011 |
| 8742156636194B | AMBER | ALEQUIN | CA | 90000175663 |
| 87421A99772B33 | ALEX | FLORES | CO | 90013270997 |
| 87422A5668B154 | LAWANDA | SEARLE | UT | 31024880566 |
| 874231A1893771 | CLARENCE | BUTLER | OH | 64528911018 |
| 874233A574B548 | MIGUEL | ESTRADA | OK | 90011153057 |
| 87423596897B38 | LUCERO | CISNEROS | CO | 90013935968 |
| 8742361534B556 | WILLIAM | HAMPTON | OK | 90000866153 |
| 87424367A5B24B | WILLIAM | BASHAM | KY | 90010963670 |
| 87424878397B3B | RICHARD | BALLARD | CO | 90000918783 |
| 87425244597B3B | AMANDA | WALKER | CO | 90013532445 |
| 87425656572B29 | MARIANA | PEREZ | CO | 90013846565 |
| 87425565A672B46 | CHRISTINA | WALKER | CO | 90009996506 |
| 87425A7615B326 | DORA | SWEET | OR | 44514130761 |
| 87425A9395B17B | MARLANA | TAYLOR | AR | 90006360939 |
| 8742657A99154B | CRISOFORA | SEGURA | TX | 75055555709 |
| 87426674497B3B | DAVID | GALVAN | CO | 90010546744 |
| 874267A395B24B | WILLIAM | KENNEDY | KY | 90009837039 |
| 87426896597B38 | MONICA | LOPEZ | CO | 90013628965 |
| 87427263172B62 | DENISE | RODRIGUEZ | CO | 33018012631 |
| 8742745756194B | ADELA | RIVERA | CA | 90014794575 |
| 8742746484B554 | ISABEL | NEVAREZ | OK | 90014064648 |
| 87427492972B29 | VERONICA | MASCARENAS | CO | 90009184929 |

| 8742776619152B | MARISELA | PEDROZA | TX | 90015127661 |
| 8742851597B485 | ENIOR | JEUNE | NC | 90013865159 |
| 8742851A65B229 | ROYALTY | FINN | KY | 90013775106 |
| 8742865A672B46 | CHRISTINA | WALKER | CO | 90009996506 |
| 8742887A672B62 | JOSHUA | CHIVERS | CO | 90000918706 |
| 8742911755B326 | MATTHEW | GRAY | OR | 44507581175 |
| 874296A6872B29 | JORDAN | BROWN | CO | 90009546068 |
| 8742B17A497B38 | ARELY | ALBA | CO | 90014951704 |
| 8742B271772B44 | HALEY | LANDRETH | CO | 90012272717 |
| 87431819872B46 | COURTNEY | HANLON | CO | 90012228198 |
| 87432A58A47897 | NATOSHA | FREEMAN | GA | 90014440580 |
| 874333933B168 | MARGARET | BENNETT | UT | 90013903933 |
| 8743378478B168 | KERRY | CLIFT | UT | 90012947847 |
| 8743445989154B | YVONE | DIAN | TX | 90011274598 |
| 87435533472B46 | JOSEPH | DEBORD | CO | 33045325334 |
| 874355A212B271 | TAVARUS | WIGFALL | DC | 90002075021 |
| 874357A578B168 | MONICA | JOHNSON | UT | 31008817057 |
| 874358A4961928 | MARIA | PUGA | CA | 46058168049 |
| 87435933A4B22B | DONNY | ELSTON | IA | 27007439330 |
| 87436367A5B24B | WILLIAM | BASHAM | KY | 90010963670 |
| 874368A7372B46 | YESENIA | CASTRO | CO | 33048838073 |
| 8743699489152B | SILVA | FEDRICO | TX | 90008989948 |
| 8743794459152B | RICARDO | RODRIGUEZ | TX | 75043449445 |
| 874383A755B183 | CHINEETHA | BASS | AR | 90011593075 |
| 87438519476B9B | VALENTIN | MARTINEZ | CA | 90002435194 |
| 874394A3172B44 | CYNTHIA | ENRIQUEZ | CO | 33037764031 |
| 87439A6579152B | LOUIE | BELIS | TX | 75017440657 |
| 8743B72589152B | CYNTHIA | CARVAJAL | TX | 90013317258 |
| 8744166387B362 | DEREGE | GESSESSE | VA | 81027006638 |
| 87443A8677B465 | JOSE SANTOS | MARTINEZ SOTO | NC | 90009290867 |
| 8744456A741275 | ROBBIE | NEWCOMER | PA | 51016695607 |
| 8744464878B154 | AGNES | MUKANTAGARA | UT | 31090536487 |
| 87444A1A272B44 | SHEILA | LANKY | CO | 90010510102 |
| 87444A48661928 | MARIA | LOPEZ | CA | 46066290486 |
| 87444A93A97138 | GUSTAVO | FLORES | OR | 90011360930 |
| 8744523A8B168 | ALEJANDRO | VILLALOBOS | UT | 31086672380 |
| 874571214B22B | KATHY | HICKS | NE | 27032817121 |
| 87445A1A99152B | EDUARDO | HERNANDEZ | TX | 75095870109 |
| 874649A44B22B | JULIUS | SHIELDS | NE | 90011504904 |
| 874466A1397138 | MONICA | MORENO ESQUIVEL | OR | 44030566013 |
| 87446A61791837 | AMIRACLE | STEVENSON | OK | 90013990617 |
| 87447244572B46 | LATONIA | WOMLEY | CO | 90014992445 |
| 87447543772B62 | SARAH | CARRASCO | CO | 33098235437 |
| 8744812A86194B | MARIA | SANCHEZ | CA | 46040791208 |
| 874482A4271956 | ROBYN | BRAKE | CO | 90000942042 |
| 87448655897B38 | JED | TEEL | CO | 39090006558 |
| 87448A6779154B | GILBERTO | RAMIREZ | TX | 90002820677 |
| 874493A1A72B46 | ALEJANDRA | GARCIA | CO | 33071933010 |
| 874495A9A77537 | LEOBARDO | SEGOVIANO- AZPEITIA | NV | 90014205090 |
| 8744986978B154 | ASHLEY | COOPER | UT | 90007378697 |
| 87449A83A5B326 | LOURDES | CARILLO | OR | 44515080830 |
| 8744B133A8B168 | ABRAM | HARRIS | UT | 31078511330 |
| 8744B572347822 | JALECIA | MAXWELL | GA | 90005275723 |
| 8744B719871977 | SANDRA | CHAVEZ | CO | 90014827198 |
| 8744B761761928 | ELIUD | DELGADO | CA | 46059097617 |
| 8745136239154B | JOSE | DELAROSA | TX | 75053013623 |
| 874517A465B326 | GRETCHEN | CAMPBELL | OR | 44502317046 |
| 745219355B24B | MICHAEL | THOMAS | KY | 90014851935 |
| 87452462776B65 | MARCIE | SAAVEDRA | CA | 90005284627 |
| 87452A5777537 | SARAHI | AYALA | NV | 43060397057 |
| 8745347679152B | KARLA | HIDALGO | TX | 90013214767 |
| 874535A9891975 | GETENA | COMPON | NC | 90002415098 |
| 875434A141262 | PINA | STRIGHT | PA | 90014503401 |
| 8745483747 2B33 | YARELY | FLORES | CO | 90010828374 |
| 874555A8772B29 | DARREN | RAYL | CO | 90007035087 |
| 8745562A151341 | MARIA | ROBINSON | OH | 66058466201 |
| 874559A6261924 | MIRANDA | HANLEY | CA | 90005249062 |
| 8745619A97138 | ORLIN | OMWERE | OR | 90013781900 |
| 87456318A5B24B | MELODY | WHITTINGHILL | KY | 90010263180 |
| 87456A1429154B | JUDY | VENTURA | TX | 90006280142 |
| 874571A1851341 | KAYLA | KLINGELHOFFER | OH | 90010391018 |
| 8745726A697138 | SAMANTHA STAR | SLOPER | OR | 90013472606 |

| 87458292472B46 | ANDRE | GOMEZ | CO | 90002182924 |
| 8745836425B326 | STEVEN | KASINGER | OR | 90010083642 |
| 87458753972B44 | PATRICIA | HARRIS | CO | 90012807539 |
| 87458A74947897 | GALEN | BUTLER | GA | 14062840749 |
| 874594A2A41275 | SHYKILA | TOMLIN | PA | 90009984020 |
| 8745963738B154 | DUSTIN | PERRY | UT | 90005626373 |
| 8745998A56194B | FRED | LOPEZ | CA | 46078589805 |
| 8745B263772B29 | JAZMYN | HINES | CO | 90014372637 |
| 8745B427997B38 | MARI LUZ | ESTRADA | CO | 90010764279 |
| 8745B76649152B | IRIDIAN | CASTANEDA | TX | 90015127664 |
| 8745B9A384B22B | DANIEL | DAWSON | NE | 27095939038 |
| 874611A4A47897 | NANCY | GOTIEIEZ | GA | 90006741040 |
| 874618A8A77537 | ROBERT | CHURCH | NV | 90014468080 |
| 874625AA54B22B | DEWEY | STUART | NE | 90014705005 |
| 8746371298B168 | MARSHON | LOUIS | UT | 90009727129 |
| 874641A1361928 | RUTH | BATTON | CA | 46035271013 |
| 87464343997B3B | KELLY | SMITH | CO | 90014853439 |
| 87464A998B168 | JOEL | BRITO | UT | 90009797099 |
| 8746562728B154 | ENRIQUE | AQUINO | UT | 90010546272 |
| 87465829A5B17B | ADAN | GARCIA | AR | 23061848290 |
| 8746624184B22B | CHARLES | THOMAS | NE | 27072892418 |
| 874646468B168 | JENNIFER | VORDERER | UT | 90013904646 |
| 8746692465B183 | MELISSA | KITCHELL | AR | 90010489246 |
| 874672A5272B44 | MIGUEL | ARAGON | CO | 90013942052 |
| 87467359A5B326 | JOY | SMITH | OR | 90011093590 |
| 87467744897B3B | ZACHARAY | GERBERDING | CO | 90013827448 |
| 87467754A51341 | ELIJAH | BURNES | OH | 90014727540 |
| 874681A3872B29 | VERONICA | GALLEGOS | CO | 90014631038 |
| 8746844555B326 | NICOLASA | VILLANUEVA ORTIZ | OR | 44569074455 |
| 8746926844B22B | CORNELL | KNIGHT | NE | 90011112684 |
| 8746951269154B | JOANNA | PALOMARES | TX | 90011275126 |
| 87469A25997B38 | JENNIFER | ALANIZ | CO | 90008440259 |
| 8746B2A7572B44 | SAMUEL | LOPEZ | CO | 90013942075 |
| 8746B578372B44 | GEORGE | RAMIREZ | CO | 90013675783 |
| 8746B629691979 | ALMA | LIZETH | NC | 17072386296 |
| 8747119478B154 | RUSTY | SPENCER | UT | 90006191947 |
| 87471264472B46 | GREG | BACA | CO | 90011782644 |
| 8747166336194B | DHUMHAAR | COVINGTON | CA | 46066966633 |
| 874719A197138 | MICHEAL | RICHARDS | OR | 44016499401 |
| 87471A4515B24B | ROBERT | POLLARD | KY | 90003440451 |
| 874728185B24B | DENNIS | HICKS | KY | 90007302818 |
| 874724A1572B33 | KELLI | ROPER | CO | 90014834015 |
| 87472753A47822 | BIANCA | WHITEHEAD | GA | 14080867530 |
| 8747314925B183 | BOBBY | ROGERS | AR | 23056891492 |
| 87473419972B29 | MARY | WALKER | CO | 90013774199 |
| 87473549A8B168 | BIR | MAGAR | UT | 31098025490 |
| 874738AA672B62 | SALVADOR | CISNEROS | CO | 33061068006 |
| 87473A27493771 | HOWARD | WENDLING | OH | 64517810274 |
| 874743A1671977 | JAMIE | FLORES | CO | 38039353016 |
| 87474754A51341 | ELIJAH | BURNES | OH | 90014727540 |
| 87475156972B44 | GREGORIO | CASAS | CO | 90011511569 |
| 87475172997B3B | ROBERT | BUSWOLD | CO | 90013501729 |
| 87475256A72B33 | SARAH | BETZER | CO | 90012912560 |
| 87475293276B65 | HERMAN | DAVIS JR | CA | 46017362932 |
| 87475356597B3B | ESPERANZA | GUZMAN | CO | 90010773565 |
| 874753A8697138 | TIM | ASHBY | OR | 44017223086 |
| 8747553639154B | DIANA | CORRALES | TX | 90013085363 |
| 87475A9A172B44 | SHAREL | DOYLE | CO | 90014100901 |
| 87476145A93771 | JASMINE | FITZPATRICK | OH | 90013061450 |
| 874761A484B22B | CHRISTINA | DAVENPORT | NE | 90005421048 |
| 87476379372B46 | FRANCISCO | HURTADO | CO | 33013523793 |
| 8747678538B168 | KRISTIN | WARNER | UT | 31038707853 |
| 87476987A6194B | ANDRES | RANGEL | CA | 90004319870 |
| 87476A87A97138 | BERTHA | VALERIO RAMIREZ | OR | 44009070870 |
| 8747717793B371 | FRANCISCO | ARTICA | CO | 90010531779 |
| 87477812A81687 | LAWANDA | CROWDER | MO | 90003338120 |
| 874781A2171956 | BRITTNEY | MARTINEZ | CO | 90010391021 |
| 8747855495B921 | TOSHA | WILLIAMS | WA | 90009745549 |
| 87478855172B46 | CECIL | BROOKS JR | CO | 90001058551 |
| 874789A615B24B | CASSANDRA | HESTER | KY | 68075909061 |
| 8747916372B29 | JOSEPH | MUELLER | CO | 90014241163 |
| 874791311A72B44 | PAYNE | BRANDY | CO | 33021701310 |

| | | | | |
|---|---|---|---|---|
| 8747915665B326 | MARIA ESTHER | NEGRETE MARTINEZ | OR | 90014781566 |
| 8747934A872B33 | JENNIFER | PENNINGTON | CO | 33040583408 |
| 87479411572B62 | ANA | MIJARES | CO | 33096344115 |
| 8748167259154B | JESUS | GARCIA | TX | 90010966725 |
| 87481798A91975 | TORIAN | LONG | NC | 17035377980 |
| 874822A298B168 | NOEMY | GALLARDO | UT | 90001202029 |
| 87482518172B44 | JAVIER | MORALES | CO | 90013235181 |
| 87482A67341262 | BRIAN | SCOTT | PA | 90015320673 |
| 8748481A577537 | MARCUS | MAY | NV | 90013458105 |
| 8748491455B24B | STEPHANIE | MEIER | KY | 90010729145 |
| 87485223A91975 | TIMOTHY | WIGGINS | NC | 90012612230 |
| 87485492A51341 | SARAH | HOBBS | OH | 90014784920 |
| 87486514797B38 | LEONEL | AGUILAR | NM | 39027695147 |
| 87486A3639152B | NORAH | QUIZ | TX | 75035920363 |
| 8748714989152B | UVALDO | SALINAS | TX | 90011921498 |
| 87487454772B28 | NICOLE | BRAINING-DEHERRERA | CO | 90007864547 |
| 87487773772B29 | KIRSTEN | GOODTEACHER | CO | 90012607737 |
| 8748817A172B46 | MOISES | RUELAS | CO | 33003021701 |
| 8748833A197138 | LYNN | DEJOODE | OR | 90007893301 |
| 8748879A891837 | SYDRI | DEFFEBAUGH | OK | 21036717908 |
| 87488846A9154B | GRISELDA | MORALES | NM | 75096008460 |
| 8748946445B183 | JUANITA | AVERY | AR | 90014634644 |
| 874894AA247897 | NEFERTERI | FLEMING | GA | 90003694002 |
| 87489722597B3B | MARTIN | HERNANDAZ | CO | 39020367225 |
| 87489742A6194B | EDILIA | CARDENAS | CA | 90014367420 |
| 87489776172B46 | VANESSA | VIGIL | CO | 33051037761 |
| 874897A8777537 | ALEX | SPENCER | NV | 43029147087 |
| 8748B428572B33 | RACHELLE | MEDRANO | CO | 90014844285 |
| 8748B43949154B | ANDREA | JURADO | TX | 75081634394 |
| 8748B8A939152B | LAURA | TOVAR | TX | 90014168093 |
| 8748B95698B154 | SHEILA | WILKINS | UT | 31076879569 |
| 8748BA6913B351 | KEITH | UNGER | CO | 33072980691 |
| 8748BA7AA91975 | LUIS | HERRERA | NC | 90015170700 |
| 8749126A484351 | DARREN | GILBERT | SC | 90010292604 |
| 8749136A297B38 | ABRIANN | MUNOZ | CO | 90014803602 |
| 874913A5961928 | SARA | CARMONA | CA | 90013303059 |
| 8749231A29154B | LINDA | CARRASCO | TX | 75082723102 |
| 87492741A4B556 | AJA | HOLLINGSWORTRH | OK | 90013137410 |
| 87493298672B44 | SONIA | CHONA | CO | 90012512986 |
| 8749332965712B | JOSE | REYES | VA | 90003873296 |
| 8749335A347897 | JENNIFER | SIMMONS | GA | 90010953503 |
| 8749384462B237 | LORETTA | WILLIAMS | DC | 90000858446 |
| 87493981197B38 | ESTEFANA | GAIVAN | CO | 39036889811 |
| 8749537474B22B | KEITH | PAPST | NE | 27076383747 |
| 87495523A5B27B | TIMOTHY | BARGER | KY | 90000915230 |
| 874974A695B183 | ROSE | EASTER | AR | 90006454069 |
| 8749769139152B | MARIA | CALDERON | TX | 90014566913 |
| 87497A7129152B | ROSALIO | OLIVO | TX | 75060830712 |
| 87498335572B46 | AUBREY | TATE | CO | 90002173355 |
| 874983A4172B62 | JOY | PEPRAH | CO | 90009353041 |
| 874986A586194B | TATYANAH | LACEY | CA | 90014796058 |
| 87498A78371977 | GLORIA | GOMEZ | CO | 38032760783 |
| 874991A2841262 | CARLA | CRAWFORD | PA | 90014701028 |
| 87499372972B44 | ED | THOMAS | CO | 33081983729 |
| 8749957AA4B22B | LORRAINE | LONG | IA | 90000585700 |
| 87499933976B88 | ASHLEIGH | CHAMBLIN | CA | 90011829339 |
| 8749B142A8B168 | MCCALL | MACKAY | UT | 31092891420 |
| 8749B658672B44 | ANNA | SALDANA | CO | 33064726586 |
| 8749B94A791975 | TAMIKA | STEWARD | NC | 90009179407 |
| 874B1737191975 | CLARA | DUNLAP | NC | 90015057371 |
| 874B195758B154 | ANDREA | ISON | UT | 90003269575 |
| 874B2585A5B326 | ELISHA | MITCHELL | OR | 44576455850 |
| 874B2715951362 | KAREN | CAHALL | OH | 90014207159 |
| 874B281319152B | KEITH | DESMOND | TX | 75043728131 |
| 874B284A91837 | JUSTIN | LOGAN | OK | 21083808400 |
| 874B297A297B3B | MANUELA | FRAGOSO | CO | 39085479702 |
| 874B2A3955B183 | JOSE | RAMIREZ | AR | 23098850395 |
| 874B318A85B24B | KENNETH | VANDERHOFF | KY | 90001311808 |
| 874B3238897B3B | JOEL | FERNANDEZ | CO | 90007632388 |
| 874B3246447897 | KURT | OATES | GA | 90011302464 |
| 874B329A491979 | GRETA | JOHNSON | NC | 90010382904 |
| 874B392629152B | STEVEN | NEWBURGER | TX | 75087779262 |

| 874B4524497138 | JACOB | THURSTON | OR | 90013345244 |
|---|---|---|---|---|
| 874B476A733645 | CHRIS | SHEPARD | NC | 90001087607 |
| 874B4849993771 | RODNEY | GROSS | OH | 64582198499 |
| 874B565949154B | MONICA | ESPINOZA | TX | 90010316594 |
| 874B571A85B139 | SYDNEY | ROGERS | AR | 23003177108 |
| 874B58A4751341 | MARK | GUTHRIE | OH | 90014718047 |
| 874B642145B326 | HEATH | MCKINNEY | OR | 90010424214 |
| 874B6689A51333 | ANGEL | POUND | OH | 90014436890 |
| 874B699613B371 | ANGELENA | NICCOLI | CO | 39087549961 |
| 874B71A2472B33 | DAVID | LUJAN | CO | 90008231024 |
| 874B7245397B38 | ALFREDO | PAREDES | CO | 39049642453 |
| 874B724589152B | VICTOR | HERRERA | TX | 90013042458 |
| 874B7288351341 | BRYANT | DENNIS | OH | 90007722883 |
| 874B736959184B | AYN | ROZELL | OK | 90004783695 |
| 874B826345B139 | BLANCHE | ROBINSON | AR | 23015882634 |
| 874B9425541262 | BRANDON | DEWAR | PA | 90007124255 |
| 874B9492597138 | JOSHUA | HAMILTON | OR | 90013784925 |
| 874B956629152B | MARIA | URIBE | TX | 90013435662 |
| 874B9751197B3B | FELIPE | LOPEZ | CO | 39075917511 |
| 874B9A15551362 | BRITTNEY | SANDERS | OH | 66013070155 |
| 874BB755672B29 | FREDY | JIMENEZ-MARTINEZ | CO | 33075657556 |
| 874BB869597138 | A | K | OR | 90013528695 |
| 874BB8A4751341 | MARK | GUTHRIE | OH | 90014718047 |
| 874BB996861928 | KYLE | CRAVEN | CA | 90014419968 |
| 87511969697B38 | ELOY | CASTILLON | CO | 90001829696 |
| 87511A66441275 | MARY | WELSH | PA | 51083840664 |
| 87513225A5B326 | STEPHANIE | KETCHERSIDE | OR | 44561532250 |
| 8751367948B168 | HUMBERTO | RODRIGUEZ | UT | 90012246794 |
| 87513772272B29 | STEVE | HANKINS | CO | 33083237722 |
| 87513A7318B131 | VICKI | CHARLESWORTH | UT | 90008710731 |
| 875151863B351 | ROSA | ELLS | CO | 33096961386 |
| 87517785372B62 | JOSE | ARGUETA | CO | 33066207853 |
| 87517A73693771 | TRAVELL | MCCARTY | OH | 90007930736 |
| 87519357797B3B | ARNOLDO | FELIPE GOMEZ | CO | 90009603577 |
| 8751B13289152B | BRANDON | SMITH | TX | 90012301328 |
| 8751B4A2377537 | BRYAN | HERRIN | NV | 43040074023 |
| 8751B7A716194B | FRANCISCO | ARREDONDO | CA | 46063057071 |
| 8751B849872B46 | OSCAR | LOPEZ | CO | 90015208498 |
| 8751BA6384B22B | CARTER | CORDES | NE | 27021430638 |
| 87521137797B3B | AMY | MARTINEZ | CO | 90014541377 |
| 8752187339154B | JAIME | CERVANTES | TX | 90011778733 |
| 87521911997B38 | NOLA | MARTINEZ | CO | 90015249119 |
| 87522212A58B168 | LETICIA | REYES | UT | 90015091205 |
| 87522292A71977 | JESSICA | HERNANDEZ OLVERA | CO | 90012799200 |
| 875231B54B22B | CARLA | CHRISTENSEN | NE | 27034591805 |
| 8752444AA5B24B | JOSE | SALAS | KY | 90011904400 |
| 87524562997B38 | LORENA | OLAGUE-CALDERA | CO | 90005735629 |
| 8752477276194B | JUAN MIGUEL | BALTAZAR | CA | 90012977727 |
| 875247A999152B | INOCENTE | REYES | TX | 75086397099 |
| 87524A69591979 | JOHN | PRATT JR | NC | 90012400695 |
| 87525217A71977 | CHRIS | BOETTLER | CO | 38076212170 |
| 8752593127B635 | JOSE | LOPEZ | GA | 90009519312 |
| 8752614589154B | LETICIA | GOMEZ | TX | 90005941458 |
| 87526716272B46 | JOSE | DIAZ | CO | 90008457162 |
| 8752677276194B | JUAN MIGUEL | BALTAZAR | CA | 90012977727 |
| 8752691328B168 | AL | AL-BAYATI | UT | 90014729132 |
| 8752754265B27B | ELMORE | JAMES | KY | 90004455426 |
| 87527722497B38 | ELIANNA | JIMENEZ | CO | 39075747224 |
| 87527A6347B339 | JAMES | ABBAM | VA | 81062480634 |
| 87528361A51341 | SHERRI | MOERMOND | OH | 90007643610 |
| 8752877276194B | JUAN MIGUEL | BALTAZAR | CA | 90012977727 |
| 8752895974B22B | ANGELA | KIRK | NE | 90005209597 |
| 87529224497B3B | JORJE | LOPEZ | CO | 90008762244 |
| 8752951989154B | JESSICA | PAZ | TX | 90011605198 |
| 8752B231A97B38 | EMMANUEL | ARVIZU | CO | 90013922310 |
| 8752B233972B62 | JEREMY | REID | CO | 90011112339 |
| 8752B25364B22B | SHANE | PERKINS | NE | 90010342536 |
| 8753118454B22B | JOANN | POWELL | NE | 90013971845 |
| 87531766497B3B | WILDER | PEREZ | CO | 90009517664 |
| 87532412A6194B | PABLO | OLMOS | CA | 90014594120 |
| 87532A12772B44 | MA.GRICELD | MACEDO-GOMEZ | CO | 33087960127 |
| 87532A53497B3B | MARK | WARTER | CO | 90000640534 |

| | | | | |
|---|---|---|---|---|
| 8753357476192B | CHRISTIAN | PALACIOS | CA | 90002725747 |
| 87533A2685B183 | DELVIN | HANLIN | AR | 90014640268 |
| 875356554915 4B | ANGELICA | HERNANDEZ | TX | 90011276554 |
| 87536562A72B33 | CRISTAL | SAUCEDA | CO | 90007585620 |
| 8753683A991975 | MARTIAL | HODGE | NC | 90015218309 |
| 875373 1134B22B | CORY | MCCANN | NE | 27000283113 |
| 8753766676194B | SOELY | SANCHEZ | CA | 90014796667 |
| 8753775A231444 | DONALD | HOLLMAN | MO | 90013137502 |
| 875385 3195B183 | STEPHANIE | DANIELS | AR | 90010295319 |
| 8753922628B154 | GARY | BRANSCOMBE | UT | 90004832262 |
| 87539351872B29 | GUILLERMINA | CABRERA | CO | 90013323518 |
| 8753961 1797B3B | LEVI | GLAVIN | CO | 90014586117 |
| 87539AA628B168 | NORMA | SIERRA | UT | 90005940062 |
| 8753B37955B24B | MAY | IRIAS | KY | 90012943795 |
| 8753B456191837 | SHERRI | DIXON | OK | 21007214561 |
| 8753B71518B168 | ZENON | MARQUEZ | UT | 31011157151 |
| 8753B985277537 | JAMES | COLBERT | NV | 90013689852 |
| 8753B9A2872B62 | PATRICIA | TAGGART | CO | 33057179028 |
| 8754124495B24B | KARINA | SANCHEZ-GODINEZ | KY | 90014892449 |
| 8754176375B326 | FERN | COOK | OR | 90004877637 |
| 87541A6655B183 | LAKEVIAS | BUTLER | AR | 90014640665 |
| 87542483172B33 | WILLIAM | BLEVINS | CO | 33031094831 |
| 875425A9891975 | GETENA | COMPON | NC | 90002415098 |
| 8754298 1A5B249 | CHELSEA | BROWN | KY | 90011249810 |
| 8754311 1197B3B | HAYDEN | ROBBINS | CO | 39069423111 |
| 87543A5891837 | JAMES | WHITE | OK | 90015243058 |
| 8754387A72B33 | KENNETH | TRUJILLO | CO | 90013188700 |
| 8754419239152B | CHOLLA | FOX | TX | 90004661923 |
| 8754459686194B | PAULA | GANT | CA | 90010875968 |
| 8754485A272B62 | CARTINO | CHINO | CO | 90002648502 |
| 8754 4A6255B326 | ERIC | GARCIA | OR | 90002320625 |
| 87545371772B29 | FRANCISCO | GOMEZ | CO | 90003353717 |
| 8754572 6A9152B | LANORMA | SHORES | TX | 90014847260 |
| 8754589529154B | SERGIO | CALDERON | TX | 90010858952 |
| 8754623 1A47822 | KIMBERLY | JOHNSON | GA | 14061522310 |
| 8754661A972B62 | KYLE | GABRINETTI | CO | 90002496109 |
| 8754689 2572B39 | MARIA | YANAGIDA | CO | 90007268925 |
| 875472A119154B | SALVADOR | CARRERA | TX | 75074152011 |
| 8754745A771977 | SOPHIA | HERNANDEZ SANCHEZ | CO | 90014094507 |
| 875474A3177537 | ERIC | GEHRING | NV | 90012474031 |
| 8754779AA72B62 | RIVERA | JOSE | CO | 33085607900 |
| 875479A4697B38 | ABRAHAM | JESFAZGI | CO | 90013209046 |
| 8754867 2372B29 | JOSE | CHAVEZ | CO | 90000666723 |
| 8754B94825B326 | PAUL | WICKHAM | OR | 90014339482 |
| 8754bA82131625 | STEPHAINE | HOPPER | KS | 90001870821 |
| 8755119844B22B | JUAN MARCOS | FLORES | NE | 90003781984 |
| 8755232488B168 | SCOTT | SEAMAN | UT | 90013983248 |
| 8755269225B24B | JAIMELLE | WILSON | KY | 90014906922 |
| 8755282 1772B44 | ADOLFO | ROJO | CO | 90012858217 |
| 87552A46493771 | RANDALL | STRONG | OH | 64595790464 |
| 875534A8197B3B | DEBRA | DOREMUS | CO | 90004064081 |
| 87553542772B62 | SHARA | OATES | CO | 33042535427 |
| 87553626A71977 | NANETTE | MADRID | CO | 90010876260 |
| 875539A1197138 | JEFFREY | FORKIN | OR | 90011079011 |
| 8755416765B24B | DANNY | DILLANDER | KY | 90003211676 |
| 87554476A41275 | DOLLEY | SEACHRIST | PA | 90008704760 |
| 8755472896194B | MARTHA | GARCIA | CA | 46066577289 |
| 875547 3A291975 | PEDRO | YANEZ | NC | 90015227302 |
| 8755534448B154 | JOSE | MEDINA | UT | 31097063444 |
| 8755552964125B | SONYA | KUST | PA | 90011725296 |
| 875558A2A6194B | CESAR | LOPEZ | CA | 90009008020 |
| 8755598854B22B | LYNN | WILSON | NE | 27025439885 |
| 8755622645B27B | LASHAY | WOOLRIDGE | KY | 90003672264 |
| 8755655926B932 | LOUIS | MCCRAE | NJ | 90013185592 |
| 8755721314B22B | DEBRA | HOLLINGSWORTH | NE | 27090342131 |
| 8755729A86194B | SONIA | MARTINEZ | CA | 90010242908 |
| 8755738 3172B62 | JESSICA | AGUIRRE | CO | 90012863831 |
| 875581A7A72B33 | DANIEL | TRUJILLO | CO | 33035821070 |
| 875582A9A2B275 | DARRRYL | DOWTIN | DC | 90012012090 |
| 875583A178B168 | ANDREW | MARTINEZ | UT | 90012613017 |
| 87559687576B65 | CARLOS | CORONEL | CA | 46037396875 |
| 87559A5554B22B | MARCOS ANTONIO | PEREZ LOPEZ | NE | 90015310555 |

| | | | | |
|---|---|---|---|---|
| 8755B357A93771 | JASHWA ALAN | SMALLWOOD | OH | 90012933570 |
| 8755B654971977 | ALISHA | HAWKINS | CO | 90002676549 |
| 8755BA5A591837 | BECKY | DRAKE | OK | 21007500505 |
| 8755BA69533645 | YOLANDA | GRAHAM | NC | 90013810695 |
| 87561154372B44 | MANUEL | IBARRA-RODRIGUEZ | CO | 33042381543 |
| 87561223572B33 | CAROLE | WATERMAN | CO | 90004732235 |
| 87561566472B62 | NANCI | HOSELTON | CO | 33042535664 |
| 87561772A4B22B | SHAWN | COOPER | NE | 27095537720 |
| 8756262AA71977 | ELYSE | SHUPING | CO | 90008026200 |
| 87562655A5B24B | TOCHEYONA | JONES | KY | 90014336550 |
| 8756289A96194B | CARRIE | RODRIGUEZ | CA | 90011698909 |
| 756435697242B | MELANIE | SANNER | PA | 90014733569 |
| 8756452867 2B46 | GERARDO | RODRIGUEZ | CO | 90011485286 |
| 8756475789154B | LETICIA | DOMINGUEZ | TX | 75041027578 |
| 87564991672B29 | DURAN | COFFEE | CO | 90007609916 |
| 8756518637 2B62 | RAUL | SANCHEZ | CO | 33029751863 |
| 8756528875B27B | ROBERTO | BARTOLO | KY | 90011632887 |
| 8756592A371977 | LOUIS | ORONA | CO | 90003939203 |
| 87567755A97B38 | MARIA | LECHUGA | CO | 90006907550 |
| 8756798465B24B | TAQUANDA | KIRBY | KY | 90012359846 |
| 87567AA6351341 | KRISTINA | NORTHGARD | OH | 90014720063 |
| 8756853377 2B29 | ANDREA | ARGUELLO | CO | 33014975337 |
| 8756853AA71977 | GREGORIO | URBINA | CO | 38033005300 |
| 8756861A472B44 | OSCAR | GUERRA | CO | 90010236104 |
| 8756874A672B62 | DARIO | VALDEZ | CO | 33095497406 |
| 8756897959154B | CESAR | AMENDOLA | TX | 90014729795 |
| 8756918597B421 | ERIKA | RODRIGUEZ | NC | 90009831859 |
| 8756939815B139 | KELLY | GREENE | AR | 23078683981 |
| 87569A32997B38 | TINA | MARTINEZ | CO | 90014870329 |
| 8756B3A993B382 | GRANT | ADKINS | CO | 90012483099 |
| 8756B588871977 | PATRICK | LAFEBRE | CO | 90015155888 |
| 8756B654191979 | CALVIN | BLACK | NC | 90007556541 |
| 8756B67514B53B | ARETHA | WILLIAMS | OK | 90008756751 |
| 8757159A691837 | TRAVIS | DELP | OK | 90007645906 |
| 87571894 84B54B | VICTORIA | MONTOYA | OK | 21591688948 |
| 87571A79A9376B | SHELICA | BROOKS | OH | 64572470790 |
| 8757277463B329 | TREGETTE | OLSON | CO | 90011437746 |
| 875729A8A5B183 | JENNIFER | GRAY | AR | 23026059080 |
| 8757 2AA4972B62 | ARELI | ACOSTA | CO | 90000290049 |
| 87572AA6351341 | KRISTINA | NORTHGARD | OH | 90014720063 |
| 87573AA9651341 | PAIGE | MARTIN | OH | 90014720096 |
| 87574297A5B183 | TOD | BILLINGS | AR | 23001842970 |
| 87574374772B46 | DAVID | FINTZEL | CO | 90004363747 |
| 8757455133B358 | LEROY | GARCIA | CO | 33085655513 |
| 87575129372B29 | DANNY | MARTINEZ | CO | 90012501293 |
| 87575467A72B33 | CARMELO | LOPEZ | CO | 33084434670 |
| 87575858A5B326 | ASHLEY | TRAPP | OR | 90014538580 |
| 8757593699 7B38 | DANIEL | MONTEZ | CO | 39008749369 |
| 875765A1A4B22B | REBECCA | DEPLANTY | NE | 27008765010 |
| 87576A21851341 | RUSS | PETERS | OH | 90014720218 |
| 87576A27272B44 | SHANTEL | GIBBENS | CO | 90010510272 |
| 87576A37633698 | KIMBERLY | WICKER | NC | 90002370376 |
| 8757759189154B | SANDRA | PEREZ | TX | 90014695918 |
| 875778 4669152B | ERIKA | AGUILAR | TX | 90005888466 |
| 87577959172B62 | DERMA | PORTILLO | CO | 90013659591 |
| 87577A3A25B254 | AMANDA K | LINK | KY | 90006130302 |
| 87578298997B3B | TYANNA | BECK | CO | 90015172989 |
| 8757843315B326 | ESTHER | SANDOVAL | OR | 44517644331 |
| 875798A525B326 | ZACH | SULLIVAN | OR | 90013798052 |
| 87579A95172B44 | KIRK | PHILLIPS | CO | 33092110951 |
| 8757B14245B183 | ASHLEY | FERGUSON | AR | 90014641424 |
| 8757B174172B46 | BALVINA | RETANA | CO | 33015071741 |
| 8757B45544B22B | MARJORIE | KANTOR | NE | 90014134554 |
| 8757B559A93771 | KENDRA | DAWN LANE | OH | 90012915590 |
| 87581285172B46 | ROBERT | SIMS | CO | 90013132851 |
| 87581 7A2972B44 | T | LOPEZ | CO | 90006657029 |
| 875819A2172B29 | GERALD | MARTINEZ | CO | 33013489021 |
| 875822AA39152B | CHRISTINA | IBARRA | TX | 90015112003 |
| 875823AA38B168 | BIANCA | DELGADILLO | UT | 90013333003 |
| 87582A58772B62 | MARY | JONES | CO | 90014190587 |
| 8758311569152B | ANDREA | GARCIA | TX | 90007961156 |
| 87583652A41275 | NOREEN | HARVEY | PA | 51097846520 |

| | | | | |
|---|---|---|---|---|
| 87583775872B46 | DONNA | GORDAN | CO | 90004047758 |
| 875845466194B | MARIA | GASTELLU | CA | 46083295466 |
| 8758475A38B168 | ELENIT | BAZAN | UT | 31034317503 |
| 875849A9A71977 | COREY | FAVORITE | CO | 90012989090 |
| 875851A5472B29 | ANGELO | SONS INC. | CO | 33010151054 |
| 87586231A72B29 | DORA | MARTINEZ | CO | 90000162310 |
| 8758693279154B | MARGARITA | PINEDA | TX | 75054319327 |
| 87586A41361928 | SUSANA | ESPITIA | CA | 90014070413 |
| 87586A62951341 | JENNIFER KELLY | BLICK | OH | 90014720629 |
| 8758713319152B | GILBERT | FLORES | TX | 75087381331 |
| 87587A47672B46 | MYNOR | SANCHEZ | CO | 90010230476 |
| 8758849372B46 | DOROTHY | BACK | CO | 90013244937 |
| 8758872A651591 | GEBREHURT | GABREHWOT | IA | 90012547206 |
| 87588784772B62 | HECTOR | BARAHONA | CO | 90006847847 |
| 87588A74351341 | REGINA | BROWN | OH | 90014720743 |
| 8758918295B183 | MICHELLE | YOUNG | AR | 90014641829 |
| 87589465A72B46 | HEATHER | WILSON | CO | 90014784650 |
| 8758991972B62 | COREY | FONTENOT | CO | 90014829919 |
| 8758B26639152B | FERNANDO | ZAPATA | TX | 90014772663 |
| 8758B836972B29 | RODNEY | MORTON | CO | 33033898369 |
| 8758B924357125 | JAIRO | BONILLA | VA | 90006349243 |
| 8758B95995B326 | AMBER | CAVENDER | OR | 44568199599 |
| 8759156A572B44 | MARISELA | CASTILLO | CO | 33089285605 |
| 8759167366194B | JESUS | CRUZ | CA | 90012856736 |
| 87591915772B33 | TAMMY | GARCIA | CO | 33021009157 |
| 8759216196194B | RUBY | DEVINE | CA | 90007571619 |
| 875922A395B183 | WILLIAM | GILLIAM | AR | 90014642039 |
| 8759263125B379 | JOEY | WHITT | OR | 90011106312 |
| 8759274679154B | LINDA | VAZQUEZ | TX | 90011277467 |
| 87592A29172B44 | JOSEPH | AVILA | CO | 90010510291 |
| 875934A3277537 | DIANA | PEREDA | NV | 43081984032 |
| 875935A5241275 | MAXWELL | PETERS | PA | 90011235052 |
| 8759445A471977 | LATISHA | ARMIJO | CO | 90014494504 |
| 8759528852B94B | ERMA | FREGOSO | CA | 90012672885 |
| 8759631699152B | JESUS | NEVAREZ | TX | 90007973169 |
| 8759712A693771 | CANDICE | BRUNDEGE | OH | 90007931206 |
| 87597314397B38 | TINO | RODRIGUEZ | CO | 90001973143 |
| 875975A125B24B | RICKY | WATKINS | KY | 90013595012 |
| 8759791355B255 | MARIA | EDELEN | KY | 90002929135 |
| 87598559198B34 | FRANK | ADAMS | NC | 90015095591 |
| 875986A7147897 | SHANTEE | LOCKEET | GA | 90009326071 |
| 87598739972B29 | TEANIQUE | BLAIR-DAVIS | CO | 33085257399 |
| 8759874619152B | MICHAEL | PEET | TX | 75013887461 |
| 8759851772B62 | FRANCISCO | CORDOVA | CO | 33011068517 |
| 87599A9918B168 | WENDY | KEBLIS | UT | 90013290991 |
| 8759B329997B3B | RHONDA | BRASWELL | CO | 39005233299 |
| 8759B84954B554 | PAULETT | GREGG | OK | 90011608495 |
| 8759B8AA377537 | MARIA | FIGUEROA-GARCIA | NV | 90013538003 |
| 8759BA89297138 | ROSA | RANGEL | OR | 90008560892 |
| 8759BA97A93771 | PERMESIA | SLEDGE | OH | 90014330970 |
| 875B126A497B3B | JUSTIN | DARCY | CO | 90001822604 |
| 875B183A393771 | ROBERT | BUREL | OH | 64566888303 |
| 875B189347B389 | JOSE | FLORES | VA | 81041518934 |
| 875B224446194B | TERESA | SANCHEZ | CA | 90008062444 |
| 875B22A9A97B38 | SILVIA | FRANCO | CO | 90013322090 |
| 875B2413A41275 | AMULA | BROOKS | PA | 51039354130 |
| 875B2814A72B33 | JESSICA | CLAIR | CO | 90011308140 |
| 875B294A791975 | TAMIKA | STEWARD | NC | 90009179407 |
| 875B3347572B46 | MARIAN | DRAPER | CO | 33054093475 |
| 875B3467A47897 | LITICIA | SMITH | GA | 90011104670 |
| 875B3485976B65 | KEN | HERSHEN | CA | 90003884859 |
| 875B353635B183 | ERICA | BEARFIELD | AR | 90003045363 |
| 875B362588B168 | MELISSA | KEEGAN | UT | 90011896258 |
| 875B3935461928 | STACEY | ADAMS | CA | 90013769354 |
| 875B4127697138 | ESTHER | MARTINEZ | OR | 90003481276 |
| 875B4728691837 | NICHOL | DAVIS | OK | 90011397286 |
| 875B4756272B44 | RENEE | SANDOVAL | CO | 90001267562 |
| 875B4889771977 | GARY | SANCHEZ | CO | 38007048897 |
| 875B4999847897 | TONY | WILLIS | GA | 90014179998 |
| 875B51A9191837 | JACK | WILLIAMSON | OK | 21054391091 |
| 875B537984B22B | JOSE | LUCERO | NE | 90012913798 |
| 875B553286194B | JAINA | VASQUEZ | CA | 46085395328 |

| | | | | |
|---|---|---|---|---|
| 875B5739151341 | SUSAN | GREEN | OH | 66042717391 |
| 875B6122A9152B | ERIC | BRAVO | TX | 90009521220 |
| 875B694924B546 | BRANDI | BRIDWELL | OK | 90010949492 |
| 875B7154191979 | KATHRYN | AMIR-HAKIM | NC | 90013061541 |
| 875B72A3797B3B | GREGORY | SAUNDERS | CO | 90011862037 |
| 875B795249154B | JUAN | ANDRADE | TX | 90014409524 |
| 875B818735B326 | GINAMARIE | SIMPSON | OR | 90001031873 |
| 875B829A472B46 | LAURA | QUEZADA | CO | 33030562904 |
| 875B835636194B | ELOY | PEREZ GONZALEZ | CA | 46062003563 |
| 875B8946451341 | MICHAEL | ROCHESTER | OH | 66061529464 |
| 875B939A372B46 | SHARA | JARAMILOO | CO | 90007643903 |
| 875B967325B24B | VEDA | HARRIS | KY | 90003436732 |
| 875BB857361928 | ALEXANDRA | ZAPATA | CA | 90012748573 |
| 87612225A9188B | SAMANTHA | HASHAGEN | OK | 90010362250 |
| 87613914472B29 | STEFANIE | OLSON | CO | 33052529144 |
| 87613972A51325 | SAMANTHA | MATHES | OH | 90006889720 |
| 87613992A5B27B | LOGAN | NAVARRO | KY | 90006979920 |
| 8761478A75B17B | DON | MANESS | AR | 90010937807 |
| 8761617448B168 | KANDIS | SCHWARTZ | UT | 90004041744 |
| 876165A4261928 | IZZY | ORNELAS | CA | 90010625042 |
| 87617481672B46 | ALEJANDRO | CORRAL | CO | 90013954816 |
| 87617AA9A72B44 | JOEY | SANTISTEVAN | CO | 90014860090 |
| 87618173697B38 | SOCORRO | MONRIQUEZ | CO | 90009151736 |
| 87618234697B3B | ELDA | ORNELAS | NM | 39082482346 |
| 87618A43572B33 | MONICA | LUCERO | CO | 90009850435 |
| 87619A18672B46 | NYREE | MORGAN | CO | 90007320186 |
| 87619A3348434B | KAREN | PALMER | SC | 90011410334 |
| 8761B189961928 | RICKY | CURA | CA | 90012281899 |
| 8761B489247897 | TOMICIA | DAVIS | GA | 90014784892 |
| 8761B745672B33 | JUAN | VALLE MACIEL | CO | 33005907456 |
| 8761B75514B22B | NICOLE | DIECKMANN | NE | 90013697551 |
| 8761B994991837 | CHIANTI | CURRY | OK | 90013969949 |
| 876212164B22B | GLADYS | FELIPE-PEREZ | NE | 27097312164 |
| 8762122189154B | JESUS | OLMOS | TX | 90009152218 |
| 87621253397B3B | BULMARO | RODRIGUEZ | CO | 90013712533 |
| 8762192255B24B | TAVARES | PRICE | KY | 68090789225 |
| 876223381915B | IRMA | SOLIS | TX | 90010623381 |
| 8762246A841275 | CYNTHIA | BUZZELLI | PA | 51074654608 |
| 8762257145B326 | DANIEL | HAMILTON | OR | 90014625714 |
| 87622872772B29 | ELIAS | VASQUEZ | CO | 33063318727 |
| 87622A26291975 | MELVIN | MORALES | NC | 90012800262 |
| 8762333345B24B | KENNETH | DUKE | KY | 90008403334 |
| 87623382A8B154 | WES | ERICKSEN | UT | 90010553820 |
| 876235A235B326 | BENJAMIN | SANCHEZ | OR | 90010375023 |
| 87623996A5B24B | KENNETH | MATTINGLY | KY | 90014679960 |
| 87624552597B38 | ANNA | G REVITIA | CO | 90007995525 |
| 87624935A9154B | JOSE | VASQUEZ | TX | 90014749350 |
| 87624A16177537 | ALICIA | PUGA | NV | 43081050161 |
| 8762512535B594 | AIMEE | LOPEZ | NM | 90008751253 |
| 87625298A51341 | LEEVAUGHN | BALLEW | OH | 90014722980 |
| 8762675IA6194B | LAURA | PACHECO | CA | 90014797510 |
| 8762731A16194B | TAMARA | BELCHER | CA | 90010053101 |
| 8762735915B326 | FELIPE | PEREZ RAMIREZ | OR | 44585093591 |
| 8762742A477537 | PAULA | MULLINS | NV | 90014804204 |
| 876282AA572B29 | JENNIFER | ARNOLD | CO | 33091262005 |
| 8762878919154B | RICHIE | DNIRO | TX | 90014557891 |
| 876287A4772B44 | PATRICIA | TERRAZAS | CO | 33022107047 |
| 8762897995B326 | CHRISTINA | POTTER | OR | 90000219790 |
| 8762925A591951 | DAWNQUITA | WILSON | NC | 90010612505 |
| 87629998772B62 | SALVADOR | AVILA ARROYO | CO | 90012419987 |
| 8762B26855B24B | EDWERS | POWERS | KY | 90014012685 |
| 8762B689172B46 | DEBBIE | PADILLA | CO | 33003716891 |
| 8762B847484356 | ALESHA | BROWN | SC | 90006088474 |
| 8762BA3449154B | MICHAEL | ABEYTA | TX | 90014050344 |
| 876321965472B259 | CAROL | LUDWICK | NE | 90003721965 |
| 8763245375B183 | NORVELL | WILLIAMS | AR | 23094754537 |
| 876324A2397B3B | ALLIE | TREES-KEENAN | CO | 90010294023 |
| 8763332165B183 | EBONE | STANTON | AR | 90014643216 |
| 8763359125B275 | SAMATHA | BALLARD | KY | 90013005912 |
| 8763362636194B | ALEJANDRIN | LEYVA | CA | 46046966263 |
| 87633654272B62 | BUFFI ANNE | YOUNG | CO | 90014336542 |
| 87633925A72B29 | RAYMUNDO | VELASQUEZ | CO | 90002219250 |

| 87634467372B46 | JASMINE | JONES | CO | 90013954673 |
|---|---|---|---|---|
| 87634522772B29 | BELKIS | CASTRO | CO | 90007035227 |
| 87634643997B38 | ADOLFO | RIZO | CO | 90012786439 |
| 8763469963B34B | QIANA | EMERY | CO | 33011776996 |
| 876353A558B154 | JAMES | SCHMIDT | UT | 31006063055 |
| 8763543A34B22B | JOHN | SMITH | NE | 90014694303 |
| 8763549416194B | BIVIANA | FLORES | CA | 90006454941 |
| 8763567789152B | DENISE | CALLENS | TX | 90005276778 |
| 87635779472B44 | SHALAMAR | BOBIAN | CO | 90013627794 |
| 8763612A29154B | JOSE | FRANCO | TX | 90013381202 |
| 87636155A8B168 | SERGIO | GUARDADO | UT | 90013511550 |
| 8763621327 2B29 | SHANTE | GIPSON | CO | 90015072132 |
| 876372AA38B131 | JEFFERY | GUYMON | UT | 90013902003 |
| 8763735918B168 | NANCY | LANDE | UT | 90010403591 |
| 8763749416194B | BIVIANA | FLORES | CA | 90006454941 |
| 87637573372B33 | VINCENT | KELLNER | CO | 90013765733 |
| 876379AA197B38 | BRANDON | RIVERA | CO | 90014939001 |
| 87637A5A961928 | DANIEL | ESCARCEGA | CA | 46045510509 |
| 87638597297B38 | ANTHONY | CHAVEZ | CO | 90013485972 |
| 87638599A72B33 | BAUTISTA | SANCHEZ | CO | 33058525990 |
| 8763881385B326 | EDUARDO | ROMERO BRAVO | OR | 90013038138 |
| 876389A5191975 | ANGEL | TORO | NC | 90013019051 |
| 87639256372B44 | SEAN | EVANS | CO | 90009082563 |
| 8763948357 2B29 | FRANCO | RASCON | CO | 33077444835 |
| 8763B842A9154B | DELACRUZ | JACOBETH | TX | 90011278420 |
| 8763B929797138 | ALBERTO | SOSA | OR | 90000249297 |
| 87641415A8B154 | STACY | SANSONE | UT | 90010554150 |
| 87641A71671977 | JULIE | ROMERO | CO | 90013340716 |
| 87642298897B38 | JASMAN | SALAZAR | CO | 39037979989 |
| 87642A2924B22B | DARNESSA | LOWERY | NE | 90011180292 |
| 87642A7875B326 | DAVID | AYALA | OR | 90005130787 |
| 876433A1972B44 | JEFFERY | LLOYD | CO | 90004923019 |
| 87643649897B3B | JOSE | LALBA-ARRIAGA | CO | 90013026498 |
| 8764378539184B | NATASHA | ERVIN | OK | 90012467853 |
| 8764463425B24B | MARLENE | STILLWELL | KY | 68085726342 |
| 8764529945B24B | GARY | MURPHY II | KY | 68060642994 |
| 87645332697B3B | ANA | DOMINGUEZ | CO | 90015173326 |
| 87646A119376B | ROBERT | THOMAS | OH | 64592090411 |
| 87647316972B62 | NATHAN | RIVERA | CO | 33034953169 |
| 8764733925B183 | KEISHA | FULMER | AR | 90014643392 |
| 87647752472B33 | ARBENI | OWENS | CO | 33009927524 |
| 87648757972B29 | SHAWNNA | DURHAM | CO | 33090417579 |
| 8764913823B942 | TABITHA | ULBERT | IA | 90013841382 |
| 876492AA72B981 | ALEJANDRA | CUEVAS | CA | 90011522007 |
| 8764933925B183 | KEISHA | FULMER | AR | 90014643392 |
| 8764954A297B38 | CATHY | STEWART | CO | 90005025402 |
| 8764969555B24B | TEMPEST | WATKINS | KY | 90001446955 |
| 8764B324A5B183 | CHRISTOPHER LATRESHA | POINTER FRANKLIN | AR | 90014643240 |
| 8765127335B183 | WAYNE | WRIGHT | AR | 23005542733 |
| 8765146339152B | SONIA | ROBLES | TX | 75058504633 |
| 87651471572B33 | JODY | CASTRO | CO | 90013784715 |
| 8765181A291837 | DORIS | LONG | OK | 90013838102 |
| 876518A4A93771 | ASIM | PASHALIYEV | OH | 90012168040 |
| 87652A81897138 | ANDREA | PINEDA | OR | 90014180818 |
| 8765437199154B | GEMINIE NICOLES | RUBIO | TX | 90013023719 |
| 87654787272B62 | RASHAD | JAMAL-GORDON | CO | 33008577872 |
| 8765481454B22B | KIYA | FOSTER | NE | 27026248145 |
| 87654A5A276B65 | LISA | VAN WESTERHUYZEN | CA | 90005590502 |
| 87654A94397138 | SARAI | ROJO | OR | 90015100943 |
| 876553A8771977 | DENISE | BERMUDEZ | CO | 90007363087 |
| 8765613264B27B | ELIZABETH | LOPEZ | NE | 27015431326 |
| 876562A364B22B | DARIAN | KNOWLES | NE | 90011892036 |
| 876564A1141275 | KARMELL | HARRIS | PA | 51000604011 |
| 8765658398B168 | MARIA | RODRIGUEZ | UT | 90008585839 |
| 8765671479154B | ERICK | FRAYRE | TX | 90013277147 |
| 87656822172B62 | TERESA | CHAVEZ | CO | 33016288221 |
| 8765694713365B | KRISTA | SIMMONS | NC | 90000609471 |
| 876578A8997B3B | JUAN | AGUILAR | CO | 39082898089 |
| 87657A22951362 | TANYA | HALL | OH | 90012550229 |
| 87658169472B44 | JOANA | ANCHONDO-CAMPOS | CO | 90012631694 |
| 87658464572B62 | PAMELA | SIMONEAU | CO | 90010164645 |
| 87659294A9154B | ELENA | MISQUEZ | TX | 75035072940 |

| 8765942885B24B | DIONISBEL | HERNANDEZ | KY | 90014174288 |
| 876598A6677537 | ANNA | DAVIS | NV | 90015088066 |
| 8765B161697138 | MIRNA VIANEY | MAGANA HUERTA | OR | 90015101616 |
| 8765B176397B3B | BRITTANY | RIHN | CO | 90007741763 |
| 8765B28895B24B | BROOKLYN | HEITZMAN | KY | 90011392889 |
| 8765B31835B326 | PAULA | FAUSTO | OR | 90013963183 |
| 87661292197B3B | MASON | KILBURN | CO | 90011552921 |
| 8766143659152B | JOSE | DUARTE | TX | 90012194365 |
| 87661864172B44 | TERESA | BERENS | CO | 90012208641 |
| 87661874872B33 | GENERAL MAINTENANCE | SERVICE LLC | CO | 90013428748 |
| 8766187869154B | LUIS | URIAS | TX | 90011278786 |
| 876623A4971977 | PATRICK | GONZALES | CO | 90015033049 |
| 87662481872B46 | NICK | KEEN | CO | 90013954818 |
| 8766279378B168 | MICHAEL | QUINTANA | UT | 90014527937 |
| 87662A68671977 | STEVEN | PARKER | CO | 38096850686 |
| 87663446A81538 | BETH | LITTLE | IL | 90015444460 |
| 8766365655B27B | MIKE | MONAHAN | KY | 90012136565 |
| 8766383527B246 | PERLA | VASQUEZ | CO | 90003838352 |
| 8766398184B22B | MARGARET | SCHNELLE | NE | 27026249818 |
| 876641742991558 | RICARDO | HERNANDEZ | TX | 90006101701 |
| 87664A79497B3B | CHRIS | DAVIS | CO | 90009220794 |
| 8766589267 2B46 | JOHN | MEYER | CO | 90014698926 |
| 876661836 2B271 | MICHELLE | JOHNSON | DC | 81017511836 |
| 876663A2993771 | ASHLEY | BARROW | OH | 90013993029 |
| 876664A565B183 | ERIC | TERELL | AR | 90014644056 |
| 87666A29697B38 | JERRY | GOMEZ | CO | 90010960296 |
| 876671836 2B271 | MICHELLE | JOHNSON | DC | 81017511836 |
| 8766777566194B | FELIX | GONZALEZ | CA | 90014817756 |
| 8766835 6A9152B | RAY | SILVA | TX | 75054833560 |
| 87668A5458B168 | NICOLE | SIMPER | UT | 90013910545 |
| 876695A5691979 | RACHEL | WHITE | NC | 90007365056 |
| 8766972779152B | RALPH | VELAZQUEZ | TX | 90014847277 |
| 8766976957 2B46 | MICHAEL | LUCERO | CO | 33062277695 |
| 87671613A9154B | MIGUEL | FLORES | TX | 90001826130 |
| 8767219365B326 | EVELIA | MORALES SANCHEZ | OR | 90009021936 |
| 8767221715B183 | LACHER | ROCKINS | AR | 90013122171 |
| 87672325176B65 | GABINA | GUZMAN | CA | 46063303251 |
| 87672899772B29 | TOMAS | GALVAN | CO | 90010368997 |
| 87672A41891975 | CORY | SPINKS | NC | 90014700418 |
| 8767346694B22B | YANNICK | AKPADJI | NE | 90012454669 |
| 87674811272B46 | JOSE | MORELOS | CO | 33054018112 |
| 87674A1A741262 | JEFFREY | WILLIAMS III | PA | 51080820107 |
| 8767551A55B183 | CONNIE | ROBY | AR | 23003285105 |
| 87675A3A493771 | JOE | TANIS | OH | 90005500304 |
| 8767721718B154 | DEBORAH | HUNT | UT | 90011532171 |
| 8767746A184347 | DAVID | GRIFFITH | SC | 90002154601 |
| 876774AA172B87 | DANIEL | MCCALEB | CO | 33068494001 |
| 8767772779152B | RALPH | VELAZQUEZ | TX | 90014847277 |
| 8767794665B326 | LIDUVINA | ZAMBRANO | OR | 90013609466 |
| 87677A45141275 | RICHARD | JAMES | PA | 51020340451 |
| 8767863438B168 | TONY | GRIJALVA | UT | 90002756343 |
| 87678795872B46 | NORMA | RODARTE | CO | 33016667958 |
| 87678A1895B24B | SUREE | CLARK | KY | 90002810189 |
| 87678A78371977 | GLORIA | GOMEZ | CO | 38032760783 |
| 8767B2A559152B | VICTORIA | JUAREZ | TX | 90001062055 |
| 8767B7A9871977 | CHRISTOPHE | PACHECO | CO | 90001077098 |
| 8767B952141275 | JAMES | PSCHIRER | PA | 51081549521 |
| 8768145975B27B | BONNIE | OKEEFE | KY | 90002244597 |
| 87681A43591979 | BARBARA | MASTERS | NC | 90012670435 |
| 8768239878B154 | LUCRECIA | ACUNA | UT | 90006723987 |
| 87682A2439154B | ALBERT | ROMERO | TX | 90014100243 |
| 8768317289152B | MARIA | TARANGO | TX | 90013551728 |
| 8768344A5B24B | TARA | PRICE | KY | 90012863440 |
| 8768387718B168 | MICHELE | ORENO | UT | 90012038771 |
| 87684A68497138 | DORA | ALIJANDRO | OR | 44065600684 |
| 8768545289154B | JESSEY | EVANS | TX | 90010734528 |
| 8768568883163B | MANDY | BRIMER | KS | 90012266888 |
| 8768579289152B | SANDY | LOPEZ | TX | 90002147928 |
| 8768581A172B46 | MOORE | TAMIKA | CO | 90011338101 |
| 8768729455B24B | SILVIA | CARONLINA VELASQUEZ SAGASTUME | KY | 90015332945 |
| 876877A8151341 | LAVON | RUSSELL | OH | 66065357081 |
| 8768783A372B33 | DANIEL | GALLEGOS | CO | 33064168303 |

| 87688228272B33 | JUANA | SAUCEDO | CO | 90010402282 |
|---|---|---|---|---|
| 87688868A97138 | TINA | SAIS | OR | 90014528680 |
| 8768945A161928 | JENNIFER | ZARAGONZA | CA | 90014614501 |
| 8768B12A297138 | KRIS | ANDERSON | OR | 90013221202 |
| 8768B18555B334 | JOSEPH | CRUZ | OR | 90001111855 |
| 8768B568893723 | TONY | SANTAMARIA | OH | 90013635688 |
| 8768B914897B38 | MISTY | ANZALDUA | CO | 90013399148 |
| 8768BA96997B38 | FRANCISCO JAVIER | MARTINEZ | CO | 90007330969 |
| 8768BAA5A47897 | NATASHA | REESE | GA | 90014560050 |
| 87691165497B3B | LONNIE LEE | COMER | CO | 90011901654 |
| 8769153A37B36B | JOSE | HERNANDEZ | VA | 81036095303 |
| 87691633872B46 | MARCO | ESQUIVEL | CO | 90011656338 |
| 8769171855B24B | DAWN | DUVALL | KY | 68046187185 |
| 87691795A93771 | LAKIESHE | GREEN | OH | 90014537950 |
| 87691933972B62 | HEATHER | DAGEL | CO | 90013979339 |
| 87691A9812B237 | LATINA | THOMAS | DC | 81043070981 |
| 87691AAA547822 | CHARLES | JAMES | GA | 14013400005 |
| 87692463A91837 | KARINA | RODRIGUEZ | OK | 90003574630 |
| 8769277314B22B | SHAMSO | ISAACK | NE | 90013797731 |
| 8769331877272B62 | ERIC | HOFFSCHNEIDER | CO | 33096143187 |
| 8769361156194B | VICTORIA | SANCHEZ | CA | 46047776115 |
| 87693691A33632 | MARY | QUICK | NC | 90012936910 |
| 8769432379154B | YADIRA | VELASQUEZ | TX | 90010213237 |
| 8769447515B326 | CAROLINE | BROWN | OR | 90004174751 |
| 8769476127\2B46 | URIEL | ESPINOZA | CO | 90012647612 |
| 87694A48472B62 | IVITA | COX | CO | 90012360484 |
| 8769541375B183 | VICKI | WOMBEL | AR | 90010504137 |
| 8769578A151341 | AUSTIN | LISA | OH | 90004987801 |
| 87695988A97138 | ROSAURA | CRUZ HERNANDEZ | OR | 44022179880 |
| 87695AA484B22B | JESSE | CHRISTENSEN | NE | 27052840048 |
| 87696AA9191975 | VALERIE | SILVERSMITH | NC | 90012000091 |
| 8769728117\2B33 | WILLIAM | ROCHE | CO | 33084832811 |
| 8769848A672B62 | JEFF | BRESLIN | CO | 90013774806 |
| 8769865A491975 | QUANNESIA | THOMAS | NC | 90013606504 |
| 8769927217\2B62 | ROBERTO | SAENZ | CO | 33052602721 |
| 87699774772B46 | REBECCA | WOOD | CO | 90014497747 |
| 8769B51527\2B46 | ANGEL | ZAMORA | CO | 90004955152 |
| 8769B65398B168 | DROESBEKE | LLOYD | UT | 90013946539 |
| 8769B67755B24B | JOHN | ELDRIDGE | KY | 90011326775 |
| 8769B9A6851341 | PAYGO | IVR ACTIVATION | OH | 90014729068 |
| 876B1482591838 | TAMMY | ROY | OK | 90006434825 |
| 876B1516697B38 | BLANCE | NUNEZ | CO | 90005785166 |
| 876B2482591838 | TAMMY | ROY | OK | 90006434825 |
| 876B266A491979 | MATTHEW | SIN | NC | 90014396604 |
| 876B2719791942 | DEVAN | GREENE | NC | 90013247197 |
| 876B2971651336 | JENNIFER | HUNT | OH | 90009259716 |
| 876B31A1641275 | ALEXIS | HOOPER | PA | 90008371016 |
| 876B334838B154 | ANGELA | HARDMAN | UT | 31075923483 |
| 876B3543A61928 | STEPHANIE | CASS | CA | 46087375430 |
| 876B37A945B921 | PAYGO | IVR ACTIVATION | WA | 90012967094 |
| 876B39A838B168 | JACQUE | GOSLAND | UT | 90014669083 |
| 876B441369154B | JOANNE | LEUVANO | TX | 90012374136 |
| 876B464249152B | JULIE | DIAZ | TX | 90009266424 |
| 876B473A891975 | SHERRI | FREEMON | NC | 17072647308 |
| 876B4857341262 | MICHAEL | FERGUSON | PA | 90012328573 |
| 876B51A5597B38 | JAQUELINE | HERNANDEZ | CO | 90013071055 |
| 876B5724172B62 | ALMA | SANTOS | CO | 33097147241 |
| 876B5864591239 | ROB | HENDERSON | GA | 14555748645 |
| 876B5865454B81 | ANGEL | ELLIOTT | VA | 90015478654 |
| 876B6864591239 | ROB | HENDERSON | GA | 14555748645 |
| 876B6A37997B38 | NOE | RODRIGUEZ | CO | 90008000379 |
| 876B7127751325 | JONATHAN | WILLIAMS | OH | 66037441277 |
| 876B7295697B38 | OLIVIA | TOVAR | CO | 90009792956 |
| 876B7525593771 | JULIA | MCADAMS | OH | 90004815255 |
| 876B7A69172B29 | MARIA-DOLORES | MONCADA | CO | 90010630691 |
| 876B847235B24B | JAMES | BRUCE | KY | 90010294723 |
| 876B8683391979 | NATALIA | MILLER | NC | 90012356833 |
| 876B9447A97B38 | IRENE | NARANJO | CO | 39018844470 |
| 876B9459572B46 | SABINA | VALLES | CO | 90013954595 |
| 876B9738A6194B | BERTHA | HERNANDEZ | CA | 90014797380 |
| 876B9987893771 | LAJUAN | JOHNSON | OH | 90009269878 |
| 876BB67AA72B29 | RAMON | VILLALOBOS | CO | 90012336700 |

| 876BB83176194B | SILVIA | MEDINA | CA | 46049718317 |
|---|---|---|---|---|
| 8771125A872B33 | BRENDA | HILL | CO | 33028262508 |
| 877123AA89154B | ROBERTO | PENA | TX | 75051933008 |
| 8771241669152B | CRYSTAL | RODRIGUEZ | NM | 75090454166 |
| 8771242795B326 | JAVIER | ACOSTA MANDUJANO | OR | 90003284279 |
| 87712642972B62 | CHARLOTTE | SMITH | CO | 33042546429 |
| 87712A96591975 | LAURA | LOGGEMAN | NC | 17094120965 |
| 87713A54297B3B | CHRISTOPHER | MERTENS | CO | 90012420542 |
| 8771462599152B | FLORES | CYNTHIA | TX | 75064226259 |
| 87715A38397138 | COURTNEY | GIROD | OR | 90007850383 |
| 87716779497B3B | ROSANA | HERNANDEZ | CO | 39079677794 |
| 87717262672B29 | SHARON | MCGOVERAN | CO | 33085572626 |
| 87717962197B38 | LINDA | ANZIANO | CO | 39028579621 |
| 8771836229154B | MARIA | GARCIA | TX | 90014763622 |
| 87718721572B46 | MARIA | MORALES | CO | 90012727215 |
| 877189383B154 | DAKOTA | LARSEN | UT | 31036299383 |
| 8771921A65B24B | TASHANNA | BOLDEN | KY | 90006932106 |
| 8771989949152B | ERICK | ESTRADA | TX | 75007218994 |
| 87719A91351362 | LUIS | CRUZ ORTIZ | OH | 90006150913 |
| 8771B38919154B | VERONICA | JARAMILLO | TX | 75038183891 |
| 8771B81426194B | MICHELLE | WEBB | CA | 90014818142 |
| 8772119347 2B46 | DIMAS | JULCARIMA | CO | 90014881934 |
| 8772149A25B326 | KARINA | OMPAD | OR | 90010114902 |
| 877218A316194B | FELICIDAD | DECASTRO | CA | 46059858031 |
| 8772136472B62 | SHELLY | GOMEZ | CO | 33068091364 |
| 87722377A8B154 | VANITA | OSBORN | UT | 31093473770 |
| 8772244739152B | KRYSTLE | MUNOZ | TX | 90005614473 |
| 877224A2972B29 | OLIVIA | WHITEHURST | CO | 90012084029 |
| 8772323972B62 | TRACY | BOOKER | CO | 33070232395 |
| 8772338997 7B38 | ROSARIO | LUNA | CO | 90013393899 |
| 8772362A472B29 | JAMES | RICHARDSON | CO | 90001896204 |
| 8772365AA97138 | CECILIA | CASTELAN | OR | 90001636500 |
| 877236996 2B271 | JOSE | ALVAREZ | DC | 81057316996 |
| 8772418A34B22B | ROSEMARIE | JUAREZ | NE | 27042541803 |
| 8772497515B24B | NELLIE | POWERS | KY | 90013999751 |
| 8772538279154B | ADRIAN | BRABO | TX | 90013023827 |
| 8772565 2372B46 | DANIEL | WEDDING | CO | 33082906523 |
| 8772578A697138 | RODRIGO | DELGADO | OR | 44085007806 |
| 8772586599154B | MONICA | GUTIERREZ | TX | 90009298659 |
| 8772652535B183 | ELMER | HOLLOWAY | AR | 90011365253 |
| 8772732569152B | JOSEFINA | COGHILL | TX | 75070513256 |
| 8772858A39152B | PATRICIA | CANGAS | TX | 90014015803 |
| 877285A3872B29 | ROGELIO | SANCHEZ | CO | 90005565038 |
| 877286145B24B | KIMBERLY | DAVIDSON | KY | 90012506114 |
| 87728726972B46 | NATALIE | ROSALES | CO | 90012727269 |
| 8772879768B154 | FREDD | SANCHEZ | UT | 31093397976 |
| 87728A15772B44 | JUAN | MANUEL | CO | 33018210157 |
| 87728A7778B168 | ALEX | VELASQUEZ | UT | 31057200777 |
| 8772919547B448 | FELICIA | GASTON | NC | 11003991954 |
| 8772958A69152B | AURORA | ESCOBAR | TX | 90014925806 |
| 87729A7A797B3B | SIERRA | WINTERS | CO | 90006220707 |
| 8772B228571977 | MAGGIE | RAMIREZ | CO | 90001542285 |
| 8772B714972B44 | ANTONIO | BORUNDA-FIERRO | CO | 90002307149 |
| 8772B854971977 | AIOTEST1 | DONOTTOUCH | CO | 90015128549 |
| 8772BA5655B326 | ELODIA | PEREZ | OR | 44532040565 |
| 8773142917 2B46 | BEATRICE | TUSAMBE | CO | 90011784291 |
| 87731923A97B38 | JEFFREY | GREEN | CO | 39077689230 |
| 87731AA8872B44 | JEFFREY | TAYLOR | CO | 90011600088 |
| 8773249827 2B46 | JORGE OSVALDO | LUNA | CO | 90013954982 |
| 8773342859152B | GERMAN | SAENZ | TX | 90014934285 |
| 877341A725B59B | HOLLY | GILSTER | NM | 90008381072 |
| 8773425 9A5B326 | ORSEN | RAIN | OR | 90011942590 |
| 87734453397B3B | TAYLOR | MINKLER | CO | 39055714533 |
| 8773455726194B | CAROLINA | MARTINEZ | CA | 90013125572 |
| 8773A1145B399 | KATHLEEN | MILLER | OR | 90003960114 |
| 87735366272B46 | EMILY | LIEBETRAU | CO | 90013653662 |
| 8773641357 2B33 | ENEDINA | SILVA | CO | 90012774135 |
| 8773666578B168 | JEREMY P | PITTS | UT | 90003586657 |
| 87736788A5B921 | JAYDEN | BENNETT | ID | 90014557880 |
| 877367A9441275 | KEVIN | FUQUA | PA | 90010517094 |
| 8773 6A15697B3B | KAYLA | KLINKER | CO | 90014760156 |
| 877378A256194B | JOSUE | ARMENTA | CA | 90014438025 |

| | | | | |
|---|---|---|---|---|
| 877378A4A9152B | ALFONSO | FERNANDEZ | TX | 75001628040 |
| 8773814AA5B24B | REGINA | BLACKBURN | KY | 68073601400 |
| 8773829895B27B | MARSHELLE | JONES | KY | 90008972989 |
| 8773862A79152B | JUAN | BADILLO | TX | 90012626207 |
| 87739357897B38 | IGNACIO | GONZALEZ | CO | 90013603578 |
| 877393A4297138 | HUMBERTO | ZABEDRA | OR | 90013893042 |
| 8773B454247822 | WILLIAMS | COLLINGS | GA | 90006724542 |
| 8773B832897B3B | MARK | PIERCE | CO | 90013058328 |
| 8773B8A4A93771 | ASIM | PASHALIYEV | OH | 90012168040 |
| 8773B991791975 | JEREMY | CAMPBELL | NC | 90011219917 |
| 87741518A51341 | CYNTHIA | BRYANT | OH | 66085665180 |
| 8774168679154B | DORA | MORALES | TX | 75052476867 |
| 87741A19271977 | JENNY | PONTES | CO | 90006570192 |
| 87742115A97B3B | AIMEE | ESTORGA | CO | 39054531150 |
| 8774374659152B | ARTURO | RUBIO | TX | 90011897465 |
| 8774386639763B | QUANG | EMERY | CO | 39095878863 |
| 87744522497B38 | DEON | HARRIS | CO | 39058905224 |
| 8774555A97B3B | LUIS | ROSALES | CO | 90014245550 |
| 8774463A661928 | ALFREDO | VEGA | CA | 90012996306 |
| 8774782A9152B | CYNTHIA | AGUIRRE | TX | 75090817820 |
| 8774567A33B354 | HECTOR | GOMEZ | CO | 90003356703 |
| 8774649799152B | JAVI | ANDRADE | TX | 90004754979 |
| 877483A1A33698 | SHARON | HOPKINS | NC | 90001563010 |
| 877483A4172B33 | ELIZABETH | SANCHEZ | CO | 90007973041 |
| 877483A515B326 | TYLER | ANDERSON | OR | 90007553051 |
| 87748844A9154B | ROGELIO | HOLGUIN | TX | 75058008440 |
| 87749314A5B24B | ZACHARY | ANDERSON | KY | 90004573140 |
| 8774933632B271 | NEKITA | ROBINSON | DC | 81017543363 |
| 8774954844B22B | SANTOS | GARCIA | NE | 27003795484 |
| 8774983466194B | MICHELLE | WEBB | CA | 90014818346 |
| 87749A16A72B46 | DANIEL | MANTZ | CO | 90013970160 |
| 8774B542997B3B | CARMEN | GAYTAN | CO | 39016315429 |
| 8774B69366194B | ROBERT | RICOY | CA | 90014796936 |
| 8775137389152B | MARIA | MINJARES | TX | 75093413738 |
| 87751A38397138 | BIRME | KALMEN | OR | 90014490383 |
| 87752211872B44 | MARIA | PINON | CO | 33096242118 |
| 87752387672B33 | MARIA | SOTO | CO | 90006063876 |
| 8775256916194B | MARIO | DELGADILLO | CA | 46009085691 |
| 8775284385B24B | DOROTHY | GOLDEN | KY | 68060558438 |
| 8775298PA72B29 | MARIE | BEASLEY | CO | 33030439860 |
| 87752A62947897 | JERIESHA | BRANTLEY | GA | 90014560629 |
| 87753896A77537 | BETTY | JOHNSON | NV | 90013198960 |
| 87753A9A891979 | TYMLESHA | MORRIS | NC | 90013490908 |
| 87754114597B3B | ALEXIS | RAMSEY | CO | 90003891145 |
| 8775417825B183 | TKEYAH | YARBROUGH | AR | 90014651782 |
| 8775443AA5B326 | FRANCI | MEDINA | OR | 90009984300 |
| 8775495475484B | DERRICK | ROWLAND | DC | 90013369547 |
| 87754AA3572B54 | LESLIE | MASDIN | CO | 90006540035 |
| 8775657849763B | MELISSA | ORTEGA | CO | 90014765784 |
| 87757338272B46 | JANETH | MARTINEZ | CO | 33011933382 |
| 8775766572B236 | TIM | HENNIGAN | DC | 90005796657 |
| 877576A872B271 | CONSTANTIN | MERINO | DC | 81017546087 |
| 87757A12272B62 | CHRISTIAN | QUEZADA | CO | 90013190122 |
| 8775833658B154 | KENNEN | CLUFF | UT | 31052633365 |
| 87758386572B29 | ROSLYN | MARTINEZ | CO | 90012613865 |
| 8775862652B31 | VICTORIA | SIMPSON | CO | 33028696265 |
| 8775864825B27B | TONYA | VINCENT | KY | 90012636482 |
| 877595A2172B46 | CARLOS | PEDROSA | CO | 90013955021 |
| 877595A755B326 | DEBBIE | GIGEAR | OR | 44548415075 |
| 8775983775B24B | DEANNA | QUINN | KY | 68017928377 |
| 8775989A891979 | JERMAINE | BLUE | NC | 17085568908 |
| 87759A28391975 | ALMALIK | MAGWOOD | NC | 90014750283 |
| 8775B357A9152B | RAFIN | HENDERSON | TX | 90013653570 |
| 8775B3A3347897 | MARGO | KING | GA | 14060883033 |
| 8775B59A25B326 | JARED | SORENSON | OR | 90012555902 |
| 8775B83686194B | DONTE | BETTON | CA | 90014818368 |
| 8775B887491975 | REBECA | RODRIGUEZ | NC | 90013618874 |
| 8776127A92B236 | ANDREW | CAMPBELL | DC | 90009682709 |
| 877623A267B372 | SANDRA | PERALTA | VA | 90010853426 |
| 8776235459152B | LAZARO | GARCIA | TX | 90013263545 |
| 87762633797B3B | ADAM | CLOW | CO | 39091806337 |
| 8776266A49154B | NORMA | MICHAELS | TX | 90015216604 |

| 877634A5372B44 | ZAMIRA | PERLERA | CO | 33093424053 |
|---|---|---|---|---|
| 87763782772B33 | MANUEL | CHAPOT | CO | 90009467827 |
| 8776384A991979 | LESLIE | ASCENCIO | NC | 90012558409 |
| 87763A6155B183 | PHYLLIS | MONTGOMERY | AR | 23063300615 |
| 87763A68172B49 | SERGIO | RODARTE | CO | 33097880681 |
| 8776438776194B | CINDY | CASTANEDA | CA | 90015093877 |
| 8776496152B271 | MELODY | COLMAN BEY | DC | 90010859615 |
| 8776496339152B | ALEXA | GUERRERO | TX | 75040069633 |
| 87764A34891975 | MARIA | REYES | NC | 90009670348 |
| 8776528272B62 | HALI | SAMS | CO | 90012823282 |
| 87765596A41262 | LEAH | CONWAY | PA | 51007495960 |
| 877655A5647897 | KIMBERLY | BROADUS | GA | 90009985056 |
| 8776598225B183 | KATHY | WOODSON | AR | 23083569822 |
| 877661A9777537 | LEANNE | LONG | NV | 90015341097 |
| 8776665A197138 | FLAVIA | RODRIGUEZ AGUILAR | OR | 44045306501 |
| 87767614297B3B | KURT | REYNOLDS | CO | 90013316142 |
| 87767687A8B168 | MICAELA | NIELSEN | UT | 90013656870 |
| 87767844669152B | ERIKA | AGUILAR | TX | 90005888466 |
| 87768177672B46 | DAVE | LENNON | CO | 33073641776 |
| 87768AA6A9154B | EDUARDO | RAMIREZ | TX | 75073470060 |
| 8776922575B24B | KRISTOFFER | SANS | KY | 90014662257 |
| 87769A16A5B27B | DAQUISHA | SAMUELS | KY | 90001100160 |
| 8776B363371977 | ANALUISA | SANCHEZ | CO | 38065213633 |
| 8776B594472B44 | SEAN | MILLER | CO | 90013675944 |
| 8776B72A733698 | REGINA | WEBB | NC | 90005837207 |
| 8776B914151341 | TABITHA | HELTON | OH | 90001669141 |
| 87771397472B46 | MARIA | LOPEZ | CO | 33088973974 |
| 877719279194B | ELI | DUARTE | CA | 90004579279 |
| 87771A48651341 | NIASIA | JOHNSON | OH | 90014730486 |
| 877724A3772B44 | JOSE | NORIEGA | CO | 33077994037 |
| 87726A839154B | IRENE | YANEZ | TX | 90001646083 |
| 8777283A5B24B | CRYSTAL | PRYOR | KY | 68054827830 |
| 87772AA1572B46 | JOSE | SALAZAR BURCAIGA | CO | 90004540015 |
| 87773442972B46 | JONATHAN | MENDOZA | CO | 90011784429 |
| 87773A56451341 | DAN | POLOHA | OH | 90014730564 |
| 8777431629152B | RICARDO | MENDEZ | TX | 75009773162 |
| 87775377797B38 | JOEANGEL | GUZMAN | CO | 90013153777 |
| 87775467A91975 | ERIN | JEFFRES | NC | 90013354670 |
| 87775A7126194B | CHRISTOPHE | BUONO | CA | 46013210712 |
| 8777646775B24B | WAYNE | JIN | KY | 90012244677 |
| 8777696A371977 | MARILEE | SAMUELS | CO | 38080309603 |
| 87777137A4B22B | TIM | WILCOX | NE | 90009241370 |
| 87777837197B38 | JILL | LACOUNT | CO | 39084588371 |
| 8777788535B326 | MARCO | SAUCEDO | OR | 44538528853 |
| 87777A72A72B33 | JUAN | TREJO | CO | 33015530720 |
| 8777862585135B | REBECCA | COATS | OH | 90012516258 |
| 8777927334B22B | MATIAS | VALASQUEZ | NE | 90011902733 |
| 8779626A41275 | RAMON | CORNICK | PA | 90011236260 |
| 8777989246194B | DAVID | LEE | CA | 90014818924 |
| 87779A13871977 | PATRICIA | ESPINOZA | CO | 90014100138 |
| 87779A26697B3B | JOSHUA | REYNOLDS | CO | 39068860266 |
| 8777B224377537 | KARINA | ORELLANA | NV | 90012982243 |
| 8777B25A98B168 | WILSON | ARTEAGA | UT | 90014552509 |
| 8777B417861492 | JOHN | CITIZEN | OH | 90013884178 |
| 8777B591791975 | MANUEL | GARRIDO | NC | 90015155917 |
| 8777B828257541 | DOMINGO | MARTINEZ | NM | 35582318282 |
| 8777BA59441275 | CAROL | PARKS | PA | 51074110594 |
| 87781546772B33 | JONATHAN | WHORTON | CO | 33082125467 |
| 87781A51291975 | EMILY | DENTON | NC | 90012660512 |
| 8778234238B168 | RUBEN | SANCHEZ | UT | 90013093423 |
| 87782939972B46 | RICHARD | BORQUEZ | CO | 90009229399 |
| 87829A396194B | TYANA | EPPERSON | CA | 90014819039 |
| 87783271A72B44 | FRANCES | BRINDA | CO | 90011962710 |
| 8778327425B326 | FERNANDO | PEREZ DIAZ | OR | 90012122742 |
| 87783279472B3B | RONALD | THORSTEN | CO | 33067392794 |
| 878337A572B33 | SYLVIA MARIE | AGUIRRE | CO | 90011293705 |
| 877845A6A72B46 | STACEY D | AMBROSE | CO | 90013955060 |
| 8778461597B38 | JUAN | FLORES | CO | 90013096815 |
| 877854A449154B | CLAUDIA | TORRES | TX | 90013024044 |
| 8778574325B17B | ANDRE | ROBINSON | AR | 23078637432 |
| 87785A22972B44 | JISSICA | MARTIN | CO | 90011600229 |
| 87786988872B46 | MAKISHA | GANT | CO | 90013969888 |

| 87787732572B46 | JOSE | TREJO | CO | 90014817325 |
|---|---|---|---|---|
| 87787A35871977 | KELLY | TORRES | CO | 90015140358 |
| 8778819898B167 | RONALD | NEWEY | UT | 90013571989 |
| 877883A8297B38 | ALEJANDRA | VALDEZ BURJA | CO | 90013893082 |
| 87788A79872B62 | RITA | PADILLA | CO | 90004520798 |
| 8778925A65B183 | BLAIR | KASERO | AR | 90014652506 |
| 87789933572B46 | REGINA | SOLANO | CO | 33089329335 |
| 87789A8825B183 | RODNEY | MOTON | AR | 90010510882 |
| 8778B287897B38 | RAFAEL | VICENTE | CO | 90014902878 |
| 8778B62237B491 | LAVETA | CLEMENTE | NC | 90004536223 |
| 8778B6A9197B3B | IRVIN | MARTINEZ | CO | 39019896091 |
| 8779169A641262 | SHARON | WRIGHT | PA | 51008066906 |
| 87791875A6194B | AMERICA | AGUILAR | CA | 90011708750 |
| 87791A26561928 | CHRIS | WEYDE | CA | 90000080265 |
| 8779282919152B | MARIO | TOVAR | TX | 75011358291 |
| 8779319425B326 | COTY | STINEBAUGH | OR | 90007341942 |
| 87793251297B38 | ADELINA | RINCON | CO | 39003912512 |
| 8779388A197B3B | CHERYL | SMITH | CO | 90014238801 |
| 8779422AA9154B | CINDI | MONTEZ | TX | 90014542200 |
| 877944429154B | CINDI M | MONTEZ | TX | 75078174442 |
| 87794461472B46 | NICHELLE | WEISS | CO | 90011784614 |
| 877955924585688 | JOSEFINA | CASTRO | NM | 90011375924 |
| 8779632555B139 | MARIA | BERMUNDEZ-VALADEZ | AR | 90002913255 |
| 8779648419738 | ISAAC | MEDINA | CO | 90007074841 |
| 8779731565B24B | AMBER | CARTER | KY | 90014533156 |
| 8779738554B22B | LORA | ODELL | NE | 90008973855 |
| 877977A4972B44 | PEDRO | MACEDO | CO | 33034257049 |
| 87797928397B38 | JULIO | CARMONA | CO | 90013669283 |
| 8779824555B139 | BERNA | THOMAS | AR | 23055842455 |
| 877994A334B22B | JOHN | MORRIS | NE | 90012134033 |
| 87799A95897B38 | VICTOR | GARCIA | CO | 39036960958 |
| 8779B286A51362 | AGUSTIN | MARTINEZ | OH | 66013352860 |
| 8779B567272B33 | XOCHITLT | RAMIREZ | CO | 90007035672 |
| 8779B885297B3B | MARY | VASQUEZ | CO | 90014328852 |
| 877B1115176B45 | LORDES | DE LA CRUZ | CA | 90009211151 |
| 877B1326193771 | SMITH | SHONA | OH | 64592193261 |
| 877B2496597B3B | SEFERINO | CALIHUA | CO | 90014454965 |
| 877B283A991975 | MARTIAL | HODGE | NC | 90015218309 |
| 877B291979152B | ELLOA | PEREZ | NM | 75016559197 |
| 877B2972197B38 | JESSICA | GARCIA | CO | 90014819721 |
| 877B31A7931449 | TUAN | NGUYEN | MO | 90007311079 |
| 877B327124B22B | MARQUIESA | SUMMERS | NE | 90013252712 |
| 877B3376872B33 | EVELYN | JIMENEZ | CO | 33084883768 |
| 877B35AA172B29 | COLLEEN | ESPARZA | CO | 33094845001 |
| 877B372779152B | RALPH | VELAZQUEZ | TX | 90014847277 |
| 877B39A6697138 | SARAH | HANLON ROBBOLINO | OR | 44024259066 |
| 877B4132272B46 | ELIZABETH | BRISBANE | CO | 90003671322 |
| 877B419A361928 | JOSE | CORIA | CA | 90012281903 |
| 877B432332B835 | LINDA | FREEMAN | ID | 90012303233 |
| 877B4368172B29 | CHRIS | RANDEL | CO | 90014643681 |
| 877B4382477537 | MARIA DEL CARMEN | MARIACA-MELENDEZ | NV | 90014213824 |
| 877B4412172B33 | RICKEY | MALLARD | CO | 90014524121 |
| 877B4491497138 | CARTER | ERWIN | OR | 90014924914 |
| 877B463A451341 | RICHETTE | LEWIS | OH | 90015146304 |
| 877B4719297B38 | ADRIANA | AGUILERA | CO | 90009987192 |
| 877B556A161928 | ANDREW | HINOJOSA | CA | 90015155601 |
| 877B56A9291837 | FELECIA | GIBSON | OK | 90014626092 |
| 877B5853997B38 | DEVLYN | ARAGON | CO | 39004878539 |
| 877B5A5875B24B | CARMEN | NUNEZ | KY | 90013930587 |
| 877B5A94471977 | VALERIE | VELASQUEZ | CO | 90014340944 |
| 877B6139672B29 | RYAN | WHITING | CO | 90012901396 |
| 877B617735B326 | TERRY | DOTY | OR | 44597251773 |
| 877B668228B154 | REBECCA | TIDWELL | UT | 90010546822 |
| 877B6746497B3B | ARMANDO | TORRES | CO | 90009767464 |
| 877B6826872B44 | ALI | ALSHIBLY | CO | 90013858268 |
| 877B695A891975 | PAYGO | IVR ACTIVATION | NC | 90013039508 |
| 877B7239761939 | JESUS | SALAS | CA | 90013482397 |
| 877B7825872B29 | SEBASTIAN | CANO | CO | 90014918258 |
| 877B812115B326 | TONY | KENASTON | OR | 44560631211 |
| 877B8238872B33 | LINDSEY | SMITH | CO | 33058832388 |
| 877B8542541275 | ELIZABETH | DAVIS | PA | 51042975425 |
| 877B8684472B28 | ROCIO | MENDOZA | CO | 90008306844 |

| 877B8A51477537 | JASON | GRIFFIN | NV | 43079450514 |
|---|---|---|---|---|
| 877B8A79991979 | CHARLES | BENNETT | NC | 90015160799 |
| 877B976A28B168 | MARIA | ARELLANO | UT | 31071577602 |
| 877BB1A415B183 | ERIC | STONE | AR | 23091021041 |
| 877BB52265B243 | BRANDY | CURTSINGER | KY | 90013555226 |
| 877BB717A6194B | LESLIE | STARK | CA | 90004927170 |
| 877BB886461928 | ADRIAN | ALONSO CASTRO | CA | 90013098864 |
| 8781132A69154B | SANDRA | SIDES | TX | 75052163206 |
| 87812231672B64 | PHILIP | NUNEZ | CO | 90008072316 |
| 87812A32191935 | SHAKAYLA | DAVIS | NC | 90012340321 |
| 87813119272B46 | LEOBARDO | VASQUEZ FLORES | CO | 90009861192 |
| 87813348A91979 | DEIDRE | LEE | NC | 90014843480 |
| 8781343159154B | NANCY | VARGAS | TX | 90013024315 |
| 87813347AA72B46 | SAMUEL | CHICO | CO | 90011784700 |
| 8781373586194B | LAMYONG | KETHKAN | CA | 90012767358 |
| 8781419A59154B | ERIK | VILLA | TX | 75036971905 |
| 87814356172B29 | RANDY | ROMERO | CO | 33052393561 |
| 8781499895B24B | MICAH | PAYTON | KY | 68017129989 |
| 87814A22247897 | BRITTANY | DENNIS | GA | 90010980222 |
| 8781515528B168 | GINA | LUCERO | UT | 90011411552 |
| 8781563735B27B | KAREN | DRUIN | KY | 68057996373 |
| 87815AA265B326 | RICH | WILSON | OR | 90012130026 |
| 87815AA6897138 | ABIGAIL | CERVANTES | OR | 44096200068 |
| 8781636654B22B | CARLOS | CHAVOYA | NE | 27074083665 |
| 87816998572B62 | JOSEPH | BACA | CO | 90010819985 |
| 87816A36491837 | MELINDA | REYNOLDS | OK | 21075120364 |
| 87816A97461928 | KELLY | JUDKINS | CA | 46049500974 |
| 87817641572B29 | STEVEN | YATES | CO | 33005646415 |
| 87818149A91837 | MARIA | GARCIA | OK | 90013971490 |
| 8781855339154B | IRENE | LOPEZ | TX | 90013085533 |
| 8781963216194B | GIULIANO | DIFERRETTI | CA | 46044196321 |
| 8781965294127B | YVONNE | CURRY | PA | 51018236529 |
| 8781B243A91979 | KEANTE | HUDSON | NC | 90013772430 |
| 8781B288177537 | AARON | BROWN | NV | 43000592881 |
| 8781B519397138 | DEBRA | CARROLL | OR | 90012575193 |
| 8781B556372B29 | CORNELL | SCOTT | CO | 90014495563 |
| 8782146A872B33 | CHRISTINA | GONZALEZ | CO | 90006864608 |
| 8782168445B24B | ELIZABETH | ALLEN | KY | 90012386844 |
| 87821A17A5B183 | OLA | WARE | AR | 90010180170 |
| 87821A45A93771 | CHRYSTAL | SCHROEDER | OH | 90010100450 |
| 87821AA7861928 | DOLORES | LOMELI CLANCY | CA | 90014040078 |
| 8782219595B17B | HECTOR | CELESTINO | AR | 23016971959 |
| 8782232A69154B | SANDRA | SIDES | TX | 75052163206 |
| 878226A5591979 | GREGORY | BYRD | NC | 90013646055 |
| 8782292214B58B | PATRICIA | ALAN SWAIN | OK | 21555159221 |
| 8782344295B183 | KELLY | FITZGERALD | AR | 90012184429 |
| 878236A539154B | MARIO | CHAVEZ | TX | 90012366053 |
| 8782379958B168 | JANSEN | NOEL | UT | 90012017995 |
| 8782431937B33 | AMARANTE | HERRERA | CO | 90011083193 |
| 8782439748B154 | CLAUDIA | HINOJOSA | UT | 90004073974 |
| 8782441AA8B168 | WALTER | FINLEY | UT | 90013984100 |
| 87824571297B38 | JESUS | QUINTANA | CO | 39040285712 |
| 87825262197B3B | OSMAN | ORRANTIA LOZOYA | CO | 39064882621 |
| 8782573127?B44 | MARIA | ELSA AYALA | CO | 90003147312 |
| 8782629195B326 | BRANDON | O LEARY | OR | 90011472919 |
| 87826329672B44 | RICHARD | AHRENS | CO | 90014333296 |
| 87826932976B65 | DENNIS | PENDERGRASS | CA | 90005669329 |
| 878269A589152B | MIGUEL | SANCHEZ | TX | 90014289058 |
| 87827451A72B44 | CHAD | MARPLE | CO | 33011574510 |
| 87827623797B97 | LUIS | GOMEZ | CO | 90011726237 |
| 8782871212B271 | JANET | HERRING | DC | 90004827121 |
| 87828A5296194B | DYLAN | CUTRI | CA | 46067090529 |
| 878294A585B335 | ROY | BURKE | OR | 90004104058 |
| 8782983637?B46 | BREANA | AGUIRRE | CO | 90007168363 |
| 8782997A72B44 | JANET | LOZADA | CO | 90013599700 |
| 8782B75935B24B | MELDRICK | HERNANDEZ | KY | 90010807593 |
| 8782B881691975 | FAUSTINA | ORONO | NC | 17067578816 |
| 8783152A95B27B | ROBERT | VARNER | KY | 68058395209 |
| 8783266279152B | LIZETTE | ROSALES | TX | 90007736627 |
| 878328A226196B | GICELE | ALARID | CA | 90010508022 |
| 8783294557?B44 | DANIEL | GUAJARDO | CO | 90006039455 |
| 8783313745B24B | BRITTNEY | SPEARS | KY | 90012741374 |

| | | | | |
|---|---|---|---|---|
| 87833516272B46 | MARIA | IZAGUIRRE | CO | 90009685162 |
| 87834633472B33 | MICHAEL | LOVING | CO | 90010496334 |
| 87834967A9154B | JESUS | CERVANTES | TX | 90014409670 |
| 87835214A5B24B | LEESHA | ALLEN | KY | 68001142140 |
| 8783543A572B33 | MONICA | ENRIQUEZ | CO | 90012244305 |
| 8783544288B168 | CHRIS | BAGNELL | UT | 31075204428 |
| 87835562A8B154 | MELISSA | MILLER | UT | 31072685620 |
| 87835663997B3B | HOLLY | HARDING | CO | 90007816639 |
| 87835AA2151341 | TINA | LESTER | OH | 66000530021 |
| 8783611225B183 | ADRIAN | HUHGES | AR | 90004041122 |
| 8783668974B22B | JAVANTE | JACKSON | NE | 90009006897 |
| 8783676948B168 | SAMER | SALIH | UT | 90006757694 |
| 878367A8A91975 | SHERRI | TURNER | NC | 90012107080 |
| 87836A2A777537 | ELIZETH | CUELLAR | NV | 90012520207 |
| 87836A45776B65 | AIDE | PEREZ | CA | 46063650457 |
| 8783763837B499 | PAULA | OUK | NC | 90009686383 |
| 8783768A89154B | ESTER | GONZALEZ | TX | 90010616808 |
| 878383136194B | FRANCISCO | SANTIAGO | CA | 90006243313 |
| 878383A512B382 | LEMAANSKI | ZBIGNIEW | CT | 90015513051 |
| 878384A7297138 | SHERRIE | JOHNSON | OR | 90012224072 |
| 8783868A672B29 | VERONICA | MARTIN | CO | 33076036806 |
| 878389A335B183 | DANIEL | SMITH | AR | 23085229433 |
| 87839276161948 | PAULA | MURILLO | CA | 90011852761 |
| 87839279A5B326 | LUIS | MORENO JARA | OR | 90000662790 |
| 87839292761948 | ALFONSO | SILVA | CA | 46023242927 |
| 87839348597B38 | JOSE | ANTONIO FUENTES | CO | 39092153485 |
| 8783951A172B46 | MANCIO | JESUS | CO | 90013955101 |
| 87839562A8B154 | MELISSA | MILLER | UT | 31072685620 |
| 87839A94171977 | LUCIO | VAZQUEZ-REYES | CO | 90013320941 |
| 8783B12686194B | JAIME | LOPEZ | CA | 90011561268 |
| 8783B323751363 | SHEENA | DEAN | OH | 90014463237 |
| 8783B5A3771977 | DENISE | HUTCHESON | CO | 90012235037 |
| 8783B727872B62 | PERLA | GONZALEZ-FRAIRE | CO | 33040297278 |
| 87841221576B65 | BERTHA | ABARCA | CA | 46065112215 |
| 87842A85872B44 | RODOLFO | MARTINEZ | CO | 90010510858 |
| 878431A9772B29 | TREVOR | DUNN | CO | 33011511097 |
| 878444A934B22B | ADRYAN | GRAY | NE | 90012844093 |
| 8784451587B362 | MAHRUS | ALKHANBESHI | VA | 90010275158 |
| 8784453218B168 | TRAVIS | HOXIE | UT | 90014085321 |
| 8784484A89152B | LUCIA | CARMONA | TX | 75054678408 |
| 8784496936194B | MOHAMED | HASSAN | CA | 90014819693 |
| 87844A39993771 | BOWSHIER | BETSY | OH | 90011200399 |
| 87845359372B46 | CRISTINA | PEREZ | CO | 90014773593 |
| 8784544649154B | JANETT | CORONA | TX | 90013024464 |
| 8784735A15B183 | LYNN | HARRIS | AR | 90010513501 |
| 8784838136194B | MARIA ELENA | TORRES | CA | 90012763813 |
| 8784898A95B24B | DAWN | HARRIS | KY | 90008969809 |
| 87848A62972B44 | MICHELLE | OUTTARA | CO | 90011600629 |
| 87849732572B46 | JOSE | TREJO | CO | 90014817325 |
| 8784996936194B | MOHAMED | HASSAN | CA | 90014819693 |
| 8784B163151341 | CORY | CLARK | OH | 66066501631 |
| 8784B589172B44 | JAMES | ROMERO | CO | 33076765891 |
| 8784B78914B22B | TRUONG | TRUONG | NE | 90012387891 |
| 8784B957A5599B | MARIA | AGUILERA | CA | 49060879570 |
| 8784BA87197B38 | ADRIAN | SALINAS | CO | 90007140871 |
| 87851649397B3B | NICK | DIEDERICH | CO | 90010966493 |
| 87852321372B33 | JESSICA | YURICK | CO | 90014323213 |
| 8785284935B27B | JENNIFER | HARDIN | KY | 68097948493 |
| 87853423A51362 | KATHLEEN | KRAFT | OH | 90003514230 |
| 8785369688B154 | ROD | NIELD | UT | 31043836968 |
| 8785398A147897 | JESSICA | WILLIS | GA | 90014239801 |
| 878544A7455978 | CRISTAL | MILLAN | CA | 90014264074 |
| 87854515472B46 | ROBERT | JOHNSON | CO | 90013955154 |
| 8785498A19154B | NESTOR | RODRIGUEZ | NM | 90013049801 |
| 8785573194B22B | VERNON | WILLIAMS | NE | 27027497319 |
| 87855A3518B168 | LOZANO | JOHN HINOJOSA | UT | 90000880351 |
| 8785617A497B38 | ARELY | ALBA | CO | 90014951704 |
| 87856699172B44 | EDITH | VALADEZ | CO | 90013956991 |
| 87856851A47897 | ERIN | TUGGLE | GA | 14047328510 |
| 8785735924B22B | ADRIANA | CERDA | NE | 90011483592 |
| 87857942972B62 | JAMES A | LARA | CO | 33012639429 |
| 87857A37A33698 | CAROLYN | GOWENS | NC | 12036750370 |

| 87858864197B38 | TIMOTEA | PINEDA | CO | 39024568641 |
|---|---|---|---|---|
| 8785899A472B46 | JERRY | CUNNINGHAM | CO | 33080829904 |
| 878591AA53B358 | MATT | MANNING | CO | 90007841005 |
| 8785927367B386 | JEANEEN | NAJARRO | VA | 90008452736 |
| 8785951135B326 | GABRIEL | DEBENEDICTIS | OR | 90004955113 |
| 87859965272B62 | RAFAEL | GUTIERREZ | CO | 33052499652 |
| 8785B2A259154B | CARLOS | LARES | TX | 90011282025 |
| 8785BAA815B17B | CHERYL | HAMILTON | AR | 23000410081 |
| 87861384A6194B | TATIANA | CORNEJO MEZ | CA | 90012763840 |
| 87861517672B46 | JACKIE | GARCIA | CO | 90013955176 |
| 87862976A6194B | CHRIS | WATT | CA | 46084909760 |
| 87863532672B46 | JULIO | PERDOMO | CO | 90012155326 |
| 8786434834B22B | RASHEEM | RODRIGUEZ | NE | 90014833483 |
| 878645A538B168 | DONALD | ELLISON | UT | 31091705053 |
| 8786462478B168 | MARQUELLE | RIGBY | UT | 90005506247 |
| 87864A94A76B65 | JOSE | ZAMORANO | CA | 90000610940 |
| 8786525439154B | GERMAN | ZAMBRANO | TX | 90011282543 |
| 8786595A741262 | DEBORAH | CARR | PA | 51039709507 |
| 8786599299152B | CERRUDO | SERVICES | TX | 75082039929 |
| 8786622998B154 | MOSLEH | AHMAD | UT | 90010562299 |
| 8786799516194B | TERESA | RIOS | CA | 90014819951 |
| 8786884986194B | CRISTINA | RAMIREZ | CA | 90009678498 |
| 8786891978B188 | STACY | JEFFS | UT | 90003899197 |
| 87868A48197B38 | MARTIN | LISCANO | CO | 39074210481 |
| 87869A33697138 | CLAUDIA | GOMEZ | OR | 44031540336 |
| 8786B144351341 | JAMEEL | SCOTT | OH | 90014731443 |
| 8786B52A557143 | JESSENIA | GOMEZ | VA | 90007825205 |
| 8786B692747897 | DIANE | WHITE | GA | 90013636927 |
| 8786B69365B242 | REBECCA | MCDANIEL | KY | 90014386936 |
| 8786B71AA77537 | ANDRE | GILLIAM | NV | 90012327100 |
| 8786B92479152B | ELIZABETH | HERERA | TX | 90009649247 |
| 8786B94145597B | ERICA | SAGAS | CA | 90013779414 |
| 87871231572B62 | JULIO | GARCIA | CO | 90008962315 |
| 8787152AA72B46 | ANTHONY | BARRERA | CO | 90013955200 |
| 878716AA877537 | MANUELA | SORIANO MARTINEZ | NV | 90012406008 |
| 87871A9A191975 | ILA | STANCIL | NC | 90005220901 |
| 8787369629154B | JUANA | TORRES | TX | 90001526962 |
| 8787377668B168 | MARC | SYNNESTVEDT | UT | 90013027766 |
| 87874AA615B326 | NEVINDA | WICKRAMARATNE | OR | 44574450061 |
| 8787568A85B335 | GREGORY | DAVIS | OR | 90010206808 |
| 8787557A5672B46 | MELISSA | BARMANN | CO | 33014687056 |
| 8787585895B183 | EMMANUEL | ONUCHUKWU | AR | 90006808589 |
| 878761131 5B326 | GUILLERMINA | MENDOZA | OR | 90013691131 |
| 8787629 7A97B51 | ESMERALDA | SANTISTEVAN | CO | 90012112970 |
| 8787642999154B | LANETTE | HERNANDEZ | TX | 90013234299 |
| 8787646 6772B44 | ELAINE | SCHULTE | CO | 90009504667 |
| 87876A93797138 | MARIA | DELGADO | OR | 44052830937 |
| 8787727162B271 | JAKE | ROACH | DC | 81062112716 |
| 8787746979154B | CARLOS | CASILLAS | TX | 75036004697 |
| 8787775A871977 | FLOYD | GALLEGOS | CO | 38035417508 |
| 8787969672B44 | MARIA | GONZALEZ | CO | 33083809696 |
| 87877A3725B17B | TRACY | CARLTON | AR | 23017060372 |
| 87877A4A372B62 | TANIA | SUAREZ | CO | 90012240403 |
| 87877A6718B168 | CESAR | NUNEZ | UT | 90013910671 |
| 87878799A97B3B | JALYNE | VOGEL | CO | 90013807990 |
| 8787889 8A91242 | SELINA | BRIGHT | GA | 90008178980 |
| 87879543A91975 | ALFREDO | RAMOS | NC | 90012345430 |
| 8787984 9172B29 | GISELE | MCFARLAND | CO | 33064548491 |
| 8787982 8872B44 | DANIEL | BARHITE | CO | 90011929828 |
| 8787B473991975 | MARK | WILLIAM | NC | 90004134739 |
| 8787B518772B46 | DARWIN | HARRIS | CO | 90013955187 |
| 8787B76AA91979 | CHRIS | HUNT | NC | 90010277600 |
| 878813A724B22B | DEBORAH | PLYMALE | NE | 90012813072 |
| 87882138A9152B | MARY | FACIO | TX | 90006941380 |
| 8788237A67B421 | GRACIELA | GONZALEZ | NC | 90011943706 |
| 87882992A51356 | KENYATTA | RAILEY | OH | 90013399920 |
| 87883187472B46 | ROSA | PEREZ | CO | 33014941874 |
| 87883755A51341 | MOLLY | BINZER | OH | 66033197550 |
| 8788532278B154 | KENNETH | FLORES | UT | 90010563227 |
| 8788552A151336 | CHRISTINA | LIGHTFOOT | OH | 66089215201 |
| 8788595A197138 | MARCO | KYSER | OR | 90002809501 |
| 87885A21872B44 | EMILIANO | ALVIDREZ | CO | 33074420218 |

| | | | | |
|---|---|---|---|---|
| 8788616925B326 | JUANA | CORTES LOPEZ | OR | 90011061692 |
| 8788738435B17B | ANGELA | WILLIAMS | AR | 90014613843 |
| 8788744A95B131 | MIKE | LAMON | AR | 90011114409 |
| 87887598972B33 | RICHARD | MARTINEZ | CO | 33017895989 |
| 878882A455B335 | ESTEBAM | PERAZA | OR | 44577062045 |
| 8788947228B154 | DANNY | HERRERA | UT | 31091684722 |
| 8788992216194B | MARIA | BARRIOS | CA | 46018459221 |
| 8788B379772B44 | JUANA | HERNANDEZ | CO | 33092093797 |
| 8788BA7A191979 | MATT | MCANDREW | NC | 90009920701 |
| 8789152172B46 | ARIANY | QUINTANA | CO | 90013955261 |
| 8789167A372B62 | CHRIS | BUROUGHS | CO | 90012506703 |
| 878917351915 4B | MARIA | FERNANDEZ | TX | 90009807351 |
| 878925265 72B46 | MARTHA | PITTALUGA | CO | 90013955265 |
| 8789268 1A61928 | BRENDA | PUENTES | CA | 90000526810 |
| 8789274935B24B | DEANNA | WOODS | KY | 68083917493 |
| 8789323357 2B29 | ISAC | HERNANDEZ | CO | 90010312335 |
| 8789358A79 1356 | LASHANDA | SMITH | KS | 90012305807 |
| 8789412947 2B44 | LEON | GARCIA | CO | 90011641294 |
| 8789615145B183 | HOLLY | COLLINS | AR | 90014661514 |
| 8789694126194B | JESSICA | FLORES | CA | 90014449412 |
| 87896A81991975 | RENEE | HOLDER | NC | 17009300819 |
| 87897342497B3B | TIMOTHY | EDWARD | CO | 90010333424 |
| 8789796415B236 | LINDA | ADKISSON | KY | 68008159641 |
| 87899593A61928 | JORGE | LOZOYA | CA | 90007585930 |
| 8789986649154B | ABIGAIL | MUNOZ | TX | 90011978664 |
| 8789B678177537 | PAYGO | IVR ACTIVATION | NV | 90014576781 |
| 8789B961A9152B | MARIBEL | AYABAR | TX | 90010499610 |
| 878B15A2761936 | ANABEL | SANDOVAL | CA | 90013115027 |
| 878B193265B24B | MATT | DANIELS | KY | 90010659326 |
| 878B198396194B | DANIEL | CRUZ | CA | 90011859839 |
| 878B1A85472B29 | CARLA | NEVAREZ | CO | 90007340854 |
| 878B2136261928 | BRYANT | LAVEL | CA | 46007431362 |
| 878B2235672B44 | JOSE | ALVAREZ | CO | 33070202356 |
| 878B227839154B | ARCELIA | HERNANDEZ | TX | 90013822783 |
| 878B2278997B38 | ERNESTINA | DERIVERA | CO | 39054082789 |
| 878B296818B168 | PATI | TENNY | UT | 31090009681 |
| 878B3214897B38 | JUSTIN | STONE | CO | 39038662148 |
| 878B3288177537 | AARON | BROWN | NV | 43000592881 |
| 878B33A288B168 | REBECCA | LAYTON-ROSA | UT | 90013333028 |
| 878B4897961928 | REBEKA | SAMAYOA | CA | 90011308979 |
| 878B4A7769154B | SILVANA | RODRIGUEZ DE CNACHOLA | TX | 90011280776 |
| 878B5513797B38 | ANDREW | WILLEBERING | CO | 90014185137 |
| 878B6321A4B22B | SARAH | FOX | NE | 27096673210 |
| 878B6783372B62 | GUADALUPE | MARTINEZ | CO | 33072057833 |
| 878B736968B171 | ERIC | SANCHEZ | UT | 31005243696 |
| 878B7815261928 | LOEONARD | CUNNINGHAM | CA | 90012788152 |
| 878B9467171977 | JO DEE | REEVES | CO | 90004614671 |
| 878B947255B739 | JORGE | HERNANDEZ | MN | 90015344725 |
| 878B996798B154 | LAURA | FISHBAUGH | UT | 90002699679 |
| 878B9A99351341 | JESSICA | HODGE | OH | 90014730993 |
| 878BB466972B46 | JOANNE | MEDINA | CO | 90011784669 |
| 878BB546597B38 | NIETO ALMANZA | BERENISE | CO | 90013955465 |
| 8791131449154B | HUGO | PEINADO | TX | 90011483144 |
| 87911429172B46 | GERARDO | CAMPOS | CO | 33026714291 |
| 8791185135B326 | RENISE | HARREL | OR | 44591058513 |
| 8791218A997B3B | NICOLE | REDDING | CO | 90013291809 |
| 8791258619152B | VICTOR | GRAJIOLA | TX | 90004765861 |
| 87913876872B33 | TIMOTHY | MARTINEZ | CO | 90015138768 |
| 87914126897B3B | DANY | REYNOLDS | CO | 90014971268 |
| 8791516624B22B | MU | PAW | NE | 90015561662 |
| 87916A3A46194B | SYLVIA | YANEZ | CA | 90014820304 |
| 8791743365B24B | MICHAEL | WILSON | KY | 90014914336 |
| 8791876942B981 | MARK | COOLEY | CA | 90011717694 |
| 8791957526198B | DALTON | DIAZ | CA | 46011165752 |
| 87919777A6194B | YESENIA | COMANO | CA | 90013067770 |
| 87919779672B46 | SANDRA | GUILLEN | CO | 90011787796 |
| 87919A2675B139 | SHERRARD | SCALES | AR | 23008480267 |
| 8791B274541262 | MAQUALLAH | BEY | PA | 90013162745 |
| 8791B27949154B | LUZ | PORTILLO | TX | 90013032794 |
| 8791B5A6A72B62 | GERALDINE | LACEY | CO | 90008185060 |
| 8791B628291975 | DARLENE | GILCHRIST | NC | 17072926282 |
| 8791B824447897 | TEOSHA | JONES | GA | 90010968244 |

| 8791B9A3A93771 | NIEVES | JONES | OH | 64582259030 |
|---|---|---|---|---|
| 87921337272B29 | ELIA | ALVARADO | CO | 33079223372 |
| 87921862972B44 | KAYLA | CAVINESS | CO | 90011948629 |
| 879224A185B326 | JOSE | CARDENAS BANDERAS | OR | 90010314018 |
| 8792298336194B | GEMECHU | FEYERA BULTI | CA | 90004819833 |
| 879231A243B351 | ALEJANDRO | RAMIREZ | CO | 33018051024 |
| 8792368445B24B | JOHN | ELDRIDGE | KY | 90011326844 |
| 87924822172B29 | ARACELI | CHAPARRO | CO | 90014728221 |
| 8792485848B168 | ALEX | CONTRERAS | UT | 31011438584 |
| 87924878772B44 | JOSE | ARROYO | CO | 90013048787 |
| 87924A2245B44B | JENNIFER | SHREWSBURY | KY | 90015030224 |
| 87925187997B3B | BOBBI | HANSON | CO | 39027291879 |
| 8792563A19152B | PATRICIA | ORTIZ | TX | 75024056301 |
| 87925A6939154B | JEANNE | DIAZ | TX | 75015130693 |
| 87926142272B46 | MAYRA KARINA | AYALA RIVERA | CO | 90015091422 |
| 8792668729738 | LUIS | MEJIA | CO | 90010376872 |
| 8792731A872B33 | GUADALUPE | GONZALEZ | CO | 90011103108 |
| 87927749297B3B | MARIA | SANCHEZ | CO | 90012867492 |
| 87927A37491838 | JENNY | MOORE | OK | 90009720374 |
| 879281A1691837 | JENNIFER | IBARRA | OK | 90005161016 |
| 8792842629154B | ROBERT | HAYES | TX | 90010454262 |
| 8792883588B168 | BENJAMIN | THORNTON | UT | 90000398358 |
| 87928877397B3B | MAGGIE | PARRA | CO | 90011158773 |
| 8792913472B44 | MARIA | GUTIERREZ | CO | 33026001341 |
| 8792969A272B62 | JORGE | LOPEZ | CO | 90001096902 |
| 8792973AA9154B | CLAUDIA | FONG | TX | 90014717300 |
| 87929917772B46 | MARIA | LOPEZ | CO | 33091989177 |
| 8792B3A4872B46 | SHERRY | EDGE | CO | 90010653048 |
| 8792B78578B168 | TALITHA | HOWARD | UT | 90014367857 |
| 8792B863477537 | DENIS | HENRRIQUEZ | NV | 90011478634 |
| 8793123267284 | ANGELICA | ARAUJO | CO | 90013942326 |
| 87931563697B3B | KASSY | WINBURN | CO | 39051685636 |
| 8793163517233 | JESSICA | BYRNE | CO | 90014286351 |
| 8793178224B22B | MIGUEL | ESPINOZA | NE | 90009087822 |
| 87931A39171977 | STEVEN | BROCK | CO | 90010890391 |
| 87932325672B46 | ERNESTO | BETANCOURT | CO | 90000523256 |
| 87932791A72B44 | THOMAS | KAUFMANN | CO | 33008667910 |
| 87932861A97B3B | ANNA | YATES | CO | 39036318610 |
| 8793317437284 | MARISOL | GARCIA | CO | 90012631743 |
| 8793496223B382 | NEREIDA | BODNAR | CO | 90012759622 |
| 8793516769154B | JAAZIEL | ENRIQUEZ | TX | 90004991676 |
| 8793522A593771 | MARK | CANTRELL | OH | 64538952205 |
| 8793542A23B342 | NGON | NGUYEN | CO | 90004164202 |
| 8793552A172B62 | LEWIS | BROOMS | CO | 33051015201 |
| 87935787A72B46 | NATALI | MARTINEZ | CO | 90011787870 |
| 8793591457284 | MARIO | ULLOA | CO | 33032889145 |
| 8793631A471977 | BRIAN | CRUZ | CO | 90012573104 |
| 8793694975993771 | THERESA | SWEEZY | OH | 90012799490 |
| 8793695149154B | MELANIE | TELLEZ | TX | 75043149514 |
| 8793699514B22B | LOIS | KING | IA | 90014089951 |
| 8793712979154B | MERCEDES | BRISSETTE | TX | 90013381297 |
| 8793722635B24B | LATASHA | EVANS | KY | 90003762263 |
| 87937277572B33 | ELIZABETH | HERNANDEZ | CO | 90010742775 |
| 87937586372B46 | MARILYN | MITCHELL | CO | 33043995863 |
| 87937965872B29 | DEBBIE | GIBBS | CO | 33093519658 |
| 8793817A393771 | ANDREWS | SUTTLES | OH | 90012021703 |
| 8793864439152B | RUDY | FAVILA | TX | 90013906443 |
| 8793878A15597B | EMILIA | PENA | CA | 90011527801 |
| 87938895497B38 | ROBERT | PREVOST | CO | 39054138954 |
| 8793915847B467 | JARROD | TYSON | NC | 90008041584 |
| 8793918269152B | ELIZABETH | ARMENTA | TX | 90001461826 |
| 8793B15685B354 | YOLINDITA | ANDRE | OR | 90013611568 |
| 8793B258897B3B | KIM | SCHULZ | CO | 39019772588 |
| 8793B62226194B | KENNETH | MOSS | CA | 46096486222 |
| 8793B868A5B24B | AUDRIANNA | MORRISON | KY | 90012358680 |
| 8793B9A4577537 | JONATHAN | ROMERO | NV | 90014669045 |
| 87941237A9154B | JESUS | MENDOZA | TX | 75010352370 |
| 87941357672B49 | ALEX | CORDOVA | CO | 90011453576 |
| 8794335879154B | ERIKA | MARTINEZ | TX | 90011283587 |
| 87943387855B24B | CHELLEL | SALMON | KY | 90015443878 |
| 87944418A71977 | CHANTEL | GONZALES | CO | 38013024180 |
| 87944649772B33 | THERESA | VASQUEZ | CO | 90014886497 |

| | | | | |
|---|---|---|---|---|
| 87945214972B62 | ALAAEDDIN | MORRA | CO | 33096272149 |
| 879457A2A5B24B | NELLY | UGALDE | KY | 90002697020 |
| 87946191272B46 | MAYRA | ALVAREZ | CO | 90007531912 |
| 8794622A671977 | BRAYAN | ANTILLON | CO | 90013752206 |
| 8794626A34B22B | SAI | TAMANG | NE | 90012902603 |
| 87946361697B38 | ALLEN | GUIJOSA | CO | 39020373616 |
| 8794641A361928 | TONY | T | CA | 90013774103 |
| 8794696395B326 | KRISTINA | MERCADO | OR | 44542399639 |
| 8794774785B24B | KENNETH | WHOBREY | KY | 90015337478 |
| 8794829958B168 | MANA | KULA | UT | 90015502995 |
| 87948465A41262 | CARALAJE | JONES | PA | 90013004650 |
| 8794873854B22B | JOSE | PANIAGUA | NE | 27080567385 |
| 87948785A72B46 | MARIA | MORELOS | CO | 90001927850 |
| 879488A8655928 | EMIGDIO | PANZO | CA | 90010378086 |
| 879496A124B22B | KELVIN | HAWKINS | NE | 90011916012 |
| 8794B195272B33 | AARON | DOW | CO | 90013901952 |
| 8794B79549154B | JASON | TULL | TX | 90010517954 |
| 8794B895497B38 | ROBERT | PREVOST | CO | 39054138954 |
| 8794BA7A472B44 | SHAMSIDEEN | LATONA | CO | 33014850704 |
| 87951547272B62 | KATHLEEN | FLUENCE | CO | 33089495472 |
| 87951A74372B44 | KELLY | STAFFIERO | CO | 90011600743 |
| 8795327949154B | LUZ | PORTILLO | TX | 90013032794 |
| 8795392739152B | NELLY | FIGUEROA | TX | 75026179273 |
| 8795415489738 | CALLENE | WILLIAMSON | CO | 90015141548 |
| 8795416947537 | LIBIER | CARDENAS | NV | 90014911690 |
| 87954A6546194B | ASHLEY | SOTELO | CA | 90014820654 |
| 87955361697B38 | ALLEN | GUIJOSA | CO | 39020373616 |
| 879563A8671977 | PAULETTE | PONCE | CO | 90014613086 |
| 8795656A541262 | DEEPAK | GOYAL | PA | 90014965605 |
| 87956612172B33 | MICHAEL | SINKS | CO | 33054426121 |
| 879566A889152B | CESAR | GOMEZ | TX | 90014416088 |
| 8795799258B154 | JACK | JOHNSON | UT | 31086269925 |
| 879579A3541262 | CLINTON | BRIDGES | PA | 90013009035 |
| 879588A9791975 | WENDY | ROJAS | NC | 90011568097 |
| 87958969872B33 | CONCEPCION | VERDE | CO | 33097909698 |
| 87959A2259152B | CISNEROS | JANET | TX | 90013240225 |
| 8795B57286194B | MICAELA | LEYVA | CA | 46047495728 |
| 8795B751291553 | EVER | COSS | TX | 90005827512 |
| 8795B782291558 | OSCAR | ROQUE | TX | 90010127822 |
| 8795B925497138 | AMANDA | HOFFMANN | OR | 90004579254 |
| 8796131788B168 | MARY | CLARK | UT | 90013813178 |
| 8796137399154B | ANA | LOPEZ | TX | 90011283739 |
| 87961A1145B326 | AIDE | CORTEZ | OR | 90015080114 |
| 879622A6497B3B | RICHARD | REMUS | CO | 90014652064 |
| 87962482472B44 | BRENDA | ALVARADO | CO | 33068584824 |
| 87962614297B3B | KURT | REYNOLDS | CO | 90013316142 |
| 8796281945B183 | KIMBERLY | PAUL | AR | 23076978194 |
| 8796284795B24B | TONI | MCELROY | KY | 68068648479 |
| 879628A2141275 | MARIA | HARBINSON | PA | 90011238021 |
| 87963522A91979 | MARIA | GUERRERO | NC | 90012155220 |
| 8796365412B271 | THAYION | LAMARK | DC | 90004836541 |
| 8796375775B24B | EVELINE | DELGADO | KY | 90002697577 |
| 8796385A57242B | ANNAMARIE | ROSE | PA | 51098308505 |
| 87963A76241262 | MICHAEL | ANDRES | PA | 51094390762 |
| 8796418785B594 | CTYSTAL | BEALL | NM | 90006681878 |
| 8796442A78B154 | KENDRA | SMITH | UT | 31015674207 |
| 87964539772B46 | JENNIFER | TSAI | CO | 90013955397 |
| 87964A18371977 | MACKENZIE | MAAS | CO | 90005300183 |
| 87965114472B99 | PEDRO | SANCHEZ | CO | 90000711144 |
| 87965139772B62 | MICHAEL | GOFRON | CO | 90001291397 |
| 87965928897B38 | JOSHUA | JOHNSON | CO | 90013219288 |
| 8796745A48B154 | CELINA | VARGAS | UT | 90001714504 |
| 879685A8A91837 | PRECIOUS | JOHNSON | OK | 90013935080 |
| 87687AA871977 | MARIO | HERNANDEZ | CO | 90015147008 |
| 87969946A91532 | BEATRIZ | ALVARADO | TX | 90002819460 |
| 8796B1A2A72B62 | HIPOLITO | RESENDIZ-GONZALEZ | CO | 90010431020 |
| 8796B287241262 | JILL | PRICE | PA | 90014602872 |
| 8796B988161928 | MATT | WILKINS | CA | 90000609881 |
| 87971266572B33 | JOHN | VO | CO | 90012992665 |
| 8797148AA57142 | DANA | PERKINS | VA | 90010504800 |
| 8797155478B154 | MARIA | BACA | UT | 90010565547 |
| 87971A21172B44 | ALEXANDER | HUDSPETH | CO | 33003100211 |

| | | | | |
|---|---|---|---|---|
| 879721AA372B33 | CARMEN | LUNA | CO | 90013271003 |
| 87972585172B62 | LINDA | VILLANUEVA | CO | 90012915851 |
| 8797316596194B | WILSON | MORALES | CA | 46089181659 |
| 8797383769154B | VICTOR | HERNANDEZ | TX | 90014438376 |
| 8797434985B24B | AISA | WHITFIELD | KY | 90004983498 |
| 87974578497B38 | MELISSA | ORTEGA | CO | 90014765784 |
| 87974A30497B3B | MARQUIS | MOORE | CO | 90012960394 |
| 8797656A551341 | LONNIE | WILSON | OH | 66001465605 |
| 87976745872B44 | DALIA | GALLEGOS-MOZQUEDA | CO | 90003147458 |
| 8797726639152B | FERNANDO | ZAPATA | TX | 90014772663 |
| 879773A5697B3B | CHRISTINA | MONTOYA | CO | 39022343056 |
| 8797814A193771 | MADELLA | BELTON | OH | 64596051401 |
| 8797818TA6194B | MARICELA | CERVANTEZ | CA | 90004341870 |
| 879781A1651349 | MIYAH | SPRINGS | OH | 90006771016 |
| 8797949372B62 | SHEILA | MUNGUIA | CO | 90012914993 |
| 879797A959152B | ELOISA | ORDONES | TX | 75074317095 |
| 87979812572B44 | SAMANTHA | CASTRO | CO | 90014688125 |
| 879799833B154 | PEGGY SUE | WHIPPLE | UT | 90008939833 |
| 8797B14658B171 | DANIEL | JENSEN | UT | 90008061465 |
| 8797B553972B46 | CARLOS | PEDROZA | CO | 90013955539 |
| 8797B64955B24B | SHERRY | GOODBODY | KY | 68046656495 |
| 8798116147 2B44 | CRISTIAN | CORIA | CO | 90009731614 |
| 879816AA197B38 | CANDIDO | MARQUEZ | CO | 90011076001 |
| 8798194265B17B | MARK | STRICKLEN | AR | 90011029426 |
| 87981A59972B62 | CARLOS | MEDRANO | CO | 90008710599 |
| 87982876297B38 | ERICA | RODRIGUEZ | CO | 90000558762 |
| 8798356653B39B | DORRIS | BYRD | CO | 90008995665 |
| 879836A4397B38 | MARIA | GARCIA | CO | 90010316043 |
| 8798454A19154B | CRISTINA | HOLGUIN | TX | 90014945401 |
| 8798521142B253 | JOSE | CABEZAS | DC | 81017932114 |
| 879853A4677537 | PATRICIA | MONZON | NV | 90010673046 |
| 879866A4691979 | GENEDE | MATTHEWS | NC | 17030686046 |
| 879867A9471977 | MICHELLE | GOLD | CO | 38017467094 |
| 87986849797B38 | DESIREE KATHERINE | MILLER | CO | 90010418497 |
| 87987284A5B17B | SAMMY | CALLOWAY | AR | 23072382840 |
| 87988491972B44 | BRIAN | MBOWE | CO | 33017534919 |
| 8798868517 2B64 | KIMBERLY | MATHES | CO | 33051746851 |
| 8798888869154B | LAURA | FUENTES | TX | 90013568886 |
| 879895A1761928 | WENDY | RUELAS | CA | 90013045017 |
| 879895AA45B326 | MACQUEEN | SAM | OR | 44563615004 |
| 8798982A972B46 | STACEY | LOPEZ | CO | 90001928209 |
| 8798B136741262 | DAVID | SLOMER | PA | 90014781367 |
| 8798B426541229 | JOSEPH | MCKEE | PA | 90009384265 |
| 8798B591A72B29 | NORMA | RODRUIGUEZ | CO | 90006505910 |
| 8798B5A2551362 | MELISSA | ALEXANDER | OH | 66020915025 |
| 8798B857493771 | SERNITY | SPECK | OH | 90007328574 |
| 8798B8A6177537 | LILY | ROSS | NV | 43089108061 |
| 879911A1772B44 | TODD | CERRONE | CO | 90011601017 |
| 8799146939154B | LETY | GARCIA | TX | 90014814693 |
| 87992153A72B44 | JASMIN | WHISENTON | CO | 90014881530 |
| 8799224785B24B | ROBERT | MCKNIGHT | KY | 90011202478 |
| 87992 7A5191979 | RACHEL | JUSTICE | NC | 17066377061 |
| 87993145A3B354 | NANETTE | BEZJAK | CO | 33016801450 |
| 87993439597B98 | ROSALBA | PEREZ-CAMARENA | CO | 39041264395 |
| 8799391559152B | ANN | FIERRO | TX | 75012569155 |
| 87993936997B3B | DUSTIN | LISCUM | CO | 90000659369 |
| 879939A239152B | KARLA | VILLESCAS | TX | 90014729023 |
| 879946AA197B38 | CANDIDO | MARQUEZ | CO | 90011076001 |
| 8799499A39152B | JODECI | FELIZ | TX | 90015319903 |
| 87994A65A9154B | ROBERTO | SAENZ | TX | 90006520650 |
| 87995465A72B46 | HEATHER | WILSON | CO | 90014784650 |
| 879954AA46194B | JESSICA | GREEN | CA | 90014824004 |
| 8799643A19154B | LOOBANA | SEPULVEDA | TX | 90013234301 |
| 8799665956194B | LAURIE | NASH | CA | 90011716595 |
| 87996661A91837 | LUIS | PACHECO | OK | 90009886610 |
| 8799698A65B24B | RAYMOND | LINTON | KY | 90010859806 |
| 879969AA55B139 | TAQUERA | BRIGHT | AR | 90002589005 |
| 8797491476B65 | EVELYN | THOMAS | CA | 46091594914 |
| 8799782A49154B | NORMA | RUIZ | TX | 75014168204 |
| 87997A75997B38 | CLAUDIA | GALVEZ | CO | 90013220759 |
| 87998239A72B62 | CARRIE | DAVIS | CO | 33087042390 |
| 879983A8671977 | PAULETTE | PONCE | CO | 90014613086 |

| | | | | |
|---|---|---|---|---|
| 8799851664B22B | NICOLE | WEBB | NE | 90004605166 |
| 87999187172B46 | EVELARDO | GARCIA | CO | 90002101871 |
| 87999689697B97 | ESPERANZA | GUZMAN | CO | 90013606896 |
| 8799993865B183 | DEBRA | MOORE | AR | 90010519386 |
| 8799B113871977 | KARA | BRILL | CO | 38070301138 |
| 8799B38246194B | ELVIRA | GONZALEZ | CA | 90014823824 |
| 8799B67439152B | MELANIE | YANEZ | TX | 75085496743 |
| 8799BAA7351341 | JEREMY | LEE | OH | 90014750073 |
| 879B1229197138 | GUADALUPE | MONTERO | OR | 44031542291 |
| 879B1492972B62 | CARA | FUNK | CO | 90014144929 |
| 879B152158165B | JOSE | FLORES | MO | 90005725215 |
| 879B1598997B3B | ASHLEY | POTTER | CO | 90011615989 |
| 879B183365B183 | YOULANDA | COLEMAN | AR | 23065268336 |
| 879B1897271977 | DAVID | BENAVIDEZ | CO | 90014788972 |
| 879B18A7272B44 | SHAIWAN | POLK | CO | 90012858072 |
| 879B248AA91979 | BENITA | ALVAREZ | NC | 17029594800 |
| 879B2655576B65 | MONICA | KONOPACKY | CA | 90003156555 |
| 879B339175B326 | IVETTE | BARRAJAS | OR | 90009173917 |
| 879B353A72B62 | ROBERTA | ARAGON | CO | 90012445300 |
| 879B3759A71977 | JENNIFER | HERNANDEZ | CO | 90005367590 |
| 879B383A991975 | MARTIAL | HODGE | NC | 90015218309 |
| 879B3957647822 | CHAN | MAYS | GA | 90014719576 |
| 879B448945B326 | KATHERINE | GEIER | OR | 90005834894 |
| 879B45A7472B33 | TERESA | COPELAND | CO | 90013105074 |
| 879B4918891979 | JOSE | ALTEREZ | NC | 90012559188 |
| 879B5178272B44 | CHERYL | LAW | CO | 90002271782 |
| 879B5314791837 | KOMEKA | SMITH | OK | 21007043147 |
| 879B5868A85962 | SHELBY | BEVIS | KY | 90010108680 |
| 879B618465B739 | FERNANDO | ESCALANTE | MN | 90014731846 |
| 879B6314191837 | CARMEN | WETHEY | OK | 90014693141 |
| 879B6489877537 | ANDRALEA | SMITH | NV | 90012844898 |
| 879B649876194B | LAURA GRACIELA | ROJAS DIAZ | CA | 90015324987 |
| 879B6688572B46 | NORMA | CHAVEZ | CO | 33023656885 |
| 879B6881472B44 | JOSE | CUEVAS | CO | 33012548814 |
| 879B6976397B3B | JOYCE | JOHNSON | CO | 39037439763 |
| 879B722735B326 | DAVID | FUHR | OR | 90014912273 |
| 879B7228851341 | KATRINA | DRAPER | OH | 90014422288 |
| 879B7491633B33 | ERIKA | BENNETT | OH | 90012174916 |
| 879B7616197B38 | LISA | JOHNSTON | CO | 90013086161 |
| 879B763A777537 | TAMMARA | BOARDMAN | NH | 90007606307 |
| 879B7A3585B27B | ASHLEY | ALLEN | KY | 90006210358 |
| 879B83A3493771 | JACQUELINE | LONG | OH | 90012163034 |
| 879B8447297B3B | MARY | SALINAS | CO | 39065404472 |
| 879B8674472B33 | NORMA | CHACON | CO | 90015296744 |
| 879B878A15597B | EMILIA | PENA | CA | 90011527801 |
| 879B8921197B3B | CHARLES | CASE | CO | 90015369211 |
| 879B894554125B | KAREN | MEJAIA | PA | 90008439455 |
| 879B8A4A472B33 | NORMA | CHACON | CO | 33001310404 |
| 879B8AA924B22B | CONTRERAS | KRIZTELLE | NE | 90014490092 |
| 879B9364A98B31 | SINDY | MARQUEZ | NC | 90014323640 |
| 879B9745491979 | TANISHA | STEED | NC | 90014777454 |
| 879B9877591975 | TANISHA | PAGE | NC | 90013198775 |
| 879B9939591837 | NATREEC | MILLER | OK | 90009649395 |
| 879B9A81377537 | MARIE | GRIMSLEY | NV | 90010630813 |
| 879BB315A9154B | DESIREE | CHAVEZ | TX | 90011283150 |
| 879BB47A497B97 | JOSHUA | AMADOR | CO | 90013944704 |
| 879BB937797138 | MARCO | TRAPALA GOMEZ | OR | 90014349377 |
| 87B11488A9152B | SERGIO | GOMEZ | TX | 75006544880 |
| 87B11743671977 | LEON | ARAGON | CO | 38096107436 |
| 87B12252881651 | TONIA | STAVA | MO | 90009742528 |
| 87B122AA161928 | ANTONIO | GOMEZ | CA | 90012282001 |
| 87B12315591975 | SIMEON | TRUJILLO | NC | 90015093155 |
| 87B12361293771 | DONALD | SHACKLEFORD | OH | 64553763612 |
| 87B12652697138 | ELIZABETH | WILLIS | OR | 90014976526 |
| 87B12659657139 | KATIE | DECKEMAN | VA | 90012516596 |
| 87B1293A491979 | NATASHA | WALKER | NC | 90014559304 |
| 87B12995872B33 | OSCAR | FELIX | CO | 90008309958 |
| 87B13211A72B33 | ARMANDO | MONTANO | CO | 90011172110 |
| 87B13233293771 | ROBERT | CRIST | OH | 64549272332 |
| 87B13784485962 | STEVEN | AMORESE | KY | 90014007844 |
| 87B137A3A6194B | MISA | MOORE | CA | 46066607030 |
| 87B13813997B38 | TED G | NISCHAN | CO | 90012808139 |

| 87B1429A472B29 | MARIA | JARA | CO | 33005562904 |
| 87B1435A671977 | YANERA | MCCULLEY | CO | 90009333506 |
| 87B15437247897 | QWENDLYN | SIMPSON | GA | 90013334372 |
| 87B1558A697B3B | ALFONSO | TOVAR | CO | 90011615806 |
| 87B15925661928 | CARLOS | CRUZ | CA | 90013739256 |
| 87B1646A961928 | ARTURO | SANDOVAL | CA | 90011204609 |
| 87B1741415B24B | KYRALE | WILSON | KY | 68009014141 |
| 87B17791A9184B | HANNAH | FORBES | OK | 90006047910 |
| 87B17997277537 | ALVIRA | GARFIELD | NV | 90009819972 |
| 87B18321733698 | JANIQUE | BROWN | NC | 90005413217 |
| 87B18347572B62 | JOSE | JARAMILLO | CO | 90009013475 |
| 87B18A31397138 | PERLA | ZARATE | OR | 90010930313 |
| 87B18A89672B29 | ZACHARY | STARBECK | CO | 90012840896 |
| 87B18AA1172B33 | KENNETH | HENDRIX | CO | 33028340011 |
| 87B19389372B62 | MELISSA | FORTE | CO | 90009513893 |
| 87B19657851341 | STEPHEN | CONNER | OH | 66092976578 |
| 87B19A68397B3B | ALEXZANDRIA | SALAZAR | CO | 90015270683 |
| 87B1B135997B3B | TERI | DURHAM | CO | 39029081359 |
| 87B1B299297B38 | MIRANDA | LOPEZ | CO | 90004912992 |
| 87B1B6A3577537 | MARIA | FLORES-GONZALEZ | NV | 90014086035 |
| 87B1B792191979 | ANNOLD | BANGURA | NC | 90013677921 |
| 87B1B994472B44 | ROSY | FUENTES | CO | 90014589944 |
| 87B1BA8746194B | INDIA | AVANT | CA | 46017560874 |
| 87B21193172B29 | MARK | ELLIOTT | CO | 33004491931 |
| 87B2168468596B | LATIFAH | GREER | KY | 67040556846 |
| 87B2187518B166 | WHITE | DAVID | UT | 90005238751 |
| 87B21983972B62 | LUISA | RODRIGUEZ | CO | 33034749839 |
| 87B2212779154B | GABRIEL | DE LA CRUZ | TX | 90005461277 |
| 87B22133772B46 | ANGEL | MUNOZ | CO | 90014871337 |
| 87B22268993771 | ALICE | TWAGIRAYEZU | OH | 90012632689 |
| 87B22764291975 | SANDRA | RIVAS | NC | 17017497642 |
| 87B22A15897B3B | JOSE | GONZALEZ | CO | 39070500158 |
| 87B2341A972B44 | SILVIA | RIVERA | CO | 90004314109 |
| 87B2346454B22B | ANTHONY | DOUGLAS | NE | 90014364645 |
| 87B2448A597B38 | BRYAN | SWANSON | CO | 39090974805 |
| 87B2487179154B | KIMBERLY | BUENTELLO | TX | 75092908717 |
| 87B24976791975 | AMBREA | VICTOR | NC | 90013579767 |
| 87B25277655978 | JULIE | ELSTON | CA | 90010152776 |
| 87B256A2A97138 | CORALL | DAVIS | OR | 44015576020 |
| 87B256A9477537 | MARIO | DELA ROSA MORGADO | NV | 43042706094 |
| 87B2571528B154 | MARK | BALLAINE | UT | 90005847152 |
| 87B263A195B326 | TROY | HUNTER | OR | 44562893019 |
| 87B2776179152B | ANDREA | RAMIREZ | TX | 90002787617 |
| 87B27849341275 | MONIQUE | BALMER | PA | 90011428493 |
| 87B2796855B17B | ERIC | THOMPSON | AR | 23027019685 |
| 87B27A34191837 | PAMELA | ELAINE | OK | 90014770341 |
| 87B27A9868B154 | TRICIA | CALDER | UT | 31014160986 |
| 87B28217377537 | IRIS | ROSAS-HEREDIA | NV | 90015012173 |
| 87B2836265B24B | TODD | CHAMBLEE | KY | 90003133626 |
| 87B2885AA91837 | FARHANA | KHAN | OK | 21062958500 |
| 87B2923799154B | MANUEL | HERRERA | TX | 90011262379 |
| 87B29516A71977 | MICHAL | CRECELIUS | CO | 38012215160 |
| 87B2B359872B46 | JOSE | AGUILAR | CO | 90004283598 |
| 87B2B456172B29 | MAIRA | VARGAS | CO | 33005994561 |
| 87B2B738A5B326 | JESUS | MARTINEZ | OR | 90009447380 |
| 87B2B787A9154B | DE NUNEZ | FRANCISC | TX | 90006597870 |
| 87B31219972B33 | NANCY | DIAZ | CO | 33092462199 |
| 87B3132A785649 | ROBIN | CARNEY | NJ | 90003133207 |
| 87B314A3193771 | JALEN | FIELDS | OH | 90014994031 |
| 87B3162A777537 | JESSICA | SIERRA | NV | 43097816207 |
| 87B31715351341 | LOGAN | CLARK | OH | 90014697153 |
| 87B31788272B29 | DAVID | GRUMMER | CO | 90003687882 |
| 87B319AA572B44 | KEVIN | BARROW | CO | 90008389005 |
| 87B3211A961951 | JESUS | SANCHEZ | CA | 90001481109 |
| 87B321AA833698 | PAMELA | MOREHEAD | NC | 12045021008 |
| 87B32353791979 | KERRI LYN | VANDUSEN | NC | 90011103537 |
| 87B32453291837 | LISA | MCCONNELL | OK | 90009194532 |
| 87B32645A71977 | BERNICE | MARTINEZ | CO | 38025906450 |
| 87B3299975B24B | ANGELA | LAFAILLE | KY | 90000669997 |
| 87B32A48497138 | DAVID | KELLER | OR | 90014060484 |
| 87B33155233633 | I KNOW | U C ITT | NC | 12003031552 |
| 87B33232A9193B | MAIRA | VARGAS | NC | 90010832320 |

| 87B33346472B46 | BILL | ALLEN | CO | 90011903464 |
| 87B33919391837 | VICTOR | MARRUFO | OK | 90004509193 |
| 87B34248141275 | VINESSA | BANEY | PA | 51078782481 |
| 87B34272197B3B | MICHAEL | GODDARD | CO | 39047272721 |
| 87B34491672B29 | ROSY | RODRIGUEZ | CO | 33030364916 |
| 87B34781172B44 | JORDAN | LOPEZ | CO | 90011597811 |
| 87B35347121585 | ROBERT | MACNEILL JR. | NC | 20529973471 |
| 87B36135391975 | ANDREA | ROBINSON | NC | 90010481353 |
| 87B37197971977 | LEANNE | BLACKBURN | CO | 38006791979 |
| 87B37743A9154B | RUTH | ARGELIA RAMIREZ | TX | 90000527430 |
| 87B3784622B252 | TORRANCE | SCOTT | DC | 90001448462 |
| 87B37894872B29 | ROOSEVELT | CANNON | CO | 33087648948 |
| 87B37933972B62 | HEATHER | DAGEL | CO | 90013979339 |
| 87B38723A47897 | LAQUANA | HARRIS | GA | 90010737230 |
| 87B39538291975 | ALFREDA | WALTON | NC | 90014015382 |
| 87B3983185B326 | NIAH | GORDON | OR | 90001878318 |
| 87B39A7878B168 | ABRAHAM | LUAL | UT | 90013750787 |
| 87B3B463491837 | JASMANY | ROCHA | OK | 90013954634 |
| 87B3B463A9152B | GRACIELA | CERVANTES | TX | 75088244630 |
| 87B3B677772B44 | IVONNEE | GUTIERREZ | CO | 90012386777 |
| 87B3B99145B24B | MARCUS | MCCREARY | KY | 90014679914 |
| 87B41127A4B22B | MARLEM | AMARO | NE | 27045911270 |
| 87B4117A55B24B | PAYGO | IVR ACTIVATION | KY | 90013531705 |
| 87B41259791975 | STACEY | SCOGGINS | NC | 90014422597 |
| 87B41326572B33 | TODD | PHIPPS | CO | 33060303265 |
| 87B41361847897 | TARSHEKA | CANNIMORE-BIVENS | GA | 90013093618 |
| 87B41691591936 | DIANE | BLUNT | NC | 90012816915 |
| 87B42117572B44 | JOHN | GIBSON | CO | 90000521175 |
| 87B42118897B3B | IRV | MUNOZ | CO | 90010221188 |
| 87B42299171977 | JANET | BASQUEZ | CO | 38093032991 |
| 87B4247816194B | POLY | CADE | CA | 46026054781 |
| 87B42851951341 | PAMELA | MCAMIS | OH | 90013158519 |
| 87B4285A55B183 | TUWANNA | THOMAS | AR | 90009818505 |
| 87B42917472B3B | STEVEN | COLLIGAN | CO | 90000209174 |
| 87B42A8A397138 | PABLO | MONTERO SIERRA | OR | 44051540803 |
| 87B42A95A3B39B | MARY | SURRON | CO | 90005770950 |
| 87B43216961983 | LUIS | ESTRADA | CA | 90014492169 |
| 87B43472991837 | AMANDA | BECERRA | OK | 90013954729 |
| 87B43653671977 | CONNIE | ARMENTA | CO | 90007406536 |
| 87B4372915B17B | HANNAH | HAASSON | AR | 90003527291 |
| 87B4391848B154 | ELIZABETH | CRUZ | UT | 31071359184 |
| 87B4426535B326 | GLENDA | PARRA | OR | 90014722653 |
| 87B44536897B38 | JESSE | SCOTT | CO | 39083655368 |
| 87B44767393771 | ROBIN | LAPORTE | OH | 90012247673 |
| 87B44893172B44 | VERONICA | MENDEZ | CO | 90005728931 |
| 87B4489729152B | GUALBERTO | CASTRUITA | TX | 90010718972 |
| 87B4497476194B | SAMANTHA | WHITE | CA | 90013859747 |
| 87B451957B461 | HELEN | HARRIS | NC | 90011091195 |
| 87B452566B249 | HEATHER | VINCENT | KY | 90003462566 |
| 87B4572A972B46 | JONATHAN | CLARKE | CO | 90014497209 |
| 87B45956597B3B | MARINA | CHAVEZ | CO | 90010999565 |
| 87B46125672B44 | LINDA | PADILLA | CO | 33034201256 |
| 87B48164191975 | MIKE | THORNTON | NC | 90012951641 |
| 87B48384A3B361 | JOSEPH | BAVENDER | CO | 33084573840 |
| 87B4845428B154 | ERIK | SANCHEZ | UT | 31042974542 |
| 87B48A61733698 | WYNESHA | SWINDELL | NC | 90004180617 |
| 87B48A83797B3B | MEREDITH | REIDER | CO | 39051420837 |
| 87B49115741222 | GREG | PFLUMM | PA | 90007341157 |
| 87B49336376B65 | JAIME | HERNANDEZ | CA | 90013893363 |
| 87B49747651341 | MIKE | TOELKE | OH | 66020217476 |
| 87B4B259372B29 | FAIZA | MAHMOUD | CO | 90012392593 |
| 87B4B3A8197B3B | RAQUEL | GUTIERREZ | CO | 39033003081 |
| 87B4B469291837 | LEONA | AGUIRRE | OK | 90013954692 |
| 87B51584172B29 | DESTINEE | JAMES | CO | 33008915841 |
| 87B5178225B326 | SONJA | LEEANNA | OR | 44575417822 |
| 87B52396A5B326 | DEREK | CONLIN | OR | 90011203960 |
| 87B52686271924 | ASHLEY | KEARNS | CO | 90010966862 |
| 87B52686A8B154 | LINDA | CHAPMAN | UT | 90010526860 |
| 87B528AA147897 | CHEBETRA | GAINEY | GA | 90012538001 |
| 87B52964751341 | JASON | GERROS | OH | 90009329647 |
| 87B531A4772B44 | KIRA | GONZALEZ | CO | 33091161047 |
| 87B53298877537 | IBETH | SOTO-GONZALEZ | NV | 90008092988 |

| 87B53389172B33 | JOSECARLOS | COB CANCHE | CO | 33096373891 |
| 87B5351689152B | JESUS | BARRIOS | TX | 75007115168 |
| 87B5364A56194B | PATRICIA | QUIRO | CA | 90001946405 |
| 87B53765272B62 | CLADIA | REYES | CO | 33020677652 |
| 87B54373397B38 | TINAMARIE | LOZANO | CO | 90010633733 |
| 87B54542151363 | MARK | EDWARDS | OH | 66004875421 |
| 87B55189491975 | WILSON | MCCLENNY | NC | 90010051894 |
| 87B55986772B31 | APRIL | SEURER | CO | 90002319867 |
| 87B56229893747 | TOM | BYRGE | OH | 90002782298 |
| 87B5657A672B33 | CESAR | ERNADANDEZ | CO | 90000975706 |
| 87B56627947897 | MARVIN | WELLS | GA | 14088656279 |
| 87B5667A79154B | MANDO | LOPEZ | TX | 75002806707 |
| 87B56824957126 | JAMES | ODDOYE | VA | 90004618249 |
| 87B57166672B44 | JUANA | MENDEZ | CO | 90013941666 |
| 87B57341691975 | MARIA | RODRIGUEZALVARE | NC | 90015103416 |
| 87B5745629154B | NORMA | ARGUELLES | TX | 90006714562 |
| 87B57586151341 | JOHNATHON | LINDHORST | OH | 90014705861 |
| 87B57661997B3B | JESUS | CHAVEZ | CO | 90011576619 |
| 87B57781572B62 | CARMEN | VALDEZ | CO | 90014787815 |
| 87B578A9661492 | VIOLET | CULPEPER | OH | 90012518096 |
| 87B57A38472B33 | JUSTIN | WILLIAMS | CO | 33026050384 |
| 87B58236991523 | MARIO | PORTILLO | TX | 90010632369 |
| 87B58787672B44 | DANIEL | MARTINEZ | CO | 90011597876 |
| 87B58A2319152B | ROBERT | ROA | TX | 75050850231 |
| 87B5925A597125 | ODILION | ESPINOZA | OR | 90008042505 |
| 87B5936A591979 | GRACE | PATTERSON | NC | 17060113605 |
| 87B5941A447897 | TIFFANY | NEWSON | GA | 90012204104 |
| 87B59879A41262 | TAMERA | BOOZER | PA | 90011928790 |
| 87B59984951362 | CHAZARAY | CURTIS | OH | 66013709849 |
| 87B5B514697B3B | DESIREE | TURNER | CO | 39092655146 |
| 87B5B526972B62 | KERREK | FEARN | CO | 90012445269 |
| 87B5BA4215B326 | LIDIA | LORES-LEZCANO | OR | 44594320421 |
| 87B61239772B44 | SETH | RICH | CO | 90013682397 |
| 87B61569633698 | CAMEO | WADSWORTH | NC | 12058395696 |
| 87B61978A5B326 | JULIO | NAVARRO | OR | 90003979780 |
| 87B61A81777537 | FRANCISCO | CHAVEZ | NV | 90013790817 |
| 87B62817777537 | SAMANTHA | TOM | NV | 90014618177 |
| 87B6328816194B | MARIA | SANCHEZ MARTINEZ | CA | 46057242881 |
| 87B64584372B44 | TORINA | KILLIAN | CO | 90009505843 |
| 87B64961251341 | FRANCENE | FAGAN | OH | 90004939612 |
| 87B65476361928 | ANGEL | ALVAREZ | CA | 90005684763 |
| 87B6582234B22B | RACHEL | SMITH | NE | 90010358223 |
| 87B65958397B3B | GASPAR | PEDRO-JUAN | CO | 90009529583 |
| 87B65A8659154B | ALEXANDER | ROSARIO | TX | 90013970865 |
| 87B66331991838 | CHRISTOPHER | MENGER | OK | 90007793319 |
| 87B66489793771 | ENRIQUE | FORTTIN | OH | 64508624897 |
| 87B66611431456 | DANA | ROESSNER | MO | 27562046114 |
| 87B666421915 4B | JESUS | MALDONADO | TX | 90013226421 |
| 87B66918997B38 | CRYSTAL | ENCINIA | CO | 90002629189 |
| 87B67314777537 | LUZ | NAJERA | NV | 90010673147 |
| 87B67322872B62 | APRIL | ZAPOYA | CO | 90010733228 |
| 87B673AA85B326 | RONNIE | GILMORE JR. | OR | 44580543008 |
| 87B67A1A297B3B | JASON | HUGGENBERGER | CO | 90006600102 |
| 87B67A48451341 | JOSE | SANDOVAL | OH | 66072730484 |
| 87B68599772B33 | ALFREDO | GARCIA | CO | 33024305997 |
| 87B6891A971977 | AMANDA | LOPEZ | CO | 90011059109 |
| 87B68A28172B46 | MERCEDES | APODACA | CO | 90014660281 |
| 87B69565A2B275 | IZAYAH | WILSON | DC | 90008155650 |
| 87B69729277537 | AUTUMN | HORNE | NV | 90010927292 |
| 87B6B169172B44 | TED | URIOSTE | CO | 90013941691 |
| 87B6B545991979 | KAWON | WOOD | NC | 90006305459 |
| 87B6B732872B44 | ANTONIO | VALDEZ | CO | 90012737328 |
| 87B6B941A91337 | CHARLES | DICKERSON | KS | 90013559410 |
| 87B71526372B62 | MARISELA | BELTRAN | CO | 90012845263 |
| 87B71698351341 | AMBER | MATTINGLY | OH | 90014726983 |
| 87B716A1272B29 | ARLENE | VEGAS | CO | 90013966012 |
| 87B71A8779154B | HUGO | FAVELA | TX | 90013970877 |
| 87B7254149154B | DIANA | MUNOZ | TX | 90011395414 |
| 87B72794272B46 | LILLY | SAMAIN | CO | 90012357942 |
| 87B72A29351341 | JORDELL | CARR | OH | 90013160293 |
| 87B72A53551341 | JORDELL | CARR | OH | 90013650535 |
| 87B7354584B53B | JEREMY | PORTER | OK | 90011305458 |

| 87B7436A691975 | MARLA | BLACK | NC | 90015453606 |
|---|---|---|---|---|
| 87B744AA49154B | ARCADIA | RICO | TX | 90013234004 |
| 87B75391141262 | KIMBERLY | WATKINS | PA | 90013943911 |
| 87B7562A79154B | AIDEE | MARTINEZ | TX | 90000346207 |
| 87B75853851341 | DESTINY | SEDAN | OH | 90007328538 |
| 87B76235677537 | JOSE | ACOSTA | NV | 90014492356 |
| 87B7638275B183 | MAY | THOMAS | AR | 23091943827 |
| 87B7646A572B44 | JOSE | UC-POOT | CO | 33043374605 |
| 87B76547477537 | ALEJANDRO | ROJAS | NV | 90012365474 |
| 87B76733A9154B | MARTHA | LAREDO | TX | 90010747330 |
| 87B76762141262 | LASHAWNA | STILL | PA | 90012047621 |
| 87B76994591975 | TARA | SMITH | NC | 90014469945 |
| 87B77173391979 | REBECA | GALINDO | NC | 90014171733 |
| 87B77531672B62 | ALETHA | DOLLISON | CO | 90014975316 |
| 87B7774856194B | DILLION | PORTER | CA | 90014257485 |
| 87B77842772B62 | GRACIELA | RASCON | CO | 33062108427 |
| 87B7793875B24B | BRITTNEY | DAVIS | KY | 90013309387 |
| 87B78127572B46 | MONIQUIE | MATTHEWS | CO | 90012611275 |
| 87B7823839154B | JESSICA | AVALOS | TX | 90013022383 |
| 87B7874598B154 | FREDDY | TIJERINA | UT | 90011527459 |
| 87B78A44197138 | BOBBY KELEN | THOMPSON | OR | 90013770441 |
| 87B78A5253B371 | ROBERT | MARTINEZ | CO | 90010540525 |
| 87B7945469154B | ROSA | JIMENEZ | TX | 90000784546 |
| 87B79471877537 | DAVID | BELL | NV | 90012824718 |
| 87B79577151362 | LATANYA | SPEED | OH | 66050505771 |
| 87B7996547284B | LORNA | WILSON | CO | 90014109654 |
| 87B7B47649152B | NAYELY | GONZALEZ | TX | 75016774764 |
| 87B7B499361928 | CODY | BEST | CA | 90014374993 |
| 87B7B65888B168 | LARRY | TUCKER | UT | 90011966588 |
| 87B7B8A3A72B44 | HUMBERTO | SALAZAR | CO | 90012948030 |
| 87B7B929A41262 | DAWN | DZURIKANIN | PA | 51010689290 |
| 87B81169172B44 | TED | URIOSTE | CO | 90013941691 |
| 87B81535641262 | TIARA | MADISON | PA | 51024135356 |
| 87B81739651341 | ANIKA | CLARK | OH | 90014697396 |
| 87B8211A25B24B | MARIO | MEDINA | KY | 90009421102 |
| 87B8315A49152B | CLAUDIA | MISQUEZ | TX | 90012161504 |
| 87B8335A497B38 | MARIA | DOMINGUEZ | CO | 90013603504 |
| 87B8372A98B82B | TERST | CHIPEN | HI | 90014567209 |
| 87B83755A6194B | HICSI | MONTES | CA | 90014257550 |
| 87B8436196194B | JOSH | WILSON | CA | 90011683619 |
| 87B84392291242 | AMY | BOSTIC | GA | 90004093922 |
| 87B84431A72B62 | VIRGINA | AGUIRRE GONZALEZ | NM | 33080774310 |
| 87B85628455917 | SHATANNA | CARSON | CA | 90011386284 |
| 87B85668297B38 | GERARDO | ARELLANO | CO | 90013106682 |
| 87B8582125B326 | DARREN | TYSON | OR | 90012158212 |
| 87B5826697B38 | CLAUDIA | DELACRUZ | CO | 39085198266 |
| 87B8645428B154 | RENEE | EDWARDS | UT | 90007604542 |
| 87B86595A72B46 | JESUS | IBARRA | CO | 90006805950 |
| 87B8663A38B168 | CHELSEA | MCNICOL | UT | 90011206303 |
| 87B86678691975 | MARIA | RUIZ | NC | 17085456786 |
| 87B87315791979 | MICHAEL | NUNDO | NC | 90008913157 |
| 87B87424672B33 | COREY | JAMES | CO | 33026964246 |
| 87B769852B271 | DARAYA | MARSHALL | DC | 90000396985 |
| 87B8773774B271 | KATHLEEN | LAURITSEN | NE | 90002167377 |
| 87B87A1896194B | HUY | LE | CA | 90013050189 |
| 87B8815265B326 | OSCAR | LOPEZ | OR | 90010111526 |
| 87B88196277537 | BRYON | BISAUX | NV | 90008051962 |
| 87B88338A9154B | LORENZA | SAENZ | TX | 75068963380 |
| 87B88699A61928 | VERONICA | MANZO | CA | 90009166990 |
| 87B88777747897 | DIANE | CLEMONS | GA | 90010277777 |
| 87B88792872B33 | JUAN | ROJAS-FLORES | CO | 33091247928 |
| 87B8818272B62 | JUAN | MACIOS RAMOS | CO | 90011438182 |
| 87B88A86672B28 | JUSTIN | QUINONEZ | CO | 90013640866 |
| 87B8B362991837 | BRITTANY | RANDELL | OK | 21037893629 |
| 87B8B66273B386 | TIRZAH | STREED | CO | 90007226627 |
| 87B8BA9A43B374 | KEVIN | STARKEY | CO | 33015890904 |
| 87B913A915B326 | CRYSTAL | TOFFLEMIRE | OR | 44559203091 |
| 87B9146555B183 | GERALD | TIPPEN | AR | 90013264655 |
| 87B91A43591979 | BARBARA | MASTERS | NC | 90012670435 |
| 87B91A82497138 | ROGELIO | TEXALE BELLO | OR | 90011380824 |
| 87B92153251362 | TIFFANY | PHILLIPS | OH | 66043841532 |
| 87B921A344B531 | EDNA | WARE | OK | 90010991034 |

| | | | | |
|---|---|---|---|---|
| 87B9234189154B | MONICA | CAMACHO | TX | 90006403418 |
| 87B92642561928 | STEPHANIE GUADALUPE | ROSAS | CA | 90011046425 |
| 87B92658A97B3B | ADRIANA | VARGAS | CO | 90011506580 |
| 87B92812772B33 | OMAR | MALDONDADO | CO | 90014878127 |
| 87B9324939152B | MARIA | NIETO | TX | 90013932493 |
| 87B9354423B366 | JENNIFER | SOLBACH | CO | 33042625442 |
| 87B94675672B29 | EDUARDO | CASTANEDA | CO | 90004926756 |
| 87B94839271977 | MARY | MONDRACON | CO | 90006188392 |
| 87B94992847897 | BETTY | FAULKS | GA | 14010179928 |
| 87B94993A76B65 | ELIZABETH | RODRIGUEZ | CA | 90013429930 |
| 87B954AA697138 | GASPAR | SANCHEZ | OR | 90013454006 |
| 87B96313A61928 | ADRIAN | MILLER | CA | 90007383130 |
| 87B96459298B2B | TAKIA | GARDNER | NC | 90011904592 |
| 87B96595A77537 | LUISA | PANIAGUA | NV | 90012365950 |
| 87B9767239154B | VICTOR | ARELLANO | TX | 90000236723 |
| 87B982A4572B46 | TRIANNA | RAMIREZ | CO | 90006692045 |
| 87B98372133691 | LASHANDA | MASHACK | NC | 90008613721 |
| 87B9838A997B38 | CESAR | TEJADA | CO | 90011323809 |
| 87B9842645B27B | KIAUNA | HARRIS | KY | 90004424264 |
| 87B98525991837 | LESLIE | STUTSMAN | OK | 90013955259 |
| 87B98967772B46 | ASHLEY | FRANZ | CO | 90011779677 |
| 87B9913A772B44 | ANGELA | HERNANDEZ | CO | 33028921307 |
| 87B991AA19154B | LORENA | SIANEZ | TX | 90013971001 |
| 87B99212851341 | PHYLLIS | FRAZIER | OH | 90007182128 |
| 87B9925A69152B | SAUL | TORRES | TX | 90008572506 |
| 87B9949A261928 | ROSALBA | PINA | CA | 46079544902 |
| 87B9964A191975 | WLEBELOR | JOHEN | NC | 17076916401 |
| 87B99981571977 | BETTY | MENDEZ | CO | 90009229815 |
| 87B99A81676B65 | CARLOS | PEREZ | CA | 90005370816 |
| 87B9B127361928 | FATIMA | DASILVA | CA | 90014301273 |
| 87B9BA39A5B229 | DORIS | MALDONADO | KY | 90011640390 |
| 87BB1457333698 | VONGEREAL | LOWERY | NC | 12017764573 |
| 87BB1543776B65 | JERONIMO | GREGORIO | CA | 90008175437 |
| 87BB1732291979 | MINERVA | SANCHEZ | NC | 90015127322 |
| 87BB1791561928 | MELVIN | SANCHEZ | CA | 46045617915 |
| 87BB214316195B | ALBERTO | BRITO | CA | 90010511431 |
| 87BB2454291837 | ALMUBAYRIK | HUSSAIN | OK | 90013954542 |
| 87BB258935B183 | CIERRA | PARKER | AR | 90014605893 |
| 87BB2768651341 | JENNIFER | MOFFORD | KY | 90013157686 |
| 87BB3297A72B33 | MARIA | SERRANO | CO | 33073592970 |
| 87BB333819139B | SUNYOUNG | JEONG | KS | 29083413381 |
| 87BB3344547897 | DANIEL | MADISON | GA | 14084653445 |
| 87BB3599A51341 | DEATRA | TURNER | OH | 66052505990 |
| 87BB362315B183 | GWENDALLYH | DENIES | AR | 90014606231 |
| 87BB363A197B38 | NANCY | BUENROSTRO | CO | 90012956301 |
| 87BB367174B22B | LINDA | FINLAN | NE | 90002266717 |
| 87BB42A9372B46 | HOWARD | LINDBERG | CO | 90005842093 |
| 87BB441392182B | TRICIA | MONROE | MN | 90014984139 |
| 87BB4578A91837 | BRENDA | RAYES | OK | 90009605780 |
| 87BB45A119154B | FELX | GUTIRREZ | TX | 90002625011 |
| 87BB4768651341 | JENNIFER | MOFFORD | KY | 90013157686 |
| 87BB499235B24B | DEVIN | BEELER | KY | 90014689923 |
| 87BB5278776B65 | JOSE | GARCIA | CA | 90000542787 |
| 87BB537A191837 | SHEANE | LAMAR | OK | 90009893701 |
| 87BB569126196B | ANTONIO | HERNANDEZ | CA | 90009696912 |
| 87BB5781751341 | GERSON | VENTURA | OH | 90013157817 |
| 87BB6134461928 | KATHLEEN | CARTER | CA | 90014161344 |
| 87BB631A172B33 | TAMMY | SIMS | CO | 90008103101 |
| 87BB7425172B83 | AMANDA | LETCHER | CO | 90001334251 |
| 87BB755484B556 | LYNDA | MYERS | OK | 90002435548 |
| 87BB8493991979 | SANDRA | MARTINEZ | NC | 90012754939 |
| 87BB881A68B154 | DEE | MARCIL | UT | 31014888106 |
| 87BB9131197B3B | JEFF | OLSEN | CO | 39036801311 |
| 87BB938464B554 | JULIE | IRWIN | OK | 90010553846 |
| 87BB962435B139 | ELVIS | SCROGGS | AR | 90004496243 |
| 87BB9827141262 | WOODROE | WILSON | PA | 51015608271 |
| 87BB98A935B326 | MARIA TERESA | ALEGRIA | OR | 90006748093 |
| 87BBB17A16B932 | LAINA | JOWORSKI | NJ | 90012841701 |
| 87BBBA64972B29 | JOEL | COX | CO | 33084520649 |
| 8811128948B18B | TOBIAS | ASENCIO | UT | 90006532894 |
| 88111762A5B921 | REGINAL | PALMER | ID | 41076197620 |
| 88111A52872B28 | STEPHANIE | FLEMMINGS | CO | 90009150528 |

| 88112159297B3B | CASSY | WAREMBOURG | CO | 90014691592 |
|---|---|---|---|---|
| 88112597A5B17B | ERNESTO | FLORES | AR | 23046885970 |
| 8811339334B53B | FALLON | CUE | OK | 90008683933 |
| 881135492915 4B | EDNA | HEREDIA | TX | 75093735492 |
| 88113576372B46 | IZMINE | DEVANNY | CO | 33095805763 |
| 88113A29A33698 | TYRONE | SANDERS | NC | 90014510290 |
| 8811461A861928 | FRANCELIA | MEDINA | CA | 90010936108 |
| 88114673872B33 | PEDRO | GONZALEZ | CO | 90013576738 |
| 88114A83261994 | MARYURY | BARBOSA | CA | 46069560832 |
| 881154A6372B62 | EDWIN | DUARTE | CO | 90006114063 |
| 8811596343B335 | LEWIS | PLANTER | NM | 90001479634 |
| 8811611AA97B3B | FABIENNE | LA VISTA | CO | 90013661100 |
| 88116982A93771 | DAVIS | BRUNER | OH | 90014599820 |
| 88116A28141262 | LILLIAN | BLACKBURN | PA | 90009530281 |
| 88117157772B62 | JOSEFA | MARTINEZ | CO | 33072841577 |
| 8811771633344B | PATRICK | RICHARDS | AL | 90015017163 |
| 88117A5446194B | SILVIA | PANTOJA | CA | 90005670544 |
| 8811832139154B | MARIA | SOTO | TX | 90005903213 |
| 881185A5A41275 | JOI | SCHWARTZ | PA | 51017075050 |
| 88118942872B44 | BRIANN | SANCHEZ | CO | 33093609428 |
| 8811943A831486 | GUY | BLOUIN | MO | 27571614308 |
| 8811B425197B3B | SEAN | WRIGHT | CO | 90014814251 |
| 8812146775B139 | SUNYA | BROOKS | AR | 23055584677 |
| 8812213727167B | BLAIR | DANIELS | NY | 90015571372 |
| 88122661472B33 | VICTORIA | HERNANDEZ | CO | 90005856614 |
| 8812342A872B44 | VANESSA | COLLIER | CO | 90002684208 |
| 88123619772B62 | STEVE | COOPER | CO | 90013176197 |
| 881239A525B139 | PAM | HUNTER | AR | 23080559052 |
| 8812456A59154B | JOSE | CARDONA | TX | 90011285605 |
| 88124A26477537 | JASON | CRUMP | NV | 90000870264 |
| 881264A6293771 | EMILY | KURTZ | OH | 64548894062 |
| 88126585272B44 | SANDRA | GARAY | CO | 90005725852 |
| 8812674519154B | LILIANA | POLENDO | TX | 90014717451 |
| 8812927768B168 | ANTHONY | CLAYTON | UT | 90008122776 |
| 8812B426891979 | ADDISON | INGRAM | NC | 17027814268 |
| 8812B658241275 | HECTOR | ACOSTA | PA | 90013696582 |
| 88131141372B46 | MAXIMIOIAN | PHILLIPS | CO | 90015161413 |
| 88131458772B62 | DANIELLE | EMERY | CO | 90006514587 |
| 88131881A33B33 | DESIRE | WATKINS | OH | 90014768810 |
| 881322843915 4B | NORMA | MARTINEZ | TX | 90005632843 |
| 8813281188B154 | RICHARD | CRAHAL | UT | 31014638118 |
| 8813312872B896 | MON MAYA | SARKI | ID | 90013471287 |
| 8813397A34B22B | SHERRI | HARRIS | NE | 27045889703 |
| 8813429759154B | MARIBEL | ROJAS | TX | 90013752975 |
| 881343A1351362 | ROBERT | WEBER | OH | 66007233013 |
| 8813469A997138 | CLAUDIA | RIOS | OR | 90013636909 |
| 8813491995B27B | TI | WOODFORK | KY | 68061309199 |
| 8813569A997138 | CLAUDIA | RIOS | OR | 90013636909 |
| 88135A98272B44 | JEANNA | FOUOK | CO | 90012730982 |
| 881368A863344B | E'SHA | COLEMAN | AL | 90013998086 |
| 88136977972B44 | MARIA | VAZQUEZ GUTIERREZ | CO | 90014339779 |
| 881371A1371977 | DAVID | SANCHEZ | CO | 90012421013 |
| 8813747854B524 | MIGUEL | RAMIEREZ-GONZALEZ | OK | 90010804785 |
| 88137884972B29 | ROSENDO | RUFINO ROJO | CO | 90014838849 |
| 88138613372B46 | TRSNESHA | PRINCE | CO | 90014486133 |
| 881394A9772B44 | ADRIAN | ARAGON | CO | 33046064097 |
| 88139821172B33 | MATTHEW | JOHNSON | CO | 90007648211 |
| 8813B2A176194B | REXIE | LOKEAGAGAS | CA | 46019012017 |
| 8813B411972B29 | VALLERY | WHITE | CO | 90014324119 |
| 8813B47149154B | CHRISTOPHE | MORRISON | TX | 90009814714 |
| 8813B49A561928 | BRITTANY | WELLS | CA | 90012614905 |
| 8813B548772B44 | MARTHA | CORIA | CO | 33014355487 |
| 8813B615172B46 | BIANCA | HOPKINS | CO | 90003676151 |
| 8813B695397138 | BRIANA | LOONEY | OR | 90014796953 |
| 88141256872B62 | ALAN | GARCIA | CO | 90013542568 |
| 8814255AA97B3B | ADDILYN | LAMBERT | CO | 90013865500 |
| 88143131A51341 | LASHELL | DAVIS | OH | 90010291310 |
| 881434A7471977 | MARTIN | CHACON | CO | 90014494074 |
| 88143A56597138 | JESSICA | HESS | OR | 90013790565 |
| 8814462669154B | ZULMA | SILVA-TORRESCILLAS | TX | 90007036266 |
| 881446A5855945 | GLORIA | NOGUERON | CA | 90012886058 |
| 8814515A43344B | SHEKEIDRA | MARTIN | AL | 90014571504 |

| | | | | |
|---|---|---|---|---|
| 8814553A541275 | ANGELO | KING | PA | 90011095305 |
| 8814649245B27B | DONNIESE | BRADLEY | KY | 68038174924 |
| 88146595172B44 | LUZ | MARIA MENDEZ | CO | 33095935951 |
| 88146699797B3B | MAIRA | MEDRANO-LUCERO | CO | 39042086997 |
| 88149344A72B44 | FEDERICO | GUZMAN | CO | 90015163440 |
| 8814B243141275 | GRACE | HERRIOTT | PA | 51049572431 |
| 8814B372277537 | JENNIFER | SIDES | NV | 90003993722 |
| 8814B8A895B24B | SARAH | LEVINESS | KY | 90010788089 |
| 88151649772B44 | LAKISHA | ROBINSON | CO | 33000306497 |
| 8815167938B154 | PAUL | REICH | UT | 31074366793 |
| 88152362A9154B | EDWIN | OCHOA | TX | 75084773620 |
| 8815276533B321 | ENRIQUE | POSADA | CO | 90000467653 |
| 88152953472B33 | JUPITER | BARRETO | CO | 90014779534 |
| 88153714472B29 | ANNA MARIE | ESCAMILLA | CO | 90004517144 |
| 881538A5A91837 | TARA | MCDONALD | OK | 21040588050 |
| 8815481469154B | MELISSA | ECHAVARRIA | TX | 90013058146 |
| 88154977872B29 | FABIOLA | CISNEROS-GUERRERO | CO | 90014059778 |
| 88155616272B46 | ANDREW | PIZZA | CO | 90006076162 |
| 8815577153344B | PRESWA | OWENS | AL | 90014507715 |
| 88156659A61928 | GUADALUPE | FELIX | CA | 90001836590 |
| 8815695828B168 | ANTHONY | TRUJILLO | UT | 90013739582 |
| 8815699925B24B | GERADO | ALVARADO | KY | 90010759992 |
| 8815754368B168 | MICHAEL | BURRIS | UT | 90015105436 |
| 88157824572B44 | ROBERT | HARLEN | CO | 90012958245 |
| 88157985A93771 | JAMES | HAMILTON | OH | 64542729850 |
| 881589A999154B | SANDRA | PEREZ | TX | 90011489099 |
| 88159642172B44 | CODY | MEJIA | CO | 33023076421 |
| 8815B251272B29 | MIKE | JENKINS | CO | 33039042512 |
| 8815B58A28B154 | ANTONIO | TRIGOS | UT | 90007035802 |
| 8815B5A2277537 | SHANNA | PORTERA | NV | 90012055022 |
| 8815B75162B896 | MALLISSA | MORRIS | ID | 42043967516 |
| 8815B899141262 | MARZETTA | WILLIAMS | PA | 51000998991 |
| 88161AA7355945 | RAMON | ALVAREZ | CA | 49001210073 |
| 88162159972B62 | ISELA | ORTIZ | CO | 33050141599 |
| 881621A8433698 | RAVEN | HOOKER | NC | 90000141084 |
| 88162311897B3B | DIANNA | NORMAN | CO | 39048123118 |
| 8816265127B339 | CATHERINE | MORGAN | VA | 90010546512 |
| 881646469154B | ESTEBAN | LEANOS | TX | 75084776416 |
| 88165738872B33 | MARGARITA | MENA CONTRERAS | CO | 33031927388 |
| 8816579172B896 | DONALD | HOBBS | ID | 90000817917 |
| 88165BA9172B29 | AMY | SARGENT | CO | 33070658091 |
| 88166389372B62 | DEANN | REIBER | CO | 90002793893 |
| 8816715133344B | INDIA | MINTZE | AL | 90005261513 |
| 8816772499125B | DESIREE | SMITH | GA | 90006787249 |
| 88167935872B62 | JOSE | TACU | CO | 90013239358 |
| 8816957215B27B | DIANA | CAMO | KY | 90013655721 |
| 8816968267 2B29 | JUAN | ORELLANA-LANDAVERDE | CO | 90015166826 |
| 8816984683344B | CUTERIAL | THOMAS | AL | 90004568468 |
| 8816B157872B33 | ANDY | TRINH | CO | 90014441578 |
| 8816B319897B3B | JUAN | GONZALEZ | CO | 39078263198 |
| 8816B6AA272B29 | ZACHARY | BRENNECKE | CO | 90013756002 |
| 8816B98978B135 | EMILY | DETWEILER | UT | 90012039897 |
| 8816B9A9A77537 | GRISDELY | HERNANDEZ | NV | 43048919090 |
| 8817175914B569 | LISA | ROLLINGS | OK | 90008307591 |
| 88173169997B3B | CEYRA | SEXTON | CO | 39095981699 |
| 881735A5277537 | ATLEE | ARVIZO | NV | 90009835052 |
| 8817425A672B44 | JENETE | CHAVARRIA | CO | 90005382506 |
| 88174475872B62 | NORMA | CALZADA | CO | 33089854758 |
| 8817481A493771 | JOSEPH | TUCKER | OH | 90006458104 |
| 88174965172B39 | JOHN | SHERWOOD | CO | 33068489651 |
| 8817535648B168 | ANGELA | HAMILTON | UT | 90008043564 |
| 8817586A171977 | PATRICK | CANCINO | CO | 38095588601 |
| 88176285172B33 | STEVEN | RUIZ | CO | 90014112851 |
| 8817664A17B338 | EDDY | GONZALEZ | VA | 90010016401 |
| 8817681A74B22B | THOMAS | SOBETSKI | NE | 27046558107 |
| 8817783885B183 | KELVIN | WALKER | AR | 23029648388 |
| 88178135997B3B | MARIA | TRIANA | CO | 90003891359 |
| 88178475972B46 | AMANDA | APPLEGATE | CO | 90008574759 |
| 88178A6675B27B | ROSALINDA | HERNANDEZ DE SOTO | KY | 90012890667 |
| 8817957215B27B | DIANA | CAMO | KY | 90013655721 |
| 8817989AA91979 | CHRISTOPHER | MCCLOUD | NC | 90014658900 |
| 881799A5597B3B | KORI | MORSE | CO | 39096619055 |

| | | | | |
|---|---|---|---|---|
| 88179A12977537 | ELAINE | BISHOP | NV | 90013690129 |
| 88179A97493771 | RONALD | WENING | OH | 90006280974 |
| 8817B215972B33 | RUBEN | BERNAL | CO | 33060312159 |
| 8817B843655989 | ALVARO | AVARCA | CA | 90011188436 |
| 8817B85333B359 | EVELYN | SANDERS | CO | 90013778533 |
| 8818144455B139 | KRYSTAL | PHILLIPS | AR | 23010174445 |
| 881814A969154B | JOSE | AGUILAR | TX | 90014214096 |
| 88181645272B44 | JENNIFER | MUNOZ | CO | 33002216452 |
| 88182369197B3B | DANIEL | VASQUEZ | CO | 90013523691 |
| 88182478172B33 | SHAKIR | ABDULA | CO | 90010334781 |
| 881824A6393771 | MARLENE | CLARK | OH | 90009944063 |
| 818272339154B | ARMANDO | FLORES | TX | 90006437233 |
| 881827AA49154B | MARTHA | GALLEGOS | TX | 75039437004 |
| 88182A62855945 | BALJINDER | RAI | CA | 90010260628 |
| 881833AA293771 | TOMMY | SPIJKERS | OH | 90011193002 |
| 881837A315B27B | KIERSTEN | HOLT | KY | 90013707031 |
| 8818398A89154B | LUIS | AVALOS | TX | 90002629808 |
| 881846A399154B | RUBY | AGELAR | TX | 75018006039 |
| 8818612322B896 | SHANE | CORNIA | ID | 90006161232 |
| 8818627965B59B | ELIZABETH | DEVILLICANA | NM | 90000402796 |
| 881863939154B | PERLA | TORRES | TX | 90014863993 |
| 88186A99555945 | CUTBERTO | ACEVEDO | CA | 49012840995 |
| 8818749759154B | MARIE | MORENO | TX | 90012244975 |
| 8818753662B896 | GREGORY | BRUCKS | ID | 90008975356 |
| 881876A4172B62 | PHILIP | ALVARADO | CO | 33098416041 |
| 88187974272B46 | LAURA | LEE GILLIAM | CO | 90000969742 |
| 88188162772B62 | CARRON | FRANCES | CO | 90012721627 |
| 88188218272B33 | J | ORTIZ | CO | 90003132182 |
| 88188443A97138 | SUSAN | MARIE HAINES | OR | 90003054430 |
| 88188613A51341 | WILLIAM | GRAY | OH | 90014886130 |
| 8818968A497B38 | MELISSA | MURRAY | CO | 39083166804 |
| 88189882197B3B | JANICE | JONES | CO | 39033078821 |
| 8818B156433658 | GRACIELA | CHAIREZ | NC | 12064551564 |
| 8818B325497B3B | ROCHELLE | DIXON | CO | 90013053254 |
| 8818B35223344B | BRITTANY | LOCKETT | AL | 90014173522 |
| 8818B77629154B | SALVADOR | ROCHA | TX | 75087917762 |
| 881913AA561928 | MERRICK | MCCARTHA | CA | 90013993005 |
| 8819143A572B33 | MONICA | ENRIQUEZ | CO | 90012244305 |
| 8819152A29154B | SAMUEL | VILLAGRANA | TX | 90014605202 |
| 88191933272B44 | BERTAALICIA | PORRAS | CO | 90005619332 |
| 88191A8A541275 | PHILLIP | LEFFEW | PA | 90010340805 |
| 8819346A661928 | YOLI | SANABIA | CA | 90000264606 |
| 8819359A497B3B | DAN | FURLANI | CO | 90002275904 |
| 8819363339154B | ROSAURA | ALFARO | TX | 90011286333 |
| 881937A1841275 | DENNY | ROBINSON | PA | 90014047018 |
| 8819382AA91837 | TAMMY | WALTON | OK | 90014908200 |
| 881938A1A3344B | JAQUELA | DOLEMAN | AL | 90015718010 |
| 881938AAA93771 | TRACIE | EDWARDS | OH | 90010718000 |
| 881951A3897138 | BONNIE | DIMINNS | OR | 90003801038 |
| 88195557197B3B | JORY | BILLINGS | CO | 90009245571 |
| 8819597955B24B | VALETIA | SPINKS | KY | 68026539795 |
| 881966A1391969 | DIONNE | JACKSON | NC | 90009366013 |
| 88196A76991837 | STEPHANIE | CHASMA | OK | 90008670769 |
| 88197326872B46 | FRANCISCA | LOZOYA | CO | 33008303268 |
| 8819771A691837 | GLORIA | CASTILLO | OK | 90012427106 |
| 8819789A457138 | VICTOR | MARTIN | VA | 90003518904 |
| 88197A87897138 | RICHARD T | RIDLEY | OR | 90014140878 |
| 881982A3633698 | TAREASA | POPE | NC | 90009362036 |
| 8819835422B896 | STEPHANIE | FOURNIER | ID | 90011593542 |
| 88198355A71977 | RUBY | VALDEZ | CO | 90014353550 |
| 88198615772B62 | MELISSA | MESTAS | CO | 90014356157 |
| 8819866A24B583 | SHARENDA | PARKS | OK | 90013926602 |
| 88198A55151362 | ANDREA | ANDREWS | OH | 90011840551 |
| 881993A8272B29 | SARAH | LAWSON | CO | 33072643082 |
| 8819969125B17B | RONNIE | SMITH | AR | 90014516912 |
| 88199A9A972B62 | STEVEN | BROWN | CO | 90008150909 |
| 8819B128684362 | PEDRO | SANTIAGO LOPEZ | SC | 90010651286 |
| 8819B274297B38 | KRISTINA | DERRERA | CO | 90012882742 |
| 8819B274872B46 | JACK | HOWARD | CO | 90001322748 |
| 8819B555797138 | CHRISTINA | HARTLESS | OR | 90014805557 |
| 8819BA4649154B | MARTHA | OCHOA | TX | 90011300464 |
| 881B1279272B62 | MICHAEL | TORRES | CO | 90013932792 |

| | | | | |
|---|---|---|---|---|
| 881B172A557145 | SHAREE | CHAMBERS | VA | 90014487205 |
| 881B17A1391837 | JACKIE | GOODMAN | OK | 90007267013 |
| 881B234572B896 | STEVE | BURTON | ID | 90008793457 |
| 881B2453677537 | GANANDIP | KAUR | NV | 90010854536 |
| 881B266A697138 | NICOLE | PALACIOS | OR | 90014386606 |
| 881B312274B22B | ERIN | JONES | NE | 90004881227 |
| 881B3182161928 | DION | NAUARRETTE | CA | 46018171821 |
| 881B33A1272B44 | VALERIE | SLOAN | CO | 90012943012 |
| 881B371815B229 | CHRIS | WADE | KY | 90013667181 |
| 881B3739161983 | BEATRIZ | WILLAMINSON | CA | 90013377391 |
| 881B3754771977 | JUSTIN | HORN | CO | 90001067547 |
| 881B3862272B46 | JANET | MARTINEZ | CO | 33032198622 |
| 881B4338697138 | VICTOR | CORTEZ | OR | 44002313386 |
| 881B444213344B | JASON | WEST | AL | 90014884421 |
| 881B477A493771 | PEGGY | COMBS | OH | 64529077704 |
| 881B5595572B62 | LEOPOLDO | RIVERA | CO | 90008915955 |
| 881B596678B159 | JOYIA | SEAMAN | UT | 31031439667 |
| 881B652749188B | BETHANY | KUHN | CO | 90000945274 |
| 881B6629397138 | ROBERT | COOPER | OR | 90014796293 |
| 881B756375B183 | ANTONIO | RODGERS | AR | 23082345637 |
| 881B769A24B22B | ANDREW | MENARD | NE | 90013136902 |
| 881B7854397B3B | LEROY | HAYWARD | CO | 39083618543 |
| 881B78A4393771 | WILLIAM | CARTER | OH | 90012958043 |
| 881B8153177537 | JENNIFER | GALLEGOS-GARCIA | NV | 90013021531 |
| 881B8251572B62 | JESSIE | GARCIA | CO | 90014702515 |
| 881B8453A8B154 | MELANIE | ANDERSON | UT | 31064594530 |
| 881B8722797B3B | LYNELL | RAMIREZ | CO | 90008767227 |
| 881B9246781627 | CHERRIE | MILLS | MO | 29071672467 |
| 881B9248177537 | JOEL | CERVANTES | NV | 90013752481 |
| 881B941625B139 | ALICE | CHALK | AR | 90001264162 |
| 881B989162B246 | CHRISTOPHER | DIXON | DC | 90004148916 |
| 881B9919551577 | JEFF | MEYER | IA | 90014499195 |
| 881B9A6AA91979 | MILTON | EVANS | NC | 90004110600 |
| 881BB383872B46 | DERIK | HODGES | CO | 33026913838 |
| 881BB48A697B3B | DANNY | MEEHAN | CO | 90013284806 |
| 881BB672661928 | SARA | HIDALGO | CA | 90012166726 |
| 881BB695177537 | JULIAN | MANCEBO | NV | 43016976951 |
| 8821138AA4B22B | SETH | CROFT | NE | 90007623800 |
| 8821167A371977 | GERALD | WHIPPLE | CO | 90010306703 |
| 882119AA172B62 | EVELYN | IRVIN | CO | 33075549001 |
| 88211A59172B44 | DAVID | AMARO | CO | 33068520591 |
| 8821264979154B | NANCY | AGUILERA | TX | 90011286497 |
| 8821366443344B | KENDRA | HILL | AL | 90012936644 |
| 8821398A38B154 | BRET | SMITH | UT | 31012829803 |
| 882143AA377537 | JEFFERY | WATKINS | NV | 90014413003 |
| 88214962272B33 | BARBARA | LENDSEY | CO | 33079579622 |
| 882149A4472B29 | WILLIAM | SHEDD | CO | 90010499044 |
| 88214A38877537 | JEFFERY | WATKINS | NV | 90013420388 |
| 88215529972B29 | ARMIDA | CHAVIRA | CO | 33091452599 |
| 8821678317 2B31 | JENNIFER | SMALLWOOD | CO | 90013377831 |
| 8821693424B561 | CHELLY | WELLS | OK | 90012469342 |
| 8821 6A3378B154 | THOMAS | JAY | UT | 90011070337 |
| 882178A1372B29 | MARISOL | TORRES | CO | 90011068013 |
| 88217A3628B154 | LUIS | TREJO | UT | 90006410362 |
| 882191A7797B3B | SALVADOR | HERNANDEZ LOPEZ | CO | 90015241077 |
| 8821966653143B | BRYAN | PARSONS | MO | 90002246665 |
| 8821B64859154B | NIGUEL | OROSCO | TX | 90011286485 |
| 8821B842881658 | KEVIN | STEWART | MO | 90003378428 |
| 8822131A572B46 | YURI | PERALTA | CO | 90013243105 |
| 8822178922B896 | THOMAS | FREINWALD | ID | 90014707892 |
| 882219A4997B21 | CHRISTOPHER | SHARP | CO | 90010839049 |
| 8822237455B27B | ALISON | GARRETT | KY | 90003163745 |
| 8822266339154B | SAMUEL | SOTELO | TX | 90011286633 |
| 8822284993344B | KAREN | DOZIER | GA | 15079538499 |
| 882228A8672B46 | BONNIE | MASCARENAS | CO | 90013818086 |
| 8822 2A63872B44 | JUSTIN | LOPEZ | CO | 33010980638 |
| 88223821272B44 | FLORES | VERONICA | CO | 33010088212 |
| 88223915172B46 | MONICA | LEE | CO | 33013869151 |
| 8822512AA97B3B | AUDRINA | TORRES | CO | 90002721200 |
| 8822516373B39B | PAUL | GOLDEN | CO | 33095051637 |
| 882251A8991837 | HECTOR | LOPEZ | OK | 21053371089 |
| 88225A29972B62 | MARCOS | GUTIERREZ | CO | 90012240299 |

| | | | | |
|---|---|---|---|---|
| 8822635865B27B | SUSANA | SALAZAR | KY | 90015263586 |
| 8822662454B22B | TAMI | ERICKSON | NE | 27008216245 |
| 88226A69961922 | JOHN | ANDREWS II | CA | 90006650699 |
| 8822767A772B46 | RIKKI | PETTY | CO | 90012856707 |
| 882278A1A72B62 | JOSE | REMIREZ VALDERRAMA | CO | 90005028010 |
| 88227A4678B131 | DIEGO | ORTEGA | UT | 90015040467 |
| 882283319154B | EDICA | RENTERIA | TX | 90009753314 |
| 8822914943B328 | FLORA | MORENO-MIRANDA | CO | 90000671494 |
| 8822941162B896 | TINA | GREGORY | ID | 90011594116 |
| 8822B1A3561988 | SUE | MALAN | CA | 90002261035 |
| 8822B24422B271 | MARK | PONDER | DC | 81002992442 |
| 8822B261293771 | MARSHA | SCOTT | OH | 64579742612 |
| 8822B326A72B33 | LARRY | ROBINSON | CO | 33041553260 |
| 8822B65142B827 | JEFF | CANAS | ID | 90008386514 |
| 88231374497B3B | LEE | DECKER | CO | 90012723744 |
| 8823159799154B | ANDRE | WASHINGTON | TX | 75056985979 |
| 88231659A61928 | GUADALUPE | FELIX | CA | 90001836590 |
| 88232A8849193B | DENISE K | REAVES | NC | 90009110884 |
| 8823317A897138 | RICARDO | GONZALEZ BENITEZ | OR | 44085711708 |
| 8823366389783B | STEVE | FUERTE | CO | 39029126638 |
| 882361A1A72B46 | MICAH | MOFFETT | CO | 33090401010 |
| 8823624522B896 | SAMUEL | VALENCIA | ID | 90014672452 |
| 8823668639783B | JENNIFER | FORGASH | CO | 39080186863 |
| 8823736817B44 | BRILLIT | VALDEZ | CO | 90009343681 |
| 882374A9243525 | TSEHATE | YIFT | UT | 90008244092 |
| 8823775187B62 | LEIGH | MAYES | CO | 90012797518 |
| 8823825A341275 | SANDRA | CUBAKOVIC | PA | 51024302503 |
| 8823883419783B | MARIA | VEGA | CO | 39000058341 |
| 88238936A77537 | CLAY | SMITH | NV | 90014439360 |
| 88239674472B44 | VICTORIA | THOMAS | CO | 90010376744 |
| 88239724A8B154 | EMILIA | PLANCARTE | UT | 31075667240 |
| 8823979A65B24B | AUSTIN | PATTON | KY | 90010587906 |
| 882398A5272B46 | LANARAE | BARRON | CO | 90002678052 |
| 88239934A97B3B | JAMES | VALDEZ | CO | 90014019340 |
| 8823B136391837 | JIM | GRAHAM | OK | 90007091363 |
| 8823B731851362 | GRECIA | RIVAS | OH | 90005747318 |
| 882414A2555945 | REGINA | BORJA | CA | 90003724025 |
| 88241695A72B46 | RACHAEL | CUPIT | CO | 90013096950 |
| 8824189747283 | RAYMOND | AYON | CO | 90015198974 |
| 8824214A45B27B | CARLOTTE | WOODS | KY | 68002761404 |
| 88242276497B3B | JUDITH | RHODES | CO | 90013752764 |
| 88242358172B46 | JASMIN | CATALFANO | CO | 90010083581 |
| 8824294732B271 | DARUS | LONG | DC | 90006689473 |
| 882429A2251362 | ELBA | JIMENEZ | OH | 66092929022 |
| 88242A2453344B | JOHN | BROUSSARD | AL | 15065640245 |
| 882433A4661975 | RABERTO | MEDINA | CA | 90011763046 |
| 8824354351341 | VIVIAN | MILLS | OH | 90014325430 |
| 8824387A457121 | WILLIAM | STRANGE | VA | 90001248704 |
| 8824466762B896 | SAUL | CUEVAS | ID | 90004826676 |
| 8824596429783B | BILLIE | WETZLER | CO | 39011219642 |
| 8824624522B896 | SAMUEL | VALENCIA | ID | 90014672452 |
| 8824629648B168 | MONICA | DASILVA | UT | 90008122964 |
| 88247177672B93 | ZOO | YORK | CO | 33090101776 |
| 8824793471977 | DANIELLE | GONZALES | CO | 90013520934 |
| 88248A96571977 | LINDSEY | MINJAREZ | CO | 38091890965 |
| 8824961699783B | LAWRENCE | DART | CO | 90009246169 |
| 8824B121772B62 | ELIJAH | GUSTAFSON | CO | 90012701217 |
| 8824B3A8741262 | DREW | DUNSWORTH | PA | 90010963087 |
| 8824B482193771 | PAULA | WEAVER | OH | 90006954821 |
| 8824B798833698 | MICHAEL | TURNER | NC | 90009747988 |
| 8825352724B556 | SUZANNE | GAYTAN | OK | 90008955272 |
| 882544881 5B27B | LAYLA | CAFFEE | KY | 68058484881 |
| 8825457118B154 | SANDRA | URGILES | UT | 90003865711 |
| 8825486 6A5B24B | RIO | MURDOCK | KY | 90010588660 |
| 8825482772B62 | SANDRA | CASTILLO | CO | 90010788827 |
| 8825494772B46 | LARRY | ROMERO | CO | 33062759487 |
| 882557A319154B | MARIBEL | GONZALEZ | TX | 90011287031 |
| 88255A3A597B3B | ALEXIS | RHYNARD | CO | 90008210305 |
| 882563A5272B33 | AMANDA | RUBIO | CO | 33083823052 |
| 8825643845B27B | STEVEN | GIBSON | KY | 90011824384 |
| 882578A1171977 | JULIE | VERNETTI | CO | 38032558011 |
| 8825831779154B | MARICELA | CRUZ | TX | 75036313177 |

| | | | | |
|---|---|---|---|---|
| 88258572A8B168 | ASHLEY | KOLBE | UT | 90013715720 |
| 8825912628B164 | JESSICA | KLEMM | UT | 90007771262 |
| 882593AA797138 | ADA | OLYMPIA BLACKLEDGE | OR | 44063383007 |
| 8825948A672B62 | JOSE | ROSALES | CO | 90007214806 |
| 88259A4112B896 | CHUDA | RIMAL | ID | 90003270411 |
| 8825B157451341 | ASHLEY | CLARK | OH | 90003701574 |
| 8825B1A1972B44 | ALMA | OROSCO | CO | 90008091019 |
| 88261557872B46 | RICARDO | CALLEJA | CO | 90013655578 |
| 8826163172B896 | OSCAR | JUAREZ | ID | 90013366317 |
| 88261814897B3B | RICARDO | VELAZCO | CO | 39052188148 |
| 88262334997B3B | MARIA | ALONSO | CO | 39013853349 |
| 8826297A297B3B | DAVID | FRAGOSO | CO | 90010649702 |
| 88263927A7B379 | RAHMA | ADEM | VA | 90007329270 |
| 88263A98477537 | GABRIELLE | QUERO | NV | 43044120984 |
| 8826426448B168 | BRYAN | KING | UT | 90007282644 |
| 882647A3272B44 | ALBERTO | TORRES | CO | 90005127032 |
| 88265431372B44 | ESTELA | FLORES | CO | 33081774313 |
| 8826587755137B | SHARRON | KAUFMAN | KY | 90001258775 |
| 88267348A71977 | BOBBIE J | MONTANO SR | CO | 38007523480 |
| 8826741589 7B3B | BRIAN | CALCARI | CO | 90011014158 |
| 88268A53477537 | CLAUDE | NORRIS | NV | 90004000534 |
| 88269474A97B21 | GLENN | BURGER | CO | 90013864740 |
| 8826B247697B3B | FAUSTINO | MIRANDA | CO | 39067822476 |
| 8826B35829154B | NANCY | BASTIDOS | TX | 90014903582 |
| 8826B414984371 | KEISHA | EDDINGS | SC | 90004124149 |
| 8826B48888B154 | SALLIE | STONEBRAKER | UT | 31005334888 |
| 8826B521197138 | GIOVANNA | BUSTAMANTE | OR | 90011765211 |
| 8826B67485B27B | LEONEL | PEREZ DEL PINO | KY | 90014986748 |
| 882718456 9154B | YOLANDA | TORRE | TX | 90008188456 |
| 88271A36A97B3B | ELIZABETH | RAMOS | CO | 39047100360 |
| 8827242787 2B62 | WILFREDO | FLORES | CO | 90014614278 |
| 882724A4372B44 | DONNA | MICHEL-DOW | CO | 90012954043 |
| 882725A2971977 | LAWRENCE | VIGIL | CO | 90009805029 |
| 88273352972B46 | AIDE | PARA | CO | 33033013529 |
| 882734A5A72B44 | SERINA | GALLEGOS | CO | 90012954050 |
| 88273669397B38 | VERONICA | GOMEZ | CO | 90003286693 |
| 88273A67597138 | DAISY | CRUZ | OR | 90014820675 |
| 88274141272B46 | NANCY | QUIROZ | CO | 90013221412 |
| 88274A38191837 | NATALIE | HILLARD | OK | 21093400381 |
| 88274A38771977 | ARTHUR | HERNANDEZ | CO | 38080240387 |
| 88275495A71977 | DANIEL | NEALES | CO | 90015164950 |
| 8827564728B168 | LISA | LASKOWSKI | UT | 31033626472 |
| 8827564829154B | MARIBEL | TAPIA | TX | 75071726482 |
| 882756A8751341 | ANGELICA | CLINE | OH | 90015166087 |
| 88276716572B29 | JODI | NORWOOD | CO | 33051987165 |
| 882771A7241275 | MATT | GIBSON | PA | 90014001072 |
| 8827813822182B | ETHEL | FARRELL | MN | 90015261382 |
| 88278793872B29 | JOEL | LOPEZ | CO | 33027117938 |
| 8827891938B168 | ANTHONY | MAESTAS | UT | 90014969193 |
| 8827897129154B | VERONICA | LOZANO | TX | 90015199712 |
| 8827898A347897 | MAKELA | LOVE | GA | 90006149803 |
| 882789A745B24B | ROBERTO | PADILLA | KY | 90010589074 |
| 88278A93391979 | JENNA | WHITAKER | NC | 90014790933 |
| 88279A7A471977 | SHARON | BAROS | CO | 90000330704 |
| 8827B78A397138 | ASHLEY | PURCELL | OR | 90011777803 |
| 88281279672B44 | LINDSEY | SISNEROS | CO | 33019792796 |
| 88281972172B33 | GLORIA | MORALES | CO | 90009119721 |
| 88281A12A51341 | ANGELA | MEYER | OH | 90009750120 |
| 88281A38341262 | CARL | WRIGHT | PA | 90013060383 |
| 882822A4971977 | AMANDA | MAYER | CO | 90012302049 |
| 88283145772B46 | RHONDA | DIAZ | CO | 33028191457 |
| 88283425197B3B | SEAN | WRIGHT | CO | 90014814251 |
| 88283433272B33 | MANUEL | HERNANDEZ-MARTINEZ | CO | 90006514332 |
| 88283798A72B29 | MARIA | AGUILAR ALVARES | CO | 33075217980 |
| 88283976A33698 | SAMANTHA | SANDY | NC | 90013609760 |
| 88285184172B29 | DENNY | MITVHELLE | CO | 90012601841 |
| 88285621872B83 | SUMMER | EMERY | CO | 90001646218 |
| 882856A145B338 | BENFIL | RAMIREZ | OR | 90007876014 |
| 8828571912B896 | HILDA | MARTINEZ | ID | 90002037191 |
| 88285754A8B168 | MATTHEW | WOOD | UT | 90012707540 |
| 88285AA2372B62 | JUANITA | DOMINGUEZ | CO | 33051710023 |
| 882864AAA71977 | DESIREE | ESPINOZA | CO | 90015004000 |

| | | | | |
|---|---|---|---|---|
| 882865A959154B | MICHELLE | LICON | TX | 90014475095 |
| 88288817A41262 | LEETASHA | MOORE | PA | 90010998170 |
| 8828B323A41262 | ZEBULUN | PAGGE | PA | 51079863230 |
| 8828B381477537 | FAHAD | RAZZAQ | NV | 90010903814 |
| 8828B514933698 | JOHN | BAKER | NC | 90007505149 |
| 882911A772B981 | LARRY | VALDEZ | CA | 90007591077 |
| 88291492797B38 | THOMAS | TORRES | CO | 39045724927 |
| 8829221A52B265 | ROSS | THOMPSON | DC | 90009822105 |
| 88292225372B44 | ARTURO | DOMINGUEZ | CO | 33067242253 |
| 8829312A51341 | CALVIN | THOMPSON | OH | 90011171200 |
| 88293685672B46 | TAI | SANDERS | CO | 90004106856 |
| 88294487272B93 | DANIEL | WALKER | CO | 33084174872 |
| 88294622472B46 | KONRAD | KAY | CO | 90011646224 |
| 8829466A361928 | AGUSTINA | APARACIO | CA | 90008526603 |
| 8829548A272B46 | ILIA | DEMBE | CO | 90008574802 |
| 8829552A181627 | SHEMIKA | MAJOR-NORFLEET | MO | 29031655201 |
| 88295597172B33 | MAURO | COLOMO | CO | 33051365971 |
| 88295A78791837 | ELVIN | MEDINA | OK | 21084960787 |
| 8829679787242B | NIKITA | WALLACE | PA | 90011577978 |
| 882974A2357128 | LUIS | PEREZ | VA | 90006824023 |
| 88297913672B62 | ARLENE | HUDSON | CO | 33076419136 |
| 8829893252B896 | JESSICA | HOLLINGER | ID | 90006409325 |
| 88298A3A555989 | ELIZABETH | MURILLO | CA | 90007830305 |
| 88299876A72B29 | S | ALLAH | CO | 33016378760 |
| 882998A8A72B62 | JOHN | BOTSFER | CO | 33028588080 |
| 882998A9772B33 | TYWON LAVELLE | ANDERSON | CO | 90012098097 |
| 88299A61541262 | CHEMERS | STANLEY | PA | 90012650615 |
| 8829B12328B168 | LEXI | ROSS | UT | 31060661232 |
| 8829B281341275 | LAMAND | TAVIS | PA | 90009212813 |
| 8829B618441262 | SAMUEL | BURTON | PA | 51075786184 |
| 8829B62A172B46 | JOCELYN | GONZALEZ | CO | 90011646201 |
| 8829B673151362 | ORIEA | BAEZ | OH | 66063346731 |
| 8829B74819154B | MARIELLE | PEREZ | TX | 75045757481 |
| 882B126A29154B | MARTIN | MARTINEZ | TX | 90015202602 |
| 882B131625B27B | TERAH | NEWMAN | KY | 90013233162 |
| 882B142A33344B | JAY | CROWELL | GA | 90009874203 |
| 882B157A197138 | BRENDA | JANETTE CARRASCO LAR | OR | 44040985701 |
| 882B1646197B3B | BALBINO | OQUELI | CO | 39005646461 |
| 882B181572B896 | AMANDA | VALERIO | ID | 90008368157 |
| 882B1842193771 | GELACIO | CORTES | OH | 90010948421 |
| 882B1876641251 | MELISSA | MARTINEZ | PA | 90014868766 |
| 882B1978436155 | BOBBY | MARTINEZ | TX | 90013129784 |
| 882B212253344B | DALWOYN | PERRY | AL | 90015201225 |
| 882B234342B896 | KEVIN | DAVIS | ID | 42007103434 |
| 882B2AAA172B46 | YADIRA | CALDERON | CO | 90005620001 |
| 882B366755B24B | CRYSTAL | DUGAN | KY | 90010586675 |
| 882B3851941262 | BRANDON | FAUCETTE | PA | 90012578519 |
| 882B39A3691242 | KENNETH | BRYANT | GA | 90006459036 |
| 882B3A16361928 | ANA | SILVA | CA | 46072010163 |
| 882B448999373B | SHEENA | SMITH | OH | 90011224899 |
| 882B4696151362 | ZANETTA | WILLIAMS | OH | 66019936961 |
| 882B5382493771 | JAISLEE | WALLER | OH | 90009953824 |
| 882B5392572B29 | ADRIANA | ZAMORA | CO | 90012443925 |
| 882B5512655945 | MATRA | AGUILERA | CA | 90012635126 |
| 882B5711A97138 | DANIEL | KREBS | OR | 90014807110 |
| 882B5734172B33 | DON | GRHAM | CO | 90003747341 |
| 882B5958A72432 | CHIP | DOLFI | PA | 51012339580 |
| 882B658665B24B | ERICA | RALSTON | KY | 68048555866 |
| 882B7373272B44 | COREY | MICHEL | CO | 90012953732 |
| 882B73A7893771 | BILLIE | KOURY | OH | 90012053078 |
| 882B7484397138 | RODRIGUEZ | ARMANDO | OR | 90002554843 |
| 882B7692197B38 | ROBERTO | ORTIZ MARQUEZ | CO | 39014366921 |
| 882B7736871977 | ROBERT | LUCERO JR | CO | 90013477368 |
| 882B78A6851341 | JULIE | MAXWELL | OH | 90013958068 |
| 882B8416872B44 | ALFREDO | SANDOVAL | CO | 33068624168 |
| 882B966845B27B | KEVIN | BURT | KY | 90014866684 |
| 882B976868B154 | CD | REDDISH | UT | 31018007686 |
| 882B994223344B | VANESSA | ROMERO | GA | 90000589422 |
| 882BB62A772B62 | CHRISTINE | WATSON | CO | 33043006207 |
| 882BB681447897 | ERIC | DANIELS | GA | 90002066814 |
| 8831112A197138 | SUSANA | MORALES CARDENAS | OR | 44085271201 |
| 8831128A791837 | SAMANTHA | BLACK | OK | 90014702807 |

| 88311771A5135B | JESSE | EVANS | OH | 90012467710 |
|---|---|---|---|---|
| 88311A77384371 | HECTOR | CASAS | SC | 19016830773 |
| 88311A89A72B29 | BERNICE | GARCIA-SAUCEDO | CO | 90005990890 |
| 88312227172B29 | ISABEL | SEGOVIA | CO | 90000832271 |
| 88313881697B3B | CHRIS | KAPITY | CO | 39095518816 |
| 8831447378B154 | CAROLYN | PRODNUK | UT | 90010494737 |
| 8831449723344B | DERRICK | JONES | GA | 15076974972 |
| 8831495A193771 | ALIKAI | HOWARD | OH | 64590119501 |
| 883151A2A72B29 | TANIA | BURCIAGA | CO | 90013461020 |
| 8831521495B17B | LOUWANDA | MCGEHEE | AR | 23049112149 |
| 88315541897B3B | BENITO | VILLALOBOS | CO | 90005975418 |
| 88316A17A5B183 | MATILDE | PALOS | AR | 90003180170 |
| 88317156586B6B | KURT | STEIGER | CT | 90013231565 |
| 8831724933344B | TEQUILA | HORTON | AL | 90012872493 |
| 8831742999154B | TONY | RIVERA | TX | 90005414299 |
| 88317652A8B154 | CARLOS | MANCILLA | UT | 90003706520 |
| 883178A1355989 | JUAN | MORENO | CA | 90006058013 |
| 8831827A277537 | FELIPE | ALVA | NV | 90012122702 |
| 88318632572B46 | ERIC | MAY | CO | 90011646325 |
| 8831869A491979 | LATIFFANY | GRAHAM | NC | 90014256904 |
| 88319119672B62 | ARYLN | MONGE | CO | 33002751196 |
| 8831B121655945 | MONICO | ALJANDREZ | CA | 49083801216 |
| 8831B42715B27B | JON | RUTLEDGE | KY | 90005984271 |
| 8831B44467B362 | JUSTIN | OSEI | VA | 90000294446 |
| 8831BA14433698 | DEMETRICK | BAKER | NC | 90012760144 |
| 8831BA34472B62 | BATES | TERREION | CO | 90007690344 |
| 8832125625B24B | EVELIN | SIGUENZA RIOS | KY | 90009422562 |
| 88321635697B38 | SHARMAGNE | STEELY | CO | 39073826356 |
| 883219A2255945 | FIONNA | MANNING | CA | 90011039022 |
| 88322619872B33 | AERNI | LYTLE | CO | 90004506198 |
| 88322742597B3B | JEANETTE | MENDOZA | CO | 90013767425 |
| 8832283382B271 | ANA | RODRIGUEZ | DC | 81014838338 |
| 8832291554B575 | JESIKA | CASTRO | OK | 90012439155 |
| 8832298675B27B | FANTA | GRIFFEN | KY | 68058509867 |
| 88322A78881627 | JANISHA | THOMAS | MO | 90010830788 |
| 8832363638B168 | JARED | HEPLER | UT | 90003556363 |
| 88323655397B3B | LINDSEY | STAGMEYER | CO | 39079186553 |
| 8832396AA2B271 | JOHN | GASKINS | DC | 90002819600 |
| 88323A2696194B | INDIA | SWANSON | CA | 46061220269 |
| 88323A8765B24B | MARILIN | SALAZAR-MARTINEZ | KY | 90010590876 |
| 8832414262B271 | IESHA | WEBB | DC | 81086441426 |
| 8832461A584371 | MATTHEW | MAYNARD | SC | 90005496105 |
| 883246A5A5B27B | TEKOA | SIOUX | KY | 90014626050 |
| 88324877A5B24B | SONIA | ROGERS | KY | 90001028770 |
| 8832495424B22B | DUSTIN | SAXER | NE | 90011069542 |
| 88325164997B3B | AMBER | RADEMACHER | CO | 90013871649 |
| 8832519A197138 | ALEJANDRINO | PEREZ | OR | 90014881901 |
| 883256A5A5B27B | TEKOA | SIOUX | KY | 90014626050 |
| 88325792A84371 | MATTHEW | MALONEY | SC | 90009117920 |
| 88325896672B62 | ERIKA | MARTINEZ | CO | 90015078966 |
| 8832776733344B | SHERINA | MOORE | AL | 90013477673 |
| 88327855A72B33 | MACATALINA | DAIZ | CO | 33089768550 |
| 8832835A991837 | KRISTI | DANIELS | OK | 90010703509 |
| 8832863157B2B62 | MARTINEZ | ISIDRO | CO | 90010846315 |
| 8832899292B962 | MARK | MORENO | CA | 90011669929 |
| 883293A6747897 | TONYA | BOWDRY | GA | 90000913067 |
| 88329595172B29 | MAGDALENA | ALVAREZ | CO | 33052645951 |
| 8832982486194B | JESUS | SAUSEDO | CA | 46061218248 |
| 8832B13AA4127B | KEVIN | FULMER | PA | 90003621300 |
| 8832B167191837 | ANTONIO | OLIVERAS | OK | 21029561671 |
| 8832B41479154B | BONIFACIO | TREVIZO | TX | 75012164147 |
| 8833122345B139 | DOROTHY | BALLARD | AR | 23044102234 |
| 88331457A9154B | VERONICA | JARAMILLO | TX | 90005424570 |
| 883315AA951341 | ROCHELLE | EDWARDS | OH | 90014065009 |
| 88331614872B46 | RANDY | VANMETER | CO | 33090726148 |
| 8833185A75B24B | AMANDA | OLLER | KY | 68041078507 |
| 8833215528B168 | KATHY | BLACK | UT | 90013901552 |
| 88333444472B62 | EUGENE | FLORES | CO | 33042364444 |
| 883336A635B27B | TOMAS | PEREZ | KY | 90014626063 |
| 88334113A33698 | TRAMAINE | SLOAN | NC | 90014761130 |
| 88334749A33698 | CHRISTOPHER | TAYLOR | NC | 90013527490 |
| 88334A28351334 | KEITH | MANN | OH | 66006580283 |

| | | | | |
|---|---|---|---|---|
| 88335543A4B22B | THOMAS | DEWITT | NE | 90008355430 |
| 88335879A9154B | JOSE | JACQUEZ | TX | 75058278790 |
| 88335A72461928 | PATRICIA | WIGGINTO | CA | 90011940724 |
| 8833624963344B | LAVANDRA | THOMPKINS | GA | 90012832496 |
| 88336484A41275 | STEVEN | PODANBA | PA | 90015054840 |
| 8833653A972B29 | ARACELI | AGUIAR | CO | 33066765309 |
| 88337233A72B46 | LUIS | CERVANTES | CO | 33028082330 |
| 88337287272B44 | PAUL | BASILA | CO | 90010022872 |
| 883379446194B | ERIC | FLORES | CA | 46087509444 |
| 88337A48397138 | EDUARDO | BRAVO | OR | 90010030483 |
| 88337A6A97B445 | MARCIA | ARNETT | NC | 90007550609 |
| 88339494972B44 | STEPHANIE | AVILA | CO | 90004434949 |
| 8833968A372B29 | DEBRA | BETTINI | CO | 90013726803 |
| 8833B1A8593755 | MARIA | ISON | OH | 90005611085 |
| 8833B471991837 | ALBERTO | CORTEZ | OK | 90009034719 |
| 8833B92132B271 | NICOLE | BARNES | DC | 81003159213 |
| 8834116858B168 | BERGSTROM | CRYSTAL ANN | UT | 90009551685 |
| 8834116A32B896 | MELISSA | CANELLA | ID | 90012711603 |
| 88341388A72B44 | KEREN | GUEVARA | CO | 90001763880 |
| 8834165345B139 | WILMA | PIERCE | AR | 23072806534 |
| 8834187954B22B | AYI | DALMEIDA | NE | 90010678795 |
| 8834189329154B | EVELYN | MARTINEZ | TX | 90014328932 |
| 88343377A33698 | JOSH | SCOTT | NC | 90015003770 |
| 8834348964B933 | APRIL | GOOLSBY | TX | 90001434896 |
| 8834396A191837 | KARA | WEAVER | OK | 21027959601 |
| 8834421494B22B | REBECCA | BROCK | NE | 27006842149 |
| 883442A2293771 | JOSEPH | MCCULLOUGH | OH | 90014842022 |
| 8834459348B168 | FATIMA | BARRIOS | UT | 90009625934 |
| 8834463A397B38 | MELISSA S | STONE | CO | 90003316303 |
| 88345167672B46 | SAMUEL | LAYTON III | CO | 33039781676 |
| 883452AA15B24B | ANITA | HECKMAN | KY | 90010592001 |
| 88345988A5B17B | JACKIE | WELCH | AR | 23015129880 |
| 88345A42897138 | CARMEN | MANZO | OR | 90010130428 |
| 88345A93A47897 | JOHN | WAYNE WILLIAMS | GA | 90000960930 |
| 8834635127 2B44 | PATRICK | DICKMAN | CO | 90015163512 |
| 883464A8991837 | DAVID | SCOTT | OK | 90013704089 |
| 8834661385B27B | EBONY | GEE | KY | 90014626138 |
| 88347517A55945 | CRYSTAL | TILLEY | CA | 90012805170 |
| 883476665 6194B | VIVIAN | MORRISON | CA | 90013716665 |
| 88347988872B29 | RUBEN | PEREZ | CO | 90014469888 |
| 8834842A872B44 | ADAM | ARELLANO | CO | 90012954208 |
| 88348443572B33 | SARAH | CAREY | CO | 33088724435 |
| 88348587472B62 | SILVIA | GUZMAN | CO | 90012765874 |
| 8834 8A62297138 | ROSA | ROMERO | OR | 90008900622 |
| 883491A7297138 | ARELI | CEDILLO-CERVANTES | OR | 90005741072 |
| 8834B366A97138 | GUILLERMO | PEREZ | OR | 90000553660 |
| 8834B566391524 | MARCOS | VILLAREAL | TX | 90010825663 |
| 8834B58225B229 | JORGE | MILLAN | KY | 90012125822 |
| 8834B625691837 | KASONDRA | BARNETT | OK | 90011966256 |
| 8834B89582B896 | OSCAR | MORALES | ID | 90014708958 |
| 8834BA2513B351 | JOHN | CHAMBERS | CO | 90001910251 |
| 8834BA5A851362 | MALINDA | ASHER | OH | 66016590508 |
| 8835124A351341 | FATOUMATA | SACKO | OH | 90013922403 |
| 88351649A77537 | JACK | MINTON | NV | 90015416490 |
| 8835236294B22B | OSCAR | PEREZ | NE | 90013003629 |
| 883524A2593771 | SIHAM | SAMUEL | OH | 90014154025 |
| 8835399372B271 | JOSE | RUIZ | DC | 90009189937 |
| 8835414398B154 | CHERISE | ROMERO | UT | 90002611439 |
| 8835453555B27B | OLIVIA | MURRELL | KY | 68053315355 |
| 8835558148B168 | ALFREDO | GARCIA | UT | 90005195814 |
| 883555A9A72B33 | YANETH | LEON | CO | 90014865090 |
| 8835572A97537 | DON | MCCASHLAND | NV | 90000177209 |
| 8835599293344B | WHITNEY | LIAS | AL | 90010799929 |
| 883561A7333698 | KRISTIANA | MOORE | NC | 90010001073 |
| 8835664859154B | NIGUEL | OROSCO | TX | 90011286485 |
| 8835715145B27B | JULIE | SCHLEYER | KY | 68011551514 |
| 8835757A671977 | BRYIANT | PEREZ PAEZ | CO | 90010965706 |
| 883578A1A4B22B | SUSAN | STERN | NE | 90012368010 |
| 88357A17297138 | LILIANA | HERNANDEZ | OR | 90014890172 |
| 8835821718B154 | DOMINIC | MARTINEZ | UT | 31043682171 |
| 88358689A72B62 | VICTOR | CAMPUZANO | CO | 90007356890 |
| 8835935855B571 | BOSTON | GOERGE | NM | 90014503585 |

| | | | | |
|---|---|---|---|---|
| 8835971947B361 | JULIO | MEJIA | VA | 90013397194 |
| 8835B469277537 | JUAN | LOPEZ-FILORIO | NV | 90012274692 |
| 8835B4A584B22B | BIROL | ISBILIR | NE | 27028134058 |
| 8835B612171977 | BRIDGETTE | GARCIA | CO | 38099656121 |
| 8835B986251362 | CRYSTAL | ROWLAND | OH | 66010449862 |
| 8836197652B896 | PABLO ANTONIO | CAMACHO ROSAS | ID | 90009789765 |
| 8836264A641275 | ANDREW | ZEVOLA | PA | 51094206406 |
| 88362659A72B62 | OLGA | JAVALERA | CO | 33057116590 |
| 8836275A29154B | CHRIS | MONTELONGO | TX | 90014157502 |
| 8836348315B27B | JAMES | JONES | KY | 68011554831 |
| 88363933772B44 | TIMOTHY | LEWAN | CO | 90015169337 |
| 8836455348B168 | MORSE | HOLLADAY | UT | 90014065534 |
| 8836467A533698 | TICHINA | DAVIS | NC | 90013706705 |
| 8836554685593B | KAO | SAETERN | CA | 90009785468 |
| 8836626529374B | CARRIE | HAYES | OH | 90004102652 |
| 8836383172B44 | JUAN | HERNANDEZ | CO | 33010983031 |
| 8836761A797B3B | MARK | YOUNG | CO | 39038036107 |
| 883683AA172B46 | HARLINDA | FLORES | CO | 90004463001 |
| 8836846862B896 | RAY | BRUINSMA | ID | 42041344686 |
| 88368A8A997138 | HECTOR | RODARTE | OR | 90014890809 |
| 88369A8A997138 | HECTOR | RODARTE | OR | 90014890809 |
| 8836B149891837 | TINESHA | SEYMORE | OK | 90013331498 |
| 8836B215977537 | DEBRA | RILEY | NV | 90014652159 |
| 8836B972891979 | NIESHA | JACKSON | NC | 90014669728 |
| 883715A5791525 | MARICELA | GALLO | TX | 90001855057 |
| 8837246862B896 | RAY | BRUINSMA | ID | 42041344686 |
| 88372793572B46 | ALFONSO | MEDINA | CO | 33062107935 |
| 8837299AA55945 | MARIA | RAMOS | CA | 90014169900 |
| 88373672A33698 | DERIC | MEADOWS | NC | 90013586720 |
| 883741A639154B | DANIEL | FLORES | TX | 90011301063 |
| 8837472A12B243 | GIRMA | WELDEKIDAN | VA | 81010627201 |
| 883748A2997B3B | JUAN | GARCIA | CO | 39015288029 |
| 88375586A91265 | JOSH | COOLER | GA | 90009705860 |
| 8837618432B271 | ETELVINA | ZURITA | DC | 90000861843 |
| 88376213972B62 | TAMMIE | MIDDLETON | CO | 90000962139 |
| 8837713A93344B | ASHLEY | FULLER | GA | 15005621309 |
| 883779A199154B | JANETTE | FIFER | TX | 90013569019 |
| 88377A1A755945 | JUANITA | FONSECA | CA | 90013350107 |
| 88379513872B29 | JONATHAN | ALT | CO | 90007285138 |
| 8837B438A77537 | REBECCA | SANTIAGO | NV | 90011404380 |
| 8837B4A6261928 | MITCHELL | HINES | CA | 46032274062 |
| 8837B8A7172B33 | RAYMOND | PICASO | CO | 33087858071 |
| 8837B954633698 | KEVIN | GARDNER | NC | 90011689546 |
| 8837B961A72B29 | PHILLIP | HOPSON | CO | 33016529610 |
| 8838115A972B29 | BEVERLY | GRAHAM | CO | 90002641509 |
| 8838213728B168 | LISA | JENSEN | UT | 31011221372 |
| 88382796397B38 | LEROY | JAMES | CO | 39062947963 |
| 88382A38133698 | CYNTHIA | HORTON | NC | 90013860381 |
| 88383724A72B29 | MANUEL | MARTINEZ | CO | 33061017240 |
| 8838394A93B389 | FRANCES | GALLEGOS | CO | 90012869409 |
| 8838425A255945 | DEVONTAYE | LANEY | CA | 90015282502 |
| 8838522524B22B | DANIEL | FRINCH | NE | 90002882252 |
| 88385483772B29 | BRIAN | SHINAULT | CO | 90013864837 |
| 88385A54251334 | ROSETTA | ENGLISH | OH | 90001220542 |
| 88386582A72B62 | KEITH | MCAFEE | CO | 90013215820 |
| 8838677AA9154B | KARLA | ALEXANDRE | TX | 90013097700 |
| 8838678534B22B | SAMUEL | FREDERICKSON | NE | 90013907853 |
| 8838686518B154 | ALEX | GOFF | UT | 31006178651 |
| 883868A5733698 | ELIZABETH | MOODY | NC | 90007658057 |
| 88386A94872B29 | SHANTAYA | MARTINEZ | CO | 33078860948 |
| 88386A9635B528 | VIRIDIANA | JASSO | NM | 90006850963 |
| 8838715269154B | STEPHANIE | RIVERA | TX | 90013671526 |
| 88388146A97138 | CINDY | AYON | OR | 90014891460 |
| 88388149172B46 | ADRIANA | DOMINGUEZ | CO | 90013381491 |
| 8838914815B255 | WILLAIM | LYON | KY | 68098421481 |
| 8838988A172B33 | MORSE | STEPHANIE | CO | 33085648801 |
| 88389894A2B896 | JAMES | MARTINEZ | ID | 90014718940 |
| 8838B22325B27B | JOSE | CASTRO | KY | 90012152232 |
| 8838B683285924 | CASEY | MORRIS | KY | 90009446832 |
| 8838B8A6772B29 | ENAS | AL KHALILI | CO | 90008908067 |
| 88391112772B46 | FELIX | HUGHES | CO | 90009551127 |
| 8839131475B354 | KENDRA | TOLLIVER | OR | 90007683147 |

| 88391537172B33 | CARLOS | CHAVEZ | CO | 33007065371 |
| 88392229372B44 | SANDRA | ALVAREZ | CO | 90013742293 |
| 8839287A372B46 | JASON | LEAL | CO | 90014588703 |
| 8839298372B896 | TIARA | KEENER | ID | 90014709837 |
| 88393114672B62 | ELVIRA | SALGADO | CO | 33043121146 |
| 88393475A5B568 | JASON | LANCELLOTTI | NM | 90004754750 |
| 8839531A572B46 | YURI | PERALTA | CO | 90013243105 |
| 88395376672B33 | MIGUEL | GARBALENA | CO | 90014823766 |
| 8839537745B27B | AARON | BRYANT | KY | 90014093774 |
| 8839564548B159 | HEIDI M | GERRARD | UT | 31096426454 |
| 8839646A191837 | KEIA | SWALL | OK | 21099654601 |
| 8839671884B538 | DONNIKA | PHANOR | OK | 90011607188 |
| 8839674A584371 | DONTERRY | WALKER | SC | 19010797405 |
| 88396941A51362 | DWAYNE | MOSLEY | OH | 90012229410 |
| 88396A7459154B | JAMEL | JIMENEZ | TX | 90007180745 |
| 8839736A25B27B | AUTUMN | POWELL | KY | 90010723602 |
| 8839814492B271 | MARCUS | WINTON | DC | 90003361449 |
| 8839836A191532 | EVANGELINA | ESQUIVEL | TX | 75035603601 |
| 8839936638B168 | STEPHANIE | MILLER | UT | 90011393663 |
| 8839B4A565B399 | DAVID | DUARTE | OR | 44572794056 |
| 883B116225B264 | GALA | MOSELEY | KY | 68069881622 |
| 883B1256672B44 | ROBIN | MANLEY | CO | 90005102566 |
| 883B1A19472B29 | MONALISA | VALENZUELA | CO | 90014110194 |
| 883B2471851341 | CARLA | KINGSLEY | OH | 66011594718 |
| 883B2532551341 | ANA | GOMES | OH | 66095055325 |
| 883B2634272B44 | BERZOA | BRANDI | CO | 90008866342 |
| 883B29A3872B29 | BRITTANY | BRACKETT | CO | 90003719038 |
| 883B2AAA277537 | ALLAN | EVENSON | NV | 90015360002 |
| 883B3911872B33 | LORA | MCHUGH | CO | 90014639118 |
| 883B39A4A55945 | RAY | NOBLE | CA | 90001509040 |
| 883B4174172B33 | MIGUEL | CORTEGA | CO | 90002881741 |
| 883B423194B22B | TIERA | BROWN | NE | 90002692319 |
| 883B4418A71977 | ANTHONY | OLVERA | CO | 90013974180 |
| 883B4536972B29 | CHRISTINE | DENNIS | CO | 90014225369 |
| 883B483772B896 | MELLY | GALLEGOS | ID | 90014698377 |
| 883B5133961928 | ASHTON | HENDERSON | CA | 90012621339 |
| 883B522A98B168 | KAYLEEN | YAKOVICH | UT | 90006212209 |
| 883B5626972B46 | MARIA | RIVERA | CO | 90011646269 |
| 883B5686341275 | ROBERT | WELCH | PA | 90012886863 |
| 883B5862497B3B | TERESA | VILLA | CO | 90012508624 |
| 883B618879152B | ZAIRA | RIVERA | TX | 90011751887 |
| 883B61A4241262 | DAVE | SHAPELL | PA | 90013901042 |
| 883B64A2472B46 | REBECCA | LA GUARDIA | CO | 90009104024 |
| 883B691A52B896 | SHEILA | CARNS | ID | 90014679105 |
| 883B7224957152 | JACKSON | RHONDA | VA | 90001792249 |
| 883B7255272B46 | CLINT | BUNTYN | CO | 90010392552 |
| 883B7347791979 | EDNA | HAMILTON | NC | 90014913477 |
| 883B7458572B29 | JAMES | ELLIOTT | CO | 33085564585 |
| 883B7496A2B896 | YARENY | BERTO | ID | 90011594960 |
| 883B74A3777537 | JENNIPHER | ACEVES-ZARATE | NV | 90010244037 |
| 883B7517A55945 | CRYSTAL | TILLEY | CA | 90012805170 |
| 883B752355B27B | JOSE | ALVAREZ | KY | 68007595235 |
| 883B759898B154 | PAUL | KUHN | UT | 31005715989 |
| 883B762A791837 | ANDREA | AYALA | OK | 90009626207 |
| 883B7915172B62 | BONA | NGOMA | CO | 33005989151 |
| 883B7939897138 | MANUEL | ROMEO | OR | 90005739398 |
| 883B79A5A97133 | MARIA DOLORES | SARABIA OCHOA | OR | 90012449050 |
| 883B7A5A884371 | DAMARIS | LARA | SC | 90000720508 |
| 883B8175893771 | ANITA | JOHNSON | OH | 90002771758 |
| 883B8443491532 | ADAM | CARRILLO | TX | 90014684434 |
| 883B8617A72B46 | TIMOTHY | WERKMEISTER | CO | 90003766170 |
| 883B9689697B97 | ESPERANZA | GUZMAN | CO | 90013606896 |
| 883B9777421684 | ANGELO | BANAAGAC | OH | 90015457774 |
| 883B9955791979 | LUIS | LOYO ORTEGA | NC | 17004269557 |
| 883B9A58755945 | MELISSA | PEREZ | CA | 49067890587 |
| 883B9AA918B168 | BUDD | TRUDI | UT | 31017090097 |
| 883BB8A916B251 | ANTONIO | SEGURA | CO | 37017068091 |
| 8841191764B22B | DEBRA | CLARK | NE | 27091229176 |
| 8841195A891242 | JOHN | ROWE | GA | 90014439508 |
| 88412149172B46 | ADRIANA | DOMINGUEZ | CO | 90013381491 |
| 884134A6572B33 | DOUGLAS | DERAS | CO | 90013554065 |
| 8841415499154B | SILVIA | LOPEZ | TX | 75073641549 |

| | | | | |
|---|---|---|---|---|
| 8841521A63344B | LASANDRA | MCKENIZIE | AL | 90014732106 |
| 88415588A55945 | JESSE | MARQUEZ | CA | 90006435880 |
| 88415763972B62 | CHAYO | OLDSON | CO | 33059057639 |
| 8841587492B896 | YOLANDA | HERNANDEZ | ID | 42063128749 |
| 884159A7972B29 | PAUL | PHANEL | CO | 33008289079 |
| 8841644755B27B | SUE | UPTON | KY | 90009634475 |
| 8841658229154B | ABEL | GARCIA | TX | 75014325822 |
| 88416825A72B44 | CLISTY | MEDIOLA | CO | 90001258250 |
| 884169183Z2B896 | JOSEPH | URRABAZO | ID | 90014719183 |
| 8841757A233698 | BIBIBGA | MERVY | NC | 90013005702 |
| 8841773444B22B | ANGELIQUE | BURNS | NE | 27073207344 |
| 88418111A72B29 | PERLA | MERINO | CO | 90010271110 |
| 884186A7555945 | RASHAAN | RAPINSON | CA | 90014816075 |
| 8841894868B154 | NANNETTE | BELEW | UT | 90010619486 |
| 88419442472B46 | GERARDO | ANDRADE | CO | 90002534424 |
| 884194A1193771 | LAVETTA | LEWIS | OH | 90006164011 |
| 8841961738B168 | WOOD | THOMAS | UT | 90010016173 |
| 88419938897B3B | LIZBETH | VAZQUEZ SUBIAS | CO | 90011509388 |
| 8841B652372B46 | OLE | ZUNIGA | CO | 90011646523 |
| 8841B878193771 | PARIS | HILL | OH | 64526858787 |
| 8842179425B27B | DANA | SEWELL | KY | 90005087942 |
| 88421A28851347 | DIANE | PENNY | OH | 90009980288 |
| 8842268455B27B | ELIZABETH | SIEVERT | KY | 90014626845 |
| 884227A8172B46 | ELSA | GUZMAN | CO | 90014817081 |
| 88422A24A2B896 | JESSE | SWAIN | ID | 42017500240 |
| 8842322A781627 | LEANNA | GALLION | MO | 90011262207 |
| 8842344AA5712B | BARBARA | HAMPTON | VA | 90006164400 |
| 88424488A72B29 | ROBERTOS | GUILLEN | CO | 90011854880 |
| 88424847872B44 | JULIO | KOYOC-CASTRO | CO | 90013788478 |
| 884257A4172B44 | TIM | BACA | CO | 33017947041 |
| 8842689968B168 | MATTHEW | ROAT | UT | 31045698996 |
| 88426A62171977 | MELANIE | DUSDAL | CO | 90002290621 |
| 88427129872B46 | ALEIGH | MARTINEZ | CO | 90012751298 |
| 884272A178B154 | DULCE | MARTINEZ | UT | 90010112017 |
| 8842735375B24B | TODD | PIGG | KY | 90011533537 |
| 8842755112B896 | CHEBIA | SARKA | ID | 42089735511 |
| 884289128TB496 | HEATHER | ADAMS | NC | 90011179128 |
| 884296A7133698 | DORRELL | EDWARDS | NC | 12011386071 |
| 8842B247472B29 | JONATHAN | MARTINEZ | CO | 90008572474 |
| 8842B562272B33 | VICKI | WIELAND | CO | 90009785622 |
| 8842B5A5597138 | REBECA | SANCHEZ RICO | OR | 44093085055 |
| 8842B91832B896 | JOSEPH | URRABAZO | ID | 90014719183 |
| 8842BA15955945 | AMIN | ALGAZALI | CA | 90014170159 |
| 8843227365B27B | TROY | BREWER | KY | 90012702736 |
| 8843356A73B374 | LEONEL | VAZQUEZ | CO | 33010805607 |
| 88433AA7197B3B | HUGO | ACEVEDO MERCADO | CO | 90010650071 |
| 8843462122B896 | TRACY | LEWIS | ID | 42009056212 |
| 884351A7172B33 | JULIAN | VIGIL | CO | 90014951071 |
| 88435224A72B33 | TATIANA | GARFIO | CO | 90013482240 |
| 8843587A477537 | ELVIA | GARCIA-SANTANA | NV | 90014448704 |
| 88436157797B38 | MARIA | TURANO | CO | 39097531577 |
| 8843619274B569 | SAMMY | WOODWRD | OK | 90008401927 |
| 88436983697B3B | JAMES | LUJAN | CO | 90012299836 |
| 8843721185B24B | BREONNA | FORD | KY | 68090292118 |
| 8843729222B896 | LEANNA | WHITE | ID | 90012532922 |
| 8843781A25B24B | BREONNA | FORD | KY | 90012598102 |
| 88437964397B3B | CRUZ | PALACIO | CO | 39011239643 |
| 8843876375B332 | MARIA | CEJA | OR | 90006187637 |
| 88438864997B3B | JESSICA | RODRIGUEZ | CO | 39080158649 |
| 88439493A5B183 | MARSHA | BROWNING | AR | 90010644930 |
| 8843963695B183 | MARSHA | BROWNING | AR | 90014436369 |
| 8843967857Z2B46 | TESIA | TOURKOLIAS | CO | 33055586785 |
| 8843B411572B44 | EDUARDO | MORENO | CO | 90010004115 |
| 8843B7A5654177 | ANONYMOUS | CUSTOMER | OR | 90015407056 |
| 8843BA3513344B | TRACY | GRAY | GA | 15087820351 |
| 8844148252B896 | JOSHUA | CHRIS | ID | 90014864825 |
| 8844149969125B | MELISSA | NEWTON | GA | 90002474996 |
| 88441615772B62 | MELISSA | MESTAS | CO | 90014356157 |
| 8844169795B24B | JOHN | CARNES | KY | 90007116979 |
| 88441A29833698 | ZACH | MOORE | NC | 90014510298 |
| 884424AA571977 | CHARLES | CHACON | CO | 90007854005 |
| 8844265499154B | WENDY | FLETCHER | TX | 75007046549 |

| | | | | |
|---|---|---|---|---|
| 88443514972B62 | MATTHEW | CHAVEZ | CO | 90014175149 |
| 88444276697B3B | MARIA | DEL REFUGIO FUERTE | CO | 39060262769 |
| 8844444772B896 | JAMIE | LOVELL | ID | 42016754477 |
| 884444A3833698 | SHERICA | ECHOLS | NC | 90013934038 |
| 88444588A41262 | SARAH | ROCHE | PA | 51072275880 |
| 884445A1672B29 | PALACIOS | ROOFING | CO | 90012795016 |
| 88444A6A997B38 | CYNTHIA | SHULER | CO | 39062630609 |
| 8844577348B154 | GEMA | OROZCO | UT | 90001917734 |
| 884457A5572B29 | ROBERTA | FIERRO | CO | 90014807055 |
| 88446529272B62 | FERNANDO | CASTANEDA | CO | 33011965292 |
| 88446589472B33 | MARIBEL | GONZALEZ | CO | 33017665894 |
| 88446A1A85B27B | BRITTNEY | MONROE | KY | 90009270108 |
| 88446A6625B17B | TERI | IVY | AR | 90013580662 |
| 8844714489154B | CUEVAS | LUPE | TX | 90004841448 |
| 88447972A77537 | JOSHUA | HODGSON | NV | 90012419720 |
| 8844864714B22B | REYNA | AMBROSIO | NE | 27060856471 |
| 8844872643344B | TOISONJA | HENDERSON | GA | 15017307264 |
| 884491889154B | REYNALDO | VALDEZ | TX | 90011291889 |
| 8844B662277537 | MICHAEL | LEBLANC | NV | 90006646622 |
| 88451775172B46 | JUSTINE | MONTOYA | CO | 33002897751 |
| 8845187239154B | VELIA | SOTO | TX | 75030288723 |
| 8845216683344B | DIETRA | ARENAS | AL | 90014741668 |
| 8845225215B24B | MARCUS T. | STEPHENS | KY | 90001332521 |
| 8845246852B44 | MARIA | CISNEROS | CO | 90012954685 |
| 88452692297B3B | NONA | VANDERFORD | CO | 90003456922 |
| 8845284A347822 | MARQUITA | MARTIN-JONES | GA | 90002468403 |
| 884528A6697138 | CHASITY | RICHTER | OR | 90009348066 |
| 88453614A97B3B | ROBERT | LITTLE | CO | 90014146140 |
| 88453886A8B168 | MICHAEL | SANDOVAL | UT | 90007958860 |
| 88453922A5B24B | JOY | SMITH | KY | 90008009220 |
| 88453A97671977 | SELINA | VALDEZ | CO | 38014970976 |
| 8845427819154B | APRIL | VILLA | TX | 90015172781 |
| 884546A225B24B | TEVIN | JEWELL | KY | 90002056022 |
| 8845486A972B44 | ALFREDO | MUÑOZ | CO | 33089168609 |
| 88455589997B3B | RYAN | WORDEN | CO | 90001245899 |
| 8845595A47B479 | CRYSTAL | CRAIGE | NC | 90001809504 |
| 8845685A197138 | JESSICA LYNN | PEARSON | OR | 90011358501 |
| 884569A2A61928 | BELTRAN | ANNA | CA | 46033489020 |
| 8845757523365B | E BARKSDALE | TRUST | NC | 90011985752 |
| 8845799232B896 | MARIA | VILLAREAL | ID | 90014719923 |
| 88457A26997138 | ANDY | HUGHES | OR | 44061150269 |
| 8845827944B562 | NICHOLAS | NATHAN | OK | 90010622794 |
| 88458335472B33 | RICARDO | RANGEL | CO | 90014713354 |
| 88458745A47897 | TINEAKA | DAVIS | GA | 90010867450 |
| 884588458B188 | MINDEY | WHEELER | UT | 90012998485 |
| 88458978397B3B | JOY | OLSON | CO | 90014109783 |
| 8845899382B896 | ELIZABETH | CERDA | ID | 90014719938 |
| 8845946435B24B | JADE | CRAWFARD | KY | 68036434643 |
| 88459A24341262 | ALICIA | EARLY | PA | 90011120243 |
| 8845B67968B182 | PATRICK | MERRILL | UT | 90007756796 |
| 8845B888293771 | SHAD | ANKENEY | OH | 64510068882 |
| 88461896397B38 | RAFAEL | HERNANDEZ | CO | 39029378963 |
| 88461A1944B22B | EVARISTO | VALENZUELA | NE | 90008540194 |
| 88462699A91979 | EDDIE | PRESLEY | NC | 90014686990 |
| 8846371433344B | WANDA | DONALDSON | AL | 90011187143 |
| 88463A17591837 | AARON | THORNTON | OK | 90010860175 |
| 8846498A132551 | JANET | GRAY | TX | 90011149801 |
| 884651A415B24B | RONALD | WASHINGTON | KY | 68069781041 |
| 8846538619154B | JOSE | MAGANA | TX | 90015133861 |
| 88465726A9154B | CHARLES | WRIGHT | TX | 90013157260 |
| 884659A798B154 | NICOLE | ORTIZ | UT | 31006269079 |
| 88465A68155945 | ERICA | SERNA | CA | 90014230681 |
| 88465AA6261928 | PAMELA | GASTELUM | CA | 90012560062 |
| 884663A684B257 | CHAYA | GEORGE | NE | 90009493068 |
| 88466654A71956 | MICHELLE | MEJIA | CO | 90011866540 |
| 884673AA977537 | AUDREY | SANFILIPPO | NV | 90015263009 |
| 8846742765136B | JAMIE | TUTT | OH | 90015204276 |
| 8846794223344B | VANESSA | ROMERO | GA | 90000589422 |
| 8846867A833698 | CHRISTOPHER | RHOADES | NC | 90013986708 |
| 88468696A2B896 | TAYLOR | HOFF | ID | 90001126960 |
| 88468957972B29 | ABNER | KIM | CO | 33011209579 |
| 8846915379154B | SANTIAGO | PORTER | TX | 75084861537 |

| | | | | |
|---|---|---|---|---|
| 88469978A97138 | JOSE | CHIHUAHUA | OR | 90009439780 |
| 8846B19149154B | AIDA | OROZCO | TX | 90011291914 |
| 8846B314A5B27B | TINA | FIDDLER | KY | 68020293140 |
| 8846B612972B62 | GUILLERMO | ELIZONDO | CO | 90012216129 |
| 8846B79168B154 | ALISHA | VASQUEZ | UT | 90003867916 |
| 8846B958671977 | VERONICA | GALENA | CO | 90007699586 |
| 884714A2572B29 | RUTH | CORNELIO | CO | 90010614025 |
| 884728A342B896 | WILLIAM | WRIGHT | ID | 42029318034 |
| 88472A36355945 | GUADALUPE | RAMIREZ | CA | 90014170363 |
| 8847325A641262 | MICHELLE | KUKS | PA | 90011302506 |
| 88473345A72B33 | ROXANNE | OWNSABRE | CO | 90005173450 |
| 88473382372B62 | JAVON | JONES | CO | 90003023823 |
| 8847435995B27B | JAYSON | BECKMAN | KY | 90014663599 |
| 884747A4297B3B | ALEJANDRO | ATAIDE | CO | 90013597042 |
| 884751A922B896 | STEVE | COLEMAN | ID | 42090251092 |
| 88475216A9154B | GUSTAVO | BANDA | NM | 90011292160 |
| 88476219597B3B | ERIN | MCGRATH | CO | 39088062195 |
| 884766A1854B4B | JORGE | MANSILLA | VA | 90012386018 |
| 88476A76291979 | BENJAMIN | NAZARIO JR. | NC | 17016810762 |
| 88476AA9172B83 | VICTOR | VELAZQUEZ | CO | 90011490091 |
| 884785A6991837 | LINDA | DEATHRAGE | OK | 21087005069 |
| 884786A8755945 | RYAN | NIXON | CA | 90014816087 |
| 8847886982B896 | RAUDEL | GONZALEZ | ID | 42018038698 |
| 884788A5A97B3B | DAVID | EDWARDS | CO | 90006728050 |
| 88479338A81691 | MARK | JOHNSON | MO | 90006283380 |
| 8847B13A74B22B | FITZGERALD | TAMBE | NE | 90006371307 |
| 8847B34A125334 | WANLUHDEE | SUKRACHAN | WA | 90014253401 |
| 8847B42138B877 | TAMARA | FAATOAFE | HI | 90014444213 |
| 884114563344B | JUDY | WINSTON | GA | 15006961456 |
| 88481216A9154B | GUSTAVO | BANDA | NM | 90011292160 |
| 8848122A75B183 | CARMEN | RICE | AR | 90008502207 |
| 88481763172B29 | WOODY | SEBASTIAN | CO | 33039567631 |
| 88482129872B29 | ALEJANDRO | TRACY | CO | 90013341298 |
| 88482744972B62 | MAYRA | OLIVAS | CO | 90010777449 |
| 8848277925B522 | MARION | ELMQUIST | NM | 90002857792 |
| 88482A7989154B | HAZEL | ALFARO | TX | 90013230798 |
| 884843A8591523 | ABLE | MONTELONGO | TX | 90011043085 |
| 88484549A91558 | ROBERT | VALENZUELA | TX | 90000135490 |
| 88485138A3344B | JAMMEISHA | ALEXANDER | AL | 90013901380 |
| 88485154672B33 | JESSE | ROBERTS | CO | 90014991546 |
| 8848522A59154B | JULIO | ALVARADO | TX | 90011292205 |
| 8848631662B896 | LAURA | MINTER | ID | 90006623166 |
| 884865896194B | ERIKA | GONZALEZ | CA | 46002225896 |
| 8848663689154B | ASHLEY | LOPEZ | TX | 90013076368 |
| 8848667A291837 | CRYSTAL | THOMPSON | OK | 90007516702 |
| 884873A1961936 | STEPHANIE | BANEGAS | CA | 90007683019 |
| 8848742533344B | ALADRIEN | KNIGHT | AL | 90013634253 |
| 8848788452B896 | AMANDA | CASPER | ID | 90003578845 |
| 88487A5A655945 | MANUEL | MAGALLANES | CA | 49092330506 |
| 88487A96661977 | LINDA | CORY | CA | 46039340966 |
| 8848816725B183 | SUMMER | DACUS | AR | 23013091672 |
| 8848899975B27B | RON | SPADIE | KY | 90013139997 |
| 88489682272B33 | JOSE | MUNOZ RUIZ | CO | 33098636822 |
| 8848996574B22B | MICHAELA | BRYANT | NE | 90011499657 |
| 88489A52831421 | CEPEDA | WHITE | MO | 90014730528 |
| 8848B139391935 | RICARDO | VILCHIS | NC | 90004231393 |
| 8848B213972B44 | LUCAS | CRUZ | CO | 90012952139 |
| 8848B24957B42B | JONDA | CALDWELL | NC | 90008882495 |
| 8848B628471977 | REGINA | HERNANDEZ | CO | 38085096284 |
| 884925A182B689 | STEVE | MULLINS | WA | 90015495018 |
| 88492998272B46 | OSCAR | VASQUEZ | CO | 90002939982 |
| 88492A94897B3B | JUNE | LEWIS | CO | 90014740948 |
| 88493581A4B569 | CHRISTINA | DAVIS | OK | 90010635810 |
| 88493729172B33 | LUIS | PLASENCIA | CO | 33000917291 |
| 88494473472B44 | LIDIA | DIAS | CO | 33090474734 |
| 88494691897B3B | LUIS | LARA | CO | 90002276918 |
| 88494812972B33 | CRAIG | CURTIS | CO | 33002988129 |
| 88495348A93783 | SAVANNAH | ATKINS | OH | 64593953480 |
| 88496254A3365B | CASSANDRA | JOHNSON | NC | 90001692540 |
| 884966A958B168 | TANNA | JUBEVERIDGE | UT | 90013716095 |
| 88496A8255B735 | JORGE | HERNANDEZ-TESTA | MN | 90015430825 |
| 88497178498B2B | SUMMER | MORRIS | NC | 90010631784 |

| | | | | |
|---|---|---|---|---|
| 88497746197B3B | SCOTT | HARRISON | CO | 39020327461 |
| 8849815575B24B | JUAN | PINEDA | KY | 90001971557 |
| 88498184372B62 | MAURICIO | RAMIREZ | CO | 90011971843 |
| 884985A7977537 | CAPRI | WARLAUMONT | NV | 90014745079 |
| 88498A14261928 | ALEJANDRO | AGUINAGA | CA | 46073490142 |
| 8849939887B35B | BELLA | CRUZ | VA | 81029753988 |
| 88499A79591979 | SULAMITA | PEREZ | NC | 17062350795 |
| 8849B667827B49 | MARY | MOSELEY | KY | 90011296678 |
| 8849B82945B139 | CAROL | LEDWABA | AR | 23059368294 |
| 8849B91AA72B29 | GLADYS | HERRERA | CO | 33069749100 |
| 8849BA78797B3B | ROSA | MARQUEZ REYES | CO | 90007650787 |
| 884B1292372B46 | CYNTHIA MARIE | ROMERO | CO | 90004452923 |
| 884B1727271977 | ALONZO | ONSUREZ | CO | 90011607272 |
| 884B189394B22B | PAULA | LOLLAR | NE | 90012778939 |
| 884B3567972B29 | DION | MOORE | CO | 90013915679 |
| 884B3A8A997138 | HECTOR | RODARTE | OR | 90014890809 |
| 884B418A97138 | JUAN | GOMEZ TELEZ | OR | 90014891800 |
| 884B4637733684 | DOREEN | HOFFMAN | NC | 90004186377 |
| 884B464735B27B | DOROTHY | DRUIN | KY | 90014626473 |
| 884B469654B22B | ANISA | LOVEJOY | NE | 90008966965 |
| 884B5112872B29 | DARRIUS | RATCLIFF | CO | 90012851128 |
| 884B5128141275 | PETER | STRAUD | PA | 90013961281 |
| 884B544599154B | ESTHER | LYNN | TX | 90015114459 |
| 884B635622B896 | JOE | STEARNS | ID | 42085033562 |
| 884B6836755945 | SEAN | SEARLES | CA | 49023908367 |
| 884B7161A55945 | ROSA | ZAVALA | CA | 49081181610 |
| 884B7253391979 | RENEE | SPINKS | NC | 90011172533 |
| 884B7471893771 | HOWARD | BONDURANT | OH | 90010064718 |
| 884B7A7A991363 | TINA | HARRIS | KS | 90012360709 |
| 884B83A259154B | ERNESTO | PORTILLO | TX | 75048123025 |
| 884B8648555945 | BRYCE | BECKFORD | CA | 90015026485 |
| 884B923AA3344B | KIMBERLY | LOCKETT | AL | 90013252300 |
| 884B934AA72B46 | DMITRI | STONE | CO | 33061423400 |
| 884B9351793747 | ISAAC | NZAMUTUMA | OH | 90006193517 |
| 884B9616655945 | ELLIS | YNNE | CA | 90015026166 |
| 884B966A571977 | JOEAL | MONTOYA | CO | 38005186605 |
| 884BB452172B44 | JACKLYNN | BENIT | CO | 90012954521 |
| 884BB499671977 | SANTOS | RAMIREZ | CO | 90015234996 |
| 884BB817A2B896 | THOMAS | CURL | ID | 42019718170 |
| 884BBA98A61928 | JULIO | CARDONA | CA | 46003720980 |
| 88511434872B33 | BRINDA | DUNGAN | CO | 90011004348 |
| 88511A47171977 | JIM | CARABALLO | CO | 38083230471 |
| 88512193797B3B | MIRANDA | HART | CO | 90012731937 |
| 88512243272B44 | SHANAE | WHITEMORE | CO | 33075912432 |
| 88514177A91979 | SHA-MIL | FOUSHEE | NC | 17071361770 |
| 88514318772B33 | CONSUALA | OLIVER | CO | 90012863187 |
| 8851449412B896 | LAURIE | SCOTT | ID | 90002834941 |
| 88514641672B29 | ANDREW | MARTINEZ | CO | 90008646416 |
| 88515218272B62 | DAKOTA | ASHTON | CO | 33024652182 |
| 8851593252B896 | ASHLEY | LOPEZ | ID | 90014729325 |
| 88516A8116194B | SALLY | TRULSON | CA | 46036090811 |
| 885176A365B139 | LAWONDA | BROOKS | AR | 23043096036 |
| 88518124972B44 | PATRICIA | HERNANDEZ | CO | 33061171249 |
| 88519121972B46 | GABRIEL | BAILEY | CO | 90012771219 |
| 88519276A93771 | AMBER | FRAZIER | OH | 64506172760 |
| 88519639A72B33 | TRACEY | MARTINEZ | CO | 90003346390 |
| 8851B16A972B29 | JOSE | GARCIA | CO | 90009511609 |
| 8851B671891979 | ISMAEL | LOPEZ | NC | 17055726718 |
| 8851B729531451 | JEFF | ULICNE | MO | 90001447295 |
| 8852168768B168 | JEREMY | LONGHURST | UT | 31046646876 |
| 88521A75272B29 | ANDRES | LEDESMA | CO | 90012740752 |
| 88522A91381552 | FELIX | HERNANDEZ | IL | 90015460913 |
| 8852318292B896 | STEPHEN | DYE | ID | 90014721829 |
| 8852362917 2B46 | ENRIQUE | HERNANDEZ | CO | 90003086291 |
| 8852392A897138 | FRANCISCA | GUADALUPE | OR | 44031139208 |
| 8852668512B896 | KARL | STON | ID | 42036706851 |
| 88526A55672B44 | ARTURO | QUIROGA-BADILLO | CO | 33009300556 |
| 8852776835B27B | CASHAWNA | WATTS | KY | 90014627683 |
| 88527844472B62 | JACKELINE | GONZALEZ | CO | 33093748444 |
| 8852792199154B | JUDITH | SIMPSON | TX | 90015039219 |
| 88527A21441275 | SHEILA | COSBY | PA | 51010070214 |
| 8852845848B154 | MINERVA | BISOSO | UT | 90012324584 |

| | | | | |
|---|---|---|---|---|
| 88528588172B33 | GREGORY | TATE | CO | 90011325881 |
| 8852861842B896 | AMY | BRENT | ID | 90013876184 |
| 8852887A781627 | JACY | RIST | MO | 29025638707 |
| 88529494772B44 | MARIA | CASTROVEGA | CO | 90012954947 |
| 8852B123351362 | DAVID | TOEPFERT | OH | 66080131233 |
| 8852B373372B62 | ELIZABETH | MARTINEZ | CO | 90010403733 |
| 8852B62592B86B | LUISA | CERVANTES | ID | 90013226259 |
| 8853141A15B139 | MARIA | BARCENAS` | AR | 23024914101 |
| 885319A4376B2B | CARL | HULLE | CA | 90003579043 |
| 8853289258B168 | ARRAY | BUTTON | UT | 90015428925 |
| 88532A7792B896 | TAWNYA | TERAN | ID | 42098010779 |
| 8853339548B154 | CATLIN | ELMER | UT | 90010113954 |
| 8853361465B27B | BROWN | DERRICK | KY | 90014726146 |
| 885339A4493771 | TINA | WILLIS | OH | 64559899044 |
| 88533A95597138 | ELISEO | CALVILLO | OR | 44089900955 |
| 88534675A72B33 | IDRISS | DAWOOD | CO | 90012746750 |
| 8853498623344B | LASHAWN | KIMBROUGH | AL | 90013439862 |
| 8853538A455935 | JESUS | SANCHEZ | CA | 90014753804 |
| 88535A43433698 | CONNIE | YOUNG | NC | 12024860434 |
| 88535A49641275 | JENIFER | WEISMANLY | PA | 90008380496 |
| 88535A73455931 | RACHEL | GARCIA | CA | 49078500734 |
| 8853636557 2B33 | ADAM | PIERSON | CO | 90014693655 |
| 885367A658B154 | LOUIS | FRESE | UT | 31015117065 |
| 88536A41341262 | DAMIA | DAWKINS | PA | 90014940413 |
| 885372A4333698 | MELANIE | PITTMAN | NC | 90011402043 |
| 885376489154B | TERRY | LOPEZ | TX | 90013086488 |
| 88538123672B62 | DAVID M | AGUILAR | CO | 33069091236 |
| 88539245172B33 | KENNETH | HILL | CO | 33098172451 |
| 885393A1372B62 | EL | RAMAS | CO | 90000643013 |
| 8853945A797138 | SARRA | PADUA | OR | 90010484507 |
| 88539476272B44 | COLLIN | RATLIFF | CO | 90013814762 |
| 8853954A471977 | ANTHONY | PAGNOTTA | CO | 90000335404 |
| 88539674A5B528 | KEVIN | GEARY | NM | 90011156740 |
| 8853B661241262 | MICHELE | JACKSON | PA | 51065716612 |
| 8853B883155945 | LODY | BOWLA | CA | 90007688831 |
| 8854127739154B | WILLIAM | GUTIERREZ | TX | 90011292773 |
| 88541A87161957 | KAREN | OLSON | CA | 90011030871 |
| 8854263349154B | RAQUEL | HERNANDEZ | TX | 90013076334 |
| 8854286837 2B29 | JUAN | MARTINEZ | CO | 90000886863 |
| 8854292398B154 | ROD A | BLAIR | UT | 90010859239 |
| 8854348972B29 | VICTOR | ATIENZO | CO | 90013494892 |
| 88543894572B33 | EUGENE | DEAN III | CO | 90013608945 |
| 8854434392B896 | JOHNA | ROSEMONT | ID | 90014943439 |
| 885447A214B22B | LEAH | HALL | NE | 90013747021 |
| 885458A9347822 | DEWEY | TILLER | GA | 90001058093 |
| 88546145872B46 | LEIMASKI | DOUGLAS | CO | 33060831458 |
| 8854624A172B29 | KRISTIN | PRIDE | CO | 33075992401 |
| 88546868A41262 | JULIA | DOBBS | PA | 90008428680 |
| 88546894672B98 | MARIELA | SILVEYRA | CO | 90000448946 |
| 885474A289154B | CYNTHIA | MARIN | TX | 75002874028 |
| 885474A373344B | ANDREA | FORREST | GA | 90003224037 |
| 8854753565B27B | PATRICIA | BELL | KY | 68061105356 |
| 8854785933344B | ANDREA | FORREST | GA | 90012718593 |
| 8854825A555945 | PRISCILLA | MONTEZ | CA | 90011322505 |
| 8854829872B896 | SAMIR | REBOLLEDO | ID | 90014722987 |
| 8854874317 2B29 | CHALICE | CLEMENTS | CO | 33016567431 |
| 8854985768B168 | KARLA | MEDINA | UT | 90010688576 |
| 885499128619 4B | JOY | AVILA | CA | 46023789128 |
| 88549A96772B29 | JUAN | MONTERO | CO | 90012620967 |
| 8854B144555945 | LETTY MARIE | LOPEZ | CA | 90013001445 |
| 8854B27382B896 | GUERLINE | COX | ID | 90014722738 |
| 8854B61A49154B | JCAK H | MCCOY JR | TX | 90001486104 |
| 8854B679397138 | NICHOLE | GREINER | OR | 90006426793 |
| 8854B865551341 | TREENE | BROWN | OH | 90010848655 |
| 8854BA2325B27B | WILLIAM | CALDWELL | KY | 90013140232 |
| 8854BA54393771 | KEITH | CUNNINGHAM | OH | 64531880543 |
| 8854BA9312B896 | JESUS | PEREYRA | ID | 42084830931 |
| 88551A8252B896 | LINZIE | SALMONS | ID | 90012890825 |
| 8855284999154B | MINERVA | GONZALEZ | TX | 75057158499 |
| 88552A51477537 | MARIA DE LOS ANGELES | AYALA | NV | 90011860514 |
| 8855326762B896 | CORALEE | HELLICKSON | ID | 90010582676 |
| 8855446845B24B | GEMMA | HOLMES | KY | 90010604684 |

| | | | | |
|---|---|---|---|---|
| 88554499A8B154 | MATHEW | HUMPHREY | UT | 90010114990 |
| 88554837A4B22B | ANGELICA | HERNANDEZ | NE | 27082328370 |
| 88555738A51362 | NANCY | PADILLA | OH | 66062647380 |
| 8855584A9154B | ANA | ENRIQUEZ | TX | 90000488400 |
| 8855591685B594 | JERRY | MCKENZIE | NM | 90014399168 |
| 8855616912B896 | CECILIA | FLORES | ID | 90005351691 |
| 88556294472B44 | TAYDE | ENRIQUEZ | CO | 33092312944 |
| 88556315A97B3B | TAMMY | HUNT | CO | 39084073150 |
| 8855641A961928 | YONAS ASSEFA | DEMISE | CA | 90014054109 |
| 88557951472B46 | WILLIAM | LOPEZ | CO | 90012199514 |
| 88557A42772B29 | ALAN | CAMPBELL | CO | 33044520427 |
| 8855847A161928 | DELILA | MURRAY | CA | 90014614701 |
| 88558488A55945 | LUZ | MOLINA | CA | 90011884880 |
| 8855859A172B29 | ROSALES | ANGELICA | CO | 33017525901 |
| 88558875672B62 | JOSE | ANTONIO SERRANO | CO | 90003088756 |
| 8855893719154B | ESMERALDA | RODRIGUEZ | NM | 75086719371 |
| 8855897132B896 | KYLE | KOEPNICK | ID | 90014729713 |
| 885591513344B | BRITTANY | HOLCOMB | GA | 90014611551 |
| 885596A2593755 | CARLA | PHILLIPS | OH | 90012896025 |
| 8855B148572B46 | REBECA | VITA | CO | 90010621485 |
| 8855B826661928 | MARIA | VEGA | CA | 46077598266 |
| 88561287872B33 | ALYSSA | GALLEGOS | CO | 90014112878 |
| 885619A4141262 | CARL | MUDD | PA | 90012709041 |
| 8856214724B22B | KATHLEEN | JONES | IA | 90013531472 |
| 8856219472B896 | CELIA | LUCATERO | ID | 42041691947 |
| 88563432872B33 | MARY | MOORE | CO | 90014154328 |
| 885635A8681627 | MYRON | NELSON | MO | 29041035086 |
| 885637A7797B3B | ALYSSA | ALVARADO | CO | 39097607077 |
| 88564598797B3B | HEATHER | HOPKINS | CO | 39072885987 |
| 885647A1761928 | DONTAYE | MANIGO | CA | 90007597017 |
| 8856497132B896 | KYLE | KOEPNICK | ID | 90014729713 |
| 88564A32772B29 | SUSANA | BERCERRA | CO | 90010890327 |
| 8856542236194B | KISHA | HAYMON | CA | 46012484223 |
| 885654A592B896 | CINDY | YATES | ID | 42041694059 |
| 885656A6497B51 | JONATHAN | SCHMIDT | CO | 90011286064 |
| 885689A726194B | ALBARO | GARCIA | CA | 90011179072 |
| 88568A3112B896 | MONICA | MASCORRO | ID | 90001620311 |
| 8856931475B27B | RYESHIA | REVES | KY | 90013153147 |
| 8856943546194B | JESS | WORLEY | CA | 46078394354 |
| 88569781872B99 | ABEL | GUARDADO | CO | 90002307818 |
| 8856B1A723344B | NAKESHEIA | DORSEY | AL | 90014421072 |
| 8856B57122B896 | DUGLAS | GREEN | ID | 42053235712 |
| 8857211829154B | MARIA | MURPHY | TX | 75026921182 |
| 88572167A77537 | REYNALDO | RODRIGUEZ MUNIZ | NV | 90013521670 |
| 88573A1368B168 | KRIS | MATYAS | UT | 31007290136 |
| 8857433619154B | VIVIANA | LARA | TX | 90011313361 |
| 88574683A41262 | ROBERT | HARRIS | PA | 90001146830 |
| 88575388672B44 | DEIRDRE | HEIMLICH | CO | 90011263886 |
| 8857576753344B | WHO | ME | GA | 90013867675 |
| 88575836772B46 | ELENA | LOYOLA | CO | 33064598367 |
| 88576A18541275 | LISA | MORETTI | PA | 51052570185 |
| 88577752672B29 | DAVID | ZARRAZOLA | CO | 33027677526 |
| 88577A4695B183 | PRISCILLA | HARPER | AR | 90014110469 |
| 88578333A91837 | ALECIA | CRONEY | OK | 90012573330 |
| 88578463797B3B | LAURA | RODRIGUEZ | CO | 90008154637 |
| 88578536324B83 | LAVITA | DELOATCH | DC | 90012905363 |
| 88578932272B44 | JORGE | ORTIZ | CO | 90014369322 |
| 88578986A72B62 | ESTELA | GARCIA | CO | 33065519860 |
| 88578A92A6194B | ERICA | LOPEZ | CA | 90007870920 |
| 885792A593344B | SHANAY | WILLIAMSON | AL | 90011482059 |
| 88579774897B3B | EMILIO | GOMEZ | CO | 90011497748 |
| 885798A7872B29 | ROCIO | MONTOYA | CO | 90014468078 |
| 8857B2A343344B | ALEJANDRO | GONZALEZ | AL | 90013542034 |
| 8857B385491979 | LATOYA | HOLLEY | NC | 90014703854 |
| 8857B648372B33 | LETICIA | CRUZ | CO | 33053966483 |
| 8857B775872B62 | KYRON | COVINGTON | CO | 90010777758 |
| 8857B836172B29 | TRACIE | RONE | CO | 90014288361 |
| 8857B847777537 | DIANA | SAYERS | NV | 43007708477 |
| 885811A7872B62 | JAMES | ROBERT BLACKBURN JR | CO | 33074841078 |
| 8858131A172B29 | TAMMY | SIMS | CO | 90008103101 |
| 8858153665B24B | CRYSTAL | ORNDORFF | KY | 90010605366 |
| 8858177752B896 | ANGELICA | MARTIN | ID | 90006847775 |

| | | | | |
|---|---|---|---|---|
| 88581AA9872B46 | FRANCISCA | LOPEZ | CO | 90009150098 |
| 88582A19372B29 | TRACI | TAYLOR | CO | 90006740193 |
| 88584947972B44 | LAVON | SMITH | CO | 33045309479 |
| 8858542797 2B62 | ARIANNA | AGUILAR | CO | 90012484279 |
| 8858543A99154B | MARIA | LIRA | TX | 90009534309 |
| 88585621672BA3 | ISELA | GAYTAN | CO | 90009896216 |
| 88585A68793772 | PAUL | HORSFALL | OH | 90014050687 |
| 88586115A3344B | LAQUITTA | WILLIS | AL | 90011091150 |
| 8858811A82B275 | FANTASIA | BAGLEY | DC | 90010321108 |
| 88589342A2B271 | CLARENCE | JOHNSON | DC | 90003893420 |
| 8858935A45B368 | JOEL | MONROY | OR | 90012063504 |
| 88589429A8B168 | OSWALDO | NAZARIO | UT | 90013804290 |
| 88589A23441275 | CHRIS | MCQUILLAN | PA | 51098350234 |
| 8858B11863344B | CEDCIC | WILLIAMS | AL | 90014781186 |
| 8858B484872B62 | JOSEPH | ROSSETTO | CO | 90013204848 |
| 8858B6A7197138 | STACEY | VINSON | OR | 44090826071 |
| 8858B846151341 | ANTOINE | GRIMMETT | OH | 90015268461 |
| 8859164959154B | CRISTINA | BERNAL | TX | 90013086495 |
| 885918A3172B33 | ZSANELL | SIM | CO | 33018798031 |
| 885918A775B27B | DENISHA | FRANKLIN | KY | 90013938077 |
| 8859255786194B | GAIL | LEGRAVE | CA | 46054315578 |
| 885927A318B168 | LUCY | SEGURA | UT | 31093457031 |
| 88593243972B33 | MARIA | AVILA | CO | 33029152439 |
| 885945A8672B44 | ANGEL | DIAZ | CO | 90012955086 |
| 88594A9737B44B | TAWANA | DICKINSON | NC | 90001590973 |
| 88595519A33698 | AMBER | WILLIAMS | NC | 90002285190 |
| 88595AA1872B46 | GEOFFREY | WEEAMS | CO | 90011960018 |
| 8859629679154B | CESAR | GARCIA | TX | 90014762967 |
| 8859658923344B | WILLIE | LOWMAN | GA | 90003055892 |
| 8859663A177537 | LINDA | HOGUE | NV | 90013196301 |
| 88596653272B33 | BLANCA | LEYUA | CO | 33015446532 |
| 8859755775B24B | JOSE | MARTIN ROMERO | KY | 90010605577 |
| 88597559272B44 | LIAN WHITTINGHAM | LONGFELLOW | CO | 90007135592 |
| 885976A7751338 | ADARIAN | PUGH | OH | 90004746077 |
| 8859871374B22B | ELLEN | BIANCHI | NE | 90012547137 |
| 88598716972B44 | CHRIS | PRISINZANO | CO | 33012897169 |
| 88598794A71977 | NICHOLAS | MIERA | CO | 90014337940 |
| 8859926149154B | JACK H | MCCOY | TX | 90013432614 |
| 8859951A472B44 | MELISSA | LOPEZ | CO | 90012955104 |
| 885B1125A93771 | TAMMIE | NASH | OH | 64528131250 |
| 885B1211697B3B | NORMA | PADIA | CO | 39040862116 |
| 885B1289557142 | ANTENETHE | WISE | VA | 81012332895 |
| 885B1835472B29 | DANIEL | ZARAGOZA | CO | 90012038354 |
| 885B1A72472B44 | TABITHA | EHREDT | CO | 90012330724 |
| 885B228165B27B | DARIEN | KING | KY | 90013242816 |
| 885B244793344B | TAMARA | PRESTON | GA | 15085724479 |
| 885B2815372B29 | MARIA ELIZABETH | GALDAMEZ GUILLEN | CO | 90012498153 |
| 885B2992751341 | STACEY | WINSTED | OH | 90008209927 |
| 885B3478191837 | PAUL | SCHLESINGER | OK | 21031274781 |
| 885B39A3251341 | DAVE | STEVENS | OH | 66029829032 |
| 885B525662B896 | OLIVA | MOLINA | ID | 90015202566 |
| 885B53A3561928 | MICHELLE | PENADLETON | CA | 46026423035 |
| 885B549A493771 | JOKAREN | NELOMS | OH | 90005774904 |
| 885B5973191979 | ANTRANELLA | TERRY | NC | 90008499731 |
| 885B6244493771 | HEATHER | PIETRAZAK | OH | 90011042444 |
| 885B6812441262 | HEATHER | GOGARTY | PA | 51043278124 |
| 885B686232B896 | TRAVIS | JOHNSON | ID | 42036688623 |
| 885B7423771977 | JOSHUA | AGER | CO | 90015124237 |
| 885B7697972B29 | LISA | WOODWORTH | CO | 33025266979 |
| 885B7922757531 | JUAN | TAPIA | NM | 90015089227 |
| 885B8572A77537 | NATALIE | FISHER | NV | 90013095720 |
| 885B85A3872B64 | TIMOTHY | VANDERVORT | CO | 90012555038 |
| 885B862A55B24B | ZACHARY | SCHIESSEN | KY | 90012676205 |
| 885B892339154B | LETICIA | LECHUGA | TX | 75078219233 |
| 885B9261841275 | TARON | REID | PA | 51091212618 |
| 885B9573397B38 | GABRIELA | TORRES | CO | 39002905733 |
| 885B9587571977 | AARON | PEEBLES | CO | 90013545875 |
| 885B995218B168 | NATALIE | GALLEGOS | UT | 90014869521 |
| 885BB63994B569 | CHRISTOPHER | EVERETT | OK | 90008776399 |
| 885BB64889154B | TERRY | LOPEZ | TX | 90013086488 |
| 885BB648897148 | MARIA | CASTRO | OR | 44078196488 |
| 885BB834877537 | JUAN | SERAFIN | NV | 43066928348 |

| | | | | |
|---|---|---|---|---|
| 88611981A41262 | JENNIFER | TROIANO | PA | 90013269810 |
| 8861212A871977 | CHARLIE | CLEMENTI | CO | 90011401208 |
| 88612356672B44 | CHARISCE | HARRIS | CO | 33073093566 |
| 886127A6172B33 | DEAUSHANAY | WILLIAMS | CO | 90010747061 |
| 88612953A41275 | PAYGO | IVR ACTIVATION | PA | 90011759530 |
| 8861311A197138 | LOUIS | RICKS | OR | 90009541101 |
| 8861326785B139 | LINNIE | MOSES | AR | 23096782678 |
| 88613616472B62 | MARIANA | GONZALEZ | CO | 90012216164 |
| 88613924172B33 | SAMUEL | ALVARO ATAYDE | CO | 33087479241 |
| 88613992472B44 | EDWARD | BURTON | CO | 33071559924 |
| 8861399A197B3B | TRAVIS | FOX | CO | 90012959901 |
| 88614125672B33 | CAROL | KASANG | CO | 90015261256 |
| 8861426A672B29 | MAI | KIM | CO | 90015282606 |
| 88614592672B33 | DANIEL | SANCHEZ | CO | 90011325926 |
| 88614651A3344B | STAPHANIE | SPENCER | GA | 90007596510 |
| 88614A61597B3B | JORDAN | ALEMAN | CO | 39034170615 |
| 88615926272B44 | CIERRA | TATE | CO | 90013289262 |
| 88617A13777537 | MARISOL | LEMUS | NV | 90001360137 |
| 886181A642B896 | BRYAN | POLLOCK | ID | 90014731064 |
| 88618219172B46 | ALBERT | LOPEZ | CO | 90013592191 |
| 8861859373B321 | KAMEO | NAVARRO | CO | 90001565937 |
| 886188AA272B29 | JOSE | GARCIA | CO | 33080278002 |
| 88618A53472B62 | CHAVEZ | ALBERTO | CO | 90010840534 |
| 886191A7855956 | ERICA | PEREZ | CA | 90013671078 |
| 88619429272B62 | REBECCA | CASTILLO | CO | 90015264292 |
| 8861984882B831 | MARIAH | RODRIGUEZ | ID | 90012388488 |
| 8861B218672B62 | IRENE | HERRERA | CO | 90007772186 |
| 8861B4A514B22B | ABELARDO | GONZALEZ | NE | 90009434051 |
| 8861B58A541275 | RICHELL | BATYKEFER | PA | 90000535805 |
| 8861B95633344B | DOMINESHA | MARSHALL | GA | 90014419563 |
| 8862111282B896 | JOSEPH | FOOTE | ID | 90014731128 |
| 88621A81781627 | JENNIFFER | CASTANEDA | MO | 29052040817 |
| 8862358239154B | ELSA | ANDRICK | TX | 75045965823 |
| 88623767A8B154 | ANGEL | GONZALEZ | UT | 90009777670 |
| 8862382A441262 | GARRET | MOORE | PA | 51029008204 |
| 8862391918593B | CHERLY | JONES | KY | 90012569191 |
| 88623A22172B33 | PORTERS | TRANS | CO | 33020830221 |
| 8862485295135B | JOSE | ZETINA | OH | 90005038529 |
| 886249A7191837 | JONATHAN | GARCIA | OK | 21031329071 |
| 88624A1A55B27B | MARELYS | SILVA | KY | 90006390105 |
| 8862558457 2B44 | LUIS | OLIVARES | CO | 90014875845 |
| 88626744A4B22B | ASHLEE | FAY | IA | 90012267440 |
| 88626795A6194B | DAVID | QWENS | CA | 90000547950 |
| 88626A42497B3B | MARIA | ESQUIVEL | CO | 39063410424 |
| 88626A5814B22B | JACOB FAY | ASHLEE FAY | IA | 90015170581 |
| 88627134797B3B | MARIA | GONZALEZ | CO | 39085951347 |
| 8862794A461928 | WALTER | RICKS | CA | 90012849400 |
| 8862B84788B154 | PHILLIP | SAUNDERS | UT | 31015648478 |
| 8862B89A677537 | OMAR | RAMIREZ- GARCIA | NV | 90010178906 |
| 8862B89A951341 | CHAVONN | DALE | OH | 66077068909 |
| 8862BA72A91837 | MONIQUCA | JAMISON | OK | 90010820720 |
| 8863124939154B | YOLANDA | HERNANDEZ | TX | 90013602493 |
| 88631443472B33 | JEFFREY | ZINN | CO | 33067354434 |
| 8863232945593B | SERENA | GARRETT | CA | 90012263294 |
| 8863284A741232 | RAYMOND | BROWN | PA | 90009318407 |
| 88633218672B62 | IRENE | HERRERA | CO | 90007772186 |
| 88633858772B46 | ALEJANDRINA | CORAL | CO | 90013698587 |
| 88633A31272B44 | NICHOLAS RAY | ESTEP | CO | 90010150312 |
| 886349A779154B | RENE | DE LAHOYA | TX | 75016199077 |
| 886349A828B154 | RICHARD | MIZE | UT | 31097649082 |
| 88635742672B46 | SANDRA | RUIZ | CO | 90010367426 |
| 886362A8A41262 | DAREK | MAZURCZYK | PA | 90014922080 |
| 88636A9A751341 | MANUEL | VALDEZ | OH | 90015060907 |
| 886379A9591837 | SHEPPARD | MARY | OK | 90014890095 |
| 88638249A3344B | LAVONDRA | THOMPKINS | GA | 15082792490 |
| 8863857694B22B | KEITH | WARD | NE | 27026855769 |
| 8863922269154B | SANDRA | GONZALEZ | TX | 75079252226 |
| 8863932945593B | SERENA | GARRETT | CA | 90012263294 |
| 886398A885B27B | DAVID | BOBBY | KY | 90013938088 |
| 8863B151133698 | CHARLES | JONES | NC | 12082331511 |
| 8863B187655945 | ALESIA | JOHNSON | CA | 49081021876 |
| 8863B52A472B44 | ANTONIA | QUINTANA | CO | 90012955204 |

| | | | | |
|---|---|---|---|---|
| 8863B81915B24B | ALEX | GONZALES | KY | 90011988191 |
| 8863B934477537 | WILLIAM | HACKNEY | NV | 90010719344 |
| 8864115922B896 | CHELSEA | FRANDSEN | ID | 90009561592 |
| 88642146A84371 | ROCHELLE | WILLIS | SC | 19085601460 |
| 8864298597B477 | EMILY | HERNANDEZ | NC | 90009539859 |
| 88643533A51341 | JUANA | SIMMS | OH | 90003045330 |
| 8864354923344B | GLENDA | SCOTT | AL | 90011285492 |
| 88643659A72B44 | ROBIN | ARCHULETA | CO | 33088626590 |
| 886445A9277537 | YUKI | FIGUEROA | NV | 90011545092 |
| 8864525165B27B | JAMES | MEINIKHEIM | KY | 90006012516 |
| 88645451272B62 | JOSEPH | JENNINGS | CO | 33068434512 |
| 886456A335593B | CHRIS | FELIX | CA | 90010476033 |
| 88646215672B46 | LISA | RONDINA | CO | 90003892156 |
| 8864764473344B | DEMANEYEA | GUIONT | AL | 90015026447 |
| 8864781948B154 | ROBERTO | DURAN | UT | 90010378194 |
| 88647A49141262 | MICHELLE | TURNER | PA | 51051900491 |
| 8864881254B22B | AHMAD | JOHNSON | NE | 27052308125 |
| 88649151672B44 | EDUARDO | FABELA | CO | 33069191516 |
| 8864918344B22B | DAVID | LEHN | NE | 90007791834 |
| 8864948A55B27B | PAULISA | THOMAS-LEWIS | KY | 90013934805 |
| 8864963A572B46 | TANYA APRIL | SAMUEL GREEN | CO | 90015006305 |
| 8864999348B168 | BARBARA | WEBB | UT | 31025509934 |
| 8864B11862B896 | CRIS | CASAS | ID | 90001621186 |
| 8864B457884371 | ROBERTA | BROWN | SC | 19007014578 |
| 8864B953333698 | CRISTINA | PHELPS | NC | 90012709533 |
| 88651325197B3B | ALEJANDRA | QUIROZ | CO | 90014173251 |
| 886519845o154B | YESSICA | GUEVARA | TX | 90014729845 |
| 8865263A88B168 | TERESA | PERRY | UT | 90015086308 |
| 886527196o154B | SAMUEL | GUERRERA | TX | 90013907196 |
| 886531A6671977 | KYLE | STINCHCOMB | CO | 90004491066 |
| 886536A3A76B97 | ESPERANZA | MENDOZA | CA | 46073486030 |
| 8865371A133698 | NICOLE | STEWART | NC | 90011557101 |
| 886538533o154B | ANTONIA | ACOSTA | TX | 75033958533 |
| 88654216672B62 | KRISTA | PADILLA | CO | 90014572166 |
| 8865452215B17B | ROGERS | TIKEIA LASHEA | AR | 23051645221 |
| 88654A2894B57B | SAMANTHA | MILBEE | OK | 90013800289 |
| 886551941 4B569 | DEMISHA | REED | OK | 90010011941 |
| 88655A69172B62 | ANNETTE | CANNON | CO | 33087630691 |
| 88656873572B33 | JANICE | NYBORG | CO | 90012268735 |
| 88656A55141262 | AARON | COOPER | PA | 90008660551 |
| 88657677597B38 | PEDRO | SANCHEZ | CO | 39001936775 |
| 88657931672B29 | JULIE | DILORENZO | CO | 90013679316 |
| 88657A54691979 | KRISTINE | MASON | NC | 90010910546 |
| 88659252972B62 | BRITTNI | HAMM | CO | 33005612529 |
| 88659795A91979 | TIFFANY | TURNER | NC | 90014707950 |
| 8865B557472B33 | BONNIE | MITCHELL | CO | 33092985574 |
| 8865B694A61975 | MAURICIO | NAVARRO | CA | 90009446940 |
| 8865B831571977 | LANELLE R | BUCH | CO | 90009658315 |
| 88661569372B29 | SARAH | ROBERTS | CO | 33065495693 |
| 886618A2255945 | JESSIE | CHA | CA | 49085168022 |
| 88662179172B29 | PATRICIA | MCLAUGHLIN | CO | 33008291791 |
| 8866258262B896 | KENNETH | BOWLER | ID | 90014695826 |
| 8866273A572B62 | SHAUN | PRATS | CO | 90004047305 |
| 8866276192B86B | JENNIFER | HEPLER | ID | 42012467619 |
| 8866415515B139 | POLO | HERNANDEZ | AR | 23098131551 |
| 8866592814B22B | MITCHELL | DORFMEYER | NE | 90011329281 |
| 88665A9975B24B | EMILY | FERRY | KY | 90001300997 |
| 8866689928B168 | PELENATO | TAULA | UT | 90013758992 |
| 8866696A193771 | CRAIG | NEWMAN | OH | 90007659601 |
| 88666A55371977 | CAROL | RAYNAL | CO | 90014490553 |
| 88667169872B46 | MARIO | HINOSTROZA | CO | 33089381698 |
| 886682A482B271 | ALAINA | ALTAIR | DC | 90007102048 |
| 8866849189 7B38 | BETHANY | PHILLIPS | CO | 39054944918 |
| 8866855267 2B29 | MARIA | LUCERO | CO | 90011755526 |
| 8866942538B135 | MARY | REAY | UT | 90010524253 |
| 8866947992B896 | ROBERT | RUPE | ID | 90002624799 |
| 8866B45A49154B | FRANCISCO | ARELLANO | TX | 90003004500 |
| 8866B872255945 | ERICK | PINA | CA | 90015118722 |
| 88671399172B29 | WILLIAM | HAMBRIC | CO | 33088443991 |
| 88671571397B3B | GREGORY | MCNEIL | CO | 90001445713 |
| 88672293172B46 | SUSAN | HANCOCK | CO | 33083852931 |
| 88672A59A97138 | CARLO | LIVINGSTON | OR | 90010090590 |

| 88673111272B46 | REYNOSO | YOANA | CO | 33033311112 |
| 8867322668B168 | ELIZABETH | GARCIA | UT | 90001772266 |
| 88674465A47822 | SEBASTINE | AZODO | GA | 14002864650 |
| 88674489997B3B | CRESSA | FLINT | CO | 39044954899 |
| 8867527352B896 | JUAN | PAZ | ID | 90010082735 |
| 88675635A77537 | BRENDA | DE VACA | NV | 90014156350 |
| 88675649A54122 | CHERYL | SWALES CARROLL | OR | 90014776490 |
| 8867575337B62 | JANET | HERRERA | CO | 90001227533 |
| 88675775697B38 | MARIA | ROMAYORR | CO | 39096127756 |
| 886761A2A41247 | DAVID | LEE | PA | 90010911020 |
| 8867651AA71977 | CARLOS | MORA | CO | 38089095100 |
| 88676842997B38 | DEBBIE | POLLOCK | CO | 39063278429 |
| 88676976872B44 | MICHELL | HERNANDEZ | CO | 33014029768 |
| 88677481A2B896 | CANDICE | WALDRON | ID | 90006364810 |
| 88677A2785B139 | WANDA | DUROSSETTE | AR | 90003220278 |
| 8867952738B168 | PHOENIX | BELL | UT | 31033775273 |
| 88679862272B46 | JANET | MARTINEZ | CO | 33032198622 |
| 8867B17874B22B | PELLA | HUG-KIRKLAND | NE | 27080141787 |
| 8867B232755945 | SAL | ESPINO | CA | 90001542327 |
| 8867B468A51341 | MICHELLE | BARNES | OH | 90012114680 |
| 8867B723361928 | WAYMON | EDDINGTON | CA | 90014697233 |
| 8868189239154B | OSWALDO | ORTEGA | TX | 75031878923 |
| 88681A96841275 | EVELYN | STANTON | PA | 90011760968 |
| 886838A955B27B | ROZA | BITENDELO | KY | 90013938095 |
| 8868428957 2B46 | DANIEL | CORTES | CO | 33084592895 |
| 8868492A15B382 | GUADALUPE | AVILES MERLIN | OR | 90007269201 |
| 88686533A72B44 | AEIOUN | CHAHA | CO | 90012955330 |
| 88686536A43522 | CARLOS | ROMERO | UT | 90011345360 |
| 886866AA52B896 | SADIE | PARAGANLIJA | ID | 90011616005 |
| 88686763372B29 | LAUREA | ITURRALDE | CO | 33077087633 |
| 886874A1291837 | PATRICK | BOYSEL | OK | 90014494012 |
| 886877A7A61928 | MODISTEIN | WILLIAMS | CA | 90013647070 |
| 886882A3851362 | SHEILA | MCKENZIE | OH | 66087952038 |
| 886889A668B168 | RODGER | KENT | UT | 90002359066 |
| 8868918292B896 | AMANDA | BENITES | ID | 90002201829 |
| 8868B338151341 | LATRICIA | EDWARDS | OH | 90000943381 |
| 8868B421A3344B | TOWANNA | THOMAS | GA | 15094624210 |
| 8868B44295B368 | ROLANDO | ORTIZ GONZALEZ | OR | 44581554429 |
| 8868B631561928 | JUAN | MORALES | CA | 46052466315 |
| 8868B822A51334 | JULIAN | CORRNWALL | OH | 90008238220 |
| 88691242A72B33 | ROGELIO | MORALES | CO | 33006822420 |
| 88691251697B3B | DAREK | DANIELS | CO | 90002132516 |
| 8869218167 2B62 | CHANTELL | SOTO | CO | 90005691816 |
| 8869293899154B | MARTHA | THOMAS | TX | 90003649389 |
| 88692A37355945 | ULISES | RUBIO | CA | 90012810373 |
| 8869324188B168 | CHAD | SIMPSON | UT | 90014722418 |
| 8869361A82B896 | KC | SCHEIFER | ID | 90014746108 |
| 8869381995B27B | LACRETIA | MCWHORTER | KY | 90013938199 |
| 88694176472B46 | CAREATHERS | NARVIA | CO | 90008921764 |
| 88694249872B27 | ELODRA | ALVAREZ | CO | 33087612498 |
| 8869427429154B | JAIME | RUBIO | NM | 75084122742 |
| 88694A24371977 | MICHAEL | SPINUZZI | CO | 90012710243 |
| 88694AA3572B62 | MATTHEW | JIMENEZ | CO | 90013150035 |
| 8869572457 2B46 | CHASEY | FREELAND | CO | 33026857245 |
| 8869573975B571 | AMY | EDNA | NM | 90012947397 |
| 88695944A72B44 | DAWN | NELSON | CO | 33091559440 |
| 88696826872B62 | FERNANDO | SANCHEZ | CO | 33038198268 |
| 88697138A93771 | DALE | LOWE | OH | 64564391380 |
| 8869778A74B22B | ERIK | MYERS | NE | 90013817807 |
| 8869799462B896 | LARNA | JARVIS | ID | 90008709946 |
| 8869846955B27B | RAY | BROCK | KY | 68058834695 |
| 8869878867 2B29 | TASIA | KHAPP | CO | 90012217886 |
| 8869883289152B | NORMA | ROMAN | TX | 90010938328 |
| 886988A8571977 | LINDA | DONOVAN | CO | 90009418085 |
| 88698A4A755945 | MARTHA | RODRIGUEZ | CA | 90012810407 |
| 8869923137 2B46 | ROSEANA | TRUJILLO | CO | 33044062313 |
| 8869985849154B | MARIA | HERNANDEZ | TX | 75002558584 |
| 8869B962361928 | TANIA | MORALES | CA | 90012869623 |
| 8869BA42997B3B | GUADALUPE | ALAVARADO | CO | 90012610429 |
| 886B122127B671 | BEVERLY | GRIER | GA | 90001002212 |
| 886B1313641232 | MASHEDA | CULPEPPER | PA | 90011113136 |
| 886B1511191837 | TROY | SHOATE JR | OK | 21059255111 |

| 886B2329A47822 | RODERICK | SUTTON | GA | 90013893290 |
| 886B257A891979 | CHRIS | JONES | NC | 90014705708 |
| 886B292686194B | CHERYL | SCOTT | CA | 46092559268 |
| 886B328A93344B | DARRON | FOGLE | AL | 15061742809 |
| 886B3486172B62 | NICKOLE | BONATI | CO | 33077594861 |
| 886B3899271977 | NICOLE | TORRES | CO | 38044338992 |
| 886B3AA962B271 | DEBORAH | LOGAN | DC | 81056250096 |
| 886B4112561928 | JUAN | CASTRO | CA | 90001541125 |
| 886B412378B168 | MARK | LINDQUIST | UT | 90004541237 |
| 886B4553381643 | OMAR | ENRIQUEZ | MO | 90007685533 |
| 886B46A8772B46 | BARBARA | GRAHAM | CO | 33090036087 |
| 886B492575B335 | LEVI | BLACHLY | OR | 44550849257 |
| 886B4937941262 | SCOTT | JOHN | PA | 90006999379 |
| 886B4A77572B29 | RICH | GODINEZ | CO | 90005270775 |
| 886B5213197B3B | LESLIE | MEILS | CO | 90012712131 |
| 886B5425333698 | SAFFIATU | MEANS | NC | 90006304253 |
| 886B5656691354 | AMY | HANSON | KS | 90014906566 |
| 886B641279154B | JAZMIN | OLONO | NM | 90011294127 |
| 886B647414B22B | JOSE A | HENRIQUEZ | NE | 90013614741 |
| 886B6574751341 | MARY | GUNKEL | OH | 90014235747 |
| 886B6681472B46 | ALEJANDRA | GARCIA-PEREZ | CO | 33054976814 |
| 886B7635672B46 | JOHN | GARCIA | CO | 33035256356 |
| 886B7649972B29 | CHRYSTALLYNN | WORLEY | CO | 90014396499 |
| 886B788245B24B | ANGEL | LATHAN | KY | 68033948824 |
| 886B8259397B38 | MARCO | ORTIZ | CO | 90008392593 |
| 886B843A171977 | DARICE | PORTER | CO | 90014704301 |
| 886B8615951341 | TRAVIS | PERKINS | OH | 66007156159 |
| 886B887169154B | MARCOS | VELA | TX | 90009798716 |
| 886B899872B896 | BULIMWENGU | HANAJINA | ID | 42098199987 |
| 886B9339A91979 | NATASHA | ESTES | NC | 17089873390 |
| 886B9577172B44 | DORIA | VASQUEZ | CO | 90002655771 |
| 886B96A9772B46 | LUIS ALBERTO | BARCENAS | CO | 90009356097 |
| 886B9723191235 | KANDACE | TORRANCE | GA | 90013887231 |
| 886B9954441275 | MICHAEL | WILSON | PA | 90013469544 |
| 886B9977851362 | JAMES | TAMBASH | OH | 90005329778 |
| 886BB553397B3B | EVA | MUNGUIA | CO | 39047805533 |
| 886BB568491979 | FATINA | SCARBOROUGH | NC | 90014705684 |
| 886BB7A812B237 | REGIS | SOYE SARABE | DC | 81055737081 |
| 886BBA6A371977 | EVA | BAROS | CO | 90001960603 |
| 886BBA74855945 | GUDALUPE | HERNANDEZ | CA | 49042840748 |
| 88711476452B8B | LUTHER | PARRISH | AZ | 90014154764 |
| 88711646597B3B | MARIA | IBANEZ | CO | 39074496465 |
| 88711A23A54B23 | PATRICK | HODGES | VA | 90014050230 |
| 88711A4452B271 | CHARLOTTE | ST CLAIR -WILEY | DC | 90000320445 |
| 88712877272B29 | TEENA | SANCHEZ | CO | 90012768772 |
| 88714A53272B33 | NICHOLAS | SOLANO | CO | 90009810532 |
| 887154A3797138 | LUIS | CALDERON | OR | 90015044037 |
| 88715584A8B154 | ARACELI | VENEGAS | UT | 90009285840 |
| 88716189772B62 | JESUS | BRUNO | CO | 33052231897 |
| 88716726872B46 | EMILIANO | ORDAZ MONREAL | CO | 90010027268 |
| 88717311A4B22B | TAWNIA | ROGERS-LADD | NE | 90014883110 |
| 88718444497B3B | MARTHA | CHAVIRA | CO | 39068964444 |
| 88718998872B44 | VESTER | JAMES | CO | 90014339988 |
| 8871915355B27B | KIONA | KILGORE | KY | 90013141535 |
| 8871957A361928 | ARACELI | ALVAREZ | CA | 90013125703 |
| 88719789A72B62 | THOMASINA | WALDRON | CO | 33091947890 |
| 88719826A2B896 | GAUDENCIA | MENDOZA | ID | 90008438260 |
| 8871B46455B568 | RONNIE | PRIETO | NM | 35006164645 |
| 8871B782561928 | ABRAHAM | CORTEZ | CA | 46009737825 |
| 8871B899177537 | VIOLETTA | RABORN | NV | 43071478991 |
| 88721549972B62 | VIRJOLEAN | CORDOVA | CO | 90012555499 |
| 8872177524B22B | EDWARD | MURPHY | NE | 27080297752 |
| 88721A2365B334 | TOMMY | SKIPPER | OR | 90000400236 |
| 887225A759154B | ALMA | MORALES | TX | 90013355075 |
| 8872275655B139 | SEVELTA | MACKEY | AR | 23068277565 |
| 8872278989154B | GABE | AGUILAR | TX | 90013337898 |
| 8872287123344B | RICHARD | MORNS | GA | 15007618712 |
| 8872315218B168 | MARIA | GARCIA | UT | 90013731521 |
| 88723215172B46 | MEGAN | SUNDERMAN | CO | 90013382151 |
| 8872398A572B44 | JIMMY | DAVIS | CO | 90008579805 |
| 8872411A241275 | RICHARD | MASON | PA | 51027491102 |
| 8872429A532551 | MICHAEL | GREEN | TX | 90015362905 |

| | | | | |
|---|---|---|---|---|
| 8872441772B896 | CHEYENNE | LAVENDER | ID | 90014734177 |
| 88724513597B3B | HENRY | JUAREZ | CO | 90015345135 |
| 88724534872B62 | LUIS | FERNANDEZ | CO | 90013965348 |
| 88724895572B62 | NATIVIDAD | ITURBE | CO | 33050928955 |
| 887265A6372B62 | DEE | GARCIA | CO | 33091705063 |
| 887267AA48168B | VERNON | JACOBS | KS | 90007637004 |
| 88726A29255945 | JESSIE | JONES | CA | 90011280292 |
| 8872739A591979 | AVIANCE | HARRIS | NC | 90014713905 |
| 8872741A672B33 | MANUEL | RIVAS | CO | 33046844106 |
| 8872777269154B | YUSELF | WALKER | TX | 90014837726 |
| 88727AA1971977 | PATRICIA | PETERSON | CO | 90013620019 |
| 88728132497B38 | SARAH | SALCIDO | CO | 39050071324 |
| 8872859A855945 | MARIA | CRUZ | CA | 90014185908 |
| 88729334172B46 | WHITNEY | SAMANIEGO | CO | 33068643341 |
| 8872933A877537 | JENNIFER | KARLE | NV | 43031393308 |
| 8872B1AA372B29 | JASMINE | PICKETT | CO | 33012981003 |
| 8872B913751341 | TERESA | ESPINOSA | OH | 90010849137 |
| 8873124294B22B | CHRISTOPHER | MOREHOUSE | IA | 90003462429 |
| 8873146455B568 | RONNIE | PRIETO | NM | 35006164645 |
| 887321AA372B29 | JASMINE | PICKETT | CO | 33012981003 |
| 8873259A855945 | MARIA | CRUZ | CA | 90014185908 |
| 8873299718B154 | JONELLE | KUMPIN | UT | 90012369971 |
| 88733197772B46 | ANTONIO | GARCIA | CO | 90007571977 |
| 88733226A72B62 | LASHONDA | TANICE SCOTT | CO | 33084322260 |
| 8873336858B154 | CYNTHIA | SMITH | UT | 90001343685 |
| 88733653A8B168 | CHANTE | LOBATO | UT | 90013716530 |
| 8873447193B38B | DEAN | HINRICHS | CO | 90008834719 |
| 8873471572B46 | RICHARD | DANIEL VIEL | CO | 33040047115 |
| 88735732772B46 | MARIA LUISA | SANCHEZ | CO | 90011567327 |
| 88735778A91999 | GABRIELLE | MCKOY | NC | 90002487780 |
| 8873579548B168 | VALENTINA | GUTIERREZ | UT | 90012707954 |
| 88736338572B46 | LIZET | VASQUEZ | CO | 33039783385 |
| 887371A774B22B | ROBERT | JONES | NE | 90010421077 |
| 88737463A97138 | CONLEY | GRABORIN | OR | 90015054630 |
| 8873751917 2B33 | MARIAH | PRIETO | CO | 90011965191 |
| 8873767212B896 | JUAN ANTONIO | GARZA | ID | 90011616721 |
| 887381A1772B62 | ART | ROCHA | CO | 33068651017 |
| 88738424A91979 | CHRISTAL | JEFFRIES | NC | 90014714240 |
| 88739672897B3B | JOSE | DE LA CRUZ | CO | 90010496728 |
| 8873985789154B | LUCIA | ROSALES | TX | 90013388578 |
| 887398A634B22B | GALA | MCSPADDEN | NE | 90014148063 |
| 88739A6175B139 | MARIAN | ACKLIN | AR | 90003610617 |
| 8873B33235B17B | MICHELLE | BARKER | AR | 90004953323 |
| 8873B63232B896 | JESUS | VIZCARRA HUERTA | ID | 90011286323 |
| 8873B992241262 | CELINE | GIACCI | PA | 90000169922 |
| 8874152229154B | SERGIO | LOPEZ | TX | 90011295222 |
| 8874185858B154 | JENNIFER | HULET | UT | 31092118585 |
| 8874188A35B27B | BONNIE | ROSE | KY | 68038008803 |
| 88742481A91979 | MARTHA | AGUILAR | NC | 17085374810 |
| 88742572A72B46 | JUAN | VILLARREAL VARGAS | CO | 33081835720 |
| 88743971772B29 | MARIE | TRUJILLO | CO | 33077859717 |
| 8874439254B22B | GERARDO | NAVARRO | NE | 27097843925 |
| 887446A333344B | SHAMONICA | HENLEY | GA | 15076346033 |
| 887453A1177537 | NATHAN | THOMPSON | NV | 90013933011 |
| 887457A224B22B | MICHAEL | COY | NE | 27059427022 |
| 8874583A241262 | TRULS | HUMCKANS | PA | 90015378302 |
| 88745866A4B53B | ANITA | YBARRA | OK | 90005668660 |
| 8874632575B27B | HOLLY | SANDERS | KY | 90011273257 |
| 88746A2558B154 | DANNY | MILLS | UT | 31080710255 |
| 88747121A8B154 | ENSALY | KAREN | UT | 90010391210 |
| 88747228472B62 | DESIREE | ROBERTS | CO | 33095032284 |
| 8874823A64B569 | SACCIA | HAWKINS | OK | 90008492306 |
| 8874854A897B3B | MARIA | RIVAS | CO | 90015345408 |
| 8874871872B62 | DOYLE | TURNER | CO | 33066917184 |
| 88748A3487B372 | MANUEL | ALVEREZ | VA | 90012520348 |
| 8874938994B22B | DWIGHT | MILLER | NE | 90010913899 |
| 88749413A9154B | MANUEL | MORALES | TX | 90013944130 |
| 8874949A491979 | ANTHONY | ALSTON | NC | 90014714904 |
| 88749511A47897 | BREANNA | BENTLEY | GA | 90012485110 |
| 88749634772B46 | RAQUEL | GALLARDO | CO | 90009746347 |
| 8874968334B538 | VALERIE | BROWN | OK | 90012556833 |
| 88749723A72B62 | LARRY | GARCIA | CO | 33065977230 |

| | | | | |
|---|---|---|---|---|
| 88749957A72B29 | PATTY | HUDGINS | CO | 33016709570 |
| 8874B516671977 | ERIC | VIGIL | CO | 90014625166 |
| 8874B677797B3B | ANDRESE | BERNDT | CO | 90009056777 |
| 8874B9A285B27B | JESSICA | DRURY | KY | 90014629028 |
| 88751544572B44 | LISA | WYNNE | CO | 90012955445 |
| 8875156A89154B | MIGUEL | MARQUEZ | TX | 75079255608 |
| 88751A6845B24B | ANGELA | BIVEN | KY | 68073510684 |
| 88752639A8B188 | NORA | CONTRERAS | UT | 90010576390 |
| 88753166A2B896 | CONNIE | BLECHINGER | ID | 42009471660 |
| 88753585A51341 | VALERIE | HOGAN-FULLER | OH | 90015285850 |
| 8875371848B131 | ALEX | ESQUEBIL | UT | 31009417184 |
| 88753997797B3B | ERICA | J BAIRD | CO | 90010839977 |
| 88754599872B44 | MELISSA | COLEMAN | CO | 33068535998 |
| 8875479868B168 | BRIAN | SANCHEZ | UT | 90011197986 |
| 88754A2855B27B | YASEL | GARCIA | KY | 90002550285 |
| 88755A94561928 | JASON | NEUBE | CA | 46010860945 |
| 88756148572B46 | REBECA | VITA | CO | 90010621485 |
| 88757344328 B981 | MISTY | GAGE | CA | 90008093443 |
| 88757769A5B24B | JOANNE | DATTILO | KY | 90003307690 |
| 88757A59951341 | COREY | CANNON | OH | 90007380599 |
| 8875825A62B896 | LORI | SULLIVAN | ID | 42081882506 |
| 8875834A19154B | ROBERTO | BENITEZ | TX | 90011313401 |
| 8875842584B22B | JESSE | CASTRO | NE | 27034404258 |
| 887585AA197B3B | CARLOS | MONTELONGO | CO | 39002545001 |
| 8875883735B27B | TATIANA | FERNANDEZ | KY | 90012798373 |
| 88759476A91837 | APRIL | WILLIAMS | OK | 90013814760 |
| 8875968174B22B | JANICE | WILLIS | NE | 27042296817 |
| 88759742972B44 | TRACY | FRATTINI | CO | 90014257429 |
| 8875B777833698 | MARIA | MARTINEZ | NC | 90010707778 |
| 8875BA55355945 | TONI | JACKSON | CA | 90012810553 |
| 8875BA81491979 | ANDREA | WILLIAMS | NC | 90011000814 |
| 88761358672B62 | ROBERT | SHERRY | CO | 33033193586 |
| 88761932372B54 | YESICA | RIVERA | CO | 33094589323 |
| 8876276492B881 | WESLEY | TERRELL | ID | 41012827649 |
| 88762987A2B831 | JULIE | SPENCE | ID | 42020669870 |
| 887633A2672B29 | GUADLUPE | CABRAL | CO | 90015213026 |
| 88763964A5136B | LYNISE | FLOYD | OH | 90007759640 |
| 88764112A41232 | JAMES | BANKS | PA | 90012461120 |
| 88764161397B3B | DAVID | SALAZAR | CO | 39017971613 |
| 88764285872B46 | TINA | WHITE | CO | 33049112858 |
| 887654A269125B | SHAYEBRIA | PICKENS | GA | 90007824026 |
| 88765719872B44 | SERGIO | ESCOBAR | CO | 90001207198 |
| 88765771472B62 | GUADALUPE | NUNEZ | CO | 90009417714 |
| 8876611822B896 | AMBER | LOPEZ | ID | 42042301182 |
| 88766237172B33 | MIGUEL | LOPEZ | CO | 33092342371 |
| 88766565372B29 | LYNNETTA | ADAMS | CO | 90014315653 |
| 88766A77481627 | PABLO | ORTEGA | MO | 29088600774 |
| 8876778128B154 | DOMINGO | CEDANO | UT | 31080867812 |
| 8876896274B22B | KIMBERLY | GUNTER | NE | 90010059627 |
| 88768A71171977 | DEANNA | BAILES | CO | 90010290711 |
| 8876969A15B27B | DERRICK | THOMPSON | KY | 90014086901 |
| 8876B174841262 | JOSEPH | SIMS 2 | PA | 51007701748 |
| 8876B28624785B | ANNETTE | CARD | GA | 90014002862 |
| 8876B529472B44 | MARIA | CRUZ | CO | 90010335294 |
| 8876B54553344B | TISHERA L | WILSON | AL | 90011805455 |
| 8876BA83371977 | RUPERT | ANZALDUA | CO | 38057870833 |
| 88771221A91837 | JUANA | VALERO | OK | 90010022210 |
| 88771381297B38 | MARY | WATTS | CO | 39074563812 |
| 88771AA574B556 | DULCE | MARTINEZ | OK | 90007570057 |
| 8877251A524B93 | SAFFIE | LAHAI | VA | 90006145105 |
| 88772A4692B896 | ALYSSA | EKART | ID | 42065100469 |
| 8877378515B27B | VIRGINIA | JACKSON | KY | 90013447851 |
| 88773A6A461928 | JOHNSON | LORRAINE | CA | 46053790604 |
| 887742627 8B154 | EDGAR | NAVARRO | UT | 90010392627 |
| 887743A869154B | ANDREW | DIAZ | TX | 90014763086 |
| 8877473545B27B | CLARENCE | STOTT | KY | 90007947354 |
| 88775183572B29 | MARQUETTE | BEASLEY | CO | 90015011835 |
| 88776658772B33 | CHRIS | CRUZ | CO | 33048245587 |
| 8877674369 7B3B | ANDREW | IKENOUYE | CO | 90014247436 |
| 8877699A571977 | SUSAN | ELEY | CO | 90008479905 |
| 8877699A58B168 | RICHIE | TATE | UT | 90013959905 |
| 88776A87461928 | JUAN | MIRANDA | CA | 90013120874 |

| | | | | |
|---|---|---|---|---|
| 8877791214B22B | MARGARITA | PENA-GARCIA | NE | 27041209121 |
| 8877796A497B3B | DYLAN | WOOD | CO | 90010289604 |
| 8877864128B168 | SIA | TANGULU | UT | 90014886412 |
| 8877865244B22B | COSMOS | AWORTWI | NE | 27005536524 |
| 887787AA78B154 | JUAN | RAMIREZ | UT | 90007317007 |
| 8877974285B139 | BARBARA | BOONE | AR | 23043637428 |
| 88779A17A8163B | CASSIE | HERBERT | MO | 90010850170 |
| 8877B21935B27B | FELANDER | STEWART | KY | 90013142193 |
| 8877B46AA97138 | WILLIAM | MARTIN DEL CAMPO | OR | 90007504600 |
| 8877B49755B27B | RANIYA | WALKER | KY | 90014834975 |
| 8877B87AA91837 | DALIA | ESPINOZA | OK | 90010758700 |
| 8877B8A8541262 | DONALD | STEPP | PA | 90009398085 |
| 88781689A3B374 | JAIME | CASTRO | CO | 90012316890 |
| 88781781972B29 | LARRY | GUERRA | CO | 33018197819 |
| 8878187A45B27B | SHANANA | FLORENCE | KY | 90009118704 |
| 88781978872B44 | DERRECK | GILLEN | CO | 33069069788 |
| 8878235A44B55B | ALVINA | GAINES | OK | 90015343504 |
| 8878248A761928 | OFELIA | HERRERA | CA | 90011044807 |
| 8878275289154B | LOURDES | DELGADO | TX | 90011297528 |
| 8878276268B168 | DOUG | CHRISTISON | UT | 90012857626 |
| 8878355A672B44 | VANESSA | MONTOYA | CO | 90012955506 |
| 8878517327B62 | ANDREW | COOK | CO | 90015101732 |
| 8878561A92B896 | RICARDO | BALLESTEROS | OR | 90014736109 |
| 8878568769B3B | ELIA | ARELLANO | CO | 90010246876 |
| 88786219872B46 | SMITH | JEREMY | CO | 33095422198 |
| 887862875 2B896 | ALBERTO | TOVAR | ID | 90006782875 |
| 8878719947B356 | JOSE | NOLASCO | VA | 90013251994 |
| 8878723A651362 | BLANCA | LOPEZ | OH | 66000802306 |
| 8878951828B168 | PATRICIA | NIEVES | UT | 31048825182 |
| 8878965774B22B | PAMELA | ALLEN | IA | 90014376577 |
| 8878969A633698 | MONIQUE | JARRIS | NC | 90004096906 |
| 8878976969154B | RAMON | ALVAREZ | TX | 90011297696 |
| 8878981957 2B62 | NOE | ZUNIGA | CO | 90008888195 |
| 88791172A77537 | KIMBERLEE | DRAKE | NV | 90013661720 |
| 887912A5951341 | BRYAN | SHEPPARD | OH | 90013772059 |
| 8879131587B392 | RENE | VARGAS | VA | 81017263158 |
| 88791352A61928 | DAVID | JIMENES | CA | 46071333520 |
| 8879137A68B159 | RICHARD | FREWIN | UT | 31088543706 |
| 887914A1591943 | SARAH | HSU | NC | 90008304015 |
| 88791523472B33 | TIMOTHY | MAESTAS | CO | 90012685234 |
| 88791A92172B33 | DIANA | DRAHER | CO | 90013810921 |
| 88791A97541275 | JOSIE | WILEY | PA | 90008790975 |
| 88791AA2272B44 | NINA GRACE | COOK | CO | 90014340022 |
| 8879241188B829 | MAKAMAE | YAP | HI | 90014114118 |
| 88792841472B33 | YESSICA | BRIONES | CO | 90010388414 |
| 8879347349154B | JAVIER | CABALLERO | TX | 90002184734 |
| 88793A4915B139 | CAROLYN | WILLIAMS | AR | 23001940491 |
| 88794271372B62 | DEVERON | TOPPINS | CO | 33092712713 |
| 887942A8597B38 | MAXIMINO | MINJARES | CO | 39080162085 |
| 88794A9955B139 | DONNA | GILLIAM | AR | 23069650995 |
| 88795224772B29 | CATHY | BLAIR | CO | 33012982247 |
| 8879542267B42B | SILVIA | MARTINEZ | NC | 90012664226 |
| 8879543242B896 | ELVIRA | ALVAREZ | ID | 42084174324 |
| 88795675A31444 | CRYSTAL | WILLIAMS | MO | 90002886750 |
| 8879569A53344B | BYJA | BURKES | AL | 90004696905 |
| 8879595469 7B3B | CORY | KOONTZ | CO | 39039359546 |
| 88796871372B99 | SILDIA | RASON | CO | 90009908713 |
| 8879698327 2B29 | JOHNNY | CRESPIN | CO | 90014929832 |
| 88796A76147897 | CASSANDRA | SMITH | GA | 14014220761 |
| 88797A44A97B3B | KELLY | SHILEIKIS | CO | 39034160440 |
| 887982AA672B46 | KELLI | WOODARD | CO | 90013992006 |
| 8879845899154B | JESUS | GARCIA | TX | 90004384589 |
| 88798A5595B17B | O | NELSON | AR | 90002140559 |
| 8879942157 2B44 | DENNIS | DELITZ | CO | 90010004215 |
| 8879962A633698 | SERENA | RALEIGH | NC | 90008886206 |
| 88799796397B38 | LEROY | JAMES | CO | 39062947963 |
| 8879B34528B154 | KATIE | BOYACK | UT | 90010393452 |
| 8879B3A3161928 | JUAN | PLATA-MEZA | CA | 46073833031 |
| 8879B575633698 | TERRI | MORRISON | NC | 90012445756 |
| 887B234762B896 | ROBERT | HUBER | ID | 90014733476 |
| 887B2396955945 | CARLOS | GARCIA | CA | 90012213969 |
| 887B2614491837 | STEPHANIE | WEBSTER | OK | 90010706144 |

| | | | | |
|---|---|---|---|---|
| 887B3124877537 | JOSE | MELENDRES ANGUIANO | NV | 90013771248 |
| 887B3576655945 | ROBERT | ALEXANDER | CA | 90015195766 |
| 887B469875B17B | ORALIA | SILVA | AR | 90005316987 |
| 887B5245293771 | KARLEE | BENNER | OH | 90010832452 |
| 887B532142B896 | CLAUDIA | CARPENTER | ID | 90013943214 |
| 887B5435491837 | SANDRA | PRICE | OK | 90010724354 |
| 887B5914891979 | SYLVIA | PERRY | NC | 90014709148 |
| 887B69137B389 | OSMAN | JAMAL | VA | 81000559113 |
| 887B72A878B168 | CARLOS | ALONZO | UT | 90012542087 |
| 887B7331651341 | MARTEZ | MORRIS | OH | 90015033316 |
| 887B763232B896 | JESUS | VIZCARRA HUERTA | ID | 90011286323 |
| 887B8397597138 | BRANDA | NEWEY | OR | 90015043975 |
| 887B8418A4B22B | MATTHEW | TRIPP | NE | 90015044180 |
| 887B857A255945 | AARON | BUCHHEIM | CA | 90014185702 |
| 887B8747197B3B | DANIELLE | IRWIN | CO | 90013607471 |
| 887B9387855945 | DELILAH | PIINEDA | CA | 90015413878 |
| 887B939682B896 | RYAN | BRUCE | ID | 90014733968 |
| 887B9656797B3B | JAIMEY | HARRIS | CO | 90002026567 |
| 887B9752731471 | DAVID | AUSTIN | MO | 90015387527 |
| 887B9788572B44 | CLODEO | CARMONA | CO | 90011917885 |
| 887B9799961928 | AKIRAH | HOLMES | CA | 90014747999 |
| 887B9A76A51362 | LINDA | APINER | OH | 90012730760 |
| 887BB495897B3B | LINDA | TURNER | CO | 39047374958 |
| 8881133943B323 | HECTOR | GUARDADO | CO | 33069953394 |
| 888118191915 4B | ANA | MORIN | TX | 90011298191 |
| 8881229A272B46 | ESTARO | WHITE HORSE | CO | 90014102902 |
| 88812483972B44 | DORA | BECERRIL | CO | 33093724839 |
| 888124A232B896 | JANICE | WHEELER | ID | 42065344023 |
| 8881365455B24B | LASONYA | ALLEN | KY | 68061136545 |
| 88815A5224B22B | LUCY | URIEL | NE | 90002910522 |
| 8881743A672B62 | GREGORY | ALLEN | CO | 90014614306 |
| 88817944572B21 | MAURO | CANTE | CO | 90000569445 |
| 88817A93251341 | JOSH | HELM | OH | 66016610932 |
| 88818339A91979 | ERIN | CLEMENT | NC | 17012753390 |
| 8881B47569152B | LUEVANO | EDUARDO | TX | 90010644756 |
| 8881B62468B168 | JULIE | PHILLIS | UT | 90014286246 |
| 8881B64215B17B | GERALD | BRANGMAN | AR | 90004116421 |
| 8881B885297138 | CHRISTOPHE | TAYLOR | OR | 44017358852 |
| 8882192A572B46 | ERNEST | ROBLES | CO | 33054729205 |
| 88822656A55945 | MIREYA | NENDOZA | CA | 49008646560 |
| 8882279112B896 | ARIANA | WERTZ | ID | 90014737911 |
| 88822AA958B154 | YVETTE | LOCKRIDGE | UT | 90011550095 |
| 88823625172B44 | REINA | SANCHEZ | CO | 90000406251 |
| 88824917A72B46 | JOSE | RODRIGUEZ | CO | 33091719170 |
| 88824A23293771 | JOSEPH | PENNY | OH | 64569040232 |
| 8882573273B182 | GIVSON | OBANG | DC | 81011277327 |
| 888269A2772B62 | ELIZABETH | MENDEZ | CO | 33086609027 |
| 888275A9672B33 | EDIE | VALDEZ | CO | 33090195096 |
| 8882761168B154 | LACEY | WILLARDSEN | UT | 90006386116 |
| 88827782A76B9B | CHEYANNE | AVARY | CA | 90011737820 |
| 88827969672B29 | NEIKO | AMBROSIO | CO | 33025569696 |
| 888295A5672B62 | EVERARDO | GALLEGOS | CO | 90014825056 |
| 8882B26664B22B | COREY | STARR | NE | 27065882666 |
| 8882B64A277537 | MARIA EDITH | AGUILERA | NV | 90011466402 |
| 8882BA77A93721 | REGINA | SAYLOR | OH | 90005260770 |
| 8883129344B569 | BRIANNA | ESTRADA | OK | 90008512934 |
| 888325A1591837 | MATT | OHMES | OK | 21001355015 |
| 888336AA871977 | SANDRA | TERRY | CO | 90013106008 |
| 88834676872B49 | CIARA | PADILLA | CO | 90010576768 |
| 88835192697B3B | KRISTIN | OLAR | CO | 39039201926 |
| 888355A5972B62 | SOUTHWEST | STONE LLC | CO | 90014825059 |
| 8883583635B139 | SHIRLEY | BAKER | AR | 23040848363 |
| 888361A5272B44 | IRENE | VARRUETA | CO | 90004501052 |
| 8883626515B24B | EDWARD | MILLER | KY | 68051332651 |
| 88836421997B3B | DAVID | SMITH | CO | 90013214219 |
| 8883695669154B | NORMA | MOTA | TX | 75084949566 |
| 88836A69971977 | GYPSY | KELSO | CO | 90010980699 |
| 888383A2861928 | LUIS | BAHENA | CA | 46042423028 |
| 8883875A397B38 | ISAAC | ALVAREZ | CO | 39038277503 |
| 88838867972B62 | ALEJANDRO | GOMEZ | CO | 90010808679 |
| 88839146A41275 | TYLER | HALL | PA | 90013881460 |
| 88839A3965B27B | ANA | WOODSON | KY | 90014770396 |

| 8883B184141262 | BRENDA | CHERGI | PA | 51047161841 |
|---|---|---|---|---|
| 8883B6A9161928 | NEBEYOU | MEKONNEN | CA | 90014616091 |
| 8884139475B183 | DAVID | LOWERY | AR | 23087333947 |
| 888413A9272B46 | GUILLERMO | LAGUNA | CO | 33046323092 |
| 888417A165B27B | JABEC | MALONE | KY | 90014087016 |
| 8884414572B62 | GELSEN | ARIZMENDI | CO | 33053661445 |
| 8884425277B36B | MOHAMMAD | ANSAR | VA | 90003912527 |
| 8884548A155945 | ARMEN | MKHITARYAN | CA | 90013384801 |
| 8884555572B44 | THOMAS | ALVEREZ | CO | 90012955585 |
| 888455A5155945 | GABRIELA | AISPURO | CA | 90015135051 |
| 8884592328B168 | DERIK | LONGAKER | UT | 90012929232 |
| 88847196A81627 | AMANDA | WENTE | KS | 90013111960 |
| 88847352A71977 | GARY | OWNBEY | CO | 90011323520 |
| 88847A51872B62 | NAOMI | ORONA | CO | 90014070518 |
| 8884881A291979 | ROBBERT | WILLIAMS | NC | 17071788102 |
| 8884882A641232 | VIVERO | HARNENDEZ | PA | 90015308206 |
| 8884B32A772B46 | ASHLEY | PEARSON | CO | 90012503207 |
| 8884B51415B27B | GERARDO | VILLALTA | KY | 68004735141 |
| 8885198358B154 | KURT | TOLEDO | UT | 31072849835 |
| 88851991772B46 | CARY | CALHOUN DOYLE | CO | 90011649917 |
| 8885222A797138 | ROGELIO | SAINZ LINARES | OR | 44096332207 |
| 88852698572B46 | JESSE | REYES | CO | 90013096985 |
| 88853198A72B29 | LESLIE | GARCIA | CO | 33005811980 |
| 888531A898B154 | JOSEFINA | MARTIN | UT | 90004031089 |
| 888532A1433698 | ERIC | CHANDLER | NC | 90012732014 |
| 88853487272B62 | DANIEL | WALKER | CO | 33084174872 |
| 8885388882B896 | AMANDA | CRAIG | ID | 42028828888 |
| 8885445497 2B29 | ANDREI | JELTAI | CO | 33019694549 |
| 888567A5472B62 | INGRID | CARRION | CO | 90011057054 |
| 88857221A57128 | NATALIE | HASKINS | VA | 90005142210 |
| 88857652572B44 | CANDRA | MONTOYA | CO | 90013716525 |
| 88857729A7B34B | RODRIGO | RIVAS | VA | 90002297290 |
| 8885829865B24B | ERIN | LAWSON | KY | 90010612986 |
| 8885888379154B | VALERIE | MUNOZ | TX | 90011298837 |
| 888588A7672B44 | KRYSTAL | FLORES-MOLINA | CO | 90001578076 |
| 88858A47891837 | SARAH | REDMAN | OK | 21009180478 |
| 8885961872B44 | GILBERT | DURAN | CO | 90012955618 |
| 8885B1A1484351 | NIGEL | WIGFALL | SC | 90010621014 |
| 8885B634497B38 | JESS | HANKINS | CO | 39090206344 |
| 8885B841A33685 | JESUS | MENDOZA | NC | 90013828410 |
| 8885B897891837 | CYNTHIA | WOODARD | OK | 21045988978 |
| 8885B99249154B | CHRISTINA | LUJAN | TX | 90004989924 |
| 88861A85971977 | SHAWN | LITTLE | CO | 90010430859 |
| 8886234718B168 | MELISSA | NEIMOYER | UT | 90009943471 |
| 88863643997B3B | ARMANDO | VILLARREAL | CO | 39080276439 |
| 8886376A15B27B | KENNETHIA | HUGHES | KY | 90013287601 |
| 8886385A572B33 | MARTHA | GONZALEZ | CO | 33059538505 |
| 8886481328B154 | ANGIE | OLDHAM | UT | 31089678132 |
| 88864966972B46 | ANTONIO | ALTAMIRANO | CO | 33028819669 |
| 88865194197B38 | VICTORIA | ORTIZ | CO | 39061071941 |
| 88865226572B33 | WILLIAM M | BEAN | CO | 33065152265 |
| 88865718A61928 | MARY | VALENZUELA | CA | 90013937180 |
| 8886634375B27B | CHRIS | SMITH | KY | 68025193437 |
| 8886734795B27B | MARY | COOP | KY | 90009543479 |
| 88867533272B44 | COLLEEN | BLALUK | CO | 90004435332 |
| 8886767613163B | KENNETH | BRISON | KS | 90011986761 |
| 8886788753344B | TAMEIKA | STINSON | GA | 15090558875 |
| 8886821895B183 | DAVID | ROBERTS | AR | 23009842189 |
| 8886857A78B145 | CARL | VANMEETEREN | UT | 31000855707 |
| 8886914A441275 | RICCI | CONNOR | PA | 51010011404 |
| 8886 9558672B46 | DAVID | GARCIA | CO | 90006785586 |
| 8886963549152B | BRENDA | FUENTES-RODRIGUEZ | TX | 90004376354 |
| 88869897A9154B | MARIANA | SOLIS | TX | 90011298970 |
| 88869957597B3B | BASHAR | MATRIX | CO | 90013209575 |
| 88869985A91837 | LASHON | JEFFRIES | OK | 90009669850 |
| 88869A4AA61928 | JAMIE | BULICK | CA | 46032220400 |
| 8886B45A572B33 | JENNIFER | EVIG | CO | 90012844505 |
| 8886B818741262 | WILLIAM | ALLEN | PA | 90011048187 |
| 8886B821691979 | SHERMAN | MURRAY | NC | 90014718216 |
| 8887114139154B | IGNACIO | ULLOA | TX | 90013321413 |
| 8887152195B139 | STACY | MURRAY | AR | 23091965219 |
| 88871657772B62 | LYSA | MENGER | CO | 90001726577 |

| | | | | |
|---|---|---|---|---|
| 88871731797B3B | RACHEL | HASSELL-FOSTER | CO | 39054037317 |
| 88871774A91979 | EMPRIS | DAIS | NC | 90014907740 |
| 888718AA451341 | EUGENE | AUSTIN | OH | 66096378004 |
| 888721AA65B17B | RENDA | DAVIDSON | AR | 90014651006 |
| 8887252668B154 | JUAN | MORENO | UT | 90010395266 |
| 8887397769154B | ROCIO | VENZOR | TX | 90012339776 |
| 88873A58351341 | BENEDICTO | MARROQUIN | OH | 90013930583 |
| 888741A8177537 | TONI | RAMOS | NV | 43013081081 |
| 88874926272B62 | JEREMY | MOORE | CO | 90012429262 |
| 888751A5A97138 | CONRADO | VENEGAS BEJARNO | OR | 90014891050 |
| 88876589272B46 | JESSE | O NEAL | CO | 90015125892 |
| 8887753148B154 | JEMIL | MOHAMEDZEN | UT | 90010395314 |
| 8887878529154B | HALEY | TIPTON | TX | 90012627852 |
| 88879A21797B3B | ROSS | HANSEN | CO | 90013460217 |
| 8887B35325B139 | MIKE | AVALLE | AR | 90012093532 |
| 8887B659655945 | JUANA | MARIN | CA | 90014186596 |
| 8887B819A91523 | JAIME | RODARTE | TX | 90012028190 |
| 88881A17154168 | ALBERT | ADAMS | OR | 47093560171 |
| 88882299A91837 | ORATE | GRAHAM | OK | 90012652990 |
| 8888231658B168 | LAURA | HARPER | UT | 90012303165 |
| 8888264866197B | LUBNA | MAROGY | CA | 46084816486 |
| 88882AA7141262 | SHARLA | MUNROE | PA | 51080260071 |
| 8888333359154B | ROBERTO | FERNANDEZ | TX | 90015013335 |
| 888833A818B829 | AZLYNN | MOMOA | HI | 90014063081 |
| 88883627672B33 | CORY | RYAN | CO | 90010776276 |
| 88883744A4B22B | ASHLEE | FAY | IA | 90012267440 |
| 88883A5814B22B | JACOB FAY | ASHLEE FAY | IA | 90015170581 |
| 8888438545B27B | EARL | MANNS | KY | 90006493854 |
| 88884473672B44 | OSCAR | SANTANA | CO | 33050314736 |
| 888849A4133698 | LIZ | GUZMAN | NC | 90011239041 |
| 88885379472B29 | VERONICA | CHAVEZ | CO | 90014413794 |
| 8888538695B27B | JEREMY | EVANS | KY | 90006493869 |
| 888857A215B183 | PATSY | TYRA | AR | 90002057021 |
| 8888589A897B3B | SERENITY | GRIFFITH | CO | 90013128908 |
| 888863168B145 | THOMAS G | RUSSELL | UT | 90009373168 |
| 8888661519154B | ESPERANZA | HERNANDEZ | TX | 75042376151 |
| 8888668815B24B | JELMER | VASQUEZ | KY | 68054306881 |
| 88886998A91979 | DEBORAH | ONGOMBE | NC | 90014719980 |
| 88886AA4141262 | CRYSTAL | ROBERTS | PA | 51034320041 |
| 88887541397B3B | LAQUESH | MATTHEWS | CO | 90013195413 |
| 8888796A141262 | MALGARITTA | SIMMS | PA | 90004719601 |
| 88887A39641275 | CAROL | DONALDSON | PA | 51027420396 |
| 88889A74847822 | SABREA | GIBSON | GA | 14008370748 |
| 8888B315571977 | WILLIAM | TRUJILLO | CO | 38066283155 |
| 8888B329341275 | JAYNELL | WRIGHT | PA | 90013073293 |
| 8888B46A24B22B | CLAUDIA | NAVEJAS | NE | 27080894602 |
| 8888B881193771 | MIKE | BROWN | OH | 90011788811 |
| 8889197865135B | SELWYN | WARD | OH | 90009159786 |
| 888927A7241247 | DONNELL | GORDON | PA | 51023087072 |
| 8889286472B896 | BETHANY | HUDGINS | ID | 90014748647 |
| 88893A26672B46 | DOLORES | VALENZUELA | CO | 90002630266 |
| 8889414257B29 | NICHOLAS | CAPPELLI | CO | 90004761425 |
| 88894364A5B24B | TIA | BISHOP | KY | 90010803640 |
| 88894727A72B44 | SUSANA | REYNA | CO | 90015007270 |
| 88896294A72B33 | MARIO | MEDINA | CO | 90011402940 |
| 88896866A2B896 | JOSE | HERNANDEZ | ID | 90014748660 |
| 88896912672B29 | KRISTINA | DREILING | CO | 33060919126 |
| 88896A44691979 | ANGELA | WILLIAMS | NC | 90014720446 |
| 8889814545B921 | PRISCILLA | PETLEY | ID | 90014201454 |
| 88899176A97138 | GARY | BROWN | OR | 90015091760 |
| 8889931298B168 | GABBIE | FORD | UT | 90004953129 |
| 88899A44691979 | ANGELA | WILLIAMS | NC | 90014720446 |
| 8889B466161994 | ERIKA | CANELO | CA | 90005074661 |
| 8889B55553B337 | RUTH | JONES | CO | 90011975555 |
| 8889B632451341 | CARRIE | BRYANT | OH | 66081056324 |
| 888B1148833698 | SCOTTIE | BLEVINS | NC | 90001571488 |
| 888B163222B896 | MARIAH | CORREA | ID | 90014736322 |
| 888B1882A5B27B | LIL | SEXY | KY | 68021738820 |
| 888B2365872B44 | DAVID | ESCOBAR | CO | 90015163658 |
| 888B279585B27B | LAVON | TROUTMAN | KY | 90015087958 |
| 888B2882A5B27B | LIL | SEXY | KY | 68021738820 |
| 888B396A772B46 | MARISSA | PADILLA | CO | 90012199607 |

| | | | | |
|---|---|---|---|---|
| 888B3A6A293771 | NICOLE | TASTE | OH | 90014720602 |
| 888B4181533698 | NORMA | WILSON | NC | 90014951815 |
| 888B4533472B33 | MYLES | BOCCARDI | CO | 33091455334 |
| 888B45A1971977 | JEANETTE | FRANKLIN | CO | 90015485019 |
| 888B4986172B83 | MARSHALL | SWANSON | CO | 33011169861 |
| 888B4A25897B3B | MARIA | MEDINA | CO | 90005090258 |
| 888B4A8868B168 | JORGE | GARCIA | UT | 90007740886 |
| 888B5484877537 | KAYLA | PETERSON | NV | 90009364848 |
| 888B5553872B46 | ADRIAN | CASTILLO | CO | 33081715538 |
| 888B564297B339 | CHRIS | TENSLEY | VA | 90001026429 |
| 888B6294133698 | ANTONIA | GARCIA | NC | 90010512941 |
| 888B69A799154B | DEBBIE | ROJAS | TX | 90014859079 |
| 888B7A91272B33 | S | MARTINEZ | CO | 33096880912 |
| 888B8516172B62 | FRANCINE | MILLER | CO | 33001365161 |
| 888B8939155945 | JOSE | SALAZAR | CA | 90013179391 |
| 888B913165B183 | JONATHAN | HUTCHISON | AR | 23009321316 |
| 888B921275B27B | CURTIS | JACKSON | KY | 90006652127 |
| 888B9A43597B3B | LINDA | KING | CO | 90008770435 |
| 888BB113833698 | ANDREA | FOSTER | NC | 90014951138 |
| 888BB446971977 | DESTINY | PACHECO | CO | 90010714469 |
| 888BB569772B46 | JERRY | GONER | CO | 90003245697 |
| 888Bb596991979 | GIMAYAL | MCLEAN | NC | 17084005969 |
| 888BB9A5841262 | JORGE DANIEL | CASTILLO CARRANCO | PA | 90013579058 |
| 8891165877B35B | NISHA | GAJRAMSINGH | VA | 90000986587 |
| 88912352A51341 | ALLEN | WALACCE | OH | 90008273520 |
| 8891265A972B29 | GARCIA | JOHN | CO | 90010986509 |
| 8891311459154B | ORTIZ | JOSE | TX | 75010151145 |
| 889137AA771977 | EDGAR | LANGARICA | CO | 90012657007 |
| 8891462735B139 | ROXIE | BRYANT | AR | 23087306273 |
| 88915938A97B3B | KARLA | GONZALEZ | CO | 90000639380 |
| 88915A99A72B46 | DAVID | CIZEK | CO | 33046230990 |
| 8891615148B168 | BRENDA | BERNADINO | UT | 90015111514 |
| 8891724315B27B | WILLIAM | ROBINSON | KY | 68002332431 |
| 88917548372B44 | TIFFANY | GRANT | CO | 33077005483 |
| 8891763867B425 | PEDRO | AVALOS | NC | 90012346386 |
| 889184A5277537 | KADYSHA | MILLIGAN | NV | 90013744052 |
| 889194AA171977 | RAEANN | VIGIL | CO | 38017884001 |
| 88919888372B62 | MIKE | FEASTER | CO | 90010788883 |
| 8891B775151367 | DAVID | FOGELSON | OH | 66098367751 |
| 8891B866A2B896 | JOSE | HERNANDEZ | ID | 90014748660 |
| 8891B9A2951341 | KRISHANDA | BURSON | OH | 90014849029 |
| 8891BA24271977 | DOUGLAS | OOLEY | CO | 90009350242 |
| 8891BA25861928 | STEPHAINE | RAMIREZ | CA | 90004790258 |
| 8892111264B561 | SHERKERIA | WILKERSON | OK | 90011511126 |
| 8892345652B896 | PAT | EMERY | ID | 90006454565 |
| 88925A7A872B46 | SCOTT | CARTER | CO | 33082890708 |
| 8892633685B183 | JUAN MANUE | OROZCO | AR | 23008143368 |
| 8892699699154B | EDGAR | CORTEZ | TX | 90011299969 |
| 8892745435B17B | ERICA | SATTERFIELD | AR | 23060004543 |
| 8892772347B457 | SHEMBO | KILUMBU | NC | 11005267234 |
| 88927747572B44 | EDWIN | LOPEZ | CO | 33068697475 |
| 88927A7239154B | REFUGIO | ACOSTA | TX | 90013630723 |
| 88927A73A41275 | BRENDA | TURNER | PA | 51039720730 |
| 8892868367B464 | BETH | BYERS | NC | 90001216836 |
| 8892B376693771 | BRIGETTE | DANN | OH | 90003543766 |
| 8892B633972B44 | DAWN | WELCH | CO | 90012446339 |
| 8893135694126B | ANGELICA | LOPEZ | PA | 90003833569 |
| 889315A288B154 | NATALIA | PEREZ | UT | 31054025028 |
| 8893249555B379 | CHRISTEN | ONTIVEROZ | OR | 90013004955 |
| 88932A7275136B | DORIS | ARMSTRONG | OH | 90008710727 |
| 8893354A841275 | ROBERT | PURVIS | PA | 90012995408 |
| 889335A1954177 | ADON | FLORES | OR | 90015065019 |
| 889346A8377537 | JOSHUA | GRIFFETH | NV | 90013306083 |
| 8893571745B27B | TREY | BETHEL | KY | 90014087174 |
| 88935816772B29 | PATREECE | MORADO | CO | 90011968167 |
| 88935896997B3B | OREL | LUJUAN | CO | 90011086969 |
| 8893617594154B | ROMUALDA | MENA | TX | 90002611754 |
| 8893652875B17B | JERIEL | ROBERTS | AR | 23019495287 |
| 88936A77691979 | THUAN | NGUYEN | NC | 90014840776 |
| 8893712338B168 | FEDERICO | GARCIA | UT | 90013141233 |
| 8893752959154B | OSCAR | MARTINEZ | TX | 90011495295 |
| 88937996972B33 | JOSY | HERRERA | CO | 90002289969 |

| 88939647397B3B | MARJORIE | SIMMONS | CO | 90002666473 |
|---|---|---|---|---|
| 8893B177972B44 | J.LEXI | VALENZUELA | CO | 33004381779 |
| 8893B343955945 | LINDSEY | HAYES | CA | 90009083439 |
| 8893B87342B896 | TRAVIS | BORDERS | ID | 90010778734 |
| 8893B874891979 | NWEENA | DAVIS | NC | 17011248748 |
| 8894191954B22B | NATHAN | FLEMING | NE | 90010709195 |
| 88941A53233698 | MONICA | WILKINS | NC | 12008460532 |
| 8894235712B896 | KRISTIE | BEHRMAN | ID | 90013023571 |
| 8894286245B27B | APRIL | BURTON | KY | 90013938624 |
| 8894291768B168 | IAN | DURRANT | UT | 90014569176 |
| 8894298A772B44 | VICTOR | VASQUEZ | CO | 90013409807 |
| 88943A85697B3B | SERGIO | CHACON-ZAPATA | CO | 39091350856 |
| 8894427979154B | GUSTAVO | MENDEZ | TX | 90011332797 |
| 889446A9A8B154 | JUANA | CARRASCO | UT | 90001186090 |
| 8894478765B271 | SHANNON | MCDONALD | KY | 68000537876 |
| 88945643997B3B | ARMANDO | VILLARREAL | CO | 39080276439 |
| 88945A72A33698 | SYRETTA | TATE | NC | 12092420720 |
| 8894631A55B27B | RACHEL | ANDERSON | KY | 90010733105 |
| 8894645184B22B | DON | ORTEGA | NE | 90010614518 |
| 8894711827262B | LINDSEY | UNDERWOOD | CO | 33014191182 |
| 88947263972B44 | ALFREDO | SANTOS | CO | 33073012639 |
| 8894745945B27B | MELISSA | BURTON | KY | 90006494594 |
| 889482A4141262 | MARQUAILIA | LANGSTON | PA | 90014822041 |
| 8894834934B22B | LORIE | TABOR | NE | 27044773493 |
| 889485A2751341 | WENDY | BLAIR | OH | 90008645027 |
| 8894916542B896 | ALFREDO | REYNAGA | ID | 90009251654 |
| 8894922A672B62 | RYAN | BURKLOW | CO | 90013642206 |
| 88949266A5B13B | JESSICA | JOHNSON | AR | 90012192660 |
| 8894931459 7B3B | NICHOLAS | BELLEAU | CO | 39042333145 |
| 8894988399154B | CARMEN | ORDONEZ | TX | 75081348839 |
| 8894994185B24B | ANGELA | ROBY | KY | 90010619418 |
| 8894B343A72B62 | ALEJANDRA | QUIROZ | CO | 90003733430 |
| 8895145945B27B | MELISSA | BURTON | KY | 90006494594 |
| 8895148295B594 | TERRI | SANTIAGO | NM | 90009814829 |
| 88951A27651341 | TRYSH | JOHNSON-GADKER | KY | 90007160276 |
| 88952696872B83 | JESUS | PEREZ | CO | 90014016968 |
| 8895286245B27B | APRIL | BURTON | KY | 90013938624 |
| 889528A5371977 | LIANA | FRANCO | CO | 90004298053 |
| 889529A9851341 | PATRICIA | FLORES | OH | 66089279098 |
| 88952A8925B183 | ALEXIS | WINTERS | AR | 23087460892 |
| 88952A91397B3B | JAMIE | ESTERGUARD | CO | 39015900913 |
| 889536A8771977 | FRED | MAISEL | CO | 90006456087 |
| 889537A279154B | SYLVIA | VALDEZ | TX | 75095977027 |
| 88953A95672B46 | ANTHONY | DE LA TORRES | CO | 90014490956 |
| 8895428137 2B46 | MICHELLA | ZEILISKO | CO | 90013852813 |
| 8895429315B24B | MONTERRIA | PERRY | KY | 90011982931 |
| 889542A5241275 | BRENNA | PERGALSKE | PA | 90014092052 |
| 88954A1379154B | RUBEN | OLIVER | TX | 90011300137 |
| 88954A73A2B896 | ERIN | KNOELL | ID | 90010330730 |
| 8895552298B168 | MELISSA | ESTRADA | UT | 31096315229 |
| 8895573A472B33 | BERNADINA | MONTOYA | CO | 33008367304 |
| 8895595125B24B | JANUKA | UPRETI | KY | 90010619512 |
| 88955A21877537 | DEBRA | STEINBERG | NV | 90015390218 |
| 8895628363B396 | TYSON | ADAIR | CO | 90007282836 |
| 889562A5533698 | BARRY | DUNN | NC | 90014952055 |
| 88956621A77537 | KYLE | MEHRMOFAKHAM | NV | 90007256210 |
| 8895727822B896 | MEICHELL | DALE | ID | 90013822782 |
| 88957382372B46 | VERONICA | RAMOS | CO | 90010083823 |
| 88957A23851341 | OPAL | MIKULA | OH | 66092920238 |
| 889581844 9154B | REYNALDO | SOLIZ | TX | 75026781844 |
| 88958245972B29 | ROSSY | LOPEZ | CO | 33012412459 |
| 8895948685B27B | ALLEN | MCKAY | KY | 90006494868 |
| 8895991A48B188 | GABALDON | KERI | UT | 90000909104 |
| 88961589197B3B | DIANA | MARQUEZ | CO | 39036865891 |
| 88961595772B33 | JAMES A | WARFIELD | CO | 90005795957 |
| 8896194145B27B | ALEX | DAVIS | KY | 90013839414 |
| 88961AA3477533 | TOM | NORDNESS | NV | 90001430034 |
| 88963215672B46 | OSCAR | GONZALEZ | CO | 33018352156 |
| 8896369A127B49 | ANNETTE | BROWN | KY | 90002316901 |
| 88964A6518B135 | STEVEN | PETERSON | UT | 90008700651 |
| 88965118172B46 | MARCO | MARTINEZ | CO | 90012211181 |
| 88967345797B3B | RICHARD | BACA | CO | 39005263457 |

| | | | | |
|---|---|---|---|---|
| 88967A2119154B | DAVID | AREDONDO | TX | 90011300211 |
| 8896864718B154 | LINDA | MONTANO | UT | 90010396471 |
| 889689A422B255 | JASMINE | MCCLENTON | DC | 90005749042 |
| 889695A7172B62 | ELSIE | MCLAURY | CO | 90014825071 |
| 88969A76572B44 | TARA | HEWITT | CO | 33030870765 |
| 8896B25695B27B | DESHAWNDRE | DAVIS | KY | 90014712569 |
| 8896B3A5371977 | MARY | MEDOZA | CO | 90013073053 |
| 8896B717633698 | CIERRA | CARTER | NC | 90013987176 |
| 8896B8A4A97138 | JAIMIE | KEETON | OR | 44010558040 |
| 88971839A93771 | JOSE | RESENDIZ | OH | 90015118390 |
| 889719A8A9154B | SANDRA | ESCOBEDO | TX | 75032279080 |
| 88971A95472B44 | ELEZAR | REYES | CO | 90010060954 |
| 88972268572B8B | ABRAHAM | REYES | CO | 33045262685 |
| 8897243144B22B | CIERRA | MATTHEWS | NE | 90013534314 |
| 8897255998B154 | SHUMAN | TIFFANY | UT | 90009745599 |
| 8897275A497B3B | VICTOR | CRUZ | CO | 90008727504 |
| 889734A2872B33 | MARTIN | GOMEZ BUENO | CO | 33017784028 |
| 88974755497B3B | CHRISTINA | GNIADY | CO | 90013447554 |
| 8897479A755945 | JEANNETTE | ANDRADE | CA | 90010417907 |
| 889749A212B896 | MURAGIZI | SEBASTUTSI | ID | 42001819021 |
| 8897525A25B27B | ELMORE | JACKSON | KY | 68083082502 |
| 8897536969B3B | KENT LEE | MERCANDANTE | CO | 90013523696 |
| 889757364B896 | NICHOLE | PIERCE | ID | 90014487364 |
| 88976A52A41262 | RACHEL | VOSHALL | PA | 51091510520 |
| 889775A4197B3B | TODD | ANDERSON | CO | 39036185041 |
| 88977A28351362 | ANGIE | MEECE | OH | 66061180283 |
| 8897855998B154 | SHUMAN | TIFFANY | UT | 90009745599 |
| 88978572172B44 | YOLANDA | LAMAS | CO | 33037805721 |
| 88978A28351362 | ANGIE | MEECE | OH | 66061180283 |
| 8897926992B981 | MATT | GREEN | CA | 45002382699 |
| 8897995A45B24B | LINDA | CRAVENS | KY | 68006379504 |
| 8897B464751334 | ADRIAN | TORBERT | OH | 90000474647 |
| 8897B64718B154 | LINDA | MONTANO | UT | 90010396471 |
| 8897B785441262 | MICHAEL | TARR | PA | 51019327854 |
| 889814A9672B33 | SARA | GARGARICI | CO | 33051164096 |
| 889821AA391837 | JASON | COLE | OK | 90014611003 |
| 8898227755B27B | JESSICA | CARDELL | KY | 90012552775 |
| 889828A6497138 | ROBERT | VAN ZANDT | OR | 90015098064 |
| 8898334A45B233 | TANASHA | EVANS | KY | 90011083404 |
| 88983589A71977 | ANGEL | ANDREA MARTINEZ | CO | 90012695890 |
| 8898385572B46 | VICTOR | GALINDO CONTRERAS | CO | 90009088555 |
| 8898449588B154 | LORI | NAVARRO | UT | 31001044958 |
| 889846384B22B | JACQUELINE | BARTLETT | NE | 90013686438 |
| 88984937772B46 | FRANKLIN | OSBORN | CO | 33009129377 |
| 88984994A72B44 | MAI | THAO | CO | 90010139940 |
| 8898518A851341 | BRANDON | JOHNSON | OH | 90007981808 |
| 88985A7A471977 | CINDY | GAFFNEY | CO | 38062060704 |
| 88986156276B2B | WANDA | SIMPSON | CA | 90011701562 |
| 889862A2297138 | SUSANA | AGUILAR | OR | 90002862022 |
| 88987632872B46 | NOE | CRESPO | CO | 33078576328 |
| 8898836375B27B | KARI | THOMPSON | KY | 90013153637 |
| 8898923A872B29 | GREGGERY | PAYNE | CO | 90012142308 |
| 88989245597B3B | TRAVIS | SMITH | CO | 90012572455 |
| 8898926842B237 | CESAR | GONSALEZ | VA | 90008522684 |
| 88989616272B62 | JUAN | MOLINA | CO | 90009996162 |
| 8898974512B896 | EDWARD | COINER | ID | 90012737451 |
| 8898B365172B29 | ROSA | PINEDA | CO | 33051053651 |
| 8898B89942B896 | ANGELINA | ROBLES | ID | 90004748994 |
| 889911A3577537 | AMBER | HUGHES | NV | 90003921035 |
| 88991258797B3B | JESUS | ESPARZA | CO | 39061982587 |
| 889128A251341 | ANTHONY | PRATT | OH | 90010792802 |
| 88991A4649154B | MARTHA | OCHOA | TX | 90011300464 |
| 88991A4A25B24B | DALE | EARLEY | KY | 90010820402 |
| 88992326A72B33 | CATHERIN | CALDERA VELAZQUEZ | CO | 90013063260 |
| 8899236375B27B | KARI | THOMPSON | KY | 90013153637 |
| 88992491972B29 | BENITA | PROVENCIO | CO | 33029754919 |
| 8899312A655945 | GLORIA | RODRIGUEZ | CA | 90012041206 |
| 889369A997B38 | JESSIE | ROBERTSON | CO | 39061386909 |
| 88994211A2B896 | TERESA | WEST | ID | 90007762110 |
| 8899456835B183 | JO | HOUSTON | AR | 90005865683 |
| 8899524294B22B | CHRISTOPHER | MOREHOUSE | IA | 90003462429 |
| 8899549554B55B | OMAR | BOLDING | OK | 90011174955 |

| | | | | |
|---|---|---|---|---|
| 8899585A32B896 | MICHAEL | LABELLA | ID | 90010148503 |
| 88995A4648B168 | MARGARITA | RODRIGUEZ | UT | 90007470464 |
| 8899632642B896 | JOHN | PALACIOS | ID | 90007153264 |
| 88996833A72B33 | BRYAN | SWIRES | CO | 33059308330 |
| 88996A43977537 | DAVID | PERRY | NV | 90014830439 |
| 88997A92997B3B | FELIPE | SONTAY | CO | 90014900929 |
| 88998669397B3B | KYMMERLEIGH | OLIVER | CO | 90015106693 |
| 88998911872B33 | LORA | MCHUGH | CO | 90014639118 |
| 88998A44171977 | ANTONETTE | HURD | CO | 90007160441 |
| 8899919284B22B | MANUEL | GONZALEZ | NE | 27087911928 |
| 88999298297B3B | JESSIE | GODINEZ | CO | 90002472982 |
| 88999689172B62 | NANCY | RHONE | CO | 90010936891 |
| 88999A5772B981 | ZECHARIAH | STOKER | CA | 45039180577 |
| 8899B133372B46 | JEFFERY | BARNHARDT | CO | 90010091333 |
| 8899B573571977 | POPS | VIGIL | CO | 90004645735 |
| 889B1239A8B168 | AMBER | HOSKINS | UT | 90008502390 |
| 889B1557255945 | MARIA | URIBE | CA | 49074895572 |
| 889B187719154B | MARIA | MACIAS | TX | 90005878771 |
| 889B188135B271 | DARRELL | FORD | KY | 90010668813 |
| 889B2573497B3B | LUCIUS | ODELL | CO | 90014915734 |
| 889B26A6997B3B | GREGORY | DAVISSON | CO | 90013556069 |
| 889B26A839154B | ROSA | OLIVAS | TX | 75084976083 |
| 889B2827A91837 | JANET | POTTER | OK | 90008998270 |
| 889B2866A2B896 | JOSE | HERNANDEZ | ID | 90014748660 |
| 889B2A71641262 | MIKE | MADDEN | PA | 51067100716 |
| 889B341245B27B | RACHEL | FORD | KY | 90006494124 |
| 889B3556184346 | WHITNEY | MCFADDEN | SC | 90015245561 |
| 889B4429277537 | DIPALI | AMIN | NV | 90014874292 |
| 889B4489471977 | ELAINE | NIEDES | CO | 38068984894 |
| 889B4555891979 | SHANELL | BUNCH | NC | 90014755558 |
| 889B467A855945 | JUANA | MARIN | CA | 90014186708 |
| 889B4929251341 | KENYA | JORDAN | OH | 90014569292 |
| 889B5574477537 | ADONAY | MEDINA | NV | 43022745744 |
| 889B5586977537 | ADONAY | MEDINA | NV | 90012625869 |
| 889B559345B183 | DAVID | MELENDEZ | AR | 23006185934 |
| 889B5A56172B44 | MARCELLO | GARCIA | CO | 90011990561 |
| 889B6225A97B3B | CRYSTAL | JONES | CO | 39001112250 |
| 889B6578641262 | TOYA | SOLOMON | PA | 51059905786 |
| 889B6864A97138 | LEONEL | RAMIREZ | OR | 90005978640 |
| 889B6A5318593B | SHANE | MORRIS | KY | 90012400531 |
| 889B7541533698 | TALISHA | CARTER | NC | 12035295415 |
| 889B7663577537 | JORDAN | KOCHAMP | NV | 90010956635 |
| 889B818592B271 | ALEXIS | HACKETT | DC | 81005981859 |
| 889B853242B237 | DEVAN | BEAN | DC | 81011055324 |
| 889B947248B168 | RUBEN | RODRIGUEZ | UT | 90013544724 |
| 889BB16158B154 | CARLA | GRAY | UT | 31075201615 |
| 889BB179591979 | SHATEKA | SEAWELL | NC | 90014921795 |
| 889BB57A75B183 | EDDIE | GARY | AR | 23084455707 |
| 889BB7A939154B | GARCIA MONTANEZ | CLAUDIA | TX | 90006857093 |
| 889BB875272B44 | JERI | LUDWIG | CO | 90012958752 |
| 88B11725372B62 | ROSEMARY | CONDER | CO | 90010777253 |
| 88B11761171977 | MICHELLE | BRADLEY | CO | 38033867611 |
| 88B117A2A51341 | JAMES | HADDEN | OH | 90012507020 |
| 88B12175597B3B | MITCHELL | WALKER | CO | 90013351755 |
| 88B12A25493721 | DORIS | FARRIS | OH | 90013750254 |
| 88B12A6A59154B | ERIKA | RAMIREZ | TX | 90011060605 |
| 88B13311755945 | RODSHETA | MOORE | CA | 90012543117 |
| 88B13443784371 | JAMES | MCKINNIE | SC | 19011964437 |
| 88B14583297138 | SANDRA | DAVIS | OR | 90010695832 |
| 88B1472255B27B | CHRISTINA | GUENTHER | KY | 90008977225 |
| 88B1535299152B | SOFIA | DIAZ | TX | 90011743529 |
| 88B1553919154B | RAUL | MORALES | TX | 90003755391 |
| 88B15896493771 | BARBARA | HUDSON | OH | 64534638964 |
| 88B1619573344B | QUAMAE | BELLAMY | AL | 15007211957 |
| 88B16314697B38 | MAEGAN | TRUJILLO | CO | 90003203146 |
| 88B16733A6194B | LIZBETH | SOLANO | CA | 46031377330 |
| 88B16832272B46 | KELLY A | BALDWIN | CO | 33048248322 |
| 88B18139884333 | ARGELIO | CASTILLO | SC | 90015381398 |
| 88B1822385B27B | LASHAY | GAINES | KY | 68021112238 |
| 88B18677772B33 | MICHELLE | ORTEGA | CO | 33094206777 |
| 88B18A21A2B896 | KATHRYN | WURTZ | ID | 42012340210 |
| 88B18AA9772B46 | CLAUDIA | QUIROZ | CO | 90014060097 |

| | | | | |
|---|---|---|---|---|
| 88B19143691979 | RODOLFO | CASTILLO | NC | 17016121436 |
| 88B1916748B168 | LEEANZA | CAMPBELL | UT | 90013811674 |
| 88B19874197138 | ERIKA | HERNANDEZ | OR | 44060938741 |
| 88B1B15172B896 | GARY | OSBORN | ID | 90005321517 |
| 88B1B3A6347822 | SHAREE | LINDER | GA | 14061593063 |
| 88B1B47325B27B | LAQUISHA | SIMS | KY | 90014624732 |
| 88B1B55286194B | HEIDI | PLUMMER | CA | 46007615528 |
| 88B1B678972B29 | LORI | BURTON | CO | 33055446789 |
| 88B1BA88272B33 | JAMES | HAGAN | CO | 90013150882 |
| 88B21179472B33 | MICHELLE | HOUTCHENS | CO | 90007621794 |
| 88B21679155945 | GUS | RUIZ | CA | 90014166791 |
| 88B21AA9361928 | DAN | DRAKE | CA | 90008640093 |
| 88B22326272B62 | MITCHELL | RIVERS | CO | 33066863262 |
| 88B22366397B3B | CINDI | SMATHERS | CO | 39050443663 |
| 88B2268A755945 | ALYSSA | AROSEMENA | CA | 90014166807 |
| 88B22866791979 | ATILIO | ORDONEZ | NC | 17098638667 |
| 88B2296867B386 | ALBA | PALENCIA | VA | 90007529686 |
| 88B22A68261924 | MARCHELL | CRAIN | CA | 90003490682 |
| 88B2368614B22B | MICOLE | BONNICHSEN | NE | 90008716861 |
| 88B236A3791979 | GAIL | HARRIS | NC | 90002596037 |
| 88B23844997138 | SODELBA | LOPEZ | OR | 44009338449 |
| 88B23943872B49 | JOE | HENRITZE | CO | 90010469438 |
| 88B23A12A33698 | VERNETTE | YELLOCK | NC | 90013400120 |
| 88B23A27972B33 | CHRIS | PORTLOCK | CO | 90010970279 |
| 88B2412A451341 | KATHLEEN | CADDELL | OH | 66096481204 |
| 88B2433765B183 | CEEDY | LOVE | AR | 23098923376 |
| 88B2446739154B | VICTORIA | GOMEZ | TX | 90014474673 |
| 88B2453A272B29 | ROSE | ODUHO | CO | 90007035302 |
| 88B247A134B548 | STEVEN | MCWILLIAMS | OK | 90014707013 |
| 88B25587572B46 | JOSE | ADAME | CO | 33013045875 |
| 88B255835B27B | AIDA | GUZMAN | KY | 90002055883 |
| 88B25596433698 | TIM | JONES | NC | 90009695964 |
| 88B25754277537 | AHMED | SHERAZ | NV | 43036257542 |
| 88B25A56672B33 | AURORA | ARUMBULA | CO | 33037320566 |
| 88B2638412B896 | MICHAEL | KERSEY | ID | 42040753841 |
| 88B2728485B24B | MARK | SPENCER | KY | 90000342848 |
| 88B2768549 7B3B | LESLIE | VALENTINE | CO | 90013136854 |
| 88B27828372B44 | KASHIKA | MPINGA | CO | 90014318283 |
| 88B27973997138 | PHILLIPS | MERRYMAN | OR | 44052819739 |
| 88B281AA83344B | MICHAEL | STEPHENS | AL | 90014731008 |
| 88B29263672B46 | KERI | KING | CO | 90000812636 |
| 88B2927289125B | TAWANDA | PULLEY | GA | 90008392728 |
| 88B29286771977 | MELISSA | GOSNELL | CO | 90009902867 |
| 88B29715872B62 | ELVIA | GUTIERREZ | CO | 33065737158 |
| 88B2B291372B46 | ALBERTO | GONZALEZ | CO | 33083812913 |
| 88B2B544772B29 | OMAR | OVALLE | CO | 90013045447 |
| 88B2B637597138 | ELIZABETH | JOHNSON | OR | 44083156375 |
| 88B2B8A754B22B | RUTHIE | MANZER | NE | 27065038075 |
| 88B2B93A572B44 | ROY | BAILEY | CO | 33028649305 |
| 88B2BA85533698 | BRONDON | SNOW | NC | 90005820855 |
| 88B31685751341 | TONYA | ISAACS | OH | 66094016857 |
| 88B31779372B49 | EMILY | ELOI | CO | 90011687793 |
| 88B317A3797138 | WENDY | DAY | OR | 44051387037 |
| 88B31968751341 | LATOYA | STOKES | OH | 90015449687 |
| 88B31A85791525 | VICTORIA | GONZALEZ | TX | 90009440857 |
| 88B3243A172B62 | GENETTE | TURNER | CO | 33006664301 |
| 88B338A963344B | LAKEISHA | BULLARD | GA | 90014208096 |
| 88B3431643B361 | JOSE | ESCOBAR | CO | 90014823164 |
| 88B34356372B46 | CARMEN | CHAVEZ | CO | 33078293563 |
| 88B34A9595B139 | RAYMOND | HAMIL | AR | 23039420959 |
| 88B34AA5141262 | GEORGE | MAZUR | PA | 90013310051 |
| 88B352AA591547 | JAVIER | HERNANDEZ | TX | 90012462005 |
| 88B35431A6198B | HECTOR | VELAQUEZ | CA | 90012674310 |
| 88B3633542B896 | TROYCE | ROSENBERGER | ID | 90009943354 |
| 88B36613497138 | CHRISTOPHER | DUNN | OR | 90014776134 |
| 88B3673728B154 | GRACIELLA | SANDOVAL | UT | 90002147372 |
| 88B3815183B382 | DANICA | MCDONALD | CO | 90009741518 |
| 88B38217A8B154 | ALYSHA | GILLETT | UT | 31053272170 |
| 88B384AA29152B | HUGO | RIVERO | TX | 75036504002 |
| 88B38A71371977 | ADRIANNE | MERCADO | CO | 90010220713 |
| 88B38A7448B168 | JULIAN | RAMIREZ | UT | 90014520744 |
| 88B38A96555945 | PETE | SEPULVEDA | CA | 49013860965 |

| 88B39198551362 | BONITA | BIRCH | OH | 90011831985 |
|---|---|---|---|---|
| 88B3928AA7B448 | SUSANNE | FARRAR | NC | 11072152800 |
| 88B3971115B27B | SHARI | ZURITA | KY | 90014617111 |
| 88B39915297B38 | MARIA | FLORES | CO | 39002709152 |
| 88B3B779372B49 | EMILY | ELOI | CO | 90011687793 |
| 88B3B93253344B | CARLOS | ACABAL | AL | 90013819325 |
| 88B3B987697B3B | MELANIE | GAMALSKI | CO | 90003989876 |
| 88B3BA37371977 | AMADA | PRICE | CO | 90005440373 |
| 88B41253491837 | RICHARD LEON | HARRIS | OK | 90014582534 |
| 88B4125A341275 | SANDRA | CUBAKOVIC | PA | 51024302503 |
| 88B41A6832B896 | SCOTT | ZIMMERMAN | ID | 42098200683 |
| 88B4216A25B27B | GREGORY | MARCUM | KY | 90000921602 |
| 88B42249472B44 | ADRIANA | GARAY | CO | 90012942494 |
| 88B423A5872B44 | ANGELO | RODRIGUEZ | CO | 90013743058 |
| 88B43299797B3B | RICARDO | RUIZ | CO | 90013932997 |
| 88B4356438B168 | MAGDALENA | LOPEZ | UT | 90009185643 |
| 88B43A66861951 | ANDREA L | FLOW | CA | 90000790668 |
| 88B44616A3344B | JACOB | KECKIS | AL | 90015566160 |
| 88B4479A493771 | TONY | THOMAS | OH | 64580667904 |
| 88B44849641275 | MICHAEL | MOOREFIELD | PA | 90012978496 |
| 88B4534592B896 | MERCEDES | GARCIA | ID | 90010583459 |
| 88B46141251366 | MATTHEW | SCOTT | OH | 90011571412 |
| 88B4638A84B22B | SIARA | MITCHELL | NE | 90010253808 |
| 88B463A783B335 | MICHAEL | BLANKENSHIP | CO | 90012153078 |
| 88B46519141262 | TERESA | ABBOTT | PA | 51006345191 |
| 88B46AA8972B62 | SARAH | ANIBAS | CO | 33056010089 |
| 88B4714314B578 | JOSE | DELAROSA | OK | 90010021431 |
| 88B4726877B367 | EDWIN | MINERO | VA | 90001422687 |
| 88B4742197138 | BROOKE | MULL | OR | 90013977421 |
| 88B48524A91979 | REGINA | HICKS | NC | 90009645240 |
| 88B48672397138 | TONDA | LEMLEY | OR | 44060736723 |
| 88B48794733698 | STEPHANIE | SUMMERS | NC | 90011217947 |
| 88B48836372B44 | DAVID | RAMIREZ BARRAZA | CO | 33079828363 |
| 88B4919338B168 | JESUS | BARRERA FLORES | UT | 90014371933 |
| 88B49717672B29 | ERIC | PEREZ | CO | 90013017176 |
| 88B49AAA147897 | DAVID | JACKSON JR | GA | 14043780001 |
| 88B4B42964B22B | CARLOS | NIEVES | NE | 90007804296 |
| 88B4B613497138 | CHRISTOPHER | DUNN | OR | 90014776134 |
| 88B4B7A1572B46 | DANNY | SIMPSON | CO | 90008547015 |
| 88B5128A233698 | TRAVIS | TRAPP | NC | 90014142802 |
| 88B514A8461928 | PATRICIA | MUONGKHOT | CA | 90013054084 |
| 88B51687972B62 | MARTIN | MARTINEZ | CO | 33065736879 |
| 88B5184342B896 | CASEY | CASEY | ID | 90011588434 |
| 88B51981671977 | KAYLA | ORTIZ | CO | 90014339816 |
| 88B51A6739154B | SUSANA | ARROYO | TX | 75039380673 |
| 88B528A768B154 | LILIK | HOUSTON | UT | 31071438076 |
| 88B5313695B139 | DORISE | MILLER | AR | 23000201369 |
| 88B53287172B62 | KEVIN | WADDY | CO | 33013362871 |
| 88B549A4993771 | ZACH | GREGG | OH | 90011049049 |
| 88B5546245B27B | MYRIAM | MARTINEZ | KY | 90010564624 |
| 88B55472291979 | ARELY | VELASQUEZ | NC | 90008164722 |
| 88B55556298B2B | CRYSTAL | MILLER | NC | 90014365562 |
| 88B5589A672B44 | LEIGH | GARLAND | CO | 90002428906 |
| 88B55A67691981 | NWAMAKA | UCHEBO | NC | 17010800676 |
| 88B55A6A497B3B | SALLY | MADRIGAL | CO | 39066760604 |
| 88B56194197B38 | VICTORIA | ORTIZ | CO | 39061071941 |
| 88B56646297138 | CONCEPCION | LOPEZ | OR | 90010396462 |
| 88B56756572B29 | TERRY | MICHAEL | CO | 33089847565 |
| 88B56794872B46 | GAVY | CERVANTES | CO | 33028077948 |
| 88B56874641275 | LEON | GRIFFIN | PA | 90011748746 |
| 88B56959691979 | ROY | TABORN | NC | 17072589596 |
| 88B56A63797B3B | MARTHA | VEGA-HERNANDEZ | CO | 90010040637 |
| 88B5734A361928 | PAULINE | MARTINEZ | CA | 46053343403 |
| 88B5745539154B | JESSIE | INFANTE | TX | 90014504553 |
| 88B5754535B183 | JUSTIN | POUNDS | AR | 90012615453 |
| 88B5762542B896 | KAMEE | HOPKINS | ID | 90014666254 |
| 88B5782469154B | DIANA | MOTA | TX | 90011358246 |
| 88B57A9A74B55B | CARRIE | JANOTA | OK | 90009830907 |
| 88B58927271977 | LORRAINE | MONTOYA | CO | 38066409272 |
| 88B589AA272B44 | JUAN | PUENTES | CO | 33068609002 |
| 88B59346391532 | LUIS | RAMOS | TX | 90011243463 |
| 88B595A684B22B | VERONICA | FLORES | NE | 27008705068 |

| | | | | |
|---|---|---|---|---|
| 88B5965257B386 | ERIKA | PONCE | VA | 90000966525 |
| 88B59718297B38 | AMY | RICE | CO | 39018457182 |
| 88B59A6A62B896 | JASON | HASSEL | ID | 42096870606 |
| 88B5B1A2A5B139 | ANGELA | HILL | AR | 23043941020 |
| 88B5B598497B38 | EVA | GOMEZ | CO | 39035935984 |
| 88B5B986A33698 | CURTIS | THOMPSON | NC | 90001679860 |
| 88B5BA5A48B154 | BRANDON | BULLOCK | UT | 90011830504 |
| 88B61277672B62 | MARIO | ZUNIGA | CO | 90003572776 |
| 88B6127872B275 | DANTE | A DOCKERY | DC | 90012552787 |
| 88B61543177537 | JASON | MOXNESS | NV | 90010015431 |
| 88B61674741262 | KORY | BOEHM | PA | 90002846747 |
| 88B61A6847B428 | RAISA | COMER | NC | 90000590684 |
| 88B6212464B53B | LAURA | MENROE | OK | 90013721246 |
| 88B62128472B46 | ANGEL | OROZCO | CO | 90013771284 |
| 88B6256925B27B | JOE | ROBERSON | KY | 68008825692 |
| 88B6362265B24B | DROCK | JONES | KY | 90004006226 |
| 88B63886993771 | TIFFANY | BERRY | OH | 90004588869 |
| 88B64162941275 | LENORA | CORNICK | PA | 90013961629 |
| 88B64477A5B27B | DESTINY | SWARTZ | KY | 90008924770 |
| 88B64578972B46 | CHRIS | RIGHT | CO | 90011645789 |
| 88B64652933698 | CARRIE | JAMES | NC | 90011746529 |
| 88B6471232B896 | CODY | TYLER | ID | 90013217123 |
| 88B6496298B154 | JESUS | PEREZ | UT | 90010029629 |
| 88B649A453367B | ASHLEY | NEWMAN | NC | 90008509045 |
| 88B65122172B29 | REY | RAMIREZ | CO | 90009531221 |
| 88B65761A71977 | JOAN | HERNANDEZ | CO | 90014907610 |
| 88B6581368B162 | RAYMOND | LOUDIN | UT | 90007228136 |
| 88B6637818B168 | AMBER | TOWNSEND | UT | 90001563781 |
| 88B66538372B62 | SAY | MEH | CO | 90010015383 |
| 88B66A5265B183 | TISHA | CAMPBELL | AR | 90004680526 |
| 88B67737993771 | JOEL | ARIAS | OH | 90014077379 |
| 88B69414172B46 | MARIA | IBARRA | CO | 33014014141 |
| 88B69488651341 | EDWARD | GREWELL | OH | 66031444886 |
| 88B69529691837 | SAMANTHA | BRIGHT | OK | 90012865296 |
| 88B6954933344B | COURTNEY | TARVER | AL | 90006725493 |
| 88B695A548B168 | GREGORY | HAMRICK | UT | 90013715054 |
| 88B69766871977 | FELICIA | MORA | CO | 90012787668 |
| 88B6983299154B | SORAYA | CARRILLO | TX | 75084758329 |
| 88B69859897B3B | ANNA | PEASLEE | CO | 90010648598 |
| 88B69A4A391242 | MYLA | SIMMONS | GA | 14594060403 |
| 88B6B55AA9154B | HERNANDEZ | ABBY | TX | 90001685500 |
| 88B6B918651341 | RICHARDA | GOTTENBUSCH | OH | 90014469186 |
| 88B71639261928 | ELIZABETH | DUFFY | CA | 90011466392 |
| 88B71817693771 | ROSIE | GILBERT | OH | 90013378176 |
| 88B71A4665B27B | LINDASS | WEBSTER | KY | 90008340466 |
| 88B722A5897138 | SONIA | ROSILLO | OR | 44040882058 |
| 88B73521141275 | DOROTHY | FALONEY | PA | 51046635211 |
| 88B735A285B27B | KRISTIE | NEWMAN | KY | 68018245028 |
| 88B73627572B44 | SAN JUANA | RAMIREZ GARCIA | CO | 33068606275 |
| 88B7363472B896 | JENNIFER | RODRIGUEZ-GILES | ID | 90014666347 |
| 88B742A6593771 | JOHN | ROGERS | OH | 64588442065 |
| 88B74345A72B33 | ROXANNE | OWNSABRE | CO | 90005173450 |
| 88B74379491837 | JOSE | MENDEZ | OK | 90014313794 |
| 88B7467A472B29 | JOHN | WILSON | CO | 90013896704 |
| 88B755A569154B | MARILYN ANNABEL | MORENO | TX | 90011285056 |
| 88B7582A141262 | DEBRA | VAUGHAN | PA | 90015278201 |
| 88B767A2172B33 | JOEL | SOLIS ESCOBAR | CO | 33046237021 |
| 88B76A5966B399 | TINA | CARLSON | NH | 90014740596 |
| 88B76A6A53344B | JUANITA | PITE | GA | 90003610605 |
| 88B77151747822 | JAMARIO | TAYLOR | GA | 90009761517 |
| 88B77269351341 | SESA | MARCENETAS | OH | 90000522693 |
| 88B774A8872B33 | NICOLE | RODRIGUEZ | CO | 90013974088 |
| 88B77852697138 | MARIA | GARCIA CEJA | OR | 90010828526 |
| 88B78335941262 | SHANIQUA | CLEMMONS | PA | 90010013359 |
| 88B783A8A4B168 | JOSE | TORRES | UT | 31073543080 |
| 88B7916333344B | SUZETLA | RUTHLEDGE | AL | 15078581633 |
| 88B7933482B896 | SUSAN | GARCIA | ID | 90001883348 |
| 88B79932772B33 | ANNASTACIA | HARDEE | CO | 90011879327 |
| 88B79A7137B477 | BOBBY | YOUNG | NC | 90009970713 |
| 88B7B525A2B243 | SHENENAH | JENKINS | DC | 90001585250 |
| 88B7B646A72B62 | KRISTIE | TRAVIS | CO | 90011206460 |
| 88B7BA78251341 | VENITA | MAHONE | OH | 90011480782 |

| | | | | |
|---|---|---|---|---|
| 88B81865797B97 | JENNIFER | FERNANDEZ | CO | 90015148657 |
| 88B8214218B168 | TIMOTHY | HOUCK | UT | 90015301421 |
| 88B82242251362 | MARY | SENTENEY | OH | 90013032422 |
| 88B82657A5B139 | DENNIS | COOPER | AR | 23096316570 |
| 88B8273878B154 | BRADY | HARDMAN | UT | 31014717387 |
| 88B8416A25B233 | GREGORY | MARCUM | KY | 90000921602 |
| 88B84586172B46 | GABRIEL | KING | CO | 90013085861 |
| 88B84775172B33 | STEPHANIE | POTTER | CO | 33093937751 |
| 88B84A8A14B22B | SALLY | PENIX | NE | 90014720801 |
| 88B85886777537 | GONZALO | VARGAS | NV | 90011418867 |
| 88B86464541262 | JAMES | WOMACK | PA | 90012954645 |
| 88B8653A172B44 | LIZZETTE | CARRILLO | CO | 33088635301 |
| 88B866A5A5B27B | KIEL | CARTER | KY | 90014726050 |
| 88B86833397B3B | GUADALUPE | MARTINEZ | CO | 90005038333 |
| 88B8744419154B | FRANCISCO | MARQUEZ | TX | 75017574441 |
| 88B88476384371 | TAQUON | SANDERS-FOBBS | SC | 90005994763 |
| 88B88545A72B46 | ROSA | CASTILLO | CO | 33059425450 |
| 88B888A1355945 | ROSEMARY | FIMBRES | CA | 90014168013 |
| 88B89581655945 | PENNY | JACKSON | CA | 90012795816 |
| 88B89A82672B29 | SPENCER | GORDON | CO | 90014080826 |
| 88B8B677572B29 | JOAN | SENOGA | CO | 33092326775 |
| 88B91123997138 | ADELA | MONTES ROMERO | OR | 90009201239 |
| 88B913A4572B29 | NORMA | IRENE | CO | 90003433045 |
| 88B91833161928 | CESAR | SIMON | CA | 46096048331 |
| 88B9269A772B54 | JORGE | SANCHEZ | CO | 90001836907 |
| 88B9274239154B | MOLINA | LORENZO | TX | 90012447423 |
| 88B9294636192B | MARTHA | PERES | CA | 90012759463 |
| 88B93323955945 | DENNIS | CASTELLANOS | CA | 90010973239 |
| 88B93784971977 | DOLORES | ROMERO | CO | 90007037849 |
| 88B943A232B896 | MELISSA | BISER | ID | 42033713023 |
| 88B9514474B22B | V | LEWIS | NE | 90011051447 |
| 88B95218133698 | LAVETTE | HARGROVE | NC | 12027392181 |
| 88B9566443344B | KENDRA | HILL | AL | 90012936644 |
| 88B95A46671977 | JOSE | LOPEZ-LOPEZ | CO | 38052330466 |
| 88B95AA4797199 | STEVE | HUTCHISON | OR | 90009960047 |
| 88B96119561928 | YUSELI | LEON | CA | 46007491195 |
| 88B96245754177 | RICARDO | OSORIO | OR | 90014812457 |
| 88B9643315135B | JANET | PUCKETT | OH | 66068074331 |
| 88B97246A72B33 | KRISTINA | GARCIA | CO | 33098612460 |
| 88B973AAA72B44 | SERGIO | OJEDA | CO | 90012943000 |
| 88B974AA55712B | DALASHAWN | HART | VA | 90008334005 |
| 88B975A5172B62 | MORENA | CRUZ MOLINA | CO | 33040895051 |
| 88B9785A433698 | SERGIO | RIVERA | NC | 90011218504 |
| 88B97954133698 | JOE | MANAKI | NC | 90010489541 |
| 88B98126893771 | PAUL | ROSSE | OH | 90013831268 |
| 88B98386897138 | DOLLY | CRAPSER | OR | 90014793868 |
| 88B9853A89154B | PATRICIA | CONTRERAS | TX | 90011285308 |
| 88B9854A82B896 | MARTIN | NDAMBI | ID | 90012715408 |
| 88B98986741262 | EILEEN | LINKHAUER | PA | 51023459867 |
| 88B98A72371977 | EUGENIA | ARZATE | CO | 90010490723 |
| 88B99988A9152B | JOSE | MARTINEZ | TX | 90012239880 |
| 88B999A149154B | CLOY | GONZALEZ | TX | 90004299014 |
| 88B9B112A43593 | JANA | CASEY | UT | 90007681120 |
| 88B9B67A957128 | SERGIO | FUENTES | VA | 90006396709 |
| 88BB199A397B3B | KELLY | VOGER | CO | 90003499903 |
| 88BB22A6472B44 | RACHELLE | VALDEZ | CO | 90014062064 |
| 88BB2A4A597138 | ARMANDO | VALDIVIA | OR | 90014320405 |
| 88BB3367197138 | GERARDO | GUTIERREZ | OR | 90014803671 |
| 88BB359822B896 | JAMES | FELTMAN | ID | 90012305982 |
| 88BB3778172B46 | MARIA | BAHENA | CO | 33006457781 |
| 88BB386756195B | MARIA | GOMEZ | CA | 46041198675 |
| 88BB4369661928 | JOSE | LUNA | CA | 90013813696 |
| 88BB462178B168 | ALLEN | ROMYN | UT | 31038406217 |
| 88BB465942B896 | PAYGO | IVR ACTIVATION | ID | 90014646594 |
| 88BB47A895B139 | LAKINA | ELLIS | AR | 23049067089 |
| 88BB4915491242 | MARGARET | ELMORE | GA | 90009559154 |
| 88BB496388B191 | KROGER | MENZER | UT | 31046979638 |
| 88BB536919154B | INES | MEDEL | TX | 75083053691 |
| 88BB542819154B | CARLOS | MUNOZ | TX | 90011284281 |
| 88BB55A138B168 | MARIA | VILLA | UT | 90013715013 |
| 88BB591592B896 | BRYCE | TRANSUE | ID | 90014659159 |
| 88BB628324B22B | TINA | POWELL | NE | 90014322832 |

| | | | | |
|---|---|---|---|---|
| 88BB642819154B | CARLOS | MUNOZ | TX | 90011284281 |
| 88BB6477861936 | RODRIGO | OCAPMO | CA | 90002324778 |
| 88BB6616A91979 | AIDA | LAINEZ | NC | 90008916160 |
| 88BB7664155945 | REBECCA | VERDUZCO | CA | 90014166641 |
| 88BB8268133698 | BRITTANY | MCCORKLE | NC | 90012722681 |
| 88BB8553461928 | JESSIE | TAYLOR | CA | 90010265534 |
| 88BB858A333698 | THEODORE | HOLLY | NC | 90014135803 |
| 88BB8619897138 | CATHY | LONG | OR | 90006876198 |
| 88BB925167B635 | VICTOR | BERRY | GA | 90011482516 |
| 88BB969A48B168 | CESAR | RENTERIA | UT | 31033026904 |
| 88BB972149154B | MICHAEL | MERAZ | TX | 90007067214 |
| 88BB9782997B3B | KAYLA | MARTINEZ | CO | 90001897829 |
| 88BB986A73344B | BRIANNA | ANDREWS | AL | 90014028607 |
| 88BBB2A9741262 | BRYAN | KEENAN | PA | 51048882097 |
| 89111579A91979 | CARLOS | HERNANDEZ | NC | 90011905790 |
| 8911178AA7B489 | CHELSEY | BEASON | NC | 90012427800 |
| 8911195148B168 | LIONEL | MEIKLE | UT | 90010859514 |
| 891125A5591837 | JACK | MARTIN | OK | 90014945055 |
| 8911358589154B | ARGELLA | VARGAS | TX | 90012615858 |
| 891135A5591837 | JACK | MARTIN | OK | 90014945055 |
| 89113849372B29 | ERICK | NAVARO | CO | 90010318493 |
| 8911439465B36B | MOSTAFA | MABKHOUTI | OR | 90003653946 |
| 891145A5591837 | JACK | MARTIN | OK | 90014945055 |
| 8911463127262 | CHRISTY | GRAYUM | CO | 90002766312 |
| 89114828A2B271 | HENRY | LANCASTER | DC | 90008708280 |
| 89114948472B29 | MOBEL | FADEYI | CO | 33092409484 |
| 89115335A8B168 | BRIDGETT | ELLIS | UT | 31015143350 |
| 891158A4272B62 | LAURA | SOTO | CO | 33004268042 |
| 8911593825B27B | ALISHA | DEAN | KY | 90005419382 |
| 8911622A14B234 | LARRY | BRITTELL | NE | 27034102201 |
| 89116966A72B33 | AARON | COAPLAND | CO | 90007529660 |
| 8911738628B168 | AUBREY | DAVIS | UT | 31089463862 |
| 891175A5591837 | JACK | MARTIN | OK | 90014945055 |
| 8911783A893771 | MONICA | NAVARRO | OH | 90014678308 |
| 8911825579154B | AMANDA | SARABIA | TX | 90012892557 |
| 89118455272B62 | SUHAIL | BUSTAMANTE PEREZ | CO | 33093044552 |
| 8911877A372B29 | WENDA | TIEU | CO | 90013227703 |
| 89119272A72B44 | ELIAS | ROMERO | CO | 33080782720 |
| 8911934A372B33 | CRISTINA | VILLALON | CO | 90007483403 |
| 8911958997B489 | MARIBEL | LOPEZ | NC | 90008565899 |
| 8911995445B24B | TONI | BOMAR | KY | 90012579544 |
| 8911B337172B33 | WALTER | CEPEDA | CO | 90013573371 |
| 8911B33A541262 | KWAL | JACKS | PA | 90014153305 |
| 8911B483972B44 | SONYA | BUENO | CO | 90014794839 |
| 8911B5A5591837 | JACK | MARTIN | OK | 90014945055 |
| 8911BA97647897 | SNADY | CLARK | GA | 90007960976 |
| 89121135A8B168 | CARLOS | EDWARDS | UT | 31092951350 |
| 8912118615B326 | JOHN | COOPER | OR | 44521911861 |
| 891216A5171977 | MARIA | AMAYA | CO | 90013396051 |
| 8912248697ZB44 | MARK | SHELEY | CO | 90014794869 |
| 8912298585B591 | MONICA | SAENZ | NM | 35024389858 |
| 89123447A5B24B | GRACE | GRIFFITH | KY | 90009024470 |
| 89123448572B28 | PHILLIP | BLANKENSHIP | CO | 90002694485 |
| 89124A33591933 | SHEKA | MACDONALD | NC | 90011290335 |
| 8912558245B139 | ROBERTA | REYNOLDS | AR | 90010735824 |
| 891256A5572B33 | SHAUNTE | BROWN | CO | 90014856055 |
| 89125A62A5B24B | JAMES | WILLIAMS | KY | 90003670620 |
| 8912644797B98 | LUCIO | PEREZ GARCIA | CO | 90008254497 |
| 89126517372B62 | NANCY | SANTILLAN | CO | 90007965173 |
| 89127534A91837 | MARGARITA | TRUJILLO | OK | 90014945340 |
| 8912764A84B22B | EUGENE | RAY | NE | 27001466408 |
| 89128281A72B62 | AMY | NELSON HICKS | CO | 90010852810 |
| 89128348672B44 | LINDA | GABRIEL | CO | 33083603486 |
| 8912859387ZB21 | BENJAMIN | DIAZ | CO | 90011765938 |
| 8912898675B229 | CHARLES | MASDEN | KY | 90001029867 |
| 8912923337ZB29 | RENEE | VASQUEZ | CO | 90011912333 |
| 8912946175B139 | ASHLEY | HARSHAW | AR | 23097274617 |
| 8912952486194B | BOB | MARLEY | CA | 90010865248 |
| 8912B264472B62 | ZANAHA | MARIE-MCCARTY | CO | 33002892644 |
| 8912B764954184 | VANESSA | DILLON | OR | 90015177649 |
| 8912BA35897138 | ROSA | STINNETT | OR | 90007930358 |
| 8913193825B27B | ALISHA | DEAN | KY | 90005419382 |

| | | | | |
|---|---|---|---|---|
| 891321A4697121 | ROMAN | L MONTEMAYOR | OR | 90001131046 |
| 89132388172B62 | HUMBERTO | CAMACHO | CO | 33062173881 |
| 89132563297B3B | KIMBERLY | KEELEY | CO | 90014715632 |
| 89132963A72B33 | JOSEPH | SALAZ | CO | 90014229630 |
| 8913364A17B489 | KEYON | FLOYD | NC | 90014676401 |
| 89133861A8B154 | ANDRES | PENA | UT | 31097918610 |
| 891341782915Б4B | JORGE | GONZALEZ | TX | 75009171782 |
| 891347AA172B44 | CRISTINA | FLORES | CO | 33059297001 |
| 8913487417B489 | ADRIAN | SIERRA | NC | 90013928741 |
| 8913595374B22B | CRYSTAL | CERVANTES | NE | 90014009537 |
| 89135A78372B46 | DEBORAH | WILLIAMS | CO | 90002920783 |
| 89136SA8472B46 | HARRY | MIDDLETON | CO | 33058925084 |
| 8913666A172B44 | IRMA | RODRIGUEZ | CO | 33061366601 |
| 89136A63141262 | SHELBY | HARRIS | PA | 51088150631 |
| 89136A99872B62 | GREG | GARCIA | CO | 90011330998 |
| 8913712968B163 | CAROL | SASEVE | UT | 90011941296 |
| 891372A7972B33 | DAN | BROKER | CO | 90012872079 |
| 89137 3A8954B81 | JOSE | CASTRO | VA | 90015523089 |
| 8913849466194B | ROSALINDA | GARCIA | CA | 46009434946 |
| 89139A95A91979 | TAIQUAN | HICKS | NC | 90002730950 |
| 8913B325872B33 | JOSIE | RUIZ | CO | 90014103258 |
| 8913B744341275 | JUSTIN | ZAFFUP | PA | 90015577443 |
| 8914168579154B | JONATHAN | MESSORE | TX | 90013416857 |
| 8914184145B581 | AUDREY | LEYBA | NM | 90009228414 |
| 8914212735B326 | GRISELDA | FUENTES RAMOS | OR | 90010691273 |
| 8914285 3272B29 | CHRISTELLA | HARTLEY | CO | 33028858632 |
| 89143141972B29 | SHAWN | EDWARDS | CO | 90012671419 |
| 8914364 9872B44 | JOLENE | CARRERAS | CO | 90014786498 |
| 8914354172B46 | ASHLEY | WINTERS | CO | 90014607541 |
| 89144144A93771 | MARY | NEWSOME | OH | 90002901440 |
| 89144314997B3B | ANT | BANKS | CO | 90013043149 |
| 89144438272B46 | ADILISIA | SALAZAR | CO | 90012153482 |
| 891443A825B27B | MICHAEL | BRODERICK | KY | 90000423082 |
| 89146159172B33 | JENNIFER | LOCKWOOD | CO | 33044051591 |
| 891461A1897B3B | CARLOS | WORRELL | CO | 90011051018 |
| 8914631235B24B | JAMILA | BRANTLEY | KY | 90014623123 |
| 891467A1941275 | CHRIS | CERNY | PA | 90011207019 |
| 8914719558B168 | ENEIDA | RODRIGUEZ | UT | 90013521955 |
| 89147597772B44 | FLOR | ESCOBAR | CO | 90014555977 |
| 8914844495B326 | SCOTT | BELLEW | OR | 44538484449 |
| 8914875 8272B46 | KYLE | SHUERGER | CO | 90012677582 |
| 89148998672B33 | ANDREA | WHITAKER | CO | 90009789986 |
| 891492 3A741262 | EBONY | JONES | PA | 90014852307 |
| 891492A1477537 | DAVID | HOBBS | NV | 43011652014 |
| 8914935 5372B33 | RANDALL | ANKENEY | CO | 90013133553 |
| 8914B292672B44 | JUAN | VALERO | CO | 33073752926 |
| 8915168484B998 | MARCUS | ROSS | TX | 76553996848 |
| 891521A9455945 | DOROTHY | HER | CA | 90000611094 |
| 8915334394B234 | CORAZON | MEJIA | NE | 90005413439 |
| 8915335AA91979 | LATISHA | WELDON | NC | 90012713500 |
| 891533A4A97167 | NICHOLAS | DICKER | OR | 90013823040 |
| 8915376 8272B62 | DONALD | TAYLOR | CO | 90013507682 |
| 89153895472B33 | DOTTIE | DANIELS | CO | 33006728954 |
| 8915469729154B | LOURDES | GONZALEZ | TX | 90001796972 |
| 89154781772B46 | FLORENCIO | CASTRO | CO | 33055487817 |
| 8915524 2472B33 | ANGEL | HINTON | CO | 33010132424 |
| 8915629A95B24B | CHONTANITE | ROBINSON | KY | 68020732909 |
| 8915769889154B | SARA | GALINDO | TX | 75007316988 |
| 891576A8172B28 | MARY | CACANON | CO | 90010596081 |
| 891579 5475B326 | SEAN | EARWOOD | OR | 90014939547 |
| 891579A565B139 | JAMES | WYATT | AR | 23074929056 |
| 89157A34297B38 | GERARDO | RODRIGUES | CO | 39006620342 |
| 89157A7A372B33 | GUNDERSON | ANN | CO | 33000880703 |
| 89159225A2B271 | ROBERT | PRICE | DC | 90007662250 |
| 8915928348B163 | MISTI | TAOSOGA | UT | 31097842834 |
| 8915941 3972B29 | JONATAN | PLAZOLA | CO | 90012934139 |
| 8915B224755945 | ELIZABETH | CARR | CA | 49092382247 |
| 8915B478 397B3B | CLAUDIA | TORRES | CO | 90006244783 |
| 8915B838A55945 | ELIZABETH | CARR | CA | 90012878380 |
| 8915B86A23B358 | AARON | MARTINSON | CO | 90002048602 |
| 8915BA26397B3B | MARIA | DIAZ | CO | 90014940263 |
| 8916136A972B46 | DIANA | CHAPA | CO | 90000993609 |

| 89161AA828B163 | HOME | FIXERS | UT | 90007290082 |
|---|---|---|---|---|
| 89162854272B29 | GLORIA | JEAN ROJAS | CO | 90009738542 |
| 8916395646194B | NICOLE | GARCIA | CA | 90014709564 |
| 8916422474B22B | CATHERINE | JANOVICH | NE | 90013572247 |
| 891645A425B24B | DON | PAYTE | KY | 90012435042 |
| 8916466619152B | FABIOLA | GONZALEZ | TX | 90010936661 |
| 8916516987B29 | CANDY | OLONA | CO | 90012091698 |
| 8916524249154B | CLAUDIA | RIVAS | TX | 75085042424 |
| 8916552737B44 | KRISTIN | PEDERSEN | CO | 90014795273 |
| 8916596994B234 | KATIE | DALEY | NE | 27051359699 |
| 89165A32A8482B | JENIFER | ZELLER | NJ | 90012890320 |
| 8916611674B234 | SHONETTE | GRANT | NE | 90001081167 |
| 891669A158B168 | NABOR | PALESTINA | UT | 31091359015 |
| 891672A8672B46 | LIDIA | HERNANDEZ | CO | 90005322086 |
| 8916737776194B | SPENCER | DICE | CA | 90014443777 |
| 8916774917246 | SON | NGO | CO | 33026107491 |
| 8916785382B271 | TARNISHA | RICHARDSON | DC | 90014868538 |
| 8916867674B234 | HALIMA | MOHAMED | NE | 90001906767 |
| 8916B19555B183 | EDWARD | GREEN | AR | 23011411955 |
| 8916B4A274B22B | CHRISTA | KREEGER | NE | 27050674027 |
| 8916B87668B168 | ELIAZAR | CAMBA | UT | 90012908766 |
| 8917192278B138 | MARVIN | MOORE | UT | 90003979227 |
| 8917259A484755 | BLANCA | ANDERSON | IL | 90007455904 |
| 891726A6433698 | RICKEY L | BEASLEY | NC | 90011806064 |
| 8917273736194B | RAUL | ORDAZ | CA | 90005837373 |
| 8917361322B62 | TALESA | LOVATO | CO | 90010896132 |
| 8917387558B168 | NICOLE | PRICE | UT | 31091638755 |
| 8917396417284B | SAUL | LANDEROS | CO | 90012229641 |
| 89174813A7B489 | SHEILA | CRAWFORD | NC | 90009758130 |
| 891749A6272B46 | TAYLOR | NEWBERRY | CO | 90002179062 |
| 891752A8291933 | NANCY | MOORE | NC | 90000562082 |
| 8917548A591933 | BALDEMAR | ORTEGA | NC | 90014714805 |
| 8917554588B168 | EVANGELINE | TSOSIE | UT | 90014805458 |
| 8917593135B326 | MICHELLE | PETTY | OR | 90006299313 |
| 89175A6445B183 | JUAN | MORADO | AR | 23082800644 |
| 89176541197B38 | MANUEL | ZAMORA SANCHEZ | CO | 39069565411 |
| 8917694257286 | JUAN | HERRERA | CO | 90006349425 |
| 89176A6882B271 | DARLENE | MUNGO | DC | 90013940688 |
| 8917742957284 | RAMIRO | GUERRERO | CO | 33089654295 |
| 8917575555B27B | JEFFREY | BALLARD | KY | 90001915755 |
| 8917783497286 | TARAH | GUNDERLOCK | CO | 90011108349 |
| 8917795575B326 | TERESA | BLANCO ORTIZ | OR | 90014759557 |
| 8917798857B27B | JEFFREY | BALLARD | KY | 90013739880 |
| 89177A5124126 | DEMETRIA | WMS | PA | 90014270512 |
| 8917853477284 | RAYMOND | FAULKNER | CO | 90014795347 |
| 89179A13572B62 | VESTEVA | MANSHIP | CO | 90001990135 |
| 8918187247B29 | RITA | PAIZ | CO | 33012758720 |
| 89181A45555997 | BRANDY | GONZALES | CA | 90006420455 |
| 89182758672B29 | SHANE | ALLEN | CO | 90007657586 |
| 8918365338B163 | NALIJAH | CAUDLE | UT | 31077206533 |
| 8918389516194B | RANDY | WOODRAL | CA | 90013088951 |
| 89184194A93771 | CHYANNE | WISE | OH | 90014081940 |
| 8918466835B326 | LATISHA | CAESAR | OR | 90010566683 |
| 8918591A441262 | JEAN | DANKO | PA | 51033229104 |
| 8918594A77B489 | HEATHER | OWENS | NC | 90014609407 |
| 89185A1A747897 | LATONYA | WYNES | GA | 14016920107 |
| 89186253372B33 | OLGA | ENRIQUEZ-DOMINGUEZ | CO | 90001442533 |
| 8918671349154B | RIVERA | RICARDO | TX | 90011627134 |
| 89186725272B46 | CHRISTOPHE | NEISES | CO | 33026947252 |
| 8918673594B22B | AMBER | CADE | NE | 90007557390 |
| 89186A27455945 | CECIL | BRIGGS | CA | 90015390274 |
| 8918834212B271 | FRANCISCO | RODRIGUEZ VELASQUEZ | DC | 90014843421 |
| 891883A415B24B | DAVID | POER | KY | 90013233041 |
| 8918873367B489 | RICKY | TRUETT | NC | 90002187336 |
| 89189472372B33 | EZEQUIEL | MONTES | CO | 90001464723 |
| 8918976685B27B | MIKE | REED | KY | 68057217668 |
| 8918B29686194B | AUSTIN | CARTER | CA | 90013592968 |
| 8918B43A75B24B | SANGAM | TAMANG | KY | 90014824307 |
| 8918B4A37B489 | ISAIS | RAMOS CASTILLO | NC | 11046104003 |
| 8918B579A72B62 | DOMINIC | BONATI | CO | 90012325790 |
| 8918B642841262 | WILLIAM | GRASSI | PA | 51080376428 |
| 8918B865755945 | VERONICA | GUILLEN | CA | 90010378657 |

| 8918BA4A541251 | MATTHEW | BOHR | PA | 90006500405 |
|---|---|---|---|---|
| 89191931A91979 | KATRINA | AUTRY | NC | 90009459310 |
| 891928563728B44 | JUSTIN | SANCHEZ | CO | 90009018563 |
| 891932AA16194B | EDWARD | WASHINGTON | CA | 90011602001 |
| 8919392232B271 | WILLIAM | THOMAS | DC | 90014779223 |
| 89193A33241262 | WHITE | HEATTHER | PA | 90006820332 |
| 8919429622B271 | TREE | BRIDGES | DC | 90014752962 |
| 89195476197B3B | ARLIE | MERICAL | CO | 39099554761 |
| 89195A38172B29 | ABEL | FLORES-CASTRO | CO | 33084340381 |
| 8919655917229 | FELIPE | MONTERO | CO | 33073165591 |
| 8919744635B326 | MANDI | BIRKES | OR | 90011204463 |
| 8919787659154B | LILIA | CASTILLO | TX | 90012478765 |
| 8919829296194B | URIEL | DELEON | CA | 46090982929 |
| 8919881A772B62 | JENNIFER | HANSON | CO | 90004168107 |
| 8919944A172B44 | JUAN CARLOS | GARCIA | CO | 90011244401 |
| 8919946287B489 | YVONNE | QUITERIO | NC | 90014864628 |
| 8919B47A355945 | BERTHA | GUERRERO | CA | 90014964703 |
| 8919B7A8657121 | CLAUDE | TSHIMANGA | VA | 90008427086 |
| 891B1124197167 | HEBERTO S | REYES | OR | 90004741241 |
| 891B115A82B271 | JUELZ | DREW | DC | 90012381508 |
| 891B1446972B46 | JOSHUA | WALKER | CO | 90013944469 |
| 891B149855B24B | CRYSTAL | EDISON | KY | 90014584985 |
| 891B165484B22B | NILA | KELLEY | IA | 90011206548 |
| 891B248A472B44 | ELIZBETH MARY | ROBISON | CO | 90014794804 |
| 891B26AA572B46 | YOLANDA | LOPEZ | CO | 33033566005 |
| 891B315578B163 | ROQUE | ARZABA | UT | 31016401557 |
| 891B385382B271 | TARNISHA | RICHARDSON | DC | 90014868538 |
| 891B5727172B46 | KIM | NILSSON | CO | 90013947271 |
| 891B591484B22B | DESTINEE | FRAMPTON-WYNNE | NE | 90003449148 |
| 891B592499154B | KARINA | VENEGAS | TX | 75080959249 |
| 891B659A64B234 | MICHELLE | CLARK | NE | 27019605906 |
| 891B672328B168 | KIRK | PEARSON | UT | 90014797232 |
| 891B6736597138 | GETULIO | RANGEL | OR | 90014167365 |
| 891B6746A72B33 | RENEE | WASHINGTON | CO | 33092507460 |
| 891B685A98B163 | TEGAN | BLEAK | UT | 90005978509 |
| 891B712979154B | VANESSA | GONZALEZ | NM | 75040601297 |
| 891B7237772B29 | JAMES | VALDEZ | CO | 90004112377 |
| 891B7483797B38 | MEREDITH | LEATHERS | CO | 90013614837 |
| 891B753AA61977 | TERESA | MORENO | CA | 90012005300 |
| 891B769424B22B | JESSICA | BOGART | NE | 90014486942 |
| 891B8314891933 | CHISTOPHER | DELGADILLO | NC | 90012613148 |
| 891B8483797B38 | MEREDITH | LEATHERS | CO | 90013614837 |
| 891B9263455945 | BRIAN | HAUSS | CA | 49000562634 |
| 891B989A78B163 | ALMA | GARCIA | UT | 90008568907 |
| 891BB141893771 | STEPHANIE | CONKLE | OH | 64535231418 |
| 891BB18235B139 | PAMELA | GRAY HAGEN | AR | 23068431823 |
| 891BB422572B46 | ALFREDO | MOJICA | CO | 33038424225 |
| 891BB914291933 | MARY | LOPEZ | NC | 90014139142 |
| 89211471A97138 | ANA | TAPIA | OR | 90007624710 |
| 892115A284B22B | SHANTEL | HORN | NE | 90014865028 |
| 89212448272B44 | DEMARCUS | SMITH | CO | 90011244482 |
| 89212645A72B29 | CLAUDIA | GUTIERREZ | CO | 90015146450 |
| 89212693497B3B | DAVID | GNIADY | CO | 90013756934 |
| 892138554915 4B | DAVID | BETANCOURT | TX | 90011698554 |
| 89213A82747897 | VANESSA | HAKEEM | GA | 14008220827 |
| 8921468A872B46 | TARA | SMITH | CO | 90014368608 |
| 89214A13472B29 | EUDOCIA | ROMERO CABRERA | CO | 90007640134 |
| 892151A6A72B29 | RANDY | CAIN | CO | 90013851060 |
| 89215267372B46 | CRISTY | SMITH | CO | 90011872673 |
| 892162A5447897 | TAKNISHA | WALKER | GA | 14077062054 |
| 8921664415B326 | BEATRIZ | RODRIGUEZ | OR | 90001976441 |
| 8921749438B168 | HEATHER | FORD | UT | 31082664943 |
| 892175A285B24B | LAUREN | HUMMEL | KY | 68093495028 |
| 89217A7424B22B | MARY | BOSTIC | NE | 90014810742 |
| 8921811895B326 | DANNY | SMITH | OR | 90000961189 |
| 892185A5172B33 | PEDRO | GRANDE | CO | 33069145051 |
| 89218764372B44 | GLEN | ORTEGA | CO | 90014177643 |
| 8921921682B271 | YELKAL | MAKONNEN | DC | 81090632168 |
| 89219678A9154B | LETICIA | URIAS | TX | 90014606780 |
| 8921B3A2693771 | DARREN | JACKSON | OH | 90007403026 |
| 8921B41845B566 | ELIZABETH | LUGO | NM | 35096124184 |
| 8921B527477537 | ESTELA | SALAZAR | NV | 43013985274 |

| | | | | |
|---|---|---|---|---|
| 8921B746591837 | LATASHA | TURNER | OK | 90014947465 |
| 8921B983261928 | ARNULFO | MENDIVIL | CA | 46044929832 |
| 8922117535B24B | TRACY | FOGLE | KY | 68006141753 |
| 8922132924B22B | JUANA | VAZQUEZ-CRUZ | NE | 27026483292 |
| 89221561872B44 | CANDES | THOMAS | CO | 90014795618 |
| 89221824A2B271 | SHAKIA | STOKES | DC | 90013058240 |
| 89222678A9154B | LETICIA | URIAS | TX | 90014606780 |
| 8922277A49154B | JESUS | GOMEZ | TX | 90011627704 |
| 892229496196194B | ROSAMARIA | GONZALEZ | CA | 90000329419 |
| 89223115197B3B | ROBIN | OLSON | CO | 90006521151 |
| 8922343224B22B | VIRGINIA | LEFLORE | NE | 90014764322 |
| 8922371835B326 | EARL | COLLISON | OR | 90014617183 |
| 89223A65255945 | YADIRA | RUIZ | CA | 90015090652 |
| 8922548168B168 | GUADALUPE | HERNANDEZ | UT | 90013014816 |
| 89225763672B29 | JAMES | BROWN | CO | 33090587636 |
| 89226216997B3B | MATT | ROBINSON | CO | 39074952169 |
| 892268A724B22B | GABRIELA | VASQUEZ | NE | 90012048072 |
| 89227A56141275 | SORAYA | IORIO | PA | 90015110561 |
| 8922859635B24B | YISHA | MORRIS | KY | 90012555963 |
| 89228722897B3B | ALEX | GALLEGOS | CO | 90014237228 |
| 8922899179154B | ASTRID | SERRANO | TX | 75070289917 |
| 89229153972B62 | ERMA | BANUELOS | CO | 33059391539 |
| 8922936659154B | ARIANNA | SALAZAR | TX | 90014013665 |
| 89229764372B62 | JERELYN | GOLINGAY | CO | 90015207643 |
| 89229AA7597138 | JEREMY | HUSTED | OR | 90012270075 |
| 8922B156991933 | LOURDES | HERNANDEZ | NC | 90012791569 |
| 8922B253697B3B | BEVERLY | WALKER | CO | 90013922536 |
| 8922B2A3672B44 | ROSA | ROCHA | CO | 90000482036 |
| 8922B84227B489 | PIERRE | ADAMS | NC | 90011208422 |
| 89231166472B62 | SHANIQUA | BROWN | CO | 33055461664 |
| 8923123575B326 | SANDRA | DURRETT | OR | 44593962357 |
| 8923212597B489 | WILLIAM | LEWIS | NC | 90013141259 |
| 8923321A361943 | LUCIA | GARCIA | CA | 90008182103 |
| 8923359858B168 | ROBERTO | RUIZ | UT | 31094505985 |
| 89233944A72B29 | ALICIA | SOLIS | CO | 90008359440 |
| 89233A16561981 | ALENA | LEPPARD | CA | 90007060165 |
| 8923454595B24B | MELISSA | BOSTON | KY | 90014585459 |
| 89234957A9154B | SELENE | GUTIERREZ | TX | 75007319570 |
| 89234961A77537 | DANI | BEASLEY | NV | 43086439610 |
| 89235218372B62 | THOMAS | LUJAN | CO | 90014762183 |
| 8923536457B489 | MONIQUE | SANDERS | NC | 90011263645 |
| 892354A5872B46 | MICHAEL | BURNS | CO | 90010874058 |
| 8923571318B168 | LAURA | ORELLANA | UT | 90014807131 |
| 892364AA171977 | RAEANN | VIGIL | CO | 38017884001 |
| 8923659457 2B62 | RAE | SANCHEZ | CO | 90011915945 |
| 89237595697B98 | LUCAS | JOICE | CO | 90000235956 |
| 8923822778B154 | NATALIE | CORDOVA | UT | 90014292277 |
| 8923829732B271 | DARREN | MURPHY | NC | 90003542973 |
| 8923851738B154 | NATALIE | CORDOVA | UT | 31080325173 |
| 8923852495B24B | STACIE | BELL | KY | 90013975249 |
| 89238653A61928 | SALVADOR | FLORES | CA | 46006746530 |
| 89238957397B3B | MICHAEL | ZAPPAVIGNA | CO | 90013519573 |
| 89238A75193771 | THOMAS | LADD | OH | 90001920751 |
| 89239264872B33 | JOSE | ORENDAY | CO | 33058412648 |
| 89239A2772B271 | JEFF | ANDERSON | DC | 90013940277 |
| 8923B5A6641262 | JACQUELYN | PRESSLEY | PA | 90012205066 |
| 8924122A94B22B | JAYME | JACKSON | NE | 27045032209 |
| 892412 4167B489 | MARK | HESSLER | NC | 90013152416 |
| 89241AA3233698 | HEATHER | LITTLE | NC | 90000770032 |
| 8924239A54B22B | BRANDON | DEYO | NE | 27026823905 |
| 89242447172B62 | GERI | CUEVAS | CO | 90008984471 |
| 8924245566194B | KEEILA | DE ALEJANDRA | CA | 90015034556 |
| 8924528A88B154 | SAUL | GUTIERREZ | UT | 31039892808 |
| 8924532914B22B | LAURA | SAXTON | NE | 27034563291 |
| 89245426A6194B | ALFREDO | TRILLO | CA | 90003484260 |
| 8924 6A85A4B234 | KENNETH | CRIBBS | NE | 90002530850 |
| 89247384672B98 | THERALYNE | DULL | CO | 90012663846 |
| 8924828638B168 | WHITNEY | GALLEGOS | UT | 31006792863 |
| 8924885A55B24B | COMMISSIONG | WARD | KY | 90014318505 |
| 8924958A886447 | CAMACHO | FRANCISCO | SC | 90014655808 |
| 8924982197B489 | ELVIRA | CASTANEDA | NC | 11090888219 |
| 8924B13925B139 | CORDELL | RICHARDS | AR | 90006261392 |

| | | | | |
|---|---|---|---|---|
| 8924B169972B33 | MISTY | KANGETER | CO | 33071881699 |
| 8924B336647897 | OLETHA | FREEMAN | GA | 90010383366 |
| 8924B338341222 | CANDI | DIXON | PA | 90004693383 |
| 89251511972B44 | PAULA | LOVATO | CO | 90014805119 |
| 8925167615B55B | MARIO | FERNANDEZ | NM | 90005766761 |
| 89251759A72B44 | TANYA | AVILA | CO | 90012847590 |
| 89252614A61927 | DANIEL | JOHNSON | CA | 90007426140 |
| 8925266295B24B | MARK | THOMAS | KY | 68006156629 |
| 892532A8271977 | ARLENE | ARD | CO | 38020922082 |
| 89253A48791979 | RICHARD | SLEETER | NC | 90004400487 |
| 8925422668B154 | RICHARD | CONNER | UT | 31083802266 |
| 89254411772B44 | LEONARDO | MEDINA | CO | 33022244117 |
| 89254664997B3B | KELLY | NEWBY | CO | 90013006449 |
| 8925479A572B46 | MANUEL | GONZALEZ | CO | 90011737905 |
| 8925511A891558 | ISABEL | GARCIA | TX | 75027201108 |
| 89255A58A2B271 | NAYONNA | BOYD | DC | 90002080580 |
| 8925641A872B29 | LUIS | MENDOZA | CO | 90002434108 |
| 89256448A93771 | MELISSA | KOULDOU | OH | 64589724480 |
| 89256646572B44 | YESENIA | VENEGAS | CO | 33068974665 |
| 8925717814B531 | MICHAEL | NELSON | OK | 90011961781 |
| 892571A4672B44 | CHERYL | CHANEY | CO | 33035841046 |
| 89257378172B62 | MARIA | SAUCEDO | CO | 33052923781 |
| 8925813A84B22B | JAIME | MELEMDEZ | NE | 27016311308 |
| 8925815A772B33 | MIREYA | MARTINEZ | CO | 90003471507 |
| 892587986194B | JANET | STOMISLY | CA | 90013777958 |
| 8925939215B24B | DEBRA | MILLER | KY | 68020733921 |
| 89259665472B33 | JUAN | GARCIA | CO | 90004936654 |
| 8925B46672B86B | MICHELLE | PCHELKA | ID | 42013304667 |
| 8925B571372B44 | HELBER | VALENZUELA | CO | 90014795713 |
| 8925B676691933 | MIGUEL | HERRERA | NC | 90015316766 |
| 8925B72685B326 | ABEL | ALATORRE | OR | 90012707268 |
| 8925B747193771 | JASMINE | SLAUGHTER | OH | 90014727471 |
| 8925B92A572B46 | DAVINA | GARCIA | CO | 90013969205 |
| 89261425172B46 | OCTAVIO | HERRERA | CO | 33048714251 |
| 892614A758B154 | JOSE | CARRENO | UT | 90003834075 |
| 89261A6143B388 | LENORA | MORENO | CO | 90011990614 |
| 89261AAAA7B489 | JUAN | VILLALOBOS | NC | 90010430000 |
| 89263268672B33 | BARTLETT | KAYLI | CO | 90013272686 |
| 8926336A95B24B | DANIEL | RUFFNER | KY | 90007043609 |
| 89263576172B44 | COURTNEY | VANTUYL | CO | 90014795761 |
| 892649A5871977 | JULIAN | SANDOVAL | CO | 90000909058 |
| 89265926872B33 | DAWNA | EYMAN | CO | 90013129268 |
| 89265A3A15B139 | DAMON | POWELL | AR | 90003010301 |
| 89265A88771977 | TAMERA | GOMEZ | CO | 38093790887 |
| 89267A21547822 | RHONDA | BROWN | GA | 90013450215 |
| 89268336A8B168 | WANDA | HOWARD | UT | 90003283360 |
| 892693934 7B489 | SAMANTHA | WHITE | NC | 90006973934 |
| 8926982418B168 | JESSE | HOUCHINS | UT | 90014808241 |
| 89269863A4B22B | BRIAN | ANDERSON | NE | 27010488630 |
| 8926B313971977 | LINDSEY | SHARELL | CO | 90012793139 |
| 8926B3A7872B44 | JO | GEE | CO | 90009623078 |
| 8926B4A8397B3B | FRANCISCO | HERNANDEZ | CO | 90000904083 |
| 8926BAA825B24B | JOHN | LEONARD | KY | 90011600082 |
| 89271582172B46 | VARERIE | HERRERA | CO | 33021835821 |
| 8927244A75B183 | CHRISTY | GIVENS | AR | 23083934407 |
| 8927268768B163 | JEREMY | LONGHURST | UT | 31046646876 |
| 89272745772B33 | CARIE | MOEN | CO | 33050917457 |
| 892741 6467B333 | SANTOS | ORELLANO | VA | 90003261646 |
| 8927453295B183 | ASHLEY | THOMAS | AR | 23050505329 |
| 8927454 4172B46 | RICARDO | DOMINGUEZ | CO | 90014255441 |
| 8927612175B24B | NICKESHA | MCCLAIN | KY | 90007891217 |
| 89276343A72B62 | MEERA | DANE | CO | 33017803430 |
| 8927685169154B | MARTHA | PESINA | TX | 90011628516 |
| 89276A2A8B168 | TAYLOR | HALL | UT | 90013140200 |
| 89277AAA15B241 | STACI | STOUT | KY | 68015390001 |
| 8927842235B24B | GEORGE | MINTON | KY | 90012974223 |
| 892788A1793783 | BEVERLY | HAYDEN | OH | 90009598017 |
| 8927955526194B | SIMON | MORALES | CA | 90014535552 |
| 8927989865B591 | JANELLE | LOVATO | NM | 90007018986 |
| 89279A1835B326 | BROOK | TOPPS | OR | 90007400183 |
| 8927B187255945 | OLIVIA | PASILLAS | CA | 90014481872 |
| 8927B35825B326 | JUAN | GUTIERREZ GOMEZ | OR | 90014573582 |

| | | | | |
|---|---|---|---|---|
| 8927B864297138 | RYAN | SARINA | OR | 90014608642 |
| 89281595A54153 | JOHNNY | LICEA | OR | 90015515950 |
| 892823A966194B | DANIEL | NUNEZ NAVA | CA | 90010843096 |
| 892826A657B489 | WILLIAM | GILMORE | NC | 11085276065 |
| 8928334265B24B | CHRIS | JENKINS | KY | 90012253426 |
| 8928361A45B386 | CHRISTOPHER | HUFFMAN | OR | 90010996104 |
| 8928438235B24B | TANISHA | LEE | KY | 90014713823 |
| 892853A4197138 | THOMAS | CRAIG | OR | 44080963041 |
| 8928541715B183 | TIFFANIE | BOWDEN | AR | 23082444171 |
| 8928565A533698 | JEAN | HARRELL | NC | 90009396505 |
| 89285A2A871977 | ANDREW | ABEYTA | CO | 90006350208 |
| 892863279954B | JAVIER | VASQUEZ | TX | 75074773279 |
| 89286923A97B48 | VICKI | GRIEGORIAN | CO | 90007609230 |
| 89286A62A47897 | TARISHIA | HOWARD | GA | 90007870620 |
| 8928732978B154 | JIM | CRANK | UT | 90003093297 |
| 8928782595B326 | FADERICO | ROSIS | OR | 90006228259 |
| 89287A45791933 | CHINELO | OKIGBO | NC | 17082700457 |
| 8928936272B29 | JAMES | MEREDITH | CO | 90010698362 |
| 8928a5279154B | AURURA | MEDINA | TX | 75092290527 |
| 8928B31A891532 | SAMUEL | QUINTANAR | TX | 75043123108 |
| 8928B41415B24B | KYRALE | WILSON | KY | 68009014141 |
| 8928B63A872B29 | BRIAN | REED | CO | 90012596308 |
| 8928B73697B489 | JOEL | HILARIO CAMPOS | NC | 90009037369 |
| 8928BA77697138 | ED | CAMPY | OR | 90014850776 |
| 8929112153B285 | SERGIO | RAMIREZ | DE | 90010741215 |
| 8929127199753B | ANDREW | WISEMAN | CO | 90014232719 |
| 89291475172B33 | MARIA | ESPARZA | CO | 33055534751 |
| 8929168A141275 | MARY BETH | MUSATI | PA | 90014256801 |
| 8929184335B183 | JEMORL | RINCHER | AR | 23006988433 |
| 8929199615B326 | TAMMY | FLETCHER | OR | 44502999961 |
| 89292166A2B924 | CORTNEY | WESSLING | CA | 90013081660 |
| 8929259515B326 | TAMMY | WILKINS | OR | 44515645951 |
| 892936A6591532 | MARIA | GONZALEZ | TX | 90008826065 |
| 89293A7698B168 | TRICIA | RASCON | UT | 90013090769 |
| 892946A1871977 | CHRIS | PAIGE | CO | 38009596018 |
| 892946A475B24B | JOHN | KASEY | KY | 90009396047 |
| 89294812A93771 | SHANEL | TOWERY | OH | 90005938120 |
| 89294892397B3B | DALE | MENNING | CO | 39041848923 |
| 892955526194B | SIMON | MORALES | CA | 90014535552 |
| 8929584388B168 | SILVIA | HERRERA | UT | 90014518438 |
| 89296262A5B24B | JOYCE | SMITH | KY | 90014852620 |
| 892962A3671977 | SEAN | MCCAIN | CO | 90013792036 |
| 8929684388B168 | SILVIA | HERRERA | UT | 90014518438 |
| 892969267B489 | TRACY | RUSELL | NC | 90013799926 |
| 89296A88972B46 | ELIZABETH | BERTAPELLE | CO | 90012470889 |
| 89297317697B3B | ROY | MILLER | CO | 90012423176 |
| 89297836A25346 | HELEN | TALI | WA | 90015388360 |
| 8929786685B326 | GASPAR | ARELLANO | OR | 90015298668 |
| 89298291497B3B | HENRY | WILLIAMS | CO | 90011462914 |
| 89298A28893739 | TREVA | STARKS | OH | 90010920288 |
| 8929977155B261 | TIMOTHY | WILLIAMSON | KY | 90008097715 |
| 89299A48555945 | TERRY | MCCOY | CA | 90002160485 |
| 8929B234A4B531 | CRYSTAL | BLAZEK | OK | 90012192340 |
| 8929B262341275 | TIM | MEININGER | PA | 51026062623 |
| 8929B562897B3B | MERCURY | SMITH | CO | 90009195628 |
| 8929B6A7772B62 | ROSA MA | CASTILLO | CO | 33062456077 |
| 8929B866497B3B | DOMINIC | GRIEGO | CO | 90013148664 |
| 8929BA67897138 | JORGE LUIS | PAZ | OR | 90013250678 |
| 892B1578197B3B | LISA | PLUNKETT | CO | 39026955781 |
| 892B1741872B46 | JUAN | ESCOBAR | CO | 90013947418 |
| 892B234419154B | BARBARA | CUELLAR | TX | 75038533441 |
| 892B234A89154B | GISELA | ZALDIVAR | TX | 75034833408 |
| 892B2441341262 | CADIADRA | KENDRICK | PA | 51043844413 |
| 892B248A672B44 | LENHART | BRITTANY | CO | 90008174806 |
| 892B2A2695B326 | DARREN | LOCKETT | OR | 90013940269 |
| 892B2A27961988 | DEAN | WOZNEY | CA | 90002860279 |
| 892B3148972B44 | ELUID | MONTOYA | CO | 90009721489 |
| 892B3781372B33 | ALMA | FLORES | CO | 33034827813 |
| 892B419A171977 | ANGELINA | MONTOUR | CO | 38051981901 |
| 892B4214955945 | JAVIER | ROMERO | CA | 49039382149 |
| 892B442774B234 | BEVERLY | WEBB | NE | 27005894277 |
| 892B469856194B | ANA | MORALES | CA | 46073576985 |

| | | | | |
|---|---|---|---|---|
| 892B5554272B44 | TERESA | GUTIERREZ | CO | 33009145542 |
| 892B5719872B33 | CURTIS | LOZANO | CO | 33066377198 |
| 892B626482B256 | MUHAMMAD | ABDUL ALI | DC | 90002072648 |
| 892B6742851362 | AFEKU | KIZITO | OH | 66013537428 |
| 892B6A61897B3B | MARIA | VILLARREAL | NM | 90001540618 |
| 892B721A641262 | LORALIE | GRISER | PA | 51030602106 |
| 892B732A991933 | AARON | HERBERT | NC | 90014933209 |
| 892B737A92B271 | FERNANDO | MEJIA | DC | 81090193709 |
| 892B7527491979 | MARK | COOK | NC | 90012925274 |
| 892B7682172B44 | JOSEPH | CORSENTINO | CO | 33009066821 |
| 892B823AA7242B | DONTAY | STOKES | PA | 90011632300 |
| 892B843725B326 | NAYANCY | FARIAS | OR | 90013624372 |
| 892B857722B271 | KIANA | MCWEAY | DC | 90012655772 |
| 892B953579154B | ERNESTO | PAYNE | TX | 75049545357 |
| 892B9542791837 | ANGELA | HAVENAR | OK | 21090545427 |
| 892B999AA8B168 | CASSAUNDRA | DURAN | UT | 31084669900 |
| 892BB24225B183 | DANYELL | LINDSEY | AR | 23001952422 |
| 892BB35817B489 | POIETTA | BRADLEY | NC | 11012223581 |
| 892BB581897138 | LUKE | WESTPHAL | OR | 44031765818 |
| 892BB7A5891837 | CORY | KING | OK | 90014947058 |
| 893112646915 4B | BETH | MENDOZA | TX | 75087012646 |
| 893112A415B326 | LEE RUSSELL | SMITH | OR | 90005542041 |
| 8931138555B27B | L | MAYBERRY | KY | 68006513855 |
| 8931163898B692 | JATOYA | TRAYLOR | TX | 90014616389 |
| 89311852372B46 | CHAVONNE | CLEMONS | CO | 90014838523 |
| 89311945272B33 | ISABEL | SORIA | CO | 90004409452 |
| 8931231476197B | CLAUDIO | ARZILLO | CA | 90004643147 |
| 8931295A341262 | KERRY | KLEINHANS | PA | 90000829503 |
| 893136A2593771 | MENELIK | AMDA | OH | 90008096025 |
| 89314117124B39 | UASUF | GUEYE | DC | 81017461171 |
| 8931475675B24B | MIKE | WISON | KY | 90011437567 |
| 893152A384B22B | EDWARD | ARCHIBALD | NE | 90000322038 |
| 89315444272B5B | DEBORAH | REYES | CO | 90011374442 |
| 8931561737B367 | FELEKU | ABEBE | VA | 90003066173 |
| 89316275972B33 | JUAN | ALVARADO-REGALADO | CO | 90013252759 |
| 8931647835B56B | JERONIMO | VALENZUELA | NM | 90014814783 |
| 89316591272B44 | GUADALUPE | HERRERA | CO | 90014795912 |
| 8931793557B489 | DAVID | THOMPSON | NC | 90013709355 |
| 89317A33197138 | MARIO | MENDEZ | OR | 90013570331 |
| 89318286A2B271 | ERIC | HOUNYO | DC | 90007582860 |
| 89318755A61928 | MARCELA | RAMIREZ | CA | 46078987550 |
| 89319143672B46 | KRIS | LLOYD | CO | 90013031436 |
| 8931971336194B | JAZMIN | RIVAS | CA | 90013367133 |
| 893199A642B249 | SYLVIA | JARRETT | DC | 90010629064 |
| 8931B26215B24B | ARIANA | STRANGE | KY | 90010412621 |
| 8931B591272B44 | GUADALUPE | HERRERA | CO | 90014795912 |
| 8932158525B326 | MISTY | BASS | OR | 90014515852 |
| 8932177564B22B | ROBERT | SCHLOENDORN | NE | 90007557756 |
| 8932194A36194B | CARLOS | CRUZ | CA | 90014279403 |
| 8932199447B489 | LAURA | SMITH | NC | 11088059944 |
| 89321A6A872B33 | DE LOERA | RIGO | CO | 33054850608 |
| 8932233247B489 | NANCY | VILLARREAL | NC | 90004983324 |
| 89322921272B46 | HECTOR | CHAVIRA | CO | 90013969212 |
| 8932295875B326 | ORVILLE | BAUMGARDNER | OR | 90014639587 |
| 8932347A272B62 | DENNIS | JUSTI | CO | 33097854702 |
| 8932354 1772B46 | SANDRA | HERNADEZ | CO | 90015135417 |
| 8932481439154B | MIRIAM | QUINTANA | TX | 90008358143 |
| 8932513847B489 | SHANITA | CAROTHERS | NC | 90015031384 |
| 8932549568B163 | SHAWN | SPAINHOUR | UT | 90006534956 |
| 8932549696194B | MARIA | BYRD | CA | 46019294969 |
| 893257A2172B33 | MARIA ELENA | CASTANON | CO | 90011197021 |
| 8932586987 2B44 | SANDOVAL | GERNARO | CO | 90005698698 |
| 89325885397B3B | JAYNE | CEO | CO | 39092308853 |
| 8932673847 2B29 | IVAN | REYES | CO | 90014877384 |
| 89327752A9154B | CARLOS | ROSALES | TX | 90004627520 |
| 893278A9A72B29 | SANDRA | SOTO | CO | 90011918090 |
| 89328339572B44 | PHILIP | NAVARRO | CO | 33090523395 |
| 89328343A5B327 | JENELL | MILLS | OR | 90012823430 |
| 8932885978B168 | CLAUDIA | DELGADO | UT | 31098048597 |
| 8932981975B326 | ELIDIO | HERRERA | OR | 44523038197 |
| 89329A48697138 | ROCIO | PEREZ | OR | 90015020486 |
| 8932B552791979 | ROSALIA | CRUZ | NC | 90006735527 |

| | | | | |
|---|---|---|---|---|
| 8932B687572B29 | VANESSA | MEDINA | CO | 90014856875 |
| 8932B759397138 | LUCERO | SILVA LOPEZ | OR | 90011867593 |
| 8932B85965B326 | STEVE | FLORES | OR | 44557748596 |
| 893317A6A72B44 | JOSEPH | JCOLTA | CO | 90013357060 |
| 893318A628B168 | REX | WHITE | UT | 90014818062 |
| 893328A648B168 | HEDI | EVANS | UT | 90014818064 |
| 89332A57A91979 | TEOFILA | ROMERO | NC | 90015260570 |
| 8933464872B62 | MAYNEIDA | NELLUM | CO | 90013966448 |
| 89335126A97B3B | JOSE | BARAY | CO | 39061041260 |
| 8933514197247B | CHRISTOPHER | ANDERSON | PA | 90013601419 |
| 893351A828B168 | PATRICIA | LOPEZ | UT | 90014861082 |
| 8933583817247B | CHRISTOPHER | ANDERSON | PA | 90006788381 |
| 89337147772B46 | JUSTIN | GONZALES | CO | 90012531477 |
| 89337148972B62 | FELIX | AUSENCIO | CO | 90014441489 |
| 8933798975B326 | AURORA | SOTO | OR | 90011859897 |
| 89337A36377537 | GILBERT | MEES | NV | 90011660363 |
| 8933866255B183 | BRANDI | JOHNSON | AR | 23041116625 |
| 893391278SB24B | SUE | EADES | KY | 90011871278 |
| 8933B3AA84B22B | JUAN | LUPERCIO | NE | 27082633008 |
| 8933B64289154B | MARIA INES | ALVAREZ | TX | 75060856428 |
| 8933B7A2A77537 | JEF | EUSEPI | NV | 43077377020 |
| 8933B83869154B | JUAN | ORTEGA | TX | 75084058386 |
| 8933B864297138 | RYAN | SARINA | OR | 90014608642 |
| 89341239798B24 | MOHAMMED | AHMED | NC | 90007472397 |
| 893412A3671977 | SEAN | MCCAIN | CO | 90013792036 |
| 893416A565B326 | STEPHEN | NAPIER | OR | 90014516056 |
| 89341A5989154B | GUADALUPE | MAGALLANES | TX | 90011810598 |
| 8934223475B24B | VICTORS | RIVERA | KY | 90008912347 |
| 89342647872B44 | JOSE | MARTINEZ | CO | 33085026478 |
| 8934281437B489 | TAMMIA | BROOKS | NC | 11068588143 |
| 8934313455B326 | KEVIN | DAVIS | OR | 90013941345 |
| 89343A51272B29 | CYNTHIA | DELEON | CO | 33046280512 |
| 8934459437B489 | LIZBETH | PEREZ | NC | 90000915943 |
| 89344716672B29 | VANESSA | FELIX | CO | 33000397166 |
| 89344A41991979 | OMAR | RABB | NC | 90014390419 |
| 8934538A141284 | CASSIE | SCHULTHEIS | PA | 51011363801 |
| 8934626599154B | GUADALUPE | FONSECA | TX | 90015082659 |
| 8934631524B22B | HILDA | VARGAS | NE | 27065323152 |
| 8934659672B44 | PAYNE | DAVIS | CO | 33039145966 |
| 89346771572B46 | ALEJANDRO | BUNHUMEA | CO | 90012707715 |
| 89346A97933698 | SUSAN | CAMPBELL | NC | 90011120979 |
| 8934774928B829 | SUMMER | VEGA | HI | 90013917492 |
| 89347A12497B3B | MICHAEL | BRANNON | CO | 39028840124 |
| 893482184 7B489 | CECILY | LITTLEJOHN | NC | 90014882184 |
| 8934822499154B | DAVID | OLIVER | TX | 90015102249 |
| 8934852A55B26B | KENNY | LINTON | KY | 90012705205 |
| 8934886172B62 | BEVERLY | JEFFERSON | CO | 90011028681 |
| 8934887659154B | LILIA | CASTILLO | TX | 90012478765 |
| 89349181272B46 | DIANA | LINARES | CO | 90009881812 |
| 893491AA572B29 | MARIA | CABELLO | CO | 33052341005 |
| 8934966828B168 | CARRIE | BOSWORTH | UT | 31004446682 |
| 89349835A61943 | DANIEL | PEREZ | CA | 90014678350 |
| 89349AA568B154 | DAVIES | COLLEN | UT | 90003360056 |
| 8934B685172B46 | KASHI | BARAL | CO | 33078396851 |
| 8934B9A712B271 | ROBERTO | DIAZ | DC | 81090269071 |
| 89351921772B46 | JOSE M | LEON | CO | 90013969217 |
| 893531A834B234 | ERIN | BULANDA | NE | 90000871083 |
| 89353263A5B24B | TOMASA | ORTIZ CORTEZ | KY | 90004292630 |
| 8935389878B168 | LETICIA | VASQUEZ | UT | 90014818987 |
| 89353939597B3B | LAURA | PATRICIO-CHINO | CO | 39001579395 |
| 8935414836194B | MICHELLE | NOVOTNY | CA | 46052911483 |
| 89354272A51362 | ROMON | MORALES | OH | 90006492720 |
| 8935434484B234 | JOSE | APARECIDO | NE | 90003693448 |
| 89354922776B9B | ANNELL | BAILON | CA | 90013899227 |
| 89354A68971977 | JUDY | CASADOS | CO | 38032820689 |
| 8935589846194B | LEA | HUBERT | CA | 46032708984 |
| 8935589878B168 | LETICIA | VASQUEZ | UT | 90014818987 |
| 8935646994B54B | JARED | RUSS | OK | 90006284699 |
| 89357643572B62 | PATRICIA | CALL | CO | 90004936435 |
| 8935784342B271 | CMONIKE | GREEN | DC | 90005238434 |
| 89358AA9197138 | IMELDA | VIORATO NARVAEZ | OR | 90010090091 |
| 8935915AA55945 | JOSHUA | RIVERA | CA | 49017791500 |

| 89359321772B62 | ELIZABETH | GODOY | CO | 33096143217 |
| 8935593566194B | AIDE | VAZQUEZ | CA | 90013593956 |
| 893594 2685B24B | RAY | GRIFF | KY | 90012974268 |
| 8935B717A97B3B | ADOLFO | VASQUEZ | CO | 39028847170 |
| 893614 6269154B | MARK | MARTINEZ | TX | 75028924626 |
| 89361A24172B46 | MICHAEL | NOLAND | CO | 33009290241 |
| 89362598772B44 | MALCOM | YORK | CO | 90008085987 |
| 89362A1954B22B | CANDICE | BREWER | IA | 27070420195 |
| 893631 3285B24B | JUSTIN | PERKINS | KY | 90013931328 |
| 89363387272B93 | VERA | GARYEAZON | CO | 90013753872 |
| 89363719972B33 | ANDRAE | GRICE | CO | 33002857199 |
| 89363835A61943 | DANIEL | PEREZ | CA | 90014678350 |
| 89364596772B21 | ALEX | KISHIENEVSKI | CO | 33075135967 |
| 89364A1425B326 | JEREMY | PERIN | OR | 44569790142 |
| 893652A1871977 | ANDREA | DELGADO | CO | 90012002018 |
| 8936542417B489 | DAWN | CLOER | NC | 11054554242 |
| 8936549182B281 | MARCUS | BROWN | DC | 90013594918 |
| 8936568 9572B49 | LUIS | GONZALES | CO | 90011786895 |
| 89365752272B93 | GENOVEVA | GONSALVES | CO | 33058887522 |
| 8936599 7472B49 | LUIS | GONZALES | CO | 90010519974 |
| 89365A27841275 | GARY | STEPHANY | PA | 51011420278 |
| 89365A4878B168 | ROSALBA | ALVAREZ | UT | 90010810487 |
| 89366148A72B33 | ROBERT | SITHER | CO | 33046741480 |
| 8936675A972B46 | MIGUEL | ESCAMILLA | CO | 33040107509 |
| 8936687314B296 | PATRICK | RIGG | IA | 27011618731 |
| 89366A17971977 | EDWARD JOSEPH | SMITH | CO | 90014780179 |
| 89366A7478434B | MCKAYLA | ROBERTS | SC | 90013500747 |
| 893687 4329154B | LETICIA | VELIZ | TX | 90014607432 |
| 89369229772B46 | ELVIRA | PEREZ | CO | 33076722297 |
| 8936923234B22B | TIMETRIC | FRALIN | NE | 90012742323 |
| 8936949275B27B | HERIBERTO | RODRIGUEZ | KY | 90000254927 |
| 8936968116194B | PATRICIA | AMADOR | CA | 46002986811 |
| 893697 4329154B | LETICIA | VELIZ | TX | 90014607432 |
| 8936999995B24B | ERIC | HANSBERRY | KY | 68011869999 |
| 8936B129151372 | MICHELLE | YOUNG | OH | 90001541291 |
| 8936B37816194B | RITA | GONZALES | CA | 90010843781 |
| 8936B589472B44 | GONZALO | HERNANDEZ | CO | 90010475894 |
| 8936B92439154B | ALEJANDRA | MORALES | TX | 90013179243 |
| 89371595797B3B | MARIANO | CORCAS PERDOM | CO | 90015385957 |
| 8937189878B168 | LETICIA | VASQUEZ | UT | 90014818987 |
| 893718A879154B | ROSA | CARDENAS | TX | 90014608087 |
| 8937235338B168 | CARRIE | BOSWORTH | UT | 90007933533 |
| 8937267A333698 | STACIE | JESSUP | NC | 90004536703 |
| 893726AA371977 | JACQUELINE | ANGEL | CO | 90012416003 |
| 893728A1272B29 | ELIZABETH | GIBSON | CO | 33003228012 |
| 89373511A47897 | CHRISTY | CURRY | GA | 90007545110 |
| 8937355862B271 | RHEA | FORMAN | DC | 90009405586 |
| 8937415245B24B | LISAQ | GOOTEE | KY | 90014831524 |
| 89374789772B46 | NYADAK | PAL | CO | 90013947897 |
| 8937524549154B | PRISCILLA | CORDERO | TX | 90013702454 |
| 89375625772B44 | GRISELDA | ORTEGA | CO | 90014796257 |
| 8937659A372B29 | ELENA | ADAME | CO | 90013995903 |
| 8937675429154B | JOSE | MONTENEGRO | TX | 90014607542 |
| 8937717965B326 | TIMOTHY | HARDNETT | OR | 90013941796 |
| 8937739365B24B | DIANA | AQUINO MORALES | KY | 90013813936 |
| 8937717872B64 | CHELSEA | NELLOR | CO | 90012557178 |
| 89377986772B46 | GARY | COOK | CO | 33084639867 |
| 89377A6A57163B | DONTRELL | YOUNG | NY | 90014610605 |
| 89378636A71977 | CLARENCE | SAINT | CO | 90013986360 |
| 8937886154B22B | ANTONIO | AVILES | NE | 90001308615 |
| 89378899A51362 | JAMES | JONES II | OH | 66011298990 |
| 8937911749154B | LUCIA | SEGURA | TX | 75017131174 |
| 8937919885B326 | NUR | AHMED | OR | 90013941988 |
| 89379386A72B29 | JOERAY | NAVA HERNANDEZ | CO | 90014423860 |
| 8937955435B246 | RITA | OSBORNE | KY | 90008425543 |
| 8937969912B271 | FREDERICK | MILLER | DC | 81090296991 |
| 8937B193772B33 | TINA | NOVOTNY | CO | 90013221937 |
| 8937B1AA897B3B | CONSTANTINO | MARTINEZ | CO | 90012161008 |
| 8937B74A191837 | DAJAUNNA | MOORE | OK | 21019027401 |
| 8937B85337B489 | NATHAN | MITCHELL | NC | 90013398533 |
| 8937BA59A41262 | JOHN | LIPINSKI | PA | 90015270590 |
| 89381168272B46 | DANIEL | GONZALEZ | CO | 90003061682 |

| 89381528A72B44 | SARINA | HURD | CO | 90014805280 |
| 8938156A37B489 | ANTHONY | BROWN | NC | 90009025603 |
| 89381744198B24 | BRENT | VARONA | NC | 90005697441 |
| 89381753A5B326 | CASEY | KEGG | OR | 44521947530 |
| 89382252A72B33 | MORENO | HECTOR | CO | 33025182520 |
| 8938253196194B | CESIA DAMARIS | CARRILLO | CA | 90011055319 |
| 893829A175B24B | WILLIAM | MUSCARA | KY | 90012529017 |
| 89382AA588B168 | ARACELY | REYES | UT | 90014820058 |
| 893835A3877537 | SANDRA | WILSON | NV | 90007315038 |
| 8938364254B22B | SALOMON | GUZMAN-BALVUENA | NE | 27094586425 |
| 89383379772B271 | RICHEEDA | HALFACRE | DC | 90012387977 |
| 8938382622B271 | RICHEEDA | HALFACRE | DC | 90014348262 |
| 89384244872B62 | TIANA | CRAIG | CO | 90002482448 |
| 893842A617B489 | LATASHA | SMITH | NC | 11039952061 |
| 8938435328B168 | SELITA | MAHE | UT | 90010243532 |
| 89384574172B29 | SARAH | BAROS | CO | 33012305741 |
| 8938557A972B33 | JOHN | MOORE | CO | 90015195709 |
| 89385636A71977 | CLARENCE | SAINT | CO | 90013986360 |
| 8938578583B358 | RAMON | MOLINA | CO | 33045727858 |
| 89385A89255945 | MIGUEL | GARCIA | CA | 90012270892 |
| 89386745972B29 | LORENA | PEREZ | CO | 33095207459 |
| 8938689775B326 | JOSHUA | PALMER | OR | 90010578977 |
| 89386A4A661928 | EMMETT | ALLEN | CA | 90009550406 |
| 8938763B472B46 | LINO | CASILLAS | CO | 33078516384 |
| 8938768A771977 | SHANAY | SPINUZZI | CO | 90014226807 |
| 89388416A61927 | ALEX | AMPOSTA | CA | 90001054160 |
| 8938844985B24B | KIMBERLY | GEORGE | KY | 90014594498 |
| 8938886419TB3B | ROBIN | MARTINEZ | CO | 90010748461 |
| 8938894648B168 | LORENA | AREVALO | UT | 90013049464 |
| 8938B319291935 | JENNIFER | FIELDS | NC | 90000393192 |
| 8938B353A9154B | VIRGINIA | MONTOYA | TX | 90014663530 |
| 8938B625951325 | PEDRO | MARTIN | OH | 90014676259 |
| 8939113358B163 | MICHAEL | QUINTANA | UT | 31060341335 |
| 89391728397B3B | HWA | KIM | CO | 90013027283 |
| 89391793772B46 | LUDIVINA | TREVIZO-GARCIA | CO | 90013947937 |
| 8939184A75B27B | SHARYL | JONES | KY | 68012888407 |
| 89391A92972B62 | JUAN | MONTOYA | CO | 90012430929 |
| 89392238272B46 | YESENIA | NUNEZ | CO | 90015242382 |
| 8939261816194B | DARYL | MAGNUSON | CA | 90005296181 |
| 8939334A193771 | SANDY | RUSSELL | OH | 64585133401 |
| 8939368872B46 | JALYNDA | KING | CO | 33019626888 |
| 8939393444B22B | LISA | ALPEN | NE | 90014029344 |
| 89394756357B9B | HEATHER | PAGLIANITE | PA | 90014587563 |
| 89394929297B3B | SAUL | GARCIA | CO | 90012509292 |
| 89395629472B46 | CHARLEEN | LOPEZ | CO | 33087296294 |
| 89395795A77537 | CYNTHIA | MEREDITH | NV | 90003147950 |
| 893958A2555945 | JENNIFER | KELLEY | CA | 90012858025 |
| 89395A8115B24B | RAQUISHA | POWELL | KY | 90006110811 |
| 8939612317B489 | TASHIA | MCLEAN | NC | 90013441231 |
| 8939626159154B | BIANCA | SIMON | TX | 75042292615 |
| 89396432A84371 | HALEY | POSTON | SC | 19095454320 |
| 8939676545B27B | WILLIAM | HUNT SR. | KY | 68057767650 |
| 89397AA1A5B37B | ALONSO | RAZO | OR | 90003900010 |
| 8939861937288 | EDUARDO | YEPES | CO | 90013786193 |
| 8939873528B168 | GLENDA | WHEELER | UT | 31096627352 |
| 893994AA877537 | RICHARD | WALKER | NV | 43043624008 |
| 89399551A5B24B | JUSTIN | WEDDING | KY | 90014155510 |
| 8939963267B489 | ALEJANDRO | LEAL AVILES | NC | 90007196326 |
| 8939971515B326 | NADINE | M WEGMAN | OR | 90002107151 |
| 8939975932B271 | RONALD | PEYTON | DC | 90000437593 |
| 8939B13277B372 | JOSE | MENDEZ PEREZ | VA | 90005721327 |
| 8939B331254153 | ORIL | MORRIS | OR | 90015523312 |
| 8939B729672B33 | TERRY | MEYER | CO | 90015087296 |
| 8939B894572B44 | HAROLD | SMITH IV | CO | 33001448945 |
| 893B13AA55B139 | STEPHANIE | REDMON | AR | 23040943005 |
| 893B2426472B62 | AMANDA | FRITZ | CO | 90012294264 |
| 893B261614B234 | MEGAN | SHEPHERD | NE | 27065126161 |
| 893B356185B183 | LAURA | BARIOLA | AR | 90010465618 |
| 893B4322872B29 | JOSE | VILLALOBOS | CO | 90004843228 |
| 893B444119154B | ANAIS | SERVANTES | TX | 90005314411 |
| 893B4521997138 | KRISTIN | GALVIN | OR | 90014785219 |
| 893B484388B168 | SILVIA | HERRERA | UT | 90014518438 |

| | | | | |
|---|---|---|---|---|
| 893B4A41947831 | ANDREA | HARTAGE | GA | 90012490419 |
| 893B5583997B3B | KARI | MCNINCH | CO | 39059225839 |
| 893B582A12B271 | EUGENE | LEWIS | DC | 81090248201 |
| 893B5851872B46 | RONALD | HAIGHT | CO | 90011738518 |
| 893B591598B159 | BIRCH | MIKE | UT | 90009679159 |
| 893B592466194B | HECTOR | VARELA | CA | 46008389246 |
| 893B6156A55945 | JORGE | NEGRETE | CA | 90006031560 |
| 893B6187771977 | ADRIENNE | MARTINEZ | CO | 90008311877 |
| 893B6966472B46 | MARIA | HERNANDEZ | CO | 90007319664 |
| 893B6968741275 | STEPHEN | BURDA | PA | 51077899687 |
| 893B7122191979 | JOE | FISHER | NC | 17022011221 |
| 893B7358633698 | ROSE | EVANS | NC | 12030563586 |
| 893B8459855945 | NAVARRA | MONTGOMERY | CA | 90012274598 |
| 893B8576591979 | ALBERTO | HERBERT | NC | 90013385765 |
| 893B9574372B46 | YESINIA | MARTA | CO | 33019445743 |
| 893B9574672B29 | ANTHONY | DURAN | CO | 33022785746 |
| 893B963199154B | GRISELDA | ARMENDARIZ | TX | 75087756319 |
| 893BB16245B183 | KENDRICK | FRANKLIN | AR | 90008071624 |
| 893BB49665B326 | RICK | GRAHAM | OR | 90014514966 |
| 893BB637991837 | BRITTNEY | TOBEY | OK | 90014966379 |
| 8941144838B168 | BRANDY | WINTERS | UT | 90010864483 |
| 894115A7877537 | ROCIO | BACA | NV | 90002585078 |
| 8941182242B271 | JOYCE | JOHNSON | DC | 90012928224 |
| 8941229285B326 | JEFFREY | RUDENSTEIN | OR | 44585352928 |
| 894127A842B271 | TAMIKA | WALL | DC | 90012867084 |
| 89412A77A9154B | CECILIA | TORRES | TX | 90010900770 |
| 89413547A2B271 | HERLINDA | DELGADO ARAGON | DC | 90013155470 |
| 89413591A47822 | SEAN | MORRIS | GA | 90001105910 |
| 89413752A72B62 | ROSA | RAMIREZ | CO | 90011557520 |
| 8941381496194B | SAMARA | RUIZ | CA | 90012888149 |
| 8941432769154B | ARIEL | RIVERA | TX | 90011633276 |
| 89414342972B33 | SHILAMONIQUE | LUCERO | CO | 90007483429 |
| 89414A8435B326 | JOSE | VALDEZ | OR | 90008630843 |
| 894157A5891354 | JUAN | SOLANO | KS | 90009667058 |
| 8941586769154B | AARON | DIAZ | TX | 90009918676 |
| 89416487372B46 | JAMES | KIM | CO | 90006884873 |
| 8941671233167B | SUSAN | KLINGENBERG | KS | 22094437123 |
| 894168A7672B98 | LY | LAM | CO | 90012458076 |
| 89417341A61927 | SAKIA | SCOTT | CA | 46080033410 |
| 894178AA271977 | DESIREE | RUYBALID | CO | 38073658002 |
| 89417A11877533 | RICHARD | MCCARTNEY | NV | 90007460118 |
| 894184A3272B62 | RENEE | HAILEY | CO | 33044434032 |
| 8941916498B168 | SHEILENE | NAVARRETE | UT | 90011571649 |
| 8941931763B359 | ABRAHAM | PEÑA | CO | 33014393176 |
| 89419646772B44 | HANNAH | BAKER | CO | 90014796467 |
| 894198A7172B46 | ADRIAN | TAKAHASHI | CO | 90013948071 |
| 894199A386194B | TIMOTEA | CARRAZCO | CA | 90001599038 |
| 8941B217272B62 | WILLIAM | PARSON | CO | 33095662172 |
| 8941BA83A8B154 | BRITTNEY | STEVENSON | UT | 90002820830 |
| 8942136149154B | LARRY | LOVETT | TX | 90011633614 |
| 89422A4A54B22B | ROLANDO | VALADEZ | NE | 90013930405 |
| 8942395955B27B | JESSICA | MCCORMICK | KY | 90005449595 |
| 89423A14772B33 | ESTEFANY | REODRIGUEZ | CO | 90010950147 |
| 8942429148B161 | PATRICIA | CHILD | UT | 31087222914 |
| 8942457942B271 | ANTHONY | MARZAN | DC | 90004895794 |
| 89425637A33684 | TAMMY | WARREN | NC | 90015166370 |
| 89425A1A85B27B | BRITTNEY | MONROE | KY | 90009270108 |
| 8942694325B24B | RASHAWN | WOODS | KY | 90009889432 |
| 89427485A97B3B | CHARLES | ESCH | CO | 39028064850 |
| 8942751355B326 | HILDA | CUEVAS | OR | 90001825135 |
| 8942863216194B | GUADALUPE | LEANO | CA | 90010726321 |
| 8942867A747897 | ATHEA | GAINEY | GA | 14030036707 |
| 89429292972B46 | RAMIREZ | RYQUAN | CO | 90004502929 |
| 8942961129154B | RENE | SANCHEZ | TX | 75085106112 |
| 8942969354922B | NIBRAS | MAHMOOD | NE | 27093456935 |
| 8942988163B375 | MARIAH | WALKER | CO | 90013188816 |
| 8942B158A97B3B | MARTIN | ALCARAZ | CO | 90014861580 |
| 8942B37812B553 | ERICK | JACKSON | AL | 90014483781 |
| 8942B595892838 | JUAN | CERVANTES | AZ | 90014325958 |
| 8942B62255B24B | JOSE JUAN | DELGADO | KY | 90015226225 |
| 8942B96216194B | DALIA | JIMENEZ | CA | 90004899621 |
| 89431211476B97 | CARMELO | BAZAN | CA | 90003082114 |

| | | | | |
|---|---|---|---|---|
| 8943165A95B326 | CYNTHIA | AUTENRIETH | OR | 44505636509 |
| 89431717872B33 | DANIEL | DURAN | CO | 90012947178 |
| 89432655872B44 | LISA | MORTENSON | CO | 90014796558 |
| 89432986A72B29 | CLAUDIA | FARRELL | CO | 33071009860 |
| 89432A9836194B | SUZANA | VERGARA | CA | 46070510983 |
| 89433657A72B44 | ROBERTO | GONZALES | CO | 90014796570 |
| 8943371A593771 | AMY | KREINER | OH | 64593127105 |
| 8943391444B22B | DIANNE | HEINEMAN | NE | 90007969144 |
| 8943439A271977 | ALEX | THOMPSON | CO | 90014923902 |
| 8943485415B24B | DOUGIE | HIBBS | KY | 90013398541 |
| 8943495428B168 | JAYCEE | MONTOYA | UT | 90014819542 |
| 89435289372B46 | TASHA | RAGLAND | CO | 90011872893 |
| 8943553147B489 | MARIA | CRUZ RAMIREZ | NC | 90014055314 |
| 8943597979154B | DOLORES | TOVAR | TX | 90014779797 |
| 89435A97297B3B | FLOYD | BROTHWELL | CO | 90014810972 |
| 89436A1A871977 | JOSE | MANZANO-CAMPOS | CO | 90005150108 |
| 89436A29993772 | ROGER | ROHDE | OH | 90012660299 |
| 89436A67791837 | ASHLEY | RUEHLE | OK | 90013810677 |
| 89437494A5B24B | TONI | FISHER | KY | 90009794940 |
| 8943754965B326 | OLIVA | AVALOS | OR | 90015115496 |
| 894386A672B271 | ANDRES | UMANA | DC | 81090326067 |
| 8943895428B168 | JAYCEE | MONTOYA | UT | 90014819542 |
| 89439886A97138 | ANGEL | SCHNELLER | OR | 44036188860 |
| 8943B314A51362 | SANDY | MARCUM | OH | 90003203140 |
| 8943B528372B44 | ERIC | WEBER | CO | 90014805283 |
| 8943B667757138 | MARTHA | ESPARZA | VA | 90010306677 |
| 8943BA69881651 | AMANDA | SMITH | MO | 90010860698 |
| 8944135712B271 | SHERIKA | CRAWFORD | DC | 81018583571 |
| 89441811972B46 | DEREK | MARTINEZ | CO | 90013948119 |
| 89442458272B33 | DAVID | REED | CO | 90014554582 |
| 89443293172B33 | LUCIO | LOPEZ PACHECO | CO | 33071282931 |
| 8944364554B22B | MISTY | PHILLIPS | NE | 90014506455 |
| 8944391438B168 | TERRI | JUDD | UT | 31004139143 |
| 89444599772B33 | MARY | HILL | CO | 90002475997 |
| 8944526944B22B | LESVAN | TORRALVO | NE | 90002372694 |
| 8944529719154B | MAURICIO ARMANDO | MORENO | TX | 90004272971 |
| 8944557155B27B | DONALD | PATTON | KY | 90006125715 |
| 894456A6841275 | PATRICIA | MIESEL | PA | 51085556068 |
| 8944599532B653 | SHANE | WYATT | WA | 90011339953 |
| 89445A41155945 | MOSES | OSAGHAE | CA | 49080410411 |
| 8944612818B154 | CECILIA | QUIROZ | UT | 31072951281 |
| 8944616296197B | DAYSI | RODRIGUEZ | CA | 90011901629 |
| 8944619848B168 | GENA | MONTOYA | UT | 90013881984 |
| 8944695A641262 | LAOLAN | CARDONA | PA | 90002199506 |
| 8944718692B271 | RICK | ANDERSON | DC | 90010571869 |
| 89447461572B62 | ALEIDA | HAWKINS | CO | 90011384615 |
| 8944754445594B | ELISA | NICKLES | CA | 90009305444 |
| 8944782129154B | MARIA LILIA | JIM | TX | 90004578212 |
| 894478A665B326 | MICHAEL | FASH | OR | 90012468066 |
| 89447913972B46 | STACIE | MORALES | CO | 33085059139 |
| 8944988A69154B | MARIA | HERRERA | TX | 75090078806 |
| 89449A7517242B | RICHARD | BROWNFIELD | PA | 90001660751 |
| 8944B756A97B3B | FRANCISCO | CARRANZA | CO | 39093697560 |
| 8945148A472B44 | ROBERT | KROL | CO | 33018254804 |
| 89451A14A97B3B | JAMI | CHARLES | CO | 39052790140 |
| 8945266AA91524 | ROBERT | RUIZ | TX | 90001176600 |
| 8945335627B372 | FRANCISCO | ADAN | VA | 81071983562 |
| 8945467A171977 | ADAM | GONZALES | CO | 38081426701 |
| 89454871A72B44 | CHRISTINE | HALL | CO | 33069298710 |
| 8945493172B46 | PATRICK | MAGEE | CO | 90013969310 |
| 89454A7A177537 | BRIANA | SNELL | NV | 90000890701 |
| 8945588757 2B62 | HALEY | MILES | CO | 33092658875 |
| 8945616A44B22B | IRIS | SMITH | NE | 27096921604 |
| 89456174A71977 | MARY | MARTINEZ | CO | 90014541740 |
| 8945632789154B | LISA | PENA | TX | 90004923278 |
| 894567A3172B44 | CHRIS | MARSH | CO | 33057467031 |
| 894568A9891933 | CAROLYN | ATKINS | NC | 90002238098 |
| 89456A5435B326 | DANNY | ARCHILA | OR | 90005240543 |
| 894572A5571977 | LALONNIE | SPILLMAN | CO | 90012102055 |
| 8945736125B24B | DAMIEYAUNTA | BRADLEY | KY | 90011463612 |
| 89457364872B62 | JESUS | HERNANDEZ | CO | 90013893648 |
| 8945744729154B | JOSE LUIS | TORRES | TX | 90011634472 |

| | | | | |
|---|---|---|---|---|
| 8945767A472B44 | ANITA | BLACKWELL | CO | 90014796704 |
| 8945572147B489 | TROY | DIXON | NC | 90009697214 |
| 8945779168B151 | ALISHA | VASQUEZ | UT | 90003867916 |
| 8945825779154B | SANDRA | DE LA O | TX | 75018432577 |
| 89458886972B33 | ELLEN | KANOZA | CO | 90014408869 |
| 8945916A291979 | HEWITT | MCLEAN | NC | 90014731602 |
| 89459744172B62 | CRUZ | JUAREZ | CO | 33052927441 |
| 8945B2A858B154 | MICHAEL | HARRIS | UT | 90003362085 |
| 8945B614155935 | JUAN | IBARRA | CA | 90010166141 |
| 8945B984797138 | RICHARD | GUARDIOLA | OR | 90014549847 |
| 894612A6151362 | JESSIKA | ANDERSON | OH | 66017142061 |
| 8946131834B22B | DENISE | MCBRIDE | NE | 90014853183 |
| 89461A25197138 | RAUL | LOME FRANCISCO | OR | 44016620251 |
| 894621AA19154B | VALERIA | TERAN | TX | 90014401001 |
| 8946284285B326 | JENNIFER | RICKS | OR | 90010248428 |
| 89463364572B62 | JACQUELINE | CONTRERAS | CO | 90010953645 |
| 89463A5A36194B | BOUNNHONG | KAIGNAVONGSA | CA | 46050180503 |
| 89464445697B3B | JESSICA | HILLIS | CO | 90014594456 |
| 8946451688B136 | BOBBIE | STOCKWELL | UT | 90012295168 |
| 8946493115B183 | PATRICIA | MACK | AR | 23086519311 |
| 89464A68672B29 | ELVIA | PARICIO | CO | 33029470686 |
| 8946511418B163 | MAURINA | VALDEZ | UT | 31030781141 |
| 89465754A4B22B | PEARL | ARMELL | NE | 90010177540 |
| 89465926772B46 | VIVIAN | CARDINES | CO | 90013009267 |
| 894659A9372B44 | SANDRA | VASQUEZ | CO | 90013089093 |
| 8946648A941275 | BHAGI | GURUNG | PA | 51095374809 |
| 8946653914B234 | GLEN | FROM | IA | 90011585391 |
| 8946567472B44 | PAULA | CISNEROS | CO | 90011705674 |
| 8946658A472B33 | PATRICIA | GARCIA | CO | 33061055800 |
| 89466837A91363 | JOSE | NAVAS | KS | 90001988370 |
| 89467619172B44 | MARIA | AIVILLALVA | CO | 90005236191 |
| 89467782A72B33 | ZANE | BELTON | CO | 33095017820 |
| 89467888172B46 | ERIQUE | MUNOZ | CO | 33084058881 |
| 8946911A597B3B | LOGAN | SMITH | CO | 90013661105 |
| 8946981A691837 | BRIDGETT | LANDER | OK | 90013838106 |
| 8946B625791933 | ENRIQUE | TINAJERO | NC | 90010966257 |
| 8946BA7A672B33 | CESAR | GONZALEZ | CO | 90001670706 |
| 89471158272B46 | TINA | COLE | CO | 90005451582 |
| 8947146819154B | LETICIA | DELGADO | TX | 90009294681 |
| 8947157366194B | JUSTIN | KRAMP | CA | 90014385736 |
| 8947195725B24B | CINDY | SWEENEY | KY | 68000989572 |
| 8947195A793771 | MELISSA | CUNNINGHAM | OH | 90010999507 |
| 89471964672B29 | PERLA | ALANIZ | CO | 90002529646 |
| 89471986372B62 | MARGARET | CORDOVA | CO | 90006209863 |
| 89472348857B9B | TRACY | CALLAHAN | PA | 90014633488 |
| 8947249895B24B | SCH NISHA | WADE | KY | 90011344989 |
| 8947255315B326 | ADRIANA | MONTANO | OR | 90013815531 |
| 8947284A272B33 | GUADALUPE | DEROSALES | CO | 33011418402 |
| 8947359A241275 | DEMIAN | DAYE | PA | 51066915902 |
| 8947384624B234 | MARISELLA | MURILLO | NE | 27091208462 |
| 89473AAA397138 | RICARDO | ANICA | OR | 44084630003 |
| 89474362A93771 | JOSEPH | THORPE | OH | 90013813620 |
| 8947493518B163 | SUZET | KOO | UT | 90004169351 |
| 8947498A272B44 | MARIA | MEZA-AVILA | CO | 33089889802 |
| 89475237A4B234 | PAM | SEMINARA | NE | 27026762370 |
| 8947535734B531 | MARIO | CHAI | OK | 90012823573 |
| 894754A712B271 | GERYLL | CARR | DC | 90014494071 |
| 894755A6171977 | BROOKE | TRUJILLO | CO | 90015175061 |
| 8947617A455945 | JOSE | CERDA | CA | 90013061704 |
| 8947659695B27B | MICHAEL | WEST | KY | 90001905969 |
| 8947664A691837 | MICHELLE | TROUT | OK | 21067476406 |
| 89477466172B29 | LAURA | GONZALEZ | CO | 33042394661 |
| 89477733872B46 | ANDREA | MANCHECA | CO | 90013867338 |
| 8947788315B24B | SONNIE | JUDKINS | KY | 68075948831 |
| 894779A2372B33 | JENNY | CARCAMO | CO | 90014139023 |
| 8947822985B326 | PABLO | HERNANDEZ | OR | 90013942298 |
| 8947841885B326 | ALLAN | WESTLING | OR | 90014184188 |
| 894787A912B271 | RONDNEKA | PRESTON | DC | 90012867091 |
| 89479383A41275 | CARRIE | JORDAN | PA | 51094073830 |
| 89479455897B3B | CHRISTOPHER | GREENLIFE | CO | 90014954558 |
| 8947997A261928 | ATALE | AMARE | CA | 46059619702 |
| 89479A58372B29 | MELISSA | HERRERA | CO | 90013220583 |

| | | | | |
|---|---|---|---|---|
| 8947B12975B24B | JUDY | THOMPSON | KY | 90010911297 |
| 8947B37A86194B | SALOME | GARCIA | CA | 46059033708 |
| 8947B4A1191933 | ANA | MERIDA | NC | 17015334011 |
| 8947B64765B24B | LEIGH | ANN | KY | 90004326476 |
| 8947B88814B998 | JUANA | SANCHEZ | TX | 90012978881 |
| 8947BA6475B326 | FRANK | ZEMBER | OR | 90007750647 |
| 8948124A455945 | ROY | CHAVEZ | CA | 49073212404 |
| 894815A712B246 | TEKANG | TIFUH | DC | 81026195071 |
| 89481A8278B168 | CATHERINE | BROWN | UT | 90014820827 |
| 89483A5A36194B | CLAUDIA | NERIA | CA | 46027350503 |
| 89483A69941262 | NICOLE | PERROTTI | PA | 90005610699 |
| 8948451197 2B44 | PAULA | LOVATO | CO | 90014805119 |
| 894847AA791837 | JESSE | JACOBS | OK | 90013577007 |
| 8948524A55B24B | STACYE | OWEN | KY | 90007882405 |
| 89485324472B33 | SABRINA | CONROY | CO | 90013503244 |
| 894856A3A72B29 | GUALTIRE | KARA | CO | 33040306030 |
| 8948576A855945 | BOBBY | SCHWARTZ | CA | 90011507608 |
| 8948593A771977 | LORIE | BARNES | CO | 90012589307 |
| 89485A9A5B326 | SHANNON | LUDAHL | OR | 44506150090 |
| 8948666725B24B | ALICIA | RUIZ | KY | 90014296672 |
| 89487248A4B22B | JORDAN | YATES | IA | 90014152480 |
| 8948747A35B326 | CORAL | AGUILAR | OR | 90014184703 |
| 894877A6372B46 | SANDRA | PASOS | CO | 33087227063 |
| 8948866967 2B29 | BRENDA | LIRA | CO | 33036516696 |
| 8948B44A772B46 | LAKYSHA | DIXON | CO | 90014334407 |
| 8948B565372B62 | JEANETTE | MARTINEZ | CO | 90013615653 |
| 8949161778B154 | NARAYANI | DHAKAL | UT | 31000416177 |
| 894923A417B489 | JOHNNY | PARKER | NC | 11075023041 |
| 894923A5171977 | REBECCA | DEYNE | CO | 38073103051 |
| 89492736772B46 | CARLOS | SANCHEZ | CO | 90011177367 |
| 89492851797B3B | JAMIE | MEDINA | CO | 90012998517 |
| 89493147772B29 | BRION | MASON | CO | 90011141477 |
| 8949338194B234 | ELISABETH | WHITSETT | NE | 27059243819 |
| 89493495772B46 | EMELDA | GONZALEZ | CO | 90006764957 |
| 8949374534B578 | JENNIFER | WIENS | OK | 21596507443 |
| 8949418395B241 | JAMES | SHUCK | KY | 90009921839 |
| 894941A9572B44 | DAYSHALAI | BUTLER | CO | 90014471095 |
| 8949486287 2B46 | LETICIA | SALAZAR | CO | 33030698628 |
| 8949A5574B22B | BLAKE | WEBSTER | NE | 27054010557 |
| 8949541A17B489 | JOHN | LOPEZ | NC | 90013974101 |
| 8949544A772B44 | LANETTA | WAYNEWOOD | CO | 90008604407 |
| 8949549A52B94B | SABRINA | JOHNSON | CA | 90013254905 |
| 894954A1797B3B | MELISSA | DEPRIEST | CO | 90014924017 |
| 894963837B489 | TAN | DURHAM | NC | 90009463683 |
| 894967384 8B154 | ARNOLD | AMBRUST | UT | 90003367384 |
| 8949758599154B | MICHEL | GONZALEZ | TX | 90005315859 |
| 894975A6372B62 | JORGE | ARAMBULA | CO | 33050035063 |
| 89497A85372B46 | MARIA | GUERRA | CO | 90009910853 |
| 89498339972B46 | JACOB | BRECHEISEN | CO | 90005503399 |
| 89499244672B33 | MELISSA | ROHR | CO | 33072062446 |
| 8949942935B532 | MICHELLE | LEFEBER | NM | 35070694293 |
| 8949993 7672B44 | GUILLERMO | DOMINGUEZ | CO | 90000799376 |
| 8949B461772B44 | ANTHONY | RIDEAU | CO | 33086304617 |
| 8949B536991837 | MARA | ALLEN | OK | 90014995369 |
| 894B127535B24B | JOHN | WHITNEY | KY | 90014852753 |
| 894B1837191979 | TONY | ROBERSON | NC | 90012418371 |
| 894B191758B168 | TONY | SALINAS | UT | 90014819175 |
| 894B1A42572B44 | JODENE | SHERWOOD | CO | 33075990425 |
| 894B1A46351362 | ESAU | SANTIAGO | OH | 66013580463 |
| 894B2211241275 | JUSTIN | WOOD | PA | 90014582112 |
| 894B243A697138 | JESSICA A | DARBY | OR | 90013144306 |
| 894B2959757152 | MARLON | ALVAREZ | VA | 90012349597 |
| 894B3969272B29 | JIMMIE | WILSON | CO | 90006809692 |
| 894B4195297B3B | JOSE | ARGUETA | CO | 90012601952 |
| 894B4758791837 | RICHIE | VALLUZZI | OK | 90014987587 |
| 894B4832A97138 | VIRIDIANA | GARCIA ARREOLA | OR | 90012648320 |
| 894B5396691933 | BASILIO | MENDOZA | NC | 90004263966 |
| 894B5753851362 | CARLOS | TIRO-CALDERON | OH | 66083107538 |
| 894B6741547822 | ABDUL | LAURY | GA | 90012287415 |
| 894B6844A72B29 | MARY | GARZA | CO | 90010868440 |
| 894B68A284B556 | COOWESTA | GRAY | OK | 90006018028 |
| 894B6A95672B46 | JANICE | MARTIN | CO | 90014790956 |

| | | | | |
|---|---|---|---|---|
| 894B7839A41275 | JUSTIN | GRATES | PA | 51053738390 |
| 894B788535B326 | MARCO | SAUCEDO | OR | 44538528853 |
| 894B7897997B3B | JAMES | TURNER | CO | 39038118979 |
| 894B865A272B62 | CESAR | MARTINEZ | CO | 90014516502 |
| 894B8799372B46 | VIRGINIA | PEREZ | CO | 90013947993 |
| 894B8826355945 | PAQUETTA | BRYANT | CA | 90012638263 |
| 894B89356194B | RICHARD | VIERLING | CA | 90012149355 |
| 894B9129497B3B | FELIPE PATRICIO | CALDERON | CO | 90010131294 |
| 894B9179655945 | JOE | TAMAYO | CA | 90014041796 |
| 894B9317884371 | LEIGH | BELL | SC | 90001693178 |
| 894B9759972B62 | ROBERT | WATSON | CO | 33041827599 |
| 894B9969A72B46 | STEFANO | PADILLA | CO | 90011739690 |
| 894BB598997B3B | MARIANO | CARCAS PERDOMO | CO | 90015385989 |
| 894BB639772B44 | JUSTIN | JAMES | CO | 90014796397 |
| 894BB93A454177 | KARINA | AGULAR | OR | 90014699304 |
| 8951116345B24B | SATURNINA | VILLALOBOS | KY | 68060471634 |
| 89511522672B29 | CHRIS | GORDER | CO | 90001845226 |
| 8951164329597B3B | BRANDY | TROUDT | CO | 90012116432 |
| 8951197999154B | MARISELA | MARINES | TX | 90002089799 |
| 89511A8143B14B | WILSON | AGUILERA | VA | 81045180814 |
| 895126591694B | STEPHANIE | GONZALEZ | CA | 90004826591 |
| 89512A9145B326 | ANDY | LEWANDOSKI | OR | 44509450914 |
| 8951336635B326 | NAIN | HERNANDEZ | OR | 90013593663 |
| 8951384A772B29 | JOEL | GEDDIE | CO | 33016338407 |
| 89513933872B46 | ALEJANDRO | SILVA | CO | 90013969338 |
| 89514532372B44 | TRAYIA | WILSON | CO | 90014805323 |
| 8951476A46194B | SEAN | MILLER | CA | 46026747604 |
| 89514828997B3B | MARGARITA | GALVAN | CO | 90000878289 |
| 8951522252B271 | ABEBA | WOLDEMARIAM | DC | 81090362225 |
| 89515532372B44 | TRAYIA | WILSON | CO | 90014805323 |
| 8951591A747897 | DARIUS | ROBBISON | GA | 90009399107 |
| 8951678715B139 | JOEY | KAMPBELL | AR | 23095147871 |
| 8951693444B22B | LISA | ALPEN | NE | 90014029344 |
| 895172AAA72B46 | JAMES | NAULS | CO | 90014092000 |
| 8951757158B163 | STEPHEN | MACKELPRANG | UT | 90006005715 |
| 895176A7191933 | YURI | PENA | NC | 17080076071 |
| 89517A25651362 | CHRISTOPHER | ROBERTSON | OH | 90004960256 |
| 8951862468B168 | JODY | DIAL | UT | 31054596246 |
| 8951929327B489 | ALLEN | BILLY | NC | 90013222932 |
| 8951938195B241 | BELINDA | JONES | KY | 90003573819 |
| 8951B23217B489 | TYSON | FORTENBERRY | NC | 90014152321 |
| 8951B572691837 | LINDSEY | LOFTON | OK | 21000255726 |
| 8951B74945B183 | MALLORY | GOLLIGLEE | AR | 90001027494 |
| 8951B87616194B | ANTHONY | BRITTINGHAM | CA | 90003928761 |
| 8952145624B234 | DANIELLE | MINNIFIELD | NE | 90000914562 |
| 89521817972B44 | BONITA | MONGE | CO | 90014618179 |
| 8952239962B271 | EBONY | MAGRUDER | DC | 90014873996 |
| 8952341A641275 | RON | HILL | PA | 90014884106 |
| 8952386185B24B | LICET | IMBERT-MATOS | KY | 90014738618 |
| 89524447272B7B | CAMERON | BACA | CO | 90014444472 |
| 8952544A12B271 | EUSEDIO | OHCAN | DC | 90013984401 |
| 89525559A72B46 | SELENA EILEEN | TRUJILLO | CO | 90010965590 |
| 8952578939154B | GRACIELA | RODRIGUEZ | TX | 90000577893 |
| 89527522997B3B | MATHEW | MAY | CO | 90010685229 |
| 89528A2115B326 | LEO | GABONIA | OR | 90012470211 |
| 8952994225B27B | MMICHELLE | HESTER | KY | 90001919422 |
| 89529945272B33 | JAMES | GARCIA | CO | 90006149452 |
| 8952B23954B22B | JEANAE | YOUNG | NE | 90001522395 |
| 8952B493572B44 | CORA | GARCIA | CO | 90014774935 |
| 8952B627A91979 | HAU | TUNG | NC | 90015236270 |
| 89532553972B29 | MIGUEL | REYES-MARTINEZ | CO | 90012165539 |
| 8953379485B326 | JUAN | MERINO | OR | 44509117948 |
| 895346A555B24B | TANJAN | WILLIAMS | KY | 90012846055 |
| 895354A6172B29 | ANNETTE | SAUCEDO | CO | 33048764061 |
| 89535577772B33 | BRANDON | MARTINEZ | CO | 90014045777 |
| 8953558925B326 | TIM | YOUNG | OR | 90013255892 |
| 89535A5384B22B | NATHANIEL | WELLS | NE | 90014500538 |
| 89536473A47897 | ROBERT | REVELS | GA | 90010264730 |
| 8953755555B326 | JOSE | VIERON | OR | 44515835555 |
| 8953797A555945 | JEFFERY | ANDERSON | CA | 90013419705 |
| 8953879839154B | PRISCILLA | MUNDO | TX | 90014607983 |
| 8953944A172B29 | GOMZUR | AROU | CO | 90013774401 |

| 8953958165B139 | ABDON | ORTEGA | AR | 23072975816 |
|---|---|---|---|---|
| 8953B157991933 | LASHONDA | HURT | NC | 90007181579 |
| 8953B371A5B399 | DAVID | WILLIAMS | OR | 44584283710 |
| 8953B621797B51 | KELLI | ANTISTA | CO | 39094316217 |
| 8953B62873B366 | ANTHONY | KERR | CO | 33006326287 |
| 8953B834A97B3B | DAVID | SHIPLEY | CO | 39039568340 |
| 895411338B8B168 | EVERARDO | RODRIGUEZ | UT | 31025021338 |
| 895415A577B496 | FRANCES | SAEZ | NC | 90012625057 |
| 89542145872B29 | CAROLINA | GUZMAN | CO | 90010431458 |
| 8954229A877537 | JUAN | ARELLANO | NV | 90003152908 |
| 89542381772B33 | BRIAN | JOHNSON | CO | 90001963817 |
| 89543673A71977 | CLAUDETTE | GOODWIN | CO | 90012686730 |
| 89543795A72B29 | VERONICA | GONZALES | CO | 33095087950 |
| 89544754772B29 | MIGUEL | ESPINOZA | CO | 90010547547 |
| 8954496885B326 | MUSONDA | MWANGO | OR | 90008179688 |
| 89544991A8B168 | JUDITH | MORALES | UT | 90014869910 |
| 89545A3A16194B | ANABEL | QUEZADA | CA | 46069230301 |
| 89546155772B46 | ERICA | QUINN | CO | 90011741557 |
| 8954639252B553 | JAMEL | PUGH | AL | 90014483925 |
| 895467896 7B489 | OMAR | VITE | NC | 90013787896 |
| 8954716289154B | DORA | TORRES | TX | 75057621628 |
| 89547192A2B271 | MARY JANE | MANILA | VA | 81005171920 |
| 89547938772B27 | RAUL | ESTRADA | CO | 90013209387 |
| 895479A634B234 | MASON | ALTHEA | NE | 90000719063 |
| 89548 17635B326 | CLARENCE | MILES | OR | 90003311763 |
| 89549628472B46 | JOEL | BARON | CO | 90014646284 |
| 8954B25439154B | BRANDY | MARTINEZ | NM | 75011682543 |
| 8954B66375B326 | ANDREW | MOFFAT | OR | 90014106637 |
| 8954B727297138 | DALE | LAUX | OR | 90011757272 |
| 8954B834272B46 | FATIMA | ARGUELLES | CO | 90013948342 |
| 8954BA62891979 | JESUS | GARCIA | NC | 90009870628 |
| 8955152AA8B168 | ROSA | TORRAS | UT | 90005815200 |
| 895518A7A2B228 | SHANEKA | JONES | DC | 81013828070 |
| 89551A75297B3B | CLAUDIA | ROBLES | CO | 90009470752 |
| 895525A549154B | HECTOR | GONZALEZ | TX | 90011315054 |
| 89553141272B33 | JANELLE | GOULD | CO | 90013891412 |
| 8955314A25B24B | VANETTA | ELMORE | KY | 90013751402 |
| 8955315A577537 | ANGELICA | ROSAS | NV | 43089891505 |
| 895537631 5B27B | SHIRLEY | MANION | KY | 68006997631 |
| 89554A3625B139 | HARRISON | GRAVELY | AR | 23009910362 |
| 895552566 5B27B | ALBA | MORELOS | KY | 90005452566 |
| 8955569A75B326 | KIKI | GOODWIN | OR | 44562386907 |
| 895564A4372B33 | MARIE | SCHNEIDEN | CO | 90014524043 |
| 89557321A93771 | DEBRA | KINS | OH | 90013783210 |
| 89557424298B25 | ERNESTO | ALVARADO | NC | 90001604242 |
| 89558A96772B44 | JAZMYN | MCMURRAY | CO | 90010460967 |
| 89559231A84351 | JENNIFER | WILLIS | SC | 19067602310 |
| 8955998845B326 | WARREN | HIGA | OR | 90011969884 |
| 8955B2A1271977 | LEANDRO | VASQUEZ | CO | 90008452012 |
| 8955B634872B62 | CHARLOTTE | OLIVAS | CO | 33043796348 |
| 8955B85155593B | SARA | PALOMINO | CA | 90011418515 |
| 8956122419154B | JUAN | ESPARZA | TX | 90003992241 |
| 8956164855B523 | MICHEAL | CHAVEZ | NM | 90014436485 |
| 895619793 8B168 | RUTH | GARCIA | UT | 90005729793 |
| 89562A9175B24B | JOHN | PARRISH | KY | 90014780917 |
| 895631182 9154B | CARMEN | GUTIERREZ | TX | 90001871182 |
| 8956324A251333 | RENITA | ELLERY | OH | 90011102402 |
| 8956398665B326 | TERESA | TELLADO | OR | 44574789866 |
| 8956436148B168 | SHANNON | MINNIG | UT | 31062093614 |
| 8956438822B271 | QUINTON | WALDEN | DC | 90006663882 |
| 8956482215B326 | CARLOS | VILLASENOR ALVAREZ | OR | 90011328221 |
| 8956572 8A72B33 | TIM | HARRISON | CO | 90009727280 |
| 895659A945B24B | JENNIFER | MCFARLAND | KY | 68014099094 |
| 89567A2972B33 | CARMEN | CERVANTES | CO | 90010847029 |
| 89566A1A15B523 | ANTOINETTE | SANCHEZ-ROMERO | NM | 35001140101 |
| 8956717A741275 | LATASHA | DEMERY | PA | 90012251707 |
| 89567215372B33 | FELIPE | AGUILERA | CO | 90015002153 |
| 89567753872B29 | JONATHAN | VALADEZ | CO | 90013177538 |
| 89567847872B62 | IVORY WASHINGTON | MARTIN | CO | 90013698478 |
| 89567891497B3B | RAMEY | JEREMY | CO | 39066198914 |
| 89567AA868B168 | CHELSIE | SEARLE | UT | 90014870086 |
| 8956817695B24B | DUSTIN | ROBEY | KY | 90005661769 |

| 8956818765B326 | SHELLEY | POUCH | OR | 90007631876 |
|---|---|---|---|---|
| 8956827785B528 | MARK | HUNT | NM | 35017432778 |
| 895692A5891553 | EMELY | BANOS | TX | 90013942058 |
| 89569AA868B168 | CHELSIE | SEARLE | UT | 90014870086 |
| 89569AA9172B44 | LARAE | APODACA | CO | 33080850091 |
| 8956B184955945 | MARIA | PINENTEL | CA | 49022571849 |
| 8956BA72955B326 | JESSICA | RIPPETOE | OR | 44501230729 |
| 8957123895B326 | YOLANDA | PYLES | OR | 90012602389 |
| 89572724272B44 | LETITIA | ARENS | CO | 90014797242 |
| 89572A25141262 | FARRAR | JAMSIME | PA | 51053550251 |
| 89572A99871977 | RAYMOND | ARELLANO | CO | 90011460998 |
| 89574312A2B249 | HOWARD | SMITH | DC | 90004953120 |
| 89574754A93771 | TROY | DONTHNIER | OH | 90012387540 |
| 8957523A277537 | JUAN | CARRERA | NV | 43098922302 |
| 8957545262B271 | LATOYA | DORN | DC | 90012664526 |
| 8957549379154B | BERENICE | CARDENAS | TX | 90001944937 |
| 89575637A72B46 | SIERRA | LEJMAN | CO | 33036226370 |
| 89575A36472B33 | ZENOBIA | BEACHAM | CO | 90005230364 |
| 89575A62872B33 | KUIANA | LYNETT | CO | 90005840628 |
| 8957681869154B | MARIO | NEVAREZ | TX | 90012678186 |
| 89577AA1874B35 | RHIANNON | TETSTONE | OH | 90014160018 |
| 8957832629154B | GERARDO | MUNOZ | NM | 75017603262 |
| 89578844372B46 | ANTONIO DE JESUS | TORRES | CO | 90013948443 |
| 8957945A891837 | TAMATHA | WILKERSON | OK | 90005624508 |
| 8957946676194B | RICARDO | ORNELAS | CA | 90013714667 |
| 8957993557B489 | DAVID | THOMPSON | NC | 90013709355 |
| 8957B55945B183 | PAUL | GREEN | AR | 23001145594 |
| 8957B7A2391837 | LISA | MENELEY | OK | 21046977023 |
| 89581344A47897 | KENTRAVIUS | LARKINS | GA | 90011223440 |
| 8958138275B27B | JAMES | SCHOOLING | KY | 90013443827 |
| 8958153634B22B | ANDRADE | ESPINOZA-ZULEYMA | IA | 90003415363 |
| 8958183729154B | MABEL | LOZANO | TX | 90014608372 |
| 8958194197B489 | ERICA | ENDRIS | NC | 90014609419 |
| 895821A167B489 | AMBER | STRONG | NC | 11007781016 |
| 89583213A5B326 | JOSE RAUL | BOYZO HERNANDEZ | OR | 90007742130 |
| 89583325697B3B | MARCOS | CORTES | CO | 39088283256 |
| 8958351972B44 | PAULA | LOVATO | CO | 90014805119 |
| 895837A5772B62 | WANBLI | VIGIL | CO | 90012837057 |
| 8958461112B271 | ALICIA | THOMAS | DC | 90001866111 |
| 8958485518B168 | DESTINIE | OSTLER | UT | 31052578551 |
| 8958571172B33 | CHATAYA | LOLLIS | CO | 90000817111 |
| 8958614A14B234 | CESAR | ROSALES | NE | 27039951401 |
| 8958694297B33 | ANGELICA | ARAMBULA | CO | 33088619429 |
| 8958365972B29 | CHRISTINA M | HECKERT | CO | 90013333659 |
| 89588392A55945 | WILLIAM | STONE | CA | 49075523920 |
| 8958921543162B | PATRICIA | AMADOR | KS | 90013682154 |
| 8958947897B3B | AMANDA | MARQUEZ | CO | 90014874748 |
| 8958B618372B33 | TINA | MENDOZA | CO | 90011906183 |
| 8958B636377537 | AARON | HILL | NV | 90014046363 |
| 8958B974141275 | SURINDER | VASHISHT | PA | 90014069741 |
| 8959183729154B | MABEL | LOZANO | TX | 90014608372 |
| 89592848972B46 | MAXINE | CHAVEZ | CO | 90013948489 |
| 89593779197B3B | ROCIO | VALENZUELA | CO | 90015527791 |
| 89593A1429198B | QUEDRITH | THOMAS | NC | 90010380142 |
| 89594188697B3B | DANIELLE | KEEGAN | CO | 39064161886 |
| 89594763A55945 | CHRISTINA | RODRIGUEZ | CA | 49081087630 |
| 895951A2491837 | EDIL | CHICAS | OK | 21011871024 |
| 895957A9541262 | AMBER | HONCHELL | PA | 90012367095 |
| 89595849A72B46 | JEYMY | MUNOZ | CO | 90013948490 |
| 8959627697B3B | AMBER | OBANNON | CO | 90014562746 |
| 89596441372B62 | MARIA | BARAJAS DELGADO | CO | 33056174413 |
| 8959646949 7B3B | GUSTAVO | GONZALEZ | CO | 90008994694 |
| 89596A92672B29 | PADAM | KHANAL | CO | 90009560926 |
| 8959797778B163 | WHITNEY | JOHNSON | UT | 31012909777 |
| 895981AA58B168 | JESUS | FERNADEZ | UT | 90002821005 |
| 89598935A4B22B | OSCAR | JONATHAN | NE | 90010319350 |
| 8959899956197B | JUAN | HERNANDEZ | CA | 90010919995 |
| 895989A262B271 | SHAQULIA | BUSH | DC | 90014859026 |
| 8959978815B139 | TANETTA | JOHNSON | AR | 23048687881 |
| 8959B354697B3B | STEPHANIE | MATA | CO | 90014823546 |
| 8959B51A997138 | CRYSTAL | L ROBLES | OR | 90011765109 |
| 8959B536747897 | TERRANCE | HOWARD | GA | 14035325367 |

| | | | | |
|---|---|---|---|---|
| 895B12A1697B3B | ERIKA | PAEZ | CO | 90008292016 |
| 895B1475597B3B | BERNICE | DELEON | CO | 39053124755 |
| 895B149215B326 | DAVID | WOODARD | OR | 44563744921 |
| 895B1927755945 | ISRAEL | MARTINEZ | CA | 90012769277 |
| 895B19AA872B46 | BRENDA | CLEMONS | CO | 33063469008 |
| 895B1A1632B271 | SHAVEL | WRIGHT | DC | 90005670163 |
| 895B1A4484B22B | ANDREA | ALTROCK | NE | 90010950448 |
| 895B213136194B | CINDY | MARTINEZ | CA | 46090051313 |
| 895B2396297138 | ALEK | NOOK | OR | 90015053962 |
| 895B3151541275 | HILDRED | BERKLEY | PA | 90013541515 |
| 895B3248472B46 | ALEJANDRO | LUVANO | CO | 90012892484 |
| 895B3319755945 | MELINDA | GUTIERREZ | CA | 49055053197 |
| 895B376329154B | OLIVIA | SALGADO | TX | 90015127632 |
| 895B4A39272B33 | LATOYA | MCKINNEY | CO | 33024320392 |
| 895B5341391242 | LEA | THOMPSON | GA | 90007173413 |
| 895B5474A9154B | ALEJANDRIN | GOMEZ | TX | 75038864740 |
| 895B5574185962 | KEITH | MALONEY | KY | 66034405741 |
| 895B577618B154 | LLANES | EVE | UT | 90003367761 |
| 895B5945955945 | ERIKA | TORRES | CA | 90012559459 |
| 895B5A15597B3B | FORTINO | FELIX | CO | 90012170155 |
| 895B5A2426194B | ANA | AGUAYO | CA | 90009390242 |
| 895B71A286197B | LORENA | HERNANDEZ | CA | 90001021028 |
| 895B754218B154 | NEFI | HERNANDEZ | UT | 31000175421 |
| 895B7688872B44 | HEATHER | HOVE | CO | 90014796888 |
| 895B76A7872B62 | JUAN | AGUIRRE | CO | 90007966078 |
| 895B76A8971977 | ELIZABETH | RODRIGUEZ | CO | 90010356089 |
| 895B778386194B | ISMAEL | LOERA | CA | 90014917838 |
| 895B841185B326 | ALSAMARRAI | RIFAAT | OR | 44515441418 |
| 895B842955B183 | KHADIJAH | AQUIL | AR | 23037014295 |
| 895B876544B22B | JUAN CARLO | CABRERA | NE | 27091577654 |
| 895B928922B271 | WENDY | AKERS | DC | 90013942892 |
| 895B9397697B3B | AMANDA | GLESMANN | CO | 90012653976 |
| 895B9485271977 | JOSE | PALMA | CO | 38087854852 |
| 895B9589291837 | RICHARD | DILKS | OK | 90014995892 |
| 895BB43175B139 | WEONA | BROWN | AR | 23013234317 |
| 895BB4A215B326 | ANDREA | CISNERO | OR | 90006064021 |
| 8961143275B528 | PAUL | PEREIRA | NM | 90004924327 |
| 8961226939154B | LUZ | CARO | TX | 90011332693 |
| 8961245147B379 | MICHELLE | TAYLOR | VA | 90011234514 |
| 89612494297B3B | KATHERINE | LUTHER | CO | 39043314942 |
| 8961276A654194 | JASON | TYE | OR | 90014147606 |
| 8961338A78B144 | MARIO | VELASQUEZ | UT | 90006393807 |
| 89614179A2B271 | VANESSA | BROWN | DC | 90010571790 |
| 89615342497B3B | TIMOTHY | EDWARD | CO | 90010333424 |
| 89615439972B46 | MARILU | VAZQUEZ | CO | 33094034399 |
| 8961566279154B | LORENZO | CHACON | TX | 75066146627 |
| 89615847172B33 | EVER | MEDRANO | CO | 33031998471 |
| 89615A39272B29 | SANDRA | MEDRANO | CO | 33009700392 |
| 8961676138B163 | VELMA | ABBOTT | UT | 31081027613 |
| 89616684972B46 | ROSENDO | RUFINO ROJO | CO | 90014838849 |
| 8961697755B24B | DAMEON | HILLARD | KY | 90012319775 |
| 89616A11877533 | RICHARD | MCCARTNEY | NV | 90007460118 |
| 8961733548B154 | MIRIAM | GONZALEZ | UT | 31012373354 |
| 8961767A897138 | LUKE | STADDEN | OR | 90013576708 |
| 89617A3216194B | BRIA | MASON | CA | 90014890321 |
| 89618242872B29 | JACOB | HATCHER | CO | 90003002428 |
| 89618398798B32 | MAURA | BONWITT | SC | 11079213987 |
| 896185A5A8B163 | LUIS | TORRES | UT | 31001615050 |
| 89618769872B46 | MICHELLE | SANTIAGO | CO | 90010247698 |
| 89619227772B44 | TANER | SOMMONS | CO | 90009792277 |
| 8961957455B326 | MATILDE | GARCIA | OR | 90015115745 |
| 8961983A58B168 | SARA | COOPER | UT | 90008238305 |
| 8961B32719154B | MARCO | ESPINOZA | TX | 90013423271 |
| 8961B398691979 | EMILY | ORTIZ | NC | 90012883986 |
| 8961B69675B24B | MICHAEL | COX | KY | 90014586967 |
| 8961B74A597B3B | JACOB | CATHCART | CO | 90015077405 |
| 8961B854972B29 | STEPHEN | DAVIS | CO | 90012568549 |
| 89622543672B29 | FRANCISCO | RODRIGUEZ | CO | 33083235436 |
| 8962284465B326 | GRISELDA | TZINTZUN | OR | 90008448446 |
| 89623339172B21 | BRENDA | LUBBEN | CO | 33085753981 |
| 8962341617B489 | KRISTOPHER | RODDEN | NC | 90013154161 |
| 896237A7741262 | MELISSA | MALONE | PA | 90004227077 |

| | | | | |
|---|---|---|---|---|
| 8962393294B22B | NANETTE | VANA | NE | 27031019329 |
| 8962425619154B | ROSE MARY | CISNEROS | TX | 90004622561 |
| 8962482415B326 | JOSUE | REYES | OR | 90008028241 |
| 8962483422B271 | TEQUILA | BELTON | DC | 90013968342 |
| 89624A29831448 | ANGELA | WILSON | MO | 90006530298 |
| 8962539A47B464 | BRUCE | HOOPER | NC | 11073313904 |
| 8962566425594B | PHAYVANH | CHNASONE | CA | 90012556642 |
| 89625692A72B44 | WILLIE | VANN | CO | 90004106920 |
| 8962593178B154 | LESLIE | VAN NOY | UT | 31033889317 |
| 8962652588B154 | TROY | LEMMON | UT | 31061885258 |
| 8962686828B168 | JOSE | RAMIREZ-GARCIA | UT | 31082618682 |
| 8962768A26B399 | MIKE | CARLSON | NH | 90014846802 |
| 89627A83A7B489 | JOHN | CLARK | NC | 11055980830 |
| 896281A7472B62 | LUPE | RANGEL | CO | 90015091074 |
| 8962B11578B168 | SHANE | PERRYMAN | OK | 31090821157 |
| 8962B57A19154B | AMANDA | MORENO | TX | 90014615701 |
| 8962B785393771 | TARA | DUGGER | OH | 64514447853 |
| 8962B94722B271 | AMANDA | CLARK | DC | 90002129472 |
| 8962B95875B326 | ORVILLE | BAUMGARDNER | OR | 90014639587 |
| 8963173328B168 | JULEYMA | AMACHO | UT | 90009407332 |
| 8963179A44788B | FELICIA | MCCOY | GA | 90007097904 |
| 896317A585B24B | TERRIE | FUDGE | KY | 90014587058 |
| 8963181754B561 | BRITTNEE | WILSON | OK | 90007368175 |
| 89631992772B29 | JAMES | MUNDY | CO | 90012409927 |
| 89632189272B33 | ROSS | SPOELSTRA | CO | 33071751892 |
| 89632A93A91979 | LATOYA | CLEMONS | NC | 90013170930 |
| 8963314415B326 | RASHAWNDA | PIERCE | OR | 44530171441 |
| 8963478226194B | ARISTEO | ARRANAGA | CA | 90011027822 |
| 89634A7194B22B | ROI | HANG | NE | 27074880719 |
| 8963614169154B | SHAWN | GUTIERREZ | TX | 75033531416 |
| 89636A6535B24B | JOANNA | BURK | KY | 90007900653 |
| 89636AA7672B29 | MICHAEL | OLDAKER | CO | 33023330076 |
| 89637884772B33 | SHELIA | GARCIA | CO | 90004498847 |
| 8963851532B271 | PATRICIA | LEE | DC | 81017435153 |
| 89638975397B3B | JULIA | ENGLE | CO | 90012849753 |
| 8963919247B489 | URIEL | PEREZ | NC | 90009291924 |
| 8963B215181683 | SONTERIO | BROWN | MO | 90001472151 |
| 8963B525772B44 | PAGE | OLSEON | CO | 90011245257 |
| 8963B57587B489 | CHRISTOPHER | ANDERSON | NC | 90013975758 |
| 8963B669131676 | LINZIE | RATCHFORD | KS | 22036986691 |
| 8963B71278B168 | CHRIS | GREEN | UT | 90014857127 |
| 8963B887971977 | LESLIE | LUCERO | CO | 90014318879 |
| 8963B921891933 | JORDAN | HARNEON | NC | 90003239218 |
| 8964141672B29 | CINTHYA | RAMIREZ | CO | 90014824416 |
| 896416AA44B234 | ANDRES | ORDAZ PEREZ | IA | 27072746004 |
| 89643298372B33 | AUTUM | ARCHULETA | CO | 33077282983 |
| 8964331327B489 | JEFF | CHILDRESS | NC | 90003373132 |
| 8964363944B22B | NICOLE | WORKMAN | NE | 90003086394 |
| 8964417645B24B | AYNIER | CARDENAS | KY | 90008031764 |
| 89645226572B33 | SEPTEMBER | DURAN | CO | 90008302265 |
| 89646392A93723 | STEVEN | FAIR | OH | 90004573920 |
| 8964642817B489 | CHANEL | BOWEN | NC | 90013154281 |
| 896466A7791979 | BRENNAN | HENDERSON | NC | 90015126077 |
| 89646A2A972B44 | FRANCISCO | HERNANDEZ | CO | 33065160209 |
| 8964831932B861 | JESSICA | BLOXHAM | ID | 90008443193 |
| 8964857145B326 | IRENE | VIRGEN | OR | 90015305714 |
| 896485A3972B46 | MILTON | CAMPOS | CO | 90014445039 |
| 89649185A97138 | LORENA | MARIN | OR | 90013031850 |
| 8964923A541275 | TIFFANY | BARNETT | PA | 90010652305 |
| 8964B31A59154B | LAURA | VILLA | NM | 75024763105 |
| 8964B3A477B489 | WILLIAM | HEFFNER | NC | 90010033047 |
| 8964B3A7191979 | PABLO | ESCOBAR | NC | 90008463071 |
| 8964B49872B271 | ROSEMARY | MARTELL | DC | 90013944987 |
| 8964BA9374B22B | SHALLONA | BOOTH | NE | 27094040937 |
| 8965127189154B | INDIA | GARCIA | TX | 90014812718 |
| 896513A515B183 | PATRICIA | MORRIS | AR | 23004983051 |
| 89651822A72B62 | REINA | HERNANDEZ | CO | 90007118220 |
| 8965222247B489 | MARCO | MARIN | NC | 90013712224 |
| 8965255A75B326 | ROSARIO | HERNANDEZ | OR | 90001485507 |
| 896531A898B168 | ANNA | VIGIL | UT | 90014871089 |
| 896532A976194B | ANGELICA | SANCEN | CA | 90005882097 |
| 89653326872B44 | ANDRES | BELTRAN | CO | 90012533268 |

| | | | | |
|---|---|---|---|---|
| 89654439997B38 | JORGE | CARREON | CO | 39021024399 |
| 89654454A9154B | ERIC | HERNANDEZ | TX | 75087304540 |
| 8965473418B168 | NICHOLAS | DEVON | UT | 90010957341 |
| 8965597979154B | DOLORES | TOVAR | TX | 90014779797 |
| 89655A3968B191 | CARRIE | DROWN | UT | 90008770396 |
| 89655A77572B62 | EBONY | CUNNINGHAM | CO | 33046920775 |
| 8965665119B7B3B | JEREMY | CALDERON | CO | 39038746511 |
| 896566A5A2B271 | DAMON | MILLER | DC | 90012326050 |
| 8965722A355945 | MARI | AYALA | CA | 49079142203 |
| 8965723317B489 | DEMETRIA | MILLS | NC | 11078832331 |
| 89657A3499154B | CHRISTINA | SALINAS | TX | 90011640349 |
| 89657A3635B326 | SHELLY | NDERSON | OR | 90014860363 |
| 8965876245B24B | DANAIS | ROMERO | KY | 90014587624 |
| 8965971715B326 | MATTEW | REID | OR | 90014567171 |
| 8965B272197B3B | MICHAEL | GODDARD | CO | 39047272721 |
| 8965B949897138 | JOSE | FIGUEROA | OR | 44084079498 |
| 8965B99A291837 | ROGELIO | AVALOS | OK | 21039189902 |
| 8965BA71441275 | CARL | KOEGLER | PA | 51089770714 |
| 89661674672B46 | SERIENNA | LAWVER | CO | 90012716746 |
| 8966191185B326 | SAMANTHA | GALLINGER | OR | 90013129118 |
| 8966194845B139 | ASHLEY | JOSHUA | AR | 90006759484 |
| 896624AA933B33 | CHRISTINA | ERVIN | OH | 90012814009 |
| 89663442A7B489 | MICHELLE | SELF | NC | 90004174420 |
| 8966353712B271 | EYVONNE | THREADGILL | DC | 90011385371 |
| 89663574A2B271 | EYVONNE | THREADGILL | DC | 90008035740 |
| 89663653397B3B | MELISSA | LUJAN | CO | 90008266533 |
| 896639A685B24B | KENNETH | RUFF | KY | 90013009068 |
| 89664382A91979 | LEVERSIE | MCCLAIN | NC | 90011103820 |
| 896648A465B326 | DEBRA | BAUDER | OR | 90014718046 |
| 89664A42197B51 | ERIKA | ESPARZA | CO | 39076580421 |
| 8966536A15B326 | CLAUDIO | RENDON-SALAS | OR | 90014253601 |
| 8966554A772B33 | ALAN | MORENO | CO | 90013805407 |
| 89665565472B44 | JACKLYN | GARCIA | CO | 90014805654 |
| 8966591797B489 | MARIA | TELLO | NC | 90008209179 |
| 89666A5598B154 | JUAN | GALLEGOS | UT | 31023870559 |
| 89667858297B3B | TERRI | MOWERY | CO | 39066858582 |
| 89667A62A72B83 | RJ | RIOS | CO | 90012180620 |
| 8966915AA6194B | CILVIA | DOMINGUEZ | CA | 90010741500 |
| 8966B989572B46 | MELISSA | SHEARER | CO | 33030349895 |
| 8966BA46455945 | ADRIENNE | GRAY | CA | 90008570464 |
| 89671689A72B29 | CATARINA | ESPINOZA | CO | 90013856890 |
| 8967213126194B | JESSICA | LABLANC | CA | 90014001312 |
| 8967346645B24B | MELISSA | HARPER | KY | 68088844664 |
| 89673621997B3B | RACHEL | BANNON | CO | 39060856219 |
| 896736A999154B | ROSA | YVETTE | TX | 90014616099 |
| 89675229697B3B | MANDIE | KIRKWOOD | CO | 39029312296 |
| 89675A24A5B326 | KIRA L | TROUTMAN | OR | 90012910240 |
| 89675A8237B489 | AMANDA | SHULTZ | NC | 11040270823 |
| 8967645445B27B | HELEN | BREEDEN | KY | 90006354544 |
| 8967662A19154B | MINDY | PORTILLO | TX | 90014616201 |
| 8967667288B145 | SHANNON | FRIESEN | UT | 90005596728 |
| 89676975A5B161 | MICHAEL | BROWN | AR | 90006959750 |
| 89676A71A97B3B | SULE | AMADU | CO | 39067240710 |
| 89676A88791837 | NEHRU | WILLIAMS | OK | 90015020887 |
| 8967717845B326 | NOHENI | MENDEZ | OR | 90010591784 |
| 8967737579154B | ALEJANDRO | DURON | TX | 75088903757 |
| 896782A7791979 | GABINO | JIMENEZ | NC | 90011042077 |
| 8967859369154B | ANA | SALAMANCA | NM | 75055625936 |
| 8967897397B489 | BRAXTON | BANCE | NC | 90008699739 |
| 89678A21997B3B | CLAUDIA | VILLAREAL OLMEDO | CO | 39096040219 |
| 89678A56A2B271 | THEODORE | BROWN | DC | 90013400560 |
| 8967912666194B | WENDY | HEREDIA | CA | 90014431266 |
| 8967917A95B183 | CHERYL | HARRIS | AR | 23025121709 |
| 8967919A991979 | OCTAVIO | FERNANDEZ | NC | 90010671909 |
| 8967947585135B | THOMAS | GEORGE | OH | 90012454758 |
| 89679818A41262 | ROBERT | PULSON | PA | 90014028180 |
| 8967B43643147B | CHARLES | THOMAS | MO | 27517104364 |
| 8967B93693147B | CHARLES | THOMAS | MO | 90011509369 |
| 8968143525B24B | CHARLES | THOMPSON | KY | 68006784352 |
| 8968163139154B | YVETTE | MELENDEZ | TX | 90014616313 |
| 89681759272B46 | RANDY | BARNHILL | CO | 90012677592 |
| 8968212117B489 | TAMMY | SMITH | NC | 90012041211 |

| | | | | |
|---|---|---|---|---|
| 89682337172B29 | TERI | SAXTON | CO | 33040883371 |
| 89682362672B44 | PETE | RUIZ | CO | 33000103626 |
| 89683576572B44 | HASINA | FREELON | CO | 90014805765 |
| 8968439A897138 | MARISSA | CALDERA | OR | 90015253908 |
| 8968453964B22B | BARBARA | REMMEN | IA | 90009515396 |
| 89684589A84371 | ROBERT | COLUCCI | SC | 90013545890 |
| 89684881872B46 | ANA | SANCHEZ | CO | 90013948818 |
| 8968643595B24B | ALEXIE | ROBLES | KY | 68098554359 |
| 8968669192B271 | TAWANDA | MCNEAR | VA | 90012776919 |
| 8968687645B19B | ORLANDO | MONTANEZ | AR | 23053038764 |
| 8968749684B22B | MARSHALL | JOHNSON JR | NE | 27083314968 |
| 89688458772B33 | MAYRA | LEMUS | CO | 33084904587 |
| 896886A9841275 | ELEANOR | LEE | PA | 51091606098 |
| 89688772354B31 | LISA | FREEMAN | VA | 90014827723 |
| 8968B576572B44 | HASINA | FREELON | CO | 90014805765 |
| 8968B75374B22B | REGINALD | BELL | NE | 90013797537 |
| 8968B821797138 | DEL | LOOSE | OR | 90013438217 |
| 8968B8A2693771 | AMANDA | ONEAL | OH | 90013538026 |
| 89691115797B3B | DAVE | PULLEN | CO | 39056531157 |
| 8969112515B181 | PATSY | HENDRIX | AR | 90009371251 |
| 89691A51455945 | JESSICA | CARDENAS | CA | 90008960514 |
| 8969227335B24B | CHARLES | WILSON | KY | 68088382733 |
| 8969257792B271 | NICHOLAS | SETTLES | DC | 90013945779 |
| 8969298153B386 | ELLEN | CUMBER | CO | 90007229815 |
| 8969312925B326 | JUAN | HERNANDEZ | OR | 90013971292 |
| 8969597175B36B | CRYSTAL | DRURY | OR | 90012219717 |
| 8969679A233698 | JAMIE | MILES | NC | 90002867902 |
| 896971A338B159 | TROY | PERRY | UT | 90006571033 |
| 896972A515B229 | KEVIN | MCMILLIN | KY | 90011682051 |
| 8969736A34B22B | KENNETH | ROBERTS | NE | 90012693603 |
| 896973A3172B46 | PAULINE | FOX | CO | 33014053031 |
| 89698323772B46 | ANDRES | ARMENDRIZ | CO | 90011743237 |
| 8969839328B163 | BRENDA | LANE | UT | 31096253932 |
| 8969876329154B | OLIVIA | SALGADO | TX | 90015127632 |
| 8969945175B27B | CANDY | DAVIS | KY | 68016234517 |
| 8969B17234B22B | CINDY | MEADOWS | NE | 27066671723 |
| 8969B71A25B24B | RONALD | ALLEN | KY | 90005017102 |
| 8969B83349154B | ITZEL | DE ANDA | TX | 90013088334 |
| 8969B928872B29 | RICHARD | FISHER | CO | 90009739288 |
| 8969BA4422B271 | CINDY | DREISBACH | DC | 81005700442 |
| 896B111738B168 | CHRISTY | TUCKETTE | UT | 90014871173 |
| 896B2377272B29 | RICKY | CONCHAS | CO | 33039043772 |
| 896B3214255945 | MELISSA | DONALDSON | CA | 90012722142 |
| 896B3556697B3B | JOSEPH | SANDERS | CO | 90001575566 |
| 896B381995B326 | LETICIA | RUBIO | OR | 44515748199 |
| 896B3992771977 | MARIA | LUCERO | CO | 38092539927 |
| 896B454175B24B | RICHARD | HAMPTON | KY | 90013635417 |
| 896B4573184371 | DARIVALDO | ROBLERO-PEREZ | SC | 19040105731 |
| 896B4832272B29 | TARA | DHIMAL | CO | 90011378322 |
| 896B4957872B62 | ADELAIDA | PASILLAS | CO | 90012559578 |
| 896B53A3177568 | ANA | MORFIN | NV | 90001763031 |
| 896B6335491837 | XIMENA | LUNA | OK | 90015013354 |
| 896B718592B271 | ROBERTO | DELGADILLO | DC | 90014001859 |
| 896B7448841262 | DAVID | HERMAN | PA | 90012734488 |
| 896B757847B489 | NELESHA | MAUNEY | NC | 90010655784 |
| 896B7657191979 | FREDA | VINES | NC | 90001666571 |
| 896B7A1579154B | ROSA | MORAN | TX | 75013130157 |
| 896B8326A72B44 | RANDEL | JONES | CO | 33039193260 |
| 896B83A496194B | DIANA | CRISANTO | CA | 90012973049 |
| 896B872994B234 | MARIA | ORTEGA | NE | 27064537299 |
| 896B9614971977 | ISAAC | BACHICHA | CO | 90014836149 |
| 896B981298B168 | ANA MARIA | CANO | UT | 31073088129 |
| 896BB253497138 | CAROL ANN | THOMPSON | OR | 44093042534 |
| 896BB41149154B | ADRIANNA | CRUZ | TX | 90004974114 |
| 896BB515484371 | CRYSTAL | CROWEN | SC | 90005965154 |
| 896BB51A572B33 | KRIS | BEVANS | CO | 90001235105 |
| 896BB68336194B | LIZ | OSBURN | CA | 90004426833 |
| 897113A159154B | CORA | AVILA | TX | 90008843015 |
| 8971199378593B | KAMI | FRANK | KY | 90012369937 |
| 8971223763852B | SHAWN | HAVILI | UT | 90001242376 |
| 89712414172B62 | RAYMOND | TRUJILLO | CO | 33040394141 |
| 89712728397B3B | HWA | KIM | CO | 90013027283 |

| 8971367399154B | MAYRA | ESTRADA | TX | 90014616739 |
|---|---|---|---|---|
| 89713861572B33 | JOSE LUIS | BARAJAS | CO | 90015158615 |
| 8971387625B326 | VANESSA | TRIGG | OR | 90013668762 |
| 8971389663B392 | KIRK | NORBLOM | CO | 90009998966 |
| 89714336772B62 | ROBERTA | ARMENDARIZ | CO | 90013183367 |
| 897143A8A5B24B | BONITA | SAWYERS | KY | 68096703080 |
| 8971495978B168 | LETY | GUILLEN | UT | 31095479597 |
| 89714A94897B3B | JUNE | LEWIS | CO | 90014740948 |
| 8971567399154B | MAYRA | ESTRADA | TX | 90014616739 |
| 8971611928B168 | IZAK | TORRES | UT | 90014881192 |
| 89716185A97138 | LORENA | MARIN | OR | 90013031850 |
| 8971625894B22B | DERRALE | SHAW | NE | 90006832589 |
| 89716386197B3B | JOSE | PEREZ | CO | 39003583861 |
| 89716942A72B33 | GEORGE | CAMPOS | CO | 90013019420 |
| 8971797795B139 | TORRANCE | HOLLAWAY | AR | 90005069779 |
| 89717A69972B62 | ARMANDO | LEMUS | CO | 33092710699 |
| 897182A3997138 | HILDA | AMBRIZ | OR | 90013262039 |
| 8971868386194B | VENITA | THORNTON | CA | 90010916838 |
| 89718825A55945 | MONICA | TAVERA | CA | 90012858250 |
| 89719A96672B46 | ESTELA | TOVAR | CO | 33094770966 |
| 8971B7A346194B | JENNIFER | DAVIS | CA | 46010937034 |
| 8972111818B168 | JEFF | PACE | UT | 90004581181 |
| 8972112A772B62 | BROOKE | ESQUIBEL | CO | 90010961207 |
| 89721174972B44 | VIVIANA | ESPINO | CO | 90010711749 |
| 8972119968B168 | SPENCER | NICOLE | UT | 90003751996 |
| 8972147545B24B | BROQUEL | KING | KY | 90002664754 |
| 89721524372B33 | MICHAEL | DIGIACOMO | CO | 90004985243 |
| 8972157A18B163 | JAY | LUNA | UT | 31048605701 |
| 897223A159154B | CORA | AVILA | TX | 90008843015 |
| 89723315338B168 | ALJEJANDRO | MOORE | UT | 90014881533 |
| 8972345A72B44 | OSCAR | HERRERA | CO | 90013714510 |
| 89723514972B49 | TIERRA | COXSEY | CO | 90012375149 |
| 8972415197B367 | SABLE | FEKADU | VA | 90010041519 |
| 89724351472B46 | ROBERT | FERRARI | CO | 90011743514 |
| 89724474A33698 | MICHAEL | HICKS | NC | 12090434740 |
| 897247A339154B | ASHLEY | MARRON | TX | 90014617033 |
| 897252A4647822 | TIMOTHY | NOWENS | GA | 90005982046 |
| 89725573872B29 | VICTORIA | SANCHEZ | CO | 90006875738 |
| 8972584179154B | DOMINIC | BARKSDALE | TX | 90013098417 |
| 89725A47A72B46 | ALFONSO | LABRADOR-MARQUEZ | CO | 90004260470 |
| 89727466772B62 | MARIO | ESPINDOLA | CO | 90013094667 |
| 89727878976B97 | TRAVIS | WEDDINGTON | CA | 90014988789 |
| 8972815338B168 | ALJEJANDRO | MOORE | UT | 90014881533 |
| 8972861392B271 | WILLIAM | BYRD | DC | 90013156139 |
| 89728A14193771 | ELLIOTTE | GUNN | OH | 90013550141 |
| 89728A62A5B399 | KIMBERLEE | MOORE | OR | 90010780620 |
| 8972954146194B | MICHAELA | ST GEORGE | CA | 90003985414 |
| 89729635654B23 | PAYGO | IVR ACTIVATION | VA | 90013356356 |
| 89729729A98B32 | CLIFFORD | CARTER | NC | 90008527290 |
| 8972B18678B168 | JULIA | HAMBERLIN | UT | 90012271867 |
| 8972B98485B24B | DORIS | HENISEN | KY | 68006799848 |
| 8973132426194B | ZULMA | AQUINO | CA | 90014123242 |
| 89731395597B38 | TRAVIS | TUCCI | CO | 90001973955 |
| 8973148837B489 | JEAIN | BURDETT | NC | 90013964883 |
| 897314A3272B44 | GLORIA | GARCIA | CO | 33069684032 |
| 8973168642B271 | SHAMISO | MAPONDERA | DC | 90011716860 |
| 897318A826194B | ZULMA | AQUINO | CA | 90015208082 |
| 8973255258B168 | SERVANDO | LOPEZ BERNAL | UT | 90011215525 |
| 89732865A7B489 | JENNIFER | EASON | NC | 11045658650 |
| 8973317239154B | VIRGINIA | WEBB | TX | 75000121723 |
| 8973342364B22B | MYESHA | SMITH | NE | 90010944236 |
| 89734119A55945 | INES | MURILLO | CA | 49082671190 |
| 8973532A872B62 | LAWENDA | DORSEY | CO | 90013933208 |
| 8973551872B62 | HERVE | NTEAL | CO | 90014945118 |
| 8973572813B374 | NEIL | BROWN | CO | 90013137281 |
| 8973627138B168 | RAMON | LOPEZ | UT | 31042612713 |
| 8973646994B54B | JARED | RUSS | OK | 90006284699 |
| 8973668247472B46 | GUADALUPE | LOPEZ | CO | 33090326824 |
| 8973713464B265 | STEPHEN | THOMPSON | NE | 27064731346 |
| 8973727249154B | SERGIO | URANGA | TX | 75098252724 |
| 8973899218B151 | JAMES | JOHNSON | UT | 31007699921 |
| 897395A375B24B | VENIS | WHITE | KY | 90003745037 |

| | | | | |
|---|---|---|---|---|
| 89739891A72B46 | CECIL | DERBIN | CO | 90013948910 |
| 8973B134797B3B | MARIA | GONZALEZ | CO | 39085951347 |
| 8973B291A72B46 | RICHARD | THAYER | CO | 33025932910 |
| 8973B372597138 | DILLON | VAN DIVINER | OR | 90014393725 |
| 8973B55154B22B | LINDA | HERNANDEZ | NE | 27006685515 |
| 8973B822672B29 | KIMBERLY | LOFTIN | CO | 90009388226 |
| 8973BA36791933 | ROWENA | BROWN-PEAKS | NC | 90007460367 |
| 8974131954B234 | KURTIS | LENSER | NE | 27068303195 |
| 8974145129154B | LUIS | HERNANDEZ | TX | 90013064512 |
| 8974216758B168 | RUBEN | GUZMAN | UT | 90014881675 |
| 8974219166194B | PEREZ | SARAH | CA | 46074491916 |
| 8974235377 2B46 | KERI | ROBINSON | CO | 90011743537 |
| 897424A8655945 | JERRY | SCHREINER | CA | 90009364086 |
| 8974277A77B489 | FELIPE | ORONZOR | NC | 90012687707 |
| 89742AA375B24B | GERALD | SUMMERS | KY | 68003870037 |
| 8974331627 2B46 | CHRISTY | HANKES | CO | 90013903162 |
| 89743597772B62 | ANTHONY | WILLIAM-WHITE | CO | 33096085977 |
| 89743A78641262 | MARTEL | MITCHELL | PA | 90004220786 |
| 8974491962B271 | TEODORO | RAFAELANO | VA | 81078759196 |
| 8974531995B24B | ALFREDO | PADRON | KY | 90004933199 |
| 89745367372B46 | DAMARIS | SALGUERO | CO | 90011743673 |
| 89745721A2B271 | TOSHA | WHITING | DC | 90012867210 |
| 8974578A397138 | ASHLEY | PURCELL | OR | 90011777803 |
| 8974589247 2B46 | ERICK | RAMIREZ | CO | 90013948924 |
| 8974611635B24B | VELMA | CRAFT | KY | 90014601163 |
| 8974666377 2B29 | MICHAEL | MCCABE | CO | 90012426637 |
| 8974669A497B3B | MICHAEL | STAPLES | CO | 90008956904 |
| 8974 6A1287B44B | LEONARDO | JIMENEZ | NC | 90011940128 |
| 8974818128B168 | PAMELA | ZUBIA | UT | 90014881812 |
| 8974837A447897 | BARNEY | JONES | GA | 14042503704 |
| 8974845165B24B | EARL | CURTSINGER | KY | 90011954516 |
| 89749241A71977 | KURTIS | BERLIN | CO | 90011592410 |
| 8974925A477537 | ROBERT | HEWES | NV | 43082742504 |
| 89749644572B44 | WILMA | BARNETT | CO | 90014806445 |
| 8974B171697138 | JOSE | GONZALEZ | OR | 90012691716 |
| 8974B679577537 | AARON | MARTINEZ | NV | 43079516795 |
| 8975115A56194B | ADEN | OLMEDO | CA | 90008541505 |
| 89751548A5B24B | STACEY | GLENN | KY | 90014905480 |
| 8975211488B154 | GINA | KEITH | UT | 31017941148 |
| 8975218738B168 | JOSE | CASTANON | UT | 90014881873 |
| 89752774A8B163 | RAMONA | COLEMAN | UT | 31030947740 |
| 8975 2A47154153 | PAUL | HARRIS | OR | 90015370471 |
| 8975336994B22B | JULIANNE | FITZPATRICK | NE | 90008183699 |
| 89753645472B44 | DANYALE | MARTINEZ | CO | 90014806454 |
| 8975477415B27B | RACEO | GORDON | KY | 90014617741 |
| 8975 4A6418B168 | SEAN | RANKIN | UT | 90011270641 |
| 8975538794B22B | NYAHIAL | GACH | NE | 90014073879 |
| 897553A9172B33 | STEVE | SIMMONS | CO | 33077703091 |
| 89755646472B44 | HECTOR | PUENTE | CO | 90014806464 |
| 8975588655B139 | ERICA | GRIFFIN | AR | 90000858865 |
| 8975623497B388 | JOSE SANTAMARIA | GARCIA | VA | 90006942349 |
| 8975651965B326 | CARL | TODD | OR | 90010595196 |
| 89756646472B44 | HECTOR | PUENTE | CO | 90014806464 |
| 89757337472B33 | LUIS | FLORES | CO | 33015393374 |
| 89757342 34B22B | KYLE | ERNEST | NE | 90007213423 |
| 89757A99547897 | SHAMEKA | MANGHAM | GA | 90011230995 |
| 89758415672B33 | ANGELO | HURTADO | CO | 90015304156 |
| 89758474797B3B | MONICA | COLLEN GARZA | CO | 90012874747 |
| 89758 65479154B | THEODORE | NATION | TX | 75086486547 |
| 8975868139 7B21 | HAROLD | HODGES | CO | 90000576813 |
| 89758 72855B24B | ASHLII | CHAMBERS | KY | 90013697285 |
| 8975B15415B24B | TIFFANY | ROBINSON | KY | 68006821541 |
| 8975B244755945 | ROBERT | BLUNT | CA | 49084512447 |
| 897611131 8B161 | MARBELLA | HERNANDEZ | UT | 90013651131 |
| 89761747A41262 | STEPHANIE | WILSON | PA | 51070867470 |
| 8976175865B261 | KERMEDA | BAKER | KY | 90014247586 |
| 89761 88775B24B | LAINE | BANDY | KY | 90013078877 |
| 89761A84572B29 | PAMELA | SWETTENAM | CO | 33028930845 |
| 89762214472B46 | REBECCA | BENSON | CO | 90014902144 |
| 89763146 95B326 | DIANA | SANTOYA | OR | 90013821469 |
| 8976326614B234 | SHAVON | MEADOWS | NE | 27045682661 |
| 8976335245B24B | KIMBERLY | MUMFORD | KY | 90012253524 |

| 89763964672B46 | PERLA | ALANIZ | CO | 90002529646 |
|---|---|---|---|---|
| 89764111572B62 | JENNIFER | FINK | CO | 90011331115 |
| 89764377372B46 | ROBERT | MASON | CO | 90011743773 |
| 8976475A14B22B | PAYGO | IVR ACTIVATION | NE | 90014577501 |
| 8976636528B154 | ROSHAWNA | SMITH | UT | 31055033652 |
| 897674A1772B44 | ALBERTO | OVALLE | CO | 90010574017 |
| 8976819A672B33 | THERESA | GONZALEZ | CO | 33091741906 |
| 8976831675B326 | THERESA | ENGBRESCHT | OR | 44585753167 |
| 8976832A641251 | SEAN | WAGNER | PA | 51050623206 |
| 8976858262B271 | CHANTISE | BLANGO | DC | 90010575826 |
| 89768826A4B538 | ERVIN | PEACOCK | OK | 90013458260 |
| 897689A2897B3B | SIMA | PIERCE | CO | 39030519028 |
| 89769345A72B44 | MONICA | PICKENS | CO | 90005723450 |
| 89769756172B29 | VIRGINIA | MIRAMONTES | CO | 90013177561 |
| 8976B21465B27B | MITCHELL | BEESON | KY | 90009952146 |
| 8976B218372B62 | THOMAS | LUJAN | CO | 90014762183 |
| 8976B239297138 | DAISY | CRUZ | OR | 90011602392 |
| 8976B28349154B | YUVIA | FLORES | TX | 90011642834 |
| 8976B351541262 | DAWN | BOCKA | PA | 90011153515 |
| 8976B943A72B62 | RAUL | QUINTANA | CO | 90012219430 |
| 8977117AA2B246 | TSEHAI | SHIFERAW | DC | 81006771700 |
| 8977167A82B271 | ANA | ANDRADE | DC | 90013946708 |
| 897717AAA41275 | MICHAEL | BRAHA | PA | 90013687000 |
| 89771947172B62 | LORIE | OMALLEY | CO | 90009819471 |
| 89772237472B33 | JERRY | GARCIA | CO | 33089012374 |
| 8977281286362B | IAN | PRICE | MO | 90012098128 |
| 8977317495B24B | JUDY | HOUSE | KY | 90010221749 |
| 8977339224B234 | D.J | MILLER | NE | 27086483922 |
| 897736851619B4B | DEBORAH | HANSEN | CA | 90010876851 |
| 89774A63172B33 | PEGGY | MEHEGAN | CO | 33073000631 |
| 8977513595B24B | VALORIE | GUTMAN | KY | 90014691359 |
| 8977526A333655 | TYMECKA | EPPS | NC | 90010872603 |
| 89776A71897B3B | KATHRYN | MARTINEZ | CO | 90004500718 |
| 89776A7875B326 | DAVID | AYALA | OR | 90005130787 |
| 89776AAA672B46 | JEFF | PAULEY | CO | 33024740006 |
| 8977759175B24B | MIKE | ISON | KY | 90008865917 |
| 8977783847B467 | KIMBERLY | SWAIM | NC | 90000308384 |
| 89779285397B3B | AUSTIN | ALBERTS | CO | 90013812853 |
| 8977985A39154B | JUANA | OCHOA | TX | 90013088503 |
| 89779A65747897 | CHASITY | WRIGHT | GA | 14080490657 |
| 8977B3A777B489 | TICIRIA | HUGHES | NC | 90009463077 |
| 8977B94155B326 | ANTON | SUMERLIN | OR | 44508319415 |
| 8978148267282B | DAVID | OBEROSLER | CO | 90008404826 |
| 8978187A197138 | ERIKA | HERNANDEZ | OR | 90013938701 |
| 8978194A19154B | SILVIA | SMITH | TX | 75042929401 |
| 8978234285B326 | ISRAEL | JUAREZ ESTRADA | OR | 90013233428 |
| 8978284655B24B | PAMELA | BLACK | KY | 90014588465 |
| 89782866A41222 | STEVE | PETERS | PA | 90013768660 |
| 8978291A56194B | MONAE | BROOKS | CA | 90013019105 |
| 89782A1282B271 | CHARLENE | HARVEY | DC | 81013660128 |
| 89783866272B33 | LUISA | FLORES | CO | 33022418662 |
| 8978389A77B489 | EMILY | HAGER | NC | 90014268907 |
| 8978423A28B168 | MILTON | NEFF | UT | 31004942302 |
| 89784739272B44 | JUAN | CARREON | CO | 90009197392 |
| 8978476334B561 | DIXON | DAN | OK | 90007367633 |
| 8978575A76194B | GUY | KEYS | CA | 90009607507 |
| 89785845A97B3B | STEPHAINE | SANCHEZ | CO | 39027448450 |
| 8978613A793771 | JAIMIE | BEYER | OH | 90006721307 |
| 897866AA472B62 | VALENTINO | JEREMIAH | CO | 33005126004 |
| 8978684172B33 | JOSE | RAMOS | CO | 33097568441 |
| 897869A3597138 | ADAN | GUTIERREZ | OR | 90013939035 |
| 89787946272B27 | GAVIN | BLAKE | CO | 90014969462 |
| 89788289872B29 | MARIA | DE JESUS CORNEJO | CO | 33071072898 |
| 8978884972B62 | MARIE | GALLEGOS | CO | 90013698492 |
| 8978967A82B271 | ANA | ANDRADE | DC | 90013946708 |
| 89789967472B46 | GHOLAMREZA | JAFARIZADEH | CO | 90013039674 |
| 8978B114891979 | ALYCE | SPENCE | NC | 90014651148 |
| 8978B51629154B | RICHARD LEE | GAGNON | TX | 90011775162 |
| 8978B68A651363 | VANESSA | DEFFINGER | OH | 90007586806 |
| 89791474897B3B | AMANDA | MARQUEZ | CO | 90014874748 |
| 8979166425B27B | CANDICE | BRUNTON | KY | 68058186642 |
| 89792673872B44 | SAVANNAH | THOMPSON | CO | 90014806738 |

| | | | | |
|---|---|---|---|---|
| 89792699A72B62 | DANIEL | TARTO | CO | 90013866990 |
| 897928981919B8B | PAUL | ROSS | NC | 90013928981 |
| 89793637A72B44 | RUBI | RIOS | CO | 33085006370 |
| 8979385866194B | JULIE | CHAVEZ | CA | 90005608586 |
| 8979388449154B | YAZMIN | PEREZCHICA | TX | 90009348844 |
| 89794229772B44 | JOSE ALBERTO | NAVA ALMANZA | CO | 90014702297 |
| 89794553172B46 | AUSTEN | MURRAY | CO | 90001345531 |
| 89794577A91532 | JAVIER | NUNEZ | TX | 90002395770 |
| 8979466218B168 | RAQUEL | MARTINEZ | UT | 90009816621 |
| 89794797A93771 | ZACHARY | HURT | OH | 64567847970 |
| 89795136572B29 | RAMON | REYNA | CO | 33022281365 |
| 8979574677B489 | LAKENDRA | GORE | NC | 90014827467 |
| 89795A23791532 | OLGA | MARTINEZ | TX | 90001120237 |
| 8979613664B22B | GIAVANA | CARRILLO | NE | 90006061366 |
| 8979629717B489 | VENITA | YOUNG | NC | 11078032971 |
| 89797339A9154B | FELIX | RODRIGUEZ | TX | 90012423390 |
| 89797347772B21 | MERIAM | GUIRAL | DC | 90015013477 |
| 8979799845B326 | LEIGHTON | OLSON | OR | 44552729984 |
| 897981A9A51321 | KATHY | CASPER | OH | 66022481090 |
| 8979871527B489 | DAWN | HIBBERTS | NC | 11005797152 |
| 89799522232B271 | KEITH | DAWSON | DC | 90004725223 |
| 8979981469154B | ANGELICA | MARTINEZ | TX | 90012668146 |
| 897999A999154B | SANDRA | PEREZ | TX | 90011489099 |
| 8979B476772B62 | MELISSA | BROWNING | CO | 90012984767 |
| 8979B89819198B | PAUL | ROSS | NC | 90013928981 |
| 8979B911177537 | JUAN | LOPEZ | NV | 43080859111 |
| 897B1388984351 | JOQUETTA | BENNETT | SC | 90009143889 |
| 897B24A1997B3B | RYAN | WIGGINS | CO | 39080564019 |
| 897B2656A55945 | MIREYA | NENDOZA | CA | 49008646560 |
| 897B2834247897 | DEONTAE | HOOD | GA | 90011228342 |
| 897B2882A72B46 | OSWALDO | FEUNTES | CO | 90013948820 |
| 897B297A141262 | SHELLY | CINKAN | PA | 51090609701 |
| 897B315836194B | SHANE | STROM | CA | 90014791583 |
| 897B3164871977 | GABRIELLE | JARAMILLO | CO | 90009311648 |
| 897B31A5A72B29 | MAURICIO | SANTOS | CO | 90013811050 |
| 897B32A2447822 | ZANDREAL | HEAD | GA | 90003242024 |
| 897B3399984336 | LEO | HERNANDEZ | SC | 90011643999 |
| 897B3594772B44 | AGUSTIN | GONZALEZ | CO | 90014805947 |
| 897B42A886194B | ANAROSE | CURRAN | CA | 90012132088 |
| 897B4336472B33 | MARIA | MILLAN | CO | 90006313364 |
| 897B4436172B46 | BRANDI | CARLSON | CO | 90014804361 |
| 897B5633141262 | WILLIAM | NAU | PA | 51007556331 |
| 897B572815B399 | GREGORY | HOFFMAN | OR | 44501887281 |
| 897B58AA533B33 | REGINALD | MCCULLARS | OH | 90013358005 |
| 897B637389154B | MARIA | MINJARES | TX | 75093413738 |
| 897B64A882B271 | MICHAEL | MAY | DC | 81090484088 |
| 897B6596293771 | MICHAEL | SEVERS | OH | 90012125962 |
| 897B6614655945 | PAULA | LOPEZ | CA | 90014816146 |
| 897B68A2A72B29 | NOEL | HARMON | CO | 33018078020 |
| 897B7383391933 | MARK | STOCKHOUSE | NC | 90014223833 |
| 897B7388A6194B | LAURA | RYAN | CA | 90013343880 |
| 897B7711A2B271 | ANTHONY | STROMAN | DC | 90013947110 |
| 897B8551397B3B | LUIS | MATA BAESA | CO | 90014535513 |
| 897B85A7A7B489 | PATRICIA | VILLEGAS | NC | 90003795070 |
| 897B8614672B44 | VICTOR | GUTIERREZ | CO | 90014806146 |
| 897B8752771977 | AMBER | DIAZ | CO | 90010547527 |
| 897B87A3272B29 | PHILLIP | ROSS | CO | 90005377032 |
| 897B983439154B | MANUEL | LEMUS | TX | 90013088343 |
| 897BB589972B44 | LANCE | OTRIZ | CO | 90014805899 |
| 897BB843671977 | DAVID | CUEVAS | CO | 90014908436 |
| 89811172272B44 | KURT | GANT | CO | 90008581722 |
| 8981135449154B | CESAR | ENRIQUE | TX | 90011643544 |
| 898114A5997B3B | CHASE | STANDIFER | CO | 90003454059 |
| 898125A6151362 | MICHELLE | LEDBETTER | OH | 66083285061 |
| 89813244972B62 | JEANNIE | DEANGELIS | CO | 90010112449 |
| 89813638472B44 | RYAN | BRUMMUND | CO | 90002916384 |
| 898136A3172B29 | ARIN | ZAROOKI | CO | 90001416031 |
| 8981419522B271 | ASHLEY | WASHINGTON | DC | 90014001952 |
| 8981465727B29 | MATHEW | DAILEY | CO | 90007416572 |
| 8981541A44B27B | THOMAS J | YABLONSKI | NE | 27074264104 |
| 898154A6491979 | NYCHOLAS | SWEETING | NC | 90012884064 |
| 8981589AA5B27B | CHRIS | MACK | KY | 90009168900 |

| | | | | |
|---|---|---|---|---|
| 89816729597B3B | THELMA | DAVI | CO | 90014277295 |
| 898167A5572B44 | ROBERTA | FIERRO | CO | 90014807055 |
| 89817127472B29 | MICHAEL | HOUGHTON | CO | 33017781274 |
| 89817289776B51 | FREDDY | BENITEZ | CA | 90002102897 |
| 89817411972B46 | MARGARITO | RODRIGUEZ | CO | 90011744119 |
| 898177A5572B44 | ROBERTA | FIERRO | CO | 90014807055 |
| 89817866272B62 | THORNTON | ANTHONY | CO | 90010938662 |
| 89818411972B46 | MARGARITO | RODRIGUEZ | CO | 90011744119 |
| 8981926184B22B | LOURDES | BUSTOS | NE | 90011022618 |
| 89819274772B44 | JESSICA | FLORES | CO | 90013612747 |
| 89819455A71977 | EDWARD | SMITH | CO | 90014964550 |
| 8981971382B271 | VINCENT | LUCAS | DC | 90013947138 |
| 89819A43141275 | NICOLE | SEGNER | PA | 51051310431 |
| 89819A79951362 | CHRIS | MOHRING | OH | 90002870799 |
| 8981B351541275 | RICHARD | SHEFFEY | PA | 51069153515 |
| 8981B4A5772B62 | ROBERT | HALL | CO | 90008194057 |
| 8981B543972B29 | JESUS | SOTO | CO | 90011875439 |
| 8981BA95172B44 | MONICA | DALTON | CO | 33096560951 |
| 8982117A393771 | ANDREWS | SUTTLES | OH | 90012021703 |
| 89822135872B29 | DALILA | BUENROSTRO | CO | 33015231358 |
| 8982218124B54B | DARRYL | ARROWOOD | OK | 90000101812 |
| 89822351897B3B | JUAN | ACEVEDO MARTINEZ | CO | 39086943518 |
| 8982296536194B | KARLA | HAYES | CA | 90012949653 |
| 8982366A483246 | ERIBER | ESCOBAR | OK | 71069836604 |
| 898237A725B571 | JOSE | MALO | NM | 90013957072 |
| 89824241272B44 | MARIA | MONTES | CO | 33011192412 |
| 89824283A72B46 | TROY | JUAREZ | CO | 33089052830 |
| 8982493A372B7B | DAVID | PHILLIS | CO | 90007399303 |
| 8982498648B168 | LILIA | LOPEZ | UT | 90014889864 |
| 89825251872B46 | SANDRA | KARLYLE | CO | 90013992518 |
| 89825A14772B33 | TIAUNA | RIVERS | CO | 90013170147 |
| 8982678359154B | NICHOLETTE | ARGUELLEZ | TX | 90014617835 |
| 89827693A91869 | KIM | ATWELL | OK | 21033486930 |
| 89827A54897B3B | JANICE | STAFFORD | CO | 39068010548 |
| 89827A6373B359 | OCTAVIO | VEGA | CO | 33027560637 |
| 8982816A772B29 | HEATHER | SARGENT | CA | 33073101607 |
| 89828615A55945 | JACQUELYN | MENDOZA | CA | 90014216150 |
| 89828A86527B49 | MS | MICHAELA | KY | 90012650865 |
| 89829126272B62 | HOLLY | ERICKSON | CO | 33085661262 |
| 89829A39384371 | MILDRED | GRAHAM | SC | 19069790393 |
| 8982B193341275 | HOLLEN | LINARD-GAY | PA | 51008381933 |
| 8982B252893771 | JAMIE | WETHERHOLT | OH | 90014612528 |
| 898312593 7B489 | PATRICIA | MOORE | NC | 90013202593 |
| 89831264372B42 | JORDAN | ROBERTS | CO | 90011922643 |
| 89833A165B183 | TRAVISTEEN | ROBINSON | AR | 23079543016 |
| 89831485572B44 | ELISABETH | CARBAJAL | CO | 33088494855 |
| 8983158499154B | MAYRA | RAMIREZ | TX | 90010725849 |
| 89831A5A54B234 | SUSAN | BOURKE | NE | 90010110505 |
| 89832636497B3B | KELLIE | COYLE | CO | 39045296364 |
| 89832A96647822 | MARVIN | DUMAS | GA | 14043140966 |
| 8983319679154B | BRENDA | ENCISO | TX | 90012291967 |
| 89833781672B33 | ENRRIQUE | VELASQUEZ | CO | 90012807816 |
| 89833813672B21 | MARTIN | HERNANDEZ | CO | 90014748136 |
| 8983391797B489 | MARIA | TELLO | NC | 90008209179 |
| 89834655797B3B | ROBERT | WATSON | CO | 90011386557 |
| 898352A599154B | MARIANA | FLORES | TX | 90011182059 |
| 8983568A454153 | KRISTINE | ROBERTS | OR | 90015396804 |
| 8983575132B271 | GREGORY | MICKEY | DC | 90013947513 |
| 89835A73A33698 | KYLA | WILSON | NC | 90014180730 |
| 8983611255B326 | JUAN | NAVARRETE | OR | 90012691125 |
| 89837499772B33 | JOSE | CASTANEDA | CO | 33051284997 |
| 8983759649154B | CYHTHIA | CORDOVA | TX | 75071795964 |
| 8983782857B464 | FELIPE | LOPEZ | NC | 90006008285 |
| 8983862724B22B | KRISTI | HADDEN | IA | 27026756272 |
| 8983892AA72B62 | CHRIS | YOEMANS | CO | 33087959200 |
| 8983911A597B3B | LOGAN | SMITH | CO | 90013661105 |
| 8983931174B22B | AMANDA | MINYARD | IA | 90012433117 |
| 89839716A72B44 | TIMISHA | MCGELA | CO | 90014807160 |
| 89839844A72B46 | MATHEW | NORBY | CO | 33039418440 |
| 8983B7A9772B44 | IRIS | BROWN | CO | 90014807097 |
| 8983B96615B139 | FANTA | BROWN | AR | 23011509661 |
| 89841281372B62 | MARIA | LOERA | CO | 33093472813 |

| 8984128137B392 | A&C | PAINTING INC | VA | 81095572813 |
|---|---|---|---|---|
| 89842733972B44 | AMY | WILLIAMS | CO | 90014807339 |
| 8984354392B271 | MICHAEL | PATTERSON | DC | 90013295439 |
| 8984383A293771 | KATI | STARNES | OH | 64512718302 |
| 8984446847B489 | COURTNEY | WILSON | NC | 90013654684 |
| 8984456668B168 | MICHELLE | VANFLEET | UT | 90009825666 |
| 89844A14272B44 | JOSE | RODRIGUEZ | CO | 33069460142 |
| 898452939154B | GASPAR | CARBAJAL | TX | 75090012937 |
| 89845377A72B62 | IDALIA | RODRIGUEZ | CO | 33083933770 |
| 8984569A155945 | LUIS | MENDOZA | CA | 49005466901 |
| 89845721372B44 | RACHELLE | MCGLOTTEN | CO | 90014807213 |
| 8984575367B44B | KEN | SHINGLETON | NC | 90009897536 |
| 898463A9441275 | UNKNOWN | UNKNOWN | PA | 90014153094 |
| 8984662524B22B | GUSTAVUS | FRAZIER | NE | 90013676252 |
| 89846798872B44 | OLGA | JACOBO | CO | 33057467988 |
| 89847621A72B44 | ANTHONY | LUCERO | CO | 90001256210 |
| 8984855625B27B | THELMA | BRYANT | KY | 68078225562 |
| 89848AA876194B | HOLANDA | GEHM | CA | 90015090087 |
| 8984B41934B22B | GILL | PARKS | NE | 90015164193 |
| 8984B95733B358 | SHELLY | CLARK | CO | 33006629573 |
| 8984B973797138 | GABRIEL | AMBRIZ | OR | 44096769737 |
| 89851159A5B24B | BRITTANY | FERRELL | KY | 90014841590 |
| 89852122597B3B | MICAELA | FLORES | CO | 90011151225 |
| 89852682A5594B | OSCAR | VASQUEZ | CA | 90013166820 |
| 898526A7A4B234 | ANGELA | ZIMMERMAN | NE | 90011566070 |
| 8985276225B326 | GARY | VALENTIC | OR | 90012617622 |
| 89852984372B46 | GLORIA | LEDESMA | CO | 90012909843 |
| 898533189154B | SONIA | MARRUFO | TX | 90013423818 |
| 89853622497B3B | FRANCISCO | SILVA | CO | 90013416224 |
| 89853855A3B374 | STEPHEN | BELLPORT | CO | 90015318550 |
| 8985528A16194B | MARTIN | RODRIGUEZ | CA | 46075292801 |
| 8985563686194B | JANET | PENN | CA | 46000213688 |
| 8985638755B568 | MIGUEL | DUENAS G | NM | 90009443875 |
| 8985769729154B | LUIS | FLORES | TX | 90011786972 |
| 8985783328B163 | FLAVIA | RAMOS | UT | 90006728332 |
| 8985794A58B168 | CHANCE | LODDY | UT | 31081729405 |
| 898596A2372B46 | MICHAEL | MAURICE HUGHES | CO | 90013936023 |
| 89859823A2B271 | DANIEL | OKALA | DC | 90013948230 |
| 8985B518397138 | JUSTIN | GROOMS | OR | 90011795183 |
| 89861218272B33 | JOSE | ESTRADA | CO | 90010832182 |
| 8986175534B22B | LAURA | ABBOT | NE | 27068007553 |
| 89862252672B62 | JESUS | LOZANO | CO | 90014212526 |
| 89862572497B3B | YUDITH | GONZALEZ | CO | 90015305724 |
| 8986314135B571 | DAVID | ESQUIVEL | NM | 90013671413 |
| 89863386672B46 | DOMONIC | RODRIGUEZ | CO | 90014053866 |
| 89863669872B46 | MONICA | MEJIA | CO | 90007466698 |
| 8986468A241251 | ALISHA | DIAMOND | PA | 51067966802 |
| 8986485545B183 | DAVE | MCNULLY | AR | 23083908554 |
| 89864932942B22B | NANETTE | VANA | NE | 27031019329 |
| 8986496572B33 | CASEY | SMITH | CO | 90010739665 |
| 89864A13791963 | JAMES | COPELAND | NC | 90012600137 |
| 89865149672B33 | JOHNNIE | MOORE | SC | 33089331496 |
| 89865816A5B27B | ALYCIA | HELM | KY | 90006008160 |
| 8986644272B46 | PABLO | TOQUINTO | CO | 90011744442 |
| 8986645525B326 | BONNIE | BLANKENSHIP | OR | 90014994552 |
| 89866A1A272B44 | MONTESA | CURRIE | CO | 90000300102 |
| 898673A927B489 | TYKEIVIUS | BRICE | NC | 90014083092 |
| 8986749897B2B46 | SERGIO | ROCHA | CO | 90000184989 |
| 89867956872B33 | MICHELLE | LUJAN | CO | 90011509568 |
| 8986814A97B489 | JASMAINE | WINGATE | NC | 90011031409 |
| 89868528141B58 | ILDEFONSO | LOPEZ-FLORENTIN | VA | 81051595281 |
| 8986859619763B | TROY | FANNING | CO | 39093045961 |
| 898685A798B168 | LAURA | OROPEZA | UT | 90006205079 |
| 898692382542B24B | GARY | ASBURY | KY | 68028022382 |
| 89869297372B44 | ELIZABETH | GUEVARA | CO | 90013492973 |
| 8986B231972B46 | LON | ROBINSON | CO | 33092922319 |
| 8986B484784371 | RONALD | CARDER | SC | 90012424847 |
| 8986B533372B62 | ANA ABEL | DIAZ | CO | 90014895333 |
| 8986B634691979 | SIERRA | CARTER | NC | 90015126346 |
| 8986B82882B271 | GESHAWNNA | WILKINS | DC | 90013948288 |
| 898713A6891837 | DORGENA | HAWKINS | OK | 90010613068 |
| 89871A5223366B | MARSHALL | SIMMS | NC | 90007110522 |

| | | | | |
|---|---|---|---|---|
| 8987241585B326 | VICKI | SANDERSON | OR | 90014744158 |
| 8987274A49154B | ALBERT | ZAMARRIPA | TX | 90000977404 |
| 89872A7568B168 | ELBA | FREEDMAN | UT | 90014890756 |
| 898731A7997B3B | CHAD | CHERMAK | CO | 39087441079 |
| 89873242372B29 | TAMMY | MANN | CO | 33071882423 |
| 8987397A691979 | VIVIANA | SALATE | NC | 17012819706 |
| 898739A5291979 | LONNIE | MCDONALD | NC | 90014009052 |
| 89873A7568B168 | ELBA | FREEDMAN | UT | 90014890756 |
| 89873A8397B489 | ANGELO | HARDEN | NC | 90013170839 |
| 898741A9872B46 | WILLIAM | WOODS | CO | 33012891098 |
| 8987564842B271 | MARQUETTE | EDWARDS | DC | 90014676484 |
| 898757A645B326 | HILARIO | MARQUEZ | OR | 90014187064 |
| 898759AA371977 | SHANNON | MORENO | CO | 90011379003 |
| 89876257897B3B | GEORGIA | WOOLIS | CO | 90014612578 |
| 8987838835712B | HAZEL | MEMBRENO | VA | 90003323883 |
| 8987871359154B | DIANA | LOPEZ | TX | 90001657135 |
| 89878815472B44 | MICHAEL | WHITNEY | CO | 90013308154 |
| 898793537 4B54B | CONSUELO | RODAS | OK | 90010243537 |
| 8987977898B154 | LINDA | BRETT | UT | 31040807789 |
| 8987B137A2B86B | SHASTA | MAIERS | ID | 90008401370 |
| 8987B5A4441262 | BOBBY | JONES | PA | 90010435044 |
| 8987B5A644B22B | CLAUDIA | RIVAS | NE | 90006815064 |
| 8987B824541275 | ROBERT | BELL | PA | 90011938245 |
| 8988165A255945 | ANGELICA | RODRIGUEZ | CA | 90009186502 |
| 8988231515B24B | TONIA | STANRKY | KY | 90014623151 |
| 898823A8597B3B | MARGRET | WANSER | CO | 90005903085 |
| 89883323197B3B | CHRISTINA | COLVIN | CO | 39060623231 |
| 898836A479154B | HECTOR | VILLALOBOS | NM | 90012956047 |
| 898838A5241275 | SHAUGHN | MORAN | PA | 51036008052 |
| 8988465A15B27B | JASON | HARDESTY | KY | 90006126501 |
| 898847AA45B388 | LEROY | BODINE | OR | 90011857004 |
| 89884858572B46 | ANTONIO | DE PINA | CO | 90012668585 |
| 8988496176194B | JON | BOILA | CA | 90014139617 |
| 89885193672B62 | LAURA | IBARRA | CO | 33035351936 |
| 8988519994B22B | ANTHONY | KING | IA | 90014101999 |
| 89885362A93771 | JOSEPH | THORPE | OH | 90013813620 |
| 89885553A47897 | DEANA | BAKER | GA | 90004075530 |
| 8988585722B271 | DALONDA | STEVENS | DC | 90013948572 |
| 8988615A272B44 | MONICA | HERRERA | CO | 33083761502 |
| 8988619A65B326 | IRENE | CAMERON | OR | 44534971906 |
| 89886449272B46 | SACARMENTO | GUZMAN | CO | 90011744492 |
| 898864A4541275 | DEANNE | FULMORE | PA | 90007844045 |
| 8988785722B271 | DALONDA | STEVENS | DC | 90013948572 |
| 8988846A51334 | GEORGE | FLORENCE | OH | 90013064600 |
| 89888523A8B163 | HERMES | FUENTES | UT | 31087245230 |
| 8988875697B489 | BRANDI | LEE | NC | 90012137569 |
| 898888632B271 | BRITTANY | CARTER | DC | 90008508633 |
| 8988B298497B3B | CYNTHIA | MIRACLE | CO | 39082962984 |
| 8988B72435B326 | ADRIANNE | DORMAN | OR | 44527077243 |
| 8989113A191953 | DEVIN | BAKER | NC | 17068041301 |
| 8989119515B139 | MICHAEL | CANADA | AR | 23011641951 |
| 89891374797B3B | BETHANY | LOVELL | CO | 90001453747 |
| 8989143A88B168 | CANDELARIO | SANCHEZ | UT | 31098254308 |
| 8989236A52B271 | NIDAL | ARNOUS | DC | 81090603605 |
| 8989241125B139 | JAMES | LOCAS | AR | 23016434112 |
| 8989251439154B | JISSA | RAMIREZ | TX | 90005435143 |
| 8989394529125B | MARLO | PHILLIPS | GA | 14515709452 |
| 8989425 3A41291 | LASHAY | HARDIN | PA | 90011862530 |
| 89894759A91979 | SHEKELA | MCKOY | NC | 90013377590 |
| 8989476947 2B44 | DUSTIN | ANDERSON | CO | 90014807694 |
| 8989543686194B | DANIEL | AVILA | CA | 46055874368 |
| 8989565A255945 | ANGELICA | RODRIGUEZ | CA | 90009186502 |
| 89895A8348B154 | SAHARA | SHEIKH | UT | 90012300834 |
| 89896A98472B28 | APOLLOS | CUFFEE | CO | 90008290984 |
| 8989786846194B | LISA | LUCERO | CA | 46026928684 |
| 89897A61172B44 | CARLOS | MORENO | CO | 33053810611 |
| 89897A9633147B | FISSEHA | TEKLE | MO | 90012120963 |
| 8989818758B16B | JAYME | MARES | UT | 90014811875 |
| 89898436172B46 | BRANDI | CARLSON | CO | 90014804361 |
| 898995A679154B | PERLA | CHAIRES | TX | 90011645067 |
| 8989B494197B3B | COSME | PRADO-ORTIZ | CO | 39090674941 |
| 8989B82125B139 | JESSICA | GOSS | AR | 23060338212 |

| | | | | |
|---|---|---|---|---|
| 8989BA6A69154B | CHRISTINA | HERNANDEZ | TX | 90006270606 |
| 898B1142381683 | MARIO | MOORE | MO | 90011541423 |
| 898B1933A8B168 | RYAN | BELCHER | UT | 90014889330 |
| 898B2894493771 | SILAS | KAINYABIGEGA | OH | 90011218944 |
| 898B3348133698 | CRYSTAL | BENTON | NC | 12055873481 |
| 898B359AA5B326 | ADELFINO | TENANGO ACALCO | OR | 44568875900 |
| 898B5458851356 | CURTIS | CARTER | OH | 90004254588 |
| 898B558666194B | GERMAN | RODRIGUEZ | CA | 90014365866 |
| 898B579135B24B | MICHELLE | LEE | KY | 90011107913 |
| 898B6292255945 | LEXXIE | VENEGAS | CA | 90008942922 |
| 898B645549154B | LORENA | MANZO | TX | 75097934554 |
| 898B7576A3125B | MALIKAH | THOMPSON | IL | 90010835760 |
| 898B7683472B62 | JONATHAN | HERNANDEZ | CO | 90013986834 |
| 898B792369154B | SYLVIA | FLORES | TX | 75035979236 |
| 898B8135557129 | ADRIENNE | SIMPSON | VA | 90012761355 |
| 898B8987955945 | VANESSA | PORTILLO | CA | 90009179879 |
| 898B8A5A66194B | JOSE | MORALES | CA | 90011990506 |
| 898B8A7654B234 | LARREON | WHITE | NE | 90006170765 |
| 898B9217791979 | MOISES | ALVAREZ | NC | 17045762177 |
| 898B9778A91837 | ELENA | ZAMARRIPA | OK | 21006477780 |
| 898B998939154B | MONICA | HERNANDEZ | TX | 90014779893 |
| 898B9A35272B62 | CURT | ANDERSEN | CO | 90013610352 |
| 898BB96885B24B | ANTHONIO | WILSON | KY | 90010949688 |
| 89911588A7B356 | TIERRA | COLEMAN | VA | 90004345880 |
| 89912A69671977 | DEBORAH | KING | CO | 38081470696 |
| 8991359116194B | HERIBEL | ROMO | CA | 90013935911 |
| 8991367569154B | FERNANDO | MORALES | TX | 90012316756 |
| 8991371A772B62 | VICTORINO | ANGELES AVALOS | CO | 90012207107 |
| 89913851972B44 | TROY | PERFITT | CO | 90012508519 |
| 89913897372B33 | VERONICA | HERNANDEZ | CO | 90000948973 |
| 899142A4A5B183 | PAYGO | IVR ACTIVATION | AR | 90003782040 |
| 8991455548B189 | MORGAN | BLATNICK | UT | 90012115554 |
| 89914796697B3B | ROBERT | RICHARDS | CO | 90130079966 |
| 89916219772B29 | MAYRA | CALZADA | CO | 90013072197 |
| 8991666465B24B | LEROY | MARTIN | KY | 90001716646 |
| 89916733A2B271 | NANCY LOUISE | STANG | DC | 90013977330 |
| 89916762472B62 | ARNALDO | ARMENDARIZ | CO | 33073277624 |
| 89917529A9154B | YOLANDA | VARGAS | TX | 90011645290 |
| 8991765A491979 | JOSEFINA | SUAREZ | NC | 90009576504 |
| 89917A94172B33 | JUAN | CHAPEL | CO | 33007670941 |
| 89918742972B44 | ROSA | LOPEZ | CO | 90007867429 |
| 899189A455B246 | DARREL | HARRIS | KY | 90001779045 |
| 89919453272B29 | DANIELLE | HELLBUSCH | CO | 90012834532 |
| 899195A416194B | JESSE | SANTOS | CA | 46095645041 |
| 8991986A39154B | VICTORIA | FERNANDEZ | TX | 90014618603 |
| 8991B45165594B | YESENIA | LUCATERO | CA | 90012204516 |
| 8992149672B46 | FELIX | GONZALEZ | CO | 33035584965 |
| 899222A896194B | LORRAINE | OCHOA | CA | 90014192089 |
| 8992331799154B | ALEJANDRO | FIERRO | TX | 90014963179 |
| 8992346945B24B | ANNE | PRICE | KY | 90009314694 |
| 8992359246194B | ZANCHO | IM | CA | 46092085924 |
| 89923943772B46 | DEAN | ROBERTS | CO | 90013949437 |
| 89924462972B33 | IRENE | PICHARDO | CO | 33087466629 |
| 8992514175B35B | DAISY | TURCIOS | OR | 90008661417 |
| 89925394772B29 | WANDA | MADDOX | CO | 33025303947 |
| 89925757372B62 | R | SALAZAR | CO | 33021747573 |
| 899258A115B326 | TINA | SCHALL | OR | 90010598011 |
| 89926113672B62 | BELO | TERRA | CO | 90007521136 |
| 89926413797B3B | IRMA | ROMERO | CO | 90009804137 |
| 89926838A97138 | TERESA | VAZQUEZ | OR | 90013578380 |
| 8992716545B24B | RAFAEL | ALVALEZ | KY | 90013751654 |
| 89927454358B168 | BRYCE | MARSHALL | UT | 31016634535 |
| 899278A115B326 | TINA | SCHALL | OR | 90010598011 |
| 89927A47172B33 | ANTONIA | NAVA-HERRERA | CO | 90012260471 |
| 8992817758B168 | PAUL | SCHAAF | UT | 31084301775 |
| 89928558872B29 | MATT | BATTAGLINO | CO | 33051435588 |
| 89928957272B62 | JESSICA | QUINTANA | CO | 90012559572 |
| 8992912A48B168 | ALVAR | GARCIA | UT | 90014891204 |
| 8992939365B24B | DIANA | AQUINO MORALES | KY | 90013813936 |
| 8992B352451362 | AMBER | RHODES | OH | 90006493524 |
| 8992B529197138 | CRYSTAL | HIGHT | OR | 44003035291 |
| 8992B736A9154B | NAOMI | HERNANDES | TX | 90006777360 |

| 899328A3997138 | GENARO | LIBRADO | OR | 90014468039 |
| 89932A1138B168 | KIRK | REYNOLDS | UT | 90014370113 |
| 89932A7A75B326 | AURELIANO | GONZALEZ | OR | 90002130707 |
| 899331A1A8B18B | ANTHONY | ASHBY | UT | 31014601010 |
| 89934181A5B24B | JOSH | GASTON | KY | 90014831810 |
| 8993487A341251 | KRISTEN | ALLEN | PA | 90006508703 |
| 8993531282B271 | SHERRELL | INGRAM | DC | 90001393128 |
| 8993552464B22B | KRISTI | HADDEN | NE | 90014635246 |
| 89935A1A533688 | BRANDON | HOLT | NC | 90013370105 |
| 8993675775B139 | ALIVIN | REED | AR | 23055987577 |
| 89937255A72B33 | CARLOS | GARCIA-BALTAZAR | CO | 90014712550 |
| 8993753244B234 | PAMELA | BROWN | NE | 27073625324 |
| 89937A16597B3B | ASHLEY | ROMO | CO | 90004050165 |
| 8993834A57B489 | GEORGINA | GARCIA | NC | 90013193405 |
| 8993B11488B142 | BRAULIA | PACHECO | UT | 90007801148 |
| 8993B587972B46 | GRACE | MACK | CO | 90011135879 |
| 8993BA12697138 | MARISELA | NIEBLAS | OR | 90014840126 |
| 89943242872B44 | JAN | CARR | CO | 90000722428 |
| 899434A447192B | KEITH | OREHOWSKY | CO | 90008054044 |
| 89944688572B44 | RUDY | TRETO | CO | 33010076885 |
| 89944A86291558 | LYDIA | MENESES | TX | 90002410862 |
| 8994565664B569 | JERUSHA | RHODES | OK | 90009996566 |
| 8994669AA5B24B | MARK | CURRY | KY | 90011106900 |
| 89946862972B33 | REBEKAH | DEAGUERO | CO | 33035978629 |
| 899469A6372B23 | DAVID | VIGIL | CO | 90013159063 |
| 8994766AA5B27B | ERICA | SIMMONS | KY | 90009026600 |
| 89948637698B31 | CARLOS | AMAYA | NC | 90013296376 |
| 89949166672B29 | JARRETT | KEY | CO | 90004401666 |
| 89949513672B44 | KRISTA | DAWSON | CO | 33070355136 |
| 89949544472B46 | EDUARDO | ESPINOZA | CO | 90011825444 |
| 8994B96A47B489 | CYNTHIA | MITCHNER | NC | 90013539604 |
| 89951AA1997B3B | AMY | OLMEDA | CO | 90010950019 |
| 8995222524B234 | MARCUS | HENDERSON | NE | 90009262252 |
| 8995268A72B271 | CYNTHIA | ATCHISON | DC | 90012566807 |
| 899529A385B326 | STEPHEN | SCOTT | OR | 44574339038 |
| 89952A26572B44 | CLAUDIA | MEDINA | CO | 90014810265 |
| 89953342A51362 | HUGO | CORTEZ | OH | 66079183420 |
| 89953774997B3B | VALERIE | VELASQUEZ | CO | 90000347749 |
| 89953A3895B24B | MARIA | GARCIA | KY | 90000360389 |
| 8995429759154B | MELISSA | LIZAOLA | TX | 90004032975 |
| 899542A5891524 | VERONICA CLAUDIA | SANCHEZ | TX | 90010672058 |
| 8995487225B326 | ROXANA | GUZMAN | OR | 90002208722 |
| 89955322597B3B | LETICIA | CORTEZ | CO | 90009663225 |
| 8995543719154B | ACOSTA | RUBE THOMAS | TX | 75028714371 |
| 89955AA1997B3B | AMY | OLMEDA | CO | 90010950019 |
| 899574A447192B | KEITH | OREHOWSKY | CO | 90008054044 |
| 89957643297B3B | BRANDY | TROUDT | CO | 90012116432 |
| 89957865A33698 | AMBER | GLENN | NC | 90003668650 |
| 8995798543364B | ADILENE | SALMERON | NC | 90012329854 |
| 89957A42A72B3B | KIM | ALLEN | CO | 33097260420 |
| 8995833916194B | MONICA | BENITEZ | CA | 90013923391 |
| 89958761A97B3B | ESTHELA | RAMIREZ | CO | 90015427610 |
| 89959638A41275 | JOHN | GRIFFIN | PA | 51025776380 |
| 8995B18575B326 | SHELBY | ALEXANDER | OR | 44515291857 |
| 8996129788B168 | SEBASTIAN | BECERRA | UT | 90010072978 |
| 89961AA615B55B | LISA | ELWELL | NM | 90008240061 |
| 8996283A972B46 | VALERIA | TORRES | CO | 90005898309 |
| 8996285238B163 | MICHAEL | LENZ | UT | 31030468523 |
| 89962853A41262 | VIOLA | CHRISTY | PA | 51090948530 |
| 8996396A372B44 | BLANCA | AYALA | CO | 90004799603 |
| 8996419A997B3B | JOSE | CASTRO | CO | 39062011909 |
| 8996475665B326 | MARIA | SILVA | OR | 90014187566 |
| 89964A32A5B183 | RAMEY | LASHONTA | AR | 23082880320 |
| 8996539985B326 | ABEL | ROSALES HERNANDEZ | OR | 90014333998 |
| 8996549AA92838 | ALEJANDRO | JIMENEZ | AZ | 90014374900 |
| 899665A678B168 | DIANNA | PUTNAM | UT | 31003765067 |
| 89966AA7991943 | PATRICIA | DAVILA | NC | 90003690079 |
| 89967622A7B489 | LISA | MELTON | NC | 11086916220 |
| 899685A7841262 | RONALD | POFI | PA | 90001295078 |
| 8996864217B489 | JOY | BARDGE | NC | 90012846421 |
| 89968955872B46 | CEON | SHAVERS | CO | 90013949558 |
| 89968A2A25B24B | ANGEL | SIVADO | KY | 68014300202 |

| | | | | |
|---|---|---|---|---|
| 89968A52997138 | KYMMERY | MARSH | OR | 90013260529 |
| 89968AA629154B | CARLOS | CARRILLO | TX | 90008590062 |
| 89969375A5B24B | JOSEPH | MARTIN | KY | 90001933750 |
| 89969A4425B139 | KEYSHA | HAYES | AR | 23081170442 |
| 8996B67A647825 | DEANGELOS | BARBER | GA | 90010606706 |
| 8996B699272B44 | HECTOR | CAMPOS | CO | 90004106992 |
| 8997165717B489 | OBED | HILARIO CAMPOS | NC | 90005906571 |
| 8997176135B24B | HECTOR | LARA | KY | 68011087613 |
| 8997191AA72B62 | MIGUEL | BOLANOS | CO | 90011669100 |
| 899731A5291979 | YVETTE | WASHINGTON | NC | 17033001052 |
| 8997334355B183 | JOSE | SANTOS | AR | 90004693435 |
| 8997373672B46 | JOHN | SUTAK | CO | 90014417436 |
| 89973853772B33 | JUAN | MARTINEZ | CO | 33027928537 |
| 899738A2155945 | TANYSHA | LIKENS | CA | 90005958021 |
| 899738A495B249 | MARIA | ALVAREZ | KY | 90013688049 |
| 89974A24391374 | MARINA | MIRANDA | KS | 29015600243 |
| 8997516794B22B | LARRY | RUBACK | NE | 27097011679 |
| 8997531672B46 | JESSICA | MCCOMB | CO | 90013993136 |
| 89975A29672B46 | JENNIFER | MONTES DE OCA | CO | 90009410296 |
| 89975A55A72B33 | ANDREW | SAWYER | CO | 90012260550 |
| 8997623575B568 | JUAN CARLOS | HERNANDEZ | NM | 90014172357 |
| 8997645123B386 | CHERIE ANN | LYONS | CO | 90010984512 |
| 8997645758B168 | BRAXTON | MONTOYA | UT | 90012834575 |
| 8997655AA71977 | JEFFREY | ARCHULETA | CO | 90004905500 |
| 89976682797B3B | VALERIE | PADILLA | CO | 39095856827 |
| 8997688535B326 | MARCO | SAUCEDO | OR | 44538528853 |
| 89976A21391879 | ALICE | TIGER | OK | 90013550213 |
| 89977654A5B27B | MARK | SLOAN | KY | 90009476540 |
| 89977A15A51362 | BRITANY | MORGAN | OH | 90005040150 |
| 8997949A85B24B | SHERRY | DESURNE | KY | 68000004908 |
| 8997B22A572B33 | TYLER | ANDERSON | CO | 90014872205 |
| 8997B641571977 | GABRIELA | MENA | CO | 38053626415 |
| 8997B767A91979 | ALFONSINA | PENA SANTIAGO | NC | 90013377670 |
| 8997B96A572B46 | DAKOTA | SUTTLES | CO | 90013949605 |
| 8998178345B24B | MICHAEL | JONES | KY | 90013287834 |
| 8998183AA4B22B | DOMINIC | FREDREICK | NE | 27096328300 |
| 899819A614B22B | MARIA | DEL ROSARIO | NE | 27055369061 |
| 89981A3138B154 | GUINAVIERE | BISEL | UT | 31084580313 |
| 8998229A891979 | CLISMAR | MORALES ROBLERO | NC | 90015302908 |
| 89982544A61466 | ISAAC | KNIGHT | OH | 90014065440 |
| 8998289248B163 | PEDRO | AGUILAR | UT | 31029508924 |
| 8998326994B22B | HATTIE | HOBBS | NE | 27087452699 |
| 8998352815B326 | KRYSTAL | DE LA GARZA | OR | 90014685281 |
| 8998623872B62 | MARTIN | ACEVEDO | CO | 33038906238 |
| 8998394965B326 | FLOR | PATTERSON | OR | 90011269496 |
| 89984127372B62 | RAUL | CORNEJO | CO | 90013901273 |
| 8998454447B489 | SANDY | SPENCER | NC | 90009985444 |
| 8998574667B489 | LADIMAR | ROJAS | NC | 90011977466 |
| 8998616735B139 | KAYLA | WILLIAMS | AR | 23039721673 |
| 8998724A793771 | TAYLOR | DISNEY | OH | 90011312407 |
| 8998738273B39B | GINGER | CRUTCHFIELD | CO | 33073243827 |
| 8998763A597B3B | JOHN | STEVENSON | CO | 90013396305 |
| 8998786A686443 | LEQUOIA | MITCHELL | SC | 90014228606 |
| 89987A39684371 | ARIEL | BARR | SC | 19009110396 |
| 89987A4132B271 | MANYKA | GAITHER | DC | 90014810413 |
| 89987A4A272B44 | CAROLINA | PASILLAS | CO | 90001620402 |
| 8998842A991837 | MARY | WALTERS | OK | 90013244209 |
| 8998919687 2B46 | ALI ADNAN | ALI | CO | 90012771968 |
| 89989273A51332 | WILLIAM | ANDERSON | OH | 66020022730 |
| 8998955A172B29 | SHAUNDRA | RAY | CO | 33083735501 |
| 89989682172B33 | DWAYNE | LOPEZ | CO | 90007526821 |
| 89989A78593771 | CARMEN | ORTIZ | OH | 90013470785 |
| 89989A9616194B | BRENDA | LOPEZ | CA | 90013910961 |
| 8998B26A38B17B | HECTOR | BAYLON | UT | 90008702603 |
| 8998B293397B3B | MATTHEW | ACREE | CO | 90015282933 |
| 8998B844547822 | SILVER | SCOTT | GA | 14044088445 |
| 8999133915B24B | TIMOTHY | SMITH | KY | 90012553391 |
| 89991964772B46 | DAVID | LUJAN | CO | 90013949647 |
| 899924A5772B62 | ROBERT | HALL | CO | 90008194057 |
| 8999266745B261 | KIM | MITCHELL | KY | 90013206674 |
| 89992A8415B261 | KIM | MITCHELL | KY | 90007670841 |
| 89992A95172B27 | RENE | GRENDA | CO | 33082940951 |

| | | | | |
|---|---|---|---|---|
| 8999317A872B44 | BAMBIE | MINGEE | CO | 33096811708 |
| 89993366172B29 | RICHARD | MARSH | CO | 90013013661 |
| 899948A4491979 | FALLAN | JAMES | NC | 90000198044 |
| 899962A5741262 | DANIELLE | SMITH | PA | 90008202057 |
| 8999687A99152B | IVONNE | DE LUNA | TX | 90010968709 |
| 89997157A41262 | JENNIFER | GREENWALT | PA | 90014801570 |
| 8999794719154B | JENNIFER | RUEDAS | TX | 90014619471 |
| 89997A15497B3B | MOHAMMED ABDUL KAREEM | AZEEZ | CO | 90013690154 |
| 89998554172B46 | VALERIE | OLSON | CO | 90011745541 |
| 89998A5947B489 | TAMMY | TAYLOR | NC | 90014450594 |
| 8999919A772B62 | NICHOLAS | WILBURN | CO | 33098091907 |
| 8999945717B489 | GARRETT | LEWIS | NC | 90012774571 |
| 89999632A41275 | DARLENE | STEWART | PA | 51025316320 |
| 89999962172B44 | ANTONIO | BENITEZ | CO | 33015559621 |
| 8999B41842B271 | MARIA | MENDEZ | DC | 90003654184 |
| 8999B84344B22B | JANICE | VELASQUEZ | NE | 27061198434 |
| 899B153899154B | CHRISTIAN | CARBAJALL | TX | 75090025389 |
| 899B259499154B | BRENDA | ORTIZ | TX | 75053665949 |
| 899B2A14241262 | PAULETTE | ALBRECHT | PA | 51090930142 |
| 899B2A39255945 | WELSON | CHANG | CA | 90001200392 |
| 899B345A94B22B | SAMANTHA | HARKENDORFF | NE | 27074714509 |
| 899B3A1138B168 | KIRK | REYNOLDS | UT | 90014370113 |
| 899B41A472B271 | JAMEL | ROBERTSON | DC | 90014871047 |
| 899B4242397B3B | ARGELIA | TARANGO | CO | 39070182423 |
| 899B465479154B | THEODORE | NATION | TX | 75086486547 |
| 899B548579154B | CHRIS | MALDONADO | TX | 75083784857 |
| 899B5631697B38 | BETTY | MARTINEZ | CO | 39077676316 |
| 899B58A8772B33 | SERGIO | DELGADO | CO | 33054448087 |
| 899B646A272B29 | HANNA | AGUYI | CO | 90012444602 |
| 899B665479154B | THEODORE | NATION | TX | 75086486547 |
| 899B6729141251 | KIMBERLY | BRANCH | PA | 90006507291 |
| 899B6944A72B46 | CARMEN | THOMPSON | CO | 90013949440 |
| 899B7115151372 | CANDIDA | SMITH | OH | 90008131151 |
| 899B7279797138 | CHRISTINE | JACKSON | OR | 90013422797 |
| 899B7435A8B163 | JORGE | GARCIA | UT | 31079094350 |
| 899B744399152B | CHRISTINA | MARTINEZ | TX | 90010484439 |
| 899B8433355945 | MR AND MRS | GARCIA | CA | 49091014333 |
| 899B852279154B | RYAN | CHAVEZ | TX | 90011645227 |
| 899B8627291979 | ALLISHA | BRIZANT | NC | 17060466272 |
| 899B887984B22B | NEVA | LONGSTRETH | NE | 90013238798 |
| 899B8AA614B22B | SINA | JOHNSON | NE | 90015030061 |
| 899B9315A72B44 | JESSICA | COLLINS | CO | 90014503150 |
| 899B9856591979 | MARIA | MENDOZA | NC | 17039598565 |
| 899BB2A5141262 | MELISSA | GRAVELLE | PA | 51014772051 |
| 89B11684A55945 | BRANDY | GRAHAM | CA | 49038016840 |
| 89B121A996194B | GUADALUPE | PEREZ | CA | 90002901099 |
| 89B1226A272B62 | ELYSSA | WILLIAMS | CO | 33001222602 |
| 89B1242967B489 | JOANNE | BRADFORD | NC | 90004864296 |
| 89B1259A691979 | MARIE | GRAMADO | NC | 90011385906 |
| 89B12776597138 | JESSICA | WASHINGTON | OR | 90003927765 |
| 89B12857472B29 | VIOLA | DUNCAN | CO | 90011568574 |
| 89B134A6871977 | SHERRY | BOOKER | CO | 38073364068 |
| 89B1369446194B | CECI | LOPEZ | CA | 90014826944 |
| 89B13699572B46 | ANA MARILU | TORRES | CO | 90013946995 |
| 89B14215372B33 | CHRIS | SOLANO | CO | 90006462153 |
| 89B14619993771 | MICHAEL | PALMER | OH | 64539146199 |
| 89B14652772B33 | PAUL | BALANGA | CO | 90014366527 |
| 89B14685772B46 | MONICA | GARCIA | CO | 90012056857 |
| 89B14799172B46 | DAVEN | TURNER | CO | 90010537991 |
| 89B14A4A35B326 | ROBBERT | STAPLES | OR | 90005300403 |
| 89B1525868B154 | KYLE | KENNEDY | UT | 31028032586 |
| 89B15365972B62 | SANDRA | FORGA | CO | 90007973659 |
| 89B1642945B24B | LOLLIE | FROGGY | KY | 90012934294 |
| 89B1672472B33 | IRVING | SALINAS | CO | 90013037424 |
| 89B1711772B27 | ROBIN | MCTARSNEY | CO | 90011181117 |
| 89B1723675B326 | GARY | RANSIER | OR | 90003022367 |
| 89B17428872B44 | BRYAN | ARRELLANES | CO | 90014794288 |
| 89B17A83A71977 | TAMMY | CISNEROS | CO | 38046710830 |
| 89B1952576194B | SUSANA | RAMIREZ | CA | 46010375257 |
| 89B1966267B489 | JENNY | VELASQUES | NC | 90011456626 |
| 89B1B14316194B | ALBERTO | BRITO | CA | 90010511431 |
| 89B1B143972B62 | ZACHARY | CECIL | CO | 90014451439 |

| 89B1B39A95B24B | AUTUMN | WEST | KY | 90013563909 |
| 89B1B7A2891837 | BEVERLY | BOWEN | OK | 21091187028 |
| 89B1BA2794B234 | ROSALIA | FRANCO | NE | 27056010279 |
| 89B1BA4A35B326 | ROBBERT | STAPLES | OR | 90005300403 |
| 89B21559272B46 | RAY | GALLEGOS | CO | 33032945592 |
| 89B21567655971 | AGUSTIN | ROQUE | CA | 90007875676 |
| 89B2222A14B22B | LARRY | BRITTELL | NE | 27034102201 |
| 89B22264147822 | PATRICK | GRIGGS | GA | 14049872641 |
| 89B2247A28B154 | JOSUE | SANTOS | UT | 31039434702 |
| 89B2658347897 | TANIA | WILEY | GA | 14092186583 |
| 89B22682A91979 | NESHAY | ROBINSON | NC | 17091176820 |
| 89B2277A872B46 | JUAN | PASTOR | CO | 90012707708 |
| 89B22828357139 | NANCY | GONZALES | VA | 90006418283 |
| 89B23592597138 | MARCOS | ORTIZ | OR | 90000995925 |
| 89B238A4393771 | YVONNE | WRIGHT | OH | 90005228043 |
| 89B2397979154B | DOLORES | TOVAR | TX | 90014779797 |
| 89B239A1572B44 | CYNTHIIA | RAMSEY | CO | 90010229015 |
| 89B23A24455945 | MARIA | ACOSTA | CA | 90002200244 |
| 89B24376872B44 | JOANN | RAVEN | CO | 90009223768 |
| 89B24754691837 | SAMUEL | CHARLES | OK | 90014937546 |
| 89B25488391933 | ROBERT | TAYLOR | NC | 90015294883 |
| 89B25717372B46 | IVAN | PEREZ | CO | 90013947173 |
| 89B2599714B22B | DEANNA | KEITHLEY | NE | 90003319971 |
| 89B2635765B523 | SAMUEL | DERRICK | NM | 35075923576 |
| 89B2651569154B | BILL | NAVARRETTE | TX | 75021285156 |
| 89B26715971977 | MONA | ORTEGA | CO | 38032417159 |
| 89B27432772B44 | BRIAN | WERT | CO | 90014794327 |
| 89B27653772B33 | ROSE | CHAPMAN | CO | 33031636537 |
| 89B27849372B29 | HECTOR | ORTEGA | CO | 33053838493 |
| 89B27A6616194B | CORNELIO | SALES | CA | 90012010661 |
| 89B2845A76194B | MICHAEL | SALAZAR | CA | 90009954507 |
| 89B28539841275 | MICHEAL | JONES | PA | 51079955398 |
| 89B291A1893771 | RONALD | WHITT | OH | 90015611018 |
| 89B29318591979 | JALAL | COLEY | NC | 90002663185 |
| 89B29617855945 | ARAGON | CHRISTINA | CA | 49029206178 |
| 89B2962274B234 | CAROLINE | COOK | IA | 27014436227 |
| 89B2B21525B326 | CRYSTAL | BEASLEY | OR | 90014252152 |
| 89B2B248291837 | REBECCA | HART | OK | 90012562482 |
| 89B2B898A71977 | SANDRA | DUARTE MENA | CO | 90014848980 |
| 89B31213372B62 | ALEJANDRA | TORRES | CO | 90001712133 |
| 89B3139748B168 | ASHLEY | ELIASON | UT | 90012053974 |
| 89B315A7172B46 | JUAN | ROJAS | CO | 33025475071 |
| 89B31A9429154B | ANGEL | CANO | TX | 75085000942 |
| 89B3213A64129B | ELMER | POWELL | PA | 90001351306 |
| 89B3243879154B | MYRNA | MUNOZ | TX | 75085004387 |
| 89B32489372B62 | CHRISTINA | REYES | CO | 90006054893 |
| 89B324A6177537 | LATRECIA | HAULCY | NV | 43003724061 |
| 89B32535472B44 | ANDREA | BABER | CO | 90006635354 |
| 89B33177572B44 | MENDEZ | JUAN | CO | 33029991775 |
| 89B3321A672B46 | IRVING | PACHECO | CO | 90013992106 |
| 89B33565A4B22B | JIMMY | FICKE | NE | 90010165650 |
| 89B3375425B24B | LAKEISHA | MITCHELL | KY | 90002667542 |
| 89B3378A177537 | RICHARD | HERMAN | NV | 43082497801 |
| 89B33887272B29 | SANDRA | GREGO | CO | 90012658872 |
| 89B34136441275 | RENEE | VIRAG | PA | 90009141364 |
| 89B34278541275 | ROBERT | BECKER | PA | 90007352785 |
| 89B345A1A9154B | LORENA | GUTIERREZ | TX | 90004295010 |
| 89B3542122B271 | DONNELL | BROADWAY | DC | 90010564212 |
| 89B3549A45B183 | JOSIAH | UKADIKE | AR | 23096984904 |
| 89B35693991979 | KRACIK | SETTLES | NC | 90014336939 |
| 89B3582472B271 | THADAS | JASPER | VA | 90013938247 |
| 89B35A58641275 | WALTER | COLES | PA | 51091120586 |
| 89B36157897B3B | SABINA | SOTO-MORALES | CO | 90010221578 |
| 89B365A6391979 | JENNIFER | STOKES | NC | 90014055063 |
| 89B3737526194B | ANDREA | HARRELL | CA | 90013513752 |
| 89B3747175B27B | CHRISTOPHER | KEYNOLDS | KY | 90006834717 |
| 89B37582841275 | PAMELA | HENDERSON | PA | 51092975828 |
| 89B376A1493771 | SELENE | PRINCE | OH | 90012196014 |
| 89B3778688B163 | LUIS | SALCEDO | UT | 31089467868 |
| 89B3779A655945 | JAMES | PINHEIRO | CA | 90008467906 |
| 89B382A286194B | PETER | CINCOTTA | CA | 90012452028 |
| 89B38644A72B44 | MARCO | GONZALEZ-CASILLAS | CO | 90002626440 |

| | | | | |
|---|---|---|---|---|
| 89B38692572B33 | ROBERT | JAMES | CO | 90013686925 |
| 89B3869A751362 | STEPHEN | LOVETT | OH | 66034676907 |
| 89B387A8691837 | APRIL | WYANT | OK | 90014907086 |
| 89B38875977537 | NANCY | MCCUNE | NV | 43006048759 |
| 89B3938525B24B | MARIA | RANGEL | KY | 90002633852 |
| 89B3955844B22B | RANDY | DILLON | NE | 27096845584 |
| 89B395A7477537 | ROSSANA | IMBERT | NV | 90005825074 |
| 89B39697797138 | NIJAL | WATSON | OR | 90013846977 |
| 89B3B7232915 4B | GILBERT | DELGADO | TX | 90013067232 |
| 89B3B7A6672B46 | GLYNIS | FABRE | CO | 33096087066 |
| 89B41139871977 | RUTH | VOULGARAKIS | CO | 90009161398 |
| 89B41398172B21 | BRENDA | LUBBEN | CO | 33085753981 |
| 89B41486797138 | MARCO | RIVEROS | OR | 90014184867 |
| 89B4167148B168 | ELAINE | PETTIT | UT | 90014796714 |
| 89B4197843B386 | ZOLTAN | SZABO | CO | 90002239784 |
| 89B41A5898B168 | CAROLINA | LOPEZ | UT | 90014860589 |
| 89B427A8691837 | APRIL | WYANT | OK | 90014907086 |
| 89B4294A38B168 | SCOTT | MILLER | UT | 31077599403 |
| 89B4333A472B62 | ROYGRAHAM | GRAHAM | CO | 33032343304 |
| 89B43556971977 | ANGELA | BREKKE | CO | 90014155569 |
| 89B4373199154B | MANUEL | LEOS | TX | 90013067319 |
| 89B43A89255945 | MIGUEL | GARCIA | CA | 90012270892 |
| 89B44648741275 | JONATHAN | DIAZ | PA | 90015146487 |
| 89B447A8691837 | APRIL | WYANT | OK | 90014907086 |
| 89B4522429154B | ELVIA | PADILLA | TX | 75067252242 |
| 89B45462291837 | VALERIE | LINTHICUM | OK | 90009194622 |
| 89B46219891933 | ERICA | KENNEDY | NC | 90013442198 |
| 89B46424793771 | RIKIA | ABULLAHI | OH | 90008064247 |
| 89B4645589154B | KATIA | ESPINO | TX | 75041804558 |
| 89B46752972B29 | LADISLAO | LOPES | CO | 90013177529 |
| 89B4693237B489 | CHRISTIAN | DURANGO | NC | 90013579323 |
| 89B4761154B22B | GUILLERMINA | MORALES | IA | 90005036115 |
| 89B48472A84371 | VINCENT | PICKNEY | SC | 19048204720 |
| 89B48559A97B3B | MADAI | ROBLERO | CO | 90006305590 |
| 89B48A9575B326 | HUGO | GUTIERREZ | OR | 44515270957 |
| 89B49867447897 | LATHASA | GREENE | GA | 90011178674 |
| 89B49938672B33 | MARIA | BERRELLEZA | CO | 90013429386 |
| 89B499A2A33698 | ALEX | BROADNAX | NC | 90001169020 |
| 89B49A8848B168 | JOSE | MOSTACERO | UT | 90014590884 |
| 89B4B226897138 | ANDREW | BRAUN | OR | 44056722268 |
| 89B4B228772B44 | ANGEL ROSE | AMADOR | CO | 90004912287 |
| 89B4B461441262 | JOY | HUTCHINSON | PA | 90008184614 |
| 89B4D698A57B9B | BRENDA | MOBLEY | PA | 90014436980 |
| 89B51276855945 | SOLANO | NOE | CA | 90014282768 |
| 89B51439591837 | DAVID | WALKER | OK | 21057544395 |
| 89B5171225B921 | JACQLINE | TESKEY | ID | 90010167122 |
| 89B5297A187B71 | BRITTNEY | ESTER | AR | 90001089701 |
| 89B5341395B326 | DALE | SPICKLER | OR | 90013444139 |
| 89B53423A33698 | OCTAVIO | CARBAJAL | NC | 12040944230 |
| 89B53468741275 | GLORIA | LEEK | PA | 51013074687 |
| 89B53628772B29 | ABUNDIO | MONTECANO | CO | 90011846287 |
| 89B5385585B326 | CHANDRA | KNEPPER | OR | 44576258558 |
| 89B54154A7B489 | TERESA | CRUZ | NC | 11039171540 |
| 89B5423632B271 | RUTHAMAE | RIGBY | DC | 81089872363 |
| 89B54258197B3B | CHRISTINE | SPARKS | CO | 39043142581 |
| 89B5431A14B22B | ERNESTO | MENDOZA | NE | 90014073101 |
| 89B5433555B24B | MARK | BIVENS | KY | 68085583355 |
| 89B54412671977 | FILIPPO | MICELI JR | CO | 38072964126 |
| 89B5458AA72B44 | PATRICIA | GARCIA | CO | 33061055800 |
| 89B54667955971 | MARGARITA | BENITEZ | CA | 90011356679 |
| 89B5636A491837 | MIRIAM | DUARTE | OK | 90008513604 |
| 89B56711691979 | NATHAN PHILLIP | LANE | NC | 90007387116 |
| 89B57182A91558 | JAIME | LOPEZ | NM | 75015961820 |
| 89B57691A8B168 | MARCUS | HAMMONS | UT | 90014796910 |
| 89B57747597138 | IRMA | PEREZ | OR | 44087747475 |
| 89B57884772B33 | ANABEL | CHAIREZ | CO | 90013178847 |
| 89B57982691979 | YOLANDA | DOBBINS | NC | 90007889826 |
| 89B58487172B62 | CHRISTOPHE | GILBERT | CO | 33095784871 |
| 89B5849726194B | ARACELI | PAYAN | CA | 46075814972 |
| 89B5929588B692 | ABEL | ALVARADO | TX | 90015222958 |
| 89B59512A2B271 | BERTINA | DOYLE | DC | 81048855120 |
| 89B5957A197138 | BRENDA | JANETTE CARRASCO LAR | OR | 44040985701 |

| 89B59883272B46 | STEVEN | BENNET | CO | 90012228832 |
| 89B59891472B44 | MELISSA | GAZAWAY | CO | 90013498914 |
| 89B5B523897B3B | JAMIE | HICKS | CO | 90008065238 |
| 89B5B794A72B29 | RACHEL | WRIGHT | CO | 90009977940 |
| 89B5B852591837 | CHARLOTTE | JOHNSON | OK | 90010808525 |
| 89B5BA37A33698 | CAROLYN | GOWENS | NC | 12036750370 |
| 89B61123A6194B | FABIOLA | FLORES | CA | 90014431230 |
| 89B61193497B3B | MEYERS | STARLA | CO | 90011331934 |
| 89B61462A91532 | REYNA | ALANIZ | TX | 90008774620 |
| 89B615A2A5B326 | JERAMIE | NELSON | OR | 90010565020 |
| 89B61665171977 | PHILLIP | MEDINA | CO | 38067556651 |
| 89B62325372B33 | HALL | ROBIN | CO | 33006543253 |
| 89B6253852B271 | SEAN | HUNT | DC | 90014145385 |
| 89B6285642B271 | TOMS | BURNS | DC | 90013938564 |
| 89B63311284371 | RODNEY | GATHERS | SC | 90011303112 |
| 89B63A73572B44 | ERIN | ADDY | CO | 33076250735 |
| 89B64156591933 | PHYLLIS | ALSTON | NC | 90014811565 |
| 89B641A267B489 | BRANDON | STOWE | NC | 90014521026 |
| 89B641AA671622 | TOM | NOCERA | NY | 90010381006 |
| 89B646A585B326 | ROBERT | BROWN | OR | 90013286058 |
| 89B6487355B27B | LINDSAY | DUDGEON | KY | 90010728735 |
| 89B65166272B44 | IRVING | REYES | CO | 90009151662 |
| 89B6536A491837 | MIRIAM | DUARTE | OK | 90008513604 |
| 89B65427972B62 | JOSE | ALDANA | CO | 90015134279 |
| 89B65587893723 | IRIS | JOHNSON | OH | 64523925878 |
| 89B655A5991933 | EMMETT | SHERRORD | NC | 90012585059 |
| 89B65A8A333698 | LORAINE | GIBSON | NC | 12022020803 |
| 89B66292571977 | JOYCE | SISNEROS | CO | 38008102925 |
| 89B66341193771 | CHELSEA | GOODING | OH | 64543133411 |
| 89B66751772B62 | GINA | WALTERS | CO | 90014687517 |
| 89B6679A25B326 | CESAR | GRANADOS | OR | 90013807902 |
| 89B6771571977 | JOHNNY | SOUR PEL | CO | 90010287715 |
| 89B68425251577 | TESFAYE | NEGUWSIE | IA | 90015074252 |
| 89B68777A77533 | GABRIEL | RAMIREZ | NV | 90003317770 |
| 89B68963A7B489 | AMY | JAIMES | NC | 90012109630 |
| 89B68A9438B168 | CAPUCINE | AUKUSITINO | UT | 90009550943 |
| 89B69223972B62 | SAMMY | SANCHEZ | CO | 33010702239 |
| 89B69A63591979 | PATIENCE | BRADY | NC | 90011200635 |
| 89B69A99184371 | KIM | CHISHOLM | SC | 90010040991 |
| 89B6B134444B22 | JANET | LAW | OH | 90011581344 |
| 89B6B443871977 | JAMES | SIERRA | CO | 90012814438 |
| 89B6B637A8B168 | BEELER | ALLAN | UT | 90005846370 |
| 89B6B63A755945 | TINA | MURKOWSKI | CA | 49013676307 |
| 89B6B645397B38 | PAUL | CIPOLLA | CO | 39030426453 |
| 89B6B91754B22B | MAGALY | FAVILA | NE | 27008629175 |
| 89B6B938233698 | JESSICA | WILLIAMWS | NC | 12040899382 |
| 89B6BA96661928 | ELSA | BURROLA | CA | 90007020966 |
| 89B7145929154B | JOANN | JOHNSTON | TX | 90011624592 |
| 89B71886572B33 | SILVIA | ORTIZ | CO | 90012788865 |
| 89B71A32497B48 | ASHLEY | BROWNING | CO | 90006560324 |
| 89B71A9438B168 | CAPUCINE | AUKUSITINO | UT | 90009550943 |
| 89B7218838B168 | RODRIGO | ABURTO | UT | 31073281883 |
| 89B724A7951349 | EDDIE | CLAYTON | OH | 90013214079 |
| 89B7262339154B | ESMERALDA | JEAN | TX | 90014606233 |
| 89B73429A5B326 | JUAN C | MARTINEZ GARCIA | OR | 44555594290 |
| 89B73472472B44 | SHERBELL | BISHOP | CO | 90014794724 |
| 89B73853791837 | AMBER | ARENA | OK | 90014938537 |
| 89B7412575B24B | SHANON | SIMPSON | KY | 68094971257 |
| 89B744A3272B46 | ANA | ALARCON | CO | 33037034032 |
| 89B74532291979 | JAMES | SMITH | NC | 90015425322 |
| 89B74832272B44 | NORMAN | BENJAMIN | CO | 33001718322 |
| 89B74A45A93771 | AVAJEAN | HAYES | OH | 64565170450 |
| 89B74A9438B168 | CAPUCINE | AUKUSITINO | UT | 90009550943 |
| 89B75451472B33 | SHAYAN | WU | CO | 90013014514 |
| 89B75471372B29 | HSAE | MEH | CO | 90015044713 |
| 89B75668197138 | JORGE | RAMIREZ | OR | 90013356681 |
| 89B75775784371 | SHAQUANA | DRAYTON | SC | 19005767757 |
| 89B758A2693771 | AMANDA | ONEAL | OH | 90013538026 |
| 89B75A13A91933 | COURTNEY | FARRINGTON | NC | 90015030130 |
| 89B76691472B46 | DJON | BROWN | CO | 90013086914 |
| 89B77374A27B49 | MICHELLE | JOHNSON | KY | 90014603740 |
| 89B7741585B24B | LAUREN | WILLIAMS | KY | 90012934158 |

| 89B77437491532 | SANDRA | ESCOBEDO | TX | 90010814374 |
|---|---|---|---|---|
| 89B7748A755945 | ADELINE | TRUJILLO | CA | 90014814807 |
| 89B77586A72B46 | SARA | GLANDON | CO | 90013425860 |
| 89B7765845B26B | DANNY | DILLANDER | KY | 90005116584 |
| 89B7852735B326 | FLORIAN | LE TELLIER | OR | 90010565273 |
| 89B79758744B22 | THOMAS | CARLISLE | OH | 90015457587 |
| 89B79838955945 | FRANCINE | GONZALES | CA | 90012438389 |
| 89B7994677B489 | LAMONT | ELLIOT | NC | 90001669467 |
| 89B7B149147822 | TREVOREY | CHILDERS | GA | 14086011491 |
| 89B7B78655B24B | ANOTOINETTE | GILES | KY | 90013477865 |
| 89B8169345B56B | MARVEL | QUETO | NM | 90014656934 |
| 89B81737255945 | GEORGE | AQUINO | CA | 90014527372 |
| 89B8179449154B | JOY | BOJORQUEZ | TX | 75097717944 |
| 89B8257638B168 | JESUS | RINCON | UT | 90010455763 |
| 89B8271878B168 | VICTOR | VIVIANO | UT | 90008307187 |
| 89B82865A9154B | IVONNE | ESTRADA | TX | 90005798650 |
| 89B82911A2B271 | SANTOS | ALBERTO | DC | 90013939110 |
| 89B82965755945 | DOMINGO | CARRASCO | CA | 49010109657 |
| 89B8321525B326 | CRYSTAL | BEASLEY | OR | 90014252152 |
| 89B8375772B46 | SAMUEL | IRECHIKWU | CO | 33090863757 |
| 89B8378572B29 | FILIBERTO | TUN-TAMAYO | CO | 90011083785 |
| 89B83681933698 | AMELIA | BLACKLEDGE | NC | 90008816819 |
| 89B8389A79154B | ROSA | ORTIZ | TX | 75090158907 |
| 89B84386655945 | JOHANNA | OROSCO | CA | 49042853866 |
| 89B8452335B326 | AMBER | SWECKER | OR | 44530375233 |
| 89B8454422B236 | THOMAS | DELANEY | DC | 90011005442 |
| 89B8465886194B | MORGAN | NUTTING | CA | 90005496588 |
| 89B8467929154B | MARTHA | DELGADO | TX | 90013416792 |
| 89B85531157143 | IDALIA | HERRERA | VA | 90010275311 |
| 89B85737772B44 | HELLER | JAMIE | CO | 33014747377 |
| 89B8599572B271 | KEITH | DUBLIN | DC | 90006309957 |
| 89B86199141251 | NICOLE | MARNICH | PA | 90005951991 |
| 89B86285A8B154 | ADAM | SMITH | UT | 90003352850 |
| 89B8629646194B | LEONARDO | GARCIA | CA | 90012382964 |
| 89B8642612B271 | KENDRA | JONES | DC | 90010314261 |
| 89B8664253B371 | JOB | KIMELI | CO | 90010976425 |
| 89B86697897B3B | STACEY | VELASQUEZ | CO | 39003846978 |
| 89B8734844B22B | TERRI | FLYNN | IA | 27071043484 |
| 89B876A6A91933 | RODNEY | HEADEN | NC | 90005736060 |
| 89B87A57672B33 | ANGEL | MONTOYA | CO | 33047080576 |
| 89B8316372B29 | JENNIFER | DEGEORGE | CO | 90013303163 |
| 89B888A435B24B | MATTHEW | POOLE | KY | 90009968043 |
| 89B89642372B29 | ALMA | JUAREZ | CO | 90015146423 |
| 89B898A2292832 | SANTIAGO | AVILA | AZ | 90015448022 |
| 89B89935484317 | FRANCISCO | CAMPAGNANI | SC | 90003199354 |
| 89B8B641697B3B | CHARLIE | MARTINEZ | CO | 90004406416 |
| 89B8B79A25B326 | CESAR | GRANADOS | OR | 90013807902 |
| 89B8B831891979 | SHANIN | GOWER | NC | 90011018318 |
| 89B9113419154B | MARLENA | CEBALLOS | TX | 90003621341 |
| 89B9125868B154 | CARMEN | CHAVEZ | UT | 31050272586 |
| 89B91367741275 | MELISSA | SUEHR | PA | 90002423677 |
| 89B91739241262 | LISA | MCCRACKEN | PA | 51071647392 |
| 89B9259A372B46 | ILDER | TEJADO | CO | 90013425903 |
| 89B9343225B139 | MIGUEL | GUTIERREZ | AR | 23095964322 |
| 89B934A2197B3B | RICHARD | TAYLOR | CO | 39078504021 |
| 89B9397875B326 | HUGO | ALVIZURES | OR | 90013779787 |
| 89B94429272B46 | HEATHER | GREENE | CO | 90008094292 |
| 89B9462A471977 | AMY | FLOOD | CO | 38091696204 |
| 89B94A14797B3B | ERIC | BACA | CO | 39098890147 |
| 89B95736897138 | CHRISANTA | ROJAS | OR | 44087267368 |
| 89B965A349154B | CLAUDIA | CARREON | TX | 75042015034 |
| 89B97125A72B33 | ISAIAH | RODRIGUEZ | CO | 90012191250 |
| 89B97312841262 | BRANDA | THIK | PA | 90008463128 |
| 89B9754776194B | ANDREA | MARTINEZ | CA | 90014085477 |
| 89B98585272B43 | JESUS | PEREZ | CO | 90008945852 |
| 89B9868519154B | SONIA | ESTRADA | TX | 90013416851 |
| 89B98728855945 | EDDIE | ESPINO | CA | 90013007288 |
| 89B9888972B271 | DIANE | LOVE | DC | 90013938897 |
| 89B9926565B139 | KHADEJA | PAYNE | AR | 90002482656 |
| 89B99477A41251 | FRANK | ROSS | PA | 90005384770 |
| 89B99827584325 | FIDEL | MONDRAGON-ARAUJO | SC | 14573668275 |
| 89B99875444B22 | TIFFANY | PARACHINI | OH | 90014768754 |

| | | | | |
|---|---|---|---|---|
| 89B998A2591979 | TRAI | JOHNSON | NC | 90013148025 |
| 89B99928672B29 | JOSE | ARREDONDO | CO | 90002749286 |
| 89B9B41A641262 | CRANSTINA | PACE | PA | 90013294106 |
| 89B9BA12761961 | JEBBER | GARCIA | CA | 46029110127 |
| 89BB177938B168 | KRISTINA | SATO | UT | 90013367793 |
| 89BB1947A93771 | MYBOL | DENG | OH | 90014759470 |
| 89BB1A82186443 | DANTREAS | FAULKNER | SC | 90013830821 |
| 89BB221349154B | CHRISTIAN | MENDOZA | TX | 75039212134 |
| 89BB2723191837 | ELZATA | WATKINS | OK | 90014937231 |
| 89BB3889572B44 | MARIA | PEREZ-CAZARES | CO | 33096418895 |
| 89BB4555141262 | DENNIS | FATH | PA | 90013825551 |
| 89BB482544129B | KENNETH | SAVILLE | PA | 51016178254 |
| 89BB534533B394 | HENRY | KIMBELL | CO | 33073593453 |
| 89BB54A922B271 | BASEEMAH | JOHNSON | DC | 90011704092 |
| 89BB5698872B46 | RAJAE | BOUHAMIDI | CO | 90013946988 |
| 89BB633768B163 | MARIE | MILLER | UT | 31094293376 |
| 89BB6681555945 | SALVADOR | FLAMENCO JR | CA | 49006356815 |
| 89BB675875B326 | GUADALUPE | RIOS VAZQUEZ | OR | 44528307587 |
| 89BB6831971977 | TIMOTHY | JIMENEZ | CO | 38085358319 |
| 89BB686AA91837 | DONNA | VARGAS | OK | 90005548600 |
| 89BB6953697B3B | SCOTT | WAITE | CO | 90012379536 |
| 89BB6992572B62 | RACHEL | GAGLIARDI | CO | 90008419925 |
| 89BB7519377537 | CORY | WILLIAMS | NV | 43087245193 |
| 89BB79AA333698 | MIGUEL | CRUZ | NC | 12097439003 |
| 89BB8479571977 | DESIREE | GONZALES | CO | 90005034795 |
| 89BB8728A55945 | EDWARDO | GARCIA | CA | 90013007280 |
| 89BB8814193771 | ANGELA | TOLLIVER | OH | 64588058141 |
| 89BB9824A2B271 | SHAKIA | STOKES | DC | 90013058240 |
| 89BBB65757B489 | ROANALD | MORRISON | NC | 90000836575 |
| 89BBB819791837 | LANA | MACK | OK | 21060298197 |
| 89BBB914A4B257 | KELLY | SMITH | NE | 27068689140 |
| 89BBBA74872B29 | ERICK | SARABIA | CO | 33036810748 |
| 8B111488172B44 | LISA | LOPEZ | CO | 33042684881 |
| 8B11176668B163 | JESSICA | PICCOLO | UT | 31043257666 |
| 8B111832897133 | JOSE | INES-LEON- | OR | 90004328328 |
| 8B11184795B27B | GARY | HARRIS | KY | 68078258479 |
| 8B111857891979 | MYRIAM | KIBONGE | NC | 90007228578 |
| 8B111879491975 | UNITRA | BURRELL | NC | 90004868794 |
| 8B11213568B163 | EDWARD | GARCIA | UT | 31068791356 |
| 8B112167472B31 | CYNTHIA | GARCIA | CO | 33089441674 |
| 8B112181641275 | MARVIN | BEATTY | PA | 90002661816 |
| 8B1123A199712B | EVELYN | MCNAB | OR | 90007363019 |
| 8B112592185856 | ARIEL | LOPEZ | CA | 46003595921 |
| 8B112685197B38 | JOSE | CASTRO | CO | 39080546851 |
| 8B112765A91975 | KENDRICK | NAZAR | NC | 90014937650 |
| 8B113141185856 | NOEL | PORTE | CA | 90013621411 |
| 8B113369633698 | FELICIA | SELLARS | NC | 90007503696 |
| 8B113512376B97 | MACEDONIA | LOPEZ RAMIREZ | CA | 90013125123 |
| 8B113648972432 | MARK | BUNGARD JR | PA | 90010326489 |
| 8B113722784325 | DIONDRA | CHISOLM | SC | 90014927227 |
| 8B11375885B32B | JESSICA | LYNN | OR | 90002537588 |
| 8B113A7AA72B62 | ROSA | VALDERAS | CO | 90006590700 |
| 8B113A88A5594B | MARIA | ALANIS | CA | 90014660880 |
| 8B113AA9472B44 | MARITZA | PONCE | CO | 90013990094 |
| 8B11421467192B | ESTEVAN | LOPEZ | CO | 90005652146 |
| 8B114358171935 | WILLIAM | HIGHTOWER | CO | 90014843581 |
| 8B1143A2247897 | STACY | JONES | GA | 14034683022 |
| 8B114637A5B27B | DAMON | WALKER | KY | 90015126370 |
| 8B114735A5B581 | LAURA | AUBERT | NM | 90012877350 |
| 8B114A9335B32B | ALAN | WONE | OR | 90008950933 |
| 8B115455972B62 | PATTI | SMITH | CO | 90013114559 |
| 8B115999472496 | JOHN | MASCILLI | PA | 51058329994 |
| 8B115A6865B32B | WILFRED | BOLOWAISEI | OR | 90013000686 |
| 8B115A9575594B | KASIA | MOUA | CA | 90014660957 |
| 8B11612759375B | CHRISTINA | KEERAN | OH | 64580941275 |
| 8B116154885856 | DON | MACK | CA | 90003941548 |
| 8B11616454B22B | JOEL | RUIZ | NE | 90010821645 |
| 8B116518172B29 | BEATRIZ | RUIZ | CO | 33004885181 |
| 8B116522A47822 | KAREN | DEATON | GA | 90014805220 |
| 8B116816571977 | MELISSA | MORA | CO | 90001818165 |
| 8B116933841262 | SALIM | BAMIRA | PA | 90014769338 |
| 8B117249593137 | ROBERT | NOBLE | KY | 90002202495 |

| | | | | |
|---|---|---|---|---|
| 8B117549A91525 | KARLA | MARTINEZ | TX | 90005625490 |
| 8B117811A76B97 | OFELIA | CARLOS | CA | 90011598110 |
| 8B11782A571977 | JOY | SCOTT | CO | 90011018205 |
| 8B11796A972B31 | EVIAN | SOSA | CO | 90014429609 |
| 8B117A95155971 | MARISOL | MIRANDA | CA | 90013210951 |
| 8B118165776B44 | REDDING | IKEYLA | CA | 90003261657 |
| 8B1184A3871935 | GABE | CABLE | CO | 90014344038 |
| 8B11851168593B | DEXTER | HAMBLIN | KY | 90012745116 |
| 8B118544A47822 | JERONNA | POPE | GA | 90014805440 |
| 8B1185A1385856 | ARJUN | SHRIRAM ATHREYA | CA | 90010455013 |
| 8B119355171977 | ALEX | MONTOYA | CO | 38093393551 |
| 8B119517772B44 | MATTHEW | KNAB | CO | 90014775177 |
| 8B119798A5B581 | DARLENE | TELLES | NM | 90008877980 |
| 8B1197A787B372 | SARGIO | GLASSO | VA | 81005717078 |
| 8B11982916194B | AIDDET | INNISS | CA | 90007598291 |
| 8B119853972B33 | RICHARD | MORTON | CO | 90007378539 |
| 8B11988384B22B | CYNTHIA | EDWARDS | NE | 27036408838 |
| 8B119A38772B62 | YAIR | PORRAS | CO | 33072570387 |
| 8B11B263672B29 | ALEJANDRA | PAULINO | CO | 33077732636 |
| 8B11B88A85B338 | JACK | MONDY | OR | 44558418808 |
| 8B11BA8165594B | IRENE | REYES | CA | 90014660816 |
| 8B12172158B154 | JASWANT | KAUR | UT | 31014447215 |
| 8B121A4A65594B | TERESA | RODRIGUEZ | CA | 49080270406 |
| 8B12212A172B44 | GEIRGE | SIMMONS | CO | 33087351201 |
| 8B12159391837 | MANDA J | REYES | OK | 90013981593 |
| 8B122192272B29 | STEVEN | HUGHES | CO | 90008381922 |
| 8B122579791523 | EILEEN | LOPEZ | TX | 90013775797 |
| 8B122688755971 | ADRIANA | SALAS | CA | 90013286887 |
| 8B12269435B581 | MICHAEL | BRASHER | NM | 35026346943 |
| 8B12269715B36B | MARIA DEL ROSARIO | RESENDIZ MORAN | OR | 90006696971 |
| 8B122863171935 | RANDDEE | MCCLAIN | CO | 90014868631 |
| 8B12295725B32B | ICELA | HUESCA | OR | 44533779572 |
| 8B12332A497133 | JOSE | GALLEGOS | OR | 90013923204 |
| 8B1234A5376B65 | REYNALDO | LEON | CA | 90013954053 |
| 8B12394A777537 | BREANNA | WELLS | NV | 90013299407 |
| 8B1241A685594B | ANGELIQUE | FERNANDEZ | CA | 90014661068 |
| 8B12474465B27B | ADRIANE | MCCLAIN | KY | 90013437446 |
| 8B125116A5B27B | MINA | LINDE | KY | 90013511160 |
| 8B125148761978 | ALYSSA | VAN BEMMELEN | CA | 46076551487 |
| 8B125284676B65 | LILIANA | NIETO | CA | 90011652846 |
| 8B125776372B31 | JUDY | BRAVO | CO | 33079987763 |
| 8B12642546194B | MA.ELISA | REYES | CA | 46069644254 |
| 8B12651625B183 | MARQUETTIS | SAVAGE | AR | 90010665162 |
| 8B126872A72B62 | AMADO | ZAVALA | CO | 90015058720 |
| 8B1268A1491975 | MARLY | DUPRE | NC | 90014938014 |
| 8B126A32985856 | ABRAHAM | GARCIA | CA | 90009710329 |
| 8B127564872B62 | DAVID | RITCHIE | CO | 90006895648 |
| 8B12782665B27B | JAHON | LINDSAY | KY | 90011028266 |
| 8B12786695B24B | STEPHANIE | STARLING | KY | 90012748669 |
| 8B12798968B18B | ROBERT | SIMS | UT | 90014589896 |
| 8B128161472B31 | LINDA | MAXWELL | CO | 33013111614 |
| 8B128537747822 | IMNA | RODRIGUEZ | GA | 14087565377 |
| 8B128584291837 | HECTOR | ARIAZA | OK | 90006285842 |
| 8B128667672B44 | KENNETH | WILLIAMS | CO | 33088856676 |
| 8B12866858593B | DONALD | RACE | KY | 90013016685 |
| 8B128AA8177537 | NATHAN | HALLMARK SR. | NV | 43023710081 |
| 8B129296397B3B | VICTORIA | LINEHAN | CO | 90001942963 |
| 8B129398391837 | JOSHUA | MATHEWS | OK | 90015323983 |
| 8B129945793137 | ROLANDO | PEARSON | TN | 90015379457 |
| 8B129986A72496 | CHRIS | SOLDATI | PA | 90014649860 |
| 8B129A195B356 | ELIAZER | CABRERA | OR | 44555680919 |
| 8B12B172A9375B | MICHAEL | WALKER | OH | 90014621720 |
| 8B12B18458B168 | ELIAS | MEJIA | UT | 90015301845 |
| 8B12B277472B44 | ISAAC | LUCIO ROSALES | CO | 90013822774 |
| 8B12B295A72496 | LISA | MCCLOSKEY | PA | 90013872950 |
| 8B12B356272B29 | DAMIETRA | JONES | CO | 90014033562 |
| 8B12B386A41262 | TIFFANY | SCHMIDT | PA | 90012463860 |
| 8B12B549A91525 | KARLA | MARTINEZ | TX | 90005625490 |
| 8B12B663841251 | JOSEPH | DORNETTA | PA | 90012386638 |
| 8B12BA1A172496 | DEAN | RODRIGUEZ | PA | 51001440101 |
| 8B1312A2571977 | AUDRA | MARTINEZ | CO | 90009342025 |
| 8B13135968B154 | DEYOUNG | SMART MOBILE | UT | 90013913596 |

| 8B13157575B27B | ROBBINS | FAMILY | KY | 90007825757 |
| 8B13174725B27B | ROBBINS | FAMILY | KY | 90010907472 |
| 8B13191A841247 | LAURA | WILLIS | PA | 90007409108 |
| 8B13193238B154 | LEWIS | DEYOUNG | UT | 90014159323 |
| 8B13236A68B154 | KILLASTINA | MAKIHELE | UT | 90002203606 |
| 8B132A8A78B163 | LUIS | MORALES | UT | 31094310807 |
| 8B13326115B183 | EARENST | YOUNG | AR | 90008342611 |
| 8B133539A61928 | FRANCISCO | GALINDO | CA | 90001215390 |
| 8B133992A72B29 | GEORGETTE | BENKELMAN | CO | 90003579920 |
| 8B134334533738 | FERMIN | ESPARZA | LA | 90015363345 |
| 8B134566476B65 | FERNANDO | PONCE-ROMERO | CA | 90013955664 |
| 8B1345A9685856 | DAVID | GENZLER | CA | 90010205096 |
| 8B13478185B32B | NASTEEHA | DIRIYE | OR | 90014557818 |
| 8B13481579154B | ARMANDO | GUAJARADO | TX | 75029238157 |
| 8B13495855B581 | RAYMUNDO | TOVAR-MALDONADO | NM | 90005379585 |
| 8B134A72397138 | FABIOLA | SANCHEZ | OR | 90007540723 |
| 8B13511675B338 | JENNIFER | FARLEY | OR | 90002281167 |
| 8B135141872B31 | BARRERA | GABINO | CO | 90008841418 |
| 8B13542A772B33 | SILVIA | CHAVEZ | CO | 90012184207 |
| 8B13545A59154B | VERIQUE | NORWOOD | TX | 90013234505 |
| 8B135597133698 | SUAN | RONANG | NC | 12072205971 |
| 8B135766A7B42B | NOHEMI | BENITS | NC | 90006817660 |
| 8B135791871935 | ARAM | SOLANO-ARAIZA | CO | 32029337918 |
| 8B13586812B271 | MARQUISHA | INMAN | DC | 81006868681 |
| 8B136441871977 | CORINNE | MARTINEZ | CO | 90007944418 |
| 8B136463651362 | CARLOS | OSORES | OH | 66075884636 |
| 8B136773893771 | SAMANTHA | ROBERTS | OH | 90011377738 |
| 8B13728915B32B | LATOYA | GILBERT | OR | 90014722891 |
| 8B13735A797133 | JORGE | VAZQUEZ | OR | 90013923507 |
| 8B13761A35B24B | DAVE | COLLINS | KY | 90013976103 |
| 8B137699197133 | KRISTEN | CHASTEEN | OR | 44078726991 |
| 8B1378A9333738 | BRITTANY | MOTT | LA | 90015368093 |
| 8B13798739154B | ALEX | IBARRA | NM | 90013159873 |
| 8B137A53771935 | GABBY | GONZALES | CO | 90009880537 |
| 8B137A82444351 | BEN | DAVER | MD | 90015440824 |
| 8B138554872496 | JOHN | TIEDT | PA | 90011065548 |
| 8B138571741275 | RONALD | JOHNSON | PA | 51036895717 |
| 8B1394AA484325 | ANNA | ANQUIANO | SC | 90000904004 |
| 8B139545897B38 | ROXANNA | GARCIA HERNANDEZ | CO | 39012515458 |
| 8B139583433698 | NOE | ALFONSO | NC | 90010765834 |
| 8B13977A993771 | JESSALYN | HARNESS | OH | 90003097709 |
| 8B13986812B271 | MARQUISHA | INMAN | DC | 81006868681 |
| 8B139917791975 | SIXTO | MARTINEZ | NC | 17086459177 |
| 8B13D436893771 | AYONNA | PALMER | OH | 90011394368 |
| 8B13B458197B3B | SHIRLEY ANN | RODRIGUEZ | CO | 90011954581 |
| 8B13B67A447897 | KBOOSIE | WILLIAMS | GA | 90015196704 |
| 8B13B72925B356 | REBECCA | JONES | OR | 90010557292 |
| 8B13B79826194B | WILLIAM | MILLER | CA | 90000977982 |
| 8B13B811697138 | SHAWN | MCNAMARA | OR | 44040458116 |
| 8B13B838291975 | TRINIDAD | GONZALES | NC | 90014938382 |
| 8B14116629154B | JOSE | PEREA | TX | 90013141662 |
| 8B141433184325 | ANGELA | HERNANDEZ | SC | 90014434331 |
| 8B142435976B65 | MANUEL | MARTINEZ | CA | 90011874359 |
| 8B142573584325 | RICIO | RAMIREZ | SC | 14527875735 |
| 8B142637761928 | BARRO | FREDIE | CA | 46065336377 |
| 8B142763176B44 | MIGEL | AVZ | CA | 90013157631 |
| 8B142A31997B3B | DANIEL | ROJAS | CO | 39040550319 |
| 8B143147372B29 | MICHEAL | MELENDEZ | CO | 90006741473 |
| 8B143156191525 | AVELINO | VELEZ | TX | 75043061561 |
| 8B14316629154B | JOSE | PEREA | TX | 90013141662 |
| 8B143321584325 | JESSICA | BADGER | SC | 90013393215 |
| 8B14341425B24B | JOSEPH | DOMINGUEZ | KY | 90014384142 |
| 8B14356484B22B | RUBEN | CASTELAN | IA | 27005785648 |
| 8B143593472B33 | LORENA | ALVARADO | CO | 33023965934 |
| 8B143635155971 | LEO | MEDINA | CA | 49007606351 |
| 8B14375428593B | DAVID | GLASS | KY | 90013887542 |
| 8B143AA8897133 | RAUL | CUACUA LUNA | OR | 44043380088 |
| 8B144112797B3B | AMANDA | WATSON | CO | 90009381127 |
| 8B144452A4B531 | HULAN | DAWSON | OK | 90008734520 |
| 8B144613872B33 | JACK | SIMON | CO | 90011606138 |
| 8B14471A272B29 | ANGEL | MARTINEZ | CO | 90014687102 |
| 8B14495945B32B | TALIAH | FRANKLIN | OR | 90014689594 |

| | | | | |
|---|---|---|---|---|
| 8B145255172B62 | DONICIA | HELMES | CO | 90014712551 |
| 8B145511A72432 | BRANDI | BYERS | PA | 90013225110 |
| 8B145823584325 | JOSEPH | BRABHAM | SC | 90010788235 |
| 8B146124697138 | BLANCA | GARCIA | OR | 90014021246 |
| 8B14656858593B | THERESA | BARDO | KY | 66034255685 |
| 8B146791341275 | BILYTA | BROOKS | PA | 51083707913 |
| 8B14726937192B | RUTH | HOUPE | CO | 32059672693 |
| 8B147796672B29 | CRYSTAL | CORTES | CO | 33091917966 |
| 8B147864241275 | TIARA | GRIFFIN | PA | 90012978642 |
| 8B147946497B38 | SANTOS | RIVERA | CO | 90000689464 |
| 8B147AA655B338 | FILIBERTO | RODRIGUEZ | OR | 44535380065 |
| 8B148134233B97 | CARMELO | RODRIGUEZ | OH | 90015181342 |
| 8B148534371977 | KRISTAL | PATTI | CO | 90005195343 |
| 8B148586972B44 | DESTINY | COLEMAN | CO | 90010475869 |
| 8B148847597133 | CHRIS | SHEPARD | OR | 90008408475 |
| 8B14895616194B | ROSEMARY | AGHA | CA | 90011099561 |
| 8B148A28972B44 | DESTINY | COLEMAN | CO | 90014020289 |
| 8B1497A3176B65 | TARA | BATES | CA | 46060467031 |
| 8B149A91672B44 | PRISMA | JANNET | CO | 90012630916 |
| 8B14B132371935 | BOBBY | JACKSON | CO | 90013131323 |
| 8B14B23235B255 | SHANNON | NEUBERT | KY | 90010812323 |
| 8B14B446872496 | FRANCES | LARSSON | PA | 90007264468 |
| 8B14B52175B24B | AMANDA | CRENSHAW | KY | 90013635217 |
| 8B14B68339154B | YESSICA | MARTINEZ | TX | 90013116833 |
| 8B14B78185B32B | NASTEEHA | DIRIYE | OR | 90014557818 |
| 8B14B78647B42B | DAVID | THOMPSON | NC | 11068917864 |
| 8B14B945155973 | JOSE | ARIAS | CA | 48070059451 |
| 8B1511A695B32B | ROMAN | US CHAN | OR | 44530941069 |
| 8B151332772B33 | JASMINE | RINCON | CO | 90013053327 |
| 8B15144445B24B | JESUS | MORALES | KY | 90014724444 |
| 8B15149A997138 | DELWIN | NELSON | OR | 44066034909 |
| 8B15188428593B | BILL | RISCH | KY | 90001068842 |
| 8B1519A1A93771 | MIKAL | SAMPLE | OH | 90012729010 |
| 8B151A89A9154B | JACQUELINE | MILLS | TX | 75066450890 |
| 8B15268384B22B | KATRINA | FRAZIER | NE | 27030946838 |
| 8B15298718B154 | ADRIENNE | BALLINGHAM | UT | 31077199871 |
| 8B153153971935 | LINDA | HOWELL | CO | 90013131539 |
| 8B153283676B97 | JUAN | CASTILLO | CA | 90003282836 |
| 8B153366791975 | ANA | BADILLO | NC | 17052403667 |
| 8B1534A975B32B | ALONZO | GONZALES | OR | 90011794097 |
| 8B1535AAA5B581 | ARTHUR | MARTINEZ | NM | 90014785000 |
| 8B153677447822 | DEDRICK | CAIN | GA | 90013466774 |
| 8B153954A91894 | JOSE | LOPEZ | OK | 90007229540 |
| 8B153A6426194B | PAUL | QUINTERO | CA | 90011380642 |
| 8B154573272432 | SAM | BOWMAN | PA | 51037245732 |
| 8B15479967B386 | MARIA | CONGONA | VA | 90013567996 |
| 8B154967272B44 | NADINE | NEURAUTER | CO | 33071759672 |
| 8B154974A4B577 | MARIA | PANTOJA SANTILLAN | OK | 90010769740 |
| 8B154A1255B356 | JAMES | RICHERSON | OR | 90010720125 |
| 8B154A8359154B | OLAYA | ESPINOSA | TX | 75025870835 |
| 8B15515A972B44 | ROSA | MARTINEZ | CO | 33039391509 |
| 8B155253861948 | SABRINA | HODSON | CA | 46026042538 |
| 8B155388471977 | STEVEN | FOSTER | CO | 90012933884 |
| 8B155517171935 | JEANETTE | DELOACH | CO | 90005365171 |
| 8B155A54A76B65 | PATTY | RAMOS | CA | 90014620540 |
| 8B156285272B29 | MARISSA | PORRAS | CO | 33068612852 |
| 8B156383597133 | JORGE VAZQUEZ | ARIAS | OR | 90013923835 |
| 8B156622361934 | PAULETTE | GAFNEY | CA | 90011696223 |
| 8B15679A541978 | JOANNA | SIMPSON | OH | 90013847905 |
| 8B156864685856 | DEBORAH | WILLIAMS | CA | 46005678646 |
| 8B15699339375B | MICHELLE | MOORE | OH | 90010899933 |
| 8B15718A872B33 | VIVIAN | DESHAZER | CO | 90015061808 |
| 8B15734248B168 | ANTHONY | VALDEZ | UT | 90006803424 |
| 8B15735A39136B | ELIZABETH | NARVAEZ | KS | 90010033503 |
| 8B157478561928 | CARLOS | PADILLA | CA | 46023044785 |
| 8B157482471977 | DOLORES | CORTEZ | CO | 90001294824 |
| 8B15754A761934 | JOSEPH | PORTER | CA | 90007975407 |
| 8B15759895594B | IMELDA | TAFOLLA | CA | 90010725989 |
| 8B157615777537 | ALCALA | EMMANUEL | NV | 90009596157 |
| 8B157663884325 | ANGELINA | SANTIBANEZ | SC | 14567276638 |
| 8B1581A4685856 | ROBERTO | MONTIE | CA | 46063541046 |
| 8B15864745594B | ANGELA | FONE | CA | 49061156474 |

| | | | | |
|---|---|---|---|---|
| 8B1586A998B163 | JOSE | MONGE | UT | 31042406099 |
| 8B15876A684325 | COREY | CRAWFORD | SC | 90014757606 |
| 8B158788497133 | MELISSA | BERRY | OR | 90003607884 |
| 8B158795377537 | ALBERT | NEWMAN | NV | 43062477953 |
| 8B158A28A71935 | BRENNA | WALKER | CO | 90011580280 |
| 8B159138947822 | AREYION | GRAYER | GA | 90014871389 |
| 8B15918128593B | JEFFREY | GRIMM | KY | 90005471812 |
| 8B159669755971 | IXALLANA | SANCHEZ | CA | 90013556697 |
| 8B159723141262 | MICHAEL | MCCORMICK | PA | 90012247231 |
| 8B159797A72B33 | LIZBETH | MEJIA | CO | 90008557970 |
| 8B159815972B29 | LITO | HERRERA | CO | 33074968159 |
| 8B15995A15B183 | ZAYZHON | THOMPSON | AR | 90013779501 |
| 8B159A3927B42B | NUREKA | MILLS | NC | 90011200392 |
| 8B15B239A85856 | JATDEN | TANG | CO | 90013072390 |
| 8B15B2A685B581 | LOUIS | PACHECO | NM | 90014192068 |
| 8B15B32435B32B | ESPINOZA | EDWEYNA | OR | 90008353243 |
| 8B15B461597133 | AARON | RENHARD | OR | 90002464615 |
| 8B15B576772496 | ANTHONY | MOLLICK | PA | 90013015767 |
| 8B15B79966194B | CHESTER | CLARK | CA | 90008567996 |
| 8B15B877861928 | MARIA | LOWERY | CA | 90011718778 |
| 8B15BA72A5594B | CYNTHIA | HERNANDEZ | CA | 49077990720 |
| 8B161164572B33 | PHILLIP | DILOSA | CO | 33054811645 |
| 8B161182771935 | HERRELL | TOLER | CO | 90013131827 |
| 8B16131735B32B | SUSAN | BODOR | OR | 90014723173 |
| 8B161432A55971 | CRYSTAL | BEATON | CA | 90013024320 |
| 8B161461297B38 | AARON R | STEWART | CO | 90003994612 |
| 8B161517591975 | IRENE | DONOVAN | NC | 90014745175 |
| 8B16159858B163 | ROBERTO | RUIZ | UT | 31094505985 |
| 8B161723A5B581 | NANCY | NIETO | NM | 90012857230 |
| 8B161A8845B153 | RANDELL | JOHNSON | AR | 90011590884 |
| 8B161A8A851362 | STEVEN | MADEN | OH | 90013940808 |
| 8B162391A72B29 | PACILLAS | MARIA | CO | 33098023910 |
| 8B16256857192B | RICK | MARTINEZ | CO | 90005655685 |
| 8B16262764B999 | PABLO | ESCAMILLA | TX | 90006836276 |
| 8B162658241275 | BRANDON | IRVINE | PA | 90005156582 |
| 8B16265A561934 | MARIA DEL ROSARIO | JAIMES VALLADARES | CA | 90011696505 |
| 8B162736441262 | ANTHONY | STEELE | PA | 51071127364 |
| 8B16279965B153 | SHERRI | GIBBS | AR | 90011597996 |
| 8B162841371977 | ELIZABETH | WALKER | CO | 38085078413 |
| 8B162937385856 | PRANITA | BANTHIA | CA | 90012359373 |
| 8B162A76491975 | VERONICA M | WYCHE | NC | 17044500764 |
| 8B163548572432 | KEVIN | KESSLER | PA | 90000605485 |
| 8B16397965B24B | HANNAH | ALLEN | KY | 90011189796 |
| 8B16421A571935 | ALISHA | SALAZAR | CO | 90013132105 |
| 8B164612A77537 | JANAE | KUHNS | NV | 90000586120 |
| 8B164815197B38 | YVONE | PIZARRO | CO | 39035738151 |
| 8B164823A72B44 | JOANNA | ESTRADA | CO | 90005428230 |
| 8B164899791837 | IRENE | JOHNSON | OK | 21036918997 |
| 8B164978976B65 | ANTONIO | MORA ESPARZA | CA | 90013009789 |
| 8B164A14961936 | KIM | JONES | CA | 90005800149 |
| 8B165232291975 | LINWOOD | WILLIAMS | NC | 90002522322 |
| 8B16561AA76B65 | ESTEFANIA | TALAVERA | CA | 90013956100 |
| 8B165774297B3B | WILLIAM | RAYMOND | CO | 90014437742 |
| 8B165855A76B44 | EIRCK | GUTIERREZ | CA | 90003288550 |
| 8B165952477537 | JAVIER | SANDOVAL | NV | 90012919524 |
| 8B166648833698 | NANETTE | RICHARDSON | NC | 12051366488 |
| 8B16675A44B22B | TODD | TAGGART | IA | 27089507504 |
| 8B16687649375B | KAREN | SMITH | OH | 90012448764 |
| 8B167199972496 | JOANNE | PALATINUS | PA | 90014311999 |
| 8B16745878B154 | JOHN | DEA | UT | 90014444587 |
| 8B16753A871935 | GREG | RAEL | CO | 32063235308 |
| 8B16754535B338 | CHRISTINE | LONG | OR | 44507855453 |
| 8B16794A247822 | CEDRIC | DAVIS | GA | 90011309402 |
| 8B168218A72B44 | DEISY | ESCALANTE | CO | 33097592180 |
| 8B168436197B3B | MICHAEL | TAYLOR | CO | 39081794361 |
| 8B168535961948 | JESUS | VICTORINO | CA | 46026045359 |
| 8B168557797133 | ANTONIO | AGUILAR | OR | 90013335577 |
| 8B1685A4476B97 | SONDRA | HOPKINS | CA | 90014015044 |
| 8B168635793771 | BOBBY | PRIDGEN | OH | 90013736357 |
| 8B168712676B44 | PAUL | NEIFERT | CA | 90010247126 |
| 8B16882463B366 | CHARISE | RAE-GIEM | CO | 33013818246 |
| 8B168976784325 | RUBI | MEDRANO | SC | 90013009767 |

| 8B169142976B97 | BILLY | MORALES | CA | 90010481429 |
| 8B169222971935 | PETE | BLAIR | CO | 90010982229 |
| 8B16979395B27B | COURTNEY | MATTHEWS | KY | 90013897939 |
| 8B1697A538593B | LEEANNA | BARNES | KY | 66067247053 |
| 8B16992744B22B | TERESA | STOWE | NE | 90006379274 |
| 8B169AA8177537 | NATHAN | HALLMARK SR. | NV | 43023710081 |
| 8B16B364A3852B | WILLIAM | BAKER | UT | 90012733640 |
| 8B16B384272B62 | TYLER | RILEY | CO | 90008433842 |
| 8B16B469454196 | SALLIE | EARLE | OR | 90009844694 |
| 8B16B49A872496 | MINDY JO | FORINGER | PA | 90002634908 |
| 8B16B752176B65 | MARIA | ESCOBEDO | CA | 46087267521 |
| 8B16B991793771 | MATTHEW | EISCHEN | OH | 64551369917 |
| 8B16BA2675B27B | JAMES | JOHNSON | KY | 90010550267 |
| 8B17157275B32B | TRAVIS | JOHNSON | OR | 90006725727 |
| 8B17182388593B | CINDY | GOSNEY | KY | 90012578238 |
| 8B171886697133 | ANTOMI | LUCIANO | OR | 90014438866 |
| 8B172169572B33 | MEGAN | CLARK | CO | 90014631695 |
| 8B17243445B338 | CHRISTOPHER | CROOK | OR | 90013894344 |
| 8B172464497133 | FREDDY | BONILLA | OR | 90013924644 |
| 8B172535172B31 | ARABELLA | GUTIERREZ | CO | 33033015351 |
| 8B172626385856 | ARACELI | SANCHEZ | CA | 90011966263 |
| 8B172678677537 | CARLOS | FLAMENCO | NV | 90013936786 |
| 8B172A2167B42B | MICHAEL | GONZALES | NC | 11057850216 |
| 8B17314468B163 | RAMON | PADILLA | UT | 31062851446 |
| 8B173265676B65 | ENEDINA | GOMEZ | CA | 46054012656 |
| 8B173285741262 | RICK | GILES | PA | 90012842857 |
| 8B17335154789B | MARY | LYONS | GA | 90002133515 |
| 8B17443A88B168 | CANDELARIO | SANCHEZ | UT | 31098254308 |
| 8B17457855B338 | REBECCA | WOODWARD | OR | 44579175785 |
| 8B174626991528 | ATENAS | CAMPOS | TX | 90008466269 |
| 8B174644341275 | AUDREY | BURKLEY | PA | 90014726443 |
| 8B174719872B44 | AMANDA | GRIFFIN | CO | 90014587198 |
| 8B17479984B22B | JENNIFER | MICHELL | NE | 90010287998 |
| 8B1752A9477537 | LUZ | RODARTE | NV | 90009442094 |
| 8B175589197B38 | DIANA | MARQUEZ | CO | 39036865891 |
| 8B17561216194B | RICHARD | BARNETT | CA | 90012826121 |
| 8B17575A933698 | CHARLES | WINFREE | NC | 12065157509 |
| 8B176158A8B168 | JENNIE | GARCIA | UT | 31092531580 |
| 8B17623754B22B | KYLE | SIMONSEN | NE | 27003362375 |
| 8B176643A97138 | ANGELA | GARCIA | OR | 44042806430 |
| 8B176943747822 | CORA | FORT | GA | 90014879437 |
| 8B177547272B33 | YASMIN | PEREIRA | CO | 33091085472 |
| 8B17758223B164 | GWENDOLYN | WOOLFOLK | DC | 90011435822 |
| 8B177A8495B581 | LUZ | SAUCEDO | NM | 90009880849 |
| 8B178216671935 | LILIA | RODRIGUEZ | CO | 90013132166 |
| 8B17842138593B | ANGEA | TAYLOR | KY | 66024004213 |
| 8B178472393771 | ADAM | DEATON | OH | 90014844723 |
| 8B17852985B32B | MICHAEL | GARCIA LOGUE | OR | 90013335298 |
| 8B1785A338593B | KATHY | PALMER | KY | 90013935033 |
| 8B1788A2876B44 | ARTHUR | ROJAS | CA | 90009908028 |
| 8B178911881688 | TONI | CHUKES | MO | 90001099118 |
| 8B1791A6572B29 | SAMANTHA | SILVA | CO | 90014751065 |
| 8B179564772B31 | DANIELA | GONZALEZ | CO | 90004245647 |
| 8B179761976B65 | REBECCA | BARAN | CA | 90014247619 |
| 8B17B16425B153 | NARRADA | HOGAN | AR | 90011611642 |
| 8B17B396871977 | MOISES | TRUJILLO | CO | 38027363968 |
| 8B17B828361934 | JOHANNA | FUENTES | CA | 90012268283 |
| 8B17BA3A39375B | ROBERT | COLLINS | OH | 90002160303 |
| 8B181334676B65 | MARIBEL | PADILLA | CA | 90014583346 |
| 8B181529A55971 | JESUS | HERRERA | CA | 49070065290 |
| 8B181584A84325 | MIGUEL | MENDEZ | SC | 14515855840 |
| 8B18167225B581 | JEREMY | DURANT | NM | 90013716722 |
| 8B181771731469 | ROXANNE | KEMP | MO | 90014037717 |
| 8B181895897B3B | HUMBERTO | SALGADO | CO | 90014208958 |
| 8B182219684325 | SAMONA | NELSON | SC | 90012872196 |
| 8B18252615B356 | ANGELA | STOCKWELL | OR | 44583135261 |
| 8B182579A91975 | CARLOS | HERNANDEZ | NC | 90011905790 |
| 8B182732372B33 | SHANTAE | MARTINEZ | CO | 90011947323 |
| 8B182752591837 | JOY | CUMMINGS | OK | 90014847525 |
| 8B18285912B225 | CHRISTINE | JOHNSON | DC | 81081658591 |
| 8B18294A677537 | TYSON | GIBSON | NV | 90014659406 |
| 8B183217176B97 | DENISSE | GORDON | CA | 90014432171 |

| | | | | |
|---|---|---|---|---|
| 8B18335778B154 | MARY | TAGGART | UT | 31095463577 |
| 8B1833A354B22B | MICHELLE | FOOTE | IA | 90013053035 |
| 8B183416972B44 | ARTHUR | GREENE | CO | 90012964169 |
| 8B183453477537 | ALAN | CONTRERAS | NV | 90015134534 |
| 8B18361149154B | LORENZO A | ESPINOZA | TX | 90010206114 |
| 8B18393874127S | KIMBERLY | SLATTON | PA | 51036819387 |
| 8B18422729154B | ANA | CANALES | TX | 75007402272 |
| 8B18424485B338 | IZORA | GREEN | OR | 44535432448 |
| 8B184493347897 | JALISA | WIMBUSH | GA | 90014724933 |
| 8B184565161928 | DENEEN | GIBSON | CA | 46080735651 |
| 8B184567391525 | DEIRDRE | COBOS | TX | 75010085673 |
| 8B18467225B528 | JEREMY | DURANT | NM | 90013716722 |
| 8B18498354B22B | BRANDY | REDDEN-STECHENFINGER | IA | 90013589835 |
| 8B184998291837 | SHADE | BROWN | OK | 90010729982 |
| 8B184A37371977 | AMADA | PRICE | CO | 90005440373 |
| 8B184A5147B42B | STEPHANIE | MATTHEWS | NC | 11075260514 |
| 8B1852A265B24B | TAMATHA | HALL | KY | 68048112026 |
| 8B18543787 6B97 | MARK | BEAUEN | CA | 90008984378 |
| 8B185558971935 | MARIA | PENA | CO | 90011825589 |
| 8B18555A497B3B | LITO | GUERRA | CO | 90005955504 |
| 8B185578472B44 | RAYMOND | FRAZELL | CO | 90013415784 |
| 8B185625A76B65 | JUAN | RANGEL | CA | 90011806250 |
| 8B18596556194B | VERONICA | GONZALEZ | CA | 90010689655 |
| 8B186353785856 | RODERICK | SANTIAGO | CA | 90000703537 |
| 8B18645559375B | DANIELLE | FUSON | OH | 90015094555 |
| 8B1864A4431433 | NATALYA | JOHNSON | MO | 90003344044 |
| 8B18661219375B | MATT | KENNEDY | OH | 90012506121 |
| 8B18692655B27B | SHANTEE | TINKER | KY | 90009729265 |
| 8B187354672B44 | JULIO | PEREZ | CO | 33089353546 |
| 8B187875A77537 | DIONA | PATRICK | NV | 90014698750 |
| 8B187A9575B32B | FELICIA | ROBINSON | OR | 90010170957 |
| 8B18821915B32B | NORENE | LEALAMANUA | OR | 44563182191 |
| 8B188374431433 | LAMONT | GREEN | MO | 90009853744 |
| 8B1883A258B168 | KATHLEEN | WIDEN | UT | 90002323025 |
| 8B188468185856 | ALAN | NOCHE | CA | 46019344681 |
| 8B189111625164 | WAYNE | REYNOLDS | AL | 90011001116 |
| 8B189139271935 | REBECA | BANUELOS | CO | 38066341392 |
| 8B18936889136B | VICTOR | REYES | KS | 90008763688 |
| 8B189523777537 | VICTOR | ANDRADE | NV | 90013235237 |
| 8B18969A172B29 | EDWARD | DE HERRERA | CO | 90002246901 |
| 8B18987989136B | VICTOR | REYES | KS | 90015218798 |
| 8B189895261934 | DEANNA | VASQUEZ | CA | 90007088952 |
| 8B18B14989196B | SHERRY | LEONARD | NC | 90011901498 |
| 8B18B197751362 | RASHAWN | BYRD | OH | 90014011977 |
| 8B18B44365B32B | MOSIAH | ROBERTS | OR | 90011794436 |
| 8B18B569872496 | MISSY | JAILLET | PA | 51059265698 |
| 8B18B84825B27B | STEPHANIE | COOK | KY | 90003238482 |
| 8B191313A97B3B | JEREMY | USHER | CO | 39004803130 |
| 8B19135255B581 | BRITTANY | MARTINEZ | NM | 90011483525 |
| 8B191394572B29 | PENNY | STOUT | CO | 90004163945 |
| 8B191697671977 | TONI | HERNANDEZ | CO | 38026026976 |
| 8B19183835B27B | BEYAN | WEATHERSPOON | KY | 90009168383 |
| 8B191894191894 | JAZMINE | COLLINS | OK | 90014788941 |
| 8B192125471977 | RITA | ALANIZ | CO | 90007611254 |
| 8B19229928B168 | HEBER | CONNEL | UT | 90010952992 |
| 8B19235545B27B | ADAM | WELCH | KY | 90008783554 |
| 8B19235588B168 | NOELIA | ESPINOZA | UT | 90015093558 |
| 8B19249A172B62 | ZENEA | PETER | CO | 33038444901 |
| 8B192715993137 | SANDRA | FENRICK | TN | 90015547159 |
| 8B193342247822 | MYEISHA | GLENN | GA | 90008303422 |
| 8B193523997133 | SERGIO | MORA | OR | 90014485239 |
| 8B193544793771 | SEAN | KNIGHT | OH | 90014135447 |
| 8B19385A55B183 | TUWANNA | THOMAS | AR | 90009818505 |
| 8B19391546194B | ROLAND | BLUNTZ | CA | 90014539154 |
| 8B19398559154B | GILBERTO | VASQUEZ | TX | 90014489855 |
| 8B193A91272432 | NICOLE | KEIRS | PA | 90011120912 |
| 8B194126497138 | ANTONIO | BEDOLLA | OR | 90011511264 |
| 8B1942AA555971 | JOSE | MAGDALENO | CA | 90013322005 |
| 8B19448AA5B581 | NORMA | HERRERA | NM | 90014824800 |
| 8B19492A172B29 | BILL | POPOVICH | CO | 90010719201 |
| 8B1949A8333698 | SHAWN | HINES | NC | 90011339083 |
| 8B194A75284333 | CARLOS | ANDUAGA | SC | 90014260752 |

| 8B19512995594B | TRINIDAD | MEDINA | CA | 90014671299 |
|---|---|---|---|---|
| 8B195149991525 | MANUEL | MORUA | TX | 75090241499 |
| 8B195277872B44 | KATRINA | SHORT | CO | 90013942778 |
| 8B1957A167192B | BILLY | WARNER | CO | 90005677016 |
| 8B19615A54B22B | JOSE | CORTES | NE | 27051971505 |
| 8B196413793127 | OLIVIA | HAMPTON | TN | 90014244137 |
| 8B19644618B163 | KAMALA | GURUNG | UT | 90013534461 |
| 8B196531777537 | JACOB | STIRES | NV | 90010995317 |
| 8B196577361928 | BRIANNA | ROCHA | CA | 90005715773 |
| 8B196739871935 | OMAR | THORNE SR. | CO | 32053817398 |
| 8B196A61572B31 | PRESTON | LYONS | CO | 33074380615 |
| 8B196AA826194B | SUSANNA | GONZALEZ | CA | 90014850082 |
| 8B197453497133 | ELEANOR | GOUDIE | OR | 90007334534 |
| 8B19767A476B65 | PAULINO | POZOS | CO | 90013956704 |
| 8B19784825B27B | STEPHANIE | COOK | KY | 90003238482 |
| 8B19785895B153 | FORTINO | PEREZ | AR | 90011648589 |
| 8B19788488B163 | SUSANNA | RUST | UT | 90015378848 |
| 8B198269871935 | ANGELO | SAAVEDRA-MALTEZ | CO | 90015072698 |
| 8B198314672B62 | FABIAN | MORA | CO | 33007423146 |
| 8B1983A725B183 | NATALIE | PORTER | AR | 90014283072 |
| 8B19842A772B33 | SILVIA | CHAVEZ | CO | 90012184207 |
| 8B19866744B22B | MARISSA | MITCHELL-RILEY | NE | 90013696674 |
| 8B199264371935 | JAIMES | ALVAREZ | CO | 32085722643 |
| 8B199654285856 | OCTAVIO | CRUZ | CA | 90006096542 |
| 8B1997A7372B44 | QUINTIN | GARCIA JIMENEZ | CO | 90013697073 |
| 8B199836A41262 | KAREN | KAYDA | PA | 51059028360 |
| 8B199A22A5B27B | NASHAE | HADDER | KY | 90013190220 |
| 8B19B192A76B44 | FLORENCIA | BOUCHER | CA | 46043431920 |
| 8B19B28218B168 | JOHN | JACKSON | UT | 90000932821 |
| 8B1B1115A5B24B | SASHA | HODGE | KY | 90014481150 |
| 8B1B1176872B44 | ZUKY | AGUILAR | CO | 90001871768 |
| 8B1B135514B22B | FARRAH | LASLEY | NE | 27056943551 |
| 8B1B1444157138 | DEISY | REYES | VA | 90013004441 |
| 8B1B1A69672B29 | GEOERGE | CHENAULT | CO | 33060770696 |
| 8B1B2644293771 | DWAYNE | POPE | OH | 90014446442 |
| 8B1B2836147822 | ERNESTINE | REEVES | GA | 14064878361 |
| 8B1B2912171935 | BRIAN | GLASSGOW | CO | 90011579121 |
| 8B1B2999872B29 | CHRISTAL | VALANZUELA | CO | 90015029998 |
| 8B1B3191391837 | AMANDA | EDWARDS | OK | 21094191913 |
| 8B1B319737192B | JEFFREY | EICKMAN | CO | 90005651973 |
| 8B1B3378A47822 | JESSICA | WASH | GA | 90010343780 |
| 8B1B3725485856 | SERGIO | ALMANZA | CA | 90010707254 |
| 8B1B378798B163 | KARINA | ADETE | UT | 90007247879 |
| 8B1B399415594B | ELISEO | PACHECO | CA | 90009989941 |
| 8B1B417185B581 | ALONSO | CARAVEO | NM | 35095231718 |
| 8B1B428325B356 | CHRIS | TOMPKINS | OR | 90013462832 |
| 8B1B4628741262 | DANIELLE | GREENWALT | PA | 90013966287 |
| 8B1B5176A8B168 | MEGAN | MISCHELL | UT | 90013051760 |
| 8B1B5371354124 | TAMMY | CASEY | OR | 90009473713 |
| 8B1B5491391927 | KENNETH | GIBSON | NC | 90001174913 |
| 8B1B6153A77537 | TANYA | RACHELLE | NV | 90013411530 |
| 8B1B62A9393771 | ROBERT | LLOYD | OH | 64524322093 |
| 8B1B6564597B3B | STEPHAN | STINNETT | CO | 90005435645 |
| 8B1B7523997133 | SERGIO | MORA | OR | 90014485239 |
| 8B1B753A272B33 | DENA | HEJTMANEK | CO | 90012925302 |
| 8B1B7597997133 | REBECCA | VANTINE | OR | 90008885979 |
| 8B1B7874197B38 | VANESSA | ONTIVEROS | CO | 39033538741 |
| 8B1B798525B27B | JENNIFER | POINTER | KY | 90008859852 |
| 8B1B7A81471935 | SABRINA | PARNELL | CO | 90014860814 |
| 8B1B844978B168 | VICKI | CERVANTES | UT | 90014554497 |
| 8B1B8677772B44 | CLAUDIA | GARCIA | CO | 90006326777 |
| 8B1B9124247822 | HEATHER-ANN | COLMAN | GA | 90014501242 |
| 8B1B91A3233698 | CHARLENE | SMITH | NC | 90000721032 |
| 8B1B941365B338 | PRECIOUS | SCOTT | OR | 44534964136 |
| 8B1B9689672496 | CYNTHIA | SCHANTZ | PA | 51037926896 |
| 8B1B9713777537 | GRACIELA | RAMIREZ | NV | 90004757137 |
| 8B1B977215594B | DAWAYNE | REED | CA | 90011087721 |
| 8B1B9799297138 | ALEYSHA | LLOYD | OR | 90004917992 |
| 8B1B9A39191837 | RONALD | BAKER | OK | 21083700391 |
| 8B1B9A4585B581 | BRENDA | MARTINEZ | NM | 90013520458 |
| 8B1BB285891927 | GAUDENCIO | APARICIO | NC | 90011102858 |
| 8B1BB424385856 | ADAM | JOSE | CA | 90006394243 |

| | | | | |
|---|---|---|---|---|
| 8B1BB438977537 | ARKILOS | TARKEJ | NV | 90010374389 |
| 8B1BB83385B356 | MATT | KREGER | OR | 44579478338 |
| 8B1BB838633698 | SHAWNA | DICK | NC | 90014608386 |
| 8B1BB96185B338 | KRIS | FERGUSON | OR | 90014329618 |
| 8B1BB985A9188B | JEREMIE | LANDIS | OK | 90012329850 |
| 8B1BBA8256194B | DARNELL | HILL | CA | 46003210825 |
| 8B211131655971 | MICAELA | ALATORRE | CA | 90013101316 |
| 8B211291457133 | JOSE | SUYO | VA | 90008282914 |
| 8B211298191837 | TERESA | WILLIAMS | OK | 90013052981 |
| 8B21134A85B581 | MARTHA | JARAMILLO | NM | 90004793408 |
| 8B211357376B97 | OSCAR | CASAREZ | CA | 90013923573 |
| 8B2116723838155 | JENNIFER | ROBINSON | UT | 90003976723 |
| 8B21183989154B | PATRICIA | CASTILLO | TX | 90014178398 |
| 8B212372172432 | KAITLYN | SASSO | PA | 90011143721 |
| 8B21255227192B | KAREN | THOMAS | CO | 32069385522 |
| 8B212974A72B29 | STEVIE | GUTIERREZ | CO | 90003969740 |
| 8B212A94541262 | ROBERT | SMITH | PA | 51036690945 |
| 8B21327523398 | TICHINA | WILLIAMS | NC | 12010852752 |
| 8B21328545B32B | JASON | SMITH | OR | 90006472854 |
| 8B213529998B23 | CHAD | SIGMON | NC | 90008615299 |
| 8B21379A141262 | CHRISTINA | VIALE | PA | 90007667901 |
| 8B213988397B38 | JENNY | CHAVEZ | CO | 39045789883 |
| 8B2143A1547897 | TEVIN | MALAKIUS | GA | 90014583015 |
| 8B2143A6872B33 | CHRISTINA | HERNANDEZ | CO | 90012903068 |
| 8B214695397133 | ALBA | RAMIREZ | OR | 90012586953 |
| 8B21481135594B | PAYGO | IVR ACTIVATION | CA | 90012848113 |
| 8B21484825B249 | KELLY | GREEN | KY | 90001648482 |
| 8B214A11891894 | PEDRO | MARES | OK | 21077490118 |
| 8B215157372B44 | SEAN | MARKOVICH | CO | 90012801573 |
| 8B21516A98593B | ANDRES | CORCHADO-FARGAS | OH | 90014251609 |
| 8B215185A97133 | LORENA | MARIN | OR | 90013031850 |
| 8B21548645B32B | MICHAEL | MARLATT | OR | 90011794864 |
| 8B215519586447 | ORLANDRIA | YOUNG | SC | 90014575195 |
| 8B215676471935 | JEANETTE | NORMAN | CO | 32007866764 |
| 8B2159A2947897 | MICHAEL | HODGE | GA | 90014129029 |
| 8B21657965B338 | DAVID | LEMON | OR | 90009895796 |
| 8B21689715B338 | CINTHIA | JONES | OR | 90006668971 |
| 8B216A29977537 | TAYLOR | ELIZABETH | NV | 90013840299 |
| 8B216A6A772B62 | JOHN | MCCOULD | CO | 90014610607 |
| 8B217131533698 | WILL | BENJAMIN | NC | 90013101315 |
| 8B2172A269154B | LAURA | CASTILLO | TX | 90013142026 |
| 8B217325191837 | DAVID | MILLER | OK | 21048343251 |
| 8B21732895B581 | MONIQUE | MALDONADO | NM | 90013483289 |
| 8B217747972496 | JEFFREY | GREGG | PA | 90013087479 |
| 8B2177A1541262 | JASON | ROSS | PA | 90000207015 |
| 8B21792775B27B | TOMMY | SCHROERLUCKE | KY | 90010809277 |
| 8B217A75676B44 | ORTEGA | PEDRO | CA | 90012480756 |
| 8B218351272B62 | DEIGO | SWAN | CO | 90012653512 |
| 8B218679377537 | LYSA | CHRISTIE | NV | 43041086793 |
| 8B218A47484325 | LEA | ORR | SC | 90014620474 |
| 8B21918428593B | KEVIN | MCDANIEL | KY | 90011201842 |
| 8B21923255B24B | PETE | GEORGE | KY | 90008072325 |
| 8B21927615B32B | BARBARA | VETTER | OR | 44515322761 |
| 8B21933647192B | MARIE | MENDOZA | CO | 32035583364 |
| 8B21946259375B | BRANDY | STALEY | OH | 64590504625 |
| 8B21B216872B62 | EDGAR | MANUEL | CO | 90014382168 |
| 8B21B533541262 | ROSALYN | WOMACK | PA | 90014275335 |
| 8B21B588772B31 | CHARMAINE | ARMSTRONG | CO | 33027075887 |
| 8B21B5A3A72B64 | MICHELLE | BRANCH | CO | 90013215030 |
| 8B21B86812B271 | MARQUISHA | INMAN | DC | 81006886861 |
| 8B21BA6795B581 | ANNA | CATANO | NM | 90012600679 |
| 8B221155355971 | JORGE | OLIVERA | CA | 90013921553 |
| 8B221234472B31 | JUSTIN | PIERCE | CO | 90008592344 |
| 8B2153619154B | SYLVIA | VEGA | TX | 75091235361 |
| 8B221693971977 | VALERIE | VIGIL | CO | 90015096939 |
| 8B2176535B24B | TODD | HORTON | KY | 90013157653 |
| 8B22213545B153 | MIA | FORDSON | AR | 90011661354 |
| 8B22227718B163 | JESUS | VALDEZ | UT | 31010362771 |
| 8B22268635B27B | MONTAYA | WARE | KY | 90005926863 |
| 8B223119985856 | LAURA | EGEA | CA | 90014601199 |
| 8B223126172432 | ROSEMARY | YOUNG | PA | 90007641261 |
| 8B22361A172B74 | SEAN | MCENIRY | CO | 90012056101 |

| | | | | |
|---|---|---|---|---|
| 8B223887741262 | KELLEY | BELL | PA | 90015008877 |
| 8B223961197B3B | DEREK | HERSCH | CO | 39005479611 |
| 8B223A17855971 | TASHA | LAFLAMME | CA | 49070470178 |
| 8B224321876B65 | GLORIA | BAROUSSE | CA | 90010923218 |
| 8B224359497B3B | SCOTT | OLSON | CO | 39026003594 |
| 8B224399185856 | ERICA | PETERSON | CA | 90013653991 |
| 8B224513284325 | JOSE LUIS | VARELA | SC | 14570055132 |
| 8B22472A772B62 | BRIDGET | GARCIA | CO | 33011537207 |
| 8B22476995B24B | MARIO | ABDULLAH | KY | 90013157699 |
| 8B225163171977 | TYRONE | COCA | CO | 90011031631 |
| 8B225317A76B97 | WILLIAN | CASTELLANOS | CA | 46006313170 |
| 8B225378655971 | EVELYN | REYES | CA | 90010213786 |
| 8B225633A5B356 | ANTHONY | CRISCOLA | OR | 90003436330 |
| 8B22563A62B271 | RODNEY | ADAMS | DC | 81081776306 |
| 8B225729A72432 | CHRISTINE | CROMPTON | PA | 90014207290 |
| 8B225983951362 | JESSICA | VALENTINE | OH | 90013779839 |
| 8B2259A6297B38 | JUSTIN | MUNSON | CO | 90007669062 |
| 8B226164872428 | JOE | STIMAK | PA | 90010721648 |
| 8B22651445B32B | OMAR | MOHAMMED | OR | 90011795144 |
| 8B226974593771 | STEVEN | SCHMIDT | OH | 90011409745 |
| 8B226A2135B183 | TIARA | WHITE | AR | 90015090213 |
| 8B227283A71935 | HECTOR D | MILLAN | CO | 32009332830 |
| 8B227774297B3B | WILLIAM | RAYMOND | CO | 90014437742 |
| 8B227965171935 | JULIE | CARTER | CO | 32049199651 |
| 8B22814735B27B | MARIANA | RAMIREZ | KY | 90013511473 |
| 8B228155372B62 | GLENN | WEAVER | CO | 33029531553 |
| 8B228299991837 | MARYLOU | RODRIGUEZ | OK | 90013052999 |
| 8B22837485B32B | DANA | LEFEVER | OR | 90014783748 |
| 8B228453947897 | MARGARET | GREEN | GA | 90013774539 |
| 8B228482947897 | MARGARET | GREEN | GA | 90011084829 |
| 8B228555741262 | ANDRE | HENDERSON | PA | 90013595557 |
| 8B22872945B183 | LYNDSEI | FORBES | AR | 90014197294 |
| 8B22879A25B32B | ROBERT | HOPE | OR | 90008267902 |
| 8B22911A741225 | FRANCISCO | MONDRAGON | PA | 90004161107 |
| 8B229288747897 | JOHN | GOODRUN | GA | 90010092887 |
| 8B229293A41225 | FRANCISCO | MONDRAGON | PA | 90014102930 |
| 8B22942A555971 | JOSE | MENDOZA | CA | 90015114205 |
| 8B22943A971935 | JUAN | FLORES | CO | 90013134309 |
| 8B22951195B183 | TONYA | CARTER | AR | 23002705119 |
| 8B229734455971 | MARIA | ARELLANO | CA | 90012897344 |
| 8B22987385B356 | SAVANNA | ROBINSON | OR | 90003928738 |
| 8B229981977537 | MATT | FERGUSON | NV | 90005419819 |
| 8B22B19535B27B | ROSSHELL | MADESON | KY | 90007101953 |
| 8B22B21A555971 | ALEXANDER | RUIZ | CA | 90013312105 |
| 8B22B499861931 | RAFAEL | GARCIA | CA | 90008394998 |
| 8B22B598461928 | CHANTE | BROOKINS | CA | 90008775984 |
| 8B22B656791979 | SHANI | SHAFI | NC | 17050636567 |
| 8B22B732641262 | KELLI | VERNO | PA | 90010017326 |
| 8B22B867A91894 | TAKENNA | TRIPLETT | OK | 90005448670 |
| 8B22BA8589154B | VANESSA | ORTIZ | TX | 90013290858 |
| 8B231117593771 | JOSHUA | PERKINS | OH | 90014761175 |
| 8B231255A97133 | JORGE LUIS | RAMIREZ | OR | 44064012550 |
| 8B2314A7A63668 | DANIEL | CREASY | MO | 90011274070 |
| 8B231A12647897 | GEORGETTE | CANTON | GA | 14051480126 |
| 8B23221A35B581 | ZORAIDA | CINTAO | NM | 35019082103 |
| 8B232519261557 | CYNTHIA | THURMAN | TN | 90015575192 |
| 8B2325A5461928 | ELOY | AVILA | CA | 90008115054 |
| 8B232682197B3B | MICHELLE | DOHERTY | CO | 39082376821 |
| 8B232684A47822 | YAQUARIUM | JACKSON | GA | 90014966840 |
| 8B2327A785B27B | JOHN | POTEET | KY | 90014327078 |
| 8B232811641262 | LONDEL | MCCARRELL | PA | 90014778116 |
| 8B232992971977 | ROBERT | GARCIA | CO | 90009649929 |
| 8B23344A772B33 | LINDA | PRETEKIN | CO | 33004944447 |
| 8B2334B335B399 | RUDY | COUSINS | OR | 44595004833 |
| 8B23377297B3B | BRYAN | CRAWFORD | CO | 39084127772 |
| 8B23387722B271 | RONALD | DELEON | DC | 81069858772 |
| 8B23435145B183 | TOWANDA | CHILDRESS | AR | 90015123514 |
| 8B23463354B22B | SUSANA | VEGA | NE | 90011026335 |
| 8B23469628593B | JESSICA | HODGE | KY | 66071706962 |
| 8B234739771977 | EDIE | RODRIQUEZ | CO | 90013817397 |
| 8B234743871935 | JEREMIAH | YOUNGBLOOD | CO | 90007397438 |
| 8B23481A255971 | IRENE | FOSTER | CA | 90015108102 |

| | | | | |
|---|---|---|---|---|
| 8B234893397B3B | VERONICA | NAVAJO | CO | 90002258933 |
| 8B23542A493771 | SHARON | EPMONDSON | OH | 90010304204 |
| 8B23574A697133 | DELFINA | RIVERA | OR | 90011207406 |
| 8B235756172432 | NICOLE | SAGER | PA | 90012027561 |
| 8B23685325B356 | RAYMOND | ORLASKE | OR | 44564718532 |
| 8B236888647897 | REBECCA | YOUNG | GA | 90013838886 |
| 8B236896376B97 | FREDDY | VELASQUEZ | CA | 90008808963 |
| 8B237193171977 | JONATHAN | GOMEZ | CO | 38052031931 |
| 8B23754865B139 | RAGIH | JACKSON | AR | 23085825486 |
| 8B23756526194B | JASON | RAGAN | CA | 90006155652 |
| 8B237757A55971 | RAY | VERDUZCO | CA | 90002017570 |
| 8B23812519154B | MAYRA | DUARTE | TX | 90008131251 |
| 8B238245497B3B | ALEJANDRA | DOMINGUEZ | CO | 90010822454 |
| 8B2382A9A31278 | DANIEL | DIAZ | IL | 90014972090 |
| 8B23848355B153 | NICK | COVER | AR | 90007184835 |
| 8B238A5A671935 | ESSENCE | GLOVER | CO | 90014870506 |
| 8B239162197138 | BRADLEY | MCELROY | OR | 90012211621 |
| 8B23929317933 | ERIKA | DELOS SANTOS | CO | 33037612931 |
| 8B23952419154B | LETICIA | GUILLEN | TX | 75043805241 |
| 8B23958858B154 | JEFFREY | STATTMAN | UT | 90001655885 |
| 8B239768A91837 | LYNNDSEY | THOMPSON | OK | 90014847680 |
| 8B239969897133 | STEPHNIE | FILIPELLI | OR | 90009309698 |
| 8B23B113A72B44 | ROGELIO | MARTINEZ | CO | 33058911130 |
| 8B23B12625B356 | JUAN | HAU | OR | 90014951262 |
| 8B23B295241262 | CRYSTAL | KIRKLAND | PA | 51095222952 |
| 8B23B345561936 | MEROSLABA | ROSANO | CA | 90009903455 |
| 8B23B355576B65 | OMAR | LUCIO | CA | 46065643555 |
| 8B23BA76372B62 | ESMERALDA | GUEVARA | CO | 33068340763 |
| 8B24118AA97B3B | BHAVIN | PAREKH | CO | 90012361800 |
| 8B241215655971 | JAIME | ROMO | CA | 49000052156 |
| 8B24145929154B | JUAN | HURTADO | TX | 90013234592 |
| 8B241535591837 | SANDRA | CRAVEN | OK | 21044435355 |
| 8B2417A7172B62 | FILIBERTO | ANCHONDO RIOS | CO | 90009957071 |
| 8B241934197138 | KARINTA | HONG | OR | 90010799341 |
| 8B242297971977 | BRANDI | ADAKAI | CO | 38033382979 |
| 8B242391A61928 | VALERIE | RUIZ | CA | 90012613910 |
| 8B242625861978 | WESLEY | SAGE | CA | 90012736258 |
| 8B24265838B168 | JOHN | DOMINGUEZ | UT | 90013866583 |
| 8B242859425129 | ALAA | ALRIMAWI | AL | 90014428594 |
| 8B243456197133 | PEDRO | JIMENEZ | OR | 90013944561 |
| 8B243534397133 | BARRY | NICKLES | OR | 90014045343 |
| 8B2436A7397133 | STACY | HANNAFORD | OR | 90013976073 |
| 8B24394129154B | ANAHI | PEREZ | TX | 90002919412 |
| 8B243A15377537 | TEFERA | ILAHUN | NV | 90012850153 |
| 8B24419755594B | CARINA | CONTRERAS | CA | 90014201975 |
| 8B24444142B249 | KEONIE | CARTER.SIMM | DC | 81010404414 |
| 8B244525947897 | RHONDA | MILLER | GA | 90011895259 |
| 8B244888172B31 | LUKE | TRUJILLO | CO | 33091238881 |
| 8B2448AA972B33 | SARAH | RAMIREZ | CO | 33098928009 |
| 8B244A48A72496 | FERNANDO | ALANIZ | PA | 90015550480 |
| 8B24514625B338 | JEREMIAH | BERMAN | OR | 44561011462 |
| 8B245173785856 | STEPHAINE | SUMMONS | CA | 90013401737 |
| 8B24521635B581 | EMILY | OLIVARES | NM | 35061772163 |
| 8B245527772B29 | TRAVIS | RICKMAN | CO | 33015995277 |
| 8B24555765B183 | THIVHAVHUDZI | SYKES | AR | 90013925576 |
| 8B245599791354B | MARTIN | GUTIERREZ | TX | 90015205997 |
| 8B245A22876B44 | ANALI | CASTELLANOS | CA | 90004270228 |
| 8B245A63741291 | CHRIS | LORKOWSKI | PA | 90012460637 |
| 8B246218933B33 | RYAN | TRIPLETT | OH | 90013882189 |
| 8B246628885856 | PHYLLIS | BELTER | CA | 90012376288 |
| 8B24674145B32B | CANDICE | DENNETT | OR | 90014737414 |
| 8B246835172B31 | KEITH | DEMPSEY | CO | 33021588351 |
| 8B24693248B168 | RYAN | KNIGHT | UT | 90010919324 |
| 8B24712A133698 | KIMBERLY | JOHNSON | NC | 12092271201 |
| 8B247156576B44 | GERMAN | SOCHIMANAHUE | CA | 90011301565 |
| 8B247178871935 | FELIPE | VALTIERRA | CO | 32016531788 |
| 8B24731425B24B | MICHAEL | CLAY | KY | 90010823142 |
| 8B247493776B44 | GERMAN | SOCHIMANAHUE | CA | 90011984937 |
| 8B247589A71977 | DAVID | WYCKROFF | CO | 90008785890 |
| 8B24764AA8593B | GINGER | FOX | KY | 90001006400 |
| 8B247723672496 | TARA | MACHER | PA | 51040907236 |
| 8B24774A261924 | LORRI | KARAM | CA | 90014087402 |

| 8B247895791837 | BRIAN | FOUNTAINE | OK | 21011398957 |
|---|---|---|---|---|
| 8B247A1676194B | BRIANA | CAMPUZANO | CA | 46094250167 |
| 8B248625197143 | HYRUM | ANDREASON | OR | 90015596251 |
| 8B24892818B163 | ROBERT | WIKER | UT | 90013219281 |
| 8B248A2A571977 | GRACE | SMITH | CO | 90001990205 |
| 8B248A69371935 | GUSTAVO | FLORES | CO | 90014870693 |
| 8B24914396194 | VERONICA | VASQUEZ | CA | 90007091439 |
| 8B2495A4471935 | DOLORES | JONES | CO | 90002815044 |
| 8B24982395B32B | GABRIEL | RUIZ | OR | 44553818239 |
| 8B249A4349712B | STEPHANIE | MODGLIN | OR | 90003260434 |
| 8B249A81541275 | CYNTHIA | SCHULTZ | PA | 90012450815 |
| 8B24B18117B42B | JAMES | HILL | NC | 90005191811 |
| 8B24B427A31435 | KAMILAH | SMITH | MO | 90010694270 |
| 8B24B43198593B | CHARLES | STOKES | KY | 66039934319 |
| 8B24B49235B153 | SERGIO | ABEL | AR | 90011704923 |
| 8B24B51A191837 | JIMMIE | LISTENBEE | OK | 90006505101 |
| 8B24B8A2776B97 | TERRENCE | GLOVER | CA | 90006218027 |
| 8B24B98253B358 | JUAN | SERNA | CO | 33052889825 |
| 8B251362176B97 | JASON | JIANUZZI | CA | 46089813621 |
| 8B251432493137 | MARQUISHA | LOSTON | TN | 90015614324 |
| 8B251463772496 | CHRISTY | ACHATZ | PA | 90014654637 |
| 8B251792397138 | JAQUELINE | STANLEY | OR | 90013457923 |
| 8B2517A1291837 | CECILIA | YUMAN | OK | 90007017012 |
| 8B251851376B65 | JUAN | SANCHEZ | CA | 90007198513 |
| 8B251A79197138 | MALIA | STERLING | OR | 44060800791 |
| 8B252131276B97 | TAIU | TAUMAOE | CA | 90013891312 |
| 8B252214577537 | FREDERICK | KAWAKAMI | NV | 90012972145 |
| 8B25271675594B | DEBANY | LITTLE | CA | 90001977167 |
| 8B2527AA676B44 | AMADEO | HERNANDEZ HERNANDEZ | CA | 90012297006 |
| 8B252959484325 | MONA | POLITE | SC | 14519099594 |
| 8B25326A247897 | RASHUNDA | STORY | GA | 90010412602 |
| 8B253292272B44 | NORMA | SANCHEZ | CO | 90013942922 |
| 8B253563671977 | KAYLIE | THOMAS | CO | 90012235636 |
| 8B253835691837 | SHAWN | RICHARDSON | OK | 90014438356 |
| 8B253927851362 | DISHAYA | ADAMS | OH | 90014879278 |
| 8B254356272B29 | DAMIETRA | JONES | CO | 90014033562 |
| 8B254498485856 | LORETTA | DOGGETT | CA | 90000524984 |
| 8B25538285B183 | HEATHER | PIAZZA | AR | 90006553828 |
| 8B255396147822 | JULIE | ROBERTS | GA | 90013223961 |
| 8B255543193771 | SUMMER | KEY | OH | 64520275431 |
| 8B255724147897 | AUDREANA | COTTON | GA | 90010457241 |
| 8B25573378B188 | JENNIFER | KAMRYN | UT | 90012177337 |
| 8B25593A263627 | DANIELLE | GUION | MO | 90013589302 |
| 8B2562A7376B65 | JORGE | BAILON | CA | 90013972073 |
| 8B2563A9372B31 | KEVIN | BOSWELL | CO | 90011713093 |
| 8B256582572432 | MEGAN | LIPOSCHAK | PA | 90001025825 |
| 8B256645872432 | JOLENE | ANDERSON | PA | 90015146458 |
| 8B256828A8593B | JESSICA | REAGUER | KY | 90012588280 |
| 8B256934533698 | RIGOBERTO | BARRIENTOS | NC | 12079999345 |
| 8B2572A3993771 | SAMUEL | GEBREWAHID | OH | 90012112039 |
| 8B257396471935 | PAYGO | IVR ACTIVATION | CO | 90010543964 |
| 8B25764A441262 | DONALD | CARNEY | PA | 51033386404 |
| 8B257711772B31 | MARIA | HERRERA | CO | 90013807117 |
| 8B257882531433 | VINCENT | RAPUANO | MO | 90002058825 |
| 8B25788A18B553 | MONICA | PEREZ | CA | 90011078801 |
| 8B257912947897 | CHRIS | WOMACK | GA | 90013859129 |
| 8B257982572B44 | GERALDINE | SHULDHAM | CO | 90014839825 |
| 8B257A26A72B31 | MARILU | PERALTA | CO | 33080150260 |
| 8B257A2A171977 | MISTY | HENDERSON | CO | 38037340201 |
| 8B258497833738 | KHANDAKER | NAHID | TX | 90014724978 |
| 8B2586A9297138 | BENNY | LEDESMA | OR | 90010226092 |
| 8B258732141262 | TINA | JARACZ | PA | 90000227321 |
| 8B2586766194B | JESUS | VILLAROBO | CA | 90013168676 |
| 8B258AA9941275 | MARTIN | SHAWN | PA | 90014060099 |
| 8B2591A7976B65 | FRANCISCO | TOPETE | CA | 46066921079 |
| 8B2592A1484325 | AMBER | BROSCHARD | SC | 90014412014 |
| 8B25989A25B356 | PASTOR | VEGA VILLA | OR | 44563258902 |
| 8B259957A33698 | DEANERMAE | CLARIDA | NC | 90011749570 |
| 8B259986641272 | JANAY | AUSTIN | PA | 90002339866 |
| 8B259A6418593B | GEORGIA | MITCHELL | KY | 90014600641 |
| 8B25B2A7441262 | CRYSTAL | GRICUS | PA | 90013282074 |
| 8B25B535591837 | TRAVIS | CARTNER | OK | 90003795355 |

| 8B25B563293771 | PAYGO | IVR ACTIVATION | OH | 90010175632 |
|---|---|---|---|---|
| 8B25B82AA5B24B | ALEXIS | WRIGHT | KY | 90013158200 |
| 8B261432771935 | GRACIELA | PERALTA | CO | 90010544327 |
| 8B261456197133 | PEDRO | JIMENEZ | OR | 90013944561 |
| 8B261656172451 | TRAVIS | SMITH | PA | 90007716561 |
| 8B2616A395B24B | BOBBY | PARKER | KY | 90014756039 |
| 8B26189A272B33 | WILLIAM | DIETZ | CO | 90012508902 |
| 8B262281A5B183 | VERONICA | RADFORD | AR | 90014152810 |
| 8B262675151362 | TELISHA | WILLIAMS | OH | 90014806751 |
| 8B2627A7A97133 | CHANDLER | PAPPAS | OR | 90013947070 |
| 8B26282594792B | WAYNE | BURCHAM | AR | 90003918259 |
| 8B263167172432 | DAVID | BURKE | PA | 90013751671 |
| 8B263237276B65 | ELISABET | TERAN | CA | 90012942372 |
| 8B2641A6271935 | HENRY | HUGUENIN | CO | 90014871062 |
| 8B26433A65B32B | RICHARD | MACKENZIE | OR | 90014773306 |
| 8B264544797133 | SONIA | MORENO-FLORES | OR | 90015345447 |
| 8B264669797B3B | STACEY | TRUJILLO | CO | 39091016697 |
| 8B26479A772432 | ROBERT | SIMMS | PA | 51031547907 |
| 8B264961472B33 | ERICK | LARA | CO | 90006299614 |
| 8B265529676B65 | ESTEBAN DIEGO | ESTEBAN | CO | 90003715296 |
| 8B26553A14B22B | LARRY | NOLAND | IA | 90013205301 |
| 8B26569628B163 | BERTA | SANDERS | UT | 31091136962 |
| 8B265812476B97 | EMILY | WRIGHT | CA | 90013448124 |
| 8B26583175B32B | CASSIANNA | TRAPP | OR | 90011798317 |
| 8B26624875B356 | JOSH | SCHOEN | OR | 44581812487 |
| 8B26629265B32B | JENELLE | PERKINS | OR | 90009862926 |
| 8B266348A33698 | ALVARO | GARCIA | NC | 90002953480 |
| 8B266528498B34 | GRICE | LYNN | NC | 90011045284 |
| 8B266589172B31 | NATTLIE | HERRERA | CO | 33064435891 |
| 8B266992276B65 | MARTA | COLIN | CA | 90004389922 |
| 8B266A86191837 | ALLANA | SCHMEHR | OK | 21094650861 |
| 8B267147441262 | ANDREA | VARGAS | PA | 90008581474 |
| 8B267457A97B38 | DARCY | PAGET | CO | 39090954570 |
| 8B267672661928 | ALEJANDRA | FLORES | CA | 90005716726 |
| 8B26788975B27B | LAWRENCE | SCOTT | KY | 90010198897 |
| 8B268129A61934 | LUPITA | RUELAS | CA | 90011701290 |
| 8B268133971935 | BOBBY | BOLDEN | CO | 90014871339 |
| 8B268256772496 | DANIEL | BURNS | PA | 90014092567 |
| 8B268286972432 | MELINA | JACKSON | PA | 90014382869 |
| 8B26831425B356 | SUSY | HERNANDEZ | OR | 90010563142 |
| 8B268343885856 | ROSA | NAVARO | CA | 46004783438 |
| 8B26838945B153 | ROLLANDA | TELLIS | AR | 23036133894 |
| 8B2683A996194B | TAYLOR | LEGRAND | CA | 90011983099 |
| 8B26846AA72B44 | MARIA MAGDALENA | CARLOS | CO | 90010354600 |
| 8B2684A3991894 | LOUISE | LAFFERTY | OK | 21049874039 |
| 8B268733576B97 | CANDELARIA | MALDONADO | CA | 90013117335 |
| 8B26889585B24B | EDWARD | BARNES | KY | 90013928958 |
| 8B2692A8991837 | QUEEN | MCNEIL | OK | 90013922089 |
| 8B269334972B33 | ERIC | JOHNSON | CO | 90015483349 |
| 8B269344855971 | HAMILTON | HYATT | CA | 90002463448 |
| 8B2694A149375B | ROBERT | WILBANKS | OH | 64549434014 |
| 8B26968A972B33 | ALOYA | JOSE | CO | 90008796809 |
| 8B269712872432 | KARRELL | HEYMAN | PA | 90004647128 |
| 8B269A23891894 | JOEL | GOMEZ | OK | 21002350238 |
| 8B269A54672B62 | RINABEL | WALKER | CO | 90010580546 |
| 8B26B273891525 | LUISA | CUEVAS | TX | 75067962738 |
| 8B26B33235B32B | TAUCHA | BOWDEN | OR | 44593293323 |
| 8B26B52428593B | AMANDA | SIZEMORE | KY | 90015195242 |
| 8B26B658676B97 | JASMINE | PERRYMAN | CA | 46017726586 |
| 8B26B76A331433 | TASKA | BOYD | MO | 27547527603 |
| 8B26B98955B581 | MARIA | BARRON | NM | 90009679895 |
| 8B26B9A1151362 | BRYAN | MENENDEZ | OH | 66059549011 |
| 8B26BA8A791926 | RON | SOPKOVICH | NC | 90012730807 |
| 8B2711A928B154 | ALEX | LOPEZ | UT | 90014131092 |
| 8B271347533698 | KENNETH | SHARPE | NC | 12036733475 |
| 8B2713592B183 | JOSHUA | FINLEY | AR | 23087633592 |
| 8B271A6A393771 | BLAK | FRISHAUN | OH | 90000960603 |
| 8B27222435594B | SHANE | AUST | CA | 90009192243 |
| 8B27224A55B27B | BROOKE | DANIEL | KY | 90001022405 |
| 8B27239965B581 | SUSAN | TAFOYA-LUCERO | NM | 90002483996 |
| 8B27262847B389 | ROB | BROWN | VA | 81080966284 |
| 8B272666672B31 | TENISHA | MCCLAIN | CO | 90004896666 |

| 8B272686451362 | EARL | FOWER | OH | 66045546864 |
| 8B272AA6A36121 | SHELBY | PEREZ | TX | 90002350060 |
| 8B2733A328B163 | SALVADOR | LOPEZ | UT | 31008863032 |
| 8B273637A72432 | BREANNA | KADEMENOS | PA | 51013516370 |
| 8B27374565B581 | JIMMY | ROMERO | NM | 35081817456 |
| 8B273955447897 | KENDRA | MILTON | GA | 90012309554 |
| 8B273AAA672B31 | DAVID | TRAN LE | CO | 33092370006 |
| 8B274122872B62 | DONALD | DOEBELIN | CO | 90004401228 |
| 8B274372355971 | JUAN | VASQUEZ | CA | 90013603723 |
| 8B274413684325 | IRMA | CASTRO | SC | 90014424136 |
| 8B274666172496 | DARLENE | EUTSTY | PA | 90015516661 |
| 8B275224A41275 | MARK | KEYSER JR | PA | 90012402240 |
| 8B275382255971 | STEPANIE | EDDINGS | CA | 49085683822 |
| 8B27542868B163 | TEIG | VALENTINE | UT | 90014884286 |
| 8B275438A97B38 | JOSHUA | GALLATON | CO | 90011774380 |
| 8B2765A8272B62 | DAVID | DENNIS | CO | 33019715082 |
| 8B276685261928 | HECTOR | FLORES | CA | 90005716852 |
| 8B276873697133 | CASSANDRA | REYES | OR | 90013948736 |
| 8B2768A565B24B | JACKIE | BILLINGSLEA | KY | 90004688056 |
| 8B27696415B32B | MIKEL | GORDON | OR | 90001349641 |
| 8B2774A3777537 | TINA | SIDLES | NV | 43019534037 |
| 8B277946A97B3B | MICHAEL | JAMES | CO | 39041049460 |
| 8B27855145B581 | MAYELA | LOPEZ | NM | 35048965514 |
| 8B278622A84325 | BARBARA | DAVIS | SC | 90011936220 |
| 8B278899276B97 | KIM | ALLEE | CA | 46013719992 |
| 8B278A6A35B338 | ANTONIO | HERNANDEZ | OR | 44501630603 |
| 8B279623572B33 | KATHLEEN | BARRETT | CO | 33062596235 |
| 8B2798329154B | MAYRA | MONGE | TX | 90014858232 |
| 8B27983A38B154 | EMILO | NEGRETE | UT | 90014098303 |
| 8B27987635B356 | ELIEL | JACINTO CUEVAS | OR | 90011368763 |
| 8B2799662B8168 | MISTY | ROSAS | UT | 90010969662 |
| 8B279973197138 | ALEJANDRO | TORRES | OR | 90012379731 |
| 8B279A79A9375B | BARBARA | DANIELS | OH | 64576150790 |
| 8B27B171151362 | AVA | KING | OH | 66013931711 |
| 8B27B43994B22B | KIM | NGUYEN | NE | 90014264399 |
| 8B27B892271977 | JOHN | MARTINEZ | CO | 90007808922 |
| 8B281299441262 | ASHLEY | BENARD | PA | 51081692994 |
| 8B28199828B163 | HEATHER | MEMMOTT | UT | 90007979982 |
| 8B282191371935 | JUSTIN | RANDON | CO | 90013141913 |
| 8B28253123B391 | JASON | CLIFTON | CO | 90010725312 |
| 8B28259A871977 | MONIQUE | BALLEJOS | CO | 90013685908 |
| 8B2826A1A8593B | DONNIE | SIZEMORE | KY | 90010556010 |
| 8B2827A318B163 | CAROLINA | HERNANDEZ | UT | 90013197031 |
| 8B282935691837 | MELVIN | TATUM | OK | 21090469356 |
| 8B28295745B139 | JOHN | LINDSEY | AR | 23090809574 |
| 8B282998272B62 | JOSE | SEGOVIA | CO | 33055669982 |
| 8B282A1385B594 | MELINDA L | MONTOYA | NM | 90006290138 |
| 8B283349272B44 | BLANCA | CASTILLO | CO | 90009463492 |
| 8B283423697138 | MARTINA | BABB | OR | 44086214236 |
| 8B283583855971 | DANIEL | CHAVIRA | CA | 49002845838 |
| 8B283631576B65 | JUSTIN | ROBENSON | CA | 90014196315 |
| 8B283717447822 | NASTAJAH | TAYLOR | GA | 90015007174 |
| 8B283A4428B163 | ALEJANDRA | MONCON | UT | 90011950442 |
| 8B28412775B183 | CHARLES | PATTILLO | AR | 90010251277 |
| 8B284444272B62 | DEBORAH | REYES | CO | 90011374442 |
| 8B28445648B154 | ABEL | GONZALEZ | UT | 90013304564 |
| 8B284749655B32B | LAZARO | MACHIC COTOC | OR | 44530957496 |
| 8B2847A6477537 | RONALD | PEVNY | NV | 90007647064 |
| 8B285177A6B251 | AMY | SOBCZAK | AZ | 90014071770 |
| 8B285226997B3B | JASON | THOMPSON | CO | 90013262269 |
| 8B28544A74B22B | KIMBERLY | FOOTE | IA | 27089704407 |
| 8B2855A6472B44 | JOEL | TORRES | CO | 90012905064 |
| 8B285745877537 | YENI | MORA IZQUIERDO | NV | 90004747458 |
| 8B285835A72B62 | KIMBERLY | MORRINSON | CO | 90014598350 |
| 8B2858A7771935 | MYONG | MOON | CO | 32003588077 |
| 8B28593197192B | ADAM | LOWE | OK | 32013589319 |
| 8B285A93897133 | WILLIAM | HERD | OR | 44072840938 |
| 8B28622176194B | JESUS | MUNOZ | CA | 90012212217 |
| 8B286277671935 | CATHERINE | GONZALES | CO | 32056292776 |
| 8B286375A9154B | BRENDA | MURGA | NM | 75082893750 |
| 8B286411872B33 | SHANONDOAH | WILSON | CO | 90012444118 |
| 8B28661A372B29 | MIRIAM | TRILLO | CO | 33015876103 |

| | | | | |
|---|---|---|---|---|
| 8B2868A345594B | LORENZO | JUAREZ | CA | 49084768034 |
| 8B286AA8577537 | JOSE | CAMPA | NV | 90010300085 |
| 8B2875A865B153 | HERAN | DIEGO | AR | 90011735086 |
| 8B28767949154B | GABRIELA | LOPEZ | TX | 75040476794 |
| 8B287763876B97 | ANTONIO | PEREZ | CA | 46052207638 |
| 8B28812784B524 | BRANDON | KOONCE | OK | 90001721278 |
| 8B2861A247897 | MONIQUE | GUNNELL | GA | 14087476102 |
| 8B288867672B31 | ANDREW | CHAMPION | CO | 33094948676 |
| 8B288A83172B44 | RICHARD | CHILDS | CO | 33014750831 |
| 8B28921785594B | NAIDA | LOPEZ | CA | 90014672178 |
| 8B289224961978 | ROCIO | CANO | CA | 46095022249 |
| 8B289414377537 | IMELDA | RODRIGUEZ | NV | 90013594143 |
| 8B28945319375B | MARGARET | SWEITZER | OH | 64542304531 |
| 8B289758593771 | EMILY | CLARK | OH | 90015207585 |
| 8B28976548B154 | RICO | CASILLA | UT | 90012827654 |
| 8B289A88897B3B | STEPHEN | GRAY | CO | 90009510888 |
| 8B28B479576B65 | EFREN | NAVARRO | CA | 46059634795 |
| 8B28B713597B38 | RACHEL | BENNETT | CO | 39058297135 |
| 8B291178861934 | DAVID | DIDDON | CA | 90011701788 |
| 8B291279955971 | JORGE | AVALOS | CA | 49050772799 |
| 8B291297791525 | JOSIE | FERNANDEZ | TX | 75090282977 |
| 8B291777291975 | CARLOS | MEJIA | NC | 90014987772 |
| 8B291A98993137 | MAIYA | WASHINGTON | TN | 90015600989 |
| 8B29313A75136B | JEFF | BLAINE | OH | 66012631307 |
| 8B293287141262 | ANTHONY | MORRISON | PA | 90044442871 |
| 8B29353828B168 | JUSTINA | IBARRA | UT | 90011165382 |
| 8B29371242B271 | JERYLE | GREENE | DC | 81097897124 |
| 8B293732561936 | SHERI | PARSONS | CA | 90011937325 |
| 8B293745672B29 | CESAR | CASTILLO | CO | 90007987456 |
| 8B29385267242B | LISA | GISHNOCK | PA | 90011058526 |
| 8B29387845B32B | JOSE LEON | HERRERA | OR | 90012728784 |
| 8B2939A6685856 | STEPHEN | LISTEK | CA | 90012819066 |
| 8B294283597138 | TYLER | BARDON | OR | 90013482835 |
| 8B294375971977 | STEVE | VERHOEFF | CO | 90006063759 |
| 8B29445775B581 | FELICIA | RENEE | NM | 90005634577 |
| 8B2946A6593137 | NATORIUS | DALLRN | TN | 90015536065 |
| 8B294921897B3B | ANA | SANCHEZ | CO | 90012969218 |
| 8B294932A85856 | REBECA | SALDANA | CA | 90014749320 |
| 8B294964651362 | ALICIA | GALDAMEZ | OH | 90012869646 |
| 8B295247761934 | EDUARDO | MOLINA | CA | 90007102477 |
| 8B29532455B32B | JAVIER | HERNANDEZ | OR | 90007213245 |
| 8B295775A93771 | SUNNIE | FULLER | OH | 64531207750 |
| 8B29619994B22B | HARMAN | AMY | NE | 90011041999 |
| 8B2965A1891975 | MELANIE | NEELY | NC | 90014995018 |
| 8B296779341262 | DEBBI | CATON | PA | 90013457793 |
| 8B296966961948 | LILIA | CASTRO | CA | 46013999669 |
| 8B296993997133 | ERIK | GASCU | OR | 90003479399 |
| 8B297295A72496 | LISA | MCCLOSKEY | PA | 90013872950 |
| 8B29733432B271 | IRIS | MCCLELLAN | DC | 81038263343 |
| 8B297565771935 | TIFFANIE | WHEELER | CO | 90008935657 |
| 8B29769A99375B | JAMIE | DOTSON | OH | 64559256909 |
| 8B29843218B168 | RUBI | GARCIA | UT | 90009994321 |
| 8B298441361948 | ALEX | GLENN | CA | 90001274413 |
| 8B298797191975 | JOSE | LOPEZ | NC | 90014987971 |
| 8B298851A8B154 | TARA | HURST | UT | 90013158510 |
| 8B298877651362 | LILIAN | WEBER | OH | 90015248776 |
| 8B2988AA672B31 | MARIA | MONARREZ | CO | 33040598006 |
| 8B298AA774B578 | MARVIN | BROWN | OK | 90010290077 |
| 8B299154A47897 | VALERIE | RICHARDSON | GA | 14046951540 |
| 8B2996A939154B | OSCAR | RIVERA | TX | 90013526093 |
| 8B299A19171935 | KIM | MACKEY | CO | 32031270191 |
| 8B299AA774B578 | MARVIN | BROWN | OK | 90010290077 |
| 8B29B28198B168 | BRANDA | MACARTHER | UT | 31043382819 |
| 8B29B55478B163 | DEE DEE | BECKS | UT | 31092965547 |
| 8B29B873697133 | CASSANDRA | REYES | OR | 90013948736 |
| 8B29BA23A47897 | TIMOTHY | SINGLETON | GA | 90015120230 |
| 8B2B1115A9375B | ADAM | ANDREJCIO | OH | 90006801150 |
| 8B2B1222233655 | MARTHA | LITTLE | NC | 90003362222 |
| 8B2B166645B139 | ROBERT | SALAZAR | AR | 23062716664 |
| 8B2B1759397133 | ANTHONY | WOODY | OR | 90014807593 |
| 8B2B195A797B3B | VANESSA | TREVINO | CO | 39092309507 |
| 8B2B1997A47897 | PERISHA | WILDER | GA | 14007579970 |

| 8B2B199A447822 | PORSHA | ROBINSON | GA | 90014919904 |
|---|---|---|---|---|
| 8B2B211289136B | ALEJANDRO | CRUZ | KS | 90009701128 |
| 8B2B234693B393 | DEBORAH | PADILLA | CO | 90013063469 |
| 8B2B2579376B65 | BERTHA | GARCIA | CA | 46085265793 |
| 8B2B2619891323 | DARRELL | WISE | MO | 29086056198 |
| 8B2B269565B581 | MEDINA | JOSE | NM | 90000916956 |
| 8B2B27A9A9375B | JASON | POE | OH | 64525567090 |
| 8B2B2942533698 | CAITLYN | MCCAMMON | NC | 90013099425 |
| 8B2B3198393723 | PATRCIA | LONGSTREATH | OH | 90013051983 |
| 8B2B376345B32B | ROBERT | HYKE | OR | 90011357634 |
| 8B2B37A7651598 | GUADLUPE | DELAROSA | IA | 90007307076 |
| 8B2B382742B86B | MARK | LIGHTBODY | ID | 90006408274 |
| 8B2B387A69375B | KATY | SCROGGS | OH | 90015488706 |
| 8B2B393A947822 | RICKY | BONNER | GA | 14092769309 |
| 8B2B3A59172B33 | JASON | WILCOX | CO | 90003360591 |
| 8B2B3A62A41275 | CHARLES | KYTE | PA | 51061420620 |
| 8B2B4171391525 | JOE | RODRIGUEZ | TX | 90000591713 |
| 8B2B4572341247 | TRISHA | SCARANO | PA | 90001145723 |
| 8B2B478635132B | AMANDA | STAPLE | OH | 90010937863 |
| 8B2B4838397133 | EMILIO | MORALES | OR | 90007498383 |
| 8B2B5227A85946 | DARRAN | EDMONSON | KY | 90012562270 |
| 8B2B5324291894 | MELISSA | HILL | OK | 21098373242 |
| 8B2B5426497138 | HEATHER | MATTHEWS | OR | 90013194264 |
| 8B2B5661291525 | DESIREE | LARA | TX | 75026576612 |
| 8B2B589435B32B | HOPE | TEOFILO | OR | 90013368943 |
| 8B2B5914484325 | DAVID | LAFLER | SC | 90011869144 |
| 8B2B5973547897 | AUBREY | KEELER | GA | 90006699735 |
| 8B2B5974997B3B | JENNIFER | CASTANEDA | CO | 39008579749 |
| 8B2B637A751362 | JENNIFER | HONCHUL | OH | 66003903707 |
| 8B2B645895B27B | DAVID | ROBERSON | KY | 90013344589 |
| 8B2B6723972432 | RONALD | HICKS | PA | 90015267239 |
| 8B2B67A3A76B65 | MARTINA | FERRETIZ | CA | 90010337030 |
| 8B2B7688176B65 | CRITTENTON | ZAYAK | CA | 90013956881 |
| 8B2B7867891975 | SHERRI | MARTIN | NC | 90014958678 |
| 8B2B788945B27B | ANTOINETTE | TSANGA | KY | 90008378894 |
| 8B2B7A1414B22B | LOUIS | STUBBS | NE | 27032750141 |
| 8B2B858818593B | ROSA | FOSBRINK | KY | 90014965881 |
| 8B2B868318593B | ANDREW | MANGULABNAN | KY | 90013016831 |
| 8B2B887779136B | ROBIN | HARRIS | KS | 90007568777 |
| 8B2B892725B581 | ROCIO | ROBLES | NM | 90013029272 |
| 8B2B928A771977 | CHARLES | RODRIGUEZ | CO | 38098232807 |
| 8B2B929188B191 | BRYAN | GEERTGENS | UT | 31095292918 |
| 8B2B9467597138 | JUDITH | SMITH | OR | 90007774675 |
| 8B2B9535172B62 | HARDIN | ANDRE | CO | 33036195351 |
| 8B2B968A797B3B | GERALD | GERSTENBERGER | CO | 39040596807 |
| 8B2B9735972496 | CINDY | CHRISTENSEN | PA | 51064887359 |
| 8B2B9759872432 | JODI | MILLER | PA | 51075347598 |
| 8B2B9845172B31 | JUAN | SAENZ | CO | 33099008451 |
| 8B2BB143676B65 | MATILDE | GUTIERREZ | CA | 90011661436 |
| 8B2BB459941262 | CHRISTIAN | MAHONE | PA | 90010354599 |
| 8B2BB47135B594 | ARLIN | GONZALES | NM | 90002694713 |
| 8B2BB5A796194B | JESSICA | DAVILA | CA | 46041005079 |
| 8B2BB99A447822 | PORSHA | ROBINSON | GA | 90014919904 |
| 8B3112A895B24B | SHAWNETHIA | REID | KY | 68085102489 |
| 8B3112A2141275 | KAHLIL | MORRIS | PA | 51047232021 |
| 8B3112A2872B31 | SHEVONE | DISANTI | CO | 33002642028 |
| 8B311393471935 | UNYONG | COLBATH | CO | 90006603934 |
| 8B3113AA372B44 | JOSE | RODRIGUEZ | CO | 90013943003 |
| 8B311485271977 | JOSE | PALMA | CO | 38087854852 |
| 8B311933772B62 | TRAVIS | THOMAS | CO | 90012799337 |
| 8B311A9256194B | ANGELINA | ESTRADA | CA | 90012170925 |
| 8B31225A447822 | KEVIN | WINES | GA | 90010872504 |
| 8B312515697138 | RACHEL | AHO | OR | 90010915156 |
| 8B312713272B29 | ELVIA | SANCHEZ | CO | 90008907132 |
| 8B313182184325 | ZACHARY | SIMMONS | SC | 90007621821 |
| 8B3132A739154B | ANTONIO | BACA | TX | 90015082073 |
| 8B3139A755B24B | JEROME | HESTER | KY | 90014829075 |
| 8B31451A147897 | JAZMON | BAKON | GA | 90014275101 |
| 8B314534A72B29 | TRACI | THOMAS | CO | 90011065340 |
| 8B314713A72B44 | KIMBERLY | VARGAS | CO | 90012187130 |
| 8B314817177537 | JUSSARA | MARTIN | NV | 43091238171 |
| 8B314837185856 | SASHIKANTH | SABINAVIS | CA | 90010208371 |

| | | | | |
|---|---|---|---|---|
| 8B314918151362 | THOMPSON | KAREN | OH | 90013789181 |
| 8B31547919154B | ALFONSO | CASTILLO | TX | 90011054791 |
| 8B31617138B154 | HOLLY | HIATT | UT | 31024381713 |
| 8B316227A71977 | KELLI | SMYTHE | CO | 90011032270 |
| 8B316585877537 | KELLY | STEVENS | NV | 43059075858 |
| 8B316661793771 | JAVIER | HERNANDEZ | OH | 90011276617 |
| 8B31677115B338 | ZACHARY | COOPER | OR | 44535097711 |
| 8B316816672496 | BRYAN | RIDLEY | PA | 90013018166 |
| 8B31682859375B | JOSH | HARRIS | OH | 90005198285 |
| 8B3169A3472B33 | DULCE | MORALES | CO | 33018409034 |
| 8B3169A565B183 | MAX | CLEGG | AR | 90013789056 |
| 8B316A5218593B | MISSY | WELLS | KY | 90012050521 |
| 8B3178AA497133 | FIEDOCIA | IVANOV | OR | 44088318004 |
| 8B317975361948 | KRISTINA | JONES | CA | 90007269753 |
| 8B3179A9271935 | NICO | THOMAS | CO | 90014879092 |
| 8B317AA392B253 | LYNETTE | BROOKS | DC | 90010730039 |
| 8B318255771935 | DOMINIQUE | SHAW | CO | 90011582557 |
| 8B318514472B98 | DANIEL | LUCKE | CO | 90003605144 |
| 8B3185AA155971 | ALMA | AVILA | CA | 49008725001 |
| 8B318795491525 | DIANE | RAMIREZ | TX | 90001277954 |
| 8B318865572B29 | DEVON | JOHNSON | CO | 90013358655 |
| 8B318A82472432 | ROBERT | WORK | PA | 90009470824 |
| 8B319414377537 | IMELDA | RODRIGUEZ | NV | 90013594143 |
| 8B3194A5151362 | BRANDON | SMITH | OH | 66014724051 |
| 8B31981275B27B | TIARRA | MCCONICO | KY | 90015218127 |
| 8B319872A5594B | TAMARA | ZEPEDA | CA | 90011438720 |
| 8B319887841262 | RAY | DIGITY | PA | 90012658878 |
| 8B319A1A271977 | MISTY | BENSON | CO | 90012600102 |
| 8B319A56276B44 | DERUYTER | ELIJAH | CA | 90000337056 |
| 8B31B316593771 | SUSAN | WORLEY | OH | 90014613165 |
| 8B31B624897133 | SOCORRO | MARTINEZ | OR | 44015736248 |
| 8B31B637297B38 | STEFANIE | PALMER | CO | 39067676372 |
| 8B31B77735B32B | HEIDI | SMTIH | OR | 90008267773 |
| 8B3216A8955931 | MARIO | MENDOZA | CA | 90007656089 |
| 8B321883971977 | JESSICA | GONZALES | CO | 90009878839 |
| 8B32188558B168 | LOUISA | ROBINSON | UT | 90010268855 |
| 8B32194A95B24B | DOLLIRA | BALDON | KY | 90013159409 |
| 8B32216639154B | ADAN | MONTANEZ | TX | 90011131663 |
| 8B32222488B163 | KHADIJA | HUSSIAN | UT | 90012412248 |
| 8B32224769375B | FRANCESCA | BRANSON | OH | 90008102476 |
| 8B32231336194B | SHENICA | BURTON | CA | 90010983133 |
| 8B322994797133 | MICHELLE | WALSTEAD | OR | 90014309947 |
| 8B322A8868B154 | HUCKABEE | LISA | UT | 90010690886 |
| 8B3231A1A71935 | NAOMI | SISNEROS | CO | 90009911010 |
| 8B323316593771 | SUSAN | WORLEY | OH | 90014613165 |
| 8B32338645B338 | ANTONIO | TULA-RUIZ | OR | 90011843864 |
| 8B32342A293771 | NICOLE | PUNCHES | OH | 90013574202 |
| 8B32384955B27B | TRACY | NORVELL | KY | 90012758495 |
| 8B323849972432 | ROBERT | AUSTIN | PA | 90013878499 |
| 8B323A1875B32B | KOLBRYNN | LOWLELL | OR | 90011800187 |
| 8B324127171935 | IRIS | GARCIA CHAVEZ | CO | 90014571271 |
| 8B324173993771 | SCOTT | STARK | OH | 64569561739 |
| 8B324229A6194B | MARIA | HERNANDEZ | CA | 90012962290 |
| 8B32473525B24B | MS. | ATTITUDE | KY | 68029447352 |
| 8B324793672432 | MICHELE L | MILCHAK | PA | 51055317936 |
| 8B32482139154B | JOSE | BUENO | TX | 90004328213 |
| 8B324835471935 | ORLANDO | ROBERTS | CO | 90011728354 |
| 8B32516AA9136B | LICIA | CRAWFORD | KS | 90009951600 |
| 8B325253672496 | ALEXIS | ARTHUR | PA | 51076242536 |
| 8B3252A784B22B | MATTHEW | KUCERA | NE | 27079442078 |
| 8B325417197B38 | ANNA | SOLIS | CO | 39079484171 |
| 8B32554318B163 | MARIELY | GARCIA | UT | 90014425431 |
| 8B32576A55B24B | TERRY | WILKERSON | KY | 90014767605 |
| 8B326124A76B97 | CARLOS | MILLAN | CA | 90014441240 |
| 8B326237271977 | IGNACIO | ROYBAL | CO | 90014122372 |
| 8B3262A7761978 | ANDREW | RAUCH | CA | 46005742077 |
| 8B32679235B32B | KISHIA | BRADWELL | OR | 90004497923 |
| 8B32682734B22B | CRYSTAL | WASHINGTON | NE | 90012438273 |
| 8B326A95191523 | DANIEL | MORALES | TX | 90010480951 |
| 8B3281A9133698 | TERESE | CHRISP | NC | 90014631091 |
| 8B328266A5594B | RUBY | ARREGUIN | CA | 90014672660 |
| 8B3282A575B581 | MARTINEZ | TANYA | NM | 35038482057 |

| | | | | |
|---|---|---|---|---|
| 8B32831399154B | LORETTA | BAGLEY | TX | 75064393139 |
| 8B328355972432 | ERIC | DANIELS | PA | 90014593559 |
| 8B3286A968593B | BRANDON | FRODGE | KY | 90014446096 |
| 8B32871656194B | JOE | SANCHEZ | CA | 46035687155 |
| 8B3289A598B163 | RONALD | HOLMES | UT | 90015159059 |
| 8B32912975B153 | YAJAIRA | LEMUS | AR | 90011791297 |
| 8B329343847897 | KARRY | BOWENS | GA | 90003573438 |
| 8B329576991837 | JOE | CHARBONEAU | OK | 90013795769 |
| 8B3295A445B338 | AYASHA | MARTIN | OR | 90010685044 |
| 8B32B5A148593B | JAMES | COOKS | KY | 90014465014 |
| 8B32B778497133 | CHRISTOPHER | LEAR | OR | 90010737784 |
| 8B32B79A572496 | DUSTIN | FIECHUK | PA | 90014777905 |
| 8B3313A3471935 | HARRY | BALLARD | CO | 90013143034 |
| 8B331451A6194B | EULA | BLEVINS | CA | 90013104510 |
| 8B33145A57B485 | GLADIS | TURCIOS | NC | 90011434505 |
| 8B33147845B568 | BIANCA | BARRAGAN | NM | 90013224784 |
| 8B3317A9A61978 | TANYA | PASTOR | CA | 90010677090 |
| 8B332133572432 | JUSTIN | ADAMS | PA | 90012291335 |
| 8B33215884B22B | CHRIS | OCONNOR | NE | 27016091588 |
| 8B332269376B97 | ALLEN | SOLOMON | CA | 90013472693 |
| 8B332365797138 | VERANCIO | LECHUGA | OR | 90015143657 |
| 8B332698877537 | YESENIA | ALVARADO | NV | 90014716988 |
| 8B332744891837 | NELLY | RAMSEY | OK | 21001277448 |
| 8B332968793771 | KADAFI | HENDERSON | OH | 90014069687 |
| 8B33314647B363 | SHAKIRA | KEMP | VA | 90010711464 |
| 8B333294276B97 | REINERIO | GARCIA | CA | 90014942942 |
| 8B333376A41275 | TYGER | WOODS | PA | 90010063760 |
| 8B33358A276B44 | CHRIS | MADDOX | CA | 90007995802 |
| 8B333642651362 | BRITNEE | MERRITT | OH | 90010866426 |
| 8B33391415594B | ROBERT | THOMPSON | CA | 90007439141 |
| 8B333931947897 | ANGELA | COMBS | GA | 90004559319 |
| 8B334167772B33 | OSCAR | BLANCO | CO | 90014781677 |
| 8B3431138B168 | WILLIAM V | HOSEA | UT | 90005863113 |
| 8B334436441262 | GLORIA | LANG | PA | 90013284364 |
| 8B33478655B27B | AMY | SIMMONS | KY | 68019577865 |
| 8B33483997192B | JON | DENMAN | CO | 32024688399 |
| 8B33492614B22B | JERRY | WARD | NE | 90013599261 |
| 8B334AA8176B65 | RALPH | SCHAFER | CA | 90014180081 |
| 8B335376751362 | PAIGE | FULTON | OH | 66046113767 |
| 8B3353A4291525 | VIRGINIA | HUITRON | TX | 75058743042 |
| 8B335557372B31 | TIFFANY | LIMON | CO | 90011575573 |
| 8B33612688593B | CANDY | KINNEY | KY | 90014601268 |
| 8B33626525B27B | SHAWN | HURT | KY | 68080912652 |
| 8B3362AA88B154 | LETICIA | VELASQUEZ | UT | 90012792008 |
| 8B33634A89375B | TINA | TAYLOR | OH | 64583543408 |
| 8B33638195B32B | DIEGO | MARTINEZ | OR | 90001003819 |
| 8B336389451362 | TERESA | RAIDER | OH | 90014993894 |
| 8B33684814B22B | ARTURO | MIRANDA | NE | 27065658481 |
| 8B33688558B168 | LOUISA | ROBINSON | UT | 90010288855 |
| 8B336A61771977 | CAROL | FULTON | CO | 90012310617 |
| 8B33733315B24B | SHANTE | HOWARD | KY | 68067163331 |
| 8B337336197B3B | IVAN | ARRAS | CO | 90013693361 |
| 8B337616147822 | CIERRA | BELL | GA | 90014716161 |
| 8B337752141275 | FLETCHER | WILLIAMS | PA | 51069197521 |
| 8B337999872B44 | ELVIA | SAUCEDO | CO | 33046589998 |
| 8B338395672B29 | ROBERTA | FLORES | CO | 90014613956 |
| 8B33847575B27B | GLYNN | BRENT | KY | 90002854757 |
| 8B339112185856 | NUNO | CAMBOA | CA | 46055961121 |
| 8B339125A93771 | TAMMIE | NASH | OH | 64528131250 |
| 8B339235876B97 | CHRISTINE | CANELIAS | CA | 46096352358 |
| 8B339617672B44 | ONORIO | FLORES-XOCHITLA | CO | 33000466176 |
| 8B339928576B65 | LAUREN | BIRD | CA | 90013269285 |
| 8B33B258376B65 | BEVERLY | BEAL | CA | 90013992583 |
| 8B33B466391837 | TIFFANY | REYNOLDS | OK | 90012324663 |
| 8B33B474172B33 | LUISA | SAENZ | CO | 33067274741 |
| 8B33B488851362 | JEOHNNA | HANCOCK | OH | 90014144888 |
| 8B33B531871935 | HEATHER | CAGE | CO | 32064415318 |
| 8B33B576761948 | LILIANA | GOMEZ | CA | 90004615767 |
| 8B33B82479375B | MEHRISA | LOCKE | OH | 90012028247 |
| 8B33B965391525 | CAROL | SMITH | TX | 90001909653 |
| 8B33BA2135B581 | MATTHEW | WOLL | NM | 90008140213 |
| 8B341129477537 | DANIEL | JACOBSON | NV | 90002851294 |

| | | | | |
|---|---|---|---|---|
| 8B34122298B168 | AUSTIN | WILKE | UT | 90014442229 |
| 8B34142A25B356 | PJ | TITTLE | OR | 44510934202 |
| 8B3416A5997B3B | CHRISTOPHER | GIERACH | CO | 90014396059 |
| 8B341725A41232 | AJ | SMITH | PA | 90010057250 |
| 8B341782891837 | JAMIE | DEMAURO | OK | 90015147828 |
| 8B341842872B31 | VICTORIA | VIGIL | CO | 90011708428 |
| 8B341A34991837 | HEATHER | SHELTON | OK | 90011100349 |
| 8B341AA376194B | MARIA | NASSIF | CA | 90003580037 |
| 8B342234761978 | ASHLEY | CALLAHAN | CA | 90013632347 |
| 8B342247697133 | CARLOS | TISTA TORRES | OR | 90003482476 |
| 8B342369672432 | SHAWN | VADEN | PA | 90015113696 |
| 8B342579155971 | MARIO | VASQUEZ | CA | 90008725791 |
| 8B342915351332 | CHRISTINE | PIERRE | OH | 66017659153 |
| 8B34318625594B | LUIS | RAIZ | CA | 90013121862 |
| 8B34327969154B | NOEMI | LOPEZ | TX | 90013142796 |
| 8B3435A9897138 | STEPHEN | SOVA | OR | 90008035098 |
| 8B343728997133 | JUANITA EMMA | RAMOS | OR | 90014607289 |
| 8B3438A5951362 | WILLETTA | BIGGINS | OH | 90002088059 |
| 8B343AA255B581 | JEREMY | GONZALES | NM | 90012780025 |
| 8B34438165B581 | COOPER | MORGEN | NM | 90015123816 |
| 8B3443AA45B27B | JESSICA | EMERT | KY | 68080913004 |
| 8B344416191894 | CHRISTIE | BURKE | OK | 21045884161 |
| 8B344715372B44 | MICHAEL | GROOM | CO | 33062547153 |
| 8B344A6165B581 | LOURA | VIGIL | NM | 35058270616 |
| 8B34516668B163 | MARIA | DEQUEBEC | UT | 90010091666 |
| 8B345174731444 | ANDREW | RUCKER | MO | 90007531747 |
| 8B345266476B97 | REGINALD | ROBINSON | CA | 46069102664 |
| 8B3453A2A72B29 | PHILLIP | WEAVER | CO | 90010663020 |
| 8B34583A933698 | JENNIFER | GARLAND | NC | 90010608309 |
| 8B3459A3A5B24B | MANUEL | HERNANDEZ | KY | 90013929030 |
| 8B346236172B31 | SAMANTHA | BRANDIN | CO | 90005352361 |
| 8B346755893771 | CRISTIAN | PEREZ | OH | 90010827558 |
| 8B346AA1A41275 | DEIDRE | REIMENSCHENEIDER | PA | 90012790010 |
| 8B34717158593B | BARB | CARPENTER | KY | 90014601715 |
| 8B347679733698 | TOMA | ROBBS | NC | 90011586797 |
| 8B347A94351362 | MONTE | GATES | OH | 90013940943 |
| 8B347AAA771935 | SARAH | MONTOGNESE | CO | 90014880007 |
| 8B348399897B3B | KAITLYN | LACY | CO | 90012783998 |
| 8B34846815B581 | YVONNE | BUENTIEMPO | NM | 90013594681 |
| 8B3484A4A71977 | JORGE | ESQUIVEL | CO | 90011034040 |
| 8B348598A72B44 | GLADIS | TEJADA | CO | 33062685980 |
| 8B34897925B27B | RATES | KATHY | KY | 68039289792 |
| 8B3489A217192B | FUIVAI | TUIGAMALA | CO | 90005699021 |
| 8B348A94A5B24B | DONISE | SMITH | KY | 90014210940 |
| 8B349256893771 | MIKE | DOUGLAS | OH | 90014932568 |
| 8B34941A185856 | CHRISTOPHER | MILLER | CA | 90011064101 |
| 8B349442891837 | ASIA | GUNYON | OK | 90012084428 |
| 8B34979A891523 | ROSA | ESTRADA | TX | 90004777908 |
| 8B349988491525 | RICK | NYBREG | TX | 90001359884 |
| 8B34B194977537 | LESLIE | FORD | NV | 43061591949 |
| 8B34B322685856 | ALFONSO | DIEZ | CA | 90011063226 |
| 8B34B581A8B168 | MARTHA | CORONADO | UT | 31073575810 |
| 8B34B64A533698 | SYREETA | SAUNDERS | NC | 90001076405 |
| 8B34B814872B33 | LACEE | KOHART | CO | 90013238148 |
| 8B34BA4557B496 | CELIA | CARRILLO | NC | 11035400455 |
| 8B351447947897 | VANQUEZ | WILMORE | GA | 90010414479 |
| 8B351849272496 | MICHELLE | WALKER | PA | 51080478492 |
| 8B35193A241275 | EVAN | HUGHES | PA | 90006919302 |
| 8B352569184325 | EBONY | POLITE | SC | 14537675691 |
| 8B3526A7755971 | CARLOS | PACHECO | CA | 90003926077 |
| 8B352722891525 | MARISOL | CHACON | TX | 75090307228 |
| 8B352735961934 | DANIEL | NIEBLAS | CA | 90007107359 |
| 8B3527653B581 | CHRISTOPHER | INGLETON | NM | 90015437653 |
| 8B35281625B338 | KATHIE | GUERRERO-BRANUM | OR | 44535478162 |
| 8B352877372B83 | PATRICIA | GUILLEN | CO | 90011218773 |
| 8B352A9352B956 | JANICE | MILLER | CA | 90010404935 |
| 8B3533A594B22B | JENNIFER | SMITH | NE | 90014513059 |
| 8B353715591525 | PEDRO | PEREZ | TX | 75090307155 |
| 8B35383717B42B | WILIAM | LADD | NC | 11009848371 |
| 8B35383A933698 | JENNIFER | GARLAND | NC | 90010608309 |
| 8B353989147897 | TRACY | GOOLSBY | GA | 90015159891 |
| 8B353A22772496 | REBECCA | GUZMAN | PA | 90010800227 |

| | | | | |
|---|---|---|---|---|
| 8B353A3427192B | DANIEL | GARCIA | CO | 32070490342 |
| 8B354129976B97 | LAURA | REYES | CA | 46000091299 |
| 8B354259372B62 | LUISE | SANCHEZ | CO | 33091222593 |
| 8B354483858B163 | PAM | GIBB | UT | 31086174835 |
| 8B354483861934 | TINA | ESTRELLA | CA | 46009924838 |
| 8B35474118B154 | SILVANO | ALONSO | UT | 90009107411 |
| 8B3547A799154B | VANESSA | MONAREZ | TX | 90004887079 |
| 8B354939897133 | SANDRA | MATA NAVA | OR | 90013049398 |
| 8B355276971977 | JASMINE | SANTISTEVAN | CO | 90014812769 |
| 8B35539716194B | OTTO | SHELLAND | CA | 90010283971 |
| 8B3555A1672496 | HEATH | HILLIARD | PA | 90010805016 |
| 8B355618476B97 | KRISTINA | TAUPULE | CA | 90012896184 |
| 8B355771A61934 | SILVANA | MIRANDA | CA | 90007107710 |
| 8B355911176B65 | DAMIEN | LIERMANN | CA | 90010869111 |
| 8B355974997B3B | JENNIFER | CASTANEDA | CO | 39008579749 |
| 8B35625988B154 | OSCAR | ZUMAYA | UT | 90013512598 |
| 8B356575572432 | APRIL | COLBERT | PA | 90013065755 |
| 8B356879147822 | DEXTER | HOWARD | GA | 90008478791 |
| 8B35737A697138 | HUGO | GONZALEZ | OR | 90013513706 |
| 8B35755A372B33 | JACQUELINE | LUCERO | CO | 90014075503 |
| 8B3579A235B32B | EDUARDO | MARTINEZ | OR | 44530979023 |
| 8B358338876B97 | TOMASA | SALGADO | CA | 90001073388 |
| 8B35836A25B581 | JESUS | ZUBIA-SAPIEN | NM | 90013233602 |
| 8B358514741262 | WILLIAM | THOMAS | PA | 51095045147 |
| 8B358659955971 | CARLOS | VARGAS | CA | 90013656599 |
| 8B3586A948B163 | HEIDI | LONG | UT | 90012916094 |
| 8B359169772B29 | ROBB | PRIEFERT | CO | 33015001697 |
| 8B359231691242 | ERICA | BUTLER | GA | 90005832316 |
| 8B35955854B22B | CARMEN | TURNER | NE | 90007045585 |
| 8B3595A445B368 | ROLLAND | MOORE | OR | 90011765044 |
| 8B359616151348 | EDUARDO | RODRIGUEZ | OH | 90012516161 |
| 8B35964823B351 | DAMIEN | PETRELLI | CO | 90002606482 |
| 8B359654347897 | NINA | PARKER | GA | 90011216543 |
| 8B359661676B97 | GARRETT | PETERSEN | CA | 90013506616 |
| 8B359697472B31 | YADHU | NEPAL | CO | 90010396974 |
| 8B35972818B163 | CHRISTINE | KRONKOW | UT | 31044667281 |
| 8B359999A8B168 | JORGE | GARCIA | UT | 90012739990 |
| 8B35B582577537 | DEANN | SIMONS | NV | 90015175825 |
| 8B35B875697B38 | CLAUDIO | CERRILLO | CO | 39041578756 |
| 8B35BA75172432 | BETH | BURK | PA | 51018930751 |
| 8B361841347897 | CARLOS | MITCHELL | GA | 90015198413 |
| 8B36189355B24B | NIEISH | WEAVER | KY | 90014068935 |
| 8B361944471977 | OVALDO | ESQUIVEL | CO | 38068069444 |
| 8B3619AA993137 | MOLLIE | GLAZE | TN | 90012559009 |
| 8B36217928593B | ANTHONY | DAVIS | KY | 90014601792 |
| 8B362418476B44 | VANESSA | ROJAS | CA | 90003404184 |
| 8B36261125B356 | ASHLEY | STONEKING | OR | 90006226112 |
| 8B362A7A472B31 | AARON | REDDING | CO | 33074380704 |
| 8B363223441275 | PATRICK | SMITH | PA | 51051102234 |
| 8B36338368B154 | KAELYN M | MORRILL | UT | 31081843836 |
| 8B363482371935 | YVETTE | KADEL | CO | 90014624823 |
| 8B363665941247 | MIKE | RAFFERTY | PA | 51052106659 |
| 8B3636A339375B | PAYGO | IVR ACTIVATION | OH | 90012656033 |
| 8B36413495B24B | CHAUNCEY | DONIGAN | KY | 90013411349 |
| 8B36419A29154B | MARIA | DIAZ | TX | 75036911902 |
| 8B36432155B183 | JAMIE | AYCOCK | AR | 90013653215 |
| 8B364324961978 | JESUS | VALENZUELA | CA | 46055453249 |
| 8B36464A45B27B | KELLI | MILLS | KY | 90011126404 |
| 8B364996141275 | DONNA | COUSINS | PA | 51055499961 |
| 8B3649A217192B | FUIVAI | TUIGAMALA | CO | 90005699021 |
| 8B36531275B139 | LEE | ALFORD | AR | 90008793127 |
| 8B36532A97B42B | CHANTELLE | CRONEY | NC | 90003073209 |
| 8B365585A91837 | STACI | TEMPLE | OK | 90014875850 |
| 8B36585314B22B | JASON | FOWLER | NE | 27086868531 |
| 8B36588455B27B | ALEASHA | SHARP | KY | 90011038845 |
| 8B36591A35B24B | MEGAN | KEITH | KY | 90013929103 |
| 8B36658418B163 | MOHAMED HUSSEIN | AHMED | UT | 90010265841 |
| 8B36677A641275 | FELISHA | ROBINSON | PA | 90010587706 |
| 8B3667A5A72B29 | MARCIA | UPTON | CO | 90014417050 |
| 8B367133755971 | GABRIELLA | SILVA | CA | 90013401337 |
| 8B36715418593B | LEKEYSHA | TUCKER | KY | 90009031541 |
| 8B36784385B32B | MICHAEL | ROOS | OR | 90005308438 |

| | | | | |
|---|---|---|---|---|
| 8B36787775B32B | RUFINA | RODRIGUEZ | OR | 44579308777 |
| 8B368538176B97 | MARIE | BALTAZARR | CA | 46087885381 |
| 8B368567A61948 | ANDREW | TORRES | CA | 90005265670 |
| 8B368785872B33 | TALMICH | DESMOND | CO | 33009427858 |
| 8B3692A3A7B42B | LATASHA | TAYLOR | NC | 11047452030 |
| 8B369617185655 | FELIX | NUNEZ | NJ | 85016226171 |
| 8B36978A75B338 | FRANCISCO | CASTRO | OR | 44546647807 |
| 8B36B23878B163 | MAXINE | ARREOLA | UT | 31093902387 |
| 8B36B26518B163 | ERIC | CHRISTENSEN | UT | 90014292651 |
| 8B36B52177B42B | TREVAN | BRYANT | NC | 90004335217 |
| 8B36B588876B65 | EFRAIN | GUTIERRES | CA | 46059355888 |
| 8B36B64A38B168 | TORY | ROACH | UT | 90012866403 |
| 8B36B763291894 | LEVAR | SMITH | OK | 21019087632 |
| 8B36B937991975 | ALEXIA | KEARNEY | NC | 90005499379 |
| 8B371119476B44 | KRISTINA | RYTHER | CA | 90013841194 |
| 8B37124425B581 | RENEE | ROSAS | NM | 90000332442 |
| 8B371284572B44 | JOY | MEDINA | CO | 90002652845 |
| 8B371513841262 | VICTORIA | SACCO | PA | 90014105138 |
| 8B3718A8485856 | SHACRESHA | GILKES | CA | 90012768084 |
| 8B37198A291525 | MARIO | BARRAZA | TX | 75017329802 |
| 8B371A63651362 | POGGI | GALLARDO | OH | 90010750636 |
| 8B371A74176B44 | MICHAEL | ATIRADO | CA | 90008000741 |
| 8B37211A972496 | CAROL | KOSTKA | PA | 90014841109 |
| 8B37227735B581 | ELVIRA | SIMENTAL | NM | 90014692773 |
| 8B37261948B163 | ROBERT | LAWSON | UT | 90003836194 |
| 8B372815A9375B | JANET | RUHE | OH | 90008498150 |
| 8B372989491975 | JASMINE | LOPEZ | NC | 17028769894 |
| 8B373257471956 | AMANDA | ADKINS | CO | 38039222574 |
| 8B373714971935 | DOMINICK | BARTLONE | CO | 90014947149 |
| 8B373715797B3B | ANT | FERRARESE | CO | 39052567157 |
| 8B3738AA497133 | FIEDOCIA | IVANOV | OR | 44088318004 |
| 8B373975661978 | CARLOS | ESTRADA | CA | 46088029756 |
| 8B374181671977 | TANYA | GARCIA | CO | 90014491816 |
| 8B37427866194B | ALFONSO | ORTEGA | CA | 46024702786 |
| 8B374399141284 | JUDY | KUHN | PA | 90010183991 |
| 8B374859947822 | ALISH | GORDON | GA | 90001418599 |
| 8B37523898593B | JIMMY | DOWNING | KY | 90009482389 |
| 8B375495297133 | OSCAR | MARTINEZ | OR | 90015354952 |
| 8B375699776B65 | RACHAEL | MOORE | CA | 90008066997 |
| 8B376141151362 | MICHAEL | HENSLEY | OH | 90002391411 |
| 8B376433831444 | KENDRA | JACKSON | MO | 90010944338 |
| 8B376779372B33 | JAVIER | ROMERO | CO | 33022317793 |
| 8B37695855B581 | RAYMUNDO | TOVAR-MALDONADO | NM | 90005379585 |
| 8B37715338B168 | PYLE | JOURDAN | UT | 90010751533 |
| 8B3776A5972B44 | ADRIAN | MARTINEZ | CO | 90006086059 |
| 8B377855533B97 | ARRON | MASON | OH | 90014098555 |
| 8B377936A5B183 | DANNY | DAVIS | AR | 90003789360 |
| 8B377AA262B228 | EUNICE | STEELE | DC | 90011980026 |
| 8B378352271935 | KARA | THOMAS | CO | 90001353522 |
| 8B378481372B29 | KIM | DELGADO | CO | 33081304813 |
| 8B378573472B44 | REGINA | GARCIA | CO | 90006605734 |
| 8B37895985B581 | PATRICIA | EATON-MUELLER | NM | 35056909598 |
| 8B37919738593B | CODY | CARTER | KY | 90014601973 |
| 8B37994498B163 | OLVIN | ORTIZ | UT | 90010959449 |
| 8B379977877537 | ALMA | ALMANZA | NV | 43082579778 |
| 8B379A13672B29 | ERNESTO | CORNEJO | CO | 90003170136 |
| 8B379A8535B183 | JOSE | ROBERTO - VAZQUEZ | AR | 90013840853 |
| 8B379AAA25B32B | LAWRENCE | CAPRI | OR | 90014850002 |
| 8B37B182A5B24B | RACHEL | BAKER | KY | 68037731820 |
| 8B37B298672496 | SHELBY | KELLEY | PA | 90012522986 |
| 8B37B739A71935 | SALVADOR | CHAVARIN | CO | 32077637390 |
| 8B37B98624B22B | KAREN | BUCHAN | NE | 90014129862 |
| 8B37B99258B163 | JACK | JOHNSON | UT | 31086269925 |
| 8B381636991837 | SANDY | BREWER | OK | 90010256369 |
| 8B38186A95B27B | FABIAN | JORGE | KY | 90012628609 |
| 8B381A2765B183 | MARCHETTA | GANT | AR | 23015460276 |
| 8B382195461928 | IRMA | MEDINA | CA | 90005951954 |
| 8B38221415B183 | JOSELIN | MEDINA | AR | 90009822141 |
| 8B38241349375B | JUACNITA | KAVANAUGH | OH | 64581644134 |
| 8B3824A3785856 | GLEN | FORTES | CA | 90015054037 |
| 8B383341372B33 | CHOI | YOUNG | CO | 90003883413 |
| 8B383452A47897 | KENDALL | HUNTER | GA | 14066444520 |

| 8B383544976B65 | MARIO | MORALES | CA | 90011675449 |
| 8B383556872B31 | MARIA DE ROSARIO | PINEDA | CO | 90006875568 |
| 8B383668391525 | BUSTAMANTE | DANIEL | NM | 90009276683 |
| 8B38388578B154 | JAMES | ROBERTS | UT | 31092438857 |
| 8B383977284325 | CONELL | JOHNSON | SC | 14534489772 |
| 8B383A44161978 | REYNA | RODRIGUEZ | CA | 46062570441 |
| 8B38422675B183 | LEROY | JACKSON | AR | 90014172267 |
| 8B38429389154B | MARIBEL | WOOD | TX | 90013142938 |
| 8B38432385594B | KEIRY | CALLEJAS | CA | 90014673238 |
| 8B384374372B44 | DAVID | WOLLENHAUPT | CO | 33088273743 |
| 8B384642741262 | NICHOLE | HOLYFIELD | PA | 51015266427 |
| 8B38473897B42B | WILLIS | RICHARDSON | NC | 11078957389 |
| 8B384817A5B27B | CLARENCE | STOTT | KY | 90012938170 |
| 8B384858771977 | SHAWN | SOLANO | CO | 90011418587 |
| 8B384931597133 | JUAN | OLAYA | OR | 90013969315 |
| 8B385271A5B32B | MATTHEW | BORCHERDING | OR | 90011802710 |
| 8B385319672B62 | ANGELINA | ROMERO | CO | 33016863196 |
| 8B3854A967B42B | DENISE | ARCHIBALD | NC | 90009874096 |
| 8B385958671977 | VERONICA | GALENA | CO | 90007699586 |
| 8B386234A72496 | BRIAN | TOBAC | PA | 51098622340 |
| 8B38624117B42B | HENRY | WINDHAM | NC | 11075942411 |
| 8B38625195B183 | CYNTHIA | ARUM | AR | 23082772519 |
| 8B38631595594B | KIMBERLY | WILKERSON | CA | 90008503159 |
| 8B386319455971 | BRITTANY | CRAIG | CA | 90010283194 |
| 8B38635348B163 | FLOR | CELIS | UT | 90008513534 |
| 8B386631691242 | ASHLIE | THOMPSON | GA | 90002846316 |
| 8B38672695594B | SARAHI | TRUJILLO | CA | 90014787269 |
| 8B386793772B33 | BRISZELLE | SMITH | CO | 33006407937 |
| 8B386919697138 | RANDY | CATHERS | OR | 90014779196 |
| 8B386A28876B65 | NOORYA | SIDIQI NOORI | CA | 90014110288 |
| 8B387192A61934 | ILIANA | GASTELUM | CA | 90011711920 |
| 8B387564676B97 | NINA | NORIEGA | CA | 90011905646 |
| 8B38763465B581 | TOM | LAWRENCE | NM | 90014256346 |
| 8B387882497B38 | JAMES | COBB | CO | 39024798824 |
| 8B38789565594B | LARRY | TEIXEIRA | CA | 90013208956 |
| 8B387899772B62 | CLEMENTE | FLORES | CO | 33042918997 |
| 8B387984671935 | MARITZA | SALINAS | CO | 90006549846 |
| 8B388118197133 | FRANCISCO | RODRIGUEZ | OR | 44047611181 |
| 8B388234191525 | BARBARA | RIVERA | TX | 75044872341 |
| 8B388474693771 | MELISSA | WATKINS | OH | 90001544746 |
| 8B38848535B24B | RUTIAGA | RAFAELA | KY | 90015024853 |
| 8B38864235B32B | KAELYNN | KEELIN | OR | 44554646423 |
| 8B388761685856 | ALEX | GONZALEZ | CA | 46046707616 |
| 8B388A75672B44 | TOOD | RANNEY | CO | 33017850756 |
| 8B389668591837 | AUDIE | HIPP | OK | 90014066685 |
| 8B38993A485856 | JIN | DAI | CA | 90010209304 |
| 8B389A48897133 | JOSE | MENDOZA | OR | 90007310488 |
| 8B389A57A55971 | VANESSA | CERVANTES | CA | 90014730570 |
| 8B389A93471935 | CHRISTY | TAYLOR | CO | 90014880934 |
| 8B38B37A35B183 | OLIVIA | GRIMES | AR | 90015203703 |
| 8B38B58A177537 | EVELYN | BELTRAN | NV | 90011575801 |
| 8B38B89138B154 | ANDRE | HERRERA | UT | 31035488913 |
| 8B38B937376B44 | DAVID | RAMALES | CA | 90012829373 |
| 8B38B9A588593B | DANIEL | TRICK | KY | 90013019058 |
| 8B39115A933738 | EMILIO | RIVERA | LA | 90015451509 |
| 8B391191972496 | TAMMY | LEE | PA | 90010811919 |
| 8B391366297133 | VIRGIL | RICHARDSON | OR | 90013193662 |
| 8B39173A95B24B | PAMELA | ELLIOT | KY | 90014777309 |
| 8B391776576B44 | ROSA | CASTELLANOS | CA | 90001757765 |
| 8B391847197B38 | MARCUS | WHITE | CO | 39073898471 |
| 8B3921A3272B29 | GERARDO | FLORES LUEVANO | CO | 33071691032 |
| 8B392553471977 | SAJJAD | MAHDI | CO | 90013965534 |
| 8B392714297133 | MARIA | CALDERA | OR | 90013417142 |
| 8B39272578B168 | CLEMENTE | GUARNEROS-AMADO | UT | 90006437257 |
| 8B392748272432 | FRANK | KOCEVAR | PA | 51044937482 |
| 8B39285689154B | CLUDIA | VELASQUEZ | TX | 75079238568 |
| 8B3929A888B168 | JANET | MEIER | UT | 31085659088 |
| 8B39324195B356 | EVAN | BANNICK | OR | 90011512419 |
| 8B39368375B581 | ROWENA | SANTOS | NM | 90013556837 |
| 8B393687893763 | KELLY | HICKS | OH | 90006996878 |
| 8B393817176B44 | ATEMPA | GUADALUPE | CA | 90004278171 |
| 8B39391258593B | TONY | LEWIS | KY | 90013469125 |

| 8B394156997B38 | MARIA | MARTINEZ | CO | 39085421569 |
|---|---|---|---|---|
| 8B394329851362 | JUNIOR | PASTORIZA | OH | 90014623298 |
| 8B39456A19375B | PAIGE | MONROE | OH | 90003795601 |
| 8B394954A76B44 | MANUEL | ANGON | CA | 90007699540 |
| 8B394A2A85B581 | OTIS | SINGLETON | NM | 90007450208 |
| 8B395197141275 | CHERI | MILLER | PA | 51002631971 |
| 8B395591172B44 | DANIEL | MYERS | CO | 33045545911 |
| 8B395692A77537 | HECTOR | RANGEL | NV | 90013936920 |
| 8B3957A5361978 | KARINA | CRUZ | CA | 90013167053 |
| 8B39589715B139 | SHARON | NELLON | AR | 90011868971 |
| 8B396512691975 | SHARON | GIBSON | NC | 90013945126 |
| 8B39666865594B | GABRIELA | SIERRA | CA | 90004806686 |
| 8B39712739154B | DANIEL | JAQUEZ | TX | 75002961273 |
| 8B397323A76B97 | MARIA | AGUILAR | CA | 90006063230 |
| 8B397673777537 | VIRGINIA | ZAMUDIO | NV | 43043756737 |
| 8B397882191222 | TIM | LUCAS | GA | 90004258821 |
| 8B39789525B32B | JOSHUA | KARR | OR | 44569528952 |
| 8B398118655971 | PORFIRIO | JUAREZ | CA | 90011271186 |
| 8B39855799375B | TAMMY | SEARFOS | OH | 64516035579 |
| 8B39884AA5B338 | MAURICIO | PALMENO | OR | 44535138400 |
| 8B39888359154B | ANDY | DOMINGUEZ | TX | 90008308835 |
| 8B399438576B65 | YAZMIN | CHOLULA | CA | 90004204385 |
| 8B399548472496 | ADAM | MCCANDLESS | PA | 90011425484 |
| 8B399636261978 | ARIANA | HENDRIKSON | CA | 90004016362 |
| 8B399969372432 | SHAWNA | ONEAL | PA | 90013829693 |
| 8B399A31697B3B | JESSICA | FITZSIMONS | CO | 90013720316 |
| 8B399A32A5594B | JANET | HOLDER | CA | 90012420320 |
| 8B399A46797133 | JOSHUA | GENTERT | OR | 90011640467 |
| 8B39B36925B27B | STACY | WILMOSKI | KY | 68000643692 |
| 8B39B439297138 | HEATHER | COURTNEY- | OR | 90005694392 |
| 8B39B495A6194B | LAURA | COPADO | CA | 90010414950 |
| 8B39B897633698 | JIHAN | PHILLIPS | NC | 12061138976 |
| 8B39B929A97B38 | C | CAZ | CO | 90007189290 |
| 8B3B123A472B44 | OLIVER | MEYERS | CO | 90013122304 |
| 8B3B1812897138 | MIGUEL | ORDUNA CASTANEDA | OR | 44059748128 |
| 8B3B198668593B | DONNA | WHITE | KY | 66024699866 |
| 8B3B23A425B24B | LAKESHA | REAMS | KY | 68011713042 |
| 8B3B2444797133 | GLORIA | GARCIA | OR | 90015154447 |
| 8B3B26A6481686 | KATHLEEN | ELLIS | MO | 90011416064 |
| 8B3B272395B153 | MICHELLE | RONDONI | AR | 23070087239 |
| 8B3B2A7199375B | MIKE | ARNOLD | OH | 90008430719 |
| 8B3B36A7897133 | DAIRE | CORTEZ | OR | 90014266078 |
| 8B3B3874391528 | CESAR | HERRERA | TX | 90012998743 |
| 8B3B3993872B33 | ROS | RUCKER | CO | 33096049938 |
| 8B3B412219712B | NOE | CARDENAS | OR | 90004271221 |
| 8B3B4197A5594B | ADOLFO | BECERRA | CA | 90012941970 |
| 8B3B4488833698 | CARY | HALL | NC | 90014684888 |
| 8B3B4581A55971 | ELSA | RIVERA | CA | 90012785810 |
| 8B3B461225594B | ANIQUE | JIMENEZ | CA | 90010726122 |
| 8B3B477A241262 | MARK | PIGONI | PA | 51024257702 |
| 8B3B5167972B44 | LISA | HAMILTON | CO | 33045221679 |
| 8B3B54AA35B581 | MARK | PAGE | NM | 90009744003 |
| 8B3B555986194B | ALEX | RAMIREZ | CA | 46024685598 |
| 8B3B5915A93137 | WILFRECK | WINN | TN | 90015429150 |
| 8B3B595985B27B | LATISHA | COCKROFT | KY | 90010519598 |
| 8B3B59A8991975 | DANYEL | MILLER | NC | 90014989089 |
| 8B3B5A99391837 | KRYSTEN | BROWN | OK | 90014780993 |
| 8B3B6244371977 | JOSEPH | MARTINEZ | CO | 38088682443 |
| 8B3B6331A76B65 | MARIA | TALEVERA | CA | 46042273310 |
| 8B3B6521372496 | SARAH | ANTHONY | PA | 90015335213 |
| 8B3B6543977537 | DALIA | MARTINEZ | NV | 90013235439 |
| 8B3B6641361948 | JOSE JESUS | CARMONA | CA | 90010036413 |
| 8B3B6962A91837 | DARRICK | ORCUTT | OK | 90014009620 |
| 8B3B6996885868 | ROGER | MUNOS | CA | 90013259968 |
| 8B3B6AA5A7192B | ANA DELYS | SEGARRA | CO | 90000610050 |
| 8B3B7276155971 | ALISON | BEAVERS | CA | 90014742761 |
| 8B3B777735B32B | HEIDI | SMTIH | OR | 90008267773 |
| 8B3B7A79671977 | ANTONIA | MARTINEZ | CO | 90009930796 |
| 8B3B7AA314B22B | KELLY | FANNING | NE | 27063940031 |
| 8B3B812655B32B | LEAH | SMITH | OR | 44547361265 |
| 8B3B8239276B65 | ROSALBA | BAUTISTA | CA | 90013992392 |
| 8B3B825AA9154B | LAURA | ARIETA | TX | 90013142500 |

| | | | | |
|---|---|---|---|---|
| 8B3B8323A76B97 | MARIA | AGUILAR | CA | 90006063230 |
| 8B3B8354972B31 | MAYRA | GONZALES | CO | 90008963549 |
| 8B3B84A8772B33 | CRYSTAL | MEDINA | CO | 90012084087 |
| 8B3B853A35B183 | VERONICA | QUIROZ | AR | 90008855303 |
| 8B3B8665293771 | PAULETTE | KELLY | OH | 64545846652 |
| 8B3B8A42151323 | BEGASHAW | WOLDETENSAY | OH | 90005200421 |
| 8B3B914A897B3B | ELISEO | LOPEZ | CO | 39018941408 |
| 8B3B932615B32B | SHREE | SANGROLLA | OR | 90008593261 |
| 8B3B966A372496 | DAVE | HILDEBRAND | PA | 90007636603 |
| 8B3B97A2172B62 | MBASI | JEANMAURICE | CO | 33054667021 |
| 8B3B9864576B97 | BRIAN | WILLIAMS | CA | 90014138645 |
| 8B3B9988A41978 | JASON | DURLIAT | OH | 90014529880 |
| 8B3BB2A9771977 | PAMELA | SANCHEZ | CO | 90009762097 |
| 8B3BBA58976B65 | KATHY | EGAN | CA | 46081910589 |
| 8B411241185856 | KEVIN | KELLY | CA | 46014972411 |
| 8B4114A3476B44 | KATHLEEN | MURGUIA | CA | 90012494034 |
| 8B411A75676B44 | ORTEGA | PEDRO | CA | 90012480756 |
| 8B412322A71977 | CASSANDRA | MCCANN | CO | 38011473220 |
| 8B412527172B31 | REYNA | ALVEAR | CO | 33027545271 |
| 8B412663951362 | JOSEPH | BARNHART JR | OH | 90013986639 |
| 8B412676941275 | THORA | BURNS | PA | 90013696769 |
| 8B41269A955971 | JESUS | JARAMILLO | CA | 49009656909 |
| 8B41289365B183 | CHRISTOPHE | BELL | AR | 23038128936 |
| 8B4129A525B24B | KACIE | CARTA | KY | 90015129052 |
| 8B412A9555B581 | SAGE | GRAYSON | NM | 90011400955 |
| 8B41322215B24B | GREG | GREEN | KY | 90013412221 |
| 8B41346A17B42B | JOSE | MARDO GONZALEZ | NC | 11005524601 |
| 8B413637A72B33 | ADRIAN | DIAZ | CO | 90013226370 |
| 8B4136525859388 | JERAMIE | HALL | KY | 66032636525 |
| 8B413668997B98 | SONIA | DAKE | CO | 90007966689 |
| 8B4137AA272B33 | IDELL | GRANT | CO | 90013177002 |
| 8B4139A8851362 | WILSON | CHRISTINE R | OH | 90002429088 |
| 8B4141A1276B65 | VICTOR | TATENCO | CA | 90014101012 |
| 8B414752791947 | BENJAMIN | NAVARRO | NC | 90008527527 |
| 8B41497179783B | JOSEPH | ROSE | CO | 90010169717 |
| 8B414A5A54B22B | JUAN | RAMIREZ | NE | 90007650505 |
| 8B415141A55971 | RAY | CARRILLO | CA | 49052711410 |
| 8B415453497133 | ELEANOR | GOUDIE | OR | 90007334534 |
| 8B41567535B24B | JADE | GRANT | KY | 90015336753 |
| 8B415926391979 | KAREN | BREWSTER | NC | 17023669263 |
| 8B416219684325 | NONDREA | MCPHERSON | SC | 90010862196 |
| 8B416333291975 | KENDRA | PEDRO | NC | 90015043332 |
| 8B416398897133 | JORGE | FLORES | OR | 90013363988 |
| 8B41664A897B3B | YVETTE | FOTH | CO | 39090846408 |
| 8B416788593771 | SIERRA | FAIRFAX | OH | 64513797885 |
| 8B41684269154B | IRMA | FLORES | TX | 90010348426 |
| 8B4171A2347897 | SHEKELIA | MURPHY | GA | 90011001023 |
| 8B41737525B27B | MINDY | RHORER | KY | 90014883752 |
| 8B4173AA472432 | WALTER | JOHNSON | PA | 51043173004 |
| 8B41743575B32B | SCOTT | CARADY | OR | 90008984357 |
| 8B41755A39375B | SANDRA | LOCKE | OH | 64516955503 |
| 8B41782A96194B | BIANCA | FLORES | CA | 90014278209 |
| 8B417986872B29 | FEDELINA | MONTEZ | CO | 90011259868 |
| 8B418163772B33 | MATTHEW | HARRIS | CO | 33088751637 |
| 8B41835139154B | ANA | GOMEZ | TX | 75095063513 |
| 8B41858639894 | PATRICIA | LOZANO | OK | 90000915863 |
| 8B418A83651362 | JESSICA | BAILEY | OH | 66002900836 |
| 8B418AA2197133 | FRANCISCO | MENDOZA | OR | 90014120021 |
| 8B419266972B33 | CHRISTOPHER | BEAULIEU | CO | 90004582669 |
| 8B419365A72496 | JOHN | MAIRE | PA | 90011913650 |
| 8B41B349393771 | MARILYN | JOYCE | OH | 90006413493 |
| 8B41B516676B97 | JOSEPH | HELGREN | CA | 46004515166 |
| 8B41B773572B33 | KARY | MILLER | CO | 90011997735 |
| 8B421386272496 | LORI | MAKUA | PA | 51035093862 |
| 8B421635171977 | ADRIANA | CHAVEZ | CO | 38061196351 |
| 8B42177529375B | STEPHAINE | LEMNIN | OH | 90008667752 |
| 8B421836561978 | JORDAN | MCDONALD | CA | 46046898365 |
| 8B421838472B44 | GERMAN | MORENO | CO | 90014348384 |
| 8B4219A3647897 | CAROL | FOSTER | GA | 14056129036 |
| 8B422151372B62 | MARISA | MYERS | CO | 33062031513 |
| 8B422177271977 | AARON | SANTISTEVAN | CO | 90013481772 |
| 8B4221AA161948 | CECILIA | MORA | CA | 46010821001 |

| 8B422232497138 | JENNIFER | PRADO | OR | 90012672324 |
| 8B422395161934 | LARRY | SKELTON | CA | 90007153951 |
| 8B422423272496 | BRAD | MORRISON | PA | 90014734232 |
| 8B422558351362 | TIFFANIE | ELDER | OH | 90010555583 |
| 8B422A55172B44 | ARTURO | SANCHEZ | CO | 90011640551 |
| 8B422AA975B183 | GARY | CLARK | AR | 23004030097 |
| 8B423455471935 | MICHAEL | POWELL | CO | 90006974554 |
| 8B42366835B24B | TONI | HABBS | KY | 68022256683 |
| 8B424285872B44 | JOSE | NUNEZ | CO | 90003082858 |
| 8B424338691523 | MARTHA | HERNANDEZ | TX | 90010913386 |
| 8B424554776B97 | EMELIA | OCAMPO | CA | 90013175547 |
| 8B424672772B62 | DARIAN | BLEA | CO | 33016986727 |
| 8B42485777B42B | SANTANNA | WOLFE | NC | 11047458577 |
| 8B42499779154B | ELIZABETH | RAMIRES | TX | 90013159977 |
| 8B424A55877537 | ANTHONY | PETERSON | NV | 90010300558 |
| 8B424A73161928 | MARINO | MORALES | CA | 46039420731 |
| 8B425129941262 | ROBERT | GREENWALD | PA | 90014361299 |
| 8B425225772432 | SYLVIA | HAWKINS | PA | 51077192257 |
| 8B425366772B33 | OUMAR | QUATTARA | CO | 33097943667 |
| 8B4253A339154B | JONATHAN | FISHER | TX | 90013143033 |
| 8B425897971935 | ELIAS | DEDIOS | CO | 90004678979 |
| 8B425898681534 | GAIL | POLAN | IL | 20501048986 |
| 8B4264A4241291 | JOHN | MCCLENDON | PA | 90013494042 |
| 8B42669A155971 | FERNANDO | QUINTERO | CA | 90013356901 |
| 8B426831491894 | ROBERT | METVGER | OK | 90002948314 |
| 8B42684349376B | DARNELL | MARTIN | OH | 90010078434 |
| 8B42714A55B581 | LUCAS | WRIGHT | NM | 90014741405 |
| 8B42756A19375B | PAIGE | MONROE | OH | 90003795601 |
| 8B42761126194B | RICHARD | LONCARIO | CA | 46075916112 |
| 8B4278A6184325 | MARGARITA | TEXTLE | SC | 14594648061 |
| 8B42823745B183 | TINA | HIGHT | AR | 90010772374 |
| 8B4283A339154B | JONATHAN | FISHER | TX | 90013143033 |
| 8B428562476B97 | EDUARDO | LOPEZ | CA | 46035355624 |
| 8B42861635B32B | GLEN | KRAEMER | OR | 90005826163 |
| 8B42862573B391 | LUCAS | IRWIN | CO | 33068566257 |
| 8B4288A7172B62 | DENISE | PODE | CO | 33059638071 |
| 8B4292A2672B62 | KAYLA | SCHAFF | CO | 90013852026 |
| 8B42984639375B | DUSTIN | MILER | OH | 90013748463 |
| 8B429A6585B24B | JOHN | MIZE | KY | 90002710658 |
| 8B42B62865594B | RICK | PEREZ | CA | 90010726286 |
| 8B42BA4185B32B | CINDY | INOCENCIO | OR | 90010230418 |
| 8B43127595B24B | CARLOS | LUNA | KY | 90010742759 |
| 8B4313A8898B31 | RASHADA | CROWFORD | NC | 90011273088 |
| 8B4321A658B168 | RODOLFO | HERNANDEZ | UT | 31067711065 |
| 8B433113791837 | BENJAMIN | INDUSTRIOSO | OK | 90015261137 |
| 8B4334A5576B97 | ALLISON | YUHAS | CA | 90014334055 |
| 8B4335A295B338 | MARCELLA | TILLMAN | OR | 44590545429 |
| 8B4335A3693771 | TAMARA | YOUNG | OH | 90014885036 |
| 8B43361276197B | THOMAS | CARY | CA | 90000106127 |
| 8B43374236194B | JOSEFINA | ISLAS RODRIGUEZ | CA | 46000297423 |
| 8B433931855971 | EDWIN | MEDINA | CA | 90009809318 |
| 8B433A53951362 | DANIEL | WORKMAN | OH | 90013840539 |
| 8B434111791837 | BRANDI | MARLIN | OK | 90014781117 |
| 8B434368372496 | PAYGO | IVR ACTIVATION | PA | 90013163683 |
| 8B434395597B3B | MARISSA | RAMOS | CO | 90014813955 |
| 8B4344A582B271 | UNKNOWN | UNKNOWN | DC | 90006164058 |
| 8B434512571977 | SELINA | QUINTANA | CO | 90013375125 |
| 8B43479295B356 | JORGE | VILLEGAS | OR | 44593107929 |
| 8B434847971977 | NATALIA | CAZAREZ-OLVERA | CO | 90014998479 |
| 8B434A5476194B | SCOT | CITRIN | CA | 90010690547 |
| 8B43511695B27B | SHERRI | WALLING | KY | 68082001169 |
| 8B435131A76B65 | CHRISTIAN | VILLANUEVA | CA | 90011941310 |
| 8B43524A35B24B | BREYONTAE | WILLIAMS | KY | 90013412403 |
| 8B435349831433 | KIARA | MARTIN | MO | 27508813498 |
| 8B435418172432 | SHAWN | HAMILTON | PA | 51002874181 |
| 8B435696791979 | IDALI | GRAJALES | NC | 17007286967 |
| 8B435783772B44 | MARIA | VILLEGAS | CO | 33052367837 |
| 8B436119461928 | MICHAEL | SEVILLA | CA | 90005741194 |
| 8B436492533698 | JAMES | SADLER | NC | 90010544925 |
| 8B437112276B97 | LILYAN | LEMUS | CA | 90013991122 |
| 8B43713A85B183 | REBEKAH | WILLIAMS | AR | 90014691308 |
| 8B43718718B168 | HELLAN | SAIMON | UT | 31087481871 |

| 8B437847993771 | WALLACE | BATES | OH | 90011948479 |
| 8B4378A785B27B | ROGER | KEEN | KY | 68039268078 |
| 8B437945791975 | VANESSA | DEFAZ | NC | 90002749457 |
| 8B43822818B154 | LISA | SCHOENFELD | UT | 31048822281 |
| 8B43823884B22B | DEANDREIA | BOGGESS | NE | 90011472388 |
| 8B438758A5B581 | NATASHA | GRIEGO | NM | 90012877580 |
| 8B438764172B31 | DAWN | MILAN | CO | 90007047641 |
| 8B438766233738 | JUAN | RAMIREZ | LA | 90015177662 |
| 8B439237A97138 | MARGARITA | CABRERA | OR | 90012612370 |
| 8B43979366194B | ANTONIO | ISAIS | CA | 46092767936 |
| 8B43B12488B154 | RAMIRO | RIOS | UT | 90006151248 |
| 8B43B17335B32B | JOHN | DOWELL JR | OR | 44584831733 |
| 8B43B38335B581 | DINORA | MUNOZ | NM | 90013233833 |
| 8B43B475461934 | ALYSSA | DELGADO | CA | 90007154754 |
| 8B43B49578B168 | JULIE | HOGUE | UT | 31006174957 |
| 8B43B526A6194B | SEAN | MYERS | CA | 90014815260 |
| 8B43B795472432 | TRACEY | ELLIOTT | PA | 51003157954 |
| 8B43B79A12B889 | JENNIFER | ZAVALA | ID | 42092957901 |
| 8B43B85513B39B | FRANSCICO | JEREZ | CO | 33068108551 |
| 8B43B8A379154B | JOSEPH | MARTINEZ | TX | 90014098037 |
| 8B441186371935 | JERRY | MARGETA | CO | 32080251863 |
| 8B441196172B31 | ANA | CARMONA | CO | 33086741961 |
| 8B441265441275 | KRISTEN | GIAMARTINO | PA | 51039342654 |
| 8B441272797138 | BRYANT | ALVIS | OR | 90013872727 |
| 8B441371672B29 | KEO | SIVIXAI | CO | 33095283716 |
| 8B441763691837 | KIZZY | BELTRAN | OK | 90009937636 |
| 8B441A3496194B | GERARDA | SOLIS | CA | 90011860349 |
| 8B441A62872B33 | DELANDA | FRANKLIN | CO | 33029270628 |
| 8B442261472496 | PAYGO | IVR ACTIVATION | PA | 90015082614 |
| 8B442576976B97 | ESTELA | AGUILAR | CA | 46009975769 |
| 8B44323686194B | ALLARD | TYNEIL | CA | 46070882368 |
| 8B443321372B44 | TERRI | DAVIS | CO | 33091573213 |
| 8B443739291837 | MICHELLE | GRAHAM | OK | 90012367392 |
| 8B44393868593B | KIMBERLY | PUCKETT | KY | 90014139386 |
| 8B443A1A16194B | ALLARD | TYNEIL | CA | 90014320101 |
| 8B443A48151552 | SUE | MORRIS | IA | 90015290481 |
| 8B444714671977 | THOMAS | DUNEGAN | CO | 90015097146 |
| 8B444759971935 | JASMIN | LEVY | CO | 90013487599 |
| 8B44478665594B | CAROL | CRADER | CA | 90012637866 |
| 8B444943551362 | EDWAR | CRISTOBAL PEREZ | OH | 90012779435 |
| 8B444A67293771 | CHANEL | HARRIS | OH | 90005240672 |
| 8B444A6A341275 | ANNA JEAN | SUNDER | PA | 90001490603 |
| 8B445442541275 | DEANNA | PARKER | PA | 51003944425 |
| 8B44568215B27B | PATRICIA | CLINE | KY | 90012866821 |
| 8B445736576B97 | SINTIA | VELASCO | CA | 90013927365 |
| 8B44582A984325 | DERRICK | BLACKSHEAR | SC | 90012898209 |
| 8B445A71676B44 | MARIA | HERNANDEZ | CA | 46017960716 |
| 8B446185191525 | JACKLYN | HERNANDEZ | TX | 75063851851 |
| 8B446351577537 | SAMANTHA | CURL | NV | 90011423515 |
| 8B4467AA672496 | KAYSHALA | VEASLEY | PA | 51038087006 |
| 8B44691A871977 | ALFONSO | SALAS | CO | 90009219108 |
| 8B44733128B163 | MIGNONETTE | HELDMAN | UT | 90012613312 |
| 8B44738535594B | RONNIE | LOWE | CA | 90011013853 |
| 8B44775A997B3B | MARIA | VARGAS | CO | 90006307509 |
| 8B447A14697133 | LOURDES | GONZALES | OR | 90015140146 |
| 8B448217961948 | GERARDO | DIAZ | CA | 90010742179 |
| 8B44848425B27B | ERICA | SATTERLY | KY | 90011014842 |
| 8B44849169198B | ALBA | LUZ | NC | 90009884916 |
| 8B448544797133 | SONIA | MORENO-FLORES | OR | 90015345447 |
| 8B44863288B168 | RACHEL | MASCARENAS | UT | 90010966328 |
| 8B44886178B154 | ELIZABETH | GUTIERREZ | UT | 90014728617 |
| 8B449173193127 | CHASTITY | LACKLEY | TN | 90015441731 |
| 8B44932288B164 | CLAUDIA | WHITING | UT | 90002663228 |
| 8B449349872496 | DAISY | WRIGHT | PA | 51066053498 |
| 8B449351872B33 | CARLA | TEMU | CO | 33052573518 |
| 8B449579172B31 | JOSE LUIS | MECIAS | CO | 90004385791 |
| 8B449597276B97 | ANDY | FLORES | CA | 90014275972 |
| 8B4496A225B338 | HEATHER | RANGEL | OR | 44566496022 |
| 8B449714172432 | JOSH | BENARD | PA | 51030737141 |
| 8B44994135B27B | TIYE | SEAY | KY | 90010709413 |
| 8B44B486497138 | KEVIN | DORTY | OR | 90010544864 |
| 8B44B574391837 | MICHAEL | HAMILTON | OK | 90011335743 |

| 8B44B7A6661928 | MICHEL | TURK | CA | 90011997066 |
|---|---|---|---|---|
| 8B45116A15B27B | TIMOTHY | VARDEMAN | KY | 90003241601 |
| 8B451796572432 | DAWN | NEIL | PA | 51009947965 |
| 8B45183214B22B | SOLEDAD | ACEVEDO BARCELO | NE | 90012438321 |
| 8B452178247822 | SHUNINA | HODGES | GA | 14087421782 |
| 8B45262A261934 | ETZANAI | PEREZ | CA | 90007156202 |
| 8B452899A85856 | MARIA | NIEVES | CA | 90000538990 |
| 8B452995272496 | CARA | LUTZ | PA | 90015459952 |
| 8B453166A9136B | OLIVIA | GUTIERREZ | KS | 90009751660 |
| 8B453292385856 | BRIAN | LAWIS | CA | 90003242923 |
| 8B4532A165594B | MIANNA | GUTIERREZ | CA | 90012472016 |
| 8B4532A4471977 | SONYA | SONNY | CO | 90011072044 |
| 8B453637591837 | SACORA | PONCIL | OK | 90004836375 |
| 8B45426138B18B | GARY | STEWART | UT | 90012272613 |
| 8B454492997138 | COLE | TONEY | OR | 90013544929 |
| 8B45496725B27B | KENTON | DAVIDSON | KY | 90014389672 |
| 8B45536728B163 | DENISE | REDDING | UT | 90012253672 |
| 8B455743861963 | ERICKA | LOPEZ | CA | 90015127438 |
| 8B455585172B33 | PEDRO | ROYBAL | CO | 33088228551 |
| 8B455861747822 | OPAL | MOORE | GA | 90010738617 |
| 8B455A76371977 | SHANNON | ALVIDREZ | CO | 90007730763 |
| 8B455AA256194B | VINCENT | COSTALE | CA | 90010870025 |
| 8B456644791837 | CHRISTY | ORR | OK | 90006126447 |
| 8B4566A8172B31 | ROSE | ESQUIBEL | CO | 33063296081 |
| 8B45674215B183 | DAVID | PARK | AR | 90012947421 |
| 8B456778697138 | AARON | MORTON | OR | 90012737786 |
| 8B456821447897 | MARY | HILL | GA | 90010458214 |
| 8B457395597B3B | MARISSA | RAMOS | CO | 90014813955 |
| 8B457474372B33 | KARRI | DURLAN | CO | 90014644743 |
| 8B4575A4576B65 | CARMEN | SANTANA | CA | 90012315045 |
| 8B457635171977 | ADRIANA | CHAVEZ | CO | 38061196351 |
| 8B45794958B163 | RICHARD | JENSEN | UT | 31089669495 |
| 8B458168297138 | MARIA | GONZALEZ | OR | 90013821682 |
| 8B4583A8A8593B | MARIAH | MILLER | KY | 90014603080 |
| 8B45848795B581 | CHARLES | LUJAN | NM | 90014824879 |
| 8B458A4A75B27B | ANGEL | INFANTE | KY | 90010200407 |
| 8B458A6A28B163 | IDA | SMOOT | UT | 31040600602 |
| 8B459112851362 | EVELIO | SOTO PEREZ | OH | 90013941128 |
| 8B459231355971 | G | MELGOZA | CA | 49059582313 |
| 8B459438285856 | HUMBERTO | SILLAS | CA | 90003724382 |
| 8B4598A628B154 | VANESSA | BUENO | UT | 90014678062 |
| 8B459A3A572432 | TAKEEYA | MORRIS | PA | 90005380305 |
| 8B45B248776B65 | ERICA | LUVIANO | CA | 46054362487 |
| 8B45B26224B538 | KEMBERLY | BENNETT | OK | 90007532622 |
| 8B45B314371935 | JUAN CARLOS | ARROYO | CO | 90013683143 |
| 8B45B341491378 | ELIZABETH | MCCLELLAND | KS | 90001663414 |
| 8B45B674372488 | REVA | HUFF | PA | 90012906743 |
| 8B46116438B168 | SHANNON | GRIFFIN | UT | 90010751643 |
| 8B46131835B27B | FABIANA | CASIMIRO | KY | 90005063183 |
| 8B461386397138 | BETTY | STEPHANSON | OR | 44063473863 |
| 8B46143A28593B | BARRY | GOINS | KY | 90003214302 |
| 8B46153785B581 | KANISHA | BLACKWELL | NM | 35025645378 |
| 8B461947251362 | KRYSTAL | TRIFILIL | OH | 90010389472 |
| 8B461967872432 | BELINDA | HINDMAN | PA | 90011449678 |
| 8B461A6824B22B | DALAN | URQUHART | NE | 27075880682 |
| 8B461A71292884 | MANUAEL | VALERA | AZ | 90013030712 |
| 8B46229379154B | JULIE | MONTENEGRO | TX | 75040092937 |
| 8B46276A77192B | SARAH | RAEL | CO | 90013167607 |
| 8B462799471935 | VANESSA | CARROLL | CO | 90009317994 |
| 8B462948351362 | KAITLYN | STACACER | OH | 90014879483 |
| 8B46299785B356 | BILL | SALLADAY | OR | 44544669978 |
| 8B463355171977 | ALEX | MONTOYA | CO | 38093393551 |
| 8B463525284325 | ANTONIO | NORIEGA | SC | 90013805252 |
| 8B4636A4191525 | AVANTE | PLUMBING | TX | 75001616041 |
| 8B46375725B183 | VALORIE | COLCLOUGH | AR | 90009767572 |
| 8B463992A6194B | JERRY | DAVIS | CA | 90013109920 |
| 8B463A15976B97 | MAURA | RODRIGUEZ | CA | 90008030159 |
| 8B46455749154B | SOLIS | ABBY | TX | 90005535574 |
| 8B464A2295B32B | AMBER | BARBER | OR | 90013450229 |
| 8B464A39397B38 | MARGARET | GAYTAN | CO | 90013640393 |
| 8B465336572B62 | NAY | POUNDS | CO | 33057743365 |
| 8B465721772B31 | CHERISH | SCOTT | CO | 33080017217 |

| | | | | |
|---|---|---|---|---|
| 8B46574886194B | JESUS | DOZAL | CA | 90007687488 |
| 8B46618725B139 | ALETA | RICHEY | AR | 23013101872 |
| 8B466958672B44 | YOUNHHO | AN | CO | 90012909586 |
| 8B46716A576B97 | ISIDRA | VELASCO | CA | 90013021605 |
| 8B467244231433 | SHARNA | PERKINS | MO | 27588042442 |
| 8B467487176B65 | LORENA | LARA | CA | 90014114871 |
| 8B467559A5B735 | JUAN | VAZQUEZ | MN | 90015435590 |
| 8B46761635594B | ENEDINA | ARREDONDO | CA | 90010416163 |
| 8B46833895B24B | KAYLA | HOCKMAN | KY | 90015123389 |
| 8B468352897B38 | GABRIELA | PALACIOS | CO | 39050103528 |
| 8B468486571935 | MISTY | YOUNG | CO | 32002744865 |
| 8B468AA8972B31 | DANNA | STALLINS | CO | 90004150089 |
| 8B46914158593B | EFRAIN | GOMEZ | KY | 90013621415 |
| 8B4691A8972B33 | CHERYL | WILSON | CO | 90013341089 |
| 8B469291176B97 | OSCAR | LOPEZ | CA | 90011612911 |
| 8B46933189154B | ANA | GONZALEZ | TX | 90013143318 |
| 8B46B12A272B62 | HENRY | DUBOSE | CO | 90015311202 |
| 8B46B14A841275 | MIGUEL | GALLEGOS | PA | 90015091408 |
| 8B46B377A72B44 | SEAN | JOHN | CO | 90012763770 |
| 8B46B49835594B | MARIBEL | MARTINEZ | CA | 49050564983 |
| 8B46B655376B65 | MARIA | FLORES | CA | 46007056553 |
| 8B46B78A951328 | NYESHA | BALDWIN | OH | 90012297809 |
| 8B46B79A172B44 | DONALD LEE | BAKER | CO | 90015027901 |
| 8B46B81A391975 | LAKISHA | BROWN | NC | 90005178103 |
| 8B46B927672B33 | LIZBETH | RODRIGUEZ | CO | 33025139276 |
| 8B46B976384336 | JON | GROSS | SC | 90001719763 |
| 8B47119AA5B581 | ROSARIO | ESPINOZA | NM | 90011271900 |
| 8B471628876B97 | RAYMOND | SILVA | CA | 90009226288 |
| 8B471667461934 | BRUCE | IVERSON | CA | 90011716674 |
| 8B471998972B31 | LIDIA | DE LEON | CO | 33005229989 |
| 8B471AA7571935 | JOANNA | RITCHIE | CO | 32050940075 |
| 8B472154661934 | PEDRO | SALGADO | CA | 90003661546 |
| 8B47283277192B | SARA | DURAN | CO | 90005708327 |
| 8B472857991894 | DOUGLAS | HEASTER | OK | 90013408579 |
| 8B472862A84325 | REBECCA | BUSH | SC | 90004098620 |
| 8B473138241262 | THOMAS | GENTRY | PA | 90013431382 |
| 8B47319AA5B581 | ROSARIO | ESPINOZA | NM | 90011271900 |
| 8B4733A6561928 | PHILIP | COOK | CA | 46005633065 |
| 8B47353636B932 | JUAN | CRUZ | NJ | 90015465363 |
| 8B473673461934 | JAIME | BUSTOS | CA | 90011716734 |
| 8B473865372B44 | SONIA | HAKANSON | CO | 90013968653 |
| 8B47433479154B | BRIAN | WEASE | TX | 90013143347 |
| 8B47489835594B | BENJAMIN | GOMEZ | CA | 49007628983 |
| 8B474A73676B97 | CASEY | TROTTER | CA | 46027980736 |
| 8B474AA4755971 | ADRIEL | OLIVERA | CA | 90009590047 |
| 8B47525165B27B | JAMES | MEINIKHEIM | KY | 90006012516 |
| 8B475684777537 | JAYNE | BARBER | NV | 43070256847 |
| 8B47582A161928 | FLOY | BUSIC | CA | 46087968201 |
| 8B47584A993771 | GUADALUPE | FUENTES | OH | 64572338409 |
| 8B475954961948 | OSWALDO | TRINIDAD | CA | 46092349549 |
| 8B47619AA5B581 | ROSARIO | ESPINOZA | NM | 90011271900 |
| 8B47637429712B | RUBY | HEALON | OR | 44017953742 |
| 8B47643682B265 | ROOBER | BANKS | DC | 90011204368 |
| 8B476554976B65 | JOSE | VAZQUEZ | CA | 90013235549 |
| 8B4765AA38B163 | YESENIA | LECHUGA | UT | 90011535003 |
| 8B47684A87192B | ANTHONY | GLANTON | CO | 32003898408 |
| 8B476872685856 | MARIANA | VERITY | CA | 46013428726 |
| 8B476A98A93137 | PRENTICE | GRANT | TX | 90007650980 |
| 8B477233672B29 | FELIPE | GONZALEZ | CO | 90013592336 |
| 8B477341A72B44 | JAMIE | HOPPER | CO | 90013943410 |
| 8B477522155971 | JOSE LUIZ | ARZOLA | CA | 90014955221 |
| 8B4778AA497133 | FIEDOCIA | IVANOV | OR | 44088318004 |
| 8B477A67472B33 | LOUISE | COLLESTER | CO | 90010960674 |
| 8B47813538B154 | MICHAEL | FINDLEY | UT | 90012381353 |
| 8B478482172B29 | JOSHUA | RUIZ | CO | 33027954821 |
| 8B47868A15594B | ARTURO | ORTIZ | CA | 49068356801 |
| 8B478717661948 | ALFREDO | LAGUNAS | CA | 90004027176 |
| 8B47889465B24B | KIMBERLY | CARTER | KY | 90002248946 |
| 8B479283272B33 | CRISTINA | LOPEZ | CO | 90012082832 |
| 8B479341A72B44 | JAMIE | HOPPER | CO | 90013943410 |
| 8B47944AA33698 | VANESS | RIVERA | NC | 90009724400 |
| 8B47964639136B | JOSE LUIS | GALIANA | KS | 90006476463 |

| | | | | |
|---|---|---|---|---|
| 8B4798A188593B | DANNY | GRAHM | KY | 66009688018 |
| 8B479A6156194B | AMIR | FONSECA | CA | 46024730615 |
| 8B47B181241275 | DANA | CUTLER | PA | 51087481812 |
| 8B47B195571935 | TAMMI | EISENBRAUN | CO | 32098161955 |
| 8B47B257477355 | VERONICA | RODRIQUEZ | IL | 20592492574 |
| 8B481131191894 | ROBBIE | STERLING | OK | 21065881311 |
| 8B481278593127 | PAYGO | IVR ACTIVATION | TN | 90015442785 |
| 8B48136236194B | ARMANDO | QUINTERO | CA | 90000483623 |
| 8B4815A675B32B | JASON | HAUGEN | OR | 90010995067 |
| 8B481615947822 | CHELSEA | LOTT | GA | 90002936159 |
| 8B481856A5B581 | YADIRA | TALAMANTES | NM | 35005688560 |
| 8B48187599375B | SERN | NELSON | OH | 64576948759 |
| 8B4819A125594B | BREANNA | FERNANDEZ-LOPEZ | CA | 90010579012 |
| 8B481A34A55971 | HANNA | DEADMAN | CA | 90011970340 |
| 8B481A42661948 | DULCE | ESTRADA | CA | 90006580426 |
| 8B482119876B97 | APRIL | MUELLER | CA | 90009301198 |
| 8B482258241275 | LYNN | TATE | PA | 51059462582 |
| 8B482311872496 | DARREN | VOZAR | PA | 90012933118 |
| 8B482555597138 | RIGOBERTO | GAHONA | OR | 90013655555 |
| 8B4825A9476B65 | ANGIE | SCOTT | CA | 90014115094 |
| 8B48324736194B | YESENIA | MEDINA | CA | 90001082473 |
| 8B483275A5B153 | KRYSTAL | BUGG | AR | 90008462750 |
| 8B48411738B145 | WYLLIE | JONATHAN | UT | 90001361173 |
| 8B4844A8772B33 | ANGELICA | MENDEZ SOTO | CO | 90000274087 |
| 8B484512672B62 | VICTORIA | OGEDA | CO | 90014155126 |
| 8B484564597138 | SENDA | LOPEZ | OR | 90014715645 |
| 8B48483445B27B | JUANA | AGUILAR-PEREZ | KY | 90012938344 |
| 8B485458161928 | BEJON | PAYNE | CA | 90001624581 |
| 8B48555548B168 | MORGAN | BLATNICK | UT | 90012115554 |
| 8B48572A261978 | CARLOS | CASTRO | CA | 90013087202 |
| 8B485A52241275 | BRITTINEE | JOHNSON | PA | 90014810522 |
| 8B486315572B93 | STEVEN | BREMMER | CO | 90009253155 |
| 8B4865AA38B163 | YESENIA | LECHUGA | UT | 90011535003 |
| 8B486AA3377537 | LURENA | DURANTE | NV | 43050500033 |
| 8B486AA8185856 | MICHAEL | DERIEUX | CA | 90000570081 |
| 8B487236297B3B | CHEYENNE | MARIE DU CHENE | CO | 90014542362 |
| 8B48742A641262 | DOUGLASS | FETTERMAN | PA | 51084314206 |
| 8B487477A47822 | KAWANA | LIGGINS | GA | 90014304770 |
| 8B487573377537 | LEONARDO | ALCANTARA | NV | 90014575733 |
| 8B487742172B29 | CHAD | BECKER | CO | 90012977421 |
| 8B48777955B24B | TARA | GREGORY | KY | 68032417795 |
| 8B487812A8593B | CHRISTOPHER | DUGAN | KY | 90006598120 |
| 8B487918871924 | DEBI | KELLY | CO | 90006999188 |
| 8B488154271935 | JAKE | STEELE | CO | 90014891542 |
| 8B48828245B32B | WAYNE | PERSON | OR | 90011942824 |
| 8B488453772B33 | RIGOBERTO | VENTURA | CO | 33014464537 |
| 8B4885A9861934 | ESPERANZA | MORENO GARCIA | CA | 46089175098 |
| 8B488729261978 | BETTY | LOPEZ | CA | 46053667292 |
| 8B488769871977 | RAINA | HART | CO | 38047617698 |
| 8B4887A227B42B | BRYANT | SCOTT | NC | 90004397022 |
| 8B48936525B27B | JURAYA | JOHNSON | KY | 90007133652 |
| 8B489413271977 | SHAELI | WERNER | CO | 38029994132 |
| 8B489629A8B168 | STACE | YOUNG | UT | 90010996290 |
| 8B48994695B183 | PHILLIP | PIGGIE | AR | 90013929469 |
| 8B48B1A7833698 | KIMBERLY | JERABEK | NC | 90014611078 |
| 8B48B386991975 | OLON | WADE | NC | 90015053869 |
| 8B48B49545B581 | ROY | CARSON | NM | 90011914954 |
| 8B48B535A97138 | TAYLOR | COLELLA | OR | 90011545350 |
| 8B48B6A515B32B | ROBIN | POLLOCK | OR | 90014766051 |
| 8B48B819172B44 | PILAR | ALVAREZ | CO | 90014658191 |
| 8B48B844647897 | SHERI | TOMLIN | GA | 90010458446 |
| 8B48B89A961934 | GISEL | GUZMAN | CA | 90007168909 |
| 8B48B938372B62 | CARMEAL | REDD | CO | 33089599383 |
| 8B48B95A572B33 | RICARDO | VELAZQUEZ | CO | 90009219505 |
| 8B48BA53831433 | KRYSTAL | CROWLEY | MO | 27508830538 |
| 8B48BAA6261928 | ERIC | JEFFERSON | CA | 90011350062 |
| 8B49126317B537 | MARTA | BAUTISTA | NV | 43008972631 |
| 8B4913A9A5B27B | CESAR | DE LEON MERIDA | KY | 90008383090 |
| 8B49174A647897 | NATASHA | DRAIN | GA | 90006817406 |
| 8B491765641262 | JAMES | GRANT | PA | 51000257656 |
| 8B49182955B32B | MELVIN | CARLSON | OR | 90011808295 |
| 8B49192A347822 | STARETTA | WASH | GA | 14092259203 |

| | | | | |
|---|---|---|---|---|
| 8B492415641275 | DARIAN | DANIELS | PA | 90009684156 |
| 8B49261325B24B | DERWIN | WARNER | KY | 90008186132 |
| 8B4926A695B32B | ANAHY | RAMIREZ | OR | 90014766069 |
| 8B492A41551531 | AMY | WINTER | IA | 90014130415 |
| 8B492A51741262 | ANITA | BLACKWELL | PA | 90014830517 |
| 8B492A86172B44 | ERIK | FELIX | CO | 90014870861 |
| 8B493464141262 | EDWARD | MARCINIAK | PA | 51029134641 |
| 8B493494961934 | ELLIOTT | DREVDAHL | CA | 90011314949 |
| 8B49382228593B | RENEE | ROBERTS | KY | 90013938222 |
| 8B493A82A4B22B | JME | FRAZIER | NE | 27061860820 |
| 8B494151971935 | THERESSA | QUARLS | CO | 90005151519 |
| 8B49428587B42B | MARTINA | MC QUEARY | NC | 90012812858 |
| 8B494512A97138 | GABRIEL | GUTIERREZ | OR | 90013635120 |
| 8B49451416194B | MICHELE | THOENS | CA | 90012615141 |
| 8B4948A188593B | DANNY | GRAHM | KY | 66009688018 |
| 8B494A59A51531 | KHAYMIE | WINTERS | IA | 90014130590 |
| 8B4952A2755971 | JOSE | GARCIA | CA | 90015042027 |
| 8B4955A7177537 | LEONOR | HUATO MARIN | NV | 90011855071 |
| 8B49576A472496 | PAUL | CLECKLEY | PA | 90012537604 |
| 8B495834A5B183 | SANDRA | GONZALES | AR | 23062298340 |
| 8B496151971935 | THERESSA | QUARLS | CO | 90005151519 |
| 8B49618718B163 | MITCHELL | HARRIS | UT | 90002571871 |
| 8B49638284B22B | HERBERT | PETEREIT | IA | 90013923828 |
| 8B496769272B33 | AARON | GREEN | CO | 90013607692 |
| 8B49714A32B881 | SHELBY | WOODALL | ID | 90011701403 |
| 8B49742A597133 | JUAN | PELAYO | OR | 90014164205 |
| 8B497818785856 | JOCELYN | SILERIO | CA | 90011368187 |
| 8B49796136194B | LIONELA | BRAVO-LOPEZ | CA | 46077659613 |
| 8B497991A41275 | STEPHON | DEAN | PA | 90010849910 |
| 8B498274955971 | SOCORRO | HUNTER | CA | 90007932749 |
| 8B4983A538593B | RYAN | PURDY | OR | 90014903053 |
| 8B498672A2B271 | LILIAN | ECHEVERRIA | DC | 81096496720 |
| 8B499991591532 | ELIZABEL | URIBE | TX | 90010029915 |
| 8B49B722191837 | HUBERT | DONELLY | OK | 21067507221 |
| 8B49B85585B32B | CHANDRA | KNEPPER | OR | 44576258558 |
| 8B49B885976B65 | LORENZO | SANTOS | CA | 46050778859 |
| 8B49B993733698 | RANDALL | LOFLIN | NC | 90014659937 |
| 8B4B119145B24B | CHASITY | BRIGHTMAN | KY | 90013411914 |
| 8B4B1192877537 | MARTHA | MARTINEZ | NV | 90005571928 |
| 8B4B1833293771 | JAMES | JACKSON | OH | 64517988332 |
| 8B4B1924A72B31 | DINA | AGUILAR | CO | 33006359240 |
| 8B4B1AA1276B97 | DANIEL | SPITLER | CA | 90014040012 |
| 8B4B2256772466 | SAMANTHA | ANDERSON | PA | 51050872567 |
| 8B4B23A525B32B | BALTAZAR | ZAMORA | OR | 90011803052 |
| 8B4B288A35B32B | SHAMEKA | HARRIS | OR | 90014748803 |
| 8B4B2A25A55971 | FAUSTINO | VASQUEZ | CA | 90013380250 |
| 8B4B3661197133 | DANIEL | RUIZ GARCIA | OR | 44073826611 |
| 8B4B399985B27B | ANN | RAY | KY | 68052199998 |
| 8B4B4165393783 | STEVEN | ISAACS | OH | 90014631653 |
| 8B4B439664B22B | AMBER | TRUDELL | NE | 90012213966 |
| 8B4B45A2A8598B | KEVIN | MARSHALL | KY | 67075955020 |
| 8B4B519A55B581 | DAVID | MONTANO | NM | 90008071905 |
| 8B4B5253872B62 | LARRY | WILLIS | CO | 90013062538 |
| 8B4B5997872B44 | JOCIE | BARAJAS | CO | 90009969978 |
| 8B4B6155951347 | ALICIA | GREEN | OH | 90013821559 |
| 8B4B667A38593B | HEATHER | GROSS | KY | 90013016703 |
| 8B4B6743272B33 | DEBORAH | BOHEMAN | CO | 33034317432 |
| 8B4B7248191525 | JOHN | YTUARTE | TX | 75011192481 |
| 8B4B759435B338 | MINDY | SPRINGSTED | OR | 90005195943 |
| 8B4B75AA697138 | NICOLAS | LUA | OR | 44017065006 |
| 8B4B777665B24B | STEPHANIE | ALLEN | KY | 90014767766 |
| 8B4B78A288B168 | DANNETTE | HANSSEN | UT | 90013118028 |
| 8B4B7984A5B183 | SHARON | EDWARDS | AR | 90008359840 |
| 8B4B823A472B62 | DAISY | ALDERETE | CO | 90013932304 |
| 8B4B82A2755971 | JOSE | GARCIA | CA | 90015042027 |
| 8B4B8428A93771 | JAMES | LEFFEW | OH | 90006144280 |
| 8B4B8483A7B489 | CHRIS | LAFOLLETTE | NC | 90013334830 |
| 8B4B8573497B38 | AMANDA | MARTINEZ | CO | 39077655734 |
| 8B4B8973197B3B | MARVIN | LUBOVICH | CO | 39093659731 |
| 8B4B8AA8884325 | TAUREN | NELSON | SC | 90012020088 |
| 8B4B963615B581 | AZUSENA | ORTIZ | NM | 35017866361 |
| 8B4B975688B163 | JUAN | CIRILO-BARTOLO | UT | 31015037568 |

| | | | | |
|---|---|---|---|---|
| 8B4B989755594B | MONCE | ROQUE | CA | 90001308975 |
| 8B4B98A1572B31 | BLANKENSHIP | MICHELLE | CO | 90011618015 |
| 8B4B9A4229133 | REYES | CHAVARRIA | OR | 90013970422 |
| 8B4BB36828B168 | CHUCK | BERGSTROM | UT | 90012153682 |
| 8B4BB5346 7B42B | VIMMY | HUDSIN | NC | 90004335346 |
| 8B4BB57AA5B32B | MELCHOR | SALAS-CHAVEZ | OR | 44513355700 |
| 8B4BB589A71977 | DAVID | WYCKROFF | CO | 90008785890 |
| 8B4B B962972432 | WILLIAM | DENNISON | PA | 90009829629 |
| 8B511557797133 | ANTONIO | AGUILAR | OR | 90013335577 |
| 8B5116A1591837 | TRACY | PATTERSON | OK | 90014516015 |
| 8B511761971977 | DONNA | SCHMIDT | CO | 38055967619 |
| 8B5118A137192B | ERICK | STOLASS | CO | 32040708013 |
| 8B511AA382B271 | TRAI | WILLIAMS | DC | 81016400038 |
| 8B51212A791894 | CHRISTOPHE | PENCZAK | OK | 21049811207 |
| 8B51247764B53B | VIRGINIA | CALDERON | OK | 90001154776 |
| 8B512586841262 | CHAZ | WALLACE | PA | 90011095868 |
| 8B5126A1872496 | KIMMY | CONNER | PA | 51053036018 |
| 8B512733147897 | ANDREA | STEVENSON | GA | 14054097331 |
| 8B513144622438 | VERNON | LAMP | IL | 90014901446 |
| 8B5133A8972B29 | PAULA | BACA | CO | 90013813089 |
| 8B51342A88B163 | JEANINE | WILLNER | UT | 90006994208 |
| 8B51355A172B44 | MANUEL | DIAZ | CO | 33061665501 |
| 8B51356A472432 | HEATHER | BENNETT | PA | 51015165604 |
| 8B51363288B154 | JUAN | FAUSTO | UT | 90001626328 |
| 8B51364912B271 | TIA | BRUNNUM | DC | 90006046491 |
| 8B513786A76B97 | RACHEL | BACHMAN | CA | 46082527860 |
| 8B513799572B62 | RICHARD | PAYTON | CO | 90013177995 |
| 8B513971172B33 | MANUEL | CHAVEZ | CO | 33009099711 |
| 8B513AA4384325 | BEATRIZ | LAVERDE | SC | 90015240043 |
| 8B514157877537 | AIVI | TAUSINGA | NV | 90005421578 |
| 8B51418124127B | MEGAN | YANKUS | PA | 90008501812 |
| 8B514347176B97 | MISTIE | MARTINEZ | CA | 46007213471 |
| 8B514349A72432 | SHAYLA | LINCOLN | PA | 90007763490 |
| 8B514576655971 | DAVID | SALINAS | CA | 90012305766 |
| 8B514828872B29 | MELISSA | HAVAIDSON | CO | 90012808288 |
| 8B514887971977 | KRISTINA | HURD | CO | 90013748879 |
| 8B5148A415B27B | GEORGE | GIRTON | KY | 90011568041 |
| 8B514A6329712B | SCOTT | GRAHAM | OR | 90013510632 |
| 8B515228872B29 | ERIC | DUTENHAFE | CO | 90015492288 |
| 8B515513872B31 | DANIEL | ARAGON | CO | 33051215138 |
| 8B51557567B42B | CORY | MAHATHA | NC | 90006825756 |
| 8B516137933698 | KATISHA | CARTER | NC | 90004991379 |
| 8B516144391525 | ROSA | CARRASCO | TX | 75096651443 |
| 8B516146372496 | ASHTON | ANTHONY | PA | 90013411463 |
| 8B516422941275 | JOSH | GAINER | PA | 90002424229 |
| 8B5176A515B32B | ROBIN | POLLOCK | OR | 90014766051 |
| 8B51792A75B32B | HECTOR | MARTINEZ | OR | 90011809207 |
| 8B518398971935 | HEATHER | HIGGINS | CO | 90015143989 |
| 8B51938778593B | CINDY | RYAN | KY | 90014603877 |
| 8B519397193771 | FREDA | HAGANS | OH | 64584883971 |
| 8B519632497133 | MELODY | GOTTMAN | OR | 90012656324 |
| 8B519644272B62 | SELENA | CASTILLO | CO | 90007356442 |
| 8B519663761936 | EDITH | ANAYA | CA | 90013766637 |
| 8B519A3335B153 | BRYANT | HYSHAW | AR | 23017030333 |
| 8B51B317297138 | BRIAN | EASTMAN | OR | 90013873172 |
| 8B51B32145B581 | ELIZABETH | CARRASCO | NM | 90014803214 |
| 8B51B44A541267 | SUSAN | LIS | PA | 90013314405 |
| 8B51B631272496 | STEFFANEY | STINE | PA | 90010966312 |
| 8B51B89148593B | GARY | WESTFALL | KY | 90013938914 |
| 8B51B99A86194B | CHRISTOPHER | SODEMAN | CA | 90012849908 |
| 8B51B9A9861948 | ANAI | TAVERA | CA | 90008339098 |
| 8B51BA86572B33 | ANNA | SERRANO | CO | 90003360865 |
| 8B521774571977 | JORJA | GARCIA | CO | 90014637745 |
| 8B521992177537 | MANUELA | CHAVEZ | NV | 43003629921 |
| 8B521A22755971 | MARIA | DE JESUS PEREZ | CA | 49028410227 |
| 8B522127276B97 | WILLIAM | POWELL | CA | 90012691272 |
| 8B522161684325 | ROBERTA | CHILDS | SC | 90010811616 |
| 8B5225AA672B29 | JAYME | FOXHOVEN | CO | 33088025006 |
| 8B5226A345B338 | SHYANNE | WILLIAMS | OR | 44588626034 |
| 8B522994A91837 | CHRIS | TOWNSEND | OK | 90007769940 |
| 8B523275176B97 | DAKOTA | VALLAR | CA | 90014262751 |
| 8B523348277537 | OSCAR | SALAZAR | NV | 90000843482 |

| | | | | |
|---|---|---|---|---|
| 8B52339924B22B | SHAMIKA | BENNETT | NE | 90013283992 |
| 8B5233A5261978 | FRANCES | BENAVIDES | CA | 90003173052 |
| 8B523427197B3B | NORMA | ZEINA | CO | 90010204271 |
| 8B523641151362 | DEBORH | GARCIA | OH | 66043626411 |
| 8B523972797133 | MARCELINO | FLORES | OR | 90015359727 |
| 8B523A6133B354 | DIANE | WOLTA | CO | 33087920613 |
| 8B5241A6485856 | ROBERT | STRICKLAND | CA | 90014211064 |
| 8B524963A77537 | KRYSTAL | CRAWFORD | NV | 90014319630 |
| 8B52515415B24B | DUSTIN | WARREN | KY | 90014271541 |
| 8B525267391525 | CRYSTAL | BUCHANAN | TX | 90009902673 |
| 8B526225271977 | PATRICK | LANE | CO | 38042532252 |
| 8B52671A891837 | KIM | LEE | OK | 21004027108 |
| 8B526738572B31 | EDUARDO | SILVA NAVA | CO | 33048467385 |
| 8B526938172B33 | REECE | WIGGINS | CO | 90010919381 |
| 8B52719594B22B | JACOB | WHITNEY | NE | 90014971959 |
| 8B527413676B65 | MARIANA | LOPEZ | CA | 46008874136 |
| 8B5274A475B338 | NICKCOLYNN | NIXON | OR | 90012124047 |
| 8B527579572432 | THOMAS | HAIRSTON | PA | 90014815795 |
| 8B527A7614B22B | TAISHAY | JACKSON | NE | 90000710761 |
| 8B528238972B33 | ZEAPHEY | ED | CO | 33081462389 |
| 8B528257155971 | JUAN CARLOS | GARCIA | CA | 90013462571 |
| 8B52864AA9154B | PERLA | DE LARA | TX | 90014016400 |
| 8B528A94672B44 | JOY | PARKER | CO | 90012080946 |
| 8B528AA4951362 | ELWIHNA | KILMEDE | OH | 90011110049 |
| 8B529137872B44 | JOAN | ALFARO | CO | 90003581378 |
| 8B5294683B338 | AMY | LERMA | OR | 90006724683 |
| 8B52955132B271 | CARLA | FREEMAN | DC | 90004595513 |
| 8B529687976B97 | ROSETTA M | HARRIS | CA | 90010626879 |
| 8B5298372559B4B | ALEXIS | GRIMM | CA | 90004428372 |
| 8B52B28A15B139 | SHIRLEY | STEWART | AR | 23013302801 |
| 8B52B3AA176B65 | HUMBERTO | ORTIZ-RODRIGUEZ | CA | 90011693001 |
| 8B52B81289712B | ERIN | KOENIG | OR | 44036228128 |
| 8B52B89825B24B | MRS JEANETTE | ANDREWS | KY | 90005118982 |
| 8B53139A35B581 | TRACEY | YATES | NM | 90013023903 |
| 8B531494977537 | EMMITT | BROWN | NV | 90013474949 |
| 8B531741A71935 | ALVIN | PLUMMER | CO | 32054517410 |
| 8B531949193771 | PAMELA | JONES | OH | 90014499491 |
| 8B532333371977 | LLOYD | TAYLOR | CO | 90014713333 |
| 8B532651877537 | RENE | MARTINEZ | NV | 90013646518 |
| 8B532867641275 | LATOYA | JONES | PA | 51009908676 |
| 8B532922771935 | LATRICE | CHISOLM | CO | 90010559227 |
| 8B533223472B44 | DAPHINE | WILLIS | CO | 90006852234 |
| 8B53358255B32B | LESLIE | MEYROVICH | OR | 44568575825 |
| 8B53364948B168 | THERESE | BJORGE | UT | 90003926494 |
| 8B53379975B24B | YOLENNIS | VILLAMONTE | KY | 90015217997 |
| 8B534171997133 | ALICIA | FLORES | OR | 90012311719 |
| 8B53419425B581 | MARIA | NEVAREZ | NM | 90008091942 |
| 8B53443796194B | JANET | COX | CA | 90012434379 |
| 8B53443985B581 | JOHANIS | SEPULVEDA | NM | 90014934398 |
| 8B53456A255971 | ASHLEY | RIVERA | CA | 90006075602 |
| 8B535652277537 | RICHARD | BURNS | NV | 90001596522 |
| 8B535AA565B27B | KWMANE | BERRY | KY | 68081500056 |
| 8B5365A3572B62 | MICHAEL | FREESE | CO | 90014915035 |
| 8B5366AA15B27B | RODNEY | SMITH | KY | 90014756001 |
| 8B53743418B163 | ARTURO | VAZQUEZ | UT | 90009894341 |
| 8B537849791975 | RITHA | SELBY | NC | 90007648497 |
| 8B537A8875B581 | ISMAEL | HERNANDEZ VILLARREAL | NM | 35069110887 |
| 8B538555647897 | CHRISTOPHER | MARKS | GA | 90001765556 |
| 8B538615272B83 | DANNY | BEIGHTEL | CO | 33082216152 |
| 8B538667A9154B | CECILIA | FALCON | TX | 90013026670 |
| 8B53888323163B | CRYSTAL | KRAFT | KS | 90008888832 |
| 8B538A82855971 | BALTAZAR | LLAMAS | CA | 90011490828 |
| 8B53967A25B271 | SALIM | SHAHID | KY | 90012476702 |
| 8B539684247897 | SAKETA | KING | GA | 14096416842 |
| 8B53969355B338 | RANDY | SCOTT | OR | 44516996935 |
| 8B5399AA941275 | MYHIA | MOORE | PA | 90014799009 |
| 8B53B266261928 | PETER | WILLIAMS | CA | 90008632662 |
| 8B53B421371935 | MANUEL | TORRES | CO | 90014904213 |
| 8B53B74458B154 | DAVINA | DURANES | UT | 90014917445 |
| 8B53BA22641262 | JEREMY | DETWILER | PA | 90013490226 |
| 8B541187941275 | LEONARD | TAYLOR | PA | 90014191879 |
| 8B54127328B163 | PRISSILLA | RIPPEE | UT | 90013512732 |

| | | | | |
|---|---|---|---|---|
| 8B5413A278B154 | SELINA | SALAZAR | UT | 90015193027 |
| 8B54185749154B | DANIEL | CAZARES | TX | 90010308574 |
| 8B541883561998 | ANTHONY | RIOS | CA | 90002078835 |
| 8B54188558B168 | LOUISA | ROBINSON | UT | 90010268855 |
| 8B541A91197B3B | CINDY | CISNEROS | CO | 39091790911 |
| 8B54242368B154 | MEGAN | FETZER | UT | 90007634236 |
| 8B54246A472432 | RHONDA | DAVID | PA | 90010574604 |
| 8B542584591837 | MARILYN | MCGEE | OK | 90005095845 |
| 8B542639172B44 | BRITTANY | MOSLEY | CO | 90014826391 |
| 8B542868A76B44 | ELIAS | CALDERON | CA | 90011978680 |
| 8B54296965B183 | MARVIN | HUGHES | AR | 90014759696 |
| 8B543324572432 | BRYAN | ASBURY | PA | 51066773245 |
| 8B54385289375B | TINA | LOCKE | OH | 90005488528 |
| 8B543A3895B581 | HELEN | MUNOZ | NM | 35061160389 |
| 8B544554297133 | ALBERTO | ALEJANDRO | OR | 90013105542 |
| 8B5447228422B | ROBERT | MEYERS | IA | 90012637228 |
| 8B544843997B3B | WINDALY | JOHNSON | CO | 90007328439 |
| 8B544A67633698 | BRITTANY | MAXWELL | NC | 90010890676 |
| 8B545244272B29 | INEZ | MANZANARES | CO | 90012682442 |
| 8B545479A5B24B | BRYAN | BASHANA | KY | 68070084790 |
| 8B54571A797B38 | LEVI | BERIG | CO | 39097057107 |
| 8B54573915B581 | LOUISE | GARCIA | NM | 35016947391 |
| 8B54588427B671 | ROBERT | HAMMOND | GA | 15016708842 |
| 8B545A7118B154 | GINA | JARVIS | UT | 31095750711 |
| 8B546112161934 | HORACIO | ORONA | CA | 46074481121 |
| 8B54636998B168 | ALEXANDER | DAURELLE | UT | 90010623699 |
| 8B546595877537 | JORDAN | BRYCETON | NV | 90015285958 |
| 8B546699276B97 | MARINA | CASTILLO | CA | 46061226992 |
| 8B54697428B168 | BEN | EASON | UT | 90001089742 |
| 8B54755395B24B | THEODORE | ALVIS | KY | 90002215539 |
| 8B547588661928 | JUDITH | SANCHEZ | CA | 46098265886 |
| 8B54784949136B | FRANK | RAMIREZ JR | KS | 90013518494 |
| 8B548372372B44 | SHAWN | WOMACK | CO | 90013943723 |
| 8B548858972B29 | EUGENE | FARNEY | CO | 33078788589 |
| 8B548A4A95B27B | STEPHANI | HASKINS | KY | 68072910409 |
| 8B54948838B154 | KEARA | CHERINET | UT | 90010024883 |
| 8B549696561928 | JAMES | SMITH | CA | 46015036965 |
| 8B549857484325 | KEITH | WHITE | SC | 90009168574 |
| 8B549A77847822 | GREG | KITCHENS | GA | 14090040778 |
| 8B54B34865B581 | LECIA | MCHARGUE | NM | 90006823486 |
| 8B54B397977537 | ELMER | CACERES-FLORES | NV | 90013833979 |
| 8B54B421747897 | ALISHIA | FUTCH | GA | 90005414217 |
| 8B54B69916194B | ALFONSO | ASCEVES | CA | 90003886991 |
| 8B54BA47876B65 | SONYA | WALKER | CA | 46012910478 |
| 8B5515454545B24B | KIMBERLY | PALMER | KY | 90015225454 |
| 8B5515A212B271 | RACHELLE | OYEBAJO | DC | 81035015021 |
| 8B55163919712B | JENNIFER | DELAIR | OR | 44087716391 |
| 8B55194716194B | MARIA | BENITEZ | CA | 90002489471 |
| 8B5522A4455971 | THEODORE | BAUTISTA | CA | 90014732044 |
| 8B5522A7697133 | ARMANDO | RAMIREZ | OR | 90014492076 |
| 8B552673A97133 | GILDARDO | GUTIERREZ | OR | 90014186730 |
| 8B5526A778B168 | TERESA | SIMMONS TAPIA | UT | 90015476077 |
| 8B55279376194B | CARLOS | SANTIESTEBAN | CA | 90012457937 |
| 8B5527A2A5B581 | MARY | BLANKS | NM | 90013447020 |
| 8B552A5679154B | JAIME | ROJAS | TX | 90004360567 |
| 8B552A95672B62 | ROSA | MADRIL | CO | 90007580956 |
| 8B552AA155B32B | HEATHER | CANNON | OR | 44554250015 |
| 8B553163971935 | KENNY | LOYD | CO | 90000401639 |
| 8B55372468B163 | VICKY | ROBINS | UT | 90002457246 |
| 8B553849497B3B | MONICA | JIMENEZ | CO | 90007608494 |
| 8B553A1715B528 | NICOLE | SAAVEDRA | NM | 90012300171 |
| 8B5541A7172B62 | ALBERTA | URRUTIA | CO | 90013071071 |
| 8B55467A255971 | RACHEL | ALLEN | CA | 90011286702 |
| 8B554949693137 | MERCEDES | SIELDS | TN | 90015559496 |
| 8B555157872432 | MELINDA | JONES | PA | 51038331578 |
| 8B555646391837 | CRISSY | MANNING | OK | 90008056463 |
| 8B555875347897 | SCHALONDRA | BARBOUR | GA | 90014648753 |
| 8B555928697B3B | KENT | RICHARDSON | CO | 39090149286 |
| 8B5592A38596B | ROY | WILLIAM | KY | 67042829203 |
| 8B555A77577537 | AGUSTIN | RODRIGUEZ | NV | 90014140775 |
| 8B556512547897 | ZAKIA | DUGGAN | GA | 90007845125 |
| 8B55662768B154 | MARTIN | BENITES | UT | 90014626276 |

| | | | | |
|---|---|---|---|---|
| 8B556749A71977 | GUSTAVO | ACURIO | CO | 38031747490 |
| 8B5567A9872496 | AMANDA | DURCI | PA | 90014047098 |
| 8B5572A7697133 | ARMANDO | RAMIREZ | OR | 90014492076 |
| 8B5573A7972432 | DEBBIE | SPANGLER | PA | 51078193079 |
| 8B557681A97133 | MARTIN | VASQUEZ | OR | 90011676810 |
| 8B557925A85856 | RICARDO | GARCIA | CA | 46061929250 |
| 8B557A3758593B | TOMMY | YEAGER | KY | 66082700375 |
| 8B557A67191894 | TRESSIE | SHAFFER | OK | 90003550671 |
| 8B558142172432 | GERALD | PARKER | PA | 51029901421 |
| 8B558455397B38 | GREG | TASKILA | CO | 39098754553 |
| 8B558478976B97 | MARIA | CRUZ | CA | 90012314789 |
| 8B558575193771 | ADAM | FRESHOUR | OH | 64545455751 |
| 8B5586A825B27B | MERCEDES | SKAGGS | KY | 90012346082 |
| 8B558781A76B44 | MARTIN | GORDILLO CRUZ | CA | 46005677810 |
| 8B559311876B65 | CAROLINA | BEDOYA | CA | 90014163118 |
| 8B559442971935 | BRITTANIE | SALAMON | CO | 90014904429 |
| 8B55B152372496 | TIMOTHY | KETCHEM | PA | 90002271523 |
| 8B55B32256194B | RAUL | ARREOLA | CA | 90011983225 |
| 8B55B42625594B | JULIIO | URIAS | CA | 90013174262 |
| 8B55B61119154B | IRENE | AGUILAR | TX | 75074226111 |
| 8B55B94729374B | BRENDA | SAUNDERS | OH | 90006659472 |
| 8B56116968593B | DEMETRIO | SALVADOR LOPEZ | KY | 90010591696 |
| 8B5612A8972B62 | FELIX | FLORES-CUZ | CO | 90003582089 |
| 8B561314897133 | ALBERTA | MATEOS | OR | 90005563148 |
| 8B561361772B29 | DONNA | SIEBERS | CO | 33011383617 |
| 8B56138A75B26B | WILLIAM | ROSS | KY | 90011173807 |
| 8B561515672B33 | RON | ARRAGON | CO | 90013525156 |
| 8B56177715B24B | DOMINIQUE | GARTH | KY | 90015037771 |
| 8B561796791837 | EMMA | GARCIA | OK | 90003657967 |
| 8B561933347897 | RACHEL | CASH | GA | 14065599333 |
| 8B561A9668B168 | ELIZEO | PAZ | UT | 31071950966 |
| 8B562411884325 | FERNANDO | DELGADO | SC | 90012224118 |
| 8B56247618B154 | NATASHA | REEVES | UT | 90013854761 |
| 8B562513872B29 | JONATHAN | ALT | CO | 90007285138 |
| 8B562887976B65 | JUAN CARLO | TORRES OLEA | CA | 46098198879 |
| 8B56321618B154 | KELLY | GARLICK | UT | 90012522161 |
| 8B563668447897 | ANGELA | ALEXANDER | GA | 90015066684 |
| 8B563824672B62 | GERARDO | PINALES-ZAPATA | CO | 33024238246 |
| 8B56385216194B | REBECCA | ANNE GAINES | CA | 90013438521 |
| 8B564548A55971 | RENE | SANTIAGO | CA | 90013765480 |
| 8B56467555594B | EVELYN | ARCEO | CA | 90011316755 |
| 8B564718272B62 | SERGIO | GARCIA-MOSQUEDA | CO | 90014377182 |
| 8B56531225152B | GARRET | GRUVER | IA | 90013233122 |
| 8B565922555971 | CARINA | ORTIZ | CA | 90012189225 |
| 8B565966976B44 | LUISA | VENTURA | CA | 90008029669 |
| 8B566125861928 | OCTAVIO | NUNEZ | CA | 46075301258 |
| 8B566A77577537 | AGUSTIN | RODRIGUEZ | NV | 90014140775 |
| 8B5671A7761948 | JUAN | HERNANDEZ | CA | 90002121077 |
| 8B56742125594B | VERONICA | VERA | CA | 90009824212 |
| 8B567441676B65 | ESTHER | BARRON | CA | 90011594416 |
| 8B567751572B29 | JOSEPHINE | CASTRO | CO | 90012837515 |
| 8B56846777B42B | CATRICIA | HANCOCK | NC | 90007234677 |
| 8B568498A97B3B | DENNIS | YOUNCE | CO | 39072644980 |
| 8B568761576B65 | DEBBIE | MAYS | CA | 90011207615 |
| 8B56877455B24B | JEANNIE | CEASE | KY | 90014707745 |
| 8B568778672496 | JAN | GEYER | PA | 51072077786 |
| 8B56898244B52B | JAMES | JAMES | OK | 90001369824 |
| 8B568A52676B65 | MICHELE | MCKURTIS | CA | 90014180526 |
| 8B569112476B65 | FLAVIO CESAR | NAVA PALACIO | CA | 90012341124 |
| 8B569182184325 | ZACHARY | SIMMONS | SC | 90007621821 |
| 8B56978785B153 | CARRIE | WYRE | AR | 23051847878 |
| 8B56981358B163 | PATRICK | ALLAIRE | UT | 90012698135 |
| 8B569824261924 | EILEEN | ELIZANDO | CA | 90012698242 |
| 8B569888172B89 | LUKE | TRUJILLO | CO | 33091238881 |
| 8B56B245691837 | DIANA | CAMP | OK | 90014332456 |
| 8B56B8A1655931 | ELIZABETH | GRANDE | CA | 90010788016 |
| 8B56BA1472B249 | LAREGIS | ROBERTS | DC | 90004060147 |
| 8B56BA95833698 | CARISA | WIGGINS | NC | 90001960958 |
| 8B57122315B139 | MONIKA | WILSON | AR | 90005592231 |
| 8B571364855971 | MERTINEZ | JOEL | CA | 90015163648 |
| 8B571673961978 | ROBERT | SUTTON | CA | 46072856739 |
| 8B571683572B44 | GREEN | NATALIE | CO | 33062516835 |

| | | | | |
|---|---|---|---|---|
| 8B57174434129B | JUSTINA | DEFRANCESCO | PA | 90005537443 |
| 8B57212255B24B | TIONNA | BASS | KY | 90012171225 |
| 8B572218477537 | ELISA | VELAZQUEZ | NV | 90012782184 |
| 8B57236A55B356 | TIFFANY | PIROZZI | OR | 90002593605 |
| 8B57311875B581 | BARBARA | PADILLA | NM | 90002381187 |
| 8B573318761921 | TINO | TIALIGO | CA | 90012753187 |
| 8B57361487282B31 | SABRINA | DELLERE | CO | 90001796148 |
| 8B573A22961934 | ARACELI | MANZANO | CA | 90008440229 |
| 8B574544177537 | MICHELLE | ALVAREZ | NV | 43094255441 |
| 8B574696A8B163 | TOMACITA | LOMU | UT | 90013796960 |
| 8B57496A841262 | YOLANDA | LOWERY | PA | 90007599608 |
| 8B57513618B163 | CHRISTOPHE | LADD | UT | 31001861361 |
| 8B57521935B27B | ALEXIA | THORNEAX | KY | 90011032193 |
| 8B575476972B33 | NATIVIDAD | FLORES | CO | 90014304769 |
| 8B575647772B62 | YOLANDA | GONZALES | CO | 33069906477 |
| 8B575752272496 | JASON | DRAPER | PA | 90007947522 |
| 8B57578985B183 | JOSE | ALONZO | AR | 90015207898 |
| 8B57593376194B | SANTA | REYES | CA | 90006659337 |
| 8B576127991242 | BELINDA | BRADLEY | GA | 14583891279 |
| 8B57638359154B | BEATRIZ | VALDEZ | TX | 90010733835 |
| 8B576469641262 | DUANE | FOOTE | PA | 90015074696 |
| 8B57656A65B153 | JOHN | LEWIS | AR | 23057755606 |
| 8B57668A55B32B | JURESS | KIM | OR | 90014066805 |
| 8B576966A72B62 | DUKE | MARION | CO | 90014509660 |
| 8B576992A72B27 | GEORGINA | HERRERA | CO | 90010849920 |
| 8B576A57476B65 | ABIGAIL | ALFARO | CA | 90014180574 |
| 8B57716175B32B | LAURA | FRISWOLD | OR | 44518651617 |
| 8B5771A6A91926 | CESAR | PEREZ VENTURA | NC | 90014201060 |
| 8B5774A3331433 | DONNA | MULLIN | MO | 27508864033 |
| 8B577944161948 | ANA HAYDEE | SANCHEZ MORALES | CA | 46078649441 |
| 8B577A2688B163 | MICHAEL | PEREZ | UT | 90002700268 |
| 8B578216A4B22B | MARTIN | ARENIVAS | NE | 90014972160 |
| 8B57841918593B | TIESE | SHADE | KY | 90014714191 |
| 8B578749171977 | IZAN | CORTEZ | CO | 38094737491 |
| 8B57886985594B | DILIRANG | OBICHANG | CA | 90014688698 |
| 8B579362185856 | RHEN | DESOTO | CA | 90002093621 |
| 8B579691472B29 | IRMA | HENRIQUEZ | CO | 90012886914 |
| 8B579736872B44 | MARIANA | MEDINA | CO | 90008927368 |
| 8B5799A6291525 | MAYRA | CORDERO | TX | 75090389062 |
| 8B57B396A5B183 | CURTIS | ALLISON | AR | 90014343960 |
| 8B57B412672B33 | DEBRA | LUCERO | CO | 90014494126 |
| 8B57B59485B27B | TERRANCE | HEARN | KY | 90014675948 |
| 8B57B829A72B44 | CHRISTINA | CAMPOS | CO | 90014888290 |
| 8B57B8A2A91837 | TERRI | POTTS | OK | 21005858020 |
| 8B57B966697B38 | RODOLFO | VENEGAS | CO | 90003179666 |
| 8B57BA73571935 | WILLIAM | VANEMAM | CO | 90014920735 |
| 8B581129472B44 | LEON | GARCIA | CO | 90011641294 |
| 8B581245272B31 | CLINT | WARD | CO | 33001082452 |
| 8B581413A93771 | MARIA | HECK | OH | 90013464130 |
| 8B581585597B3B | THEODORE | CROSS | CO | 90009705855 |
| 8B58167785B153 | VICTOR | GOMEZ | AR | 23091796778 |
| 8B581894476B44 | JACQUELINE | ARBELAEZ | CA | 90002168944 |
| 8B581964161936 | PETRA | DE ALVA | CA | 90004079641 |
| 8B58196A25594B | SONIA | GUTIERREZ | CA | 49065429602 |
| 8B581A8399136B | ISSAC | VILLANUEVA | MO | 29046230839 |
| 8B582586476B65 | FRANSISCO | CHAVEZ | CA | 90014165864 |
| 8B582656133698 | KAYYUM | ALLAH | NC | 90013736561 |
| 8B582964471977 | LAURA E | SALDANA | CO | 90013579644 |
| 8B582A18851362 | MAGGIE | STOKIEN | OH | 90010560188 |
| 8B58319A15B24B | DENISE | WITT | KY | 68025861901 |
| 8B583398A97B3B | TIM | STUART | CO | 39092113980 |
| 8B58367996194B | ROSANA | CASTILLO | CA | 90011526799 |
| 8B583724472B33 | SUSIE | TILLIS | CO | 33078047244 |
| 8B5837A285B581 | ADRIANA | MORILLO | NM | 90015007028 |
| 8B584146A97138 | ANGELA | JESPERSEN | OR | 90012751460 |
| 8B58436249712B | JUAN | ARREDONDO | OR | 44047013624 |
| 8B584372172432 | KAITLYN | SASSO | PA | 90011143721 |
| 8B5843A3861948 | VALERIE | HARDY | CA | 46096173038 |
| 8B58444115B32B | SHELIEE | SPODEN | OR | 90002164411 |
| 8B584788484325 | JADE | SNELL | SC | 90014757884 |
| 8B58482A88B154 | KARLA | CHAVARRIA | UT | 90009788208 |
| 8B58515A351362 | MICHELLE | CAHALL | OH | 90012791503 |

| | | | | |
|---|---|---|---|---|
| 8B58555585B581 | KIMBERLY | EKSUND | NM | 35088085558 |
| 8B58572564B22B | JOHN | SARRELL | NE | 90015357256 |
| 8B5858A1372496 | SANDRA | STEIGHNER | PA | 90013978013 |
| 8B585923541262 | SUSAN | HASER | PA | 51068509235 |
| 8B586114A91532 | ROBERTO | MINJAREZ | TX | 90012031140 |
| 8B586582A5B356 | JUAN | VARGAS | OR | 90010245820 |
| 8B586966197B38 | DOMINICK | MONTANO | CO | 39071339661 |
| 8B58717749712B | THOMAS | POLSTON | OR | 44017291774 |
| 8B587287241262 | TANYA | EPPS | PA | 51017672872 |
| 8B587614876B65 | LUCIA | CHAVEZ | CA | 90014166148 |
| 8B587951A72B29 | MARTINEZ | ABRAN | CO | 33036789510 |
| 8B587994384325 | SHEENA | POWELL | SC | 90014689943 |
| 8B587A21172B44 | ANGEL | IBARRA | CO | 90002750211 |
| 8B587AA8272B33 | JERRY | GONZALES | CO | 33059840082 |
| 8B588319484325 | ADRAIN | SCOTT | SC | 90002873194 |
| 8B58854AA97B97 | ALLEN | CARROLL | CO | 90013125400 |
| 8B5886586915 4B | MIGUEL | ALDERETE | TX | 90014046586 |
| 8B5886A9276B65 | TRENT | HALGREEN | CA | 90014166092 |
| 8B589234491532 | LAURA | GOMEZ | TX | 90005742344 |
| 8B589324593771 | GARY | ELLIOTT | OH | 90010963245 |
| 8B58951599712B | DIANA | KENNEDY | OR | 90003305159 |
| 8B589543991242 | NADIA | KITOTI | GA | 14571515439 |
| 8B58964915B32B | JEFF | KULLAND | OR | 44553836491 |
| 8B58986597B356 | HENRY | MEJIA | VA | 81044718659 |
| 8B58B359372B29 | JAMES | DOMINGUEZ | CO | 33007583593 |
| 8B58B398772B62 | DOMINIC | COLEMAN | CO | 90010953987 |
| 8B58B553471977 | SAJJAD | MAHDI | CO | 90013965534 |
| 8B58B647241275 | SHAWN | TIERNEY | PA | 90013056472 |
| 8B58B9A7A5B581 | OFELA | SEGOVIA SANDOVAL | NM | 90013049070 |
| 8B58BA1459154B | PERLA | RODRIGUEZ | TX | 90010790145 |
| 8B591341655971 | MARGARITA | CHAVEZ | CA | 90002083416 |
| 8B5916A354B556 | JEREMY | BRIGGS | OK | 90011616035 |
| 8B59178276194B | JAMES | DANIELS | CA | 90014437827 |
| 8B591848772B44 | LUIS | IBARRA | CO | 90012348487 |
| 8B591875272B29 | CHRISTINE | BURNS | CO | 33011138752 |
| 8B59196927B42B | MALICK | GERALDO | NC | 90001839692 |
| 8B59262895594B | AIOTEST1 | DONOTTOUCH | CA | 90015116289 |
| 8B59275698593B | TIMOTHY | DONAHUE | KY | 90006567569 |
| 8B592834272B33 | ALMA | SANCHEZ | CO | 33012878342 |
| 8B592A42471977 | ALEXIS | VALVERDE | CO | 90014530424 |
| 8B593958955971 | RAFAEL | NARANJO | CA | 90013409589 |
| 8B59425519154B | BRIONES | ALFRED | TX | 75088252551 |
| 8B594263A5B27B | DELANA | WARD | KY | 90013042630 |
| 8B594623976B65 | JAIME | HOLLIDAY | CA | 90014166239 |
| 8B594894297B3B | LINDSAY | DIXON | CO | 90014758942 |
| 8B594A13872B31 | APRIL | HASTINGS | CO | 33091120138 |
| 8B59523648B154 | CHRIS | MONROE | UT | 31094572364 |
| 8B59532125B153 | DERRICK | STEVENSON | AR | 90003693212 |
| 8B59537324B22B | JESSIE | WILLIAMS | NE | 90015523732 |
| 8B59562467192B | STEVEN | BENAVIDEZ | CO | 90004906246 |
| 8B595992793771 | LOTTIE | DOMINICK | OH | 64506309927 |
| 8B596423997133 | MARIE | SNPENCER | OR | 90014564239 |
| 8B596483555971 | PATRICIA | VALNZUELA | CA | 90015414835 |
| 8B597345A72B62 | RODRI | CRUZ | CO | 90008363450 |
| 8B5973A775B139 | LETTIE | HENRY | AR | 90005593077 |
| 8B59839A697138 | KRISTINA | MCGINNIS | OR | 90015153906 |
| 8B59887654B22B | BOBBY | JOHNSON | NE | 90013768765 |
| 8B598AA3777537 | DANIEL | KERRY | NV | 90015410037 |
| 8B59925728593B | PETER | CHINDELAS | KY | 90011222572 |
| 8B59948A231482 | AMIEE | HEYDT | MO | 90012704802 |
| 8B59959779136B | NOE | ALVAREZ | KS | 29057565977 |
| 8B59967854B22B | LISA | MILLS | NE | 27095596785 |
| 8B5997A2A5B32B | ISIDORO | GALINDO JIMENEZ | OR | 90005147020 |
| 8B59B39154B22B | MYTINA | DIMA | NE | 90014583915 |
| 8B59B46A56B932 | ROXANNE | MONCRIEF | NJ | 85097374605 |
| 8B59B544572B31 | CALEB | LEYVA | CO | 33013125445 |
| 8B5B124A476B44 | NARCISO | TEODORO MARTINEZ | CA | 90008022404 |
| 8B5B1642355971 | NICOLAS | GUZMAN | CA | 90013686423 |
| 8B5B1815497133 | LUIS ALBERTO | CORTEZ | OR | 90009378154 |
| 8B5B1A57372B33 | TONI | TAYLOR | CO | 33043670573 |
| 8B5B219785594B | DIANA | SALAZAR | CA | 90000301978 |
| 8B5B2782933698 | VERONICA | BROADNAX | NC | 12054777829 |

| | | | | |
|---|---|---|---|---|
| 8B5B286538B163 | EMBER | PEDERSEN | UT | 90012198653 |
| 8B5B2A27A7192B | DANIEL | WOOTEN | CO | 90005710270 |
| 8B5B328345B27B | ROBINSON | KEITH | KY | 90003242834 |
| 8B5B3386655971 | MARISA | RAMIREZ | CA | 90014753866 |
| 8B5B3768497133 | JOSE | LUICES | OR | 44066757684 |
| 8B5B386A59154B | STEVEN | KUEHN | TX | 75017628605 |
| 8B5B389A86194B | ANNTENETTE | CUMMINGS | CA | 90014098908 |
| 8B5B3965872B33 | GREGORY | SIBAYAN | CO | 33062999658 |
| 8B5B3A24A47897 | ROGER | SMITH | GA | 90012210240 |
| 8B5B3A2785B32B | ELIZABETH | GUARDIOLA | OR | 44565860278 |
| 8B5B421255B32B | ANGELINA | GUTIERREZ | OR | 90010062125 |
| 8B5B4358271977 | MARK | OSTEEN | CO | 90009533582 |
| 8B5B4535347897 | SURRONDA | HOLLIMAN | GA | 90011735353 |
| 8B5B4562A72B31 | ANDRES | DE JESUS GARCIA | CO | 33004795620 |
| 8B5B4594576B44 | MARIA | CARRASCO | CA | 90003995945 |
| 8B5B496158B168 | KRISTINE | MONTOYA | UT | 90003189615 |
| 8B5B541149154B | ADRIANNA | CRUZ | TX | 90004974114 |
| 8B5B558818593B | ROSA | FOSBRINK | KY | 90014965881 |
| 8B5B5618872B44 | BLANCA | ALVAREZ | CO | 90009506188 |
| 8B5B5636391837 | VICTORIA | CONLEY | OK | 21075916363 |
| 8B5B623785B27B | LORETTA | JOHNSON | KY | 90012732378 |
| 8B5B629567192B | BRANDON | SMITH | CO | 32023752956 |
| 8B5B7575191939 | AGUSTIN | CISNEROS-GONZALEZ | NC | 90011475751 |
| 8B5B7835A84325 | BRITTNEY | JENKINS | SC | 90011658350 |
| 8B5B7A1368B163 | KRIS | MATYAS | UT | 31007290136 |
| 8B5B7A4A75B24B | GABRIELLE | THOMPSON | KY | 90006130407 |
| 8B5B7A77472B33 | EVELIN | ALVARES | CO | 90012680774 |
| 8B5B812962B271 | CARLOS | HOLT | DC | 90002951296 |
| 8B5B822A65B153 | ROBERT | STERLING | AR | 90001982206 |
| 8B5B348141275 | DAEJHON | CARPENTER | PA | 90012403481 |
| 8B5B8686561978 | MARIA | GARCIA | CA | 46097656865 |
| 8B5B86A1485856 | CHASE | DANERO | CA | 90013656014 |
| 8B5B912175B32B | CHRISTOPHER | HAMAN | OR | 90012761217 |
| 8B5B9144991975 | ROBERTO | ROMERO | NC | 90006271449 |
| 8B5B9389271977 | DAVID | TORRES | CO | 90007243892 |
| 8B5B939465B356 | RYAN | CHURILLA | OR | 44545493946 |
| 8B5B9664672B33 | OSCAR | SOTO GARCIA | CO | 90009776646 |
| 8B5B9896197133 | RON | RIEBEL | OR | 44055688961 |
| 8B5B9953A91242 | KIA | SHELL | GA | 90003639530 |
| 8B5BB17885B183 | SYLVIA | ROGERS | AR | 23084031788 |
| 8B5BB278361934 | CHRIS | CROCKER | CA | 90100072783 |
| 8B5BB56325594B | PIEDAD | RUBIO | CA | 90013105632 |
| 8B6112A9972B62 | JOSE | TORRES | CO | 90013292099 |
| 8B611582161978 | JUAN | CORRALES GARCIA | CA | 46024995821 |
| 8B6116218B168 | CORINA | STEVENSON | UT | 90010747621 |
| 8B611959651362 | VALENTINA | FOLEY | OH | 90014879596 |
| 8B611A3819154B | GLORIA | GUERRERO | TX | 90013160381 |
| 8B612144272B33 | MARILYN | ARENS | CO | 33093251442 |
| 8B6122A5972496 | VINCENT | STROBLE | PA | 90014802059 |
| 8B612357872B44 | MARTIN | GONZALEZ | CO | 90013943578 |
| 8B612512441262 | GWENDOLYN | VALERIE | PA | 90014275124 |
| 8B612727885856 | FATIMA | VAZQUEZ | CA | 90003067278 |
| 8B61285218B154 | RULIN | HARVEY | UT | 90014878521 |
| 8B6131356619 4B | SONJA | DOWNING | CA | 90005991356 |
| 8B6131A5597134 | EDGAR | BRAVO HERNANDEZ | OR | 90013211055 |
| 8B61345275B27B | TRACI | LARIMORE | KY | 90013214527 |
| 8B613674171977 | JEFFREY | BLOOMER | CO | 38031006741 |
| 8B613693841275 | JUSTIN | MIMGONE | PA | 90014856938 |
| 8B61374A576B65 | JUAN | GARCIA | CA | 90014167405 |
| 8B613A41355971 | MARGUERITE | SULIT | CA | 90013200413 |
| 8B614146272432 | JASON | GOODRICH | PA | 90012491462 |
| 8B61419454B22B | YVONNE | LYMAN | NE | 90015331945 |
| 8B614659672B29 | ANTONIO | LUEVANO | CO | 90012656596 |
| 8B6147A7A8B168 | EVELYN | PETERSON | UT | 90014847070 |
| 8B61481A776B65 | ALMA | MORALES | CA | 90014168107 |
| 8B6149A3631278 | ALICE | PITTS | IL | 90012759036 |
| 8B614A3819154B | GLORIA | GUERRERO | TX | 90013160381 |
| 8B615389297138 | ANTONIO | LOPEZ | OR | 90014073892 |
| 8B61539A172B33 | JOSE | GAMBOA | CO | 33072603901 |
| 8B615572A9712B | MARISSA | FRANCO | OR | 90002205720 |
| 8B61572978 5856 | VANESSA | SHARP | CA | 46006387297 |
| 8B615946A71935 | TANYA | ROBERTS | CO | 32029439460 |

| 8B61617A891979 | DEBBIE | PURDIE | NC | 90013701708 |
|---|---|---|---|---|
| 8B616664297133 | CITLALY | LIRA GARCIA | OR | 90013226642 |
| 8B61696774B54B | RASHONDA | MORGAN | OK | 90008499677 |
| 8B617232685856 | MICHAEL | SILVA | CA | 90014492326 |
| 8B61723328B154 | SANNY | PASS | UT | 90002412332 |
| 8B61723925594B | MICAELA | ARENAS | CA | 90005362392 |
| 8B6173A3997138 | SERENITY | LESTER | OR | 90007843039 |
| 8B61748119154B | ARAUJO | PATRICE | TX | 90013234811 |
| 8B617969941262 | YEN-CHAO | CHIANG | PA | 90012666699 |
| 8B618125A61978 | MARIA | NORIEGA | CA | 90005681250 |
| 8B618158355971 | PAULA | ALAMILLO | CA | 90008761583 |
| 8B618258472B29 | MARKOS | KURABACHEW | CO | 33077612584 |
| 8B61884AA71977 | TALANA | KINAMAN | CO | 38039818400 |
| 8B619267A97133 | CESAR | PENA | OR | 90013452670 |
| 8B6193A7A5B139 | RONIQUE | WRIGHT | AR | 90004573070 |
| 8B61977975B27B | KEISHA | KIMBERLY | KY | 90009017797 |
| 8B61B83614B22B | ANDEL | STARR | NE | 27006708361 |
| 8B62119545B581 | MICHAEL | ARMIJO | NM | 90013931954 |
| 8B62138734127B | SABINE | JACOBS | PA | 51088933873 |
| 8B621459871977 | JOSE | JIRON | CO | 90012824598 |
| 8B62166189373B | SHATEL | MSHAN | OH | 90011566618 |
| 8B62169117192B | ALISHA | BEAUCHAMP | CO | 32036716911 |
| 8B6217A1331433 | RESENDA | SYKES | MO | 90006497013 |
| 8B62184339154B | CARLOS | TORRES | TX | 75022378433 |
| 8B622294151362 | VANNESSA | BROOKS | OH | 90014012941 |
| 8B622296361928 | EVAN | GILBERT | CA | 46088332963 |
| 8B62374772B62 | MARGARITA | HERRERA SANTIAGO | CO | 33040793747 |
| 8B622415855971 | ROMAN | HERNANDEZ | CA | 49094054158 |
| 8B62245A277537 | MARIA | CERNA | NV | 43091554502 |
| 8B622584197133 | JOSE | MOLINA | OR | 44082345841 |
| 8B622641197B38 | VICTOR | FUENTES | CO | 39054976411 |
| 8B62294175B581 | MICHAEL | SMITH | NM | 90009809417 |
| 8B6229A7631433 | RICKISHIA | SHELTON | MO | 27588349076 |
| 8B622A26451328 | DIANA | THRMAN | OH | 66086480264 |
| 8B622A49A76B97 | ELI | HARRIS | CA | 90012440490 |
| 8B623268572B44 | AHYDE | PLATAS | CO | 90008402685 |
| 8B6232A378593B | CASI | HUNINGHAKE | KY | 66095812037 |
| 8B6236A7A85888 | KENDRA | SQUAZZO | CA | 90010986070 |
| 8B624386A93771 | SEMERA | YEBIYO | OH | 90003743860 |
| 8B624683972B44 | KATE | OLIVAS | CO | 33005716839 |
| 8B624821276B97 | OSCAR | SALAZAR | CA | 90014188212 |
| 8B624985361978 | BRANDON | BRYNWOOD | CA | 46087219853 |
| 8B624A27A6194B | CLAUDIA | AGUILERA | CA | 90009490270 |
| 8B6253A9984325 | JODIE | J | SC | 90012033099 |
| 8B625531872432 | KWESI | WILLIAMS | PA | 51032555318 |
| 8B62553688B163 | ADRIAN | HOLGUIN | UT | 90014675368 |
| 8B625654671935 | FRANCINE | NIBIGIRA | CO | 32078206546 |
| 8B625735576B65 | YOLANDA | PADILLA | CA | 90014377355 |
| 8B625A65655971 | EDDIE | RODRIGUEZ | CA | 90014870656 |
| 8B625A8315B356 | ROSITA | TILLMAN | OR | 44529490831 |
| 8B626386977537 | LOGAN | WHITE | NV | 90008993869 |
| 8B626992A91837 | EDGAR | SAUCEDO | OK | 90014909920 |
| 8B626A1328B154 | JAMIE | AIKEN | UT | 31078040132 |
| 8B62722865B24B | HECTOR | HERRERA | KY | 90015152286 |
| 8B62739268593B | LEA | DICKMAN | KY | 66008683926 |
| 8B62757145B183 | FLORICELIA | MENDEZ | AR | 23068125714 |
| 8B62789744B22B | RYAN | HILLYER | NE | 90013508974 |
| 8B627A14472B33 | STEVEN | SEWICK | CO | 90011510144 |
| 8B627A56A9154B | YESENIA | OCHOA | TX | 90013160560 |
| 8B62815118B127 | NOE | ELGAREJO | UT | 90014401511 |
| 8B628251576B65 | ROBERTH | CARRILLO | CA | 90008752515 |
| 8B62826885B24B | DAILYN | DAILYN | KY | 90013422688 |
| 8B628366197B38 | LISA | RODRIGUEZ | CO | 90009543661 |
| 8B6285A3961923 | HECTOR | CALDERON | CA | 46092565039 |
| 8B62868558B168 | NIKI | BRUNSON | UT | 31080566855 |
| 8B628694572496 | SCOTT | LINDSAY | PA | 90008806945 |
| 8B628A1A297B3B | TANYA | GALLOWAY | CO | 90013060102 |
| 8B628A7238B189 | MARIO SARABIA | MURILLO | UT | 90006290723 |
| 8B62912265594B | ALFREDO | HERNANDEZ | CA | 90005161226 |
| 8B629363A72B44 | KIMBERLY | HERNANDEZ | CO | 90013943630 |
| 8B62937A672B33 | MIGUEL | GOMEZ | CO | 90009423706 |
| 8B629483671935 | LISA | LEE | CO | 90005284836 |

| | | | | |
|---|---|---|---|---|
| 8B6297A8171936 | LEANDRA | BUMPAS | CO | 90012707081 |
| 8B629871491837 | LISA | CHANEY | OK | 90010148714 |
| 8B62B421655971 | ALEJANDRA | MORALES | CA | 90014754216 |
| 8B62B769277537 | PAMELA | SEHRT | NV | 43060157692 |
| 8B62B7A348B154 | ANTHONY | GROATHOUSE | UT | 31079177034 |
| 8B62B9A7897138 | NATHAN | KARDELL | OR | 90015449078 |
| 8B62BA22147897 | TRISA | SPRY | GA | 90004040221 |
| 8B62BA97184356 | REGINA | ANDERSON | SC | 90013720971 |
| 8B6314AA65B27B | JERICKA | RUCKER | KY | 90013594006 |
| 8B6315A6372B33 | MARIA | LOZANO | CO | 90014355063 |
| 8B631982397B38 | ABRAHAM | VILLANUEVA | CO | 90011849823 |
| 8B6321A2872B31 | TYLER | EDWARDS | CO | 90003121028 |
| 8B632619541275 | JAZZMIN | HERRING | PA | 90002366195 |
| 8B63267A197B38 | GIL | OCHOA | CO | 39002936701 |
| 8B632699A72B44 | MARIA | BANUELOS-PAYAN | CO | 90012436990 |
| 8B632878571977 | DEELILA | ROMERO | CO | 90013148785 |
| 8B63298478B154 | TANYA | ROSENBALM | UT | 31095569847 |
| 8B632A51A72B29 | KATHLEEN | SPENCE | CO | 33061940510 |
| 8B633157797B3B | PABLO | ARRIETA | CO | 39018161577 |
| 8B633317177537 | JOSHUA | ELLIOTT | NV | 90012663171 |
| 8B63347354126B | JAMES | ROMEO | PA | 90001554735 |
| 8B63358855B32B | SHELLY | TRIPLET | OR | 90004825885 |
| 8B633654493771 | JASON | GIER | OH | 64552526544 |
| 8B633761176B65 | MISAEL | JIMENEZ | CA | 46008887611 |
| 8B634329547897 | PAYGO | IVR ACTIVATION | GA | 90009573295 |
| 8B63444725B27B | LEAH | SCOTT | KY | 90003244472 |
| 8B63468A547897 | FRANK | JOANSON | GA | 90011326805 |
| 8B6346A9793137 | HAILI | SMITH | TN | 90015416097 |
| 8B634828184325 | HERNAN | MALDONADO | SC | 90013538281 |
| 8B634A79147897 | ERIC | ROZIER | GA | 90014780791 |
| 8B635114984356 | LATHANIEL | FORD | SC | 90000341149 |
| 8B635578A51336 | MARILYN | LEWIS | OH | 90000765780 |
| 8B635752997B3B | CODY | HALPINE | CO | 90004007529 |
| 8B63576358B163 | SAYOON | GERRETT | UT | 90015037635 |
| 8B63577796194B | ELIZABETH | MOORE | CA | 90012537779 |
| 8B63648A37B42B | ARIEL | LEE | NC | 90005194803 |
| 8B636562377537 | ANDREW | DEMARS | NV | 90014485623 |
| 8B636955197B3B | HEATHER | BLACK | CO | 39059269551 |
| 8B636A1325B24B | JERRI | TYLER | KY | 90010720132 |
| 8B636A64133698 | PATRICIA | GAYLE | NC | 90007220641 |
| 8B637162A72496 | GREGORY | PAUMIER | PA | 90014151620 |
| 8B6372A1751362 | FALISHA | PAYNE | OH | 66056782017 |
| 8B63731179712B | STEVEN | NAZAROFF | OR | 90004283117 |
| 8B637371847822 | JAMES | BIVINS | GA | 14085803718 |
| 8B637485361928 | MARCO | DORAZCO | CA | 46005674853 |
| 8B6375A266194B | SALVADOR | VARGAS | CA | 90010415026 |
| 8B637A52755971 | ALMA | REYES | CA | 90012930527 |
| 8B637AA5385856 | TRAVIS | STEPHENS | CA | 90014970053 |
| 8B63829815B581 | JULIE | DALIGNEY | NM | 90015112981 |
| 8B638337972B62 | JOHNATHON | DUCKETT | CO | 90014363379 |
| 8B63843465B27B | BRANDON | WARREN | KY | 90002354346 |
| 8B6386AA68B154 | BOBBIE | KELLY | UT | 90013386006 |
| 8B63872678B163 | KELLI | YEBOAH | UT | 90013197267 |
| 8B638A31676B65 | CHRISTIAN | MARTINEZ | CA | 46093340316 |
| 8B639429497133 | ADRIANA | APARACIO MEDEL | OR | 90014564294 |
| 8B6396A835B581 | HERCION | FUENTEZ | NM | 90002376083 |
| 8B63971475B32B | MIRIAN | GARCIA CALDERON | OR | 90013417147 |
| 8B63972AA71977 | EVA | FATTA | CO | 38001117200 |
| 8B639963A47897 | ANDRE | STRANGE | GA | 90011109630 |
| 8B63B3A3891894 | AMANDA | BAUCOM | OK | 21017123038 |
| 8B63B52774B22B | VANESSA | CURIEL | NE | 90012655277 |
| 8B63B57615594B | JAMES | RUMLEY | CA | 90011445761 |
| 8B63B62A971977 | KODY | CHOCKLEY | CO | 90013786209 |
| 8B63B641572496 | JAIME | HOMISON | PA | 90012096415 |
| 8B64118275594B | ANTHONY | MCCANDLESS | CA | 90014881827 |
| 8B641299A5B356 | SEAN | DONAHUE | OR | 44571172990 |
| 8B6412AA68593B | DAVID | CHAMBERLIN | KY | 90013652006 |
| 8B641667A97133 | ESTELLA | HERNANDEZ | OR | 90014386670 |
| 8B64272295B32B | FELIPE | POLANCO RAMIREZ | OR | 90013417229 |
| 8B642957584325 | JESSIE | TYSON | SC | 90014879575 |
| 8B642998376B44 | ZAYAR | CARRASCO | CA | 90013039983 |
| 8B64364844B22B | KATHLEEN | JENSEN | NE | 90014836484 |

| | | | | |
|---|---|---|---|---|
| 8B643651961934 | JUAN | QUINTERO | CA | 90011726519 |
| 8B643687333698 | CHRISTINE | HANICHAK | NC | 12081836873 |
| 8B643699A85856 | JENNIFER | HARRIS | CA | 90006746990 |
| 8B643937472B33 | JOEY | SIEGRSRT | CO | 90013479374 |
| 8B643991761928 | MIGUEL | GUZMAN | CA | 46062829917 |
| 8B6441A5176B97 | ERIKA | REED | CA | 46009011051 |
| 8B644227A9154B | LAURA | BERNAL | TX | 90010172270 |
| 8B644379133698 | KATHY | RICHARDS | NC | 90014693791 |
| 8B644665377537 | LIZZETTE | RAMIREZ | NV | 43053416653 |
| 8B644712A85856 | ANA | HERNANDEZ | CA | 90012937120 |
| 8B64496A67192B | AILETH | MARQUEZ | CO | 90001939606 |
| 8B645587276B97 | GENOVEVA | SOLANO | CA | 90009195872 |
| 8B6459AA55594B | JERRY | BAUMAN | CA | 90014689005 |
| 8B645A5468B163 | AARON | MELTON | UT | 90013660546 |
| 8B64647978B154 | BRYAN | CHRISTENSEN | UT | 90015004797 |
| 8B64682654B22B | ROSALIA | CARMONA | NE | 90012508265 |
| 8B646A48872B29 | MR JORGE | CHAPARO | CO | 90004830488 |
| 8B64715945B27B | NOLVIA | OSEGUERA | KY | 90013191594 |
| 8B647227647897 | SHATERA | LESTER | GA | 90013042276 |
| 8B647474384325 | MARC | ANDERSON | SC | 90010344743 |
| 8B647532676B9B | EDITH | TORRES | CA | 90005365326 |
| 8B647561A72B44 | ALBERTO | GUTIERREZ | CO | 33062665610 |
| 8B647745877537 | YENI | MORA IZQUIERDO | NV | 90004747458 |
| 8B6479A8591894 | MARTIN | HENRY | OK | 90006819085 |
| 8B64815785B32B | MICHAEL | PARDO | OR | 90006751578 |
| 8B648561876B97 | ESTEBAN | GARCIA | CA | 90004825618 |
| 8B64887A593771 | DISHONEA | COLEMAN | OH | 90011308705 |
| 8B648A21A93771 | KIMBERLY E. | SHEPHARD | OH | 90010460210 |
| 8B648A7788B163 | BENJAMIN | LEAVITT | UT | 31056960778 |
| 8B649288472B31 | APRIL | ELSNER | CO | 90014032884 |
| 8B64954496194B | SYLVIA | CASTANEDA | CA | 90012325449 |
| 8B649642871977 | ANITA | ORTEGA | CO | 90014946428 |
| 8B64977745B27B | DEE | DEE | KY | 68082787774 |
| 8B64B1A757B42B | JORGE LUIS | LOPEZ | NC | 11014301075 |
| 8B64B33A293771 | FRANCES | ROLLINS | OH | 64513013302 |
| 8B64B35735594B | PATRICIA | PEREZ | CA | 90009093573 |
| 8B64B362733698 | IVY | MCLEAN | NC | 90014673627 |
| 8B64B733A33698 | ESPERRANZA | VINCENT | NC | 90008577330 |
| 8B64BA96472B33 | BILL | DENNEY | CO | 33014110964 |
| 8B65123155B24B | STEVE | SANDERS | KY | 68006962315 |
| 8B65163565B338 | CAROLINE | HALLCRAFT | OR | 44570306356 |
| 8B65165A197B38 | DAVID | SALOMAN | CO | 39034016501 |
| 8B651684241275 | CHARNEKA | JACKSON | PA | 51088046842 |
| 8B651794272B29 | EVA | GARAY | CO | 33011137942 |
| 8B651A26A9154B | TERESA | ENRIQUEZ | TX | 90010770260 |
| 8B652167672B62 | EDGAR | RESENDIZ | CO | 90009021676 |
| 8B652193997B3B | PEGGY | KOEHN | CO | 39068311939 |
| 8B65247A172B44 | WILL | SAUCEDA | CO | 90013204701 |
| 8B6525A8272496 | ANTHONY | WALKER | PA | 90014685082 |
| 8B65274774129B | LENEA | LYNCH | PA | 51067197477 |
| 8B65278479154B | JESUS ROGELIO | FUENTES | TX | 90011207847 |
| 8B6528A1572B31 | KARINA | HARMENDARZ | CO | 90006798015 |
| 8B65314678B168 | KAMI | HIGGINS | UT | 90012111467 |
| 8B653157772B44 | JESSICA | MORALES | CO | 90011641577 |
| 8B653397697B3B | JENNIFER | ROSE | CO | 90012023976 |
| 8B653624672432 | JAMES | MATTHEWS | PA | 90012166246 |
| 8B653641372B62 | VERONICA | GUEVARA | CO | 90014276413 |
| 8B653928761928 | ROCIO | GUTIERREZ | CA | 46042039287 |
| 8B653A1855B24B | DEBORAH | CARRIER | KY | 68059860185 |
| 8B654266571977 | ESTRELLA | TRUJILLO | CO | 38023362665 |
| 8B654816597B3B | LEELAND | VIEYRA | CO | 90009148165 |
| 8B65481A291894 | DORIS | LONG | OK | 90013838102 |
| 8B654A17776B97 | JULIA | ESCAMILLA | CA | 90013320177 |
| 8B654AA6897133 | LAURA | BRODY | OR | 44071830068 |
| 8B655132551362 | ASHLEY | LEAR | OH | 90010561325 |
| 8B655211455971 | EDILBERTA | VASQUEZ | CA | 90013522114 |
| 8B655652671977 | JASMINE | HALL | CO | 38032506526 |
| 8B655776176B97 | FLOR MYTE | MATIAS | CA | 90013557761 |
| 8B65628525B24B | VANESSA | FARRIS | KY | 90006472852 |
| 8B656575572432 | APRIL | COLBERT | PA | 90013065755 |
| 8B65669A99375B | JAMIE | DOTSON | OH | 64559256909 |
| 8B65716615B183 | TRAMONE | JONES | AR | 23050231661 |

| | | | | |
|---|---|---|---|---|
| 8B657253685856 | MARVIN | TRICE | CA | 46043672536 |
| 8B65729A42B271 | CARLOS | SANTIAGO | DC | 81069912904 |
| 8B6581A5A41262 | DENISE | WAITE | PA | 51006441050 |
| 8B65827827192B | CAROL | DYKHOFF | CO | 90012442782 |
| 8B658595977537 | LILLIAN | SALAZAR | NV | 90010995959 |
| 8B65883318593B | REBECCA | LANDRUM | KY | 66009788331 |
| 8B658A81472B44 | REBECCA | FISKE | CO | 90012970814 |
| 8B659279451362 | BRITTNEY | JOHSON | OH | 66014212794 |
| 8B6596A4772B44 | GOMEZ | ARTURO | CO | 90013416047 |
| 8B65972485B32B | MAY YIA | CHA | OR | 90011937248 |
| 8B659738391837 | KEITH | GRAY | OK | 21065477383 |
| 8B659742A97138 | JULIE | MAYFIELD | OR | 90011937420 |
| 8B6597A7997B3B | LARISSA | CHESSER | CO | 90014537079 |
| 8B65999A59154B | PATRICIA | CHAIREZ | TX | 90013309905 |
| 8B659A7615B24B | VALDOMERO | SANCHEZ | KY | 90010220761 |
| 8B65B68238B154 | ANAHI | SILVA | UT | 31008136823 |
| 8B65B82A872B44 | FABIAN | GONZALEZ | CO | 90014038208 |
| 8B6612A9A72B62 | MARCOS | PERLERA | CO | 90010612090 |
| 8B66182876194B | ANNA | ARELLANO | CA | 90013738287 |
| 8B661832772B31 | TONY | BARRERA | CO | 90009678327 |
| 8B661941731433 | MEGAN | MATTHEWS | MO | 90001709417 |
| 8B661A25671935 | SANDRA | CROSS | CO | 90004330256 |
| 8B662134141275 | CAROLYN | RINI | PA | 51024881341 |
| 8B66224119712B | MARTIN | NEGRETE | OR | 44018122411 |
| 8B66242565B153 | VERNIS | BROTHERS | AR | 23021744256 |
| 8B66251378B163 | JENNIFER | BARKSDALE | UT | 90003345137 |
| 8B66274229136B | ALMA | SALAS | KS | 90006527422 |
| 8B662831893771 | FELICIA | WEAVER | OH | 64503968318 |
| 8B662A35A5B24B | BOSHANTA | COLEMAN | KY | 90012270350 |
| 8B662A74441275 | TAMILLA CR | CRABLE | PA | 90006130744 |
| 8B66417915B139 | FELICIA | ROBNETT | AR | 23090631791 |
| 8B664419376B44 | JUAN | BARRERA | CA | 46093254193 |
| 8B66442118B154 | GREGORY | KILLBREW | UT | 90008154211 |
| 8B66486455B581 | CARLOS | MELENDEZ | NM | 90013388645 |
| 8B664974597B3B | CRYSTAL | DETTLING | CO | 39030299745 |
| 8B66497756194B | ANGELICA | PENA | CA | 46052859775 |
| 8B66517A891979 | DEBBIE | PURDIE | NC | 90013701708 |
| 8B665395355971 | JAMIE | TOSCHI | CA | 90008403953 |
| 8B665591A4B22B | DOUGLAS | COOK | NE | 27095015910 |
| 8B665657197133 | MARIA | SORIANO | OR | 90012836571 |
| 8B665A59477537 | ANN | MINATRE | NV | 90011450594 |
| 8B666173855971 | GERARDO | AVILA | CA | 90012921738 |
| 8B66676275594B | ROSHAUN | HINES | CA | 90013157627 |
| 8B66696845B581 | CYNTHIA | AGUILAR | NM | 35015399684 |
| 8B667272391242 | JERMEY | HAVEMANN | GA | 90007832723 |
| 8B667281691837 | CHRISTY | WILLIAMS | OK | 90002442816 |
| 8B667299697B38 | LUCIO | GUZMAN | CO | 90002222996 |
| 8B66741972B389 | SILVILA | SANDOVAL | CT | 90014664197 |
| 8B667636576B97 | KEITH | JACKSON | CA | 90014016365 |
| 8B667891A47897 | KATRINA | TONYEE | GA | 90014648910 |
| 8B667AA348B168 | JENNIFER | BUTTARS | UT | 31077100034 |
| 8B668267941275 | CARL | JONES | PA | 90014862679 |
| 8B668635A8593B | RIKKI | GURREN | KY | 90015096350 |
| 8B6687A7976B44 | PENA | JACKELINE | CA | 90011467079 |
| 8B668A65A6194B | ALEXIS | GENTRY | CA | 46006620650 |
| 8B66914968B163 | JENNIE | MANSANAREZ | UT | 90015191496 |
| 8B6691A345B581 | JEFF | ADAMS | NM | 90009191034 |
| 8B66941696I934 | JORGE | LOPEZ | CA | 90012824169 |
| 8B669431A93771 | SHAWNA | PALMER | OH | 90008784310 |
| 8B66969885B183 | JAUANIA | WADE | AR | 23096776988 |
| 8B669721972496 | KAREN | DOBIAK | PA | 90013697219 |
| 8B66991A98B163 | CAMMIE | NEWMAN | UT | 31085859109 |
| 8B669992447897 | DESERA | BENTLEY | GA | 90012749924 |
| 8B669A99774B7B | ASHLEY | NEAL | OH | 90015450997 |
| 8B66B29345B27B | JENNIFER | RICHARDS | KY | 90013332934 |
| 8B66B298697138 | MANUEL | MEJIA | OR | 90009062986 |
| 8B66B36578B154 | TYRONDA | WINSTON | UT | 90008853657 |
| 8B66B758176B97 | FRANCISCO | HERNANDEZ | CA | 90013927581 |
| 8B671643298B2B | ELIAS | MARTINEZ | NC | 90008106432 |
| 8B671752571935 | JESSICA | NORTON | OR | 90003977525 |
| 8B671946372B31 | SANDRAA | GALEOTE | CO | 33061129463 |
| 8B671A23576B97 | EDUARDO | GARCÍA | CA | 90013000235 |

| | | | | |
|---|---|---|---|---|
| 8B67214175B32B | PATRICK | MC DONALD | OR | 90015151417 |
| 8B67214A291894 | ROBERT | KAZIBIWE | OK | 21049061402 |
| 8B672251872B44 | PAULA | JOHNSON | CO | 90008742518 |
| 8B67274A255971 | EVELINA | REGALADO | CA | 90009007402 |
| 8B67316A672496 | CYNTHIA | CAREY | PA | 51036121606 |
| 8B673559797138 | DENI | RAMIREZ | OR | 90005715597 |
| 8B673895376B65 | MELQUIADES | MORALES | CA | 90014168953 |
| 8B67398178B163 | KATHERINE | BILLINIS | UT | 90012779817 |
| 8B674132472B29 | WAYNE | HOUSTON | CO | 90012891324 |
| 8B67432159154B | MICHAEL | JUAREZ | TX | 90013933215 |
| 8B674532A5B581 | MELISSA | LUCERO | NM | 35082255320 |
| 8B674593997133 | JUAN | MEJIA | OR | 90010375939 |
| 8B674632255971 | JOHNNY | CASH | CA | 90015196322 |
| 8B674734341237 | AMANDA | CURILLA | PA | 90012587343 |
| 8B675266351362 | NICOLE | DAVIS | OH | 90012792663 |
| 8B67557355B32B | TATYANA | MCDONALD | OR | 90014775735 |
| 8B67647815B338 | PATRICIA | MACOMBER | OR | 44535794781 |
| 8B676544476B44 | NOELIA | SOSA | CA | 90008045444 |
| 8B676585A77399 | AURA M | GARCIA | IL | 90000855850 |
| 8B676947161978 | MIANDA | YOMBO | CA | 46087129471 |
| 8B677261497B3B | NORA | FIERROS | CO | 90011322614 |
| 8B677697276B65 | JOEL | MILIAN | CA | 46018216972 |
| 8B677891272496 | RICHARD | FRAME | PA | 51024278912 |
| 8B677989472B29 | ARNULFO | GOMEZ | CO | 33076929894 |
| 8B67842428B162 | LILAN | GONSALVES | UT | 90004504242 |
| 8B67866147192B | JENNIFER | YOUELL | CO | 90004156614 |
| 8B6788A9876B65 | DAVID | MELCHOR | CA | 90006618098 |
| 8B678A83255971 | ANDRES | MONGE | CA | 90012980832 |
| 8B678A4A8B154 | KARINA | CALVILLO | UT | 90013990040 |
| 8B679345176B97 | RAUL | MARTINEZ | CA | 46064033451 |
| 8B679572772B44 | MARTINEZ | SHARIE | CO | 33030385727 |
| 8B679698384325 | ALFREDA | MIKELL | SC | 90011046983 |
| 8B679897776B65 | VANESA | MILIAN | CA | 90014168977 |
| 8B679A21A47897 | MARIEVE | HOYT | GA | 90014760210 |
| 8B679A7485B24B | ESPERANZA | DUBON | KY | 90008250748 |
| 8B67B226197138 | CATHY | DEL ROSARIO | OR | 44011452261 |
| 8B67B426A71977 | ROSE | DILLION | CO | 38010244260 |
| 8B67B62424B22B | CARRY | TYLER | NE | 90011376242 |
| 8B67B729672432 | JUDY | TOUVILLE | PA | 51043907296 |
| 8B67B73755B32B | DEYANIRA | PEREZ | OR | 90013417375 |
| 8B67B799261948 | ALEX | MONGES | CA | 46026257992 |
| 8B67B819177537 | ANTHONY | TISDALE | NV | 43076588191 |
| 8B67B828261934 | LUZ | CASTILLO | CA | 90011728282 |
| 8B67B841376B65 | CLAUDIO | RUIZ | CA | 90014168413 |
| 8B67B97795B27B | JESSE | MARSHALL | KY | 90000329779 |
| 8B681517672B29 | SHANNON | HIGGINBOTHAM | CO | 33052035176 |
| 8B681962397138 | HEATHER | PIERRE | OR | 44076709623 |
| 8B681A5A671935 | CLIF | YBARRA | CO | 90010570506 |
| 8B682634261928 | NATALY | GUTIERREZ | CA | 46049576342 |
| 8B6826A4772B44 | GOMEZ | ARTURO | CO | 90013416047 |
| 8B682874197133 | TERESA | LUBERTI | OR | 90014888741 |
| 8B682AA218B154 | DORIS | REID | UT | 31000980021 |
| 8B683264672B62 | ASHLEY | REYES | CO | 90012372646 |
| 8B683491661928 | ERIC | KNIGHT | CA | 90002054916 |
| 8B683691161978 | JC | ADAME | CA | 90005656911 |
| 8B683888A8B163 | JOSE | CERVANTES | UT | 90013168880 |
| 8B68393895B356 | TIMOTHY | HERRING | OR | 44580339389 |
| 8B684272672B31 | ROSA | RAMIREZ | CO | 90010482726 |
| 8B684379772432 | YVONNE | MENDICINO | PA | 90011883797 |
| 8B68471645B27B | BEUGRE | EKOUN | KY | 90015307164 |
| 8B684993361948 | OFELIA | MEZA | CA | 90000219933 |
| 8B684998372B29 | JOHN | SANTISTEVAN | CO | 33061069983 |
| 8B684A4A65B183 | LARON | NORMAN | AR | 23070450406 |
| 8B68512A55594B | J | SANTOS | CA | 90004431205 |
| 8B6856A1255971 | JUAN | MACIAS | CA | 90014426012 |
| 8B685726193783 | TROYA | POWERS | OH | 90008757261 |
| 8B68594815B27B | TARA | BELT | KY | 90011679481 |
| 8B685951572B62 | SERGIO | GUERRERO-JUAREZ | CO | 33081129515 |
| 8B68599A25B356 | BRYAN | LEGOO | OR | 90010579902 |
| 8B686188897133 | MELINDA | ROBLES | OR | 44060401888 |
| 8B686415393771 | TAMI | FERGUSON | OH | 64577944153 |
| 8B68653478B135 | AARON | COLLINGS | UT | 90004545347 |

| | | | | |
|---|---|---|---|---|
| 8B686963A77537 | PABLO | VEGA | NV | 90006319630 |
| 8B687133471935 | REBEKAH | SCRIVNER | CO | 90010571334 |
| 8B6873A7785856 | FABIOLA | GOMEZ | CA | 46068113077 |
| 8B68745165594B | ALICE | MURILLO | CA | 49065854516 |
| 8B68747A372B29 | JOAN | MENDEZ | CO | 33063604703 |
| 8B68765A291525 | CORDOBA | DELFINO | TX | 75005236502 |
| 8B687668897138 | RAYMOND | MINCHE | OR | 90011086688 |
| 8B68778245B27B | HOPE | LINDSEY | KY | 90008847824 |
| 8B687974391894 | RALPH | LEWIS | OK | 21051879743 |
| 8B687AA2172B31 | FIDEL | VALADEZ | CO | 90008080021 |
| 8B6888AA536121 | DONNA | JONES | TX | 90008618005 |
| 8B688A4A772B38 | JENNIFER | BISHOP | CO | 90011260407 |
| 8B68942685B183 | JAMES AND LORRISA | THRONE | AR | 90013344268 |
| 8B689A5592B249 | NICK | BEAN | DC | 90001310559 |
| 8B68B53229154B | ELSA | BELEN | TX | 90005035322 |
| 8B691522197B3B | TYLER | FOLGER | CO | 39029835221 |
| 8B691647755971 | JENNY | AVALOS | CA | 90010336477 |
| 8B691696893771 | RACHEL | BROWN | OH | 90007566968 |
| 8B691769841275 | YARELIS | AUVELLS | PA | 90007447698 |
| 8B69197815B27B | JASON | TAYLOR | KY | 68085119781 |
| 8B692126751531 | RAY | GARCIA | IA | 90014141267 |
| 8B69262695B32B | ROBERT | SWANSON | OR | 90014786269 |
| 8B69284838B168 | LONISE | MAUAI | UT | 90009698483 |
| 8B69288323163B | CRYSTAL | KRAFT | KS | 90008888832 |
| 8B693227772B31 | WAFAA | ADDAS | CO | 33085552277 |
| 8B693456372B62 | CEON | SHAVERS | CO | 90013124563 |
| 8B69356A38B163 | ERIC | CORSI | UT | 31044705603 |
| 8B693684576B65 | ROMEO | LOPEZ | CA | 90013696845 |
| 8B693A73571935 | WILLIAM | VANEMAM | CO | 90014920735 |
| 8B69411A672B44 | ROY | AGUIRRE | CO | 33009601106 |
| 8B694123261948 | PATRICIA | SCHANDLER | CA | 46026651232 |
| 8B69427738563B | ARMANDO | LOPEZ | NJ | 90001522773 |
| 8B694596961934 | RAMON | CRUZ | CA | 90010395969 |
| 8B694715661978 | JUNETTE | COWAN | CA | 46024737156 |
| 8B69488318593B | JASON | STEPHENS | KY | 66085508831 |
| 8B695315541262 | TAMMY | DURDEN | PA | 90001623155 |
| 8B695725485856 | SERGIO | ALMANZA | CA | 90010707254 |
| 8B695A73571935 | WILLIAM | VANEMAM | CO | 90014920735 |
| 8B695AA2755971 | TERESA | LARA | CA | 49018020027 |
| 8B696638A97B3B | LORI | CARR | CO | 90012556380 |
| 8B69681215B139 | LATICIA | SANCHEZ | AR | 23073418121 |
| 8B696953597B38 | ERENDIDA | VEGA PEREZ | CO | 39034039535 |
| 8B696A49A5B183 | ARIEL | HART | AR | 90007890490 |
| 8B697272697133 | EMILIANO | PEREZ | OR | 44092572726 |
| 8B697A32272496 | DAVID | RONALD | PA | 90014770322 |
| 8B698119247822 | MICHAEL | FERRAR | GA | 90003981192 |
| 8B69833349154B | MARTHA | VALENCIA | TX | 75032533334 |
| 8B69454377537 | ANTONIA | SALDANA | NV | 90009984543 |
| 8B69861AA9136B | CANDI | CURTS | KS | 29004376100 |
| 8B69876548B154 | RICO | CASILLA | UT | 90012827654 |
| 8B698783776B65 | TIMOTHY | ALFONSI | CA | 90008657837 |
| 8B698852661934 | ALMA | ALCANTARA | CA | 46078648526 |
| 8B698883561998 | ANTHONY | RIOS | CA | 90002078835 |
| 8B69893A193771 | PAMELA | FRISON | OH | 64553989301 |
| 8B699146271977 | BAILEY | LEROY | CO | 90014831462 |
| 8B699769199136B | DAVID | HERVEY | KS | 29026167619 |
| 8B69B154261921 | JUSTIN | THOMAS | CA | 90011321542 |
| 8B69B7A2871935 | ROBERT | PEARSON | CO | 90014437028 |
| 8B69B855672B44 | ANA | MUNOZ-MIRAMONTES | CO | 90012668556 |
| 8B69B894A76B97 | CARL | HAYES | CA | 90014278940 |
| 8B69BA3A85594B | GUADALUPE | GONZALES | CA | 49034230308 |
| 8B69BA59691894 | CECELIA | ROBERTSON | OK | 21055080596 |
| 8B6B123479712B | SAM | STREET | OR | 44031542347 |
| 8B6B124A15B27B | SHAVEON | BOYD | KY | 90011032401 |
| 8B6B1473372B29 | SARAH | HARVEY | CO | 90010224733 |
| 8B6B1551272B44 | PABLO | GALVAN | CO | 90007445512 |
| 8B6B1589776B65 | NICOLE | OTTONALLBEE | CA | 90014225897 |
| 8B6B1814551332 | THOMAS | HILL | OH | 90003238145 |
| 8B6B1925231433 | CODY | MATTHEWS | MO | 90001709252 |
| 8B6B232275B32B | COLE KENNETH | GARDIPE | OR | 90013423227 |
| 8B6B2949697133 | ANDRES | MARQUEZ | OR | 90006669496 |
| 8B6B3688255971 | CLINTON | SPRADLEY | CA | 49095776882 |

| | | | | |
|---|---|---|---|---|
| 8B6B378938B154 | DIANNE | FRENCH | UT | 90003377893 |
| 8B6B3847272B62 | RHONDA | MULLANE | CO | 33087238472 |
| 8B6B415A561994 | KENNETH | LINCON | CA | 90012471505 |
| 8B6B4267472B62 | JOSE LUIS | HERNANDEZ LUNA | CO | 33052382674 |
| 8B6B4343376B97 | SANTIAGO | SORIA | CA | 90014853433 |
| 8B6B4479572B33 | JUAN | ORTIZ | CO | 90002794795 |
| 8B6B468145593B | SANDY | GRACA | CA | 90009286814 |
| 8B6B468215B183 | REGENE | MONCUR | AR | 90012996821 |
| 8B6B4A21561948 | MARIA | SECREST | CA | 46001740215 |
| 8B6B525728593B | PETER | CHINDELAS | KY | 90011222572 |
| 8B6B548A38B154 | APRIL | FALLENTINE | UT | 31061974803 |
| 8B6B565645B183 | JEREMY | LARRY | AR | 90014126564 |
| 8B6B571225B32B | EVELIA | NEGETE-GARCIA | OR | 90007257122 |
| 8B6B5955133698 | IVY | LUZANA AQUIT | NC | 90012529551 |
| 8B6B5984661934 | MARIA | ESTRADA | CA | 90012509846 |
| 8B6B599668B163 | JESSE | EDELSON | UT | 90013139966 |
| 8B6B615114B22B | DANIELLE | MCLEMORE | NE | 27083591511 |
| 8B6B6161855971 | JOSE | PEREZ | CA | 90014221618 |
| 8B6B6434672B62 | VALERIE | PETRONE | CO | 33080594346 |
| 8B6B6795477537 | GEOFFREY | WOODS | NV | 90003037954 |
| 8B6B6999A91927 | ANTHONY | COOPER | NC | 90010799990 |
| 8B6B724A485856 | WAYNE STEVEN | RUSIN | CA | 90013622404 |
| 8B6B7947372B33 | ESPERANZA | RIVERO | CO | 33036829473 |
| 8B6B7A1165B581 | IRMA | LUNA | NM | 90009160116 |
| 8B6B7A8655594B | EMILIO | GONZALES | CA | 90008910865 |
| 8B6B857A991975 | DANIEL | DEHLER | NC | 17088095709 |
| 8B6B8688977537 | EDGAR | LUNA VARGAS | NV | 90002126889 |
| 8B6B8757976B97 | AUGESTO | SANCHEZ | CA | 90004097579 |
| 8B6B8792172B33 | DIONNA | ROMERO | CO | 90002647921 |
| 8B6B934185B27B | TED | LATIN | KY | 90004953418 |
| 8B6B941346194B | BRANDON | POWELL | CA | 90010634134 |
| 8B6B978A58B154 | JASON | KELLGORE | UT | 90005387805 |
| 8B6B982197B42B | ELVIRA | CASTANEDA | NC | 11090888219 |
| 8B6B9858261928 | ALONDRIA | CAZAD | CA | 90011738582 |
| 8B6BB238772B44 | HEWITT | COLOROW | CO | 90012452387 |
| 8B6BB691376B65 | ARMANDO | SANCHEZ | CA | 90009656913 |
| 8B6BB898471977 | JUAN | SAUCEDA | CO | 38068888984 |
| 8B6BB978893771 | HEATHER | EVANS | OH | 90011049788 |
| 8B711118331433 | CHRIS | WARE | MO | 90012541183 |
| 8B711296A57126 | JOSE | PORTILLO | VA | 90003132960 |
| 8B711687A97B51 | DOYMER | HERNANDEZ | CO | 90009516870 |
| 8B711981771935 | LYNLEE | ZAK | CO | 90014929817 |
| 8B71236614B982 | IGNACIO | GARCIA | TX | 90012623661 |
| 8B71263428B163 | REYNA | MURO | UT | 90011956342 |
| 8B712941672B31 | NORMAN | HARRIS | CO | 90001709416 |
| 8B712971772496 | SHANNON | AMBROSE | PA | 51009719717 |
| 8B713167672B33 | VANNA | FAUGHT | CO | 90013541676 |
| 8B713345591975 | MIRIAM | MANRIQUEZ | NC | 90002403455 |
| 8B713647372B44 | KEISHA | MAKONESE | CO | 90010476473 |
| 8B71381955B32B | DERRICK | GILBERT | OR | 90013078195 |
| 8B713961A61934 | MACEDO | MARIAM | CA | 46002519610 |
| 8B714252872B29 | MARTINA | MALLARD | CO | 90014132528 |
| 8B714596A53B2B | BELLADONIA | MORTENSEN | OR | 90014775960 |
| 8B71485A272B31 | ALMA | RIVERA | CO | 33037318502 |
| 8B714895572B29 | MARTINA | MALLARD | CO | 90013298955 |
| 8B71521125B27B | MATTHEW | TUNGATE | KY | 68054642112 |
| 8B715312184325 | TINA | WILLIAMS | SC | 14548473121 |
| 8B715377A9154B | YARED | MONTES | TX | 90010953770 |
| 8B715911877537 | SEAN | MAY | NV | 90013919118 |
| 8B716564797B38 | RICHARD | PECQUET | CO | 39036795647 |
| 8B716A58A76B97 | BILLY | PINEDA REYES | CA | 90014170580 |
| 8B717327247897 | NORMAN | WILLS | GA | 14056063272 |
| 8B71748816194B | DAVID | RODRIGUEZ | CA | 90009444881 |
| 8B717882641275 | KELLI | EVERETT | PA | 51004458826 |
| 8B717A18384325 | ELIJAH | POLITE | SC | 90014690183 |
| 8B717A33797B38 | ELEUTERIO | LANDERO | CO | 90006800337 |
| 8B717A63972B62 | AMELIA | TRUJILLO | CO | 33058010639 |
| 8B718295272B62 | MANUEL | BECERRA | CO | 90014892952 |
| 8B71917219718B3 | JASON | ROGGE | CO | 39048311721 |
| 8B719285872B44 | JOSE | NUNEZ | CO | 90003082858 |
| 8B719334191837 | DONALD | GAY | OK | 90014733341 |
| 8B71953565B581 | MONICA | VILLEGAS | NM | 90004285356 |

| | | | | |
|---|---|---|---|---|
| 8B719678772B44 | ALMA | MARQUEZ | CO | 90012746787 |
| 8B719874871977 | LAVANNA | TAYLOR | CO | 38042518748 |
| 8B71996278B154 | RONALD | MARSDEN | UT | 90001379627 |
| 8B71B215991837 | DAVID | HUMPHREYS | OK | 90000832159 |
| 8B71B55995B581 | YVONNE | SANCHEZ | NM | 35046225599 |
| 8B71BA27351362 | LAMIKA | SMITH | OH | 90011990273 |
| 8B71BA46A72B62 | KIMBERLY | GAMMILL | CO | 33037450460 |
| 8B721192272B44 | PEDRO | LOPEZ | CO | 90011641922 |
| 8B721515371935 | DAVID | MIRABAL | CO | 90008055153 |
| 8B721672841262 | ARIEL | EDENS | PA | 90012156728 |
| 8B721791276B65 | DAVID | CRUZ | CA | 90010527912 |
| 8B721821997133 | PEGGY | SHIPMAN | OR | 90004188219 |
| 8B721921961934 | BEATRIZ | RODRIGUEZ | CA | 90011729219 |
| 8B72193485B27B | ASHLEY | LUTTRELL | KY | 90010689348 |
| 8B721937797138 | BRITTNYE | DAWN | OR | 90008909377 |
| 8B721A3815B153 | KENNY | DANNER | AR | 23075540382 |
| 8B722413372496 | TERA | BARNHART | PA | 90013054133 |
| 8B722721497133 | SHAD | SPENCER | OR | 90013577214 |
| 8B722995176B65 | ELVIA | VALDEZ | CA | 46000929951 |
| 8B722A74847897 | CHERYL | BRYANT | GA | 90008470748 |
| 8B723387191979 | MIGUEL | SALGADO | NC | 90006693871 |
| 8B72348438B164 | STEVEN | MUSTER | UT | 90001274843 |
| 8B72348795B581 | CHARLES | LUJAN | NM | 90014824879 |
| 8B72358717 6B65 | SALVADOR | GONZALES | CA | 46029335871 |
| 8B723842741275 | MIKE | SINTRA | PA | 51088318427 |
| 8B723892347822 | PATRICIA | BROWN | GA | 14086638923 |
| 8B723992671935 | CASSANDRA | ROUT | CO | 32054389926 |
| 8B72399A87622B | SARENITY | HOLCOMB | GA | 90009419908 |
| 8B723AA5555971 | FRANCISCO | VICTORIA | CA | 90015150055 |
| 8B724576376B65 | SIMON | GARCIA | CA | 46002975763 |
| 8B725223A91525 | LORENZA | AGUILAR | TX | 75090422230 |
| 8B72556339154B | DOLORES | CASTRO | TX | 75026595633 |
| 8B72571695B356 | LISA | JOHNSON | OR | 90011997169 |
| 8B725734493771 | BRANDON | LEICHLITER | OH | 90008437344 |
| 8B725831491837 | JOSHUA | MCINTOSH | OK | 90013518314 |
| 8B726573897138 | SARA | LOPEZ | OR | 90010915738 |
| 8B726971255971 | FIDELINA | MENDEZ | CA | 90013329712 |
| 8B72733A833698 | EBONY | KEITH | NC | 90006883308 |
| 8B72752489136B | SONIA | NAVARRETE | KS | 29047215248 |
| 8B72777A35594B | JENNIFER | JUAREZ | CA | 90012007703 |
| 8B727922471935 | NATASHA AND JAY | JACOBS AND PATRICK | CO | 90014939224 |
| 8B727997871977 | ZACK | MAYO | CO | 90013419978 |
| 8B727A88785856 | SARA | RUIZ | CA | 90005770887 |
| 8B728353941275 | JIM | YOGLING | PA | 90013723539 |
| 8B728354155971 | NINFA | GALINDO | CA | 90000143541 |
| 8B72848A876B44 | MENDEZ | JAIME | CA | 90012004808 |
| 8B7286466 8B154 | LISA | MOKATE | UT | 31034806466 |
| 8B728682276B97 | KENNETH | TAFT | CA | 90013396822 |
| 8B7288A235594B | SERGIO TINOCO | ALBINO | CA | 90004798023 |
| 8B728911A51362 | JUDY | YOUNG | OH | 90014259110 |
| 8B728A3A972B44 | MATTHEW | LIRA | CO | 90015020309 |
| 8B72916585B32B | ANGEL | LEBLANC | OR | 44528881658 |
| 8B729323A72496 | TISHA | TRUMP | PA | 51084653230 |
| 8B72934287B42B | KENNETH | JAMESON | NC | 11083553428 |
| 8B729667272B29 | MICHAEL | GILLIS | CO | 33005946672 |
| 8B729748941262 | CAM | TAYLOR | PA | 90002987489 |
| 8B72975228B163 | ANA | RODRIGUEZ | UT | 31030477522 |
| 8B72981446194B | HERLINDA | DELATORRE | CA | 90004368144 |
| 8B729922471935 | NATASHA AND JAY | JACOBS AND PATRICK | CO | 90014939224 |
| 8B72B319471977 | BIANCA | FLOREZ | CO | 90011063194 |
| 8B72B36385B581 | JUSTIN | RODRIQUEZ | NM | 35088563638 |
| 8B72B37445B32B | FELISA | FELIX | OR | 90002443744 |
| 8B72B529577537 | JASON | BEAUDRY | NV | 90013805295 |
| 8B72BA34797133 | THERESA | HIEKES | OR | 90013790347 |
| 8B731262872B33 | MARIA | ELIZONDO | CO | 33075892628 |
| 8B731577172B29 | DOMINIC | RODRIGUEZ | CO | 33090655771 |
| 8B73177999375B | MATTHEW | ARNETT | OH | 64548827799 |
| 8B732489181686 | CLARINDA | SAYRE | MO | 29011004891 |
| 8B7325A4997133 | JILL | FRANCIS | OR | 90001655049 |
| 8B7325AA184325 | FLORENTNA | VALDEZ | SC | 90015615001 |
| 8B73285898B168 | MARK | SCOTT | UT | 31071068589 |
| 8B733558376B65 | HECTOR | RAMIREZ | CA | 90000225583 |

| | | | | |
|---|---|---|---|---|
| 8B733636697133 | BRANDON | PARKER | OR | 90013246366 |
| 8B733956571977 | THERESA | LUCERO | CO | 90002629565 |
| 8B734125297133 | DANIEL | RAMIREZ | OR | 44000271252 |
| 8B73414299712B | MARILU | MARTINEZ VILLASANA | OR | 90003331429 |
| 8B734192893771 | MATTHEW | PHILLIPS | OH | 90014561928 |
| 8B734464371977 | BRITTANI | VALDEZ | CO | 90011764643 |
| 8B734488691837 | BRANDI | HAMILTON | OK | 90008714886 |
| 8B734778572432 | HEATHER | MILLER | PA | 51002697785 |
| 8B734A6446194B | JEREMIAH | DAVIS | CA | 90014880644 |
| 8B735247376B97 | SILVIA | ULLOA | CA | 90014932473 |
| 8B735779876B65 | RUBEN | DE LA ROSA | CA | 90005427798 |
| 8B735A4439154B | CHRISTINE | RODRIGUEZ | TX | 90014390443 |
| 8B735A6936194B | GAUDENCIO | SANTOS | CA | 46058400693 |
| 8B73611A572B29 | ANTONIO | JIJADA | CO | 90012161105 |
| 8B736233691525 | ALFEREZ | ESTELA | TX | 75016622336 |
| 8B7366A569154B | MARIA | CURIEL | TX | 90010726056 |
| 8B736A8554B22B | MORGAN | OHARA | IA | 90007230855 |
| 8B73726947B97 | THOMAS | MOSER | CA | 90010492694 |
| 8B73746715594B | HILDA | SOLORZANO | CA | 90011744671 |
| 8B73763835136 | STAR | CHEATHAM | OH | 90001116383 |
| 8B73766635B581 | MONICA | BENAVIDEZ | NM | 90013116663 |
| 8B737825A47897 | TAMARA | WILLIAMS | GA | 90010678250 |
| 8B737A11872B29 | OLIVA | GALLEGOS | CO | 33010930118 |
| 8B73837391525 | OSCAR | RODRIGUEZ | TX | 75012153773 |
| 8B73858628B163 | AUBRI | HALE | UT | 90013685862 |
| 8B73896896193 | CINDY | GUTIERREZ | CA | 90011729689 |
| 8B73949639712B | ERICA | EVANS | OR | 90005324963 |
| 8B739775997B3B | KARLA | ALVAREZ | CO | 90010887759 |
| 8B73B1A595B581 | BERNADETTE | SEDILLO | NM | 90002221059 |
| 8B73B36319154B | FRANCISCO | ACOSTA | TX | 75074563631 |
| 8B73B65294B22B | CHARLIE | RUCKMAN | IA | 90013636529 |
| 8B74133A976B65 | LAURA | CALZADA | CA | 90014183309 |
| 8B7415A169154B | NORMA | MARTINEZ | TX | 90004945016 |
| 8B74186518B168 | ANNA | HANSON | UT | 31017938651 |
| 8B741A36631433 | TONY | HOGAN | MO | 90008860366 |
| 8B74214994B259 | JACQUELINE | WILSON | NE | 27020621499 |
| 8B74217778593B | KRISTIE | JEWELL | KY | 90013941777 |
| 8B742195572B44 | ANDREW | ANDELARIA | CO | 90011641955 |
| 8B742262947822 | TARA | BRICKLE | GA | 90006572629 |
| 8B74226A38B168 | SHALANA | PENA | UT | 90014962603 |
| 8B7427A7272496 | KAT | BROOKS | PA | 90011177072 |
| 8B743457772B44 | MARK | REED | CO | 90008454577 |
| 8B743467771977 | GARRY | WHITTEMORE | CO | 90015114677 |
| 8B74367815B24B | MORGAN | MCCRACKEN | KY | 90012526781 |
| 8B74373869184B | JONATHAN | BAZWELL | OK | 90012357386 |
| 8B743755597138 | DIANNA | HERNANDEZ | OR | 44059747555 |
| 8B743799A5B338 | LILIANA | BARRERA | OR | 44567487990 |
| 8B74397258B154 | JAMI | REDHAIR | UT | 90012329725 |
| 8B744111791837 | BRANDI | MARLIN | OK | 90014781117 |
| 8B744119391894 | KEVIN | FOWLER | OK | 21094691193 |
| 8B744143A97133 | JORGE | SANDOVAL | OR | 90002631430 |
| 8B744195572B44 | ANDREW | ANDELARIA | CO | 90011641955 |
| 8B74419974B22B | MAGALY | RUBIO | NE | 90009321997 |
| 8B744423347897 | BETTY | BLASH | GA | 90014704233 |
| 8B74491A541275 | TAMEKA | ADAMS | PA | 90010699105 |
| 8B745229697B3B | MACARIO | ROJAS | CO | 90012462296 |
| 8B74567175B24B | JEANNIKA | GARDNER | KY | 90009126717 |
| 8B74575179748 | JORDAN | KENNEDY | CO | 90013947517 |
| 8B745755233698 | DIANE | ECTOR | NC | 12072947552 |
| 8B745866272B44 | LUISA | FLORES | CO | 33022418662 |
| 8B746335661928 | TANYA | COLLINS | CA | 46005683356 |
| 8B746466172B31 | CARLOS | ESPINOZA | CO | 33052204661 |
| 8B74649395B338 | JUAN | MONTEJO | OR | 90001714939 |
| 8B74656915B27B | AMY | SMITH | KY | 90002495691 |
| 8B746718551362 | DARRELL | CARTER | OH | 90013987185 |
| 8B74677657192B | JACQUELINE | MARTINEZ | CO | 32039847765 |
| 8B74691775B27B | AMY | SMITH | KY | 90004449177 |
| 8B746A32741275 | JAMIE | NADER | PA | 90013300327 |
| 8B746A83155971 | ARMANDO | CONDE | CA | 90011300831 |
| 8B747456972496 | RED | ION | PA | 90008754569 |
| 8B74752759154B | CHANTAL | ARMENDARIZ | TX | 90013095275 |
| 8B74756769753B | GREGORY | DESHAZER | CO | 90011345676 |

| 8B747597861978 | JAMES | BOND | CA | 90015205978 |
| 8B747813191837 | JOSHAWA | LEE | OK | 90008818131 |
| 8B747946361928 | CONSUELO | CRUZ | CA | 46017879463 |
| 8B747958A5B32B | AZALIA | SANCHEZ | OR | 90008309580 |
| 8B74838785B32B | JOY | HARRIS | OR | 90001683878 |
| 8B7483A7785856 | FABIOLA | GOMEZ | CA | 46068113077 |
| 8B748546572B62 | JOHN | SHANNON | CO | 90008585465 |
| 8B7485AA385933 | GERALD | CISSELL | KY | 67096535003 |
| 8B7489685619 4B | GREGORIO | DEGRACIA JR | CA | 90004319685 |
| 8B748A2759 7B3B | RODOLFO | RANGEL-CRUZ | CO | 39091160275 |
| 8B748A3AA5B27B | CASSANDRA | MEDLEY | KY | 90008880300 |
| 8B7494 1A997B3B | CHARLIE | GRANDT | CO | 90007794109 |
| 8B749539A51362 | SHARON M | PHELPS | OH | 66000715390 |
| 8B749758176B97 | FRANCISCO | HERNANDEZ | CA | 90013927581 |
| 8B7499A4941262 | JAMES | DEMAR | PA | 90010319049 |
| 8B74B4 7495B27B | KATHLEEN | GUNTER | KY | 90009944749 |
| 8B74B699141275 | BOBBIE | DICKEY | PA | 51038786991 |
| 8B74B786655971 | OMAR | ZALPA | CA | 90013077866 |
| 8B74B7A3797B3B | SIERRE | MULLIN | CO | 39002397037 |
| 8B74BA69576B65 | ALEX | ZUNIGA | CA | 90014170695 |
| 8B75123966194B | MARILYN | DEAN | CA | 90011042396 |
| 8B75148759712B | BOBERT | CLARCK | OR | 90008104875 |
| 8B75149915B581 | DARLENE | MALDONADO | NM | 35097374991 |
| 8B751676272432 | SANDY | WASIK | PA | 90012376762 |
| 8B751751572B29 | JOSEPHINE | CASTRO | CO | 90012837515 |
| 8B7521482 5B183 | BENJAMIN | THOMAS | AR | 90010191482 |
| 8B75232378B154 | MICHEAL | MCCLEERY | UT | 90014563237 |
| 8B752334293771 | CARL | REMMETTER | OH | 90015213342 |
| 8B752242297138 | AMANDA | LINVILLE | OR | 90012024242 |
| 8B752468872B31 | GEOFFREY | DIAZ | CO | 33056564688 |
| 8B752528A97B38 | ZOILA | DIAZ | CO | 39050145280 |
| 8B752681751362 | SHARON | ALCORN | OH | 66050306817 |
| 8B752694655971 | LUCILA | BAUTISTA | CA | 49030306946 |
| 8B752892147926 | TABITHA | DEAL | AR | 90004278921 |
| 8B7531A9847897 | NIKKI | SANDERS | GA | 90012941098 |
| 8B753414572432 | JEFFEREY | HILTON | PA | 90014854145 |
| 8B75358A45B24B | CHARITY | SHAVER | KY | 90010055804 |
| 8B753776977537 | CHANTAL | CABRERA | NV | 90014877769 |
| 8B753A69397B3B | SUSAN | BACON | CO | 90006900693 |
| 8B75448318593B | AMANDA | JONES | KY | 90014614831 |
| 8B75449538B163 | DINORA | SORIANO | UT | 90005274953 |
| 8B754624A8593B | STEVEN | MOLLOY | KY | 90013046240 |
| 8B754855476B44 | RALPH | APODACA | CA | 90008748554 |
| 8B754965471935 | MARIA | ARREDONDO | CO | 90014979654 |
| 8B75512A197138 | SUSANA | MORALES CARDENAS | OR | 44085271201 |
| 8B75522566194B | ROBIN | RODRIGUEZ | CA | 90014182256 |
| 8B755232A72B29 | CLARA | CARRASCO | CO | 33066732320 |
| 8B755321A9136B | JOHNNY | ALLEN | KS | 90004103210 |
| 8B75534828B163 | AARON | HATHAWAYE | UT | 31079143482 |
| 8B755363131433 | TIP | MORTON | MO | 27547723631 |
| 8B7554AA25B32B | LISA | CASTILE | OR | 90011814002 |
| 8B755675741275 | CARMELITA | PERRYMAN | PA | 90010276757 |
| 8B755695341275 | MALEITA | MOFFITT | PA | 90012416953 |
| 8B756543133698 | JOSE | PALMA | NC | 12060515431 |
| 8B756553671935 | CHRISTOPHER | LATERRA | CO | 90014995536 |
| 8B756648872B31 | VIVIANA | LUGO NARVAEZ | CO | 90010116488 |
| 8B757276751362 | JESSICA | CARTER | OH | 90014812767 |
| 8B757676576B97 | RICHARD | DIAZ | CA | 90014416765 |
| 8B757892291528 | FRAIRE | LUIS | TX | 90008668922 |
| 8B757A34491525 | ELIZABETH | DELGADO | TX | 75001590344 |
| 8B757A4865B27B | CLARENCE | OWENS | KY | 90015410486 |
| 8B7582A2377537 | CONNIE | ORR | NV | 90014732023 |
| 8B7844245B27B | CARL | PHELPS | KY | 90011034424 |
| 8B759115772432 | PATRICIA | LAVECCHIA | PA | 51058641157 |
| 8B75911947 6B65 | GUSTAVO | VELAZQUEZ | CA | 46063541194 |
| 8B759374297B3B | GUMARO | ORDONEZ-JIMENEZ | CO | 39051873742 |
| 8B759A6645137B | LISA | FREEDMAN | OH | 66099200664 |
| 8B75B25118B154 | EMMANUEL | SOLORSANO | UT | 90010982511 |
| 8B75B32925B24B | MELKAM | ARAYA | KY | 90003933292 |
| 8B75B36769154B | LYNN | ARANDA | TX | 90003943676 |
| 8B75B898176B65 | BERNARDINO | ALVARADO | CA | 46058138981 |
| 8B7613A846194B | ANDRE | DUBOSE | CA | 46070673084 |

| | | | | |
|---|---|---|---|---|
| 8B761524372451 | STEPHANIE | SHYCHUK | PA | 90013435243 |
| 8B761977A91975 | JAVIER | HERNANDEZ | NC | 90010769770 |
| 8B762728385856 | CHRISTOPHE | POTTER | CA | 46006487283 |
| 8B762959991242 | LATOYA | WASHINGTON | GA | 14545449599 |
| 8B763484291975 | LOURDES | PAVON | NC | 90008184842 |
| 8B76351A891837 | LYDIA | BADGWELL | OK | 90014715108 |
| 8B763523297138 | PAULA | KIMBROUGH | OR | 90009295232 |
| 8B763554993127 | PAYGO | IVR ACTIVATION | TN | 90012175549 |
| 8B76361895B32B | MELISSA | EBERLY | OR | 90014776189 |
| 8B76368155594B | KATHLEEN | ESPINOSA | CA | 49092136815 |
| 8B763832785856 | ALFREDO | CASTELLANOS | CA | 90012278327 |
| 8B763A65771977 | MICHELLE | VEAZEY | CO | 90009390657 |
| 8B76423915B356 | CHERISH | DAYCHILD | OR | 44595272391 |
| 8B764286181552 | OTGONTUGS | DASHNTAM | DC | 90008852861 |
| 8B76449545B581 | MARIA | REYES | NM | 35096484954 |
| 8B764526976B97 | JOSE | PALACIOS | CA | 90002175269 |
| 8B764831884325 | CLARETHA | MOORE | SC | 90014478318 |
| 8B764995185856 | JANICE | LAGESSE | CA | 90012479951 |
| 8B764A87272432 | CARL | RIGHTWEISER | PA | 90013360872 |
| 8B76514585B24B | DUNCAN | ROB | KY | 68062901458 |
| 8B765244251362 | JAMES | BURRIS | OH | 66024062442 |
| 8B765291772432 | SAMMY | LINCOLN | PA | 90010142917 |
| 8B765432591837 | TRAVIS | LACKEY | OK | 90014154325 |
| 8B765446176B65 | FRANCISCO | LOPEZ | CA | 90014184461 |
| 8B765551147853 | ELLEN | BLACK | GA | 90001365511 |
| 8B7656A8677537 | JESUS | RUIZ | NV | 90007816086 |
| 8B765A7215B338 | MICHAEL | YODER | OR | 44573150721 |
| 8B766233A51591 | RUTH | ZARWAY | IA | 90011142330 |
| 8B766492776B44 | GUSTAVO | VILLALPANDO | CA | 90006434927 |
| 8B7672A9376B44 | JAMES | HERNADEZ | CA | 90011472093 |
| 8B76732AA97133 | DANIELA | RAMIREZ | OR | 90014823200 |
| 8B767445A61928 | MARTIN | MACKLIN | CA | 46005684450 |
| 8B767821291975 | PRESTON | GRAHAM | NC | 90005258212 |
| 8B76792716194B | ROSA | FIGUEROA | CA | 90012509271 |
| 8B76796287B671 | TRASONE | MCCLAIN | GA | 90012119628 |
| 8B767987571935 | ANN | LANE | CO | 90011089875 |
| 8B7685A8371977 | VICTOR | MONTEZ | CO | 38098565083 |
| 8B768642272B33 | SHANE | BERGH | CO | 33036036422 |
| 8B76917148593B | TONY | HUTSELL | KY | 90011581714 |
| 8B76B117654153 | SHAD | CONRADSON | OR | 90015531176 |
| 8B76B936472B29 | TIM | MONAHAN-MITCHELL | CO | 90010279364 |
| 8B76BA1695594B | MONICA | HERANDEZ | CA | 90014660169 |
| 8B76BA3885B24B | PASCUAL | ORTIZ | KY | 90013470388 |
| 8B77132888593B | NANCY | KORNEGAY | KY | 90013943288 |
| 8B771418772432 | JUSTIN | WHIPKEY | PA | 90015154187 |
| 8B771A5915B24B | LAKENYA | SHARRON | KY | 90013470591 |
| 8B772172877537 | NANCY | OLIVER | NV | 90012621728 |
| 8B77296618B168 | SHELLIE | BARTON | UT | 90015129661 |
| 8B773365676B97 | ELEAZAR | ROJAS | CA | 46052363656 |
| 8B773434197133 | ROSARIO | SANCHEZ | OR | 90014554341 |
| 8B773474A2B271 | AURA | HERNANDEZ | DC | 90004984740 |
| 8B773533233698 | CHAQUANDA | LEWIS | NC | 90010805332 |
| 8B77361234127B | KRISTEN | DOMONSKI | PA | 90002236123 |
| 8B773617897133 | ROSARIO | SANCHEZ | OR | 90009816178 |
| 8B7737A3351362 | MEGAN N. | HOLSCHER | OH | 90000317033 |
| 8B77385435594B | CECILIA | AGUILERA | CA | 90000208543 |
| 8B774217A7192B | RAMON | CABALLERO | CO | 90005742170 |
| 8B77432AA4B22B | SATEEN | LOPEZ | NE | 90014693200 |
| 8B774375372B33 | RITA | VIGIL | CO | 33051833753 |
| 8B774594897138 | DIANA | MONGKOYEA | OR | 90012855948 |
| 8B77462655B32B | WENDY | BURKE | OR | 90014776265 |
| 8B774641197B38 | VICTOR | FUENTES | CO | 39054976411 |
| 8B774A49572496 | ROBERT | RODRIGUEZ | PA | 90015310495 |
| 8B77527AA71657 | KANDICE | HAILEY | NY | 90013692700 |
| 8B775631A5B32B | AUSENCIA | MARQUEZ | OR | 90014776310 |
| 8B775A66941275 | SUSAN | CUIFFI | PA | 51072750669 |
| 8B77658389154B | GLORIA | TRUJILLO | TX | 90009955838 |
| 8B776597872B29 | CLAUDIA | ROSALES | CO | 90007155978 |
| 8B77659A57B42B | ESTET | ROJAS | NC | 11007595905 |
| 8B77663515B32B | YVETTE | CALAMI | OR | 90014776351 |
| 8B776785591894 | TABITHA | SALOM | OK | 21030617855 |
| 8B776969A91975 | CLIFTON | SLADE | NC | 90012189690 |

| | | | | |
|---|---|---|---|---|
| 8B777124A51362 | JUANITA | JONES | OH | 66019341240 |
| 8B77717875B377 | BENIAMIN | GROZA | OR | 90010911787 |
| 8B777442398B2B | JEFF | HEILIG | NC | 90013284423 |
| 8B777814271977 | JUANITA | MALDONADO | CO | 90015138142 |
| 8B77784295B183 | CARISSA | WARD | AR | 23074698429 |
| 8B778151191894 | MASHAVA | HALL | OK | 90002571511 |
| 8B778193584325 | TRAVIA | BRYANT | SC | 90010761935 |
| 8B77838129154B | MARIA | GARCIA | TX | 75064483812 |
| 8B778479871977 | ENRIQUE | REZA | CO | 90012204798 |
| 8B778628481552 | TERRY | JOHNSON II | IL | 90009696284 |
| 8B77935378B163 | ANGELA | MALAE | UT | 31008823537 |
| 8B779394472B44 | DARLENE | JANUARY | CO | 33006393944 |
| 8B77956155B183 | ASHLEY | WEBB | AR | 90014395615 |
| 8B779978193137 | JOSHUA | MCDANIEL | TN | 90015359781 |
| 8B779988997138 | DAVID | EVANSON | OR | 44028449889 |
| 8B77998A49136B | FERNANDO | AGUILAR | KS | 90006579804 |
| 8B779A41177537 | KATRICE | AZADIAN | NV | 43059780411 |
| 8B77B224841275 | BESSIE | FAIT | PA | 51085272248 |
| 8B77B2A2176B44 | EDMUND | BLOGG | CA | 46072992021 |
| 8B77B783641272 | JEQUETTA | BLEDSOE | PA | 51000407836 |
| 8B77B79A197B3B | EDITH | HERNANDEZ | CO | 39049117901 |
| 8B78111595B32B | RUTH | REED | OR | 44512481159 |
| 8B7811A6A72B29 | DAMON | PETERSON | CO | 90008401060 |
| 8B781781751362 | ANGELA | BURNS | OH | 66041147817 |
| 8B78181765B27B | MIKEISHA | ELLIOTT | KY | 90009768176 |
| 8B78198A49136B | FERNANDO | AGUILAR | KS | 90006579804 |
| 8B782181633698 | JENKINS | DOMINIQUE | NC | 90012331816 |
| 8B782325991242 | LATOYA | WILSON | GA | 14573923259 |
| 8B78271878B168 | CAMBER | BRACKETT | UT | 31070997187 |
| 8B783165897133 | GLORIA YOLANDA | CORTEZ | OR | 90005421658 |
| 8B783442A93137 | CARRIE | RISACHER | TN | 90015414420 |
| 8B783512772B33 | MARIO | HOLLERWAY | CO | 90013565127 |
| 8B78368575B581 | BERNADETTE | RAMIREZ | NM | 90013836857 |
| 8B783755A71977 | SYLVESTER | STIEB | CO | 38085247550 |
| 8B784129991837 | SHARLEN | SMITH | OK | 90009831299 |
| 8B78429647192B | JOEL | HUDSPETH | CO | 90005742964 |
| 8B784655A72B44 | MARIA | MATA | CO | 90014416550 |
| 8B784685A7B372 | MICHAEL | HOOVER | VA | 90009366850 |
| 8B785194941275 | JAY | BROWN | PA | 90003431949 |
| 8B785375476B97 | NIGEL | ROBINSON | CA | 90010323754 |
| 8B785478376B65 | GUILLERMO | SUAREZ | CA | 90014184783 |
| 8B785568971977 | DONNA | MAES | CO | 90009235689 |
| 8B78563A45B581 | BRIANNA | SILVA | NM | 90013496304 |
| 8B785771371935 | MYLA | GORRELL | CO | 90014947713 |
| 8B78591676194B | ELOINA | AGUILAR SOTO | CA | 46038909167 |
| 8B785984161557 | ALAIN | BANISTER | TN | 90015559841 |
| 8B785994561924 | DIANA | CHAVIRA | CA | 90010079945 |
| 8B78638934B22B | TANIA | GONZALEZ | NE | 90013923893 |
| 8B7863A3351365 | MICHAEL | MARSHALL | OH | 90006333033 |
| 8B787295A71935 | NOEL | RODRIGUEZ | CO | 32015072950 |
| 8B787792384325 | ANNTIONATT | ELAM | SC | 14595157923 |
| 8B78797426194B | DEBORAH | NOWELL | CA | 90013429742 |
| 8B787994461951 | TERESA | GONZALEZ | CA | 90014839944 |
| 8B7879A3191837 | TINA | WHITE | OK | 90010649031 |
| 8B787AA274129B | LEAH | MANSON | PA | 90001120027 |
| 8B7884166422B | MARY | GARDNER | NE | 90010714166 |
| 8B788537625329 | YELIZAVITA | DOROKHOVA | WA | 90015155376 |
| 8B78857748B163 | PERLA | ELTRAN | UT | 90001725774 |
| 8B788975177537 | TABITHA | RONZONE | NV | 43089899751 |
| 8B789132A72B31 | JUAN | GONZALES | CO | 33058771320 |
| 8B789233372B33 | YVONNE | GRAHAM | CO | 33011562333 |
| 8B78952676B44 | MORALES | DORIS | CA | 90005165267 |
| 8B78968615B581 | CHRISTAN | BAUTISTA | NM | 90014726861 |
| 8B78974A251531 | MENJIS | KIFLE | IA | 90012587402 |
| 8B7898A358B163 | ISSA | GODI | UT | 90013858035 |
| 8B78B389276B65 | ARICELI | MOJARRO | CA | 90010073862 |
| 8B78B735972B31 | ANDRES | CASTILLO | CO | 33068747359 |
| 8B7911A2972496 | ANGEL | STITELER | PA | 90003001029 |
| 8B7913A5A91894 | MICHAEL | POTTER | OK | 21017133050 |
| 8B791887372B44 | SHANNON | KEALIHER | CO | 90013108873 |
| 8B791919241262 | PARRIS | LYLE | PA | 90012359192 |
| 8B792361272B33 | CRISTIN | CLARK | CO | 33043713612 |

| | | | | |
|---|---|---|---|---|
| 8B792533655971 | ISAAC | MARTINEZ | CA | 90012275336 |
| 8B79263255B32B | TONY | SOTO | OR | 44509526325 |
| 8B792884677537 | CHARISSA | VECENTE | NV | 90014518846 |
| 8B793155A55971 | JENNIFER | BRYANT | CA | 90011301550 |
| 8B79339525B356 | YUSDELQUI | MARQVEZ | OR | 90010583952 |
| 8B793399697B3B | MARIA | VALENZUELA | CO | 90015523996 |
| 8B793412A5B183 | MARKESHA | JONES | AR | 23033204120 |
| 8B793456591837 | HOPE | SEYMOUR | OK | 90013644565 |
| 8B793915997138 | ROBERT | WILLIS | OR | 90014969159 |
| 8B793A12691922 | TARLENE | ANGLADE | NC | 90010380126 |
| 8B793A1866194B | SAMUEL D | HILL | CA | 90013460186 |
| 8B794319272B29 | WENDY | RODRIGUEZ | CO | 90001713192 |
| 8B79434AA93771 | DARREN | HAYDEN | OH | 90015163400 |
| 8B79452468593B | SYLVESTER | BURTON | KY | 90014615246 |
| 8B79454A597138 | KYLE | RODRIGUEZ | OR | 90009135405 |
| 8B79468A18B156 | SANDRA | OZOSKY | UT | 90013516801 |
| 8B794954433698 | TARA | DIGGS | NC | 90007749544 |
| 8B794A85A41262 | JAMES | WEBB | PA | 51032100850 |
| 8B79513494B22B | MERCEYDIS | BROWN | NE | 90013721349 |
| 8B79554787192B | THOMAS | GRABE | CO | 90002655478 |
| 8B7958AA45594B | MARIA | RAMIREZ | CA | 49038958004 |
| 8B795952797133 | RION | CRISS | OR | 90014689527 |
| 8B79614995B27B | JAMES | COTTRELL | KY | 90010381499 |
| 8B79625265594B | NORMA | MARTINEZ | CA | 49034222526 |
| 8B79688768B163 | CHELSEY | HENDRICKSON | UT | 90014778876 |
| 8B796A47291837 | CARROL | GRAHAM | OK | 90010130472 |
| 8B797179341275 | JAMES | BROWN | PA | 90013901793 |
| 8B797877441275 | CHAD | WILSON | PA | 90152187774 |
| 8B7979A394B538 | WILLIAM | BUNTING | OK | 90013929039 |
| 8B798751A97133 | MARICELA | IBANEZ | OR | 90013297510 |
| 8B798817176B65 | ERICA | AMPUDIA | CA | 46034298171 |
| 8B79883373B343 | DIANE | NANOVICH | CO | 90013048337 |
| 8B798936776B44 | PATRICIA | AVANOS | CA | 90012219367 |
| 8B799232872496 | HOLLY | HOCKENBERRY | PA | 90015092328 |
| 8B79941715B356 | ABBI K | EWERT | OR | 90010584171 |
| 8B79997A172B29 | ROY | ADAMS | CO | 33096089701 |
| 8B799AA8672496 | CARRIE | NELSON | PA | 90013440086 |
| 8B79B236991837 | HELEN | WILLIAMS | OK | 90000532369 |
| 8B79B336A8593B | AMY | HASTINGS | KY | 90013943360 |
| 8B79B376872432 | DENNIS | DARRIN | PA | 90009243768 |
| 8B79B776372496 | JILL | FULTON | PA | 51072597763 |
| 8B7B137874B22B | ALICIA | CASSIDY | NE | 90014653787 |
| 8B7B14A8576B65 | ANGEL | PEREZ | CA | 90012644085 |
| 8B7B151945B581 | MAXIMO | FERNANDEZ | NM | 35095435194 |
| 8B7B2152133698 | WILLIAM | SARTIN SR | NC | 12074821521 |
| 8B7B225A172496 | JESSICA | FUIZZOTTI | PA | 51034312501 |
| 8B7B227385B24B | VALINDA | LEWIS | KY | 90013132738 |
| 8B7B238295B32B | MONTY | VANN | OR | 90014993829 |
| 8B7B244367B359 | MARIA | MELENDEZ | VA | 90006174436 |
| 8B7B2768791975 | MARIO | HERNANDEZ | NC | 17089067687 |
| 8B7B3294A7192B | ARTHUR | LOPEZ | CO | 90002562940 |
| 8B7B3596A5B32B | BELLADONIA | MORTENSEN | OR | 90014775960 |
| 8B7B38AA491927 | EULA | BRAYBOY | NC | 90011888004 |
| 8B7B39A3377537 | VICKIE | KROPF | NV | 90013919033 |
| 8B7B4241247897 | KAREEM | PARKER | GA | 90014042412 |
| 8B7B4589876B97 | TYLERMARIE | AMOS | CA | 90013275898 |
| 8B7B4759971935 | JASMIN | LEVY | CO | 90013487599 |
| 8B7B4941525164 | JAKEYA | ROBERTS | AL | 90013339415 |
| 8B7B55A998593B | ABISMAEL | GERENA GOZALEZ | KY | 90011225099 |
| 8B7B5878272B33 | CLAUDIA | WATTS | CO | 33085398782 |
| 8B7B5AA2376B65 | JUAN | VALDES | CA | 90014170023 |
| 8B7B6149776B97 | ISIDORA | MEDINA | CA | 90013081497 |
| 8B7B648795B581 | CHARLES | LUJAN | NM | 90014824879 |
| 8B7B651898593B | EDWARD | SCHAFFER | KY | 90011225189 |
| 8B7B6717647897 | MICKEY | STRIPLING | GA | 14088617176 |
| 8B7B698A631448 | KEITH | WHITLEY | MO | 90001619806 |
| 8B7B6A4448B189 | NATALIE | PLAYER | UT | 90012090444 |
| 8B7B715645B27B | HERTOR | MARTINEZ | KY | 90013361564 |
| 8B7B74A5333698 | BEVERLY | BLACK | NC | 90014694053 |
| 8B7B751898593B | EDWARD | SCHAFFER | KY | 90011225189 |
| 8B7B797149136B | ANTONIO | GONZALEZ | KS | 29000009714 |
| 8B7B79A4876B65 | JUSTIN | TAGUE | CA | 90012859048 |

| 8B7B829A876B97 | CHRISTOPHER | BRICKEL | CA | 90013912908 |
|---|---|---|---|---|
| 8B7B8348997B3B | LOWANA | BURCH | CO | 39046983489 |
| 8B7B8596A5B32B | BELLADONIA | MORTENSEN | OR | 90014775960 |
| 8B7B863265B338 | WILLIAMS | GARCIA AVILA | OR | 90004246326 |
| 8B7B8636597133 | DANIEL | MOLINA | OR | 90009426365 |
| 8B7B8AA615594B | ELSA | RAMIREZ | CA | 49096050061 |
| 8B7B9187147897 | SHEILA | NELSON | GA | 14019001871 |
| 8B7B922928B154 | STEVEN | OLSEN | UT | 31088662292 |
| 8B7B988A793137 | STEVE | THOMPSON | KY | 90012658807 |
| 8B7B997595B24B | JAMIE | BUCKSON | KY | 90013469759 |
| 8B7BB13618B163 | CHRISTOPHE | LADD | UT | 31001861361 |
| 8B7BB247276B65 | SANTIAGO | MARTINEZ | CA | 90014182472 |
| 8B7BB2A7251362 | ANDREW | STACEY | OH | 90013942072 |
| 8B7BB31965B581 | BRANDY | DURAN | NM | 35026213196 |
| 8B7BB4A7577537 | JOSE | GARCIA-GOMEZ | NV | 90014744075 |
| 8B7BB527A5B183 | DOMINQUE | LOVE | AR | 90008375270 |
| 8B7BBA94261557 | TINA | M. CAVENESS | TN | 90003100942 |
| 8B811549761928 | APRIL | AKBAR | CA | 46011025497 |
| 8B8116A9676B65 | HAILEY | FROST | CA | 90014186096 |
| 8B811759161948 | WILLIAM | ODONOVAN | CA | 90000217591 |
| 8B811A49A55971 | CARLA | RAMIREZ | CA | 90012840490 |
| 8B81222A661978 | ROSA | ESTRADA | CA | 90012692206 |
| 8B81235A476B97 | THOMAS | CRUSE | CA | 90012703504 |
| 8B8123A594B22B | JENNIFER | SMITH | NE | 90014513059 |
| 8B812753777537 | MARIA | RODRIGUEZ | NV | 90014877537 |
| 8B812949997138 | KYLEE | SPIER | OR | 90013209499 |
| 8B81295863852B | KENZIE | SCHROEPPEL | UT | 90009879586 |
| 8B81325A35594B | MARICELA | LEYVA | CA | 90000952503 |
| 8B81345659183 7 | HOPE | SEYMOUR | OK | 90013644565 |
| 8B813576372432 | ROSEMARY | ROBL | PA | 90015245763 |
| 8B81357A472B44 | ANTONIO | BARRAZA | CO | 90007445704 |
| 8B813694A81639 | CARMEN | AVILA | MO | 90014376940 |
| 8B81372259376B | LAWRENCE | SCHROEDER | OH | 90002527225 |
| 8B81385746194B | ITXAMAR | HERNANDEZ | CA | 90013438574 |
| 8B813A58272B27 | ANDREA | JOHNSON | CO | 90014530582 |
| 8B814447161928 | YESENIA | MARTINEZ | CA | 90011744471 |
| 8B814471A5B32B | TIAIRRE | MILLER | OR | 90014784710 |
| 8B814482693771 | TYLER | FAMBRO | OH | 90014304826 |
| 8B814726597138 | MELISSA | SANDERS | OR | 90006997265 |
| 8B81482A72B44 | JON | TILTON | CO | 90014658200 |
| 8B815397597133 | ANTONIO DE JESUS | FAJARDO | OR | 90013593975 |
| 8B815774972B31 | WILL | DAY | CO | 33090417749 |
| 8B8157893559 4B | ANTONIO | RODRIGUEZ | CA | 90014697893 |
| 8B81594485B27B | ANKYETRA | ROBINSON | KY | 90014019448 |
| 8B815973172B62 | TERRY | BOONE | CO | 33086289731 |
| 8B8161A875B32B | BRIANNA | LARSEN | OR | 90011821087 |
| 8B816479585856 | MARIA | SILERIO | CA | 90000564795 |
| 8B816521151362 | KADISHA | MEIDNA | OH | 90014705211 |
| 8B8165A6671935 | DAWN | GUTHRIE | CO | 32046355066 |
| 8B8166AA376B44 | VICTORIA | ESCALERA | CO | 90011656003 |
| 8B816A86497B3B | LETICIA | RIVERA | CO | 90012650864 |
| 8B81722755B27B | RONNY | MOORE | KY | 90013442275 |
| 8B817866561934 | JOHN | KARAM | CA | 90009668665 |
| 8B81797124B531 | SHERRY | SCOTT | OK | 90013689712 |
| 8B817975547897 | SHACONDA | JOSEY | GA | 14002129755 |
| 8B817A42672B44 | BARBARA | DEWITT | CO | 90012560426 |
| 8B818283172B29 | ROBBY | FILKIN | CO | 33005762831 |
| 8B81838677 2B62 | HANNA | ORLIK | CO | 90013253867 |
| 8B81856355B27B | RICHARD | CROFT | KY | 90015325635 |
| 8B818629876B97 | COREY | ATKINS | CA | 46037506298 |
| 8B819611291837 | NICOLE | WALKER | OK | 90014586112 |
| 8B819775747897 | TONYA | HOLLOWAY | GA | 90010077757 |
| 8B819888A97133 | TABATHA | JONES | OR | 90013298880 |
| 8B819986A76B65 | LORRAINE | DELGADO | CA | 46010939860 |
| 8B81B19A94B22B | LOLALI | WOMAS | NE | 90015001909 |
| 8B81B38642B271 | JENNIFER | INMAN | DC | 81006893864 |
| 8B81B593976B65 | DAWN | FROST | CA | 90014185939 |
| 8B81BA56691547 | VERONICA T | ROSALES | TX | 75054400566 |
| 8B81BA84591837 | DELORES | BRICE | OK | 90010910845 |
| 8B82126A441262 | ERICA | CHRISTMANN | PA | 51095542604 |
| 8B8216A4477537 | ROCIO | BERUMEN-FLORES | NV | 90014486044 |
| 8B8218A4A5B581 | KARRIERAE | MONTE | NM | 90011328040 |

| | | | | |
|---|---|---|---|---|
| 8B821A79584325 | LAQUAINE | JENKINS | SC | 90014620795 |
| 8B821A7A541275 | ANTHONY | RUSS | PA | 90007540705 |
| 8B822347A91837 | JUAN CARLOS | GUERRERO | OK | 90002473470 |
| 8B822628176B65 | CASSANDRA | FROST | CA | 90014186281 |
| 8B82287668B154 | ELIAZAR | CAMBA | UT | 90012908766 |
| 8B822962741262 | TONI | CORINEALDI | PA | 90013939627 |
| 8B823869171977 | PRISCILLA | CASADOS | CO | 90009128691 |
| 8B823914155971 | ANTONIO | MURILLO | CA | 90014989141 |
| 8B823A2232B271 | MONIQUE | WRIGHT | DC | 90005540223 |
| 8B824127871935 | ANGEL | VALLES | CO | 32047151278 |
| 8B824349493771 | CHRIS | STRIKE | OH | 64509933494 |
| 8B8244367192B | JUANA | LOPEZ | CO | 90004434436 |
| 8B824522397133 | KATELIN | MALO | OR | 44038995223 |
| 8B825691671935 | VANESSA | CZARNECKI | CO | 90014996916 |
| 8B825791155971 | MARIA | VILLALOBOS GALVAN | CA | 90014157911 |
| 8B825888A97133 | TABATHA | JONES | OR | 90013298880 |
| 8B82626265B32B | KURTIS | SMITH | OR | 90012112626 |
| 8B826534472B62 | JEFFERY | STEVEN CAPRA | CO | 90001455344 |
| 8B826762476B65 | JUAN | RAMOS | CA | 90012827624 |
| 8B82766915B356 | IRENE | REYES | OR | 44513866691 |
| 8B8277A6891975 | PRESAUNICA | ROSE | NC | 90008997068 |
| 8B827851472496 | RONALD | ROSS | PA | 51051248514 |
| 8B827A17976B65 | CRISSY | OLMO | CA | 46047280179 |
| 8B828215271977 | KATIE | JOHNSON | CO | 90013702152 |
| 8B82846138B154 | CHRISTOPHER | THOMAS | UT | 90014834613 |
| 8B82846339154B | JOSE CARLOS | CARREON | TX | 90013244633 |
| 8B82864439712B | MONICA | JANES | OR | 44088096443 |
| 8B82865124782 | ASHLEY | CASON | GA | 90010016512 |
| 8B82866A9997133 | JOSE GUADALUPE | GOMEZ CANCHOLA | OR | 90013086099 |
| 8B82811571977 | KATIE | JOHNSON | CO | 90011088115 |
| 8B82894278B168 | VICENTE | OLVERA | UT | 90008999427 |
| 8B82897945B27B | CHARLES | PAYTON | KY | 90011569794 |
| 8B82946399154B | JOSE | GARCILAZO | TX | 90013244639 |
| 8B82965856B932 | DAMON | LEAKE | NJ | 90009276585 |
| 8B82981225B581 | LIUDMILA | RODRIGUEZ | NM | 35087038122 |
| 8B829A58877537 | JESSICA | TALAMO | NV | 43080920588 |
| 8B82B69988B154 | STEPHANIE | DONOHUE | UT | 90008946998 |
| 8B82BA3188593B | KEVIN | BOSWARTH | KY | 90011250318 |
| 8B83171645B27B | SHERRY | HISER | KY | 68080767164 |
| 8B83225A36194B | SARAH | DASH | CA | 90014732503 |
| 8B832295A76B65 | ASHLEY | MARZAN | CA | 46082692950 |
| 8B83236478B169 | MISTY | SANCHEZ | UT | 90009383647 |
| 8B83245915B356 | AMADA | SANCHEZ | OR | 90010584591 |
| 8B832888A97133 | TABATHA | JONES | OR | 90013298880 |
| 8B8328A9141262 | LOUANN | FRANKS | PA | 51017078091 |
| 8B832937284325 | CLIFTON | BROWN | SC | 14589319372 |
| 8B83295559375B | DAVID | CORRY | OH | 64530669555 |
| 8B833136255971 | WENDY | ROBERTS | CA | 49015471362 |
| 8B83348638B163 | ANGIE | HARKER | UT | 31073334863 |
| 8B83369735594B | STEVEN | RIVERA | CA | 90012646973 |
| 8B833755572B44 | CORY | LACH | CO | 90014437555 |
| 8B834143355971 | LEONEL | SANCHEZ | CA | 90012301433 |
| 8B83455595B27B | JASMINE | STREETER | KY | 90011035559 |
| 8B83457485B27B | RAYMOND | POGGENBORG | KY | 90013845748 |
| 8B83468675B581 | ML | WHITEBEAR | NM | 90015176867 |
| 8B834897A85856 | GABRIELA | PENARANDA | CA | 90014438970 |
| 8B834A69877537 | MARSHA | HUFFMAN | NV | 43017550698 |
| 8B834A8415B581 | ML | WHITEBEAR | NM | 90006160841 |
| 8B835165972B44 | TIFFANY | GOLDEN | CO | 90010471659 |
| 8B835235885856 | SAMUEL | FRANCISCO JUAREZ | CA | 46034762358 |
| 8B83537A64B561 | CONSUELO | MEZA | OK | 90009193706 |
| 8B83569795B27B | ROLANDO | LOPEZ | KY | 90003746979 |
| 8B835A7A555971 | VANESSA | DOYLE | CA | 49098830705 |
| 8B83624A38B168 | LINDBERG | HENOS | UT | 90014462403 |
| 8B836296697B3B | FRED | TEESDALE | CO | 90013522966 |
| 8B83666439124 | CHARLES | BUNDER | GA | 90002836643 |
| 8B83668A747897 | JASMINE | JOHNSON | GA | 90014586807 |
| 8B836716561921 | ANGELICA MARIA | CASTRO | CA | 90013827165 |
| 8B837146271977 | BAILEY | LEROY | CO | 90014831462 |
| 8B837214672B44 | SONIA | ORTIZ | CO | 33080532146 |
| 8B837369176B44 | ELIUD | LUNA | CA | 90012513691 |
| 8B83759A533698 | JANELL | MOUNTCASTLE | NC | 90014695905 |

| | | | | |
|---|---|---|---|---|
| 8B83766139136B | JOSHUA | LARRABEE | KS | 90009876613 |
| 8B837A56A41262 | MARLEY | DOTSON | PA | 90013930560 |
| 8B837A95972B29 | STEPHANIE | INGRAHAM | CO | 90013110959 |
| 8B83118741262 | TOMASINCEA | NEWRING | PA | 90012081187 |
| 8B83812985B32B | AMANDA | LAKEY | OR | 90014791298 |
| 8B83148372B31 | HILARIO | LOPEZ | CO | 90001851483 |
| 8B83816567537 | CONNIE | RAMBEAU | NV | 90011061656 |
| 8B83866434B22B | MAMASITA | VAZQUEZ | NE | 90004146643 |
| 8B8386A719154B | ALEHLY | ALMEIDA | TX | 90014486071 |
| 8B839282972B29 | BRITTANY | ESPINOZA | CO | 90005332829 |
| 8B839469641262 | SAMANTHA | BENNETT | PA | 90012724696 |
| 8B839525A72432 | DARIAN | WOODY | PA | 90011415250 |
| 8B839924971956 | OLIVIA | SOTELO | CO | 90014859249 |
| 8B839A1829154B | ALAN | MARTINEZ | NM | 90010130182 |
| 8B839AA4755971 | ADRIEL | OLIVERA | CA | 90009590047 |
| 8B83B183561934 | SANDRA | ESTRENERA | CA | 46025491835 |
| 8B83D243372B44 | JACOBO | PENA | CO | 90014912433 |
| 8B83B467997138 | JOVAN | GARCIA REYES | OR | 90012744679 |
| 8B83B55595B27B | JASMINE | STREETER | KY | 90011035559 |
| 8B83B773397B3B | TERRY | TARVIN | CO | 39065247733 |
| 8B83B87378593B | ADAM | SEBASTIAN | KY | 90015058737 |
| 8B83B995372B33 | MIKE | CORDOVA | CO | 33001089953 |
| 8B841224377537 | KARINA | ORELLANA | NV | 90012982243 |
| 8B841426776B65 | AQUENDALL ENRIQUE D | HUGULEY | CA | 90014924267 |
| 8B84146315B581 | DEIDRE | MILLER | NM | 35087784631 |
| 8B84158975B183 | DAVID | MURPHY | AR | 90013215897 |
| 8B8415A8372432 | CHRISTOPHER | HOLDEN | PA | 90003145083 |
| 8B84166635B581 | MONICA | BENAVIDEZ | NM | 90013116663 |
| 8B84217814B22B | STEVE | DEMEY | NE | 27024941781 |
| 8B84237A997133 | TONY | INGLISH | OR | 90013723709 |
| 8B842394784325 | DEMETRIA | WILLIAMS | SC | 90015373947 |
| 8B84251585B27B | CHRISTY | JENNINGS | KY | 90011995158 |
| 8B842558741262 | PALITTI | TERRANCE | PA | 51083335587 |
| 8B84299A697B38 | REBECCA | RUSSELL | CO | 39042939906 |
| 8B843149372B29 | AARON | MARTINEZ | CO | 90009911493 |
| 8B84325295594B | MASAHARU | SASAKI | CA | 90015182529 |
| 8B843449476B44 | HAYDEN | EARLS | CA | 90005254494 |
| 8B84351148593B | SCENAIE | BANKS | KY | 90013095114 |
| 8B844261271935 | MANDY | OSTERBUHR | CO | 32059222612 |
| 8B844396491975 | MINTANGU | TUYEKYNYL | NC | 17091143964 |
| 8B84526A161948 | ANTONIO | PAREDES | CA | 46000882601 |
| 8B845651872432 | DAKOTA | MYERS | PA | 90010536518 |
| 8B845939972B62 | SARA | WHITE | CO | 90010859399 |
| 8B846216272B29 | OSTIN | NOLASCO | CO | 90006912162 |
| 8B8463A9984325 | JAMESHA | PATTERSON | SC | 90013593099 |
| 8B846732272B29 | MARIA | TALAVERA | CO | 90013987322 |
| 8B846824176B65 | CLAUDIA | VELAZQUEZ | CA | 90013068241 |
| 8B847421272B33 | SARA | LOVE | CO | 90013094212 |
| 8B847688691936 | JAMIE | WILLIAMS | NC | 90012256886 |
| 8B848669A71977 | ALBERTA | ARIAS | CO | 90011056690 |
| 8B848852993137 | JASMINE | LUNA | TN | 90015448529 |
| 8B848968477537 | KEVIN | OSHAUGHNESSY | NV | 90011019684 |
| 8B8491A985B183 | MARIAN | JOHNSON | AR | 90012581098 |
| 8B849255351362 | COLETEN | BEGLEY | OH | 90014902553 |
| 8B849339851362 | MARY | RAIFSHIDER | OH | 90013943398 |
| 8B849768847897 | SHEKONIA | GUSTER | GA | 14086277688 |
| 8B8499A525B24B | KACIE | CARTA | KY | 90015129052 |
| 8B84B26A671977 | JAMIE | RICHARDSON | CO | 90010002606 |
| 8B84D292671935 | ROBERT | DUPIGNAC | CO | 32054812926 |
| 8B84B419597133 | ANTIOCO | HUERTA | OR | 90010784195 |
| 8B84B66848B169 | CHAWNTAE | SERRANO | UT | 90012716684 |
| 8B84B6A3572B44 | JUAN | BUSO | CO | 90014716035 |
| 8B84B737797B3B | RICHARD | LEE | CO | 90012197377 |
| 8B84B935791894 | KIMBERLIE | STARKEY | OK | 90003189357 |
| 8B84BAAA76194B | LETICIA | PEREGRINA | CA | 90012850007 |
| 8B85117A972B62 | MARIA | MARTINEZ | CO | 33020961709 |
| 8B85121265B153 | CHESTERINA | MARTINEZ | AR | 23006452126 |
| 8B851451691837 | JOSHUA | MARTIN | OK | 90014044516 |
| 8B851812172B31 | SENIA | SANDOVAL | CO | 33036198121 |
| 8B851877A5B24B | SONIA | ROGERS | KY | 90001028770 |
| 8B851968477537 | KEVIN | OSHAUGHNESSY | NV | 90011019684 |
| 8B85223234B22B | TIMETRIC | FRALIN | NE | 90012742323 |

| 8B85235A441275 | AUSHELE | MORRISON | PA | 90004583504 |
| 8B852749A5B338 | JUAN | CANCHAMATOS | OR | 90010767490 |
| 8B852786697B3B | JESSICA | AGUILAR | CO | 90012567866 |
| 8B8528A3197138 | RAVEN | GOUGH | OR | 90010858031 |
| 8B852A93271935 | JANET | CORDOVA | CO | 90010510932 |
| 8B853235697B3B | KIRSI | CHAVEZ | CO | 90009932356 |
| 8B85348A761978 | YVONNE | ANDRADE | CA | 90005684807 |
| 8B85367A35B356 | MANRIQUE | RAMIREZ | OR | 90008166703 |
| 8B85455698593B | MARIA | MENDEZ | KY | 90013945569 |
| 8B854694A77537 | JOSE | VAZQUEZ | NV | 90015176940 |
| 8B854A46233698 | ROSE | POWELL | NC | 90011150462 |
| 8B8553A9984325 | JAMESHA | PATTERSON | SC | 90013593099 |
| 8B85552535B581 | DANNY | MARTINEZ | NM | 35044585253 |
| 8B855984347822 | KIARRA | STEWART | GA | 90010889843 |
| 8B856126993771 | TRACIA | HERBST | OH | 90004991269 |
| 8B85626465B356 | BRENDA | HAYGOOD-COLE | OR | 90000892646 |
| 8B856414A72B44 | LAURA | VAUGHAN | CO | 90013944140 |
| 8B85668528593B | SUSAN | BURCH | KY | 90006546852 |
| 8B856A49461934 | WILLIAM | HETHCOAT | CA | 90011740494 |
| 8B856A58572B62 | DIANE | BUSTILLOS | CO | 33089360585 |
| 8B857494161928 | BIVIANA | FLORES | CA | 90006454941 |
| 8B8574A552B271 | TASHA | ROBINSON | DC | 90004204055 |
| 8B85762A99712B | TERESA | MAYO | OR | 90004756209 |
| 8B85764A45B27B | CHELSIE | BRAY | KY | 90012156404 |
| 8B85774999154B | ESTHER | GARDENAS | TX | 90004277499 |
| 8B85776A947822 | SHARIE | DAVAUGHN | GA | 90001957609 |
| 8B857779655971 | FABIAN | BARAJAS | CA | 49048867796 |
| 8B857956976B97 | JESSAMYN | ORANGE | CA | 46074499569 |
| 8B857A66672B33 | RANDY | DURAN | CO | 90012130666 |
| 8B8581A3693771 | FRANK | TURPIN | OH | 64576811036 |
| 8B858298572496 | NICOLE | MCCARDLE | PA | 90013772985 |
| 8B8582A4841275 | TIMOTHY | GRUBJESIC | PA | 90007542048 |
| 8B85845A777537 | JOSE | SIERRA | NV | 90012204507 |
| 8B858514371935 | JESSICA | MCGRIER | CO | 90010545143 |
| 8B858A24855971 | NAZARIO | ANORVE | CA | 90012680248 |
| 8B85958618593B | MICHEAL | WELCH | KY | 90013945861 |
| 8B8596A9372B62 | VICKIE | OGRADY | CO | 90010726093 |
| 8B859794491979 | TY | COLEY | NC | 90007557944 |
| 8B85993548B168 | SHANDALE | SUN BEAR | UT | 90011919354 |
| 8B85B12985B32B | AMANDA | LAKEY | OR | 90014791298 |
| 8B85B415451362 | TERESA | BAKER | OH | 66073344154 |
| 8B85B455472B29 | NICOLE | VASQUEZ | CO | 90005234554 |
| 8B85B613997138 | MICHSAEL | HARER | OR | 90010256139 |
| 8B85B662672B27 | AMANDA | HUNT | CO | 90011596626 |
| 8B85B7A1576B65 | ERIKA | LOERA | CA | 90000787015 |
| 8B86114265B183 | RICHARD | HARRIS | AR | 23095861426 |
| 8B861324971935 | ROBERT | TANNER | CO | 90012003249 |
| 8B861427676B65 | AMY | MAC APINE | CA | 90012144276 |
| 8B8614A4A47822 | ORESTE | MERCADANTE | GA | 90010284040 |
| 8B861745877537 | YENI | MORA IZQUIERDO | NV | 90004747458 |
| 8B861775791528 | EFRAIN | JAUREGUE | TX | 90005947757 |
| 8B86255468B154 | MAURI | ALLRED | UT | 31011075546 |
| 8B862657A47897 | YOLANDA | STUBBS | GA | 90009536570 |
| 8B86286665B27B | TERRY | RHEAUME | KY | 90012938666 |
| 8B86293A184325 | ADELALDA | HERNANDEZ | SC | 14588209301 |
| 8B8633A998593B | ROBERT | GIES | KY | 90007413099 |
| 8B863554872432 | LUIS | ANTONIO | PA | 90015155548 |
| 8B863557293783 | JAIME | HAYES | OH | 90011535572 |
| 8B864185647897 | DORTHY | HARRIS | GA | 90013411856 |
| 8B864242847822 | TORREY | GAIL | GA | 14088892428 |
| 8B86437295B183 | KIMBERLY | MCCAIN | AR | 90009213729 |
| 8B864441697133 | OLEGARIO | TOLEDO | OR | 90015464416 |
| 8B86456A693771 | HOPE | JOHNSON | OH | 64506145606 |
| 8B86462392B881 | MICHELLE | LECKIE | ID | 90012026239 |
| 8B86464A68593B | SHAWN | OOTEN | KY | 90011586406 |
| 8B864711876B65 | CARLOS E | OLVERA | CA | 90014187118 |
| 8B86476388B154 | JOEL | HATHAWAY | UT | 90013967638 |
| 8B864A69A84325 | ELIZABETH | RODRIGUEZ | SC | 14516010690 |
| 8B865137676B97 | LISETT | LUIS | CA | 90013241376 |
| 8B86516A19154B | RAMON | SILVA | TX | 75002991601 |
| 8B865498291927 | SEYLA | GARCIA | NC | 90015044982 |
| 8B865589976B97 | MARTHA | RAMIREZ | CA | 90014595899 |

| | | | | |
|---|---|---|---|---|
| 8B865916A76B45 | OMAR | QUIROZ | CA | 90009799160 |
| 8B86635368B168 | CRYSTAL | SOTO | UT | 90014333536 |
| 8B86641953B359 | JAN | STEELE | CO | 90012124195 |
| 8B866677A71977 | CALOS | GOMEZ | CO | 90010256770 |
| 8B866878661934 | MARIA | LEYVA | CA | 90008278786 |
| 8B866889A8B154 | AMBER | GOETZ | UT | 31002428890 |
| 8B866999876B97 | JEANNIE | DULAY | CA | 90013199998 |
| 8B86714435B153 | ASHLEY | AURIOLES | AR | 23044491443 |
| 8B867155971935 | MARIA | FELIX | CO | 90015021559 |
| 8B8671AA572B31 | ASHLEY | CHILSOM | CO | 90011711005 |
| 8B867447A72B33 | JOEL | CONNELL | CO | 90013864470 |
| 8B867692A8593B | PAMELA | OLIVER | KY | 90013096920 |
| 8B86828736194B | ASHLEY | ABUGABER | CA | 90001082873 |
| 8B868497376B97 | DAVID | VALDEREZ | CA | 90002564973 |
| 8B8685A8361954 | RANDI | HOUSTON | CA | 46000575083 |
| 8B86865AA4B22B | RONALD | STOFFEL | NE | 90009346500 |
| 8B86887185594B | MARTIN | GALINDO | CA | 90014698718 |
| 8B868A83A91837 | KAREN | RAY | OK | 90012190830 |
| 8B868A96241275 | CHARLES | HALEY | PA | 51044260962 |
| 8B869122997138 | JANET | OSEGUERA | OR | 90013231229 |
| 8B86945259154B | JOSE | SAUCEDO | TX | 75011144525 |
| 8B869456497133 | SANTIAGO | MANZANARES | OR | 90012264564 |
| 8B869576276B97 | ELIZAVETH | JUAREZ | CA | 90010625762 |
| 8B86B148333698 | PALMICA | HAITH | NC | 12059101483 |
| 8B86B215171935 | PAYGO | IVR ACTIVATION | CO | 90010792151 |
| 8B86B26455B24B | BARBARA | LOGSDON | KY | 90014042645 |
| 8B86B2A7A76B44 | YONIC | CANSECO | CA | 90012522070 |
| 8B86B3A125B338 | WILLIE | ANDERSON | OR | 44512063012 |
| 8B87116889137 | BRENDA | SMITH | OK | 90004161688 |
| 8B87123A541275 | TERRA | WILLIAMS | PA | 51095272305 |
| 8B871425447897 | TINA | PITTS | GA | 90008734254 |
| 8B871483197B3B | DARRIN | POTTS | CO | 39030604831 |
| 8B87197AA9154B | BARTON | BOLING | TX | 90001329700 |
| 8B871A58655971 | MARY | JAURIQUI | CA | 90011430586 |
| 8B872123A9154B | JOSHUA | RIVERA | TX | 75015971230 |
| 8B87213A98B24 | PATRICK | SUTPHIN | NC | 90014671300 |
| 8B872211876B44 | ELSA | PALACIO | CA | 90012522118 |
| 8B87261996194B | JAMES | NJIIRI | CA | 46008236199 |
| 8B87267A98B154 | DAXIMILIAN | GRAY | UT | 31089436709 |
| 8B872755672B33 | MARK | WENTWORTH | CO | 90013517556 |
| 8B872883741275 | TIM | PANTALEO | PA | 90015098837 |
| 8B87354288B154 | HOLLIE | HATCHER | UT | 90014375428 |
| 8B87395175B32B | TOSHIA | WRIGHT | OR | 90008559517 |
| 8B87431175B32B | JASON | ALLEN | OR | 90011593117 |
| 8B874387972B31 | DORA | MCKEE | CO | 33098513879 |
| 8B874553A31451 | DENISE | BASS | MO | 90001495530 |
| 8B874589585B581 | MARIA | VIDELA | NM | 35074255898 |
| 8B874742A93127 | DEVON | HATCHER | KY | 90010017420 |
| 8B874A25355971 | CONSUELO | AVILA | CA | 90014710253 |
| 8B874A3993852B | CYNTHIA | RIGBY | UT | 31027370399 |
| 8B874A9A87192B | JAMIE | HACKNEY | CO | 32040440908 |
| 8B87558659154B | CARDONA | MICAELA | TX | 90009355865 |
| 8B8755A7977537 | CAPRI | WARLAUMONT | NV | 90014745079 |
| 8B875A1AA61928 | IMELDA | MARQUEZ | CA | 90007850100 |
| 8B875A2687192B | ANISSA | MCNALLY | CO | 32012940268 |
| 8B875A79272432 | AMY | CHASE | PA | 90010160792 |
| 8B87617A841262 | VALYNTIA | JOHNSON | PA | 90014711708 |
| 8B87631AA5B32B | DANIEL | NODURFT | OR | 90011823100 |
| 8B876375661934 | LINDA | MCCARTY | CA | 90007283756 |
| 8B876456497133 | SANTIAGO | MANZANARES | OR | 90012264564 |
| 8B87658818593B | ROSA | FOSBRINK | KY | 90014965881 |
| 8B876597397138 | JUAN | FRANCISCO GARCIA | OR | 44064105973 |
| 8B87663125B338 | MALESHA | JARREU | OR | 44578746312 |
| 8B876657897B3B | DAWN | PREDDY | CO | 39081836578 |
| 8B87675A272B29 | DARBY ALEJANDRA | MEJIA | CO | 90013337502 |
| 8B87681768B163 | MARCIA | GUNDERSON | UT | 90002878176 |
| 8B876AA4676B65 | FILDELIS | MOORE | CA | 90013570046 |
| 8B87746118B154 | ERIKA | RUSSELL | UT | 90014814611 |
| 8B877662991975 | JOSE | MENDOZA | NC | 17034596629 |
| 8B877665561934 | JONATHAN | PENALOZA | CA | 90013396655 |
| 8B877713991837 | DEZANEQ | HUMPHREY | OK | 90014687139 |
| 8B87777A55B32B | JILL | FANATIA | OR | 44586527705 |

| | | | | |
|---|---|---|---|---|
| 8B87785AA72B31 | PRARIE | HAWK | CO | 33069248500 |
| 8B878322A5594B | JUAN | LUNA | CA | 90012763220 |
| 8B87889285B27B | LISA | BREWER | KY | 90013368928 |
| 8B878914A51362 | DARYL | JACKSON | OH | 90002849140 |
| 8B87967126194B | GERARDO | MONTANEZ | CA | 46005816712 |
| 8B879799176B65 | BARBARA | HERNANDEZ | CA | 46078527991 |
| 8B87992324B583 | DAVID | VITELA | OK | 90010989232 |
| 8B87B257A61928 | SHARDAY | COTA | CA | 46075462570 |
| 8B87B27464B22B | LUIS | CACERES | NE | 90010242746 |
| 8B87B582A47822 | CHRIS | BLOW | GA | 90009155820 |
| 8B87B62968593B | CHRISTINE | SUMMERS | KY | 90013946296 |
| 8B87B651772B29 | ALAIN | LUABO | CO | 33004716517 |
| 8B87BA81393771 | RACHEL | FRITZ | OH | 90009780813 |
| 8B881139A5B27B | AMAMDA | WARE | KY | 90006811390 |
| 8B88182A671935 | ADERON | HELM | CO | 90001528206 |
| 8B882455191837 | LESLIE | GARDNER | OK | 21006234551 |
| 8B88248312B964 | MANUEL | LINDO | CA | 90001434831 |
| 8B88256886B932 | TREDOR | KRAUS | NJ | 90015375688 |
| 8B88264676194B | JANE | SANTO DOMINGO | CA | 90014676467 |
| 8B882A57A72496 | SHAWN | ARNOLD | PA | 90009730570 |
| 8B883199197138 | CASSIE | SARFF | OR | 44049291991 |
| 8B883253672496 | ALEXIS | ARTHUR | PA | 51076242536 |
| 8B883284871977 | MATTHEW | BROOKS | CO | 90014592848 |
| 8B883494A8593B | RON | EVANS | KY | 90013964940 |
| 8B883854231664 | RONALD | BOOKOUT | KS | 90013018542 |
| 8B8843A665B183 | BRITTANI | LEWIS | AR | 90011173066 |
| 8B884569777537 | JUAN CARLOS | MARTINEZ | NV | 90013235697 |
| 8B88474935B356 | SAMANTHA | AMICK | OR | 90009117493 |
| 8B88548888B168 | SALLIE | STONEBRAKER | UT | 31005334888 |
| 8B885537261928 | BRYANNA | PAYTON | CA | 90006525372 |
| 8B885553772496 | JACQUELINE | MITCHELL | PA | 90008855537 |
| 8B885736297138 | JUAN | GARIBO CONTRERAS | OR | 90004927362 |
| 8B885834597B3B | JOSEPH | CLAUDE | CO | 90014438345 |
| 8B8866A7197133 | SHARON | ACEVEDO | OR | 44049516071 |
| 8B88675A372432 | EDDIE | MOSS | PA | 51043777503 |
| 8B886822672B44 | PERLA | NAVA | CO | 90013968226 |
| 8B886886384325 | DORON | SINGLETERY | SC | 90005528863 |
| 8B886A42872B33 | ERIC | PERRY | CO | 90008710428 |
| 8B887265361934 | ALLEBEL | BAYOUH | CA | 46083292653 |
| 8B887384897133 | KEVIN MICHAEL | DOWNING | OR | 90008243848 |
| 8B88744218B168 | RUSSELL | DOOLITTLE | UT | 31041984421 |
| 8B88761348B163 | RICARDO | PELAYO | UT | 31015396134 |
| 8B887A14341275 | LANMARK | CAP | PA | 90014060143 |
| 8B88913182B271 | VICTORIA | JOHNSON | DC | 90002251318 |
| 8B889151185856 | DAVID | RODRIGUEZ | CA | 46056221511 |
| 8B8891A8A97138 | ALECEA | BARRERA | OR | 44001021080 |
| 8B88927119154B | VANESSA | GONZALEZ | TX | 90007612711 |
| 8B889673A97B51 | TABITHA | PORTER | CO | 90011366730 |
| 8B889983A8593B | MICHAEL | SMITH | KY | 90011259830 |
| 8B88B54AA97B38 | ALLEN | CARROLL | CO | 90013125400 |
| 8B88B612877537 | JOSE | SOLORZANO | NV | 90009676128 |
| 8B88B726876B65 | FERMIN | SANTANA | CA | 90014187268 |
| 8B88B868A91837 | BARBARA | PALMER | OK | 90011318680 |
| 8B88BA5998B168 | BRENT | PETERSEN | UT | 31069860599 |
| 8B88BA64191979 | TERESA | JAIMES | NC | 17030900641 |
| 8B88BA81491525 | MARIA | MORENO | TX | 90005680814 |
| 8B891382372432 | JUDY | BEACHY | PA | 90014703823 |
| 8B89176215B581 | VICTOR | LOPEZ | NM | 90008997621 |
| 8B891827797138 | KEN | EARL | OR | 90011168277 |
| 8B89193574B22B | STEPH | CLARK | NE | 27031759357 |
| 8B892552A76B97 | MARIA | MUNO | CA | 90007945520 |
| 8B892A7635B153 | PAULETTE | WITHERS | AR | 23059870763 |
| 8B89334965B27B | MARIO | GARCIA | KY | 90012573496 |
| 8B893567491558 | PAUL | HERNANDEZ | TX | 90011105674 |
| 8B89357935B32B | LIDIO | RAMIREZ | OR | 90014785793 |
| 8B89358859154B | MARTINA | CASTILLO | TX | 75028245885 |
| 8B893677661948 | BARRY | CHARLES | CA | 46006726776 |
| 8B893684391837 | CAROLINA | BOLANOS | OK | 90014586843 |
| 8B89386757B425 | COREY | MACK | NC | 90002748675 |
| 8B894186176B65 | DEBRA | MCCOLLUM | CA | 46053731861 |
| 8B894255293776 | GARY | FURAY | OH | 90013932552 |
| 8B89445938593B | GREG | SILVA | OH | 90008584593 |

| | | | | |
|---|---|---|---|---|
| 8B894472A77537 | ARIANA | BESERRA | NV | 90011034720 |
| 8B89466A572432 | JESSICA | CAMPBELL | PA | 51087896605 |
| 8B895378791979 | DAWN | BECK | NC | 90008143787 |
| 8B895619291837 | JONNA | LAWRENCE | OK | 90014866192 |
| 8B89564A471935 | GARY | ZAHN | CO | 32019006404 |
| 8B895758171977 | KARINA | RODRIGUEZ | CO | 90011467581 |
| 8B895793A5B32B | CHANTARA | HIM | OR | 90011827930 |
| 8B895864276B97 | NUHA | HERRERA | CA | 90010398642 |
| 8B89634A797B3B | ROBYN RHOADES | GARY STOVER | CO | 90007953407 |
| 8B89638193771 | REBECCA LYNN | STEMEN | OH | 90014513819 |
| 8B8963A9977537 | DARLA | ROMICK | NV | 90013173099 |
| 8B896556655971 | JOSEPH | GARCIA | CA | 90012895566 |
| 8B89674955B183 | SAUL | BARAHONA | AR | 90013557495 |
| 8B8973A994B22B | EUWANDA | JENNINGS | NE | 27033023099 |
| 8B89795229154B | DAVID | FANNING | TX | 75065419522 |
| 8B8979A185B27B | ROBERT | MCNAIR | KY | 90006489018 |
| 8B898183772B44 | NAUN | ALEXANDER ROJAS | CO | 90006591837 |
| 8B89818575593B | AMY | KUNZE | CA | 90001461857 |
| 8B898243893783 | DIONNA | SNEED | OH | 90007082438 |
| 8B89847525B356 | TRACY | HOODENPYL | OR | 44540154752 |
| 8B8986AA297138 | SONIA | MACHADO | OR | 44015226002 |
| 8B89913499154B | VANESSA | GONZALEZ | TX | 90002491349 |
| 8B89363491979 | MARIA | HERNANDEZ | NC | 17025163634 |
| 8B89417972B44 | FELIPE | HERRERA-JIMENEZ | CO | 90013944179 |
| 8B89966494B22B | DARCY | HURT | NE | 27093836649 |
| 8B899A5175B32B | LORENZO | CACATZUNRISCAJCHE | OR | 90006580517 |
| 8B899AA768B168 | MANUEL | LEMUS | UT | 31078770076 |
| 8B89B349497133 | COLLIN JOHN | ENQUIST | OR | 90013513494 |
| 8B89B416455971 | HERNAN | SANCHEZ | CA | 49002494164 |
| 8B89B712576B97 | FELIPE DE JESUS | GUTIERREZ | CA | 90012927125 |
| 8B89B822672B44 | PERLA | NAVA | CO | 90013968226 |
| 8B89B87848B154 | DONALD | HOLLEY | UT | 31095418784 |
| 8B8B121A19152B | COURTNEY | BAKER | TX | 90009452101 |
| 8B8B127265B24B | RAYMOND | RODRIGUES | KY | 90015462726 |
| 8B8B1423371935 | BENJAMIN | ORELLANA | CO | 90013934233 |
| 8B8B153A472B33 | JENNIFER | VALDEZ | CO | 90012915304 |
| 8B8B1578393137 | JUSTIN | MASHBURN | KY | 90013895783 |
| 8B8B168675B183 | ANTOINETTE | JOHNSON | AR | 90011066867 |
| 8B8B174385B581 | STEVEN | TERECERO | NM | 90013307438 |
| 8B8B1771872B44 | OSCAR | CONTRERAS | CO | 90010687718 |
| 8B8B1993191979 | CATHERINE | MILES | NC | 17003169931 |
| 8B8B2268972B44 | DAISY | MIJARES | CO | 90014272689 |
| 8B8B2283172B98 | EDNA | PORTER | CO | 90013482831 |
| 8B8B2468251362 | KAREN | MURPHY | OH | 90012854682 |
| 8B8B2582276B65 | KODIE | THOMPSON | CA | 90014185822 |
| 8B8B265595B24B | RAYMOND | CARON | KY | 90012026559 |
| 8B8B269995594B | MONICA | ALONZO | CA | 90013116999 |
| 8B8B3187771977 | MONIQUIA | ATENCIOLOPEZ | CO | 90014971877 |
| 8B8B3387A72B62 | OVIEDO | BAYLON | CO | 90015143870 |
| 8B8B356115B27B | MON | SANJEL | KY | 90013015611 |
| 8B8B386A497133 | FIDELIA | GUTIERREZ | OR | 90014698604 |
| 8B8B3A9865594B | SONIA | LOERA | CA | 49080120986 |
| 8B8B4878172B31 | DAVID | BRUMBAUGH | CO | 33080208781 |
| 8B8B4912497133 | FANNY | RODRIGUEZ | OR | 90014699124 |
| 8B8B545265B32B | ANITA | CASTRO | OR | 90014784526 |
| 8B8B6225571977 | DEVINNE | FLARITY | CO | 90014252255 |
| 8B8B6244272B33 | MARNIE | GORDON | CO | 33081662442 |
| 8B8B6484961928 | SILVINO | HIDALGO | CA | 90002334849 |
| 8B8B657296194B | ARIEL | SANTARELLO | CA | 90008125729 |
| 8B8B6576372B44 | REFUGIO | MUNOZ | CO | 33085205763 |
| 8B8B66A4A5B24B | MARIEV | TERIA | KY | 90015396040 |
| 8B8B7224593771 | M | JAMASON | OH | 64534112245 |
| 8B8B7888A97133 | TABATHA | JONES | OR | 90013298880 |
| 8B8B7951197133 | JUSTIN | MC DONALD | OR | 90014699511 |
| 8B8B7A27647822 | BRENDY | KENYATTE | GA | 90006230276 |
| 8B8B813773B366 | MICHELLE | MARCHAND | CO | 33074451377 |
| 8B8B816A25594B | ERIC | JIMENEZ | CA | 90013351602 |
| 8B8B8238372B44 | JOSE | RODRIGUEZ | CO | 90015202383 |
| 8B8B8444291525 | CINDI M | MONTEZ | TX | 75078174442 |
| 8B8B858365B27B | DAMARIS | RIVERA | KY | 90012885836 |
| 8B8B884A58B154 | RAUL | MEDELLIN | UT | 31013138405 |
| 8B8B8917572496 | BILL | DREIER | PA | 51060809175 |

| | | | | |
|---|---|---|---|---|
| 8B8B895A893771 | VALARIE | FOLK | OH | 64582179508 |
| 8B8B8A38155971 | MARIA | C LOPEZ | CA | 90008250381 |
| 8B8B9541A8593B | STEFANIE | PRESTITO | KY | 90014615410 |
| 8B8B9615176B97 | JUAN | HERNANDEZ | CA | 90010316151 |
| 8B8B9636872B31 | DEZARAE | SHULER | CO | 90014626368 |
| 8B8B9754672B44 | MARK | HAMER | CO | 90012367546 |
| 8B8B57A94B22B | CHRIS | ANSELL | NE | 27086805709 |
| 8B911848741262 | JEFFREY | BUTYA | PA | 90009658487 |
| 8B911979A9712B | DAVID | CANO | OR | 44039419790 |
| 8B911A3596194B | WILLIAM | BARELA | CA | 90001220359 |
| 8B911A73693771 | DEREK | HOUSTON | OH | 64598210736 |
| 8B912232491837 | HERBERT | BELL | OK | 90001842324 |
| 8B912521272B44 | CARISSA | MARES | CO | 90013945212 |
| 8B912569497B3B | APRIL | DESROCHERS | CO | 90010875694 |
| 8B9125A5685856 | JOHN | STEVENSON | CA | 46007395056 |
| 8B91266328B163 | JOSEPH | ROBERTS | UT | 90014906632 |
| 8B9126A7272B62 | CLAUDIA | IBARRA | CO | 33001466072 |
| 8B912767677537 | ROSALBA | CHAVEZ AYALA | NV | 90014717676 |
| 8B91289A55594B | STEVEN | HERNANDEZ | CA | 90014698905 |
| 8B912A2A672B31 | CHRISTOPHE | VASQUEZ | CO | 33075040206 |
| 8B9131AA18B154 | ARTURO | GARCIA | UT | 90013751001 |
| 8B913312272432 | ANDREW | GASPER | PA | 90006573122 |
| 8B91352418593B | JEREMY | MAYS | KY | 90003535241 |
| 8B913575241262 | JEN | VALORIE | PA | 90008335752 |
| 8B9141A7872B33 | JAMES | ROBERT BLACKBURN JR | CO | 33074841078 |
| 8B914868155971 | MARIBEL | CORTES | CA | 90013038681 |
| 8B914948241262 | MARIA | JOHNS | PA | 90001729482 |
| 8B9153AA171977 | CONRAD | ARAGON | CO | 90014703001 |
| 8B915482661928 | MARTIN | MADERO | CA | 90002664826 |
| 8B915499676B44 | KIMBERLY | PIERCE | CA | 90008394996 |
| 8B915525991242 | TERRALL | KIMBLE | GA | 90007165259 |
| 8B915636597133 | DANIEL | MOLINA | OR | 90009426365 |
| 8B915786472B62 | ERIC | LEWIS | CO | 33040867864 |
| 8B9158514 5B32B | FRENCH | MILLER | OR | 90007548514 |
| 8B916162672B33 | DERRICK | MITCHELL | CO | 33063001626 |
| 8B916294A97138 | NATHANIEL | OWENS | OR | 90014822940 |
| 8B916494341275 | KARIE | NAYLOR | PA | 90015214943 |
| 8B91658665B27B | ERICA | RALSTON | KY | 68048555866 |
| 8B916626997133 | MARIA | LOPEZ CEPEDA | OR | 90010946269 |
| 8B916781276B65 | MARIBEL | VAZQUEZ | CA | 90014187812 |
| 8B91695AA6194B | FABIAN | MALDONADO | CA | 90008689500 |
| 8B916981751323 | GENANAW | DASTE | OH | 90011739817 |
| 8B916A52A55971 | LUISA | GARSIA | CA | 90015560520 |
| 8B917142872B33 | DEBORAH | COLLINS | CO | 90001811428 |
| 8B91717765B183 | KIMBERLY | DICKERSON | AR | 23055161776 |
| 8B917292472B29 | PABLO | GONZALEZ | CO | 90004602924 |
| 8B917399131444 | SANGWON | SON | MO | 27517533991 |
| 8B917462661948 | MARY | JACKSON | CA | 46063624626 |
| 8B9174968 8593B | AMY | WILLEN | KY | 90013724986 |
| 8B9174A935B24B | LENE | HICKERSON | KY | 68012494093 |
| 8B917512197138 | FERNANDO | GARIBAY | OR | 90013745121 |
| 8B91766325B581 | RENA | MIRELES | NM | 35083096632 |
| 8B917756591837 | CHER | THAO | OK | 90000487565 |
| 8B917782676B65 | CELINA | FELIX | CA | 90014187826 |
| 8B917A1854B296 | CARLOS | GARCIA | NE | 90008290185 |
| 8B917A96191979 | JERRICO | ATKINSON | NC | 90000410961 |
| 8B91856435B183 | JOSE | LOPEZ | AR | 90011885643 |
| 8B9186A195594B | GERARDO | MARTINEZ | CA | 90012706019 |
| 8B918911847897 | TERVONDA | BRYANT | GA | 90014589118 |
| 8B918A3A276B65 | RAMIRO | FIGUEROA | CA | 46085780302 |
| 8B91916195B153 | RYAN | PERRY | AR | 23066771619 |
| 8B919736A76B97 | ISMAEL | RENTERIA | CA | 90010417360 |
| 8B91975AA55971 | LISA | LOPEZ | CA | 90009387500 |
| 8B91982878B168 | ZACK | LONDON | UT | 90013518287 |
| 8B91B335471035 | ANTHONY | NICHOLAS | CO | 90015043354 |
| 8B91B351151362 | MEILING | HAZLEWOOD | OH | 90006743511 |
| 8B91B623A97138 | ARCELIA | NUNEZ | OR | 90011566230 |
| 8B91B727476B65 | EDITH | LOPEZ | CA | 46010117274 |
| 8B91B792577537 | DONALD | WOOD | NV | 43005517925 |
| 8B91B866876B97 | CARL | HESS | CA | 90013668668 |
| 8B91B97A855971 | JAVIER | BARRIGA | CA | 90009049708 |
| 8B921786A76B65 | MARIBEL | VASQUEZ | CA | 90014187860 |

| | | | | |
|---|---|---|---|---|
| 8B92178969712B | JOSHUA | EVANS | OR | 90005397896 |
| 8B9217A8597133 | YAKOV | PARFIRI TORAN | OR | 90012157085 |
| 8B9218I654B22B | COLLEEN | LESSER | NE | 90014598165 |
| 8B921953785856 | GUITTA | FARAMARZI | CA | 90011739537 |
| 8B9219AA861928 | NETZAR | LORENZANO | CA | 90017149008 |
| 8B921A18376B44 | ITALIBI | HERNANDEZ | CA | 90012530183 |
| 8B921A34591975 | FAITHE | THOMAS | NC | 17089110345 |
| 8B922158A93771 | LAQUAHNDA | GLANTON | OH | 90012291580 |
| 8B922212293771 | ERICA | ARCHIE | OH | 90010332122 |
| 8B922248891837 | SEAN | WILSON | OK | 90014902488 |
| 8B922251797138 | SIWANIDA | GEORGE | OR | 90013172517 |
| 8B922487471977 | SELINA | QUINTANA | CO | 90014554874 |
| 8B92252469154B | LIZZETE | RIVERA | TX | 90013245246 |
| 8B922638376B97 | MARGARITA | HERNANDEZ | CA | 46085946383 |
| 8B922655172B29 | MARIO | LUNA | CO | 33056276551 |
| 8B922757471935 | TIM | CANTREL | CO | 90002997574 |
| 8B92334A35594B | PAYGO | IVR ACTIVATION | CA | 90014913403 |
| 8B923552576B65 | LINDA | RESENDIS | CA | 46013045525 |
| 8B923555A72432 | OCEAN | ORSKY | PA | 90014465550 |
| 8B92413245B24B | DAWNYELE | WHITE | KY | 90006861324 |
| 8B924311484325 | AMBER | BEST | SC | 90014853114 |
| 8B92438659154B | LUIS | CAZARES | TX | 90004323865 |
| 8B924599A5594B | PATRICIO | CHAVELAS | CA | 90009355990 |
| 8B9246A3597138 | FERNANDO | GALLEGOS | OR | 90003426035 |
| 8B924A9738B168 | JOHN | ALVAREZ | UT | 90014320973 |
| 8B92515515B581 | RAEANNA | RAMIREZ | NM | 90006211551 |
| 8B92531874B22B | ELLERINE | RODRIGUEZ | IA | 27006713187 |
| 8B9257A637192B | MIKE | HILL | CO | 32083237063 |
| 8B925861161928 | AMANDA | REYNOSO | CA | 46080138611 |
| 8B926425172B31 | JENIFER | CONNER | CO | 33060814251 |
| 8B92649758593B | RACHEL | BARRIE | KY | 90010414975 |
| 8B92661A172B62 | LORIANN | GONZALEZ | CO | 90010726101 |
| 8B926911161928 | ALVARO | NEVAREZ | CA | 90011749111 |
| 8B926A6495B356 | REBECCA | BRUMMEL | OR | 90007070649 |
| 8B92738375B32B | RACHELLE | MARKLEY | OR | 90006443837 |
| 8B927537A7B386 | KPOOBARI | PAAGO | VA | 90008735370 |
| 8B927681A5B32B | DESHAUN | BETHA | OR | 90014356810 |
| 8B92769854B22B | LUIS | ONTIVEROS FLORES | NE | 90014816985 |
| 8B927747372B62 | CASSI | CHIERCHIE | CO | 33096197473 |
| 8B927834172B33 | YOLANDA | PACHECO | CO | 33012638341 |
| 8B928242941275 | RICHARD | TUITE | PA | 90014652429 |
| 8B928329376B97 | MARASSA | PRESTON | CA | 46080093293 |
| 8B929462576B97 | BRANDON | MARTINEZ | CA | 90014174625 |
| 8B92B14A631447 | SIERRA | MARTIN | MO | 90012451406 |
| 8B92B349597133 | ISAUL | MALDONADO | OR | 90013653495 |
| 8B92B567251336 | DAVID | DEARING | OH | 66041665672 |
| 8B92B842A71935 | BASIL | PHIRI | CO | 32008948420 |
| 8B931219755971 | NOEMY | RUEDA | CA | 90013122197 |
| 8B931377772B62 | PHILLIPS | JAMES ROBERTS | CO | 33076473777 |
| 8B9317A6A8593B | LAURA | MOSES | KY | 90001047060 |
| 8B9321A4897133 | MARIA | OROBIO | OR | 90010021048 |
| 8B932223297B3B | JOSHUA | MORRIS | CO | 90013392232 |
| 8B93256335B183 | MARCUS | SANDERS | AR | 90013925633 |
| 8B932631961928 | MARIO | RUVALCABA | CA | 46060316319 |
| 8B932A1485B24B | JOSE | MEDINA | KY | 90015550148 |
| 8B932A65597138 | JEREMY | CLUBB | OR | 90008470659 |
| 8B93334548B163 | TERRI | WILSON | UT | 90005843454 |
| 8B93383979B38 | NICOLE | SHACKLEY | CO | 39091768397 |
| 8B933A6834B22B | CONOLLEY | SHARON MICHELLE | IA | 90010510683 |
| 8B93414655B32B | TIFFANY | KRIVONOGOFF | OR | 90014791465 |
| 8B934361A76B65 | MARIA | JARAMILLO | CA | 90003193610 |
| 8B93436325B27B | EDUARDO | POLANCO | KY | 68039383632 |
| 8B934548797138 | MICHAEL | ALVIS | OR | 90009715487 |
| 8B93488847B42B | MICHAEL | MILLS | NC | 11097758884 |
| 8B935657841275 | SHELIA | CONWAY | PA | 51047646578 |
| 8B93592535B32B | JAMEELIA | ROBINSON | OR | 44543149253 |
| 8B935A47297133 | MARBELLA | CALDERON | OR | 90010030472 |
| 8B93642235B356 | CANDICE | JONES | OR | 90010604223 |
| 8B936451897B3B | DEREK | GEISELHART | CO | 90002474518 |
| 8B936514A72B29 | BRANDON | YANCEY | CO | 90015205140 |
| 8B936516172496 | BOB | DAWSON | PA | 51062185161 |
| 8B9366A695B32B | ANAHY | RAMIREZ | OR | 90014766069 |

| | | | | |
|---|---|---|---|---|
| 8B936927981686 | MATTHEW | SMITH | MO | 90011519279 |
| 8B936983147831 | VASHONE | ROBERSON | GA | 90009009831 |
| 8B93728A59136B | JOSE | FELICIANO | KS | 90001602805 |
| 8B937429876B97 | CINDY | ROQUE | CA | 90013964298 |
| 8B93751615B24B | VALERIE | CLARK | KY | 68055435161 |
| 8B9378A5933698 | DEBRA | CUNNINHAM | NC | 90008118059 |
| 8B3844968B154 | KATHIE | CHERRINGTON | UT | 31047794496 |
| 8B93854229154B | MELISA | ARRIAGA | TX | 90008715422 |
| 8B93882545B32B | JANET | GATHRIGHT | OR | 44542168254 |
| 8B93828A72B29 | ANN | LINDEY | CO | 90011858280 |
| 8B938926947897 | TERVONDA | BRYANT | GA | 90014589269 |
| 8B9392A9476B44 | BREE | GUILLEMOT | CA | 90005492094 |
| 8B939377A55971 | JASMINE | SIMMONS | CA | 90014323770 |
| 8B939395A93771 | MARY | HAGEMEYER | OH | 64581143950 |
| 8B939575241262 | JEN | VALORIE | PA | 90008335752 |
| 8B93964955B27B | TINA | FERRON | KY | 90009086495 |
| 8B93B496297138 | LINDSEY | PRUDEN | OR | 90014714962 |
| 8B93B674597133 | JULIO | ESCOBAR | OR | 90007596745 |
| 8B93BA43691939 | STEVIE | JONES | NC | 90003360436 |
| 8B941262985856 | ANTHONY | MORALES | CA | 46021262629 |
| 8B94131888593B | JOE | SANDERS | OH | 90013953188 |
| 8B941663497138 | ANTONIA | VEGA LOPEZ | OR | 90012206634 |
| 8B941678897B3B | LINDA | LESSER | CO | 90011996788 |
| 8B942239591979 | MIGUEL | CUEVAS | NC | 17006972395 |
| 8B942267472B29 | BRANDY | SANTISTEVAN | CO | 33010782674 |
| 8B942957272B62 | JESSICA | QUINTANA | CO | 90012559572 |
| 8B9431A755B153 | SAMANTHA | LOWERY | AR | 90004001075 |
| 8B943421472B44 | NATALIE | LINAN | CO | 90013944214 |
| 8B943546955971 | ALBERTO | OREA | CA | 49090585469 |
| 8B94368875B581 | ALEXA | AYALA | NM | 90014316887 |
| 8B943879272B33 | OSWALDO | RUIZ | CO | 90007248792 |
| 8B944293761928 | GEORGE | KING | CA | 46005792937 |
| 8B944475372B62 | REBECCA | DAVIS | CO | 90012454753 |
| 8B94468779154B | ANA | RODRIGUEZ | TX | 75069226877 |
| 8B944718897138 | DESIRAE | PRESNELL | OR | 90012857188 |
| 8B9447A118B168 | ANGEL | GIRON | UT | 31096467011 |
| 8B944A7848B154 | RYAN | WILSON | UT | 90013970784 |
| 8B94528A233698 | TRAVIS | TRAPP | NC | 90014142802 |
| 8B94532268B154 | SHERRIE | VELASQUEZ | UT | 31090243226 |
| 8B945511491837 | RICHARD | CLARK | OK | 90012515114 |
| 8B945552A77537 | LORETTA | WELCH | NV | 43008745520 |
| 8B94572A897B3B | JACK | GARNER | CO | 39070817208 |
| 8B94593166194B | SALVADOR | BARCENAS | CA | 90014399316 |
| 8B946121751362 | TONYA | ROBERG | OH | 90010571217 |
| 8B9464AA15B32B | HARVEY | CHARPENTIER | OR | 90009704001 |
| 8B946561A72B33 | MARIA | RIVERA | CO | 90000425610 |
| 8B94666975B183 | TAYLOR | LATRISHA | AR | 90013996697 |
| 8B946837447822 | TIESHA | MCRAE | GA | 14013278374 |
| 8B946899972B29 | RICK | BELL | CO | 90008328999 |
| 8B9468A3A76B65 | MICHAEL | ROMERO | CA | 90014188030 |
| 8B9469A975594B | JORGE | RIVERA | CA | 90014699097 |
| 8B94756865B35B | CLARA | SANDOVAL VAZQUEZ | OR | 90009015686 |
| 8B94767828B168 | TERRELL | BODILY | UT | 31044266782 |
| 8B947881176B97 | JAIME | GARCIA | CA | 90003208811 |
| 8B94799A891969 | JAMIKA | PEAKS | NC | 90014769908 |
| 8B948147684325 | JUAN | PORTILLO | SC | 90013061476 |
| 8B948474471977 | DESIREE | HUBBARD | CO | 38016854744 |
| 8B94867955B24B | SHANNA | KENT | KY | 90007316795 |
| 8B948714A97B38 | SHERRI | REESE | CO | 39007707140 |
| 8B948849A72B44 | JESUS | MARQUEZ SALAS | CO | 90014528490 |
| 8B949116472B31 | AGUILAR | PAUL | CO | 90011711164 |
| 8B94951197B42B | FELICIA | SHINE | NC | 90009175119 |
| 8B94988159154B | MARIA | NAVARRO | TX | 90011228815 |
| 8B94992925B27B | ANGEL | SANCHEZ | KY | 90008389292 |
| 8B95168179712B | LUCERO | CAMPA VASQUEZ | OR | 44015296817 |
| 8B951779255971 | REGINA | SOLIS | CA | 90004737792 |
| 8B95229A151362 | PAULETTE | ROBBINS | OH | 66041062901 |
| 8B95257149154B | VICTORIA | FORTI | TX | 90014685714 |
| 8B952684772432 | TIFFANY | WRIGHT | PA | 90014296847 |
| 8B95269618B154 | JASON | REYNOLDS | UT | 31080346961 |
| 8B952A93333698 | ANTANIO | THOMAS | NC | 90014710933 |
| 8B953141491525 | OTILIO | ORNELAS | TX | 75027231414 |

| | | | | |
|---|---|---|---|---|
| 8B953166191975 | JESSE | FIELDS | NC | 17067741661 |
| 8B953367876B65 | MARIA | MORALES | CA | 90015023678 |
| 8B953611472B33 | SONIA | AVILA | CO | 33042996114 |
| 8B953642177537 | BARBARA | ALLEN | NV | 43067836421 |
| 8B953779A72B33 | VANESSA | MASCARENAS | CO | 90014867790 |
| 8B9537A7871935 | PORSHA | REESER | CO | 90015047078 |
| 8B953843976B65 | LORENA | GARCIA | CA | 90004808439 |
| 8B953A7585B338 | MARIA | FRANCISCO | OR | 44535600758 |
| 8B954299277537 | EDUARDO | GALVAN-COBIAN | NV | 90014162992 |
| 8B954389871935 | JUAN | ANTONIO | CO | 90008183898 |
| 8B954822672B44 | PERLA | NAVA | CO | 90013968226 |
| 8B954825697138 | ADAM | HARVEY | OR | 90009698256 |
| 8B95484A985856 | ANDREW | VARTGESS | CA | 46000308409 |
| 8B9551A1997B3B | RYAN | SALAZAR | CO | 90012931019 |
| 8B95524A38B154 | STEPHANIE DOREEN | BLOWERS | UT | 90014672403 |
| 8B95532245B921 | JOSEPH | CARMICHAEL | ID | 41001003224 |
| 8B95569784B22B | MATT | LUBASH | NE | 90014416978 |
| 8B955774772432 | AMBER | POPLE | PA | 90015267747 |
| 8B955A86177537 | PATRICIA | KIRKHAM | NV | 43083090861 |
| 8B95614A972B62 | JESSICA | AGUIRRE | CO | 90014961409 |
| 8B956255841262 | MAGGIE | KUBIAK | PA | 90006442558 |
| 8B956277A9154B | VIRIDIANA | CARDENAS | NM | 90004642770 |
| 8B956644872496 | SARA | TAMSKI | PA | 90004206448 |
| 8B956753672B31 | MYIESHA | GARCIA | CO | 90010397536 |
| 8B95726325B581 | JAMES | SANCHEZ | NM | 35085382632 |
| 8B9572A6772496 | ANGELA | LAMBERSON | PA | 90005542067 |
| 8B95759299154B | CYNTHIA | GUERRERO | TX | 90014565929 |
| 8B95769369712B | JORGE | RIVERA | OR | 90005426936 |
| 8B957731577537 | MICHELE | DOMITER | NV | 43059597315 |
| 8B957972771935 | JOSE | ARCHULETA | CO | 90013579727 |
| 8B958131991525 | MARIO | MEDRANO | TX | 90005681319 |
| 8B95827A872B29 | RASHID | ARDALY | CO | 90013152708 |
| 8B95855225594B | ALEJANDRO | ESPINOZA | CA | 90012895522 |
| 8B958935747897 | SHAWN | DRURY | GA | 90014649357 |
| 8B95959568593B | KRISTINA | WEBSTER | KY | 90011275956 |
| 8B95961636B234 | C | G | AZ | 90013236163 |
| 8B95978265B183 | ARACELI | DE LA ROSA-GARCIA | AR | 90014087826 |
| 8B95982765B338 | ASHER | LAHR | OR | 44592758276 |
| 8B95B21986194B | BRENDA | GARCIA | CA | 90010692198 |
| 8B95B465797138 | JESSIE | MARQUIS | OR | 90013534657 |
| 8B95B764871977 | LATISHA | MONTIEL | CO | 90015097648 |
| 8B961131991525 | MARIO | MEDRANO | TX | 90005681319 |
| 8B961247276B65 | SANTIAGO | MARTINEZ | CA | 90014182472 |
| 8B96137395B24B | TUYETNGATHI | NGUYEN | KY | 90008863739 |
| 8B96154559154B | JOSE | SAENZ | TX | 90013245455 |
| 8B961A1A191894 | JORDDEAH | GARRETT | OK | 90006850101 |
| 8B961A8788B163 | NATASHA | CHILD | UT | 31009200878 |
| 8B96214196194B | ROSA | TABLAS | CA | 46059521419 |
| 8B96256815594B | BRENDA | SOLIS | CA | 90011455681 |
| 8B962595685856 | PAUL | OFFERMAN | CA | 90010285956 |
| 8B96265225B32B | GARRETT | LEE | OR | 90014786522 |
| 8B962878551362 | RHONDA | MILES | OH | 90008138785 |
| 8B962892171937 | DANIEL | GUIDA | CO | 90006898921 |
| 8B96298525B338 | JANET | FERGUSON | OR | 44535609852 |
| 8B96355348B168 | YOLANDA | GOMEZ | UT | 90013345534 |
| 8B96357268593B | BILLIE | PARRETT | KY | 90013955726 |
| 8B963579372B44 | ARTHUR | FORD | CO | 33006615793 |
| 8B96358A24B22B | MARGUERITE | RYAN | NE | 90014625802 |
| 8B963631193771 | DAVID | FLORA | OH | 90013466311 |
| 8B9639A118B163 | NOE | MEDRANO | UT | 90009699011 |
| 8B96417648B154 | ARLENE | LUNDWALL | UT | 90010691764 |
| 8B96422765B183 | TANESHA | METCALF | AR | 90014682276 |
| 8B964523972B62 | BONIFACE | AHANEKU | CO | 33040875239 |
| 8B964671176B44 | ARMANDO | CHAVEZ | CA | 90006336711 |
| 8B964878677533 | SILBESTRE | GONSALES | NV | 43096008786 |
| 8B964AA394B22B | MANUEL | PEREZ | IA | 90013080039 |
| 8B965157451362 | KRISTIN | WHEELER | OH | 90010571574 |
| 8B9652A9176B44 | ALMA | MUNOZ | CA | 46001562091 |
| 8B96614889376B | KHALIL | ALKHATIB | OH | 64506611488 |
| 8B966397197133 | FULGENCIO | HERNANDEZ | OR | 90014823971 |
| 8B96639965B32B | MARTHA | PALMA | OR | 90012763996 |
| 8B966469461978 | FREDERICK | WALKER | CA | 90005704694 |

| 8B966612372432 | DEBORAH | ALLEN | PA | 90005666123 |
|---|---|---|---|---|
| 8B966859761934 | SAM | PERES | CA | 90007318597 |
| 8B96743696196B | SILVIA | NEVAREZ | CA | 90007294369 |
| 8B967466572B33 | SONIA | MADRID | CO | 33009924665 |
| 8B96763A572432 | JAMIE | CHRISTOPHER | PA | 90005496305 |
| 8B967681397133 | MARGARITA | GOMEZ | OR | 90003626813 |
| 8B967681A5B32B | DESHAUN | BETHA | OR | 90014356810 |
| 8B967911841275 | KEN | RUSSELL | PA | 90010809118 |
| 8B96831A991348 | LEWIS | WATSON | MO | 90014513109 |
| 8B96834439154B | RAUL | MAGALLANES | NM | 75063573443 |
| 8B968581793137 | TONYA | FISH | KY | 90008845817 |
| 8B96873AA7B42B | JOSIE | WEEKS | NC | 90006667300 |
| 8B96896939123B | VINCENT | MILES | GA | 90012369693 |
| 8B96914768B168 | AMY | STEVENS | UT | 31089291476 |
| 8B969556A5B27B | JAMILA | SCHULTZ | KY | 90011065560 |
| 8B969576372B29 | RIANA | JONES | CO | 90012455763 |
| 8B969688572B62 | ISELA | RUIZ | CO | 33017286885 |
| 8B969798772B32 | CRSYTAL | ALBEDO | CO | 90013597987 |
| 8B969979151362 | KAYLA | TURNER | OH | 90014879791 |
| 8B96B169A5B356 | MICHAEL | BAIRD | OR | 90006691690 |
| 8B96B447771977 | SANDRA | SMITH | CO | 90011124477 |
| 8B96B98525B338 | JANET | FERGUSON | OR | 44535609852 |
| 8B971277993771 | CANDACE | STEPHEN | OH | 64545472779 |
| 8B971331477537 | JAQUELINE | DELATORRE-AGUILAR | NV | 43087123314 |
| 8B97148A547822 | CONNIE | PERRONE | GA | 14070204805 |
| 8B971593485856 | MANUEL | ROSALES | CA | 90007875934 |
| 8B97168A497B3B | MELISSA | MURRAY | CO | 39083166804 |
| 8B971A6A45B32B | KAYLA | BORGES | OR | 90011830604 |
| 8B972217693771 | DANIELLE | HARRELL | OH | 90012182176 |
| 8B972283593139 | PAYGO | IVR ACTIVATION | TN | 90010922835 |
| 8B97235494B22B | JUSTIN | HAMMERMEISTER | IA | 90014543549 |
| 8B9724A9591837 | CRYSTAL | GARDENHIGH | OK | 90004324095 |
| 8B97254546194B | JUAN | RACINES | CA | 46035025454 |
| 8B972A57972496 | JOANNA | PORTER | PA | 51077550579 |
| 8B972AA9141262 | SLADE | ODELL | PA | 90011110091 |
| 8B973517A76B44 | MIGUEL | BUCLON | CA | 90005525170 |
| 8B973536472B33 | STEVEN | FETTIG | CO | 33045995364 |
| 8B973582271935 | LISA | PESANTE | CO | 90010545822 |
| 8B97452345B27B | ADAM | MELLO | KY | 90013615234 |
| 8B974544355931 | CELSO | GONZALEZ | CA | 90012205443 |
| 8B974A15597133 | TAMMY | WEBER | OR | 90010360155 |
| 8B975553272B44 | LATISHA | CHILDRESS | CO | 33065065532 |
| 8B975843A5B183 | JAMES | DAVIS | AR | 23058338430 |
| 8B97616336194B | GLADIS | PEREZ DOMINGUEZ | CA | 90005611633 |
| 8B97641945594B | KATHRYN | VAUGHN | CA | 90005324194 |
| 8B976A439154B | ROBERTO | LUCERO | TX | 90002380439 |
| 8B97747834 1275 | ELIESE | GRAVES | PA | 51038194783 |
| 8B97748515B32B | SARAH | PIZANA | OR | 90011954851 |
| 8B97763785B24B | LISA | KING | KY | 90008446378 |
| 8B977817A47897 | SHANNA | HARRIS | GA | 90011488170 |
| 8B977848991939 | GLORIA | RUIZ TORRES | NC | 90008188489 |
| 8B978353572B62 | KRISTEN | BARLOW | CO | 90006393535 |
| 8B97854375B532 | BERNARDO | VALENCIA | NM | 35067785437 |
| 8B97855779154B | CECILIA | CISNEROS | TX | 90013245577 |
| 8B979181971977 | CHRIS | ARCHULETA | CO | 38087041819 |
| 8B979596A72496 | TED | LANGA | PA | 90014655960 |
| 8B9797A598B154 | SHIFRA E | ARZU | UT | 90014367059 |
| 8B97B114976B65 | CRYSTAL | PALOMARES | CA | 90014191149 |
| 8B98114A541262 | NICHOLAS | DAMAS | PA | 51023281405 |
| 8B981547976B97 | DIANNA | BROWN | CA | 90005815479 |
| 8B98156AA47822 | PAULETTE | WALDEN | GA | 90000875600 |
| 8B9819AA393771 | CHALISA | WHITE | OH | 90011309003 |
| 8B982449761928 | JESSICA | LACSINA | CA | 46006814497 |
| 8B98261348B168 | DAGAN | BOURP | UT | 90014936134 |
| 8B98265745B32B | BRENTON | GEORGE | OR | 90014786574 |
| 8B982842772B29 | MORA | PRAGEDIS | CO | 33065748427 |
| 8B982892341275 | JOSEPH J. | ROZECK III | PA | 51053018923 |
| 8B982A2A777537 | ELIZETH | CUELLAR | NV | 90012520207 |
| 8B9833A1797133 | KELLY | ANDREASON | OR | 90008653017 |
| 8B98341379154B | MELLIE | GUERRERO | TX | 75059754137 |
| 8B98345795B356 | REGGIE | LEE | OR | 90005084579 |
| 8B983478472B44 | JOSE ANGEL | GARAY | CO | 90000764784 |

| | | | | |
|---|---|---|---|---|
| 8B98351325B335 | CHEYENE | HEYN | OR | 90011725132 |
| 8B98351865B581 | CHRISTINA | DOMINGUEZ | NM | 35009325186 |
| 8B98365745B32B | BRENTON | GEORGE | OR | 90014786574 |
| 8B983767461948 | BRENDA | CRUZ | CA | 46024307674 |
| 8B98387A66B932 | KELLY | THORSEN | NJ | 90013118706 |
| 8B983974971935 | HERBERT | ROMAN | CO | 32090489749 |
| 8B9841A9172496 | LORIE | MEYERS | PA | 90014291091 |
| 8B984253647822 | JAMES | VANDIVER | GA | 90003892536 |
| 8B98447886194B | JOHN | MEYRICK | CA | 90013044788 |
| 8B9846535B8154 | CISALEE | PEARCE | UT | 90013016535 |
| 8B984784772B33 | SOLUTIONS | ELEMENTAL BUILDIN | CO | 33051157847 |
| 8B984A69997133 | JOEL | VALENCIANO | OR | 90007330699 |
| 8B984A89847897 | DOMINIQUE | DURHAM | GA | 14094850898 |
| 8B985119376B44 | ANGEL | MARTINEZ | CA | 90006431193 |
| 8B985134741262 | ISAIAH | BELLAMY | PA | 51002401347 |
| 8B985319331433 | JOURDAIN | THOMAS | MO | 90010893193 |
| 8B985457697133 | TRACY | HILL | OR | 90014824576 |
| 8B9855849154B | BRENDA | DEL VAL | TX | 90013245584 |
| 8B985595455971 | JUAN | ASCENCIO | CA | 90013395954 |
| 8B985764831433 | JOURDAIN | THOMAS | MO | 90005967648 |
| 8B986449497133 | VALENTINA | POLKOVNIKOV | OR | 44027924494 |
| 8B986532272B31 | ADRIANNAA | SANDOVAL | CO | 90010655322 |
| 8B98658775B375 | STEPHANIE | DONE | OR | 90010725877 |
| 8B987245451362 | KEVIN | BOGAN | OH | 66097692454 |
| 8B98727A672B31 | ZACHARY | LANGE | CO | 33016562706 |
| 8B987471191894 | JO ANN | EPPERSON | OK | 21008364711 |
| 8B9875A553B359 | MARIA | SALINAS | CO | 33001035055 |
| 8B98765745B32B | BRENTON | GEORGE | OR | 90014786574 |
| 8B988519455971 | GLORIA | PEREZ | CA | 49096275194 |
| 8B988612391894 | LUIS | RAMIREZ | OK | 21094706123 |
| 8B98865745B32B | BRENTON | GEORGE | OR | 90014786574 |
| 8B9891A9772432 | KARA | TWARDOSKI | PA | 90014901097 |
| 8B98963185B581 | CAMILLE | PRESTON | NM | 90007206318 |
| 8B98976A672B33 | BARBARA | WARREN | CO | 33094147606 |
| 8B989884241262 | WALTER | CARTER | PA | 51086918842 |
| 8B98B235697B3B | JOHN | SOLIS | CO | 90014082356 |
| 8B98B362497133 | ANDREW | CAYLOR | OR | 90003683624 |
| 8B98B433372432 | JONATHAN | CORNMESSER | PA | 90001634333 |
| 8B98B65745B32B | BRENTON | GEORGE | OR | 90014786574 |
| 8B98B955197138 | MARIA | SANTOS RAMOS | OR | 44084369551 |
| 8B98B972A8B154 | WHITNEY | PETERSON | UT | 90014229720 |
| 8B991243984325 | MARTIS | SINGLETON | SC | 90015262439 |
| 8B99132A35B27B | MARISSA | SAVAGE | KY | 90013643203 |
| 8B9916A695B32B | ANAHY | RAMIREZ | OR | 90014766069 |
| 8B991A26876B44 | JUAN | MEJIA | CA | 90009800268 |
| 8B991A2A472B29 | KARI | POOLMAN | CO | 90000720204 |
| 8B991A5A75B338 | SOCORRO | CORDOVA | CA | 44510120507 |
| 8B99238129154B | RUBI | GARCIA | TX | 90014763812 |
| 8B992393772496 | CHRIS | GIBBS | PA | 90014543937 |
| 8B99258988593B | CARL | MORRIS | KY | 90013965898 |
| 8B9926A1991975 | RODGREDIUS | BRIDGES | NC | 90000176019 |
| 8B9929A255B338 | KELLY | GRANER | OR | 90006619025 |
| 8B993254897138 | JACOB | WOOLEY | OR | 90010212548 |
| 8B99344AA71935 | BRIAN | GROSBY | CO | 90010744400 |
| 8B993751572B29 | JOSEPHINE | CASTRO | CO | 90012837515 |
| 8B993866347897 | ERICKA | PHARISEE | GA | 90009328663 |
| 8B99394A48593B | RAMONNE | DANDRIDGE | KY | 90013139404 |
| 8B994254191837 | SHERRY | LENHART | OK | 90013532541 |
| 8B99442868B154 | KADE | BRODERICK | UT | 31027424286 |
| 8B994433991894 | MELANIE | KRIGBAUM | OK | 90009364339 |
| 8B994727941262 | MELVINA | HILL | PA | 90014827279 |
| 8B994925A8593B | THOMAS | HOLT | KY | 90015119250 |
| 8B994A3758B166 | ASHLEY | ATENCIO | UT | 90003660375 |
| 8B994A42172B29 | MARISELA | VIZCARRA | CO | 33059600421 |
| 8B995117485856 | CHRISTOPHER | JOHNSON | CA | 90012821174 |
| 8B995361961928 | REBECCA | RUNDLETT | CA | 46018463619 |
| 8B99565335B581 | SABRINA | WOOTEN | NM | 90002376533 |
| 8B995683A97133 | RENE JUAN | CORTES VAZQUEZ | OR | 90012606830 |
| 8B99634A94B22B | BOBBY | MILLER | IA | 90013653409 |
| 8B996863661934 | ALBERT | SERRANO | CA | 46093038636 |
| 8B99693149136B | BIANCA | ESTALA | MO | 90013409314 |
| 8B9969A5277537 | ARNULFO | MUNOZ | NV | 90003699052 |

| 8B997363277537 | JACQUELENE | MATTHEWS | NV | 43013423632 |
| 8B997796955931 | JOSE | JIMENEZ | CA | 90012837969 |
| 8B997894376B97 | MAGDALENA | HERNANDEZ | CA | 90014198943 |
| 8B9978AA871977 | STEPHANIE | VIGIL | CO | 90009958008 |
| 8B997A53772496 | MEGAN | MIKSAN | PA | 90001770537 |
| 8B99812455B24B | CHRYSTAL | BROWN | KY | 90007251245 |
| 8B999185833663 | SHAMAUNDA | SMITH | NC | 90014151458 |
| 8B999712972B29 | DEVEN | BROWN-DAVIS | CO | 90013357129 |
| 8B999969572496 | RONALD | DEVAUGHN | PA | 90009149695 |
| 8B99B154676B97 | NORMA | RAMOS | CA | 90010431546 |
| 8B99B22865B24B | NIESCHA | HINDERSON | KY | 90010002286 |
| 8B99B43A141275 | SURABI | NADARAJAH | PA | 90013384301 |
| 8B99B532897B38 | KATHLEEN | SANDERSON | CO | 39083825328 |
| 8B99B53A961934 | REBECCA | PINUELAS | CA | 90011745309 |
| 8B99B611941262 | CHRISTINE | VENEZIALE | PA | 90011926119 |
| 8B99B96239136B | JOSEFINA | RAMIREZ-REYES | KS | 29026689623 |
| 8B99B97485B27B | AARON | BYERS | KY | 90009769748 |
| 8B99BA3A28B163 | HEATHER | PETERSEN | UT | 31036660302 |
| 8B9B113398B154 | JACK | WILHITE | UT | 31005051339 |
| 8B9B1721193137 | TAKARA | SHAW | TN | 90015457211 |
| 8B9B1954372496 | CHRISGI | HASENFLU | PA | 90010529543 |
| 8B9B2455272B31 | MARIA | CARMONA | CO | 33086744552 |
| 8B9B2579572496 | JUSTIN | PARKER | PA | 90011095795 |
| 8B9B2937977537 | JOSE | CARENAS | NV | 90010249379 |
| 8B9B348855B153 | MELINDA | GRAY | AR | 23085744885 |
| 8B9B3787947897 | JOSHUA | GREEN | GA | 90014587879 |
| 8B9B3836172B29 | JORDAN | GOMEZ | CO | 90012788361 |
| 8B9B3A77291894 | DAVID | FULTZ | OK | 90003190772 |
| 8B9B424889136B | MELISSA | WEST | KS | 29097392488 |
| 8B9B44A1241262 | CHARLES | CURRY | PA | 90012774012 |
| 8B9B459129154B | JOSE | GUTIERREZ | TX | 75016845912 |
| 8B9B479199375B | JESSICA | COOK | OH | 64538907919 |
| 8B9B4892261978 | ANDRES | CALAMOCO JR | CA | 90001258922 |
| 8B9B4972572B5B | JAMIE | TARBELL | CO | 90011099725 |
| 8B9B5623776B97 | ROGELIO | MACHADO | CA | 90007206237 |
| 8B9B563196194B | MARIO | MENDEZ | CA | 90012186319 |
| 8B9B5A4487B425 | TRAVIS | ROBERTS | NC | 90011260448 |
| 8B9B6197A33626 | ERMA | YOUNG | NC | 90010351970 |
| 8B9B6245776B65 | ANNA | JAVIER | CA | 90011712457 |
| 8B9B637845B581 | JAMES | WOLFEL | NM | 35083813784 |
| 8B9B684A771935 | ANNY | FLANNERY | CO | 90010588407 |
| 8B9B7167741275 | DEVONA | EDMOND | PA | 51039731677 |
| 8B9B7495276B97 | DALIA | OWENS | CA | 46038624952 |
| 8B9B76A4A72B33 | ARTHUR | VALDEZ | CO | 33017516040 |
| 8B9B792A67192B | JILL | KIPPS | CO | 32097069206 |
| 8B9B7A93591975 | NELSON EDUARDO | GONZALEZ | NC | 90006380935 |
| 8B9B8164933698 | MICHAEL | NICHOLSON | NC | 90014701649 |
| 8B9B8371972B29 | OCTAVIO | PACO | CO | 90004037719 |
| 8B9B845198B136 | KAREN | GILBERT | UT | 31048624519 |
| 8B9B8488776B44 | EFREN | SANTOS | CA | 90008394887 |
| 8B9B868384B22B | KATRINA | FRAZIER | NE | 27030946838 |
| 8B9B8959284785 | ANNA | MARTINEZ | IL | 90014669592 |
| 8B9B9274255971 | ROCCO | COLON | CA | 90011432742 |
| 8B9B9517172B33 | BEVERLY | CHANCEY | CO | 33000265171 |
| 8B9B976295B27B | ADAM | BARR | KY | 90012127629 |
| 8B9B98AA697138 | FRANK | LEE | OR | 44011018006 |
| 8B9BB16A972B31 | CARLOS | HUERTA | CO | 33035221609 |
| 8B9BB35116194B | MARGARITO | LIZARRAGA | CA | 90010703511 |
| 8B9BB895271935 | STEPHANIE | ARELLANO | CO | 90014248952 |
| 8B9BB95179154B | JAVIER | URQUIDI | TX | 75059769517 |
| 8BB1123A55B32B | KU | WAH | OR | 90014722305 |
| 8BB11356A23478 | SHANE | MILLER | OH | 90015303560 |
| 8BB11432641275 | AMBER | ADDISON | PA | 90013804326 |
| 8BB11A9434B22B | NECY | JACKSON | NE | 90009760943 |
| 8BB12169161934 | JOSE | CASTRO | CA | 90009181691 |
| 8BB1222928B168 | ELISABETH | GALLARDO | UT | 90001632292 |
| 8BB1223A55B32B | KU | WAH | OR | 90014722305 |
| 8BB1245189375B | BROOKE | BENA | OH | 90011854518 |
| 8BB1246368593B | JOHN | BRADFORD | KY | 90013934636 |
| 8BB12631791837 | MARVIN | SULLINS | OK | 90002956317 |
| 8BB1323A55B32B | KU | WAH | OR | 90014722305 |
| 8BB13244976B44 | CRYSTAL | GARCIA | CA | 90012282449 |

| 8BB13296A8B163 | SHAWNI | CONNON | UT | 90002172960 |
|---|---|---|---|---|
| 8BB138A7872B44 | JOSE | HERNANDEZ | CO | 90015128078 |
| 8BB1391819373B | ROBERT | AVEY | OH | 90010579181 |
| 8BB1395725B24B | CINDY | SWEENEY | KY | 68000989572 |
| 8BB14148685856 | CASEY | ROBINSON | CA | 90013961486 |
| 8BB14166191979 | SANGEETA | NICHOLSON | NC | 90011251661 |
| 8BB1421A62B246 | SEBASTIAN | HENRIQUEZ | DC | 90002012106 |
| 8BB143A3257126 | MAAME | T OBENG | VA | 81037323032 |
| 8BB14526297133 | KATIE | FABER | OR | 44095465262 |
| 8BB14716261928 | SCOTT | FORTIN | CA | 90011717162 |
| 8BB1474666194B | JUAN | ORTEGA | CA | 90010527466 |
| 8BB14753941262 | KENNETH | KINDSVATER | PA | 51061947539 |
| 8BB14A33751362 | MARLENE | LAWRENCE | OH | 66025590337 |
| 8BB151A3A93137 | CHARLETTE | MCELROY | TN | 90015391030 |
| 8BB1535417B457 | SIDNEE | NORWOOD | NC | 90007643541 |
| 8BB155AA972B44 | CHERYL | DRAPER-GILL | CO | 33088855009 |
| 8BB1589439375B | SHELBIE | WAKAULICH | OH | 90015538943 |
| 8BB159A295B24B | BRANDOM | ACKSON | KY | 90013959029 |
| 8BB16344697133 | JOSE | GABRIEL | OR | 90011063446 |
| 8BB165A215B581 | JAVIER | RUEDAS | NM | 35037545021 |
| 8BB1681A772B44 | TAMMY | HOGUE | CO | 90013968107 |
| 8BB1717A851362 | BRUCE | WOODS | OH | 90013961708 |
| 8BB176A1672B29 | DONNA | TATRO | CO | 90013356016 |
| 8BB18665176B97 | RAMON | MARTIN | CA | 90013106651 |
| 8BB18749497B3B | ANA | DOMINGUEZ | CO | 90015077494 |
| 8BB18749A61934 | LUCIANO | CARRERA | CA | 90011687490 |
| 8BB18892785856 | CARLOS | HERNANDEZ | CA | 46020198927 |
| 8BB189AA247822 | JAVESHA | ROUSE | GA | 90014789002 |
| 8BB18AA617192B | DEMETRIUS | MCCREE | CO | 32082810061 |
| 8BB19491297133 | OSCAR | CANCHOLA | OR | 90014744912 |
| 8BB19631747822 | BETTY | HENTON | GA | 90014816317 |
| 8BB19699476B44 | HELEN | PHILIPS | CA | 90013116994 |
| 8BB1999189375B | CORY | HARDESTY | OH | 64502719918 |
| 8BB19A52872496 | DOREEN | WILLIAMS | PA | 90013500528 |
| 8BB1B14168B154 | CLAUDIA | DENSON | UT | 31088901416 |
| 8BB1B78358B163 | JAVIER | GONZALEZ | UT | 90007967835 |
| 8BB1B912147822 | JONQUAVIUS | JORDAN | GA | 90013159121 |
| 8BB1B988851362 | KIMBERLY | ALLEN | OH | 66025629888 |
| 8BB212A7176B44 | VERONICA | CESPEDES | CA | 90012472071 |
| 8BB21363877537 | RENDA | JOHNSTON | NV | 90014193638 |
| 8BB213A189712B | MICAELA | AQUINO CHAVEZ | OR | 44017533018 |
| 8BB21429776B97 | VIRGINIA | BOWEN | CA | 90012304297 |
| 8BB21433876B97 | ADONIS | JOSE | CA | 46096764338 |
| 8BB21484772B31 | JOSE | NUNEZ | CO | 90004244847 |
| 8BB21596A5B24B | MIC'QUEL | TOOGOOD | KY | 68090265960 |
| 8BB21659893771 | MISTIE | THOMAS | OH | 64540806598 |
| 8BB21899647822 | PABLO | RODRIGUEZ | GA | 90006648996 |
| 8BB218A985B183 | WILLIE | GAINES | AR | 90005478098 |
| 8BB21998272496 | DIANE | MCKAIN | PA | 51036859982 |
| 8BB21A97472B33 | JAMIE | MORALES | CO | 90014390974 |
| 8BB2215488593B | RICHARD | WHITWORTH | KY | 66007261548 |
| 8BB2241475B32B | CELINE | ANDEREGG | OR | 44532964147 |
| 8BB22475985962 | TIMOTHY | BERWANGER | KY | 90004694759 |
| 8BB2252729198B | NATASHA | HILL | NC | 90010195272 |
| 8BB227A455B338 | GABRIELA | ALVARADO | OR | 90006457045 |
| 8BB22829381651 | TIARA | LLOYD | MO | 90002058293 |
| 8BB22AA6876B44 | DARIAN | YORK | CA | 90012220068 |
| 8BB2333A57B42B | CYNTHIA | WILSON | NC | 11001223305 |
| 8BB2341475B32B | CELINE | ANDEREGG | OR | 44532964147 |
| 8BB2379325B183 | BENITO | SILVA | AR | 90011467932 |
| 8BB23923272B33 | RHONDA | NESBITT | CO | 33086559232 |
| 8BB2442238B154 | ROLAINE | BARTON | UT | 31072114223 |
| 8BB24529597133 | JEFF | PILAND | OR | 90013665295 |
| 8BB24773691837 | RONNIE | JONES | OK | 21053907736 |
| 8BB2514239375B | BRITTANY | COSBY | OH | 90012591423 |
| 8BB251A9847822 | NIKKI | SANDERS | GA | 90012941098 |
| 8BB2523985B32B | THERESA | EVAN | OR | 90014722398 |
| 8BB25764998B31 | DEVIN | JOHNSON | NC | 90012457649 |
| 8BB2586A597B3B | BETH | MAYNARD | HI | 39040708605 |
| 8BB26167A5B581 | PAMELA | BACA | NM | 35069311670 |
| 8BB2618A797138 | PIEDAD | MEZA RAMIREZ | OR | 44027951807 |
| 8BB26198451362 | VICTOR | MONTES | OH | 66075101984 |

| | | | | |
|---|---|---|---|---|
| 8BB2631A572B44 | VIVIANNE | REINICKE | CO | 90009473105 |
| 8BB26491493771 | APRIL | BROOMFIELD | OH | 64513864914 |
| 8BB264AAA84325 | AMADO | GONZALEZCATANA | SC | 90009474000 |
| 8BB26549176B44 | KATIE | CARABAJAL | CA | 90004215491 |
| 8BB2656AA97133 | URBANO | HERNANDEZ | OR | 90015565600 |
| 8BB26575891975 | ESBORN | BOSIRE | NC | 90012535758 |
| 8BB26731633698 | KATEANA | WADE | NC | 12012447316 |
| 8BB2715488593B | RICHARD | WHITWORTH | KY | 66007261548 |
| 8BB27432A91926 | LARRY | MCALLISTER | NC | 90005374320 |
| 8BB274A3A5B27B | MONICA | ROBERSON | KY | 68010004030 |
| 8BB27AAA65B183 | FUDAIL | THARPE | AR | 23006480006 |
| 8BB28322A77537 | BRENDA | KEYES | NV | 90007783220 |
| 8BB28361871935 | LEE | BROWN | CO | 90015113618 |
| 8BB2859855B27B | TYNESHA | BISHOP | KY | 90010765985 |
| 8BB2861564B22B | LORENA | GONZALEZ | NE | 90014496156 |
| 8BB28683384325 | RENARDO | COLLINS | GA | 90013146833 |
| 8BB2875342B237 | WELTEN | BOOMER | DC | 81016637534 |
| 8BB28A2A572432 | DANIEL | STREETE | PA | 90013480205 |
| 8BB29157385856 | MARIA | ROSARIO GUTIERREZ | CA | 90004691573 |
| 8BB2936A997B38 | MATT | EISELE | CO | 90005893609 |
| 8BB2938A384325 | JAMELE | LITTLE | SC | 14513553803 |
| 8BB2976829154B | ELSIA | NUTTER | TX | 90005277682 |
| 8BB29A8155B153 | J | LAWTON | AR | 90011130815 |
| 8BB2B15895B153 | CECIL | BOZEMAN | AR | 90014231589 |
| 8BB2B1A956194B | ROSENDO | GOMEZ | CA | 90007801095 |
| 8BB2B635391975 | CHRISTINE | BANKS | NC | 90014926353 |
| 8BB2B65524B22B | CHELSEA | WEAVER | NE | 90002676552 |
| 8BB2B793572B31 | EMANUEL | LOPEZ | CO | 33091557935 |
| 8BB3144A572B62 | ANGELICA | GONZALES | CO | 90008994405 |
| 8BB3147519154B | RUBI | HERRERA | TX | 90008954751 |
| 8BB3147A14B22B | KAELI | ALLEN | NE | 90014274701 |
| 8BB31691991975 | TIFFANY | SANDERS | NC | 90014926919 |
| 8BB3169735B183 | KELCEY | WILLIAMS | AR | 90008746973 |
| 8BB31712241262 | ALICIA | SAYLES | PA | 51005127122 |
| 8BB31926376B44 | BRITTANY | HOLMES | CA | 90003219263 |
| 8BB3245345B24B | KIMBERLY | ONEIL | KY | 68089914534 |
| 8BB32693791975 | UEN | BAM | NC | 90009846937 |
| 8BB32976A97133 | TYSON | WARDEN | OR | 90014279760 |
| 8BB32998147897 | ERICA | FRANKLIN | GA | 14015209981 |
| 8BB32A86971977 | LEROY | CORTEZ | CO | 90002930869 |
| 8BB33243572B44 | ELENA | MONTOYA | CO | 90013942435 |
| 8BB334539154B | MICHAEL | BINKLEY JR. | TX | 75099534553 |
| 8BB33732A5B581 | KARLA | OLIVAS-DOMINGUEZ | NM | 90014557320 |
| 8BB33823997B38 | JOHN | HERNANDEZ | CO | 90004258239 |
| 8BB3391A82B559 | JAZYMN | JOHNSON | AL | 90014629108 |
| 8BB33969572496 | RONALD | DEVAUGHN | PA | 90009149695 |
| 8BB33A61151362 | CASAUNDRA | MCKINZIE | OH | 90013940611 |
| 8BB33A8A972B44 | XOCHITO | DYES | CO | 90012160809 |
| 8BB341A3191242 | KATRINA | KNIGHT | GA | 14532061031 |
| 8BB3425455B153 | TONYA | GRIFFIN | AR | 90014242545 |
| 8BB34319271935 | LORETTA | GUY | CO | 32090803192 |
| 8BB3448A85B581 | LARA | NINFA | NM | 90010114808 |
| 8BB34517972B62 | DAVID | BRITTON | CO | 90011325179 |
| 8BB34648797138 | DANIELLE | HUERTA | OR | 44053806487 |
| 8BB34788497133 | MELISSA | BERRY | OR | 90003607884 |
| 8BB3495345B356 | DANIEL | HEPOKOSKI | OR | 44596059534 |
| 8BB353A6A72B29 | ROSARIO | SAUCEDO | CO | 33081523060 |
| 8BB35551176B65 | ENEDINA | HERNADEZ | CA | 90008485511 |
| 8BB3567A68B163 | STACEY | ORWAN | UT | 31081796706 |
| 8BB36385272B44 | MORALEZ | FRANCES | CO | 33065713852 |
| 8BB36523571935 | CESSOR | HOUSTON | CO | 90007675235 |
| 8BB36726991975 | TONYA | SNEED | NC | 90014927269 |
| 8BB36815272432 | JOHN | SMITH | PA | 90012428152 |
| 8BB3698854B22B | MARIA | DIAZ | NE | 27079699885 |
| 8BB3715125B32B | LORI | SAHLI | OR | 44531821512 |
| 8BB3742825B24B | MICHAEL | SKIDMORE | KY | 90004204282 |
| 8BB3743639192B | LATIA | COFFIELD | NC | 90012324363 |
| 8BB3748A172B44 | IGNACIO | ROSAS | CO | 33073124801 |
| 8BB37546493771 | BRITTNY | HARRIS | OH | 90014695464 |
| 8BB3761759154B | JULIAN | PEON | TX | 75019286175 |
| 8BB3775156194B | ALEX | BEACH | CA | 90007817515 |
| 8BB37853976B65 | CENOVIA | LLAMAS | CA | 46089168539 |

| | | | | |
|---|---|---|---|---|
| 8BB3786945B338 | SAUL | FLORES | OR | 90007648694 |
| 8BB37A49771935 | WHITNEY | HOUSTON | CO | 90007510497 |
| 8BB38161847897 | SHARQUAVEIA | SMITH | GA | 90012801618 |
| 8BB382A9391525 | JUAN | LOPEZ | TX | 75016622093 |
| 8BB3943869374B | COLBY | SILVER | OH | 90006904386 |
| 8BB39482893771 | KIMBERLY | SHEPHARD | OH | 90015174828 |
| 8BB39985385856 | SARAH | YALDA | CA | 90009709853 |
| 8BB39A6A747822 | MICHELLE | WOMACK | GA | 90014790607 |
| 8BB39A7A941275 | KIMBERLY | RINEHART | PA | 90014810709 |
| 8BB3B1A3161948 | ROBERTO | RIVERA | CA | 46012891031 |
| 8BB3B35187B42B | MONIQUE | CORPENING | NC | 11001223518 |
| 8BB3B42348B163 | MARIA | VALDES | UT | 90014924234 |
| 8BB3B45A585856 | NORBERTO | LLANES | CA | 46020174505 |
| 8BB3B925A41237 | JOSEPH | WARREN II | PA | 51083639250 |
| 8BB4139715B139 | S | DICKERSON | AR | 23066203971 |
| 8BB414A9A97B38 | CECILIA | VILLANUEVA | CO | 90005344090 |
| 8BB41513461934 | STEPHANIE | MILLER | CA | 90009185134 |
| 8BB41616172B44 | LILIANA | RAMIREZ | CO | 33058576161 |
| 8BB4179195B183 | ASHLEY | MOORE | AR | 90011327919 |
| 8BB41827771977 | KRISTIAN | ZOLLNER | CO | 90012038277 |
| 8BB41A12391975 | LOIS | RICHARDSON | NC | 90008700123 |
| 8BB42157541262 | OLIVER | SHERWOOD JR | PA | 51026381575 |
| 8BB4277816194B | BRENDA | ESPARZA | CA | 90009617781 |
| 8BB4299A371977 | ZACHARY | SHEPHERD | CO | 90013339903 |
| 8BB43122972B33 | ELISHA | WHITE | CO | 90014671229 |
| 8BB4324476194B | DANIELLE | BRADFORD | CA | 90007682447 |
| 8BB43649376B65 | CLAUDIA | HERRERA ALTUZAR | CA | 90011646493 |
| 8BB43795855971 | AIME | RODRIGUEZ | CA | 90013037958 |
| 8BB43A23572496 | ERIC | FLESKE | PA | 90015130235 |
| 8BB44233372496 | KEVIN | BERGBIGLER | PA | 90007842333 |
| 8BB44349151362 | JANET | SIMS | OH | 90006753491 |
| 8BB444A1A91837 | ZOILA | DUARTE | OK | 21027654010 |
| 8BB44938276B65 | KREG | NEWSOME | CA | 90013949382 |
| 8BB45149847897 | RENATA | HARGROVE | GA | 90009071498 |
| 8BB45154772432 | BRANDON | PETERS-COOK | PA | 90014881547 |
| 8BB454AA871935 | KEVIN | TREACY | CO | 90011994008 |
| 8BB45636493771 | ANGELA | ROYALTY | OH | 90010856364 |
| 8BB45829872B31 | ANTONIO | CASTILLO | CO | 90007198298 |
| 8BB4617A161988 | CORINNA | WIRTH | CA | 46000291701 |
| 8BB46495285856 | TAMYCA | LAPLACHA | CA | 90014514952 |
| 8BB46537261928 | VALAR | ALEX | CA | 90001665372 |
| 8BB46585197B38 | ANA | ARROYO HAROS | CO | 39038435851 |
| 8BB467AA98B154 | WADE | SPRATT | UT | 31078237009 |
| 8BB46A88872496 | SUSAN | SOLTIS | PA | 90008370888 |
| 8BB47279157122 | BRIAN | HILDERBRANDT | VA | 90011542791 |
| 8BB4728567192B | BENJAMIN | ALCANTAR | CO | 32068272856 |
| 8BB47315872B62 | GRIFFITHS | RUSSELL | CO | 33027603158 |
| 8BB4783195B581 | CHRIS | LEYBA | NM | 35097528319 |
| 8BB48245491837 | DON | FOSTER | OK | 90009632454 |
| 8BB48551297138 | SONYA | SCALES | OR | 44065845512 |
| 8BB488A156194B | NANCY | HERNANDEZ | CA | 90012348015 |
| 8BB48A9334B22B | JANET | MATHIS | NE | 27059350933 |
| 8BB4933788593B | JOSHUA | MCCANE | KY | 90010523378 |
| 8BB49838147897 | ZIMER | CISNCROS | GA | 90002158381 |
| 8BB4B822841262 | MARGARET | KNIGHT | PA | 90014758228 |
| 8BB4B845176B65 | LON | SULLIVAN | CA | 90007598451 |
| 8BB4BA3443163B | DEVONATE | JACKSON | KS | 90014760344 |
| 8BB4BA35197133 | MARIBEL | HERRERA | OR | 90010460351 |
| 8BB51693897B3B | ZACHARY | BULLINGER | CO | 90013666938 |
| 8BB5172485B379 | EVENCIO | HERRERA | OR | 90000407248 |
| 8BB51A8265B139 | TOMBURA | JONES | AR | 90010220826 |
| 8BB5255A65B24B | SARAH | DAYTON | KY | 90011005506 |
| 8BB5269184B22B | SUE | MCLAUGHLIN | NE | 27035416918 |
| 8BB534A4272B44 | LOUIE | SANCHEZ | CO | 33076354042 |
| 8BB53521585856 | JEFF | GRIMIS | CA | 90003535215 |
| 8BB53669555971 | MARIA D | GOMEZ | CA | 90012646695 |
| 8BB53673571977 | DIANE | ALARID | CO | 90012836735 |
| 8BB53878272432 | DESTINY | HOEFLER | PA | 90014648782 |
| 8BB54164972B29 | BRYAN | SMITH | CO | 33076831649 |
| 8BB5419958B163 | MATT | RIDDLE | UT | 31097531995 |
| 8BB541A1672496 | MICHAEL | WARFLE | PA | 90014711016 |
| 8BB54481533698 | HARRIET | RIEMET | NC | 90014604815 |

| 8BB5452714B22B | YAOVI | GRUNITZRY | NE | 90010625271 |
|---|---|---|---|---|
| 8BB54837997B38 | MARIA | SOLIS | CO | 39035328379 |
| 8BB55197872B44 | CARMEN | CRIPE | CO | 90002921978 |
| 8BB554A9A84325 | MACK | MONTANA | SC | 90011414090 |
| 8BB55646993127 | BRUCE | WAYNE | TN | 90015466469 |
| 8BB556A388593B | KELLEY | TOWNSEND | KY | 90005346038 |
| 8BB55893372446 | WADE | SPEAKMAN | PA | 90010078933 |
| 8BB56291171977 | COURTNEE | CLAYTON | CO | 90014262911 |
| 8BB56315172496 | WILLIAM | GOLD | PA | 90013773151 |
| 8BB56454A72B29 | AGUSTIN | RIOS | CO | 90015044540 |
| 8BB56688755971 | ADRIANA | SALAS | CA | 90013286887 |
| 8BB56787751362 | MASON | CORNELL | OH | 90015247877 |
| 8BB56A3975B32B | DESMOND | SLOAN | OR | 90014970397 |
| 8BB56A9A741262 | GARRICK | REED | PA | 90014830907 |
| 8BB57514391975 | TRAVIE | COOLEY | NC | 90014935143 |
| 8BB57552A55971 | ESMERALDA | MARTINEZ | CA | 90013775520 |
| 8BB57887991837 | STEVIE | WILLIAMS | OK | 90012328879 |
| 8BB57965977537 | JOSE | DUARTE-DIAZ | NV | 90014989659 |
| 8BB58184A61978 | RON | DOUGLASS | CA | 46045291840 |
| 8BB58191972B29 | MARISOL | MUNOZ | CO | 90003581919 |
| 8BB58593793137 | CHRISTOPHER | COX | TN | 90015505937 |
| 8BB5861418B168 | JUAN | RAMIREZ | UT | 90013516141 |
| 8BB58913141275 | LENORE | RUSH | PA | 51019369131 |
| 8BB58938276B65 | KREG | NEWSOME | CA | 90013949382 |
| 8BB59169891837 | SHARONDA | FULTON | OK | 21039281698 |
| 8BB59241655971 | KACIE | CABRAL | CA | 90013132416 |
| 8BB59495851531 | FATUMA | HERSI | IA | 90014104958 |
| 8BB59748633698 | JOSE | VARGAS | NC | 12009837486 |
| 8BB5997224B22B | SHARON | PRIBYL | NE | 27034319722 |
| 8BB59A6455594B | MARIA | MARIN | CA | 90014660645 |
| 8BB5B353176B44 | SYLVIA | LOPEZ | CA | 46044333531 |
| 8BB5B51A477537 | YESENIA | GARCIA | NV | 90013235104 |
| 8BB5B521197133 | BRAULIO | GOMEZ | OR | 90002685211 |
| 8BB5B566976B97 | DIANA | OJEDA | CA | 46005685669 |
| 8BB5B7A285B581 | ADRIANA | MORILLO | NM | 90015007028 |
| 8BB5BA28A71935 | BRENNA | WALKER | CO | 90011580280 |
| 8BB6139645B153 | DEBORAH | LUTRICK | AR | 90011233964 |
| 8BB6144145B568 | TERESA | ALVAREZ | NM | 35031014414 |
| 8BB61558193771 | LAMAR | MOODY | OH | 64592305581 |
| 8BB61A4375B153 | DANA | MCKA | AR | 90014800437 |
| 8BB62235972432 | JENNIFER | ROSIER | PA | 51025642359 |
| 8BB62236676B44 | LAURA | TRUJILLO | CA | 46076912366 |
| 8BB62325372B29 | ELBA | GARZA | CO | 90013083253 |
| 8BB62359772B62 | EDGAR | CRUZ | CO | 90009473597 |
| 8BB6253745B32B | KELSEY | SONEFELD | OR | 90002535374 |
| 8BB62622A8B154 | JAVIER | RODRIGUEZ-ALMEIDA | UT | 90012046220 |
| 8BB6275585B24B | CARLOS | WILSON | KY | 68026597558 |
| 8BB62758576B97 | RYAN | SCHULER | CA | 46005787585 |
| 8BB63489891525 | MARIA | PONCE | TX | 90002814898 |
| 8BB636A889375B | ROY | WILSON | OH | 90014166088 |
| 8BB6375175B32B | ALVIN | MC CLURE | OR | 90002537517 |
| 8BB63A63776B65 | ANA | GARCIA | CA | 90013950637 |
| 8BB64123297B3B | MARY | MARCELENO | CO | 90013391232 |
| 8BB64437A85856 | NICOLE | ALBERT | CA | 90010994370 |
| 8BB64533233698 | CHAQUANDA | LEWIS | NC | 90010805332 |
| 8BB6455485B338 | BROOKE | BARRETT | OR | 90001665548 |
| 8BB64578376B65 | STEVE | BELISARIO JR | CA | 90013255783 |
| 8BB6481A36194B | BRIANNA | STRACHAN | CA | 90002128103 |
| 8BB64887A9375B | SHERRY | ROGAN | OH | 64506648870 |
| 8BB649A8741978 | JOHN | BORGELT | CO | 90013899087 |
| 8BB64A3678593B | WANDA | REYNOLDS | KY | 90002940367 |
| 8BB64A6A772B62 | JOHN | MCCOULD | CO | 90014610607 |
| 8BB65194693793 | ERIC | WOODWORTH | OH | 90001681946 |
| 8BB653A446194B | DANIELA | PARRA | CA | 90013593044 |
| 8BB65781561978 | CRISTINA | SOSA | CA | 90005637815 |
| 8BB658A3691242 | LAKERA | COOPER | GA | 90001828036 |
| 8BB6951255971 | EMMANUEL | SOTO | CA | 90014869512 |
| 8BB6598525B27B | CHRISTOPHER | GAFFNEY | KY | 90012369852 |
| 8BB65A55576B65 | NATALIE | CANNON | CA | 90014140555 |
| 8BB66535697B38 | ROSE | O CONNER | CO | 90011495356 |
| 8BB66685A84325 | PATTI | MALPHRUS | SC | 14578046850 |
| 8BB66727276B97 | ANGELIQUE | HOUCHIN | CA | 90013487272 |

| | | | | |
|---|---|---|---|---|
| 8BB66826A6B932 | NATALIE | VITALE | NJ | 90013088260 |
| 8BB66997947897 | JENNIFER | TRUSSELL | GA | 90014089979 |
| 8BB66A9A79154B | DANIEL | HOLGUIN | TX | 90013140907 |
| 8BB6724126194B | DAVID | VANOSTRAND | CA | 90013582412 |
| 8BB67422871935 | GEORGE | FREDERICK | CO | 90014034228 |
| 8BB6758148B154 | ALFREDO | GARCIA | UT | 90005195814 |
| 8BB67712276B44 | REGINA | KEITH | CA | 90013117122 |
| 8BB67878141262 | SUSAN E | GIVNER | PA | 90011198781 |
| 8BB67953691975 | GERMAN | MENDOZA | NC | 90002389536 |
| 8BB6825835B581 | ADAM | ARMIJO | NM | 90012322583 |
| 8BB68291672B29 | LORI | PADILLA | CO | 33010982916 |
| 8BB68427931433 | JAMES | THACKER | MO | 90003614279 |
| 8BB6847415B24B | DEBRAIN | FORD | KY | 90013154741 |
| 8BB6847A791837 | RUBEN | FLORES | OK | 90014044707 |
| 8BB68565A33698 | LEONA | HARRIS | NC | 90014605650 |
| 8BB68646372496 | WALTER | SHUMAKER | PA | 90009126463 |
| 8BB68671A91837 | THOMAS | YOUNG | OK | 90010646710 |
| 8BB68A2617192B | STEPHANIE | PRADO | CO | 32035330261 |
| 8BB69262197B3B | OSMAN | ORRANTIA LOZOYA | CO | 39064882621 |
| 8BB69291347822 | TYASIA | JAMES | GA | 90014792913 |
| 8BB6945358B163 | BRYCE | MARSHALL | UT | 31016634535 |
| 8BB695A125B32B | NOONIE | MAGEE | OR | 90002805012 |
| 8BB6983225B24B | THOMAS | JOHNSTON | KY | 90012208322 |
| 8BB6B162476B65 | FRANCISCO | MONTEVERDE | CA | 90009671624 |
| 8BB6B243A4B531 | KASIDY | ANDERSON | OK | 90008842430 |
| 8BB6B589851362 | SIERRA | SMITH | OH | 90001245898 |
| 8BB6B79855B27B | MAN | TAMANG | KY | 90011027985 |
| 8BB6BA48472432 | MARISSA | CARRELL | PA | 51032080484 |
| 8BB71168961978 | BUCK | RODGERS | CA | 90003171689 |
| 8BB71265276B65 | BLANCA | HERNANDEZ | CA | 90012642652 |
| 8BB71473776B97 | RACHEL | PARKER | CA | 90010774737 |
| 8BB71486472B33 | RENEE | RASMUSSEN | CO | 33037344864 |
| 8BB71781784333 | JUAN | CONTRARAS | SC | 90006797817 |
| 8BB71927572496 | MARTIN | BRUCE | PA | 90014029275 |
| 8BB71957561987 | ROXANA | IRIBE | CA | 90007429575 |
| 8BB71968A91837 | CELINNA Y | GRIFFITH | OK | 90009479680 |
| 8BB72245485856 | ISMAEL | HERNANDEZ | CA | 46060222454 |
| 8BB7229A791837 | THEODORE | WALLACE | OK | 21060922907 |
| 8BB72382A72B62 | PAMELA | MORSE | CO | 33084273820 |
| 8BB7259478B154 | MARTIN | ARELLANES | UT | 31084885947 |
| 8BB72811972B44 | TANA | BLUHM | CO | 90013968119 |
| 8BB72957561987 | ROXANA | IRIBE | CA | 90007429575 |
| 8BB72978893137 | AMI | SMITH | TN | 90015539788 |
| 8BB72A63776B65 | ANA | GARCIA | CA | 90013950637 |
| 8BB73216576B65 | JACQUELINE | GUZMAN | CA | 90013952165 |
| 8BB7326435B581 | ANGELA | FRANCO | NM | 35059852643 |
| 8BB73294455971 | PEDRO | MURILLO | CA | 49020772944 |
| 8BB734A3272B62 | GLORIA | GARCIA | CO | 33069684032 |
| 8BB7351372B228 | LARON | DUNCAN | DC | 90011295137 |
| 8BB7357675594B | RUBEN | GARCIA | CA | 90014185767 |
| 8BB73811961942 | MIGUEL | GALAN | CA | 90006618119 |
| 8BB73842A72B83 | JAZMIN | MARTINEZ | CO | 90015098420 |
| 8BB7389A45B27B | MARIA | RUIZ | KY | 90013928904 |
| 8BB73926A8B163 | TREVOR | GRANSBURY | UT | 90012489260 |
| 8BB73A21876B97 | LETITIA | MURPHY | CA | 46005810218 |
| 8BB73A3A39375B | ROBERT | COLLINS | OH | 90002160303 |
| 8BB73A63947897 | TONY | BROOKS | GA | 90014930639 |
| 8BB74224847897 | EDEN | SEXTON | GA | 90015112248 |
| 8BB7441395B183 | LEONARD | CASH | AR | 90015214139 |
| 8BB7463795594B | MARIA | OCAMPO | CA | 90012006379 |
| 8BB74677772B44 | VERNON | EDWARDS | CO | 33039936777 |
| 8BB74683572B38 | DEANA | AMPTMAN | CA | 90010246835 |
| 8BB7469A351362 | MATIAS | MENDOZA | OH | 90000656903 |
| 8BB74976577537 | JOHNNA | CAMPBELL-ALEXANDER | NV | 90001059765 |
| 8BB7526348B168 | DICK | RACY | UT | 90015322634 |
| 8BB752A9176B65 | ALEJANDRO | AMADOR | CA | 90012512091 |
| 8BB7571679712B | ROSE A | ROOP | OR | 90003237167 |
| 8BB75A48391522 | EFRAIN | GAYTAN | TX | 90014950483 |
| 8BB7648A597138 | CECILIA AIDA | CORADO GARCIA | OR | 90012704805 |
| 8BB76765755971 | DULCE | DIAZ | CA | 90013627657 |
| 8BB767A2591939 | ERIKIA | STONEY | NC | 90001147025 |
| 8BB7694A29154B | LETICIA | LOPEZ | TX | 90014789402 |

| 8BB7717227B42B | JOSUE | HERNANDEZ | NC | 11069971722 |
|---|---|---|---|---|
| 8BB77289A76B65 | TERESA | MARTINEZ | CA | 90013952890 |
| 8BB773A379375B | MARTINA | AMELL | OH | 90004233037 |
| 8BB775A3497B3B | RODNEY | KRESS | CO | 39014835034 |
| 8BB7782635B32B | SAMUEL | NYABUTE | OR | 90013368263 |
| 8BB78284177537 | CHANTILY | SMILEY | NV | 90011742841 |
| 8BB78322941275 | JOHN | SZYMANSKI | PA | 51087793229 |
| 8BB78762472B33 | ROSEMARIE | HINOJOS | CO | 33082737624 |
| 8BB78872461978 | ERNEST | BULLS | CA | 90006978724 |
| 8BB7916968B163 | TRISHA | WILLIAMS | UT | 90010451696 |
| 8BB79492651362 | JORGE | ROLDAN | OH | 90006644926 |
| 8BB795A4997138 | JILL | FRANCIS | OR | 90001655049 |
| 8BB79866672B33 | TYLER | WALLIS | CO | 90015578666 |
| 8BB7B17365B356 | HOLLY | HERRING | OR | 90011951736 |
| 8BB7B26465714B | PAMELA | JENKINS | VA | 90008912646 |
| 8BB7B271A5B32B | DAVID | COX | OR | 90014722710 |
| 8BB7B279441262 | KAPRIELLE | GREEN | PA | 90012622794 |
| 8BB7B39A172B33 | JOSE | GAMBOA | CO | 33072603901 |
| 8BB7B444691547 | JESUS | DELGADO | TX | 75033674446 |
| 8BB7B5A8597B3B | CHAD | BENSON | CO | 39077235085 |
| 8BB7B82925B568 | THOMAS | BENSON | NM | 35074018292 |
| 8BB7B897A5B338 | NOEL | GOMEZ GALBAN | OR | 90013228970 |
| 8BB7BA73991837 | JALISSA | IRVIN | OK | 90005010739 |
| 8BB8161895B183 | RAUL | SANTOS | AR | 90014976189 |
| 8BB8163795594B | MARIA | OCAMPO | CA | 90012006379 |
| 8BB816A2591975 | KEITH | WILLIAMS | NC | 90014936025 |
| 8BB8172A15593B | VANESSA | VARELAS | CA | 48004247201 |
| 8BB817A655B27B | TERRANCE | TAYLOR | KY | 90008377065 |
| 8BB818A185B338 | STEVE | LUSTIN | OR | 44545828018 |
| 8BB81914485856 | ARMANDO | MAYA | CA | 90014749144 |
| 8BB82296772432 | JAMES | FOSTER JR | PA | 90011102967 |
| 8BB8229A741262 | DEBRA | GRAY | PA | 51092582907 |
| 8BB8267A571935 | YOLLANDA | WALKER | CO | 90002296705 |
| 8BB82733576B44 | CANDELARIA | MALDONADO | CA | 90013117335 |
| 8BB82782891837 | JAMIE | DEMAURO | OK | 90015147828 |
| 8BB828AA793139 | BREANDA | BONDS | KY | 90012748007 |
| 8BB83228993771 | RONALD | BLAIR | OH | 64524302289 |
| 8BB83257993137 | LAKEASHA | DOWLEN | TN | 90015452579 |
| 8BB83427372B33 | MICHEAL | ZUBIA | CO | 90009354273 |
| 8BB8347178B154 | BRANDY | GARNER | UT | 90012214717 |
| 8BB8383515B356 | ERIKA | GONZALEZ | OR | 90013438351 |
| 8BB8392845594B | ROCIO | MORENO | CA | 90009299284 |
| 8BB83AA438B154 | LISA | GARNER | UT | 31025800043 |
| 8BB8419465714B | KARLA | GUTIERREZ | VA | 90012541946 |
| 8BB8459795B153 | TIFFANY | LEMONS | AR | 90014835979 |
| 8BB846A355B581 | ANGELA | HERNANDEZ | NM | 90014156035 |
| 8BB849A9172B33 | EDITH | SHANKLE | CO | 33019179091 |
| 8BB85317147897 | LAKISHA | COGER | GA | 14087053171 |
| 8BB85662172496 | DANIEL | YOUNG | PA | 51047366621 |
| 8BB8566558B168 | ANGELICA | RODRIGUEZ | UT | 31055886655 |
| 8BB85829A61934 | VANESSA | MONCADA | CA | 90007048290 |
| 8BB8585725B161 | RONALD | MARTIN | AR | 90008738572 |
| 8BB8593A276B97 | RICKY | WALKER | CA | 90011749302 |
| 8BB85964941262 | JEREMY | KIM | PA | 90013959649 |
| 8BB85A93797138 | MARIA | DELGADO | OR | 44052830937 |
| 8BB866A688168B | JAMES | ANDERSON | MO | 90012126068 |
| 8BB8691585B356 | RAYMOND | JIPSON | OR | 44562589158 |
| 8BB87335776B65 | LAURA | SOUTHWORTH | CA | 46013363357 |
| 8BB87451755971 | ROSA | VILLA | CA | 49054684517 |
| 8BB87568991975 | RICKY | TAYLOR | NC | 90014945689 |
| 8BB875A7577537 | PAUL | DEMARCUS | NV | 90008475075 |
| 8BB8794825594B | SUSAN | RIXMAN | CA | 49055359482 |
| 8BB88115647897 | JOHNNY | PALM | GA | 90013391156 |
| 8BB8812299154B | GEORGINA | SAUCEDO | TX | 90013141229 |
| 8BB8369393771 | GLENNA | BREWER | OH | 64552963693 |
| 8BB8845855B338 | RICK | HOGAN | OR | 90003864585 |
| 8BB8554597133 | ALEC | ANDERSON | OR | 90013645545 |
| 8BB8811972B44 | TANA | BLUHM | CO | 90013968119 |
| 8BB88865891894 | TERAN | WILMOTH | OK | 21016938658 |
| 8BB88A45661978 | MARIA | CRUZ | CA | 46076550456 |
| 8BB891A1251362 | VICTORIA | SAMONS | OH | 66000061012 |
| 8BB8941175B32B | BRANDY | HOFFMANN | OR | 90009824117 |

| | | | | |
|---|---|---|---|---|
| 8BB89531693137 | RICHARD | IBARRA | TN | 90015595316 |
| 8BB89578691975 | MAXIMILIANO | ZAVALA | NC | 90014945786 |
| 8BB89583672B44 | ALBERT | JOHNSON | CO | 90007625836 |
| 8BB89843197133 | GARY | LARSON | OR | 90015348431 |
| 8BB89982172B29 | JESUS | ORAJEL | CO | 90014529821 |
| 8BB899A8897B38 | ANGELIQUA | MORENO | CO | 39014669088 |
| 8BB89A49791525 | JESSICA | MEDINA | TX | 75010930497 |
| 8BB8B267A6194B | PATY | HERRERA | CA | 90013082670 |
| 8BB8B786471935 | AUDREY | RAMIREZ | CO | 32003667864 |
| 8BB8B93416194B | CARLOS | PARRA | CA | 90001829341 |
| 8BB8B95159375B | RICHARD | ROBINSON | OH | 64513719515 |
| 8BB8B982572B44 | GERALDINE | SHULDHAM | CO | 90014839825 |
| 8BB8BA4578593B | NATALIE | STEPHENS | KY | 90010530457 |
| 8BB9128665594B | SARA | BARAJAS | CA | 90010232866 |
| 8BB913A4A8B154 | WENDY | INGERSOLL | UT | 31008843040 |
| 8BB9143A471977 | BENJAMIN | FAXAS | CO | 90012734304 |
| 8BB91554A72432 | JENNIFER | CAMPBELL | PA | 90006365540 |
| 8BB92527255971 | FRANSISCO | CORTES | CA | 90007425272 |
| 8BB9259378593B | JAMIE | PEEL | KY | 90013695937 |
| 8BB92A72631433 | DEKETRA | NEARING | MO | 27547490726 |
| 8BB93299A8B154 | TAMARA | LOVELAND | UT | 90011412990 |
| 8BB9349A161981 | CIELO | FOTH | CA | 46008344901 |
| 8BB9363855B24B | DEBORAH | FUQUA | KY | 68038016385 |
| 8BB938A8625697 | ROBERT | ANDERSON | AL | 90014788086 |
| 8BB94239341275 | TONYA | RENE | PA | 51008232393 |
| 8BB94421772B31 | NAYENCY | FIGUEROA | CO | 90003464217 |
| 8BB94717872B62 | MICHAEL | ALLEN | CO | 90013977178 |
| 8BB94775797B38 | BENNY | MARTINEZ | CO | 90002647757 |
| 8BB949A9991242 | RAHSHAN | CRAWFORD | GA | 90011379099 |
| 8BB96285972B31 | YAZMIN | PRADO | CO | 90013052859 |
| 8BB96566893137 | PAYGO | IVR ACTIVATION | TN | 90014895668 |
| 8BB96786672B44 | JEFFREY | SCHNEIDER | CO | 33059787866 |
| 8BB9697669712B | ERIC | DAVIDSON | OR | 90013799766 |
| 8BB96A37841275 | CELESTE | LAPEN | PA | 90011000378 |
| 8BB96A79A72496 | MARK | SOWA | PA | 51000760790 |
| 8BB97198247822 | MALIKAH | HARRIS | GA | 90010151982 |
| 8BB97712571977 | RICHARD | GOMEZ | CO | 38079407125 |
| 8BB98224741275 | AARON | COLLIER | PA | 90014652247 |
| 8BB985A4972B98 | KEITH | RILEY | CO | 90007435049 |
| 8BB9631291837 | KYMBRE | JOHNSON | OK | 21035936312 |
| 8BB9864A647822 | ALEXIS | DAVIS | GA | 90014816406 |
| 8BB98854393771 | SHANTE | JOHNSON | OH | 90008488543 |
| 8BB99199291837 | NICK | EASTER | OK | 21088231992 |
| 8BB99386A8593B | BERENICE | BRAVO | KY | 90013553860 |
| 8BB99491341262 | STACEY | CAIN | PA | 90014144913 |
| 8BB99625776B97 | CRISTIAN | AGUILA | CA | 90013556257 |
| 8BB99722A5B27B | JAMIE | KINSER | KY | 90015147220 |
| 8BB99837671935 | MARISELA | HOLGUIN-SOTO | CO | 90004988376 |
| 8BB9994689375B | ALAYJAH | TURNER | OH | 90010389468 |
| 8BB999A9A72B62 | COYONE | EVANS | CO | 90014829090 |
| 8BB99A66772B54 | RICHARD | WOOLEY | CO | 90006000667 |
| 8BB9B329197138 | GRISELDA | ZAPIEN VALENCIA | OR | 44010623291 |
| 8BB9B66A293771 | DAVID | MACEDO | OH | 90011496602 |
| 8BB9B684133738 | TRISTEN | DESHAZO | LA | 90015356841 |
| 8BB9B8A9476B97 | DEMETRIA | TORRES | CA | 46084188094 |
| 8BB9B927576B44 | HECTOR | MARTINEZ | CA | 90005079275 |
| 8BB9BA8365B24B | C | PARKER | KY | 68016260836 |
| 8BBB11A7555971 | FERNANDO | VARGAS | CA | 49094211075 |
| 8BBB142644B982 | ALICIA | DREW | TX | 90006014264 |
| 8BBB161A15B921 | SHELLEN | FRANCIS | ID | 41009926101 |
| 8BBB1828591525 | MAGGY | MCALLISTER | TX | 90012028285 |
| 8BBB2126533B97 | CRYSTAL | WEEKLEY | OH | 90015181265 |
| 8BBB253319712B | AMANDA | ALDRICH | OR | 44086565331 |
| 8BBB25A8272B29 | GARY | RODRIGUEZ | CO | 90009215082 |
| 8BBB2837755971 | DEBBIE | LUNA | CA | 49050678377 |
| 8BBB3186541247 | BEVERLY | GREEN | PA | 90012331865 |
| 8BBB323678B163 | CARLOS | ERAZO | UT | 90014532367 |
| 8BBB34A512B559 | ARETHA | JONES | AL | 90014624051 |
| 8BBB3582191975 | KATOYA | POWELL | NC | 90014925821 |
| 8BBB3622555971 | BRITTANY | BARTON | CA | 49096816225 |
| 8BBB381AA55971 | BRITTANY | BARTON | CA | 90012578100 |
| 8BBB3821276B97 | CRISTINA | GONZALEZ | CA | 90012178212 |

| | | | | |
|---|---|---|---|---|
| 8BBB3937972467 | CHRISTOPHER | DITTA | PA | 90009399379 |
| 8BBB397A251362 | MICHAEL | RIEGLER | OH | 66085209702 |
| 8BBB39A9797B38 | CHRISTINE | CURTIS | CO | 39039499097 |
| 8BBB4167472B31 | CYNTHIA | GARCIA | CO | 33089441674 |
| 8BBB4242272B44 | KIMBERLY | HUGHES | CO | 90008382422 |
| 8BBB451A85137B | ANNAF | CARTER | OH | 66093845108 |
| 8BBB4613872432 | JULIE | MILLER | PA | 51011576138 |
| 8BBB483214B22B | BERNARD | MENARD | NE | 27089378321 |
| 8BBB4A14A71935 | WAKISHA | GRAY | CO | 32023590140 |
| 8BBB4A1A272B62 | BRED | ROSE | CO | 90015220102 |
| 8BBB5362131433 | VONDINA | WASHINGTON | MO | 27547463621 |
| 8BBB5454651362 | MADISON | CRUTCHER | OH | 66074944546 |
| 8BBB5712733698 | BLOSSOM | PEREZ | NC | 90013087127 |
| 8BBB5728731449 | JENNA | BELL | MO | 90001037287 |
| 8BBB5789485856 | WALT | WEST | CA | 90010827894 |
| 8BBB58A6861928 | MARY | MONTOY | CA | 46017548068 |
| 8BBB615198B163 | TRENA | BAKER | UT | 90014601519 |
| 8BBB6261141262 | SHAWN | SAMUEL | PA | 51092962611 |
| 8BBB6811472B29 | KIMBERLY | OSBORNE | CO | 33062818114 |
| 8BBB6848497B3B | LINDSEY | DELP | CO | 90011848484 |
| 8BBB68A9A4B22B | NICHOLAS | COMBS | NE | 90014648090 |
| 8BBB7545551362 | CARL | BEHANAN | OH | 66044945455 |
| 8BBB823A55B32B | KU | WAH | OR | 90014722305 |
| 8BBB82A2461934 | JULIUS | YOUNG | CA | 90007022024 |
| 8BBB835895B27B | MELODY | KEITH | KY | 90013583589 |
| 8BBB8362131433 | VONDINA | WASHINGTON | MO | 27547463621 |
| 8BBB85A3176B65 | MARITZA | ARELLANO | CA | 90013955031 |
| 8BBB8636872496 | NICK | JACKSON | PA | 90013916368 |
| 8BBB8738251362 | DAVID | RUCKER | OH | 66074157382 |
| 8BBB8A75191837 | ANGELA | WILLIAMS | OK | 90000660751 |
| 8BBB9427672B44 | J GUADALUPE | SANCHEZ | CO | 90015214276 |
| 8BBB976728B168 | MARK | BARRUS | UT | 90009847672 |
| 8BBB991576194B | MIGUEL | BERNABE | CA | 46098289157 |
| 8BBB9A21176B97 | BLANCA | CANALES | CA | 90012230211 |
| 8BBBB536177537 | ARMANDO | CARDENAS | NV | 43098155361 |
| 8BBBB546A61978 | RENEE | COPLEY | CA | 46069565460 |
| 8BBBB64699154B | PAT | SAENZ | TX | 90008746469 |
| 8BBBB781876B97 | ROMEO | GOMES | CA | 90000827818 |
| 8BBBB812897B38 | CHRIS | YOUNG | CO | 39077358128 |
| 8BBBB84655B356 | MATTHEW | WALTER | OR | 44596058465 |
| 91111637697B61 | JULIANNA | MURILLO | CO | 90015306376 |
| 9111195A785689 | JENNIFER | STRUBLE | NJ | 90013719507 |
| 91111A6714B554 | MARIE | WOOD | OK | 90013940671 |
| 911125A9672B3B | CHANNIE | HART | CO | 90009215096 |
| 911126A7181634 | DAVE | DICK | MO | 90011186071 |
| 911137A3293756 | DARREN | WHITE | OH | 64591837032 |
| 91114489A72B32 | MARIA | HERNANDEZ | CO | 90006824890 |
| 91114666A81638 | JOYCE | DAVIS | MO | 29049936660 |
| 91114981A72B62 | SANDRA | DAVIS | CO | 33079049810 |
| 91115A91391521 | IVAN | CASTRO | TX | 90010690913 |
| 9111651A572B42 | RENEE | RAMIREZ | CO | 90004755105 |
| 91116693A4B588 | TRENIA | MORTON | OK | 90008776930 |
| 9111737384B588 | ZHANNA | HAMILTON | OK | 90011363738 |
| 9111763835B531 | RANDY | NELSON | NM | 35058026383 |
| 9111766284127B | JENNIFER | ZEILER | PA | 90000606628 |
| 91117A38572B3B | GREGORY | KEIGHIN | CO | 90014340385 |
| 9111838372B25B | DEBBIE | OSBORNE | DC | 90008893837 |
| 9111861757 2B3B | CANDICE | CHILD CROOM | CO | 90014566175 |
| 9111869555B371 | CANDICE | BARRAZA | OR | 90002226955 |
| 9111933125B548 | ROCKY | WYNN | NM | 90011413312 |
| 9111962A372B32 | ITSMELIA | PINEDA | CO | 90015306203 |
| 9111992772B27B | JAIMI | DALTON | DC | 90007909277 |
| 9111B241385689 | MYRIAM | ORAMA | NJ | 90015212413 |
| 9111B37372B27B | NOEL | ULMER | DC | 81005083737 |
| 9111B473755942 | JESSENIA | SOTELO | CA | 90010174737 |
| 9111B48337323B | PREPAID | CUSTOMER | NJ | 90013164833 |
| 9111B74A833698 | CECIL | MCADOO | NC | 90011137408 |
| 9111B82474B554 | DANYELLE | MINTER | OK | 90003668247 |
| 911211A297B444 | KELVIN | CARR | NC | 11095391029 |
| 911213AAA91399 | SOFIA | JONES | MO | 90011733000 |
| 911215A725B383 | ROSA MARIA | TREVINO | OR | 44574495072 |
| 9112161495B34B | EDUARDO | BRAVO | OR | 44009656149 |

| | | | | |
|---|---|---|---|---|
| 91121A9264B554 | EMANUEL | KYSER | OK | 90013940926 |
| 9112299A18436B | JUAN | SANCHEZ RAMOS | SC | 90014469901 |
| 91122A15791599 | COLE | ETHERIDGE | TX | 90014270157 |
| 91122A73755951 | ANGEL | GONZALEZ | CA | 49012960737 |
| 91122A9354B554 | KEVIN | HOPKINS | OK | 90013940935 |
| 91122A9985B371 | THANG | MU MUNG | OR | 90014880998 |
| 9112314345713B | ANNETTE | ABRAS | VA | 90013571434 |
| 9112328125B531 | JULIO | PEREZ | NM | 90001032812 |
| 91123577972B56 | YOLANDA | COSIO | CO | 33018435779 |
| 9112343A61977 | DIMAS | RAMIREZ | CA | 46047308430 |
| 91124139172B32 | LUZ | ROBLES | CO | 33015561391 |
| 912432743164B | KAITLIN | MEADOWS | KS | 90009463274 |
| 9112456964B967 | GLORIA | MARTINEZ | TX | 90013095696 |
| 9112467A372B42 | ELEUTERIO | FABELA | CO | 33094616703 |
| 9112473892B27B | DEREK | KITTRELL | DC | 90012787389 |
| 9112536417286 | ULISES | PANTOJA | CO | 90011463641 |
| 911253A194B554 | FRANCISCO | MEDINA-VALENZUELA | OK | 90011283019 |
| 9112548497286 | CRISPIN | HERNANDEZ | CO | 90012414849 |
| 9112568293164B | JOHN | LAWHON | KS | 90000616829 |
| 9112584677286 | LUZ | MORENO MORALES | CO | 33039658467 |
| 91125A55272B93 | SCHRESE | WELLS | CO | 90010970552 |
| 9112645117286 | BRIANN | RODRIGUEZ | CO | 90007814511 |
| 91127AA2181634 | DEAN | DAVIDSON | MO | 90014720021 |
| 9112829A7B49B | GRUBER | BARTOLON | NC | 11011112930 |
| 9112841237286 | JOSE | BELTRAN | CO | 90014754123 |
| 9112822A85961 | JOSE | ROJAS | KY | 90012598220 |
| 9112936115B383 | FERNANDO | REYES | OR | 44566643611 |
| 9112937989188 | JOSUE | MORATAYA | OK | 90014783790 |
| 91129A93781635 | MEYOKIA | SHINAULT | MO | 90010110937 |
| 9112B17818436B | VERA | BRELAND | SC | 90013331781 |
| 911318A2561979 | PERLA | MARINA | CA | 90009278025 |
| 9113218845B248 | TASHA | GADDIE | KY | 90000261884 |
| 91322A4591944 | MARKITA | HICKSON | NC | 90005482045 |
| 9113234247B444 | KUKOR | THOMPSON | NC | 11054903424 |
| 9113298887286 | EDWARD | DISCUA CASTELLANOS | CO | 90013949888 |
| 911333A7572B56 | MELISSA | BERRY | CO | 33061253075 |
| 9113367587284 | RAYMUNDO | ANDRADE | CO | 90013116758 |
| 9113514214B554 | MICHELLA | LILE | OK | 90015101421 |
| 9113569897B349 | MAURICIO | BENITEZ | VA | 90003896989 |
| 9113629335B371 | HERIBERTO | SALVADOR | OR | 44562872933 |
| 9113633A772B62 | KUINILANI | FLORES | CO | 90005613307 |
| 9113641715599B | MICHELLE D | TERRY | CA | 90007144171 |
| 9113656445B383 | SILVIA | VARGAS | OR | 90011305644 |
| 91136775A81634 | MONIKA | SAMUELS | MO | 29086047750 |
| 9113733475B371 | JAYDEN | CLIFFONRD | OR | 90011523347 |
| 9113897A92B821 | HELENA | MARTINEZ | ID | 90014709709 |
| 9113966915B383 | IRENE | REYES | OR | 44513866691 |
| 9113977A172B32 | ISELA | MADRID | CO | 33045657701 |
| 9113988915599B | LAUREANO | RAMIREZ | CA | 90001008891 |
| 9113B19469137B | JANETTE | ANTHONY | KS | 90004891946 |
| 9113B254261977 | JORGE | IBARRA | CA | 90013022542 |
| 9113B53217B483 | BLAKE | STEPHENS | NC | 90015085321 |
| 9113B628455951 | LILIA | MANZO | CA | 49078006284 |
| 91141256372B3B | KAREN | LONG | CO | 90013412563 |
| 91141265472B32 | FRANKLIN | ROOS | CO | 90012732654 |
| 91141339A72B62 | KIMBERLEY | HALL | CO | 90010313390 |
| 9114149A77B34B | ASHLEY | FOSTER | VA | 81016904907 |
| 911414AA35B383 | FIDEL | BEDOLLA | OR | 90010864003 |
| 9114225713B381 | JOSE | DELGADO | CO | 90006382571 |
| 91427A9451342 | APRIL | SIMPSON | OH | 90014147094 |
| 91142A14461977 | RAUL | NEGRON | CA | 90014850144 |
| 9114316891521 | YENIA | GUTIERREZ | TX | 90009851680 |
| 9114397122B27B | MONICA | JONES | DC | 90008849712 |
| 91143A49591951 | MERCY | NDAMBIRI | NC | 17084220495 |
| 91144163472B32 | JAMES | QUINTANA | CO | 90012871634 |
| 9114424447286 | MARISOL | VASQUEZ | CO | 90013672444 |
| 9114429707286 | ALEJANDARA | CAMACHO | CO | 90013362970 |
| 9114575365B531 | VIRGINIA | PINA-RINCON | NM | 35042957536 |
| 9114627534B588 | COLEMAN | QUETAHRA | OK | 21545002753 |
| 91146782A91599 | JENNIFER | CHAVIRA | TX | 90015037820 |
| 9114725957286 | ERIKA | TALAMANTEZ-GONZALEZ | CO | 33086252595 |
| 91147329A72B56 | HARRY | SPAULDING | CO | 90013023290 |

| | | | | |
|---|---|---|---|---|
| 91147A72361977 | ARMANDO | LANDEROS | CA | 90009850723 |
| 914813385136B | TERESA | THOMPSON | OH | 66013141338 |
| 9114846565B371 | DON | NOWELL | OR | 90014484656 |
| 91149387A91862 | DAVID | LEWIS | OK | 21090773870 |
| 91149399472B42 | ALEXANDRA | TOOLEY | CO | 33016753994 |
| 91149593A5B383 | ISIDRO | INTERIAN POOT | OR | 90003455930 |
| 914997857B49B | ACHILLES | KILLEN | NC | 90012019785 |
| 91149A72A5B371 | JOSE | GONALEZ | OR | 90011750720 |
| 9114B219477537 | FELICIA | ELIZARRARAZ | NV | 90012382194 |
| 9114B53757B444 | ANA | FUENTES | NC | 11049775375 |
| 9114B636455975 | AMALIA | CHAVEZ | CA | 90013946364 |
| 9114B654433698 | JO | LOFLIN | NC | 90015576544 |
| 9114B939561977 | ANTHONY | ESTEVES | CA | 90011299395 |
| 9115157218B175 | RICHARD | VANCE | UT | 31002545721 |
| 911516A6991521 | CINDY | ROSALES | TX | 75072906069 |
| 9151811A72B62 | MUTE | LONG | CO | 90012918110 |
| 9115185A291944 | TRICIA A | BROWN | NC | 17045558502 |
| 915258824B554 | SANDRA | PEREZ | OK | 90009725882 |
| 91152A69391521 | JEANNE | DIAZ | TX | 75015130693 |
| 9115422A872B56 | JOSE | MENDEZ | CO | 90012772208 |
| 911543A3191599 | MARISOL | PINEDA | TX | 90014623031 |
| 9115186A31661 | VARIA | DUNCAN | KS | 90005921860 |
| 91155199A31431 | SHAKEITHIA | MOORE | MO | 90013741990 |
| 9115546224B588 | EFREN | PEREZ | OK | 90001124622 |
| 911556A5A2B27B | ROSARIO | BONILLA | DC | 81059746050 |
| 9115A1813B335 | ROBIN | ROBINSON | CO | 33075070181 |
| 9115614255B261 | KENNETH | SPENTON | KY | 90006241425 |
| 9115614AA81634 | LOU | VANISI | MO | 29074391400 |
| 91156A53891599 | GLORIA | MITCHELL | TX | 75059580538 |
| 91156A6A993755 | ALLEN | LEE | OH | 64546440609 |
| 9115722337B56 | STEVEN | MORALES | CO | 90012772233 |
| 911573A7661977 | DAISY | BARAIRI | CA | 90010073076 |
| 9115754975B371 | FELICIA | TAYLOR | OR | 90000355497 |
| 91157835972B62 | NATASHA | HARLAN | CO | 33095448359 |
| 911579AA691547 | JUAN | CANO | TX | 90010319006 |
| 91158331572B56 | JOSE MANUEL | DELGADO | CO | 90013963315 |
| 91158987572B32 | ESPERANZA | MONTANO | CO | 33068439875 |
| 91158A31191944 | ANJELICA | RICE | NC | 90011390311 |
| 9115936655B531 | NICOLE | MILES | NM | 90012583665 |
| 9115968347 2B42 | CLAUDIA | ROBLES | CO | 90013116834 |
| 91159871472B32 | BERENISE | MALDONADO | CO | 33092558714 |
| 9115B121661992 | PATRICIA | AGULAR | CA | 90011681216 |
| 9115B277672B2B | WILLIAM | JETT | CO | 90007552776 |
| 9115B41A291951 | SHAKELIA | BAGLEY | NC | 90003334102 |
| 9115B491193755 | HOPE | STRICKLAND | OH | 64553654911 |
| 9115B5A6161979 | MICHELLE | BRISENO | CA | 90005285061 |
| 9115BAA1661977 | FRANCISCO | REYES | CA | 90011560016 |
| 9116115214B554 | TUMUHEREZE | TARASISSIO | OK | 90013941521 |
| 9116137738436B | TESIA | EDGERTON | SC | 90013983773 |
| 9116148617 2B3B | FERNANDO | TORRES | CO | 90010864861 |
| 91161A87A33698 | KEVIN | MARKHAM | NC | 90011530870 |
| 9116217747 2B99 | SHANNON | STRONG | CO | 90006001774 |
| 9116226A885689 | NICOLA | ABLES | NJ | 90011532608 |
| 911629938 5B548 | CHERENE | HUGHES | NM | 90014759938 |
| 91162A52181634 | ANDRE | ROBINSON | MO | 90001010521 |
| 9116 2A62472B32 | SARAH | MIDDLEBROOKS | CO | 90015060624 |
| 9116365A691599 | CHRISTOPHER | HOLMES | TX | 90010406506 |
| 91163756972B43 | ALEJANDRO | VALDEZ-DURON | CO | 90003317569 |
| 91163A43A33698 | ANGELA | BECKOM | NC | 12085980430 |
| 9116459 8A72B2B | SOPHIE | CHAVEZ | CO | 90010925980 |
| 9116 4787A72B32 | JOSE ANGEL | FRAUSTO | CO | 90007847870 |
| 9116539155B548 | RUBY | CLEVELAND | NM | 90013633915 |
| 91165675A91599 | EDDIE | PENA | TX | 75002516750 |
| 911656A9691521 | KARLA | GARCIA | TX | 90015086096 |
| 9116586243B326 | SILVIA | REYES | CO | 33095408624 |
| 9116587 1A91951 | JONATHAN | MCKEITHAN | NC | 90013648710 |
| 9116611415B383 | BRITTANY | HOLLIBAUGH | OR | 90015061141 |
| 9116639227 2B62 | FELIPE DE | ESPARZA | CO | 33095033922 |
| 911665A3972B56 | JOAQUIN | ARAMBULA | CO | 33061885039 |
| 91166A92472B3B | RICHARD | DELGADO | CO | 90001210924 |
| 9116717A272B42 | ROBLERO | DIAZ | CO | 90013741702 |
| 9116777A94B588 | ELENA | POWERS | OK | 90014187709 |

| | | | | |
|---|---|---|---|---|
| 9116826A161979 | AZUCENA | DAMICO | CA | 46008992601 |
| 9116829A272B43 | SMITH | LEE | CO | 90008392942 |
| 9116833134B554 | ALICE | ROBINSON | OK | 90012703313 |
| 9116962368436B | JOSE LUIS | MARTINEZ | SC | 90014536236 |
| 9116993126B85B | SHAVONNE | MATTHEWS | WI | 90015519312 |
| 9116B18775B531 | NADIA | ALJABOURI | NM | 90014701877 |
| 9116B21A191599 | LUZ | ARGUELLES | TX | 90001002101 |
| 9116B353772B56 | FABIOLA | VILLANUEVA BUENO | CO | 33085873537 |
| 9116B354891882 | ERNEST | TAYLOR | OK | 90011403548 |
| 9116B55AA91399 | ADAM | FRANKLIN | MO | 90011575500 |
| 9116B643A33698 | TAMEKA | DAVIS | NC | 90012846430 |
| 9116B835693767 | TAMARA | DAVIS | OH | 90001688356 |
| 9116B933A5B371 | MAUREEN | CHAND | OR | 90015169330 |
| 9116B9A8493756 | PAYGO | IVR ACTIVATION | OH | 90012279084 |
| 9116BA58A91399 | STEVEN | ROACH | KS | 90015040580 |
| 917112822B27B | ROBERT | BARBER | VA | 90009691282 |
| 9117129A672B56 | FRANCIS | QUINTANA | CO | 33071502906 |
| 9117136964B588 | CHRISTIE | BRADLEY | OK | 90014343696 |
| 9117149713164B | YOANNA | CASTILLO | KS | 90014274971 |
| 9117232A4B588 | CHARLES | WYATT | OK | 90009723320 |
| 91172663772B42 | KINNETH | GOOD | CO | 90011526637 |
| 911728A9855951 | LUPE | RANGEL | CA | 49013158098 |
| 91173193A5B548 | HOPE | LUCERO | NM | 90005721930 |
| 9117333134B554 | ALICE | ROBINSON | OK | 90012703313 |
| 9117347A43164B | SAMANTHA | MILLS | KS | 90005154704 |
| 911735AA572B62 | ADOLFO | MAZIAZ | CO | 90005155005 |
| 91173A15555951 | RAMON | DIEZ | CA | 90015120155 |
| 91173AA7672B56 | ADRIANA | FRIAS | CO | 90013950076 |
| 911746A4893755 | TANJA | MOSS | OH | 64580946048 |
| 9117478862B248 | RUBEN | ECHEVERRIA | DC | 90009627886 |
| 9117674A191944 | ROBERT | BRICKEY | NC | 90012297401 |
| 9117153A4B52B | KRISTI | COLEMAN | OK | 21512611530 |
| 9117777872B56 | ROSA | MARQUEZ | CO | 90013077787 |
| 91177A88961977 | MARGARITA | CARRANZA | CA | 46047300889 |
| 911781A9572B42 | PAZ | ARROYO | CO | 33058881095 |
| 911792A132B27B | RAY | JOHNSON | DC | 90014422013 |
| 9117B224141296 | WILLIAM | REBEL | PA | 51023102241 |
| 9117B435691882 | NOEMI | DURAN | OK | 90014784356 |
| 9117B985472B3B | KEVIN | BONDS | CO | 33047209854 |
| 911815A755B548 | APRIL | RHODES | NM | 35060565075 |
| 9118248685B392 | STEVE | DOPP | OR | 90011384868 |
| 911825A5591882 | VIVIAN | BRESHEARS | OK | 21045065055 |
| 91183GA924B554 | SABRINA | SHIELDS | OK | 90005376092 |
| 9118395IA91882 | LORA | GOLAY | OK | 90014789510 |
| 9118462IA33698 | GOUD | PHONETHONG | NC | 90013486210 |
| 9118559512B27B | ANN | B | DC | 90011265951 |
| 9118561A991399 | MIGUEL | TRUJILLO | KS | 90011196109 |
| 9118591377B389 | BLANCA | TREJO | VA | 90006519137 |
| 9118624585B531 | JANET | HERNANDEZ | NM | 90013422458 |
| 9118697A685689 | YASMIN | ORELLANA | NJ | 90004859706 |
| 9118719354B554 | LORRAINE | HORTON | OK | 90013941935 |
| 9118722634435B | MERISOL | BELASQUES | MD | 90013932263 |
| 9118727A981679 | DAVID | MARTINEZ | KS | 90009602709 |
| 9118733778436B | ASHLYN | BURCH | SC | 90013973377 |
| 91188835872B56 | COMPTON | NICOLE | CO | 33089608358 |
| 91188A35372B42 | LINDSAY | STEPHENSON | CO | 33025650353 |
| 91189364A41296 | DENNIS | MYRICK | PA | 90015393640 |
| 911896A7561977 | DANIEL | ZEPAHUA | CA | 90007476075 |
| 9118B236293755 | DENNIE | CRUEA | OH | 90015232362 |
| 9118B43345B371 | MISTY | WILLIAMS | OR | 44501034334 |
| 9118B485191882 | KELLY | ACREE | OK | 90004914851 |
| 9118B778691521 | ARELI | GAMBOA | TX | 90013897786 |
| 9118B93174B949 | MARIA | GONZALEZ | TX | 90004969317 |
| 9118B951A4B522 | ANGELA | LUNA | OK | 90010039510 |
| 9118BA8265B383 | VALAIRE | STEELE | OR | 90010910826 |
| 919148A37B444 | LISA | THOMAS | SC | 90006824803 |
| 9191768972B3B | JERARDO | SOEDAD | CO | 90009107689 |
| 91191879A72B42 | SHELLY | MARTINEZ | CO | 33051658790 |
| 91191919A4385689 | CLEVEROY | THOMPSON | NJ | 90012239043 |
| 9119235415B383 | ALICE | CALDWELL | OR | 44597793541 |
| 91192365172B62 | JULIE | KOSLOW | CO | 33024873651 |
| 9119284528B175 | CLIFFORD | SHARP | UT | 90013798452 |

| 91193135272B32 | MARIA | GALLEGOS | CO | 33003991352 |
|---|---|---|---|---|
| 911936A164B588 | JACKSON | PENNY | OK | 90003906016 |
| 911936A3141296 | WENDY | NOTTINGHAM | PA | 90000896031 |
| 9119371667B444 | LIZA | LOPEZ | NC | 90011387166 |
| 919428A34B588 | JOSE | ESQUEDA | OK | 90011902803 |
| 91194A51991951 | ANNALEE | ADKINS | NC | 90014220519 |
| 9119549924B949 | ESTRADO | ROCHA GERARDO | TX | 76541974992 |
| 9119652AA91944 | TONY | BAKER | NC | 90012745200 |
| 91196717272B3B | KRISTINA | SHEPARD | CO | 33039667172 |
| 911968A6181635 | GLORIA | CASTANEDA | MO | 29034778061 |
| 9119692324B554 | JUSTINE | WRIGHT | OK | 90014739232 |
| 91196 9A3733698 | DNELLO | CUMMINGS | NC | 90014609037 |
| 91196AA934B949 | TATYANA | CHAMBERS | TX | 90011030093 |
| 91197179272B3B | RONALD | LUCERO | CO | 90012951792 |
| 9119764154B554 | LUZ | ZAMBRANO | OK | 90011286415 |
| 91197936372B62 | BRADD | WICKERT | CO | 33077189363 |
| 91197A68385689 | MARI | CRUZ | NJ | 90014700683 |
| 91198843A61977 | DIMAS | RAMIREZ | CA | 46047308430 |
| 91198863872B56 | IRMA | VASQUEZ SANCHEZ | CO | 90002898638 |
| 91198917A72B62 | JOSE | RODRIGUEZ | CO | 33091719170 |
| 9119923A44B554 | EDWIN | RAMIREZ | OK | 90013942304 |
| 911951A37B444 | JERRY | WRIGHT | NC | 11077315103 |
| 9119975293164B | PATRICIA | WINTERS | KS | 90014297529 |
| 9119998544B588 | JOSE | VALDES | OK | 90002119854 |
| 9119B251361979 | MELINA | TEC | CA | 90000372513 |
| 9119B555891951 | LOLITA | BUTLER | NC | 90007985558 |
| 9119B591281635 | ARTHUR | DANCER | MO | 90004145912 |
| 9119B7A484B588 | KAYLA | RAMSEY | OK | 90014897048 |
| 9119B8A7972B3B | KEVIN | HANSON | CO | 90012898079 |
| 911B14A5151342 | FELECIA R | BROWN | OH | 66041784051 |
| 911B1785791399 | ANGIE | BRENNAN | KS | 90001057857 |
| 911B1874A5B371 | TYLER | HAYES | OR | 90013308740 |
| 911B1A3634B261 | NELLIE | THOMPSON | NE | 27009740363 |
| 911B213245B383 | MAGDIELGRE | JAVIER | OR | 44508511324 |
| 911B2324193756 | APRIL | COMBS | OH | 90009763241 |
| 911B2412A8B175 | CASSIE | ESTRADA | UT | 90014464120 |
| 911B2589333698 | WALL | LISA | NC | 90005495893 |
| 911B2768A72B56 | ANA | CORDERO | CO | 33045877680 |
| 911B2999741296 | MARK | GRAY | PA | 51069689997 |
| 911B3226791532 | JOSE | MONTOYA | TX | 90010212267 |
| 911B3273191951 | FELICIA | HOWELL | NC | 17008382731 |
| 911B33A4691882 | WILLMEKA | RANDLE | OK | 90014783046 |
| 911B341983164B | KENDRA | LUCERO | KS | 90014434198 |
| 911B34A9172B42 | ROBERT | LARA | CO | 90008364091 |
| 911B4575491521 | VICTOR | CASAS | TX | 75053265754 |
| 911B4617385689 | ALBERTO | RAMIREZ | NJ | 90014086173 |
| 911B46A412B26B | LAMONT | BILES | DC | 90007246041 |
| 911B544235B383 | NICOLE | HILL | OR | 44521904423 |
| 911B5594991944 | DARLENA | HOOD-WRIGHT | NC | 17046225949 |
| 911B5617572B3B | CANDICE | CHILD CROOM | CO | 90014566175 |
| 911B5818A72B56 | MOTU | MANUEL | CO | 33065648180 |
| 911B58A6233698 | JORGE | GARCIA | NC | 12082818062 |
| 911B5A24A4B554 | BOBBY | TREASTER | OK | 90013940240 |
| 911B611A181634 | KATHERINA | ROLLER | MO | 29029241101 |
| 911B613448B175 | HAKEEM | KHAN | UT | 90012751344 |
| 911B6317791882 | SHAWN | HOSEY | OK | 90014783177 |
| 911B63A953164B | WM.GLENN | KIRKENDOLL | KS | 22093563095 |
| 911B649484B949 | APRIL | LADAY | TX | 90015054948 |
| 911B6579291521 | MARK | MARTINEZ | TX | 90013635792 |
| 911B6A24A4B554 | BOBBY | TREASTER | OK | 90013940240 |
| 911B786885B548 | THOMAS | NEWELL | NM | 90011498688 |
| 911B7932481634 | ROBERTO | MENDEZ | MO | 90012819324 |
| 911B813A27B444 | DRAYTONYA | ASHFORD | SC | 90001291302 |
| 911B8145672B62 | MENDEN | GATES | CO | 90007651456 |
| 911B8265451342 | MARYSHA | WASHINGTON | OH | 90010542654 |
| 911B8331991882 | DANIEL | HARGER | OK | 90014783313 |
| 911B871585B548 | VALERIE | MARTINEZ | NM | 35008047158 |
| 911B8953381634 | OLLIE | OUTLEY | MO | 29044049533 |
| 911B91A2851342 | DAVID | MULLIS | OH | 90011181028 |
| 911B9439821929 | CASSADRA | CORNETT | IN | 90015374398 |
| 911B9489A91944 | MARIBEL | MENDOZA | NC | 90006644890 |
| 911B9716972B56 | ADAM | EKSTEDT | CO | 90011757169 |

| | | | | |
|---|---|---|---|---|
| 911B9814672B62 | CHARIFA | WIMBUSH | CO | 90013258146 |
| 911B9862991951 | CELESTE | SMITH | NC | 90012408629 |
| 911BB21143164B | ISAIAH | SMITH | KS | 90014522114 |
| 911BB22A24B554 | MONICA | COLLIVER | OK | 90011282202 |
| 911BB264785689 | ALEJANDRA | OSORIO | NJ | 90014662647 |
| 911BB346591521 | SANDRA | VASQUEZ | TX | 75006703465 |
| 911BB724291327 | NOHELY | FERNANDEZ | KS | 90011837242 |
| 911BB953191399 | JOSE | RODRIGUEZ | KS | 29001029531 |
| 911BBA7517B444 | LIONAL | CALDWELL | NC | 90012320751 |
| 91211294A4B554 | SSERUWU | JOHN THE BAPTIST | OK | 90013942940 |
| 9121143842B27B | SERGIO | PEREZ | DC | 90000784384 |
| 9121152A891882 | MONTOYA | HUNTZINGER | OK | 90014775208 |
| 9121287188436B | TAMEKA | EDWARDS | SC | 90012318718 |
| 91212A2A65B548 | JOANNA | CONJURSKE | NM | 90002180206 |
| 91213165372B3B | EXAIM | RAMOS | CO | 90007901653 |
| 91213189572B43 | DEBBIE | DURAN | CO | 90006801895 |
| 9121359395B371 | IGOR | GOLUB | OR | 90011305939 |
| 91213613A2B27B | ENRIQUE | BARRERA | DC | 90010536130 |
| 9121367516196B | JAMIE | WILSON | CA | 90008416751 |
| 9121426A881635 | EARLY | CHRISTOPHER | MO | 29076942608 |
| 9121453695B383 | MASSIEL | GARCIA | OR | 90007905369 |
| 9121461252B27B | TIERRA | SIMMONS | DC | 90011266125 |
| 9121479645B548 | JANET | KAZIMI | NM | 90014727964 |
| 9121543572B42 | SANDRA | LUCERO | CO | 33017244325 |
| 912158A618436B | THOMAS | BROOKS JR. | SC | 19046028061 |
| 91215A8474B554 | MARGUERTITE | POLLOCK | OK | 90012400847 |
| 91215A94785689 | JACINTO | GARCIA | NJ | 90014700947 |
| 912161A8772B62 | VICTOR | BALADEZ | CO | 33077621087 |
| 9121677A32B981 | ELIZABETH | ARROYO | CA | 90007127703 |
| 912169A315B548 | RAYMOND | VALENZUELA | NM | 90006889031 |
| 9121739658B175 | JAMES | CHITTICK | UT | 90010263965 |
| 912176A7991951 | SHENNA | MCLEAN | NC | 90007586079 |
| 9121819867 2B43 | MARIA | CALDERON | CO | 90006801986 |
| 91218771A91524 | TERESA | MUNOZ | TX | 75036487710 |
| 9121897A393767 | IAN | SCOTT | OH | 90007579703 |
| 9121928395B383 | DAN | MCNATT | OR | 90012822839 |
| 9121946955B371 | JESSICA | MARIA GARCIA | OR | 90012614695 |
| 9121952555B383 | TAMMY | JONES | OR | 90014525255 |
| 9121B366791599 | MARIA AURORA | MATA | TX | 90014623667 |
| 9121B518485689 | GWENDOLYN | SINGLETARY | NJ | 90013265184 |
| 9121B59794B588 | ANGELA | CLARK | OK | 90009735979 |
| 9121B986721929 | JENNIFER | GLYMPH | IN | 90015419867 |
| 9121BA9534B949 | MARIA | CEVALLOS | TX | 90010840953 |
| 912215A2372B42 | JUAN | RAMOS | CO | 90009805023 |
| 91221623172B56 | HUGO | ESQUEDA | CO | 90004386231 |
| 91221A7915B371 | LAWRENCE | CURTIS | OR | 90014850791 |
| 9122218A64B554 | ANGELIA | GREER | OK | 90012481806 |
| 91222355372B56 | SHABINA | CHAND | CO | 33087383553 |
| 91222922972B32 | ADELA | SANCHEZ | CO | 33018259229 |
| 9122295147B444 | SOKCHAMROEURM | WILKINS | NC | 90013339514 |
| 9122337254B554 | JOSEPH | WOODY | OK | 90014883725 |
| 91224944A8436B | JARED | BARNHILL | SC | 90013579440 |
| 9122345A4B554 | PHILIP | FREEMAN | OK | 90001933450 |
| 912263A2791399 | STARR | RODRIGUEZ | KS | 29001993027 |
| 912264A9A93756 | MIKE | ROWE | OH | 90013934090 |
| 9122768365B531 | NICOLE | TRUJILLO | NM | 90014346836 |
| 91228A59785689 | ANDRES | MARTINEZ | NJ | 90014460597 |
| 91228AA9281634 | ADRIENNE | PICKENS | MO | 90011420092 |
| 91228AAA65B531 | ISMAEL | BENCOMO | NM | 90013310006 |
| 9122928675B367 | CHARLOTTE | JOHNSON | OR | 90010242867 |
| 912292A6691944 | FRANCINE | TILLERY | NC | 17008202066 |
| 9122941 8A91599 | FRANCISCA | MARTINEZ | TX | 75098524180 |
| 9122B289261977 | PATRICK | PARKER | CA | 90011432892 |
| 9122B389793755 | ROBIN | COATNEY | OH | 64522463897 |
| 9122B58135B548 | LAYLA | SANCHEZ | NM | 90007345813 |
| 9122B67923164B | VANESSA | LYN | KS | 90011186792 |
| 9122B78968436B | RENE | SAUNDERS | SC | 90006897896 |
| 9123129437 2B56 | AARON | GARCIA | CO | 33085772943 |
| 9123131984B554 | VANESSA | NICHOLSON | OK | 90014813198 |
| 9123217324B554 | MELISSA | CLEVELAND | OK | 90013841732 |
| 9123247347 2B32 | DONELL | DORVAL | CO | 90013044734 |
| 91232A41A72B56 | TINA | VALDEZ | CO | 90013950410 |

| 9123333855B531 | CAROL | BENCOMO | NM | 90009293385 |
|---|---|---|---|---|
| 9123353494B588 | JOSEPH | RANSBURG | OK | 90012595349 |
| 91234111972B62 | STEPHEN | SANDOVAL | CO | 90005551119 |
| 9123459945B383 | CAHLENA | OPOIEN | OR | 90014105994 |
| 9123469538436B | QUONCENTINA | MURRAY | SC | 90005436953 |
| 912347A5272B42 | FRANCISCO | TORRES | CO | 90013117052 |
| 9123577722B27B | KHADIJA | RAHMOUNE | DC | 90012457772 |
| 912357A9291521 | ADAM | MARTINEZ | TX | 90013737092 |
| 91236135A5B383 | ROBERT | LATTA | OR | 90000301350 |
| 9123646537283B | MALISA | BACA-MILTON | CO | 90012154653 |
| 9123758857B444 | ALEJANDRA | ARAGON | NC | 11049235885 |
| 9123827458436B | NAKITIA | GADSDEN | SC | 90013342745 |
| 9123847745B19B | PAYGO | IVR ACTIVATION | AR | 90011634774 |
| 9123863A855951 | AARON | CLARK | CA | 90013956308 |
| 91238A46591944 | LAURA | UNDERHILL | NC | 90014880465 |
| 9123B296685689 | JOEL | JIMENEZ | NJ | 90014042966 |
| 9123B39285B548 | AVERY | PATCIGO | NM | 90007513928 |
| 9123B69664B554 | RACHEL | OSENTOWSKI | OK | 21560166966 |
| 9124157894B554 | JUAN | RIVAS | OK | 90015015789 |
| 912417A7372B42 | GERALDINE | VALDEZ | CO | 90013117073 |
| 9124237758B175 | GOSE | ARRIAZA | UT | 90012333775 |
| 9124265814B949 | ASHLEY | BEAVER | TX | 90013416581 |
| 912426A164B949 | ASHLEY | BEAVER | TX | 76583066016 |
| 9124A3755B548 | ANGELA | ZAFFER | NM | 35005080375 |
| 91243475A6B85B | SETH | SMITH | WI | 90015554750 |
| 9124349587B349 | JOSE | MENJIVAR | VA | 81040654958 |
| 9124375782B981 | JEROME | DAVIS | CA | 45005167578 |
| 9124416172B56 | ERIKA | ACOSTA | CO | 90012791461 |
| 9124458172B27B | JAMES | HUBBARD | DC | 90003045817 |
| 9124472428436B | CURTIS | JAMISON | SC | 19022887242 |
| 9124495BA8B175 | JESSICA | SCOTT | UT | 90007069580 |
| 91244A53191944 | JEFF | COBB | NC | 90015330531 |
| 91244A67341296 | STEVEN | HINDMAN | PA | 51026100673 |
| 91245775772B56 | MICHEL | KABEYA MPOYI | CO | 33096157757 |
| 9124579274B588 | BRANDY | SWAIN | OK | 90014197927 |
| 9124583744B949 | JESSICA | DUMAS | TX | 90009928374 |
| 91245852972862 | ERENDIRA | VARGAS | CO | 33088378529 |
| 9124613A54B588 | GEORGE | DAY | OK | 90014461305 |
| 9124617315B548 | STEPHANIE | RODRIGUEZ | NM | 90012671731 |
| 9124627835B371 | HEATHER | HERNANDEZ | OR | 90011752783 |
| 912462A3385689 | JUSTINA | VARGAS | NJ | 90015032033 |
| 9124647835B371 | TIFFANY | DEWEESE | OR | 44571584783 |
| 9124656A591882 | BILLY | HARJO | OK | 90014785605 |
| 912466AA336142 | CHANDRA | JOHNSON | TX | 90013436003 |
| 9124712772B27B | JANEL | PATTERSON | DC | 90012751277 |
| 9124753285B531 | CARLOS | BERMUDEZ | NM | 90007895328 |
| 91247792A41296 | JASON | LOFSTROM | PA | 90013927920 |
| 91247A3252B27B | BARRY | COBBS | DC | 90013930325 |
| 91247A61151342 | COREY | LYNCH | OH | 66065220611 |
| 91248447A72B62 | MARCUS | BRYANT | CO | 90014694470 |
| 9124856A591882 | BILLY | HARJO | OK | 90014785605 |
| 91248662A91521 | ANGEL | ARZATE | TX | 75051116620 |
| 9124975385B371 | SHAUNA | HAYS | OR | 90015237538 |
| 9124B28964B588 | ALEJANDRA | RIO | OK | 90009802896 |
| 9124B519691521 | JASMINE | ENRIQUEZ | TX | 90012585196 |
| 9124B934172B56 | WILLIAM | BARNES | CO | 33054759341 |
| 91251117272B32 | STACY | LITTLE | CO | 90012271172 |
| 91251228A7B444 | SINDY | GUCEDA | NC | 90012962280 |
| 912514A1A72B42 | WILLIAM | BAKER | CO | 90002164010 |
| 91251618872B56 | JUAN | RAMOS | CO | 90011866188 |
| 9125187722B27B | RONALD | DELEON | DC | 81069858772 |
| 91251A21561977 | SILVIA | SILVA | CA | 90011700215 |
| 91251A41872B32 | BRUCE | WILSON | CO | 90006440418 |
| 9125229327B444 | SHANTERIA | REID | NC | 90009842932 |
| 91252436121B44 | JEREMY | STEWARD | CO | 90012994361 |
| 91252A33A4B554 | YANI | MENDOZA | OK | 90011290330 |
| 9125369233164B | DARYL | JAMES | KS | 90009216923 |
| 91254399A72B42 | HUGO | RUIZ | CO | 90012353990 |
| 9125444616B85B | ANTONIO | LOPEZ-MATA | WI | 90015474461 |
| 9125473954B588 | SANDI | TAYLOR | OK | 21567417395 |
| 9125483355B531 | DEANNA | GUERITO | NM | 35073858335 |
| 91254A96991882 | MAGDALENO | HERNANDEZ | OK | 21044950969 |

| 912551A4891951 | CARLOS | MENDOZA | NC | 17096691048 |
| 912556263B436B | WENDELL | RAY | SC | 90015086263 |
| 9125587A461977 | PORSCHE | COMACHO | CA | 90009308704 |
| 91255A3252B27B | BARRY | COBBS | DC | 90013930325 |
| 9125745472B42 | JOSEPH | JOSEPH | CO | 90015304544 |
| 9125755978436B | TAVONA | WILSON | SC | 90012965597 |
| 91257614A51342 | BRENDA | FELIX | OH | 90014866140 |
| 9125781757B444 | PATRICIA | HERRERA | NC | 90012558175 |
| 91257A3252B27B | BARRY | COBBS | DC | 90013930325 |
| 91257AA2791521 | YESENIA | LILLIS | TX | 90012260027 |
| 9125819665B548 | WELKY | THEODORE | NM | 35006201966 |
| 912584A1A8436B | RAY | WALKER | SC | 90014814010 |
| 912584A644B554 | ALBERTO | VELASCO | OK | 90013944064 |
| 9125941A772B62 | JOHN | CUTHBERTSON | CO | 90010744107 |
| 9125957A491882 | CORNEQUA | FINCH | OK | 90014785704 |
| 9125987A3164B | DEBORAH | PARKER | KS | 90011738670 |
| 9125B113572B43 | ELOY | ROMERO | CO | 90011201135 |
| 9125B15A35B383 | AHMED | ABDI | OR | 90007341503 |
| 9125B36724B554 | ARMANDO | GARCIA | OK | 90013943672 |
| 9125B52AA55951 | LASHAWN | TONEY | CA | 49010725200 |
| 9125B635693755 | LATAMARA | MALONEY | OH | 90009586356 |
| 9125B746293755 | CHAMARIE | COOTS | OH | 90013847462 |
| 912611A4491944 | TIM | BENNETT | NC | 17006271044 |
| 9126137A361979 | IMELDA | PUNCE | CA | 90007473703 |
| 912614A8893769 | RANAY | BACSTER | OH | 90009454088 |
| 9126152BA3164B | RUBIRE | NUNEZ | KS | 22008605280 |
| 91261835272B42 | ANE | THAMMATHI | CO | 33006658352 |
| 912622A343B335 | DOUGLAS | GRAY | CO | 90010062034 |
| 9126241465B371 | MELLISSA | HEREFORD | OR | 90012324146 |
| 912624A654B554 | ELEXIS | HARRIS | OK | 90013944065 |
| 9126284452B27B | PAULA | WOOD | DC | 90012918445 |
| 91262974772B56 | CAROL | ERVIN | CO | 90014309747 |
| 91262A85A72B3B | JOHN | JENSEN | CO | 90012020850 |
| 91263637572B32 | GUADALUPE | RIVAS | CO | 90011496375 |
| 91263A18185689 | MARIA | ROMERO | NJ | 90011910181 |
| 912645A9885689 | CAROLINA | CRUZ | NJ | 90013645098 |
| 9126481657B444 | TONNA | EDWARDS | NC | 11039918165 |
| 9126491A161977 | CAROLINE | RAMOS | CA | 90003959101 |
| 91264A19672B42 | JAMES | MOSSMAN | CO | 90014590196 |
| 9126526582B27B | LAURENDIA | YOUNG | DC | 90014702658 |
| 9126589797 2B3B | WENDY | GARRETT | CO | 33074208979 |
| 912662A2791599 | SHAWN | BRIGGS | TX | 90010852027 |
| 9126633567 2B42 | RAMONA | COOPER | CO | 33088463356 |
| 9126646172B981 | JENELL | OREN | CA | 45040984617 |
| 9126669AA7B49B | FRANCISCO | VILORIO | NC | 11063846900 |
| 9126671283164B | AQEEL | KEELING | KS | 90014807128 |
| 912674A5691521 | ADRIANA | JASSO | TX | 90011464056 |
| 9126766855B345 | CARRIE | DURIG | OR | 90005146685 |
| 9126775965B548 | SAMUEL | VALENCIA | NM | 90014907596 |
| 9126849487 2B42 | TRENNA | HARROD | CO | 33068804948 |
| 912691A5472B56 | SANDRA | YAMILETH | CO | 33051381054 |
| 9126951275B548 | JOSHUA | GARCIA | NM | 90015105127 |
| 9126956968436B | JOHN | PRITCHARD | SC | 90014875696 |
| 91269A8784B554 | SIERRA | MARTIN | OK | 90011290878 |
| 9126B595691882 | DEMARELL | SPEED | OK | 90014785956 |
| 9126B644491521 | CASAS | JUAN | TX | 75064206444 |
| 9127114893164B | SARAH | COPE | KS | 22039011489 |
| 9127187A436148 | SHMEKA | GAGE | TX | 90001848704 |
| 9127194A177537 | TASLIMA | SHAMS | NV | 90012839401 |
| 91271A8784B554 | SIERRA | MARTIN | OK | 90011290878 |
| 91272571A81635 | JOSHUA | PENDLETON | MO | 90014925710 |
| 9127277A758B131 | JOSE | RUELAS | UT | 90006357075 |
| 9127287A436148 | SHMEKA | GAGE | TX | 90001848704 |
| 91272A33A2B27B | TILA | WILLIAMS | DC | 90012790330 |
| 91272A9844B554 | JAMIE | WALLEN | OK | 90011290984 |
| 9127341BA55951 | RAMONA | RANGEL | CA | 90014574180 |
| 9127362125B548 | EVA | HERRERA | NM | 35073056212 |
| 9127369135B548 | EVA | HERRERA | NM | 90014466913 |
| 91274374772B56 | GEORGE | GARCIA | CO | 90011063747 |
| 91274657A5B531 | DAN | TENORIO | NM | 90002526570 |
| 9127478765B383 | ANTONIO | CORONA | OR | 90006177876 |
| 91274A36761977 | SUSANA | ORNELAS | CA | 46066940367 |

| | | | | |
|---|---|---|---|---|
| 9127562A472B62 | EDITH | OGBONNA | CO | 33044086204 |
| 9127581954B261 | SARAH | STEWART | NE | 27014338195 |
| 91275A88833698 | ORETTA | MCNEILL | NC | 12056600888 |
| 9127689554B588 | ABEL | FUENTES | OK | 90002088955 |
| 9127694197ZB42 | KENNETH | ABEYTA | CO | 33056809419 |
| 9127758A172B42 | JONATHAN | JOHNSON | CO | 90014775801 |
| 912775A8251342 | JOSHUAQ | EVANS | OH | 90008545082 |
| 9127831572B43 | SAMUEL | MARTIN | CO | 90006803315 |
| 9127846288B175 | JACOYA | CLARKE | UT | 90014464628 |
| 9127881A391951 | MARCUS | ANDERSON | NC | 90014788103 |
| 91278A1385B531 | MELINDA L | MONTOYA | NM | 90006290138 |
| 91278A5928B181 | HEAMONI | TAHI | UT | 31030080592 |
| 9127941964B554 | BRYAN | ROBINSON | OK | 90013944196 |
| 912795A4291521 | BARBRA | MUNOZ | TX | 90014405042 |
| 9127986574B949 | LYDIA | MILLER | TX | 90010308657 |
| 91279A1A322937 | MARINO | DIAZ | GA | 90013980103 |
| 91279A34785689 | CINDY | VICKERS | NJ | 90013820347 |
| 91279A8522B27B | CHIDI | NWOSU | DC | 81012060852 |
| 9127B43875B149 | KEANU | WADE | AR | 90011074387 |
| 9127B58435B548 | SHARON | HERNANDEZ | NM | 90014875843 |
| 9127B781341296 | BREA | SAUNDERS | PA | 90013907813 |
| 9127B93AA4B554 | JOSE | ZUNIGA` | OK | 21513829300 |
| 9127BA1715B371 | OSCAR | HERNANDEZ | OR | 90013090171 |
| 9127BA4734B949 | AMANDA | SIMON | TX | 76536170473 |
| 9127BA56872B3B | GUADALUPE | BARRON | CO | 33002280568 |
| 9128116654B554 | MAYRA | GONZALERZ | OK | 90013851665 |
| 91282364372B3B | JBEA | LUNDY | CO | 33083613643 |
| 9128248A57B444 | MARGARET | BAXTER | NC | 90011574805 |
| 9128249435B531 | JOSEFA | LEGARDA | NM | 35054494943 |
| 9128265763B366 | BRUCE | HIRSHFIELD | CO | 90002026576 |
| 9128A51672B56 | THOMAS | GIGOT | CO | 90013950516 |
| 9128327324B554 | ANTWANAE | CRAWFORD | OK | 90013972732 |
| 9128A68885689 | ASHLEY | FELICIANO | NJ | 85074130688 |
| 9128415246B85B | CHAD | CONWAY | WI | 90015551524 |
| 9128453173B929 | TERRY | MUYA | IL | 90015445317 |
| 9128465A291882 | LAVELL | JOHNSON | OK | 90014786502 |
| 9128577272B42 | GARY | RODRIGUEZ | CO | 90013077772 |
| 9128577964B949 | LEONARD | SCYPION | TX | 90013817796 |
| 9128596667B49B | MARIA | VASQUEZ | NC | 90005949666 |
| 91285A84291599 | EDUARDO | NIETO | TX | 90001520842 |
| 9128616594B588 | SHAMEKA | HARRIS | OK | 90011121659 |
| 9128638172B3B | MANUEL | ADAME | CO | 33086058381 |
| 9128756317248B | TOMMY | TOMASIAK | PA | 51094575631 |
| 9128845712B27B | STACEY | BRADLEY | DC | 90013464571 |
| 9128881268B343 | BRITTANY | CORBITT | SC | 90015348126 |
| 91288A41455951 | DELIA | RODRIQUEZ | CA | 90009960414 |
| 91288A5495B383 | JARED | KOSKELA | OR | 90015010549 |
| 9128929797A91399 | CLAUDIA | RODRIGUEZ | KS | 90013562970 |
| 9128B45A981634 | PATRICK | ANGELO | KS | 90014674509 |
| 9128B528A93755 | SETH | MADISON | OH | 90013045280 |
| 9128B6A3555951 | LLALYY | RODRIGUEZ URZUA ROBLES | CA | 90004736035 |
| 9128B854985689 | MOSTAFA | ELSHERIF | NJ | 85012218549 |
| 9129115778B383 | JOVITA | TAMAY | OR | 90013801577 |
| 9129123958436B | MARLANE | GRANT | SC | 90014712395 |
| 9129156635B54B | MONICA | WHITMORE | NM | 90014485663 |
| 91292 6A855B383 | JACK | ETIER | OR | 90011056085 |
| 9129323548436B | VANESSA | BRADHAMS | SC | 90013042354 |
| 9129328237ZB62 | MAYRA | DIAZ | CO | 90014822823 |
| 9129331754B949 | CRISPIN | VRIBE | TX | 76502333175 |
| 912934A2572B42 | CARRIE ANN | NINA | CO | 90013614025 |
| 912934A5691599 | SARA | AUKLAND | TX | 90010264056 |
| 9129351 4872B32 | STEVE | SMITH | CO | 33016975148 |
| 9129439922 4B42 | JUAN | LAZARTE ARIAS | VA | 81066233992 |
| 9129481 9A81634 | JESUS | LIMAS | KS | 90010458190 |
| 9129481 A8B181 | STACY | ROBERTS | UT | 31096208210 |
| 9129484788B175 | SHARRON | SANTANA | UT | 90012938478 |
| 9129534124B588 | CHRISTOPER | ALLSBROOK | OK | 90010343412 |
| 9129566 3A33B32 | JENNETTE | BLAND | OH | 90015056630 |
| 9129587585B261 | SHERESA | PULCE | KY | 90012428758 |
| 9129661887 2B56 | JUAN | RAMOS | CO | 90011866188 |
| 9129718498B181 | TERESA | DICKINSON | UT | 31004141849 |
| 9129743912B235 | LATASHA | PRICE | DC | 90007854391 |

| 9129751215B371 | KERI | BLOMDAHL | OR | 90014485121 |
| 9129756454B588 | LAKEISHA | ERVIN | OK | 90006215645 |
| 91297716A77537 | ROBERT | STOKES | NV | 43039237160 |
| 912982A7355951 | ANISHA | KAUR | CA | 90012772073 |
| 912983A2A72B32 | TENORIO | FRANCISCO | CO | 33042303020 |
| 912995A5A93748 | ASHLEY | FREELING | OH | 90001815050 |
| 91299A4A981635 | CHIRA | SMITH | MO | 90003560409 |
| 912B11A697B444 | GEORGE | FOUST | NC | 90013261069 |
| 912B1223A3B26 | SANDRA L | TAULBEE | CO | 90007712230 |
| 912B1381193755 | LATOYA | MOORE | OH | 64591213811 |
| 912B1958A81634 | ERIC | MCCUBBIN | MO | 90014609580 |
| 912B2144591521 | YOLANDA | TRISTAN | TX | 75040701445 |
| 912B226884B554 | JEANNINE | CANNON | OK | 90005642688 |
| 912B249435B548 | LUPE | REYES | NM | 90012784943 |
| 912B2652881635 | TRISTAN | LANE | MO | 90010126528 |
| 912B296298B175 | FINAU | HEATHER MAREE | UT | 90006549629 |
| 912B2A19372B56 | JORGE | GUTIERREZ | CO | 90013950193 |
| 912B2A45177537 | SHAUNTAH | HARSHAW | NV | 90000660451 |
| 912B317A672B43 | DILLON | RITCHEY | CO | 90006801706 |
| 912B386564B588 | EULA | DEFENDINI | OK | 90012718656 |
| 912B4217791882 | PAULA | GRADNEY | OK | 21001782177 |
| 912B448655B371 | VANESSA | MULLIGAN | OR | 90005914865 |
| 912B475385B371 | SHAUNA | HAYS | OR | 90015237538 |
| 912B4827872B62 | REYANN | MARTINEZ | CO | 33097728278 |
| 912B4925272B62 | KERIANNE | PADILLA | CO | 90008419252 |
| 912B4926941296 | DONNA | BUSH | PA | 51079349269 |
| 912B497885B383 | DANIEL | COOK | OR | 90009279788 |
| 912B511A251342 | DEANGELA | BENEFIELD | OH | 90011181102 |
| 912B533A24B55B | DARYL | GATES | OK | 90001453302 |
| 912B5721881635 | PERRY | LEWIS | MO | 90013937218 |
| 912B575465B548 | PAULA | MONTOYA | NM | 90012287546 |
| 912B633A24B55B | DARYL | GATES | OK | 90001453302 |
| 912B6346372B62 | JACOB-RANDALL | MAYHEW | CO | 90010953463 |
| 912B6646593755 | JAMIE | BUSSARD | OH | 90011116465 |
| 912B6891191599 | MARTHA | RAMOS | TX | 90004708911 |
| 912B7282172B62 | ISRAEL | DAVID | CO | 90014822821 |
| 912B72A5793756 | SHARON | MAAS | OH | 90012262057 |
| 912B815AA2B27B | ELINA | FERRER | DC | 90009691500 |
| 912B8194685689 | JEFF | JOST | NJ | 90014561946 |
| 912B8488757137 | MARTA | VALLADARES | VA | 81063224887 |
| 912B8758A72B3B | TANYA | DURAN | CO | 33042397580 |
| 912B931A86B954 | PATRICK | MCFADDEN | NJ | 90014793108 |
| 912B9659361973 | GLORIA | ESPINOZA | CA | 90014826593 |
| 912B9A56681638 | MICHAEL | CORNELIOUS | MO | 29058990566 |
| 912B8498772B32 | JENNIFER | WHITEMAN | CO | 90004174987 |
| 912BB77882B27B | DAVON | FOSTER | DC | 90015287788 |
| 912BB891172B56 | JOSE | TRELO-ESCANDON | CO | 90011748911 |
| 9131137934B554 | THANG | NO | OK | 90015143793 |
| 9131146A572B42 | JEFFREY | REYNOLDS | CO | 90011874605 |
| 913117A8591399 | CECILIA | MARTINEZ | KS | 90014887085 |
| 9131194125B531 | ERICA | MANFRE | NM | 90005379412 |
| 913123A8A5B371 | VICTORIA | TORRES | OR | 44532163080 |
| 9131248774B554 | ESMERALDA | PILLADO | OK | 90013944877 |
| 91312757A98B22 | ANGEL | RIERA | NC | 90001377570 |
| 91312A84833698 | DELILAH | SPEARS | NC | 90012300848 |
| 9131353A28436B | TERRANCE | WILLIAMS | SC | 19051965302 |
| 9131372895B531 | MELISSA | GUTIERREZ | NM | 35059747289 |
| 91313757672B3B | KATHRYN | HENDERSON | CO | 90014697576 |
| 91313A91291521 | RICARDO | ALONSO | TX | 75002710912 |
| 9131426638B181 | HEATHER | FLATER | UT | 31035572663 |
| 9131492582B981 | MAICHOU | XIONG | CA | 90002949258 |
| 9131542A361977 | JOHN | NEMEC | CA | 90014904203 |
| 9131579622B27B | TYRAE | JANIFER | DC | 90014327962 |
| 9131616344B588 | LEXUS | TAYLOR | OK | 90001821634 |
| 913167A4991944 | KIA | BURNETTE | NC | 90002087049 |
| 9131696969184B | DONIELLE | EDWARDS | OK | 90010869696 |
| 913169A365137B | MARTIN | SOLIS | OH | 66069449036 |
| 91316A4A55B371 | JAQUELINNE | WILLIS | OR | 90000610405 |
| 91316A93472B56 | MELISSA | LOPEZ | CO | 90013950934 |
| 9131717826B85B | ANDRES | SANCHEZ | WI | 90015421782 |
| 9131724145B531 | RICK | VAPARIS | NM | 90013982414 |
| 913174A824B554 | JOSE MANUEL | LOPEZ | OK | 90014844082 |

| | | | | |
|---|---|---|---|---|
| 913179A7172B56 | TIANA | YOUNG | CO | 90001909071 |
| 91318349172B3B | RAYMOND | BARGAS | CO | 33047663491 |
| 91318A75991951 | MARTA | SALAZAR | NC | 90011810759 |
| 91318A98493756 | ALYSSA | SEARLS | OH | 90009500984 |
| 9131936465B531 | DUNCAN | LUKE | CO | 90013083645 |
| 9131963465B531 | SHANNON | RODRIGUEZ | NM | 90001556346 |
| 913198A2993756 | TIFFANY | TOMPSON | OH | 90008708029 |
| 91319992872B56 | JESUS | SANCHEZ | CO | 90011749928 |
| 91319AA5141296 | ROBERT | LLOYD | PA | 90012600051 |
| 9131B51A791521 | GLORIA | BLANCO | TX | 90012355107 |
| 9131B521772B56 | SANDRA | RIVAS | CO | 90007675217 |
| 9131B628655951 | GLORIA | SILVA | CA | 90013956286 |
| 9131B742A61977 | OSCAR | JIMENEZ | CA | 90014677420 |
| 9132128A431655 | ASHLEY | CONLEY | KS | 90007592804 |
| 91321418672B43 | TONYA | LANDRY | CO | 90006804186 |
| 913216A1385689 | ARTEMIO | MORALES | NJ | 90011546013 |
| 91321932372B3B | TASHIANA | C ROBINSON | CO | 33013819323 |
| 9132226A14B588 | WAYNE | LO | OK | 90007632601 |
| 913226A2191951 | VERONICA | FLOWERS | NC | 17023966021 |
| 9132273885B383 | TAMMY | LOOMIS | OR | 90014727388 |
| 91322A48472B32 | BRENDA | BAGGETT | CO | 33064910484 |
| 91323587772B56 | YUTAKA | MAGEE | CO | 90005345877 |
| 91323A55455951 | FRANSICO | MUNOZ | CA | 90012640554 |
| 9132423A972B56 | CHANNEL | CORDILLO | CO | 90012772309 |
| 9132493928B149 | AMANDA | R WOODS | UT | 90010779392 |
| 9132544743B39B | ADRIAN | REDDING | CO | 90007604474 |
| 9132557745B531 | LETICIA | RUIZ | NM | 90014635774 |
| 9132559324B554 | PAUL | ROJAS FLORES | OK | 90008465932 |
| 9132574215B531 | LETICIA | RUIZ | NM | 90010187421 |
| 91325931972B56 | CLINTON | BIGGS | CO | 90012859319 |
| 91325A2A491882 | BARBARA | OBERLENDER | OK | 90014790204 |
| 91325A7753164B | DEZEMBER | BALL | KS | 90013990775 |
| 91325AA3891944 | CAROL | BENTON | NC | 90013020038 |
| 913268A694B554 | VELVET | KUONE | OK | 90013968069 |
| 91327A9A72B27B | MARIA | MORELAND | DC | 81021480907 |
| 913284AA35B371 | SHANNON | HENRY | OR | 90013084003 |
| 9132923472B56 | PALOMA | MEDINA | CO | 90012772348 |
| 9132B148A3B342 | SANDRA | GARZA | CO | 90014791480 |
| 9132B775991882 | MARK | PALZER | OK | 90007837759 |
| 9132B83554B949 | BARBARA | LEWIS | TX | 76587558355 |
| 9132B851591599 | MIRELES | BOBBIE | TX | 75014408515 |
| 9132BA28A72B32 | THOMAS | BODUCH | CO | 33089830280 |
| 913316345B383 | KYLE | STOKER | OR | 90013386334 |
| 91331A95655951 | RAYMOND | CRUZ | CA | 90012990956 |
| 9133246224B588 | EFREN | PEREZ | OK | 90001124622 |
| 91332A9358436B | RHIMON | SNIPE | SC | 90015130935 |
| 9133968472B56 | BLANCA | ESCOTO | CO | 33042169684 |
| 913447268B181 | SIMONA | CHAVEZ | UT | 31066104726 |
| 9133484544B554 | STAR | STEPHENS | OK | 90001768454 |
| 913348AA18436B | COURTNEY | RIVERS | SC | 19061598001 |
| 91335286A8B175 | SIIVA | TUIA | UT | 31006932860 |
| 9133561685B371 | ALICIA | HOLT | OR | 90011756168 |
| 913358A4791521 | ROCIO | RODRIGUEZ | TX | 90004538047 |
| 913358A9581648 | LARRY | ONWILER | MO | 90014618095 |
| 9133593865B367 | CHRISTINE | ALLAN | OR | 90010789386 |
| 91335A93472B56 | EVELIN | ROMERO | CO | 90014860934 |
| 91336177872B42 | LISA | MONTOYA | CO | 33085351778 |
| 913361AA577537 | KEITH | MIMS | NV | 90013961005 |
| 91336A61191882 | ALICIA ANN | JOHNSON | OK | 90005990611 |
| 91336A83372B56 | FERNANDO | PRIETO | CO | 90013950833 |
| 9133711887B444 | KIERRA | GLEATON | NC | 90013111188 |
| 91337598A61977 | OSCAR | PEDRAZA | CA | 46020475980 |
| 9133856AA91944 | MARCO | SALGADO ORTIZ | NC | 90001195600 |
| 913387127ZB27B | WILLIAM | ANDERSON | DC | 81017227127 |
| 9133878835B531 | HEATHER | BACA-LEE | NM | 35000027883 |
| 913389A795B548 | SHANNON | MCGOWAN | NM | 90014329079 |
| 9133951A581634 | EDWARD | WALLACE | MO | 90000475105 |
| 9133956995B565 | MAGALI | MERAZ-MOLINAR | NM | 35013045699 |
| 91339A79591882 | VANESSA | SHOULDERBLADE | OK | 90008590795 |
| 9133B16928B175 | ANE | FIEFIA | UT | 90013881692 |
| 9133B42318B175 | ECHO | AUSTIN | UT | 90010794231 |
| 9133B589672B42 | BILLY | GOOCH | CO | 90007095896 |

| | | | | |
|---|---|---|---|---|
| 9133B69434B554 | TAMARA | PRIETO | OK | 90012426943 |
| 9133B71AA51342 | TIFFANY | SMITH | KY | 66071557100 |
| 9134298AA4B554 | CHENAYE | MITCHELL | OK | 90013909800 |
| 91342A25693756 | ALBERT | SWOARTZ | OH | 90015340256 |
| 9134364125B548 | ALMA | RAMOS-RODRIGUEZ | NM | 90012306412 |
| 9134378A672B42 | CHICA | SEXY | CO | 33052557806 |
| 91344331A81634 | MICKI | HAMMONS | MO | 90015083310 |
| 9134467A493769 | CASEY | MCCURRY | OH | 64563896704 |
| 91344A6A585689 | AROLDO | PEREZ | NJ | 90014570605 |
| 91345219972B3B | CHARLOTTE | MARTINEZ | CO | 90013062199 |
| 9134545A872B3B | SARA | SALAZAR | CO | 33082434508 |
| 9134557B444 | ANTONIO | CRUZ | NC | 90006405039 |
| 91345623872B42 | CAMILLE | LEWIS | CO | 33046896238 |
| 913456A9291944 | ROMILO | JAVIER | NC | 90010036092 |
| 91345A7A491327 | SERGIO | VALENZUELA | KS | 90002770704 |
| 9134677614B554 | JUANITA | THOMPSON | OK | 21510327761 |
| 91346A1755B371 | BASIL | RATHBONE | OR | 90011880175 |
| 91346A91372B62 | NICOLE | BAUMAN | CO | 90012510913 |
| 9134767562B27B | LAKIERA | SPICER | DC | 90012536756 |
| 9134794334B554 | ANDRIA | COLLINS | OK | 90013339433 |
| 913487A9172B42 | ONETTA | FORTE | CO | 90010817091 |
| 9134918A755951 | JOSE | SANCHEZ LUNA | CA | 90013381807 |
| 91349682A91599 | REYNA | ESCOBEDO | TX | 75030986820 |
| 9134973615B548 | YOUNG | SWAGGA | NM | 90012167361 |
| 9134B266993755 | CASEY | SULLIVAN | OH | 90015212669 |
| 9134B537157125 | HEATHER | ROBISON | VA | 90004385371 |
| 9134B555791882 | EDITH | PEREZ | OK | 21059355557 |
| 9134B68215B371 | APRIL | BRACKETT | OR | 44582036821 |
| 9134B789281635 | CHRIS | PERRILLI | MO | 90013097892 |
| 9134BA83372B56 | FERNANDO | PRIETO | CO | 90013950833 |
| 91351179A91944 | JUSTIN | MOREY | NC | 90015531790 |
| 9135127928436B | SELENE | HERRERA | SC | 90012732792 |
| 9135134A15B548 | ERIKA | DIAZ | NM | 90002323401 |
| 91351436A93756 | DANNY | DRAKE | OH | 64523324360 |
| 91351A5A691882 | SHANNON | MOORE | OK | 90010100506 |
| 913521A9472B56 | EMELIA | CHAVEZ | CO | 33063981094 |
| 91352BA2391599 | ARMANDO | TORRES | TX | 90001028023 |
| 9135355584B588 | MEGAN | RODGERS | OK | 90011315558 |
| 913537937316 4B | ZAKORY | WEINLEY | KS | 90013797937 |
| 91353836972B42 | ROBERT | SEYMOUR | CO | 90008228369 |
| 9135452968B175 | CRUZ | ALVARADO | UT | 90013285296 |
| 913548A1131436 | VERONICA | JONES | MO | 90003418011 |
| 91354941A7B444 | LISA | CAUTHEN | NC | 11074139410 |
| 91354A85972B56 | DEVON | PATTERSON | CO | 90013950859 |
| 9135521335B548 | MELANIE | RIVERA | NM | 35026822133 |
| 9135539384B554 | STEPHEN | ANDERSON | OK | 90011293938 |
| 91355631A72B42 | GUS | MARTINEZ | CO | 90005316310 |
| 9135597798B175 | MICHAEL | HIRTZEL | UT | 90014229779 |
| 913562A714B949 | WYSHEKA | LOMAX | TX | 76570072071 |
| 9135695A891951 | DEMOND | SMITH | NC | 90013979508 |
| 9135698A455951 | DELGADO | LUIS ALFREDO | CA | 49096329804 |
| 91357271A55951 | YVONNE L | MARTINEZ | CA | 90007872710 |
| 913578A954B554 | TAN YA | YI | OK | 90013968095 |
| 91358A85951342 | JAMES | ELKIN | OH | 90001970859 |
| 913591641 3164B | ENRIQUE | MARTINEZ | KS | 22029641641 |
| 91359185A91327 | SHEELA | MARLER | KS | 90007381850 |
| 913592AA893756 | EDWARD | NUNLEY | OH | 64500502008 |
| 9135932634B588 | MIRANDA | NATION | OK | 90005273263 |
| 91359A5395B371 | MEBRAHTU | KIDANE | OR | 90009650539 |
| 91359A97251342 | STEPHANIE | GARRISON | OH | 90012390972 |
| 9135B55744B588 | SALVADOR | BOLANDIOS | OK | 90010925574 |
| 9135B671972B62 | CLAUDIA | ESTRADA | CO | 90015166719 |
| 9135B888972B56 | CARL | ADAMS | CO | 90014698889 |
| 9135B98378B194 | NANCY | SPENCER | UT | 90014059837 |
| 9135BA9AA72B62 | KIMBERLY | GALLEGOS | CO | 90013120900 |
| 9136128517B444 | ERNESTO | RODRIGUEZ | NC | 90007812851 |
| 9136157417B481 | LATOYA | BYRD | NC | 90010665741 |
| 9136182 1872B3B | BETTINA | JEAN CLOYD | CO | 90010888218 |
| 91363187A91882 | MELOODY | BOECKMAN | OK | 90001541870 |
| 9136353972B42 | JEREMY | LEE | CO | 90013325539 |
| 913639AA477537 | NEWLAND | NICOLE | NV | 90001029004 |
| 9136414885B548 | CELINA | MARTINEZ | NM | 35093051488 |

| | | | | |
|---|---|---|---|---|
| 9136462624B554 | DARYLE | BRZEZINSKI | OK | 90013946262 |
| 9136483272B42 | STEVEN | BENNET | CO | 90012228832 |
| 91365111872B62 | LYDIA | BALERIO | CO | 33023931118 |
| 913651A2A7B444 | JOHN | MCGILL | NC | 90014931020 |
| 9136529A955951 | TARA | BRESHEARS | CA | 90007872909 |
| 913653434B588 | WILSON | CORADO | OK | 90010343443 |
| 91365557A5B383 | BRENDA | UDO | OR | 90007945570 |
| 9136642A593756 | TIFFANY | CARRUBBA | OH | 90012894205 |
| 913668981B5B548 | MERCEDEZ | SWANSINGER | NM | 90012458981 |
| 91366A96A3164B | CLAUDIA | WISSAR | KS | 22085850960 |
| 91367766A41296 | MARY | DIXON | PA | 90012377660 |
| 9136791A94B554 | KIELA | HOWARD | OK | 90004709109 |
| 9136818554B554 | STHEPHANIE | CARLILE | OK | 21588531855 |
| 9136838135B383 | TREVON | OLIVER | OR | 90009763813 |
| 9136866374B554 | STEFANY | CARLILE | OK | 90013706637 |
| 9136871AA91521 | ELIZABETH | IZQUIERDO | TX | 90011247100 |
| 91368954A4B588 | ELISA | RAMIREZ | OK | 21565979540 |
| 91368A9A472B62 | KIMBERLY | GALLEGOS | CO | 90013120900 |
| 9136923A54B588 | ADAM | HUTCHINSON | OK | 21505062305 |
| 9136942752B56 | ADRIAN | SOLARES | CO | 33091824275 |
| 913694A8A3164B | SUEMY | MENDOZA | KS | 22047354080 |
| 9136963254B554 | TOMMIE | WHITE | OK | 90013946325 |
| 91369919872B42 | MEGHAN | THATCH | CO | 90011749198 |
| 9136B274A8436B | APRIL | SAXBY | SC | 90013272740 |
| 9136B283441296 | ROXANNE | KNIGHT | PA | 51093172834 |
| 9136B339172B32 | DAISY | ROJAS | CO | 90013243391 |
| 9136B371572B62 | PHYLLIS | HAHN-HINES | CO | 33095483715 |
| 9136B446881635 | IRMA | ALVAREZ | MO | 29051534468 |
| 9136B736933698 | BRANDIE | SPIVEY | NC | 90014487369 |
| 9136BA42993756 | DAVID | COPELAND | OH | 90004230429 |
| 9137111887B444 | KIERRA | GLEATON | NC | 90013111188 |
| 9137189165B371 | ASHLEY | WELCH | OR | 90014688916 |
| 9137198767B444 | HENRY | MUNOZ | NC | 90015219876 |
| 9137244224B554 | SANDRA | ASKEW | OK | 90011294422 |
| 9137261A157563 | JOSE | TRUJILLO | NM | 90006966101 |
| 9137264155B383 | MARIA | MACEO | OR | 90014726415 |
| 9137282A95B548 | CESAR | ORTIZ | NM | 90001138209 |
| 9137444354B554 | TAMMARA | LUCERO | OK | 90011294435 |
| 9137468472B62 | ADRIANA | PEREZ - SOSA | CO | 90013986864 |
| 9137472A572B42 | TAYLOR | TONI | CO | 90008847205 |
| 91374785A81635 | CAROLINA | DUNCAN | MO | 90014087850 |
| 9137495357B2B32 | RANGEL | FRANCISCO | CO | 90009579535 |
| 9137514952B56 | NAOMI | ORTEGON | CO | 90002771495 |
| 9137524272B32 | JAYSON | BARKER | CO | 90001082422 |
| 91375368A72B3B | MINERVA | BARRIOS | CO | 90004833680 |
| 9137539635B548 | RAUL | MEDINA | NM | 90013233963 |
| 9137561347 2B62 | SHEILA | BAKER | CO | 90011176134 |
| 9137565A34B554 | NOE | SANCHEZ | OK | 90013946503 |
| 91375A3558B175 | TANIELA | VAKE | UT | 90012080355 |
| 91375A4A393756 | JOSH | PARSONS | OH | 90009450403 |
| 91375AA6177537 | MARIAH | CHESS | NV | 90003430061 |
| 9137658A391944 | JOY | LUCAS | NC | 90008545803 |
| 9137669472B42 | ROBERT | MARTIN | CO | 33091906964 |
| 9137712192B27B | ROBERTO | PARADES | VA | 90008991219 |
| 9137745415B548 | BRAULIO | HERNANDEZ | NM | 90014694541 |
| 9137793315B371 | ALBERT | YUAN | OR | 44591259331 |
| 9137813 7172B42 | JOSE | HERNADEZ | CO | 33041751371 |
| 9137832835B383 | REBECCA | WRIGHT | OR | 90010543283 |
| 91378462A5B548 | MARTHA | MARTINEZ | NM | 90012064620 |
| 913784A5655951 | YENG | HER | CA | 49083864056 |
| 91378A83291944 | MARIE | SORBER | NC | 90008400832 |
| 9137949A761977 | JUSTYNA | GANO | CA | 90012854907 |
| 913794A2491599 | ALEJANDRO | MARTINEZ | TX | 90015124024 |
| 9137971894B588 | RACHELLE | BRISON | OK | 90012797189 |
| 9137979657 2B56 | TYRONE | CLARK | CO | 90009487965 |
| 9137986672B254 | DELONTA | BERKLEY | DC | 90008238667 |
| 9137992735B383 | BRYANA | NAMBA | OR | 90006619273 |
| 9137997 5A72B43 | EDUARDO | CALVO | CO | 90012759750 |
| 9137B16A685689 | JASIEL | FLORES | NJ | 90014421606 |
| 9137B238133B59 | KENNETH | HEWITT | OH | 90014262381 |
| 9137B499472B43 | JESSICA | MACIAS | CO | 90006804994 |
| 9137B63634B554 | ALEX | REYES | OK | 90013946363 |

| | | | | |
|---|---|---|---|---|
| 9137B759391599 | CLARA | BRAND | TX | 90011357593 |
| 9138131664B588 | LYDIA | LUCAS | OK | 90015343166 |
| 9138137A693755 | JOYCE | FORD | OH | 64522023706 |
| 9138153758436B | SABRINA | GREEN | SC | 90014705375 |
| 91382A5AA91521 | JESSE | SALAS | TX | 90013720500 |
| 91384841A8436B | WILLIAM | GASTON | SC | 90008968410 |
| 91384A79785834 | VALERIE | WILSON | CA | 46005750797 |
| 9138578485B383 | PATRICIA | INGRAM | OR | 90013457848 |
| 91385A42641296 | SHAYNE | PAUL | PA | 51011410426 |
| 9138654278436B | TAMEKA | GREEN | SC | 90009015427 |
| 9138938989374B | CHERYL | ESTEP | OH | 90007803898 |
| 9138952625B229 | DARNELL | CONNOR | KY | 68055185262 |
| 91389A25373261 | ELONARDO | MARIN | NJ | 90015020253 |
| 9138B239593755 | TAMALA | BROWN | OH | 90012492395 |
| 9138B28A391944 | SHABRINA | STREETER | NC | 90012432803 |
| 9138B593872B32 | JAVIER | GUTIERREZ | CO | 33043375938 |
| 9138B825733698 | ALYSSA | WALLACE | NC | 90005958257 |
| 913914A5477537 | ERIC | LEWIS | NV | 90015024054 |
| 91391A67A4B588 | TAMRIA | LAVIOLETTE | OK | 90007340670 |
| 9139224A372B56 | EILENE | VELEZ | CO | 90012772403 |
| 9139241A291944 | AUREU | DOMINGUEZ | NC | 90004974102 |
| 9139249A761977 | JUSTYNA | GANO | CA | 90012854907 |
| 9139315A491882 | WENDY | DOOLEY | OK | 90014791504 |
| 9139333165B548 | CRYSTAL | JANNET OTERO | NM | 35062973316 |
| 91393472472B32 | GEORGINA | SANDOVAL | CO | 90011384724 |
| 9139368278B175 | ALMODENA | MARTINEZ | UT | 31052616827 |
| 913941A7193769 | SANDRA | MCCLURE | OH | 90009061071 |
| 91394A2367B444 | CRYSTAL | JOHNSON | NC | 90011920236 |
| 9139519392B824 | KENRICK | LEHMAN | ID | 90010391939 |
| 9139532A991944 | AARON | HERBERT | NC | 90014933209 |
| 91395332872B42 | DARIEN | DONELSON | CO | 90013123328 |
| 91395343A72B56 | DONALD | WILKINS | CO | 33096733430 |
| 9139558A772B42 | ALICIA | SENA | CO | 90014775807 |
| 9139573364B554 | DOMINGA | GRAMAJO | OK | 90013947336 |
| 9139624423164B | MICHELLE | SMITH | KS | 22067542442 |
| 9139625A55B383 | AARON | SPENCER | OR | 90013642505 |
| 9139753A85689 | JOEL | CASTRO | NJ | 85007547530 |
| 9139757625B531 | MELANIE | GURULE | NM | 35006325762 |
| 9139864A45B548 | DELAYNE | NEZ | NM | 35002566404 |
| 91398A26241296 | ASHANTE | WILLIAMS | PA | 90011050262 |
| 9139B34932B27B | YOLANDA | MARSHALL | DC | 90011863493 |
| 9139B416A91951 | MICHAELA | HELMS | NC | 90009014160 |
| 9139B525372B43 | MARIBEL | BANUELOS GONZALEZ | CO | 90006805253 |
| 9139B756381634 | DENIS | MANCIA | MO | 29087627563 |
| 913B114A83164B | PETE | ROBERTS | KS | 22006641408 |
| 913B1327491599 | ROCIO | FLORES | TX | 90012243274 |
| 913B145424B554 | ROBERTO | CAMACHO | OK | 90013944542 |
| 913B145645B531 | VICTOR | BARAY | NM | 35063484564 |
| 913B16A388436B | CHARLMAINE | THOMPSON | SC | 90013326038 |
| 913B18A4791521 | ROCIO | RODRIGUEZ | TX | 90004538047 |
| 913B1A46561977 | JOSE | AHUMADA | CA | 90011300465 |
| 913B2453593756 | RAY | BUSH | OH | 90002644535 |
| 913B256817B49B | ARETHA | DUNLAP | NC | 90014225681 |
| 913B2641991951 | CHRISTOPHER | TURNER | NC | 90013226419 |
| 913B2758177537 | MARIA | LAZARO | NV | 43055667581 |
| 913B2763393769 | AMANDA | RATCLIFF | OH | 90008597633 |
| 913B3553693755 | ASHLEY | JAYNES | OH | 90013025536 |
| 913B3A8188436B | MICHAEL | EVANS | SC | 90015120818 |
| 913B3A9493164B | MAYKAYLA | BOWEN | KS | 90008390949 |
| 913B4111981635 | ALISHA | LOGAN | MO | 90009251119 |
| 913B4161794B85 | DEBBIE | HAMPTON | TX | 90015431617 |
| 913B478488B175 | ASHLEY | BELL | UT | 31089607848 |
| 913B4836377521 | MARTHA | CISNEROS | NV | 90007698363 |
| 913B5126891944 | JEWEL | EVANS | NC | 90014881268 |
| 913B5199291399 | MARCELA | RODRIGUEZ | KS | 90014681992 |
| 913B5221191951 | DARNELL | BOONE | NC | 90012102211 |
| 913B565125B548 | JOSLYN | CASIAS | NM | 35071616512 |
| 913B5749791399 | MARCELAA | RODRIGUEZ | KS | 90003057497 |
| 913B5786A72B62 | MARIBEL | AVILA | CO | 90013777860 |
| 913B65A144B554 | EMILIO | DELEON | OK | 90013945014 |
| 913B688515B383 | AMANDA | RIVERA | OR | 90012518851 |
| 913B7553A91399 | SUSAN | MULIDIRE | KS | 90000535530 |

| 913B76AA191599 | CARLOS | CASTRO | TX | 75077326001 |
| 913B781A791944 | JOSE | GARCIA | NC | 90013088107 |
| 913B7966691882 | AMBERLY | ROGERS | OK | 21005499666 |
| 913B7A17991521 | SERGIO | SALCIDO | TX | 75040970179 |
| 913B8156A7B481 | SABRINA | HARRIS | NC | 90007411560 |
| 913B8374185689 | CYNTHIA | COVERDALE | NJ | 90012483741 |
| 913B865A841296 | JAMES | MAHONEY | PA | 51015816508 |
| 913B8834261977 | KEYAUNA | STOCKER | CA | 90014578342 |
| 913B8854891399 | LORA | PAEZ | KS | 29093218548 |
| 913B9179591944 | DANIELLE | COOPER | NC | 90015441795 |
| 913B91A965B371 | DANIEL | COLON | OR | 90014881096 |
| 913B9427261977 | ANTWINE | HINSON | CA | 90012954272 |
| 913B9492172B42 | DAVID | KARASEK | CO | 90013044921 |
| 913B98AAA72B32 | CHERYLYNNE | GOZALES | CO | 90007858000 |
| 913BB238872B62 | HANNAH | BAKER | CO | 90012962388 |
| 913BB682493755 | TIFFANY | NEWTON | OH | 90008786824 |
| 913BB6A9751342 | SYLVIA | RILEY | OH | 90012526097 |
| 913BB865672B3B | MELISSA | JOSS | CO | 90009818656 |
| 9141161715B371 | FRANCISCO | PEREZ | OR | 44504816171 |
| 9141193A377537 | RENE | RAMIREZ LOPEZ | NV | 90012869303 |
| 91413248272B56 | ARACELY | CORTEZ | CO | 90000252482 |
| 9141327A15B531 | VERONICA | SERRANO | NM | 35072932701 |
| 914133A7461977 | RAMIRO | BANNER | CA | 90013023074 |
| 914139A3891951 | ANITA | FOUST | NC | 17094799038 |
| 91413A43261979 | NESSA | ABENY | CA | 90008190432 |
| 9141417A661927 | IVAN | ALCALA | CA | 90012491706 |
| 9141431418B175 | SHELLEY | YOUNG | UT | 90013873141 |
| 9141445944B588 | TANIA | SANCHEZ | OK | 90001054594 |
| 91414A2A48436B | EUTIKA | BALLS | SC | 19066080204 |
| 91415253A7B444 | ALEX | FLORES | NC | 90003852530 |
| 9141563672B836 | CHEYENNE | WATSON | ID | 90001496367 |
| 9141583194B588 | ZENITRA | KINCHION | OK | 90005568319 |
| 91415A96972B56 | SAUL | HERRERA | CO | 90013950969 |
| 91415A98272B32 | DANELLE | CHAVEZ | CO | 33052620982 |
| 9141624784B588 | ALICIA | SMITH | OK | 21514702478 |
| 914165A6681635 | JAIME | PORTILLO | MO | 29004945066 |
| 9141662354B554 | STEPHANIE | GUZMAN | OK | 90011296235 |
| 9141666922B355 | LUIS | BRAVO | CT | 90014116692 |
| 9141731583164B | ROBERT | LOPEZ | KS | 22085643158 |
| 91417999572B32 | ELIZABETH | CASTANEDA | CO | 33030739995 |
| 914179A9661977 | GINGER | ARMIENTA | CA | 90008689096 |
| 91417A58981634 | ANTHONY | BROWN | MO | 90001400589 |
| 91418447A3B361 | DAVID | STEPHEN | CO | 33026844470 |
| 91418A41155951 | PAMELA | FORSHEE | CA | 90010880411 |
| 91418AA7291951 | PHILLIP | TUCKER | NC | 90012930072 |
| 9141B395293756 | DUANE | DITTY | OH | 90003693952 |
| 9141B86655B531 | RUBEN | CORRERAMARTINEZ | NM | 90012628665 |
| 91421272172B87 | HEATHER | WATSON | CO | 33043692721 |
| 914212A5591944 | CANDACE | RODRIGUEZ | NC | 90014622055 |
| 91421693A72B56 | RICARDO | CHAPARRO | CO | 90014686930 |
| 9142186574B554 | HECTOR | QUIROGA | OK | 90013948657 |
| 91421AA4891521 | PERLA | ENCISO | TX | 90015210048 |
| 914221A3833698 | BUDDY | BENNETT | NC | 90012101038 |
| 9142286624B554 | TREVOR | MCKINSEY | OK | 90013948662 |
| 914229A678B175 | JENNIFER | HAUNTS | UT | 90009769067 |
| 9142335265B371 | RICHARD | NORLIN | OR | 90013033526 |
| 9142375972B245 | LATISHA | GOLDSMITH | DC | 90005797597 |
| 91423747A8372B62 | JACLYN SUZANNE | MCMILLAN | CO | 90007977083 |
| 914238A9141296 | MELANIE | PRATLEY | PA | 90005278091 |
| 9142396437B2B3B | AMY | HAUPTMAN | CO | 33096579643 |
| 91423A63172B56 | NANCY | CONTRERAS | CO | 33069700631 |
| 9142424894B588 | VONDA | MULLIN | OK | 90011892489 |
| 91424326A4B949 | PRESTON | WILLIAMS | TX | 90008073260 |
| 9142627A72B3B | SERGIO | GARCIA | CO | 33046106270 |
| 91424684A93755 | CHANPELL | MORGAN | OH | 90013386840 |
| 91424A93681634 | ISAK | CARILLO | KS | 90010010936 |
| 9142521A55B531 | SUGAR | MARIE | NM | 90012232105 |
| 9142572AA31462 | SHANTAY | SYKES | MO | 90005977200 |
| 91425A93555951 | ASHLEY | VERA | CA | 49064470935 |
| 9142676A88B175 | ANTONIO | BARAJAS | UT | 90010917608 |
| 9142684A14B588 | AMORIM | ESTELAMAR | OK | 90010258401 |
| 9142688947B436 | MAICA | BALTAZAR | NC | 90011748894 |

| | | | | |
|---|---|---|---|---|
| 91427211472B56 | DIANA | LEDESMA | CO | 90008012114 |
| 91427716A51342 | BROOKE | HOUSE | OH | 90013057160 |
| 9142824763164B | STEPHANIE | MOGOLIS | KS | 90006312476 |
| 914286A652B981 | CREYSON | BUCKMAN | CA | 90014086065 |
| 9142B19A784325 | LUCAS | SILVA | SC | 90007111907 |
| 9142B61538436B | BREANNA | FULLER | SC | 90013876153 |
| 9142B87835B371 | BRIAN | CORBIT | OR | 90014198783 |
| 9142B955972B32 | DION | DAVIS | CO | 90013529559 |
| 9143173757B32 | HECTOR | RUIZ-TORRES | CO | 90013387375 |
| 91432355472B42 | WORYSZ | JASON | CO | 90007173554 |
| 91433235A91882 | OSMANI | MULET | OK | 90014792350 |
| 9143393535B548 | ANTONIO | MEDINA | NM | 90012279353 |
| 91433A62785689 | TROOP | SEGERS | NJ | 90010110627 |
| 91434A42A2B248 | TAKESH | WILKINS | DC | 90001460420 |
| 91434A7934B554 | NIAMALIKA | GLOVER | OK | 90002750793 |
| 914351A4A77537 | JMI | LUZAMA | NV | 43055691040 |
| 9143566653B335 | JERRY | WINTERS | CO | 90012426665 |
| 91435A1174B554 | CARLOS | ESCALANTE | OK | 21526540117 |
| 91435A81351342 | TINA | WILLIAMS | OH | 66009640813 |
| 9143618428B181 | ROSALEE | CORBETT | UT | 31004881842 |
| 9143717885B548 | JORGE | IBARRA | NM | 35033921788 |
| 9143763487B56 | KEAGAN | FRISK | CO | 90009606348 |
| 91437668A55951 | HUGO | REYES | CA | 90013956680 |
| 9143783A41296 | DENISE | ABRAMOVITZ | PA | 51011748320 |
| 9143789917B444 | NORMA | MORALES | NC | 90015328991 |
| 914379A3441296 | JACK | MALONE | PA | 90014369034 |
| 91438162772B56 | ERIKA | OVERHAUSER | CO | 90011751627 |
| 9143834767B24B | MARK | ROLDAN | CO | 90010523476 |
| 914386A8351342 | CHRISTINA | SHARP | OH | 90006996083 |
| 9143893915B565 | EDUARDO | NERI | NM | 90008809391 |
| 914389A5733698 | MARAYA | DEAN | NC | 90010129057 |
| 91438A54472B62 | ELI ADRIAN | GUERRERO | CO | 90002760544 |
| 9143934395B371 | TIFFANY | PIROVVI | OR | 90011763439 |
| 9143948972B42 | MICHAEL | ANAYA | CO | 90003774898 |
| 9143B71274B949 | BEVERLY | ANDERSON | TX | 76591917127 |
| 9143B886A4B554 | MARK | JOHNSON | OK | 90013948860 |
| 9144159625B531 | NUBIA | VILLARREAL | NM | 90011505962 |
| 914415A5372B42 | FRANK | ORTEGA | CO | 33076165053 |
| 914415A7881638 | TASHENA | CHASE | MO | 90009335078 |
| 91441A89A72B56 | DARREN | GONZALEZ | CO | 90002640890 |
| 91442115A91599 | LUIS | URANGA | TX | 90013341150 |
| 9144263962B27B | KENNETH | THORNTON | DC | 90014916396 |
| 9144264A591521 | FAITH | RODRIGUEZ | TX | 75086886405 |
| 9144265A961977 | JAHMILAH | ROSS | CA | 90010396509 |
| 91429A5333698 | PON | SCOTT | NC | 90010879053 |
| 9144324558B848 | MICHAEL | HAO | HI | 90015382455 |
| 91443252A81638 | DONNA | MCCARTY | KS | 90008412520 |
| 9144325685B531 | RUBEN | GURULE | NM | 35076322568 |
| 9144398795B383 | ISABEL | MENA | OR | 90001449879 |
| 9144496562B27B | JACQUELINE | WILLIAMS | DC | 81065209656 |
| 91444A61191951 | KANISHA | LANGSTON | NC | 90000400611 |
| 91445136A2B27B | OLLIE | FULMORE | DC | 90013931360 |
| 9144542525B531 | JAMIE | MONSKI | NM | 90012124252 |
| 9144562B372B42 | ALEX | MACKZUM | CO | 90013136283 |
| 914456A8472B43 | RYAN | WILSON | CO | 90006806084 |
| 9144584297B444 | DERISHA | BALDWIN | NC | 90010538429 |
| 91445A65A5B371 | TODD | LUTTRELL | OR | 44586970650 |
| 9144612A91882 | CARL | BURRIDGE | OK | 90011741220 |
| 914464A9172B3B | MAURA | MCGARY | CO | 90012434091 |
| 9144691A4B588 | LAKEITHA | COATNEY | OK | 21510109110 |
| 91447231672B3B | GILBERT | CROKER | CO | 33086162316 |
| 9144757934B554 | JOHN | BIRCH | OK | 90013515793 |
| 9144788768B175 | CHELSEY | HENDRICKSON | UT | 90014778876 |
| 9144862A191951 | SHANTORI | SIMPSON | NC | 90015606201 |
| 914496A264B949 | SHALETHA | ANDERSON | TX | 90001636026 |
| 91449923972B32 | COLE | COLBY | CO | 90015069239 |
| 9144B135472B56 | PAUL | ARCHULETA | CO | 90011751354 |
| 9144B144291399 | FABIAN | JUAREZ | MO | 90005171442 |
| 9144B188972B42 | TERRANCE | KING | CO | 90011531889 |
| 9144B743255975 | ALICIA | HERNANDEZ | CA | 90013427432 |
| 9145113A581635 | MICHELLE | MILLER | MO | 29010581305 |
| 9145134373164B | SILVIA | BANUELOS | KS | 90013653437 |

| | | | | |
|---|---|---|---|---|
| 9145212462B27B | MIKE | COX | DC | 90015291246 |
| 914521A9272B56 | KEITH | THOMAS | CO | 90013951092 |
| 9145291842B981 | CYNTHIA | CORTEZ | CA | 45033469184 |
| 9145335852B981 | KO | LEE | CA | 90011783585 |
| 9145369A891521 | ARTURO | TORRES | TX | 75008356908 |
| 91454385A81635 | RICHARD | REED | MO | 90001513850 |
| 9145477564B554 | CATINA | BRAY | OK | 90012017756 |
| 914549641 5B531 | JUSTIN | THOMPSON | NM | 90010229641 |
| 9145546337 2B32 | FRANCISCO | TAPIA | CO | 33083324633 |
| 9145553357 2B62 | FOREST | FORCEMEN | CO | 90013395335 |
| 9145559394 B588 | TONYA | SMITH | OK | 90011315939 |
| 9145642187 2B62 | COFFEE | KELLY | CO | 90004984218 |
| 914564A754 B949 | YESENIA | GONZALES | TX | 90010934075 |
| 9145652365 B371 | SANTO | LOPEZ | OR | 90006845236 |
| 9145666477 2B56 | LARRY | FERNANDEZ | CO | 90012606647 |
| 9145763287 2B32 | PAMELA | BALLARD | CO | 90013946320 |
| 914577 95A2B27B | DORIS | GALLOWAY | DC | 90014597950 |
| 91457A2327 B632 | GREG | WILSON | GA | 90009660232 |
| 9145839672 B42 | FATIMA | GARCIA ROBLES | CO | 33060203996 |
| 9145863425 B548 | DENICE | GODINEZ | NM | 90015276342 |
| 91458668A55951 | HUGO | REYES | CA | 90013956680 |
| 9145872637 2B32 | JENNIFER | SARKA | CO | 90011327263 |
| 9145877874 B554 | WILLIAM | BRAVER | OK | 90014077787 |
| 9145937567 2B56 | ANGELICA | GONZALES | CO | 90014903756 |
| 91459A7 1A72B56 | MICHAEL | NOLAND | CO | 90010730710 |
| 9145B1272 72B42 | VANNESSA | GUITERREZ | CO | 33066741272 |
| 9145B744 472B62 | MANUEL | ROBLES | CO | 33058177444 |
| 9145B917 272B56 | STEVE | NELSON | CO | 90013169172 |
| 9145B98 3351334 | HOZAY | CLOROS | OH | 90008099833 |
| 9146139975 B548 | KAYLENE | JOJOLA | NM | 90015593997 |
| 9146162767 2B56 | ARTURO | BORQUEZ | CO | 33079156276 |
| 9146167A A81635 | ALFONZO | JOHNSON | MO | 90015046700 |
| 9146188A98436B | TYRIE | RIVERS | SC | 90011128809 |
| 914618A2991951 | EUGENIO | LOPEZ | NC | 90002178029 |
| 9146197214 B588 | RICHARD | GOMEZ | OK | 90010789721 |
| 91461A5869 1944 | KYRA | BEATTY | NC | 90013550586 |
| 91462 6A477B444 | SIDNEECE | NORWOOD | NC | 11033256047 |
| 91462955A4B554 | JULIE | MAY | OK | 90013949550 |
| 9146356537 2B62 | LUCERO | DAWN | CO | 33089445653 |
| 9146384197 2B42 | FRANCISCO | CAZARES | CO | 90014498419 |
| 9146414624 B581 | MARCUS | SATTARELLA | OK | 21543141462 |
| 91464531972 B3B | JESUS | SUAREZ | CO | 90007325319 |
| 9146 4A34685689 | DIANA | BURDEN | NJ | 90013910346 |
| 91464A4275 B548 | VICTOR | ARREY | NM | 35058100427 |
| 9146572814 B949 | MIRIAN | LONGORIA | TX | 90008087281 |
| 9146588134 B554 | BRITTANY | PRATER | OK | 90014728813 |
| 9146611467 2B56 | JUAN CARLOS | RODRIGUEZ | CO | 90013951146 |
| 9146619A57 B444 | KEYONNA | CARTER | NC | 90003341905 |
| 9146638855 B548 | KOREY | ROBLES | NM | 90013083885 |
| 9146763917 2B32 | MARK | PRENTISS | CO | 90010206391 |
| 9146793A391951 | BERNETA | LEMON | NC | 90003079303 |
| 91467992A5 B383 | BYANCA | TAMAURA | OR | 90014599920 |
| 91468338A72 B3B | JUAN | REYNOSA ORTIZ | CO | 90012073980 |
| 9146898367 2B43 | CARLOS | PEREZ | CO | 33079709836 |
| 91468A4418 436B | CAMILLE | DELESLINE | SC | 90011570441 |
| 9146926694 B949 | AMY | CAMBELL | TX | 76544522669 |
| 9146971965 B531 | DANIELLE | VELAZQUEZ | NM | 90013857196 |
| 9146997 7A5B151 | DOROTHY | THOMPSON | AR | 23090939770 |
| 9146B554A91399 | CLAY | PITTMAN | KS | 29071515540 |
| 9146B648 551342 | MIKE | BARRETT | OH | 66069296485 |
| 9146B7A2 981634 | WILLARD | YOUNG | MO | 90008937029 |
| 914711A1 185689 | ANGEL | COLON | NJ | 90003121011 |
| 9147179A77 2B3B | PERLA | SANCHEZ | CO | 90004687907 |
| 9147183674 B949 | TAKELA | JACKSON | TX | 90010938367 |
| 9147189455 B54B | DOMINIC | VIGIL | NM | 90014028945 |
| 9147224A99 1599 | MARTA | HERNANDEZ | TX | 75082082409 |
| 914725A655 B531 | STEPHANIE | VALENCIA | NM | 90014135065 |
| 9147284744 B554 | NIHELA | BRAZILLE | OK | 90011298474 |
| 9147318867 B49B | MARIA | OLIN | NC | 90011791886 |
| 9147349672 B56 | JOHN | ESPINOZA | CO | 90008944996 |
| 9147373755 B371 | MELVIN | MONAHAN | OR | 90013297375 |
| 9147863A91882 | SYLVIA | LOSANO | OK | 21015428630 |

| | | | | |
|---|---|---|---|---|
| 91473923A93755 | ASHLEY | PERRY | OH | 90007359230 |
| 9147398A981638 | JEREMY | BOLEN | MO | 90000259809 |
| 91474135A85689 | ANGELICA | MERCADO | NJ | 90011161350 |
| 91474279672B42 | STACEY | DURAN | CO | 90010592796 |
| 9147428545B383 | TAWSHA | TIMBERMAN | OR | 44554262854 |
| 9147453577B49B | CYNTHIA | SPRINGSTEEN | NC | 90005975357 |
| 91475562172B56 | HERNANDEZ | GERARDO | CO | 90010065621 |
| 91475657972B42 | DOMINICK | MARTINEZ | CO | 90012146579 |
| 9147741A681635 | JONNAE | JOHNSON | MO | 90005764106 |
| 91477634672B62 | JEROMIE | FIANERY | CO | 33014746346 |
| 914776A614B588 | TJ | CAMPBELL | OK | 21532186061 |
| 91477A27672B56 | HERBERT | BROWN | CO | 33033720276 |
| 9147825178B175 | JARED | SWENSEN | UT | 90013852517 |
| 91478399257B3B | NICOLE | GREMS | PA | 90015533992 |
| 91478573272B56 | JESUS | IHONOS | CO | 33031135732 |
| 914793A838436B | MARIONETTE | WILLIAMS | SC | 90002953083 |
| 914794A7372B32 | CLAUDIA | CARMONA | CO | 33042444073 |
| 91479713A7B444 | ANGELES | HERNANDEZ | NC | 90013247130 |
| 9147B139472B62 | JOHN | HOUGE | CO | 33082681394 |
| 9147B67453164B | CHABON | WILSON | KS | 90006856745 |
| 9147B83734B554 | SHAKARIA | LOGAN | OK | 90011298373 |
| 9147BA23A2B981 | ELIJAH | PODIELSKI | CA | 90011790230 |
| 91481794A55951 | PAULA | ALVARADO | CA | 90008607940 |
| 914826A1A7B444 | CHRISTOPHE | CALLAHAN | NC | 11097176010 |
| 91482889572B62 | JONATHAN | UTRERA | CO | 90014158895 |
| 9148294987872B42 | JOSIE | CHACON | CO | 90013689498 |
| 9148343292B266 | MIGUEL | JOVEL | DC | 90007124329 |
| 9148388A14B554 | BRITTANY | LITTLE | OK | 90011298801 |
| 9148423422B27B | EUGENE | SIMMONS | DC | 90013212342 |
| 91484455A72B32 | YULANDA | CROSS | CO | 33053334550 |
| 9148448A177537 | KAMREN | DELMARCO | NV | 90012054801 |
| 914858A2381634 | LOIS | JONES | MO | 29078448023 |
| 91485A32733B51 | CHANCE | SANTANA | OH | 90014030327 |
| 91485A5775B383 | KATHLEEN | DUGGER | OR | 90015240577 |
| 9148632125B531 | FRANCES | SISNEROS | NM | 90003653212 |
| 9148748724B949 | MICAH | BROUSSARD | TX | 90013074872 |
| 914876A7572B32 | LUIS | RAMERIZ | CO | 90000646075 |
| 9148775572B27B | LATARSHA | PROCTOR | DC | 90014267557 |
| 9148845A981634 | PATRICK | ANGELO | KS | 90014674509 |
| 91488561272B56 | RACHELLE | MORALES | CO | 90014265612 |
| 91488A44391944 | SHATAYA | CONLEY | NC | 90012070443 |
| 91489626A61977 | ALAN | CALDERAS | CA | 90013346260 |
| 91489A32741296 | GARRETT | WOLFF | PA | 51060480327 |
| 91489AA3372B32 | SOTERO | SANCHEZ | CO | 33045380033 |
| 9148B119772B66 | ANTONIO | JOHNSON | CO | 90013951197 |
| 9148B21215B371 | KRISTINA | FULLIVAN | OR | 90001852121 |
| 9148B44238B175 | LESLIE | LUJAN | UT | 90010934423 |
| 9148B98A981638 | JEREMY | BOLEN | MO | 90000259809 |
| 9149127A34B554 | STEFON | EVANS | OK | 90014802703 |
| 91491293672B42 | DAVID | DANGREMOND | CO | 90010592936 |
| 91491854572B56 | JUAN | ALCAYA-MONTERO | CO | 90015208545 |
| 914929A5733698 | MARAYA | DEAN | NC | 90010129057 |
| 91492A23477537 | RICARDO | SOTO | NV | 43016180234 |
| 91493753872B31 | MONTREAL | FRIESON | CO | 90009137538 |
| 9149416617B49B | ULISES | GUTIERREZ | NC | 11097811661 |
| 9149433AA5B548 | ZYUN | PALMERO | NM | 35043943300 |
| 9149443473B381 | ANDREA | LAWLESS | CO | 90002874347 |
| 9149467137 6B87 | PABLO | BESSERA | CA | 90014186713 |
| 9149491175B531 | KINVERLIN | DELACRUZ | NM | 90010129117 |
| 91495417A81634 | TERRELL | HILL | MO | 90013774170 |
| 91495542372B62 | MONIQUE | KELLER | CO | 90013055423 |
| 91496A5794B588 | SAMANTHA | HITCHINS | OK | 90011200579 |
| 9149713A791944 | KELLY | BROADHURST | NC | 90001881307 |
| 9149715887 2B32 | MATTHEW | TRIPP | CO | 90013171588 |
| 9149759557B444 | LUIZ | MOREIRO | NC | 90012085955 |
| 9149774455B383 | CHRIS | BOTTLER | OR | 44508607445 |
| 914986A7491579 | MIGUEL | RIVERA | TX | 90001816074 |
| 91498A4944B554 | SAMMIE | WAGNER | OK | 90013950494 |
| 9149915552B27B | HASSAN | MALIK | DC | 90008621555 |
| 9149328A5B371 | DEBBIE | TABBAH | OR | 90006663280 |
| 9149452372B3B | DANTE | EDWARDS | CO | 90012014523 |
| 9149978655B151 | ROBERT | MORTON | AR | 23086827865 |

| | | | | |
|---|---|---|---|---|
| 91499A27461977 | DAVIS | WALTERS | CA | 90010770274 |
| 91499A58691599 | SANDY | LEE GARZA | TX | 90013100586 |
| 9149B256361558 | CHRIS | LAWYER | TN | 90015612563 |
| 9149B554691944 | WILLY | JACQUES | NC | 17058145546 |
| 9149B717881634 | DON | WAINWRIGHT | MO | 90001487178 |
| 914B1193A85689 | LINDA | DAWSON | NJ | 90013351930 |
| 914B11A242B981 | AMY | BUFFER | CA | 45093481024 |
| 914B1333572B42 | EDUARDO | PATINO-PEREZ | CO | 90013123335 |
| 914B1511972B32 | PAULA | LOVATO | CO | 90014805119 |
| 914B1747585977 | PATTY | RIDDELL | KY | 90006397475 |
| 914B185875B383 | ROSE | LASU | OR | 90015448587 |
| 914B197815B383 | RICHARD | TOLLIVER | OR | 44547979781 |
| 914B237695B548 | ELIO | VILLALOBOS | NM | 35016793769 |
| 914B23A9472B33 | ANGELA R | WATKINS | CO | 90014163094 |
| 914B2488461977 | ISMAEL | MEZA | CA | 90003164884 |
| 914B3144955935 | CESAR | PENA | CA | 90005711449 |
| 914B3235172B42 | JEFFREY | HANALEI | CO | 33068822351 |
| 914B3472A91327 | ROGER | STROUT | KS | 90003684720 |
| 914B355A34B554 | JOSEPH | MCCLURE | OK | 90011295503 |
| 914B373742B27B | CIERRA | JOHNSON | DC | 90014777374 |
| 914B411A791521 | CHRISTINE | MASSSO | TX | 90011321107 |
| 914B487254B949 | LEYANNE | PEREZ | TX | 90011148725 |
| 914B5757691882 | MORGAN | MAYFIELD | OK | 90009777576 |
| 914B576895B371 | ROBERT | WHITESEL | OR | 90014607689 |
| 914B577364B554 | CESARIO | SALAS | OK | 90013947736 |
| 914B5875393755 | CHAD | MASON | OH | 90013518753 |
| 914B6325293755 | SAMSON | BAKER | OH | 64556663252 |
| 914B6336672B56 | DAVID | SALAZAR | CO | 90013963366 |
| 914B6347651342 | JOSE | CASTILLO | OH | 90010433476 |
| 914B63A955B383 | ISRAEL | CORTES | OR | 90013963095 |
| 914B6612885689 | JOSE | SANTOS | NJ | 90013336128 |
| 914B692768B175 | DOUGLAS | BINGHAM | UT | 31005079276 |
| 914B744388436B | SHOLANDA | MAXWELL | SC | 90012444438 |
| 914B7534461977 | JOSE | JUVENAL | CA | 90013985344 |
| 914B8429555951 | GILBERT | ARTIAGA | CA | 90013574295 |
| 914B9918572B56 | HORACIO | RAMIREZ | CO | 33044059185 |
| 914B9946561977 | JOHN | ROSAS | CA | 90015109465 |
| 914B9A64672B42 | HOA | NGUYEN | CO | 90009520646 |
| 914BB281193755 | DONALD | BOONE | OH | 90014752811 |
| 914BB37725B383 | JANETT | TURNER | OR | 90010563772 |
| 914BB74378436B | CHAD | RAINEY | SC | 90013147437 |
| 914BB97494B554 | DEAN | GLIDEWELL | OK | 90011569749 |
| 914BBAAA672B62 | ELIZABETH | MARTINEZ MENDEZ | CO | 33064280006 |
| 91511165372B3B | KATE | JEAN | CO | 90015171653 |
| 9151162825B371 | AZEB | HAGOS | OR | 90011766282 |
| 9151229855B371 | NORMA | TURNER | OR | 44591792985 |
| 9151245852B256 | CURTIS | JACKSON | DC | 90011764585 |
| 915134A922B27B | TYERRA | VEREEA | DC | 90005224092 |
| 915136A8991599 | GUY | VROMAN | TX | 90012346089 |
| 9151393A955951 | CASSIE | CASTILLO | CA | 90005739309 |
| 91514A81251342 | ELLEN | SCHETZER | OH | 66039880812 |
| 91515297A91327 | SALLY | ELROD | KS | 29011772970 |
| 9151516672B56 | MU | SOE | CO | 90015243166 |
| 9151536A891599 | ALBERT | HODGES | TX | 90012563608 |
| 91515A5694B554 | DWAIN | WHITE | OK | 90015170569 |
| 9151614927 2B3B | JESSIE | BENOIT | CO | 90014091492 |
| 9151616144B588 | KAMBUI | COPELAND | OK | 90013371614 |
| 91516355A72B56 | LACEDRIC | STEPHENSON | CO | 90014093550 |
| 91516499287B2B | KIAJUANA | BUSH | AR | 90010204992 |
| 9151658AA91521 | GUSTAVO | DURAN | TX | 90007215800 |
| 91517139872B56 | DANIELLE | HARRIS | CO | 90013951398 |
| 9151886197 2B3B | MARIO | HERNANDEZ | CO | 90013358619 |
| 91518911A55951 | ALYSHA | CARLINE | CA | 90012879110 |
| 9151914227 2B56 | RAFAEL | REYES | CO | 90013951422 |
| 9151921A78B175 | NICOLE | SWEAT | UT | 90000232107 |
| 9151931817 2B56 | ESTELA | PINA | CO | 33077703181 |
| 9151969667 2B43 | JOSE | ALVARADO | CO | 90006806966 |
| 9151999812B981 | LEON | CAMARA | CA | 90011799981 |
| 9151 9A28A72B32 | THOMAS | BODUCH | CO | 33089830280 |
| 9151B137285689 | MARCELINO | HERRERA | NJ | 90011231372 |
| 9151B53515B548 | RICARDO | YANEZ | NM | 35072255351 |
| 9151B731151342 | CYNTHIA | STOKES | OH | 66059547311 |

| | | | | |
|---|---|---|---|---|
| 9151B923A4B267 | VICKI | BEAM | IA | 90013129230 |
| 915213A1181634 | CHRISTINA | THOMAS | MO | 90014893011 |
| 91521754272B43 | JOHNNY | MCDONALD | CO | 90003477542 |
| 915222A4455951 | NORMA | FRAIRE | CA | 49016142044 |
| 915223A8472B62 | RODRIGO | CARNALLA | CO | 90009143084 |
| 9152242A291547 | IRMA | MORENO | TX | 90002094202 |
| 9152263185B371 | CYNTHIA | WARRINGTON | OR | 44501856318 |
| 91522A2335B548 | ANGELO | MIRELES | NM | 90004790233 |
| 9152326947B444 | HELEN | BELTON | NC | 11001772694 |
| 9152424517B339 | GUILLERMO | CHAVEZ | VA | 81046892451 |
| 915244A2A93755 | SCHANEL | WINN | OH | 90000364020 |
| 9152513212772B42 | CLEARY | BRENDA | CO | 33027851321 |
| 915257A215B383 | REGULO | PEREZ | OR | 90001517021 |
| 9152623928165B | WALTER | LESTER | MO | 29041702392 |
| 9152734668436B | ALFORD | JOHNSON | SC | 90009263466 |
| 9152748585B523 | ODWELL | GREEN | NM | 90012474858 |
| 9152771257B444 | SHELIA | CROCKETT | NC | 90011117125 |
| 9152795A48596B | CURTIS | BRITT | KY | 90008109504 |
| 9152849968B175 | ROBERT | GREGGS | UT | 31023984996 |
| 9152891842B981 | CYNTHIA | CORTEZ | CA | 45033469184 |
| 91529162772B3B | ROLAND | PRICE | CO | 90010981627 |
| 915292A7155951 | JOSE | CABRERA | CA | 90011242071 |
| 9152939675B371 | DIANA | BLAINE | OR | 90014473967 |
| 9152974157272B42 | JOSE | MARTINEZ | CO | 90010817415 |
| 9152981715B371 | JESSICA | HEEREN | OR | 90015128171 |
| 9152B45494B554 | KEILA | HERTA | OK | 90008074549 |
| 9152B733972B42 | FELIX | HUMBERTO | CO | 90013127339 |
| 9152B741791944 | GABRIEL | GACHUHI | NC | 90010857417 |
| 915311A7A4B554 | MARYCRUZ | VELASCO | OK | 90013951070 |
| 9153211214B554 | ANTONIO | WILLIAMS | OK | 90013951121 |
| 91532786A55951 | JOSEPHINE | CERVANTES | CA | 90003137860 |
| 9153311214B554 | ANTONIO | WILLIAMS | OK | 90013951121 |
| 91533589476B8B | EFREN | RODRIGUEZ | CA | 46012125894 |
| 9153453865137B | DANYIEL | WILSON | OH | 66087875386 |
| 9153471797272B42 | JUAN | FERNANDEZ | CO | 90008677179 |
| 91534785A91521 | LEON NOEL | FONSECA | TX | 75013077850 |
| 9153499692B27B | JERRY | AUSTIN | MA | 90011269969 |
| 915354A482B27B | IVA | NEWMAN | DC | 90011194048 |
| 9153583737372B56 | MICHAEL | MAHER | CO | 90013978373 |
| 9153643494B588 | SHAMALA | SAVALUNA | OK | 90008764349 |
| 9153795A961558 | PENNY | HARMON | TN | 90015379509 |
| 9153845714B949 | WILLIE | HARRIS | TX | 90003144571 |
| 91538A73A81638 | LARRY | MCCOY | MO | 29025500730 |
| 9153931997272B32 | ANDRES | RAMOS | CO | 90014753199 |
| 9153973A17272B42 | RAMON | SANCHEZ | CO | 33018137301 |
| 9153B348A72B3B | MOHAMED | AHMAD | CO | 90004923480 |
| 9153B53577B444 | DARELL | ZAMORA | NC | 90014075357 |
| 9153B754785689 | JOSE | ALAVEZ | NJ | 90015037547 |
| 915411A3772B62 | JASMIN | GAMBOA | CO | 33034021037 |
| 9154183AA72B43 | MARLIN | DANIELS | CO | 90006818300 |
| 9154236128436B | MARYALICE | HAIR | SC | 90013633612 |
| 9154271485B371 | ARMANDO | MENDOZA | OR | 90011767148 |
| 915427A8441296 | PATRICIA | JOHNSON | PA | 51026147084 |
| 9154284245B152 | KIM | SAMS | AR | 90014658424 |
| 91542883A91944 | SHAQUITA | CAMPBELL | NC | 90007758830 |
| 9154333A372B32 | MAYRA | PRECIADO | CO | 90012823303 |
| 915436A448B175 | LISA | O' BRIEN | UT | 31006356044 |
| 9154381857272B62 | SAL | GOMEZ | CO | 33094118185 |
| 9154416174B554 | VERONICA | ARVIZO | OK | 90013951617 |
| 9154442A761979 | LORAH | VALADEZ | CA | 90010874207 |
| 9154472597272B56 | GABRIEL | MARTINEZ | CO | 33096337259 |
| 9154484845A4B554 | CHRISTOPHE | GARDNER | OK | 90000328450 |
| 915456A8577537 | ROGER | EVERIDGE | NV | 43034036085 |
| 915471A8991521 | MAGDA | ARGUELLES | TX | 75011031089 |
| 915477A2361977 | DAVID | HENRY | CA | 90001837023 |
| 9154829254B588 | ALMA | PEREZ | OK | 90015152925 |
| 9154854745B383 | SAMUEL | ELWELL | OR | 44585635474 |
| 9154863786192B | ROBERT | PLUMMER | CA | 90013066378 |
| 91548A43372B32 | PATRICIA | ESCOBAR | CO | 33012930433 |
| 9154946517272B56 | SANTOS | EDITH-GALLEGOS | CO | 33067934651 |
| 9154939672B42 | ALFREDO | RODRIGUES | CO | 90009879396 |
| 9154B499555951 | ALICE | MCCRAW | CA | 90004354995 |

| | | | | |
|---|---|---|---|---|
| 9154B615485689 | FAITHA | HIBBERT | NJ | 90001266154 |
| 9154B67657247B | KIM | CROCKER | PA | 90006036765 |
| 915513A2A36148 | FELLICIANO | CERVANTEZ | TX | 90013893020 |
| 91551648A5B383 | SHANE | MILLER | OR | 90013446480 |
| 91552428672B62 | MICHELLE | MACHAIN | CO | 90008584286 |
| 9155255294B588 | LETRICE | DAVIS | OK | 90003315529 |
| 91553535772B62 | JAIME | GUZMAN | CO | 33000665357 |
| 91553A8545B531 | THERESA | ITURRALDE | NM | 35089910854 |
| 91554253557B3B | HECTOR | RUANO | PA | 90013492535 |
| 9155436A94B588 | JACKLYN | MULLINS | OK | 90011163609 |
| 915545AA491521 | ARIEL | ALEMAN | TX | 75040715004 |
| 915549A1491944 | SUANI | MORALES-RAMIREZ | NC | 90015309014 |
| 9155512AA72B32 | JODI | TORRES | CO | 33019901200 |
| 915553A6693756 | ELIZABETH | STAPLETON | OH | 90012443066 |
| 9155639565B531 | CARLOS | CHAVES | NM | 90010453956 |
| 9155689757B444 | FRANCINE | BARNETT | NC | 11080428975 |
| 91556A1244B554 | RAFAEL | QUINTERO | OK | 90015310124 |
| 9155712274B554 | JOSHUA | WILLIAMS | OK | 90012417227 |
| 91558AA6A5B548 | ADRIAN | VALLEJOS | NM | 90005910060 |
| 9155911938B175 | SANDRA | FRANCO | UT | 90013731193 |
| 9155919AA41296 | AMARA | ZOULOUFOS | PA | 90012441900 |
| 9155B245391944 | JEROME | GOODE | NC | 17049462453 |
| 91561323A4B588 | ARMANDO | RODRIGUEZ | OK | 90015343230 |
| 9156141255B548 | MAURICIA | VENTURA | NM | 90013844125 |
| 91561588A91882 | ROMON | WILSON | OK | 90014815880 |
| 91562583A5B371 | RICHARD | SPRAUER | OR | 90008565830 |
| 915625A3791544 | ALEX | FABELA | TX | 90011855037 |
| 915627A9455951 | REGINA | ZAMORA | CA | 90013087094 |
| 915631A175B531 | ERIC | SANCHEZ | NM | 90014331017 |
| 9156349AA4B588 | FRANCISCO | CARRILLO | OK | 90011974900 |
| 9156368155951 | ANGEL | AGUIRRE | CA | 90008886810 |
| 9156374692B27B | EUGENIO | LOPEZ | DC | 90011707469 |
| 915638A965B371 | ENOCH | ESCALERA | OR | 90011768096 |
| 9156426334B554 | MEGAN | SMITH | OK | 90011822633 |
| 915642A387B444 | RYAN | ROBBIMS | NC | 90014272038 |
| 91564597A81635 | RUBEN | PEREZ | KS | 90015565970 |
| 9156485445B345 | BYRON | DYE | OR | 44501298544 |
| 9156486935B548 | MARIA | CHAVEZ | NM | 90009348693 |
| 91564A18A77537 | JEFFERY | FRANCOM | NV | 90012510180 |
| 91564A45691882 | BRENDA A | HIGGINS | OK | 21014730456 |
| 915654A3472B62 | EVANGELINE | BENAVIDEZ | CO | 90014504034 |
| 91565A46693755 | ANTOINETTE | WRIGHT | OH | 90005960466 |
| 9156125A8436B | SANDRA | DOMENICK | SC | 19040641250 |
| 9156661234B554 | RODRGUEZ | ARACELI | OK | 90013956123 |
| 91566914772B62 | ALEJANDRO | RODRIGUEZ | CO | 33042319147 |
| 91566A94133698 | JENNIFER | GUFFEY | NC | 12093670941 |
| 9156748A991951 | PASCUAL | ROMERO | NC | 17061204809 |
| 9156874978B175 | FRANK | CARRILLO | UT | 31052627497 |
| 9156882355B326 | JUANA | GUZMAN CASTRO | OR | 90013498235 |
| 91568AAA35B331 | MATT | KNUDSEN | OR | 90008110003 |
| 9156927A34B554 | STEFON | EVANS | OK | 90014802703 |
| 915693A6261979 | KARLA | VAZQUEZ | CA | 90010563062 |
| 915698A5355975 | JOSE | OROZCO | CA | 90013888053 |
| 91569A7495B531 | MONIQUE | MARTINEZ | NM | 90013360749 |
| 9156B3A3393755 | CHAUNSAY | TIASLEY | OH | 90003093033 |
| 9156B588455951 | CHRISTY | GUERRA | CA | 90005335884 |
| 9156B59542B246 | BEATRICE | TIENTCHEU | DC | 81015545954 |
| 9156B75295B54B | LUCINDA | ERIACHO | NM | 90014477529 |
| 9156B927472B32 | JOSE | VALLEJO | CO | 33068499274 |
| 9156B98524B949 | LUCILLE | WASHINGTON | TX | 90011089852 |
| 91571422772B3B | QUINN | JONES | CO | 90015184227 |
| 91571637A72B3B | ROXANA | SANCHEZ | CO | 90010006370 |
| 91571A72193755 | LEON | DEBRILL | OH | 90013510721 |
| 91572134A72B3B | MICHAEL | SIAS | CO | 33013281340 |
| 91572426872B42 | GABRIELLA | DENISE | CO | 33018104268 |
| 9157281364B949 | JOANN | CANDELARIA | TX | 90011168136 |
| 915728A674B588 | TRACY | MAGNESS | OK | 90005498067 |
| 9157333655B371 | RHONDA | GLENN | OR | 90013823365 |
| 9157364A791599 | LUIS | AGUILAR | TX | 90010276407 |
| 9157452A772B62 | JESUS REYES | JESSICA LOPEZ | CO | 90006835207 |
| 9157454555B531 | WILLIAM | SPURGEON | NM | 90009355455 |
| 91575642A4B554 | ANITA | MEARS | OK | 21588566420 |

| | | | | |
|---|---|---|---|---|
| 9157573A551342 | NICOLE | ALLEN | OH | 66085747305 |
| 91575A18991521 | KELLIE | MOORE | TX | 75052570189 |
| 91575A56772B43 | VANESSA | HILL | CO | 90007680567 |
| 9157615ZA31286 | LYNN | LORD | IL | 90015431520 |
| 9157616782B56 | STACEY | BURDIK | CO | 90013951678 |
| 9157631872B32 | LETICIA | VARGAS | CO | 33092022318 |
| 9157679A91599 | NORMA CHAVEZ | GONZALEZ | TX | 90008817990 |
| 9157699385B548 | CHERENE | HUGHES | NM | 90014759938 |
| 9157A3655B383 | VIOLETA | PALMA | OR | 90013800365 |
| 91577158272B43 | TINA | COLE | CO | 90005451582 |
| 9157815A433698 | KEYONNE | HORNE | NC | 90010361504 |
| 91578144441296 | JANEA | PISTELLI | PA | 51097651044 |
| 91579196272B62 | DWIGHT | SMITH | CO | 33024201962 |
| 9157929628436B | JESSICA | BRYANT | SC | 90014322962 |
| 91579738A2B84B | AARON | PATRICK | ID | 90002197380 |
| 9157B435161979 | ZIMRAM | BOGARIN REYES | CA | 90010874301 |
| 9157B49365B383 | PAUL | LESNIAK | OR | 90010794936 |
| 9157B558A91544 | DONALD | KING | TX | 75092885580 |
| 9157B741A55951 | TODD | COAKLEY | CA | 90013877410 |
| 9158144412B821 | JESUS | LOPEZ | ID | 90014224441 |
| 91581A2515B548 | SEBERIANA | NIEVEZ-RAMIREZ | NM | 35039990251 |
| 9158215672B56 | BLANCA | CASTRO | CO | 90013951560 |
| 9158215725B371 | JOE | FILER | OR | 90012481572 |
| 9158377697ZB62 | TAVORRIUS | FROST | CO | 90012477769 |
| 9158384 1A55951 | LISA | ALVAREZ | CA | 90005698410 |
| 9158397 7172B3B | CESAR | MOGUEL | CO | 33038239771 |
| 9158 3A68291599 | LINDA | CHAPARRO | TX | 90012330682 |
| 9158 3AAA561558 | CHRISTIAN | FORD | TN | 90015490005 |
| 9158416A17B35B | AIMEE | ANNUR | VA | 81058491601 |
| 915842A189139B | DAN | HILLER | KS | 29029022018 |
| 9158495325B548 | LUZELBA | GRANADOS | NM | 90011429532 |
| 9158495A972B32 | KIMN | RICHMOND | CO | 90001499549 |
| 915852A265B548 | PATRICIA | CHARLEY | NM | 90014352026 |
| 91585877872B42 | ANNA LIZA | ALABASTRO MATTEI | CO | 90012628778 |
| 91585A65591882 | SCOTT | SENF | OK | 90014730655 |
| 91585A8A161977 | CESAR | NAVA | CA | 46062100801 |
| 9158648253B366 | CLAYTON | TAYLOR | CO | 33035804825 |
| 9158688415B371 | JESSICA | GARCIA | OR | 90011768841 |
| 91587211A91521 | DAVID | HERNANDEZ | TX | 90014742110 |
| 9158741517B444 | JULISSA | DE LA PAZ | NC | 11015784151 |
| 9158782528B175 | SHAMONIQUE | GREEN | UT | 90008708252 |
| 91587A7A185689 | MUL | GON | NJ | 90013910701 |
| 9158817635B241 | YASMANY | LEYVA | KY | 90013881763 |
| 9158821564B554 | CHRISTOPHER | JACKSON | OK | 90011642156 |
| 91588488A5B548 | LEROY | ABEYTA | NM | 90013704880 |
| 9158953344B554 | ALVIN | HARRISON | OK | 90008395334 |
| 9158955349 8B21 | JASMINE | HEFFNEY | NC | 90012745534 |
| 9158966615B386 | REBECCA | MIRANDA | OR | 90011086661 |
| 91589AA3351342 | WILLIAM R | CLARK | OH | 90000770033 |
| 9158B159793756 | MICHAEL | CLINE | OH | 90005061597 |
| 9158B629172B62 | BLANCA | HERNANDEZ | CO | 90012306291 |
| 9158B647772B56 | VANESSA | GARCIA | CO | 90013806477 |
| 9158B996191599 | NAVARRETE | HECTOR | TX | 90011179961 |
| 9159112527B444 | TONA | MCCOY | NC | 11008351252 |
| 915913A275B277 | MEKA | HOLLEY | KY | 90012833027 |
| 9159156128B175 | ADRIAN AND JESSI | HILL | UT | 90015105612 |
| 91591625572B56 | GOMEZ | DESIREE | CO | 33034366255 |
| 91591736A8436B | TARA | CREWS | SC | 90010587360 |
| 91591A85433698 | GLORIA | EVANS | NC | 90000500854 |
| 915921468316 4B | SCOTT | ROUNTREE | KS | 90013621468 |
| 91592379A5B548 | AFLREDO | CHAVEZ | NM | 90014273790 |
| 91593245A4B554 | ADOLFO | VILLALOBOS | OK | 90013952450 |
| 9159389875B371 | PAUL A | DELLAROSA | OR | 90011768987 |
| 91593A7465B548 | ISAAC | GRIEGO | NM | 90006920746 |
| 9159435337B444 | HECTOR | LOPEZ | NC | 11004623533 |
| 9159469324B588 | RICHARD | LAIRD | OK | 90011916932 |
| 9159473 9372B42 | EDDIE | HERRERA | CO | 90013127393 |
| 9159543A257123 | MARTHA | HURTADO | VA | 81062354302 |
| 9159624798B175 | WENDY | ELLIOTT | UT | 31010472479 |
| 915965A1355951 | DARNELL | HUFF | CA | 90003645013 |
| 9159712134B949 | GWEN | JOHNSON | TX | 76585881213 |
| 915973A258B175 | DANIEL | DUNCAN | UT | 31062563025 |

| | | | | |
|---|---|---|---|---|
| 915973A6561977 | TAMMY | FIELDING | CA | 90002343065 |
| 9159782A15B371 | JUAN | GUERRERO | OR | 90013568201 |
| 91598A53441296 | PAMELA | KERSHAW | PA | 90006320534 |
| 9159926512B27B | CARLITA | BRADSHAW | DC | 90011272651 |
| 9159929338436B | MONIQUIC | EAZEL | SC | 90015452933 |
| 9159942553164B | LETICIA | MARTINEZ | KS | 90014434255 |
| 9159B1AAA4B949 | DERRICK | HINKSTON | TX | 90010991000 |
| 9159B74257B444 | TRAVIS | HUNTER | NC | 90013697425 |
| 9159B765672B62 | ALICIA | QUINTANA | CO | 90010967656 |
| 9159B842191951 | TAMARA | DUKE | NC | 90013928421 |
| 9159B99A591599 | ROXANNE | RODRIGUEZ | TX | 90012589905 |
| 915B1521633698 | KIMBERLY | CHEEK | NC | 90009055216 |
| 915B1946472B62 | SARAH | CUBBISON | CO | 33093909464 |
| 915B19A1972B32 | IGNACIO | AYALA ACOSTA | CO | 33069709019 |
| 915B1A69A4B949 | CALVIN | WALKER | TX | 90000830690 |
| 915B1AA1572B3B | MICHELLE | LOPEZ | CO | 33075160015 |
| 915B2482891599 | SERGIO | GARCIA | TX | 90013254828 |
| 915B2723472B56 | JOSE | SANCHEZ | CO | 33034567234 |
| 915B286315597B | MARCELINO | RODRIGUEZ | CA | 49069348631 |
| 915B2A2975B383 | LAUREL | DICKMAN | OR | 90013800297 |
| 915B334867B444 | JASWANT | SINGH | NC | 90013063486 |
| 915B411934B554 | LUIS | GREENE | OK | 90007061193 |
| 915B436AA5B531 | MARIA | VILLALOBOS | NM | 90009263600 |
| 915B4455291599 | ISAAC | ELIAS | TX | 90010854552 |
| 915B4637991532 | LUIS | SOLIS | TX | 90009876379 |
| 915B4893291521 | ROSA IRENE | GUERRA | TX | 90000458932 |
| 915B5133372B56 | LINDSEY | BOWMAN | CO | 90013951333 |
| 915B529765B548 | ANASTACIA | BARELA | NM | 90012832976 |
| 915B612A172B56 | MICHELLE | CONCHA | CO | 90014401201 |
| 915B62A2285689 | ROBERTO | CRUZ CORTES | NJ | 85015732022 |
| 915B6444A91599 | JULIO | CENICEROS | TX | 90014884440 |
| 915B6497972B32 | ANTONIO | ARCHULETA | CO | 90013014979 |
| 915B6619991944 | ARTURO | ROBLERO | NC | 90006316199 |
| 915B681167B444 | BERTON | SPENCER | NC | 90014658116 |
| 915B73A175B383 | TIM | ELDERS | OR | 90012533017 |
| 915B7477493755 | TERRY | BUSH | OH | 90011124774 |
| 915B7661693769 | DAVID | WILSON | OH | 64538256616 |
| 915B8223372B3B | RUBEN | FLORES | CO | 90007452233 |
| 915B8429272B87 | ANGELA | JOHNSON | CO | 90012744292 |
| 915B856A78B175 | LISA | LEASY | UT | 90010795607 |
| 915B859A841296 | SHAMAR | GRAHAM | PA | 90007455908 |
| 915B864A355951 | LUISA | MARICHALAR | CA | 90014716403 |
| 915B8944A93755 | HEATHER | ALSEPT | OH | 90013769440 |
| 915B8963672B32 | MARK | PADILLA | CO | 33041859636 |
| 915B982794B949 | CHARLES | TYLER | TX | 76569398279 |
| 915B991522B27B | ERIC | ACEVEDO | VA | 81059119152 |
| 915BB35435B371 | DANIEL | TEATER | OR | 90013033543 |
| 915BB43255B548 | RAFAEL | SERRA | NM | 35008404325 |
| 915BB57133B322 | DANA | QUINTO | CO | 33014285713 |
| 915BBA55191944 | DOROTHY | MILES | NC | 17033510551 |
| 91611173172B56 | YANES | GARCIA | CO | 90013951731 |
| 916111A792B27B | CAROL | TAYLOR | DC | 90010541079 |
| 91611A2AA3164B | ELVIN | ALVAREZ | KS | 90009060200 |
| 91612731472B32 | DESIREE | ARNOLD | CO | 33098857314 |
| 9161274A591399 | CARLOS | ESCOBAR | KS | 90010807405 |
| 91613272A71956 | DANNE | ROCKWELL | CO | 90011532720 |
| 916132A4391951 | ANGELICA | PACHECO | NC | 90013552043 |
| 9161332A75B371 | CARLOS | BELTRAN | OR | 90010363207 |
| 91613899672B62 | ZENYA | PACKER | CO | 90013838996 |
| 916143A4681635 | CHRISTOPHER | PARKER | MO | 90013553046 |
| 91614767A4B554 | ELMER | CARRETO | OK | 90013477670 |
| 9161492A681638 | MARCHELLA | ROBINSON DAVINIA | MO | 29087539206 |
| 91615561A91882 | MARCO | LYLES | OK | 90014795610 |
| 916158A1221929 | MELINDA | GOEDE | IN | 90013588012 |
| 91615A47772B56 | GERSON | ORTEGAAAA | CO | 33062760477 |
| 9161644A34B588 | ANTWONE | WILSON | OK | 90010964403 |
| 9161655555B383 | YOLANDA | WATSON | OR | 90010195555 |
| 9161754917B444 | DONNIE | CARR | NC | 90014175491 |
| 91617A3682B27B | DENISE | THOMPSON | DC | 90014810368 |
| 916182A8251342 | KEN | THOMAS | OH | 90006352082 |
| 916184A592B27B | STEVEN | FOSTER | DC | 90015004059 |
| 91618A76991327 | JOSE LUIS | CARRILLO | KS | 29011760769 |

| | | | | |
|---|---|---|---|---|
| 91619415972B42 | MAURA | SALAS | CO | 90013124159 |
| 91619567A91882 | BILLIE | BOYSEL | OK | 90014795670 |
| 9161996A181634 | KATRINA | MORRIS | MO | 90013009601 |
| 91619A28661977 | REX | DUNAGAN | CA | 90003960286 |
| 9161B1AAA2B27B | IVY | MCFADDEN | DC | 90010541000 |
| 9161B46864B588 | CARLOS | CABRERA | OK | 90012514686 |
| 9161B468A91399 | NICHOLAS | BACCALA | KS | 90014484680 |
| 9161B549191882 | RHONDA | JHONSON | OK | 90014795491 |
| 9161B57A45B548 | JESUS | GARCIA | NM | 90013925704 |
| 9161B768A81638 | DOMONIC | FOWLKES | MO | 29005997680 |
| 9162159474B554 | TAMALA | YOUNG | OK | 90011715947 |
| 916215A628B181 | AMBER | ARMSTRONG | UT | 31057815062 |
| 91621894572B32 | JAMIE | TORRES | CO | 90007708945 |
| 916225A5785689 | SAUL | VARGAS | NJ | 90013485057 |
| 91622822572B3B | BRYAN | BENNINGTON | CO | 33092098225 |
| 9162287335B371 | LARRY | LOCKE | OR | 90014698733 |
| 91622A49261977 | MARINA | ESQUIVEL | CA | 90015080492 |
| 9162367245B371 | BRAD | WEINEL | OR | 90003876724 |
| 91623856572B42 | PAVEL | RAMIREZ | CO | 90012468565 |
| 91624395A2B27B | LINDA | BETHEA | DC | 90012153950 |
| 9162442557B434 | JENNIFER | MEEKS | NC | 90013774255 |
| 9162463724B588 | LISA | DOCKERY | OK | 90012136372 |
| 91624954172B32 | TARA | LICONA | CO | 33045289541 |
| 9162565987 2B62 | TOM | JONES | CO | 90009806598 |
| 916256A637B444 | CHAQUETTA | SMALL | NC | 90010806063 |
| 916258A7861973 | GRACIELA | HANNA | CA | 90010718078 |
| 91625911A31462 | BRENDA | KYLES | MO | 90005769110 |
| 91625A7924B588 | LORENA | NICHOLOS | OK | 90009470792 |
| 9162796437B444 | SIMONE | HOOKS | NC | 90014739643 |
| 9162819943164B | TODD | KING | KS | 22073491994 |
| 916283A5855951 | MACY | DEE | CA | 90011243058 |
| 91628A57672B62 | CARMEN EDITH | GARDEA CASTANEDA | CO | 90011060576 |
| 9162929894B554 | CHRISTIN | ALSUP | OK | 90013952989 |
| 91629955A5B371 | JODY | LAUDERMILK | OR | 90011769550 |
| 9162B166A81634 | MARIA | RODRIGUEZ | MO | 29015151660 |
| 9162B265485689 | NICOLE | GRANBERG | NJ | 90011272654 |
| 9162B2A1291951 | JUAN | CRUZ | NC | 90013092012 |
| 9162B311691521 | REINA | PESANTE | TX | 90005283116 |
| 9162B47274B588 | EDWARD | VELA | OK | 90015454727 |
| 9162B927191599 | ANGEL | MENA | TX | 90010359271 |
| 9163135883164B | MICHELE | EVARO | KS | 90013583588 |
| 9163156A84B588 | THURMAN | JACOBS | OK | 90013385608 |
| 91631A98793756 | JACQUELINE | HECHT | OH | 90011050987 |
| 9163239695B383 | RAUL ARTURO | TEC MORENO | OR | 90010343969 |
| 91632A94193756 | RACHEL | GUILLERMIN | OH | 90015080941 |
| 91633277A72B62 | LILIA | BEJARANO | CO | 90014822770 |
| 916336953164B | KELLY | TAYLOR | KS | 90003686995 |
| 9163385668B175 | JULIE | ROSO | UT | 90010668566 |
| 91633A7A941296 | KIMBERLY | RINEHART | PA | 90014810709 |
| 9163424625B383 | BETH | ELLINGSON | OR | 90013492462 |
| 9163436995B548 | JOSHUA | CHAVEZ | NM | 90002323699 |
| 9163468747 2B62 | VANESSA | AGUAYO | CO | 90013986874 |
| 916347A554B554 | RYAN | LLOYD | OK | 90001277055 |
| 916356A9961979 | JORGE | BARRIOS | CA | 90011176099 |
| 916365A6161977 | JOHN | QUINTERO | CA | 90012575061 |
| 91636A74A5B383 | CAILA | LARSEN | OR | 90004730740 |
| 91636AA7A55951 | VERONICA | LOPEZ | CA | 49070230070 |
| 9163713137 2B32 | PABLO | GARCIA VALVERDE | CO | 90009781313 |
| 9163745428B175 | WARREN | SHAW | UT | 31074854542 |
| 9163762AA72B3B | HECTOR | VARELA | CO | 90013006200 |
| 91637711372B62 | SARITA | BHANDARI | CO | 90011387113 |
| 9163838917 2B62 | ALEJANDRIN | LUNA | CO | 33092473891 |
| 9163849A477537 | JOSE | JIMENEZ | NV | 43056124904 |
| 9163866152B27B | NORA | LUNA | DC | 90012736615 |
| 9163877917 2B56 | JAMES | KEELING | CO | 33083717791 |
| 9163888A65B531 | REGINA | RUELAS GONZALEZ | NM | 35078768806 |
| 9163 8A53972B3B | SARA | PACHECO | CO | 90012530539 |
| 9163933314B554 | JOSE | LIVIANA | OK | 90013953331 |
| 9163936285B383 | LUKE | KENNEDY | OR | 90012533628 |
| 9163938A785689 | STEPHEN | NOVAKOWSKI | NJ | 90013023807 |
| 9163998954B949 | LASHANDA | GUIDRY | TX | 76515359895 |
| 9163B42454B588 | BRANDON | TIPTON | OK | 90010574245 |

| 9163B53118B175 | KING | NEWBINS | UT | 90011815311 |
|---|---|---|---|---|
| 9163B599391882 | JEREMY | JUSTICE | OK | 90014795993 |
| 9163B713691944 | ZURI | SMITH | NC | 17091897136 |
| 9163B748281638 | DERRICK | WALKER | MO | 90003337482 |
| 9163B765877537 | JUSTIN | RABY | NV | 90011957658 |
| 9163B81A272B3B | BOBBY | HALL | CO | 33066858102 |
| 9163BA83991882 | ANDREA | GAGE | OK | 90011500839 |
| 9164125A64B554 | LORENZA | MEDINA | OK | 90011572506 |
| 9164142S772B42 | JASON | WELLS | CO | 90013124257 |
| 9164186A65B371 | YENNY | LOPEZ | OR | 90013968606 |
| 9164288634B588 | JOAN | WHEELER | OK | 90006078863 |
| 9164323949136B | RAYMOND | PALOS | KS | 90009342394 |
| 91643A91155951 | JONH | VANG | CA | 90013970911 |
| 9164485248B447 | BRIANNA | DESMORE | VA | 90014038524 |
| 9164641594B554 | SHADRA | LLEWELLYN | OK | 90013954159 |
| 9164845A872B3B | SARA | SALAZAR | CO | 33082434508 |
| 916484A8481634 | PAYGO | IVR ACTIVATION | KS | 90010974084 |
| 91648588A4B554 | OSMANDO | MALDONADO | OK | 21589005880 |
| 91649275472B56 | JANETH | TEJEDA | CO | 90012772754 |
| 916498A9591882 | DEREK | PENDERGRASS | OK | 90006908095 |
| 91649A96955951 | HANG | VUE | CA | 90013970969 |
| 9164B44995B531 | JESSICA | CHAVARRIA | NM | 90011084499 |
| 9164B483991521 | MARISOL | RIBOTA | TX | 75018654839 |
| 9164B53755B19B | AMANDA | HARRISON | AR | 90011205375 |
| 9165125444B588 | CORY | NAHMAHPEAH | OK | 90014072544 |
| 9165134A74B554 | JEFFERY | LARGENT | OK | 90013953407 |
| 91651A68377927 | PAYGO | IVR ACTIVATION | IL | 90013520683 |
| 9165242A793755 | HAROLD | RAY | OH | 90012434207 |
| 9165285945B371 | MARYSOL | LARA | OR | 44552558594 |
| 9165299A633698 | KECIA | KENNEDY | NC | 90013409906 |
| 91652A17A81635 | NICHOLE | DIGGS | MO | 90013050170 |
| 9165434BA77537 | JAMAR | KOCHALKA | NV | 43050443480 |
| 9165435255B531 | ANDREA | MOLINA | NM | 90013803525 |
| 91654A7494B273 | MUNGIA | ZEPEDA | NE | 90003730749 |
| 91655378A55951 | ESTELA | OROZCO | CA | 90005863780 |
| 9165564775B371 | NANCY | JIMENEZ | OR | 90013346477 |
| 916557A8191944 | FRANCHESA | DUNMEYER | NC | 90011807081 |
| 9165591315B383 | RICKY | FOSTER | OR | 90010219131 |
| 91655A5398436B | ANN | PENDER | SC | 19095930539 |
| 91655A53A72B56 | ABIGAIL | TORRES MENDEZ | CO | 33030950530 |
| 9165623877 2B32 | CLEOTILE | FLORES ARVISO | CO | 33011072387 |
| 9165634454B554 | AMBERE | CARRILLO | OK | 90013953445 |
| 9165666445B548 | BREANNA | MORALES | NM | 90005406644 |
| 9165677733698 | GUADALUPE | PADRON | NC | 90011967077 |
| 9165738474B554 | IAN | HEDRICK | OK | 90011573847 |
| 9165746497 2B56 | EDWARD | MARTINEZ | CO | 90013984649 |
| 9165A5327B444 | DEE | NEWTON | NC | 90007730532 |
| 9165826638B169 | ROBERT WARREN | WATERS | UT | 90007682663 |
| 9165898697 2B3B | LILIANA | SAUCEDO | CO | 33080889869 |
| 91658A19672B56 | KAYLA | BERMUDEZ | CO | 90005250196 |
| 91658A42291882 | STACEY | RUFFING | OK | 90008490422 |
| 9165999 4A93769 | KIM | HONEYCUTT | OH | 90011879940 |
| 91659A52172B3B | MARISOL | ENRIQUEZ | CO | 33093460521 |
| 9165B333591944 | JOHN | MARSHALL | NC | 90013223335 |
| 9165B394741296 | JESSICA | GIANNANDREA | PA | 90013263947 |
| 9165B69AA33698 | AKEEM | MONK | NC | 90013946900 |
| 9165BA23A3164B | KENNETH | YOUNG | KS | 22090650230 |
| 916613A1561977 | VILMA | APOSTOL | CA | 90000333015 |
| 9166229332B27B | LATOYA | BROWN | DC | 90011272933 |
| 916622A967B444 | JAYE | HALL | NC | 90013712096 |
| 9166236487 2B42 | SHERRIE | ROBINSON | CO | 90010593648 |
| 916625A212B27B | RACHELLE | OYEBAJO | DC | 81035015021 |
| 9166 26A8891951 | CARLOS | VENTURA | NC | 90010826088 |
| 9166426AA33698 | DERRICK | HESTER | NC | 90014992600 |
| 9166464472B3B | CARA | BOUCHER | CO | 90005184644 |
| 9166452747B359 | MARVIN | MONTEROSSO | VA | 90004025274 |
| 9166529872B42 | JOSE | MORALES | CO | 90010392298 |
| 9166554275B531 | ANDREA | ABEYTA | NM | 90005885427 |
| 9166639448B13B | JENNY | WRIGHT | UT | 31051203944 |
| 9166569A61977 | EVARISTO | HERNANDEZ | CA | 46097345690 |
| 9166621A91951 | FRANCESCA | LA CARPIA | NC | 90015416210 |

| | | | | |
|---|---|---|---|---|
| 9166693756B85B | BEVERLY | GARDNER | WI | 90015579375 |
| 9166757A251342 | BUSTLE | CHARYL | OH | 90009265702 |
| 91667665A8B175 | BRANDON | CHAMLERS | UT | 90011466650 |
| 91667A35691521 | MARIA | ACEVES | TX | 75066790356 |
| 91667A45991327 | BRADLEE | CAMPBELL | KS | 29066940459 |
| 9166861B472B42 | JOSEPHINE | CASTRO | CO | 90015156184 |
| 91669348A91521 | JUAN CARLOS | NEVAREZ | TX | 90011563840 |
| 9166944485B548 | EDNA | TRAVIZO | NM | 90012104448 |
| 9166947A233698 | ZULEIMA | CASTILLO | NC | 90010394702 |
| 9169533A81634 | KAMALEI | KELLER | MO | 90001865330 |
| 9166992249714B | JANIE | DORSCHNER | OR | 90002949224 |
| 9166B17528B175 | CECILA | GOMEZ | UT | 90014601752 |
| 9166B182A5B531 | JOSE | OTERO | NM | 35029801820 |
| 9166B46A757183 | CLARIBEL | VILLATORO | VA | 90008864607 |
| 9166B74A641296 | JOSHUA | RIVERA | PA | 90010787406 |
| 9166B857155951 | GILBERTO | HIDALGO | CA | 49082428571 |
| 9167141174B554 | JOSE | CABRERRA | OK | 90013954117 |
| 9167144612B42 | CINDY | CASTENEDA | CO | 90013124461 |
| 91671657A91951 | ASONTE | ROSHELLE | NC | 90010826570 |
| 91671A75791521 | ERIKA | CAZARES | TX | 90014760757 |
| 9167286895B383 | FATMATA | SESAY | OR | 90014478689 |
| 91672A7265593B | LYNETTE | MORAN | CA | 90015130726 |
| 9167352854B588 | HEATHER | MURRAY | OK | 90009045285 |
| 9167462A47B444 | RODOLFO | JIMENEZ | NC | 90008996204 |
| 9167473835B383 | JONATHAN | ELLIS | OR | 90014517383 |
| 9167497A64B554 | WILLIARD | ESTURADO MEJIA | OK | 90003039706 |
| 91674A72477537 | MARK | MARLOW | NV | 90004540724 |
| 9167568A37B444 | ISABEL | GONZALEZ | NC | 90001196803 |
| 9176615872B3B | ONESIMO | SANCHEZ VASQUEZ | CO | 90012301578 |
| 9167616675B548 | ANITA | BLYTHE | NM | 90013891667 |
| 9167619947B56 | AMBRIA | ARCHAMBAULT | CO | 90013951994 |
| 916762A8881635 | JOHN | WALLACE | MO | 90013002088 |
| 9167652A691882 | DEANGELO | MCCLELLAN | OK | 90015305206 |
| 9167657714B563 | E DA | TAN | OK | 21512025771 |
| 91677A734B554 | DAVID | SWAID | OK | 21537517073 |
| 916781A424B949 | MICHAEL | HARMON | TX | 76554131042 |
| 9167865165B548 | WALDY | MANDRAGON | NM | 90011936516 |
| 91678A33955951 | KER | VANG | CA | 90006920339 |
| 9167916147B49B | SHONTAY | ALLEN | NC | 90005991614 |
| 91679337972B42 | ALEXANDRA | MEYER | CO | 33079033379 |
| 916796A4851342 | CINDY | GUTIERREZ | OH | 90014956048 |
| 9167976235B371 | MIRANDA | DAVIS | OR | 90014987623 |
| 91679797A294B263 | JEFFREY | ALAN PALESTINO | NE | 90009217029 |
| 9167B367293769 | MAURICE | HANNS | OH | 90009763672 |
| 9167B41678B175 | CHARLIE | WOLFBLACK | UT | 90014204167 |
| 9167B53A893736 | WANDA | ESKEN | OH | 90015085308 |
| 9167B554872B3B | DIANA | QUINONES | CO | 90013015548 |
| 9167B827577537 | KYLE | CASSADAY | NV | 90014908275 |
| 9167BA2A772B62 | BRIAN | RIGDON | CO | 90012080207 |
| 9167BA52A72B56 | JOSEPH | RUSSO | CO | 90001910520 |
| 9168144A22B27B | KEVIN | JACKSON | DC | 90013934402 |
| 91681A38693746 | ARMAND | JOES | OH | 90008390386 |
| 9168228A33698 | JANICE | THOMAS | NC | 90014922280 |
| 9168241895B371 | SHAWNTIA | HILTON | OR | 90011774189 |
| 9168244A32B27B | CAROLYN | BASS | DC | 90013934403 |
| 9168285A491521 | VICTORIA | SAENZ | TX | 90013198504 |
| 918828A1181635 | MONIQUE | SMITH | MO | 90013938011 |
| 9168A98721929 | ALMA | ARAIZA | IL | 90011930987 |
| 9168344422B27B | JOSE | MARTINEZ | VA | 90013934442 |
| 9168364315B531 | ALEJANDRA | LUEVANO | NM | 35091166431 |
| 9168545985B531 | CASEY | PERALTA | NM | 35032944598 |
| 9168585A14B249 | ASHLEY | BEARCE | NE | 90009128501 |
| 9168597618B175 | MR FANCY | PANTS | UT | 90006549761 |
| 9168BA55191599 | DANIELLE | TOCARRA | TX | 90013290551 |
| 916861A218436B | REBEKAH | HUNTER | SC | 90015181021 |
| 9168644592B27B | DESIREE | LAWLEY | DC | 90013934459 |
| 9168642A81635 | VICTORIA | COBURN | MO | 90010696420 |
| 9168725817B359 | ANA | MARTINEZ | VA | 90001732581 |
| 9168726474B949 | BRADLEY | DUMMITT | TX | 90005942647 |
| 91687534772B42 | MANUEL | GONZALES | CO | 90009335347 |
| 9168834915B531 | VIVIANA | CHORA-CANALES | NM | 35096313491 |
| 91688AA8833698 | RONNIE | KOLLOCK | NC | 90014690088 |

| | | | | |
|---|---|---|---|---|
| 9168939A193756 | FREDERICK | SNELLING JR | OH | 64503503901 |
| 9168B277372B56 | BLANCA | ORDONEZ | CO | 90012772773 |
| 9168B48945B531 | ADRIANNA | PACHECO | NM | 90009264894 |
| 9168B541541296 | CAROL | MILLER | PA | 51042825415 |
| 9169154854B521 | WAYNE | SIMPKINS | OK | 90011755485 |
| 9169193137B33 | MARIA | ACO | CO | 90008379313 |
| 9169241474B554 | MARTIN | BALDERAS | OK | 90013954147 |
| 91692444272B42 | DEBORAH | REYES | CO | 90011374442 |
| 91692593A8436B | MAVIS | SCOTT | SC | 90014935930 |
| 916927AA572B42 | RICARDO | ZOTO | CO | 90015157005 |
| 91693379772B42 | KARINA | JAQUEZ | CO | 90010593797 |
| 9169421587B56 | SALGADO | GONZALEZ | CO | 90013952158 |
| 9169441255B371 | MAGDALENA | PASCUAL SEBASTIA | OR | 90005904125 |
| 916945419782164B | JEROME | ECKELS | KS | 22058675419 |
| 916947A1287B32 | AMETRIA | HARRIS | AR | 90014257012 |
| 91694A59557B3B | LOANDES | RODRIGUES | PA | 90015470595 |
| 9169515464B588 | CLYDE | HENDERSON | OK | 90002141546 |
| 9169541594B554 | SHADRA | LLEWELLYN | OK | 90013954159 |
| 91695494A72B42 | DENNISE | FRAIRE | CO | 33081954940 |
| 9169579935B371 | PAULINA | SEPULVEDA | OR | 44512827993 |
| 916964AA391399 | LOTRICE | JOHNSON | KS | 90010344003 |
| 9169883A93756 | EDWARD | BAKER | OH | 64585198830 |
| 916968A1181635 | MONIQUE | SMITH | MO | 90013938011 |
| 9169694A48B175 | SWIGLY | BILENE | UT | 90015219404 |
| 9169765615B383 | TROY | HARLOW | OR | 44597326561 |
| 9169793328B175 | TARA | TRATOS | UT | 90014589332 |
| 91697A5AA72B32 | LORI | GRIFFIN | CO | 90013860500 |
| 9169861315B531 | RICHARD | GUTIERREZ | NM | 90006136131 |
| 9169937758436B | SHERRRON | AIKEN | SC | 19012113775 |
| 9169B348741296 | KELLI ANN | WILLIAMSON | PA | 51085283487 |
| 9169B46934B554 | ERIC | HANCOCK | OK | 90012724693 |
| 9169B535A91521 | JAIME | RODRIGUEZ | TX | 90013985350 |
| 9169B839391521 | JAIME | RODRIGUEZ | TX | 90012938393 |
| 9169B966421832 | SKY | ARRIOLA | MN | 90014109664 |
| 9169BA87291599 | GRACIELA | ROJA | TX | 90014520872 |
| 9169BA91293769 | KALITTA | LANDERS | OH | 64514420912 |
| 916B1199991951 | SHAMIRE | TUCKER | NC | 90013251999 |
| 916B1316972B42 | JESSICA | DURAN | CO | 90013343169 |
| 916B1369393755 | NICOLE | RAY | OH | 90001583693 |
| 916B1745191599 | ADELINA | GONZALEZ | TX | 90013397451 |
| 916B174A291599 | ADELINA | GONZALEZ | TX | 90001817402 |
| 916B1A9678436B | PORSHE | RODGERS | SC | 90015460967 |
| 916B211175B371 | ALEXANDER | BUDGE | OR | 90014141117 |
| 916B2127251342 | ADRIANA | VELASQUEZ | OH | 90008251272 |
| 916B245A341955 | JOSE | RESENDIZ | OH | 90013854503 |
| 916B248894B588 | DANNY | ELLIOTT | OK | 90011424889 |
| 916B252415B548 | BLANCA | RODRIGUEZ | NM | 90007605241 |
| 916B252A781635 | CHRIS | WEST | MO | 90014605207 |
| 916B2798972B56 | GENESIS | NUNEZ | CO | 90011377989 |
| 916B3286472B56 | BIZAN | RODRIGUEZ | CO | 33003682864 |
| 916B3649772B53 | ADAM | NASH | CO | 90011196497 |
| 916B3948A51342 | ALICIA | RAMIREZ | OH | 90015309480 |
| 916B3A88561924 | PABLO | BECERRIL | CA | 46012360885 |
| 916B4381155951 | MINDY | TERRY | CA | 90012223811 |
| 916B4896461977 | JOSE | LUIS | CA | 90014578964 |
| 916B5661281634 | CHRIS | KNIGHT | KS | 90013296612 |
| 916B5679693755 | LINDSEY | SNELL | OH | 90013336796 |
| 916B5925877537 | LAZARO | ARRIOLA | NV | 43019169258 |
| 916B5A27A61921 | MELISSA | PACKARD | CA | 90001680270 |
| 916B618644B554 | JEANNIE | CAMP | OK | 90015571864 |
| 916B6192833698 | MARIA ANTONIA | CHAINS | NC | 90011151928 |
| 916B7293351342 | ANTHONY | JONES | OH | 90011902933 |
| 916B732857B436 | WENDY | BANEGAS | NC | 90001263285 |
| 916B766317B424 | JEREMY | FELSTOW | NC | 90005906631 |
| 916B819AA4B554 | SAMIR | AL-QAISI | OK | 90014961900 |
| 916B845238436B | TRAVIS | MARTEN | SC | 90000624523 |
| 916BB161791944 | BRANDON | HARRIS | NC | 90013571617 |
| 916BB38938B175 | JOHN | ANDERSON | UT | 90009993893 |
| 916BB389A8436B | JUNIOR | WILFREDO | SC | 90009203890 |
| 916BB525677537 | JAMES | NARROMORE | NV | 90011495256 |
| 916BB73297B444 | MICHAEL | WILLIAMS | NC | 90011607329 |
| 916BB964172B62 | STATE OF COLORADO | CONTROLLERS OFFICE | CO | 90010739641 |

| | | | | |
|---|---|---|---|---|
| 9171119338B125 | MICHAEL | MAYOR | UT | 31013941933 |
| 9171151285B531 | PRECIOUS | SERNA | NM | 90009925128 |
| 9171212825B548 | GABRIEL | MONTOYA | NM | 35090601282 |
| 9171249832B27B | ATANAS | STANCHEV | DC | 90013934983 |
| 9171253737 2B42 | ZAIRA | HOLGUIN | CO | 90006725373 |
| 91712668272B32 | MACHELLE | RIVERA | CO | 33012726682 |
| 9171291 7872B62 | MICAELA | VAZQUEZ | CO | 90013249178 |
| 91712A3A861977 | WENDY | PARTIDA | CA | 90011570308 |
| 9171322A772B42 | LANCE LEON | BARTOW | CO | 90014672207 |
| 9171328A172B62 | TEODORO | GODOY | CO | 33066442801 |
| 91713337A91944 | SIERRA | WILLIAMS | NC | 90009933370 |
| 91714315A93756 | SEAN | FLATTER | OH | 90011113150 |
| 91715375572B3B | JASMINE | ROWE | CO | 90011653755 |
| 9171579A181638 | ERIC A | HOUSE | MO | 29092377901 |
| 917158A3481635 | TYRONE | GRINES | MO | 29003668034 |
| 9171612723164B | BRENDA | RUIZ | KS | 22005871272 |
| 9171686A65B371 | YENNY | LOPEZ | OR | 90013968606 |
| 91716A4974B554 | MICHAEL | MEEH | OK | 90011720497 |
| 91716A51991882 | MICHELLE | PEARSON | OK | 90010210519 |
| 91717319A4B588 | PHYLLIS | DAILEY | OK | 90014873190 |
| 9171795634B554 | GENE | BEARD | OK | 90013979563 |
| 9171847785B383 | GILBERTO | TARULA SEGURA | OR | 44598184778 |
| 9171873A25B548 | ERIC | SCHULTZ | NM | 35011127302 |
| 917187A7581635 | CAROLYN | ZOLLAR | MO | 90007557075 |
| 91719225772B56 | CHRISTIAN | LOPEZ | CO | 90013952257 |
| 9171925264B588 | TAMMY | BARR | OK | 90008482526 |
| 917196A5791599 | MARIANA | TORRES | TX | 90007056057 |
| 9171B175872B42 | MELISSA | CARTER | CO | 90004211758 |
| 9171B537672B32 | ROBERT | ESPINOZA | CO | 90012875376 |
| 9171B61385B531 | TAMMI | SMITHE | NM | 35006486138 |
| 9171B6A7972B3B | EUGENIO | SANTOS | CO | 33042616079 |
| 91721125A93755 | TAMMIE | NASH | OH | 64528131250 |
| 9172145637 2B42 | CEON | SHAVERS | CO | 90013124563 |
| 91722A44291944 | ONNALEE | COLAMAIO | NC | 90014090442 |
| 9172323A92B27B | ANNA | QUEEN | DC | 90012402309 |
| 9172339314B554 | SUSIE | SOSA | OK | 90011353931 |
| 917234A7591521 | GUADALUPE | CARDENAS | TX | 75053854075 |
| 91723A1378436B | SONYA | GARRETT | SC | 90012100137 |
| 9172455 8A91544 | DONALD | KING | TX | 75092885580 |
| 9172487718B175 | MICHELE | ORENO | UT | 90012038771 |
| 9172587 2A51325 | CRYSTAL | NORRIS | OH | 90012598720 |
| 9172589 1A91521 | MARINA | MENDOZA | TX | 75079098910 |
| 9172 58A6255951 | DAVID | THAMMAVONG | CA | 49014168062 |
| 9172 5AA323164B | FELICIA | OWENS | KS | 22030510032 |
| 917261A3A55951 | MEE | YANG | CA | 90013971030 |
| 9172696347 2B56 | SHAYLA | KOON | CO | 90014589634 |
| 9172839158436B | DENITTA | MURDAUGH | SC | 90013223915 |
| 917284A857123B | LOREN | FERRIS | IA | 90010304085 |
| 917291A8391882 | SUSAN | SINGLETON | OK | 90011061083 |
| 9172933684B588 | JAMES | LOVING | OK | 90014613368 |
| 91729876A93721 | LYNETTA | ROBINSON | OH | 90008628760 |
| 91729929A91944 | JEFRY | RAMIREZ | NC | 90014759290 |
| 9172B27548B175 | KEIRSTIN | BECKSTEAD | UT | 90010252754 |
| 9172B29A372B42 | CHAD | RICE | CO | 33049642903 |
| 9172B45A65B383 | BRETT | RENFRO | OR | 90013934506 |
| 9173111A755951 | ALMA | LOPEZ | CA | 90013291107 |
| 91731671A91521 | JULIO | COBOS | TX | 90014676710 |
| 9173168614B554 | EDYTTA | CARGLEE | OK | 90014506861 |
| 917322AA377927 | BLANCA | ESPINOZA | IL | 20542302003 |
| 9173355432B27B | YEZMIN | DIEZ | DC | 90013935543 |
| 9173362187 2B42 | ADRIANA | ALVAREZ | CO | 33070346218 |
| 9173369A55B371 | CARLOS | LEMES RODRIGUEZ | OR | 90011776905 |
| 9173394 3A2B27B | MARIA | RODRIGUEZ | DC | 90012149430 |
| 9173422264B588 | DAVID | BROWN | OK | 90013312226 |
| 917348A6577537 | LUPEOLETALALELEI | SOFARA | NV | 90002528065 |
| 9173491 9172B3B | JORGE | VARGAS | CO | 33096529191 |
| 9173558445B371 | DAVID | PETTRY-HOLTON | OR | 90010885844 |
| 9173592155B531 | GLORIA | TRUJILLO | NM | 90002089215 |
| 917361622 7 2B32 | REBECCA | TRINIDAD | CO | 90013171622 |
| 9173658145B371 | JENNIFER | NILES | OR | 90014485814 |
| 9173686467 2B42 | ERIC | JOHNSON | CO | 33095486846 |
| 91736AA4972B62 | CHAVEZ | SHIRLEY | CO | 33002250049 |

| | | | | |
|---|---|---|---|---|
| 9173736A185689 | JEANETTE | RIOS | NJ | 90014213601 |
| 9173774965B381 | STEVEN | MILLICAN | OR | 44535777496 |
| 91737794772B3B | JUNIOR | AUILA | CO | 33033397947 |
| 91738185A4B949 | SANDRA | MARTINEZ | TX | 90008241850 |
| 9173842372B3B | DOUGLAS | GRUBNIEWSKI | CO | 90015184233 |
| 9173868A385689 | DANIELA | CANESCO | NJ | 90014586803 |
| 917391A9655951 | MAYNOR | CARIAS | CA | 90013971096 |
| 9173965418B181 | KENNETH | PALMER | UT | 31096166541 |
| 91739924472B3B | JOSEPH | GONZALEZ | CO | 90012799244 |
| 917399A3385689 | ROSALIA | CRUZ | NJ | 90013939033 |
| 9173B737591521 | BLANCA | VILLARREAL | TX | 75006787375 |
| 9173B95684B588 | RHONDA | BENEFEE | OK | 90007779568 |
| 9173B9A648B175 | CYNTO | CONTRERAS | UT | 90013899064 |
| 9173BA66772B56 | JOHN | MCMAHON | CO | 90001910667 |
| 91741451A2B27B | CANDIDA | ALFARO | DC | 90013424510 |
| 9174179514B554 | CHRISTINE | WHITE | OK | 90014157951 |
| 9174224A391521 | VERONICA | QUINONEZ | TX | 75011352403 |
| 91742581672B29 | BRENDA | GOMEZ | CO | 90011135816 |
| 91742A82391882 | CHRISTY | OXLAJ | OK | 90010580823 |
| 91742A95671936 | PATRICIA | INCERTO | CO | 90013960956 |
| 91742AA4291951 | JOSE | IBANEZ | NC | 17067700042 |
| 9174323154B554 | FFR 15342 DIU | NGYEN | OK | 90012122315 |
| 9174329733164B | LACI | BROOKSHER | KS | 90013932973 |
| 91744A4681634 | CIERRA | ROLLINGS | MO | 90014262046 |
| 91744A95993769 | JAKE | BOND | OH | 64540200959 |
| 9174523154B554 | FFR 15342 DIU | NGYEN | OK | 90012122315 |
| 9174524759188B | JOE | HULL | OK | 21018522475 |
| 9174534G6A91882 | FERNANDO | HERRERA | OK | 90014803460 |
| 917456A5993755 | PAMELA | DUNCAN | OH | 64542756059 |
| 917473A245B975 | VIANEY | ARTEAGA | WA | 90015393024 |
| 9174743447B444 | JOSE | ALEMAN | NC | 90005124344 |
| 91747811872B3B | CARMEN | TRILLO | CO | 33087818118 |
| 91747865672B56 | KELLY | ROSSIN | CO | 90008558656 |
| 917481A5172B42 | JOSE | HURTADO | CO | 33028361051 |
| 9174827167B444 | CANDELARIA | GONZALEZ | NC | 90007522716 |
| 91749246172B42 | TEODORA | CRUZ | CO | 90008142461 |
| 9174983A97B444 | TIMOTHY | PRIDE | NC | 90005258309 |
| 9174B111A55951 | LEE | XIONG | CA | 90013971110 |
| 9174B248133698 | ELIZABETH | HAGAN | NC | 12077622481 |
| 9174B61385B531 | TAMMI | SMITHE | NM | 35006486138 |
| 9174B729785689 | YVES | ROCHE | NJ | 90014877297 |
| 9174B845755942 | ANGELINA | CANTU | CA | 90001118457 |
| 9174B916372B32 | ASHLEY | ROCHA | CO | 90013139163 |
| 9175121937B444 | AMELIA | GOSS | NC | 90014572193 |
| 9175139215B548 | ALLEN | GONZALES | NM | 90013863921 |
| 917514A394B588 | BLANCA | ORTEGA | OK | 90005724039 |
| 9175166A681635 | EVETTE | HARDEN | MO | 29081136606 |
| 9175186988B131 | SHAWN | SONDRUP | UT | 31096288698 |
| 91752233A4B554 | WALTER | TRENT | OK | 21553252330 |
| 9175226B372B42 | RICHARD | CASIAS JR | CO | 33078022683 |
| 9175229A785689 | JOSEPH | QUINN | NJ | 90002442907 |
| 9175285347 2B62 | JUANITA | TINAJERO | CO | 33094028534 |
| 91752A1295B531 | FE | PACHECO | NM | 90013270129 |
| 9175364977 2B32 | NICK | EDELEN | CO | 90002996497 |
| 9175373324B949 | MARCO | TELLEZ | TX | 76500607332 |
| 9175413 5A72B62 | ERNESTO | HOLGUIN | CO | 90002381350 |
| 9175422414B554 | JERRY | DENNIS | OK | 90011582241 |
| 9175461328B175 | AUTUMN | TAYLOR | UT | 31012816132 |
| 9175472172 2B42 | RAUL | SALIDO | CO | 90015027217 |
| 917552A5241296 | BRENNA | PERGALSKE | PA | 90014092052 |
| 9175574865B371 | TIM | BARNES | OR | 90011777486 |
| 917558A1A91599 | CARLOS | RAMIREZ | TX | 90012888010 |
| 91755AA6A5B383 | CORRINNE | BROWN | OR | 90014600060 |
| 9175621797 2B32 | JOHN | MCNEELY | CO | 33026262179 |
| 9175663317B444 | RUFINO | HERNANDEZ | NC | 11064876331 |
| 9175684934B554 | JOSH | SERRANO | OK | 90013968493 |
| 9175699825B371 | MELENY | ANDON | OR | 90014839982 |
| 9175744A54127 | JESUS | LOPEZ | OR | 90014704440 |
| 91757819372B32 | EDUARDO | CARRERA | CO | 33030248193 |
| 9175899514B554 | JONATHAN | FERNANDEZ | OK | 90009499951 |
| 917596AA191399 | ALMA | HOLGUIN | KS | 29044226001 |
| 9175999678436B | ESSENCE | NOLE | SC | 90011309967 |

| | | | | |
|---|---|---|---|---|
| 9175B231572B56 | JOSE LUIS | SOTO NUNEZ | CO | 90013952315 |
| 9175B251485689 | DULCE | HERNANDEZ | NJ | 90013162514 |
| 9175B299372B3B | GUADALUPE | STONE | CO | 33022582993 |
| 9175B33664B554 | LOUIS | TEBOB | OK | 90014133366 |
| 9175B351491882 | CHRISTINE | ROOTHAME | OK | 90014803514 |
| 9175B999A77537 | TONI | ROSS | NV | 90007639990 |
| 9175BA76272B42 | MARIA | REYES | CO | 90014980762 |
| 91761293672B56 | MARCOS | RANGEL | CO | 90012772936 |
| 91761313A93769 | SONYA | WINSTON | OH | 64552453130 |
| 91761A42477537 | EUGENE | WYANT | NV | 90007640424 |
| 91761A74472B42 | NIXIA | PALMER | CO | 33043470744 |
| 917628A814B588 | CHARLES | CHANDLER | OK | 90013958081 |
| 91762A24991521 | KARLA | ESTRADA | TX | 90013930249 |
| 9176416462B27B | MILTON | MARBURY | DC | 90015211646 |
| 9176443822B27B | IAM | SIMS | DC | 90011274382 |
| 9176465344B588 | RHODA | CIVICK | OK | 90000626534 |
| 91764727672B42 | VENUS | LAWRENCE | CO | 33068707276 |
| 917651A1172B3B | BERNARDINO | ORTIZ MORALES | CO | 33009151011 |
| 9176556392B27B | ANTIONETTE | HOLMES | DC | 90004865639 |
| 917657A9551342 | TOBIE A | ALLEN | OH | 90012777095 |
| 9176585124B554 | EDWIN | MORALES | OK | 90013968512 |
| 91765A34993755 | RODNEY | TERRY | OH | 64585040349 |
| 917663A9891944 | DIOCELINA | PELAEZ | NC | 17016873098 |
| 91767A665B371 | TRACI | HOEFER | OR | 90013347066 |
| 917686A7681692 | SARAH | WOODROME | MO | 90009346076 |
| 9176874257 2B3B | JESSICA | MUNOZ | CO | 90014847425 |
| 91768A2972B84B | KARLA | GARCIA | ID | 90000610297 |
| 91768A63531447 | TARA | STROOT | MO | 90000160635 |
| 9176B25A333698 | FLORA | CLARK | NC | 90014862503 |
| 9176B564272B62 | JESSICA | GONSALEZ | CO | 90010345642 |
| 9176B64692B981 | ADRIANA | LOYA | CA | 90003466469 |
| 9176B646991882 | LINDA | WISE | OK | 90003736469 |
| 9176B7A2881635 | AJA | BEEKS | MO | 90000627028 |
| 9176B87365B371 | CLAIRE M | BEACH | OR | 90012648736 |
| 9176B91798436B | SKYLER | GOGAN | SC | 90014849179 |
| 9176B932991327 | ANTHONY | JONES | KS | 90013339329 |
| 9176BA34751342 | MIGUEL | SALAS | OH | 66064580347 |
| 91771239872B56 | GUSTAVO | MEZA | CO | 90013952398 |
| 91771843772B62 | VICKI | YOUNGER | CO | 33061118437 |
| 9177289148436B | STEPHEN | MARTIN | SC | 90014018914 |
| 9177328555B531 | LUZMARIA | DUARTE | NM | 90013962855 |
| 9177328727B444 | JENNIFER | GALEAS | NC | 90013182872 |
| 91773537672B42 | REBECA | MUNOZ | CO | 33076375376 |
| 91773692A5B371 | SIBHAN | DENHAM | OR | 90013486920 |
| 9177383568436B | ERICA | SESSIONS | SC | 90009768356 |
| 91774221A33698 | HEATHER | SELTERS | NC | 90010472210 |
| 9177473962B27B | TYRONE | DORSEY | DC | 90013087396 |
| 917751A9491599 | BERNICE | QUEZADA | TX | 75081871094 |
| 917759A1691399 | SANDY | DE LARA | KS | 90004549016 |
| 91775A49261977 | MARINA | ESQUIVEL | CA | 90015080492 |
| 917761A535B371 | KRISTIN | VALDES | OR | 44517891053 |
| 9177625454B588 | KAROLYN | HOWARD | OK | 90012342545 |
| 9177652A84127B | JIMMY | MANN | PA | 90010395208 |
| 9177678524B588 | JEANISHA | BOWEN | OK | 90012357852 |
| 91776797A33698 | KENDRA | TAYLOR | NC | 90014057970 |
| 91776859A2B27B | MELVIN | STANARD | DC | 90012798590 |
| 917771A8285689 | REGGIE | HOLLEY | NJ | 90010841082 |
| 917772A4393755 | ROBERT | KILBY | OH | 64588102043 |
| 91777481A91521 | ERNESTO | GARCIA | TX | 90011054810 |
| 9177764615B383 | VICKI | CARLON | OR | 44589296461 |
| 9177794725B531 | SALOMON | WAR | NM | 35027089472 |
| 91777A53291951 | SILVANO | ANDRADE | NC | 90011390532 |
| 91778514372B32 | LUCY | DELGADO | CO | 90002115143 |
| 9177854834B949 | BRANDON | JORDAN | TX | 90009025483 |
| 9177883165B371 | DENISE | COX | OR | 90015128316 |
| 91778A4295B548 | CHRIS | HERRERA | NM | 90014640429 |
| 91778A6A393755 | BLAK | FRISHAUN | OH | 90000960603 |
| 91779313172B3B | TAMMY | KATANA | CO | 33014223131 |
| 9177976598B581 | FRANK | LAGATTUTA | CA | 90014337659 |
| 9177984155B371 | MICHELE | SMITH | OR | 90011778415 |
| 9177B218791944 | SCHARELL | LOLITHA WILLIAMS | NC | 90014922187 |
| 9177B276991327 | JOSE | PADILLA | KS | 29019722769 |

| | | | | |
|---|---|---|---|---|
| 9177B33747B444 | SHEILA | ALEXANDER | NC | 11091273374 |
| 9177B53A14B554 | KATHERINE | TIMMONS | OK | 90013955301 |
| 9177B715481635 | JAYME | SMITH | MO | 90004707154 |
| 9178128759188B | KEALA | BETTS | OK | 90010842875 |
| 9178153814B554 | ROBERTA | RAMIREZ | OK | 90013955381 |
| 9178165488436B | MARIO | FROST | SC | 90012916548 |
| 9178171987B56 | LARRY | RODARTE | CO | 33010717198 |
| 9178252BA41296 | DANIELE | JONES | PA | 90014915280 |
| 9178259336B85B | LATOYA | TATE | IL | 90013225933 |
| 9178273BA85689 | GUILLERMO | COLIN | NJ | 90014877380 |
| 91782831A91599 | CHANDA | ROBINSON | TX | 90015128310 |
| 9178288275B371 | JOHN | NIPPER | OR | 90003658827 |
| 91782A66633B32 | MICHAEL | SEGIN | OH | 90015390666 |
| 9178394A493755 | LURINE | TASTE | OH | 90012889400 |
| 917839AA572B3B | JAVIER | RODRIGUEZ | CO | 33092529005 |
| 9178439768B158 | ANDREA | VARGA | UT | 90009843976 |
| 9178455A24B554 | MARVIN | MONTERROSO | OK | 90013955502 |
| 917849A282B27B | CHANTIKA | DAGLE | VA | 90012509028 |
| 917849A355B383 | CORNELIA | DRONCA | OR | 90006359035 |
| 9178528587B42 | JOSE | NUNEZ | CO | 90003082858 |
| 9178545854B554 | FILIMON | MANTILLA | OK | 90013314585 |
| 9178589337ZB32 | KARRIE | OLIVER | CO | 90008958933 |
| 9178598A933698 | SERGIO | MARTINEZ SALAZAR | NC | 90014809809 |
| 9178599A881635 | BRITNEY | BARTLEY | MO | 90015149908 |
| 91786148A55951 | JOLENE | CASTLE | CA | 49043201480 |
| 9178644A8161979 | ISABEL | PERKINS | CA | 90001844081 |
| 91786822572B62 | ARLENE | ESQUIBEL | CO | 90015118225 |
| 9178682735B399 | MICHAEL-RJ | WILTGEN | OR | 90002068271 |
| 917868A9691521 | DEYANIRA | PORRAS | TX | 90014868096 |
| 9178694A681638 | G | WALKER | MO | 29040139406 |
| 9178745415B548 | BRAULIO | HERNANDEZ | NM | 90014694541 |
| 917875A5872B56 | YERIC | BARRIENTOS | CO | 90011755058 |
| 91787A13A81635 | TINA | BAIRD | MO | 90013420130 |
| 91787A49272B3B | IRMA | DIAZ QUIROZ | CO | 33090060492 |
| 9178863487ZB32 | APRIL | ALVAREZ | CO | 90013646348 |
| 9178863995B383 | MARK | PENTER | OR | 90001786399 |
| 9178888A291592 | MARIA | MARQUEZ | TX | 90001118802 |
| 917889A385B548 | LESLIE | TAFOYA | NM | 35091859038 |
| 91788A22172B42 | MARIA | RIVERA | CO | 90014490221 |
| 91789A22391521 | ALLEN | VANTASSELL | NM | 75005000223 |
| 91789A31172B32 | ALFONSO | MARQUEZ | CO | 33066880311 |
| 91789A8464B588 | YULIZA | LOPEZ | OK | 90011350846 |
| 9178B478191882 | JOE | HARO | OK | 90010394781 |
| 9178B53122B27B | YULMAN | MONTUFAR | VA | 90013935312 |
| 9178B53724B554 | STEPHEN | BREWER | OK | 90013955372 |
| 9178B576272B56 | JENNIFER | JACKSON | CO | 90014945762 |
| 9178B776491599 | LORETTA | LOPEZ | TX | 90007727764 |
| 9178B848572B62 | OSCAR | SANCHEZ | CO | 90015188485 |
| 9179123783164B | JANETTE | SPEAR | KS | 22009262378 |
| 9179154142B27B | KISHA | RICHARDSON | DC | 90013935414 |
| 91791592572B32 | ARLENE | GARCIA | CO | 90001795925 |
| 91791995A91944 | MARINA | AMAYA | NC | 90013959950 |
| 91791A63672B3B | KARIMOT | GAMU | CO | 33067520636 |
| 91791AA3A72B32 | JEFFREY | MAUNTEL | CO | 90012840030 |
| 91793189772B3B | RANULFO | MORENO RODRIGUEZ | CO | 90012451897 |
| 9179442855713B | DANI | ALVAREZ | VA | 90010134285 |
| 917945A7A72B3B | LAH | GAY | CO | 90014895070 |
| 917946AA185689 | SONIA | JUAREZ | NJ | 90014466001 |
| 91794A49A91584 | JESUS | NATERA | TX | 75092350490 |
| 91794A84385953 | DARECI | BOND | KY | 67095960843 |
| 9179566775B371 | CANDACE | TILLERY | OR | 44594256677 |
| 9179685535B548 | BRYANT | JONES | NM | 90013348553 |
| 91797782172B56 | FRANKIA | WILOFF | CO | 90007017821 |
| 91797A4648436B | SALOMON | HERNANDEZ | SC | 90011000464 |
| 917988A7572B56 | WILLIAM | PINEDA | CO | 90012448075 |
| 9179917855B371 | SEARE | HABTEGIORGHIS | OR | 90004521785 |
| 9179984184B554 | NATISHA | MURRY | OK | 90011588418 |
| 9179B373872B3B | ADRIAN | GUTIERREZ | CO | 90010223738 |
| 9179B586972B32 | CRIS | CHRISTENSEN | CO | 33094735869 |
| 9179B659491521 | OLIVER | DALE | TX | 90013166594 |
| 9179B733291399 | DIEGO | SOTO | KS | 90008787332 |
| 9179B7A2641296 | MELISSA | ZECKOWSKI | PA | 51074467026 |

| | | | | |
|---|---|---|---|---|
| 917B134964B949 | BRANDY | GUERRA | TX | 76512663496 |
| 917B2318172B32 | ESTELA | PINA | CO | 33077703181 |
| 917B268A55B371 | ROBERTO | LOPEZ | OR | 90002746805 |
| 917B2812861979 | JORGE | LIZARRAGA | CA | 90010778128 |
| 917B2A2162B27B | DIETRA | KNIGHT | DC | 90013960216 |
| 917B2A95A7B477 | TAMIKA | WHITE | NC | 90009600950 |
| 917B3326A72B32 | RANDEL | JONES | CO | 33039193260 |
| 917B3361391399 | MONICA | MOORE | KS | 90014633613 |
| 917B3363472B84 | MARK | CAMERON | CO | 33004113634 |
| 917B345375B548 | THOMAS | MORROW | NM | 35080324537 |
| 917B3596891882 | SHIRLEY | BRADLEY | OK | 90014815968 |
| 917B3623793769 | JOY | CLARK | OH | 64522106237 |
| 917B4295781634 | NENE | JONES | MO | 90012842957 |
| 917B465583164B | AMBER | HOVIOUS | KS | 90004676558 |
| 917B474A293778 | TUNYA | MARTIN | OH | 90012887402 |
| 917B48A535B548 | PAUL | AGULAR | NM | 90012988053 |
| 917B5194885689 | REINA | ROBLERO | NJ | 90014171948 |
| 917B5261261977 | LEYLO | ALI | CA | 90014392612 |
| 917B5279291882 | SHATILYA | BARNES | OK | 90014802792 |
| 917B546577B386 | ANTHONY | FFF | VA | 90010054657 |
| 917B548A581634 | TONISHA | ALEXANDER | KS | 90011304805 |
| 917B5713381634 | DYISHANAI | WALLACE | KS | 90015077133 |
| 917B574284B558 | JENNIFER | YENGST | OK | 90001337428 |
| 917B5993872B32 | R.J. | VALDEZ | CO | 33065749938 |
| 917B642AA72B42 | LUPE | GUTTIREZ | CO | 33085274200 |
| 917B6735433698 | AREONA | MARTINEZ | NC | 90010437354 |
| 917B676955B548 | SUSAN | RODRIGUEZ | NM | 35051707695 |
| 917B685A493755 | RITA | RICE | OH | 64584408504 |
| 917B6881472B32 | SAM | LEE | CO | 90009228814 |
| 917B6A4425B371 | OCTAVIO | RODRIGUEZ | OR | 44505990442 |
| 917B7135181634 | BRETINY | LAMPKIN | MO | 90003801351 |
| 917B7167A72B62 | ALEXIS | IBARRA | CO | 33059081670 |
| 917B742744B554 | LORETTA | LEDFORD | OK | 90013954274 |
| 917B7691861979 | MARIA | PINA | CA | 90010566918 |
| 917B7914693755 | CAROLYN | HOLMES | OH | 64569609146 |
| 917B79A6772B32 | KENNETH | STEELE | CO | 90014239067 |
| 917B8136191599 | JOSE | PALACIOS | TX | 90008521361 |
| 917B8148791944 | SHANICE | JONES | NC | 90014361487 |
| 917B825A881635 | SHAMIKA | MAYBERRY | MO | 90013832508 |
| 917B8334A72B42 | MARCOS | MENDEZ | CO | 90014783340 |
| 917B8797272B56 | PATRICIA | CORREDOR-GUERRERO | CO | 33016627972 |
| 917B8836191521 | CECILIA | BALTAZAR | TX | 90001708361 |
| 917B8A5674B554 | PETRA | RAMOS | OK | 90011580567 |
| 917B9373393736 | JOSHUA | MICHAEL | OH | 90008353733 |
| 917B9619433698 | ALANNA | MEADOWS | NC | 90015146194 |
| 917BB17794B588 | JUAN | GONZALEZ | OK | 90011121779 |
| 917BB48782B27B | CORNELIUS | GASKINS | DC | 90013934878 |
| 917BB671761977 | JESUS | LIMON | CA | 90012446717 |
| 917BB848981638 | RICKIE | OROURKE | MO | 90007028489 |
| 917BB9A4955951 | LUCKYSATHIRATH | MEAS | CA | 90013209049 |
| 9181151953164B | JOANNE | DICKSON | KS | 22036135195 |
| 91811652A5B237 | KERRY | RAWLS | KY | 90010586520 |
| 91811AAA391521 | LORENZO | LERMA | TX | 90012010003 |
| 9181226A272B56 | KARLA | VEGA GARCIA | CO | 90013952602 |
| 9181233964B554 | SHANAE | BROWN | OK | 90008513396 |
| 91813A3294B554 | JOSEPHINE | JACKSON | OK | 90014690329 |
| 91814229872B62 | MARIO | NAVARRO | CO | 90014922298 |
| 91814A7218436B | DARRELLCA | MICHELLE | SC | 90015290721 |
| 9181514188436B | KRISTA | SMITH | SC | 90003931418 |
| 9181525A391599 | JOSE | MUNOZ | TX | 75035632503 |
| 91815494A72B42 | DENNISE | FRAIRE | CO | 33081954940 |
| 91815A28293769 | ANTHONY | FINCH | OH | 90004230282 |
| 9181692324B554 | JUSTINE | WRIGHT | OK | 90014739232 |
| 91817237172B56 | CLEMENCIA | SANTOS LOPEZ | CO | 90013822371 |
| 9181755387B444 | AVELARDO | QUINTERO | NC | 90011945538 |
| 9181763798B175 | LORI | HALSTENRUD | UT | 90014466379 |
| 9181786294B554 | KEVIN | NICHOLSON | OK | 90013968629 |
| 9181814A791882 | WILLIAM | BROWN | OK | 90011061407 |
| 9181822817 2B42 | ZANE | ENIX | CO | 33011752281 |
| 91818837A91344 | ALFREDO | PALACIOS | KS | 90008438370 |
| 9181914935B371 | EVELYN | LEWIS | OR | 90013151493 |
| 918192A5A91599 | GIBRAN | CONTRERAS | TX | 90013572050 |

| | | | | |
|---|---|---|---|---|
| 91819465372B56 | SABINO | GONZALEZ | CO | 90013604653 |
| 918194A7A91599 | OLGA | FELIZ | TX | 90012144070 |
| 91819545772B56 | SABINO | GONZALEZ | CO | 90007945457 |
| 91819639172B32 | BLANCA | DE LA CRUZ | CO | 90013646391 |
| 9181B267A91882 | SARAH | LOGAN | OK | 21082692670 |
| 9181B375561979 | AEUSA GARCIA | RAUL CONTRERAS | CA | 90006063755 |
| 9181B41752B981 | BRAULIO | LOPEZ | CA | 90003484175 |
| 9182119138436B | TINA | NELSON | SC | 90005291913 |
| 9182185115B383 | LOURDES | JAUREGUE | OR | 90009538511 |
| 9182219234B588 | DELORES | EVERETT | OK | 90014101923 |
| 9182277A28B175 | ROSE | AAGARD | UT | 90009517702 |
| 9182312372B32 | JAIME | BACA | CO | 90003271233 |
| 9182363A893769 | CHRIS | STURGILL | OH | 90008156308 |
| 9182375437B857 | PEDRO | ESTRELLA | CO | 90001997543 |
| 9182381554127B | DAVE | WALLACE | PA | 90010868155 |
| 9182431A68436B | MANDY | GILBERT | SC | 90005043106 |
| 918248A4A91944 | VIRGNIA | HERNANDEZ | NC | 17006298040 |
| 91825932A72B62 | MAE | SILVA | CO | 33092449320 |
| 9182662318436B | JAVON | RICHARDSON | SC | 90014726231 |
| 91827172972B42 | OSWALDO | RIVERA | CO | 33068711729 |
| 9182751575B548 | OREANNA | ROCK-MURPHY | NM | 35050535157 |
| 91827622A55951 | JOSE | LOZANO | CA | 90006006220 |
| 918276A5291882 | FAWNA | HENDERSON | OK | 90014816052 |
| 9182934932B27B | JOSE | AYALA | DC | 90004923493 |
| 9182956892B27B | APRIL | BAZEMORE | DC | 90013935689 |
| 9182981715B371 | SEQUOIA | MCMAUNUS | OR | 90014888171 |
| 91829A1544B554 | JUAN | MARTINEZ | OK | 90013970154 |
| 9182B147272B56 | RICARDO | GONZALEZ | CO | 90013811472 |
| 9182B295472B32 | ARLEN | RENSHAW | CO | 33000942954 |
| 9182B34634B588 | DIRNECKO | FRAZIER | OK | 90009443463 |
| 9182B43395B531 | GALLEGOS | VINCE | NM | 90010624339 |
| 9182B64316192B | CHRISTINE | KAISER | CA | 46053666431 |
| 9182B878391399 | DEANDRE | TATUM | KS | 90007788783 |
| 91831737972B3B | GUADALUPE | GONZALEZ | CO | 90004107379 |
| 9183182685B548 | ROBERT | GALLEGOS | NM | 90012458268 |
| 9183193633164B | DANIEL | MAXTED | KS | 22091459363 |
| 91831A9A681634 | JASON | MONTEIL | MO | 90002050906 |
| 9183272A91599 | SILVIA | FIGUEROA | TX | 90011717200 |
| 91832A54951342 | ANDREA | SORRELL | OH | 90012400549 |
| 91833176A91521 | VERA | ESTRADA | TX | 90012271760 |
| 9183356424B554 | RYAN | WELLS | OK | 90014915642 |
| 91833851A7B444 | LACHELLE | DAVIS | NC | 90009218510 |
| 9183438A761977 | KARINA | ELIZABETH | CA | 90015323807 |
| 9183A21581634 | TERESA | MAZE | MO | 90013580215 |
| 9183527572B27B | KENO | HOWELL | DC | 90012402757 |
| 9183548665B383 | SHAKYLA | GIVENS | OR | 90012064866 |
| 9183613357 2B32 | DERIAN | CROSS | CO | 90007491335 |
| 9183618914B554 | JUDITH | THOMPSON | OK | 90006971891 |
| 9183664234B949 | AMY | SMITH | TX | 90011006423 |
| 918366A152B889 | STACY | MARTIN | ID | 42015916015 |
| 9183674968436B | LIZA | JUREY | SC | 90014357496 |
| 9183745A998B21 | PATRICK | ELUHU | NC | 90008764509 |
| 9183756628B175 | PAUL | FOLAUMAHINA | UT | 90010795662 |
| 91837839A93755 | TORRANCE | CLEVELAND | OH | 90006368390 |
| 9183849874B588 | JACOB | CHAMBERLIN | OK | 90010214987 |
| 9183851285B531 | TERESITA | QUINTANA | NM | 35069975128 |
| 9183896724B554 | BRITTANY | COULTER | OK | 90011589672 |
| 918393A558B175 | ON | KHONG | UT | 90009633055 |
| 918394A7891599 | NATALIE | SANCHEZ | TX | 75013824078 |
| 9183956A491882 | JAMES | PERRY | OK | 90014805604 |
| 91839639372B32 | ELIZABETH TORRES | JOSE ANDRADE | CO | 90012886393 |
| 9183987694B554 | ANDREW | SMITH | OK | 90013968769 |
| 9183B44485B548 | EDNA | TRAVIZO | NM | 90012104448 |
| 9183B477A72B42 | MIGUEL | SARABIA | CO | 90010594770 |
| 9183B48387B429 | ANA | MOLINA | NC | 90008884838 |
| 9183B97745B535 | JAMES | KNIGHT | NM | 90008009774 |
| 9184123388B175 | KATHERINE | COPE | UT | 31073732338 |
| 9184172692B27B | SHUCK | BANKS | DC | 90014767269 |
| 9184A64891521 | STEVE | ALVIDREZ | TX | 90014330648 |
| 9184243A95B548 | CAROLINA | GARCIA | NM | 35025854309 |
| 91842A7A991944 | DWIGHT | KIRBY | NC | 90005810709 |
| 91844134A55951 | MARISSA | FUENTES | CA | 90012261340 |

| 91844537672B56 | NERI | SANTOS | CO | 90011755376 |
| 918485994126B | MICHAEL | CARTER | PA | 51013418599 |
| 9184485A791944 | VANESSA | CONCEPCION | NC | 90012408507 |
| 91845382272B3B | LISA | CERVANTES | CO | 90012353822 |
| 9184592744B588 | CRYSTAL | CARSON | OK | 90007639274 |
| 91845A61591521 | MARIA | GONZALES | TX | 90007980615 |
| 9184629A477537 | AMBER | NORINE | NV | 90014942904 |
| 918462A788436B | BRANDEE | AYERS | SC | 90012212078 |
| 91846387A91521 | FLOR | CARMONA | TX | 75016363870 |
| 918464A8781674 | JRY | BIGGS | MO | 90014894087 |
| 918466A6372B56 | EMILIA | PORTILLO | CO | 90003676063 |
| 9184728457B35B | YESY | FLORES | VA | 90013512845 |
| 91847326A4B949 | JUAN | BANDA | TX | 90009113260 |
| 9184748468B175 | ARMANDO | ROSILLO LARA | UT | 90008984846 |
| 9184775215B548 | RICHARD | GALVAN | NM | 90012167521 |
| 9184797123B366 | ELLEN | NEKOUIE | CO | 33091019712 |
| 9184813854B588 | CHRISTIAN | MADDEX | OK | 90014141385 |
| 9184817A791882 | JOHNETTE | SMITH | OK | 90012151707 |
| 918485A287B444 | PETER | PALUMBO | NC | 90012685028 |
| 9184877537B42 | STEPHANIE | MOONEY | CO | 90014607753 |
| 9184882155B548 | BIANCA | CORDOVA | NM | 35090398215 |
| 9184915738436B | JOHN | MORRIS | SC | 19001701573 |
| 91849176372B32 | JAIME | AMEZA | CO | 90012401763 |
| 918494AA191521 | ASHLEY NICOLE | GROLOU | TX | 90012184001 |
| 9184957922B27B | VINSON | NASH | DC | 90013935792 |
| 9184951172B3B | ALTA L | DAVIS | CO | 90001829511 |
| 91849A57372B56 | PAUL | CHAVEZ | CO | 33069730573 |
| 9184B283A2B981 | GRISELDA | CLAYTON | CA | 90005672800 |
| 9184B511172B3B | EDDIE | GUZMAN HERRERA | CO | 90001535111 |
| 918519A484B554 | STEPHEN | ROZOS | OK | 90006129048 |
| 9185245SA81634 | MANUEL | CALDERON | MO | 90012984550 |
| 9185319865B371 | SHELLEY | ALLEN | OR | 44598501986 |
| 9185336857283B | JAMES | MONTOYA | CO | 90014933685 |
| 918537A4193748 | ROBERT | JEFFRIES | OH | 90010427041 |
| 918538A5133698 | YONDIRA | ALVAREZ | NC | 12054868051 |
| 9185399385B548 | CHERENE | HUGHES | NM | 90014759938 |
| 9185419767286 | JOHN | HARDEN | CO | 90006761976 |
| 9185457922B27B | VINSON | NASH | DC | 90013935792 |
| 9185479845B383 | LINDSEY | BURDETT | OR | 44508717984 |
| 91854A24491951 | MARCUS | HALL | NC | 90011200244 |
| 9185545744B949 | DEJENE | CARPENTER | TX | 76565584574 |
| 918559A932B27B | PATRICAI | PAZ | VA | 90008669093 |
| 91856639A91399 | ELIDA | MORA | KS | 90007066390 |
| 9185745932B27B | GAIL | WOODEN | DC | 90014864593 |
| 9185774115B383 | LESLIE | MATHIES | OR | 44565817411 |
| 918579A964B554 | ANIBAL | RODRIGUEZ | OK | 90013969096 |
| 91857A2A95B531 | DOLORES | ITURRALDE | NM | 35067180209 |
| 9185963825B525 | LISA | CIANCHETTI | NM | 90013136382 |
| 9185B12A38436B | PATRICIA | STEEN | SC | 90011451203 |
| 9185B313372B56 | YADIRA | RODRIGUEZ BERNAL | CO | 90012773133 |
| 9185B468491882 | SILBERIA | SALGADO | OK | 90014574684 |
| 9185B522A72B62 | CASSIE | GLOSSOP | CO | 90014005220 |
| 9185B61195B531 | DEANE | DOUG | NM | 35095516119 |
| 9185B732741296 | MARY | SACCO | PA | 51089317327 |
| 91861224872B56 | CHANDRA | WEEAMS | CO | 33036012248 |
| 918618A8677537 | SOLEDAD | NAVIDAD | NV | 43033848086 |
| 91862281472B43 | AMY | HARDER | CO | 33031792814 |
| 918628AA52B27B | WAYNE | BUCKSON | DC | 90009468005 |
| 918633AA733698 | EMILY | VAUGHN | NC | 90012273007 |
| 9186362157242 | ELCIRA | NURENA | CO | 33055116215 |
| 91863A5A251331 | CHARLES | DILLARD | OH | 66012570502 |
| 918641A3591951 | FRANCIS | SENDOLO | NC | 90014621035 |
| 91864316172B56 | MARCUS | LUCAS | CO | 90012773161 |
| 918643A974B554 | FAUSTINO | OLGUIN | OK | 21575273097 |
| 918646A4172B62 | MICHAEL | BECK | CO | 90014366041 |
| 9186484IA5B548 | ELMER | WELSON | NM | 90013128410 |
| 9186496737283B | ALVARO | MUNOZ | CO | 33061509673 |
| 91864A3543164B | CHRISTIANO | RENALDO | KS | 90012320354 |
| 9186578A641296 | JOSEPH | PRITCHETT | PA | 51051227860 |
| 9186581334B949 | WILNITRA | BUCKLEY | TX | 90011018133 |
| 9186581592B27B | ASHLEY | TAYLOR | DC | 90011488159 |
| 9186587172B32 | JESSICA | MARTINEZ | CO | 90013568781 |

| | | | | |
|---|---|---|---|---|
| 9186611322B26B | VIOLET | COUNCIL | DC | 90008411132 |
| 918661A497B444 | FELITA | COUSART | NC | 90010241049 |
| 918668533A4B588 | APRIL | SIMS | OK | 90015178533 |
| 91866A2828B175 | BILLIE JO | DENSLEY | UT | 90001670282 |
| 9186731257B444 | EDUARDO | GAMEZ | NC | 90012803125 |
| 91867413A7B444 | DENNIS | BOYD | NC | 90011324130 |
| 9186764A8B175 | JENNIFER | MCDANIEL | UT | 90012096430 |
| 91867A12661977 | RENE | RE | CA | 90001410126 |
| 91867A5A685689 | YASMIN | OREYANA | NJ | 90012960506 |
| 91868135A85689 | DATRELL | LINGO | NJ | 90013051350 |
| 9186815715B531 | PAT M | BACA | NM | 90014851571 |
| 918682A2461977 | LEA | RODRIGUEZ | CA | 90012612024 |
| 918689A7491399 | JULIEANNA | MCGINNIS | KS | 90013089074 |
| 9186B188A55951 | ROSALINDA | POLIN | CA | 90012741880 |
| 9186B33142B948 | STEVE | CHARLES | CA | 90007483314 |
| 9186B3A288B175 | REBECCA | LAYTON-ROSA | UT | 90013333028 |
| 9186B497591521 | SAIDA | MONTERO | TX | 90010774975 |
| 9186B864261977 | REECE | DECKER | CA | 90014348642 |
| 9186B931972B56 | CLINTON | BIGGS | CO | 90012859319 |
| 918712A6991599 | LORENA | RODRIGUEZ | TX | 75086752069 |
| 9187147A972B56 | DENNIS | GARCIA | CO | 90013984709 |
| 9187155192B981 | BRENDA | RIOS | CA | 45078115519 |
| 9187174717B49B | MARCO A | INCLAN | NC | 90006967471 |
| 9187186224B588 | ELDRICK | SIMMONS | OK | 21568038622 |
| 9187279374B558 | CAROL | CASS | OK | 90001177937 |
| 91872968A93756 | JOSH | PAINTER | OH | 64512359680 |
| 91873558472B56 | DIANA | PADILLA | CO | 90011755584 |
| 9187444A393756 | TODD | LEONARD | OH | 64589264403 |
| 918745A9493778 | MARCHELE | INGRAM | OH | 90003185094 |
| 91874742572B3B | JESSICA | MUNOZ | CO | 90014847425 |
| 91874A95291951 | MEYBELIN | PERDOBA | NC | 90015120952 |
| 918752A955B383 | JANET | TELLEZ | OR | 44571412095 |
| 9187539634B554 | OLMIN | FLORES | OK | 90012083963 |
| 918757A9391521 | JORGE | VARGAS | TX | 75067647093 |
| 91875A86455951 | ESTELA | VENTURA | CA | 90003990864 |
| 9187633974B581 | CHARLOTTE | LOTTIE | OK | 90006573397 |
| 9187689588B181 | SHAUN | DUSTIN | UT | 31063288958 |
| 9187696548436B | JIMMIE | HORN | SC | 90010209654 |
| 91877276672B56 | ALEXIS | CHACON | CO | 90013952766 |
| 91877467172B42 | MOISES | ROMERO | CO | 90010824671 |
| 9187784132B27B | MARTHA | RODRIGUEZ | DC | 81027968413 |
| 9187866AA2B27B | BLAIR | VARNER | DC | 90007876600 |
| 9187881218B181 | CANDACE | CLARK | UT | 90002628121 |
| 9187938438B13B | DANIEL | QUINTANA | UT | 90003633843 |
| 9187944543164B | JENNIFER | LEWIS | KS | 90013814454 |
| 91879537972B32 | NECOLE | WING | CO | 33067965379 |
| 9187956A13164B | JENNIFER | LEWIS | KS | 90014635601 |
| 91879729A7B361 | RODRIGO | RIVAS | VA | 90002297290 |
| 9187974637262 | GREGORY | DAVIS | CO | 33092477463 |
| 9187992474B554 | DONNA | JOHNSON | OK | 90011889247 |
| 91879A68457B3B | SARAH | RIVERA | PA | 90014090684 |
| 9187B23253164B | ELIZABETH | GARCIA | KS | 90012862325 |
| 9187B24525B548 | BEATRICE | WILLIAMS | NM | 90014652452 |
| 9187B364672B56 | BURT | HUDSON | CO | 90006173646 |
| 9187B827977537 | ARMANDO | MEDINA | NV | 90013898279 |
| 9187B89588B181 | SHAUN | DUSTIN | UT | 31063288958 |
| 9187B99835B371 | BARBARA | GASTON | OR | 44501759983 |
| 9188139477256 | SHANAELA | SMITH | CO | 33014883947 |
| 91881566A93756 | JULIE | SCHNELL | OH | 90009935660 |
| 9188177AA5B26B | PEGGY | HEARNE | KY | 90011927700 |
| 918817A9291882 | JERRY | MENDEZ | OK | 90014807092 |
| 9188188227B444 | JHOVANY | ZUMAYA | NC | 90012428822 |
| 91882277A72B56 | LUIS | LOPEZ | CO | 90013952770 |
| 9188252A58B175 | PEDRO | RAMOS | UT | 90010275205 |
| 9188269AA3164B | VINCENT | CHEVES | KS | 90009666900 |
| 9188346414B261 | NICOLE | LEONARD | NE | 90012964641 |
| 9188596A2B27B | DONNA | JAMERSON | DC | 90011415960 |
| 91883A2218436B | ANITRIA | JENKINS | SC | 90007480221 |
| 91883AA574B954 | HEIDI | TORRES | TX | 90013570057 |
| 9188474115B383 | LESLIE | MATHIES | OR | 44565817411 |
| 9188747A91599 | FRANCISCO | RODRIGUEZ | TX | 75030697470 |
| 9188513432B27B | EMERSON | HERNANDEZ | DC | 81005961343 |

| | | | | |
|---|---|---|---|---|
| 9188522965B371 | LINDA | SON | OR | 44572802296 |
| 91885439A3B39B | MICHELE | SCHENK | CO | 90010904390 |
| 91885822672B3B | JOHN | SIDBERRY | CO | 90002848226 |
| 918858A538B347 | PATRICK | CAMPBELL | SC | 90014408053 |
| 9188754183B358 | ANDRE | JONES | CO | 90013935418 |
| 9188794624B554 | MARQUETHIA | BARBER | OK | 21597279462 |
| 9188824167B444 | TAMARA | LOCKHEART | NC | 90009062416 |
| 918887A1272B3B | MIRANDA | GOMEZ | CO | 33005097012 |
| 91888AA6177537 | LIDIA | BARAJAS | NV | 43044650061 |
| 9188954287B356 | ITZEL | ZUNIGA | CO | 90013775428 |
| 9188998A69153B | ENRIQUE | REY | TX | 75008499806 |
| 9188B33997B43B | DENISE | FORBES | NC | 90002423399 |
| 9188B68A861977 | MICHELLE | GILMORE | CA | 90010376808 |
| 9188B734491599 | JACQUELINE | VARGAS | TX | 90013587344 |
| 9189127A591599 | VIRGINIA | SILVA | TX | 75006342705 |
| 9189128557B444 | STEPHEN | MILLIGAN | NC | 11063452855 |
| 918912A1951342 | MARGARET | GUTHRIE | OH | 66074202019 |
| 9189146638436B | JASON | BRADLEY | SC | 90006034663 |
| 918929AA35B548 | SARAHI | FERNANDEZ | NM | 90014999003 |
| 9189335565B371 | SONIA | TELLEZ | OR | 90009363556 |
| 9189372935B383 | JENNIFER | MCCALMONT | OR | 90001797293 |
| 9189389444B588 | ELIZABETH | HILLIN | OK | 21580308944 |
| 91893A16491599 | ADRIANA | GOMEZ | TX | 90014530164 |
| 91893AA8481635 | JOSEPH | DICKERSON | KS | 29067200084 |
| 9189413987 2B3B | ROBERT | CLIFTON | CO | 90013371398 |
| 9189427837 2B56 | FELICIA | GONZALES | CO | 90013952783 |
| 918948A6A72B32 | ERICA | GONZALES | CO | 33071438060 |
| 9189542747 2B56 | MARIA | RAMOS | CO | 33006284274 |
| 91895597A91951 | VICTOR | BARBEE | NC | 17098345970 |
| 91895A4997B444 | LENETTA | BROWN | NC | 90013660499 |
| 91895A67555946 | ANA | GARCIA | CA | 90004980675 |
| 918966A5461921 | QAIS | ARABO | CA | 46088096054 |
| 9189697814B554 | BRITTANY | HENSLEY | OK | 90014099781 |
| 9189769338436B | TIEKA | SEABROOK | SC | 90013376933 |
| 9189771422B27B | TEFERI | ABERA | DC | 90012737142 |
| 91898568972B32 | DARIN | TEMPETON | CO | 90007935689 |
| 9189278472B56 | MARIO | VENEGAS | CO | 90013952784 |
| 91899575472B42 | ARNULFO | SANCHEZ | CO | 90002355754 |
| 91899589472B3B | BEN | LUCERO | CO | 90014335894 |
| 91899915172B32 | TINA | GARCIA | CO | 33061199151 |
| 9189B269281648 | MIJAH | JOHNSON | MO | 90008432692 |
| 9189B3A3581635 | LUIS | AVILA | MO | 90015233035 |
| 9189B86448B175 | TINA | SCHILLING | UT | 90003088644 |
| 9189BA4215B383 | MISS NISHA | THOMAS | OR | 90012540421 |
| 9189BA9158436B | ERICA | SIMMONS | SC | 90013360915 |
| 918B1282291359 | JOSE | BALDERAS | KS | 90010672822 |
| 918B1594272B32 | VERONICA | CALVILLO | CO | 33016785942 |
| 918B1657372B93 | BARBARA | SMITH | CO | 33055826573 |
| 918B242535B177 | DERRICK | MCKNIGHT | AR | 23072084253 |
| 918B2665691599 | DENISSE | GOMEZQ | TX | 90012996656 |
| 918B3143855951 | ESAI | MARTINEZ | CA | 90013971438 |
| 918B324618B175 | IVANA | ADAMS | UT | 31081962461 |
| 918B329AA91944 | KIMBERLY | LEACH | NC | 90011382900 |
| 918B3349A5B548 | ZACHARY | OTERO | NM | 90012793490 |
| 918B3597293755 | JOSHUA | MIDDLETON | OH | 90013545972 |
| 918B366A35B383 | ZULEMA | GARCIA | OR | 90003426603 |
| 918B3786191521 | JOEL | OLIVAS | TX | 90012867861 |
| 918B388175B531 | JARED | JACKSON | NM | 90013648817 |
| 918B38A4191399 | GINA | CHAPMAN | KS | 90001658041 |
| 918B4318591951 | SADAF N | KHAN | NC | 90013973185 |
| 918B4635A91951 | MODESTO | SAMPAYO | NC | 90014906350 |
| 918B4729181635 | LAMAR | JOHNSON | MO | 90007557291 |
| 918B4776691521 | ARACELY | GARIBAX | TX | 75021847766 |
| 918B4A5746B85B | CHEYANNE | OPSAL | WI | 90015570574 |
| 918B5197177537 | JOSE | GARCIA | NV | 90012361971 |
| 918B561A976B8B | ERIK | CHASE | CA | 90009516109 |
| 918B6117991951 | THERESA | AVERY | NC | 90011271179 |
| 918B6451972B42 | MARTHA | RUBIO | CO | 90010594519 |
| 918B67AA193756 | MATTHEW | KISER | OH | 90011597001 |
| 918B7341191599 | VIRGINIA | GARCIA | TX | 90014123411 |
| 918B7A31333698 | RANDI | QUICK | NC | 90013540313 |
| 918B818383164B | SHARLENE | DAUTEL | KS | 90014811838 |

| | | | | |
|---|---|---|---|---|
| 918B8842572B32 | DESIREE | PAGE | CO | 33022528425 |
| 918B8A12293755 | WAYNE | LAWRENCE | OH | 90009760122 |
| 918B9968A85689 | NIEVES | ALVARADO | NJ | 90011739680 |
| 918BB659491882 | MICHAEL | LANE | OK | 90014456594 |
| 919111A5691951 | BRANDEL | SHOUSE | NC | 90013851056 |
| 9191144863B366 | TIFFANY | DESALVO | CO | 90013234486 |
| 9191161895B371 | BRANDY | KELLEMS | OR | 90014006189 |
| 91911811A91599 | MIGUEL | VASQUEZ | TX | 90012358110 |
| 91911893572B62 | JOHN | RODRIQUEZ | CO | 33072788935 |
| 91911A4594B554 | RAYMUNDO | RAMIREZ | OK | 90013970459 |
| 91912288372B56 | JERRY | HAMMERBECK | CO | 90013952883 |
| 9191249177B444 | CAROLINA | NASH | NC | 90007974917 |
| 919127A8341296 | SUSAN | GARIA | PA | 51036837083 |
| 9191298943B331 | SONIA | PAYAN | CO | 90005209894 |
| 91912A4784B554 | BRIAN | WALSH | OK | 90013970478 |
| 91912AA2991944 | ESTER | ALFARO | NC | 90007530029 |
| 91913288372B56 | JERRY | HAMMERBECK | CO | 90013952883 |
| 91914418A4B554 | BREANNA | DUBUQUE | OK | 90011004180 |
| 9191445365B531 | THEODORE | NELSON | NM | 90014154536 |
| 9191524748B175 | SARAH | STRONG | UT | 90012382474 |
| 91915291372B56 | CARRI | JONES | CO | 90013952913 |
| 91915A5274B554 | OSCAR | BROWNING | OK | 90013970527 |
| 9191616595B383 | JUAM | CUELLAR | OR | 44547751659 |
| 9191636119153B | MARIA | ARREOLA | TX | 75009303611 |
| 9191647395B371 | MARIA | NAVARRO | OR | 90011784739 |
| 91917395772B32 | ROSE | OROZCO | CO | 90010583957 |
| 91917764A91521 | JESUS | HERDON | TX | 90012977640 |
| 91918291772B56 | CRYSTAL | ONESLAGER | CO | 90013952917 |
| 9191836485B378 | BUZZ | A MURRAY | OR | 90000803648 |
| 9191846A191882 | KAYLEE | CHRONISTER | OK | 90012004601 |
| 919189A6381635 | NINA | GREEN | MO | 90015159063 |
| 9191931725B383 | CHARLENE | CAMPBELL | OR | 90013173172 |
| 919197A3761979 | STEPHANIE | MATTEWS | CA | 90002397037 |
| 9191B2A9955951 | SABRINA | COLE | CA | 90012072099 |
| 9191B3A5455951 | JOSE | DIAZ | CA | 49047993054 |
| 9191B49373164B | NANCY | EDWARDS | KS | 90009174937 |
| 9191B791577537 | THERESA | KEATS | NV | 90013097915 |
| 9191B912141296 | ROBERT | WELLER | PA | 90009419121 |
| 91921242472B3B | KRISTEN | MILLER | CO | 90012032424 |
| 9192176 4A61977 | DARSELL | CREWS | CA | 90011707640 |
| 9192181415B531 | LUIS | PAREDES | NM | 35093908141 |
| 91921A6A94B554 | VANESSA | STARKEY | OK | 90013970609 |
| 91922 7A1691944 | BRANDI | HUNT | NC | 90012017016 |
| 9192319A255951 | CHARLES | FRAZIER | CA | 90013191902 |
| 9192373938B175 | SERGE | NANA | UT | 90015147393 |
| 9192377893164B | JESSE | EAST | KS | 90012957789 |
| 91924296872B32 | VARGAS | SHELLY | CO | 33065742968 |
| 9192456254B588 | GONZALO | LOPEZ | KS | 21512305625 |
| 91924A9868B181 | SAMANTHA | SOWERS | UT | 31026600986 |
| 9192521A472B32 | ANTHONY | PENDERGRASS | CO | 90012852104 |
| 9192529A633698 | BRANDY | FULORD | NC | 90003892906 |
| 9192566A961977 | LENORA | FLOWERS | CA | 90012116609 |
| 91925A22857137 | JUILET | UGOCHUKWU | VA | 90010330228 |
| 91925A6714B554 | KRISTIN | MOSES | OK | 90013970671 |
| 91926238472B42 | DESIRAE | VIGIL | CO | 90007152384 |
| 9192644314B588 | MARIA | PERALES | OK | 21581164431 |
| 9192657114B277 | KARINA | MALDONADO | NE | 27057655711 |
| 91927655A4B588 | ALEJANDRO | IBANEZ | OK | 90010746550 |
| 91927825772B42 | MELINA | CRUZ | CO | 90011388257 |
| 91927A6764B554 | CERA | WADE | OK | 90013970676 |
| 91928287172B32 | ANDRE | FRESQUEZ | CO | 90015152871 |
| 919285A3591521 | YADIRA | MEDINA | TX | 90011125035 |
| 919285A475B545 | NELLIE | DUARTE | NM | 35001545047 |
| 91928A6527B444 | TRAVIS | OLEARY | NC | 11086410652 |
| 91929199A55951 | MONAKAI | ALLEN | CA | 90014441990 |
| 9192971452B27B | LADONNAE | WELLS | DC | 90013937145 |
| 9192997712B948 | EDGAR | DONAGHY | CA | 90015139771 |
| 919299A115B371 | LARISSA | LARSON | OR | 90007309011 |
| 9192B11413B382 | JOSE | CHAVEZ | CO | 33012591141 |
| 9192B94624B554 | JAMES | JONES | OK | 90009369462 |
| 9192B9A2672B32 | MONIQUE | CASTILLO | CO | 90010559026 |
| 91931145172B56 | TAMMY | BOOTH | CO | 33083751451 |

| | | | | |
|---|---|---|---|---|
| 91931A62672B3B | TIFFANY | POLYAK | CO | 90008820626 |
| 9193253575B548 | CHRITIANNA | STRAINE | NM | 90009295357 |
| 9193287A572B3B | CHERESE | TRIGGS | CO | 90013258705 |
| 9193319997B444 | SIOBON | MILLER | NC | 11023581999 |
| 9193329927B56 | CRYSTAL | WILKINS | CO | 90013952992 |
| 919334A234B554 | LINCOLN | PRINCE | OK | 90012174023 |
| 919335AAA91521 | DIANA | PEDROZA | TX | 90008205000 |
| 919338A6851342 | JULIE | MAXWELL | OH | 90013958068 |
| 91933A34A4B588 | MICHELLE | GOMEZ | OK | 90010360340 |
| 9193474425B371 | JEREMY | CLARK | OR | 90005107442 |
| 91934A91941296 | ANASTASIA | ROACH | PA | 90010400919 |
| 9193533295B383 | SUSAN | MOSER | OR | 44577433329 |
| 91935689A81635 | ANDRE | FELL | MO | 90014306890 |
| 919357A924B588 | RANDI | MCKINNEY | OK | 90008767092 |
| 9193613172B32 | DURELL | WILLIAMS | CO | 90015171311 |
| 919362A544B949 | RAYVON | GALLOW | TX | 90010932054 |
| 9193637875B264 | KATHERINE | SHELTON | KY | 90007643787 |
| 9193685375B371 | ELIZABETH | MUJICA | OR | 44591878537 |
| 9193874155B531 | IRENE | LIENHARD | NM | 35094117415 |
| 919389AA833698 | DEMEACHDRA | MOCK | NC | 90012199008 |
| 91938AA8A72B32 | KENN | SCHMIDT | CO | 90009530080 |
| 9193913547 2B62 | CRYSTAL | WILSON | CO | 33006571354 |
| 9193922345B531 | GERARDO | MARITINEZ | NM | 90004642234 |
| 9193944379376B | MARY LOU | SHEETS | OH | 64511094437 |
| 9193962 4A3164B | HUGO | MARTINEZ | KS | 22064266240 |
| 9193B114891521 | PRISCILLA | AVILA | TX | 75036601148 |
| 9193B698233698 | WILLIE ANN | GORHAM | NC | 90015356982 |
| 91941126A72B62 | ISAAC | HERNANDEZ | CO | 90011291260 |
| 9194156255B371 | GUADALUPE | SEQUNA | OR | 44511875625 |
| 919415A668B175 | RAQUEL | CHACON | UT | 90012075066 |
| 91941 7A545B548 | BRENDA | FELIZ-ZAYAS | NM | 90012707054 |
| 91941A7534B554 | HELEEN | SHIN | OK | 90013970753 |
| 9194224272B56 | CORY | WINSTANLEY | CO | 33083752422 |
| 91942A2964B554 | GARY | HITSMAN | OK | 90004990296 |
| 9194375965B548 | SAMUEL | VALENCIA | NM | 90014907596 |
| 9194421725B371 | RAFAEL | HERNANDEZ | OR | 90003812172 |
| 9194437594B588 | MICHAEL | COOK | OK | 21567803759 |
| 9194442227B26B | KARLA | RODRIGUEZ | AZ | 40509654222 |
| 919445512 7B359 | FAY GABRIELLE | BOWDEN | VA | 90003655512 |
| 91945147572B3B | DEBORAH | BOARDMAN | CO | 33076531475 |
| 9194528278436B | JARED | BURDEN | SC | 90013402827 |
| 919452A6A72B42 | DANIEL | MARTINEZ | CO | 90013992060 |
| 9194599AA72B32 | KAIGE | BOWLING | CO | 90012429900 |
| 91945A18572B62 | RENE | GUZMAN | CO | 33093760185 |
| 91945A3247B444 | ALEX | BROWN | NC | 90014000324 |
| 91945A5A A5B383 | GREG | JONES | OR | 90013770500 |
| 91945A94377537 | RODNEY | LYMAN | NV | 43048940943 |
| 9194643867 2B62 | ELIA | VENEGAS | CO | 33090364386 |
| 9194763254B588 | SANTOS | HIDALGO | OK | 90012676325 |
| 9194793318436B | JACKIE | EASTER | SC | 19051289331 |
| 919482A818436B | AJAY | JOHNSON | SC | 90007262081 |
| 919483AA672B56 | TIFFANY | AUXIER | CO | 90013953006 |
| 9194867164B554 | AMARETTA | BOYD | OK | 21532086716 |
| 9194962814B588 | DUSTIN | FANNIN | OK | 90006766281 |
| 91949885A5B531 | JAZMINE | SHUTCO | NM | 90014338850 |
| 9194994337B444 | BRANDON | DYER | NC | 90013679433 |
| 9194B116A4B588 | WILLIAM | PACK | OK | 90014421160 |
| 9194B281493769 | LASHAWNDA | MOREHEHEAD | OH | 90005112814 |
| 9194B343891521 | RICARDO | FLORES | TX | 90006603438 |
| 9194B454255975 | MIRIAM | RIVAS | CA | 90011654542 |
| 9194B845591882 | VIVIAN | CAROL | OK | 90014808455 |
| 9195239545B548 | VICTORIA | HERMOSILLO | NM | 35097763954 |
| 9195286525B371 | SILVERIO | MOLINA | OR | 90013968652 |
| 91952A67A5B177 | ID | EXTRA BEAUTY SUPPLY | AR | 90005810670 |
| 91953463A51342 | BILLY | ELKINS | OH | 90013654630 |
| 9195396697 2B62 | VERONICA | CRUZ | CO | 33008499669 |
| 9195 3A21591951 | JACQUELAN | MCCOY | NC | 90013100215 |
| 9195413214B554 | DIRK | LEMON | OK | 90013971321 |
| 9195415A381634 | LANCE | KENNEDY | MO | 90010851503 |
| 919541A5A72B42 | ARMANDO | TORRES | CO | 90009801050 |
| 9195 43A532B981 | MATHEW | RODRIGUEZ | CA | 45066683053 |
| 9195524844B588 | CHRISTY L | JOHNSON | OK | 90011172484 |

| | | | | |
|---|---|---|---|---|
| 919553A1372B56 | DESARAE | GARCIA | CO | 90013953013 |
| 9195574925B545 | MANUEL | SANTOYO | NM | 90006077492 |
| 9195643A55B548 | PAM | JOHNSON | NM | 90008424305 |
| 9195695A472B32 | ANDY | GARCIA | CO | 90006769504 |
| 91956AA6891521 | JUAN | MARQUEZ | TX | 75061210068 |
| 91957474A85689 | LUIS | ROBLES | NJ | 90013964740 |
| 9195762298436B | NAHUN | MEJIA | SC | 90015286229 |
| 9195784654B554 | LATOYYA | PENNON | OK | 90010798465 |
| 9195795832B27B | MARTIN | SALOME | VA | 90007849583 |
| 919581A2757126 | JOSE ARTURO | LEIVA | VA | 90013481027 |
| 9195838165B371 | LINDA | JENNINGS | OR | 90013513816 |
| 9195876165B548 | MILEE | SANCHEZ | NM | 35094971616 |
| 91958A49157126 | MIRNA | GAMEZ | VA | 81056370491 |
| 91959177272B56 | THEO | WEISS | CO | 33066711772 |
| 9195985917B444 | ALBERT | WIGGINS | NC | 90014828591 |
| 9195993A772B32 | RAMON | RAMIREZ | CO | 33011979307 |
| 9195B11947B49B | LAPORSHA | HAYES | NC | 90006851194 |
| 9195B91694B273 | ANN | BECKNER | NE | 90014759169 |
| 9195BA48572B32 | MIACHAEL | HEALING | CO | 90014320485 |
| 91961662A61973 | DONELL | GARCIA | CA | 90002806620 |
| 91961A1A772B42 | ANABELLA | PARALTA | CO | 33077610107 |
| 9196251344B554 | REGINALD | RAY | OK | 90007155134 |
| 9196253952B27B | TANIKIA | RECTOR | DC | 90010545395 |
| 919625A8172B42 | MARIELA | JIMENEZ | CO | 90013125081 |
| 91962A7647B49B | ERICA | GRISSETT | NC | 90010410764 |
| 9196374425B371 | JEREMY | CLARK | OR | 90005107442 |
| 9196391 9A2B27B | BLANCA | CONSTANCIA | DC | 90005129190 |
| 919639A3391944 | NGUSE MEHARI | KIDANE | NC | 90012609033 |
| 9196432298596B | CHRISTOPHER | VINCENT | KY | 90011543229 |
| 9196542244B554 | JAMIE | HUTCHINSON | OK | 90013974224 |
| 91965A18581635 | MALCOM | LACKMAN | MO | 90013760185 |
| 9196684272B42 | SALVADOR | BARRERA | CO | 90012754842 |
| 9196654594B554 | JANNA | PHILLIPS | OK | 90012325459 |
| 9196671A84B588 | KIRSSA | DANIEL | OK | 90014347108 |
| 9196675977 2B32 | GUILLERMO | GARCIA | CO | 33000447597 |
| 9196693A851342 | KURTRINA | RIVERS | OH | 90012639308 |
| 91967195A8436B | DIANE | RAVENELL | SC | 90012341950 |
| 9196774A291399 | YESENIA | LUNA | KS | 90005637402 |
| 9196782 2A77537 | MARIA | HERNANDEZ | NV | 43076878220 |
| 919682A6755951 | FOLA | OLUKANNI | CA | 90013992067 |
| 9196887122B27B | DEANGELO | PARIS | DC | 90014908712 |
| 9196892 2572B56 | ARACELI | CONTRERAS | CO | 33071819225 |
| 91968A45761977 | JUDITH | BISHIYA | CA | 90013570457 |
| 91969A71655951 | LISA | D VARELA | CA | 90007370716 |
| 9196B2A955B371 | ASHER | MURPHY | OR | 90015092095 |
| 9196B327372B42 | GABINO | VILLA | CO | 90014583273 |
| 9196B7A127B444 | RASHANDA | SIMMONS | NC | 90002647012 |
| 9196B8A5761977 | ALEX | GARCIA | CA | 90007968057 |
| 91971679172B3B | ROB | BENDER | CO | 90006196791 |
| 91971A41493769 | DEBORAH | ROTH | OH | 64582010414 |
| 91971A4272B94B | ANGELEENA | WESLEY | CA | 90003060427 |
| 91972639372B62 | THERESA | MEANOR | CO | 33075886393 |
| 91972A29491944 | SAID | PARRAL | NC | 90015140294 |
| 9197377252B27B | MIGUEL | BAUTISTA | DC | 90013937725 |
| 9197428A141296 | DEBRA | MCCLUNG | PA | 51094352801 |
| 9197467115B531 | LUZ | DELGADO | NM | 35078246711 |
| 91974812A85689 | JORGE | CORTES | NJ | 90013968120 |
| 9197484927192B | WAYNE | HUTCHISON | CO | 90006458492 |
| 9197525337 2B3B | RONALD | WOODSON | CO | 90011402533 |
| 9197556987 2B32 | ABRAHAM | MEDELLIN | CO | 33082495698 |
| 9197574145B548 | DOREEN | LOVATO | NM | 90008757414 |
| 9197598684B588 | STEVEN | LOYD | OK | 90015209868 |
| 9197634954B588 | ELIZABETH | MCCORMICK | OK | 90012473495 |
| 9197689885B371 | CAROL | JACKS | OR | 44535608988 |
| 9197 6A25172B32 | CARLENA | PAEZ | CO | 90012770251 |
| 91976A83191326 | GERAMY | DEMONBRUN | KS | 29001580831 |
| 9197725 6A5B548 | ESQUIBEL | JODINA | NM | 35010872560 |
| 9197 7773A2B27B | BONITA | LEONARD | DC | 90013937730 |
| 9197797 4472B56 | SCOTT | GOODMAN | CO | 33096549744 |
| 91977A11541955 | JOSEPH | BADILLO | OH | 90013700115 |
| 9197826 9A5B548 | DANIELLE | GALLEGOS | NM | 90008842690 |
| 9197828817B444 | DANIEL | DAVIS | NC | 90014452881 |

| | | | | |
|---|---|---|---|---|
| 9197844A472B87 | JUSTINO | GUZMAN | CO | 90014324404 |
| 9197886A591951 | HEARTWILL | KPEGLAR | NC | 90007258605 |
| 9197967525B332 | AGUSTIN | VELA | OR | 90014726752 |
| 91979AA7581634 | MICHAEL | WHITE | KS | 90012710075 |
| 9197B25597B444 | JAYMEE | REAVIS | NC | 90013152559 |
| 9197B32658436B | LAUREN | FORTUNATO | SC | 90013403265 |
| 9197B32938B175 | MARISA | FOOTE | UT | 90010833293 |
| 9197B466651342 | SEAN | REYNOLDS | OH | 90012414666 |
| 9197B627591951 | LILIA | RODRIGUZ | NC | 90012286275 |
| 9197B6A8A4B588 | JORDAN | ROBINSON | OK | 90015086080 |
| 9198121415B531 | SAMUEL | ARCHAMBAULT | NM | 90012232141 |
| 9198125328436B | KEITH | BROWN | SC | 19029392532 |
| 91981293372B42 | AMANDA | DURLAND | CO | 33025652933 |
| 9198317274B554 | MICHELLE | ELLIS | OK | 21585191727 |
| 9198391587248B | DOUG | SIBERT | PA | 90006339158 |
| 9184117A72B43 | PEDRO | GOMEZ | CO | 33086941170 |
| 9198491587248B | DOUG | SIBERT | PA | 90006339158 |
| 9198527967282B42 | NORBERTO | SERRANO | CO | 90000792796 |
| 9198537512B266 | ANA | AVILES | DC | 81032653751 |
| 9198658152B934 | CELINA | SALAS | CA | 90012735815 |
| 91986638472B56 | ALICA | ROSE | CO | 90006086384 |
| 9198684694B949 | FRANCISCO | RAMIREZ | TX | 90010018469 |
| 9198685233164B | JESUS | GONZALEZ | KS | 90009568523 |
| 9198698A891399 | AMBER | TIMMONS | KS | 90009579808 |
| 91986A3895B383 | ANA | GUZMAN-CLADERON | OR | 90013800389 |
| 91986A4A933698 | MEGA | KEARNS | NC | 90005880409 |
| 91986A5238436B | JOHN | HENDERSON | SC | 90010400523 |
| 91986A9444B554 | CRISTIAN | LIBRADO | OK | 90014700944 |
| 9198723312B27B | ANTHONY | HARRIS | DC | 90008942331 |
| 919876A2191951 | JASON | WARREN | NC | 17025916021 |
| 91989A733164B | ROBERT | SHUGART | KS | 22044049073 |
| 91989644A8436B | MALIK | SIMS | SC | 90014866440 |
| 9198985495B548 | MARIBEL | SOTO | NM | 90003428549 |
| 9198B31824B543 | MIGUEL | LOPEZ | OK | 90012363182 |
| 9198B428891521 | CARLOS | LOPEZ | TX | 90014464288 |
| 9198B52A58B175 | PEDRO | RAMOS | UT | 90010275205 |
| 919119918B447 | JAEDON | BILLUPS | VA | 90014061991 |
| 919911A1572B42 | ROMELIA | HERNANDEZ | CO | 33089851015 |
| 9199235798436B | JACQUELINE | SMITH | SC | 90008303579 |
| 9199246A891951 | DEXTER | SCOTT | NC | 90015204608 |
| 9199326315B33B | JODI | MUSES | OR | 90013282631 |
| 9199335A591882 | ANDRES | DIAS | NM | 90012193980 |
| 919935A4591882 | J CRUZ | ROBLEDO | OK | 90013725045 |
| 919942A2451342 | EMMA | OSBORNE | OH | 90011062024 |
| 919942A4A7B389 | ERNESTO | TELLERIA | VA | 90001602040 |
| 91994A6474B554 | MARZELLA | CARWFORD | OK | 90002730647 |
| 91994A7185B548 | JAIME | ARCHULETA | NM | 90010090718 |
| 9199621917282B62 | ROSA | VILLA | CO | 33066472191 |
| 91997139172B32 | KRIS | NORTON | CO | 33098411391 |
| 9199745927282B21 | JENNY | ADAMS | CO | 33006174592 |
| 919977A325B248 | LISA | SANDS | KY | 90006557032 |
| 9199797284B949 | KELVIN | NIXON | TX | 90012359728 |
| 9199825557282B62 | ADAM | TURNER | CO | 33050972555 |
| 91998271A93755 | LISA | MCGINNIS | OH | 90015212710 |
| 9199844622B27B | MARCUS | BARNES | VA | 90014824462 |
| 91999484A5B383 | KIRBY | SAZTON | OR | 90007074840 |
| 9199964668436B | YVETTE | WILLIAMS | SC | 90011506466 |
| 9199B86A37B444 | VIRGINIA | BREWER | NC | 11076278603 |
| 9199B923A77537 | MICHELLE | RIDER | NV | 90000169230 |
| 9199B953981634 | MIKE | RELIFORD | MO | 90009509539 |
| 919B1499761977 | MICHELLE | LENTZ | CA | 90012854997 |
| 919B177752B243 | DARDINELLA | HATCHER | DC | 90001147775 |
| 919B177A472B29 | REBECCA | ROMERO | CO | 90002647704 |
| 919B17A4293782 | LETONDA | CUMMINGS | OH | 90004347042 |
| 919B1894391553 | SYLVIA | RODRIGUEZ | TX | 75016788943 |
| 919B2325591882 | COBY | GREEN | OK | 21056653255 |
| 919B2448185689 | RODOLFO | LOPEZ | NJ | 90013954481 |
| 919B2654541296 | LAXMI | DARJEE | PA | 90004166545 |
| 919B27A5455951 | RAUL | RAZO | CA | 90014867054 |
| 919B2894391553 | SYLVIA | RODRIGUEZ | TX | 75016788943 |
| 919B3199685689 | YUNIOR | BRAVO | NJ | 90013931996 |
| 919B3929591599 | MONICA | OLIVAS | TX | 90012949295 |

| 919B412165B531 | PAM | MARQUEZ | NM | 35048721216 |
| 919B443585B371 | JOHN | ADAMSON | OR | 90011784358 |
| 919B4439972B3B | CLAUDIA | OCAMPO | CO | 33032444399 |
| 919B447145B243 | WILLIAM | KINBERGER | KY | 90012634714 |
| 919B4796891944 | SALVADOR | BOTELLO | NC | 90012957968 |
| 919B496A877537 | MARIBEL | AYALA | NV | 90007389608 |
| 919B4972372B62 | RAUL | MORALES | CO | 90010089723 |
| 919B519184B588 | MARICELA | HENSLEY | OK | 90008861918 |
| 919B563774B271 | STEPHANIE | FOSSLER | NE | 90002726377 |
| 919B5688972B3B | ROGELIO | CASTRO | CO | 90012826889 |
| 919B5837472B42 | EVA | MEDINA | CO | 33096348374 |
| 919B5962755951 | MONICA | DELOS SANTOS | CA | 90012229627 |
| 919B724964B554 | LINDA | HOUSE | OK | 90010882496 |
| 919B738A472B42 | BENJAMIN | GARDENHIRE | CO | 90015123804 |
| 919B7637191944 | NANCY | MARBAN | NC | 17066536371 |
| 919B784244B949 | TRAVIS | HARRIS | TX | 76569218424 |
| 919B789633164B | FRANCESCA | STRONG-ROGERS | KS | 90013348963 |
| 919B7934451384 | JILL | BLACK | OH | 90009669344 |
| 919B8153381634 | RACHEL | CRIGGER | MO | 90005901533 |
| 919B84A225B383 | DAVID EARL | SNAPP | OR | 90008384022 |
| 919B8544261977 | JOE | PHILLIPS | CA | 90014045442 |
| 919B859A157B29 | TIA | SPEARS | PA | 90014015901 |
| 919B876A64B588 | MARCUS | PERISEE | OK | 90015077606 |
| 919B8941572B3B | ANDREA | BIRD | CO | 90005019415 |
| 919B934784B588 | TANYA | SHILTS | OK | 90012783478 |
| 919B945728B175 | CORY | ANDERTON | UT | 90014884572 |
| 919B954244B221 | LAWRENCE | SCHRODER | NE | 90010465424 |
| 919B96A4A61558 | GLADIS GONZALEZ | ORTIZ | TN | 90015416040 |
| 919B96A8291521 | CASSIOPIA | SILVA | NM | 75082236082 |
| 919B9753161979 | JOSELUIS | LOZADA | CA | 90000547531 |
| 919BB17884B588 | NATALYA | BUTLER | OK | 90010861788 |
| 919BB287981634 | DAVID | DOME | MO | 90012332879 |
| 919BB371472B62 | LINDA | ARCHULETA | CO | 90005273714 |
| 919BB392791521 | LAKESIA | JOHNSON | TX | 90014933927 |
| 919BB64387B399 | ANGELA | RIANO | VA | 90011476438 |
| 919BB72492B27B | TERRANCE | MENIEFIELD | DC | 90013937249 |
| 919BB788257126 | HENRY | OMAR | VA | 81064837882 |
| 919BB85284B273 | MARQUETTA | LOVE | NE | 90013148528 |
| 919BB894391553 | SYLVIA | RODRIGUEZ | TX | 75016788943 |
| 919BB985293755 | KIM | DEVOISE | OH | 64508219852 |
| 91B115A2993756 | LACI | SHAFER | OH | 90011925029 |
| 91B11728191599 | ANA | GARCIA | TX | 90003497281 |
| 91B1176795B353 | MAYURI | BIAZZO | OR | 90009007679 |
| 91B1821772B62 | LILYANNA | RIOS | CO | 90014188217 |
| 91B12333A72B3B | EVAN | OBRIEN | CO | 90007053330 |
| 91B1241352B27B | SHAQUNA | MILLER | DC | 90012464135 |
| 91B1247514B588 | MARIA | SALDANA | OK | 90013434751 |
| 91B1252777B458 | NAIYA | SYMONE SMITH | NC | 90010415277 |
| 91B1261891882 | JUSTIN | GARNER | OK | 90013826618 |
| 91B12A6255B371 | KATHLEEN | SMITH | OR | 90012110625 |
| 91B12AA8361977 | CIERRA | MICHAEL | CA | 90001350083 |
| 91B1319218B159 | CLARK | FEATHERSTONE | UT | 90009251921 |
| 91B13523791232 | JESSIE | CHEEVER | GA | 90015425237 |
| 91B13971372B56 | ANDREW | LEMKE | CO | 90013949713 |
| 91B141A195B565 | ERIC | WIDEMAN | NM | 90007691019 |
| 91B14271672B62 | MAIRE | RUCOBO | CO | 33028272716 |
| 91B1427AA5B371 | REGINA | PENNY | OR | 90011642700 |
| 91B143A3993756 | STEPHANIE | VAN PELT | OH | 90010643039 |
| 91B1457267B392 | JUAN | BARRIOS | VA | 90005845726 |
| 91B145A7872B3B | MELODY | ARAGON | CO | 33034635078 |
| 91B1469A361979 | DAVID | CHRISTMAN | CA | 90009266903 |
| 91B14717581673 | JESSICA | EDKIN | MO | 90004207175 |
| 91B1484A191521 | CHRISTINE | LEDESMA | TX | 75052808401 |
| 91B1485375B383 | KATE | MOODY | OR | 90014438537 |
| 91B148A3A91232 | TERESA | DUTCHER | GA | 90004588030 |
| 91B14949991944 | KIM | RANSON | NC | 90012969499 |
| 91B1984641296 | AMR | BIUMY | PA | 90010109846 |
| 91B15652972B56 | RODRICK | MCHEARD | CO | 33030936529 |
| 91B15757585689 | ANGELA | ROMERO | NJ | 90013917575 |
| 91B1578A977537 | ERNESTINA | ESPINDOLA SANCHEZ | NV | 43038697809 |
| 91B15794941296 | DORIS | JAMISON | PA | 51014847949 |
| 91B15824191521 | JULIA | HORTADO | TX | 90012058241 |

| | | | | |
|---|---|---|---|---|
| 91B15961861977 | RODNEY | LANE | CA | 46081959618 |
| 91B15A98691882 | SUSANA | BERNAL | OK | 90005970986 |
| 91B1611875B371 | RICHARD | NIEMEIER | OR | 90006081187 |
| 91B161A8891882 | PARICE | WILLIAMS | OK | 90005971088 |
| 91B16278881634 | ROSALINDA | RAMIREZ | KS | 90012562788 |
| 91B1647141296 | MICHAEL | PALONE | PA | 51008554471 |
| 91B1711498436B | SHANIKA | EASTER | SC | 90015161149 |
| 91B17133184349 | CHARLOTTE | BROOKS | SC | 90010471331 |
| 91B17169A91232 | NATASHA | KEGLER | GA | 90015441690 |
| 91B17256391532 | LAURA | VASQUEZ | TX | 90012672563 |
| 91B17287272B56 | STEPHANIE | HULL | CO | 33096672872 |
| 91B17513691882 | SAMUEL | VALLARDA | OK | 90014815136 |
| 91B17942791399 | JANET | BRAVO | KS | 29083419427 |
| 91B18126421929 | ROBERT | ROHWEEER | IN | 90015581264 |
| 91B185A4751342 | MARCUS | SHELLS | OH | 90011035047 |
| 91B18A84161977 | JULIA | WISE | CA | 90015130841 |
| 91B19327451342 | SPENCER | GOODPASTER | OH | 90011673274 |
| 91B19396293769 | LEETOUIA | GIBSON | OH | 90007033962 |
| 91B19696381634 | CLIFFON | LEMON | MO | 90008936963 |
| 91B1989281638 | TERRELL | DAVIS | MO | 29013358992 |
| 91B19983921929 | REBEKAH | FULTON | IN | 90015489839 |
| 91B19A94491521 | CARLOS | MARTINEZ | TX | 75004820944 |
| 91B1B11355B371 | ALONDRA | BRICERIO | OR | 44515411135 |
| 91B1B144281635 | OPELIA | HILL | MO | 90008821442 |
| 91B1B4A514B554 | ANGELIQUE | MCKINNEY | OK | 90014844051 |
| 91B1B962291232 | RAVEN | MOLE | GA | 90009759622 |
| 91B1B976293756 | MAGHAN | GINTER | OH | 90006119762 |
| 91B21262972B62 | TONYA | GIDEON | CO | 90007532629 |
| 91B2134699 1951 | NATALY | DIAZ-SORTO | NC | 90009353469 |
| 91B21535872B56 | MARCOS | HEREDIA | CO | 90014495358 |
| 91B21849372B3B | ORLANDO | GUERRERO | CO | 90013598493 |
| 91B2213478B175 | BRASHEN | BOUNTHISANE | UT | 90010961347 |
| 91B2225428B175 | TIFFANY | WARD | UT | 90014542542 |
| 91B2235A551342 | ZABRINA | BLUE | OH | 90001893505 |
| 91B22453372B3B | HILDA | PAGUADA | CO | 90000644533 |
| 91B224A835B383 | JOSHUA | OWEN | OR | 90014374083 |
| 91B2273985B531 | OBED | VELAZQUEZ | NM | 90014897398 |
| 91B2275A372B56 | SANGE | APODACA | CO | 90000607503 |
| 91B23538161977 | ALEJANDRO | DELGADO | CA | 90013985381 |
| 91B236A3985689 | HAMEDE | JOHNSON | NJ | 90014696039 |
| 91B237AA84B588 | ISABEL | ALEJOS | OK | 21567267008 |
| 91B23961181635 | THERESA | DAVIS | MO | 90012789611 |
| 91B24182791599 | NEW | CONCEPT | TX | 90012311827 |
| 91B24337581635 | WENDY | REED | MO | 29022693375 |
| 91B2453684B949 | MONICA | MARTINEZ | TX | 90001865368 |
| 91B24713781634 | STEVIE | LUPER | MO | 90012747137 |
| 91B24732772B56 | JACQUELINE | OLIVAS | CO | 90011287327 |
| 91B24785385974 | ANNA | FRANCIS | KY | 67094987853 |
| 91B2532A991944 | AARON | HERBERT | NC | 90014933209 |
| 91B25456972B56 | CYNTHIA | PENA | CO | 90013984569 |
| 91B255A3885689 | RUBIO | AGUILAR | NJ | 90015365038 |
| 91B25A9A891951 | ALVINO | REID | NC | 90015070908 |
| 91B26233851342 | ERIC | WARD | OH | 90014622338 |
| 91B2647834B554 | LAWRENCE | JOHNSON | OK | 90006414783 |
| 91B268A535B371 | ADONIS | MELO | OR | 90014528053 |
| 91B269A2872B56 | JESSICA | MEDINA | CO | 90014589028 |
| 91B27254791951 | RANDY | TOMPKINS | NC | 90010762547 |
| 91B2732265B531 | SADIE | RICHARDS | NM | 90006963226 |
| 91B27962991531 | ILDA | GUERRA | TX | 90012419629 |
| 91B2843128B175 | MICHAEL | SADLER | UT | 90012534312 |
| 91B28475781635 | TAMMIE | GREGERSON | MO | 90014514757 |
| 91B2856353B399 | ZACH | MCFARLAND | CO | 33085505635 |
| 91B2885542B27B | ELIAS | CRUZ | DC | 90011308554 |
| 91B29327251339 | LEASHA | EVANS | OH | 90004823272 |
| 91B2938442B27B | ANTONIO | VELASQUEZ | DC | 90011263844 |
| 91B29738251331 | DAVID | RUCKER | OH | 66074157382 |
| 91B29774151342 | MARION | BALL | OH | 90013817741 |
| 91B29871891232 | NATHANIEL | BRACK | GA | 90014788718 |
| 91B2998785B548 | ROBERT | LEIJA | NM | 90011049878 |
| 91B2B39615B371 | ALICIA | COLTON | OR | 44515413961 |
| 91B31299191882 | MELINDA | TAYLOR | OK | 21002682991 |
| 91B31391372B3B | OMAR | DELGADO | CO | 90009883913 |

| | | | | |
|---|---|---|---|---|
| 91B314A1777927 | MARIO | GUTIERREZ | IL | 90015574017 |
| 91B315A812B25B | DES | UKAOBASI | DC | 90000495081 |
| 91B31A51591599 | RUDY | SCHRIVER | TX | 90013290515 |
| 91B32346272B42 | BRIAHNA | MCNAIR | CO | 90004103462 |
| 91B32448677537 | JASON | PILLMORE | NV | 43020294486 |
| 91B32498A72B62 | JESUS | FLORES | CO | 90014114980 |
| 91B324A1181634 | ISAAC | GONZALEZ | MO | 90011144011 |
| 91B3276568436B | ANDREAS | DIAZ | SC | 90015187656 |
| 91B33141691599 | ILIA | ALARCON | TX | 75062431416 |
| 91B3153381634 | RONNIE | HILL | MO | 90008171533 |
| 91B3364A791951 | TONY | PERSON | NC | 90010786407 |
| 91B33665491925 | ASHLEY | DAVIS | NC | 90015146654 |
| 91B3392A472424 | KYLE | SWISHER | PA | 90010819204 |
| 91B33A5418436B | RHOSE | BOWMAN | SC | 90009550541 |
| 91B3433883B394 | ROBIN | HARDING | CO | 90013653388 |
| 91B34848261977 | ADIRAN | CORONADO | CA | 90013708482 |
| 91B34A46241296 | NOVA | WILSON | PA | 90004770462 |
| 91B3528295B371 | FANNIE | PHILLIPS | OR | 44509912829 |
| 91B35382991579 | VALDIVIEZO M | MELINDA | TX | 90014523829 |
| 91B35746A8B175 | STIMPSON | AARON | UT | 90007437460 |
| 91B35951A72B32 | IRMA | ROSALES | CO | 33074709510 |
| 91B35997185689 | JOSE | GRAJALES | NJ | 90013369971 |
| 91B359A2333698 | BRENDA | TIGNOR | NC | 90006499023 |
| 91B36458581634 | BRIAN | ROGERS | MO | 29095164585 |
| 91B3665342B27B | MARCELL | JONES | DC | 90013086534 |
| 91B3685A672B32 | MELISSA | HALEY | CO | 90007228506 |
| 91B3754289153B | RAUL | FEDERICO | TX | 90006705428 |
| 91B37746A55951 | SOUA | NENG YANG | CA | 49052737460 |
| 91B37851972B62 | SUSAN | VASQUEZ | CO | 90008268519 |
| 91B37921385689 | MIGUEL | HERNANDEZ | NJ | 90005559213 |
| 91B37962172B32 | SHERI | KRESAL | CO | 33080669621 |
| 91B3834867B444 | JASWANT | SINGH | NC | 90013063486 |
| 91B384AA593755 | NEATRIA | DAVIDSON | OH | 90013664005 |
| 91B3876823164B | CRAIG | HOWARD | KS | 90014247682 |
| 91B394A4372B3B | MARIE | SCHNEIDEN | CO | 90014524043 |
| 91B395A975B33B | ROBERT | BATES | OR | 44543935097 |
| 91B39774A81635 | DAYON | SMITH | MO | 90011427740 |
| 91B39A83577537 | RUBEN | CARRILLO | NV | 90013400835 |
| 91B3B191991882 | GOLDIE | DOSS | OK | 90009251919 |
| 91B3B327341296 | RODNEY | WHEATON | PA | 90007823273 |
| 91B3B662791531 | ANTONIO | RAMOS | TX | 90011426627 |
| 91B413A8551342 | TAMMY | MERCER | OH | 90009833085 |
| 91B4145795B371 | THERESA | STEIN | OR | 90011744579 |
| 91B418A418B175 | TYSON | WHITE | UT | 90012938041 |
| 91B42162991327 | DUANE | BROWN | KS | 29006501629 |
| 91B4227228436B | JOHN | LARKINS | SC | 90002132722 |
| 91B422A6955951 | MELANIE | RIVERA | CA | 90015272069 |
| 91B42446341296 | CHRIS | IRISH | PA | 90012164463 |
| 91B42618577537 | DANNY | WHITE | NV | 43073156185 |
| 91B4262525B531 | SALINA | ELLERD | NM | 90014626252 |
| 91B42814972B56 | JOSHUA | EMERY | CO | 90013688149 |
| 91B43197591599 | KIMBERLY | BAUTISTA | TX | 90014511975 |
| 91B43349591882 | ELOISA | PINA | OK | 90011193495 |
| 91B43359791599 | KIMBERLY | BAUTISTA | TX | 90010113597 |
| 91B4343A933698 | MOHAMED | ABDERAHMEN | NC | 90012524309 |
| 91B43462751342 | DAPHNE | GODFRIED | OH | 90011424627 |
| 91B43594193769 | KENYA | MAKUPSON | OH | 90006505941 |
| 91B44563991521 | JESUS | CABADA | TX | 90009195639 |
| 91B44686A4B949 | WAURINE | EDWARDS | TX | 90003466860 |
| 91B44747A4B554 | JEANNETTA | SHAW | OK | 90012907470 |
| 91B44774672B56 | GRANGE | DEVEN | CO | 90011747746 |
| 91B44786A93756 | HOLLY | HAYES | OH | 90010617860 |
| 91B4484328436B | DJ | BROWN | SC | 90005288432 |
| 91B4514178B347 | ANNA | GARCIA | SC | 90015471417 |
| 91B455A568436B | TITO | ESLAVA | SC | 90003625056 |
| 91B4564A357544 | RUBEN | RAMOS | NM | 90014926403 |
| 91B4579987323B | HUGO | LOPEZ | NJ | 90014757998 |
| 91B45992A72B32 | CARLOS | ORONA | CO | 33017999920 |
| 91B46112981635 | KELLEY | DAY LEWIS | MO | 90008531129 |
| 91B4628A75B548 | CHRISTOPHE | KURTZE | NM | 35090382807 |
| 91B46836661977 | JOHN | PEREZ | CA | 90013828366 |
| 91B46981133639 | SIDNEY | HILL | NC | 90007559811 |

| | | | | |
|---|---|---|---|---|
| 91B46AA164B554 | TONY | REICHER | OK | 90015210016 |
| 91B4727A14B588 | MICHAEL | BLACK | OK | 90014162701 |
| 91B472AA833698 | JOSE | PAREDES | NC | 90010762008 |
| 91B47657472B42 | JORGE | GARCIA | CO | 90003866574 |
| 91B47789151342 | SHEYANNE | CRANK | OH | 90007987891 |
| 91B47917372B43 | LEAH | ANTHONY | CO | 90005899173 |
| 91B47A7A74B554 | FFR 22107 CHARLES | CLEVELAND | OK | 90011280707 |
| 91B4879845B548 | MYLETTE | CLARK | NM | 35034487984 |
| 91B488A9661979 | MIRANDA | MARISCAL | CA | 90000358096 |
| 91B49117791944 | RUMANA | ABDU | NC | 90010431177 |
| 91B4924915B371 | MAKE | LUNDELL | OR | 44501092491 |
| 91B4957964B949 | MARCOS | AMADOR | TX | 90007915796 |
| 91B496A4772B32 | DAVIS | GREENBURG | CO | 90014146047 |
| 91B4985174B554 | SHARON | JORDAN | OK | 90013938517 |
| 91B4B23254B949 | SONIA | GLASPER | TX | 90010832325 |
| 91B4B51928436B | DELLA | LEACH | SC | 90013835192 |
| 91B4B52A34B588 | JEREMY | THOMAS | OK | 90011575203 |
| 91B4B83174B554 | LATASHA | DAVIS | OK | 90013938317 |
| 91B4BA98477537 | EVANGELIA | GIL | NV | 90013730984 |
| 91B51371261977 | MITCHEL | PIMENTEL | CA | 46047503712 |
| 91B51712161979 | GRACE | NUNEZ | CA | 46016837121 |
| 91B51778541268 | OYO | ELLIS | PA | 90001157785 |
| 91B5186334B554 | TIFFANY | FINE | OK | 90013938633 |
| 91B51895891521 | MICHAEL | LOPEZ | TX | 90013178958 |
| 91B51A3177B444 | TRACY | STONE | NC | 90014000317 |
| 91B51A5442B243 | ALEXANDER | FINCH | DC | 90000870544 |
| 91B52546A72B32 | RAMIRO | BALLESTEROS | CO | 90014885460 |
| 91B52882681638 | ROOETTA | DOOLEY | MO | 29078988826 |
| 91B5294156197T | JUAN | BARAJAS | CA | 90014719415 |
| 91B53233A5B383 | ANDREA | ROGERS | OR | 90002652330 |
| 91B53284791521 | MA DE JESUS | RAMOS JACOBO | TX | 90013282847 |
| 91B532A874B273 | ELAINE | LEIBERT | NE | 90002252087 |
| 91B53969791951 | DOMINIC | LYNN | NC | 90013359697 |
| 91B5431545B54B | JOHN | MADRID | NM | 90015493154 |
| 91B54341672B62 | JERMAINE | WHITTINGTON | CO | 90013773416 |
| 91B54586781634 | BRENDA | RANDLE | KS | 90015185867 |
| 91B5472954127B | DIANA | MONKELIS | PA | 90008847295 |
| 91B55189293769 | HOLLY | RISNER | OH | 90010101892 |
| 91B5598664B949 | RANDY L | WASNAK | TX | 90014929866 |
| 91B559A3272B62 | ELIAS | VAQUERA | CO | 33026139032 |
| 91B55A25677537 | OLGA | HERRERA | NV | 90008500256 |
| 91B56165991599 | EVERARDO | ALVARADO | TX | 75051031659 |
| 91B56217A72B43 | SIMONA | GARCIA | CO | 33083712170 |
| 91B56737585689 | EDMEE | MARTIN | NJ | 90010297375 |
| 91B568AA54B588 | TARA | TENNISON | OK | 90014178005 |
| 91B56955A72B62 | LISA | CEDILLO | CO | 33046229550 |
| 91B57112761977 | BEATRIZ | SANTANA | CA | 90012161127 |
| 91B5737165B371 | MICHAEL | DUCHARME | OR | 90001953716 |
| 91B57375593769 | ARLE | SUBER | OH | 64551323755 |
| 91B57464181634 | ABISAI | JASSO | MO | 90013934641 |
| 91B5759155B548 | CRYSTALYNN | MAESTAS | NM | 35013815915 |
| 91B57651472B42 | CESAR | ALVAREZ | CO | 90013116514 |
| 91B57725261977 | GERY | MCLAIN | CA | 90000547252 |
| 91B57934287B2B | LACANA | PATILLO | AR | 90011989342 |
| 91B58211691327 | ROXANA | GONZALES | KS | 90011832116 |
| 91B58A8445B371 | STEPHANIE | STAUFFER | OR | 90011560844 |
| 91B59561A8B175 | SHANE | CAMPBELL | UT | 31098815610 |
| 91B5B227955951 | BRENDA | MARTINEZ | CA | 90011522279 |
| 91B5B875191944 | FRANCES | MARLEY | NC | 90015098751 |
| 91B5B888951377 | GREGORY | REFFITT | OH | 66052188889 |
| 91B5BA59472B99 | LISA | MARTINEZ | CO | 90010470594 |
| 91B6119964B588 | ALICIA | CARTER | OK | 90014421996 |
| 91B611A9161951 | OSCAR | GOMEZ | CA | 46008911091 |
| 91B61224272B42 | MARCUS | RAINES | CO | 33012882242 |
| 91B61379591399 | ALLY | COUNTERMAN | KS | 29028973795 |
| 91B6158173164B | NAOMI | GROW | KS | 90008385817 |
| 91B61925572B62 | BRIDGET | JOHNSON | CO | 33089569255 |
| 91B61A62172B32 | VIVIAN | PRINCE | CO | 90015060621 |
| 91B62465961977 | HENRRIQUE | RODARTE | CA | 90014114659 |
| 91B6389974B554 | ROSA | BEDOLLA | OK | 90013938997 |
| 91B63999291599 | MARTHA | FLORES | TX | 75089609992 |
| 91B63A47141296 | JAMES | WINNER | PA | 51039060471 |

| | | | | |
|---|---|---|---|---|
| 91B6491A555951 | PATRICK | BENNETT | CA | 90011979105 |
| 91B64A3118B175 | OSWALDO | PARADA | UT | 31048550311 |
| 91B65126593755 | MARIO | HERNANDEZ | OH | 90005401265 |
| 91B6518A893756 | ELIZANGELA | KARNS | OH | 90014661808 |
| 91B6533215B548 | PATRICIA | PAYTE | NM | 90015023321 |
| 91B65532A61933 | CARLOS | FLETCHER | CA | 90014945320 |
| 91B65591481635 | RAYDEL | ACOSTA-LOPEZ | MO | 90012705914 |
| 91B65A93155951 | ALAN | THORTON | CA | 90013140931 |
| 91B6622957B444 | JUKE | CARTER | NC | 90003112295 |
| 91B6628718B343 | JUAN | DIAZ | SC | 90015312871 |
| 91B6639AA4B588 | XIOMARA | CHAVEZ | OK | 90015283900 |
| 91B6655A993756 | JOHN | PLUSH | OH | 64584485509 |
| 91B6683982B27B | DESMOND | PHILLIP | DC | 90012148398 |
| 91B66853591882 | MARIO | SANTIAGO | OK | 90011458535 |
| 91B6732A32B981 | AMANDA | ROBERTSON | CA | 90010573203 |
| 91B6779A572B42 | KHALED | SABBAGH | CO | 90006027905 |
| 91B67813633698 | DONNA | BUNDY | NC | 90015238136 |
| 91B6782234B554 | HEATHER | DUNCAN | OK | 21573638233 |
| 91B6786665B371 | BRANDON | MCDONALD | OR | 90013308666 |
| 91B67965291521 | MONICA | HERRERA | TX | 90014159652 |
| 91B68114991232 | ANGELA | JOHNSON | GA | 90009461149 |
| 91B6821917B444 | KISHA | POAGE | NC | 90012962191 |
| 91B68438572B62 | BRIDGET | ALEXANDER | CO | 90005214385 |
| 91B68882693755 | DERRICK | BARTON | OH | 90002708826 |
| 91B688A6657128 | AUDRETTA | MILLER | VA | 90011548066 |
| 91B68A9953B39B | JOSEPH | VENTURA | CO | 90012460995 |
| 91B69127672B3B | ARIADNA | GARCIA-RAMIREZ | CO | 33000121276 |
| 91B6926A45B383 | ANGELIQUE | CROXTON | OR | 90004702604 |
| 91B69286191554 | JUAN | HERNANDEZ | TX | 75089262861 |
| 91B6B6A3985689 | HAMEDE | JOHNSON | NJ | 90014696039 |
| 91B6BA11672B43 | THERESA | GORDON | CO | 33026020116 |
| 91B6BA6583164B | WILSA | AUSTIN | KS | 90000580658 |
| 91B71219772B3B | FELIX | ARAUJO | CO | 33092092197 |
| 91B7148433B331 | ANDREW | CLARK | CO | 33082674843 |
| 91B71583855951 | IRMA | ROJAS | CA | 90013955838 |
| 91B71622261558 | CHRISTIAN | DUNBAR | TN | 90014536222 |
| 91B7171497B444 | KENNETH | BERRYHILL | NC | 90013407149 |
| 91B7177A82B27B | SHONTE | TATE | DC | 90008947708 |
| 91B719A874B554 | VINCENT | GAINES | OK | 90013939087 |
| 91B71A97333698 | JESSICA | BAILEY | NC | 90009180973 |
| 91B721A5991327 | LAURA | WILKUS | KS | 90005631059 |
| 91B72284761921 | DEGU | BOSSET | CA | 90007342847 |
| 91B72358293756 | BENJAMIN | CHANEY | OH | 90015133582 |
| 91B72836581635 | LEIGHA | DAVIS | MO | 90014838365 |
| 91B7285715B383 | BRITTNEY | LACIO | OR | 44512198571 |
| 91B72873972B43 | BARBARA | SARDINI | CO | 33000338739 |
| 91B72894172B3B | JESUS | GONZALEZ-DOMINGUEZ | CO | 33070668941 |
| 91B73535172B42 | LETREENA | BLAND | CO | 33076835351 |
| 91B73599691599 | LUCERO | ARELLANO | TX | 90014435996 |
| 91B73627551342 | JACK | STURGILL | OH | 90009146275 |
| 91B73839261977 | ANA | GOMEZ | CA | 90011298392 |
| 91B7422A177537 | PEDRO | ESCOBAR | NV | 43002102201 |
| 91B7427444B949 | ESTEHER | HALEY | TX | 90015012744 |
| 91B7433A772B42 | DAWNDY | SHEPHERD | CO | 90014633307 |
| 91B74469833698 | LATOYA | BITTLE | NC | 90009264698 |
| 91B7479695B548 | MONIQUE | BARROS | NM | 90013357969 |
| 91B74821593756 | CARRIE | NICHOLS | OH | 90014918215 |
| 91B75347A8436B | JULIA | WRIGHT | SC | 19016043470 |
| 91B756AA793755 | BILLY | POPE | OH | 64588566007 |
| 91B75741451342 | LUZ | HERNANDEZ | OH | 90013327414 |
| 91B758A5361977 | ZAGROS | ROA | CA | 90013558053 |
| 91B7625178B175 | JARED | SWENSEN | UT | 90013852517 |
| 91B763464164B | ALISTER | TRUKKEN | KS | 90000843464 |
| 91B7643244B588 | KEN | KIEU | OK | 21590364324 |
| 91B76964672B62 | SIMON | PEREZ | CO | 33069689646 |
| 91B77591761977 | CLAUDIA | SIRNES | CA | 90007885917 |
| 91B77A5364B949 | ELEAZAR | TORRES | TX | 90014990536 |
| 91B78399891521 | JOANNA | MANCINAS | TX | 90013393998 |
| 91B7841874B949 | GABRIELA | VALENCIA | TX | 90015014187 |
| 91B78458255999 | ORLANDO | RAMIREZ | CA | 90013034582 |
| 91B784A4391399 | MARVIN | MORALES | KS | 90008044043 |
| 91B7856458B175 | LETICIA | MARTINEZ | UT | 90007605645 |

| 91B7871437B444 | JUAN | DIAZ | NC | 90011387143 |
| 91B7883932B27B | RICKY | PERRY | DC | 90007908393 |
| 91B78869772B3B | MARIA | DE LOS SANTOS | CO | 90003188697 |
| 91B78893672B42 | ASHLEIGH | ST PETER | CO | 90011018936 |
| 91B7898694B554 | NAKISHA | HILL | OK | 90013939869 |
| 91B7931453B326 | JENNIFER | CAPELL | CO | 33017013145 |
| 91B7951693164B | CAITLIN | SMITH | KS | 90014655169 |
| 91B79525961977 | EMMANUEL | GOMEZ | CA | 46069715259 |
| 91B7B5AA68436B | LINDA | HEYWARD | SC | 90001065006 |
| 91B7B77813B358 | JANET | PAINTIN | CO | 33074307781 |
| 91B81179972B32 | PASSION | RAMIREZ | CO | 90012851799 |
| 91B81274A3B392 | EDNA | PHILLIPS | CO | 33056012740 |
| 91B81596861977 | PAULA | GANT | CA | 90010875968 |
| 91B81626991944 | STACY | BUSCHAGEN | NC | 90007456269 |
| 91B8181A34B52B | TAMMY | MENDOZA | OK | 90013758103 |
| 91B81976493755 | JAMES | BOND | OH | 90015089764 |
| 91B82264691882 | CHARLES | EVANS | OK | 90014782646 |
| 91B82539461977 | MARIO | VALDESPINO | CA | 90013245394 |
| 91B825A683164B | TINA | YOUNGMAN | KS | 22084205068 |
| 91B8292A272B32 | GERALD | CORDOVA | CO | 90013329202 |
| 91B8325184B588 | JESSE | CHEATHAM | OK | 90013772518 |
| 91B8341A161977 | CARLOS | MURANA | CA | 90012744101 |
| 91B83523272B42 | DOMINICK | VALDEZ | CO | 33089435232 |
| 91B8364A29374B | FELICIA | WALSH | OH | 90006586402 |
| 91B83898991944 | OLIMPIA | ESTRADA | NC | 17072658989 |
| 91B83965931655 | RUEDA | MYRA | KS | 22024019659 |
| 91B84242A91521 | MARIA | MIRANDA | TX | 90007992420 |
| 91B84264691882 | CHARLES | EVANS | OK | 90014782646 |
| 91B8431395B548 | ELIZABETH | VIGIL | NM | 90008723139 |
| 91B8485A372B3B | RODOLFO | CASTILLA | CO | 33022578503 |
| 91B851A5451342 | ASHLEY | GARDER | OH | 90013291054 |
| 91B85295893756 | ELIZANGELA | KARNS | OH | 90013162958 |
| 91B85526747971 | ROBERTA | YOUNGBLOOD | AR | 90000805267 |
| 91B8627A391882 | MARCUS | LOZUST | OK | 90014782703 |
| 91B86656161977 | ANAIRAM | GORDON | CA | 90014826561 |
| 91B86737A91521 | LUISA | GALVEZ | TX | 90008587370 |
| 91B86766855951 | MARSHALL | WALLEN | CA | 90011237668 |
| 91B86892172B42 | QUANISHA | DAVIS | CO | 33015128921 |
| 91B87883577537 | DIANE | MORROW | NV | 43034808835 |
| 91B87946641296 | KARA | CLICQUENNOI | PA | 51031409466 |
| 91B88275191882 | ANGLEA | GREENHAW | OK | 90014782751 |
| 91B8836A985689 | GIOVANNI | BRAVO | NJ | 90008893609 |
| 91B883A385137B | MEGAN | KIDD | OH | 90014223038 |
| 91B88423893756 | AMBER | PETERS | OH | 90013634238 |
| 91B8842A381635 | JOSHUA | MARKER | MO | 29042494203 |
| 91B8893175B383 | AAMER | FRANKOL | OR | 90008589317 |
| 91B89667A72B42 | JAIRO | SANCHEZ | CO | 90013116670 |
| 91B8972893164B | DEANA M | VILLA | KS | 90008577289 |
| 91B89958291521 | BERTHA | TRILLO | TX | 90010739582 |
| 91B8B22654B522 | LINDSEY | DELK | OK | 90007732265 |
| 91B8B378572B56 | DAVID | VALDEZ | CO | 90010193785 |
| 91B8B54A25417B | HILARIO | PARADA | OR | 90014815402 |
| 91B9139688163B | SANDRA | ROBINS | MO | 90014423968 |
| 91B9154A577537 | DEBRA | ALLEE | NV | 90013785405 |
| 91B91793861979 | BRISA | ALTAPE | CA | 90002487938 |
| 91B91929277537 | CHARLES | SWECKER | NV | 90011519292 |
| 91B91A5715B548 | CORLEY | AYERS | NM | 35039500571 |
| 91B92684172B32 | IRMA | CONTRERAS | CO | 33020086841 |
| 91B92923172B3B | BRIAN | ROMINE | CO | 90015049231 |
| 91B92A79872B3B | ANA | MADRIGAL | CO | 90009100798 |
| 91B93322472B3B | VICTOR | FISCAL | CO | 90010033224 |
| 91B93433A72B62 | SENAHIDA | RAMIREZ | CO | 90014914330 |
| 91B93517391327 | JASEY | EDWARDS | MO | 90011835173 |
| 91B93776372B43 | JUAN MARTIN | BARRIOS-FLORES | CO | 90007147763 |
| 91B93964781635 | SHAQUITA | BUFORD | MO | 90014909647 |
| 91B93977472B56 | DREW | HAWKINS | CO | 90013949774 |
| 91B93A93461977 | GEORGINA | SANCHEZ | CA | 90007950934 |
| 91B94219472B42 | TERESA | PENA | CO | 33034452194 |
| 91B9468155B531 | LEANN | PESHLAKAI | NM | 35063756815 |
| 91B9582A48B175 | KATIE | IVIE | UT | 90012228204 |
| 91B95914193755 | KAREN | JOHNSON | OH | 64518779141 |
| 91B9592554127B | KRYSTAL | HALL | PA | 90010389255 |

| | | | | |
|---|---|---|---|---|
| 91B9596955B356 | ISAIAS | VALDEZ-REYES | OR | 90001899695 |
| 91B96323181635 | SHEILA | TORRES | MO | 90006423231 |
| 91B96657361977 | CHRISTIAN | GARCIA | CA | 90014996573 |
| 91B9682936B954 | STEVE | CONCANON | NJ | 90015098293 |
| 91B96944391599 | INFANT | GONZALEZ | TX | 90014009443 |
| 91B97696861599 | OSVALDO | SALOMON | TN | 90015326968 |
| 91B9821A291521 | SYLIVA | RODRIGUEZ | TX | 90014262102 |
| 91B9824365B371 | ASHLEY | BRYANT | OR | 44524822436 |
| 91B985A7855951 | ZAIRA | PACHECO | CA | 49015885078 |
| 91B989A472B981 | MARTA ELEN | GUDINO | CA | 45001869047 |
| 91B99229851342 | CHERIE | HOCKL | OH | 90014442298 |
| 91B9928432B869 | MARGARET | WOOD | ID | 90007622843 |
| 91B9965995B531 | MAGDALENA | PINO | NM | 90012176599 |
| 91B99678261921 | RAFAAH | MCKHAA | CA | 90006866782 |
| 91B997A7391951 | JOY | HEDGEPETH | NC | 17024677073 |
| 91B99925881635 | HUGO | MARROQUIN | MO | 29073719258 |
| 91B9B737591521 | BLANCA | VILLARREAL | TX | 75006787375 |
| 91B9B755972B56 | OLIVA | MEJIA | CO | 90012007559 |
| 91B9B962971922 | JODI | VALDIVIA | CO | 90001559629 |
| 91B9BA1352B889 | TIM | GREEN | ID | 42087980135 |
| 91BB123345B371 | JENNIFER | JONES | OR | 90012532334 |
| 91BB12A6A72B42 | DANIEL | MARTINEZ | CO | 90013992060 |
| 91BB152A651334 | JOSE | DIAZ-JIMENEZ | OH | 90014685206 |
| 91BB165635B548 | FELIPE | HERNANDEZ | NM | 90014856563 |
| 91BB1966272B56 | GRAY | VE | CO | 90013949662 |
| 91BB1A89A91327 | SEAN | ANDRESEN | KS | 29076200890 |
| 91BB228383164B | ZEKE | MILLS | KS | 90013302838 |
| 91BB229573164B | ZEKE | MILLS | KS | 90012302957 |
| 91BB243712B981 | SABRINA | MASTERSON | CA | 45097284371 |
| 91BB317428B125 | AUDRA | THOMPSON | UT | 90008891742 |
| 91BB3371371936 | MARIBEL | SERNA | CO | 90012653713 |
| 91BB3489691951 | CASSEY | BAILEY | NC | 17024724896 |
| 91BB3731272B62 | BRIAN | ACOSTA | CO | 90006587312 |
| 91BB383315B371 | DAISY | PORTILLO | OR | 44576248331 |
| 91BB472648B13B | ESMON | TUCKER | UT | 31077907264 |
| 91BB4911893738 | DARIA | CARTER | OH | 90001089118 |
| 91BB492112B27B | STEVEVET | MILLER | DC | 90014539211 |
| 91BB4A89981635 | APRIL | RIMPSON | MO | 90013600899 |
| 91BB4A95671936 | PATRICIA | INCERTO | CO | 90013960956 |
| 91BB5639A7B444 | JESSICA | SIMPSON | NC | 90003386390 |
| 91BB567A691599 | RICARDO | ACOSTA | TX | 90013696706 |
| 91BB568745B356 | HOPE | WILHITE | OR | 90002476874 |
| 91BB575764B554 | BRODERICK | CARTER | OK | 90013937576 |
| 91BB6426272B62 | TAIKIELON | SHELTON | CO | 90014464262 |
| 91BB646948436B | DALE | BOOKER | SC | 90008194694 |
| 91BB6658272B31 | MIETRA | QUINTIA | CO | 33061446582 |
| 91BB6757381634 | NEPHI | BRITTAIN | MO | 90013407573 |
| 91BB7544491882 | CORI | RENNO | OK | 90014775444 |
| 91BB7627161977 | FELICIA | HILLARD | CA | 46047776271 |
| 91BB7642891399 | CARMEN | VASQUEZ | KS | 90012736428 |
| 91BB77AA172B3B | JOHANNA | JOHNSON | CO | 33093407001 |
| 91BB7A82161979 | RAY | JJ | CA | 90010720821 |
| 91BB823895B371 | JOSHLAN | DELACERDA | OR | 90014242389 |
| 91BB843772B273 | JEFFREY | JORDAN | DC | 90001354377 |
| 91BB8661891882 | JUSTIN | GARNER | OK | 90013826618 |
| 91BB8762561977 | NANCY | IBAÑEZ | CA | 46047097625 |
| 91BB916994B521 | KAYLA | GILBERT | OK | 90007501699 |
| 91BB9211872B42 | SANDRA | GARCIA | CO | 90006412118 |
| 91BB9557991944 | TAMARA | WHITFIELD | NC | 90013145579 |
| 91BB9771991882 | JASON | ELLIS | OK | 90010467719 |
| 91BBB26945137B | RODNEY | LONG | OH | 90013582694 |
| 91BBB882A61925 | HILARIO | ALVAREZ | CA | 90002538820 |
| 921111254937 5B | LEA | JONES | OH | 90013331254 |
| 921111A6691547 | EDURDO | SOLIS | TX | 90008441066 |
| 92111278A5B548 | MATTHEW | WOOLARD | NM | 90014092780 |
| 9211159987B444 | AMY | HAMRICK | NC | 90009835998 |
| 92111937972B56 | GABRIEL | OROZCO | CO | 90002019379 |
| 92111A5344B588 | ASHILEY | HOLT | OK | 90006500534 |
| 9211246565B548 | RONALD | HYATT | NM | 35074844656 |
| 92112528A81634 | MYRON | CODY | MO | 90004375280 |
| 9211284584B949 | ZEKE | DUNCAN | TX | 90014458458 |
| 921128AA98B175 | BRANDY | MITCHELL | UT | 31058218009 |

| | | | | |
|---|---|---|---|---|
| 9211293A572B56 | GIDIEL | HUICOCHEU | CO | 90011969305 |
| 9211299A985689 | DIANA | VERA | NJ | 85086959909 |
| 92112A3848436B | PEGGY | PALMER | SC | 90011130384 |
| 92113393A7B449 | FU | MAWI | NC | 90001123930 |
| 9211463A572B3B | MATTHEW | MORSE | CO | 33087506345 |
| 9211479134B588 | IVAN | JUZANG | OK | 90014497913 |
| 92114896772B56 | JOHN | VEGA | CO | 90014888967 |
| 92114AAA672B51 | MARIO | MORENO | CO | 90009120006 |
| 9211526A191951 | HARRIET | PETTAWAY | NC | 90009242601 |
| 921158A9572B42 | JESUS | BARRAZA | CO | 90012878095 |
| 9211664812B27B | MICHAEL | BARNWELL | DC | 81042776481 |
| 9211681172B42 | DANIEL | PEREZ | CO | 90012878111 |
| 9211728284B949 | DADIEL | ALBELO | TX | 90013132828 |
| 9211756615B531 | CARLOS | GARZA | NM | 35041055661 |
| 9211758932B982 | CHRISTINA | VARELA | CA | 45064545893 |
| 92117896772B56 | JOHN | VEGA | CO | 90014888967 |
| 9211816AA2B981 | BERTHA | GARCIA | CA | 90006051600 |
| 9211842887B444 | DJEL | RMAH | NC | 90012394288 |
| 92118822872B56 | SERENA | ELKERTON | CO | 90011818228 |
| 92119131A4B554 | JOHN | COTTRELL | OK | 90009131310 |
| 92119678A5B531 | DEVONNA | LUCERO | NM | 35066066780 |
| 9211971358B175 | JULIA | WAYNE | UT | 90014937135 |
| 92119897472B56 | NAYA | GALLEGOS | CO | 90014888974 |
| 9211B11275B585 | CIERRA | BUSSEY | NM | 90014051127 |
| 9211B159A77537 | FILIBERTO | SAAVEDRA | NV | 90012921590 |
| 9211B3A2997B59 | DEBORAH | LOCKARD | CO | 39001373029 |
| 9211B493391599 | MARIA LETICIA | CHACON | TX | 90012584933 |
| 9211B617172B3B | BRAGINA | DIGGS | CO | 33013946171 |
| 9211B912272B42 | SALVADOR | GRAJEDA | CO | 90002009122 |
| 92121222197B59 | RODNEY | MAESTAS | CO | 90008302221 |
| 9212158A68B149 | MATT | ADAMS | UT | 31078055806 |
| 92121A79A91B75 | ALTON | FOY | NC | 90004650790 |
| 9212225137B444 | SHONDRA | ROBINSON | NC | 11047202513 |
| 92122644772B51 | DAVID | RODRIGUEZ | CO | 90014136447 |
| 921227A95B531 | BRANDI | TAFOYA | NM | 90006097109 |
| 9212295718436B | COURTNEY | SMITH | SC | 19013849571 |
| 9212326A41296 | BRANDON L | SMITH | PA | 90012422620 |
| 9212331645B383 | DIANA | TODD | OR | 90014753164 |
| 921237845B949 | LAWRENCE | GRAFF | TX | 76597237845 |
| 9212388352B982 | RUFINA | CARBAJAL | CA | 90014928835 |
| 92123A97A72B62 | PEDRO | CUARTAS | CO | 33014820970 |
| 9212538894B949 | KAMMIE | CHANDLER | TX | 90010653889 |
| 9212617363164B | DEANNA | POPE | KS | 22004181736 |
| 921266A1A5B548 | BOBBY | APODACA | NM | 90014396010 |
| 9212681A926272 | VINCENT | LEWIS | WI | 90015358109 |
| 9212689897 2B56 | MARLENE | RIVERA | CO | 90014888989 |
| 9212734967 2B56 | MAYDA | ORTIZ | CO | 90013023496 |
| 9212764577 2B3B | RICHARD | SANCHEZ | CO | 33003126457 |
| 9212829415B565 | PHILIP | WHITEHORN | NM | 90012392941 |
| 9212843372B22 | MORGAN | EMMONS | CO | 90012754330 |
| 921286A1193755 | ADLAIR | HUNTER | OH | 90013546011 |
| 92128A6794B949 | JANICE | USTINOVICH | TX | 76594210679 |
| 9212964757B444 | DIANE | GIST | NC | 90001876475 |
| 9212B372972457 | BRANDON | KALBAUGH | PA | 90010053729 |
| 9212B74414B949 | ANTOINEO | HERNANDEZ | TX | 76513807441 |
| 9212BA12A4B547 | WILLMER | DIAZ | OK | 90012850120 |
| 92131226A7B444 | TRENIKA | HOUSTON | NC | 90013082260 |
| 9213126794B954 | JASMIN | ROLLINS | TX | 90005262679 |
| 9213129A65714B | LENIN | RIVERA | VA | 90002532906 |
| 9213163A561977 | DANIELA | SANCHEZ | CA | 90011166305 |
| 9213179134B588 | IVAN | JUZANG | OK | 90014497913 |
| 9213254675714B | MARIA | RUIZ | VA | 90000385467 |
| 9213365877 2B3B | OSCAR | MERRILL | CO | 90008736587 |
| 921337A798436B | LUSBI | BARRIOS | SC | 90011507079 |
| 9213432467 2B51 | ROSA | CABRAL | CO | 33045733246 |
| 921349A257 2B56 | CHALISE | JONES | CO | 90014889025 |
| 92134A49477537 | CATHLEEN | ST PETER | NV | 90002140494 |
| 9213549A77 2B51 | KIM | HOWARD | CO | 90010394907 |
| 9213552917B444 | JOAN | VENTURA | NC | 11015995291 |
| 9213561735B399 | TIMOTHY | GOODS | OR | 90013976173 |
| 9213568369 7B59 | ABERASH | WOLDETEKLE | CO | 90013436836 |
| 9213632A255951 | EUSTOLIA | LAZARO | CA | 49008263202 |

| | | | | |
|---|---|---|---|---|
| 92136724A2B27B | GERSON | LEMUS | DC | 90000337240 |
| 921368282485588 | OSCAR | OLVERA | OK | 90014498282 |
| 921369643289B1 | INDIRA | DELGADO | CA | 90006589643 |
| 9213722754B554 | DEWAYNE | EWING | OK | 90013332275 |
| 9213724757B444 | EBONY | BRANDON | NC | 90014122475 |
| 9213726597B429 | THEODORE | BERGER | NC | 90008252659 |
| 92137384858531 | FAKHRI | ABED | NM | 35025223848 |
| 9213814897B444 | ROSHA | WALKER | NC | 90006281489 |
| 921382284782B22 | ANTHONY | ROBINSON | CO | 90004232284 |
| 921383839392 | HEATHER | FREEMAN | CO | 33005913839 |
| 921383855485949 | JERRI | LANDOR | TX | 90013153855 |
| 921384113585383 | COREY | SMITH | OR | 90012584113 |
| 92138959A51334 | KATHY | LEWIS | OH | 90010019590 |
| 9213922788436B | TYSHAWN | JOYE | SC | 90012842278 |
| 921396A4943584 | GINA | CARLSEN | UT | 90013826049 |
| 9213B24365B383 | TYRHONDA | FISHER | OR | 90014522436 |
| 9213B274381634 | NICKI | WARD | MO | 90014592743 |
| 9213B39245B548 | CHARLENE | GARDNER | NM | 90011523924 |
| 9213B764461979 | MICAEL | MARVIN | CA | 90008397644 |
| 9213B851A72B42 | MARTHA | BRAVO | CO | 90013168510 |
| 9213B8AA24B588 | DOMINGA | RAMIREZ | OK | 90014498002 |
| 921413329881149 | SUSAN | PHILLIPS | UT | 31042723329 |
| 921413632585531 | DOREEN | DURAN | NM | 35069043632 |
| 921414A3336148 | DONNIE | HERNANDEZ | TX | 90010014033 |
| 921416166773781B | CHAKITA | PAGE | IL | 90007966166 |
| 9214182177283B | HECTOR | GONZALEZ | CO | 90012738217 |
| 92142669A4B949 | JEANA | FOSTER | TX | 90013476690 |
| 92142A26172B62 | XAVIERA | JACKSON | CO | 90014570261 |
| 921431263485554 | ARLENE | ELLISON | OK | 21517011263 |
| 9214313A785689 | AMISAIN | DIAZ | NJ | 90000931307 |
| 921434574282B7B | MICHI | GREEN | DC | 90012314574 |
| 92143562344B33 | MICHAEL | BROZINA | OH | 90014075623 |
| 921438363485588 | AERIAL | FAZEKAS | OK | 90014518363 |
| 921442A1555957 | CECILIA | GAMBOA | CA | 90012792015 |
| 9214442A681635 | KELLY | SIMS | KS | 90014814206 |
| 9214443437B444 | JERVON | WILLIAMS | NC | 90014104343 |
| 9214455357282B42 | ANTONIO | PRIETO | CO | 33000665535 |
| 9214471137285B56 | PAYGO | IVR ACTIVATION | CO | 90013107113 |
| 921453329728B22 | M BERNADET | HERRERA | CO | 33023943329 |
| 921453868A81635 | CARLOS | GONSALEZ | MO | 90011443860 |
| 9214583977B444 | TASHAE | JOHNSON | NC | 11091928397 |
| 921459A297285B56 | JORGE | ANDRADE MARTINEZ | CO | 90014889029 |
| 9214583772B3B | LEANN | NEVERDAHL | CO | 90009010837 |
| 9214669857285B56 | JUANA | JUAREZ | CO | 33031596985 |
| 9214693578B175 | FRANCISCO | RAMOS | UT | 31078519357 |
| 9214693A34B554 | PAYGO | IVR ACTIVATION | OK | 90009509303 |
| 92146A65972B51 | JESUS | RASCON | CO | 90007020659 |
| 92146A77155957 | AMELIA | PELUNA | CA | 49045360771 |
| 921474464848436B | MARION | DRIGGERS | SC | 90013754464 |
| 9214779187B444 | STACIE | HYATT | NC | 90014927918 |
| 9214811A551334 | SARAH | WRIGHT | OH | 90010101105 |
| 9214864278B175 | JALLY | AINI | UT | 90011896427 |
| 9214869878436B | JUAN CARLOS | GONZALEZ | SC | 90013586987 |
| 9214B114991599 | IRMA | LOPEZ | TX | 90004991149 |
| 9214B263691579 | CARMEN | GARITE | TX | 90012232636 |
| 9214B41982B27B | DIVIS | MELGAR | VA | 90004504198 |
| 9214B553391521 | LACY | JOHNSON | TX | 90004885533 |
| 9215124858B149 | CARMEN | COVARRUBIAS | UT | 31010982485 |
| 921512A4A72B22 | JOSEPH | GREENEMEIER | CO | 90013872040 |
| 9215158A885689 | ELIAS | GARCIA | NJ | 90008435808 |
| 9215168197285B1 | JULIANA | ALVARADO | CO | 90013496819 |
| 921517159728B42 | MERISSA | VASQUEZ | CO | 90009507159 |
| 92151A22857137 | JUILET | UGOCHUKWU | VA | 90010330228 |
| 92152337A91951 | SIERRA | WILLIAMS | NC | 90009933370 |
| 921527986881149 | JORDAN | STEVEN K | UT | 90009447986 |
| 921529A8372B56 | GORDON | PIERSON | CO | 90014889083 |
| 92152A24151334 | FELIPE | OSORIO | OH | 90012560241 |
| 92152A54172B62 | JESSICA | CRUTHERS | CO | 33008440541 |
| 921533A5133698 | LEQUITA | MCINTYRE | NC | 12003403051 |
| 9215394688B149 | BRENDA | GROWCOCK | UT | 31031559468 |
| 9215455485B548 | JASMINE | DESCHAMPS | NM | 90014915548 |
| 9215551338B149 | TINO | MARTINEZ | UT | 90011005133 |

| | | | | |
|---|---|---|---|---|
| 92155688472B51 | IRMA | URBINA | CO | 33056656884 |
| 921556947B8149 | TINO | MARTINEZ | UT | 90003476947 |
| 921564A792B27B | JERMUTA | HARGRAVES | DC | 81006194079 |
| 92157168A55957 | WEST | MICHELLE | CA | 49061361680 |
| 9215729493164B | LINDA | MOORE | KS | 90015522949 |
| 9215759A272B51 | MICHAEL | PENA | CO | 90013295902 |
| 92157669A4B949 | JEANA | FOSTER | TX | 90013476690 |
| 92158427272B56 | BRENDA | ALACALA | CO | 90014894272 |
| 92158448772B62 | EDGERTON | MARCUS | CO | 90014304487 |
| 921585A7397B59 | JANICE | DAUBERT | CO | 90012485073 |
| 9215867268436B | MARIA | RODRIGUEZ | SC | 90014896726 |
| 92159859272B3B | TASHANA | WALKER | CO | 33088188592 |
| 9215B22152B982 | ELIZABETH | RIOS | CA | 90011032215 |
| 9215B488772B56 | JESUS | VILLA SANCHEZ | CO | 33092084887 |
| 9215B797881635 | FRANCIS | ABRAHAM | MO | 90009387978 |
| 9216122A772B42 | STEPHANY | MEDINA | CO | 33091312207 |
| 9216123757B449 | TEMPESS | MARTIN | NC | 11090842375 |
| 92161423A72B22 | ALEXANDER | TOWER | CO | 90012754230 |
| 92161A99172B32 | ANTHONY | RECINOS | CO | 90015180991 |
| 92162324572B22 | ELIAS | VALDEZ | CO | 90002833245 |
| 921624A9A91399 | FRANZ | CHUN-GARCIA | KS | 29071774090 |
| 92162546A33698 | ESBEIDA | ESPINOZA | NC | 90012165460 |
| 92162A43793769 | JOSEPH | JOBES | OH | 90011510437 |
| 9216375A481635 | DEMETERIA | SCOTT | MO | 90007437504 |
| 9216385945B281 | DEBORAH | ROBINSON | KY | 90007788594 |
| 9216383A5B531 | CHRISTINE | JONES | NM | 35086408830 |
| 92164747A72B56 | ANTONIO | IBARRA | CO | 33065487470 |
| 921647A5291544 | MARIA | CALANCHE | TX | 90012737052 |
| 9216485672B62 | PHIL | HOFFMAN | CO | 90002618856 |
| 92164929A72B32 | CARLA | ALEJANDRE | CO | 90014069290 |
| 92164A25397B59 | LYNN | HENNING | CO | 39094130253 |
| 921658A6772B3B | ANDREW | JERNIGAN | CO | 90002458067 |
| 92165914972B56 | DANNY | MANGRUM | CO | 90014889149 |
| 92165A57297123 | MIGUEL | MENDOZA | OR | 90004980572 |
| 921661A9772B56 | TREVOR | DUNN | CO | 33011511097 |
| 9216641754B949 | GENERA | GRANGER | TX | 90013144175 |
| 9216688184B554 | DO | LY | OK | 90010038818 |
| 9216714774B949 | JOSEPH | TALCOTT | TX | 90015131477 |
| 92167551672B42 | GERDA | TANYA | CO | 90002955516 |
| 92167914972B56 | DANNY | MANGRUM | CO | 90014889149 |
| 9216797565134B | ROBERT | DEARDORFF | OH | 66080119756 |
| 92167A52131942 | VAN | BIAK | IA | 90015370521 |
| 921683A3372B56 | RETA | MCDANIEL | CO | 33011023033 |
| 92169A9164B949 | CRAIG | GREEN | TX | 76549650916 |
| 9216B18865B548 | LAVITA | LUCERO | NM | 35003901886 |
| 9216B523381634 | LAURIE | BODEN | MO | 90012765233 |
| 9216B622772B62 | MARIA | ARREDONDO | CO | 90004576227 |
| 9216B685891599 | JOSE | MARQUEZ | TX | 90013296858 |
| 9216BA59172B62 | CEASER | ACOSTA | CO | 33009010591 |
| 92171185A91521 | REX | NOVAK | TX | 75075611850 |
| 9217175632B891 | AARON | HUTCHISON | ID | 90012727563 |
| 92172168997B59 | EFREM | TESFASILASIE | CO | 90014901689 |
| 9217248A89137B | HEATHER | MCCOLLUM | KS | 29033494808 |
| 921724A2372B49 | RAMON | FRANCO | CO | 90013404023 |
| 9217253662B982 | MARIA | PADILLA | CA | 90011425366 |
| 9217292782B27B | DARREN | ANDREWS | DC | 90008979278 |
| 92172AA9855951 | JOSEPH | PATCHELL | CA | 90011240098 |
| 9217349A772B51 | KIM | HOWARD | CO | 90010394907 |
| 92173A3573164B | DEANGELA | ROGULAR | KS | 90014450357 |
| 921741A917B444 | IGNACIO | SIMENTAL | NC | 90000161091 |
| 921743967B359 | KWAME | BOATENG | VA | 81020453965 |
| 9217444384B949 | MAHOGANY | ELLIS | TX | 90013664438 |
| 9217476185B531 | RIGOBERTO | GARCIA | NM | 90003157618 |
| 92175124A33698 | KHAMPAY | BOUTHAN | NC | 90005531240 |
| 9217623435B126 | RANDY | PIERCE | AR | 90015212343 |
| 9217644A472B51 | BERT | PERNIKOFF | CO | 90014174404 |
| 92176693A8436B | AMANDA | MARQUETTE | SC | 90015276930 |
| 9217679A74B554 | LUIS | VELASCO | OK | 90011187907 |
| 921767A8572B62 | KENYA | GRAY | CO | 33002127085 |
| 9217684617B444 | TARRANCE | DANIELS | NC | 90011918461 |
| 92177A89A81635 | GINA | VINYARD | MO | 29085550890 |
| 921787A954B588 | PAUL G | LOVEJOY | OK | 90003357095 |

| | | | | |
|---|---|---|---|---|
| 9217929974B554 | DONNESIHA | BOLDEN | OK | 90010932997 |
| 9217956984B588 | JASMINE | YOUNG | OK | 90014565698 |
| 9217B15A891599 | CLAUDIA | GUARDIOLA | TX | 90013711508 |
| 9217B161991951 | OLURONKE | OYENEKAN | NC | 90009631619 |
| 9217B28A981635 | VALENCIA | GRISWOLD | MO | 90013172809 |
| 9217B914972B56 | DANNY | MANGRUM | CO | 90014889149 |
| 9218151482B982 | ARTHUR | SATO | CA | 90008935148 |
| 92181744A72B56 | FANOU | GUENOLE | CO | 33069707440 |
| 9218182997B32 | CARLOS | OROZCO | CO | 33026338299 |
| 92182A3868B175 | TAMMARA | BEHUNIN | UT | 31009010386 |
| 92183313472B22 | TIM | TRIPP | CO | 33058293134 |
| 9218339548B149 | JOHN | HANSEN | UT | 90012683954 |
| 9218347345B383 | KIERRA | MITCHELL | OR | 90002764734 |
| 9218348657B56 | REGINA | NATIVIDAD | CO | 33043074865 |
| 9218364437B444 | ARMANDO | NAVARRES | NC | 90013396443 |
| 9218416117B42 | MARIA DE ROSARIO | GARCIA | CO | 90013941611 |
| 9218459974B588 | MARQUITA | CAMPBELL | OK | 90014565997 |
| 921849A1A72B22 | ANTONIO | RIOS | CO | 90014729010 |
| 9218582137B444 | HUMBERTO | DELGADO | NC | 90010168213 |
| 9218617544B554 | GENIE | ODELL | OK | 90014601754 |
| 9218649577B32 | EMELDA | GONZALEZ | CO | 90006764957 |
| 9218652372B42 | XINHUI | MAO | CO | 90013015223 |
| 9218669115B548 | SHANNA | BYERS | NM | 90005266911 |
| 9218693A5B386 | LARRY | MATHIS | OR | 44517259390 |
| 92187545981B18B | ANTHONY | MORA | UT | 90013425459 |
| 9218783744B949 | JESSICA | DUMAS | TX | 90009928374 |
| 9218831212B982 | NANCY | RUBALCABA | CA | 90011473121 |
| 9218892898436B | MARTHA | WRIGHT | SC | 90009509289 |
| 92188A34572B3B | BENJAMIN | CAMPOS- HERRERA | CO | 90001830345 |
| 92188A3775B531 | MARLON | JOHNSON | NM | 35099030377 |
| 9218927989759 | MARIA | MORAN | CO | 90010332798 |
| 9218934427B62 | RUDYARD | SCHWED | CO | 33089103442 |
| 9218958724B588 | MICHAEL | COUGHRAN | OK | 21568005872 |
| 9218B261533698 | LORRAINE | CHAPMAN | NC | 90009462615 |
| 9218B337172B32 | ANTOINETTE | PIETY | CO | 33068563371 |
| 9218B366841296 | LARON | GILBERT | PA | 90014463668 |
| 9218B712172B22 | JANA | PATREI | CO | 33014617121 |
| 9218B79812B982 | ELIZABETH | RUIZ | CA | 90008707981 |
| 9218B827872B42 | TYLER | BULLOCK | CO | 90012878278 |
| 9218B892472B56 | SILVIA | RODRIGUEZ | CO | 90014578924 |
| 9218B966791399 | ERWIN | DIAZ | KS | 90001469667 |
| 92191549597B59 | DAMARIS | HERNANDEZ | CO | 39092355495 |
| 9219191717B449 | KRISHAWN | MORRIS | NC | 90010669171 |
| 921923AA471389 | BRUCE | BARNARD | TX | 90001143004 |
| 92192A9718B175 | REGINA | PEARSON | UT | 31013430971 |
| 9219346A743584 | LONI | WOOD | UT | 31091204607 |
| 9219371525B383 | JUAN | SURO | OR | 44579017152 |
| 9219411A5B383 | NANCY | GONZALEZ | OR | 90014861110 |
| 9219427A95B383 | THOMAS | HUDSON | OR | 90013972709 |
| 9219462634B554 | CASSIE | GAINEY | OK | 90013026263 |
| 92194A45A72B3B | RENAY | OSHOP | CO | 90010870450 |
| 9219599837B444 | ARTEZ | MACKIN | NC | 90013649983 |
| 92195A1A743584 | JOHN | FITZHUGH | UT | 90012320107 |
| 92197152672B42 | LEVI | TRUJILLO | CO | 90014401526 |
| 9219723587 2B3B | DENNISE | ENRIQUEZ | CO | 90007892358 |
| 9219746439 7B59 | VICTORIA | CHRONISTER | CO | 39037994643 |
| 9219767A791521 | JENIN | JUAREZ | TX | 90014226707 |
| 9219779645B531 | BERENICE | GONZALEZ | NM | 90013357964 |
| 9219847465B548 | FERNANDO | CRUZ-VERA | NM | 35079134746 |
| 9219861168B173 | BECKY | GILLIS | UT | 90006446116 |
| 92198796A2B27B | OSCAR | PINO | DC | 90013457960 |
| 921989A1233698 | GWEN | SHOUGH | NC | 90012579012 |
| 92198A7798B149 | TROY | OGDEN | UT | 31016010779 |
| 92198A87877537 | DANIEL | ANDRADE | NV | 43084520878 |
| 9219931A972B32 | EVELYN | GUZMAN | CO | 90012033109 |
| 9219951338B149 | TINO | MARTINEZ | UT | 90011005133 |
| 9219968574B588 | MARIO | PINA | OK | 90014566857 |
| 9219972412B27B | MELLANY | BUTANTU | VA | 90008127241 |
| 9219B33A672B42 | KRISTEN | CHIPMAN | CO | 33089733306 |
| 9219B852A41251 | DENEEN | SHERLOCK | PA | 51014958520 |
| 9219B89A27B444 | JOSEANTONI | CABRAL | NC | 11033588902 |
| 9219BA57972B57 | FELIX | RADILLA | CO | 33082960579 |

| | | | | |
|---|---|---|---|---|
| 9219BA65972B51 | JESUS | RASCON | CO | 90007020659 |
| 921B1874A8436B | DELVIN | BROWN | SC | 90014508740 |
| 921B198538436B | DELVIN | BROWN | SC | 90013269853 |
| 921B1A17897B59 | MARY | FLANIGAN | CO | 39090900178 |
| 921B1A21293755 | MICHAEL | CARTER | OH | 90015310212 |
| 921B215118B693 | ALFREDO | MENDOSA VASQUEZ | TX | 90014051511 |
| 921B24A7672B32 | PATROCINIO | TORRES | CO | 33085684076 |
| 921B2613991579 | BERTHA | CLARO | TX | 75088746139 |
| 921B2881824B22 | KEVIN | HAIRSTON | DC | 90009598818 |
| 921B3589272B56 | PEDRO | CANDIA | CO | 33023665892 |
| 921B3A77755951 | JESUS | HERNANDEZ | CA | 90012150777 |
| 921B3AA4672B51 | JORDAN | WORSLEY | CO | 90013220046 |
| 921B4156377537 | SILVINA | AGUIRRE | NV | 90014451563 |
| 921B427582B889 | RAUL | BARRAGAN | ID | 90010432758 |
| 921B4936A61977 | OFELIA | PALACIOS | CA | 46081689360 |
| 921B5167A8436B | SHAKEETE | RIVERS | SC | 90014811670 |
| 921B51AA572B22 | PILAR | TERRONES | CO | 90013991005 |
| 921B544735714B | KADIATU | RICHARDSON | VA | 90000584473 |
| 921B562A972B42 | ARTHUR | HERNANDEZ | CO | 90011866209 |
| 921B5648991521 | DIANA | VILLALOBOS | TX | 75070286489 |
| 921B5862672B42 | ART | HERNANDEZ | CO | 90013888626 |
| 921B5A14493755 | JENNIFER | GOOLSBY | OH | 90005660144 |
| 921B614A98436B | ALBERTO | GARCIA | SC | 19044991409 |
| 921B61A3291599 | DAN | DORSETT | TX | 75032921032 |
| 921B6427381637 | GEOVANI | MIRANDA | MO | 90013324273 |
| 921B648A472B32 | JENNIFER | PIMENTAL | CO | 90012804804 |
| 921B657735B531 | ASHTYN | CHAVEZ | NM | 35006935773 |
| 921B6625272B51 | JEFF | REITER | CO | 33083196252 |
| 921B6739A72B62 | CHESTER | LOTKO III | CO | 33072357390 |
| 921B6743A4B588 | DESTINY | KURNETE | OK | 90007257430 |
| 921B676377B444 | LAMORRIS | DUNN | NC | 90007877637 |
| 921B6811497123 | MARTY | CUNNINGHAM | OR | 90014378114 |
| 921B685158B877 | LOUIS | MATAUTIA | HI | 90014748515 |
| 921B7596872B3B | TIMOTHY | MAGUIRIE | CO | 90012915968 |
| 921B75A6172B62 | RON | RICE | CO | 33071985061 |
| 921B763A443584 | NATALIE | COOOK | UT | 90005226304 |
| 921B7742472B56 | TIFFANY | LEDEZMA | CO | 90002757424 |
| 921B824A791599 | FELIPE | ESCALANTE | TX | 90006512407 |
| 921B8854172B3B | RICHARD E | BECK | CO | 90013238541 |
| 921B9236191521 | JERAMY | GARCIA | TX | 90011402361 |
| 921B9327A4B949 | LEXIE | DOSSEY | TX | 90015303270 |
| 921B9597951334 | AQUILA | RAMSEY | OH | 90002065979 |
| 921B9924691521 | SALOMON | CONTRERAS | NC | 90009829246 |
| 921B9978372B56 | LAKISHA | ROGERS | CO | 90013009783 |
| 921B9A1992B982 | JUDY | PERRY | CA | 45001440199 |
| 921BB688472B51 | IRMA | URBINA | CO | 33056656884 |
| 921BBA27891951 | OCTAVIANO | FLORES | NC | 17012220278 |
| 921BBA38672B42 | GUADALUPE | AVILA-GALAVIZ | CO | 90008750386 |
| 92211119897B59 | DEANNA | MCMAHAN | CO | 90010361198 |
| 9221157648B149 | MEAGAN | SANDERSON | UT | 90011965764 |
| 92211926472B56 | GARRY | GOMEZ | CO | 90014889264 |
| 92211A71655957 | RATRY | VILAYSINH | CA | 90014490716 |
| 9221211994B554 | PATRICIA | ALLEN | OK | 90013171199 |
| 922133A9A41296 | JONATHAN | KOLICH | PA | 90014943090 |
| 9221342514B554 | JERRY | HARWOOD | OK | 21585224251 |
| 9221366757 2B42 | KANDACE | ORETZ | CO | 90005166675 |
| 9221382A15137B | JOYCE | DUBOSE | OH | 66020898201 |
| 9221391234B554 | ANTHONY | KOSMALSKI | OK | 90012259123 |
| 922141A5855957 | CARSON | THOMAS | CA | 90010301058 |
| 9221442514B554 | JERRY | HARWOOD | OK | 21585224251 |
| 9221451A855951 | INES | RAMIREZ | CA | 90012265108 |
| 922147A994B949 | MARCO ANTONIO | HERNANDEZ NUNEZ | TX | 90013497099 |
| 9221484245B548 | HAYNES | COLTON | NM | 90012848424 |
| 92214911A5B531 | ALLEN | SMITH | NM | 90014509110 |
| 92214A1A572B32 | UBALDO | SALAIS | CO | 90013990105 |
| 92215178A5B383 | LUCIEN | LAVOIE | OR | 90008311780 |
| 9221555867 2B42 | JUANITA | WILLOUGHBY | CO | 90003815586 |
| 9221611258B175 | EDGAR | MONZON | UT | 90001481125 |
| 9221616392B982 | ANGELA | PINA | CA | 90009571639 |
| 92216291697B59 | MIRNA | TRENT | CO | 90004572916 |
| 9221649787 2B51 | MICHAEL | JOHNSON | CO | 90010394978 |
| 9221678A98B149 | AARON | NILSEN | UT | 90015407809 |

| | | | | |
|---|---|---|---|---|
| 92216A11191599 | CHAYN | WILLIAMS | TX | 75003770111 |
| 92216A49361977 | ANDRADE | TIMOTHY | CA | 46006960493 |
| 92217186872B22 | JORGE | NORIEGA | CO | 90011111868 |
| 92217582A4B949 | ROY | KINLER | TX | 90014175820 |
| 92217A99685689 | LEONEL | SALAS | NJ | 90011840996 |
| 921832968B149 | HERBERT | JAIME LEE | UT | 90010863296 |
| 921871134B588 | SHELLEY | KEMP | OK | 90014587113 |
| 922188A3672B3B | ALEX | NAVARRO | CO | 33034678036 |
| 921894545B383 | RODEL | DAVID | OR | 90012369454 |
| 9221896A755957 | KOU | YANG | CA | 90012449607 |
| 9221913872B344 | EVELYN | CHAVES | CT | 90014971387 |
| 9221968A333698 | JOEL | REESE | NC | 90012396803 |
| 9221995A872B32 | HANNATU | HAMMOND | CO | 90015119508 |
| 92219A1127B481 | ALYSSA | MANNING | NC | 90013670112 |
| 9221B284851334 | DIANA | WASHINGTON | OH | 90014562848 |
| 9221B2A4572B22 | PETER | BALZER | CO | 90003012045 |
| 9221B575A55951 | RICHARD | MONTOYA | CA | 90012875750 |
| 9221B95272B27B | TENEISE | BARR | DC | 90009009527 |
| 922212A645B548 | AMBER | SMITH | NM | 90013732064 |
| 922212A7272B56 | ADILENE | PEREZ | CO | 90007242072 |
| 92221336472B42 | MARIA | HERNANDEZ MENDEZ | CO | 90012483364 |
| 92221A61572B32 | AMBER | RODRIGUEZ | CO | 90009540615 |
| 92222247A8B149 | JAYSON | COX | UT | 90012602470 |
| 9222264972B27B | MAURICIO | RAMOS | DC | 90010746497 |
| 92223558872B3B | CARMEN | ESTRADA | CO | 33077165588 |
| 922235AA497B59 | JUAN | RODRIGUEZ | CO | 90014365004 |
| 9222382147B444 | LAKEISHA | HOLLOWAY | NC | 11092848214 |
| 9222438894B949 | BRITTANY | LIVINGS | TX | 90014653889 |
| 92224662A41296 | ANGELA | GREEN | PA | 90004956620 |
| 9222474A98436B | KANITHIA | DEAN | SC | 90010177409 |
| 92224A37155957 | MARIO | PIZANA | CA | 90011290371 |
| 92224A53238543 | ELIZA | RAMIRZE | UT | 90014130532 |
| 9222518477 2B51 | GUILLERMO | NUNEZ-ALVAREZ | CO | 90014051847 |
| 9222554A161977 | ANDRES | CONTRERAS | CA | 90012795401 |
| 9222566AA4B588 | WILL | STARK | OK | 90014576600 |
| 92226445172B42 | KACY | SLAUGHENHOUP | CO | 90012644451 |
| 92227219A41296 | SYREETA | PRICE | PA | 90011302190 |
| 92227278672B42 | FRANCISCO | RENDON | CO | 90013502786 |
| 92227723472B3B | DEBRA | GAINES | CO | 33053857234 |
| 9222784928594B | TIMOTHY | HUGHES | KY | 90008408492 |
| 9222787358B175 | WILLIAM | EAST | UT | 90014938735 |
| 92227A58333698 | JORGE | MAJICA | NC | 90008370583 |
| 92228222172B56 | ARMANDO | ORTEGA | CO | 90012942221 |
| 9222824A143584 | CLAYTON | HUNT | UT | 31045222401 |
| 92229215472B22 | PABLO | MONTES | CO | 33053802154 |
| 9222B121191599 | JOSELUIS | ROJAS | TX | 75001851211 |
| 9222B27473164B | FRANKIE | ROBLES | KS | 90012512747 |
| 9222B474697123 | IRMA ESPERICUETA | ELIZONDO | OR | 90010594746 |
| 9222B4A9772B42 | CHRISTY | IVORY | CO | 90006724097 |
| 9222B57627B444 | JOSE | SOLANO | NC | 90013335762 |
| 9222B681481637 | BROCK | SAVAGE | MO | 90006936814 |
| 9222BA3122B982 | ADOLFO | MORENO | CA | 45057200312 |
| 9223162A472B32 | EDITH | OGBONNA | CO | 33044086204 |
| 9223223397 2B51 | VERONICA | FLORES | CO | 33053942339 |
| 922324A235B383 | JAMIE | ANDREWS | OR | 90002594023 |
| 922325A244B554 | ERIKA | HUNTER | OK | 90014805024 |
| 92232A99872B3B | JULIA | BEARRY | CO | 90014330998 |
| 9223327 5272B3B | STAR | RUIZ | CO | 90015412752 |
| 9223355A993756 | JOHN | PLUSH | OH | 64584485509 |
| 9223394A761927 | JORGE | GARCIA | CA | 90009789407 |
| 9223414757 2B32 | JUAN | CARLOS | CO | 33084851475 |
| 9223463485B548 | JUSTIN | SMITH | NM | 90010086348 |
| 922353A5477537 | LORENA | MONTALVO | NV | 90007743054 |
| 922353A562B27B | LATHRASJAIE | FRENCH | DC | 90013963056 |
| 9235791372B62 | MICHEAL | GUY | CO | 90011007913 |
| 923581847B444 | KENYA | GARCIA | NC | 90014418184 |
| 9223591A533698 | RAYMOND | SHOLARS | NC | 12063049105 |
| 9223594567 2B51 | ANTONIO | RUIZ | CO | 33063209456 |
| 9236154572B51 | JANETTE | YBARRA | CO | 33083211545 |
| 92236A11872B42 | GERARDO | ENRIQUEZ | CO | 33061220118 |
| 92236AA445B531 | MARIA | HOLGUIN | NM | 90008160044 |
| 9223737558436B | CHARLIE | SNYDER | SC | 90008833755 |

| | | | | |
|---|---|---|---|---|
| 92237525A38543 | DOUGLAS | MINER | UT | 90012095250 |
| 922375A8191521 | EDUARDO | FABELA | TX | 75051925081 |
| 922376A6997123 | BLANCA | BAUGH | OR | 90001696069 |
| 9223772365B548 | PAYGO | IVR ACTIVATION | NM | 90004737236 |
| 92237937672B56 | TIMOTHY | LOPEZ | CO | 90014889376 |
| 92237A31A5B531 | DESIREE | CHAVEZ | NM | 90009760310 |
| 9223814262B27B | IESHA | WEBB | DC | 81086441426 |
| 9223861772B3B | FRANCISCO | CASTANEDA-RODARTE | CO | 33001188617 |
| 9223915A251533 | NAYTE | KODADI | IA | 90011901502 |
| 9223924A93726 | MARK | MOON | OH | 90008682480 |
| 9223956488B175 | ROBYN | ADAMSON | UT | 31094665648 |
| 9223968444B588 | BRANDY | JOHNSON | OK | 90013396844 |
| 922398A9772B62 | DEONTE | MANLOVE | CO | 90014588097 |
| 92239A96381635 | AMANDA | WHITAKER | MO | 90008120963 |
| 9223B15892B982 | ARMANDO | GARCIA | CA | 45030401589 |
| 9223B27924B588 | TERRIS | MILLER | OK | 90014482792 |
| 9223B592497123 | ENRIQUE | ESTRELLA | OR | 90013945924 |
| 9223B61424B949 | CLIFTON | POWELL | TX | 90013716142 |
| 9223B751943584 | ROBERT | BUNN | UT | 90013217519 |
| 9223B81465B524 | MARCIA | SCHICK | NM | 90013638146 |
| 9223B82578436B | CHANNON | FULTON | SC | 90005198257 |
| 9223B937772B56 | MAE-LYNN | MARRUFO | CO | 33005999377 |
| 92241821472B42 | ERICA | MAYFIELD | CO | 90004658214 |
| 92241A12481635 | DAVID | GHARST | MO | 29048610124 |
| 92242615172B42 | MAGDALENA | MARTINEZ | CO | 90004106151 |
| 92242749697B59 | PENNY | ARMSTRONG | CO | 90014527496 |
| 922427A1572B62 | FRANK | MONTOYA | CO | 90003117015 |
| 9224285237285 1 | NICHOLAS | BALSICK | CO | 90014848523 |
| 922429A818B175 | MARGRET | LUKES | UT | 90014939081 |
| 9224361A872B56 | AXEL | CARABALLO | CO | 90011826108 |
| 9224438712B982 | JESSICA | GUILLEN | CA | 90014263871 |
| 9224468444B588 | BRANDY | JOHNSON | OK | 90013396844 |
| 9224488319785 9 | JASMIN | TREVINO | CO | 90015118831 |
| 9224586372B32 | ABIR S | KABBANI | CO | 90011056863 |
| 9224634A897B59 | SOFIA | VELASQUEZ | CO | 39086623408 |
| 92246379972B32 | SHARLEENE | GONZALES | CO | 90013933799 |
| 922463A6797123 | RACHEL | GISH | OR | 44004463067 |
| 9224645594B949 | LATOYA | HASKIN | TX | 90013934559 |
| 9224662865714B | DAVIS | BAYNES | VA | 90006406286 |
| 9224692312B982 | LUISA | PEREZ | CA | 90000509231 |
| 9224773674B588 | ANTHONY | MENCHACA | OK | 90014577367 |
| 9224784A872B42 | ROBERT | BOYLE | CO | 90012878408 |
| 92247A7832B27B | TYRONE | PAYTON | DC | 90015180783 |
| 9224886632B982 | ERIKA | RUBIO | CA | 90014918663 |
| 92248A1A78B175 | JASON | JENSEN | UT | 31003620107 |
| 9224921198B149 | WESSLEY | FREDRICKSON | UT | 90009432119 |
| 922492A155714B | WALTER | LEMON | VA | 90007082015 |
| 9224945257 2B62 | KIMBERLY | MYATT | CO | 90008554525 |
| 9224997A391532 | SAUCEDO | CRYS TAL | TX | 90003019703 |
| 92252273A72B3B | TINA | ARANA | CO | 33089212730 |
| 9225236A597123 | DAVID | BAKIES | OR | 90009613605 |
| 92252529272B56 | SILVIA | FERNANDEZ | CO | 90011945292 |
| 9225257A34B949 | GILBERT | ESCAMILLA | TX | 90013845703 |
| 9225285A343584 | MEL | MCGREGOR | UT | 31013708503 |
| 92252A68A72B56 | HELEN | HEIDBRIDER | CO | 33036180680 |
| 9225339555B531 | CHARLES | STEWART | NM | 90011643955 |
| 922536A7481634 | MARSHALL | FAULK | MO | 90014906074 |
| 922539A818B175 | MARGRET | LUKES | UT | 90014939081 |
| 92254597172B56 | MAURO | COLOMO | CO | 33051365971 |
| 9225487792B27B | KEITH | MACKELL | DC | 90013418779 |
| 92254A26255957 | TIFFANY | SMITH | CA | 90008130262 |
| 92254A64372B32 | CARLOS | MARTINEZ | CO | 33052740643 |
| 922551A5855957 | CARSON | THOMAS | CA | 90010301058 |
| 9225561388436B | JAMES | SURPRENANT | SC | 90010296138 |
| 9225564877B449 | ANITA | REDFERN | NC | 90005686487 |
| 9256157172B83 | MARGARITA | GOMEZ | CO | 33013761571 |
| 9225616392B982 | ANGELA | PINA | CA | 90009571639 |
| 9225661517B33B | PRO | CLEAN | VA | 81082876151 |
| 9225662855593B | YADI | ALDAMA | CA | 90006196285 |
| 9225669445B548 | ROLANDO | ARTEAGA | NM | 35096496944 |
| 9256766772B97 | RACHEL ANN | RETANA | CO | 90003447667 |
| 9225737895B396 | BENDER IND | GROUP INC | OR | 44509073789 |

| | | | | |
|---|---|---|---|---|
| 922575A8A4B588 | KARL | SCHWARZ | OK | 21500505080 |
| 92257765A72B32 | LEROY | AYERS | CO | 33023267650 |
| 92257A2878436B | LAURA | EASTMAN | SC | 19040180287 |
| 922581541316 4B | JENNIFER | TAFOYA | KS | 22072051541 |
| 922583315 7B444 | CLOVER | SMITH | NC | 90012973315 |
| 9225868485B531 | ERIC | PACHECO | NM | 90013726848 |
| 9225879917 2B42 | MARIO | NAJERA | CO | 33042277991 |
| 922591A824B588 | MIRIAM | GOMEZ | OK | 90001261082 |
| 92259685A72B3B | ANGELIXA | LOVE VIGIL | CO | 33050366850 |
| 9225B4194843 6B | LASHAWNDA | JONES | SC | 90011304194 |
| 9225B439A91951 | ADRIANA | ROMEROS | NC | 90001854390 |
| 9225B43A755957 | JUANITA | BRAVO | CA | 90006884307 |
| 9225B58537B444 | TASHA | WEDDINGTON | NC | 90013895853 |
| 9226129A193755 | JUSTIN | OWENS | OH | 90009782901 |
| 922615A6972B51 | VICTORIA | ARCHULETA | CO | 33089245069 |
| 922615A792B981 | LUPITA | JIMENEZ | CA | 90006775079 |
| 92262358472B42 | PRICILA | WINKLE | CO | 90011293584 |
| 92262456A7323B | ALONZO | GARCIA | NJ | 90014034560 |
| 92262463997B59 | LUZ | ALEMAN | CO | 39082844639 |
| 922629935 7B444 | MONIQUE | BARBER | NC | 90013829935 |
| 9226311A933698 | TAMMIE | BILLINGS | NC | 90011151109 |
| 9226331284B554 | KIMBERLY | MCVEA | OK | 90007403128 |
| 9226448144B554 | MAH | GONZALES | OK | 21516954814 |
| 92264A85972B3B | RUBEN | GONZALES | CO | 90011600859 |
| 9226521263B335 | LORENA | YEPEZ | CO | 90012852126 |
| 9226521843B335 | BRIANDA | BANUELOS | CO | 90009712184 |
| 9226522842B27B | ROY | KIRKWOOD | DC | 90013492284 |
| 9226551529 7B59 | EMBERT | VALDEZ | CO | 39067505152 |
| 9226596328B175 | PATRICIA | MARTINEZ | UT | 31087869632 |
| 922659A7381634 | HELEN | HILL | MO | 90014649073 |
| 9226623517 2B42 | PABLO | RAMIREZ | CO | 33073522351 |
| 9226631567 2B42 | BETZABE | LEYVA | CO | 90013513156 |
| 9226699264B949 | URSULA | ALFRED | TX | 76550099926 |
| 922669A2A77537 | TAMMIE | MEACHAM | NV | 90012029020 |
| 9226768245714B | ROGELIO | HERNANDEZ QUINTEROS | VA | 90006406824 |
| 922677A7993755 | EMILY | COBB | OH | 90008017079 |
| 92267A92633698 | ISMAEL | HERNANDEZ | NC | 90013110926 |
| 92268283A8436B | CHANTEL | MOLIX | SC | 90011312830 |
| 9226862379 7B59 | MONICA | LEPPERT | CO | 39016056237 |
| 92268AA117B444 | STEPHANIE | BROWN | NC | 90010500011 |
| 9226961957 2B62 | JANELLE | CONTRERAZ | CO | 33073636195 |
| 9226965A95B548 | PEREA | TOMMY | NM | 90011296509 |
| 922697A5661979 | MARCO | HERNANDEZ | CA | 90011767056 |
| 9226B389493768 | DANIEL | STRINGER | OH | 90013323894 |
| 9226B3A3855957 | ISIDRO | BAEZ | CA | 90011483038 |
| 9226B58345B383 | BRENDA | AYALA | OR | 90013695834 |
| 9226B59134B554 | MANUELITO | VALLEY | OK | 90013275913 |
| 9226B818872B51 | YVONNE | GALLEGOS | CO | 33055338188 |
| 9227165567 2B56 | CHISTINA | RIOS | CO | 90007816556 |
| 9227182A881634 | WILSON | MEREDITH | MO | 90013618208 |
| 922732A555B548 | TONY | FLORES | NM | 35036932055 |
| 922734A4272B51 | MARCUS | VAUGHN | CO | 90014444042 |
| 9227358537B444 | TASHA | WEDDINGTON | NC | 90013895853 |
| 9227389784B949 | JOSHUA | LOFTON | TX | 90007288978 |
| 9227457615B383 | DIANNE | BLEM | OR | 44509435761 |
| 9227486A94B588 | TYREE | FAY | OK | 90014578609 |
| 92274986A81634 | KORINA | EUERRA | MO | 90012089860 |
| 92274A12172B3B | HEATHER | GRIEGO | CO | 90011400121 |
| 9227567738B175 | MACKENZIE | TAGGART | UT | 90011566773 |
| 9227595619 7B59 | ANGELICA | ZID | CO | 90009809561 |
| 9227681864B554 | SINDRY | BARRIOS | OK | 90015188186 |
| 9227694137B444 | MARVIN | GUZMAN | NC | 90009959413 |
| 9227724994B554 | DELANA | STEVENS | OK | 90008652499 |
| 922774A7185844 | MARIELA | CASTANEDA | CA | 46008634071 |
| 9227847157 2B51 | MELECIO | SANDOVAL | CO | 90011654715 |
| 9227951227 2B22 | MARK | TAPIA | CO | 33005475122 |
| 9227B13587B449 | ERNEST | MONPS | NC | 90005661358 |
| 9227B369572B3B | MARTHA | JIMENEZ | CO | 33095633695 |
| 9227B45262B982 | ANA | MADRIGAL | CA | 45008764526 |
| 9227B497172B32 | RAYMOND | BARRAZA | CO | 90005434971 |
| 9227B72A955957 | GUADALUPE | RODRIGUEZ | CA | 90012237209 |
| 9227B737981635 | MARIO | GONZALEZ | MO | 90013967379 |

| | | | | |
|---|---|---|---|---|
| 9227B94A877537 | JOANNE | HUDDLESTON | NV | 90014669408 |
| 9227BA74572B51 | FRANCISCO | ESPINO | CO | 90008240745 |
| 922816A8251334 | KANDICE | KIBUUKA | OH | 66015066082 |
| 92282771A7B444 | BYANCA | ARTEAGA | NC | 90004677710 |
| 922828A298B149 | BENJAMIN | CROFTS | UT | 90009938029 |
| 9228295A172B51 | CRYSTAL | AGUILERA | CO | 90004099541 |
| 9228295968B175 | ALBERTO | ALMELO | UT | 90014939596 |
| 922829A154B588 | ANGELA | THEUS | OK | 90014579015 |
| 9228316327 2B56 | SARAH | GONZALEZ | CO | 90012781632 |
| 9228358697 2B42 | GUADALUPE | MIRANDA | CO | 33004835869 |
| 92283628A72B32 | STEVE | BUSTAMANTE | CO | 33045776280 |
| 928398363164B | CENERIC | SMITH | KS | 22043839836 |
| 922839A1197123 | PATRICIA | ISLAS ORTIZ | OR | 90013949011 |
| 92283A93872B56 | YVETTE | VELASQUEZ | CO | 33005160938 |
| 9228449124B588 | TRESSA | BEBOUT | OK | 90014604912 |
| 9228515467 2B32 | DEBRA | NESDORE | CO | 90012161546 |
| 92285221A81635 | ME CHELLE | LANDIS | MO | 90012462210 |
| 9228536A755951 | LINDA | SUSAN ALVARES | CA | 49098173607 |
| 9228584167 2B3B | DEMETRIA | YOUNGER | CO | 90007438416 |
| 9228594A691951 | MICHAEL | FEWELL | NC | 17072389406 |
| 9228628147 2B22 | JANETTE | SAENZ | CO | 33077842814 |
| 92286574A51334 | DAWN | CLIFTON | OH | 66087705740 |
| 9228727132B27B | TENIA | ASKEW | DC | 81037382713 |
| 9228769 8A72B32 | DORRIS | ORTIZ | CO | 90014036980 |
| 9228772A181635 | JASON | HAGAN | MO | 90012587201 |
| 9228785957 9B59 | SARAH | FARLEY | CO | 39096778595 |
| 92288246A4B543 | WHITE | SANDY | OK | 90012562460 |
| 922884A3191951 | ROSE | WILSON | NC | 90011030431 |
| 92289153A91547 | LORENA | MOLINA | TX | 90001951530 |
| 922893A9155951 | PAYIN | MOUA | CA | 49001933091 |
| 9228799872B32 | ISMAEL | TERRAZAS | CO | 90014997998 |
| 92289A16151334 | MOISES | MENDOZA | OH | 66089650161 |
| 9228B25342B982 | KAILAN | HILL | CA | 90011852534 |
| 9228B51AA93755 | MIKAL | SAMPLE | OH | 90003795100 |
| 9228B6A2341296 | ANDREW | BRAZELL | PA | 51009016023 |
| 9228A28281635 | NICOLE | VERGE | MO | 90010100282 |
| 9229117A971928 | FELICIA | SANCHEZ-GARBISO | CO | 90010121709 |
| 9229226834B949 | LEE | GREEN | TX | 90013942683 |
| 9229245A972B22 | JUAN | NAJERA | CO | 90012754509 |
| 9229295412B982 | SARA | MALDONADO | CA | 45003429541 |
| 92293183A8B175 | AMY | DONNELLY | UT | 31078481830 |
| 9229334A297123 | JANICE | JOHNSON | OR | 90010903402 |
| 9229337A572B42 | SYLVIA MARIE | AGUIRRE | CO | 90011293705 |
| 92293A9547B444 | JUAN | REYES | NC | 90015220954 |
| 9294193172B42 | DAVID | RAMIREZ | CO | 33094501931 |
| 9294315972B62 | ALEX | CORDOVA | CO | 33053983159 |
| 9229491913164B | DANA | HUGHES | KS | 90006399191 |
| 9229528487B444 | YOLANDA | SWENGBE | NC | 90013362848 |
| 9229561555714B | CARLOS | RAUDA | VA | 90003176155 |
| 9229639A65B531 | MATSEN | RENEE | NM | 90008843906 |
| 9229763919 7B59 | ENRIQUE | JUAREZ | CO | 90012896391 |
| 9229799 5A93782 | DELAYNE | SCALES | OH | 64587919950 |
| 92297A987B444 | ALEX | ZAVALA | NC | 11009220798 |
| 9229897A54B588 | METCHELL | WALCON | OK | 90014579705 |
| 92298A6937 2B22 | GEREMY | GONZALES | CO | 33055920693 |
| 9299157772B42 | CALIEB | TAULA | CO | 90014401577 |
| 9229986A35B531 | FERNANDO | MONTANO | NM | 35033458603 |
| 92299A8132B982 | MARTIN | BEYER | CA | 90007670813 |
| 9229B1423 72B51 | REBECCA | ROMERO | CO | 90012611423 |
| 9229B371993747 | BETH | DAVIS | OH | 90006493719 |
| 9229B476772B51 | REBECCA | ROMERO | CO | 90011654767 |
| 9229B49A672B62 | LEROY | GALLEGOS | CO | 90013724906 |
| 9229B4A1391532 | CORDOVA | MARIA | TX | 90005584013 |
| 9229B712161977 | YESSENIA | ROCHA | CA | 46051557121 |
| 9229B77A35714B | CONSOULIA | DELEON | VA | 90000527703 |
| 9229BA21855951 | ANDRE | KNOX | CA | 90002710218 |
| 922B1473591599 | LETICIA | VILLADO | TX | 90015344735 |
| 922B1614A55951 | DAVID | MILLER | CA | 90014916140 |
| 922B1684972B42 | MARIO | SOLIS | CO | 90014816849 |
| 922B1877372B22 | KEVIN | WALLS | CO | 33094068773 |
| 922B1994281635 | STEPHEN | PURVIS | MO | 90013799942 |
| 922B2417943584 | KEVIN | HANSEN | UT | 90014484179 |

| | | | | |
|---|---|---|---|---|
| 922B3584891521 | NOHEMI | RAMIREZ | NM | 75052115848 |
| 922B382A781634 | CLINT | FLIPPIN | MO | 90013618207 |
| 922B384332B982 | YESENIA | COBARRUBIAS | CA | 45026718433 |
| 922B3918A72B56 | JAMIE | ROZINSKI | CO | 90011819180 |
| 922B4117181634 | ANGELA | REED | MO | 29026431171 |
| 922B4189955951 | MARIO | MARAVILLA | CA | 90012961899 |
| 922B442882B277 | TIFFANY | EVANS | DC | 90011344288 |
| 922B4428A72B22 | MELISA | MOLINA | CO | 90012754280 |
| 922B4649772B56 | THERESA | VASQUEZ | CO | 90014886497 |
| 922B468574B588 | MARIO | PINA | OK | 90014566857 |
| 922B4779655957 | BAO | YANG | CA | 90014577796 |
| 922B4847591521 | YOLANDA | CUELLAR | TX | 75057878475 |
| 922B48A9772B29 | ALVARO | FIERROS | CO | 90014998097 |
| 922B4A27891599 | ROSALVA | FERNANDEZ | TX | 90013170278 |
| 922B572192B27B | TAMMY | CLEMONS | DC | 90014807219 |
| 922B617118B175 | KAREN | HUNTER | UT | 31030141711 |
| 922B61A3291599 | PRENTICE | ROUSE | TX | 90015131032 |
| 922B6476A81634 | JUAN | LAINES | MO | 90013244760 |
| 922B6622897B59 | DEREK | DUERR | CO | 90007426228 |
| 922B668662B27B | HANA | MEKONNEN | DC | 90007536866 |
| 922B673137B386 | ALI | HAMDAN | VA | 90002007313 |
| 922B6787972B51 | KENT | HOMLES | CO | 90009947879 |
| 922B6985397123 | CASEY | DHILLON | OR | 90013029853 |
| 922B7252A55951 | VICTORIA | VILLICANA | CA | 90012942520 |
| 922B7436341296 | REBECCA | POLLICE | PA | 51083084363 |
| 922B7471A72B51 | ESTEFANIA | LUNA | CO | 33061174710 |
| 922B765994B949 | JANET | EPINOZA | TX | 90013496599 |
| 922B769AA81637 | FERMIN | XILOJ | MO | 90003106900 |
| 922B77A1672B42 | JAIME | ASTORGA | CO | 90013177016 |
| 922B7AA2357152 | MARIA | ORTIZ | VA | 90000890023 |
| 922B8174472B42 | PAMELA | SMITH | CO | 90011561744 |
| 922B8434481637 | LUCIA | ORTIZ | MO | 29013944344 |
| 922B861A472B51 | DEZ | SANCHEZ | CO | 90009706104 |
| 922B864512B27B | KINGSLEY | ANYANWUTAKU | DC | 81059236451 |
| 922B866A57B444 | DAMAYA | HAWKINS | NC | 90012566605 |
| 922B8758451334 | VICTORIA | LITTLE | OH | 90001437584 |
| 922B888A991951 | NAJAREE | CORDY | NC | 90008828809 |
| 922B9393197123 | JOSE | ZARAGOZA | OR | 90013943931 |
| 922B9727A8B149 | ROSE | RASMUSSEN | UT | 31060477270 |
| 922B9864855957 | BLANCA | SEPULVEDA | CA | 90014718648 |
| 922B987762B982 | NESTOR | RAMIREZ | CA | 90014168776 |
| 922B98A8555951 | YESENIA | CAMACHO | CA | 90014878085 |
| 922BB111985955 | RON | COWHERD | KY | 90005071119 |
| 922BB159172B32 | PATSY | MASON | CO | 33043661591 |
| 922BB46498B149 | PEDRO | IBARRA RUIZ | UT | 90011074649 |
| 922BB63A443584 | NATALIE | COOOK | UT | 90005226304 |
| 922BB657391521 | RAMON | BRIVIESCAS | NM | 75083766573 |
| 922BB834681635 | ALETRA | CRAWFORD | MO | 90014878346 |
| 922BB868155957 | JUAN | ALVAREZ | CA | 49086978681 |
| 922BBA67633698 | LASAUNDRA | ANDREWS | NC | 90005940676 |
| 92311915972B51 | JULISON | ARTIS | CO | 90006359159 |
| 923122113513413B | TEDDY | MYERS | OH | 90007082113 |
| 92312257597B59 | FODAY | CONTEH | CO | 90003642575 |
| 92312A69397123 | BEAU | SANCHEZ | OR | 90013950693 |
| 92313165172B56 | ANDREA | WASHBURN | CO | 90012781651 |
| 92313775172B3B | CHRISTINA | ESTRADA | CO | 90012177751 |
| 92313926297B59 | PILY | CHINO | CO | 39090209262 |
| 923148A5561977 | RODEL | RESURRECCION | CA | 90013278055 |
| 92314A62933698 | SELVIN | LEMUS | NC | 90003190629 |
| 92315162A72B42 | HERSON | CALDERON | CO | 90013181620 |
| 92315169972B56 | JUAN | FLORES | CO | 90012781699 |
| 92315717A72B3B | ASHLEY | KENNEDY | CO | 90006827170 |
| 92315833472B22 | JULIO | SOLANO | CO | 90003158334 |
| 923158A4498B33 | MACHAEL | HARRIS | NC | 12014928044 |
| 92315A42991599 | JESUS | HERNANDEZ | TX | 90006040429 |
| 923161664585548 | STEPHANIE | SANCHEZ | NM | 90013631664 |
| 9231711A861954 | IGNACIA | FRAUSTO | CA | 46006491108 |
| 92317124172B32 | JOHN | IOBST | CO | 33007311241 |
| 92317A51881634 | DEMETRIA | WILLIAMS | MO | 90009770518 |
| 92318452772B22 | MARIE | LOPEZ | CO | 90012754527 |
| 92318656A81635 | SUMMER | BREEDLOVE | MO | 90014256560 |
| 92318965772B56 | ALDEMARO | CHAVEZ | CO | 90014889657 |

| 92318A4A793755 | KAYCEE | COX | OH | 90014560407 |
| 9231921672B981 | AMELIA | RIVAS | CA | 90006862167 |
| 9231934292B27B | ADAMA | KAMARA | DC | 81035603429 |
| 9231945A3164B | JOHN | KNIPPER | KS | 90014704500 |
| 923194AA893769 | CHARMAINE | ALLEN | OH | 64558604008 |
| 9231B46948B175 | AZUL | AMAYA | UT | 90014204694 |
| 9231B499A97123 | MIGUEL | CAMARENA | OR | 90007824990 |
| 9231B521972B42 | HAYDEE | RONQUILLO | CO | 90014205219 |
| 9231B839291521 | MARICELA | TORRES | TX | 75015908392 |
| 9231B885997B59 | JENEE | GREENE | CO | 90015118859 |
| 9231BA99A97B59 | TAIA | SELBURG | CO | 90006070990 |
| 9232125437272B62 | KENNETH | COLLINS | CO | 33049122543 |
| 923214A5893755 | ERIKA | MENEOZA | OH | 90013924058 |
| 9232198725B531 | KARISA | TRUJILLO | NM | 90006679872 |
| 9232216275B383 | JENNA | ROLAND | OR | 90010321627 |
| 9232245277272B22 | MARIE | LOPEZ | CO | 90012754527 |
| 923224A9181634 | PAMELA | STEWART | MO | 29002604091 |
| 9232318A172B56 | MICHAEL | HASTINGS | CO | 33069561801 |
| 9232347178436B | JOSHUA | MOLCZYK | SC | 19030474717 |
| 923242383448554 | NICOLE | HOPGOOD | OK | 90011042383 |
| 923257A7591399 | SARA | LIRA | KS | 90000897075 |
| 9232597A172B56 | ILIANA | CALIXTO | CO | 90014889701 |
| 9232599775134B | ANTHONY | JONES | OH | 66053169977 |
| 93225A14193769 | SARAH | WYNN | OH | 90005220141 |
| 92325A19751334 | LUIS | TORRES | OH | 90015100197 |
| 9232621A14B554 | JAMAL | TRAYLOR | OK | 90006172101 |
| 923263458436B | ALICIA | DUGAN | SC | 19039573645 |
| 9232645277282B22 | MARIE | LOPEZ | CO | 90012754527 |
| 9232663755B383 | KIM | CLEMENT | OR | 90011646375 |
| 9232665A35B531 | AMARIS | BENAVIDEZ | NM | 90012556503 |
| 92327398997B59 | MARILYN | KNAAK | CO | 90013643989 |
| 92327A94672B56 | ELVIN | AVILA | CO | 90005360946 |
| 92327AA5781634 | WILLIE | KNIGHT | MO | 90011690057 |
| 9232822178436B | DONZELL | GILLIARD | SC | 90014822217 |
| 9232871444B554 | BRANDEN | SMITH | OK | 90015147144 |
| 92328A4712B982 | JOSE | SALVADOR | CA | 90011340471 |
| 9232952A681635 | MIGUEL | CANO | MO | 90014155206 |
| 9232981A14B949 | TINA | COLLINS | TX | 90013968101 |
| 923299A114127B | MATTHEW | TICHOM | PA | 51013249011 |
| 9232B115872B42 | PAUL | UGARTE | CO | 90008751158 |
| 9232B153481635 | ELIU | RODAS | MO | 90009201534 |
| 9232B552372B22 | EMILY | BORSICK | CO | 33037395523 |
| 9232B98115B548 | GRISELDA | VAZQUEZ | NM | 90014829811 |
| 9232BA86891599 | HECTOR | RODRIGUEZ | TX | 90009030868 |
| 9233158243164B | MICHAEL | RATTLE | KS | 90009035824 |
| 9233247A72B841 | ETHAN | BUCHANAN | ID | 90015514707 |
| 92332785A72B32 | EMILY | SPECTOR | CO | 90014157850 |
| 9233286597B59 | BILL | KUNSMAN | CO | 39098788865 |
| 9233343365B531 | ROBERT | NIETO | NM | 35053344336 |
| 9233348155B548 | ELIZABETH | VAZQUEZ-MARTINEZ | NM | 90010594815 |
| 9233374A777537 | MONIKA | FEO | NV | 43079647407 |
| 923337A5672B3B | GARY | SANCHEZ | NM | 90014227056 |
| 9233384868B175 | JENSEN | JOSH | UT | 90012218486 |
| 9233436A35B531 | SUSANA | ESPINO | NM | 35064233603 |
| 9233472143164B | AMBER | PENDARUVIS | KS | 22050157214 |
| 9233488125B383 | CHARLES | JONES | OR | 90008568812 |
| 923348A2381634 | JAYDE | COSTA | MO | 90014478023 |
| 9233518A293769 | MAZANI | STARGELL | OH | 90004891802 |
| 923358A5455957 | ENRIQUE | CHOLULA | CA | 90013098054 |
| 9233593544B949 | MARTHA | WOODS | TX | 76540319354 |
| 9233617383164B | JAMES | PARKS | KS | 90011221738 |
| 923365A124B554 | RAHSAAN | RUCKER | OK | 90013585012 |
| 9233667A391399 | JOAN | ISRAEL | KS | 90000666703 |
| 9233682824B949 | BRIDGETTE | GENTRY | TX | 90013968282 |
| 9233685A65714B | CARLOS | GUZMAN | VA | 90009908506 |
| 92336953772B22 | REBECCA | TODHUNTER | CO | 33097259537 |
| 92337482672B22 | ANDREA | SOLARES | CO | 90010714826 |
| 92337763772B62 | ERICA | SANDOVAL | CO | 90013537637 |
| 9233777AA72B42 | SERGIO | HERNANDEZ | CO | 90007977700 |
| 9233868588B175 | JOAN | KING | UT | 90014946858 |
| 9233862872B42 | JESUS | ROMERO | CO | 90012878628 |
| 9233892954B949 | HORACE | WALKER | TX | 90014519295 |

| | | | | |
|---|---|---|---|---|
| 9233944952B981 | IVAN | RODRIGUEZ | CA | 45041734495 |
| 92339526A2B27B | ADIENNE | CRAVENS | DC | 90010805260 |
| 9233971A791399 | JANETT | ANGEL | MO | 29046987107 |
| 923397A6277537 | MARY | VARELA | NV | 90013067062 |
| 9233986282B42 | JESUS | ROMERO | CO | 90012878628 |
| 9233994354B949 | BLANCA | ROCHA ORTIZ | TX | 90013969435 |
| 9233B156347979 | LASHEENA | ALI | AR | 90011421563 |
| 9233B89A872B3B | GARY | MAESTAS | CO | 90015258908 |
| 9233BA3715B531 | ARTHUR | BOESIGER | NM | 35035480371 |
| 92341389A4B949 | KENNETH | CHANNELL | TX | 76586133890 |
| 92341478A25128 | ANGELA | SMITH | AL | 90014654780 |
| 92341973672B56 | NADER | SALAH | CO | 90014889736 |
| 92342455572B22 | MIREYA | QUEZADA | CO | 90012754555 |
| 9234263974B588 | WILLIE | SMITH | OK | 90004966397 |
| 923433A4793769 | DJ | SALMONS | OH | 90006553047 |
| 92343411A81634 | KAY | KERSLEY | MO | 90013864110 |
| 92343A9A672B62 | MARTIN | MARTINEZ | CO | 33000400906 |
| 9234467378B169 | ANGELA | CORREA | UT | 90002396737 |
| 9234467A94B588 | DOROTHY | BARBER | OK | 21568106709 |
| 923447A5155957 | PRABHJOT | SINGH | CA | 90013977061 |
| 92345154672B32 | DEBRA | NESDORE | CO | 90012161546 |
| 9234519968B149 | SPENCER | NICOLE | UT | 90003751996 |
| 9234523454B588 | JOSE | MERCADO | OK | 21589412345 |
| 9234531B772B3B | ISIDRO | MURILLO | CO | 33078653187 |
| 9234667A94B588 | DOROTHY | BARBER | OK | 21568106709 |
| 9234713B497B59 | EDGAR | ARIZEMENDIZ | CO | 90013111384 |
| 92347224A72B62 | MEDIA | MUNDY | CO | 33035132240 |
| 92347295872B31 | MARIA | GRIMALDO | CO | 33098282958 |
| 924768188B152 | CLYDE | CROWLEY | UT | 90009956818 |
| 923478A1571945 | DIANE | SMENTOWSKI | CO | 32000878015 |
| 92347A77351334 | VICENTE | RAMOS | OH | 90013410773 |
| 92347AA8161979 | CELIA | BARAJAS | CA | 90012780081 |
| 9234832684B554 | AVELINA | CERVANTES | OK | 90006333268 |
| 92348657A51396 | JOSE | LOPEZ | OH | 66011696570 |
| 9234867A94B588 | DOROTHY | BARBER | OK | 21568106709 |
| 9234872355714B | JOSE | URIAS | VA | 90011147235 |
| 9234961772B56 | MARICELA | GARCIA | CO | 33041606517 |
| 9234B172141296 | MICHAEL | HOMMEL | PA | 90014081721 |
| 9234B228272B32 | TERRIE | MEDINA | CO | 90008892282 |
| 9234B24588436B | STEVEN | MCGEE | SC | 90008802458 |
| 9234B664572B22 | ADAM | NYHOLM | CO | 90010876645 |
| 9234B68588B175 | JOAN | KING | UT | 90014946858 |
| 9235149627B51 | ARTHUR | ORTIZ | CO | 90011654962 |
| 9235176852B27B | CHRISTIAN | ANDERSON | DC | 90011757685 |
| 9235248454B588 | ROCKY | MARTINEZ | OK | 90015214845 |
| 92352A5915B548 | FRANCISCO | ORTIZ | NM | 35085470591 |
| 92352A9A172B51 | NATASHA | DEVOIL | CO | 90008050901 |
| 9235346744B588 | CRYSTAL | GARY | OK | 21504414674 |
| 9235364A576B53 | MANUEL | YBARRA MORALES | CA | 90004686405 |
| 92353986A72B3B | CARA | CASIAS | CO | 90013219860 |
| 9235459139B7B59 | ESTELA | GARCIA | CO | 90015165913 |
| 9235459998B149 | JODI | MURRAY | UT | 90009975999 |
| 92354883A2B27B | MARLENI | MARTINEZ | DC | 90014948830 |
| 9235499558B138 | JAN | BABILIS | UT | 31045049955 |
| 9235545685B383 | ALBERTO | CORREA | OR | 44589444568 |
| 9235553933164B | MICHELLE | WILLIAMS | KS | 22040745393 |
| 9235577329714B | ALAN | BARNETT | OR | 90004837732 |
| 923558A762B982 | ALFONSO | BABILLO | CA | 45002478076 |
| 9235594794B554 | JON ALLEN | ELANTAKI | OK | 90010759479 |
| 9235639A781634 | JENIFER | BEATRIZ | MO | 90011153907 |
| 9235641667 2B42 | CHACKO | JOSEPH | CO | 33087764166 |
| 9235661898B175 | REAANN | BROUGHTON | UT | 90014146189 |
| 92357577172B32 | JOSELYN | MAEZ | CO | 90012695771 |
| 9235768284B949 | SYLVIA | WHITE | TX | 90014956828 |
| 9235781864B554 | SINDRY | BARRIOS | OK | 90015188186 |
| 9235834418436B | THOMASHIA | ROBINSON | SC | 90011043441 |
| 9235878A41296 | CLAYTON | HUPPENTHAL | PA | 90012905780 |
| 92359197272B29 | REGENCY | PAINTING INC | CO | 90009851972 |
| 9235947935B252 | FELIX | CENTENO | KY | 90001074793 |
| 923595A5A61927 | HERNANDESZ | LIZBETHH | CA | 90006065050 |
| 9235B162455951 | MALISA | MONTANO | CA | 90014301624 |
| 9235B282561977 | MARIA | SALGADO | CA | 90014252825 |

| | | | | |
|---|---|---|---|---|
| 9235B75A197B59 | MICHELLE | ASHER | CO | 90015317501 |
| 9235B99634B588 | MONTRELL | WILSON | OK | 90014589963 |
| 9236127525B383 | ANA | GONZALEZ | OR | 90015182752 |
| 92361AA4697B59 | LOU | SODERLING | CO | 90014400046 |
| 92362156297B59 | MICHAEL | MONTES | CO | 90002861562 |
| 9236232428B149 | RICK | GALLEGOS | UT | 31072863242 |
| 9236282945B548 | NANCY | DOMINGUEZ | NM | 35045158294 |
| 9236294263164B | SILVIA | BANUELOS | KS | 90010629426 |
| 9236347644B949 | KIMBERLY | GREEN | TX | 76503854764 |
| 9236442AA5B383 | MICHAEL | SCAIFE | OR | 90010784200 |
| 92364A6A15134B | JANICE | HUBBARD | OH | 90007320601 |
| 92364A8122B982 | JOSIE | ESQUIVEL | CA | 90012090812 |
| 9236521A772B3B | ASHLI | WHITE | CO | 90012232107 |
| 9236564A781634 | DOMONIQUE | REID | KS | 90012866407 |
| 9236569472B22 | JOSHUA | GRAHM | CO | 33025996594 |
| 9236571A172B62 | JESSICA | GAMEZ | CO | 90000567101 |
| 9236585767 2B22 | COREY | HUNTER | CO | 90013968576 |
| 92365A43A7B359 | JACKSON | ALEMAN DIAZ | VA | 90006120430 |
| 92365A7464B588 | TERESA | ROBINSON | OK | 90014590746 |
| 9236646AA72B22 | DEBORA | GANS | CO | 90012754600 |
| 9236777574B588 | NORMA | DE LARA | OK | 90002027757 |
| 9236786 9A72B51 | KAYLA | GRIEGO | CO | 90012218690 |
| 9236797A872B22 | ALVARO | FLORIANO | CO | 33058439708 |
| 9236826762B981 | DORA | NARANJO | CA | 90004042676 |
| 9236841 7997B59 | RAUL | MARTINEZ | CO | 39079864179 |
| 923684A3191521 | ANGIE | TORRES | TX | 90006264031 |
| 92368A7464B588 | TERESA | ROBINSON | OK | 90014590746 |
| 92368A95372B32 | ARACELY | OROSCO | CO | 33077770953 |
| 92368A9A14B949 | NO | NAME | TX | 90015310901 |
| 92369A9A872B22 | HILARY | MIKOLL | CO | 90005100908 |
| 9236B11978436B | CHIANTI | PALMER | SC | 90002441197 |
| 9236B272A2B981 | NORMA | GOMEZ | CA | 45003212720 |
| 9236B375172B42 | LETICIA | BAHENA | CO | 33037853751 |
| 9236B5A443164B | CHAD | GOULD | KS | 90014455044 |
| 9236B684661977 | GUTIERREZ | ANGELICA | CA | 90006886846 |
| 9236B811372B56 | RUBY | COTA | CO | 90001858113 |
| 9237193 2A55957 | CLARA | TUCKER | CA | 49050949320 |
| 9237213A24B554 | KENDRA | COX | OK | 90011331302 |
| 92372676A72B3B | AIMERANCE | KWIHANGANA | CO | 90009746760 |
| 92373678172B22 | KATHLEEN | HUGHES | CO | 33047846781 |
| 92373A8654B588 | RUSSELL | JORDAN | OK | 90014590865 |
| 9237448AA3164B | TY | DUTTON | KS | 22060954800 |
| 92374A95A4B588 | SARAH | SMITH | OK | 90014590950 |
| 9237533915B531 | JOHNNY | HERNANDEZ | NM | 90014663391 |
| 9237554174B554 | CARISSA | BURROW | OK | 90008055417 |
| 92375769A72B42 | KRYSTENA | ANDERSON | CO | 90013537690 |
| 923762A655B548 | TAMARA | GUMM | NM | 35083362065 |
| 923767A6651334 | TIFFINI | SMITH | OH | 66040477066 |
| 9237713244B554 | TERESA | HALL | OK | 90011331324 |
| 9237714274B949 | DANIEL | HARRIS | TX | 90013991427 |
| 9237774114B949 | DANIEL | KINCHEN | TX | 76526297411 |
| 9237855943164B | BARBRA | SHUGART | KS | 22073245594 |
| 92378993472B56 | DONELL | DAYAS | CO | 90014889934 |
| 92379135A33698 | JANICE | SMITH | NC | 90007271350 |
| 923798A862B399 | PRISCILLA | GARY | CT | 90014668086 |
| 92379A6214B554 | RODAWNA | GRAHAM | OK | 90015000621 |
| 9237B2A7431461 | LEONARD | POTTS | MO | 90010552074 |
| 9237B568691951 | TIA | ROBINSON | NC | 90008785686 |
| 9237B643472B56 | DEYANIRA | SIFUENTES | CO | 33035086434 |
| 9237B679172B22 | TONIA | MARTIN | CO | 90011346791 |
| 9237B684355951 | ALYSON | FEAGINS | CA | 90010386843 |
| 9237B728772B51 | ROBERT | SHANKS | CO | 90011367287 |
| 9237B852672B3B | HAJIME | JONES | CO | 90009628526 |
| 9237B876691599 | OSCAR | ASTORGA | TX | 90010398766 |
| 9237B8A438436B | SAVONIA | HOLMES | SC | 19014438043 |
| 9237BA7824B588 | MALLORY | JORDAN | OK | 90014590782 |
| 9238112A92B27B | BREIGH | ECHAVARRIA | DC | 90011131209 |
| 923811A3A7B26B | EILEEN | JARAMILLO | NV | 90013131030 |
| 9238134555B531 | GARY | CHAVEZ | NM | 90005783455 |
| 9238174 9872B22 | MARIO | ORTIZ | CO | 90013877498 |
| 9238196 8A97123 | MINERVA | OROZCO | OR | 44046939680 |
| 9238197A972B62 | DON | CASTO | CO | 33067919709 |

| | | | | |
|---|---|---|---|---|
| 9238275A197123 | BRUNA | CRUZ AGUILAR | OR | 44087757501 |
| 9238294414B949 | ERICA | SEGURA | TX | 76570849441 |
| 9238331917 2B28 | DEBORAH | JEAN | CO | 33014683191 |
| 92383671672B22 | BASILIO | MONTALVO | CO | 90011566716 |
| 92383978A61979 | OLIVERIO | DELGADO | CA | 90000609780 |
| 9238414695714B | TONYA | DAVIS | VA | 90014351469 |
| 9238442A255951 | KIMBERLY | COLE | CA | 49066034202 |
| 923852A1497B59 | ELSA | GALLEGOS | CO | 90008632014 |
| 92385415A2B254 | DALE | HARRIS | DC | 90008784150 |
| 9238541A743584 | PELNEATT | NIELSON | UT | 90002554107 |
| 9238556A47B449 | NIOKA | STURDIRANT | NC | 90001245604 |
| 9238578329 7B59 | ELSA | SANCHEZ | CO | 90014817832 |
| 9238626788B175 | ERIC | ANDERSON | UT | 90009862678 |
| 9238777564B588 | DAMARCUS | BEST | OK | 90008207756 |
| 9238825A58B149 | VINCENT | CAMACHO | UT | 90015312505 |
| 92388976A81634 | REYNA | MORALES | MO | 90013969760 |
| 92388A46797123 | TRAVIS | MCMACKIN | OR | 90010600467 |
| 9238925977B444 | ASHLEY | CONNELLY | NC | 90014052597 |
| 9238946232B982 | YOLIE | RAMIREZ | CA | 90014074623 |
| 923894A7272B62 | ALEXIS | MUNIEZ | CO | 90012314072 |
| 9238994474B554 | ANTHONY | THOMPSON | OK | 21583569447 |
| 92389A26772B62 | VERONICA | LEDESMA | CO | 90010920267 |
| 9238B156A91599 | TOMAS | ESTRADA | TX | 90005031560 |
| 9238B1A8772B56 | FLORENCE | MARTINEZ | CO | 90005541087 |
| 9238B31924B554 | FELICIA | MOSHAY | OK | 90014613192 |
| 9238B82135B548 | ALMA | ACOSTA DE RAMIREZ | NM | 35079088213 |
| 9238B963A91951 | JESSICA | HARDEN | NC | 90013909630 |
| 9238BA8A66197B | THOMAS | WILLIAMS | CA | 90013910806 |
| 92391A6942B982 | JOE | ROBERTS | CA | 90013120694 |
| 92392793A91521 | VANESSA | ROMERO | TX | 90002997930 |
| 92392AA4172B32 | SHERRY | MCMULLIN | CO | 33035550041 |
| 9239335455B548 | DONALD | COFFEY | NM | 90012343545 |
| 92393585972B56 | ARRON | HERNANDEZ | CO | 90012875859 |
| 92393798372B42 | YANIRA | CHAVEZ | CO | 90013807983 |
| 9239453784B588 | KRISTA | PAGE | OK | 90014605378 |
| 92394877A72B22 | SHEREE | LAPREE | CO | 90001768770 |
| 923952A2681637 | TRICIA | CAMPBELL | MO | 29020742026 |
| 92395788A91521 | MARIA | GALLARDO | TX | 75057627880 |
| 9239599885B383 | KARLYNN | GONZALES | OR | 90013089988 |
| 9239626392B885 | NEIL | WASSMUTH | ID | 42009192639 |
| 92396A9914B588 | GHOLAMREZA | DEHDHANI | OK | 90012010991 |
| 9239715258436B | JAMAL | WILLIAMS | SC | 90011081525 |
| 92397669672B32 | JAZMIN | MONTOYA | CO | 90013026696 |
| 9239777673B341 | LUIS | JUAREZ | CO | 90011187767 |
| 923978A5577537 | FERNANDO | ACEVEDO | NV | 43079648055 |
| 92398966672B22 | ARTURO | QUEZADA | CO | 90012679666 |
| 9239899872B56 | ASHLY | STEARNS | CO | 90014889986 |
| 9239919A34B554 | DEENA | STEELE | OK | 90013461903 |
| 92399239A72B51 | DANIELLE | GAILEY | CO | 90011722390 |
| 92399371772B3B | NICHOLAS | HARLAN | CO | 90014513717 |
| 92399819972B32 | JEWEL | CAMERON | CO | 33075168199 |
| 9239B48684B574 | BOBBY | RICHARDSON | OK | 21552544868 |
| 9239B518772B51 | DELEAH | JOHNSON | CO | 33019875187 |
| 9239B57237192B | JACQUELINE | WILLIAMS | CO | 32022555723 |
| 9239B815193769 | MELISSA | MELVIN | OH | 64543278151 |
| 9239B83A355957 | LORENA | MARCIAL | CA | 49042108303 |
| 923B153A191521 | RAFAEL | RAMOS | TX | 75016295301 |
| 923B16A5577537 | CLAUDIA | VAZQUEZ-RODRIGUEZ | NV | 90010946055 |
| 923B1834A4B588 | LLOYD | SULLINS | OK | 21581318340 |
| 923B1864472B22 | BENJAMIN | HERNANDEZ | CO | 33022598644 |
| 923B2245A91599 | LEO | ALFARO | TX | 90013072450 |
| 923B2269972B22 | PAUL | BELL | CO | 90004352699 |
| 923B2383697B59 | SEPULVEDA | AUGUSTO | CO | 90013553836 |
| 923B248182B982 | CYNTHIA | CHAVEZ | CA | 90006394818 |
| 923B2A83993755 | TRAVIS | GANGER | OH | 90008760839 |
| 923B3222297123 | DANNYELLE | MAGER | OR | 44060532222 |
| 923B3696A4B949 | KYTHIA | DAVIS | TX | 90013456960 |
| 923B3888261979 | JUAN | MARTINEZ | CA | 90011768882 |
| 923B3A57955957 | ESMERALDA | GARZA | CA | 90012780579 |
| 923B4572A61977 | ADLIN | MENDOZA | CA | 90000695720 |
| 923B4613297123 | GRANT | KRONENBERG | OR | 90014186132 |
| 923B474AA91994 | TAMMY | WALTON | NC | 90004897400 |

| | | | | |
|---|---|---|---|---|
| 923B4982772B62 | ANDREW | VERKAIK | CO | 90012149827 |
| 923B4A2AA8B149 | LEIDY | VEAZQUEZ | UT | 31001130200 |
| 923B5238155957 | EVERETT | SMITH | CA | 49010002381 |
| 923B525244B554 | CHRISTOPHER | DENTWALT | OK | 90014642524 |
| 923B5417355951 | NICOLE | BASS | CA | 90002534173 |
| 923B567AA91599 | CIELO | GARCIA | TX | 90008196700 |
| 923B5899143584 | BRIAN | CASTRO | UT | 90014108991 |
| 923B6743691521 | CAROLINA | MARTINEZ | TX | 90014577436 |
| 923B6795381634 | CURTIS | COX | MO | 90012947953 |
| 923B6823172B32 | MARTHA | MORALES | CO | 33026358231 |
| 923B6A25455957 | EMILY | HERRERA | CA | 90014840254 |
| 923B7441A5B548 | CYNTHIA | OROURKE | NM | 90008374410 |
| 923B749594B554 | MARIA | LOPEZ | OK | 90008304959 |
| 923B7871991599 | MARIBEL | CAMACHO | TX | 90008018719 |
| 923B793534B949 | RACHEL | NEILL | TX | 90013949353 |
| 923B8725597123 | TANYA | SKOROHODOFF | OR | 90009237255 |
| 923B8A22755957 | MICHAEL | BARRENA | CA | 90004640227 |
| 923B9158291521 | JOSEFA | RODRIGUEZ | TX | 90006571582 |
| 923B978254B588 | DIANA | SANCHEZ | OK | 90014587825 |
| 923B9928293747 | SHAWN | BARLOW | OH | 90001199282 |
| 923B9A47672B42 | JENNY | STIMSON | CO | 33038220476 |
| 923BB178193755 | KIESHIA | TERRELL | OH | 64548581781 |
| 923BB74194B588 | NICK | BATE | OK | 90013047419 |
| 923BBA11972B56 | MANUEL | MERCADO | CO | 90011820119 |
| 923BBA97441296 | LARRY | GRIMM | PA | 90011520974 |
| 92411327A85689 | CASSANDRA | SHOPE | NJ | 90009993270 |
| 9241191115137B | ALIANA | SHEARER | OH | 90000999111 |
| 92411918A97B59 | SALLY | MARTIN | CO | 90000199180 |
| 92411AA6272B51 | RENEE | HANSEN | CO | 90013220062 |
| 9241254412B25B | MICHAEL | SANFORD | DC | 90001075441 |
| 9241265A44B588 | CRYSTAL | LEE | OK | 90014606504 |
| 92412985A91951 | CARLOS | DURON | NC | 90014609850 |
| 92412A4838436B | RICHARD | DRAYTON | SC | 19016470483 |
| 92412AA283164B | MCKINSEY | WOHLER | KS | 22027970028 |
| 92412AA5151334 | MICHAEL | BUNCH | OH | 90012540051 |
| 9241322442B982 | CHERYL | KIEHN | CA | 90006072244 |
| 924133A678436B | TREY | DILLIGARD | SC | 90013633067 |
| 9241377315B548 | DONALD | SEXTON | NM | 90010177731 |
| 924137A9272B51 | GLORIA | ERICKSON | CO | 90013097092 |
| 9241384864B554 | SHARON | FOSTER | OK | 90010328486 |
| 9241389598B149 | DEAMOR | VILLARREAL | UT | 90011218959 |
| 9241391415B531 | AMBER | SHARP | NM | 90009129141 |
| 92414AA772B22 | ADRIAN | TAKAHASHI | CO | 33016463007 |
| 9241446552B982 | ALFREDO | PACHECO | CA | 90008304655 |
| 9241449334B588 | DAVID | HILL | OK | 90006504933 |
| 92414992772B62 | MARIA DE LOURDES | MESA | CO | 90003149927 |
| 92415853872B53 | BERENICE | SAUSTEGUI | CO | 90012508538 |
| 924159A1755957 | ROSHELLE | MALDONADO | CA | 90013689017 |
| 92415A24A33698 | CHRISTOPHER | COLEMAN | NC | 90005280240 |
| 9241641765B383 | IRMA | VALENCIA | OR | 90009894176 |
| 9241687142B982 | TRACY | MOSBY | CA | 90005278714 |
| 92417492572B42 | JAMES | PENDEGRASS | CO | 90010314925 |
| 92417A1818436B | WESLEY | SOUZA | SC | 90014610181 |
| 92417A8965B531 | ANTONIO | MARTINEZ | NM | 90014690896 |
| 92418317472B42 | BENJAMIN | SMITH | CO | 90013753174 |
| 9241859854B554 | JEANTTE | RAMIREZ | OK | 90007605985 |
| 9241946534B554 | EMPERATRIZ | ESCOBAR | OK | 90008334653 |
| 9241957A37B853 | IVET | RAMOS | IL | 90012465703 |
| 92419A13993755 | SHERINA | LOLLAR | OH | 90013700139 |
| 9242161897B393 | DANIEL | WIGGINS | VA | 81007596189 |
| 9242162374B588 | DAVID | SUNDE | OK | 90014606237 |
| 924216AA791951 | CEDERICK | MCKINNIS | NC | 90012376007 |
| 9242172585B531 | TAVIS | KIMBROUGH | NM | 90014757258 |
| 92421A24141296 | STEFAUNA | HUGHES | PA | 90004110241 |
| 9242229268B149 | ALISHA | GALVAN | UT | 90013682926 |
| 92422871972B42 | MELISSA | L GONZALES | CO | 90012878719 |
| 92422967764B949 | YOVANI | PARRA | TX | 90011679676 |
| 92422A83972B22 | QUIEDAH | TOWEKS | CO | 90009060839 |
| 9242324755B383 | HEATHER | DELAZERDA | OR | 44564172475 |
| 9242347A281635 | HUGHES | VONNISHA | MO | 90007434702 |
| 9242361645714B | VINCENT | ERNESTINE SAMPSON | VA | 90000976164 |
| 92423A2582B982 | MARIA | PEREYDA | CA | 90012680258 |

| | | | | |
|---|---|---|---|---|
| 9242463254B588 | ARIEL | MANDUJANO | OK | 90010436325 |
| 9242468A13164B | PATRICK | CONANT | KS | 22006246801 |
| 9242529785B548 | ALPHONSO | MARTIN | NM | 90012612978 |
| 92425822572B3B | KATHERINE | BRAEM | CO | 33027228225 |
| 924265346B175 | SHEILA | BOYCE | UT | 31043385346 |
| 92426765372B22 | MATIAS | PIZARRO | CO | 33097267653 |
| 92426815872B32 | MARMOLEJO | JOSE | CO | 90007108158 |
| 92426A3A561979 | ANGELA | EDWARDS | CA | 90002470305 |
| 9242746534B554 | EMPERATRIZ | ESCOBAR | OK | 90008334653 |
| 92427672A72B99 | CLARIBEL | RASCON | CO | 90010216720 |
| 9242785A281634 | SHAWNACEE | EVANS | MO | 90013648502 |
| 92427A7145B383 | MORGAN | TENNANT | OR | 44552920714 |
| 9242875957B444 | MIRIAN | ALVARENGA | NC | 90015207595 |
| 9242898455B548 | VICTOR | TENA GAMBOA | NM | 90014359845 |
| 92428A11A91882 | SHARI | ALSPACH | OK | 21048740110 |
| 9242973A38B149 | STEVEN | LAUB | UT | 90006147303 |
| 9242987865B548 | TAMMY | AGUILAR | NM | 90014488786 |
| 92429A7235B383 | MARIA | ALCALA | OR | 90011960723 |
| 92429A97972B3B | JOSHUA | BURNEY | CO | 90001000979 |
| 9242B579891547 | RAMON | PARRA | TX | 75076035798 |
| 9242B812893755 | DAVID | BROWN | OH | 64544018128 |
| 9242B967691882 | NONA | STEELEY | OK | 21007379676 |
| 9242BA83A55926 | YOLANDA | BARRON | CA | 49058580830 |
| 9242BA96391599 | VANESSA | VEGA | TX | 90009730963 |
| 9243115497B444 | DEWAYNE | BOYD | NC | 90007551549 |
| 9243131817 2B42 | ESTELA | PINA | CO | 33077703181 |
| 9243132A72B27B | EDWARD | MURPHY | DC | 90001613207 |
| 9243152828B841 | MAKAMAE | YAP | HI | 90014115282 |
| 924317A554B522 | RYAN | LLOYD | OK | 90001277055 |
| 92431923472B51 | HERIBERTO | NAVA-MARTINEZ | CO | 90013259234 |
| 9243192714B949 | KADIN | SIMIS | TX | 90014159271 |
| 92431A59572B22 | SANDRA | ROMERO | CO | 90007400595 |
| 92432649A4B554 | CARL | COLEY | OK | 21503736490 |
| 92433323A72B32 | CHARLES | MARTILLARO | CO | 90013653230 |
| 9243381 8A72B56 | JUSTIN | JIMENEZ | CO | 90001328180 |
| 9243381958B175 | KIMBERLY | HICKMAN | UT | 90011098195 |
| 92433A86897B59 | CINDY | DOMINGUEZ | CO | 90014550868 |
| 9243419568436B | LAVAR | PRESSLEY | SC | 90005961956 |
| 924349A325B531 | ALFREDO | HERRERA | NM | 35014209032 |
| 92434A81A4B588 | PATRICIA | TUCKER | OK | 90010400810 |
| 924351A9443584 | BRET | MATTINSON | UT | 31014911094 |
| 9243543525B259 | CLARE | SIAS | KY | 90001674352 |
| 92435AA5772B56 | MICHELLE | DEARMAN | CO | 90014890057 |
| 9243613A893755 | JADAWN | BLOOMFIELD | OH | 64518341308 |
| 9243619435B548 | MARIOFILIM | DIAZ | NM | 35046151943 |
| 9243675418B833 | CHEVELLE | MAHI | HI | 90014797541 |
| 92436A42591599 | LIDIA | PINEDA | TX | 75087290425 |
| 92436AA4372B51 | ABIGAIL | CARREON-LOPEZ | CO | 90011790043 |
| 9243779334B949 | TIFFANY | RICHARD | TX | 90014677933 |
| 9243798179 7B59 | HAROLD | COLLE | CO | 90011809817 |
| 92437A8125B531 | MICHAELA | BORJAL | NM | 90007060812 |
| 9243815947 2B62 | GABRIELA | GALVAN | CO | 90013051594 |
| 9243822175B531 | ANTONIA | GONZALES | NM | 90012462217 |
| 9243887A385689 | ORLANDO | CRUZ | NJ | 90006118703 |
| 92438A95572B56 | ISAHI | GABRIEL | CO | 33001280955 |
| 924394A4955957 | JEREMY | UPTON | CA | 49092684049 |
| 9243961 7A5B383 | ZACH | BARTLETT | OR | 90008686170 |
| 9243966A933698 | SALOME | BENTHALL | NC | 90013446609 |
| 9243975529 7B59 | VERONICA | PENA-SANCHEZ | CO | 90007427552 |
| 924397A4951334 | CONNIE | WHITTEMORE | OH | 66090927049 |
| 9243B42695B531 | HILLARY | BACA | NM | 90003144269 |
| 9243B448861979 | JOAN | DEAN | CA | 90002454488 |
| 9243B543681634 | LLOYD | LOWE | MO | 90013975436 |
| 9243B58828B149 | JORDI | COOK | UT | 31092325882 |
| 9243B64978B175 | NELSON | CRUZ | UT | 31096206497 |
| 9243B695977537 | ELOISA | GARCIA | NV | 43059346959 |
| 9243B76399376B | LORRAINE | MOHNEY | OH | 90005647639 |
| 9243B7AA272B22 | MARYSSA | WHITSIT | CO | 90015177002 |
| 9243B86154B554 | TRAVIS | WILLIAMS | OK | 90011008615 |
| 92441278A5B548 | MATTHEW | WOOLARD | NM | 90014092780 |
| 9244244472B982 | LUIS | OLIVARIAS | CA | 90013244447 |
| 92442524772B51 | JOSIOH | MORALES | CO | 33075625247 |

| 924426A6455957 | ALBINO | STEPHANIE | CA | 49055276064 |
| 924429A1697B59 | ROCHELLE | PONCE | CO | 90013629016 |
| 92443158A4B554 | LATERRANCE | GAGE | OK | 90014651580 |
| 92443768297B59 | JUAN | BERNAL-PERDOMO | CO | 90000917682 |
| 92443AA5772B56 | MICHELLE | DEARMAN | CO | 90014890057 |
| 9244479A92B982 | SAMMUEL | RAMIREZ | CA | 90014867909 |
| 924447A7793755 | BRIDGETTE | COLEMAN | OH | 90014157077 |
| 92444AA6172B56 | ELIZABETH | DOMINGUEZ | CO | 90014890061 |
| 9244581447 2B51 | ESPERANZA | GARCIA | CO | 90013748144 |
| 9244594842B982 | ALLYSON | HODAK | CA | 90009469484 |
| 92446149572B3B | MARTINA | AVILA | CO | 90009541495 |
| 924461 97A4B588 | OCTAVIA | MORGAN | OK | 90013641970 |
| 924461A4661979 | GUSTAVO | GARCIA | CA | 90011901046 |
| 9244631A693755 | JOHN | DAVIS | OH | 90013673106 |
| 924463AA572B42 | VANESSA J | GONZALES | CO | 90004093005 |
| 9244687A497123 | KATHLEEN | M NEAL | OR | 44001788704 |
| 924469A7397B59 | LUIS PEDRO | VILLACORTA ALVAREZ | CO | 90012789073 |
| 92446A23A51334 | MERIHNE | KIHLENG | OH | 90013030230 |
| 9244745695B531 | JOSE | SAENZ | NM | 90014454569 |
| 92448594272B56 | BLAKE | LYON | CO | 33060965942 |
| 9244865665137B | ADRIENNE | WHITE | OH | 90002036566 |
| 92448A26481634 | CORNELL | GORMAN | MO | 29042430264 |
| 92448A44172B42 | RUTH | SONS | CO | 33083740441 |
| 9244915847 2B62 | AUSTIN | PARKER | CO | 90012581584 |
| 9244954557B381 | TARCILA | CARBAJAL | VA | 81064155455 |
| 9244978887 2B42 | MONICA | GONZALEZ | CO | 33005977888 |
| 9244B15785B383 | TONYA | WALLACE | OR | 44509611578 |
| 9244B547293755 | STACY | THOMAS | OH | 90013015472 |
| 9244B739755957 | EDUARDO | MEDINA | CA | 90009617397 |
| 92451A98A41296 | GABRIELLE | GORE | PA | 90014350980 |
| 92451AA978B693 | KARLA | SCHOOLER | TX | 90014590097 |
| 92452342 74B554 | DAVID | LACKIE | OK | 90009363427 |
| 9245256A691521 | BRISSIA | ARROYO | TX | 90007535606 |
| 92452619A38531 | MIGUEL | HERNANDEZ | UT | 90013346190 |
| 9245266AA55951 | OMAR | ALI | CA | 90014156600 |
| 9245276864B949 | CARLA | TRIM | TX | 90013857686 |
| 924528A7A61979 | KELLE | RUCKER | CA | 90011778070 |
| 92452A44391863 | PETRA | SMITH | OK | 90013110443 |
| 924536A117B444 | WILKEN | MONDESIR | SC | 90014576011 |
| 924536A8561977 | MARIA | LOPEZ | CA | 46098726085 |
| 924539A9755951 | DANIEL | SHAW | CA | 90010849097 |
| 92453AA4481634 | GLORIA | RIOS | MO | 29091010044 |
| 9245419728436B | BETTY | BROWN | SC | 19010171972 |
| 9245512 3272B51 | SEFERINA | DE LA TORRE | CO | 90008241232 |
| 9245512945B548 | STEVE | CARRILLO | NM | 35050481294 |
| 9245517 2772B32 | PRICILLA | ORTEGON | CO | 90012731727 |
| 9245549613164B | DAVID | LOMBARD | KS | 90014974961 |
| 924555A5781634 | RICHARD | KIMM | MO | 29056355057 |
| 92455A74A2B27B | DEREK | KINARD | DC | 90012000740 |
| 9245615555B531 | GABRIEL | ESPINOZA | NM | 90007661555 |
| 92456423772B32 | CHELSEY | KNOER | CO | 90014424237 |
| 9245643A597B59 | MICHAEL | LINDBERG | CO | 90013054305 |
| 9245673598B149 | JONATHON | RECINOS | UT | 31008047359 |
| 924567A1472B51 | FELICIA | PROCTOR | CO | 90005217014 |
| 9245699A481634 | CURTIS | YATES | MO | 90007899904 |
| 9245713482B248 | JAMAR | BROWN | DC | 90013671348 |
| 9245718687 2B22 | JORGE | NORIEGA | CO | 90011111868 |
| 9245888624B554 | JENNER | LOPEZ | OK | 90013568862 |
| 92459156772B56 | CHRISTINE | ROZINSKI | CO | 90011821567 |
| 9245958 7A4B588 | LARRY | PATTERSON | OK | 90013275870 |
| 9245971A75B531 | HORTENCE | MAFFEU | NM | 90015207107 |
| 9245987 7 72B42 | MARIO | ZEPEDA | CO | 90012878787 |
| 9245989314B949 | DERRICK | JACKSON | TX | 76502868931 |
| 9245B539897B59 | CHRIS | BURBACK | CO | 39086535398 |
| 9245B653491399 | LUIS | HERNANDEZ | KS | 90009196534 |
| 9245B783781634 | ALESA | TURNER | MO | 90011007837 |
| 9245B87A881634 | KORIME | TURMER | MO | 90015528708 |
| 9246131 8172B42 | ESTELA | PINA | CO | 33077703181 |
| 92461772972B51 | JUANITA | DANIELS | CO | 33083487729 |
| 9246178487 2B62 | TYLER | LODEWYCK | CO | 90010197848 |
| 92461883A4B588 | BRANDY | JOHNSON | OK | 90010488830 |
| 9246257647B449 | AARON | HARRIS | NC | 11017635764 |

| | | | | |
|---|---|---|---|---|
| 92462688597B59 | RAYMOND | RAMSEY | CO | 90010106885 |
| 92462879372B56 | JOSEPH | REYNOLDS | CO | 90008068793 |
| 9246326414B588 | ROSA | JIMENEZ | OK | 90013742641 |
| 9246329795B531 | DONALD | HECKLER III | NM | 90012412979 |
| 924644A595B531 | RANDY | LEINNEWEBE | NM | 90013144059 |
| 9246519A14B949 | TRINA | JOHNSON | TX | 76568551901 |
| 9246534388436B | TASHAMIA | BROWN | SC | 19065063438 |
| 9246547358B841 | LACEY | LANGFORD | HI | 90014124735 |
| 9246555897B444 | CERGIO | GODINEZ-CAPILLA | NC | 90013555589 |
| 9246586625714B | JUAN | TORRES | VA | 90000919862 |
| 924659AA272B62 | PAYGO | MARQUEZ | CO | 90015439002 |
| 92465A9545B383 | LILLIAN | LEE | OR | 90014860954 |
| 9246682554B554 | KENNETHA | BURNETTE | OK | 90010258255 |
| 924668A7691882 | DAVID | BLACK | OK | 90001198076 |
| 9246716A572B56 | EVER | GARCIA | CO | 90011821605 |
| 92467272472B42 | MICHELLE | AMANDOR | CO | 90002322724 |
| 92467859597B59 | GUSTAVO | JIMENEZ | CO | 90005338595 |
| 92467A17897B21 | MARY | FLANIGAN | CO | 39090900178 |
| 9246847488B841 | LACEY | LANGFORD | HI | 90014124748 |
| 924685AA991951 | KEITH | STUBBS | NC | 90013695009 |
| 92468746A97B59 | WENDELIN ANN | GONZALES | CO | 90005697460 |
| 92468A2A272B51 | JANESA | DARNELL | CO | 90003830202 |
| 92468A92961979 | STEVE | NEW | CA | 90005600929 |
| 92468AA212B982 | CARLA | RIVERA | CA | 90009310021 |
| 9246922745714B | TATIANA | REYES ORTIZ | VA | 90001762274 |
| 9246953587B444 | GENEVA | DAVIS | NC | 90009625358 |
| 9246B143772B32 | JODI | LONG | CO | 33039081437 |
| 9246B27A572B51 | MAXIMO | SOTO | CO | 90013242705 |
| 9246B478897B59 | RACHEL | GAONA | CO | 90013294788 |
| 9246B482A72B22 | DENISE | SALAZAR | CO | 90012754820 |
| 9246B689925168 | JUSTIN | ALTAMIRA | AL | 90013986899 |
| 9246B86992B981 | KATHLEEN | TODD | CA | 90002938699 |
| 9246B89788436B | DIONNE | STONEY | SC | 19037508978 |
| 9247122A391544 | HECTOR | GONSALEZ | TX | 90010002203 |
| 92471446A72B32 | NIETO | JANET | CO | 33050334460 |
| 92471634872B42 | APRIL | ALVAREZ | CO | 90013646348 |
| 9247179A44B949 | LETICIA | MEDINA | TX | 76555627904 |
| 9247183522B824 | MARY | SLAMES | ID | 90012788352 |
| 92472411872B3B | JESSICA | LOPEZ | CO | 90009914118 |
| 92472A5A572B32 | CESAR | VALDEZ | CO | 33014860505 |
| 9247319435B548 | KATHERINE | FIELD-HODES | NM | 90009531943 |
| 92473327A91599 | JUAREZ | ORLANDO | TX | 90010903270 |
| 92473928572B51 | ALYSSA | JUONI | CO | 90010289285 |
| 9247433958B175 | OLINDA | MENDOZA | UT | 90014973395 |
| 9247438795B548 | ERICA | MILLER | NM | 90013963879 |
| 9247447A38B833 | ANDERSON | JOEL | HI | 90014734703 |
| 92474618472B56 | BRISEIBY | GONZALEZ | CO | 90005736184 |
| 9247488672B42 | LEZLYE | LOPEZ | CO | 90012878866 |
| 924748A274B949 | MARIA | RODRIGUEZ | TX | 90014168027 |
| 92474A76372B22 | LUCIA | GALAVIZ | CO | 90004040763 |
| 9247619948B336 | PEGGY | WYMER | SC | 90014651994 |
| 9247623435B531 | DELICIA | MARTINEZ | NM | 90009162343 |
| 9247642A525128 | KIMBERLY | JAUN | AL | 90013554205 |
| 92476855572B42 | CARLOS | ZUNIGA | CO | 90012888555 |
| 9247715A72B56 | ALICIA | COFIELD | CO | 33083851510 |
| 92477245798B31 | SANTOS | GUZMAN | NC | 90013682457 |
| 9247751AA91547 | MIGUEL | ACOSTA | TX | 90009985100 |
| 92477592797B59 | TINA | MILLER | CO | 39083065927 |
| 924775A7772B51 | MIGUEL | BARRAZA | CO | 90000695077 |
| 9247764562B948 | PHILLIP | JENKINS | CA | 90007906456 |
| 924777AA191521 | CRUZ | OLVERA | TX | 75036707001 |
| 92477983A93755 | JEANNA | BENNETT | OH | 64516839830 |
| 924783A6981634 | FILESI | WILEY | MO | 90008583069 |
| 92478592797B59 | TINA | MILLER | CO | 39083065927 |
| 924789A2A5B548 | DENISE | DELGADO | NM | 35059789020 |
| 92479844972B3B | JUAN | DELEON | CO | 33015288449 |
| 9247997957B449 | TASHIA | WASHINGTON | NC | 11041959795 |
| 9247B142955951 | FERNANDO | MEDRANO | CA | 90015121429 |
| 9247B17362B27B | VANESSA | ELLIS | DC | 81017011736 |
| 9247B661491399 | JULIAN | DE LA CRUZ | KS | 29087316614 |
| 9247B74594B568 | MARIAN | MCKENZIE | OK | 90014607459 |
| 9247B753A55951 | GERARDO | SEGURA | CA | 90013517530 |

| | | | | |
|---|---|---|---|---|
| 9247B931277537 | ANSELMO | MARQUEZ-PEREZ JR | NV | 90012059312 |
| 9247B98895B243 | KAREEM | HOOTEN | KY | 90011999889 |
| 9247BA76A5B531 | JONATHAN | POHL | NM | 90015150760 |
| 92481386472B3B | SILLIA | JOINER | CO | 90001243864 |
| 9248139495B548 | JUSTIN | LEVERETTE | NM | 90014813949 |
| 9248169657B2B51 | OSCAR | MADRID HIELO | CO | 33059526965 |
| 924818A274B949 | MARIA | RODRIGUEZ | TX | 90014168027 |
| 9248212785557 | DEYON | SHEPARD | CA | 90000881270 |
| 9248257677B23B | ANIKA | WALKER | CO | 90013375767 |
| 9248285A7B444 | WAYNE | GOFF | NC | 11089608500 |
| 9248334A397123 | KIM | SWINS | OR | 90010603403 |
| 9248378367B444 | SHARON | STANLEY | NC | 90014037836 |
| 9248413697B42 | BRIANA | MARTINEZ | CO | 90010051369 |
| 9248481954B588 | JODY | QUILES | OK | 90014608195 |
| 9248497981882 | MONTOYA | HOLMES | OK | 90003809790 |
| 924851A618B149 | CHEYENE | ROBERTS | UT | 31034281061 |
| 9248527264B554 | DARIEN | CROWW | OK | 90014692726 |
| 9248561317B251 | JOHN&DEANA | BELAMOUR | CO | 33053986131 |
| 9248594138B175 | PAULA | HUFFAKER | UT | 90014979413 |
| 924863A844B554 | TEANNA | SHANNON | OK | 21559853084 |
| 9248646328B352 | DAVID | CRUMPTON | SC | 90015484632 |
| 9248646359B59 | FRANSICO | HERNANDEZ | CO | 90014444635 |
| 9248681954B588 | JODY | QUILES | OK | 90014608195 |
| 924869A6943584 | MARK | SHAMPTON | UT | 90014529069 |
| 9248725545B548 | ANNABELLE | SAENZ | NM | 35024222554 |
| 92487692A33623 | ANGELA | MAHALA | NC | 90012526920 |
| 9248799987B444 | SANIE | SMITH | NC | 11044899998 |
| 924888AA691951 | CRYSTAL | GARNER | NC | 90007378006 |
| 92488A3A572B56 | JUVENAL | LOZANO | CO | 90014890305 |
| 924896285B399 | MARIA | SALGADO | OR | 44023896208 |
| 9248966535B383 | RYAN | GANNON | OR | 90013646653 |
| 9248B113391521 | MARGARITA | CRUZ | TX | 90013221133 |
| 9248B93A361979 | MARK | CORRALES | CA | 90011779303 |
| 9248B945793769 | KAREN | JAMISON | OH | 90013359457 |
| 9248B99945B548 | ROXANNE | ROHRABACHER | NM | 35091019994 |
| 92491A36691599 | OLGIN | JOSE | TX | 75051300366 |
| 9249246487B23B | DORA | MATA | CO | 90015184648 |
| 9249265191599 | SANTOYO | ROBERT | TX | 90010436510 |
| 9249272437B51 | JASON | WHELAN | CO | 90014237243 |
| 924927A717B22 | CHARNENE | OWENS | CO | 90012307071 |
| 92492A8A397B59 | DAVID | ATKINSON | CO | 90010020803 |
| 92492A94397123 | SARAI | ROJO | OR | 90015100943 |
| 9249346A57B444 | ERMITANIO | RAMIREZ | NC | 90010634605 |
| 9249351155B565 | VERONICA | ERDMANN | NM | 90014045115 |
| 9249376A93164B | MUNOZ | VASQUEZ | KS | 90008567609 |
| 924939A5443584 | JEFF | SONNTAG | UT | 31063739054 |
| 9249423194B554 | JAMES | REED | OK | 90005712319 |
| 9249453494B554 | ROBERT | MAYFIELD | OK | 90010145349 |
| 9249478A877537 | CORA | LYNN | NV | 90003067808 |
| 92494A25A55957 | THOMES | DE LOSSENTOS | CA | 90003180250 |
| 9249577137B2B62 | GLORIA | TORRES | CO | 90009737713 |
| 9249584777B2B56 | CLINTON | SHEPHERD | CO | 90001328477 |
| 9249589747B2B51 | DARIYN | LAPENNA | CO | 90013528974 |
| 92496397A8B175 | DAVID | DECKER | UT | 31039583970 |
| 9249653624B588 | DEXTER | BIGLOW | OK | 90014615362 |
| 9249687937B2B56 | JOSEPH | REYNOLDS | CO | 90008068793 |
| 92496A6265B383 | NOVA | DURDEN | OR | 90009320626 |
| 92496AA1691521 | CINTHYA | ESPENCER | TX | 75003720016 |
| 9249716237B2B22 | BILL | HITZ | CO | 33006391623 |
| 92497A41572B56 | REBEKAH | HUMBERT | CO | 33043630415 |
| 92497AAA991951 | CRYSTAL | MINOR | NC | 90014360009 |
| 9249816A57B449 | JONA | DAVIS | NC | 11060731605 |
| 924982A2893755 | BRANDI | WAGNER | OH | 90008852028 |
| 9249859264B554 | SANDRA | NORRBOM | OK | 90010745926 |
| 92498A9172B982 | MERIA | VILLALOBOS | CA | 90012240917 |
| 9249913A761979 | LUCIO | GUTIERREZ | CA | 90011901307 |
| 9249929A697B59 | ARON | JENSEN | CO | 90010472906 |
| 9249954857B2B42 | MARIA | ALVA | CO | 90008965485 |
| 9249989A191599 | DAVID | TRUJILLO | TX | 90010398901 |
| 9249B11A272B56 | MIKE | SCHUBERT | CO | 33084441102 |
| 9249B331491521 | VIOLA | JACQUEZ | TX | 90008253314 |
| 9249B496672B22 | WESLEY | CHEUNG | CO | 90012754966 |

| | | | | |
|---|---|---|---|---|
| 9249B86364B554 | ERNEST | MARKS | OK | 90012908636 |
| 924B123724B554 | PATRICIA | ALDACO | OK | 90010152372 |
| 924B1439181634 | ANDREA | JONES | MO | 29082284391 |
| 924B1632497123 | LETICIA | CARRILLO | OR | 90014186324 |
| 924B1762855978 | HARVINDER | KAUR | CA | 90010107628 |
| 924B1974981635 | LUCRETIA | DAVIS | MO | 90013099749 |
| 924B1A6A32B27B | DEMETRIA | MURPHY | DC | 90011190603 |
| 924B1AA7655951 | DANIEL | OLIVER | CA | 49047980076 |
| 924B2375672B42 | REINA | WATERS | CO | 90011293756 |
| 924B2597A97B59 | MARY | SAENZ | CO | 39091535970 |
| 924B2954755951 | SALVADOR | RUIZ | CA | 90012429547 |
| 924B3348372B22 | LISA | NAVARRO | CO | 90012753483 |
| 924B391778B149 | HUSSEIN | OMAR | UT | 31010049177 |
| 924B3967193755 | CHRISTOPHE | BLAINE | OH | 64536889671 |
| 924B4145A5714B | ABDI | MAHAMOD | VA | 90014381450 |
| 924B4147993755 | KATELYN | WILLSON | OH | 64518371479 |
| 924B4158A4B554 | LATERRANCE | GAGE | OK | 90014651580 |
| 924B4428851334 | GRISELDA | ALDANA | OH | 66059134288 |
| 924B452415B548 | PAUL | ROMERO | NM | 35049435241 |
| 924B4728897B59 | LEON | CONWAY | CO | 90013487288 |
| 924B4744A43584 | PAYGO | IVR ACTIVATION | UT | 90011037440 |
| 924B4771491862 | IMELDA | DAVILA | OK | 90008607714 |
| 924B4999372B56 | SIN | AUNG | CO | 90014889993 |
| 924B528294B581 | JENNIFER | TOBER | OK | 90012052829 |
| 924B5647872B42 | ALMA | TORRES | CO | 90013646478 |
| 924B612A97B444 | MARLYN | RODAS | NC | 90007551209 |
| 924B647A691951 | ANA | VELAZQUEZ | NC | 90007684706 |
| 924B6552891951 | ANA | VELASQUEZ | NC | 90007685528 |
| 924B6A93772B22 | CHLOE | MONTOYA | CO | 90015340937 |
| 924B7123272B51 | SEFERINA | DE LA TORRE | CO | 90008241232 |
| 924B7311A2B23B | LAWARN | BARBOUR | DC | 81045453110 |
| 924B7756172B32 | BRITTANY | SABLA | CO | 33075597561 |
| 924B7852951334 | JOSE | ZETINA | OH | 90005038529 |
| 924B7A58333698 | JERRY | WALTERS | NC | 12062250583 |
| 924B8AA3181635 | CLEMENTE | JUAREZ | KS | 90014800031 |
| 924B94A4491951 | NICKY | WILSON | NC | 17087944044 |
| 924B954AA7B444 | ALEXIS | KOON | NC | 90013555400 |
| 924B957353164B | ASHLEE | BRADFORD | KS | 90001195735 |
| 924B962625B383 | SCOTT | BALOO | OR | 44557536262 |
| 924BB569272B51 | NORMA | SANCHEZ | CO | 33005505692 |
| 924BB639472B32 | SUSANA | RUIZ | CO | 90014006394 |
| 925112A718B175 | MAYIS | LINARES | UT | 90014722071 |
| 92512615472B51 | LINDA | PADILLA | CO | 90014706154 |
| 9251291938B175 | ANTHONY | MAESTAS | UT | 90014969193 |
| 9251333619789 | MARIO | BEECHER | CO | 39002693361 |
| 925139AA593755 | BRIGGETTE | EWING | OH | 64561019005 |
| 9251414A661979 | NOELIA | BALTEZAR | CA | 46094691406 |
| 92514383A51334 | MANDY | LESTER | OH | 90012573830 |
| 925151A1472B3B | GIESER | CHRIS | CO | 90009021014 |
| 9251529414B588 | DUSTIN | WETMORE | OK | 21514082941 |
| 9251566768436B | ROSELI | SILVA | SC | 19016766676 |
| 9251587865B548 | TAMMY | AGUILAR | NM | 90014488786 |
| 92515A59497123 | NAOMI | MARTINEZ | OR | 90014660594 |
| 92516621772B42 | MANUEL | GONZALES | CO | 90004106217 |
| 9251754225714B | AROLDO | MOLINA | VA | 90002715422 |
| 9251828218B197 | JOHN | JACKSON | UT | 90000932821 |
| 9251917694B554 | JOHANNA | DE LEON | OK | 90004771769 |
| 925191AA22B27B | NIKKA | LAWSON | DC | 90014711002 |
| 92519529A4B949 | TYESHA | BOWAN | TX | 90014185290 |
| 925196A2891599 | MARIA | MENDOZA | TX | 90013576028 |
| 9251996693164B | PATRIK | STEPHENSON | KS | 90010539669 |
| 925199A754B949 | LUCIA | HERRERA | TX | 76589269075 |
| 9251B34A581634 | JEANINE | MABON | MO | 90014883405 |
| 9251B694872B62 | CARMEN | MARTINEZ | CO | 33049236948 |
| 9251B772172B42 | MARIANO | PEREZ | CO | 33069077721 |
| 92521192833B21 | AALIYAH | HILL | OH | 90014151928 |
| 9252176697B444 | FRESNEL | NKOSI | NC | 90009227669 |
| 925225A9A72B22 | STEPHANIE | MCCREARY | CO | 90012755090 |
| 9252262144B554 | JOSHUA | VERSHAW | OK | 90014836214 |
| 925231A1593755 | KEAUNA | FELTON | OH | 90014931015 |
| 9252336A991599 | CYRUS | TALLADEN | TX | 90014833609 |
| 9252374887 2B32 | ALICIA | DOMINGUEZ | CO | 33026427488 |

| | | | | |
|---|---|---|---|---|
| 92523893697B59 | ANA | SANCHEZ | CO | 90009678936 |
| 9252413672B42 | DINA | MONROY | CO | 33009631366 |
| 92524221A38531 | NATHAN | J TOLMAN | UT | 90010072210 |
| 925242567B383 | CARL | ANTUNEZ | OR | 90003542567 |
| 925244A5443584 | MAIR | VIRGINIA | UT | 90005434054 |
| 925249A734B588 | SHAWN | HUNTER | OK | 90010809073 |
| 92525284A72B32 | NANETTE | CROPP | CO | 90014242840 |
| 925252A4A91531 | MARCIA | GONZALEZ | TX | 90001412040 |
| 9252548AA72B3B | ALLEGRA | GONZALES | CO | 90012834800 |
| 9252529572B51 | KUBROM | HAILE | CO | 90011655295 |
| 9252575928436B | TA-TANISHA | SIMMONS | SC | 90010467592 |
| 9252576825B383 | ALBERTO | MARTINEZ | OR | 44582277682 |
| 9252584A27B444 | CORNELL | DRAKEFORD | NC | 90013208402 |
| 92526138172B62 | NATHAN | CHAPMAN | CO | 33076981381 |
| 9252669992B824 | BRENDA | LAGUNAS | ID | 90007796999 |
| 9252717214B554 | NAYELI | MARQUEZ | OK | 90010321721 |
| 92527366A43584 | CHRISTOPHER | WAYNER | UT | 90013403660 |
| 92527384A81634 | CHRISTINA | HAYES | MO | 90013053840 |
| 92527553272B22 | IRENE | MARTINEZ | CO | 33002115532 |
| 92527937386B45 | CRYSTAL | MILES | CT | 90014539373 |
| 92528A94497123 | KATIE | WILSON | OR | 90007640944 |
| 9252941337B22 | MARTHA | CONTRERAS | CO | 33070434133 |
| 925294AA35B531 | ROCHELLE | YUSELU | NM | 90004774003 |
| 9252B186A3164B | JOHN | HALLUM | KS | 22029471860 |
| 9252B2A862B27B | RENEE | JONES | DC | 90012902086 |
| 9252B395777537 | JAMES | TALKINGTON | NV | 43096063957 |
| 9252B46A58436B | JESSICA | HOLMES | SC | 90014674605 |
| 9252B78A78B175 | ERICLEE | PETERSON | UT | 90004407807 |
| 9252B816772B42 | ROBERTO | SALINAS | CO | 90010348167 |
| 9252B92635B548 | JAIME | VALLES | NM | 90011349263 |
| 925314392B7B444 | RICARDO | GALLARDO | NC | 90010924392 |
| 9253188714B554 | KENNETH | BARNARD | OK | 90015218871 |
| 9253418269723 | PATRICK | FERREN | OR | 90014660826 |
| 925322A4472B56 | SOFIA | BANUELOS | CO | 33035992044 |
| 9253236245B383 | ANDY | ALLEN | OR | 90013993624 |
| 9253242565B531 | ANDREA | BACA | NM | 35049384256 |
| 9253244884B949 | DOMINIC | BRADY | TX | 90015044488 |
| 92532482797B59 | ERIC | GLUKOWSKY | CO | 90013214827 |
| 9253253A291951 | YURY LIZETH | REYES RAMIREZ | NC | 90011295302 |
| 92533354A72B22 | CHRISTINE | WILSON | CO | 90001123540 |
| 92533789572B51 | JEREMY | BREMMER | CO | 90002697895 |
| 92535519A55951 | JESUS | RAMOS | CA | 49080385190 |
| 9253558245B531 | MIGUEL | VASQUEZ | NM | 35094215824 |
| 9253641715599B | MICHELLE D | TERRY | CA | 90007144171 |
| 9253644188436B | JOHN | HURLBERT | SC | 90013464418 |
| 925364A4372B29 | JURI | GRISPINO | CO | 90012634043 |
| 9253686977B56 | MARIA | DE LOS SANTOS | CO | 90003188697 |
| 9253728A18B175 | MEGAN | VALDEZ | UT | 90001562801 |
| 9253751A24B588 | MICHAEL | COFFEE | OK | 90014395102 |
| 92537584A91951 | TIERRA | MCDONALD | NC | 90014395840 |
| 92538336A77537 | DEANNA | SCHMIDL | NV | 90012113360 |
| 9253869937B51 | MIRSADA | TOPALOVIC | CO | 33097086993 |
| 92539157872B51 | MARIA | GARCIA | CO | 90015181578 |
| 925397A8672B42 | DAMON | WASHINGTON | CO | 90015237086 |
| 92539943176B87 | MARIA | SOTO | CA | 90014109431 |
| 9253B57A872B42 | ERIN | MCLEMORE | CO | 33085065708 |
| 9253B761991599 | MONICA | CHAVIRA | TX | 90010967619 |
| 9253B94588436B | JONATHAN | JACKSON | SC | 90014359458 |
| 9253B9A1361977 | TESSA | M CALVILLO | CA | 90003399013 |
| 9254121172B982 | IVIS | SEPULVEDA | CA | 90011492117 |
| 9254121952B27B | SOLOMON | KAHISAY | DC | 81017612195 |
| 9254132627622 | MICHAEL | KELLEY | CO | 90014263262 |
| 92541455A55951 | ROCIO | MARTINEZ | CA | 90010314550 |
| 925416A6672B56 | RACHEL | WEYANDT | CO | 33069716066 |
| 92541777A91599 | HECTOR | LUJAN | TX | 75029547770 |
| 92541A6462B982 | ABRAHAM | GONZALEZ | CA | 90013320646 |
| 925426AA55B383 | JOSHUA | HENDRICKS | OR | 90014996005 |
| 92543171A91951 | CARLA | KENNEDY | NC | 90007811710 |
| 9254333819799 | JOHN | FOOS | CO | 90004773381 |
| 925434A6972B32 | KURTIS | SNEDECOR | CO | 90009444069 |
| 9254427827B251 | FERNANDO | MONTELONGO | CO | 90013242782 |
| 92544694A77537 | MARY | HAMES | NV | 90012716940 |

| | | | | |
|---|---|---|---|---|
| 9254558115B548 | GERALDINE | ORTIZ | NM | 35014905811 |
| 9254559A84B554 | STEWART | HENSE | OK | 90014885908 |
| 9254645AA81635 | MARY | ADAIR | KS | 90013634500 |
| 92547499672B42 | JUSTINE | GEIST | CO | 90007314996 |
| 92547A65781635 | BILLIE | CROWDER | MO | 29005140657 |
| 9254854162B982 | VICTOR | ALVARADO | CA | 90002805416 |
| 9254856677B444 | MUHAMED | FREEMAN | NC | 11028385667 |
| 9254934194B949 | CRISTINA | JIMENEZ | TX | 90001623419 |
| 9254935A841258 | GARY | FETH | PA | 90006903508 |
| 9254997667B444 | ROGELIO | NNUNEZ | NC | 90013379766 |
| 9254B94842B982 | ALLYSON | HODAK | CA | 90009469484 |
| 92551495A72B3B | JOSE | GONZALES | CO | 90014324950 |
| 9255149785B548 | JAMES | MARES | NM | 35023754978 |
| 9255161872B56 | JULIO | SOLAR | CO | 33073596118 |
| 9255169424B588 | KIMBERLY | CHEATWOOD | OK | 90014616942 |
| 9255183887 2B62 | KELLY | CHAPLOW | CO | 90012758388 |
| 92552162672B42 | BRENDA | BORREGO | CO | 90008751626 |
| 92552397272B56 | MARIA | HERNANDEZ | CO | 90012913902 |
| 92552962A8B175 | PAUL | BAKER | UT | 90000659620 |
| 925532A7191399 | ALEX | AUTREY | KS | 29063672071 |
| 925541A6743584 | ELIZABETH | DE LA TORRES | UT | 90011181067 |
| 9255432A191521 | SARAH | HERNANDEZ | TX | 90011033201 |
| 92554556A72B42 | STEPHANY | KECK | CO | 90010315560 |
| 925549A6472B51 | FRANCISCA | BAHENA | CO | 33074379064 |
| 92555383A5B548 | FRANK | ROMERO | NM | 35028643830 |
| 925555A1355951 | SHVAHUAN | JOHNSON | CA | 90011135013 |
| 92555879A91521 | JOSE | JACQUEZ | TX | 75058278790 |
| 9255591893B361 | JENIFER | MACIAS | CO | 33049179189 |
| 9255628994B554 | DAMON | LANCASTER | OK | 21583482899 |
| 925565A8691951 | LENNARTH | MILLS | NC | 90013515086 |
| 92556672272B32 | LILIA | GONZALEZ | CO | 33094346722 |
| 9255677AA72B62 | KELSON | GHORMLEY | CO | 90006047700 |
| 92556A8625B548 | ESTANISLAO | CASTILLO JR | NM | 35033150862 |
| 92557A41751334 | PATRICK | CAMPBELL | OH | 90012460417 |
| 92557A49872B51 | MARY | GRACIANO | CO | 33040810498 |
| 92558A5938436B | KRISTOFER | WATSON | SC | 90015300593 |
| 92558AA3261977 | BLACK | ALESIA | CA | 46012830032 |
| 92559268872B32 | JUANITA | RICE | CO | 33035272688 |
| 92559375A91951 | MARCUS | TAYLOR | NC | 90012983750 |
| 92559479A61979 | JON | LOPEZ | CA | 90002694790 |
| 925594A2291599 | BIANCA | LOZANO | TX | 90013284022 |
| 9255968672B32 | ROBERT | LOPEZ | CO | 90008805686 |
| 9255959834B588 | ELIZABETH | FISKE | OK | 90014625983 |
| 9255971858B175 | MAUNG | THEIN | UT | 90011567185 |
| 9255B13375B383 | STACIE | WILBURN | OR | 90004721337 |
| 9255B744272B51 | FREDDIE | MYERS | CO | 90014677442 |
| 9256156915B383 | KRISTENA | THRONE | OR | 90013805691 |
| 9256171864B588 | MICHAEL | WHITECLOUD | OK | 90014617186 |
| 9256189735B531 | YVETTE | JARAMILLO | NM | 35073238973 |
| 9256213764B554 | KRYSTLE | BOMBOY | OK | 90011331376 |
| 9256223585B548 | NORMA | RIOS | NM | 90014582358 |
| 9256254864B588 | ROXANNE | BERNARDINO | OK | 90013895486 |
| 92562736A5B344 | DAMON | KINSER | OR | 90008787360 |
| 9256331898B175 | CODY | SYLVESTER | UT | 31014203189 |
| 92563483A7323B | TIFFANY | CASTLE | NJ | 90014254830 |
| 9256352A772B22 | MICHAEL | ORTEZ | CO | 90012755207 |
| 92563825A91521 | LOURDES | SAENZ | TX | 75042688250 |
| 92563A76672B56 | EMMA | FLORES | CO | 33082760766 |
| 9256424344B949 | LUIS | SIFUENTES MUNOZ | TX | 90013792434 |
| 9256424834B554 | MICHELLE | ROBINSON | OK | 90012872483 |
| 9256425838436B | TERRELL | FULTON | SC | 90007052583 |
| 9256472A972B22 | BRIANA | SANTASTEVAN | CO | 90009967209 |
| 9256547655B548 | RAYANNA | BACA | NM | 90008404765 |
| 9256551672 2B22 | SCOTT | ANTRIM | CO | 90004215162 |
| 9256579674B554 | LORENZA | PONCE | OK | 21587577967 |
| 9256591778B175 | HUSSEIN | OMAR | UT | 31010049177 |
| 92565A17172B3B | ALEJANDRA | GARCIA-ESTRADA | CO | 90012620171 |
| 92566185A77537 | LORNA | QUIGLEY | NV | 90005101850 |
| 92566472372B28 | EZEQUIEL | MONTES | CO | 90001464723 |
| 92566652A772B22 | MICHAEL | ORTEZ | CO | 90012755207 |
| 9256658547 2B42 | KITTY | CASTORENA | CO | 90005465854 |
| 92566A29638543 | STEVE | GUSTAFSON | UT | 90007260296 |

| | | | | |
|---|---|---|---|---|
| 9256737515B383 | AMBER | DOMINGUEZ | OR | 44551443751 |
| 9256775454B588 | PERRY | BLAKEY | OK | 90014617545 |
| 9256821435B531 | DATATEL | JARAMILLO | NM | 90002212143 |
| 9256827525B383 | ANA | GONZALEZ | OR | 90015182752 |
| 9256829787B42 | ROBIN | HORN | CO | 90014232978 |
| 9256864A881635 | NICHOLAS | FORD | MO | 90005026408 |
| 92568AA465B371 | STEVE | YU | OR | 90008570046 |
| 9256919613365B | SERVANDO | DIAZ | NC | 90001041961 |
| 9256926547B51 | SAMUEL | HARRIS | CO | 90012762654 |
| 9256951733B322 | PHILIP | CATALANO | CO | 33092835173 |
| 9256976A24B588 | VERNETTA | WHATLEY | OK | 90014617602 |
| 9256B117181635 | SAMANTHA | RICHIE | MO | 90010701171 |
| 9256B952133698 | LAPORSHA | POUNCY | NC | 90007539521 |
| 9256B9A3291599 | PRISCILA | REYES | TX | 90013959032 |
| 92571124872B56 | JACQUELINE | DICKMAN | CO | 33000701248 |
| 9257139655B531 | CLARISSA | SANCHEZ | NM | 90011323965 |
| 92571473472B62 | VELMA | GUITERREZ | CO | 90006444734 |
| 9257173285B548 | CAROLE | BARBER | NM | 35092537328 |
| 9257185517 2B3B | FRANSCICO | JEREZ | CO | 33068108551 |
| 9257223523164B | BRANDON | CLARK | KS | 90013862352 |
| 9257326247B449 | JOANA | FREEMAN | NC | 11061242624 |
| 9257334652B982 | SANDY | PROSSER | CA | 90011553465 |
| 925735A4891599 | TAMARA | SOLIZ | TX | 75068305048 |
| 9257381165B383 | SEQUITA | HUDSON | OR | 90006438116 |
| 92573844297B59 | DEMITRIO | HERNANDEZ | CO | 90011998442 |
| 9257453469 7B59 | JASON | PEPICH | CO | 90012335346 |
| 9257453625B326 | ROOSEVELT | JOHNSON | OR | 90011125362 |
| 9257495278B149 | VALERI | HOWARTH | UT | 90010739527 |
| 925757A2841296 | MAINA | KUMARI NEPAL | PA | 90011927028 |
| 9257586414B543 | ALFREDO | RIVERA | OK | 90015108641 |
| 9257634442B982 | AZALEA | MACILLAS | CA | 90014203444 |
| 9257651452B27B | BERTINE | TIALE | VA | 90009645145 |
| 9257667A361988 | EDITH | MCQUAIN | CA | 46078906703 |
| 92576741A7B444 | DAVID | ALCANTARA | NC | 90013387410 |
| 9257697897 2B51 | RICHARD | CHOVAN | CO | 90012329789 |
| 9257716A872B32 | JUAN | BENITEZ | CO | 33049151608 |
| 9257719369 8B33 | CASSANDRA | BROWN | NC | 90001141936 |
| 9257727745B383 | PAMELA | BERGER | OR | 90010332774 |
| 925772A5443584 | DENYS | WACHTERDORFF | UT | 31032872054 |
| 9257739575B548 | EMERSON | REANO | NM | 90014703957 |
| 925781A4A5B531 | FIDEL | MALDONADO | NM | 90007211040 |
| 925782A6491399 | IRENE | RODRIGUEZ | KS | 90006812064 |
| 92578424297B59 | EDITH | LOPEZ | CO | 90013354242 |
| 9257 8A36381634 | GUADELUPE | MOLINA | MO | 90013470363 |
| 9257971597 2B56 | PATTY | TOBAR | CO | 90006697159 |
| 925797A358B149 | CARLYSLE | JANE | UT | 31092747035 |
| 9257B236281641 | JANICE | MILLER | MO | 90008812362 |
| 9257B243872B56 | JENNY | ALLISON | CO | 90011822438 |
| 9257B31465B531 | KARLA | PADILLA | NM | 35084803146 |
| 9257B49285B383 | RAUL | ORTEGA | OR | 44585954928 |
| 9257B76A34B588 | JESSICA | MUSE | OK | 90014617603 |
| 9257B827397123 | JANE | EMMONS | OR | 44004288273 |
| 9257B941661979 | YESSENIA | SABERANIS | CA | 90011909416 |
| 9257BA25672B22 | KODY H | GREEN | CO | 90012860256 |
| 92581137172B2B | JOHN | STRITTMAN | CO | 90014291371 |
| 925814A157B444 | ISAAC | HOLLOWAY | NC | 90012944015 |
| 92581973772B22 | KIARA | COLEMAN | CO | 90011809737 |
| 9258243817 2B22 | RAYMUNDO | CENICEROS | CO | 33009194381 |
| 92582718372B46 | ALISSA | SKINNER | CO | 90012317183 |
| 92582A5945B531 | DAVID | MUNOZ | NM | 90010500594 |
| 9258418518596B | JIM | BALLINGER | KY | 90001201851 |
| 9258425AA72B56 | LEAH | HUMMEL | CO | 90011822500 |
| 9258517643164B | MARRYSSA | SHIELDS | KS | 90011901764 |
| 9258567549 7B59 | BENITA ISABEL | LUNA GOMEZ | CO | 90014176754 |
| 9258633184B554 | IRENE | BLANCO | OK | 90011123318 |
| 9258714914B554 | KEVIN | MATTHEWS | OK | 90013881491 |
| 9258717292B27B | MERCEDES | COAKLEY | DC | 90014851729 |
| 9258725417 2B56 | LUIS | RUIZ-GARCIA | CO | 90011822541 |
| 9258782 6A8436B | MARY | SINGLETON | SC | 90015138260 |
| 92587924272B62 | KAREN | GONZALEZ | CO | 90012149242 |
| 92587A9768B115 | AARON | FRYDENBERG | UT | 90000240976 |
| 9258841317 2B62 | BURKE | MOSELY | CO | 33086844131 |

| | | | | |
|---|---|---|---|---|
| 92588863172B56 | SHO | LOR | CO | 33089438631 |
| 9258921617232B62 | BRITNEY | ARMENTA | CO | 33080492161 |
| 9258932623B366 | ALEXANDER | LOGAN | CO | 90001813262 |
| 925895A9472B56 | JONATHAN | TREVIZO | CO | 90001775094 |
| 92589621A91599 | JAVIER | CAMACHO | TX | 90005596210 |
| 9258B137172B2B | JOHN | STRITTMAN | CO | 90014291371 |
| 9258B164943584 | REGENE | ALLEN | UT | 31010611649 |
| 9258B73177B383 | OSCAR | CASTRO | VA | 90001467317 |
| 9258B77444B588 | MYRA | PETTIGREW | OK | 90014617744 |
| 9258B992351334 | AMBER | VAUTER | OH | 90015369923 |
| 9258BA29A97B59 | SONIA | GARZA | CO | 90010060290 |
| 9258BA85472B32 | RUDY | TRUJILLO | CO | 90013920854 |
| 9259121625B383 | ATLEEN | YLEIZAH | OR | 90012942162 |
| 9259159834B588 | ELIZABETH | FISKE | OK | 90014625983 |
| 92592426772B3B | MIRIAN | DZIB | CO | 90011724267 |
| 92592454A61977 | JESSICA | LERMA | CA | 46080184540 |
| 9259393757B444 | MELANIE | DOBIE | NC | 11081839375 |
| 9259423747232B3B | SHAUN | SARE | CO | 90011942374 |
| 9259433178B175 | RAFAEL | GOVEA | UT | 90013413317 |
| 9259461617232B42 | CLAUDIA | NEVARES | CO | 33097416161 |
| 9259478A391599 | LUCY | GONZALEZ | TX | 90009977803 |
| 9259487448B149 | ANTHONY | BERKELEY | UT | 90010868744 |
| 9259488128436B | RAUSHANAH | AIKENS | SC | 90014598812 |
| 92594A71A61977 | LAWRANCE | DOSS | CA | 46089570710 |
| 9259516547232B22 | ELMA | RUIZ | CO | 90007211654 |
| 9259553817232B32 | TRICHA | HEIT | CO | 33073555381 |
| 92595973297B59 | CAROLINE | MARQUEZ | CO | 90004579732 |
| 9259679697B444 | NAKISHA | FEWELL | NC | 90010717969 |
| 92596A64461979 | DESHON | KNIGHT | CA | 90013830644 |
| 92597639472B51 | KEITH | CRON | CO | 90014986394 |
| 9259788A661979 | ANGELINA | CERVANTES | CA | 90012858806 |
| 9259794A64B554 | KYLE | WITKOWSKI | OK | 90013879406 |
| 925981A514B588 | JOEL | SANCHEZ | OK | 21522481051 |
| 925981AA89188B | MIRIAN | RENDON | OK | 90013511008 |
| 9259847474B554 | J | ALLEN | OK | 90011104747 |
| 9259865375B531 | GARCIA | CESAR | NM | 90012006537 |
| 9259917125B383 | JOHN | EVERETT | OR | 44534261712 |
| 9259917372B62 | MAURINE | ROBNETT | CO | 33087971773 |
| 9259929279 8B93 | CLAUDIA | PADILLA | NC | 90012412927 |
| 9259B18232B855 | JUSTIN | FOSTER | ID | 90004681823 |
| 9259B23545714B | LEONOR | MEJIA | VA | 90000992354 |
| 9259B495233674 | MELVIN | WILKINS | NC | 12086014952 |
| 9259B528772B42 | AMELIA | SULLIRAN | CO | 33089955287 |
| 9259B936955951 | LUCY | BANUELOS | CA | 49090189369 |
| 9259BA27493755 | CHRIS | BUSH | OH | 90013080274 |
| 925B163AA97123 | JOSE | DE LA CRUZ | OR | 44041046300 |
| 925B168A24B588 | AMANDA | ISAAC | OK | 90006506802 |
| 925B18A3272B22 | MARIA | VALDES | CO | 90012688032 |
| 925B215A472B56 | MARK | ULLOA | CO | 90011351504 |
| 925B2254891399 | CARLOS | GALDAMEZ | KS | 29085842548 |
| 925B28A788436B | LINDSEY | RUSSELL | SC | 19004278078 |
| 925B366214B949 | MIRIAM | DEES | TX | 76552936621 |
| 925B3761826272 | BRANDON | STREIT | WI | 90003077618 |
| 925B3831372491 | ERIC | WOLFE | PA | 90009598313 |
| 925B3873391951 | AVANTA | THORPE | NC | 90000758733 |
| 925B3919A5B548 | BEATRICE | GONZALES | NM | 35066539190 |
| 925B398554B554 | CHARLYON | JACKSON | OK | 90011929855 |
| 925B3A73385689 | MICHELLE | LATORRE | NJ | 90013440733 |
| 925B4254891399 | CARLOS | GALDAMEZ | KS | 29085842548 |
| 925B4425A5714B | PRINCESS | KABBA | VA | 90000594250 |
| 925B4426A55935 | GREGORY | SPARANO | CA | 90007384260 |
| 925B4469777537 | FLOYD | LATHAM | NV | 90008124697 |
| 925B4579172B42 | MIRNA | HERREIA | CO | 90009795791 |
| 925B478443B38B | TERA | GODWIN | CO | 33006327844 |
| 925B4789491599 | NORMA | QUINATANA | TX | 75032737894 |
| 925B4A58397123 | CYNTHIA | GARCIA | OR | 90014660583 |
| 925B532A872B51 | JUAN | GONZALEZ | CO | 90009253208 |
| 925B5565A4B588 | CIN | LIAN | OK | 90014615650 |
| 925B575672B27B | DENISE | SIZER | DC | 90012987567 |
| 925B589352B982 | ERICA | RUBIO | CA | 90011388935 |
| 925B6283972B32 | RICARDO | HERNANDEZ | CO | 90013272839 |
| 925B644152B299 | TASHIKA | PEGUES | DC | 90004194415 |

| | | | | |
|---|---|---|---|---|
| 925B6479993755 | ELIZABETH | NEVAREZ | OH | 90013924799 |
| 925B64AAA33698 | JOSE | RODRIQUEZ | NC | 90013354000 |
| 925B6536572B3B | JOSE | OCHOA | CO | 90006435365 |
| 925B6567597123 | GUADALUPE | TEJEDA | OR | 44034805675 |
| 925B677312B982 | ABIGAIL | ENGLISH | CA | 90007737731 |
| 925B7661661499 | GARY | LYONS | OH | 90014736616 |
| 925B79A573164B | PEDRO | GONZALEZ | KS | 22046659057 |
| 925B7A59497123 | NAOMI | MARTINEZ | OR | 90014660594 |
| 925B7AAA92B982 | YESI | JUAREZ JUAREZ | CA | 90014410009 |
| 925B8184997B59 | VICTORIA | VILLEGAS | CO | 90012971849 |
| 925B8381272B22 | DESTINEE | MIRELES | CO | 90013153812 |
| 92611A6284B554 | JACQUE | COOK | OK | 90008060628 |
| 92612212697B59 | BRANTON | DOAK | CO | 90014912126 |
| 9261246267B444 | JOSHEA | HARRIES | NC | 90010784626 |
| 92612541172B51 | SEKANI | TURNER | CO | 33083385411 |
| 92613581872B51 | MARIA | GARCIA | CO | 33096905818 |
| 9261364A881635 | NICHOLAS | FORD | MO | 90005026408 |
| 9261389632B27B | ANTOINETTE | MATTHEWS | DC | 81014778963 |
| 92613A7122B27B | KATESHA | NIXON | DC | 90014620712 |
| 9261437675B383 | RICARDO | AMBRIZ | OR | 90000223767 |
| 92615194497B59 | ILDAH | ORONDA | CO | 90015321944 |
| 92615269172B56 | MARTHA | REMINGTON | CO | 90000562691 |
| 92615679772B32 | SOL | PAINTING | CO | 33026436797 |
| 92615929172B42 | STEVEN | CLARK | CO | 33069089291 |
| 926161A5791521 | ESTER | AGUILAR | TX | 75093001057 |
| 9261621A272B22 | JORGE | RUIZ | CO | 33051722102 |
| 9261635428B841 | FRANK | PUGLISI | HI | 90014233542 |
| 92616364697B59 | JOSE | MIRANDA | CO | 39046223646 |
| 92616752572B56 | KEN | BARAS | CO | 90013067525 |
| 92617818A7B389 | SUZI | FRANCIS | VA | 90009838180 |
| 926178A7655951 | MALEE | VANG | CA | 90002098076 |
| 9261831732B27B | WILLIE | WILLIAMS | DC | 90008373173 |
| 92618475972B32 | MICHAEL | MARTIN | CO | 33008224759 |
| 9261877897B444 | EVELYN | GILL | NC | 11087887789 |
| 9261889922B982 | ANGEL | MAGALLO | CA | 45003278992 |
| 9261935A555957 | BRANDI | STATON | CA | 90008473505 |
| 9261B15A391826 | AMANDA | WHITE | OK | 90003631503 |
| 9261B187477537 | JEFFEREY | MICHAEL | NV | 90013381874 |
| 9261B543391951 | VINCENT | JOHNSON | NC | 90013505433 |
| 9261B679772B32 | SOL | PAINTING | CO | 33026436797 |
| 9261B68A872B42 | LUIS | SUAREZ | CO | 33098676808 |
| 9261B958A61977 | DELIA | MENDOZA | CA | 90002189580 |
| 9261BA72497B59 | JASMINE | RANGEL | CO | 90013210724 |
| 9261BA78343584 | SHARON | GRGICH | UT | 31032790783 |
| 92621391572B3B | GAIL | MARK | CO | 33030153915 |
| 9262178244B949 | ROSHONDA | EAGLIN | TX | 90013447824 |
| 92621A45343584 | HILLARY | HAWKER | UT | 90011500453 |
| 9262228975B531 | CHIRS | HART | NM | 90002982897 |
| 9262258269196B | CRYSTAL | RUDD | NC | 90014025826 |
| 92622882172B3B | TYLER | BOHN | CO | 33096038821 |
| 9262311384B554 | CHRISTOPHER | CLARK | OK | 90009271138 |
| 92623685897B59 | JANETH | RIVERA-VARGAS | CO | 90012976858 |
| 9262494875B548 | MIGUEL | MONTOYA | NM | 90012869487 |
| 92624A2585B531 | JONATHAN | GUTIERREZ | NM | 90011920258 |
| 92624A5254B554 | BENITA | CHAVERRIA | OK | 90010170525 |
| 92624A75A91951 | SAUL | MENDEZ | NC | 90002650750 |
| 9262522775B383 | NICHOLAS | DAKOTA | OR | 90015142277 |
| 9262525A972B42 | EMMANUEL | VENEGAS | CO | 90015162509 |
| 9262534454B554 | NORMA MANUEL | GARCIA | OK | 90012383445 |
| 9262584472B32 | DONNA | RUBIL | CO | 33002705844 |
| 9262562A54B949 | RYAN | SIMMONS | TX | 90014486205 |
| 9262611965B548 | ARLENE | SANCHEZ | NM | 35018721196 |
| 9262622972B42 | EDDIE | CASTILLO | CO | 33070042294 |
| 9262631372B56 | JORGE | GOMEZ | CO | 33035993113 |
| 9262671A97B59 | CEE | CLARK | CO | 90015026710 |
| 9262A71A7B444 | RHONDA | STINSON | NC | 90013150710 |
| 9262743988436B | CARRIE | POST | SC | 90014524398 |
| 9262752A52B934 | JEANETTE | NAVARRO | CA | 90010025025 |
| 9262792795B548 | ADRIENNE | MONTOYA | NM | 35015659279 |
| 92629121A91599 | LILIA | PORTILLO | TX | 90013321210 |
| 9262996A47B444 | IVIS SORTO | VASQUEZ | NC | 90011479604 |

| | | | | |
|---|---|---|---|---|
| 9262B237172B22 | CLEMENCIA | SANTOS LOPEZ | CO | 90013822371 |
| 9262B299372B62 | JUSTIN | WHILLER | CO | 90015612993 |
| 9262B58A69714B | RICHERD | HEADLY | OR | 90012875806 |
| 9263126BA93755 | MARIO | QUINTANA | OH | 90006492680 |
| 926314AA791531 | THERESA | GRANADOS | TX | 90010774007 |
| 92631886A4B554 | MONICA | JONES | OK | 21587878860 |
| 9263199477B362 | BRIGITTE M | LYLES | VA | 81047109947 |
| 92631A79472B56 | GLORIA | JUAREZ | CO | 90014890794 |
| 92631A97455957 | CRISTINA | CARRILLO | CA | 90013160974 |
| 92631AA2381620 | JEREMY | RYAN | MO | 90012180023 |
| 9263235338B149 | ANGELICA | LOZANO | UT | 31077733533 |
| 9263242434B543 | VERNON | CAMPBELL | OK | 90015084243 |
| 92632643A2B27B | MY | LIMO | VA | 90004296430 |
| 9263272864B554 | HAROLD | CHEATHAM | OK | 90008357286 |
| 9263273585B531 | WILLIAM | POLLACK | NM | 90011647358 |
| 9263163672B56 | WOODROW | SHAW | CO | 90002841636 |
| 9263322995B531 | OSCAR | DESANTIAGO | NM | 35061082299 |
| 9263343385714B | CARLOS | FLORES | VA | 90014934338 |
| 92633674A97123 | DESIREE | HERNANDEZ | OR | 44077666740 |
| 9263383A397B59 | NIKKI | LUTZ | CO | 90002508303 |
| 92633A39772B62 | DANNY | MATTORANO | CO | 90000620397 |
| 9263467287ZB32 | DINO | DURAN | CO | 90010776728 |
| 9263487755B548 | PRATT | ANNIE | NM | 90012248775 |
| 92634A79472B56 | GLORIA | JUAREZ | CO | 90014890794 |
| 926354A7772B56 | RUBY | HOGARTH | CO | 90006504077 |
| 926355AA272B51 | MARTIN | MACHAIN | CO | 90013075002 |
| 92635A38797123 | MAYRA | MALDONADO | OR | 90011460387 |
| 92636884A91399 | MERZOUK | TAKILT | KS | 90009758840 |
| 926369A4A2B982 | SERGIO | GARCIA | CA | 90003899040 |
| 926369A724B588 | BRENDOLYN | BACY | OK | 90014619072 |
| 92636A14772B22 | GM | BOURICIUS | CO | 33061540147 |
| 9263727AA97123 | DANELLE | KASPRYK | OR | 90010642700 |
| 9263757A27B43B | CARLOTTA | FORD | NC | 90011325702 |
| 92637723372B62 | SHALA | HARLAN | CO | 33076257233 |
| 92637895772B42 | SANDRA | GAMBLE | CO | 90003148957 |
| 9263841372B982 | GREGORIO | PORTALES | CA | 90011584137 |
| 926389A1677537 | MARIA ANGELICA | VARELA | NV | 90012879016 |
| 9263954258436B | LATESHA | ALLARD | SC | 19029595425 |
| 92639A87772B32 | SARAH | LAGUNA | CO | 90010110877 |
| 9263B236A5B548 | AMY | DAVIS | NM | 35009202360 |
| 9263B61235B531 | MARY | CAMPOS | NM | 90001856123 |
| 9263B694A77537 | MARY | HAMES | NV | 90012716940 |
| 9264181A372B42 | GERARDO | SALAZAR | CO | 33076598103 |
| 92641953772B51 | SEBASTIAN | JOJOLA | CO | 33092879537 |
| 926421A964B949 | LINESHIA | GORDON | TX | 76510311096 |
| 926422A4391399 | ERICA | PEREZ | KS | 90007982043 |
| 926423A714B554 | EDMOND | CARTER | OK | 21543723071 |
| 9264272572B3B | ALLISON | MARTINEZ | CO | 90007156725 |
| 9264288872B885 | MARIS | STELLA | ID | 90010968887 |
| 9264335A15B531 | JUANA | GONZALES-LARIN | NM | 35003683501 |
| 926442A425B548 | ARIANNA | TAPIA | NM | 90012032042 |
| 926448A3A72B56 | KECIA | ROGERS | CO | 90001328030 |
| 9264499684B554 | MARISSA | HARDING | OK | 90013219968 |
| 9264665A53164B | DANA | SCHWEERS | KS | 90003406505 |
| 926466A575B531 | GLENNA | JONES | NM | 35045326057 |
| 92647212472B22 | GREGORY | UPTERGROVE | CO | 33001042124 |
| 9264744A52B982 | JOSE | AGUILAR | CA | 90013074405 |
| 926477446B444 | JOHN | HERNANDEZ | NC | 90006517446 |
| 9264783868B149 | HOLFELTZ | K VALEEN | UT | 90008738386 |
| 92647A12877537 | SCOTT | COULBOURN | NV | 90012450128 |
| 92647A58581634 | RODNEY | REED | MO | 29042050585 |
| 9264833755135B | MARTY | PONDER | OH | 90006113375 |
| 9264853572B42 | MELANIE | WARNER | CO | 90013015335 |
| 926492A155B383 | ANDREW | MCALLISTER | OR | 44577822015 |
| 9264B273672B62 | MIRIAM | FORTANEL | CO | 90014892736 |
| 9264B637797B59 | JEREMIAH | MOORE | CO | 39048376377 |
| 9264B94138B175 | PAULA | HUFFAKER | UT | 90014979413 |
| 9265111545B383 | DANIEL | FRAZIER | OR | 90013521154 |
| 92651518A2B27B | JENNIFER | GARCIA | DC | 90011405180 |
| 92651729572B32 | JAMES | MARTIN | CO | 90008877295 |
| 9265194A361977 | MARIA | DIAZ | CA | 90009569403 |
| 9265288337B349 | GUSTAVO | GOMEZ | VA | 90005698833 |

| 92653258272B42 | KARISSA | DIGGINS | CO | 90014812582 |
|---|---|---|---|---|
| 926534AAA72B22 | VICTORIA | GRIFFIN | CO | 33097374000 |
| 9265363314B588 | JAMIE | RUSHER | OK | 90014626331 |
| 9265391698B175 | YAZMIN | ZUNIGA | UT | 90014989169 |
| 926547A7672B3B | ERIK | GUERRERO | CO | 90015007076 |
| 926553AA381637 | PATRICIA | LAMPKIN | MO | 29034083003 |
| 9265646718B149 | RHONDA | REED | UT | 90014254671 |
| 9265689712B982 | ANA | GONZALEZ | CA | 45054128971 |
| 92657368272B42 | YESENIA | ARREDONDO | CO | 90001843682 |
| 92657683272B32 | FIDEL | LEOS | CO | 90002236832 |
| 92657A12877537 | SCOTT | COULBOURN | NV | 90012450128 |
| 9265974387B32 | ANNETTE | JOINNER | CO | 90014477438 |
| 9265982387737B | PETREA | STETCO | IL | 90015518238 |
| 9265B11A371945 | BARBARA | ADAMS | CO | 33095211103 |
| 9265B712372B22 | LINDA | MCCOY | CO | 33036727123 |
| 9265B7A998B149 | CASSIE | JANKOWSKI | UT | 90012477099 |
| 9265B95898B841 | ELIZABETH | TORRES | HI | 90015449589 |
| 9266163987B32 | ALEXIS | VALLES | CO | 90014006398 |
| 92661833697B59 | AMY | HAYWOOD | CO | 90013328336 |
| 926619116846B | MARLESHA | CLARK | SC | 19050709116 |
| 92661A17A43584 | JOSHUA SCOTT | CAMPBELL | UT | 90012820170 |
| 92661A28291521 | JUAN | AGUIRRE | TX | 75049540282 |
| 9266258269196B | CRYSTAL | RUDD | NC | 90014025826 |
| 9266337517 2B62 | CHRIS | LESTER | CO | 90013743751 |
| 9266346772B32 | JORDAN | PARRY | CO | 90001314467 |
| 92663A3A833698 | ERIC | MOBLEY | NC | 90012720308 |
| 9266446972B62 | JEFF | DISHMAN | CO | 90012914469 |
| 9266461634B588 | KEVIN | ALLEN | OK | 90012256163 |
| 9266474842B982 | DENNY | SOUSA | CA | 45024247484 |
| 92664814572B42 | FELIPE | CORDOVA | CO | 90002098145 |
| 9266482948479B | THOVMVANH | SANAVONGXAY | IL | 90003688294 |
| 92666A91172B56 | TRINIDAD | VALENZUELA | CO | 90014890911 |
| 9266714214B554 | ASUCENA | DELEON | OK | 90004151421 |
| 92667586672B32 | ANA | VEGA | CO | 33095265866 |
| 926676A6276B53 | SONIYA | HANDY | CA | 46036226062 |
| 92667717A72B3B | DIANNA | HOFARTH | CO | 90007897170 |
| 9266792937 2B56 | JOSE | FLORES | CO | 33040439293 |
| 926681A6872B22 | MARTIN | MARQUEZ | CO | 33026831068 |
| 9266849A577537 | LUCY | ARZATE | NV | 90014904905 |
| 92668739872B3B | MARGARET | HERNANDEZ | CO | 90005527398 |
| 92668AA4691599 | LESLIE | IBAVEN | TX | 90013230046 |
| 9266922318B149 | RIKO | ROMERO | UT | 31062212231 |
| 9266983495B562 | ALEJANDRA | CHACON | NM | 90001408349 |
| 9266B726A77537 | BRENDA | THOMAS | NV | 90015207260 |
| 9266B935155957 | CESAR | DURAN | CA | 49007609351 |
| 9266B99995B548 | ANGELITA | SALAS | NM | 35003499999 |
| 9267147542B982 | ANGEL | FELIX | CA | 90011594754 |
| 92671516272B51 | JAMES | ORTH | CO | 90004235162 |
| 926715A683164B | TINA | YOUNGMAN | KS | 22084205068 |
| 9267163117B444 | LUIS | AVELINO RAMIREZ | NC | 11089846311 |
| 9267171894B554 | TIFFANY | RUSSELL | OK | 90012587189 |
| 92671745A2B27B | VALERIE | KERNS | DC | 90009347450 |
| 9267181555B548 | JESUS | VILLALOBOS | NM | 35084238155 |
| 926723A7672B56 | CAMILO | SAUCEDO | CO | 90011823076 |
| 92672AA7443584 | LEON | BLACNCA | UT | 90008770074 |
| 926731A885B548 | BRENDA | DYE | NM | 90009181088 |
| 92673797A33698 | TOREZ | RODRIGUEZ | NC | 90011407970 |
| 9267414629 7B59 | SAM | ESTRADA | CO | 90012791462 |
| 9267435A972B22 | SANDRA | KENDRICK | CO | 90002383509 |
| 9267457927B444 | LINDA | SNETTER | NC | 11017055792 |
| 9267468A761979 | LEONARDO | SEPULVEDA | CA | 90005626807 |
| 9267489687 2B51 | ROSAHURA | LAZOS | CO | 90011848968 |
| 92675139A55951 | SISAVANGVO | VANG | CA | 90008421390 |
| 926751A5355957 | STANLEY RAE | SPOORS | CA | 90014791053 |
| 926758A587B444 | TANIKA | FARRIS | NC | 90002618058 |
| 92676249272B56 | SARAH | AHMED | CO | 90014092492 |
| 9267648318B149 | DUSTIN | WARD | UT | 31058424831 |
| 926765 9A361931 | BRENDA | MENDOZA | CA | 90014605903 |
| 9267661615B531 | ANTHONY | ATWOOD | NM | 90007836161 |
| 9267745545B531 | RIC | TRAVIS | NM | 90010974554 |
| 9267745597 2B32 | AMY | ROSAS | CO | 90003834559 |
| 92677A2A48436B | EUTIKA | BALLS | SC | 19066080204 |

| | | | | |
|---|---|---|---|---|
| 926787A7A91399 | TRACY | JACKSON SR | KS | 29001697070 |
| 92678A54781637 | REGINA | WILLIAMS | MO | 29036440547 |
| 92678A5667B444 | SAVANNAH | WRIGHT | NC | 90013470566 |
| 92678AA972B982 | JUAN | MARTINEZ | CA | 90011610097 |
| 9267937228436B | JANISSA | GRAHAM | SC | 90007863722 |
| 9267977A993769 | SARA | BROWN | OH | 90004237709 |
| 9267978A491531 | EMILIA | MAGALLANES | TX | 90002927804 |
| 9267B162A5B548 | SHANNON | LOGAN | NM | 90003651620 |
| 9267B163181635 | SHIRLENE | STALKER | MO | 29080801631 |
| 9267B232577537 | JULE | ACUM | NV | 90010922325 |
| 9267B38972B898 | ALEXIS | TOVAR | ID | 90011423897 |
| 9267B451391321 | JULIO | LEIVA | KS | 90003954513 |
| 9267B68A872B56 | JAMES | HAZA | CO | 90007916808 |
| 9267B81A891951 | SACORY | ATWATER | NC | 90012038108 |
| 9267B838A5B34B | ANGELA | MANKINS | OR | 90011698380 |
| 9267B849481637 | SCARLETT | KLUSENER | MO | 90003018494 |
| 9267B989961977 | AREMI | CLARK | CA | 46087059899 |
| 92681656A72B22 | KELLY | TEDROW | CO | 33095026560 |
| 92681777897B59 | CRISTHINA | AYALA | CO | 90014867778 |
| 9268226A491951 | NATASHA | BAILEY | NC | 90014872604 |
| 9268317712B982 | MARIA | CASTILLO | CA | 90011611771 |
| 92683388297B59 | GIL | OCHOA | CO | 90002023882 |
| 9268341974B554 | ROBERT | CARR | OK | 90013824197 |
| 9268346A25B531 | GUADALUPE | LOYA-ARMENDARIZ | NM | 35065764602 |
| 926843A5572B32 | JAMIE | TAFOYA | CO | 33030543055 |
| 9268476468B833 | DONOVAN | DEBRUM | HI | 90014797646 |
| 9268492635B548 | JAIME | VALLES | NM | 90011349263 |
| 9268A6458B149 | MARIA | BUDKE | UT | 90002090645 |
| 9268553875B383 | DESZARAY | DAILEY | OR | 90015163587 |
| 9268628A357138 | MARIA | GUEVARRA | VA | 90010172803 |
| 9268652177 2B62 | SANDRA | RIVAS | CO | 90007675217 |
| 92686A72297B59 | ROSA | MALDONADO-ALARCON | CO | 39080340722 |
| 9268719235B548 | HAVEN | SANDOVAL | NM | 90013631923 |
| 9268755457B444 | BRIAN | MCCRIMMON | NC | 11035715545 |
| 9268777312B26B | CHANEL | WASHINGTON | DC | 81016787731 |
| 92687A79533698 | MICHAEL | BETHEA | NC | 90009510795 |
| 9268818125714B | COREY | BERTRAND | VA | 90001081812 |
| 9268831218B149 | KIRSTEN | MAGINNIS | UT | 31091993121 |
| 92688992772B3B | JANELLE | PEREZ | CO | 90014639927 |
| 926891AAA81634 | ERIEKA | MOORE | KS | 90001671000 |
| 9268921123164B | ANGELA | ALFORD | KS | 22076922112 |
| 92689785A97123 | SHAYNE | ROBINSON | OR | 90001627850 |
| 92689A51A85689 | MIGUEL | TRINIDAD | NJ | 90006630510 |
| 92689A5855B548 | IMELDA | MORALES | NM | 90000200585 |
| 92689A85472B22 | OMAR | VALLE | CO | 33035250854 |
| 9268B329481635 | DEMOND | MARLEY | MO | 90014703294 |
| 9268B42644B554 | MARIA | RODRIGUEZ | OK | 90012774264 |
| 9268B6A538B336 | CHANA | TURNER | SC | 90014656053 |
| 9268B8AA372B3B | DABNEY | SALOME | CO | 90007098003 |
| 9268B915A2B982 | MARISELA | MORALES | CA | 45017049150 |
| 9268B9AA58436B | JENNIFER | LOWRY | SC | 90012389005 |
| 926911A5872B56 | BRYAN | ROBERTS | CO | 90014891058 |
| 9269122195714B | BLANCA | CERNA | VA | 90001082219 |
| 9269125564B588 | CHAD | ALBERTSON | OK | 21595742556 |
| 9269192A997123 | JEFF | RALPHO | OR | 90014709209 |
| 9269212669 7B59 | PETER | FORD | CO | 39005881266 |
| 9269236 3172B22 | EFREN | VIGIL | CO | 90012293631 |
| 9269272614B588 | CHARLENE | GILBREATH | OK | 90014627261 |
| 9269312139 7B59 | ERNESTO | VELASQUEZ | CO | 90012401213 |
| 9269339795B548 | CHRIS | SALAZAR | NM | 90008933979 |
| 92693834572B3B | ESTHER | PEREZ | CO | 90009438345 |
| 926942A144B949 | JUAN | LOBOS | TX | 90007932014 |
| 9269454419714B | ERNEST | BAUSTIAN | OR | 90011405441 |
| 926945A4972B42 | CHRISTY | COULSON | CO | 90009825049 |
| 9269463284B588 | REBECCA | BELLER | OK | 90004996328 |
| 92694A83577537 | APRIL | HIXENBAUGH | NV | 43056320835 |
| 9269565215B383 | DIANA | HUNTER | OR | 90000256521 |
| 9269576824B949 | SERGIO | CERON GARCIA | TX | 90014497682 |
| 9269595625B531 | MICHAEL | CHAVEZ | NM | 35098489562 |
| 926961A9291521 | SOLEDAD | CUEVAS | TX | 90011671092 |
| 9269696645B383 | AMANDA | HODSON | OR | 44510319664 |
| 92696A2A84B554 | DEEELLA | LEWIS | OK | 21587910208 |

| 92697533172B32 | SERGIO | DIAZ-MORENO | CO | 33062275331 |
| 926976AA455957 | JEFFREY | LEWIS | CA | 49040276004 |
| 92697837172B42 | YAZMIN | SILERIO | CO | 33071568371 |
| 92697A4195B531 | VERONICA | CORRAL | NM | 90015000419 |
| 9269812584B588 | MARICELA | HERRARA | OK | 90001571258 |
| 926983A7255951 | EULOJIO | MATA | CA | 90008833072 |
| 926988A7733698 | REGINALD | INGRAM | NC | 12066978077 |
| 926998A9955951 | JESSCIA | CONTRERAS | CA | 90014848099 |
| 9269B23984B554 | LAURA | CLARK- MERRITT | OK | 90010972398 |
| 9269B599597123 | KELLEY | GARCIA | OR | 44077255995 |
| 9269B5AA491951 | COMINA | MASSEY | NC | 90003435004 |
| 9269B79317B383 | KASHIF | KHALIL | VA | 90005297931 |
| 9269B842833698 | DAMION | BALLARD | NC | 90009168428 |
| 9269B94925B531 | MICHAEL | BEGAY | NM | 90003869492 |
| 926B1175951328 | JESSICA | OSBORNE | OH | 90012261759 |
| 926B138668B194 | DAVID | GROVES | UT | 90004653866 |
| 926B1654272B42 | DIANA | NAMANA | CO | 90013316542 |
| 926B1696672B22 | ROSA | ISLAS | CO | 90014176966 |
| 926B182224B588 | DOMINCE | DEES | OK | 21590478222 |
| 926B1A32361977 | NICOLETTE | REDD | CA | 90010300323 |
| 926B1A51181635 | MARY | JACKSON | MO | 29003820511 |
| 926B1AA8181634 | EDUARDO | PENA | MO | 90012650081 |
| 926B223A855951 | MARIA | FRAUSTO | CA | 90011962308 |
| 926B228A43164B | NATASHIA | GAFFORD | KS | 90011372804 |
| 926B2364251334 | VAUGHN | BUSH | OH | 90012983642 |
| 926B2698197B59 | ADELINA | PEREZ | CO | 90012616981 |
| 926B2745761977 | JOSE LUIS | RODRIGUEZ | CA | 90009027457 |
| 926B275598B149 | LESLIE | ELLER | UT | 31074727559 |
| 926B2947697123 | JON | STEINER | OR | 90006529476 |
| 926B29A7772B56 | MARIA | SAMANIEGO JUAREZ | CO | 33064209077 |
| 926B341988436B | CAITLIN | THOMAS | SC | 90015124198 |
| 926B3558A4B949 | JOSEPH | NEWMAN | TX | 90011545580 |
| 926B383864B588 | TERRY | HARJO | OK | 90014618386 |
| 926B3841A72B42 | BRITTANY | TALMADGE | CO | 90014578410 |
| 926B3927751334 | DAVID | PARKER | OH | 66059479277 |
| 926B3A1465B531 | VERONICA | GOMEZ | NM | 90004170146 |
| 926B4396A4B554 | DAEZUAN | RAYVON | OK | 90014153960 |
| 926B4638372B51 | STEPHANIE | MANDRIL | CO | 33019996383 |
| 926B4774391882 | LACI | COOK | OK | 21087277743 |
| 926B47A9691399 | YOLANDA | MARTINEZ | KS | 90011697096 |
| 926B538515B383 | COLBY | BLAKE | OR | 90012603851 |
| 926B5613A4B949 | DANA | BELL | TX | 90002796130 |
| 926B6311751334 | JERRY | WHITE | OH | 90005773117 |
| 926B6349477537 | FRANCISCA | OSUNA | NV | 90012083494 |
| 926B6386491951 | EDGAR | LEMUS CRUZ | NC | 90014983864 |
| 926B641A897B59 | KARIE | RIOS | CO | 90014334108 |
| 926B7427772B32 | WENDY | ARELLANO | CO | 90013894277 |
| 926B7744943584 | CLAYTON | CANNING | UT | 90014577449 |
| 926B78A7655951 | PAULETTE | EASTON | CA | 90007838076 |
| 926B7A15572B3B | JAMIE | TORELL | CO | 90013190155 |
| 926B821951B383 | JOSE | ALVARADO | OR | 44516022191 |
| 926B839A87B444 | CRISTINA | HERNANDEZ | NC | 90014583908 |
| 926B864584B949 | SEAN | SANDERS | TX | 90011606458 |
| 926B9643591532 | SIMON | ROBLES | TX | 75034806435 |
| 926B987425137B | CIARA | SMITH | OH | 90012698742 |
| 926BB257393755 | BRIAN | HALL | OH | 90004022573 |
| 926BB27274B554 | CHAD | MARTINEZ | OK | 90014692727 |
| 926BB543497B59 | CARLOS | GONZALEZ | CO | 90014365434 |
| 926BB593991599 | EDUARDO | FIGUEROA JIMENEZ | TX | 90014545939 |
| 926BB7A414B554 | ALEJANDRO | LOPEZ | OK | 90013437041 |
| 926BB95278B149 | VALERI | HOWARTH | UT | 90010739527 |
| 92711155A97123 | JASON | STONE | OR | 90005491550 |
| 9271136462B27B | GERALD | MOONEY | DC | 90014883646 |
| 9271141167B449 | ANTHONY | WYATT | NC | 11075054116 |
| 92711413372B62 | MARIA | MEJIA | CO | 90009864133 |
| 9271152A943584 | DAN | GANNAWAY | UT | 90004335209 |
| 9271294A172B56 | BEKEN | RAMIREZ | CO | 33012929401 |
| 92712A7612B27B | RICARDA | BELTON | DC | 90002950761 |
| 92712A9A791599 | JOSE | ARMENDARIZ | TX | 90013890907 |
| 927136A2997B59 | SUSAN | EASTON | CO | 39086066029 |
| 9271482228B149 | ANA | LEPE JARA | UT | 90006198222 |
| 92714855A51334 | SANTWON | SORRELLS | OH | 90012368550 |

| | | | | |
|---|---|---|---|---|
| 927154A568B175 | YOLANDA | GARZA | UT | 31013454056 |
| 9271552A64B949 | JUDITH | FONTENOT | TX | 90014645206 |
| 9271589A88B149 | SHAWN | ASADDULLAH | UT | 90013478908 |
| 927162A9A4B554 | CORNELIUS | CRAWFORD | OK | 90015072090 |
| 92716A41885689 | CARLOS | VASQUEZ | NJ | 85094930418 |
| 9271729155B548 | GLORIA | SERENA | NM | 90009632915 |
| 92717944797B59 | CARMEN | SILVIA | CO | 90013759447 |
| 92717A1A297973 | LUIS | SANCHEZ | TX | 90012910102 |
| 9271839A591951 | LISA | RENEE | NC | 90015033905 |
| 92718839272B62 | FRANCISCO | SANCHEZ | CO | 33036418392 |
| 92719279272B22 | MICHAEL | NELSON | CO | 33044052792 |
| 9271969585B383 | EVA | GOMEZ | OR | 44545706958 |
| 92719881972B3B | ALEXIS | JOHNS | CO | 90002418819 |
| 92719999A55951 | LUIS | CRUZ | CA | 90014909990 |
| 9271B119672B42 | JOSE | PAVON | CO | 90011471196 |
| 9271B21574B554 | NANCY | FRANCHELIN | OK | 90015322157 |
| 9271B234961955 | HIPOLITO | RUIZ | CA | 90007332349 |
| 9271B313A91882 | JOE | MASON | OK | 21070973130 |
| 9271B64348436B | PATRICK | SHANNON | SC | 90009396434 |
| 9271B788481635 | ANTHONY | WILLIAMS | MO | 90014067884 |
| 9271B788893769 | AMY | LAUGHMAN | OH | 90010847888 |
| 9271B812561973 | SANDRA | MANTECON | CA | 90009918125 |
| 9271B947472B22 | CHRISTIAN | WALL | CO | 90009179474 |
| 9272137277B444 | WESLEY | DIXON | NC | 90014653727 |
| 92721A26172B62 | XAVIERA | JACKSON | CO | 90014570261 |
| 92722562672B51 | MICHAEL | GRAVES | CO | 90013085626 |
| 927226A7461977 | PETE | RODRIGUES | CA | 90003136074 |
| 92722741772B56 | TISHA | L MAES | CO | 90010577417 |
| 92722779A5B383 | WILLIAM | SETH | OR | 90013397790 |
| 92722A86772B32 | CRISPIN | CRUZ | CO | 33083540867 |
| 9272313717272B62 | GAIL | VELARDE GUERRERO | CO | 33082541371 |
| 9272333A372B22 | SERGIO | VILLANUEVA | CO | 33037363303 |
| 9272346298B175 | ARTURO | DESPOSORIO | UT | 90014994629 |
| 9272A18A61977 | ROXANA | PINTO | CA | 90009140180 |
| 9272411887272B62 | JAVIER | SNCHEZ | CO | 90002231188 |
| 9272432115B548 | APRIL | LEYBA | NM | 35079523211 |
| 9272244A697B449 | JOSE | TRIGUEROS | NC | 11077974069 |
| 9272479694B588 | DARREN | RICHARDS | OK | 90005217969 |
| 9272A42991521 | BEVERLY | ESTRADA | TX | 90013320429 |
| 9272542872B42 | MARGARET | WELLMAN | CO | 33005254428 |
| 9272552A64B949 | JUDITH | FONTENOT | TX | 90014645206 |
| 927264A3172B51 | JADE | STOLL | CO | 33065544031 |
| 9272678975B383 | ANGELEESHA | FRIERSON | OR | 90008337897 |
| 92727328772B32 | JAMES | DARPER JR | CO | 90013263287 |
| 9272754162B982 | VICTOR | ALVARADO | CA | 90002805416 |
| 9272756237B444 | CYNTHIA | DAVIS | NC | 90014815623 |
| 92727786A2B27B | MARSHA | MCDOWELL | DC | 90003257860 |
| 92727A43172B42 | TONY | CRUZ | CO | 33087270431 |
| 92728415A77537 | EUGENIA | GUTIERREZ | NV | 90014044150 |
| 92728684A91521 | HERNANDEZ | OMAR | TX | 75065816840 |
| 9272874145B531 | MERCEDES | BARRAJAS | NM | 35080037414 |
| 9272884127B444 | NOEL | VASQUEZ | NC | 90000928412 |
| 9272931754B554 | NICOLE | COFFEY | OK | 21571863175 |
| 9272935147272B42 | SARAY | ALVARADO | CO | 33023703514 |
| 9272949618436B | KATIE | REED | SC | 90012924961 |
| 9272929A5A972B56 | LINDA | PROPP | CO | 90013160509 |
| 9272B383891599 | IRENE | BALBUENA | TX | 90010643838 |
| 9272B577172B3B | REBECCA | VALDEZ | CO | 90012975771 |
| 9272B645355951 | ANN | HARRIS | CA | 90010126453 |
| 9272B746597123 | ELISEO | GOMEZ | OR | 44062127465 |
| 9272BA2A891399 | SUSANA | ROCHA | KS | 29080300208 |
| 9273113171A51334 | LASHELL | DAVIS | OH | 90010291310 |
| 9273129A61933 | RICKY | HUSSAIN | CA | 90012712900 |
| 9273169272A5B548 | DILLON | ARBUCKLE | NM | 90014886920 |
| 9273181765B383 | OLGA | GOMEZ ENCARNACION | OR | 44576168176 |
| 9273216275B383 | DAVID | PAEZ | OR | 90012911627 |
| 9273218114B554 | JOSEPH | NEIHERT | OK | 90008071811 |
| 927322A3933698 | LINDA | WIGGINS | NC | 90015182039 |
| 9273274522B51 | JOSE | ESPARZA | CO | 90014527452 |
| 9273219997123 | NICHOLAS | SIKEL | OR | 90014720199 |
| 9273694676B53 | NINFA | MORALES | CA | 90012276946 |
| 9273776A4B588 | JOHNATHAN | HENDERSON | OK | 21502297760 |

| | | | | |
|---|---|---|---|---|
| 92733856A72B51 | BERTHA | RODRIQUEZ | CO | 33085468560 |
| 9273416617Z2B51 | ROBIN | SKELTON | CO | 90015211661 |
| 9273482643B341 | ROBERT | STEVESON | CO | 33074968264 |
| 9273579812B982 | ELIZABETH | RUIZ | CA | 90008707981 |
| 92735894272B36 | TAMMY | MONTOYA | CO | 90009558942 |
| 92735AA7293755 | PAUL | CASSIDY | OH | 90007770072 |
| 927361A7372B32 | TIFFANY | MOREIKO | CO | 33091311073 |
| 927362A344B554 | DANICA | LEWIS | OK | 90008072034 |
| 9273675517Z2B51 | MARIA | SALGADO | CO | 90012887551 |
| 927368523164B | VANITA | WASHINGTON | KS | 22006348522 |
| 9273784A172B56 | DORA | VASQUEZ | CO | 33090198401 |
| 9273793467Z2B32 | STEPHANIE | COREY | CO | 33046319346 |
| 92737968A61979 | ROSSY | MARTINEZ | CA | 90011799680 |
| 9273816117Z2B22 | JOSE | LOM | CO | 90013801611 |
| 92738832A8B841 | CRYSTAL | JORMELU | HI | 90014428320 |
| 9273887245B531 | AMBER | SAUCEDA | NM | 90013358724 |
| 927389A7672B3B | RAIAN | GARCIA | CO | 90014779076 |
| 92738A49855951 | JACOB | JIMINEZ | CA | 90013170498 |
| 92738A8787B444 | ALLEN | BASS JR | NC | 11084230878 |
| 9273944342B982 | JACKIE | HARRELL | CA | 90011374434 |
| 92739558A25335 | KRISTINA | HANSEN | WA | 90014295580 |
| 9273972888436B | KIM | BLISS | SC | 90013247288 |
| 9273B153A61977 | MARIE | ANGE | CA | 90008051530 |
| 9273B57185B355 | EICHELBERGER | GREGORY | OR | 90002855718 |
| 9273B63A14B949 | ASHLEY | ESCAMILLA | TX | 90014656301 |
| 9274121AA72B62 | STORMY | CAKL | CO | 90014942100 |
| 9274152A78B175 | MIGUEL | ARELLANO | UT | 90014995207 |
| 927417A4972B51 | WALKER | LORI | CO | 33083807049 |
| 9274226872B62 | DENISE | QUINONES | CO | 90013722268 |
| 9274234867Z2B22 | ADELA | RAMIREZ | CO | 33069023486 |
| 927431A8891599 | MARIA | FRAGA | TX | 75078191088 |
| 9274323138B158 | CHRIS | MORRIS | UT | 31086912313 |
| 927433A1A4B554 | CHRISTINEA | ELLIS | OK | 90010773010 |
| 9274365187Z2B62 | RONALD | BENKELMAN | CO | 33085616518 |
| 9274393695B383 | DAVID | CARENDER | OR | 90014839369 |
| 92744694676B53 | NINFA | MORALES | CA | 90012276946 |
| 9274479767Z2B22 | RICHARD | ROYBAL | CO | 90014047976 |
| 92744A8A872B62 | GABINO | SIFUENTES | CO | 33043010808 |
| 927451A9272B22 | JUSTINE | KLEIBER | CO | 90010201092 |
| 927458A3881635 | MARY | HARRISON | MO | 90011908038 |
| 9274621A597123 | KOURTNEY | TRILGHMAN | OR | 90014722105 |
| 92746761A8B149 | HEATHER | HAMILTON | UT | 31076817610 |
| 9274679A24B588 | DAVID | ALEJO | OK | 90003797902 |
| 9274684524B949 | CARLOS EDUARDO | SANTIAGO | TX | 90014658452 |
| 92747A26572B51 | ALISA | DEWEY | CO | 33067050265 |
| 9274871125B531 | BRANDON | CHEMSKI | NM | 90015207112 |
| 9274874672B32 | ZULAHY | GONZALEZ | CO | 90012827746 |
| 9274879797B59 | BENJAMIN | WINDISCH | CO | 90012527797 |
| 9274941232B27B | YANIRA | URBINA | DC | 90001344123 |
| 9274979262B23B | CARLTON | FISHER | DC | 90001547926 |
| 927498A5372B62 | RAYNA | ALBAUGH | CO | 90005998053 |
| 9274B312493755 | AARON | VANHOOSE | OH | 90012923124 |
| 9274B631531424 | LAVONNA | LONG | MO | 90012596315 |
| 9274B7A5772B3B | YOLANDA | CANALES | CO | 90013767057 |
| 9274B896551334 | KATRINA | JONES | OH | 90003728965 |
| 9274B99A797123 | AURELIO | LOPEZ | OR | 44056019907 |
| 92751114772B56 | FRANCISCA | MARTINEZ | CO | 90014891147 |
| 9275142ZA93755 | BRITTANY | KUHN | OH | 90014414270 |
| 9275147194B588 | MATT | KEATING | OK | 90003634719 |
| 9275198764B949 | MISTY DENISE | WARD | TX | 90014659876 |
| 9275211477Z2B56 | FRANCISCA | MARTINEZ | CO | 90014891147 |
| 9275249624B588 | JOSE | PINEDA | OK | 90014264962 |
| 9275262749Z7B59 | MARIBEL | GARCIA | CO | 90014576274 |
| 927529A7997123 | ROSA | STINNETT | OR | 90014049079 |
| 9275391A97123 | RIGORBERTO | CARRASCO PEREZ | OR | 90007143910 |
| 9275343132B27B | MARY | HUME | DC | 81023794313 |
| 9275358615B548 | DEBRA | LOPEZ | NM | 35005665861 |
| 9275396A691399 | ADRIANNA | RODRIGUEZ | KS | 90011699606 |
| 9275397787Z2B56 | FABIOLA | CISNEROS-GUERRERO | CO | 90014059778 |
| 9275531817B444 | SABRINA | ALLEN | NC | 90014603181 |
| 9275534637Z2B42 | ANGEL | RIUZ | CO | 90004383463 |
| 9275541592Z4B83 | TINNELL | GARRISON | DC | 90001774159 |

| | | | | |
|---|---|---|---|---|
| 927555A717B449 | BERNARD | ODOM | NC | 90013355071 |
| 927557A1855957 | DOUA | THAO | CA | 90015157018 |
| 92756186697B59 | JENNA | JOHNSON | CO | 90011221866 |
| 92756312772B32 | JASON | BRADSHAW | CO | 33067003127 |
| 92756391A72B56 | JENNIFER | MARTINEZ | CO | 90006503910 |
| 927568A8791599 | MIRIAM | MEAVE | TX | 90014488087 |
| 9257775522B25B | MONIQUE | WAINWRIGHT | DC | 90007327552 |
| 92757865972B62 | HILDA | RODRIGUEZ | CO | 33046408659 |
| 9275811717B56 | LUIS | MUNOZ | CO | 90014891171 |
| 92758213772B62 | FAUSTINO | ABADILLA | CO | 90013042137 |
| 927582A3181634 | OLIVIA | ORTIZ | KS | 29004042031 |
| 92758482672B3B | MARK | FUNKYBUNCH | CO | 33025554826 |
| 9275895A172B51 | ELSA | LANDA | CO | 33085569501 |
| 927589A2872B42 | STEPHEN | MATSOUKAS | CO | 90014859028 |
| 92759339772B22 | DENNIS | KOWSKI | CO | 90012763397 |
| 927597A5772B51 | FILY | ROBLES | CO | 90001077057 |
| 9275B173891951 | JUAN | NELSON | NC | 17096631738 |
| 9275B243672B42 | MARIA | GUADALUPE | CO | 90002412436 |
| 9275B3A6191599 | SUSANA | GONZALEZ | NM | 75009473061 |
| 9275B81A281634 | GABRIEL | AGUILAR | MO | 90011938102 |
| 92761845A72B56 | DAVID | BURKEL | CO | 33075758450 |
| 92761A8132B982 | MARTIN | BEYER | CA | 90007670813 |
| 9276221988B149 | TIARA | MARTIN | UT | 90009242198 |
| 92762258197B59 | MARCOS | CASTRO | CO | 90013962581 |
| 927622A7255957 | JUNE | GOMEZ | CA | 90000662072 |
| 92762A2A676B53 | ALEXIS | ESPINOSA | CA | 46000140206 |
| 92763354172B32 | OMAR | GOMEZ | CO | 33034163541 |
| 9276367718B175 | TUI | AFEAKI | UT | 90013416771 |
| 92764122A7B444 | RAMEL | DAILS | NC | 90013601220 |
| 92764128A91521 | VANYA | MARTINEZ | TX | 90013221280 |
| 9276435377B449 | MAGDALENA | SORTO | NC | 90013373537 |
| 92764373A97123 | MELISSA | HILL | OR | 90014733730 |
| 92764A2A172B32 | STACY RENNE | PASSAFIUME | CO | 90013780201 |
| 9276538A272B22 | PETER | FIERRO | CO | 90003393842 |
| 927655944 7B444 | BENJAMIN | CRUZ | NC | 90010395944 |
| 9276593494B588 | GULISHA | HALL | OK | 90014629349 |
| 927659692 7B444 | THAWNG | SUAN PAU | NC | 90014209692 |
| 9276634622B881 | RAQUEL | DODD | ID | 90009473462 |
| 9276684225714B | ORLANDO | MARTINEZ | VA | 90013218422 |
| 92766899672B3B | ERICKA | MILES | CO | 90009078996 |
| 9276A31672B22 | CAMERINO | FLORES | CO | 90010060316 |
| 9276A86272B42 | GRABIEL | ORANTIA | CO | 33045190862 |
| 9276714A25B548 | ASHLEY | QUINTANA | NM | 90011091402 |
| 9276715287B444 | RAMON | STILL | NC | 90012901528 |
| 92767179576B53 | ERILA | LOZANO | CA | 90000111795 |
| 92767334472B32 | JOSEPH | STARKWEATHER | CO | 90013303344 |
| 92767A8914B554 | MONIQUE | WADE | OK | 90013870891 |
| 92768115197B59 | TEMPORARY | ACCOUNT | CO | 90010021151 |
| 9276878314B554 | SCOTT | WILLIS | OK | 21588417831 |
| 9276917588B175 | CHARLES | MCCUSKER | UT | 31005351758 |
| 9276935167 2B32 | CELSO | RODRIGUEZ | CO | 90013103516 |
| 9276957 9872B51 | CARISSA | MARTINEZ | CO | 90011655798 |
| 92769859A72B3B | SARAH | ARELLANO | CO | 33019688590 |
| 9276B255691951 | ALEXANDRIA | ALEVAREZ | NC | 90012732556 |
| 9276B744191599 | BERTHA | MARTINEZ | TX | 90012427441 |
| 9276B861872B3B | MAYRA | CASTILLO | CO | 90013428618 |
| 9276BA3174B949 | BIBBLE | SIMIEN | TX | 90006950317 |
| 9277164842B898 | DON | HINE | ID | 90006616484 |
| 927719A9A77537 | GRISDELY | HERNANDEZ | NV | 43048919090 |
| 92772175A41296 | DAN | LEAHY | PA | 90015431750 |
| 92772468A85689 | AARON | LOPEZ | NJ | 90000654680 |
| 927727A515B531 | SUSAN | WILKES | NM | 90001487051 |
| 92772A13177537 | KAYLA | WOELLER | NV | 90001260131 |
| 92772A9564B551 | MELISA | DEWBERRY | OK | 90009440956 |
| 92773178297B59 | KATHY | KOMLOSKI | CO | 39034751782 |
| 927734377B444 | OPRAH | HOYLE | NC | 90013774337 |
| 92734A9972B51 | OSVALDO | CANO | CO | 90012194099 |
| 927354A172B22 | DONOVAN | WILLIAMSGAINES | CO | 33039715401 |
| 92773A84933698 | STEPHANIE | CROUCH | NC | 90014570849 |
| 92774118872B3B | JAVIER | SNCHEZ | CO | 90002231188 |
| 9277445A5B383 | KATHRYN | LOUNDREE | OR | 44567874560 |
| 9277487865B548 | BERNICE | CORIZ | NM | 35053778786 |

| | | | | |
|---|---|---|---|---|
| 9277539333164B | ELIZABETH | VALLES GUITIERREZ | KS | 90015283933 |
| 9277552A372B22 | ALEJANDRO | MUNOZ | CO | 90002215203 |
| 927756457B444 | PORSHA | CHISOLM | NC | 90007885645 |
| 92775574472B3B | GEORGE | WALKER | CO | 33052675744 |
| 9277574A955951 | GERARDO | HUERTA | CA | 90000767409 |
| 92775A7782B982 | CHARLENE | HAWKIS | CA | 90012010778 |
| 927761218758458 | STEPHANIE | MOORE | NC | 90010341218 |
| 927763855B548 | KOREY | ROBLES | NM | 90013083885 |
| 9277672935B531 | ANDREITA | GARZA | NM | 35093797293 |
| 9277676924B588 | VALERIE | RICHARDSON | OK | 21537937692 |
| 92776A11533698 | JEANNE | JOHNSON | NC | 90012360115 |
| 9277124172B56 | JESSICA | SMITH | CO | 90014891241 |
| 92777637772B42 | JUSTIN | NIMROD | CO | 90007916377 |
| 9277124172B56 | JESSICA | SMITH | CO | 90014891241 |
| 92778327972B3B | SHAWN | PADILLA | CO | 90009453279 |
| 9277852197782B42 | HAYDEE | RONQUILLO | CO | 90014205219 |
| 927787A9861977 | DELMY | OGARA | CA | 46016887098 |
| 9277919627251 | OLGA | DELGADO | CO | 33015291962 |
| 927792533164B | BRITTNEY | LANGSTON | KS | 90000372253 |
| 92779A97372B22 | NIKKI | WHITIKER | CO | 90011150973 |
| 9277B121481669 | CLAIRE | CAPALDO | MO | 90005611214 |
| 9277B26764B949 | TERRY | BILLARD | TX | 90014672676 |
| 9277B38444B554 | BRITTNEY | SOUTH | OK | 90007353844 |
| 9277B42598B175 | TERESA | TAPIA | UT | 90012304259 |
| 9277B445272B62 | LYNNZE | STONE | CO | 33059624452 |
| 9277B843291599 | LYDIA | DOMINGUEZ | TX | 90014378432 |
| 9277BA32A91521 | JULIO | AGUIRRE | TX | 90013680320 |
| 9277BA88561924 | PABLO | BECERRIL | CA | 46012360885 |
| 92781245372B42 | ALBERTO | OSORIO | CO | 90014132453 |
| 927818A672B982 | LILIANA | FLORES | CA | 90012508067 |
| 92782337A72B56 | CAMILLE | PICKETT | CO | 90013793370 |
| 92782672872B22 | ZOILA | PEREZ | CO | 90008156728 |
| 9278271557B42 | JESUS | BARRON | CO | 90008487155 |
| 9278326485B259 | MICHAEL | LUTZ | KY | 90013772648 |
| 9278413618436B | PAYGO | IVR ACTIVATION | SC | 90010681361 |
| 92784688972B42 | ARMANDO | HERNANDEZ | CO | 33072186889 |
| 9278511172B3B | ANTONIA | ROBLES | CO | 33033251161 |
| 92785126372B56 | KATHY | SEEBORG | CO | 90014891263 |
| 9278529479759 | BRITTANY | BENAVIDEZ | CO | 90011252947 |
| 927852A4391599 | CHRIS | ENRIQUEZ | TX | 90014412043 |
| 9278584684436B | KIA | HALL | SC | 90015038468 |
| 927862A118436B | ROSE | LINDSLEY | SC | 90012442011 |
| 9278628A62891521 | MICHAELA | SCHMIDT | TX | 75035050628 |
| 92787544697B59 | LEONARDO | JIMENEZ | CO | 39029915446 |
| 9278815335B383 | WILLIAM | SPENCER | OR | 90014151533 |
| 9278827365B548 | MARIO | TRUJILLO | NM | 90014442736 |
| 92788371A61979 | EVA PAMELA | MARIN | CA | 90005653710 |
| 92788524797B59 | SEAN | KEARNEY | CO | 90012525247 |
| 9278893744B949 | AUDRA | BENDY | TX | 76583029374 |
| 9278961747B22 | LORRAINE | JAQUEZ | CO | 33023396174 |
| 9278B35815B531 | JEFFEREY | RENEAU | NM | 90014713581 |
| 9278B581691553 | ANGELINA | GAMBOA | TX | 90010615816 |
| 9278B91164B949 | JANAYSHA | CALZELLE | TX | 90014679116 |
| 9278B994972B62 | MARIA | TRUJILLO | CO | 90012149949 |
| 92791287272B56 | JONATHAN | GALLEGOS | CO | 90013122872 |
| 9279139244B554 | JAMIE | MARTENS | OK | 90014103924 |
| 92791792172B62 | ROBERT | RUIBAL | CO | 33076027921 |
| 9279185795B531 | KIMBERLY | CHAVEZ | NM | 90014978579 |
| 9279228945B383 | TARA | COOK | OR | 90008482894 |
| 927922A1A72B3B | CLAUDIA | CARRILLO | CO | 33059222010 |
| 9279234682B27B | TRACY | MCFADDEN | DC | 90001793468 |
| 9279294233164B | ASHLEY | ARCE | KS | 90001079423 |
| 92792A2134B588 | AMANDA | SIZEMORE | OK | 90014630213 |
| 9279395164B949 | PAYGO | IVR ACTIVATION | TX | 90011849516 |
| 92794862A41296 | RENITA | TAYLOR | PA | 90005968620 |
| 92794871897B59 | JESSICA | SAENZ | CO | 90014958718 |
| 92794A62681634 | ASHLIE | CULLEN | MO | 90013910626 |
| 9279583778B125 | ROBERT | SAWATZKI | UT | 31091628377 |
| 9279589677B42 | LEONEL | SANCHEZ | CO | 90012888967 |
| 92795A4592B824 | CATHERINE | WALCROFT | ID | 90012170459 |
| 92795A4922B27B | APRIL | CUNNINGHAM | DC | 90013480492 |
| 9279672525B531 | MARIA | ROMAN | NM | 90013987252 |

| 92796A66777537 | GARCIA | MANUEL | NV | 43040900667 |
| 92796A95A41296 | JEAN | MOODY | PA | 51061390950 |
| 92797198A72B56 | ELIZABETH | TRUJILLO | CO | 90012781980 |
| 9279755158436B | KIANA | MITCHELL | SC | 90010365515 |
| 9279775A155957 | TONI | ALESI | CA | 49083887501 |
| 92797AA3372B56 | PASZUAL | CARRILLO | CO | 90012890033 |
| 9279811125B531 | RICHARD | VALLEZ | NM | 35027451112 |
| 9279912A655951 | DANNA | NELSON | CA | 49034211206 |
| 9279922758B166 | CHAD | DEVORE | UT | 31096522275 |
| 9279561397B59 | LAURA | WIGHT | CO | 39096345613 |
| 927996A8A91599 | ROBERTO | CASTILLO | TX | 75058976080 |
| 9279B11274B554 | ERNESTO | GONZALEZ | OK | 90012941127 |
| 9279B3AA277537 | JAVANI | RAMOS HERNANDEZ | NV | 90015183002 |
| 9279B411855951 | MARIA | CHACON | CA | 49011944118 |
| 9279B42A17B449 | TALIA | MCDOWELL | NC | 11006204201 |
| 9279B875372B3B | LOURDES | GALLEGOS | CO | 33039058753 |
| 927B1187961977 | BRENDA | JAIME | CA | 90008241879 |
| 927B128984B554 | KEKE | DAGGS | OK | 90014052898 |
| 927B187777B444 | MARGARITA | TAPIA | NC | 90014848777 |
| 927B1A25855951 | CRAIG | CLEIM | CA | 90006290258 |
| 927B2266641296 | DERVON | HARPER | PA | 51010602666 |
| 927B243835B383 | WHITNEY | BAKER | OR | 90014414383 |
| 927B3246755957 | TOUMOUA | LEE | CA | 90013352467 |
| 927B3369443584 | ASHLEE | TEGEN | UT | 90007243694 |
| 927B3491951334 | TODD | MICHAELD | OH | 90010874919 |
| 927B3838661979 | FLOR | RAMOS | CA | 46004848386 |
| 927B3A6A497B59 | SALLY | MADRIGAL | CO | 39066760604 |
| 927B446514B54B | JUAN | QUIROZ | OK | 21512374651 |
| 927B4515261979 | AMABIA | MURILLO | CA | 90011795152 |
| 927B4531177537 | SHERI | POTTS | NV | 90010845311 |
| 927B4986972B51 | AKIA | LYNCH | CO | 90013909869 |
| 927B4A15391599 | MIA | CONTRERAS | TX | 90014370153 |
| 927B581862B27B | LISA | DURRETT | DC | 81009758186 |
| 927B59A737B444 | SYLVIA | BURNS | NC | 90014729073 |
| 927B5A8A397B59 | DAVID | ATKINSON | CO | 90010020803 |
| 927B667AA97B59 | CHRISTINE | BURAK | CO | 90010596700 |
| 927B67A6172B22 | CARIDAD | URBINA | CO | 33063517061 |
| 927B69A737B444 | SYLVIA | BURNS | NC | 90014729073 |
| 927B7722672B32 | JOHN ENRQUE | CORTZ | CO | 90012067226 |
| 927B7729774B21 | BYRON | SEGLE | OH | 51083797297 |
| 927B8191655951 | BILLY | SANDERS | CA | 90009851916 |
| 927B825443164B | MICHAEL | HURST | KS | 90013832544 |
| 927B8344A72B56 | SANTIAGO | DE LA CRUZ | CO | 90011823440 |
| 927B836815B383 | ASHLEY | VOSS | OR | 44579643681 |
| 927B848675B326 | MARCO | RIVEROS | OR | 90014184867 |
| 927B85A6391599 | JASMIN | MATA | NM | 90014845063 |
| 927B8627972B42 | SHEIMTHA | DANIEL | CO | 33002206279 |
| 927B868A797B59 | YAHIDA | WETTS | CO | 90013396807 |
| 927B8773957122 | JO | KELLY | VA | 81033097739 |
| 927B93A6591951 | JUAN | GOVEA | NC | 90011973065 |
| 927B947425B531 | AMBERLEE | MARQUEZ | NM | 90005724742 |
| 927B967518B175 | GEORGE | PRIETO | UT | 90015006751 |
| 927B9677751334 | TAMARA | DAVIS | OH | 90005296777 |
| 927B9AA7272B51 | CRYSTAL | BLACK | CO | 90005090072 |
| 927BB51652B982 | RAFAEL | VAZQUEZ-VALDOVINO | CA | 45056715165 |
| 927BB517172B62 | DANIEL | KRENKE | CO | 33055135171 |
| 927BB954372B3B | ELIZABETH | HINDS | CO | 33089009543 |
| 927BB994161973 | RAFAEL | LUNA | CA | 90008559941 |
| 927BBA43A51334 | ERICA | LEHNERT | OH | 90002750430 |
| 9281113867 2B62 | ANGELO | MACARENAS | CO | 90014291386 |
| 9281117315B531 | ELIZABETH | AGUIRRE | NM | 90015011731 |
| 9281122847 2B51 | RODNEY | RICHMEIER | CO | 33077652284 |
| 9281124185B383 | JULIO | FIGUEROA JR | OR | 90010192418 |
| 928113A5233623 | SMIA | DAVIDSON | NC | 90011543052 |
| 92812557972B22 | JALIA | GARZA | CO | 90012205579 |
| 9281271998B149 | BRYANT | EDDARDS | UT | 90004957199 |
| 92812A68777537 | AARON | YOUNG | NV | 43006740687 |
| 928133A6A4B554 | DASHONTE | DENSON | OK | 90008073060 |
| 9281411295B531 | NICOLAS | MENDOZA | NM | 90006961129 |
| 928144A7991521 | MENDOZA | RICARDO | TX | 90014884079 |
| 9281495897 2B51 | DANIEL | RAMSEY | CO | 90012779589 |
| 92816283372B22 | CANDI | MAURICIO | CO | 90013002833 |

| 928166A3972B32 | CYNTHIA | HIATT | CO | 33043046039 |
| 9281682257B444 | MARCELLETT | BARRETT | NC | 11044718225 |
| 92816A75672B42 | HECTOR | DIAZ | CO | 90010660756 |
| 92817325A93755 | DONALD | MALONE | OH | 64514783250 |
| 92817743172B3B | EMMA | AVILA | CO | 90003377431 |
| 928179A7572B42 | MICHAEL | SENA | CO | 90012889075 |
| 92818258A33698 | MIGUEL | PEREZ | NC | 12011712580 |
| 92818A4A597123 | ARMANDO | VALDIVIA | OR | 90014320405 |
| 92818AAA18B149 | DAYTON | JAMES | UT | 31003530001 |
| 9281924914B949 | DEMARCUS | FRANKLIN | TX | 90014742491 |
| 9281B263597123 | ROBERT | COLAVITO | OR | 90008492635 |
| 9281B421555957 | GONZALO | ALEMAN | CA | 90014374215 |
| 9281B469155951 | JOSEFINA | FLORES | CA | 49062694691 |
| 9281B48574B588 | ASHLEY | ARNOLD | OK | 90011924857 |
| 9281B947372B51 | EDUVIGES | ROSALES | CO | 90012999473 |
| 92821663672B42 | MARTINA | MENDOZA | CO | 90011726636 |
| 928216A7872B51 | VIRIDIANA | GARCIA | CO | 90013106078 |
| 9282175A681634 | MIGUEL | VENEGAS | MO | 90015117506 |
| 92821987A4B949 | EDDIE | TARVER | TX | 90014709870 |
| 92821A7412B981 | RAUL | LOA | CA | 45049550741 |
| 9282248A25B383 | ARTURO | FLORES | OR | 44553814802 |
| 9282347868B149 | LEVI | WILLIAMS | UT | 90006354786 |
| 928236A534B949 | JOSHUA | KELLY | TX | 90006526053 |
| 928242A8751334 | CHRIS | ONEAL | OH | 90012442087 |
| 92824545A72B32 | AMBROSIO | RICO | CO | 90007385450 |
| 9282525784B27B | CAROLINE | ANNIN | NE | 27071832578 |
| 9282535A781634 | SUZZAN | SOOIALO | MO | 90014843507 |
| 92825882A72B22 | JASON | ROYBURN | CO | 33012488820 |
| 92825988697B59 | SCOTT | BARKER | CO | 90015269886 |
| 9282658395B531 | DOROTEO | GARCIA | NM | 35019985839 |
| 9282692234B554 | RAMON | NARANJO | OK | 90011969223 |
| 9282721A191882 | KIMBERLY | RICHARD | OK | 90001182101 |
| 928272A513164B | PAUL | GRIFFIS | KS | 90001072051 |
| 9282732A372B62 | PAUL | HERNANDEZ | CO | 33017423203 |
| 9282814A84B588 | EDWARD | HOWELL | OK | 90014631408 |
| 92828238172B56 | GREG | BLESE | CO | 90000982381 |
| 928288A7172B56 | HOLLY | WALKER | CO | 90009108071 |
| 9282918A497B21 | TAMARA | FAILLA | CO | 90013311800 |
| 9282933A481634 | KANSAS CITY | BREAD | MO | 90015193304 |
| 9282998714B949 | STEPHANIE | VILLAFRANCO | TX | 90014709871 |
| 9282B282261977 | MARCO | RODRIGUEZ | CA | 46058492822 |
| 9282B898972B22 | ANDREA | SERNA | CO | 90008738989 |
| 92831138572B56 | VALERIE | TYLER | CO | 90014891385 |
| 92831A1652B27B | KIMORA | GREEN | DC | 90014460165 |
| 92831A2214B554 | GETUIM | GONZALEZ | OK | 21581210221 |
| 92832249A44B33 | KATHRYN | TENEROVE | OH | 90015472490 |
| 92833138972B56 | ADAN | TELLEZ | CO | 90014891389 |
| 928334A3731952 | MICHELLE | RANCE | IA | 90014754037 |
| 9283393432B982 | JESSE | ARREDONDO | CA | 90011709343 |
| 9283395152B27B | JOVAN | MASON | DC | 90015259515 |
| 92834139272B56 | KUMARI | SARKI | CO | 90014891392 |
| 928342A3151334 | WILLIAM | PRICE | OH | 90003212031 |
| 9283469AA8B149 | ANDREA | ARCE | UT | 90010876900 |
| 92834715472B51 | YARELI | MARQUEZ | CO | 90013097154 |
| 9283512424B554 | DALE | ROBINSON | OK | 90012061242 |
| 9283514914B588 | CANALES | CHRISTIE | OK | 90014631491 |
| 9283539288436B | JASMINE | GLOVER | SC | 90012943928 |
| 9283575774B949 | RUBIE | GIPSON | TX | 90013587577 |
| 9283584AA2B25B | GABRIELLA | EDWARDS | DC | 81088848400 |
| 92836669197B59 | ELIJAH | SEPEDA | CO | 90013046691 |
| 928367A235714B | DENISE | WILLIAMS | VA | 81068257023 |
| 92837616A61977 | LILIA | CARBAJAL | CA | 90004226160 |
| 92837715672B32 | KACCEE | MORIN | CO | 90014107156 |
| 92837731472B22 | DESIREE | ARNOLD | CO | 33098857314 |
| 9283777845B383 | ZACH | WILLIAMS | OR | 90013397784 |
| 92838341A51334 | SCOTT | MEADOWS | OH | 66046893410 |
| 9283849354B949 | LAAQUA | RICHARDSON | TX | 90014714935 |
| 92838733472B56 | GAILANN | RUSCETTA | CO | 33064887334 |
| 92838825A55957 | MANUEL | DIAZ | CA | 90014468250 |
| 9283891398B149 | KATIE | GLASS | UT | 90003499139 |
| 9283895A372B51 | ALEJANDRO | MARTINEZ | CO | 90008429503 |
| 92838A8A791532 | DENISE | LOMELI | TX | 90007930807 |

| | | | | |
|---|---|---|---|---|
| 9283948775B938 | TAMERA | KNAPP | WA | 90014814877 |
| 92839578197B59 | JENNIFER | LUCERO | CO | 90014365781 |
| 9283966227B444 | JUAN CARLOS | RAMIREZ | NC | 90013486622 |
| 92839A7668B149 | LEATRICE | HAMPTON | UT | 90012300766 |
| 9283B46AA8436B | JOSE | CHAVEZ | SC | 90006304600 |
| 9283B684343584 | MICHAEL | CHESHIRE | UT | 90014516843 |
| 9283BA3A272B56 | SANDRA | DEHERRERA | CO | 90006750302 |
| 9283BA63561979 | CARMELA | JIMENEZ | CA | 46012480635 |
| 9284114927B444 | TERESA | MARTINEZ | NC | 11034221492 |
| 9284124474127B | OLESYA | KOMYAGINA | PA | 90010472447 |
| 92841256A41296 | FRANK | TOME | PA | 51087852560 |
| 9284191257283B | JOHN | DOUGH | CO | 90009459125 |
| 92841975297B59 | KRIS | NUNEZ | CO | 90009849752 |
| 928426349316B | KWANTAE | HARDYWAY | KS | 90014016349 |
| 92842A7558B173 | HECTOR | CORDOVA | UT | 90002350755 |
| 92843426597B59 | JESSICA | GUTIERREZ | CO | 39077634265 |
| 9284433284B588 | STARLA | BEATY | OK | 90001733328 |
| 928443A4291951 | LUIS | MATUTE | NC | 90014873042 |
| 9284448A72B56 | TERESA | RODRIGUEZ | CO | 33055704800 |
| 928444A4972B22 | ESTELA | HERNANDEZ | CO | 33028414049 |
| 9284457338B149 | KENDRA | OWENS | UT | 90013265733 |
| 928445A3355957 | SELENA | OZUNA | CA | 49082445033 |
| 92844896A4B949 | ARTHUR | BRANTLEY | TX | 90014718960 |
| 92844A37972B51 | SUSMA | GONZALEZ | CO | 33002110379 |
| 928456594728 3B | JOSHUA | GRAHM | CO | 33025996594 |
| 9284599841296 | KAREN | HARRIS | PA | 51086650998 |
| 9284635984B554 | MARK | HIGGINS | OK | 90014623598 |
| 92846A11A4B949 | DANIEL | GARCIA | TX | 90014720110 |
| 9284746935B531 | REBECCA | BALDONADO | NM | 90015154693 |
| 92847AA158436B | DEVONNAE | RIVERS | SC | 19089100015 |
| 928481A1672B62 | SHARMAINE | DANIELS | CO | 90014531016 |
| 9284871553B354 | MONICA | CORONADO | CO | 90010637155 |
| 9284919169 7B59 | RIGOBERTO | CARRION | CO | 90007221916 |
| 9284942AA7B36B | GREGORY | NELSON | VA | 90000294200 |
| 9284965747 2B22 | DAVID | LAMBERSON | CO | 90014846574 |
| 92849A36A72B42 | KARLA | GRANILLO | CO | 90009300360 |
| 9284B25A755957 | JORGE | GUERRERO | CA | 49051392507 |
| 9284B423761979 | RWAD | THOUZEN | CA | 90010954237 |
| 9284B454191521 | GILBERT | RIVERA | TX | 75049404541 |
| 9284B5A2581634 | DEBORAH | HASKINS | MO | 90014155025 |
| 9284B835151334 | EMILIE | KINGERY | OH | 90014778351 |
| 9284BAA3872B51 | MUGARA | GODEFROID | CO | 33076770038 |
| 928512A655957 | GUADALUPE | CORDOVA | CA | 49005861206 |
| 9285129884B588 | KYLIE | SHELTON | OK | 21558152988 |
| 9285168667 2B3B | LASHAY | MATIN | CO | 90013136866 |
| 92851A57191599 | PATRICK | CAMPBELL | NM | 75011030571 |
| 9285241777 2B42 | PATRICK | MARKEY | CO | 33091254177 |
| 9285263687B444 | AL | THOMAS | NC | 90011146368 |
| 92852A4195B383 | DAVID | CLENDENON | OR | 44509030419 |
| 9285358977 2B62 | ALFREDO | SANDOVAL | CO | 33089145897 |
| 92853AA3143584 | JENNIFER | BOURGET | UT | 31076100031 |
| 9285489367 2B51 | NAYBE | MARANDA | CO | 90015018936 |
| 928549A2161979 | TONA | REYNOSO | CA | 46005439021 |
| 92854A89733698 | AMBER | SAPP | NC | 90013100897 |
| 92854A92591599 | MAYRA | LUJAN | TX | 90013890925 |
| 9285622A35597B | TAMMY | BROSSMAN | CA | 90013552203 |
| 92856A27577371 | TONDALAYA | ROBERTS | IL | 20511290275 |
| 92856AA8172B22 | FRANCISCO | HERNANDEZ | CO | 33044180081 |
| 9285756A491599 | ERICA | ROCHA | TX | 75056755604 |
| 9285765794B588 | KELLY | STEEN | OK | 90014156579 |
| 9285768149 7B59 | ZAVALA | CECILIO | CO | 90011226814 |
| 928581A6791521 | ROSA | GRANADOS | TX | 90014141067 |
| 928582A139153B | VICTORIA | CASTRO | TX | 90000782013 |
| 9285846A98436B | CALANTHIA | CAMPBELL | SC | 90013594609 |
| 9285892887 2B42 | MICKEY | LYNCH | CO | 90012889288 |
| 9285931265B548 | CID | LEYBA | NM | 35060943126 |
| 9285937A64B949 | JUSTIN | BROWN | TX | 90014733706 |
| 928594A3A5B383 | MICHAEL | HANSEN | OR | 90013444030 |
| 9285977157 2B62 | PEDRO ARNULFO | RIVERA | CO | 90013247715 |
| 9285984758B149 | TRENTON | JUDSON | UT | 31005538475 |
| 9285B356391599 | ISABEL | OROSCO | NM | 75002493563 |
| 9285B57635B368 | AMBER | ANDERSON | OR | 90010985763 |

| 9285B929A4B554 | LIZA | LONGORIA | OK | 90003829290 |
|---|---|---|---|---|
| 9286133A777537 | SAMANTHA | SWARTZFAGER | NV | 90014373307 |
| 928617A418B175 | SOLOMONE | LATU | UT | 90015007041 |
| 928619A1972B56 | IVONNE | CHACON | CO | 90008009019 |
| 92862757772B42 | VERONICA | ORTIZ-ORTIZ | CO | 33065047577 |
| 928627A418B175 | SOLOMONE | LATU | UT | 90015007041 |
| 92862A6235B531 | VERONICA | GONZALEZ MONDRAGON | NM | 35046360623 |
| 92863497A81637 | GARY | HILL | MO | 90002714970 |
| 9286422172B32 | JAVIER | AGUILAR-HERNANDEZ | CO | 90007912211 |
| 92864742A72B42 | MARILU | ANDRADE-ARROYO | CO | 33094407420 |
| 928648A5997B59 | CAMILLE | KLINE | CO | 39028768059 |
| 928648A724B949 | SHAMADA | MALONE | TX | 90011028072 |
| 9286537A37323B | EDILIA | SANCHEZ | NJ | 90014483703 |
| 9286572269759 | ANGELA | CASSEL | CO | 90013227226 |
| 92865A7A372B99 | STEPHANIE | LOCHHEAD | CO | 33014280703 |
| 928615215B151 | JIMMIE | HOWARD | AR | 90013751521 |
| 9286658A372B3B | ROGER | HOWARD | CO | 33023765803 |
| 9286665578B175 | KEVIN | KLIGMANN | UT | 90003106557 |
| 928682485B383 | RANDY | VOLK | OR | 90001228248 |
| 9286692464B554 | MARGARITA | HERNANDEZ | OK | 90015139246 |
| 9286724253B392 | MARGO | TOMS | CO | 33000872425 |
| 92868112A55957 | LIZETTE | ARREOLA | CA | 90012781120 |
| 9286844928163B | JANA | WASHINGTON | MO | 29041264492 |
| 9286874245B383 | KENNETH | CRAWFORD | OR | 44508287424 |
| 92868A25741296 | SUMBWANYAM | KANGWANDA | PA | 51052000257 |
| 9286912113162B | RAFAEL | RUIZ | KS | 90013291211 |
| 92869145272B56 | KELLY | KINCHELOE | CO | 90014891452 |
| 92869A5A92B248 | ANTONINA | PAYNE | DC | 81024920509 |
| 9286B137372B22 | SYLVIA | RENTERIA | CO | 33033251373 |
| 9286B249672B62 | VAN | HRUAI | CO | 90011392496 |
| 9286B266861977 | MARKEISHA | SIMMONS | CA | 90009512668 |
| 92871549A72B3B | JOSE | CORTEZ-GODOY | CO | 90012895490 |
| 92871755372B42 | MARIA | PEREZ | CO | 90012897553 |
| 9287216584B554 | FRANZ | BONILLA | OK | 21549191658 |
| 92872261172B56 | XOCHITL | ROJAS-ACEVEDO | CO | 33069212611 |
| 928723A7772B51 | NICO | ARROYO | CO | 90004943077 |
| 9287241918B175 | MICHELLE | CRISWELL | UT | 31007864191 |
| 928728A2A97B59 | MIGUEL | LUNA | CO | 90013668020 |
| 9287315462B27B | KENYATTA | LYNCH | DC | 81035851546 |
| 9287325722B27B | RAHIM | FOREMAN | DC | 90014342572 |
| 9287369134B588 | KYLE | GOAD | OK | 90014636913 |
| 9287436A24B949 | HERBERT | BRIGGS | TX | 90012653602 |
| 9287572578B175 | KEVIN | CHAVEZ | UT | 90015007257 |
| 9287586572B51 | MATTHEW | WALKER | CO | 90011658657 |
| 92875A54861979 | MICHELLE | PRIESTLY | CA | 90002950548 |
| 92876319A72B51 | ANTONIA | MANTINEZ | CO | 33051113190 |
| 9287638157262 | PALI | BAUGHER | CO | 90012143815 |
| 9287737754B554 | AMBER | HELMS | OK | 90008943775 |
| 9287749328B149 | GUMARO | SUSTAITA | UT | 31034964932 |
| 92877729A8B175 | JULIO CESAR | ARTEAGA | UT | 90015007290 |
| 92877832272B32 | SADAT | PAREDES | CO | 90011178322 |
| 92877A4A472B3B | JOSE | CABRERA | CO | 90013290404 |
| 9287839A155967 | JESSE | CAMPOS | CA | 90006523901 |
| 92878546597B59 | TONY | LUNA | CO | 90011455465 |
| 9287857A355951 | MICHELLE | TAPIA | CA | 90011155703 |
| 9287867A34B949 | MARY | THOMAS | TX | 90012386703 |
| 9287869522B27B | CELESTINE | OGU | DC | 81010106952 |
| 9287881A25B548 | SARAH | HOLTEN | NM | 90014478102 |
| 9287883472B51 | ANTHONY | BRANNON | CO | 33094938344 |
| 9287884A8B175 | OLIVER | PERRY | UT | 31054748470 |
| 928788AA72B62 | MARIO | YANEZ | CO | 33015128000 |
| 9287894A472B42 | BARBARA | AZELTINE | CO | 90012889404 |
| 9287922172B42 | ERIKA | SALINAS | CO | 33096182271 |
| 9287926194B588 | LANCE | MILES | OK | 90014632619 |
| 9287945674B949 | MARY | THOMAS | TX | 90014744567 |
| 9287986115B548 | JOHN | ROMERO | NM | 35005588611 |
| 9287B356691521 | CECILIA | MISQUEZ | TX | 90009283566 |
| 9287B559781635 | QUINCY | JONES | MO | 90003665597 |
| 9287BA47581634 | DIEGO | RODRIGUEZ | MO | 29090360475 |
| 9288132128B149 | MARGARITA | LOPEZ | UT | 90013933212 |
| 9288135857262 | LUIS | AQUINO | CO | 90012763585 |
| 92881568272B62 | VAZQUEZ | FLORENTINA | CO | 90010075682 |

| | | | | |
|---|---|---|---|---|
| 92881685297B59 | AMOREENA | WALKER | CO | 39090946852 |
| 9288186A65B383 | EDET | ASANA | OR | 44509038606 |
| 92881875972B3B | SCHMIDT | JASON | CO | 33075588759 |
| 92882116372B3B | JOSEPH | ARTHUR | CO | 90012381163 |
| 9288243A172B62 | ERICK | RIVERA | CO | 90014824301 |
| 9288257718B149 | JENNA | NELSON | UT | 31093545771 |
| 9288272852B982 | MARIA | CASTILLO | CA | 90011737285 |
| 92882733A33698 | JONATHAN | SLADE | NC | 90015207330 |
| 92882968597B59 | ADAM | GONZALES | CO | 90006219685 |
| 9288332127251 | KEILA | ANEZ | CO | 90013513212 |
| 92884122A55957 | MARIA | GUERRERO | CA | 90012931220 |
| 9288445724B923 | VICTOR | HERNANDEZ | TX | 90001334572 |
| 9288461397256 | ESPARZA | LOYA LILIANA | CO | 33038866139 |
| 9288488715B241 | HAZEL | COSBY | KY | 90007848871 |
| 9288493495599B | BRENDA | SMITH | CA | 90012459349 |
| 9288535987B22 | LEONOR | BENAVIDES | CO | 90012763598 |
| 92885538A5B548 | YVONNE | THOMPSON | NM | 90011005380 |
| 92885545A91826 | MISTY | RAGSTALE | OK | 90004945450 |
| 92886152A72B62 | BIANCA | TAFOYA | CO | 33069861520 |
| 9288627127262 | JOE | BREWER | CO | 90014472712 |
| 9288671678B149 | MONTE | DICKERSON | UT | 31018417167 |
| 9288712914B554 | SHANAN | RODGERS | OK | 90003251291 |
| 9288737A391599 | GARCIA | ELIZABETH | TX | 90010903703 |
| 9288773718B175 | JESSE | JENSEN | UT | 90015007371 |
| 9288826847222 | CLEMENTE | GONSALEZ | CO | 33073222684 |
| 9288843A772B42 | ANGELIC | DELEON | CO | 90012904307 |
| 9288849628B149 | ERIKA | RODARTE | UT | 90014524962 |
| 92888A4798B18B | IDALIA | ORBE | UT | 90012940479 |
| 92888A48997123 | MELISSA | M BRYSON | OR | 90004680489 |
| 92888A66891599 | DANIELLA | REYES | TX | 90010780668 |
| 9288936A772B22 | KALA | SMITH | CO | 90012763607 |
| 9288958874B554 | JAE-B | BRANHAM | OK | 90014865887 |
| 928896A3831448 | ADEM | DIZDAREVIC | MO | 90004936038 |
| 9288974234B554 | RITA | AUGILERA | OK | 90000917423 |
| 9288989A37B444 | RAHEIM | MURRAY | NC | 90014848903 |
| 928898A394B949 | OSCAR | PETE | TX | 90014748039 |
| 9288998797256 | JOSE | LARA | CO | 33090979879 |
| 9288B5A8272B62 | DAVID | DENNIS | CO | 33019715082 |
| 9288B6A9A72B3B | DELIA | MARQUEZ | CO | 33063296090 |
| 9288B866981635 | TAWNIA | LAFFERTY | MO | 29003918669 |
| 9288B8AA972B56 | CYNTHIA | TRUJILLO | CO | 90011828009 |
| 92891116A91521 | FRANSISCO GERARDO | TORRES | TX | 90013901160 |
| 9289139282B256 | ELSY | RUBIO | DC | 90007353928 |
| 928919A9161979 | GERARDO | PARRILLA | CA | 90011809091 |
| 92892836172B62 | ROBERT | YORK III | CO | 33060468361 |
| 92892A67693755 | SHANNON | MASON | OH | 90003040676 |
| 92892A9638B149 | LAVINIA | NIUTEI | UT | 90001340963 |
| 928932291364B | LORI | STERNER | KS | 22072942291 |
| 92893278A7B444 | JOSE | SERATE | NC | 90013782780 |
| 9289328A372B56 | MIGUEL | OROZCO | CO | 90004512803 |
| 9289395517222 | SABINA | PINEDA | CO | 90008569551 |
| 9289451167263B | DANIEL | KING | CO | 90012625116 |
| 9289464A872B56 | MARY | GLORIA MEDINA | CO | 90009506408 |
| 9289497685B548 | CELIA | PACHECO-SANCHEZ | NM | 90013209768 |
| 9289522A831476 | ELMINA | LBRICIC | MO | 90007892208 |
| 9289562272B62 | SAMUEL | SWAIN | CO | 90009656252 |
| 9289563174B554 | CORY | TRUBY | OK | 90008406317 |
| 9289576217263B | ERIC | AGUIRRE | CO | 90013237621 |
| 9289583677282 | SAMANTHA | JONES | CO | 90011428367 |
| 9289596525B531 | ASHLEY | SILVA | NM | 35080329652 |
| 928964A1141296 | RAYMOND | JORDAN | PA | 90013554011 |
| 9289762498B149 | DICKSON | CHARLA ANN | UT | 90004126249 |
| 928976A8A61977 | HEAVEN | CARTER | CA | 46050056080 |
| 9289786A491599 | GERMAN | SANCHEZ | TX | 90001758604 |
| 9289241A77537 | MICHELLE | REEDY | NV | 90009592410 |
| 9289828774B588 | KALEB | VIOLETTE | OK | 90014632877 |
| 9289721A8B149 | KREG | WEIGHT | UT | 90013987210 |
| 9289B73798B175 | DONALD | DARLING | UT | 90015007379 |
| 9289B815991599 | CYNTHIA | ALVARADO | TX | 90012168159 |
| 9289BA89872B3B | FELICITY | LARIMER | CO | 33057320898 |
| 928B1344977537 | MARTHA | HERNANDEZ | NV | 43018083449 |
| 928B147242B27B | RUBEN | LOPEZ | DC | 90011254724 |

| | | | | |
|---|---|---|---|---|
| 928B1599772B49 | MARISOL | ORDAZ | CO | 90012605997 |
| 928B1958477537 | GARRETT | YORK | NV | 90012459584 |
| 928B2313851334 | DWAYNE | NUTICK | OH | 66090713138 |
| 928B2414855951 | LEONARD | BARGAS | CA | 90013974148 |
| 928B2549481634 | DIANA | RODRIGUEZ | MO | 29091195494 |
| 928B2A4414B588 | TALESHA | HOWARD | OK | 90014630441 |
| 928B3659291579 | LUCERNA | BARRERA | TX | 90009346592 |
| 928B3682172B62 | JOSEPH | CORSENTINO | CO | 33009066821 |
| 928B3717A91521 | VICTORIA L | CASTRO | TX | 90010267170 |
| 928B373A891882 | WILLIAM | ETHRIDGE | OK | 21064557308 |
| 928B3AA2A81634 | LENORA DENISE | SHIELDS | KS | 90012120020 |
| 928B4164A5B383 | HOLLY | PHILLIS | OR | 90012911640 |
| 928B4493681634 | TYWONE | SULLIVAN | KS | 90003704936 |
| 928B4783597123 | MARIAH | FOLKERTS | OR | 90009807835 |
| 928B5154581634 | CHREE | CALDWELL | MO | 29064351545 |
| 928B5329872B51 | TAMMY | WARD | CO | 90011973298 |
| 928B534814B554 | KRISTIN | LEE | OK | 21597733481 |
| 928B5A82555957 | TAWNIE | BARNES | CA | 90009740825 |
| 928B611173B385 | ELAINE | HEHERRERA | CO | 90010771117 |
| 928B659A581637 | BRIANA | PIERCEY | MO | 29064865905 |
| 928B6924A2B982 | LORI | KUHL | CA | 90002479240 |
| 928B7139A7B444 | ERIKA | ORTEGA | NC | 90005221390 |
| 928B72A3572B42 | ERICKA | CASAREZ | CO | 90013992035 |
| 928B775AA97123 | LORI | JENNE | OR | 44071617500 |
| 928B782335B383 | BILLY | CLOTHIER | OR | 90010058233 |
| 928B82131BB149 | KRISTIN | GARDNER | UT | 31045362131 |
| 928B8554A51334 | STEPHANIE | HYDE | OH | 66026915540 |
| 928B8798391526 | SUSANA | FRANCO | TX | 90007617983 |
| 928B8812A7B444 | ELLEN | PIMBLE | NC | 11065228120 |
| 928B8A32872B32 | GHEITH | SASI | CO | 90012530328 |
| 928B9163191599 | MELISSA | TARANGO | TX | 90010581631 |
| 928B9637872B32 | AMOS | DEHERRERA | CO | 90014696378 |
| 929112A5961979 | JOSE | MILANEZ | CA | 90001032059 |
| 9291851172B32 | SUSAN | LONG MONTGOMERY | CO | 33095138511 |
| 9291234984B588 | IDELLA | SPEARMON | OK | 90014633498 |
| 9291256A777537 | MARIA LUISA | RUIZ | NV | 90008765607 |
| 92912611A8B841 | FRANKY | TALLEY | HI | 90014646110 |
| 9291296438B175 | GASPAR | MAGANA | UT | 90013879643 |
| 9291358145B548 | PORFIRIO | MARIN | NM | 35090165814 |
| 92913849A61977 | JEREMY | HOLSTEIN | CA | 46081458490 |
| 9291391258436B | TIFFANY | NELSON | SC | 90014599125 |
| 9291458A83164B | MARILYN | TERRELL | KS | 90011235808 |
| 92914757572B42 | URIEL | VICENTE | CO | 90012897575 |
| 9291492344B554 | BRENT | ALLEN | OK | 90015289234 |
| 9291494AA91599 | NUBIA | ACOSTA | TX | 90001089400 |
| 9291538344B588 | LONNIE | NELSON | OK | 90014633834 |
| 929161A4572B4B | ANA | BANUELOS | CO | 33091011045 |
| 92916291A5B383 | DANNY | GOFF | OR | 90013672910 |
| 9291656273B391 | SHARON | PARKHILL | CO | 90007695627 |
| 929167A4572B42 | GLORIA | MOSES | CO | 33049817045 |
| 92916AA2972B32 | ANA | BECERRIL | CO | 33084960029 |
| 9291762518B149 | REBECCA | BEESLEY | UT | 31034106251 |
| 92917728272B32 | FELECIA | JARAMILLO | CO | 90006697282 |
| 92917849A61977 | JEREMY | HOLSTEIN | CA | 46081458490 |
| 92917973972B3B | KENNETH | THORNE | CO | 90008719739 |
| 9291799534B588 | TOMMY | MYERS | OK | 90007759953 |
| 92918164A5B383 | HOLLY | PHILLIS | OR | 90012911640 |
| 9291848762B27B | LUCRICIA | PORTER | DC | 90005054876 |
| 9291893563B394 | PRESTON | THOMAS | CO | 90005699356 |
| 9291917572B62 | MARLYNN | ROCHA-VASQUEZ | CO | 33034501756 |
| 9291945997B59 | AMANDA | QUINONEZ | CO | 90004024459 |
| 9291952282B27B | KENNETTA | HICKSON | DC | 90012015228 |
| 9291979675B531 | CRUZ | RODRIGUES-RAMIREZ | NM | 90013887967 |
| 9291986A85B383 | STEFANIE | LOZANO-GUZMAN | OR | 90013978608 |
| 9291997187 2B3B | SARAH | LEATHERMAN | CO | 90008139718 |
| 9291B33944B588 | SHAMILA | JOHNSON | OK | 90014633394 |
| 9291B491481635 | ALLEN | JOHNSON | MO | 90013414914 |
| 9291B635A51334 | JENNIFER | FRAZIER | OH | 90002536350 |
| 9292157194B949 | IRISH | FUGETT | TX | 76538585719 |
| 92921A58781634 | JACOB | ERNST | KS | 90015110587 |
| 9292333914B554 | CINAMON | SEXTON | OK | 90012213391 |
| 9292432787B444 | SHEILA | JONES | NC | 90013013278 |

| | | | |
|---|---|---|---|
| 929244A344B949 | K LYN | LEWIN | TX | 90010554034 |
| 9292475197ZB32 | SAMUEL | AGUILAR | CO | 33095437519 |
| 929262267ZB42 | CHRISTINE | CREASON | CO | 33031682261 |
| 9292635882B254 | DARNICE | JOHNSON | DC | 90011423588 |
| 9292683517ZB62 | SABRINA | DURAN | CO | 90010818351 |
| 9292734557ZB32 | PRISCILLA A | HALL | CO | 90015293455 |
| 9292737138436B | CRISTINA | MYERS | SC | 90009823713 |
| 929274931 72B62 | RIENE | CANDELARIA | CO | 90002034931 |
| 929279A8A97123 | MARIA | TALAVERA | OR | 90014749080 |
| 9292828437B444 | TROY | IVAN | NC | 90011122843 |
| 9292879197ZB32 | ANNA | BONAFEDE | CO | 90014727919 |
| 92928A47555957 | SARAH | VILLICANO | CA | 49065250475 |
| 9292944644B588 | MONICA | GRASS | OK | 90011714464 |
| 92929A6625B531 | TAYLOR | WADE | NM | 90007880662 |
| 9292B461991521 | MARIA | CHAVIRA | TX | 90000234619 |
| 9292B633872B51 | MARCO | ESQUIVEL | CO | 90011656338 |
| 9292B781651334 | CINDY | DAVENPORT | OH | 66073667816 |
| 9292B78418436B | TALISHA | EVANS | SC | 90008577841 |
| 9293126594B588 | DELILAH | GOUGE | OK | 90009792659 |
| 9293142318B175 | EZEQUIEL | CRUZ | UT | 90013294231 |
| 9293168667ZB22 | GEORGE | MULINDE | CO | 33076936866 |
| 9293193637ZB42 | MELDA | MCGOWAN | CO | 90012889363 |
| 9293219267ZB56 | ULBALDO | RESENDIZ | CO | 33084091926 |
| 9293255657ZB3B | ED | KERFORD | CO | 90006795565 |
| 929327A9972B51 | JASON | SCHLEDER | CO | 90006407099 |
| 929331A1291521 | KENNY | CALDERA | TX | 90007451012 |
| 9293335537ZB56 | ALAN | MCCARTER | CO | 90014663553 |
| 9293353697B59 | CORY | REED | CO | 90013755336 |
| 92933A8214B949 | NATASHA | BISHOP | TX | 76538760821 |
| 929344A2691399 | JOHN | SANTORA | KS | 29037174026 |
| 9293536217ZB3B | LECRESHA | WARE | CO | 90013263621 |
| 9293616737ZB56 | KENDRIC | AMUELS | CO | 90014891673 |
| 9293637177ZB22 | CASTULO | TREJO | CO | 90012763717 |
| 9293644A372B3B | OLGA | ESPINOZA | CO | 33077264403 |
| 9293669A65B383 | SALVADOR | MARTINEZ | OR | 44559856906 |
| 9293686258594B | ROBERT | STROH | KY | 90012598625 |
| 92936A64972B42 | LUZ | DAHERTY | CO | 90012890649 |
| 9293771 8A72B51 | PONCH | MASON | CO | 90013097180 |
| 92937A4773164B | CATHA | DEMPSEY | KS | 90013360477 |
| 92938A11372B3B | KB | TOWING | CO | 90015030113 |
| 9293944A172B42 | CESAR | ARAGON | CO | 33096184401 |
| 9293955A393769 | RONALD | KINCER | OH | 90009025503 |
| 92939A45697B59 | WILLY | JOHNSON | CO | 39041300456 |
| 9293B26594B588 | DELILAH | GOUGE | OK | 90009792659 |
| 9293B379A81651 | CALLIE | HUCKAVEY | MO | 29016963790 |
| 9293B425255957 | FILOGONIO | GARCIA | CA | 90009194252 |
| 9293B566455951 | REGINA | YBARRA | CA | 49002435664 |
| 9294168A936B6B | LOGAN | RHODELHAMEL | OR | 90011776809 |
| 9294197844B554 | ASHLEY | RYE | OK | 90010719784 |
| 92941A2315B383 | LYNN | WILKINSON | OR | 44509050231 |
| 9294283 4A72B56 | VIRGINIA | CARDOZA | CO | 33097928340 |
| 929428A9872B22 | CLEMENTE | GONZALEZ | CO | 90001228098 |
| 9294299A424B22 | KRISTEE | BOSWELL | MD | 90015349904 |
| 92942A92991579 | ALEN | POSTE | TX | 75042980929 |
| 9294432 7A91951 | TORI | BARRETT | NC | 17027373270 |
| 929449181 72B62 | LIDIA | DESNACHEZ | CO | 33073429181 |
| 92944A46672B3B | FRANCISCO | PEREZ | CO | 90002190466 |
| 92944A772 72B51 | MARY | STRAUB | CO | 90014390772 |
| 92944A7597B59 | ANTHONY | TRUJILLO | CO | 90008250775 |
| 9294567139 7B59 | RALPH | SMITH | CO | 90009116713 |
| 9294573165B531 | JOAN | GRIEGO | NM | 35007487316 |
| 9294577127ZB42 | ISAIAH | TRUJILLO | CO | 90013487712 |
| 929462841 7B349 | ROBERT | SLATTERY | VA | 81012492841 |
| 9294661 3A7B444 | RONALD | HALL | NC | 90009556130 |
| 9294698427ZB51 | BEATRIZ | LOPEZ | CO | 90003609842 |
| 92946A24355957 | TRINI | GARCIA | CA | 49057200243 |
| 92946A59177537 | CHRIS | HENION | NV | 43086980591 |
| 9294715782B27B | KENNETH | DIGGS | DC | 90012321578 |
| 9294741774B949 | TONYA | ADAMS | TX | 90014764177 |
| 9294768 8A2B982 | EARL | RILEY | CA | 90011766880 |
| 9294797 6A4B949 | LORENZO | CHAPA | TX | 90010779760 |
| 9294841774B949 | TONYA | ADAMS | TX | 90014764177 |

| | | | | |
|---|---|---|---|---|
| 92948669872B51 | SUSIE | BEGAYE | CO | 90004236698 |
| 9294874249Z7B59 | ANDREW | LEWIS | CO | 90014557424 |
| 92949151272B51 | ATTA | WONGO | CO | 33083581512 |
| 9294925A95B548 | MARIO | VILLANUEVA | NM | 90006182509 |
| 9294932362B27B | DENEA | BARTON | DC | 90014323236 |
| 9294B4A6997B59 | ANDREW | CRIMANDO | CO | 39066514069 |
| 9294B81355B531 | FRANK | AUSTIN | NM | 90013888135 |
| 9295194754B554 | JUAN | MASCORO | OK | 90007799475 |
| 92951A76771945 | FIDEL | MANZO-MANZO | CO | 90013620767 |
| 9295217A472B3B | DEBBIE | ZIMBELMAN | CO | 33016221704 |
| 92952295A5B383 | ROBIN | TENDRESSE | OR | 44593172950 |
| 929523552BB149 | BRANDY | CHILDS | UT | 31003103552 |
| 92952819676B83 | NICASIO | TORAL MORALES | CA | 90007048196 |
| 92952A82581672 | AUDREY | WILLIAMS | MO | 90014570825 |
| 9295335A62B27B | LESHAWN | DAVIS | DC | 90014603506 |
| 92953959772B56 | JULIA | ROSA SARINANA | CO | 33089619597 |
| 92953A3873164B | RONTAYSHA | COX | KS | 90015280387 |
| 92954912A97B59 | HEIDI | GAUNA | CO | 90002529120 |
| 929551A2872B51 | TANYA | DEL VALLE | CO | 33038671028 |
| 9295611997B449 | WILLIS | RYAN | NC | 90002931199 |
| 92956552572B32 | ANGELO | SANJOVAL | CO | 33086435525 |
| 9295772813164B | LASHEL | COLBERT | KS | 22089137281 |
| 92957A76777537 | NANCY | MONTEZ | NV | 90007920767 |
| 92957A93691399 | ISAK | CARILLO | KS | 90010010936 |
| 929589A2597B59 | KHAI | TLAI | CO | 90013609025 |
| 92959224772B32 | SANDRA | MARTINEZ | CO | 90007912247 |
| 9295928572B235 | VELANCIA | IBRAHIM | DC | 81050572857 |
| 9295B129891521 | PEREZ | LEONARDO | TX | 90010591298 |
| 9295B19898B175 | JOANNE | LASHER | UT | 90011211989 |
| 9295B269597123 | TERRY E | NICHOLS | OR | 90004732695 |
| 9295B281661979 | FREEMAN | LIBAN | CA | 90013132816 |
| 9295B38A872B32 | JARED | LEMONS | CO | 90015143808 |
| 9295B736672B3B | CHRISTINE | SANDERS | CO | 33069317366 |
| 9295B964797123 | MIGUEL | ZARAGOSA | OR | 90014619647 |
| 9295BA61361977 | SAID | AGUILAR | CA | 46012360613 |
| 9296111A372B51 | JOSE | LEYVA | CO | 33040251103 |
| 92961333A72B56 | CHRIS | OZOR | CO | 90014913330 |
| 9296218574B949 | TIERRA | HENRY | TX | 90014771857 |
| 92962395348554 | KRISTEN | JAROSZEWICZ | OK | 90009953953 |
| 929625816316AB | JOSEPHINE | WAGNER | KS | 90015185816 |
| 92962824872B32 | JERRY | GONZALES | CO | 33045628248 |
| 92963593497B59 | JUAN | MARTEL | CO | 90006535934 |
| 9296383144B588 | MARCELLA | TERRELL | OK | 90014638314 |
| 92963A6888B149 | VIRGINIA | CABRERA | UT | 90007910688 |
| 92966479272B62 | CATHY | MARQUEZ | CO | 33063394792 |
| 92966533972B56 | ANTHONY | HELM | CO | 90013005339 |
| 92966656397B59 | STEVEN | LOPEZ | CO | 90007936563 |
| 9296669614B554 | JESIKA | ANDRADE | OK | 21592696961 |
| 9296676868B833 | DIANA | SAMUEL | HI | 90014737686 |
| 929668A1A7B444 | PABLO | ESCOBAR | NC | 90012428010 |
| 9296718735B531 | MARY | TRUJILLO | NM | 35012931873 |
| 92967273753B2B | MIGUEL | GONZALEZ | CA | 90010132737 |
| 9296763578B149 | ASHLEY | NEWMAN | UT | 31004906357 |
| 9296764878B175 | ANTONIO | LLOYD | UT | 31021766487 |
| 9296819A597123 | VALENCIA | JESUS | OR | 90010951905 |
| 9296871158B149 | MARJORIE | HENDRICKS | UT | 31025247115 |
| 9296912554B949 | CANDACE | SPENCER | TX | 90014031255 |
| 929691A3543584 | DANIEL | PROVENCIO | UT | 31094871035 |
| 9296993613B366 | MICAH | MATTHEWS | CO | 90013659361 |
| 9296B18438436B | GALDINO | LEON | SC | 19072261843 |
| 9296B25734B588 | JULY | YANES | OK | 21561602573 |
| 9296B4A4972B56 | ADAM | RICHARDSON | CO | 90003164049 |
| 9296B774A5714B | ERWIN | CRAIG | VA | 90008937740 |
| 9296B929681635 | NICOLE | DUENSING | MO | 90005699296 |
| 92971349972B42 | CHERYL | KELLY | CO | 90012213499 |
| 9297139A493755 | SHANE | STURGILL | OH | 90013673904 |
| 92971686672B3B | GEORGE | MULINDE | CO | 33076936866 |
| 9297184A251334 | EMILY | REIDY | OH | 90006588402 |
| 92972412172B3B | JAMES | GREER | CO | 90013014121 |
| 92972465172B56 | SANTOS | EDITH-GALLEGOS | CO | 33067934651 |
| 92972673472B3B | MARK | MARTINDALE | CO | 90010136734 |
| 92972881A4B588 | SARA | CALDWELL | OK | 90014638810 |

| | | | | |
|---|---|---|---|---|
| 929737A7141296 | CHARLISSA | DINCO | PA | 90012787071 |
| 929742A5172B51 | KATHLEEN | ARMENTA | CO | 33009042051 |
| 92976518972B3B | GUILLERMO | MENDOZA | CO | 90010435189 |
| 929765A8491599 | ELIGIO | DE ELON | TX | 90013415084 |
| 9297661937B444 | RAFAEL | NUNEZ | NC | 90014046193 |
| 92976894597B59 | NOEMI | RIVERA | CO | 90014408945 |
| 92976952972B42 | GERALD | KENNEDY | CO | 90014039529 |
| 92976A9538B175 | JASON | DAVENPORT | UT | 31069380953 |
| 929771A832B982 | MIKE | JONES | CA | 90012071083 |
| 929773A355B383 | DELONDA | CANTON | OR | 90013673035 |
| 92977582572B51 | CASAUNDRA | TRAMMELL | CO | 90010395825 |
| 92977697772B56 | DIANA | QUINTERO | CO | 90003826977 |
| 9297779A561971 | SHAMIYA | PAGGETT | CA | 90012727905 |
| 9297791353B331 | DESIREE | CHISM | CO | 33062009135 |
| 92978533A3164B | ELIZABETH | RYBERG | KS | 90007415330 |
| 92978696197B59 | YADIRA | CHICO | CO | 90003026961 |
| 92978A4375B548 | JOVITA | SANCHEZ | NM | 90010220437 |
| 92979144A91547 | GUADALUPE | LEWIS | TX | 90011721440 |
| 9297949285B383 | RAUL | ORTEGA | OR | 44585954928 |
| 9297958A25B531 | TERRY | YENACCI | NM | 90010975802 |
| 9297966293B385 | JORGE | CACERES | CO | 90011416629 |
| 9297968155593B | JAMIE | JOHNSON | CA | 90005216815 |
| 92979917172B3B | KATIE | PERRY | CO | 90000669171 |
| 9297B567261971 | CLAUDIA | VALDES | CA | 90009895672 |
| 9297B636472B22 | QUINIATA | NEAL | CO | 90011176364 |
| 9297B843691521 | FERNANDO | MORALES | TX | 90003478436 |
| 9297B884855957 | VERO | ORTEGA-FLORES | CA | 49079368848 |
| 9297B99427B444 | MARCO | MENDEZ | NC | 90013839942 |
| 9297BA47172B62 | GENOVEVA | MENDEZ | CO | 33064260471 |
| 92981476A41296 | KRISTY | SHEARER | PA | 90000174760 |
| 9298167695B548 | KRISTINA | LEA | NM | 90007596769 |
| 9298195A84B588 | LORI | ELLITT | OK | 90014639508 |
| 92982291572B62 | MICHELLE | CAUDILLO | CO | 90014622915 |
| 92982692A55951 | SARA | LYNN LEE | CA | 49094616920 |
| 92982A43772B32 | MEDRANO | VERONICA | CO | 33016360437 |
| 92984668A72B62 | JAMES | HOWELL | CO | 90012596680 |
| 9298479425B548 | LATISHA | EDENS | NM | 35081557942 |
| 9298524847 2B62 | DELPHINE | MARTINEZ | CO | 33060182484 |
| 929854AA872B22 | MARK | JAIME | CO | 33096634008 |
| 9298641713164B | MARIBEL | IBARRA | KS | 90012714171 |
| 9298646187 2B56 | ASHLEY | LOVATO | CO | 90011224618 |
| 9298647568B175 | JUAN | GARCIA | UT | 31092254756 |
| 92986815A72B62 | JORGE | BANUELOS | CO | 90010648150 |
| 9298723174B971 | ATANASIO | RAMIREZ | TX | 76567732317 |
| 92987341472B3B | KORY | SANCHEZ | CO | 90013103414 |
| 9298765544B588 | MITSY | PRADO | OK | 90014666554 |
| 92987685A2B982 | MARIA | AGUIRE | CA | 90008036850 |
| 92987A42597B59 | NANCY | LEOS | CO | 39003900425 |
| 92988654972B22 | ALECE | MONTEZ-GRIEGO | CO | 90014836549 |
| 9298875255B241 | KATE | ELLIOTT | KY | 90009687525 |
| 929889A2741296 | LAURIE | CARNAHAN | PA | 51000179027 |
| 9298991A29376B | JANET | WISE | OH | 64516579102 |
| 92989A3518436B | CHRISTOPHER | SMALLS | SC | 90006460351 |
| 9298B555141296 | JASON | GRAY | PA | 51091965551 |
| 929911A7781648 | DAVID | BLY | MO | 90012521077 |
| 92991367772B56 | MARIA | SCHMEDA | CO | 33083923677 |
| 929914A955B531 | VICTOR | AGUILAR | NM | 90009634095 |
| 929916A1272B51 | PAUL | BAIRD | CO | 33093076012 |
| 929918AA181634 | SHAWN | BARNETT | MO | 90011488001 |
| 92992885472B56 | TODD | ALAN HARRIS | CO | 90007228854 |
| 929928A998B125 | ANGELO | GARCIA | UT | 90004388099 |
| 92992A8217B444 | CECILIA | HERNANDEZ | NC | 11068000821 |
| 929932A2351325 | TONNA | ROWLAND | OH | 66004762023 |
| 92993399A93755 | AUDRA | STREHLE | OH | 90012313990 |
| 92993499497B59 | PAUL | MAGRUM | CO | 39025734994 |
| 92994114A81648 | JULIANA | LUPERCIO | MO | 90012941140 |
| 92994439A4B949 | PAYGO | IVR ACTIVATION | TX | 90012564390 |
| 92994794672B22 | THOMAS | DOYLE | CO | 90008607946 |
| 92994A45472B51 | TYLER | MOORE | CO | 90013420454 |
| 9299519898B175 | JOANNE | LASHER | UT | 90011211989 |
| 92995362872B32 | CARMEN | LAWRANCE | CO | 90013833628 |
| 92995569472B22 | STEFFI | LEE | CO | 90013815694 |

| | | | | |
|---|---|---|---|---|
| 9299587715B548 | MOLLY | CDEBACA | NM | 35041618771 |
| 92995A6A67B449 | BETSY | TYLER | NC | 11094280606 |
| 929963364B949 | CHASSIDY | WOLFORD | TX | 90014823362 |
| 9299643629785359 | KRISTI | MAY | CO | 39099024362 |
| 92996544A4B949 | MICHAEL | GUILLORY | TX | 90014775440 |
| 9299689272B32 | CAROLY | TOUGAW | CO | 90005238992 |
| 92996A1357B632 | ANGELA | WILSON | GA | 90012310135 |
| 9299823858B175 | ROBERT | JOHNSON | UT | 90006382385 |
| 92998328A72B62 | ANGELA | CORTEZ | CO | 90011163280 |
| 92998546A4B949 | TERRYONA | HENRY | TX | 90014775460 |
| 929989A934B554 | CHARLES | FOREMAN | OK | 90015169093 |
| 929991 3AA93755 | JORGE | MATA | OH | 64513561300 |
| 92999682A72B3B | LEANER | ARMIJO | CO | 90012456820 |
| 9299977724B588 | NATASHA | BROADOUS | OK | 90008857772 |
| 929997A622B982 | CASEY | MILLER | CA | 90005007062 |
| 9299B26838B149 | TOBY | SUKOSKY | UT | 31030832683 |
| 9299B283997123 | LAURIS | CURRIER | OR | 90014752839 |
| 9299B3A875B383 | LEEANN | WRAY | OR | 90007053087 |
| 9299B438A97B59 | CARLOS | AGUIRRE | CO | 39007304380 |
| 9299B638443584 | KENNETH | HAMILTON | UT | 31000296384 |
| 9299BA44851328 | JANET | GUESS | OH | 66026080448 |
| 929B118588B175 | SKLYLER | CHIDESTER | UT | 90011711858 |
| 929B125253B342 | GAIL | MCKINNEY | CO | 33060572525 |
| 929B1754572B42 | LISA | ROMERO | CO | 90012897545 |
| 929B178884B588 | TANI | WALL | OK | 90006997888 |
| 929B1891272B62 | SPENCER | BARRETT | CO | 33067198912 |
| 929B2355961977 | MARCO | AVILA | CA | 46003913559 |
| 929B2769797B59 | TIM | HARRIS | CO | 90012747697 |
| 929B298565B383 | JANET | GANDY | OR | 90012219856 |
| 929B3361577537 | BRIAN | YORK | NV | 90015143615 |
| 929B355317B444 | JULIA | ALVAREZ | NC | 90000515531 |
| 929B3771355957 | MANAT | SOUKNARONG | CA | 90011297713 |
| 929B3974551334 | TIFFANY | GEORGE-WHITE | OH | 66032749745 |
| 929B3AAA381634 | MELVIN | SOSA | MO | 90011030003 |
| 929B429234B949 | CLASSIE | LEWIS | TX | 90014752923 |
| 929B4578872B51 | MARGARITO | GONZALEZ | CO | 33044925788 |
| 929B4673651334 | VIRGINIA | KEMPLIN | OH | 90006356736 |
| 929B473255B383 | FELICIA | JOHNSON | OR | 90009157325 |
| 929B4844155951 | PAMALA | SMITH | CA | 90013628441 |
| 929B498A181637 | GERMON | SMITH | MO | 29005889801 |
| 929B4A95593755 | NATTA | MATTHEWS | OH | 64533050955 |
| 929B5648391951 | GREG | CANNADY | NC | 90001106483 |
| 929B5662772B51 | KODI | JUMPER | CO | 90004236627 |
| 929B5782181637 | SHERRON | HUBBARD | MO | 29010687821 |
| 929B6321651334 | MARSHEAL | SMITH | OH | 90013783216 |
| 929B6341A4B949 | VIRGINIA | PRICE | TX | 90014753410 |
| 929B6395555957 | VENANCIO | FLORES | CA | 90011903955 |
| 929B6588277537 | GERALD | GONZALEZ | NV | 90014155882 |
| 929B683325B531 | GERALD | MONTOYA | NM | 35053258332 |
| 929B6871197123 | CINDY | NETHERDA | OR | 90014748771 |
| 929B728A161979 | DANIEL | BISHOP | CA | 90002742801 |
| 929B734124B949 | DAVID | TURNER | TX | 90014753412 |
| 929B734698B149 | ROY | MILLER | UT | 90015303469 |
| 929B744568B149 | JENNIFER | WILSON | UT | 90015324456 |
| 929B759AA93769 | JAMEKA | DAVIDSON | OH | 90007065900 |
| 929B7946691951 | ERIKA | CAROLINA LOPEZ | NC | 17015529466 |
| 929B9233455957 | STACEY | HILLENBRAND | CA | 90012802334 |
| 929B933944B588 | SHAMILA | JOHNSON | OK | 90014633394 |
| 929BB357272B56 | DENISE | PRUITT | CO | 90002943572 |
| 929BB8A3672B42 | KRISTINA | BUNCH | CO | 33077638036 |
| 92B1181A972B22 | MARIA | LECHUGA | CO | 33041308109 |
| 92B1189588B175 | SHAUN | DUSTIN | UT | 31063288958 |
| 92B11A3A97B449 | SONJA | HOLLAND | NC | 90005470309 |
| 92B11A5814B949 | RAY | WILSON | TX | 90010710581 |
| 92B1211715B531 | RAQUEL | VILLA | NM | 90004881171 |
| 92B122A4472B56 | OMAR | VALENCIA | CO | 90014882044 |
| 92B1279962B27B | CARLOS | WATKINS | DC | 90012977996 |
| 92B1317128436B | JEFFREY | HERRINGTON | SC | 90012141712 |
| 92B13255761977 | HILDA | MARTINEZ | CA | 46023232557 |
| 92B13357791599 | GRACIE | YTUARTE | TX | 75042923577 |
| 92B13493497123 | MATHEW | STREU | OR | 90009924934 |
| 92B13878141296 | SUSAN E | GIVNER | PA | 90011198781 |

| 92B14283733698 | ELDA | CHAPAN | NC | 90014102837 |
|---|---|---|---|---|
| 92B147AA772B32 | DEBRA | TANNER | CO | 33085997007 |
| 92B14921191521 | SERGIO | CARRILLO | TX | 90012779211 |
| 92B14A3A181635 | MATTHEW | WOODENS | MO | 90009780301 |
| 92B15176872B51 | LUIS E | CHULIN | CO | 33084061768 |
| 92B16146591951 | CONSTANCE | MARTIN | NC | 90013481465 |
| 92B162A7472B56 | ERICA | ZUMAYA | CO | 90014882074 |
| 92B16571443584 | CHRISTINA | WHITE | UT | 31086975714 |
| 92B1659558B175 | NINFA | PRICE | UT | 90009185955 |
| 92B1664A297123 | VERONICA | RAMIREZ | OR | 90014646402 |
| 92B16669181635 | CYNTHIA | CRAWFORD | KS | 29001526691 |
| 92B16814397B59 | KG | STEVENS | CO | 90012058143 |
| 92B16A87191951 | WALTER | MOORE | NC | 90011500871 |
| 92B17276A81634 | RACHELL | SISSON | MO | 29048642760 |
| 92B17528293755 | BAIDAA | IBRAHIM | OH | 90013315282 |
| 92B1757A577537 | MONTANO | LEMCY | NV | 90007895705 |
| 92B1762A77B444 | PATRICIA | DAVIS | NC | 11058026207 |
| 92B178A2172B51 | TRACI | BENBROOK | CO | 33082488021 |
| 92B1831625B531 | CHELSEA | NAQUAYOUMA | NM | 90010973162 |
| 92B1855AA51334 | DON | LYKINS | OH | 66040235500 |
| 92B18737672B3B | ANTONIO | MARTINEZ-SAENZ | CO | 90010247376 |
| 92B18874581634 | ANNA | HERNANDEZ | MO | 90013688745 |
| 92B192A7472B56 | ERICA | ZUMAYA | CO | 90014882074 |
| 92B1931577B444 | HKIET | ROCHOM | NC | 90015183157 |
| 92B19366A72B51 | IRNA | BURGESS | CO | 90000193660 |
| 92B196A8397B59 | DEIDRA | MCCALL | CO | 90007316083 |
| 92B19745877537 | YENI | MORA IZQUIERDO | NV | 90004747458 |
| 92B197A1691955 | CAROL | POPE | NC | 90011867016 |
| 92B1988699I592 | GARY | APODACA | TX | 90013768869 |
| 92B1B252A41296 | GERALDINE | BROWN | PA | 51060712520 |
| 92B1B37538436B | QUINTEN | CARTER | SC | 90013163753 |
| 92B1B5A385714B | CHRISTINA | BERNHARDT | VA | 90000345038 |
| 92B21238A72B62 | LEONARDO | DEVORA0121 | CO | 90012612380 |
| 92B21733781634 | DRIZZLE | MS | MO | 90006267337 |
| 92B21736485689 | CHRISTOBAL | ORTIZ | NJ | 85019427364 |
| 92B21929A72B32 | JORGE | MURGUIA-GOMEZ | CO | 90009939290 |
| 92B219AA58436B | JENNIFER | LOWRY | SC | 90012389005 |
| 92B22365255957 | SHANNON | VELASQUEZ | CA | 90006603652 |
| 92B2285394B554 | GERALD | JOHNSON | OK | 90013568539 |
| 92B22A7A272B32 | NICKALAS | CALDWELL | CO | 33053100702 |
| 92B23175591399 | PABLO | MORA | KS | 29069661755 |
| 92B23461A61977 | FERNANDO | ESQUER | CA | 90009814610 |
| 92B23583477537 | TAYA | JENKINS | NV | 90013475834 |
| 92B23676651334 | CRYSTAL | SAYLOR | OH | 66010336766 |
| 92B236A2691951 | FELECIA | JORDAN | NC | 17052656026 |
| 92B23A2964B949 | MASON | FONTENOT | TX | 90015200296 |
| 92B24185A4B949 | SANDRA | MARTINEZ | TX | 90008241850 |
| 92B24645861979 | JAVIER | RODRIGUEZ | CA | 90010016458 |
| 92B2497927B449 | VELESHA | HENDERSON | NC | 90002379792 |
| 92B2532228B175 | CAMERON | WILSON | UT | 90011473222 |
| 92B25356281634 | TIMOTHY | JACOBS | MO | 29045903562 |
| 92B2539665B531 | DARLENE | ARANDA | NM | 35066553966 |
| 92B25A5857B444 | JONATHAN | MARROQUIN | NC | 90014960585 |
| 92B26176A72B3B | ARON-MIER | HERRERA | CO | 33074161760 |
| 92B2618834B588 | MAGALY | MEDRANO | OK | 90014491883 |
| 92B2629394B588 | GLENDA | SILIEZAR | OK | 90011842939 |
| 92B262A7472B56 | ERICA | ZUMAYA | CO | 90014882074 |
| 92B26648557126 | GEYDI | NOLMOS | VA | 90013556485 |
| 92B2678748B149 | WRIGHT | KATHERINE | UT | 90008007874 |
| 92B272A7472B56 | ERICA | ZUMAYA | CO | 90014882074 |
| 92B28263A91521 | CHRIS | MELINIOTIS | TX | 75029802630 |
| 92B2841A95B548 | MARGARITA | CANALES | NM | 35059234109 |
| 92B2845454B554 | CYNTHIA | RACYES | OK | 90008304545 |
| 92B2866228B175 | JONH | KELVIN | UT | 90010496622 |
| 92B28749193755 | ANGELA | HURT | OH | 64517727491 |
| 92B2879519374B | ASHLEY | LITTLE | OH | 90001057951 |
| 92B28851491599 | ELIZABETH | CONTRERAS | TX | 90008568514 |
| 92B28891841296 | LAURA | SALZANO | PA | 90013588918 |
| 92B29159A77537 | FILIBERTO | SAAVEDRA | NV | 90012921590 |
| 92B29286555957 | SELENA | HOWARD | CA | 49003582865 |
| 92B2952942B982 | JAIME | HERNANDEZ | CA | 90007825294 |
| 92B29942561979 | ZAIRA | TOLENTINO | CA | 90005549425 |

| 92B2B23315B383 | NANCY | ALONSO | OR | 90013932331 |
|---|---|---|---|---|
| 92B2B561661979 | AGUSTIN | GONZALEZ | CA | 90010395616 |
| 92B2BA16A77537 | FABIOLA | ALVAREZ | NV | 90006150160 |
| 92B31213172B56 | ANGEL | ROSAS CASTRO | CO | 90014882131 |
| 92B31429793755 | ABRAHAM | MAHDER | OH | 90006164297 |
| 92B3235915B392 | CHARLES | AXTELL | OR | 44589123591 |
| 92B32478672B32 | TODD | KINNETT | CO | 90010954786 |
| 92B3258755B531 | CAMRON | RAEL | NM | 90013965875 |
| 92B32897751533 | SUZAN | CLARK | IA | 90015188977 |
| 92B328A8985689 | ANTONIO | TAVARES | NJ | 85019508089 |
| 92B33189691521 | SAMIA | AFRIN | TX | 90002241896 |
| 92B33452172B32 | FERNANDO | GALINDO | CO | 33043514521 |
| 92B3349285B222 | TARALYNE | ROBINSON | KY | 90009274928 |
| 92B334A414B554 | MARIA | ROBERTS | OK | 90011324041 |
| 92B33538972B3B | ANTONIA | SANCHEZ | CO | 90009785389 |
| 92B33587A7B444 | LEON | PARKER | NC | 11059895870 |
| 92B335AAA3164B | JASON | PITMANN | KS | 90015375000 |
| 92B3368A64B588 | TODD | HOLMES | OK | 90012396806 |
| 92B33784A8B149 | ROBIN | HAMILTON | UT | 90012427840 |
| 92B33799772B62 | KURTIS | ADKINSON | CO | 33025387997 |
| 92B33844661977 | MANUEL | MAGALLON | CA | 90004128446 |
| 92B34195485689 | JHONNY | MENJIVAR | NJ | 90000401954 |
| 92B34292A72B3B | JESUS | CHICO-RAMIREZ | CO | 90010672920 |
| 92B34458255951 | ORLANDO | RAMIREZ | CA | 90013034582 |
| 92B34619597B59 | ROSE | INGEL | CO | 90002196195 |
| 92B3469754B588 | MARY | ERVIN | OK | 90005276975 |
| 92B34A1347B444 | DAVID | PHIFER | NC | 90013780134 |
| 92B35192272B32 | NYA | ELLIS | CO | 90013831922 |
| 92B35274572B42 | MARTHA | VALDEZ | CO | 90015182745 |
| 92B353A7597B59 | JERRY | GROSS | CO | 39081563075 |
| 92B3544368B149 | GREGORIO | HERNANDEZ | UT | 31068024436 |
| 92B35478593769 | DANIELLE | MILLER | OH | 64548574785 |
| 92B354A5991988 | HOCINE | CHERIF | NC | 90013084059 |
| 92B35532491951 | ANGELA | IRAHETA | NC | 90013965324 |
| 92B362A3977537 | ALEJANDRA | IBARRA-SANCHEZ | NV | 90011412039 |
| 92B3646998B149 | KATRINA | PULETU | UT | 31043854699 |
| 92B36532172B32 | KATTY | RAMIREZ | CO | 90012415321 |
| 92B36599A2B981 | NICOLE | CARTER | CA | 90006005990 |
| 92B3681249376B | IRMA | MASON | OH | 90014178124 |
| 92B36937455951 | MARTIN | HERNANDEZ | CA | 49010279374 |
| 92B3759A872B22 | MARIA | GARNICA | CO | 90009595908 |
| 92B37678A55951 | ERNIE | MORENO | CA | 90008046780 |
| 92B38294655957 | ALEXANDER | GARCIA | CA | 90013412946 |
| 92B38622376B88 | SERGIO | TORRES | CA | 90006006223 |
| 92B38792455951 | JACQUESE | JONES | CA | 90010747924 |
| 92B39452487B32 | KRISTI | LOWE-DAVIS | AR | 90002614524 |
| 92B39569955951 | DORANCE | BROOM | CA | 49092995699 |
| 92B3B321491951 | MICHAEL | SMITH | NC | 17011883214 |
| 92B3B643A55957 | ABEL | MARIN | CA | 90012716430 |
| 92B3B8A895B259 | MICHELE | BRUCE | KY | 68083948089 |
| 92B4159293363B | MARIE | ANDREWS | NC | 90011615929 |
| 92B4174264B949 | DE'MOND | WILSON | TX | 90015207426 |
| 92B41A1492B982 | SARA | LIGHTFOOT | CA | 90015200149 |
| 92B41A83772B32 | DONNA | STOREY | CO | 90010720837 |
| 92B42332591882 | GAMALIEL | VASQUEZ | OK | 21049413325 |
| 92B42517661977 | KAILYN | BUCHANAN | CA | 90012955176 |
| 92B42582593769 | MARCHALLE | ELLISON | OH | 64581905825 |
| 92B42614897123 | EMILCE | JIMENEZ | OR | 90008396148 |
| 92B42691955957 | JOE | GUTIERREZ | CA | 49079386919 |
| 92B42776591521 | ABRAHAM | GARCIA | TX | 90012777765 |
| 92B4283278B175 | IRIS | VILLEDA | UT | 90014928327 |
| 92B4294927B444 | ARDITH | TATE | NC | 90015019492 |
| 92B4323174B554 | TYECHIA | CROWDER | OK | 90014752317 |
| 92B4328A591955 | MAGALI | OLIVO | NC | 90012252805 |
| 92B4395696197 9 | HILDA | TOPETE | CA | 90012069569 |
| 92B43A41772B36 | JUSTIN | BOUTS | CO | 90012740417 |
| 92B43A52391399 | RILEY | CHRIS | KS | 90011680523 |
| 92B44232572B3B | LOUISA | LOCUST | CO | 90011882325 |
| 92B4513A72B982 | EDWARD | MENTZ | CA | 90012071307 |
| 92B4523768B198 | EVA | CARBONA | UT | 90015202376 |
| 92B45275591994 | NIKKI | WOODS | NC | 90005112755 |
| 92B45728943584 | EVERILDA | FERGUSON | UT | 90004737289 |

| | | | | |
|---|---|---|---|---|
| 92B4616998B149 | MARTINEZ | AMBER | UT | 90001061699 |
| 92B46314372B3B | MELBA | CETINA-CUXIM | CO | 90009623143 |
| 92B46963877537 | VANESSA | HERNANDEZ | NV | 90011709638 |
| 92B4728135599B | GENO | GOMEZ III | CA | 48083212813 |
| 92B47429233698 | PAUL | CEISWICH | NC | 12016614292 |
| 92B474A4191399 | DEANNA | MURRAY | KS | 29039984041 |
| 92B474A8272B22 | ROBERT | BULLARD | CO | 90012754082 |
| 92B47568493769 | MICHAEL | MANGOLD | OH | 90013355684 |
| 92B47A7898436B | TRAVIS | TOOMER | SC | 90014040789 |
| 92B4864A597B59 | JULIANA | HERL | CO | 90015086405 |
| 92B48A74181634 | CARLOS | WARD | MO | 90008300741 |
| 92B49216243584 | CERRISA | MADDERA | UT | 90015122162 |
| 92B49427381637 | GEOVANI | MIRANDA | MO | 90013324273 |
| 92B49868993755 | DIANA | MOORE | OH | 64554628689 |
| 92B4B13662B982 | ISABEL | GOMEZ | CA | 45003631366 |
| 92B4B382172B62 | ANTOINE | DILOSA | CO | 33054603821 |
| 92B4B4A7772B42 | HACI ALI | YILMAZ | CO | 33083754077 |
| 92B4B87288B149 | ROSEMARY | LIVESEY | UT | 90013468728 |
| 92B4B888191599 | VANESSA | BENNETT | TX | 90014598881 |
| 92B4BA68672B99 | DAVID | CRESPIN | CO | 90003060686 |
| 92B51122772B51 | ALEXANDRA | NEVARES | CO | 90012181227 |
| 92B5117625B531 | CHARLES | ROMERO | NM | 90007871762 |
| 92B51A46497123 | LUZ | PALACIOS | OR | 90013940464 |
| 92B52235955951 | LINCY | HARDING | CA | 90011492359 |
| 92B52466391521 | MARIA | DEBARRIOS | TX | 90007664663 |
| 92B52558691951 | ALEX | JASQUEZ | NC | 17058745586 |
| 92B5268482B27B | STEPHANIE | SANCHEZ | DC | 90005436848 |
| 92B53234372B56 | IRA | HULSE | CO | 90014882343 |
| 92B5354337B389 | ROSDELY | GALARZA | VA | 90013215333 |
| 92B53775772B42 | MICHEL | KABEYA MPOYI | CO | 33096157757 |
| 92B54298372B3B | JOHN | DADE | CO | 33015472983 |
| 92B5435445B383 | DAMIAN | AKRE | OR | 90010653544 |
| 92B5439964B588 | MARTINA | AGUINAGA | OK | 90011843996 |
| 92B5476992B27B | S | JOHNSON | DC | 90003987699 |
| 92B5484A88B175 | PAUL | SMITH | UT | 90014928408 |
| 92B55464893769 | REBECCA | DRUIN | OH | 64594654648 |
| 92B55586991882 | PATRICIA | WALKER | OK | 21009695869 |
| 92B5563318B138 | JENNA | GUMBRECHT | UT | 90009716331 |
| 92B55766593755 | JEFF | SNIDER | OH | 64528357665 |
| 92B55851A3162B | BRYAN | CLARK | KS | 22009338510 |
| 92B55A63797B59 | WENONAH | LATHAM | CO | 90013840637 |
| 92B55A66893769 | GERALD | DRUIN | OH | 90014960668 |
| 92B5663575B383 | DEANNA | SMITH | OR | 90013066357 |
| 92B56811372B22 | RUBY | COTA | CO | 90001858113 |
| 92B56913972B42 | ELIAS | TEDLA | CO | 33040149139 |
| 92B576A2A8B175 | ROSARIO | LOPEZ | UT | 31015526020 |
| 92B57A3755B531 | ANGELA | ZAFFER | NM | 35005080375 |
| 92B57A9823B348 | MICHELLE | HARRISON | CO | 90001910982 |
| 92B5849964B588 | MARTIN | ACEVEDO | OK | 90013674996 |
| 92B58589251334 | ALFRETA | BREWER | OH | 90013305892 |
| 92B59666141296 | BRITTANY | GREEN | PA | 90010206661 |
| 92B59738451334 | STACEY | ROPER | OH | 90009687384 |
| 92B5995674B554 | JAIME | MELENDEZ | OK | 90012149567 |
| 92B5B38882B26B | MICHAEL | FISHER | DC | 90001553888 |
| 92B5B759272B42 | ISMAEL | DIAZ | CO | 33016357592 |
| 92B5B77718B175 | AMY | BOWERS | UT | 31035467771 |
| 92B61158972B56 | MICHAEL | GONZALES | CO | 90012781589 |
| 92B61345181634 | AMIE | WIELAND | MO | 90002713451 |
| 92B61818191599 | ERCILIA | VILLANUEVA | TX | 75029458181 |
| 92B62491872B3B | LOUIS | THALLEY | CO | 90014024918 |
| 92B62919161979 | GREG | REES | CA | 90000569191 |
| 92B62A6884B554 | JOHN | NEAL | OK | 90012940688 |
| 92B632A9733698 | REGINALD | ROGERS | NC | 90009392097 |
| 92B6335655B531 | ALEXANDER | CORTEZ | NM | 90010283565 |
| 92B6357394B588 | ROBERTSON | ANTHONY E JR | OK | 90014495739 |
| 92B63632972B32 | ISAAC | SALVADOR | CO | 90014696329 |
| 92B63681591599 | CENOBIO GUILLERMO | DUARTE | TX | 90013296815 |
| 92B63A56172B42 | TINA | RULE | CO | 90013370561 |
| 92B6438962B278 | ADRIAN | STEPHENSON | DC | 90014673896 |
| 92B6446834B949 | CHARLES | THOMAS | TX | 90002484683 |
| 92B64978393755 | SALAH | ABD ELJABBAR | OH | 90012529783 |
| 92B64A27891599 | ROSALVA | FERNANDEZ | TX | 90013170278 |

| | | | | |
|---|---|---|---|---|
| 92B64A38977537 | JULICE | AIL | NV | 90013260389 |
| 92B65524472B51 | LARRY | MONTOYA | CO | 33034995244 |
| 92B656A1A33698 | CLARISA | GONZALEZ | NC | 90013846010 |
| 92B6573884B554 | ADAM | KEEPPER | OK | 90011067388 |
| 92B6658A54B588 | SIDNEY | MCCARY | OK | 90014495805 |
| 92B6686545B383 | CHANTE | MILES | OR | 90012848654 |
| 92B66A16361977 | JHONATAN | LOPEZ | CA | 90012440163 |
| 92B66A6A397123 | ALOMA | ALOMA | OR | 90013940603 |
| 92B6719914B554 | MARTHA | PARDO | OK | 90012961991 |
| 92B67899455957 | ROSIE | VERDUZCO | CA | 90014428994 |
| 92B67983772B22 | BOWEN | JOSH | CO | 90007189837 |
| 92B6884A791951 | KIMBERLY | EVANS | NC | 90010948407 |
| 92B688A2572B42 | MARICRUZ | JUAREZ | CO | 90012878025 |
| 92B68A13555957 | DELIA | VERDUZCO | CA | 90010230135 |
| 92B68A81872B3B | ASHLEY | MARES | CO | 90013890818 |
| 92B68AA4933698 | MIRIAM | WILSON | NC | 90004070049 |
| 92B69969A61979 | ROCIO | ALMENDAREZ | CA | 90000569690 |
| 92B6B12985B531 | DAVID | CHAVEZ | NM | 90013841298 |
| 92B6B44345B383 | ALFRED | SIMS | OR | 90014294434 |
| 92B6B819443584 | KAITRIN | MATTHEWS | UT | 90013638194 |
| 92B6B841451334 | RACHEL | CARTER | OH | 90015158414 |
| 92B6B94A297B59 | TIFFANY | BRECKENRIDGE | CO | 39090749402 |
| 92B71372741284 | PAUL | DELGRANDE | PA | 90007473727 |
| 92B71397A43584 | SHELYY | SOLANO | UT | 90012303970 |
| 92B71499691521 | NASH | MEDINA | TX | 90013344996 |
| 92B7191814B554 | DENITRA | ELLIS | OK | 21506099181 |
| 92B71932A72B51 | CARLO | TWOFEATHERS | CO | 90012629320 |
| 92B72175255951 | SALVADOR | VILLAREAL | CA | 90014901752 |
| 92B7226625B383 | RAFAEL | ABARCA | OR | 90006862662 |
| 92B7242832B27B | MARCELUS | BROOKS | DC | 90010534283 |
| 92B72453A61979 | MARTHA | MORENO | CA | 90011724530 |
| 92B7252A47B444 | RICHARD | ROSADO | NC | 11063995204 |
| 92B7263913B38B | STEPHEN | JOHNSTON | CO | 33078146391 |
| 92B727A9377537 | ALLISON | KNOTT | NV | 90015127093 |
| 92B7387867B449 | CHIANTI | DAVIS | NC | 11079038786 |
| 92B73915577537 | JACQUELINE | KINGSLEY | NV | 43009219155 |
| 92B74167772B32 | DWANEIKA | PATTON | CO | 90009281677 |
| 92B7436A197B59 | JOSE | MARTINEZ-OROZCO | CO | 39096743601 |
| 92B7439795B383 | ORICO | GUITERREZ | OR | 90013803979 |
| 92B7442634I296 | BRANNAN | HENDERSON | PA | 90002824263 |
| 92B74727381634 | TYELICIOUS | BABY | KS | 90005367273 |
| 92B7555233698 | KALIAH | DALTON | NC | 90013145552 |
| 92B75A2AA7B386 | MOHAMED | HASSAN | VA | 90010060200 |
| 92B7655575B531 | MARIA | CHICA | NM | 90011775557 |
| 92B7664734B588 | LEANNE | HOUSLEY | OK | 90014496473 |
| 92B76656472B3B | TRACEY | MONTOYA | CO | 90013366564 |
| 92B7676727B22 | JULIO | REYEZ | CO | 90003627672 |
| 92B76A6A991399 | KATHERINE | TORRES | KS | 90009170609 |
| 92B77289391951 | ARON | MONDRAGON | NC | 17037202893 |
| 92B7729A972B22 | DANIELLE | SOFFA | CO | 90010392909 |
| 92B77399A55951 | ANGELICA | RENOBATO | CA | 49013443990 |
| 92B775A5281635 | LAURA | CORTES | MO | 90013045052 |
| 92B77657A4B588 | MANUEL | HERNANDEZ | OK | 90014496570 |
| 92B7795775B548 | RACHEL | MARTINEZ | NM | 35049629577 |
| 92B77A17581634 | DAINA | MALDONADO | KS | 90014270175 |
| 92B78192277537 | KENNETH | HARN | NV | 43002541922 |
| 92B78227A2B299 | CARLA | DREW | DC | 90007732270 |
| 92B7842A591951 | BRITTANY | JONES | NC | 90013694205 |
| 92B7858A381635 | ARTURO | VILLA | KS | 90001925803 |
| 92B78728493756 | TIFFANY | CARRUBBA | OH | 64578757284 |
| 92B78a69451334 | WALTER | DALE | OH | 66039240694 |
| 92B7926A991599 | JOHN | SMITH | TX | 90013312609 |
| 92B79434172B51 | VALENTE | MARTINEZ | CO | 33078244341 |
| 92B7948185B383 | DAMION | SPEARMAN | OR | 90012084818 |
| 92B7968544B588 | TED | KRITTENBRI | OK | 90014496854 |
| 92B79A1575714B | ESTRELLA | E JESUS LAZO | DC | 90008700157 |
| 92B7B1A4855951 | BERNICE | LUJAN | CA | 49081121048 |
| 92B7B6A2972B62 | SIRAYA | CAMARENA | CO | 90004986029 |
| 92B812A2161979 | RAUL | ZAMORA | CA | 90000572021 |
| 92B81429872B56 | SANCHEZ | MA DE LOURDES | CO | 90002054298 |
| 92B8197974B588 | JENNISER | HOWE | OK | 90000609797 |
| 92B81994A5B383 | RICHARD | ROSALES | OR | 44596569940 |

| | | | | |
|---|---|---|---|---|
| 92B8216558B149 | WOLFF | ROBERT | UT | 90004211655 |
| 92B82179755957 | HECTOR | ARREDONDO | CA | 90012771797 |
| 92B82515172B56 | ALMA | PACHECO | CO | 90011945151 |
| 92B8255868B175 | LUIS JAVIER | HERNANDEZ | UT | 90011565586 |
| 92B82A39572B32 | JOSHUA | WHITFIELD | CO | 90008820395 |
| 92B82AA3861979 | NANCY | AVALOS | CA | 90000570038 |
| 92B83249991521 | OSCAR | JAQUEZ | TX | 75092052499 |
| 92B8433332B27B | JUSTICE | EASTMAN | DC | 90014863333 |
| 92B84347241296 | MONJA | HARRISON | PA | 51006213472 |
| 92B8434775B371 | MARLIN | YODER | OR | 90012663477 |
| 92B84439A55951 | SANDRA | GARCIA | CA | 90001634390 |
| 92B846A8472B32 | HEATHER | SHEETS | CO | 33074436084 |
| 92B84743133638 | PLACIDO | RODRIGUEZ | NC | 90013457431 |
| 92B84921372B22 | MARK | HOWES | CO | 90014619213 |
| 92B84A2855B383 | PORSHA | ROYAL | OR | 90014450285 |
| 92B85394172B51 | SIRAJ | AMEEN | CO | 90011653941 |
| 92B85441191399 | KOFFIE | ADABRAH | KS | 29012244411 |
| 92B85695291521 | MARIA | CHAVEZ | TX | 75089096952 |
| 92B85795972B42 | SHAQUALLA | FLAKES | CO | 90009957959 |
| 92B85A97172B32 | RODRIGUEZ | PETER | CO | 33016790971 |
| 92B86282672B3B | TAMMY | LEAVITT | CO | 90002672826 |
| 92B8645242B246 | KAREN | MORENO | DC | 90006184524 |
| 92B86749372B56 | ADRIAN | HOWARD | CO | 90000837493 |
| 92B86846491951 | OCTAVIO | TREJO | NC | 90014998464 |
| 92B86AA7197B59 | HUGO | ACEVEDO MERCADO | CO | 90010650071 |
| 92B87A38A77382 | CARLOS | MADRIGAL | IL | 90000950380 |
| 92B8814115B531 | BRANDON | THOMPKINS | NM | 90013841411 |
| 92B8841A75B548 | MONIQUE | NUNN | NM | 35027424107 |
| 92B889A2A61951 | REYNALDO | VARGAS | CA | 46027669020 |
| 92B89287761977 | BELMIRA | SANDS | CA | 90002982877 |
| 92B89412672B22 | BRENDA | HERRERA | CO | 90012754126 |
| 92B8991765B383 | JOSE | MOLENA NARCIZO | OR | 90013669176 |
| 92B89966181634 | DAHLIA | GOMEZ | MO | 29082749661 |
| 92B8B578372B32 | KEVIN | ARCHULETA | CO | 90007895783 |
| 92B8B68554B588 | CELENA | SMITH | OK | 90014496855 |
| 92B8B734597123 | LUEEN | ISAACS | OR | 90000577345 |
| 92B8B7A514B554 | DAVID | PINSON | OK | 21514627051 |
| 92B8B893672B51 | MAH | SA DA | CO | 90014818936 |
| 92B8BA3955B548 | JOEL | WRIGHT | NM | 90010340395 |
| 92B8BA59A91951 | TYRONE | SMALL | NC | 90003670590 |
| 92B91264672B51 | WILLIAM | LUCERO | CO | 90004072646 |
| 92B91565497B59 | SHANNON | LOGAN | CO | 90014835654 |
| 92B91596372B3B | J.CARMEN | INIGUEZ | CO | 33058265963 |
| 92B918AAA72B2B | JULIA | PICKERING | CO | 90011178000 |
| 92B91A23472B42 | GILBERT | ROCHA | CO | 33068930234 |
| 92B8924151 2B982 | RAUL | FUENTES | CA | 90011324151 |
| 92B92658141296 | BEDAL | CRUZ | PA | 90014886581 |
| 92B92752791521 | JOSE | CARDENAS | TX | 90003747527 |
| 92B92814772B42 | JESUS | ARGUMEDO | CO | 90010428147 |
| 92B92A29172B56 | SUZANNE | BOURGEOIS | CO | 90007740291 |
| 92B92AA8257123 | ROSA ALBA | GUERRA | VA | 90012730082 |
| 92B9313627B444 | SHAQUA | MASKE | NC | 90015231362 |
| 92B93164272B51 | GUADALUPE | CONTRERAS | CO | 33000821642 |
| 92B9349468436B | XAVIER | WASHINGTON | SC | 90006564946 |
| 92B93696872B62 | NANCY | ARIES | CO | 90011776968 |
| 92B9389184B949 | ISMAEL | MARTINEZ | TX | 90015118918 |
| 92B93937972B56 | GABRIEL | OROZCO | CO | 90002019379 |
| 92B9424355714B | THOMAS | PATTON | VA | 90003172435 |
| 92B9425644B949 | SHIRLEY | OWENS | TX | 76500592564 |
| 92B94691755951 | ROSARIO | RIOS JUAREZ | CA | 90008046917 |
| 92B94742691521 | MARIA | CAMPOLLA | TX | 75063327426 |
| 92B947A8526272 | PAYGO | IVR ACTIVATION | WI | 90014487085 |
| 92B95347381635 | ZAYNAB | OSMAN | MO | 90011443473 |
| 92B959848 2B982 | ELIA | HERNANDEZ | CA | 90010959848 |
| 92B96675141296 | ASHLEY | MATHIS | PA | 90011136751 |
| 92B968A1355951 | CLARISSA | BRAVO | CA | 90014878013 |
| 92B96A25881637 | JAIME | FLORES | MO | 29019860258 |
| 92B97711161979 | NATASHA | SIERRA | CA | 90004737111 |
| 92B97768181634 | CHRIS | MCCAIN | MO | 90015437681 |
| 92B97781772B3B | HARMINIA | RAMON | CO | 33087367817 |
| 92B97787761979 | ANA | CHAVEZ | CA | 90012657877 |
| 92B97981291599 | CATHY | NUNEZ | TX | 90005739812 |

| | | | | |
|---|---|---|---|---|
| 92B97994572B42 | MARJORIE | WALLWEY | CO | 90012969945 |
| 92B97A32A91951 | ANGELICA | GARCIA | NC | 90013860320 |
| 92B97AA933B354 | DANIEL | EGELAND | CO | 90009680093 |
| 92B98495631476 | MARSHELL | SMITH | MO | 90000584956 |
| 92B9859435B531 | ARTHUR | ARCHIBEQUE | NM | 90013935943 |
| 92B9876157B449 | FRANCESCA | NASH | NC | 90007717615 |
| 92B99551955951 | PHILETTA | LAWSON | CA | 90013615519 |
| 92B9B33762B244 | LAUREN | CROSS | DC | 90009393376 |
| 92B9B492A51334 | KENNETH | GRAHAM | OH | 90013404920 |
| 92B9BA6397B444 | MARY | HAWKINS | NC | 90013930639 |
| 92BB1184A72B51 | CARLOS | HERNANDEZ | CO | 90008691840 |
| 92BB135A955951 | VANESSA | GUZMAN | CA | 49080413509 |
| 92BB1549872B62 | PATRICIO | MEDALLIN | CO | 90010015498 |
| 92BB22A3472B56 | SUSANA | ORTEGA | CO | 90014882034 |
| 92BB233944B554 | DUSTIN | PHIFER | OK | 90000303394 |
| 92BB2346697B59 | NOHEMY | RODRIGUEZ | CO | 39088773466 |
| 92BB27A2472B51 | LINDA | MCCULLOUGH | CO | 90011707024 |
| 92BB27A6461977 | LOREN | GLASSON | CA | 90008347064 |
| 92BB284255B383 | SHANNON | DODGE | OR | 90009538425 |
| 92BB293A791521 | CRISTINA | PAQUIAN | TX | 75068959307 |
| 92BB2966761979 | MARIA | MOJARRO | CA | 46051109667 |
| 92BB314714B588 | TIMOTHY | STEWARD | OK | 90014491471 |
| 92BB335434B554 | GUADALUPE | MAGANA | OK | 90014373543 |
| 92BB3613733698 | LILITH | COPELAND | NC | 90014156137 |
| 92BB372365714B | LUS | RAMIREZ | VA | 90004387236 |
| 92BB3761655951 | ZUKIA | SMITH | CA | 49021067616 |
| 92BB386615B531 | JOHNNY | ROBINSON | NM | 90014518661 |
| 92BB3981A4B554 | GUADALUPE | MAGANA | OK | 90008219810 |
| 92BB398A72B3B | JOANN | HERNANDEZ | CO | 90011959800 |
| 92BB39A4393755 | SHARON | WHETSTONE | OH | 90013519043 |
| 92BB412A45B531 | CRISTAL | RAEL | NM | 35062011204 |
| 92BB4755781634 | JONI | WYATT | MO | 90012547557 |
| 92BB475585B326 | MARTHA | HERR | OR | 90010937558 |
| 92BB4769955957 | WENDIE | GARCIA | CA | 49083367699 |
| 92BB4816172B32 | JULIE | MENDOZA | CO | 33058648161 |
| 92BB5151872B56 | LORENA | SANCHINEL | CO | 33097981518 |
| 92BB5521932582 | GINA | RIOS | TX | 90014805219 |
| 92BB5526172B42 | GLADYS | ZECENA | CO | 33001095261 |
| 92BB6538998B93 | RODERICK | CHAMBERS | NC | 90011025389 |
| 92BB659264B588 | ROBIN | TEMPLE | OK | 90014495926 |
| 92BB674257B389 | JOB | CARDENAS | VA | 90004287425 |
| 92BB6772885689 | MARLOW | WALLACE | NJ | 90010607728 |
| 92BB7242961979 | ALFRED | MARZAN | CA | 46064102429 |
| 92BB724477B444 | TREVOLA | JONES | NC | 11065382447 |
| 92BB7483993755 | T | LANDERS | OH | 64517774839 |
| 92BB761538B175 | LUIS | DELGADO | UT | 31001396153 |
| 92BB7767991599 | ANAISS | PARRA | TX | 90011857679 |
| 92BB77A4472B56 | CARLOS | HERNANDEZ | CO | 90011817044 |
| 92BB7894161977 | FERNANDA | VALENTINA | CA | 46020818941 |
| 92BB7944477537 | KAREN | BERNAL | NV | 90015109444 |
| 92BB828494B269 | JEREMY | SHARP | NE | 26081212849 |
| 92BB8613172B22 | JOHN&DEANA | BELAMOUR | CO | 33053986131 |
| 92BB8664361977 | KIM | BRANDOM | CA | 90008416643 |
| 92BB8A67172B42 | HAROLD | LOVE | CO | 90011360671 |
| 92BB94A772B22 | MATILDA | VAZQUEZ | CO | 90012754007 |
| 92BB9675A91951 | CEDRIC | WILLIAMS | NC | 90010926750 |
| 92BB972955B383 | MARIA | GARCIA | OR | 44545577295 |
| 92BB9875472B32 | CYRRELL | GREEN | CO | 33082448754 |
| 92BB9A43797B59 | KIRSTEN | BREWER | CO | 90014550437 |
| 92BB9A83372B62 | RICARDO | LARA | CO | 33093610833 |
| 92BBB19748436B | MARIA | PULIDO | SC | 90013061974 |
| 92BBB745791592 | ESTHER | ANTONINE | TX | 90011777457 |
| 92BBB888191599 | VANESSA | BENNETT | TX | 90014598881 |
| 92BBB918151334 | HUGO | PERALTA | OH | 66030629181 |
| 92BBB9A2A9198B | REESE | BORGUEI | NC | 90006199020 |
| 93111714772B42 | LUIS | VALENZUELA | CO | 90008687147 |
| 9311212124B949 | SOPHIA | CARRY | TX | 90000441212 |
| 93113496372B62 | TOBY | BOOK | CO | 33001054963 |
| 9311369494B554 | RUBEN | GARCIA | OK | 90010626949 |
| 93113A75697B59 | AMARIS | MCDOWELL | CO | 90011190756 |
| 93114754772B32 | MIGUEL | ESPINOZA | CO | 90010547547 |
| 9311494519198B | BETTY | HARRIS | NC | 90002399451 |

| | | | | |
|---|---|---|---|---|
| 9311555844B554 | ALFREDO | FIGUEROA | OK | 90008285584 |
| 931159A882B821 | RICHARD | QUISPE | ID | 90014439088 |
| 93115A72333698 | PEGGY | ESTEP | NC | 12026820723 |
| 931161AAA4B588 | ISELA | TARANGO | OK | 90007381000 |
| 93116445372B62 | BORUNDA | ALFREDO | CO | 90007654453 |
| 93116A2115714B | IRIS | JOSEPH | VA | 81053610211 |
| 93116AAA2197B59 | ROSAICELA | CANALES | CO | 90012480021 |
| 93117247197B59 | DANIEL | DAVID | CO | 90010952471 |
| 93117898472B3B | ENRIQUE | RODRIGUEZ | CO | 90010888984 |
| 93117A5A761979 | MARIA | URENA | CA | 46009060507 |
| 9311829395B548 | ISRAEL | HERRERA-PULIDO | NM | 90005532939 |
| 9311839175B548 | MARTHA | RODRIGUEZ | NM | 35003533917 |
| 9311862A65B531 | DYLAN | KENNEDY | NM | 35052406206 |
| 9311914863B341 | ERIKA | ACOSTA | CO | 90003061486 |
| 9311972995B383 | RICHARD | JONES | OR | 90014047299 |
| 9311978AA72B42 | GERMAN | MEZA | CO | 90011187800 |
| 93119826872B56 | FERNANDO | SANCHEZ | CO | 33038198268 |
| 9311B856855957 | MARTHA | VAZQUEZ | CA | 49077868568 |
| 9311BA2514B231 | KIM | POIL | NE | 90004020251 |
| 9312126AA7B24B | MARIA | AGUILAR | CO | 40557012600 |
| 9312148494B588 | OMEIDA | BAILON | OK | 90008664849 |
| 9312158147B842 | AARON | BUTTS | CO | 90010505814 |
| 9312182447B444 | DARRELL | HAYWOOD | NC | 90004008244 |
| 9312236287B256 | REYNA | CARRAZCO-CAZARES | CO | 33015893628 |
| 931223A6261977 | KARLA | VAZQUEZ | CA | 90010563062 |
| 9312244697B842 | JOSHUA | WALKER | CO | 90013944469 |
| 9312281445B383 | SANDY | MACEDA | OR | 90012498144 |
| 93122A29261979 | DAN | MONJARAZ | CA | 90008680292 |
| 93123147A55957 | ARMANDO | HUZAR | CA | 90014761470 |
| 93123792672B32 | PRESTON | DENNING | CO | 90013897926 |
| 9312383A491521 | JULIO | MURILLO | NM | 90015208304 |
| 93123993A5B531 | BERNADETTE | LONG | NM | 35033759930 |
| 9312459947B444 | ANDREW | MOORE | NC | 90014865994 |
| 9312541488436B | ROBERT | BENTON | SC | 90008314148 |
| 9312591915B383 | EDUARDO | ROJAS | OR | 90000499191 |
| 93125A2358B149 | JUANITA | ORTIZ | UT | 90014590235 |
| 93126542A8B175 | EFREY | GUZMAN | UT | 31059125420 |
| 93126761872B22 | LUIS | RIVAS | CO | 33083807618 |
| 931268324B235 | CRISTAL | AMARILLAS | NE | 90009288324 |
| 9312711355B531 | LEONEL | MUNOZ | NM | 90005631135 |
| 9312755388436B | STANLEY | NELSON | SC | 90014715538 |
| 93127864A61979 | BERTHA | RUIZ | CA | 90007458640 |
| 931279A4172B22 | BRADLEY | LEWIS | CO | 33001219041 |
| 9312857A493782 | DIANA | BRYANT | OH | 64555605704 |
| 931287A1A43584 | RICKISHA | LAWRENCE | UT | 90006177010 |
| 93129184A8B175 | SHARON | DEAN | UT | 31047011840 |
| 9312955683164B | ASHLEY | ASHIHI | KS | 22095035568 |
| 9312B12A16193B | MARIO | ANDRADE | CA | 46032111201 |
| 9312B193455951 | YESSENIA | SOTO | CA | 90013871934 |
| 9312B483621629 | SAUL | HERNANDEZ | OH | 90014084836 |
| 9312BAA7391521 | SYLVIA | VILLANUEVA | TX | 75031440073 |
| 9313147267B362 | MOHAMMAD | AWAN | VA | 90000544726 |
| 93131763972B42 | BROOKE | DILLER | CO | 90014717639 |
| 93131952A72B94 | KARLINE | KNAPP | CO | 90007709520 |
| 9313342AA5B548 | TASHA | RICHARDS | NM | 90009224200 |
| 9313362885597B | JOSE | VEGA | CA | 90002436288 |
| 93133A25561979 | GIOVAN | HERNANDEZ | CA | 90007000255 |
| 9313427515597B | FERNANDO RAMIREZ | SANCHEZ | CA | 90005572751 |
| 9313465368436B | TARA | SANDERS | SC | 90012576536 |
| 9313494597B822 | CLEMENCIA | EVARISTO | CO | 90007589459 |
| 9313536537B822 | PERLERA | EVELIN | CO | 33036493653 |
| 9313555845B548 | ROBERTA | CHILDERS | NM | 35056135584 |
| 9313566477B832 | KATHY | FOX | CO | 90000106647 |
| 93135A3524B949 | BILLIE | WARE | TX | 90014570352 |
| 93136182A33698 | LURECIA | HAIRSTON | NC | 90012721820 |
| 93136185A93755 | TYLER | MERRITT | OH | 90013181850 |
| 9313638874B554 | TYANN | MCCORKLEY | OK | 90010143887 |
| 93136387A291951 | MARY | THOMPSON | NC | 90006143802 |
| 9313653944B588 | CHRISTOPHER | WEAVER | OK | 90011425394 |
| 9313653A75B531 | JACOB | GUTIERREZ | NM | 90001835307 |
| 9313727677B444 | NATIKA | SHEELOR | NC | 11076722767 |
| 93138254372B42 | KENNY | BROGADO | CO | 33096612543 |

| 931388A958B149 | SONIA | SOLIS | UT | 90014608095 |
| 9313939525B531 | JAMAL | EVERAGE | NM | 90015573952 |
| 9313B354A91521 | JESUS | GALLARDO | NM | 75080563540 |
| 9313B59A34B949 | DOMINIQUE | RELFORD | TX | 90013655903 |
| 9313B667772B62 | RIGO H | LOZANO | CO | 33068446677 |
| 9313B788697123 | MARIA | HANSHAW | OR | 90013367886 |
| 9313B868255957 | ORTENCIA | DURAN | CA | 90012368682 |
| 9313B913355951 | LISA ANN | PINA | CA | 90010899133 |
| 9314261614B949 | ISMAEL | VARGAR | TX | 90001936161 |
| 9314347634B554 | SILUIA | RODRIGUEZ | OK | 90005574763 |
| 931435A9572B42 | VERONICA | PEREZ | CO | 33044155095 |
| 9314367375B383 | HESPER | KIRKLAND | OR | 44539996737 |
| 9314369365714B | SANTOS | ROMERO | VA | 90011406936 |
| 93143884A4B588 | FRANCISCO | FUENTES | OK | 90014178840 |
| 9314393468B138 | JEAN | FROST | UT | 31009249346 |
| 9314465A793732 | JACK | PARKER | OH | 90005236507 |
| 9314473514B554 | DELFINO | TORRES | OK | 21510357351 |
| 93145428572B42 | EFRAIN | AGUILAR | CO | 33001414285 |
| 93146177872B62 | LEO | SANTOVENA | CO | 90008381778 |
| 9314685794B554 | CARMILL | WRIGHT | OK | 90011698579 |
| 9314763165B531 | BRITTANY | JEROME | NM | 90013886316 |
| 93147736372B62 | VICTOR | MORELO | CO | 90010767363 |
| 931486A358432B | SUSAN | WILSON | SC | 90004906035 |
| 9314895794B588 | NICHOLAS | CHARLES | OK | 90015599579 |
| 931493AA78B149 | BRANDON | VANFLEET | UT | 90005943007 |
| 93149527A8B166 | ERIN | YOUNG | UT | 90000255270 |
| 9314953598B175 | LATAIMOANA | LEAAETOA | UT | 90011835359 |
| 93149AA1241296 | JAIME | BURKHART | PA | 90014980012 |
| 9314B47115B531 | MICHAEL | DURANTE | NM | 90008704711 |
| 9314B58AA77537 | SHAWN | MCGILLIVRAY | NV | 90013525800 |
| 9314B623893755 | BRANDON | OAKES | OH | 90014816238 |
| 93151113272B3B | JESSE | GONZALES | CO | 90014601132 |
| 93151218272B3B | LAURA | GUITIERREZ | CO | 90006382182 |
| 9315218884B588 | DENTON | HOUSE | OK | 90014971888 |
| 931521A3591399 | VALERIE | CAHILL | KS | 90014021035 |
| 9315226A491399 | VALERIE | CAHILL | KS | 90010982604 |
| 9315258A55B383 | ROSLINA | GIDBMAA | OR | 90011395805 |
| 931528AA85B531 | JAMES | GARCIA | NM | 90008508008 |
| 93152995272B56 | MARTHA | CASTANEDA | CO | 90009989952 |
| 93153237A8B158 | KRISTA | BRYCE | UT | 90010172370 |
| 9315326A631678 | JOHATHAN | ADKINS | KS | 90006962606 |
| 93153349472B42 | ANGELICA | VARAJAS | CO | 33088973494 |
| 93153514A7B444 | THOMAS | BARBER | SC | 11081155140 |
| 9315354424B588 | KRISTIAN | STOCKSEN | OK | 90011425442 |
| 93155194A72B56 | DUODU | ESTHER | CO | 33060031940 |
| 9315522375B383 | TANISHA | SANDERS | OR | 44509112237 |
| 9315561614B554 | JOHN | CUTLIFF | OK | 21585496161 |
| 9315573345B531 | ANDREA | LOPEZ | NM | 90010127334 |
| 93155941872B22 | UNOME | ABEYTA | CO | 90009819418 |
| 9315614 7A5B531 | MIR | AMIRI | NM | 90013351470 |
| 93156439A91521 | RICARDO | AVILA | TX | 90010414390 |
| 9315672267B444 | EMILY | BROOKS-CALFEE | NC | 11074697226 |
| 931568A5A72B3B | MARIA | AGUILAR | CO | 33032118050 |
| 93156A1154B235 | YANELI | LOPEZ | NE | 27044070115 |
| 931571A1572B22 | JASON | HAUGHT | CO | 33011591015 |
| 93157357A5B548 | CARLOS | MICHEL - BERMUDEZ | NM | 35066543570 |
| 9315744235B531 | ZACHARY | BURKE | NM | 35034234423 |
| 93157611A3164B | DIANA | PARKER | KS | 22019866110 |
| 9315818758436B | PAYGO | IVR ACTIVATION | SC | 90012451875 |
| 9315844795B241 | RUBY | POLK | KY | 90012114479 |
| 9315983228436B | IVY | GRAYSON | SC | 90014448322 |
| 93159A65397B59 | DIANE | HINRICHS | CO | 90012800653 |
| 9315B715497123 | LIBERTY | LONG | OR | 90011197154 |
| 9316154446193B | TATIA | VALENZUELA | CA | 90006145444 |
| 9316166A98436B | STEVEN | LYNAH | SC | 90012026609 |
| 93162A1AA72B3B | CEDRIC | RUFUS | CO | 33008350100 |
| 93163486A8B175 | CHERYL | HOPPE | UT | 31092324860 |
| 931644A336193B | ISRAEL | SEGOVIA | CA | 90002574033 |
| 931647A224B588 | KEILA | HENDERSON | OK | 90012937022 |
| 931648AA855951 | DEMONDRE | LUCAS | CA | 90011718008 |
| 931653AA17B444 | JULIE | ANASTAS | NC | 11031003001 |
| 93165A6628B149 | REY | MORGAN | UT | 90015360662 |

| | | | | |
|---|---|---|---|---|
| 93165A84A97123 | NICHOLE | GREINER | OR | 90007610840 |
| 93166978A72B3B | LINDA | DELUNA | CO | 90010139780 |
| 9316718A555951 | AMPARO | BALERO | CA | 49043351805 |
| 93167759A4B554 | WAYNE | CARR | OK | 90009397590 |
| 93167882672B42 | MARK | SCHOLTZ | CO | 90012858826 |
| 93167A6683B346 | LARRY | CRISCO | CO | 90002800668 |
| 9316812367B349 | JOSE | LOPEZ | VA | 90012201236 |
| 9316846A54B588 | KENDRA | SMITH | OK | 90013194605 |
| 93168A4177B444 | DARRY | ASHE | NC | 90014370417 |
| 931697884B175 | CORY | BECKSTEAD | UT | 90011837884 |
| 93169815372B62 | RAYMUNDO | CARDENAS | CO | 33041168153 |
| 9316B52748436B | JOSHUA | FABERS | SC | 19030655274 |
| 9316B822191882 | DARITA | THOMPSON | OK | 90014278221 |
| 9316BA77593755 | JOYCE | ATWATER | OH | 64577990775 |
| 9316BA8636193B | TAMYCA | REHMEYER | CA | 46061460863 |
| 9317145A572B62 | CRABTREE | JAMES | CO | 90007654505 |
| 9317159454B949 | MARTIN | GUERRA | TX | 90007105945 |
| 931715AA177537 | GUY | PIERCE | NV | 90009395001 |
| 9317175784B588 | ASHLEY | BUTLER | OK | 90015137578 |
| 931724A2A61979 | ALEJANDRA | PENA | CA | 90013924020 |
| 93172891672B22 | KUSONDRA | ABEYTA | CO | 33092718916 |
| 93173778172B42 | GINA | SHEVLIN | CO | 33023597781 |
| 93173995372B56 | TINA | PATTI | CO | 33035139953 |
| 93174569172B3B | KRISTIN | PEEL | CO | 33056545691 |
| 9317484638436B | SHONDA | MCCUE | SC | 90007568463 |
| 93175838972B22 | CHARLEY | BURGMAN | CO | 90013938389 |
| 9317597737B444 | SCOTT | SMITH | NC | 90011239773 |
| 93176172272B32 | ASHLY | JORGENSEN | CO | 90013851722 |
| 931761A7972B42 | DAISY | LOMELY | CO | 33093821079 |
| 931768AAA4B554 | SONNY | LONG | OK | 90012088000 |
| 9317739A597B59 | RAFAEL | COTA | CO | 90009063905 |
| 931775A7524B28 | LAUREN | WILLIAMS | DC | 90012475075 |
| 93178812572B3B | MATTHEW | ROSEN | CO | 90010808125 |
| 9317885615B326 | CALIZ | LUIS-MARQUEZ | OR | 44095848561 |
| 93179194372B42 | LAURA | MCCLAIN | CO | 90011321943 |
| 93179368A55957 | RUBEN | LEMUS | CA | 90013073680 |
| 9317B142861979 | ARMINDA | OLEA | CA | 46038631428 |
| 9317B43A672B22 | DAVID | PAYAN | CO | 90002684306 |
| 9317B489791882 | LINDA | DABNEY | OK | 90002854897 |
| 9317B616231447 | ROBERT | MANESS | MO | 90012636162 |
| 9317B628143584 | MARILEE | CHRISTENSEN | UT | 90015286281 |
| 9317BA94871979 | ALANDA | MORRISON | CO | 90011830948 |
| 9318162149789 | ELISA | GONZALEZ | CO | 39022616214 |
| 9318183334B949 | VINNIE | DAVIS | TX | 76557288333 |
| 9318199A872B42 | CYNTHIA | VALENZUELA | CO | 90012999908 |
| 9318219A14B949 | TRINA | JOHNSON | TX | 76568551901 |
| 9318229994B554 | HAYLEY | HAMPTON | OK | 21521732999 |
| 93182474A72B42 | MICHELE | MARTINEZ | CO | 90013944740 |
| 931826A2241296 | JAMAL | WILLIAMS | PA | 51053066022 |
| 93182A1867B444 | LATRICE | HURDLE | NC | 90013670186 |
| 9318332A96193B | RACHELLE | HOLLINGS | CA | 90005843209 |
| 93183532772B62 | KATE | BATTAGLIA | CO | 90012405327 |
| 93183975397B59 | JULIA | ENGLE | CO | 90012849753 |
| 9318447857 2B42 | JESSICA | MAESTAS | CO | 90013944785 |
| 93184544A3B397 | CAROL | SCHWARTE | CO | 33073965440 |
| 931847A4955951 | MARTHA | RODRIGUEZ | CA | 90015157049 |
| 93185152672B3B | IRENE | LOPEZ | CO | 90011041526 |
| 9318575167 2B3B | KARINA | SAUZ | CO | 90015117516 |
| 9318576345B531 | MARION | MARINDALE | NM | 35095657634 |
| 9318637518B149 | ADELA | CROSS | UT | 90008713751 |
| 93186649372B42 | JOSEPH | PADILLA | CO | 33009936493 |
| 93186A54A2B248 | TERRI | ABBOTT | DC | 90001450540 |
| 9318735195B548 | MACLOVIO | RUIZ | NM | 35042173519 |
| 9318763435B531 | CYNTHIA | BENSON | NM | 90013436343 |
| 93188782272B32 | REGINA | MARTINEZ | CO | 33025717822 |
| 9318941113164B | MAURICIO | SOUZA | KS | 90012654111 |
| 9318B4A4861979 | JAIME | SALAS | CA | 90013684048 |
| 9318B72215B383 | DANIEL | DOUGLAS | OR | 90013487221 |
| 9318B83334B949 | VINNIE | DAVIS | TX | 76557288333 |
| 9318B93785B548 | DESIREE | APODACA | NM | 90007249378 |
| 93191344A31426 | YOLANDA | ENLOW | MO | 90012793440 |
| 93191895672B22 | LARS | ELLINGSON | CO | 33052128956 |

| | | | | |
|---|---|---|---|---|
| 931923A7A97B59 | ANTONIO | NAVOR | CO | 90012513070 |
| 9319248A672B42 | WESLEY | WU | CO | 90013944806 |
| 931933AA941296 | KASEY | MANGAN | PA | 90014743009 |
| 931936A5241296 | DENNA | HOLMES | PA | 90013016052 |
| 9319374487B444 | JESSICA | HELMES | NC | 90004527448 |
| 93193858A72B3B | MARTIN | ULLOA-DELGADO | CO | 33054588580 |
| 93193A2394B235 | FRIEDA | ROGERS | NE | 90003690239 |
| 93194A25897B59 | BREANNA | LANGIUS | CO | 90009960258 |
| 93195A3877B444 | EMMANUEL | GONZALEZ GONZALEZ | NC | 90013810387 |
| 9319635A977537 | LAURA | SILVA | NV | 90008353509 |
| 9319779244B588 | JESSICA | ADAME | OK | 90008927924 |
| 9319793234B554 | WINIFRED | COUNTLESS | OK | 90010089323 |
| 93198514697B59 | DESIREE | TURNER | CO | 39092655146 |
| 9319925A95B383 | TERRACE | LOONEY | OR | 90010462509 |
| 9319928575B37B | DEBORAH | BROWN | OR | 90005132857 |
| 9319991A172B3B | PATRICIA | BURTON | CO | 33044649101 |
| 93199A61143584 | JACQULYN | HAINSWORTH | UT | 90010630611 |
| 9319B672793755 | ERIC | WILSON | OH | 64556636727 |
| 9319B7A227B444 | TAMIKO | TUCKER | NC | 90014627022 |
| 9319B882672B42 | MARK | SCHOLTZ | CO | 90012858826 |
| 9319B917497B59 | VANESSA | WOLFE | CO | 39017149174 |
| 931B11A7781648 | DAVID | BLY | MO | 90012521077 |
| 931B1249555951 | JENNIFER | MEJIA | CA | 49014872495 |
| 931B1279197B59 | SILVIA | CARREON | CO | 39038402791 |
| 931B12A1677537 | ROSA | MACIAS | NV | 90013382016 |
| 931B134228436B | WILMER | MANUEL | SC | 90010913422 |
| 931B157444B588 | OLALEKAN | AJALA | OK | 90014525744 |
| 931B1588191521 | KEITH | CAMBELL | TX | 75040025881 |
| 931B162594B949 | ANGEL | REED | TX | 76541256259 |
| 931B212594B554 | WILLETTE | ROBERSON | OK | 90014811259 |
| 931B24A8672B32 | CHERYL | BARTHROP | CO | 90012984086 |
| 931B266A77B429 | NOE | CASTILLO | NC | 90014426607 |
| 931B2953655957 | RAMON | SILVA | CA | 90011349536 |
| 931B2978861977 | VANESSA | REYES | CA | 90013939788 |
| 931B297A497B59 | JOSUE | MORENO | CO | 90012479704 |
| 931B3741772B42 | RACHEL | YEREBECK | CO | 90012667417 |
| 931B3998441296 | MICHELLE | MCGOUGH | PA | 51080859984 |
| 931B3AA6291521 | CARLOS | CARRILLO | TX | 90008590062 |
| 931B414484B949 | GLORIA | ARMIJO | TX | 90011091448 |
| 931B4678172B42 | MERCEDES | POKORNY | CO | 90007806781 |
| 931B48A3861979 | GUEVARA | ANTONIO | CA | 46016178038 |
| 931B5648781658 | LORI | HENDRIX | MO | 90005346487 |
| 931B5681793738 | MARY | PHILLIPS | OH | 90002046817 |
| 931B5A85991521 | MARIA | OQUEDO | TX | 75091710859 |
| 931B6198872B42 | JOHN | HOWELL | CO | 90015051988 |
| 931B6592661979 | MANUEL | GERALDO | CA | 90014805926 |
| 931B6869185932 | DONNA | MCELROY | KY | 90015008691 |
| 931B68A7697B59 | KATHRYN | WISEMAN | CO | 90013028076 |
| 931B718324B556 | ERIK | ORTIZ | OK | 90009731832 |
| 931B721925B531 | CARRIE | KINCAID | NM | 90012152192 |
| 931B7A14572B3B | ZUSAN | RAMIREZ | CO | 33000170145 |
| 931B7A29491399 | HUGO | ESPINOZA | KS | 29032060294 |
| 931B8325A72B42 | BRENDA | VILLASENOR | CO | 33070633250 |
| 931B848475B548 | NICOLE | MARTINEZ | NM | 90014644847 |
| 931B8627A91599 | DANIEL | REYES | TX | 90005216270 |
| 931B9227A91547 | LYDIA | BENITEZ-WHITE | TX | 75089912270 |
| 931B961555B383 | PERRY | LAMBERT III | OR | 90000766155 |
| 931B96AA497B59 | KELLY | TREVINO | CO | 90012986004 |
| 931BB47A87B444 | ROCK | MOSLEY | NC | 90013114708 |
| 931BB6A6697B59 | ERIC | JACOBSON | CO | 90009376066 |
| 93211896772B97 | ADOLFO | VALDES-NAVARRETTE | CO | 33000648967 |
| 93211AA2891399 | MOLLY | MCCALL | KS | 90012050028 |
| 932121A215714B | FARZAD | YAZDANI | VA | 90003211021 |
| 9321264344B554 | AKUTEH | LUNDY | OK | 90010236430 |
| 9321273A955951 | CELINA | MARTINEZ | CA | 90012837309 |
| 9321322197B444 | ALEXIS | GUINN | NC | 90013602219 |
| 9321332524B588 | TIFFANY | THOMAS | OK | 90013543252 |
| 9321377A98B149 | KENESHA | JACKSON | UT | 90007747709 |
| 9321397354B547 | REGINA | GOODMAN | OK | 90012949735 |
| 9321397545B383 | KAREN | JONES | OR | 90010459754 |
| 93213A9545B383 | KAREN | JONES | OR | 90008640954 |
| 93214488872B42 | ROB | CISNEROS | CO | 90013944888 |

| | | | | |
|---|---|---|---|---|
| 93215146772B3B | SANDRA | GARCIA-ARAMBULA | CO | 33064311467 |
| 9321519186197B | JADWIGA | WLOCZEWSKI | CA | 90000721918 |
| 93215484498B31 | STEPHAINE | DICKERSON | NC | 90014414844 |
| 932155342918 4B | ROSA | PAREDES | OK | 90012305342 |
| 9321578225B531 | ALBERT | RODRIGUEZ | NM | 90011017822 |
| 931598A88B149 | GANDHI | RDIALUL | UT | 90014419808 |
| 93216114A91951 | JASMINE | THOMAS | NC | 90014071140 |
| 9321647455B531 | GABRIEL | MARQUEZ | NM | 90006664745 |
| 932164A234B949 | CEE | MARTIN | TX | 90015214023 |
| 93216936272B22 | KENNETH | CRAWFORD | CO | 33004609362 |
| 93216A8698B149 | SHEENA | BENNETT | UT | 90014340869 |
| 9321735378B149 | ROSEMARY | SIMS | UT | 90011383537 |
| 932176A7A72B22 | JOSE | ZAMARRIPA | CO | 33001736070 |
| 9321819684B949 | GINGER | VICTOR | TX | 76570191968 |
| 932183A6272B3B | GEOVANNA | TAFOYA | CO | 33008063062 |
| 9321848898436B | TANYA | ROBINSON | SC | 19090274889 |
| 9321913443B394 | EILEEN | VANEK | CO | 90012981344 |
| 932193A8A97B59 | ANTHONY | FAVELA | CO | 90012513080 |
| 93219957472B3B | DAN | SMITH | CO | 90008689574 |
| 93219A7A791399 | JONATHAN | PETTY | KS | 90010470707 |
| 9321B183491951 | DAVID | JOHNSON | NC | 17013451834 |
| 9321B542155951 | MARIA DE JESUS | FLORES | CA | 90014175421 |
| 9321B573597B59 | VERONICA | DELACRUZ | CO | 39088975735 |
| 9321B622872B32 | MANZANARES | MAX | CO | 90010496228 |
| 9321B647A72B62 | FERNANDO | SANTIAGO ARAMBULA | CO | 90010016470 |
| 9322115AA93769 | PATRICIA | EVANS | OH | 64511291500 |
| 93222489472B42 | LEILA | TRUJILLO | CO | 90013944894 |
| 932233843 4B949 | GARCIA | GENARO | TX | 76586783843 |
| 9322381277B444 | JOSE RIGOBERTO | ANAYA | NC | 90014848127 |
| 93223842A72B42 | SABRINA | LUCERO | CO | 90014638420 |
| 93223AA1197B59 | KIM | BOWENS | CO | 39000890011 |
| 93224288972B32 | ALEJANDRA | RAMIREZ | CO | 90011472889 |
| 93225299A72B42 | DEVIN JAMES | HARBERG | CO | 90008652990 |
| 9322556A772B56 | LEONEL | VAZQUEZ | CO | 33010805607 |
| 9322562A772B22 | STEVE | JONES | CO | 33095536207 |
| 93226214A8436B | PAMELA | SCOTT | SC | 19047062140 |
| 932264641 8B149 | KRISTEN | OWENS | UT | 90007164641 |
| 9322655A977537 | CARMEN | PEREZ | NV | 90013315509 |
| 93227A32991951 | SHELTON | HENDERSON | NC | 90011970329 |
| 9322833692B982 | DONALD | SIMMS | CA | 90013043369 |
| 93228489472B42 | LEILA | TRUJILLO | CO | 90013944894 |
| 9322926AA55957 | SELI | CALVILLO | CA | 90006102600 |
| 9322947644B949 | KIMBERLY | GREEN | TX | 76503854764 |
| 932297A154B588 | PAUL | GARFIELD | OK | 90009537015 |
| 93229A59A72B22 | JASMINE | ROSA | CO | 33088140590 |
| 93229A75455951 | MARIO | HERNANDEZ | CA | 90010090754 |
| 9322B494241296 | JAMEE | TODD | PA | 90007844942 |
| 9322B4A5943584 | JOSH | WRIGHT | UT | 90011004059 |
| 9322B6A6893755 | NICOLETTE | SIMMONS | OH | 64589416068 |
| 9322B77A98B149 | KENESHA | JACKSON | UT | 90007747709 |
| 9322B85215B383 | MICHAEL | STEPHENS | OR | 44505718521 |
| 93231113972B42 | DANA | KESTER | CO | 90006151139 |
| 93231172172B22 | LIZETH | SOLIS | CO | 90014881721 |
| 9323145A65B383 | GREG | HOLTEN | OR | 90013394506 |
| 932316A524B588 | LAKESHA | ANGLIN | OK | 90006026052 |
| 9323183 4772B62 | KELVIN | CHAVEZ | CO | 33046258347 |
| 93232172172B22 | LIZETH | SOLIS | CO | 90014881721 |
| 93232491A91399 | DESIRAI | CARTER | MO | 90014864910 |
| 9323326365B531 | LUANA | SALAZAR | NM | 35022732636 |
| 932338351 7B461 | LYDIA | COVINGTON | NC | 11010198351 |
| 9323395 3297B59 | LARRY | RAMIREZ | CO | 90013259532 |
| 93234184A3B348 | NORA | GONZALES | CO | 90001141840 |
| 93234383472B42 | JAMES | SAULSBERRY | CO | 33004893834 |
| 9323464 7672B56 | KEITH | ROBERTN | CO | 33089216476 |
| 932349221316 4B | ANTHONY | DENARD | KS | 90013659221 |
| 93234A4645B383 | KEVIN | COCHRAN | OR | 90007650464 |
| 9323629994B554 | SHANIKA | HYATT | OK | 90009582999 |
| 932366485 8B149 | NAIA | MAUA | UT | 90015356485 |
| 93237375A72B42 | RACHEL | SACK | CO | 90003143750 |
| 932374A1543584 | MICHAEL | RAIFORD | UT | 90001844015 |
| 93237A17A4B949 | JORGE | ECHEVERRA | TX | 76511320170 |
| 9323816A293755 | ANGELA | SLATON | OH | 90007821602 |

| | | | | |
|---|---|---|---|---|
| 9323818A361977 | ALONSO | MENDEZ | CA | 90012601803 |
| 93238523472B42 | YOLANDA | DORADO DEL REAL | CO | 33060105234 |
| 93239236697B59 | JOSE | RESENDIZ | CO | 90007982366 |
| 93239659672B3B | NANCY | MEDINA | CO | 90010016596 |
| 93239761672B56 | STEPHEN | ARMENTA | CO | 33073057616 |
| 9323B24875714B | NIXSO | CASTELLANOS | VA | 90003212487 |
| 9323B34A17B444 | MARQUEITE | SUPPA | NC | 90013803401 |
| 9323B449241296 | MICHELLE | KENNEY | PA | 90002114492 |
| 9323B473591951 | LUSTER | EDWARDS | NC | 17010234735 |
| 9323B61119125B | CHARLES | KIRK | GA | 14571506111 |
| 9323B62428B175 | DOUGLAS | REYNOLDS | UT | 31039786242 |
| 9323B641191599 | MELISSA | MUNOZ | TX | 90013866411 |
| 9323B657A72B42 | ANDREA | FUSSELL | CO | 33023536570 |
| 9323B66893B366 | MATTHEW | BAKER | CO | 90008896689 |
| 9323B718591399 | SERAFIN | MONROY | KS | 29084087185 |
| 9323B811861979 | MICHAEL | TREJO | CA | 90002308118 |
| 93241134972B22 | SHAWN | SCHWINDMANN | CO | 90012931349 |
| 932412A3691521 | PEDRO | CHAVARRIA | TX | 75067062036 |
| 9324187A743584 | ADAM | BIGIL | UT | 90015578707 |
| 9324194174B554 | JAIME | DAY | OK | 21509889417 |
| 93242619472B56 | RAMIRO | SOTO | CO | 90011526194 |
| 9324282734B588 | LUIS | DELEON | OK | 90013198273 |
| 9324295128B175 | DAVID | ELIASON | UT | 90003499512 |
| 9324297894B235 | CHRIS | URZENDOWSKI | NE | 27062789789 |
| 93242A51991399 | MARTIN | NICOLAS | KS | 90011040519 |
| 93243233A97123 | JADE | WILLIAMS | OR | 90005212330 |
| 932432A416193B | AMANDA | ARAUJO | CA | 46094132041 |
| 9324432948B175 | ALEX | M0NDRAGON | UT | 31004703294 |
| 9324468724B554 | VICTOR | LUNA | OK | 90012546872 |
| 932447A9672B22 | MARY | BREWERTON | CO | 33017607096 |
| 93244A6A64B588 | KESHIA | DIANNE | OK | 90007870606 |
| 93245125A41251 | MAUREEN | FRANCISCUS | PA | 90011981250 |
| 9324535173164B | WENDELL | BELL | KS | 90003533517 |
| 93246262A97123 | AURALIA | TORREZ | OR | 90013062620 |
| 9324737945B548 | MARK | KARNER | NM | 35070823794 |
| 932473A1143584 | JANNETTE | BROWN | UT | 90014903011 |
| 9324745357295 | DEREK | TROUTNER | CO | 90013804535 |
| 93248A14761977 | JAMES | BURGIN | CA | 90004360147 |
| 93249271572B32 | REY | ORONA | CO | 33067532715 |
| 9324977564B235 | ARACELI | RUBALCABA | NE | 90012177756 |
| 93249A52397123 | JEREMY | CARTER | OR | 44047680523 |
| 9324B168891599 | ALEJANDRO | TORRES | TX | 75081281688 |
| 9324B462A72B22 | JOSE | HERNANDEZ | CO | 90003984620 |
| 9324B652743584 | TIFFANY | HEAD | UT | 90015576527 |
| 9324B7A495B548 | TRISHA | PERALTA | NM | 35080127049 |
| 9324B7A5972B3B | AMIE | SANCHEZ | CO | 90011317059 |
| 9324B954143584 | PAUL | VALERIO | UT | 90014189541 |
| 9324BA94871979 | ALANDA | MORRISON | CO | 90011830948 |
| 9325118645B531 | ELOISA | GUZMAN | NM | 90006551864 |
| 93251361172B3B | DAVE | HOAGLAND | CO | 33004613611 |
| 93251512A77537 | JUAN | RIVERA | NV | 90004465120 |
| 9325158AA21684 | GARY | CERVELLI | OH | 90014375800 |
| 93251959A5B383 | ANGELICA | VILLARROEL | OR | 90012189590 |
| 9325217594B554 | ROSA | MINJARES | OK | 90011801759 |
| 9325242388436B | JESSICA | TRIA | SC | 90005364238 |
| 93253123A61977 | JESUS | GARCIA | CA | 90011931230 |
| 9325323383164B | PEGGY | BAKER | KS | 22041502338 |
| 9325365357B22 | BEN | SPENCE | CO | 90010216535 |
| 9325398A355957 | GAVIN | SIMMONS | CA | 90013799803 |
| 93253A17972B62 | SERGO | ASHALYAN | CO | 90008300179 |
| 9325424818B149 | LORI | CALL | UT | 31008102481 |
| 9325433A1A8436B | ROBERTS | FLOGLE | SC | 90011083310 |
| 9325457A4272B3B | TANYA JACQUELINE | WHITLOCK | CO | 90014615742 |
| 9325516A97B444 | GLADYS | SANTOS | NC | 11076931609 |
| 9325556A6272B22 | DANIEL | FERNANDEZ | CO | 90011285662 |
| 9325597A8A436B | KAYLA | SEELS | SC | 90013269970 |
| 9325659175B531 | MARIA | GARCIA DELGADO | NM | 35087005917 |
| 93257135997B59 | TERI | DURHAM | CO | 39029081359 |
| 9325756A2772B42 | ESPERANZA | NAVARRO | CO | 90011865627 |
| 9325764265B383 | LUCAS | CALDER | OR | 90000766426 |
| 9325798622B982 | RENE | REYES | CA | 90008949862 |
| 93257A94155935 | JOHN | LOPEZ | CA | 90012230941 |

| | | | | |
|---|---|---|---|---|
| 9325823492B26B | TALAYA | THOMPSON | DC | 90011412349 |
| 93258A3754B581 | VALARIE | DAMAS | OK | 21514530375 |
| 93259579172B62 | RODRIGO | MARROQUIN | CO | 33071315791 |
| 9325B71A141296 | TIA | VINSON | PA | 90014957101 |
| 9325B74918436B | LATARSHA | FELDER | SC | 90012457491 |
| 9325B846891951 | PRECIOUS | WALKER | NC | 90001688468 |
| 9325BA8645B531 | ROSE | MARTINEZ | NM | 35067240864 |
| 9326177465B548 | DANIELLA | PACHECO | NM | 90015097746 |
| 93261AA2997123 | RAMIE | STEPHENS | OR | 90009930029 |
| 93262156A72B32 | ROBERTO | ARIAS | CO | 33024451560 |
| 9326248898436B | TANYA | ROBINSON | SC | 19090274889 |
| 93262677A77537 | TED | VARNEY | NV | 90014956770 |
| 9326312248436B | JASON | KEMP | SC | 90015211224 |
| 9326323A891599 | MARIA | SOTO | TX | 90014532308 |
| 93263A3A55B548 | ADRIANA | HERNANDEZ | NM | 35040840305 |
| 93264948A61979 | MARIA | MEINTS | CA | 46006909480 |
| 932649A664B554 | ROBERT | POST | OK | 90012009066 |
| 9326569317B444 | PABLO JAVIER | PERDOMO | NC | 90013446931 |
| 93267349A72B21 | TERRELL | CLARK | CO | 33092413490 |
| 93267378A4B949 | JAMEY | TATMAN | TX | 90012753780 |
| 93267638A55957 | ROXANNA | MACIAS | CA | 90015126380 |
| 93267A82591521 | RAQUEL | ORDAZ | TX | 90009570825 |
| 9326955935B531 | DELILA | MARTINEZ | NM | 90015115593 |
| 9326958972B22 | LEONEL | GARCIA | CO | 90013548589 |
| 9326987A491599 | ERICK | ORTIZ | TX | 90013328704 |
| 9326B689691599 | TATIANA | BARRAZA | TX | 90003416896 |
| 9326B92A94B235 | JAZMIN | CURIEL ROSALES | NE | 90010469209 |
| 9326BAA4491399 | TENNA | WITT | KS | 29013880044 |
| 93271419972B83 | NANCY | GUZMAN | CO | 90009884199 |
| 9327152734B288 | CHRYSTINE | WARD | NE | 90004595273 |
| 9327214337 2B56 | BENJAMIN | AYALA-LUJAN | CO | 33000461433 |
| 9327236595B548 | HUMBERTO | LOZANO | NM | 35011103659 |
| 9327251A841296 | ABAGIAL | KIMMERLING | PA | 90013895108 |
| 93273234372B3B | RAMONA | MENDEZ | CO | 33036192343 |
| 932736A895B531 | VICTOR | GARCIA | NM | 90008726089 |
| 93274164572B56 | LUIS | MACIAS | CO | 33050801645 |
| 9327434834B588 | TIFFANY | CODY | OK | 90005413483 |
| 93274624172B32 | ROBERT | GAMEZ | CO | 90011146241 |
| 9327512198B175 | NICK | TALBOT | UT | 90011841219 |
| 9327532A691951 | ALEXANDRIA | DANDRIDGE | NC | 90013623206 |
| 93275646597B59 | AARON | SANDOVAL | CO | 90003476465 |
| 93275692772B22 | JAMES EDWARD | LEHMAN JR | CO | 90013006927 |
| 93275A1A761937 | MARIA | ENYEART | CA | 90011220107 |
| 9327611A75593B | MARK | MIYA | CA | 48091071107 |
| 93276 1A72 61977 | ESTER | LEUWAL | CA | 46050551072 |
| 932763A9897B59 | BILL | YOUNG II | CO | 39001853098 |
| 9327647675599B | SAMANTHA | SALINAS | CA | 90009874767 |
| 93276744572B62 | DANIEL | COOK | CO | 33058087445 |
| 93278A45291399 | RACHEL | WILSON | KS | 90013940452 |
| 9327924A58B149 | OSCAR | GARCIA | UT | 90014632405 |
| 93279351572B42 | ANGIE | GONZALES | CO | 90013423515 |
| 9327944653B335 | LORA | ABEYTA | CO | 33050234465 |
| 9327956775B548 | CHRISTINE | GEMOETS | NM | 90014785677 |
| 9327998835B548 | LORENZO | GARCIA | NM | 35037879883 |
| 9327B239161979 | ERIKA | BRAMBILA | CA | 90011582391 |
| 9327B529377537 | JOSE | AGUILAR | NV | 43037715293 |
| 9327B72195B383 | TIESHA | MARTINEZ | OR | 90014287219 |
| 932829AA85B545 | FERNANDO | RODRIGUEZ | NM | 35057719008 |
| 93283287772B56 | HAKEEN | ABDULHAFIZ | CO | 90004432877 |
| 9328344767B391 | ELIGIO | DUARTE | VA | 90012094476 |
| 9328357A93164B | JESSICA | ESCOBAR | KS | 90001315709 |
| 9328362A77B444 | RAPHAEL | ODILI | NC | 90011116207 |
| 9328383A18436B | CARNYSHA | DEAS | SC | 19061908301 |
| 9328386374B554 | TAMMY | BARRETT | OK | 90011518637 |
| 932839A4493769 | TINA | WILLIS | OH | 64559899044 |
| 9328456244B554 | JENNIFER | BIERMANE | OK | 90008015624 |
| 93284A3A472B22 | AMBER | AVILA | CO | 90006690304 |
| 9328522A47B483 | JENNIFER | ALLEN | NC | 90007512204 |
| 9328526569 7B59 | KELLY | KONNER | CO | 90013792656 |
| 9328556347 2B32 | STEVEN | ENGLERT | CO | 90013775634 |
| 9328558854B949 | RAFAEL | LOPEZ MARLDONODO | TX | 90013875885 |
| 9328558A172B42 | KERIN | MENDEZ | CO | 90010265801 |

| | | | | |
|---|---|---|---|---|
| 9328589994B588 | GLEN | HINCH | OK | 21511838999 |
| 932859A6243584 | CINDY | YOUNG | UT | 90015459062 |
| 93286189672B42 | ALEXIS ANN | SUGRUE | CO | 90004431896 |
| 932879A9172B42 | JOSIE | TOLENTO | CO | 90012269091 |
| 9328889A2272B32 | MARCOS ANTONIO | HERMOSILLO | CO | 90014258902 |
| 93288A33972B57 | LAYNE | REBBECCA | CO | 90008380339 |
| 93289641A91951 | KEVIN | HART | NC | 90014856410 |
| 93289736472B42 | HECTOR | TORRES | CO | 33061807364 |
| 93289AAA17B444 | SASHA | COOK | NC | 11047960001 |
| 9328B27A791599 | DEYBA | PENA | TX | 90013112707 |
| 9328B53299125B | CHANELL | RICKS | GA | 90006195329 |
| 9328B5A8772B42 | MARIA | LOURDES GARCIA | CO | 33052365087 |
| 9328B682297B59 | DAVID | DIAZ | CO | 90012836822 |
| 9328B8A4877537 | DOUGLAS | RAYMOND | NV | 90007828048 |
| 9329138A35B383 | FANNY | AGUILAR | OR | 44525443803 |
| 9329146987 2B42 | JOHN | LINGUIST | CO | 33081604698 |
| 9329161314B554 | JOESPH | WHITE | OK | 21585576131 |
| 932916A9237 2B3B | GILBERTO | MORALES | CO | 33075266093 |
| 9329288595B548 | ARTURO | MONTOYA | NM | 35016008859 |
| 9329323319 7B59 | KATE | MARTINEZ | CO | 39092922331 |
| 9329361314B554 | JOESPH | WHITE | OK | 21585576131 |
| 93293AA4272B3B | JENNIFER | DAVIS | CO | 90005260042 |
| 932947A1755957 | JOSE LUIS | VALDEZ OROZCO | CA | 49079877017 |
| 932948A8491399 | ANTONY | K NJENGA | KS | 90000318084 |
| 9329549A55957 | ULYSSES | AYALA | CA | 49032155490 |
| 9329572177 2B32 | JOSHUA | NELSON | CO | 90001577217 |
| 9329681455B345 | JUSTIN | LORD | OR | 90002078145 |
| 93297622A9125B | ARIANA | DIAZ | GA | 90006196220 |
| 9329821464B588 | MICHELLE | GATES | OK | 21558132146 |
| 9329825A24B588 | MICHELLE | GATES | OK | 90013552502 |
| 93298744797B59 | AGUSTIN | BANUELOS | CO | 90011457447 |
| 9329B179461979 | ERASMO | MARTINES | CA | 90008611794 |
| 9329B544161979 | ESTEBAN | VENTURA | CA | 46091195441 |
| 9329B637272B3B | OMAR | RAMOS | CO | 90012746372 |
| 9329B955955951 | THOMAS | MCGIRT | CA | 90012339559 |
| 932B11A4491399 | ALICIA | WATSON | KS | 90012011044 |
| 932B126585B548 | CHRIS | WHEELER | NM | 90015262658 |
| 932B126AA7B444 | ESONIA | RUCKER | NC | 11009882600 |
| 932B1995A91951 | DONNYELLA | MCQUAIG | NC | 90011109950 |
| 932B1A9157B389 | HERBERT | SEJAS | VA | 81062490915 |
| 932B2233593755 | HADIYAH | WASHINGTON | OH | 64557872335 |
| 932B2434A81683 | DONNA | CARPENTER | MO | 90009044340 |
| 932B244557B444 | MARQUITA | TRUESDALE | NC | 11043274455 |
| 932B2455591599 | LUCERO | CORTEZ | TX | 75032174555 |
| 932B2513155957 | YARYTZA | GARZA | CA | 90013715131 |
| 932B2524A4B588 | JHON | FERRELL | OK | 90005035240 |
| 932B2563497B59 | JOSE | PEREZ | CO | 39044025634 |
| 932B26AA672B42 | JANET | HERNANDEZ | CO | 90012956006 |
| 932B337398435B | JOSHUA | ODY | GA | 90011273739 |
| 932B3487972B42 | EDDIE | HERALD | CO | 90013944879 |
| 932B3561391521 | GRACIELA | ESTRADA | TX | 90013925613 |
| 932B3794472B32 | GUADALUPE | FIGUEROA | CO | 33048977944 |
| 932B415552B878 | LAUREN | AUBIN | ID | 90014311555 |
| 932B427544B588 | BLANCA | SALAZAR | OK | 21536662754 |
| 932B4336661979 | LEONARD | OSTROSKI | CA | 90004103366 |
| 932B447875B531 | BLANCA H | CASANOVA | NM | 90005044787 |
| 932B4594655951 | JACQUELINE | YANG | CA | 90013655946 |
| 932B4721855957 | TONYA | SMILEY | CA | 90004387218 |
| 932B492668B531 | ALICIA | MONTEJANO | CA | 90015359266 |
| 932B6226872B62 | DON | ADAMS | CO | 90011532268 |
| 932B62A5243584 | NANCY | CHAVES | UT | 90008152052 |
| 932B676298B149 | VICTOR | BAHENA | UT | 90011497629 |
| 932B6887241296 | KENNETH | RYAN | PA | 90005768872 |
| 932B7118461917 | VALARIE | MACIAS | CA | 90013941184 |
| 932B7374455938 | KENNARD | GRIMALDO | CA | 90001683744 |
| 932B7534172B62 | JOSHUA | MILLER | CO | 90013345341 |
| 932B789A376B51 | GRISELDA | RAMOS | CA | 90010398903 |
| 932B7937991399 | MAYELA | RODRIGUEZ | KS | 90013529379 |
| 932B7941355951 | JOSE | CALVARIO | CA | 90014879413 |
| 932B7973555957 | MICHELLE | SANCHEZ | CA | 49044869735 |
| 932B8396441296 | JAMES | SMITH | PA | 90015213964 |
| 932B855438B338 | TABATHA | DUBOSE | SC | 90000385543 |

| | | | | |
|---|---|---|---|---|
| 932B85A5191554 | RICHARD | AGUILERA | TX | 75055045051 |
| 932B868755B531 | LILLIAN | SANCHEZ | NM | 90003826875 |
| 932B88A2272B56 | ADALBERTO | ROBLES | CO | 90002648022 |
| 932B987864B588 | MARIA | MUNOZ ESPARZA | OK | 90013928786 |
| 932B9A2A991399 | LUCY | KIOKO | KS | 29094270209 |
| 932BB553977537 | SEFO | ROPATI | NV | 90010975539 |
| 932BB968A97123 | MINERVA | OROZCO | OR | 44046939680 |
| 93311116A72B56 | DJ | GILLES | CO | 90012781160 |
| 9331122844B588 | REBECCA | SALYERS | OK | 90009752284 |
| 93311477872B32 | EVABTHIA | KAVAS | CO | 90010934778 |
| 9331161345B531 | JENNIFER | MARES | NM | 90013756134 |
| 9331242855B531 | ELENA | CRUZ | NM | 90014714285 |
| 9331248A661979 | FRANCISCO | GOMEZ | CA | 90012494806 |
| 9331373267B444 | VICTOR | SLIVA | NC | 90010757326 |
| 93314A5548B149 | KRYSTAL | YODER | UT | 90013820554 |
| 9331542A961977 | STEVEN | ROGERS | CA | 90010154209 |
| 9331562474B554 | BRYAN | WHITE | OK | 90002516247 |
| 933161A9177537 | JOSE MANUEL | PINTOR | NV | 90015141091 |
| 9331659245B531 | JOSEFINA | CASTRO | NM | 90011375924 |
| 9331664525B383 | JAMES | RONSON | OR | 90014106452 |
| 93317659272B62 | NOELLE | MARZONIE | CO | 33088576592 |
| 933184A7255951 | CHARMAINE | FRANKLIN | CA | 90013984072 |
| 933196A5772B32 | DEBORAH | CARLSON | CO | 90009386057 |
| 9331995688B175 | JEFFREY | GRAHAM | UT | 31092729568 |
| 9331B1A2997123 | ELIDA | MACIAS | OR | 44033411029 |
| 9331B316561979 | MENDEZ | SUSANN | CA | 90001003165 |
| 9331B873572B42 | LEONCIO | PALACIOS MARTINEZ | CO | 90011618735 |
| 9331B8A5497B59 | LADAWN | VOLKMAN | CO | 90010678054 |
| 9332113375B548 | PRISCILLA | OTERO | NM | 35043171137 |
| 93321151A72B22 | MARIA | MARMOLEJO | CO | 90012931510 |
| 93321A99572B62 | CEFERINO | HERNANDEZ | CO | 33036190995 |
| 9332274693164B | LAWRENCE | BUMPHUS | KS | 22083157469 |
| 93322941397B59 | ALAN | GRAJEDA | CO | 39019349413 |
| 9332413B172B62 | NATHAN | CHAPMAN | CO | 33076981381 |
| 9332466672B3B | BRITTNEE | BELL | CO | 90014226667 |
| 933249A6997123 | ANGEL | MENDOZA MONTOYA | OR | 90010919069 |
| 933261A2A72B56 | PAT | BACA | CO | 33033341020 |
| 93326A3A193755 | BILLY | MYERS | OH | 90007550301 |
| 9332774178B149 | JACQUELYN | PIERCE | UT | 90011117417 |
| 9332827312B982 | ROSARIO | HERNADAZ | CA | 90000772731 |
| 9332849748B149 | CHARISH | WAKEFIELD | UT | 90014644974 |
| 93328639472B32 | PAUL | DECKMAN | CO | 90013036394 |
| 9332899878B175 | SCOTT | SEVERIN | UT | 31001329987 |
| 93329533A72B62 | LUCAS | MOORE | CO | 90004785330 |
| 93329743272B3B | SOSTENES | FLORES | CO | 90009677432 |
| 9332975455714B | SADRA | CONTRERAS | VA | 90004847545 |
| 9332B95AA72B56 | CHRISTINA | KING | CO | 33033769500 |
| 9332BA16641296 | MARQUEZ | PINNIX | PA | 90011190166 |
| 9333119515B548 | JESSICA | MONTOYA | NM | 35061651951 |
| 9333227757B444 | ALISHA | MCINTOSH | NC | 11062002775 |
| 9333228675B383 | TRAVIS | CAVEN | OR | 44515522867 |
| 9333236768436B | ARIEL | GUERRA | SC | 19030773676 |
| 933326A8491521 | ROBERTO | RIVERA TARIN | TX | 90003166084 |
| 9333327253B366 | JOHN | GOMEZ | CO | 33018132725 |
| 93334547572B32 | ANGELITA | SANTOS | CO | 90012145475 |
| 933347A9155951 | MARGARET JOANN | HOLLIDAY | CA | 90013487091 |
| 93335193772B56 | MARIA | CHAIREZ HERRERA | CO | 90011791937 |
| 93335339672B42 | ROBERT | CASILLAS | CO | 90014063396 |
| 93335935897B59 | DEREK | PFOHL | CO | 39006519358 |
| 933362382525B531 | KARAN | MITCHEL | NM | 90014582382 |
| 9333771A597B59 | MAYRA | GUERRERO | CO | 90014167105 |
| 9333797668436B | JEANNETTE | BROWN | SC | 90014189766 |
| 93337A9255B548 | BESSIE | CASTANEDA | NM | 90002120925 |
| 9333819772B56 | MICHEL | REYES | CO | 90011791974 |
| 9333856714B299 | MARK | HERNANDEZ | NE | 90015165671 |
| 93339533572B32 | PHILLIP | ONDIS | CO | 90010135335 |
| 93339664697B59 | ANDREW | BARNES | CO | 90003476646 |
| 9333988724B949 | PAUL | KING | TX | 90007278872 |
| 933399AA355938 | AARON | COVARRUBIAS | CA | 90009749003 |
| 9333B524672B56 | CARLOS | ALVARADO | CO | 90006485246 |
| 9333B68794126B | BRUCE | NORMAN | PA | 51084516879 |
| 9333B712A91951 | KIMBERLY | SIMS | NC | 90014327120 |

| 9333B76864B949 | NIDAR | TAYLOR | TX | 90011137686 |
|---|---|---|---|---|
| 9333B771291399 | GREGORY | CATES | KS | 90011857712 |
| 9333B88616193B | ROGELIO | MARTINEZ | CA | 46025658861 |
| 9333B947872B62 | LUCIA | CASTANEDA | CO | 33041939478 |
| 93341557472B3B | BONNIE | MITCHELL | CO | 33092985574 |
| 9334171983164B | TIMOTHY | HOUSER | KS | 22026967198 |
| 9334187834B554 | ELIZABETH | BARRAZA | OK | 90013478783 |
| 93341A6A78436B | JOSHUA | HILLER | SC | 90004000607 |
| 933421A6172B3B | SHALIMAR | CLARK | CO | 33098551061 |
| 933426A518B149 | ATHLEEN | RICE | UT | 31092536051 |
| 9334298A155957 | ENRIQUE | VELASCO | CA | 90010739801 |
| 9334318A472B32 | MARTHA | LOPEZ | CO | 33082291804 |
| 933434A9372B22 | MARICELA | ZAVALA | CO | 90009814093 |
| 9334442167 2B56 | VERONICA | BICKFORD | CO | 33024564216 |
| 93344574797B59 | ANAI | LOPEZ | CO | 90012585747 |
| 9334478AA41296 | CHARLES | TEJCHMAN | PA | 90002577800 |
| 9334821972B22 | DONNA | SHOWERS | CO | 90004998219 |
| 934452 6885B531 | JAIME | CERVANTES | NM | 90013602688 |
| 933453A3A5B548 | ADELITA | SANCHEZ | NM | 90009583030 |
| 93345489A9153B | OLGA | HERNANDEZ | TX | 75066554890 |
| 933458A5372B94 | KARMEN | BYRD | CO | 90003988053 |
| 93346551A8436B | CHRISTOPHER | GALE | SC | 90013825510 |
| 933468A3872B42 | ESTRELLA | GARCIA | CO | 33073668038 |
| 93347383772B22 | PATRICIA | MORALES-MARTINEZ | CO | 90013603837 |
| 93347451172B42 | ERIK | HERRERA | CO | 90006524511 |
| 933475A5572B56 | ALFONSO | GORDILLO | CO | 33080295055 |
| 9334B53448B175 | TREVON | JUSTIN YANNI | UT | 90009945344 |
| 9334B55916193B | GINO | MONTESSI | CA | 46055285591 |
| 9334B65524B588 | LATRICIA | MILEY | OK | 90007396552 |
| 9334B732891599 | LUCERO | CARABALLO | TX | 90013267328 |
| 9334B865972B62 | FLOR | CHAVEZ | CO | 90011478659 |
| 93351769A91399 | ESTEBAN | LEYVA | KS | 29067077690 |
| 93352922772B22 | VERONICA | RODRIGUEZ | CO | 33015679227 |
| 9335334A88B141 | KATHY | DUFFIN | UT | 90006123408 |
| 9335397475B383 | MRS NELIDA | TUFINO | OR | 90006309747 |
| 93353AAAA4B949 | RIGOBERTO | MEJA-JUAREZ | TX | 76510610000 |
| 93354565372B42 | ANABEL | SALGADO | CO | 90000995653 |
| 93355819272B22 | LUIS | MADRID-JUAREZ | CO | 90013938192 |
| 93355A22491532 | DAVID | URRUTIA | TX | 90013660224 |
| 93355A66A81679 | OZELLA | YOUNG | MO | 90014260660 |
| 9335634524B949 | EBONY | HUNTER | TX | 90002443452 |
| 9335635297B444 | PHOR | KPUIH | NC | 90003763529 |
| 93357538A97123 | ASHLEY | BOGLE | OR | 44017535380 |
| 93358858A7737B | TRAVIS | COULTER | IL | 90015378580 |
| 93358AA3261979 | JAQUELINE | VEGA | CA | 90015150032 |
| 93359142897B59 | LUIS | GARCIA | CO | 90009901428 |
| 9335929A18436B | OCHIA | ALSTON | SC | 90010722901 |
| 93359625A91399 | TERRANCE | SMITH | KS | 90013366250 |
| 93359679672B3B | CARLOS | PEREZ | CO | 33058186796 |
| 9335991A693755 | ENOSHA | PAYNE | OH | 90009349106 |
| 9335B92345B383 | MAGDALENO | OLASAVA OLMOS | OR | 90002459234 |
| 9336111844B235 | JOCELYN | WALKER | NE | 27012861184 |
| 9336184677 2B42 | ROBERT | CLARK | CO | 90014408467 |
| 93361A27291521 | STEVE | FLORES | TX | 90012760272 |
| 933626AA441296 | KENNETH | LIPPOLD | PA | 90014046004 |
| 93362785A91599 | EFRAIN | SANTIBANEZ | TX | 90012537850 |
| 9336318565B377 | JOSE | CEJA | OR | 90003221856 |
| 9336369184B949 | APRIL | PETE | TX | 76540906918 |
| 9336424634B235 | KELLI | ABRAM | NE | 90007322463 |
| 9336451444B554 | TERRY | MAYS | OK | 90010355144 |
| 93365A48543584 | RHONDA | WALL | UT | 90004990485 |
| 9336657183164B | MARY | SIMON | KS | 22092525718 |
| 9336662494B588 | ERIC | WALKER | OK | 90013506249 |
| 9336662A197B59 | VALERIE | EHRLICK | CO | 39089696201 |
| 933667A554B949 | JOSE LUIS | HERNANDEZ | TX | 90014917055 |
| 93366AA584B554 | ANDREW | GUICE | OK | 90010150058 |
| 93367322872B42 | APRIL | ZAPOYA | CO | 90010733228 |
| 93367375A8B149 | JEFF | JOHNSON | UT | 90008303750 |
| 9336772A95B24B | JANET | MILLER | KY | 90013557209 |
| 93368113372B62 | TRINA | COLLIER | CO | 90008521133 |
| 9336826947B444 | RUBEN | IRIGOYEN | NC | 90009822694 |
| 93368539372B42 | FELIPA | RAMON | CO | 90013945393 |

| | | | | |
|---|---|---|---|---|
| 93368A43A54B42 | AUGUSTA | HARRIS | VA | 90014060430 |
| 93369379797B59 | TRAVIS | SHARLOW | CO | 90009373797 |
| 933694A475B548 | BASILISA | RAMIREZ-MIJARES | NM | 90013924047 |
| 9336961817 2B62 | ANGELO | WHATLEY | CO | 90004366181 |
| 93369716972B32 | MARTHA | UROZA | CO | 90007897169 |
| 9336985247B444 | DEBORAH | MUKANBU | NC | 11024998524 |
| 9336B475491521 | CHUN | SHAW | TX | 75027924754 |
| 9336B72A13B394 | SHERRY | THOMAS | CO | 90009297201 |
| 9336B872A91951 | EMMA | TORRENTON | NC | 90009468720 |
| 9336BA71293755 | MELISSA | MAGGARD | OH | 90004810712 |
| 93371664697B59 | ANDREW | BARNES | CO | 90003476646 |
| 93372287A8436B | MICHELLE | MCCARLEY | SC | 90003742870 |
| 9337298985B383 | KACY | BUTLER | OR | 90009609898 |
| 9337331185714B | GLADIS | PEREZ | VA | 90003263118 |
| 9337373995B975 | RUBIDO | VACA | WA | 90015497399 |
| 93373A75872B42 | JOSEPH | SCARLETT | CO | 90012940758 |
| 9337456654B588 | KRISTINA | BERTRAM | OK | 21505285665 |
| 9337474A25B531 | ISAAC | GARCIA | NM | 35038937402 |
| 93374A34461977 | JOSE | AVENDANO | CA | 90011060344 |
| 93374A3615B548 | DAVID | MORENO | NM | 90011750361 |
| 93374A96191399 | DANIELLE | TAYLOR | KS | 29002130961 |
| 9337529344B554 | MICHEAL | HORVATH | OK | 90012142934 |
| 933752A575B383 | JEANINE | NICHOLS | OR | 44585572057 |
| 9337531175B548 | CASSEY | OLIVER | NM | 90013213117 |
| 933754A979125B | JUSTIN | SMITH | GA | 90010094097 |
| 9337581A572B42 | KATHEY | MACKLBERG | CO | 33007208105 |
| 93376121972B56 | SUSAN | CAMERON | CO | 90012781219 |
| 93376214372B22 | WORM | INC | CO | 33090082143 |
| 93377165972B22 | BLANCA | MALDONADO | CO | 90012931659 |
| 93377924776B8B | ROBERTO | ROMO | CA | 90014619247 |
| 9337795A291599 | ELIABETH | GIRARD | TX | 75042809502 |
| 93377A4648B149 | NICOLE | ROSE | UT | 90013710464 |
| 93378125A97B59 | GEORGIANN | ROMERO | CO | 90012521250 |
| 9337837514B554 | ASIF | ALI | OK | 90014953751 |
| 9337942A75B548 | CHRISTINA | CASTORENA | NM | 90013924207 |
| 9337962478436B | JINA | DANIELS | SC | 90010366247 |
| 93379A94772B3B | FRANCES | HERRERA | CO | 90011820947 |
| 9337B143877537 | DONALD | CANTRELL | NV | 90015141438 |
| 9337B291291882 | DALE | LEWIS | OK | 21065902912 |
| 9337B358172B42 | JORGE | OCHOA | CO | 90013423581 |
| 9337B51417B33B | IRIS | CHICAS | VA | 81080055141 |
| 9337B62675B531 | ZACHARY | MARTINEZ | NM | 90002826267 |
| 9337B7A1661979 | LUIS | MORENO | CA | 90012857016 |
| 93381998772B56 | HEATHER | FRANCO | CO | 33094279987 |
| 93382115572B22 | JARED | SCOTT | CO | 90003131155 |
| 9338256AA43584 | RACHELLE | SWEENEY | UT | 90011875600 |
| 93382664697B59 | ANDREW | BARNES | CO | 90003476646 |
| 93383AA9272B42 | MICHELLE | MANDEVILLE | CO | 90000970092 |
| 93383AA9343584 | FOREST | JOHNSON | UT | 90007960093 |
| 9338453577 2B22 | OSCAR | HERRERA | CO | 90013345357 |
| 93384A82897123 | CLAUDIA | WHITE | OR | 44002060828 |
| 93384AA4672B3B | RONALD | BURKE | CO | 33074270046 |
| 9338519457 2B22 | GERARDO | ONTIVEROS | CO | 33004631945 |
| 9338542215B548 | RICARDO | LANDEROS | NM | 90013924221 |
| 9338557124B588 | DEBANNY | MORENO | OK | 90011865712 |
| 93386362A3164B | TERESA | RODRIQUEZ | KS | 90013683620 |
| 9338637A261979 | ANA | MALDONADO | CA | 90011583702 |
| 933866876 8436B | SHARITA | CAMPBELL | SC | 19026386876 |
| 933868A1491399 | MONICA | GALINDO | MO | 29006788014 |
| 9338698877 2B56 | LUIS | DE LA CRUZ | CO | 90013259887 |
| 9338739917B444 | MANDRICA | BUCHANAN | NC | 90011143991 |
| 93387A52291882 | DELORES | NORMAN | OK | 21085640522 |
| 9338844264B554 | CLAUDIA | GARCIA | OK | 90011144426 |
| 9338873A161979 | JESSICA | RUVALCABA | CA | 46016327301 |
| 9338894985B383 | DESTINY | WAJDIK | OR | 90011619498 |
| 9338982725B531 | JESSICA | CHACON | NM | 90010838272 |
| 933899AA872B32 | FRANSISCO | HERRER | CO | 33085849008 |
| 9338B1A1572B62 | MIZAEL | PEREGRINO | CO | 33042001015 |
| 9338B41578436B | EARICA | MOTON | SC | 90014154157 |
| 9338B458955957 | ANTONIO | PIZANO | CA | 90014174589 |
| 9338B544A72B42 | KELLY | FLEMING | CO | 90013945440 |
| 9338B844272B22 | JAY | JUNG | CO | 33077288442 |

| | | | | |
|---|---|---|---|---|
| 93391158572B62 | ANTHONY | PEREA | CO | 90013561585 |
| 9339154234B588 | ELIAS | SAQUIJ | OK | 90015045423 |
| 9339156973164B | AMMON | OHLSON | KS | 90004795697 |
| 9339171397B444 | NEFTAIL | COREA | NC | 90012377139 |
| 9339211A84B235 | RACHEL | SOLBERG | NE | 27028631108 |
| 933923A1341296 | ANTHONY | JEFFERSON | PA | 90009273013 |
| 9339388298435B | JOHN | EVANS | SC | 90003398829 |
| 9339391AA72B62 | ADOLFO | LOPEZ TORRES | CO | 33081279100 |
| 93393A74A6193B | ROBERT | LOFFREDO | CA | 90010790740 |
| 93393AA2991951 | HAKIYM | BALTIMORE | NC | 90014460029 |
| 9339422A991532 | ELIZABETH | CARO | TX | 90009642209 |
| 9339424567B444 | MARCO | INGRAM | NC | 11022772456 |
| 9339491783164B | XIMENA | SODI | KS | 90013849178 |
| 9339558644B949 | ASHLEY | YANCEY | TX | 90013635864 |
| 9339558973B366 | NANCY | VILLANUEVA | CO | 90009565897 |
| 9339647272B22 | SAUL | TORREZ | CO | 90009714727 |
| 9339712974B949 | QUINN | TRAVETH | TX | 90012851297 |
| 9339718455B548 | SHAWNDEL | DOMINGUEZ | NM | 90010451845 |
| 93397551A8B175 | DAVID | WINKWORTH | UT | 31091875510 |
| 93397913A4B554 | YOLANDA | VAZQUEZ | OK | 90011019130 |
| 9339842215B548 | RICARDO | LANDEROS | NM | 90013924221 |
| 9339848415B531 | MARYLOU | RASCON | NM | 35008264841 |
| 933986A325B383 | ALISHA | HIBBARD | OR | 90013966032 |
| 9339871A797123 | AMBER | CUNNINGHAM | OR | 90013567107 |
| 93399176A4B949 | LINDA | COMEAUX | TX | 90014461760 |
| 933994A398436B | TONYA | ANCRUM | SC | 90000954039 |
| 9339962674B588 | NICOLE | HENDERSON | OK | 90014526267 |
| 9339968255B383 | SHERRY | DUREN | OR | 90013176825 |
| 93399A26172B56 | CASEY | BRADY | CO | 33046280261 |
| 9339B167A4B588 | ALEXANDRIA | WOODMANSEE | OK | 21510661670 |
| 9339B1A384B554 | LISA | HIGGINS | OK | 90002811038 |
| 9339B254372B56 | ANA IRIS | VASQUEZ AMAYA | CO | 90011792543 |
| 9339B933672B22 | C | B | CO | 90011019336 |
| 933B1485861977 | JOSE | JIMENEZ | CA | 90010774858 |
| 933B1534691399 | JENNIFER | PATTERSON | KS | 90010785346 |
| 933B15A3155963 | CARMEN | SALDANA | CA | 90006965031 |
| 933B182A591326 | CHERYL | GRUHN | KS | 29013848205 |
| 933B18A4472B22 | MARY | KRAFT | CO | 90012588044 |
| 933B2647777537 | MARIANO | GONZALES | NV | 90007696477 |
| 933B2711291399 | ISRAEL | ROSALES CORTES | KS | 90007917112 |
| 933B289435B531 | NICOLAS | VASQUEZ | NM | 90004388943 |
| 933B296137B444 | SHAQUANA | STEPHENS | NC | 90003009613 |
| 933B33A127B444 | JUAN | CHINCHILLA | NC | 11053443012 |
| 933B3429A72B3B | FREDDY | CONTRERAS | CO | 90008334290 |
| 933B3626A72B3B | FREDERICK | SADLER | CO | 90012156260 |
| 933B363445B383 | ALEJANDRO | PENA MACHADO | OR | 90011416344 |
| 933B411A572B56 | JEFFRY | DAVIS | CO | 33020631105 |
| 933B439694B554 | LINDA | CORDOVA | OK | 90001683969 |
| 933B458A693755 | RACHEL | MARTIN | OH | 90003415806 |
| 933B4922172B3B | MONIQUE | FILLS THE PIPE | CO | 33065479221 |
| 933B4959672B42 | DIONDRA | ARCHIBEQUE | CO | 90008499596 |
| 933B527614B554 | TRACY | MAGEE | OK | 90007472761 |
| 933B547375B548 | NAOMI | BETANCOURT | NM | 90011564737 |
| 933B6535272B42 | AAHMEK | HAMS | CO | 90012495352 |
| 933B6692572B22 | LIZBETH | MALPICA | CO | 33015376925 |
| 933B681243B382 | JEAN | HURLBURT | CO | 33032818124 |
| 933B684118B149 | VIVIAN | TABAHA | UT | 90003438411 |
| 933B6A3534B554 | AUDRAY | GRACEY | OK | 90009170353 |
| 933B7383A5B548 | JOEL E | HERNÁNDEZ | NM | 90013923830 |
| 933B7497372B84 | MAGDALENO | ROLLA | CO | 90007824973 |
| 933B7524572B42 | SAGE | NGUYEN | CO | 90013945245 |
| 933B7A82A91951 | WENDY | BUSTILLO | NC | 17045110820 |
| 933B827896197B | BALDOMERO | PANTALEON | CA | 90014422789 |
| 933B28223164B | GINA | BEDOYA | KS | 90002212822 |
| 933B8384372B22 | EDWARD | RUMMEL | CO | 33065253843 |
| 933B8435643584 | LANCE | YOUNG | UT | 90015284356 |
| 933B926358B149 | BRADY | DEVEO | UT | 90013482635 |
| 933B9553472B56 | CARISSA | GUTIERREZ | CO | 90012875534 |
| 933B9584177537 | JUAN | ESTRADA | NV | 90014825841 |
| 933BB123477537 | VANESSA | HOLMBERG | NV | 90013191234 |
| 933BB425172B22 | MICHAEL | JONES | CO | 90004804251 |
| 933BB746543584 | JONES | EDWARD | UT | 90012527465 |

| | | | | |
|---|---|---|---|---|
| 933BB844177537 | MARCUS | HUTCHINSON | NV | 90014528441 |
| 933BB924957138 | MAITE | VICTORIA PEREZ | VA | 90010609249 |
| 9341126447B444 | FABIOLA | AMADOR | NC | 90009292644 |
| 9341128A443584 | CORI | COLLARD | UT | 90015612804 |
| 9341143185137B | KENDRA | CHILDRESS | OH | 90000154318 |
| 93412373197B59 | SONIA | FELIPE-GOMEZ | CO | 90006183731 |
| 93413124272B42 | ALBERT | ZAVALA JR. | CO | 33017401242 |
| 9341345324B588 | SHANE | HENDERSON | OK | 90011204532 |
| 93413531A91882 | VICTOR | TORRES | OK | 21030755310 |
| 9341625A441296 | SEAN | NOVAK | PA | 51029912504 |
| 93416491272B32 | ANDY | HERNANDEZ | CO | 90015044912 |
| 93416A23A8B175 | OLGA | CORTEZ | UT | 90003330230 |
| 9341714A87B378 | MARIA | ALCAZAR | VA | 90005711408 |
| 93417429672B22 | WILLIAM | ROGERS | CO | 90014744296 |
| 93417A76577537 | ANTONIO | RODRIGUEZ | NV | 43034990765 |
| 9341871785B531 | ANTONIA | SOTO | NM | 90009017178 |
| 9341897975B548 | DAVID | MITCHELL | NM | 90003069797 |
| 9341899344B588 | CHRISTINA | DIGHTON | OK | 90008069934 |
| 93418A12591399 | ALICIA | LANG | KS | 90013890125 |
| 9341B26952B894 | PAUL | NANNINGA | ID | 42014802695 |
| 9341B453572B3B | BERNADETTE | BARRON | CO | 33072774535 |
| 9341B647997123 | FERNANDO | RODRIGUEZ | OR | 90005866479 |
| 9341B95293164B | AVALOS | RODRIGUEZ | KS | 90012969529 |
| 93421255A55957 | AMY MARIE | CLAUDIO | CA | 90012612550 |
| 93421627772B56 | DREA STEVE | RALEY | CO | 90011106277 |
| 9342168A84B949 | JOSEPH | CURTIS | TX | 76508076808 |
| 9342194927B28B | EVA | HERNANDEZ | SC | 90012499492 |
| 9342195A961977 | VALENTE | RAMIREZ | CA | 90011309509 |
| 934221AA55B548 | IGNACIO | ROCHA SANTACRUZ | NM | 90014641005 |
| 93422739572B42 | LUANN | INGELS | CO | 33022007395 |
| 93423124272B3B | MELISSA | MESSINA | CO | 90011201242 |
| 9342329A255957 | MARIO | MENDOZA | CA | 49004372902 |
| 9342425468B149 | THOMAS | MODERNO | UT | 90014672546 |
| 9342461835714B | NELI | PALMA | VA | 90003276183 |
| 9342724672B42 | JURI | GRISPINO | CO | 33018007246 |
| 9342515184B949 | LOUIS | BEREZ | TX | 90010481518 |
| 93425556272B56 | AIDIL | SERNA | CO | 90002435562 |
| 93425843A93755 | HEATHER | RATLIFF | OH | 90013958430 |
| 93425856972B3B | JUAN | M GODINA | CO | 90011318569 |
| 93425A48291951 | JORGE | GIRON | NC | 90013600482 |
| 93425A9525B531 | TINA | KING | NM | 90010100952 |
| 93427427972B32 | VICTORIA | ROUNDTREE | CO | 33082114279 |
| 93427A33391521 | DORA | MONTES | TX | 75063230333 |
| 93427AA698B175 | BERTHA | RODRIGUEZ | UT | 31008990069 |
| 93428272172B32 | JESUS | MENDOZA | CO | 33067252721 |
| 9342B113A97123 | ANTHONY | FISHER | OR | 90014881130 |
| 9342BA16272B42 | PAUL | HOLT | CO | 90008710162 |
| 9343195784B235 | DAWN | BRATTON | NE | 27088669578 |
| 93431AA2672B42 | MARK | ANDREW | CO | 90015200026 |
| 9343233985B383 | LILIA | BUENO | OR | 44578393398 |
| 9343233A372B22 | MAYRA | PRECIADO | CO | 90012823303 |
| 93432429572B32 | JESUS | RAMIERZ | CO | 90008904295 |
| 93432813172B42 | CESAR | AYALA | CO | 33008808131 |
| 93432A81191951 | REKIYA | EARL | NC | 90012670811 |
| 9343313284B588 | CHRISTOPHER | HOMER | OK | 90006441328 |
| 9343327175714B | RAMONA | PUJOLS | VA | 90003952717 |
| 9343387645B531 | ROMAN | MATAS | NM | 35023728764 |
| 9343412444B949 | MISTY | KIBODEAUX | TX | 90009491244 |
| 9343457843164B | DOMINIQUE | GALLOWAY | KS | 90014755784 |
| 9343A25491521 | ALEJANDRO | CORTEZ | TX | 90005900254 |
| 9343543134B235 | SUSAN | GILL | NE | 27049624313 |
| 9343547847472B22 | ASHLEY | GROSSETETE | CO | 33043514784 |
| 9343A69341296 | TERRENCE | PASLEY | PA | 90011080693 |
| 9343643A5B383 | RAFAEL | CORREA | OR | 90004944430 |
| 9343656424B265 | MARGARITA | OCHOA | NE | 27078665642 |
| 9343716169759 | HANS | KAISER | CO | 39036991616 |
| 934371A2972B42 | SABRINA | LUCAS | CO | 90012121029 |
| 9343797A755957 | ALISSA | HELMS | CA | 90012409707 |
| 9343894858B149 | ROY | HOLMEN | UT | 31084699485 |
| 93438AA8391882 | ANABEL | GUTIERREZ | OK | 21081040083 |
| 9343A4484B588 | LOUIS | SCAFFETTA | OK | 90005520448 |
| 9343B68153164B | NANCY | LYNN | KS | 22006716815 |

| | | | | |
|---|---|---|---|---|
| 9343B71785B548 | RACHEL | KOCH | NM | 90012527178 |
| 9343B777591599 | SYLVIA | PEDREGON | TX | 75038907775 |
| 9343B79115B531 | MARIA | EMILIANO | NM | 35051487911 |
| 9343BA4A96193B | BERAKI | TEKLESENBET | CA | 90002690409 |
| 9344162738436B | CHARLENE | ARMSTRONG | SC | 90015146273 |
| 9344384484B235 | DULCE | VARGAS | NE | 27011288448 |
| 9344445595714B | SANDRA | WADE | VA | 81012614599 |
| 93444859972B42 | EVA | PINEDA | CO | 33081668599 |
| 93444AA7197B59 | HUGO | ACEVEDO MERCADO | CO | 90010650071 |
| 9344518328B149 | AUSTIN | HIGGS | UT | 31093711832 |
| 9344548854B554 | NOREEN | TATE | OK | 90010884885 |
| 9344638434B588 | JESSICA | PETTIS | OK | 90007873843 |
| 93446A5422B982 | ROMAINE | GHOSTON | CA | 90005090542 |
| 9344769998436B | NIDIA | GONZALEZ FLORES | SC | 90013246999 |
| 93447A28361977 | MINA | JENNINGS | CA | 90012980283 |
| 9344848A797B59 | FRITZ | MEYER | CO | 90013494807 |
| 9344859A891599 | CINTHYA | MORENO | TX | 75032795908 |
| 9344868524B269 | JENNIFER | FAUCHIER | NE | 90005006852 |
| 9344895387B464 | DENNIS | MORGAN | NC | 90011309538 |
| 934491AA872B3B | FRANKIE | FORTON | CO | 90002561008 |
| 93449234172B32 | STACY | MERELLI | CO | 33061572341 |
| 93449246672B22 | STEFANIE | NOWAK | CO | 33071002466 |
| 93449523172B62 | SERENA | LAMORIE | CO | 33028085231 |
| 9344954A291521 | RAYMUND | PHILLPS | TX | 90014295402 |
| 9344993414B949 | VAN | WALKER | TX | 90014099341 |
| 93449A66161979 | NOELIA | PEREZ | CA | 90014150661 |
| 9344B18A691579 | CORY | GILMORE | TX | 90012931806 |
| 9344B213272B42 | NAISHA | NELSON | CO | 90007212132 |
| 9344B272A91399 | MONIQUE | MACK | KS | 29022532720 |
| 9344B5A645B383 | CARLA | DAVIS | OR | 90014865064 |
| 9344B5A9691951 | IVONE | KOREANO | NC | 90010145096 |
| 9344B676A91521 | PACO | NAREZ | TX | 90015126760 |
| 9344B943977537 | MARGARITA | BRAVO DELGADO | NV | 90012829439 |
| 9344BA7765B548 | CHRISTIAN | HERNANDEZ | NM | 90012650776 |
| 93451132A72B32 | LAURA | KELTY | CO | 90005671320 |
| 9345184554B949 | CARLOS | MEJIA | TX | 90012808455 |
| 934518A4577522 | LELIE | ALDERSON | NV | 90010138045 |
| 9345234724B235 | BRANDON | STARKS | NE | 27086933472 |
| 9345248515B548 | GABRIEL | RAMOS | NM | 90013924851 |
| 93452553572B32 | SILVIA | RIOS | CO | 33097665535 |
| 9345284A372B62 | BERNADETTE | DURAN | CO | 33035438403 |
| 9345292428436B | DUNCAN | JAMES | SC | 90009009242 |
| 93453445A81672 | CHRISTOPHER | HAMILTON | MO | 90013194450 |
| 9345384335714B | CRYSTAL | VINSON | VA | 81095018433 |
| 93454372997B59 | BERNIE | JARAMILLO | CO | 90004723729 |
| 934553A2672B3B | LATOYA | WASHINGTON | CO | 33017553026 |
| 9345594A272B56 | BARRON | LAURA | CO | 90005399402 |
| 93455A47172B56 | RAUL | JUAREZ | CO | 33035140471 |
| 93456154372B42 | YVONNE | GARCIA | CO | 90004841543 |
| 9345653293164B | BRITTANI | CHAPLIN | KS | 90012945329 |
| 93456686A81626 | CHERYL | MORRIS | MO | 29001726860 |
| 9345689538B173 | MATHEW | THOMSON | UT | 90009918953 |
| 93456945872B22 | TAMMY | MUFFLY | CO | 33004639458 |
| 9345749125B548 | ERIC | EDWARDS | NM | 90014074912 |
| 9345777A97B444 | CARLOS | JIMENEZ | NC | 90002287709 |
| 9345844288B848 | PERISE | UTU | HI | 90015054428 |
| 934585AA591521 | MARTHA | CANALES | TX | 90000965005 |
| 934586A5543584 | JT | BROWN | UT | 31034176055 |
| 93458927572B62 | CALVIN | FISHER | CO | 90010489275 |
| 9345952465B548 | ROCIO | GARCIA | NM | 90013925246 |
| 9345996A757122 | DANNELLE | BUSH | VA | 90001079607 |
| 93459A9768B175 | JULIZA | LOYA | UT | 90013690976 |
| 9345B124872B42 | LUIS ANTONIO | RUBIO | CO | 90010091248 |
| 9345B221A4B554 | VELIA | SOTO | OK | 90014282210 |
| 9345B32898B149 | ARTHUR | SIDA | UT | 90009053289 |
| 9345B767891599 | NANCY | TORRES | TX | 75085517678 |
| 9346124868B175 | TASHA | MEMMOTT | UT | 90010312486 |
| 9346138617B42 | VERONICA | MUNIS | CO | 90009663861 |
| 9346143748B149 | MICHAEL | HAMLTON | UT | 31091024374 |
| 934622A2772B62 | RICHARD | STEPHENS | CO | 90009852027 |
| 9346261A793755 | ELIZABETH | VAN METER | OH | 90013626107 |
| 9346281A391399 | ROBERT | BURTON | KS | 90012748103 |

| | | | | |
|---|---|---|---|---|
| 9346343476193B | JAMIE | SZMANIA | CA | 46013404347 |
| 9346363A855957 | CYNTHIA | RODRIGUEZ | CA | 49035856308 |
| 934639A7493755 | RONNIE | MOORE | OH | 90007759074 |
| 9346421563164B | AMY | FISHER | KS | 90012332156 |
| 9346439274B588 | LARONDA | SMITH | OK | 90005963927 |
| 93464554A55951 | ANA | RAMIREZ | CA | 90015375540 |
| 9346462724B235 | SHARON | HERALL | NE | 27085146272 |
| 934661A1243584 | JOEY | SANDOVAL | UT | 90013671012 |
| 93466A5A841296 | MARK | PATTERSON | PA | 51045260508 |
| 93467213272B42 | NAISHA | NELSON | CO | 90007212132 |
| 9346722925B383 | SHELLEY | BATES | OR | 44582662292 |
| 93467486A7B444 | NORMA | MORALES | NC | 90012414860 |
| 9346811824B554 | LATASHA | LYNN | OK | 90013301182 |
| 93468555672B442 | RAUDEL | CHAVEZ | CO | 90013945556 |
| 93468587A71945 | NATIVIDAD | ORELLANA | CO | 90013495870 |
| 934689A9154127 | JACOB | BAYNE | OR | 90013859091 |
| 9346953A591399 | AUSTIN | ZENO | KS | 90015205305 |
| 93469798672B32 | JUAN | REINA | CO | 90005027986 |
| 93469A39497B59 | MARIA | AVALOS | CO | 90009930394 |
| 9346B159355957 | BENNIE | AUSTIN | CA | 90013151593 |
| 9346B415597123 | JEANNIE | WEST | OR | 90010254155 |
| 9346B824597B59 | CHEWY | MALDONADO | CO | 90007868245 |
| 9347141445B383 | COREY | TENTIS | OR | 44514314144 |
| 9347159465B392 | APRIL | DALBY | OR | 90008625946 |
| 93471721A91579 | VERONICA | GARCIA | TX | 90011937210 |
| 9347319135B383 | ELIZABETH | ANTICH | OR | 90014811913 |
| 934733AA693755 | JENNIFER | HICKMAN | OH | 90008363006 |
| 93474391372B56 | BRANDI | GOODBIRD | CO | 90000353913 |
| 93474S5A8671964 | ANDREW | GILLAND | CO | 90004565086 |
| 9347463934B588 | NORA | MONTOYA | OK | 90012196393 |
| 9347483147 2B22 | CHER | RIOS | CO | 33043978314 |
| 9347492457B444 | CESAR | GARZA | NC | 90013889245 |
| 93474A5466193B | BLANCA | CABRAL | CA | 90005860546 |
| 9347562948B149 | KELLY | RANSON | UT | 31066646294 |
| 93475837472B62 | EVA | MEDINA | CO | 33096348374 |
| 93475883797B59 | CELIA | MAYORGA | CO | 39014738837 |
| 9347591757323B | JUDITH | MARROQUIN | NJ | 90015049175 |
| 93475A8A397123 | PABLO | MONTERO SIERRA | OR | 44051540803 |
| 93476211972B62 | WENDY | GRUMMONS | CO | 90008252119 |
| 9347635A672B22 | ROSA | HERNANDEZ | CO | 90012883506 |
| 9347648898436B | TANYA | ROBINSON | SC | 19090274889 |
| 93476A27141296 | RUSSELL | FRY | PA | 90010100271 |
| 93476A3A891399 | CRISTINA | AMAYA SANTOS | KS | 29092910308 |
| 93477147172B22 | MANUEL | MARTINEZ | CO | 33004811471 |
| 9347716898B149 | NICHOLAS | SNOW | UT | 90013301689 |
| 9347797298B149 | MELONIE | WOODS | UT | 90010289729 |
| 93477A91493746 | DIONNE | DUNCAN | OH | 90001730914 |
| 9347899A991951 | GREG | LAKE | NC | 90007379909 |
| 934792A8161979 | ELIAS | FLORES | CA | 90013032081 |
| 9347952A297B59 | STACIE | STOCKTON | CO | 90001725202 |
| 9347B155161979 | FRANCIS | BROOKS | CA | 90011721551 |
| 9347B162155985 | CRISTIAN | CHAVEZ | CA | 90011751621 |
| 9347B192291344 | SHANNON | HUNT | KS | 29084441922 |
| 9347B59685B531 | JOHN | STEARNS | NM | 90013785968 |
| 9347B66832B256 | BRYONT | KELLY | DC | 90010916683 |
| 9347B73A955957 | ANGEL ESQUEDA | VILLALOBOS | CA | 90013067309 |
| 9347BA29455957 | MANUEL | IZQUIERDO | CA | 90011110294 |
| 9347BAAA538543 | ITZURI | RIVERA | UT | 90012430005 |
| 934819A7891521 | SABRINA L | LOPEZ | TX | 90013359078 |
| 93482112127B83 | BETH | MOSS | KY | 90015411121 |
| 93482348972B3B | LON | BALL | CO | 90014823489 |
| 9348238714B235 | NIKKI | HOOVER | NE | 90012103871 |
| 93482555972B62 | CHRISTINA | BRUCE | CO | 90008405559 |
| 9348259385714B | BARBARA | BOGART | VA | 90003295938 |
| 9348265148596B | CAITLANDT | BILL | KY | 90011516514 |
| 93483572972B42 | ANGELICA | LOPEZ | CO | 90013945729 |
| 934839A495B531 | EVER | ARZONA | NM | 90013239049 |
| 93483AA5961979 | YADIRA | TALAVERA | CA | 90013010059 |
| 9348436197 2B32 | JON | DEAN | CO | 90007503619 |
| 9348443A84B235 | KEITH | RANDLE | NE | 90002834308 |
| 934846A293164B | TRAVIS | WINKLEMAN | KS | 90013746029 |
| 9348475598B149 | LESLIE | ELLER | UT | 31074727559 |

| | | | | |
|---|---|---|---|---|
| 9348487A497123 | MARITE | IBARRA LOPEZ | OR | 90006708704 |
| 93484A5427B444 | SHAMEKIA | ANTRES | NC | 90014780542 |
| 93485221172B22 | IVONNE | ROMERO | CO | 33051252211 |
| 9348622A572B42 | MARIA | GUTIERREZ | CO | 90012052205 |
| 93486A6765B383 | JOHNATHAN | BRANT | OR | 90013320676 |
| 9348792415B332 | RONSON | MARTINEZ | OR | 90010359241 |
| 934879A3A61977 | RODRIGO | CABALLERO | CA | 46006359030 |
| 934879A8372B42 | LORENA | RODRIGUEZ | CO | 90011619083 |
| 93488618A55957 | JOHN L | IBARRA | CA | 90011766180 |
| 9348915485B383 | JOSE | MARTINEZ | OR | 90010821548 |
| 93489182172B62 | MELVIN | SCOTT | CO | 33087791821 |
| 93489694A97B59 | DOMITILO | GOMEZ | CO | 90015196940 |
| 9348B28924B949 | SHARONDA | VALLAIR | TX | 90009982892 |
| 9348B51915B833 | RANDI RICK | FOX -BLEHM | OR | 44588785191 |
| 9348B652891599 | MARICRUZ | GRIJALVA | TX | 75032166528 |
| 9348B7A5597123 | EVELYN | GEAN CALLAHAN | OR | 90003417055 |
| 9348B816661999 | CAROLINA | ESTRADA | CA | 90013388166 |
| 9348BA26693755 | JUSTIN | BYNUM | OH | 90013730266 |
| 9348BA88372B56 | ANDREA | GIRON | CO | 33083980883 |
| 93491812572B22 | SAMANTHA | CASTRO | CO | 90014688125 |
| 93491A75861982 | SHARIE | FORD | CA | 90006640758 |
| 934921A4772B3B | LAWRENCE | ANDERSON | CO | 90014251047 |
| 9349228A997123 | KELLY | SUMERL8IN | OR | 90010242809 |
| 9349295414B554 | JUAN | SILVA | OK | 21590359541 |
| 93492969772B3B | LARRY | ANDERSON | CO | 90013199697 |
| 93493475272B32 | JASON | MICHAEL | CO | 90014134752 |
| 93493A9968436B | KATHLEEN | WEAVER | SC | 90014700996 |
| 934943A844B588 | TEANNA | SHANNON | OK | 21559853084 |
| 934947A157B444 | ANGLES | OCHON | NC | 90010047015 |
| 9349493A39125B | CHRISTOPHER | GARDNER | GA | 90013349303 |
| 93494A63291599 | JAIME | RECIO | TX | 90013690632 |
| 9349515A161979 | NATALIE | CUDDY | CA | 90010271501 |
| 9349556854B949 | DANIEL | GARCIA | TX | 90008575685 |
| 93495819172B62 | GITAIN | VIZCAINO | CO | 90012908191 |
| 9349657515B548 | MARISOL | CONTRERAS | NM | 90013925751 |
| 9349677384B554 | JAMES | GONYOU | OK | 90012987738 |
| 934967A738B173 | JOSETTE | BORTZ | UT | 90011907073 |
| 9349746177B444 | JAMES | JETT | NC | 11087484617 |
| 934977A8297B59 | GLENDA | FLATEN | CO | 90010637082 |
| 93498255372B22 | CHARDAE | ROSE | CO | 90014672553 |
| 93498827233B2B | AURELI | PEREZ | OH | 90014148272 |
| 93498A26A55951 | ANGEL | BENITEZ | CA | 90012340260 |
| 9349924984B554 | PLACIDO | VARGAS | OK | 90014092498 |
| 9349953385B386 | DON | YOUNGMAN | OR | 90009455338 |
| 93499732172B32 | JORGE | RUIZ-LOPEZ | CO | 33046177321 |
| 9349B258955957 | ANDREA | ALBARRAN | CA | 90014452589 |
| 9349B5A6A5B548 | MONICA | GRIFFIN | NM | 90004805060 |
| 9349B71213364B | CARL | FLYNT | NC | 90005537121 |
| 9349B86A28436B | ANNE | MARKIS | SC | 19055518602 |
| 934B1931361977 | BENITO | HERNANDEZ | CA | 90011499313 |
| 934B1954972B42 | KERRY | BLAKE | CO | 33056219549 |
| 934B2193193755 | RUSSELL | WEBB | OH | 64506351931 |
| 934B2544372B22 | PIERRE | BLACKBIRD | CO | 90013285443 |
| 934B322844B949 | VICKI | SEGEADA | TX | 90014652284 |
| 934B326873164B | ERIC | CARTER | KS | 90014152687 |
| 934B3284293755 | TINA | WALTERS | OH | 90010362842 |
| 934B3385391951 | BLANCA | POLIO AGUIRRE | NC | 90014213853 |
| 934B3529872B32 | BRITTNEY | COOLEY | CO | 90002795298 |
| 934B4616591951 | PAMELA | KENNEDY | NC | 17048216165 |
| 934B473A65B548 | DARLENE | SEDILLO | NM | 35086927306 |
| 934B5185177537 | CALVIN | RYLE | NV | 90013461851 |
| 934B5511A4B235 | ANTONIO | COLES | NE | 27077595110 |
| 934B5647391599 | JUSTIN A | JAMES | TX | 90004216473 |
| 934B5923791554 | IDELFONSO | CARRERA | TX | 90012449237 |
| 934B5A18A8B531 | VICTOR | PAREDES | CA | 90014180180 |
| 934B5A39955957 | CANDACE | POINTKOWSKI | CA | 90005540399 |
| 934B6448A72B56 | ROSE | LUNDEEN | CO | 33006124480 |
| 934B6493831651 | REBECCA | SALYERS | KS | 22010294938 |
| 934B7176493736 | JANNEANE | OVERSTREER | OH | 90013451764 |
| 934B7241291951 | DIANA | SERRANO | NC | 90014422412 |
| 934B7632391526 | KARLA | SIFUENTES | TX | 90014006323 |
| 934B767525B531 | MARIA | RESENDIZ | NM | 90014116752 |

| | | | | |
|---|---|---|---|---|
| 934B7A34641296 | ROMIE | YATES JR | PA | 51097460346 |
| 934B8397872B32 | CRISTA | LEWIS | CO | 90014863978 |
| 934B845A32B982 | MARIA | MENDOZA | CA | 90007254503 |
| 934B8741997B59 | JOCELYN | AGUILAR | CO | 90002147419 |
| 934B881814B235 | TAMEKA | CHUN | NE | 90008138181 |
| 934B9189372B42 | REFUGIO | JAVALERA | CO | 33054981893 |
| 934B9256172422 | MICHAEL | HANEY | PA | 51001422561 |
| 934B939113B328 | GENEVIEVE | CHAVEZ | CO | 33089373911 |
| 934B989228436B | BELINDA | BOONE | SC | 90015118922 |
| 934B9A48872B32 | OWEN | MARTINEZ | CO | 33030940488 |
| 934BB229941296 | JAMIE | TRUMP | PA | 51085602299 |
| 934BB385397B59 | GLORIA | CANCHOLA | CO | 39065063853 |
| 934BB415343584 | DANNY | LOVATO | UT | 31030904153 |
| 934BB697155951 | ESTHER | HERNANDEZ | CA | 49071336971 |
| 93511529A61979 | IVAN | LOPEZ | CA | 90013935290 |
| 935126A2841923 | OSCARE | DE LA TORRE CAMACHO | OH | 90015466028 |
| 9351275215B383 | COURTNEY | RENFROW | OR | 90011107521 |
| 9351287258B175 | KASHAY | MANZANELA | UT | 31085808725 |
| 935135A1855951 | ARKIM | STOKES | CA | 90014505018 |
| 93514659172B42 | MANUEL | MARTINEZ | CO | 90014006591 |
| 935153A6A72B32 | TIFFANY | POLYAK | CO | 90012493060 |
| 935162A475B531 | MONIQUE | PENA | NM | 90014462047 |
| 9351649184B554 | ANDRE | COLBERT | OK | 90014234918 |
| 9351723864B235 | SHALENA | DRIVER | NE | 27071052386 |
| 9351737394B588 | JASHUA | JAMERSON | OK | 90015563739 |
| 93517445A72B56 | JUAN | LUSIO | CO | 33015904450 |
| 93517457A8436B | KRISHNA | SEJOUR | SC | 90012164570 |
| 9351B274793755 | CHRISTY | WHITE | OH | 64547152747 |
| 9351B31A291599 | MARTIN | CALDERON | TX | 75035233102 |
| 9351B43375B243 | LOPEZ | ROOFING | KY | 68099134337 |
| 9351B48455B383 | FELIPE | NARRO | OR | 90009564845 |
| 9351B57714B554 | GEORGE | NAVARES | OK | 21587745771 |
| 9351B5AA791599 | ROSALINO | BAUTISTA | TX | 90010425007 |
| 9352148A597B59 | MELISSA | HIDALGO | CO | 90009654805 |
| 9352164336193B | BOBBIE | BARRON | CA | 46067436433 |
| 9352241729125B | MIKELL | SANDERS | GA | 14598694172 |
| 93522835A4B235 | CARRI | NIELSEN | NE | 27005928350 |
| 935229A7A4B554 | JASON | PRICE | OK | 90010279070 |
| 93522A27255951 | FLORINDA | AVILES | CA | 90014820272 |
| 93523118A55951 | JUAN | RUELAS | CA | 49087341180 |
| 9352328577B386 | DEOMES R | SOLORZANO GODOY | VA | 90009382857 |
| 93523493A4B554 | TALITHACUM | HENDRIX | OK | 90013964930 |
| 935234AA68596B | P. ANNE | UPTON | KY | 66068114006 |
| 93523764572B3B | IVETTE | REYES | CO | 33014657645 |
| 935241A914B588 | NANCY | RUSH | OK | 21558421091 |
| 935243A6461979 | PORFIRIO | CUEVAS | CA | 90014063064 |
| 93524688A97B59 | SAMANTHA | LOPEZ | CO | 39067626880 |
| 9352488844B554 | ATTALLAH | BIRDSONG | OK | 90011068884 |
| 93524A1855B383 | HERMAN | GRIMES | OR | 44509380185 |
| 935251A136193B | RUTH | BATTON | CA | 46035271013 |
| 93525283997B59 | ROBIN | WEBER | CO | 90011562839 |
| 9352539524B588 | JOHN | KESSINGER | OK | 90012603952 |
| 9352658994B588 | JUAN | RAMOS | OK | 90014915899 |
| 93527224672B3B | PETRA | CASTORENA | CO | 90013862246 |
| 9352739176193B | MARIA | CASTRO | CA | 90006633917 |
| 935284A368436B | DAVONNE | WOLFE | SC | 90009824036 |
| 93528577772B42 | MELBA | LOVATO | CO | 90013945777 |
| 93528A2A291399 | JENNIFER | SPURGEON | KS | 90008420202 |
| 9352932277B444 | FRANCO | BERMEO | NC | 90013333227 |
| 9352954256193B | AHNDREA | WILSON | CA | 46055355425 |
| 93529564A91521 | JUAN | RIVAS | TX | 90011195640 |
| 93529A14891399 | JESSICA | CERVANTES | KS | 29009050148 |
| 9352B21A377537 | AUDRA | HOBBS | NV | 90013452103 |
| 9352B263393755 | MIKE | JONES | OH | 90014502633 |
| 9352B658372B42 | LINDA HAYDEE | RUIZ MARTINEZ | CO | 90006286583 |
| 9352BA3113164B | MELODY | HOOPER | KS | 90007550311 |
| 9352BA55872B56 | MELISSA | CARLSON | CO | 33029770558 |
| 9353148314B235 | JESSICA | BORG | NE | 27064454831 |
| 9353187517 2B62 | ILEANA | LOPEZ | CO | 90010608751 |
| 93531AA3672B22 | TRAVIS | PETERS | CO | 90005100036 |
| 9353229534B554 | ADONAY | MENDOZA | OK | 90001122953 |
| 9353235A785961 | TAMRA | COX | KY | 90013833507 |

| | | | | |
|---|---|---|---|---|
| 93532463872B3B | TRAVIS | OPEL | CO | 90004754638 |
| 9353253795B383 | HELEN | SMITH | OR | 44592195379 |
| 93533229A72B42 | JAMES | HARDIN | CO | 90009352290 |
| 9353328A25B548 | EVA | LOPEZ | NM | 90012562802 |
| 93533352972B32 | JULIE | REED | CO | 33024983529 |
| 9353341923164B | ADRIANNE N | HOWARD | KS | 90003894192 |
| 93533612A41296 | RAY | ELDER | PA | 51033406120 |
| 93533A99472B62 | VANESSA | MATTHEWS | CO | 90012780994 |
| 9353531374B588 | LUIS | ZUNIGA | OK | 21544243137 |
| 935357A9661979 | YZMAR | MUNOZ | CA | 90013077096 |
| 9353625895714B | NANCY | SERRANO | VA | 81061962589 |
| 9353674775B383 | STACY | JAMES | OR | 90014637477 |
| 9353718A672B56 | DAVID | SWAN | CO | 33073971806 |
| 93538223772B3B | BIANCA | AVILA | CO | 90015332237 |
| 935386A128B623 | MEREDITH | CUTAIR | TX | 90011676012 |
| 93538744272B29 | KIMBERLY | BALDWIN | CO | 33012307442 |
| 93539347797B59 | MARIA | CASTELO | CO | 39049003477 |
| 9353959735B531 | NATHAN | VAN DYKE | NM | 35071485973 |
| 9353B33954B949 | ADRIANA | MARTINEZ | TX | 90015293395 |
| 9353B477755951 | RAQUEL | MAGALLANES | CA | 90010184777 |
| 9353B54256193B | AHNDREA | WILSON | CA | 46055355425 |
| 9353B573797B59 | ERICA | RODRIGUEZ | CO | 90011165737 |
| 9354116585B383 | ANGEL | LEBLANC | OR | 44528881658 |
| 9354118685714B | JOEL | GONZALEZ | VA | 90001341868 |
| 93541854A72B22 | ESTRELLA | MASCARENAS | CO | 33006458540 |
| 9354197A94B554 | MARTHA | CHAVEZ | OK | 21552669709 |
| 9354227945714B | MICHAEL | CRUZ | VA | 90003322794 |
| 935424AA197123 | SANDEARLY | JOHN | OR | 90014664001 |
| 9354251A43164B | LETITIA | HOOD | KS | 90007175104 |
| 93542773272B62 | NANCY | ARAGON | CO | 90006567732 |
| 93542837A5B368 | ALLIO | BLONDI | OR | 90012608370 |
| 93542A11197B59 | LIZBETH | ARREOLA-PALMA | CO | 39061930111 |
| 9354351517B444 | SADRIGA | GIBSON | NC | 90009315151 |
| 9354357772B42 | MELBA | LOVATO | CO | 90013945777 |
| 9354386A35B548 | FERNANDO | MONTANO | NM | 35033458603 |
| 935438A9672B22 | HEATHER | SIMON | CO | 90000948096 |
| 93544232172B3B | MIGUEL | ERNESTO RIVERA | CO | 33010982321 |
| 9354533453164B | VITA | GRADO | KS | 90014453345 |
| 93546857772B32 | BETHSI | URIBE | CO | 33034718577 |
| 9354687824B554 | ROBELDO | DASAEV | OK | 90013688782 |
| 93546918472B42 | MARC | LOBATO,SR. | CO | 90011619184 |
| 9354713434B554 | CLAY | BRINSON | OK | 90014841343 |
| 9354722195714B | BLANCA | CERNA | VA | 90001082219 |
| 93547699172B62 | ED | WILLIAMS | CO | 90015136991 |
| 9354871785B548 | ANTONIA | SOTO | NM | 90009017178 |
| 9354883562B256 | JASMINE | ANDREWS | DC | 90013158356 |
| 93549423672B62 | MARTIN | BARRON | CO | 90012164236 |
| 9354947795B531 | ROY | THUNDERCLOUD | NM | 90012904779 |
| 93549829697B59 | GREGORIO | ARROYO POPOCA | CO | 39089988296 |
| 9354B23864B588 | GUILLERMO | VILLANUEVA SOLORZANO | OK | 90009432386 |
| 9354B53125B523 | BETTY | ULLMAN | NM | 90002095312 |
| 9354B53964B588 | RONNIE | HATCHER | OK | 90014325396 |
| 9354B56A12B24B | CHRISTOPHE | HARGROVE | DC | 81014385601 |
| 93551538872B62 | DOLORES | TYMITZ | CO | 33040565388 |
| 93551577772B42 | MELBA | LOVATO | CO | 90013945777 |
| 935518885B383 | BERTHA | CARRILLO DE SOTO | OR | 90009868888 |
| 93551AA6972B22 | MALVIN | GARNETT | CO | 90014180069 |
| 93552532772B42 | AURORA | RODRIGUEZ VALDEZ | CO | 33077335327 |
| 93552876A2B254 | SHANTE | BROWN | DC | 90012638760 |
| 93552AA1241296 | JAIME | BURKHART | PA | 90014980012 |
| 9355318A97B345 | CYRIL | MURRAY | VA | 90002171809 |
| 9355329437B444 | CARL | RITTER | NC | 90010142943 |
| 9355336A891951 | ALBERTO | GONZALES | NC | 90012773608 |
| 9355373945B548 | OMAR | VIRAMONTES | NM | 35007547394 |
| 935538A1772B62 | WONDA | GIBSON | CO | 90004868017 |
| 9355A72261977 | STEVEN | CASE | CA | 90008340722 |
| 9355431A561977 | SALVADOR | ORTIZ | CA | 90013573105 |
| 9355456965B531 | TAMMI | HEATHERINGTON | NM | 90012985696 |
| 9355539194B554 | MANUEL | PORRAS | OK | 90013093919 |
| 9355568343164B | VANESSA | BUSBEE | KS | 22011236834 |
| 9355622184B588 | RICARDO | MARTINEZ | OK | 90014092218 |
| 9355644878436B | LA-TOYA | WILDER | SC | 90008974487 |

| 9355648A572B22 | RICHARD | WINTHERS | CO | 33060504805 |
|---|---|---|---|---|
| 93556577772B42 | MELBA | LOVATO | CO | 90013945777 |
| 93556845A97B59 | STEPHANIE | SANCHEZ | CO | 39027448450 |
| 9355721A772B62 | STACY | BASSETT | CO | 33011402107 |
| 935572289316 4B | SHYRELL | FISH | KS | 22065552289 |
| 9355784487 2B62 | MARK | MASON | CO | 90012094848 |
| 935584659 8B149 | FERNANDO | CURIEL | UT | 31071894659 |
| 9355851584B554 | CHRISTOPHER | CANNON | OK | 90012725158 |
| 93558A23A4B949 | GABINO | GOMEZ | TX | 90006630230 |
| 93559359A7B444 | PEDRO | SEGOVIA | NC | 90009493590 |
| 935593AAA61979 | ALMA | RODRIGUEZ | CA | 90009663000 |
| 9355B16995B545 | HEATHER | GOULD | NM | 90012311699 |
| 9355B514343584 | CONNIE | CLEMENTS | UT | 31043425143 |
| 9355B639972B62 | OWEN | BROWN | CO | 90013306399 |
| 9355BA84497B59 | TRINIDAD | MORALES | CO | 90004550844 |
| 93561AA7A5B241 | WILLIAM | CHANSLER | KY | 68008250070 |
| 935625A1461979 | JOE | MAMA | CA | 90010315014 |
| 935626893 5B383 | JUAN | MORENO | OR | 44509186893 |
| 93562A74A61979 | MATIAS | RODRIGUEZ | CA | 90012340740 |
| 93563A35572B3B | EDWARD | PACHECO | CO | 33053010355 |
| 93563A76241296 | ANDREA | JOHNSON | PA | 90010360762 |
| 93563AA955B531 | NANCY | ESPINOZA | NM | 90013690095 |
| 9356411A891951 | T | YARN | NC | 90012831108 |
| 9356474748436B | JAMES | WALKER | SC | 90013107474 |
| 9356499A54B949 | RAYMON | CHOPANE | TX | 90014099905 |
| 93564A81661979 | MARIA | LUNA | CA | 90006390816 |
| 935652A925B548 | BLANCA | PARRA-PRIETO | NM | 35044362092 |
| 9356538967 2B32 | BREAN | MONDRAGON | CO | 33090953896 |
| 9356596378B531 | CHRISTINA | JUNCK | CA | 90014539637 |
| 9356616815B383 | CALVIN | PAPKIN | OR | 90007901681 |
| 9356638264B543 | CHRISTOPHER | RUSH | OK | 90015173826 |
| 93566582172B22 | JULIO | VILLALOBOS | CO | 90013955821 |
| 9356684872B982 | MAYRA | GUEVARA | CA | 90008198487 |
| 935673123316 4B | KIM | HOPPER | KS | 90012493123 |
| 9356772476193B | KENNETH | TRIBBLE | CA | 46016787247 |
| 9356774A372B42 | JORGE | SANCHEZ | CO | 90012677403 |
| 935677A985B531 | DONOVAN | DUMAS | NM | 35053797098 |
| 93567849272B62 | MARIE | GALLEGOS | CO | 90013698492 |
| 93567977A91951 | CARLA | WILKINS | NC | 90014949770 |
| 9356846814B588 | MICHELLE | RANSOM | OK | 90011204681 |
| 93568691A4B554 | CAROLINA | REYES | OK | 90009926910 |
| 9356923834B949 | MARY | SALAZAR | TX | 76588952383 |
| 9356B897991521 | STEVEN | PARTAIN | TX | 90014578979 |
| 9356B939343584 | AMY | FISH | UT | 31038839393 |
| 93571129472B22 | ERICA | SMELKER | CO | 90003131294 |
| 93571375972B56 | REINA | ZUNIGA | CO | 90011793759 |
| 9357157568436B | LASHAY | FRAZIER | SC | 90014285756 |
| 9357164894B949 | HECTOR | SANDOVAL | TX | 76539356489 |
| 93571A24755957 | PEDRO | RODRIGUEZ | CA | 90008950247 |
| 93571AA4277537 | VITALINO | RODAS | NV | 43034870042 |
| 93571AA9143584 | ROGER | WIESE | UT | 90007630091 |
| 93572465972B22 | DANIEL | PRIETO | CO | 90004014659 |
| 9357324189153B | ANA | ARREDONDO | TX | 75015942418 |
| 93573687372B32 | ERIC | GANDORA | CO | 90010846873 |
| 9357385185B151 | MICHAEL | REEVES | AR | 23087838518 |
| 93573852A91951 | LIZANDRO | GARCIA | NC | 90010908520 |
| 9357484637B481 | FERNANDO | PEREZ RIZO | NC | 90010098463 |
| 93576299353B2B | REKA | MEJIA | CA | 90014052993 |
| 9357644A78436B | ALFONSO | ROSAS | SC | 90012894407 |
| 9357665A641296 | DOCK | FIELDER | PA | 90013966506 |
| 935767A5272B32 | DROOPY | WALLZ | CO | 90012987052 |
| 9357747775714B | LUIS | MARQUEZ | VA | 81031354777 |
| 9357747A92B982 | BLANCA | CERVANTES | CA | 90009704709 |
| 9357755645B531 | ERIC | RICHARDSON | NM | 90011345564 |
| 9357781A372B3B | MARK | DELEON | CO | 90011448103 |
| 9357786226185B | KIMBERLY | JOHNSON | MO | 90013778622 |
| 93577A95941296 | ANASIA | WAIT | PA | 90013020959 |
| 9357895A293755 | JAMES | SMITH | OH | 90005979502 |
| 935789A6397123 | ERICA | BERMA | OR | 90006119063 |
| 93579343A8594B | GREGORY | ARNETT | KY | 90008903430 |
| 93579A1A672B42 | TOM | VO | CO | 90009310106 |
| 9357B1AA28436B | ARNULFO | DAMIAN GARCIA | SC | 90011911002 |

| | | | | |
|---|---|---|---|---|
| 9357B284791399 | BRENDA | VEGA | KS | 90007502847 |
| 9357B84A943584 | JAMES | LITTLE | UT | 90004328409 |
| 9358117694B554 | LUCILLE | CEBALLOS | OK | 90014001769 |
| 93581954A31629 | PATRICIA | DAVENPORT | KS | 90013189540 |
| 93581A11772B42 | DINA | CANTOLI | CO | 90000970117 |
| 93581A88355957 | CHHIEANG | SAM | CA | 90013460883 |
| 9358271A372B42 | MANUELA | ESTRADA SALCIDO | CO | 90012887103 |
| 9358335337B468 | LUCIO | GARCIA | NC | 90001393533 |
| 9358358275B383 | ZACH | BUTLER | OR | 44511485827 |
| 935836A8755957 | KIAUNDRA | CRAWFORD | CA | 90004806087 |
| 9358374638436B | CHRISTINA | GREEN | SC | 90006117463 |
| 9358392714B949 | KADIN | SIMIS | TX | 90014159271 |
| 9358445886193B | YOBANA | HERRERA | CA | 46062154588 |
| 935851A327B444 | CORNELIUS | BOONE | NC | 90002121032 |
| 93585764672B57 | AMANDA | TIPPY | CO | 90013667646 |
| 93585A7968436B | RONDA | BARRIENTOS | SC | 19031040796 |
| 93585AA2272B32 | OSCAR | BARRIENTOS | CO | 90012410022 |
| 93586A2584B949 | SANDRA | JOHNSON | TX | 90011890258 |
| 93586A45A8B149 | NISHA | FLINDERS | UT | 90014720450 |
| 9358732145B548 | THOMAS | LUKASAVAGE | NM | 35035483214 |
| 9358735315B531 | JANET | ESPINOZA | NM | 35064233531 |
| 93587465972B32 | GLENN | VARELA SAENZ | CO | 90014734659 |
| 9358768238B175 | ANAHI | SILVA | UT | 31008136823 |
| 935881A856193B | ROSSETTA | SIMPSON | CA | 90002491085 |
| 9358874344B949 | ANDRE | COMEAUX | TX | 90008107434 |
| 935891A6397B59 | ARTHUR | MARVIN | CO | 90005861063 |
| 935895A588B175 | JOEL | MCCONKIE | UT | 31025795058 |
| 9358B14A98B194 | JORGE | MARTINEZ | UT | 31077511409 |
| 9358B27864B588 | MARKELLA | MUSTIN | OK | 90014562786 |
| 9358B974272B32 | MAGGIE | BRADFORD | CO | 33078359742 |
| 93591721A91399 | JIT | RAI | KS | 90014487210 |
| 93592A66991531 | MICHELLE | COBARRUBIA | TX | 90007750669 |
| 9359312467B444 | JORGE | LOPEZ | NC | 90013121246 |
| 9359323218B149 | KRISTALEE | SUNDERLAND | UT | 90013132321 |
| 935932A5972B22 | OMAR | GONZALEZ QUEZADA | CO | 90012932059 |
| 93593A19591922 | ROGER | RODRIGUEZ | NC | 90011490195 |
| 9359542397B444 | BISHU | TAMANG | NC | 90013724239 |
| 935963A362B982 | MONICA | CRUZ | CA | 45029443036 |
| 9359645372B22 | JEANETT | MEDINA | CO | 90014804537 |
| 9359678964B949 | AARON | WHITE | TX | 90011947896 |
| 9359684A93755 | HEATHER | RATLIFF | OH | 90013958430 |
| 9359792A772B32 | DESIRAE | CUDJO | CO | 90011309207 |
| 9359793A377537 | JAVIER | SEPULVEDA | NV | 90014909303 |
| 9359823218B149 | KRISTALEE | SUNDERLAND | UT | 90013132321 |
| 93598526A41296 | MELODY | TURNER-KONAN | PA | 51016095260 |
| 93598A72977537 | VIRIDIANA | ARIAS | NV | 90013820729 |
| 9359973115B548 | AYESHA | SHARIFF | NM | 90013927311 |
| 9359977965B383 | NICOLE | DIAZ | OR | 90000817796 |
| 935999AA272B42 | JUAN | PUENTES | CO | 33068609002 |
| 9359B425697B59 | BRYAN | VILLALVA | CO | 90012534256 |
| 9359B613772B33 | ALAN | HERRERA | CO | 33051936137 |
| 9359B731691599 | SARAH | GONZALEZ | TX | 90009257316 |
| 9359B7A724B949 | VIRGIL | COOK | TX | 90012517072 |
| 9359B873961977 | AMELIA | GIL | CA | 90011968739 |
| 935B131A34B949 | RUBI SELENE | PIGG | TX | 90002743103 |
| 935B1492791599 | MARY | HOSENDOVE | TX | 90003074927 |
| 935B235725B531 | LYNN | JEFFERS | NM | 90014803572 |
| 935B239445B548 | JOSHUA | TAFOYA | NM | 35096143944 |
| 935B2892272B62 | GERRY | RAWLINS | CO | 33089948922 |
| 935B28A9172B3B | GASPAR | MACIAS | CO | 33055068091 |
| 935B2A12393755 | DANIEL | BROWN | OH | 90015120123 |
| 935B316637B444 | JACQUELINE | MOORE | NC | 11057981663 |
| 935B3418277537 | FRANK | GALINDO | NV | 90010454182 |
| 935B3441491521 | GABRIEL | TREJO | TX | 90013704414 |
| 935B3493797123 | JANEAH | STOKES | OR | 44097844937 |
| 935B351458B149 | SAMMY | BECKSTEAD | UT | 90011325145 |
| 935B4116277537 | CARMEN | HERNANDEZ | NV | 90009481162 |
| 935B445713164B | JOHN | DOE | KS | 90013454571 |
| 935B452A861977 | ALEJANDRO | PINON | CA | 90013945208 |
| 935B4764A97123 | TORIN | ELIAP | OR | 90013097640 |
| 935B5173155957 | VERONICA | RODRIGUEZ | CA | 90013401731 |
| 935B518A86193B | ANGEL | DE LA TORRE | CA | 90006921808 |

| | | | | |
|---|---|---|---|---|
| 935B56AA55B548 | FELICIA | ANAYA | NM | 35018136005 |
| 935B62A619376B | LACHAUNNA | TOLLIDER | OH | 90008332061 |
| 935B6617372B22 | JOSEPH | LOPEZ | CO | 33040936173 |
| 935B6824491521 | SEAN | JOHNSON | TX | 90012168244 |
| 935B685594B235 | MARY | PLATER | NE | 27047738559 |
| 935B7188572B22 | BROOKE | JOHNSTON | CO | 90012931885 |
| 935B7321755957 | GUADALUPE | PONCE | CA | 90015073217 |
| 935B7364161979 | RAUL | GONZALEZ | CA | 90010323641 |
| 935B757818B343 | CIRA | MOONEY | SC | 90015225781 |
| 935B762815B531 | ADRIEL | WHITE | NM | 90010086281 |
| 935B774A172B22 | JOEL | SANCHEZ | CO | 90003867401 |
| 935B7819691521 | ANA | LIRA | TX | 90012598196 |
| 935B787A872B62 | JOSE | ROCHA | CO | 33011718708 |
| 935B7948755957 | NEIL | BEYION II | CA | 90012269487 |
| 935B81A6A77537 | BRAULIO | LOPEZ | NV | 90013971060 |
| 935B8431755951 | LAURA | GARCIA | CA | 90000824317 |
| 935B8A99443584 | DAVID | MCUNE | UT | 31079720994 |
| 935B918A28B175 | FROILANA | HERNANDEZ | UT | 90009191802 |
| 935B921A691521 | JULIANA | ENRIQUEZ | NM | 75007692106 |
| 935B9426A72B3B | JOHN | MAUGER | CO | 90014574260 |
| 935B9493861979 | JOSE | PEREZ | CA | 90010334938 |
| 935B969914B588 | CIARRA | KIMBLE | OK | 21554696991 |
| 935B9744997B59 | NICHOLAS | MILLER | CO | 90008407449 |
| 935B9829172B22 | WENDY | MEZA | CO | 90013938291 |
| 935BB12695B531 | VINCENT | MONTOYA | NM | 90010121269 |
| 935BB419477537 | AMBER | HITCHCOCK | NV | 43007884194 |
| 935BB535461979 | CACHINBA | GONZALEZ | CA | 90013925354 |
| 935BB62A655957 | JILBERTO | MARQUEZ | CA | 90013056206 |
| 935BB757572B62 | AMBER | WOLF | CO | 90000637575 |
| 935BB89A493738 | JOQUENTIN | GUY-WATFORD | OH | 90010748904 |
| 935BBA51361945 | STEVE | SUSLIK | CA | 90003310513 |
| 935BBAA7743584 | BARBARA | SNYDER | UT | 90013400077 |
| 9361141647
2B56 | FERNANDO | CONTE | CO | 90011794164 |
| 9361189755B383 | DOUG | LAMB | OR | 90011618975 |
| 936118A6291599 | CESAR | BELTRAN | TX | 75005118062 |
| 936119A965B531 | GERARDO | SAENZE | NM | 35008049096 |
| 9361223624B554 | ERIKA | SALAZAR | OK | 90013672362 |
| 93612612A77537 | JANAE | KUHNS | NV | 90000586120 |
| 9361329A955957 | ANGELICA | MORAL | CA | 90012592909 |
| 93613357A97B59 | ROMEROS | MARCOS | CO | 90010373570 |
| 93613456172B42 | NATHALY | SANCHEZ | CO | 33038904561 |
| 93613834372B42 | JOSE | HERNANDEZ | CO | 90013968343 |
| 9361423974B949 | ADAM | BROUSSARD | TX | 90012852397 |
| 936142A7A7B36B | JOSE | MARTINEZ | VA | 81017792070 |
| 9361444A19374B | LARRY | MCKINLEY | OH | 64569454401 |
| 93614518A5B548 | TRACY | LINDSEY | NM | 90003145180 |
| 9361465235B531 | BRIAN | ROBINSON | NM | 90012746523 |
| 93614837172B22 | BRYAN | JIMENEZ JR | CO | 90013938371 |
| 93614875672B3B | VICTOR | MIER-LOBATOS | CO | 33078728756 |
| 93615376A97B59 | MARTHA | SANCHEZ | CO | 90008933760 |
| 9361576985B383 | TERRY | DOWTY | OR | 90014757698 |
| 93615A5515B548 | ALMA | ORTIZ | NM | 35090560551 |
| 93615A55655947 | JOSE | RIOS | CA | 90006840556 |
| 93615A95A7B392 | ELIAS | ROMERO | VA | 81068600950 |
| 93615A9858B149 | TYLER | HESS | UT | 31020180985 |
| 9361716928436B | APRIL | PORTER | SC | 90011881692 |
| 936171A2972B42 | PAOLA | CHAVEZ | CO | 90012471029 |
| 9361757385714B | ERMEN | ALVARENGA | VA | 90003355738 |
| 936178A2672B56 | THERESA | GUARDIPEE | CO | 90004108026 |
| 93617A4A88B149 | NATHAN | ISLAS | UT | 31067030408 |
| 9361973115B548 | AYESHA | SHARIFF | NM | 90013927311 |
| 93619932397B59 | JESUS | GARCIA | CO | 90012539323 |
| 936199A1957137 | ELMER | BONILLA | VA | 90010039019 |
| 9361B1A2472B22 | HABIB | GUTIERREZ | CO | 90012941024 |
| 9361B268391951 | ALLISON | GRAVES | NC | 90007062683 |
| 9361B412597B59 | BRYAN | AGUIRRE | CO | 90009294125 |
| 9361B75815B383 | CARMEN | RODRIQUEZ | OR | 44516407581 |
| 9361B884172B32 | FLORES | DARRELL | CO | 33080128841 |
| 9361B93872B836 | LESLIE | DEHART | ID | 42015009387 |
| 93621347A92825 | LORENA | JIMENEZ | AZ | 90014543470 |
| 9362149384B55B | JOSE | DELGADO | OK | 90010624938 |
| 93621647472B56 | KELLILYNN | CARMICHAEL | CO | 33084466474 |

| | | | | |
|---|---|---|---|---|
| 93621A1864B235 | MARQUITA | BROWN | NE | 90004180186 |
| 93621A1918436B | PATRICIA | BARBARIS | SC | 19064240191 |
| 93621A78772B3B | JAIME | RIOS | CO | 90013560787 |
| 9362279AA55951 | GRACIE | EXUM | CA | 90010207900 |
| 93622995372B62 | DAISY | HERNANDEZ | CO | 90012979953 |
| 9362398A361979 | CARLOS | SOLER | CA | 90014819803 |
| 93624311886B31 | DONNA | CHASE | CT | 90014523118 |
| 93624372A61977 | DIANA | VILLANUEVA | CA | 46057203720 |
| 93624AA838436B | ELIZABETH | MEDLEY | SC | 90012200083 |
| 9362544A491951 | JOHN | JOINT | NC | 90015344404 |
| 9362654A291521 | RAYMUND | PHILLPS | TX | 90014295402 |
| 93626A66991531 | MICHELLE | COBARRUBIA | TX | 90007750669 |
| 93627337A51328 | DONNA | FOSTER | OH | 90013813370 |
| 936281A854B554 | GAMALIEL | PICHIYA | OK | 90012491085 |
| 936284A4761979 | MATT | FIDLER | CA | 46016534047 |
| 9362879225B531 | DORIS | SAAVEDRA | NM | 35006227922 |
| 93628A5A155957 | CESAR | HERNADEZ | CA | 49033180501 |
| 9362B13587B444 | CENEDRA | THOMPSON | NC | 90013411358 |
| 9362B414357135 | ROSE | DICKSON | VA | 81009544143 |
| 9362B876955957 | MELISSA | GOMEZ | CA | 49017708769 |
| 9362B96528B149 | ANN | BARNETT | UT | 90014729652 |
| 93631617472B42 | EFRAIN | RAMOS | CO | 90013946174 |
| 93631894A72B62 | ANHELICA | SANDOVAL | CO | 90013178940 |
| 93631A4633164B | ROBIN | ROOKS | KS | 22006700463 |
| 93632254297B59 | ALBERTO | PEREZ | CO | 90013732542 |
| 93632431272B56 | DIANA | MONTELONGO | CO | 90011794312 |
| 93632792172B22 | JOEL | QUINTANA | CO | 33093497921 |
| 9363313862B56 | OLGA | DIAZ | CO | 90012781386 |
| 936339A935B531 | JESSIE | ENCISO | NM | 90015139093 |
| 9363432714B554 | HEIDI | HABERER | OK | 90011043271 |
| 936347A738B173 | JOSETTE | BORTZ | UT | 90011907073 |
| 9363513114B588 | GEORGE | WILSON | OK | 90013911311 |
| 936351A1391242 | JOHN | SMITH | GA | 90009901013 |
| 9363521996193B | AGUSTIN | TIRADO | CA | 46025802199 |
| 9363547938436B | LATOYA | WASHINGTON | SC | 90015084793 |
| 93635912572B62 | JOSH | GRAVES | CO | 90003169125 |
| 93635A49472B22 | MONICA | NUÑO | CO | 90008140494 |
| 936365A7397B59 | FELMAN | TOMAS | CO | 39090045073 |
| 936367A9172B62 | NANCY | VELOZ HOLGUIN | CO | 90003797091 |
| 93636A32791521 | ALEJANDRO | CHAVEZ | TX | 90013400327 |
| 93636AA267323B | OSCAR | CRUZ | NJ | 90014270026 |
| 9363753325B531 | DIAMONIQUE | THOMPSON | NM | 90012625332 |
| 93637622572B56 | ANGELITO | PALMA-VENTURA | CO | 90004946225 |
| 9363787A88B175 | COCHRAN | ROBERT | UT | 90003338708 |
| 93638856172B63B | MAGDALENA | JIMENEZ RIVERA | CO | 90014318561 |
| 93638A71672B22 | APARICIO | MENDEZ | CO | 90012210716 |
| 9363BA82461977 | CHRISTIAN | MARTIN | CA | 46050680824 |
| 9363932156193B | MARIA | SANCHEZ | CA | 46085953215 |
| 93639619A61979 | IVAN | ROSALES | CA | 90013936190 |
| 93639635A5B383 | DON | BRISACK | OR | 90008506350 |
| 9363B365961977 | ROSA | MEZA | CA | 90012043659 |
| 9363B3A2497B59 | RENE | RODRIGUEZ | CO | 39063743024 |
| 9363B457855951 | CASEY | COLE | CA | 90013714578 |
| 9363B586233698 | URSULA | STRICKLAND | NC | 12063435862 |
| 93641217A72B62 | JEFF | GARCIA | CO | 33051502170 |
| 9364147A68B149 | KARLA | WOODWARD | UT | 90011944706 |
| 93641481797B59 | MARIA | ROMERO | CO | 39003694817 |
| 93641A7424B588 | BRITTANY | DUNAWAY | OK | 90013550742 |
| 93642156872B3B | MU LWER | SET MU | CO | 33071021568 |
| 9364273AA91399 | CLARISSA | AREVALO | KS | 90014877300 |
| 93643119372B62 | MATHANIEL | MCKAY | CO | 90011321193 |
| 9364324A143584 | KOLTEN | TOLMAN | UT | 90013852401 |
| 9364356978436B | WENDY | DUKE | SC | 90012745697 |
| 9364357A797123 | JASON | WISEMAN | OR | 44063635707 |
| 9364359A591951 | TYQUANNA | BULLOCK | NC | 90009635905 |
| 9364432645B548 | STEPHANIE | SALAZAR | NM | 90011003264 |
| 9364473215B548 | ANTONIO | NAVARRO-ROSAS | NM | 90013927321 |
| 9364561814B554 | OSCAR | CRUZ | OK | 90014376181 |
| 9364582A25B531 | SONYA | SORIANA | NM | 35095668202 |
| 93645889372B22 | VAN | ZING | CO | 33008578593 |
| 9364595597 2B32 | VICTOR | DE GREGORIO | CO | 90006129559 |
| 93646295172B99 | WENDY | RODRIGUEZ | CO | 33072192951 |

| | | | | |
|---|---|---|---|---|
| 93646647197B59 | BIELCA | TELLEZ | CO | 90006366471 |
| 9364712A993755 | GRACE | DERRICK | OH | 90010481209 |
| 936475A754B588 | CHANDREAICA | GRIHAM | OK | 90011005075 |
| 9364769766193B | LESLIE | CHAVEZ | CA | 46025806976 |
| 9364773977B444 | DELMI | SANABRIA | NC | 90014837397 |
| 93647816597B59 | LEELAND | VIEYRA | CO | 90009148165 |
| 93647A21172B83 | ELI | GRASMICK | CO | 33016130211 |
| 93648143472B56 | DELANGLO STEVEN | NANINO | CO | 90012781434 |
| 93648368772B42 | JOSEPHINE | GALLEGOS | CO | 90006043687 |
| 93648435872B56 | RAYLENE | CHAVEZ | CO | 90011794358 |
| 9364889A85B548 | MONTROSIE | STALLARD | NM | 35072688908 |
| 93648A9685B531 | NASTACIA | OTERO | NM | 90008280968 |
| 9364929A58436B | BRIAN | REID | SC | 90012692905 |
| 936496A364B588 | MARIA | CAMACHO | OK | 90010286036 |
| 93649726572B32 | PATRICIA | MANZANARES | CO | 33096297265 |
| 93649835A72B3B | JUAN | OROZCO | CO | 90006928350 |
| 9364987967B444 | PATRICIA | DE LA CRUZ | NC | 11027758796 |
| 9364B158791599 | MARIO | TORRES | TX | 90008241587 |
| 9364B38694B949 | EDGAR | SAPON | TX | 90003063869 |
| 9364B486A4B554 | JAMES | LARRY | OK | 90011864860 |
| 9364B991972B3B | MARIA | HERNANDEZ | CO | 33050269919 |
| 93651288497B59 | JOSE | CARMONA | TX | 39053012884 |
| 9365268A261556 | VONDRELL | SANTIAGO | TN | 90009166802 |
| 9365298355B531 | EDITH | CHAIDEZ | NM | 90010319835 |
| 93652A7834B588 | DOMINIC | WILBURN | OK | 90013550783 |
| 93652A8A28436B | CHEMEL | WILSON | SC | 90010020802 |
| 9365332375B383 | JOSEPH | HAY | OR | 90008103237 |
| 9365476594B235 | SEAN | PARKER | NE | 90011787659 |
| 93654A55691399 | KENNETH | DOLES | KS | 90012760556 |
| 9365566228436B | KAREN | GROVES | SC | 90012896622 |
| 9365572914B568 | DAVID | MILAM | OK | 90005987291 |
| 93655744297B59 | JEFFREY | CALLAS | CO | 90012987442 |
| 936558A1A61977 | JOEL | RODARTE | CA | 46083178010 |
| 9365653158B149 | MARIA | RAMIREZ | UT | 90008725315 |
| 936565A415B383 | YANET | NARANJO | OR | 90013925041 |
| 93656A37593755 | CHINAH | POWELL | OH | 90008850375 |
| 936571A7372B22 | LACE | LESLEY | CO | 90012941073 |
| 9365754718B175 | ILENE | POSEY | UT | 31056145471 |
| 9365763295593B | ANTONIO | AREVALO | CA | 90005696329 |
| 93657A33A5B531 | DAISY | RONQUILLO | NM | 35072280330 |
| 93657A54493721 | JAMES | CHANCELLAR | OH | 90007500544 |
| 9365814622B894 | SERGIO | BARRAGAN | ID | 42097581462 |
| 936582A5391951 | ASHLEY | HUNTER | NC | 90011052053 |
| 93658832272B42 | JOSE | LUIS-GARCIA MONCADA | CO | 90003178322 |
| 9365888A597123 | CHARLES | LARSEN | OR | 90013898805 |
| 93659A69572B3B | STEVEN | PORTUGAL | CO | 90010280695 |
| 9365B19924B588 | PAUL | GALLIMORE | OK | 21551881992 |
| 9365B435872B56 | RAYLENE | CHAVEZ | CO | 90011794358 |
| 9365B694261979 | MARIANA | ESPARSA | CA | 46064006942 |
| 9365B912372B56 | ANTHONY | JORDAN | CO | 90013059123 |
| 9366136195714B | SANDRA | DE LEON | VA | 90005173619 |
| 9366142727247B | CLIFFORD | MILLS | PA | 90001794272 |
| 93661479772B62 | LESLIE | RODRIGUEZ | CO | 90007654797 |
| 93661929A8B185 | DELMY | ORDUNA | UT | 90012999290 |
| 936638A5272B3B | FERMIN | FRIAS | CO | 33019398052 |
| 93663A42772B62 | ROBERT | LITTS | CO | 90013120427 |
| 93663A85897B59 | MARCUS | SCHILREFF | CO | 90007670858 |
| 9366424995B33B | LYDA | ALVAREZ | OR | 90007662499 |
| 9366437234B588 | BRANDY | GOFORTH | OK | 90014573723 |
| 9366449918B693 | CESAR | JAUREGUI | TX | 90014114991 |
| 936648A6677537 | ANNA | DAVIS | NV | 90015088066 |
| 9366543372B32 | DIANA | BARRAZA | CO | 33063264333 |
| 936658A8472B62 | JONATHAN | WILLIAMS | CO | 90008488084 |
| 936668A314B235 | FATIMA | SANCHEZ | NE | 27011638031 |
| 9366691488436B | MARY | HORN | SC | 90010469148 |
| 93666A17872B42 | MATT | MARKLE | CO | 33009950178 |
| 9366715118B149 | TIMSON | ONA | UT | 90014761511 |
| 9366723914B235 | LESLIE | PROPP | IA | 90003662391 |
| 9366799768436B | FELIX | DAVIS | CA | 19023929976 |
| 93668113272B3B | JESSE | GONZALES | CO | 90014601132 |
| 9366883868B149 | HOLFELTZ | K VALEEN | UT | 90008738386 |
| 93668A12791521 | PATRICIA | MILLARD | TX | 75039290127 |

| | | | | |
|---|---|---|---|---|
| 93668A89272B3B | SHEILA | SMITH | CO | 33079910892 |
| 93369127272B32 | GAIL | BARBER | CO | 33023231272 |
| 93669355597B59 | MATEO | VAZQUEZ | CO | 90015033555 |
| 9366974348B149 | TASSIA | SCOTT | UT | 90011807434 |
| 9366B235A91951 | MAKAELA | WATSON | NC | 90010382350 |
| 9366B242377537 | OLIVER | GARRISON | NV | 43098532423 |
| 9366B25529125B | KELLY | PRINGLE | GA | 90005442552 |
| 9366B25684B235 | AARON | REISS | NE | 90010442568 |
| 9366B428172B3B | PAULA | GONZALEZ | CO | 90008024281 |
| 9366B473197123 | TIFFANY JUNE | BRYANT | OR | 90012854731 |
| 9366B6A5571965 | RICHARD | SMITH II | CO | 90010726055 |
| 9366BA28A91599 | JAIME | RODRIGUEZ | TX | 90015010280 |
| 936712A6577537 | CRYSTAL | MURREY | NV | 90011512065 |
| 936719A2772B22 | EDNA | DIMAS | CO | 90013409027 |
| 93672125972B42 | JOY | BECK | CO | 90012431259 |
| 9367256A35B531 | AUREA | ORTIZ | NM | 35056295603 |
| 93672657272B62 | MATHEW | DAILEY | CO | 90007416572 |
| 93672988A4B554 | JOSE | REGALADO | OK | 21545009880 |
| 9367311A15B548 | RITA | MARTINEZ | NM | 35060691101 |
| 936736A816193B | ROSA | HERNANDEZ | CA | 90002856081 |
| 9367377A94B554 | SILVINA | ESTRADA | OK | 90006207709 |
| 9367456975B548 | RONALD | CASCANTE | NM | 90013935697 |
| 9367494694B588 | JEREMY | MICHEAL | OK | 90015159469 |
| 9367568345597B | EDUARDO | SANTOS | CA | 90000256834 |
| 9367575697B444 | ELIBERTO | RAMIREZ | NC | 90013447569 |
| 936761A666193B | MARIO | ALVA | CA | 46014291066 |
| 9367644477B234 | DOMINIC | HOFFMAN | CO | 90011074447 |
| 9367722A943584 | ERICK | GRANGE | UT | 90010132209 |
| 936773A1557131 | GRETEL | VALDESON | VA | 90011653015 |
| 93677599672B3B | SANDRA | CATANEDA | CO | 90006755996 |
| 9367794A155951 | STEPHANIE | LEWIS | CA | 90009399401 |
| 93677A17A97B59 | ALEJANDRA | HIDALGO | CO | 90009550170 |
| 9367829438B149 | JAMES | SCHILILNG JR | UT | 31021282943 |
| 93678363772B32 | BRIAN | HARRIS | CO | 90012923637 |
| 9367B654772B3B | DAVID | CALDERON | CO | 33033736547 |
| 9367878348436B | YERBY | DESAUSSURE | SC | 90013117834 |
| 9367B957A72B56 | OLGA | ORTIZ | CO | 33038209570 |
| 93678A5294B554 | JIN SUK | SEONG | OK | 21522960529 |
| 93678A7A14B588 | CHEVY | GRANT | OK | 90010420701 |
| 93679571A5135B | WILLIAM | BAKER | OH | 90012595710 |
| 9367964246193B | HILDA | RAMOS | CA | 46025816424 |
| 93679927697B59 | FRANCISCO | BUNELOS | CO | 90012749276 |
| 9367B22395B548 | DAVID | FIERRO | NM | 35095222239 |
| 9367B521141296 | JOHN | FIELDS JR | PA | 90008545211 |
| 9368143254B554 | CINDY | NORRIS | OK | 90007834325 |
| 93681836572B42 | PATRICIA | SERNA | CO | 90013968365 |
| 93681A5675B531 | RUSS | MITCHELL | NM | 90008250567 |
| 93682443772B22 | SALIHAH | LYLES | CO | 90010294437 |
| 9368311995B383 | BRANDON | JOHNSON | OR | 90013921199 |
| 9368342A172B56 | EVELYN | ARCHULETA | CO | 90004434201 |
| 93683688272B62 | MIRACLE | ARAGON | CO | 33036186882 |
| 9368422A943584 | ERICK | GRANGE | UT | 90010132209 |
| 936847A6261979 | BRANDONN | JAUREGUIN | CA | 90013267062 |
| 93685622172B32 | FRANCISCO | SANCHEZ | CO | 33067296221 |
| 93685991472B42 | CANDELARIA | TORRES | CO | 90009879914 |
| 93686565A72B62 | DANIELA | ESQUIVEL | CO | 90012485650 |
| 93686A2A791521 | ELSA | GUERRERO | TX | 75031470207 |
| 9368768615B531 | JUANITA | PENA | NM | 35075966861 |
| 93687873A8436B | TANISHA | POWELL | SC | 90002088730 |
| 9368829685B243 | RAYMOND | WHITE | KY | 68096162968 |
| 936886A4491399 | DEYSI | RAMOS | KS | 90013356044 |
| 9368877342B25B | ALONZO | THOMAS | DC | 81014917734 |
| 93689521772B56 | SANDRA | RIVAS | CO | 90007675217 |
| 93689A12455957 | DEBBIE | SMITH | CA | 49013860124 |
| 9368B227972B42 | NICHOLAS | MARTINEZ | CO | 90014472279 |
| 9368B276372B3B | GREGORY | FISCHER | CO | 90011882763 |
| 9368B2A3561979 | ROSA | VENITES | CA | 90011592035 |
| 9368B917255951 | MARIA | GOMEZ | CA | 90015099172 |
| 9368B99A491951 | IVY | WORLEY | NC | 90007949904 |
| 9368BA3167B36B | KAREN | DYSON | VA | 90011490316 |
| 9368BA71A91599 | JOSEPH | DAVIS | TX | 90004240710 |
| 93691159472B42 | KIANTE | MURRAY | CO | 90015121594 |

| | | | | |
|---|---|---|---|---|
| 9369156A755957 | STEPHANIE | MAGANA | CA | 90014205607 |
| 93691A2938B175 | JOHN | BABBEL | UT | 31044310293 |
| 9369253A461977 | RAFAEL | PRECIADO | CA | 90009625304 |
| 9369255288436B | GERALD | KENNEDY | SC | 90013835528 |
| 936929A827B444 | ALEJANDRO | BONILLA | NC | 90008759082 |
| 93692A57872B22 | JULIA | MARIE | CO | 90014100578 |
| 9369346395B378 | GRACIELA | CORIA | OR | 90007794639 |
| 936934A3A91599 | MARIANA | CLARKE | TX | 90013854030 |
| 9369354897ZB32 | ELEUTERIO | RUANO | CO | 90014475489 |
| 9369359A855951 | TANYA | ROBINSON | CA | 90014565908 |
| 9369464A391521 | RAMONA | VASQUEZ | TX | 75001186403 |
| 936946782B149 | PAMELA | COBURN | UT | 31040696782 |
| 93694A31272B62 | KELLY | NORMAN | CO | 90008490312 |
| 93695A9A64B949 | ARMON | YOUNG | TX | 90014890906 |
| 9369614785B531 | LISA | ORTEGA | NM | 90010191478 |
| 9369661445B548 | RAUL | OROZCO | NM | 90013936144 |
| 93697283A97123 | MARIA | AGUILAR | OR | 90012722830 |
| 93697287A91599 | MAGDALENA | VIVAR | TX | 90005732870 |
| 93697335172B62 | WARNISHA | WILLIAMS | CO | 90006923351 |
| 9369752584B554 | LIZPETH | VICENCIO | OK | 90013965258 |
| 93697A51661979 | NAOMI | BROADBENT | CA | 90014820516 |
| 9369824988B149 | MARIA DEL ROSARIO | ESPARZA | UT | 90005882498 |
| 93698525972B3B | RIVERA | MARIA | CO | 90007415259 |
| 9369888372B56 | DAISY | MORENO | CO | 33084008883 |
| 93698929872B22 | JO ANN | VARGAS ESPINOZA | CO | 33060749298 |
| 93698A4A191399 | DANIEL | BUIE | KS | 29038380401 |
| 9369726872B62 | ALPHA | SANGARE | CO | 33086087268 |
| 9369973464B588 | KRISTY | BINGMAN | OK | 21568597346 |
| 9369B172261977 | MARIA | MORA | CA | 90009651722 |
| 9369B31395B383 | SHERESE S | WILLIAMS | OR | 90003903139 |
| 9369B598791532 | MIKE | MARTINEZ | TX | 75006075987 |
| 9369B637791521 | SASHA | KELLER | TX | 90011196377 |
| 9369B728261971 | PHILIP | PONTO | CA | 46006577282 |
| 9369B894A8B13B | JUSTINA | PEARSON | UT | 31094688940 |
| 9369B91135B54B | COURAGE | ADAKAI | NM | 90015179113 |
| 9369B967272B42 | KEVIN | ALLEY | CO | 33051219672 |
| 936B111A255957 | MARIO | RUELAS | CA | 90015121102 |
| 936B113A15B548 | SCOT | SUTFIN | NM | 35042571301 |
| 936B116A443584 | LUIS | MORAN | UT | 90014371604 |
| 936B117A34B554 | DANTE | MASON | OK | 90003461703 |
| 936B128A272B42 | MANIZHEH | NAJAV | CO | 90014082802 |
| 936B1573797B59 | ERICA | RODRIGUEZ | CO | 90011165737 |
| 936B15A8361979 | CHERIE | CHAM | CA | 90012505083 |
| 936B1888491599 | YVETTE | ROSALES | TX | 75009288884 |
| 936B2447593736 | AMBER | HILL | OH | 90011394475 |
| 936B2521455951 | MARIA | SANCHEZ | CA | 49098625214 |
| 936B3357572B3B | JAY | CLINE | CO | 33042373575 |
| 936B3646177537 | SANTURINO | GUTIERREZ-SANCHEZ | NV | 43082856461 |
| 936B3792972B62 | SHANTIL | RODRIGUEZ | CO | 33060857929 |
| 936B3897441296 | LORREN | HARRELL | PA | 90013478974 |
| 936B4456555957 | JOSE | HUIZAR | CA | 90011044565 |
| 936B453555B383 | DORENE | LOWE | OR | 90013935355 |
| 936B4773372B62 | JOANA | MIRELES | CO | 90012167733 |
| 936B48A164B235 | DOMANISHA | TOLBERT | NE | 90009718016 |
| 936B513628B149 | DONNIE | MANLEY | UT | 90012091362 |
| 936B523634B588 | LAKESHA | DUNLAP | OK | 90014732363 |
| 936B5881791399 | ERIC | GARCIA | KS | 90014058817 |
| 936B592517B444 | ESSIE | BOONE | NC | 90013749251 |
| 936B6A25172B62 | JAIME | GIRON | CO | 33007290251 |
| 936B6A49791579 | JORGE | PEDROZA | TX | 90009640497 |
| 936B6A6947B444 | MARIA | REYES | NC | 11086280694 |
| 936B7126372B22 | ADAM | COFIELD | CO | 33014191263 |
| 936B7169261979 | STEVE | SCOFIELD | CA | 90000411692 |
| 936B7228472B62 | JOSHUA | MEAD | CO | 90008692284 |
| 936B7293672B62 | JOSHUA | MEAD | CO | 90014462936 |
| 936B7385772B56 | SOLANGE | KALALA | CO | 90011833857 |
| 936B76576843B6B | PAYGO | IVR ACTIVATION | SC | 90014246576 |
| 936B8913477537 | CYDNEY | DAVIDSON | NV | 43092139134 |
| 936B916A993755 | TREVOR | MCDANIEL | OH | 90011331609 |
| 936B9459872B56 | GILBERT | ERIC | CO | 33047744598 |
| 936BB251691951 | CORINA | BUSH | NC | 90011532516 |
| 936BB418A55957 | TOM | THAO | CA | 90007654180 |

| | | | | |
|---|---|---|---|---|
| 936BB493633698 | RICHARD | GIGETTS | NC | 90007364936 |
| 936BB6A5191521 | FERNANDO | AVILA | TX | 90013246051 |
| 936BBA26691399 | LUCERO | SOTO | KS | 90010280266 |
| 936BBA3464B588 | SELVIN | PEREZ | OK | 90011910346 |
| 93711314572B3B | FISHER | WAYNE | CO | 33039063145 |
| 93711482A5B531 | DANIEL | BALDONADO | NM | 90008994820 |
| 93711978572B22 | MARY | FOWLER | CO | 33004659785 |
| 9371252A391521 | ERIBERTO | GONZALEZ | TX | 90010415203 |
| 93712995A8B149 | JAYSON | LUCIUS | UT | 90012909950 |
| 93712A3A34B554 | TERRY | PURSELL | OK | 90012850303 |
| 93713356A5B531 | ALEX | NDAYISHIMYE | NM | 90013643560 |
| 93713588472B62 | JOHNNY | VIGIL | CO | 90003005884 |
| 93713A5714B235 | DHIRENDER | SINGH | NE | 27011650571 |
| 93714496872B56 | NAKIA | BOYD | CO | 90006274968 |
| 937145A995714B | ANTHONY | DURHAM | VA | 90003975099 |
| 9371515248436B | VERONICA | CROMWELL | SC | 90009601524 |
| 93715477172B3B | TERESA | GONZALEZ | CO | 90013614771 |
| 93715484572B3B | DAVID | MARSHALL | CO | 90012184845 |
| 93715A16691951 | SHAUN | DUNN | NC | 90010980166 |
| 93716172A4B554 | JARROD | RUSSELL | OK | 90003211720 |
| 9371636A671964 | W | MARAVI | CO | 32064353606 |
| 93716592397B59 | RANDI | MARSH | CO | 90013645923 |
| 93716776872B42 | ANGEL | TOVAR | CO | 90010507768 |
| 93716829A8B149 | DEREK | WALKER | UT | 90011218290 |
| 9371692A443584 | ANGELA | MOORE | UT | 90004079204 |
| 93717332376B42 | ADAN | CRUZ | CA | 90015073323 |
| 93717377872B42 | AMY | HERNANDEZ DELGADO | CO | 90011563778 |
| 9371776424B554 | JAIME | TIPTON | OK | 90010367642 |
| 93718523A91521 | ABIGAIL | MENDOZA | NM | 90010415230 |
| 93718866684B949 | DANIEL | HARVEY | TX | 90012858668 |
| 93719569372B32 | AUJESHNAE | FLEMING | CO | 90006435693 |
| 9371982A68436B | MIKA | PARKER | SC | 90012798206 |
| 93719A6615B383 | ALLEN | ELLIS | OR | 90002640661 |
| 9371B39714B949 | SILVIA | ESPARZA | TX | 90014423971 |
| 9371B599191399 | CRISTOBAL | GONZALEZ | KS | 29066415991 |
| 9371B664A4B554 | TAMERA | AUSTIN | OK | 90015206640 |
| 9371B961355951 | ASHLEY | BEJARANO | CA | 90006669613 |
| 93721993A8B17B | AMY | PRATT | UT | 31073269930 |
| 9372217514B554 | JOHN | MCPHERSON | OK | 90013401751 |
| 9372238727B444 | TIARA | MASSEY | NC | 90014813872 |
| 9372291434B554 | THOMAS | SHMEITRA | OK | 90015199143 |
| 93722A66572B22 | ALINA | YOUNG | CO | 90015120665 |
| 93723A718436B | TYRELL | PYATT | SC | 19000024071 |
| 9372454545B383 | DIANA | FOSTER | OR | 44546715454 |
| 9372459723164B | GREGORY | MURRELL | KS | 90013175972 |
| 93724832A6193B | SARA | VERA | CA | 46081558320 |
| 93725181A7B444 | JEFFREY | MOORE | NC | 90013411810 |
| 9372552A8A8168B | STACEY | OHARA | MO | 90000905280 |
| 9372613124B588 | JERRY | WHITE | OK | 90015101312 |
| 93726A3654B235 | PAMELA | MARSH | NE | 90015080365 |
| 9372715758B149 | JANNA | BENNETT | UT | 90003241575 |
| 93727A14497B59 | VICTORIA | MOREY | CO | 90012000144 |
| 93728079224B949 | JERONIMO | LOPEZ | TX | 90014477922 |
| 9372931415B548 | ERROL | COOPER | NM | 90009583141 |
| 9372B328255957 | MIGUEL | REYES | CA | 90001483282 |
| 9372B63A597B59 | BRENDA | LEE | CO | 90014856305 |
| 9372B65625B548 | MARCIE | GUERRERO | NM | 90014826562 |
| 9372B962672B3B | JOSHUA | RAMSEY | CO | 90013649626 |
| 9372BA4514B554 | CLARENCE | MORRISIN | OK | 21585790451 |
| 93731191272B56 | GUADALUPE | CHAVEZ | CO | 90008311912 |
| 93731241272B3B | IRINA | MAKAROVA | CO | 33066922412 |
| 9373139A391599 | UNKNOWN | MARIA ABREGO | TX | 75035403903 |
| 9373179364B554 | ALLAINA | KENYATTA | OK | 90014297936 |
| 93731A14543584 | LORI | WOOLRIDGE | UT | 31045010145 |
| 93731A7885714B | RICKY | TODD | VA | 81003000788 |
| 9373248167 2B42 | JOSEFINA | SERRANO | CO | 90001324816 |
| 93733123572B42 | PHILLIP | YANG | CO | 90011261235 |
| 937332A4791521 | SILVIA | CONTRERAS | TX | 75074522047 |
| 93733866A72B42 | SARAHI | DIAZ | CO | 90013938660 |
| 93733A77A72B62 | DOMINIC | PINELLI | CO | 33036200770 |
| 93734A36272B97 | CRYSTAL | TRUJILLO | CO | 90012690362 |
| 93734A4724B588 | YVONNE | RAHEEM | OK | 90009230472 |

| | | | | |
|---|---|---|---|---|
| 93735244672B32 | NICOLE | ARGEUELL | CO | 90008352446 |
| 93735632372B42 | KENNETH | MARTINEZ | CO | 90013946323 |
| 937357A2161979 | ANGELA | BAJET | CA | 90013927021 |
| 9373587772B245 | MARQUETTA | JOHNSON | DC | 90008878777 |
| 93736386672B22 | LEVY | AVITIA | CO | 90013603866 |
| 93736434A72B62 | SHAUNAY | DAVENPORT | CO | 90012714340 |
| 93736865897B59 | SCOTT | FRY | CO | 90007358658 |
| 937369A5443584 | JEFF | SONNTAG | UT | 31063739054 |
| 93736A12872B42 | SELINA | DURAN | CO | 90013990128 |
| 93737556172B32 | DANITA | PHELPS | CO | 90008025561 |
| 93737566672B32 | DANITA | PHELPS | CO | 90012435666 |
| 93737713772B62 | EMMA | HEARON | CO | 33083347137 |
| 9373785625B383 | JOAN | MAYO | OR | 90006788562 |
| 937378A6377537 | ANTHONY | HALE | NV | 43027228063 |
| 93737A33391521 | MICHAEL | JUAREZ | TX | 75076590333 |
| 93738A31661979 | CLAUDIA | GUEVARA | CA | 90013010316 |
| 93739499772B56 | EDWARDO | NUNOZ GUTIERREZ | CO | 90011794997 |
| 9373974AA91399 | SELENA | REY | MO | 90010507400 |
| 9373986454B554 | JESSICA | BANDA | OK | 90009308645 |
| 9373B551372B62 | NICK | LAUS | CO | 90010185513 |
| 9373B9AA698B22 | ANTHONY D | DOUGLAS | NC | 90010909006 |
| 93741829872B56 | BRANDON | NASS | CO | 90013838298 |
| 93741869172B22 | ANDREA | PEREZ | CO | 90013938691 |
| 93741956397B59 | PAUL | SANCHEZ | CO | 39095889563 |
| 9374241554B949 | PASSION | BROOKS | TX | 90013734155 |
| 93742457172B22 | CARESSE | CORREA | CO | 90011554571 |
| 93742632372B42 | KENNETH | MARTINEZ | CO | 90013946323 |
| 9374319272B56 | JORGE | HERNANDEZ | CO | 90006281922 |
| 937432A512B836 | JULIE | MEYER | ID | 90012902051 |
| 9374336AA97B59 | ISAAC | GONZALES | CO | 90012543600 |
| 93743948272B32 | RHONDA | DUDLEY | CO | 90009369482 |
| 93743A26A91399 | LINDA | MARTINEZ | MO | 90010790260 |
| 9374412324B554 | GAIL | COUNTS | OK | 90013041232 |
| 9374416254B949 | TOMMY | BREED | TX | 90008931625 |
| 9374418726193B | BRYAN | BOYD | CA | 46015101872 |
| 937445AA172B62 | SHERIE | LUCERO | CO | 90009595001 |
| 9374488475B383 | NICOLE | RAMAGE | OR | 90008668847 |
| 9374494A83164B | ROSA | SALINAS | KS | 22063509408 |
| 93744A8AA61977 | WENDI | RICKER | CA | 46090370800 |
| 9374613583B191 | VEONCA | GLORIUS | DC | 90004071358 |
| 93746463172B42 | PATRICIA | SALAIS | CO | 33016774631 |
| 9374676518B149 | DIEGO | PARDO | UT | 31084767651 |
| 93746A46991599 | JESUS | RAMIREZ | TX | 90010460469 |
| 93748A5A161979 | MARIA | NUNEZ | CA | 46040180501 |
| 937495A194B588 | PATRICIA | HILBURN | OK | 90014865019 |
| 93749A89893755 | ANTHONY | CREMEENS | OH | 90011020898 |
| 9374B254143584 | RICKY | HICKS | UT | 90012562541 |
| 9374B426593755 | PAIGE | GAIRLAND | OH | 90015024265 |
| 9374B75285714B | JAIME | ORELLANA | VA | 90001007528 |
| 937514A5161937 | HENDRIKA | ALONZO | CA | 90010084051 |
| 9375154833164B | MARIAH | CASTILLO | KS | 90014615483 |
| 9375182954B588 | CHRISTA | PICCIONE | OK | 90013868295 |
| 9375186A343584 | AUDREY | SLAUGHTER | UT | 90000858603 |
| 9375193488436B | EUSTASIA | TURNER | SC | 90002859348 |
| 93751A23955951 | CHONG | LOR | CA | 90013250239 |
| 93751A62961977 | JORGE | VARGAS | CA | 90006060629 |
| 93751A7513B137 | JUAN | REYES | DC | 90001450751 |
| 93751A99A41268 | JAMITRICE | AVERYTT | PA | 90012110990 |
| 9375285747B444 | TERRENCE M | MASSEY | NC | 90003348574 |
| 9375324484B588 | DOMINIQUE | JACKSON | OK | 90005582448 |
| 93753369872B28 | SHERRIE | MOLINE | CO | 90011163698 |
| 93753A2A91399 | ROBERTO | ANDRADE | KS | 29004043020 |
| 937534A4276B89 | HERACLIO | MONTAYES | CA | 90015504042 |
| 9375357A75B548 | RONDALL | SANDOVAL | NM | 90011175707 |
| 93753856372B97 | MARIA EFTHELA | CAMACHO | CO | 90006788563 |
| 9375391364B554 | BRITTNIE | DAVILA | OK | 90006819136 |
| 9375432372B3B | EBONY | JOHNSON | CO | 90012443223 |
| 9375488294B554 | LAMONT | RICHARDSON | OK | 90008868829 |
| 93754A36591599 | HIPOLITO | RAMIREZ | TX | 90013000365 |
| 93754A38461979 | THOMAS | PACKER | CA | 90013010384 |
| 9375678344B588 | SHANEKA | PINKARD | OK | 90008447830 |
| 93756894A91951 | JAMES | PULLEY | NC | 90014888940 |

| | | | | |
|---|---|---|---|---|
| 9375722428B149 | GABRIELA | BUGARIN | UT | 90006692242 |
| 9375743A93164B | CHERYL | LUCAS | KS | 90010964309 |
| 9375767A861979 | KORINA | BARRAZA | CA | 90008556708 |
| 9375779914B554 | MIGUEL | CASTILLO | OK | 21554867991 |
| 9375814A24B554 | SEBASTIAN | BATES | OK | 90014501402 |
| 937586AA15B548 | ROBERT | EVANS | NM | 35058016001 |
| 9375894AA91521 | STACEY | LUGO | TX | 75023729400 |
| 93758A3A672B42 | CARIN | CLUSE | CO | 90014380306 |
| 9375911A961977 | RUBEN | CANSECO | CA | 46050141109 |
| 9375924114B554 | TARESA | JONES | OK | 21585812411 |
| 9375945345599B | BARBARA | BAEZ | CA | 90011384534 |
| 9375963232372B42 | KENNETH | MARTINEZ | CO | 90013946323 |
| 9375992434B949 | MARIBEL | ESTRADA | TX | 90009439243 |
| 9375B35A12B245 | ROSA | BONILLA | DC | 81077443501 |
| 9375B393155938 | ANA | MILLAN | CA | 90009333931 |
| 9375B8A244B588 | APRIL | CARLSON | OK | 21515258024 |
| 9376112344B554 | LUISA | ARCHILLA | OK | 90010381234 |
| 9376116567226B56 | CLAUDIA | GARAVITO | CO | 33084471656 |
| 9376152278B185 | INES | LOPEZ | UT | 90009435227 |
| 9376172365B531 | JENNIFER | REAZIN | NM | 90012707236 |
| 9376185A397B59 | CRISTA | VENZOR | CO | 90013218503 |
| 9376237A472B3B | ISMAEL | PAEZ | CO | 90003353704 |
| 93763215272B56 | PABLO | GOZALEZ | CO | 33077652152 |
| 9376321657B59 | PAUL | HELVIE | CO | 90009772165 |
| 9376355585B548 | SHARISE | BRUCE | NM | 90009185558 |
| 937636456B948 | PHILLIP | JENKINS | CA | 90007906456 |
| 9376386924B588 | ASHLY | TUCKER | OK | 90010698692 |
| 93763A41A5B548 | KRYSTAL | TRUJILLO | NM | 90014720410 |
| 93763A88672B3B | GLORIA | PLAZOLA | CO | 90013300886 |
| 9376435397B362 | AMREHEGNE | WOLDEAMANUEL | VA | 90002073539 |
| 9376487347228B22 | JOSE | CANO | CO | 90013938734 |
| 93764A34491599 | CHRISTOPHER | BROOMFIELD | TX | 90010460344 |
| 93765453A7B444 | NOEMI | RANGEL | NC | 90013994530 |
| 9376552A63164B | ALEX | MARTINEZ | KS | 90015555206 |
| 93765766672B22 | AMANDA | MEYERS | CO | 33004487666 |
| 93765A22472B32 | MICHELE | JORDAN | CO | 90015530224 |
| 9376628765B524 | ANDRINA | MANZANAREZ | NM | 35077312876 |
| 93766476372B32 | AMANDA | JAMES | CO | 90014854763 |
| 9376657A25B345 | MARTIN | FLORES | OR | 90005865702 |
| 93766713572B62 | PHILLIPS | JOHN | CO | 33092877135 |
| 9376689A85B548 | YURIDIA | LOERA | NM | 90014388908 |
| 93766A2A797B59 | YESENIA | LOMA | CO | 90013610207 |
| 93768616A55957 | FRANCISCO | HERNADEZ | CA | 90011906160 |
| 937691A6A72B32 | REINA | CARCHADO | CO | 90011881060 |
| 9376924263B331 | DARON | FENNELLY | CO | 90003122426 |
| 9376937A61979 | JACOB | LOZADA | CA | 90011593700 |
| 9376969519B59 | EDUVIGES | RAMIREZ | CO | 39068286951 |
| 9376B382543584 | THAMAR | ARAVE | UT | 90008703825 |
| 9376B975555951 | CHRISTOPHER | MCKINNEY | CA | 90015219755 |
| 9377157A45B548 | ELIZABETH | PRIETO | NM | 35058765704 |
| 9377176958B149 | KEVIN | NAY | UT | 31089297695 |
| 9377224A261979 | FRANCISCO | LOO JR. | CA | 46017712402 |
| 93772258698B23 | SARA | SMITH | NC | 90014122586 |
| 9377239A94B588 | ANGELA | CARPENTER | OK | 90012643909 |
| 9377267A872B32 | JULIA | TROSTEL | CO | 33023776708 |
| 9377361A793755 | LATISHA | HAWKINS | OH | 90010806107 |
| 9377382184B588 | BRANDY | MILTON | OK | 90013658218 |
| 9377418A172B3B | ERIC | NAKAMURA | CO | 33061591841 |
| 937741A5561979 | JULIA | EDGING | CA | 46016621055 |
| 9377431344B588 | TYRON | REEVES | OK | 90013353130 |
| 9377468617228B62 | MANUEL | CASTRUITA | CO | 33031486861 |
| 9377494865B531 | CHRIS | HERNANDEZ | NM | 90003989486 |
| 9377545141A43584 | SHERRIE | DELANEY | UT | 90009134510 |
| 9377551372B56 | ANGEL | CANO | CO | 90011795137 |
| 9377552214B949 | MALCOLM | LOPEZ | TX | 76556625221 |
| 9377581815B383 | MITCHELL | GREEAR | OR | 44597548181 |
| 9377598927B444 | AMAURY | GARCIA | NC | 90013419892 |
| 9377627526193B | MARBEL | PENALOZA | CA | 46060032752 |
| 937763A4272B32 | CECILIA | ARRIOLA | CO | 33005443042 |
| 9377519372B56 | JAMES | LEENERTS | CO | 90011795193 |
| 9377778A15B531 | CRISTOBAL | ORTIZ | NM | 90010607801 |
| 9377781514B588 | ALVARO | NOVOA | OK | 90010718151 |

| | | | | |
|---|---|---|---|---|
| 9377847984B949 | JESSIE | LAKEY | TX | 90014644798 |
| 937791A567B444 | SHANICE | SMITH | NC | 90013351056 |
| 937794A5841296 | KYLE | WHITE | PA | 90014764058 |
| 9377951445B383 | DANIEL | HAGUE | OR | 90014865144 |
| 93779A93555957 | BRANDON | SANDEG | CA | 90012120935 |
| 9377B339143584 | JUSTIN | JOHNSON | UT | 90007863391 |
| 9377B397872B32 | CRISTA | LEWIS | CO | 90014863978 |
| 9377B43A797B59 | ABEL | COHEN | CO | 90013624307 |
| 9377BA86A91951 | JUANA | PINEDA | NC | 90005850860 |
| 93781393A9132B | MATHEW | MEDLLIN | KS | 90011003930 |
| 93781599A77537 | CLINTON | WELCH | NV | 43023775990 |
| 937817A525B548 | REBECCA | LEON | NM | 90013937052 |
| 9378219A37B35B | KYUNG | SOOK | VA | 90012711903 |
| 937822A5161977 | ISABEL | JIMENEZ | CA | 46043462051 |
| 93782659472B32 | JOSHUA | GRAHM | CO | 33025996594 |
| 9378286485B548 | MARIA | VAZQUEZ | NM | 35053048648 |
| 93782942572B97 | MARIA | CARDENAS | CO | 90010059425 |
| 93782A25855951 | CRAIG | CLEIM | CA | 90006290258 |
| 93782A173164B | TARA | GORDON | KS | 90014620417 |
| 93782A48543584 | RHONDA | WALL | UT | 90004990485 |
| 93783A58461979 | MARIA | SOLIS - HERRERA | CA | 90014870584 |
| 937843A3161979 | JUAN | PLATA-MEZA | CA | 46073833031 |
| 937851A9191521 | GUILLERMO | GONZALEZ | TX | 90013301091 |
| 937859A8197123 | RENEE | LOVELESS | OR | 90015139081 |
| 9378631814B554 | MARQUEZ | ROSALBA | OK | 21558363181 |
| 9378656453164B | ZACH | MAXWELL | KS | 90013135645 |
| 93786A48543584 | RHONDA | WALL | UT | 90004990485 |
| 93787199A4B241 | PAUL | WILES | NE | 90004971990 |
| 93788936272B32 | CECILIA | DARLENE | CO | 33067559362 |
| 9378921364B588 | KELLY | HESTON | OK | 90012352136 |
| 93789448A81652 | FEDERICO | VASQUEZ | MO | 90013884480 |
| 937897A814B949 | DON | WASHINGTON | TX | 90005537081 |
| 9378B166631476 | SADIK | FETAHU | MO | 90011691666 |
| 9378B4A7291951 | MOSHIMALEE | JOHNSON | NC | 90013904072 |
| 9378B513A61977 | MARIA | HERNANDEZ | CA | 90014805130 |
| 9378B56764B588 | KATHERI | TOWE | OK | 90013685676 |
| 9378B839277537 | AMBER | MILLER | NV | 43030898392 |
| 9379111118595B | JOSE | MARTINEZ | KY | 67090971111 |
| 9379161245B548 | JORGE | AVILA-ACUNA | NM | 90009606124 |
| 937916A3655951 | RYAN | BRIDGES | CA | 90011386036 |
| 93791723172B3B | JAZMYNE | TENORIO | CO | 90011147231 |
| 93791A35191599 | ALFREDO | GALVEZ | TX | 90008710351 |
| 93792546772B56 | JONATHAN | WHORTON | CO | 33082125467 |
| 93793865397B59 | GENIVA | PACHECO | CO | 90014588653 |
| 93793A19372B62 | SUSAN | RIVERA | CO | 33045020193 |
| 93793A65A91599 | ROBERTO | SAENZ | TX | 90006520650 |
| 9379414528B149 | CAMI | EGGETT | UT | 90002751452 |
| 9379459A672B42 | GILBERY | SANCHEZ | CO | 90014645906 |
| 93794625972B62 | JAVONTAE | HUGULEY | CO | 90002876259 |
| 9379487434B949 | NELSON | JOSEPH | TX | 90012868743 |
| 937949A9172B3B | RUBEN | DELGADO-GUARDADO | CO | 33047049091 |
| 9379529485B548 | WAYNE | HULSLANDER | NM | 90014042948 |
| 93795536672B42 | CAROLINA | HERNANDEZ | CO | 90010243566 |
| 93796834172B3B | YOLANDA | PACHECO | CO | 33012638341 |
| 9379726AA43584 | MELISA | GARAMILLO | UT | 31021742600 |
| 9379772894B554 | JOSE | CHAY | OK | 90008037289 |
| 9379799694B588 | AMOS | NJINGTI | OK | 21506569969 |
| 9379813757B389 | MERCY | CHICAS | VA | 90000451375 |
| 93798877972B42 | DAISI | BASURTO | CO | 33008848779 |
| 9379933A6193B | ANDRE | DUENAS | CA | 46039513330 |
| 9379934AA4B949 | RACHEL | BREAUX | TX | 90006223400 |
| 9379991888B693 | ROBERT | MCGRUDER | TX | 90014149188 |
| 9379B158A61977 | JACK | LANGENDOFER | CA | 90015121580 |
| 9379B29375B548 | AMANDA | SERNA | NM | 90011902937 |
| 9379B9A195B531 | DOUGLAS | HARRIS | NM | 90014599019 |
| 937B1165791399 | HEATHER | DAY | KS | 90011791657 |
| 937B1365A4B949 | RAUL | MARTINEZ HERNANDEZ | TX | 90014653650 |
| 937B1386761979 | LUIS | GONZALEZ | CA | 90009823867 |
| 937B138825B386 | ASHLEY | SHANKLE | OR | 44584573882 |
| 937B2157593755 | MICHELLE | BACK | OH | 90006461575 |
| 937B2262172B32 | ROBERT | SEACHRIST | CO | 33097142621 |
| 937B265954B588 | THEODOISUS | POWELL | OK | 90013336595 |

| 937B27A4955951 | MARTHA | RODRIGUEZ | CA | 90015157049 |
| 937B3517672B3B | MUNYABU | FELIX | CO | 33042095176 |
| 937B3532161979 | MARIO | JOFRE | CA | 46016575321 |
| 937B3555943584 | BIANCA | SUAREZ | UT | 31054465559 |
| 937B3A49993755 | SMITH | ANTHANY | OH | 90011200499 |
| 937B4474872B42 | GUADALUPE | ESPARZA | CO | 90003254748 |
| 937B4498872B62 | FIDEL | RODRIGUEZ | CO | 90002314988 |
| 937B4789691521 | ROSA | CHAVEZ | TX | 90012507896 |
| 937B484864B588 | ROSHUTA | TUBBS | OK | 90012778486 |
| 937B4A59255951 | JOSHUA | CALVO | CA | 90013110592 |
| 937B51A7893755 | NICHOLAS | GILL | OH | 64573591078 |
| 937B59AA972B56 | BONNIE | BULLOCK | CO | 90014169009 |
| 937B69AA972B56 | BONNIE | BULLOCK | CO | 90014169009 |
| 937B711378436B | KENDRA | BROWN | SC | 19044341137 |
| 937B749698B175 | INGRID | APONTE | UT | 31091884969 |
| 937B7538643584 | CHRIS | HYMER | UT | 31004485386 |
| 937B7554191521 | RUBY | LOPE | NM | 75078735541 |
| 937B834A755951 | KIARA | JOHNSON | CA | 49080753407 |
| 937B836718B149 | BECKY | SOLIS | UT | 90014763671 |
| 937B855AA97B59 | CHRISTY | SMITH | CO | 90007805500 |
| 937B8A68761979 | PAYGO | IVR ACTIVATION | CA | 90014820687 |
| 937B9115477537 | SILBIA | REYES | NV | 43012711154 |
| 937B9197791521 | CANDY | BERRY | TX | 90013111977 |
| 937B937A177522 | LEON | MOREHEAD | NV | 90008853701 |
| 937B9426372B42 | REYNA | ALVAREZ | CO | 90004564263 |
| 937B966A261977 | ESTEBAN | AVILA | CA | 90009956602 |
| 937B977854B554 | MILLION | WOLDEYES | OK | 90012777785 |
| 937B979515B531 | JOSEPH | ARRIETTA | NM | 90005997951 |
| 937B9A8325B548 | PATRICIA | ANDERSON | NM | 35093440832 |
| 937BB1A714B949 | CHRISTINA | HARRISON | TX | 76555041071 |
| 937BB681155951 | ANABEL | MURILLO | CA | 90010256811 |
| 937BB686277537 | AMANDA | AREVALO | NV | 90011696862 |
| 937BBAA2A72B62 | SHAYLA | FRAZIER | CO | 90010850020 |
| 93811193372B56 | MARTHA | OVIEDO | CO | 33078471933 |
| 93811514272B22 | ANDREA | MADRID | CO | 33097735142 |
| 9381159A333B63 | FILEMON | VALENCIA | OH | 90015175903 |
| 93811713A5B548 | ANTHONY | BASS | NM | 90013937130 |
| 9381182258436B | JASMINE | MOORE | SC | 19031858225 |
| 93811871372B42 | HECTOR | MACIAS-VALDEZ | CO | 90011848713 |
| 9381198724B949 | KIRSTEN | ALLEMAN | TX | 90012869872 |
| 938124A955B531 | JESUS | DERMA | NM | 35090054095 |
| 93812766A91399 | JHONATAN | ZAMBRANO | KS | 90015087660 |
| 9381282A84B554 | CHONELL | ROBINSON | OK | 90009308208 |
| 938132A4861979 | NORMA ANGELICA | VAZQUEZ DE LA CRUZ | CA | 90015222048 |
| 9381333783363B | JHONNY | DULIN | NC | 90011053378 |
| 9381346265714B | CARLOS | MORALES | VA | 90006874626 |
| 93813871272B42 | ART | TUCKER | CO | 33086478712 |
| 93813AA164B588 | JOSE | ARANDA | OK | 90014210016 |
| 93814A62155951 | MELISSA | JAMES | CA | 90014820621 |
| 93815191372B42 | RAUL | WENCE | CO | 33085351913 |
| 9381521384B554 | MARCUS | WEST | OK | 90013252138 |
| 9381555478B169 | STEVEN | TAYLOR | UT | 90010795547 |
| 938156AA841296 | LEON | KOCKYHORE | PA | 90014936008 |
| 9381578848B149 | CRYSTAL | MURRAY | UT | 90000707884 |
| 93815A5194B588 | JOLEENA | ALEXANDRA | OK | 90014730519 |
| 93815A72872B22 | MANUEL | ESTRADA | CO | 90008140728 |
| 9381694174B588 | JAIME | DAY | OK | 21509889417 |
| 93817184A5B548 | ALEJANDRO | BORJAS | NM | 35038571840 |
| 93817685172B56 | ROLANDO | VALADEZ NAVARRO | CO | 90003476851 |
| 93817778272B3B | JACOB | ROBINA | CO | 90010837782 |
| 9381817428B149 | ANTHONY | HOLDREN | UT | 90011961742 |
| 9381858115B531 | SANDRA | WESTON | NM | 35074675811 |
| 93819198872B62 | ALICIA | ROMERO | CO | 90012131988 |
| 9381978194B554 | JAVIER | MORALES | OK | 90008037819 |
| 9381B259391599 | ANGIE | CLADERA | TX | 75090262593 |
| 9381B414971945 | JOSE | LOPEZ | CO | 32027904149 |
| 9381B555493755 | KEITA | GRODON | OH | 64503375554 |
| 9382116968B175 | KATE | MARTIN | UT | 90007211696 |
| 9382142AA61979 | FRANCISCO | GASTELUM | CA | 90011594200 |
| 93821713A5B548 | ANTHONY | BASS | NM | 90013937130 |
| 9382176275B531 | BARBARA | SANDOVAL | NM | 90009557627 |
| 93821853A91399 | JUAN DANIEL | LOPEZ JR | KS | 90012868530 |

| | | | | |
|---|---|---|---|---|
| 9382232548B125 | RANDALL | BODILY | UT | 90004893254 |
| 9382247414B558 | SHELITE | CHASTA | OK | 90012344741 |
| 93822A98355951 | TONJA | MORRIS | CA | 90001130983 |
| 9382312A172B3B | EDISON | DE-LEON | CO | 90013491201 |
| 9382319894B588 | ACEE | SCOTT | OK | 90007881989 |
| 93823255A91399 | RICARDO | JACOBO | KS | 90006982550 |
| 9382339A872B42 | SHAUNA | CHAPIN | CO | 90013423908 |
| 9382341472B32 | RHONDA | MCKINZIE | CO | 90008954414 |
| 93823474872B62 | JOSE | JAVIER NUNEZ | CO | 33004484748 |
| 9382422A95B531 | JOSEPH | TRUJEQUE | NM | 35028282209 |
| 93824359872B62 | FRANCES | HERRERA | CO | 33062173598 |
| 9382441928436B | PAMELA | GRAHAM | SC | 90012934192 |
| 9382517AA91399 | KAREN | YISSEL | KS | 90012601700 |
| 93825254297B59 | ALBERTO | PEREZ | CO | 90013732542 |
| 938256A7861977 | MAGDALENA | VALDESPINO | CA | 90015036078 |
| 9382596516193B | RENEE | AUSTIN | CA | 46047079651 |
| 93826274897B59 | SILVIA | ROMERO | CO | 39007622748 |
| 93826947972B42 | LAVON | SMITH | CO | 33045309479 |
| 9382813AA97B59 | ROCKY | LOPEZ | CO | 90012971300 |
| 9382912554B949 | CANDACE | SPENCER | TX | 90014031255 |
| 938293A774B588 | RASHAD | HARDING | OK | 21563743077 |
| 9382948614B554 | CHASSITTY | HORN | OK | 21585844861 |
| 9382B351172B3B | JOSE | FLORES | CO | 90007103511 |
| 9382B487541296 | GARY | MORGAN | PA | 51006594875 |
| 9382B557291882 | CHRIS | YANDELL | OK | 21061695572 |
| 9383159545714B | STEVEN | KOT | VA | 90003995954 |
| 938315A8743584 | TAR | HEELS | UT | 90015305087 |
| 9383199264B588 | DAWAYNE | BUSCH | OK | 90009809926 |
| 9383215265B383 | KAREN | FRANKS | OR | 90014831526 |
| 9383259545714B | STEVEN | KOT | VA | 90003995954 |
| 93832621372B42 | RODNEY | SIMON | CO | 33069246213 |
| 938326A8472B22 | VICTOR | DOMINGUEZ | CO | 90013276084 |
| 9383296625B524 | OSCAR | MEDINA | NM | 35004199662 |
| 9383298724B949 | KIRSTEN | ALLEMAN | TX | 90012869872 |
| 93832A36872B62 | ECHO | BEAVER | CO | 90000320368 |
| 93833159497B59 | ERIC | MOORE | CO | 90013821594 |
| 9383326284B588 | BOBBY | KEESEE | OK | 21568662628 |
| 93833A1264B235 | DEMITRI | GURLEY | NE | 90007380126 |
| 93834279772B42 | CLAUDIA | SOTO | CO | 90005892797 |
| 9383438187B444 | LEONARDO | SANCHEZ | NC | 90012003818 |
| 9383452A943584 | DAN | GANNAWAY | UT | 90004335209 |
| 9383471575B548 | MANUEL | TRUJILLO | NM | 90013727157 |
| 93834756A4B554 | ISRAEL | RENTERIA | OK | 90013697560 |
| 9383542338B149 | LORI | EATCHEL | UT | 31068284233 |
| 9383755486193B | NATALIE | GUARDADO | CA | 46065385548 |
| 93837689672B32 | RICKY | MERTES | CO | 33018376896 |
| 9383826664B588 | FREDRICK | TUCKER | OK | 90006092666 |
| 9383872258436B | STUART | SCHAFFER | SC | 90001467225 |
| 93838A9427B429 | BILLIE | JACOBS | NC | 90013080942 |
| 9383B18946193B | RICHARD | TORRES | CA | 90005871894 |
| 9383B26755B548 | FELIX | VASQUEZ | NM | 35096902675 |
| 9383B661872B42 | RODRIGO | ESCALANTE | CO | 90013946618 |
| 9383B715A91399 | VICKI | COLEMAN | KS | 29011397150 |
| 9383B761297B59 | MARIA | RODRIGUEZ | CO | 90012347612 |
| 9383B954A91951 | APRYLE | GRAHAM | NC | 90014479540 |
| 9384114653B37B | JULIO | CORTEZ | CO | 90013151465 |
| 9384142573164B | ROBERT | PRUITT | KS | 90008484257 |
| 9384155314B554 | KRISTINA | CRIST | OK | 90008685531 |
| 9384177A272B42 | AUSTIN | TABOR | CO | 33089997702 |
| 9384197715B531 | CHRISTOPHER | SHEPHERD | NM | 90012119771 |
| 938419AA75B548 | BENITO | VELASQUEZ | NM | 35082369007 |
| 938427A964B235 | ALICIA | PUSCH | NE | 27014767096 |
| 93843839A3164B | TONISHA | MANYAGA | KS | 90012938390 |
| 9384392985B548 | ZULEMA | CARMONA | NM | 90013859298 |
| 93844149272B62 | MARIA | LOURDES | CO | 90002091492 |
| 9384455935B379 | GUY | HERDER | OR | 90002275593 |
| 93844A43A4B588 | CHUFFEE | WALDON | OK | 21506100430 |
| 93845163572B22 | JAVIER MARIO | AGUILAR PEREZ | CO | 90012941635 |
| 93845284672B3B | JAQUELINE | VIGIL | CO | 90002962846 |
| 93845623972B32 | CRISTOPHER | THORNTON | CO | 33038376239 |
| 9384598285B531 | AMBER | COURTRIGHT | NM | 90012179828 |
| 93845A4484B949 | CEPHUS | ANGELA | TX | 90002060448 |

| 9384672334B554 | AMY | CLEMONS | OK | 90012837233 |
| 93846933A5B383 | SARAH | CROWLEY | OR | 44549449330 |
| 93847235A91521 | PATRICIA | ARECHIGA | TX | 75041672350 |
| 93847956572B22 | ROMAN | ROMERO | CO | 90012949565 |
| 9384825654B588 | RUDY | TOBAR | OK | 90003972565 |
| 93848858A61977 | LUIS | GONZALEZ | CA | 90012668580 |
| 9384896A272B32 | WILLIAM | SMITH | CO | 90014599602 |
| 9384913548B149 | ADAM | STEGGELL | UT | 31066141354 |
| 93849516A72B42 | WENDY | VALLEJO | CO | 90000545160 |
| 9384961738B175 | WOOD | THOMAS | UT | 90010016173 |
| 9384B2A554B949 | VONCHISHA | RUBEN | TX | 90001412055 |
| 9384B752291553 | ALBERTO | RAMIREZ | TX | 75004697522 |
| 93851668172B42 | MARY | GUTIERREZ | CO | 90013946681 |
| 938516A8491521 | RICARDO | ORTEGA | TX | 75011556084 |
| 9385268A672B62 | DORIAN | DAVIS | CO | 90012336806 |
| 93852948172B56 | JEANNE | DOLFIN | CO | 33078869481 |
| 93853499A93748 | STEPHANIE | KLOPFENSTEIN | OH | 90001694990 |
| 93853A33372428 | RENEE | FAZEKAS | PA | 90010010333 |
| 93853A7223164B | REBECCA | ADEBIYI | KS | 22056400722 |
| 938541A6361979 | BRENT | DEMOSS | CA | 90013101063 |
| 9385483114B581 | ALEXANDER | COULTER | OK | 90001418311 |
| 93855316A4B554 | JACOB | RATLEY | OK | 90014593160 |
| 9385538335B548 | DINORA | MUNOZ | NM | 90013233833 |
| 9385592213164B | JAMIE | CURTIS | KS | 22075859221 |
| 93855A4A491521 | YESSICA | DIAZ | TX | 90009650404 |
| 9385626284B949 | KARINA | HUERTA | TX | 90014212628 |
| 9385717185B383 | CORKRUM | DANIEL | OR | 90010951718 |
| 93857219A84332 | TEAKA | FOGLE | SC | 90010112190 |
| 9385795368B175 | KRYSTAL | SCHOSS | UT | 90001549536 |
| 93857A28897123 | JOSE | SEPULVEDA AVINA | OR | 44011400288 |
| 93857A92997B81 | CESAR | RODRIGUES | CO | 90009200929 |
| 93857AA7197B59 | MAJOR | ITULE | CO | 90001100071 |
| 93858767472B56 | ANTOINETTE | VALLE | CO | 90006707674 |
| 9385894A24B588 | WYATT | NELSON | OK | 90007249402 |
| 93858992697B59 | HECTOR | RODRIGUEZ | CO | 90012799926 |
| 9385917464B588 | ROBERT | ROOT | OK | 90014701746 |
| 938594A154B588 | KATHRYN | BLOODWORTH | OK | 90010744015 |
| 9385973455B548 | CRYSTAL | SANCHEZ | NM | 90013937345 |
| 9385B495191599 | NORMA | SEPULVEDA | TX | 75014384951 |
| 9385B5A391399 | JULIA | PROBY | KS | 90011410503 |
| 938618A8A55957 | EDGAR | BELLES | CA | 90012048080 |
| 9386193774B588 | SHONIK | LEWIS | OK | 90008849377 |
| 93861A21A5B33B | LUVIA | ROSALES DEL CID | OR | 90010290210 |
| 938621A7A72B22 | HAI | LE | CO | 90005591070 |
| 9386293A897B59 | ALEX | GARCIA | CO | 90013419308 |
| 9386311444B554 | JOSE | CABELLO | OK | 90011431144 |
| 9386399159785 | MIREYA ROSAURA | LOPEZ LOPEZ | CO | 90013219915 |
| 93863A23281658 | BRANDY | HUNTER | MO | 90008050232 |
| 9386416915B24B | JULIAN | CLAY | KY | 68004341691 |
| 93864743A97B59 | RICARDO | ALVAREZ | CO | 90012677430 |
| 9386478487B444 | LEONARD | CHAPMON | NC | 90010697848 |
| 93864A71391599 | JORGE | RAMOS | TX | 75092510713 |
| 93864A86441296 | DAVID | CRAWFORD | PA | 51079650864 |
| 938656163 5B383 | ROBERT | RAYMER | OR | 90013966163 |
| 9386579A633698 | DAWNE | HUMPHRIES-DUNCAN | NC | 12094677906 |
| 9386642A791399 | DONNY | RANDOLPH | KS | 90014354207 |
| 93866A95A7B392 | ELIAS | ROMERO | VA | 81068600950 |
| 93867917772B62 | CARINA | TORRES | CO | 90014619177 |
| 93867A1596193B | ROBERT | GUNN | CA | 46038620159 |
| 9386822 8372B42 | JAIME | MORALES | CO | 90008662283 |
| 938684A3A91599 | MARIANA | CLARKE | TX | 90013854030 |
| 93868AA563164B | BRITTANY | ROMAN | KS | 90013640056 |
| 9386919517B444 | MARIA | PEREZ | NC | 11099661951 |
| 9386955 8372B3B | HABAKKVK | AMMIADDAI | CO | 90013175583 |
| 93869A93797123 | MARIA | DELGADO | OR | 44052830937 |
| 9386B564372B3B | CRISTAL | SOTELO | CO | 90011125643 |
| 9386B98745B383 | DANIEL | CARLSON | OR | 44515739874 |
| 93871141672B56 | JOHN | MONTZ | CO | 90005351416 |
| 93871743A72B32 | ANTHONY | HAZELETT | CO | 90000247430 |
| 9387198734B588 | CARA | INMAN | OK | 90013869873 |
| 93871A32A97B59 | ELVIRA | RAMIREZ | CO | 39096050320 |
| 9387214814B949 | CHARLOTTE | COLBERT | TX | 90012871481 |

| | | | | |
|---|---|---|---|---|
| 9387223913B394 | LINDA | GOMEZ | CO | 90015172391 |
| 93872321A5B326 | WESLEY | MCINTYRE | OR | 90004733210 |
| 938725A8997123 | DAMION | REYES | OR | 90013545089 |
| 93872A5675B548 | OSCAR | ESTRADA | NM | 90013940567 |
| 93872A96261977 | WILLIAM | BALDON | CA | 90004570962 |
| 9387373475B523 | MASON R | HENDERSON | NM | 90011067347 |
| 93873831372B62 | ARMANDO | GARCIA | CO | 90013378313 |
| 93873A82572B78 | JANET | HUSCHER | CO | 90009030825 |
| 93873A86961979 | AMIR | ZARASVANDI | CA | 90001030869 |
| 938744A7991532 | GABRIEL | HIGADERA | TX | 90009224079 |
| 9387454724B949 | JERRY | GREER | TX | 90014525472 |
| 938749A3491599 | ELVA | MARTINEZ | TX | 90013609034 |
| 9387543A88436B | HELEN | PURDON | SC | 90014234308 |
| 938758A364B588 | STEVE R | LOGAN | OK | 90003778036 |
| 93875A2A291599 | ALMA | HERNANDEZ | TX | 90013210202 |
| 93875A41A97B59 | LUANA | QUIROZ | CO | 39013130410 |
| 9387612A672B78 | ANGELIA | RANGEL | CO | 90014811206 |
| 938761A895B383 | AARON | LEE | OR | 90013291089 |
| 9387627559125B | MARTIN | VASQUEZ | GA | 90013342755 |
| 9387655594B554 | RICHARD | HAMMONS | OK | 90013315559 |
| 9387655A157564 | PATRICIA | ENRIQUEZ | NM | 90012115501 |
| 9387722535B548 | JACOB | ZIMMERMAN | NM | 35038522253 |
| 93877923A5B383 | GAIL | ORTIZ | OR | 90014319230 |
| 93878511872B32 | MENORAH | MILLER | CO | 90010705118 |
| 9387859914B588 | CHRISTY | SAMPLE | OK | 21590455991 |
| 93879731672B3B | LANDY | CANUL | CO | 90010627316 |
| 93879983A55957 | APRIL | HANDY | CA | 90014869830 |
| 9387B1A2655957 | TOU PAO | YANG | CA | 90005901026 |
| 9387B41375B548 | MARCO | ARROYO | NM | 90009194137 |
| 9387B63814B554 | SARVELIO | LOPEZ | OK | 90010696381 |
| 9387B887A8436B | MARISELA | CASTRO AMARO | SC | 90007908870 |
| 9387B8A7997B59 | LYNN | STOLZ | CO | 90012678079 |
| 93881185A97123 | HILDA NELLIE | URBANO | OR | 90013971850 |
| 93881452A5B548 | ANA LUISA | AGUILAR | NM | 35067234520 |
| 9388193A743584 | CAROL | PATTERSON | UT | 90009389307 |
| 93881A32A91599 | RENE | MENDEZ | TX | 90011490320 |
| 938821A4672B22 | SHAMSU | OSMAN | CO | 90004031046 |
| 938821A795B531 | APRIL | RODRIGUEZ | NM | 90009881079 |
| 9388257843164B | DOMINIQUE | GALLOWAY | KS | 90014755784 |
| 9388261498B175 | NEISHA | CHASTIAN | UT | 90003346149 |
| 93882618597B21 | JOSEPH | SMITH | CO | 90007316185 |
| 9388271524B588 | JOHNATHAN | WHITTINGTON | OK | 90013587152 |
| 93882869272B42 | JUAN | RODRIGUEZ | CO | 90002968692 |
| 9388294315B383 | FAUSTO | CHAN | OR | 44578339431 |
| 93883543372B62 | JAMES | RINK | CO | 90003505433 |
| 93883765A4B588 | ROBERT | CRANDALL | OK | 21568677650 |
| 938845A3797123 | ZACH | BOSWELL | OR | 90006065037 |
| 93884613572B42 | MARIBEL | PONCEDELOEN | CO | 33037206135 |
| 9388479474B554 | ALISHA | DAVIDSON | OK | 90005577947 |
| 93885246A72B32 | KRISTINA | GARCIA | CO | 33098612460 |
| 93885345A4B949 | THOMAS | REAGAN | TX | 76555433450 |
| 93885559172B3B | KANDY | DAY | CO | 33087535591 |
| 9388562995B383 | DARRELL | BOLDES | OR | 90013936299 |
| 93886142A8B175 | ABRAHAM | MARTINEZ | UT | 90009811420 |
| 9388632853164B | KEYA | PEARSON | KS | 90009403285 |
| 9388692474B554 | JOSE LUIS | VARGAS | OK | 90008039247 |
| 9388757A55957 | SARA | RIVERA | CA | 49030355700 |
| 9388759885B383 | DAVID | POITRAS | OR | 44514015988 |
| 93887674972B42 | FRIDA | JIMENEZ | CO | 90013946749 |
| 9388797754B554 | MONICA | HAYES | OK | 21585889775 |
| 93887A57872B22 | JULIA | MARIE | CO | 90014100578 |
| 9388935394B588 | CIVANNA | KING | OK | 90009603539 |
| 9388939A572B3B | JONATHAN | PERES | CO | 90014593905 |
| 93889438272B62 | JODI | HABERMAN | CO | 33018894382 |
| 9388955259T59 | ANNA | G REVITIA | CO | 90007995525 |
| 9388963555B531 | LANCE | BAILEY | NM | 90011346355 |
| 93889713A61979 | WES | RHOTEN | CA | 90007267130 |
| 9388991A54B554 | DARYL | HUGHES | OK | 90012309105 |
| 9388B29114B558 | ADA | WALKER | OK | 90009172911 |
| 9388B29314B949 | MONIQUE | GREGORY | TX | 76585632931 |
| 9388B554A77537 | JULIZA | HAMILTON | NV | 90011695540 |
| 9388B588291521 | MARIA | BRISEÑO | TX | 75086535882 |

| | | | | |
|---|---|---|---|---|
| 9388B727561979 | ALEJANDRA | SILVA | CA | 90012237275 |
| 9389143814B235 | APRIL | STEPHENS | NE | 27089164381 |
| 9389148634B588 | SCOTT | MIDDLEBROOKS | OK | 21577474863 |
| 938918AA291399 | AUNDREA | SHADY | KS | 90006518002 |
| 93891A46A7B444 | JORGE | CAZARES | NC | 90012480460 |
| 9389272445714B | MONIQUE | POSADA | VA | 90004247244 |
| 93892A2384B554 | JAMES | LAWSON | OK | 90003770238 |
| 93893151372B3B | SANDRA | LEYVA | CO | 33097551513 |
| 9389333334B554 | GREG | DORSEY | OK | 90011353333 |
| 93893431172B22 | MONICA | CANO | CO | 33071244311 |
| 9389398765B548 | MARISOL | TARANGO | NM | 90006629876 |
| 9389434674B588 | HERMAN | VALLADARES | OK | 90012963467 |
| 9389461145B383 | SEAN | PECK | OR | 90010806114 |
| 93895738776B42 | MARY | DEMARCO | CA | 90010977387 |
| 9389574764B949 | CAMILLIA | MURPHY | TX | 90012877476 |
| 938958A1772B3B | DOMINGO | SANCHEZ | CO | 33019558017 |
| 93896683372B42 | LIZETH | RODRIGUEZ | CO | 90013946833 |
| 938968AA893755 | BRENDA | BEAR | OH | 90002138008 |
| 93897A61572B42 | DOROLES | LOPEZ | CO | 90011300615 |
| 93897A82161979 | ANGEL | ANGULO | CA | 90009510821 |
| 93897A9414B588 | JERMAINE | FELIX | OK | 90015340941 |
| 9389863198B149 | KOURTNEY | SA | UT | 90010716319 |
| 9389951A961941 | MELISSA | MARTINEZ | CA | 90007525109 |
| 9389956744B949 | MARLON | COLEMAN | TX | 90014845674 |
| 9389973865B548 | IYANNA | MARTINEZ | NM | 90013937386 |
| 9389975364B588 | TIFFANY | STOKELY | OK | 90009807536 |
| 93899A79661979 | FERNADO | SILVA | CA | 90014870796 |
| 9389B99984B554 | SHARELL | KEITH | OK | 21593039998 |
| 9389BA72977537 | VIRIDIANA | ARIAS | NV | 90013820729 |
| 9389BAA3741296 | CHRISTINA | BERRY | PA | 90003780037 |
| 938B1178191882 | JONATHAN | NIX | OK | 21079121781 |
| 938B12A2691521 | BLANCA | BADILLO | TX | 90012372026 |
| 938B12A394B542 | JIMMY | WILKERSON | OK | 90000962039 |
| 938B12A4855957 | DAVID | TOVAR | CA | 90014272048 |
| 938B147594B54B | ELENA | PEREZ | OK | 90007694759 |
| 938B14A2A72B22 | MARIO | GAYTAN | CO | 33061894020 |
| 938B1593991399 | RICHARD | SCHMOLDT | KS | 90009945939 |
| 938B2255591951 | ELEANOR | MITCHELL | NC | 90008232555 |
| 938B233783363B | JHONNY | DULIN | NC | 90011053378 |
| 938B24A2997123 | JAMES | MARTIN | OR | 44007514029 |
| 938B2836597B59 | PABLO | OLVERA | CO | 90015028365 |
| 938B283A797B59 | SONIA | DUNLAP | CO | 90012668307 |
| 938B3549897123 | PATRICIA | REYNOSO | OR | 90007475498 |
| 938B36A7997B59 | ASHLEY | BREIDENBACH | CO | 90013996079 |
| 938B37A3597B59 | ASHLEY | BREIDENBACH | CO | 90000477035 |
| 938B3998A4B554 | SKYLA | SMITH | OK | 90009939980 |
| 938B4311355957 | JORGE | RAMIREZ | CA | 90002863113 |
| 938B473754B588 | BRIAN | FAULKS | OK | 90014527375 |
| 938B4739691399 | PLATERIA | YULONSI | KS | 90005177396 |
| 938B4772A91951 | ALISHA | SILVER | NC | 90008247720 |
| 938B5174997123 | MORGAN | BROWN | OR | 90000371749 |
| 938B5455391399 | FARIAS | HERRERA | KS | 29022114553 |
| 938B5562272B62 | BEATRIZ | ESQUIVEL | CO | 33051245622 |
| 938B588115B548 | VALARIE | LOWERY-LABRUM | NM | 35050918811 |
| 938B5919261979 | BUDDY | VINCEJ | CA | 90001009192 |
| 938B6351572B32 | BEATRIZ | DIAZ | CO | 90011893515 |
| 938B638835B531 | ROGER | LORD | NM | 35019793883 |
| 938B6477A93755 | CHINUA | SAVAGE | OH | 90011724770 |
| 938B66A3272B22 | JANETT | ARIAS | CO | 90002376032 |
| 938B7158272B22 | MATTHEW | ALLEN GARCIA | CO | 90012941582 |
| 938B7243231459 | ANISSA | BLALOCK | MO | 90001322432 |
| 938B7656872B42 | DONALD | KUEHN | CO | 90013946568 |
| 938B77A525B548 | REBECCA | LEON | NM | 90013937052 |
| 938B8115191951 | REGINALD | REESE | NC | 90011191151 |
| 938B8149772B56 | HUSSAIN | ALI | CO | 90012781497 |
| 938B8477A72B32 | MICKEL | BLANTON | CO | 90014854770 |
| 938B8856572B3B | MARICELA | ACEVEDO | CO | 90007698565 |
| 938B8954372B99 | DESIREE | CANO CABALLERO | CO | 90009199543 |
| 938B9666955957 | ARNOLD | DILWORTH | CA | 49023966669 |
| 938B9954472B22 | JOSE | ALAMOS-CRUZ | CO | 90011079544 |
| 938BB349972B42 | JOSHUA | HARRIS | CO | 90014803499 |
| 938BB39175B122 | JENNIFER | KEMP | AR | 23015133917 |

| | | | | |
|---|---|---|---|---|
| 938BBA33397B59 | KENNY | POWERS | CO | 90014840333 |
| 939114736565B548 | JOSE | CORONA | NM | 90002784736 |
| 939114A848B149 | MOTA | LOURDES | UT | 31054104084 |
| 9391275714B554 | JESSELLE | QUINONES | OK | 90013437571 |
| 93912785372B56 | JIM | PARENT | CO | 33026007853 |
| 939127A5885953 | LETRACI | BRADLEY | KY | 90005947058 |
| 93912A54A93755 | GAREY | HODDS | OH | 90003830540 |
| 93913692872B32 | DALE | SIDEL | CO | 33088766928 |
| 9391438A14B554 | CAROLYN | RICHARDSON | OK | 90013213801 |
| 939146A5172B62 | MARJYNA | WILLIAMS | CO | 90014306051 |
| 93915736A5B383 | ANDREA | BROWN | OR | 44507587360 |
| 93915798972B62 | CARLOS | BERUMEN | CO | 33018207989 |
| 939158AA272B22 | NADINE | MARTINEZ | CO | 90014658002 |
| 93915A84191882 | SHIRLEY | BAKER | OK | 21013560841 |
| 93915A86691599 | ELIZABETH | ROSALEZ | TX | 90012770866 |
| 9391612975B563 | JAMES | CHAVEZ | NM | 90012721297 |
| 9391665867B444 | KENNETH | ROYAL | NC | 11088546586 |
| 939172A733B357 | EMMA | ROBERTSON | CO | 33029172073 |
| 93917451A4B588 | JOSE | CABRERA | OK | 90004374510 |
| 93917742A43584 | WILLIAM | HUMPHREY | UT | 90014417420 |
| 9391832517B436 | ANGELICA | HERRERA | NC | 90000283251 |
| 93918512672B22 | JOANN | OVIEDO | CO | 33085735126 |
| 9391978714B588 | EDWARD | OLD BEAR | OK | 90014757871 |
| 939198A7161927 | ELIZABETH | DIAZ | CA | 46008208071 |
| 939199AA74B554 | MARTIN | COOPER | OK | 90003559007 |
| 93919A18361979 | CLAUDIA | LOPEZ | CA | 90005990183 |
| 93919A4295B531 | RYAN | COLWELL | NM | 90015290429 |
| 9391B292472B32 | FEDERICO | HERNANDEZ | CO | 33010102924 |
| 9391B38995B548 | ANDREW | MARQUEZ | NM | 90010793899 |
| 9391B565698B98 | ALMA | CERVANTES | NC | 90005505656 |
| 9391B882172B62 | KIMBERLY | CURTIS | CO | 90011168821 |
| 939217AA555957 | VICKY | GONZALES | CA | 90008627005 |
| 9392199255B548 | SYLVIA | WHITTLE | NM | 35070399925 |
| 9392212644B588 | ROBERT | ZUNIGA | OK | 21505581264 |
| 9392228A77B358 | SHILTA | CHAUDRY | VA | 90012902807 |
| 93922446272B62 | GUADALUPE | CRUZ | CO | 33092444662 |
| 939227A615B383 | REBECCA | THOMPSON | OR | 44528557061 |
| 9392294495B548 | DONNA | WILSON | NM | 35014629449 |
| 93922A18361979 | CLAUDIA | LOPEZ | CA | 90005990183 |
| 9392316A891399 | MAMIE | WRIGHT | KS | 29024661608 |
| 939239A3A61977 | RODRIGO | CABALLERO | CA | 46006359030 |
| 93924322572B56 | SAFIA S | ABDI | CO | 90010083225 |
| 93924438872B88 | JESSICA | MCNICHOLS | CO | 90011034388 |
| 93924454372B42 | EDUARDO | ARJONA | CO | 33054624543 |
| 93924A58691599 | LURDES | GARCIA | TX | 90009250586 |
| 93924AA298436B | MARCUS | AIKEN | SC | 90015130029 |
| 9392534885B383 | JESSICA | MARTINEZ | OR | 90008073488 |
| 93925554A4B554 | ZULEMA | GARCIA | OK | 90006145540 |
| 93925972572B42 | GREGORIO | DOMINGUEZ | CO | 33094429725 |
| 93925A95993755 | JAKE | BOND | OH | 64540200959 |
| 9392674395B548 | LUIS | FRANCO-FRAIRE | NM | 90013937439 |
| 93926A99493787 | CASEY R | HALL | OH | 64504070994 |
| 93927A2427B444 | JESSICA | LAMBERT | NC | 90010730242 |
| 9392821824B949 | MARY | SIMMONDS | TX | 90015302182 |
| 939296A2272B42 | HEATHER | DAVIS | CO | 33094806022 |
| 93929A59561977 | NANCY | WILSON | CA | 90012170595 |
| 93929A5A14B949 | KATHALEANT | SIMIEN | TX | 90010120501 |
| 9392B197361979 | ROSANA | RIVERA | CA | 90010711973 |
| 9392B553A61927 | BARTOLOME | CAPURRO | CA | 46058755530 |
| 9392B653977537 | KAVAI | MUAO-HARRIS | NV | 90014516539 |
| 9392B863697B59 | CONNOR | QUICK | CO | 90012728636 |
| 9392B924A72B32 | JUAN | ORRANTIA | CO | 90011309240 |
| 93931295272B22 | NEFTALI | GUTIERREZ | CO | 33004142952 |
| 93931342972B83 | SHANNEN | SILVA | CO | 90009253429 |
| 9393147A491521 | GREGORY | OLMSTEAD | TX | 90014684704 |
| 93931582A4B949 | ROY | KINLER | TX | 90014175820 |
| 939316A5191521 | GIOVANNA | COSSIO | TX | 90013046051 |
| 93932377A41296 | MICHEAL | ZHU | PA | 90002763770 |
| 9393311884B588 | MELANIE | BISHOP | OK | 90007061188 |
| 93933227372B62 | ROGER | PINNEKE | CO | 90014802273 |
| 93933281372B3B | MICHELLA | ZEILISKO | CO | 90013852813 |
| 93934318772B42 | RICHARD | ERTMAN | CO | 90011623187 |

| | | | | |
|---|---|---|---|---|
| 93934328972B22 | EDWARD | TODD | CO | 90004363289 |
| 939344918881 7B | MARK | STIMSON | UT | 31081944918 |
| 93935615772B22 | SANDRA | JURANDO | CO | 90014776157 |
| 9393568124B949 | KIERE | ROBERTSON | TX | 90014756812 |
| 9393574395B548 | LUIS | FRANCO-FRAIRE | NM | 90013937439 |
| 939357A7797B59 | ALYSSA | ALVARADO | CO | 39097607077 |
| 9393612355B548 | HELEN | WESLEY | NM | 90012751235 |
| 9393634774B588 | BRENDA | FERREIRA | OK | 90009243477 |
| 9393651A891599 | SUSANA | RUVALCABA | TX | 90007875108 |
| 9393666299 7B59 | MICHAEL | ROOS | CO | 90013286629 |
| 93936719972B42 | MARISA | IBUADO-ARELLANO | CO | 33069047199 |
| 9393681 5A61979 | JAIME | PAEZ INIGUEZ | CA | 90013938150 |
| 9393683487B444 | RUTH | RIVERA | NC | 90003568348 |
| 939368A6561928 | STEPHANIE | MURGUIA | CA | 90012638065 |
| 9393819565B548 | JOSE | GONZALEZ | NM | 90011831956 |
| 9393827543164B | FRIDA | MCCARDLE | KS | 90013392754 |
| 9393855458B149 | RAMIEREZ | SERGIO | UT | 90004725545 |
| 9393875555B548 | MARIA | REYES | NM | 90013937555 |
| 93938864472B56 | BOUKARE | MONNE | CO | 90001938644 |
| 9393894935714B | STEPHANIE | BENSON | VA | 81097619493 |
| 9393988775B548 | CHARLES | LONELADGE | NM | 90011168877 |
| 9393B7A2A7B444 | ERIKA | VERA | NC | 90009897020 |
| 9393BA77791521 | MARCELA | CONTRERAS | TX | 90012910777 |
| 9394115644B588 | JOHN | MARTI | OK | 90015311564 |
| 93941455372B22 | TAWNI | NIXON | CO | 90009174553 |
| 939414A3891399 | TAMARA | BROWN | KS | 29072194038 |
| 9394158674B554 | ERIKA | DE SANTIAGO | OK | 90012535867 |
| 939415A7991599 | ANDRES | TORRES | TX | 90005475079 |
| 93941655172B62 | BELLE | STEARNS | CO | 33004626551 |
| 9394182883164B | LEON | MARTIN | KS | 90013928288 |
| 9394249A891599 | PRISMA | NAVA | NM | 75021964908 |
| 93942562A4B588 | ARVELLA | WEEDEN | OK | 90011865620 |
| 939432A724B554 | CATHLEEN | CERDAY | OK | 90011522072 |
| 9394347138B175 | CHELSEA | DEVISSER | UT | 31062764713 |
| 93943697472B32 | DOUGLAS | DELACRUZ | CO | 90006306974 |
| 9394375974B554 | SUZANNE | ORTIZ | OK | 90013437597 |
| 93943987972B62 | OFELIA | GARCIA | CO | 90013629879 |
| 93944A3A661977 | KEN | CAMPANA | CA | 90013950306 |
| 9394516A272B3B | JAVIER | VENEGOS | CO | 90002401602 |
| 939451A455B237 | CHARLES | GARRETT | KY | 90010621045 |
| 9394522A56193B | FRANK | NUNEZ | CA | 46078652205 |
| 939455AA255951 | SALVADOR | VENTURA | CA | 90010115002 |
| 9394659685B383 | KIBRAM | WELDESERGIS | OR | 90015005968 |
| 93946731172B3B | JOAQUIN | REYES | CO | 90005007311 |
| 93947 1A614B949 | BRADLEY | WILLIAMS | TX | 90014601061 |
| 93947644872B62 | JTO | INTERPRETING LLC | CO | 90000946448 |
| 93947A7A155957 | PATRICIA | WILSON | CA | 90000960701 |
| 93948A76551555 | NOE | SANCHEZ | IA | 90014310765 |
| 939492A745B531 | RIEL | LOYA | NM | 90011032074 |
| 93949A94672B22 | JOY | PARKER | CO | 90012080946 |
| 9394B193872B98 | ANTHONY | AGUILAR | CO | 33079051938 |
| 9394B422261979 | VILLAREAL | ERMELINDA | CA | 90002804222 |
| 9394B524591579 | NORMA | YOUNTS | TX | 90002015245 |
| 9394B96574B588 | COLUMBUS | JACKSON | OK | 90015079657 |
| 93951194A91399 | SHERON | DICKERSON | KS | 90015211940 |
| 93951458A72B97 | KATIE | KARPOVAGE | CO | 33052424580 |
| 93951585372B62 | ALISHA | SALAZAR | CO | 90012055853 |
| 939516A1372B56 | ANAHI | LOPEZ | CO | 90000166013 |
| 93951759972B42 | MARTHA | RICALDAY | CO | 90011127599 |
| 93952748872B56 | ANGEL | WING | CO | 33081687488 |
| 9395321A25B531 | VANNESSA | RUELAS | NM | 90014462102 |
| 9395381643164B | BRENDA | RUSSELL | KS | 90008488164 |
| 93953881A91521 | ANA | VALDEZ | TX | 90012858810 |
| 9395389A772B22 | MICHAEL | MARTINEZ | CO | 90013938907 |
| 9395411AA72B3B | TRACEY | VIALPANDO | CO | 33025991100 |
| 9395466A85B383 | WILLIAM | BOYD | OR | 90013926608 |
| 9395437A72B3B | CONSUELO | RODRIGUEZ | CO | 90005264370 |
| 93955581897B59 | VICTOR | FLORES | CO | 39005855818 |
| 93956883A72B62 | AURORA | BROOKS | CO | 90002108830 |
| 93958361A91599 | URIEL | HERNANDEZ | TX | 75032533610 |
| 939583A6A31629 | DREW | LANG | KS | 90010873060 |
| 939585A3141296 | PHILLIP | ALMENDAREZ | PA | 51069545031 |

| 93958835272B42 | ROBERT | ACOSTA | CO | 90012358352 |
|---|---|---|---|---|
| 9395913244B588 | VICTOR | REYNA | OK | 90015101324 |
| 93959196A61977 | JENNIFER | LOPEZ | CA | 90012661960 |
| 9395921A95B548 | GARY | MULLER | NM | 35016222109 |
| 93959489772B62 | ARIEL | ARMIJO | CO | 90007654897 |
| 93959819172B42 | CHAUNCEY | GRAVES | CO | 90006838191 |
| 9395B549277537 | MELANIN | OSORIO | NV | 43057255492 |
| 9395B831A61977 | FORTE | FORTE | CA | 90013998310 |
| 9395B911997B59 | NANCY | PENA | CO | 90012779119 |
| 93961549372B98 | BREANNA | SAMPLE | CO | 90003105493 |
| 93961A58691521 | NAMRATA | KHANAL | TX | 90013170586 |
| 93962A8119153B | AURELIO | CHACON | TX | 75087060811 |
| 9396333125B548 | JASON | BROUSSEAU | NM | 35093413312 |
| 9396353A355951 | BRIANA | SHORT | CA | 90014785303 |
| 939662A822B982 | PAULA | MANGARREZ | CA | 90013432082 |
| 9396679AA55951 | GRACIE | EXUM | CA | 90010207900 |
| 93967A31372B56 | KENNETH | SANDOVAL | CO | 33034180313 |
| 9396848548B149 | JOEL | MARTINEZ | UT | 90014874854 |
| 9396857A291599 | LOPEZ | ANSELMO | TX | 90010295702 |
| 93968A71672B32 | THASHA | MONROE | CO | 90014680716 |
| 9396B215372B62 | FELIPE | AGUILERA | CO | 90015002153 |
| 9396B319291951 | CLINTON | RAINEY | NC | 90009763192 |
| 9397146765B531 | MANUEL | CARRANZA | NM | 90014824676 |
| 9397149A372B42 | LUC | DOMINGUEZ | CO | 90009614903 |
| 93972225972B22 | SONIA | FUENTES | CO | 33004852259 |
| 93972898897B59 | JANETTE | HAMMOND | CO | 90001248988 |
| 93972A68843584 | JOLENE | BOURGET | UT | 90010120688 |
| 939737A255B548 | LINDA | ARMIJO | NM | 90013387025 |
| 93973A2112B24B | HOWARD | HOLMES | DC | 81053390211 |
| 939741A1A61979 | IRMA | FRANCO | CA | 90009731010 |
| 9397427274B949 | WILLIAM | JEFFERSON | TX | 90015302727 |
| 9397461975B383 | TIM | MORGAN | OR | 90011326197 |
| 9397486197B59 | KELLY | FOGG | CO | 39089148611 |
| 9397615A34B588 | CORINA | TAYLOR | OK | 90012661503 |
| 939761A8A72B32 | JUAN | SALAZAR | CO | 90009521080 |
| 9397622564B949 | COREY | JANICE | TX | 90012892256 |
| 93976275597B59 | MARIA | RAMIREZ | CO | 90015202755 |
| 9397663265B259 | REGINALD | SPINKS SR | KY | 68025426326 |
| 9397664A24B554 | NICHOLS | CHANDLER | OK | 90014756402 |
| 93976821297B59 | CHRISTOPHER | ALLEN | CO | 90013378212 |
| 9397698955B383 | JOHN | PATTERSON | OR | 44565979895 |
| 93976A26597123 | RACHELLE | STRANGE | OR | 90008930265 |
| 9397719398436B | JAMES | DARK | SC | 19082671939 |
| 939772A885B383 | DALONTAE | SMITH | OR | 44518672088 |
| 93977773A97B59 | DEBRA | CRAIN | CO | 90013337730 |
| 9397799164B949 | ROKISHA | LIVING | TX | 90010339916 |
| 93978367A72B3B | SOM | RODPAI | CO | 90012553670 |
| 93978496897B59 | ANGELA | RAMIREZ | CO | 90013154968 |
| 93979264A91399 | SHARON | CLIFTON | KS | 29004732640 |
| 93979297297B59 | DOUGLAS | DEEDS | CO | 90013732972 |
| 9397934A27B444 | LLOYD | BROWN | NC | 90007673402 |
| 93979423172B42 | PAUL | VIGIL | CO | 33042894231 |
| 9397B2A4461979 | RODOLFO | BARRERA | CA | 90010272044 |
| 9397B514197B59 | LUCIA | MARTINEZ | CO | 90001765141 |
| 9397B828791951 | JEMMY | RODRIGUEZ | NC | 90002318287 |
| 9397B829751561 | A | HAWKINS | IA | 90003068297 |
| 93981121172B42 | LUZ MARIA | CASTRO | CO | 90013131211 |
| 9398215A28436B | PETER | KEYS | SC | 19061921502 |
| 93982695172B3B | KOFFI | FIODANOU | CO | 90013066951 |
| 93982A46561977 | LUIS | CUEVAS | CA | 90013950465 |
| 9398317694B554 | LUCILLE | CEBALLOS | OK | 90014001769 |
| 9398328AA5B383 | LISA | SHERWOOD | OR | 44514202800 |
| 93984314A91599 | ABRAHAM | RODRIGUEZ | NM | 90010073140 |
| 93984498A91521 | JESUS | ENRIQUEZ | TX | 90005814980 |
| 93984958A7B444 | ERICA | BLACK | NC | 11022719580 |
| 93984A69872B62 | MAGGIA | LEATALA | CO | 90005070698 |
| 9398535A95B526 | CHRISTOPHER | ARAGON | NM | 90011133509 |
| 9398554A54B588 | RICKEY | DUFFEY | OK | 90014155405 |
| 93985893597B59 | JUAN | FLORES | CO | 90014168935 |
| 93985A48261977 | ANTONIO | ESTRADA | CA | 90013950482 |
| 93986875172B22 | JEFF | HURTADO | CO | 90002818751 |
| 9398784A88B187 | JAMES | CASSIDY | UT | 90010298408 |

| | | | | |
|---|---|---|---|---|
| 9398818A772B56 | PAUL | GONZALEZ | CO | 90005351807 |
| 93988846572B42 | JASON | BIADO | CO | 90004344865 |
| 93988A5A65B531 | CECILIA | RIVAS | NM | 90011570506 |
| 938893515B383 | RICHARD | NORTON | OR | 90005323531 |
| 938898351316 4B | JUAN | MASSU | KS | 22001378351 |
| 93989896772B22 | ERIC | YOUNG | CO | 90013938967 |
| 9398B276143584 | CRIS | LEON | UT | 90009032761 |
| 9398B357372B3B | MELISSA | MARQUEZ | CO | 90002633573 |
| 9398B418A5B356 | DOLORES | MELCHOR | OR | 90000674180 |
| 9398B663A97B59 | MELISSA | PUNDT | CO | 90002746630 |
| 9398B98625714B | SETH | MURRAY | VA | 90006889862 |
| 939147236193B | CONNIE | PALACIOS | CA | 90008294723 |
| 939921A864B588 | KHAYLA | ROGERS | OK | 90006611086 |
| 9399249A272B3B | DEIGO | SEDILLO | CO | 90004754902 |
| 9399293A18B158 | BOBBY | MCCOLLOCH | UT | 90004079301 |
| 93992A54372B22 | SIDNEY | GOSNELL | CO | 90015120543 |
| 9399387247B444 | KAREEMA | WASHINGTON | NC | 90013878724 |
| 9399388A355951 | ARACELI | VERA | CA | 90010158083 |
| 93993934172B22 | KRISTINE | KAUFMANN | CO | 90004659341 |
| 93993A8367B464 | DONALD | MORRIS | NC | 90010350836 |
| 93993A97861979 | GUSTAVO | CRUZ | CA | 90008680978 |
| 939942A8172B22 | ERNEST | BOCANEGRA | CO | 90012942081 |
| 9399461694B949 | JOSEPH | RODGERS | TX | 90015236169 |
| 9399465A191521 | FELIPE | JUAREZ | TX | 75087236501 |
| 9399428172B42 | CHELSEA | GROVE | CO | 33089418281 |
| 9399496784B949 | PEDRO | DELUNA | TX | 90013289678 |
| 9399544879188B | CESAR | FERNANDEZ | OK | 21068684487 |
| 9399553748B149 | JOSE | ALONSO | UT | 90014845374 |
| 9399656114B554 | JOSE | SOLIS | OK | 90003475611 |
| 939966A5172B62 | MARJYNA | WILLIAMS | CO | 90014306051 |
| 93996A96191521 | TELMA | RODRIGUEZ | TX | 90002780961 |
| 9399753748B149 | JOSE | ALONSO | UT | 90014845374 |
| 93998271A72B28 | SUZANNE | FRASEN | CO | 90007452710 |
| 9399836A14B949 | SUSANA | ROMERO | TX | 90007573601 |
| 93998522197B59 | CORTAINEY | WRIGHT | CO | 90002465221 |
| 93998718572B3B | KAYLYN | LILLY | CO | 90006347185 |
| 9399B28587B468 | BILLY | BRICE | NC | 90009632858 |
| 9399B533672B62 | GILBERTO | GUTIERREZ | CO | 33047755336 |
| 9399B621941296 | MIGUEL | FLORES | PA | 90014436219 |
| 9399B654A61979 | KARLA | MUNOZ | CA | 90014796540 |
| 9399BA9824B588 | MARIA | LOPEZ | OK | 21555000982 |
| 939B11A167B444 | ASIA | RANDELL | NC | 90013751016 |
| 939B2291277537 | RANDALL | SULLIVAN | NV | 90010352912 |
| 939B249A88B149 | MORGAN | BURNS | UT | 90011234908 |
| 939B2913172B56 | NOREEN | KAISER | CO | 33001349131 |
| 939B2935291951 | REYNALDO | BONILLA | NC | 90011499352 |
| 939B3421791521 | MONA | BARRAZA | NM | 75028114217 |
| 939B345828B149 | AMBER | ELMER | UT | 31087494582 |
| 939B3594443584 | TOMMY | SMITH | CA | 90012315944 |
| 939B36AAA72B42 | DAVID | RODRIGUEZ | CO | 90010556000 |
| 939B379247B444 | TEMPEST | PROPST | NC | 90008347924 |
| 939B4288372446 | KEVIN | RAYMOND | PA | 51080212883 |
| 939B4475272B42 | SANTOS | ECHEVERRIA | CO | 90009814752 |
| 939B454388B175 | SHANA | WARREN | UT | 31087545438 |
| 939B464145B531 | JOANNE | GONZALEZ | NM | 90009326414 |
| 939B61A4555951 | JOHN | TAYLOR | CA | 90012001045 |
| 939B6353477537 | GABRIELA | GONZALEZ-CHAVEZ | NV | 90012313534 |
| 939B66A595B383 | CRAIG | MCCONNELL | OR | 90013926059 |
| 939B6853461977 | DIANA | CABRAL | CA | 90013938534 |
| 939B7222172B42 | CARLOS | GONSALEZ | CO | 33017692221 |
| 939B7854361977 | VENA | GERMAIN | CA | 90014698543 |
| 939B82A6772B62 | TERRI | BUSBY | CO | 33096252067 |
| 939B8332561977 | BLANCA | SANDOVAL | CA | 90014833325 |
| 939B8551191951 | WILLIVITTA | WALKER | NC | 17084155511 |
| 939B872A972B3B | WHITNEY | HORTON | CO | 33087557209 |
| 939B8814A72B56 | KARLA | SEMENTAL | CO | 90011798140 |
| 939B917285714B | JUAN | GARMENDEZ | VA | 90013171728 |
| 939B934265714B | JUAN | GARMENDEZ | VA | 90008723426 |
| 939B968118436B | HORACIO | CANDELARIO | SC | 19029116811 |
| 939B96A2A5B531 | ROBERTO | BOLIVAR | NM | 35052006020 |
| 939BB31386193B | JUANCARLO | ROCHA | CA | 90005873138 |
| 939BB396355951 | MARTIN | ESPINO | CA | 49018003963 |

| | | | | |
|---|---|---|---|---|
| 939BB555872B62 | MARVA | SMITH | KS | 33075095558 |
| 939BBA3847B444 | TYHESHA | SHINN | NC | 90014370384 |
| 93B1128A397123 | AMBER | REDINGER | OR | 90009562803 |
| 93B1164A397B59 | LARISA | NEGRI | CO | 39068066403 |
| 93B1176194B235 | MATEO | BOCANEGRA | NE | 27097257619 |
| 93B12122477537 | MARIA | APARICIO-DEMARTINEZ | NV | 90014431224 |
| 93B12258A3B366 | CAROL | STEVESON | CO | 33075012580 |
| 93B12386A91399 | JOSE | PRECADO | MO | 90015353860 |
| 93B12555172B22 | PHILIP | THOMAS | CO | 33041235551 |
| 93B127A483146B | EFORT | MYRTIL | MO | 27562597048 |
| 93B1282A84B554 | CHONELL | ROBINSON | OK | 90009308208 |
| 93B12864872B32 | CATALINA | GONZALES | CO | 33080368648 |
| 93B12A96191521 | IRMA | DAVILA | TX | 90008260961 |
| 93B13195A31661 | MILISSA | HAWKINS | KS | 90014401950 |
| 93B13767A41296 | RODNEY | MCGLUMPHY | PA | 90014857670 |
| 93B1445124B554 | KRISTY | JOHNSON | OK | 90012674512 |
| 93B14746877537 | MARIA | GONZALEZ- DENUNEZ | NV | 90003267468 |
| 93B14913472B32 | LARISA | LORY | CO | 90004499134 |
| 93B15139791951 | MICHAEL | POWELL JR | NC | 90003961397 |
| 93B15441991599 | MARIELA | LOPEZ | TX | 90013084419 |
| 93B1553195B383 | JAMES | LEDBETTER | OR | 90012265319 |
| 93B1553A797123 | JUAN | MACIAS MARTINEZ | OR | 44072855307 |
| 93B15953193769 | RAYMOND | HUDSON | OH | 90009359531 |
| 93B166A1372B2B | FEDERICO | BANUELOS | CO | 90013676013 |
| 93B16893293755 | RALEIGH | THORNTON | OH | 64565658932 |
| 93B16962A5B565 | JUAN | RUIZ | NM | 35064389620 |
| 93B16A28661977 | JOSE | MACHUCA | CA | 90015120286 |
| 93B17397A5B548 | DURAN | CYPRIAN | NM | 90013153970 |
| 93B17434791951 | JUAN | GUZMAN | NC | 90012354347 |
| 93B17883861977 | MARY | CASTANEDA | CA | 90013938838 |
| 93B17A6587B444 | JONATHAN | ALVARADO | NC | 90013650658 |
| 93B18213972B32 | RANULFO | CHAVEZ | CO | 33067332139 |
| 93B1834966197 9 | ANA | RAMIREZ | CA | 90014093496 |
| 93B18938497123 | CERVANTES | ALEJANDRA | OR | 90001789384 |
| 93B1895A197123 | CRISTAL | CASTILLO | OR | 90011399501 |
| 93B1932395593B | DAWSON | CLARK | CA | 90012793239 |
| 93B196A5A55957 | JOSE | QUINTERO | CA | 90014896050 |
| 93B1B118841955 | ANTONIO | ALVARDO | OH | 90014541188 |
| 93B1B37585B548 | THOMAS | TURLEY | NM | 90013923758 |
| 93B1B379261979 | DIRIBA | WOYESSA | CA | 90015043792 |
| 93B1B59A18B149 | WENDY | GROW | UT | 31007605901 |
| 93B1B9A1A91521 | STEPHANIE | CONTRERAS | TX | 90007879010 |
| 93B2157A497B59 | RAYMOND | SANCHEZ | CO | 90013645704 |
| 93B21696361979 | MOLLY | SANCHEZ | CA | 90013556963 |
| 93B2191A65B548 | CESAR | DOMINGEZ | NM | 35092019106 |
| 93B2218884B588 | DENTON | HOUSE | OK | 90014971888 |
| 93B2244A472B42 | NATIVIDAD | MANUEL-PENA | CO | 90013944404 |
| 93B22919791882 | MICHELLE | NEWTON | OK | 21088829197 |
| 93B23285791521 | GERARDO | REYES | TX | 90010082857 |
| 93B23425143584 | RICHARD | EASTON | UT | 31078574251 |
| 93B23989A5599B | MARIA | SANCHEZ | CA | 90000649890 |
| 93B2444174B949 | DAMIAN | ROBERTSON | TX | 90012704417 |
| 93B2444A472B42 | NATIVIDAD | MANUEL-PENA | CO | 90013944404 |
| 93B24527824B28 | CARLOS | FLORES | VA | 90000405278 |
| 93B24917172B32 | DAWN | WALTER | CO | 90011779171 |
| 93B24A66A72B22 | LUKE | MARTINEZ | CO | 90001280660 |
| 93B24AA8A72B33 | SIMON | COVARRUBIAS | CO | 90006020080 |
| 93B25211161977 | ALEJANDRO | NAVARRO | CA | 90015272111 |
| 93B25229855951 | DIEGO | RAMIREZ | CA | 90011522298 |
| 93B2556734B554 | NIKKI | MOORE | OK | 90014035673 |
| 93B25A47897B59 | HECTOR | LOPEZ | CO | 90012440478 |
| 93B2616988B175 | CESAR | UGAS | UT | 90011831698 |
| 93B265A1155951 | LORENA | SOTO | CA | 90008415011 |
| 93B2671534B554 | KIRA | SARGENT | OK | 90010067153 |
| 93B267A1291599 | YVONNE | MUNOZ | TX | 75056227012 |
| 93B2779658B187 | MARCO ANTONIO | ESCAMILLA | UT | 90012547965 |
| 93B27863297123 | ANDRES | REYES | OR | 90014458632 |
| 93B27924755951 | STEVEN | TAYLOR | CA | 49079839247 |
| 93B27A77791951 | BRITTANY | MCDONALD | NC | 90004310777 |
| 93B281A835B33B | FELIPE | PANTOJA | OR | 90000381083 |
| 93B2844578436B | SHADENA | COLEMAN | SC | 90014804457 |
| 93B28487872B3B | ROSE MARY | ENRICO | CO | 90009944878 |

| | | | | |
|---|---|---|---|---|
| 93B28627197123 | BRITTANY | ELGIN | OR | 90003896271 |
| 93B2898357B444 | CAMERON | COLLINS | NC | 90010729835 |
| 93B28AA7743584 | BARBARA | SNYDER | UT | 90013400077 |
| 93B29145772B22 | ROSALINDA | BALDEZ | CO | 90012911457 |
| 93B2B425857141 | SONIA | OCHOA | VA | 90012414258 |
| 93B2B49684B949 | WAYNE | BEAN | TX | 90015374968 |
| 93B2B5A1491532 | FRANCISCO | VILLA MORALES | TX | 90005395014 |
| 93B2B68924B588 | WESLEY | TINGLER | OK | 21541626892 |
| 93B2B877372B42 | CHRIS | BAROLOW | CO | 90012138773 |
| 93B2B946672B42 | CORY | CUNNINGHAM | CO | 90012469466 |
| 93B2BA55891521 | LATOYA | JOHNSON | TX | 75074830558 |
| 93B3115A197B59 | ALFONSO | GOMEZ | CO | 90012471501 |
| 93B3126958436B | KENNETH | NELSON | SC | 90013922695 |
| 93B31362A3164B | DIANE M | CASH | KS | 22041763620 |
| 93B3136A14B588 | RONALD | OLLERDISSE | OK | 90013083601 |
| 93B31794591521 | MARIBEL | DE SANTIAGO | TX | 75078337945 |
| 93B31A59477537 | JUAN | AGUILAR HERNANDEZ | NV | 90012150594 |
| 93B32181243584 | MISTI | DUFFIN | UT | 31081851812 |
| 93B32193221688 | ALMA | SWING | OH | 90015181932 |
| 93B3279658B187 | MARCO ANTONIO | ESCAMILLA | UT | 90012547965 |
| 93B3296397B444 | PAUL | PETERSON | NC | 90013399639 |
| 93B3312724B554 | CHEVI | SHARP | OK | 90013911272 |
| 93B33642191599 | JOSE | DEL REAL | TX | 90004196421 |
| 93B33754191521 | LILIA | ANDRADE | TX | 90014777541 |
| 93B3382A461977 | DULCE | RUIZ | CA | 90012448204 |
| 93B33876855957 | KAO | VANG | CA | 49079608768 |
| 93B34153772B3B | CHANDRA | MITCHELL | CO | 33073271537 |
| 93B34241641296 | YVONNE | GRIFFIN | PA | 51037152416 |
| 93B34695772B22 | SANTIAGO | LOPEZ | CO | 90009646957 |
| 93B34743155951 | FELIX | PINO | CA | 90005407431 |
| 93B34936997123 | STEPHANIE | BERGMAN | OR | 90010889369 |
| 93B35535672B22 | VARGAS SAL | LEONARDO | CO | 33074513356 |
| 93B35339155957 | ANDREA | RODRIGUEZ | CA | 49014683391 |
| 93B35548997123 | DALE | GUERRY | OR | 90009955489 |
| 93B3668125B526 | RICHARD | WROTEN | NM | 90009976812 |
| 93B36681677537 | PAUL | EATON | NV | 90015186816 |
| 93B37222991521 | MONICA | MUNETON | TX | 90014762229 |
| 93B37329A4B588 | TERI | BARKUS | OK | 90015153290 |
| 93B3733275B383 | TABITHA | CERCEA | OR | 90014083327 |
| 93B37488543584 | MARK | SHAMPTON | UT | 90014594885 |
| 93B3772935B548 | BRENDA | HERNANDEZ | NM | 90011887293 |
| 93B37A8434B588 | KINDELL | ADAIR | OK | 90015130843 |
| 93B38118961977 | ANITA | ENCARNACION | CA | 90014851189 |
| 93B38382943584 | PAYGO | IVR ACTIVATION | UT | 90012763829 |
| 93B38797A72B22 | ELENA | DORADO | CO | 90013937970 |
| 93B38928572B32 | DULCE | VEGA-SALINAS | CO | 33024019285 |
| 93B3922835B383 | MARILYN | BRAUNE | OR | 90013272283 |
| 93B3936367B399 | LORENZO | ESCOBAR | VA | 90005173636 |
| 93B39613261955 | DESIREE | ACOSTA | CA | 90010046132 |
| 93B3969186193B | ZAMORA | ARMIDA | CA | 90014726918 |
| 93B3969447B389 | SONG MO | AN | VA | 90011026944 |
| 93B39AAA74B588 | TYLER | LOWE | OK | 21500050007 |
| 93B3B26218B149 | JULIE | CHAMBERLAIN | UT | 90012542621 |
| 93B3B269772B32 | DEANNA | ESTRADA | CO | 33052192697 |
| 93B3B3A5693755 | JAMES | BUSCHHORN | OH | 90013323056 |
| 93B3BA53933698 | GUSTAVO | SMITH | NC | 90001570539 |
| 93B41188372B32 | CARLOS | MACHUCA | CO | 33067531883 |
| 93B411A4297123 | BAILEY | O'NEILL | OR | 90013971042 |
| 93B41766A91599 | JESSICA | MARIN | TX | 90013807660 |
| 93B41819A91521 | GILBERTO | ARCINIEGA | TX | 75029238190 |
| 93B41954572488 | AMBER | HOLMES | PA | 90004239545 |
| 93B42729777537 | JENNIFER | VARELA | NV | 90013537297 |
| 93B42749781626 | CHRIS | LILES | MO | 90005447497 |
| 93B4292548B149 | ALFREDO | SABUCO | UT | 90013269254 |
| 93B4295784B554 | APOLLON | HENDRIX | OK | 90010229578 |
| 93B43568197123 | NATHANIEL | FIGUEROA | OR | 90012205681 |
| 93B43819597B59 | JOEL | RAMIRES | CO | 39082918195 |
| 93B44152872B22 | JUSTIN | ROUSE | CO | 90012911528 |
| 93B44182247B444 | DEANNA | SATCHELL | NC | 90012651824 |
| 93B443A4255951 | BETTY | SNYDER | CA | 90011053042 |
| 93B44724191521 | RITA | AGUIRRE | TX | 75000897241 |
| 93B44855461977 | CHAVES CARINA | CARINEA | CA | 90005508554 |

| | | | | |
|---|---|---|---|---|
| 93B45674297123 | TAMMI | FERRIS | OR | 44055236742 |
| 93B45748961979 | WILLIAM | STONE | CA | 46016117489 |
| 93B45A6574B588 | RAYMOND | HENDERSON | OK | 90012870657 |
| 93B4628473164B | ALEJANDRO | HERNANDEZ | KS | 90012962847 |
| 93B464AA272B42 | DAVID | WITZKE | CO | 33010814002 |
| 93B46A6615B531 | CYNTHIA | ARAGON | NM | 35068860661 |
| 93B47452A8B149 | MIKEL | CLINGNPEEL | UT | 31083294520 |
| 93B4773925B383 | MARISABELLE | MUDDER | OR | 90010387392 |
| 93B48634143584 | MIRIAM | PALACIOS | UT | 90008886341 |
| 93B48891497B59 | RAMEY | JEREMY | CO | 39066198914 |
| 93B4919434B554 | ROBIN | TROUTT | OK | 90014571943 |
| 93B49257197123 | SIRENA | HERNANDEZ | OR | 90013242571 |
| 93B497A2255957 | HUGO | DIAZ | CA | 49025997022 |
| 93B49A69597B59 | LEROY | LUJAN | CO | 39088090695 |
| 93B4B28915B383 | YOUNG | JAH | OR | 90011152891 |
| 93B4B4A5A97123 | JERRY | KLUVER | OR | 90012634050 |
| 93B4B796691951 | TAMAURA | ROBINSON | NC | 17063307966 |
| 93B4B849373261 | MARGARITA | GONZALEZ | NJ | 90013828493 |
| 93B51164A55957 | LOLITA | BURROLA | CA | 90014271640 |
| 93B5137264B554 | DAVID | STERNLOF | OK | 90007153726 |
| 93B51985977537 | SHAWN | PRITCHARD | NV | 90010899859 |
| 93B519A6491521 | PANCHO | PANTERA | TX | 75069659064 |
| 93B52294661977 | JESUS | LOPEZ | CA | 90011012946 |
| 93B52441172B23 | SHANNA | GERULLIS | CO | 33014184411 |
| 93B5285275B531 | RUTH | CHAVEZ GUTIERREZ | NM | 90014098527 |
| 93B5291315B383 | JOHN | JAMES | OR | 90011919131 |
| 93B5324943584 | MARITSA | CISNEROS | UT | 31081892349 |
| 93B5332658B175 | KYLE | HALL | UT | 90011833265 |
| 93B5357657137 | MARVIN | MEJIA | VA | 90003335576 |
| 93B5381A14B554 | JOSEPH | WHITE EAGLE | OK | 90009308101 |
| 93B5432658B175 | KYLE | HALL | UT | 90011833265 |
| 93B54683A72B42 | SARAH | WHATLEY | CO | 90005386830 |
| 93B5494764B588 | KAREN | POPE | OK | 90011359476 |
| 93B54A6A891951 | BARRY | COBB | NC | 90014310608 |
| 93B55325A8B149 | KRISTINA | WILLIAMS | UT | 90010393250 |
| 93B5537A18B175 | RYAN | HANSEN | UT | 31054153701 |
| 93B5539A793755 | LISA | BALLINGER | OH | 64587063907 |
| 93B55694A5B531 | THELMA | DE LA CRUZ | NM | 90009016940 |
| 93B55975397B59 | JULIA | ENGLE | CO | 90012849753 |
| 93B55A3834B554 | MARKIE | GRAY | OK | 90014640383 |
| 93B56239897B59 | DERICK | WHITE | CO | 90000692398 |
| 93B56466891951 | CANDACE | ELLIOTT | NC | 90011084668 |
| 93B5676445B263 | GRAHAM | GOLDSMITH | KY | 90004977644 |
| 93B5694434B588 | ALEXANDER | ROGERS | OK | 90009799443 |
| 93B56948A91521 | SANDRA | SALAS | TX | 75067379480 |
| 93B571A6A72B3B | GILBERT | JIMENEZ | CO | 90012031060 |
| 93B57555372B22 | TRAE | GRIFFIN | CO | 90004375553 |
| 93B5812528B175 | CAMMIE | BROWN | UT | 90008661252 |
| 93B58179955951 | MARIA | ZAMORA | CA | 90013931799 |
| 93B58254672B56 | CONTRA | HERNANDEZ | CO | 90010342546 |
| 93B5838574B949 | CHRIS | DRAKE | TX | 90002053857 |
| 93B58643541296 | BONNIE | GEORGE | PA | 51042216435 |
| 93B58AA424B554 | STEVEN | DYER | OK | 21585440042 |
| 93B5929458B149 | HERMILIO | JEREZANO | UT | 90012902945 |
| 93B5933947B444 | QUINTIN | GAY | NC | 90010343394 |
| 93B59362377537 | RENEE | LOVERA | NV | 90013963623 |
| 93B5939953164B | VANESSA | URBINA | KS | 90004923995 |
| 93B59474841296 | CARLISE | PLUMMER | PA | 90013014748 |
| 93B59A55441296 | DHOJ | BHUJEL | PA | 90015240554 |
| 93B5B52A877537 | JOSE | ANTONIO MORALES | NV | 43048095208 |
| 93B5B661461977 | ELIZABETH | MUNOZ | CA | 90005976614 |
| 93B5B939A72B22 | ROBIN | TURLEY | CO | 90007359390 |
| 93B6191777537 | LEILANI | AKIU | NV | 90010781917 |
| 93B612A234B554 | ANA | VARGAS | OK | 90013252023 |
| 93B6175A15B531 | ROBERT | RICHARDSON | NM | 35059317501 |
| 93B6182178436B | SHERRY | DAY | SC | 90009968217 |
| 93B6185417B444 | JORGE | VELASCO | NC | 90011048541 |
| 93B61A27A91521 | CORINA | MUNOZ | TX | 90013170270 |
| 93B6234978B149 | AMANDA | WATSON | UT | 90014583497 |
| 93B6248635B268 | CODY | NEWTON | KY | 90004074863 |
| 93B62715772B3B | MEGAN | TRIM | CO | 33016497157 |
| 93B629A1272B62 | DANIELLE | FLORES | CO | 90007679012 |

| | | | | |
|---|---|---|---|---|
| 93B62A2235593B | DEBRA | PERRY | CA | 90004350223 |
| 93B64154772B22 | JULIAN | IBINEZ | CO | 90012911547 |
| 93B64524341296 | BARBARA | RIGNEY | PA | 51065095243 |
| 93B64741755951 | NOELIA | PONCE | CA | 90012327417 |
| 93B6533615B383 | DELANEY | G | OR | 90013203361 |
| 93B6541555B531 | JOEL | ESQUIBEL | NM | 90008284155 |
| 93B65866672B3B | L PETERSON | WRIGHT | CO | 33066818666 |
| 93B6661A797B59 | MARK | YOUNG | CO | 39038036107 |
| 93B66753343584 | AMY | SODERGREN | UT | 31037747533 |
| 93B66938261977 | REBECKA | KOMEHCHEET | CA | 90014889382 |
| 93B67562572B3B | BRYANT | MARTINEZ | CO | 90011125625 |
| 93B67739A72B42 | AYANA | WALKERS | CO | 90013057390 |
| 93B68776355951 | VICTORIA | CASTRO | CA | 90013827763 |
| 93B69252843584 | KAREN | HATTAWAY | UT | 31039572528 |
| 93B69459161979 | MARIA | MORALES | CA | 46016014591 |
| 93B69463872B3B | MICHAEL | EVANS | CO | 90014444638 |
| 93B695AA12B865 | SUSANNA | CHAMBERLAIN | ID | 90001175001 |
| 93B6974165B531 | KERRY | LOVATO | NM | 90011017416 |
| 93B69894177537 | LUIS | CUNA-LUNA | NV | 43001568941 |
| 93B69A1775B548 | ARACELI | GONZALEZ | NM | 35043580177 |
| 93B6B27A38B175 | MAIRA | OLMEDA | UT | 90012732703 |
| 93B6B33A94B235 | LOLA | AVERETT | NE | 90006273309 |
| 93B6B34978B149 | AMANDA | WATSON | UT | 90014583497 |
| 93B6B523361979 | CORINA | TORRES | CA | 46017535233 |
| 93B6B536461977 | AARON | REYES | CA | 90015285364 |
| 93B6B671891599 | HAYLEE | ARCHER | TX | 90011986718 |
| 93B6BA26772B62 | BETTY JO | WRAY | CO | 90013510267 |
| 93B716A2291531 | LICENIA | GONZALEZ | TX | 90011286022 |
| 93B7172822B982 | MARIA | VAZQUEZ | CA | 90009337282 |
| 93B7186585B531 | ROY | HILTON | NM | 35094428658 |
| 93B72172672B3B | MARLA | SALUZZI | CO | 90001961726 |
| 93B72256572B62 | JAMES | TRANVARD | CO | 90015572565 |
| 93B7238624B588 | ROBIN | JAMES | OK | 90015093862 |
| 93B72459161979 | MARIA | MORALES | CA | 46016014591 |
| 93B72556243584 | CODY | MURPHY | UT | 90007075562 |
| 93B72651691599 | EDGAR | ESCALANTE | TX | 90004196516 |
| 93B72888593755 | RYAN | GINTER | OH | 90003978885 |
| 93B7321178436B | ANTHONY | CLUBB | SC | 90003612117 |
| 93B732A7272B56 | LEONARD | MICHAEL PINA | CO | 33077672072 |
| 93B7378A572B22 | ULYANA | HABINSKY | CO | 33039757805 |
| 93B74214161977 | JUAN | SANCHEZ | CA | 90012572141 |
| 93B742A8572B22 | DANIELLE | HOSIG | CO | 90014672085 |
| 93B74387472B32 | DENISE | WOODS | CO | 33093373874 |
| 93B743A7A72B3B | MARCOS | GUZMAN-GUERRA | CO | 90013363070 |
| 93B7461A35B377 | BARTOLO | FLORES MONTES | OR | 90013526103 |
| 93B74851151391 | K | KITCHENS | OH | 90001588511 |
| 93B7514A441296 | MICHAEL | MORGAN | PA | 90010671404 |
| 93B75349197123 | CESAR | PERALTA | OR | 90011183491 |
| 93B75394393755 | KIMBERLY | MOSS | OH | 64527723943 |
| 93B75413572B3B | JAMES | BOLES | CO | 90012434135 |
| 93B754A4A8436B | RASHEENA | THOMAS | SC | 90014914040 |
| 93B75685655957 | FRANCISCO | GUERRERO | CA | 49058076856 |
| 93B75727A72B22 | JASON | FUENTES | CO | 33028367270 |
| 93B7588454B554 | HEATHER | DODD | OK | 90013408845 |
| 93B75949761977 | JESUS | ESTRADA | CA | 90013939497 |
| 93B7639A855951 | LISA | AVLIOS | CA | 90008843908 |
| 93B7665724B554 | JEFFREY | ROBERTS | OK | 21543866572 |
| 93B7682314B949 | GLENDA | RICHARD | TX | 90014748231 |
| 93B7697A491521 | LIZETH | MENA | TX | 90012999704 |
| 93B77445A81672 | CHRISTOPHER | HAMILTON | MO | 90013194450 |
| 93B7746435B383 | GREG | OFNER | OR | 44595144643 |
| 93B77763455957 | JOSE | ZAMARRIPA | CA | 90000257634 |
| 93B7787354B259 | THOMAS | OBRIEN | IA | 90013848735 |
| 93B77A19891599 | VAZQUEZ | EDUARDO | TX | 90006830198 |
| 93B78151391521 | NESTOR | SANCHEZ | TX | 75081281513 |
| 93B7857715B383 | MOISES | CAAMAL BASTO | OR | 44553215771 |
| 93B78786891521 | NESTOR | SANCHEZ | TX | 90011817868 |
| 93B787A178B175 | TYLER | RIGGINS | UT | 90000597017 |
| 93B78825191547 | FABIOLA | RODRIGUEZ | NM | 75047108251 |
| 93B78828955957 | MEGAN | BRUMIT | CA | 90009338289 |
| 93B7936641296 | MICHAEL | CHIRICO | PA | 51035453664 |
| 93B79492651339 | ANTONY | RODRIGUEZ | OH | 90012474926 |

| | | | | |
|---|---|---|---|---|
| 93B79949761977 | JESUS | ESTRADA | CA | 90013939497 |
| 93B79A25691399 | JOSE VIDAL | GRACIDA VELASCO | MO | 90011610256 |
| 93B79A67172B56 | ANTIONNETT | MARIN | CO | 90007450671 |
| 93B7B358633698 | TAWANA | ALFORD | NC | 12091783586 |
| 93B1316272B42 | NAKIA | HUGULEY | CO | 33068643162 |
| 93B1388943584 | VALLE | CORREA | UT | 90003543889 |
| 93B1558A4B588 | YADIRA | PORRAS | OK | 90012815580 |
| 93B158755B548 | ROSE | ARAGON | NM | 35023825875 |
| 93B181A277537 | ERIC | OSBORNE | NV | 43079338102 |
| 93B1962781667 | DONALD | DUNN | MO | 29035129627 |
| 93B199435597B | RENESHA | CUNNINGHAM | CA | 49090459943 |
| 93B1A88972B56 | ARCEL | VICTORIO | CO | 33042760889 |
| 93B8226264B554 | MEGAN | BREWINGTON | OK | 90006902626 |
| 93B2388943584 | VALLE | CORREA | UT | 90003543889 |
| 93B8243AA85961 | BETTY | FERGUSON | KY | 90007664300 |
| 93B825A388436B | JOSE | VIOLANTE | SC | 90007925038 |
| 93B82848961979 | WALTER | RAUDA | CA | 90013298489 |
| 93B82983672B42 | VENESSA | CROWLEY | CO | 90012859836 |
| 93B82A55893721 | RYAN | IVORY | OH | 90008090558 |
| 93B8351725B531 | BARBARA | LUCERO | NM | 35041275172 |
| 93B8362825B383 | KELLY | SANDERS | OR | 44509536282 |
| 93B83823597123 | SILVESTRE | BENITO | OR | 90015128235 |
| 93B84131372B62 | TYLER | ROBERTS | CO | 90012511313 |
| 93B8426853363B | SHAMEKA | NELSON | NC | 90009632685 |
| 93B84419591521 | ELENA | NAJERA | TX | 90010414195 |
| 93B8461245B548 | JORGE | AVILA-ACUNA | NM | 90009606124 |
| 93B84648A97B59 | COREY | LUCERO | CO | 90013786480 |
| 93B84AA298436B | KELLY | FELDER | SC | 90014810029 |
| 93B85145497B59 | JOSHUA | DECAMP | CO | 39059851454 |
| 93B851A3A55951 | ANTONIO | CRUZ | CA | 49042281030 |
| 93B574495B548 | PAZZ | JOANNE | NM | 90013357449 |
| 93B85869155957 | DOMENICA | BARRIOS | CA | 49019558691 |
| 93B85936A8436B | MARTHA | GARCIA | SC | 90011919360 |
| 93B8593A377537 | OLGA | RUIZ | NV | 90015109303 |
| 93B8734468436B | KEOSHE | SIMMONS | SC | 90013863446 |
| 93B87695191599 | GERARDO | SANTANA | TX | 75059916951 |
| 93B876A414B554 | OLDIN | CIFUENTES | OK | 90014176041 |
| 93B87852A5B531 | ROBERT | PEREA JR | NM | 35068368520 |
| 93B88629391951 | TIMOTHY | PARKER | NC | 90014846293 |
| 93B88667855957 | NAOMI | RUBIO | CA | 90010216678 |
| 93B89349A72B3B | TERRELL | CLARK | CO | 33092413490 |
| 93B89A96797123 | SHEILA | ALVAREZ | OR | 44003400967 |
| 93B8B173272B32 | RICARDO | HERNANDEZ | CO | 33003601732 |
| 93B8B534A4B554 | FELIX | LOPEZ | OK | 90003725340 |
| 93B8B7A623B354 | BREANNA | NUGENT | CO | 90007497062 |
| 93B9171A791599 | LUPE | GONZALEZ | TX | 90010657107 |
| 93B9195A291882 | STEPHEN | TABORA | OK | 90006619502 |
| 93B91AA4897B59 | MATTHEW | CHAPMAN | CO | 90008410048 |
| 93B926A343164B | JENNIFER | MOORE | KS | 22023416034 |
| 93B9296325B383 | CODY | ANDERSEN | OR | 90010759632 |
| 93B92A95597123 | ELISEO | CALVILLO | OR | 44089900955 |
| 93B933A278B149 | ALMA | GUERRERO | UT | 90011593027 |
| 93B9358275B383 | BRENDEN | SPADY | OR | 90011605827 |
| 93B9447A35B54B | MRELVA | OLEDAN | NM | 90011544703 |
| 93B9489A96193B | GABRIELE | SMALL | CA | 46078648909 |
| 93B94911691951 | RUSSELL | BARBEE | NC | 90010779116 |
| 93B94958373261 | MARIO | QUIROZ | NJ | 90013829583 |
| 93B94AA1772B56 | SUSAN | COLLIN | CO | 33082710017 |
| 93B9515252B845 | MASTON | SIEGMANN | ID | 90002991525 |
| 93B95745843584 | CANDICE | SESSIONS | UT | 90012787458 |
| 93B9585915B383 | DONNA | CLARK | OR | 90009828591 |
| 93B9616314B554 | MARIBEL | LOPEZ | OK | 90012041631 |
| 93B96362A3164B | TERESA | RODRIQUEZ | KS | 90013683620 |
| 93B97257797123 | ALEXIA | PERR | OR | 90015132577 |
| 93B9753A793755 | REBEKAH | DICKEY | OH | 90012905307 |
| 93B97553497123 | CESAR | GUADARRAMA | OR | 90013725534 |
| 93B97692977537 | JENNIFER | TRUJILLO | NV | 90014686929 |
| 93B9798318B149 | XAVIER | KRIEVE | UT | 90011949831 |
| 93B9814114B522 | CRYSTAL | JONES | OK | 90013061411 |
| 93B98294791938 | STANLEY | CHIKELUBA | NC | 17026502947 |
| 93B98311531459 | CHRISTOPHER | BECK | MO | 90012903115 |
| 93B98843A8436B | JESSICA | MCCUE | SC | 90007148430 |

| | | | | |
|---|---|---|---|---|
| 93B9926514B949 | BILLY | BROWN | TX | 76590432651 |
| 93B99411272B22 | JEROME | LOVATO | CO | 33087044112 |
| 93B99577855957 | ANDRES | MADRAN | CA | 90013975778 |
| 93B997A6391599 | CASANDRA | LECHUGA | TX | 90007987063 |
| 93B99929993755 | MELANIE | MURPHY | OH | 90011959299 |
| 93B9B322297B59 | FATIMA | BANUELOS | CO | 39081533222 |
| 93B9B572755947 | ELOISA | VALLE | CA | 90011405727 |
| 93B9B65835B383 | SALVADOR | CASTRO | OR | 90007686583 |
| 93B9B968472B42 | MARLENA | LUJUAN | CO | 90012989684 |
| 93BB142A491553 | EDWARD | OLIVAS | TX | 75087174204 |
| 93BB1552A5B383 | PETR | DEMEHENKO | OR | 90005615520 |
| 93BB173A791599 | VICTOR | CAMARGO | TX | 75016927307 |
| 93BB177A741296 | JAY | SAH | PA | 90011647707 |
| 93BB1814A4B949 | OTEASHA | CRAWFORD | TX | 76597878140 |
| 93BB1953372B42 | OSCAR | PINEDA | CO | 90014859533 |
| 93BB199215B548 | ROBIN | ROMERO | NM | 90005439921 |
| 93BB1AA482B982 | MARIA | BOTELLO | CA | 90014820048 |
| 93BB2622591399 | JUNIOR | DOMINGUEZ | KS | 90012826225 |
| 93BB28AA597123 | ROBIN | CASSIDY | OR | 90007768005 |
| 93BB2939191521 | VIANEY | SAMANIEGO | TX | 90004399391 |
| 93BB3322591521 | SYLVIA | HERNANDEZ | TX | 90011193225 |
| 93BB376365B383 | YOLANDA | SMITH | OR | 90014727636 |
| 93BB3925872B62 | PAUL | MCKINZIE | CO | 33092799258 |
| 93BB39A6455951 | GILMER | TORRES | CA | 90015099064 |
| 93BB4152A72B42 | JUAN | MARTINEZ | CO | 90005281520 |
| 93BB4266591599 | PATRICIA | FLORES | TX | 90011872665 |
| 93BB4443772B3B | TIFFANY | WHITE | CO | 33029824437 |
| 93BB447715B548 | FELIPE | MENDOZA | NM | 90012174771 |
| 93BB4663331462 | DAENG | HORIAGE | MO | 90013056633 |
| 93BB4683591951 | TIAJUANA | HOLLAND | NC | 90005236835 |
| 93BB4757991882 | SHARIKA | WALDON | OK | 21056877579 |
| 93BB543695B394 | JENNIFER | HARVEY | OR | 90009604369 |
| 93BB551295B531 | ROSA | MENDOZA | NM | 90013645129 |
| 93BB5813272B42 | MARK | MEYERS | CO | 90011618132 |
| 93BB5873161977 | RUTA | TAPUOLO | CA | 90013938731 |
| 93BB6487855951 | EMI | GONSALEZ | CA | 90008414878 |
| 93BB6658772B42 | MAURICIO | ROBLES | CO | 90014006587 |
| 93BB687974B588 | DEANELO | PAYN | OK | 90009308797 |
| 93BB6A5657B389 | MAURICIO | HERNANDEZ | VA | 90006410565 |
| 93BB7311272B42 | ROBIN | OBER | CO | 90000543112 |
| 93BB7682361977 | ANGELICA | HERNANDEZ | CA | 90007006823 |
| 93BB8153843584 | JOHN | BRANSTEITTER | UT | 31001031538 |
| 93BB839249125B | CHISTIAN | MADRID | SC | 90011843924 |
| 93BB8626372B42 | NICOLASA | DE LA ROSA | CO | 90006816263 |
| 93BB872525B531 | KATERI | MONTOYA | NM | 90011017252 |
| 93BB874859125B | CHRISTIAN | MADRID | SC | 90013027485 |
| 93BB8751291951 | OSCAR | AYALA | NC | 90015107512 |
| 93BB878815B383 | DAVID | HIEGEL | OR | 90010047881 |
| 93BB928AA77537 | PAUL | RUSSEL | NV | 90012272800 |
| 93BB9469161979 | SANDRA | PEREZ | CA | 90012504691 |
| 93BB98AA88436B | ROBERT | FLOWERS | SC | 90010118008 |
| 93BB9931492869 | PEDRO | JIMMINEZ | AZ | 90014549314 |
| 93BBB134172B22 | ROBERTO | TELLO | CO | 90012911341 |
| 93BBB2A4672B42 | MICHELLE | CAREY | CO | 90004502046 |
| 93BBB4A5555957 | JOAQUIN | FLORES | CA | 90013904055 |
| 93BBB725791951 | DONALD | MOORE | NC | 17065367257 |
| 93BBB74685B548 | JESSICA | OLIVAS | NM | 35062827468 |
| 93BBB76A68B175 | SHERI | LANE | UT | 90003657606 |
| 93BBBA56A33698 | PAMELA | WILLIAMS | NC | 12055350560 |
| 9411119533164B | LATIS | HOBBY | KS | 90011481953 |
| 9411153395B243 | DEBORAH | ENRIQUEZ | KY | 68088945339 |
| 9411276168B175 | JACQUELINE | THOMSON | UT | 90013787616 |
| 9411287A555963 | VALENTINA | GIL | CA | 90008018705 |
| 9411382354B588 | DEREK | CHAMBERS | OK | 90013908235 |
| 941149A4A72B62 | JESSE | MOWER | CO | 33086749040 |
| 9411538494B588 | NATASHIA | CRAWFORD | OK | 90013833849 |
| 9411588954B554 | FELICIA | JACKSON | OK | 21556168895 |
| 9411591A177537 | ASHLEE | BECKMAN | NV | 90011379101 |
| 9411615255B565 | IDALI | BENAVENTE | NM | 90005521525 |
| 94116218672B62 | KELCIE | DOUGLAS | CO | 90004502186 |
| 941162A9455925 | FLORA | HRNANDEZ | CA | 90014782094 |
| 9411659782B56 | AHARON | HERRERA | CO | 33068635798 |

| | | | | |
|---|---|---|---|---|
| 94116A89972B22 | IGNACIO | AGUILAR | CO | 90012690899 |
| 94117729372B32 | ANEATA | OBRIEN | CO | 90010747293 |
| 94118424372B32 | MARK | WAGNER | CO | 33001984243 |
| 941184A1555957 | JAIME | CARDENAS | CA | 49070544015 |
| 9411892A891399 | JORDON | BAILEY | KS | 90007959208 |
| 94119112872B56 | ROBERT | HANEY | CO | 90009661128 |
| 9411916595B383 | DEANNA | BEZAK | OR | 44530931659 |
| 9411938494B588 | NATASHIA | CRAWFORD | OK | 90013833849 |
| 94119829172B3B | MARISOL | PILON | CO | 33071608291 |
| 9411B634871945 | DIANA | MADRID | CO | 90014906348 |
| 9411B786355963 | WENDY | CARCAMO | CA | 90000987863 |
| 941218A995B548 | SEAN | GONZALES | NM | 90001228099 |
| 94122278872B3B | NICOLE | ARAGON | CO | 90014752788 |
| 9412252A63164B | MELANIE | ROWE | KS | 22028085206 |
| 94123477272B62 | JOHN | CASEY | CO | 90012274772 |
| 941235A164B554 | KESHA | RAMSY | OK | 90014505016 |
| 94123846A53B2B | YOVANI | LOPEZ | CA | 90013798460 |
| 9412438A8491399 | SARAH | CUMBIA | KS | 90013803084 |
| 9412472338B175 | JONATHAN | BERGSTROM | UT | 90011417233 |
| 9412487AA5B531 | BEATRIZ | RODRIGUEZ | NM | 90010348700 |
| 94125361472B42 | JOHN | EMMONS | CO | 90014973614 |
| 9412599784B588 | FILIBERTO | ARGOT | OK | 90011779978 |
| 94127999A4B588 | QUINYETTA | COLE | OK | 90011779990 |
| 941281A625B569 | MELANIE | ABOTT | NM | 90010061062 |
| 94128728897B59 | LEON | CONWAY | CO | 90013487288 |
| 9412874916B933 | GI-ANNA | PIZZARELLI | NJ | 90014117491 |
| 9412985165B531 | RYAN | REID | NM | 90013258516 |
| 9412B28A23B366 | DANNY | SMITH | CO | 90007282802 |
| 9412B678577537 | RAFAEL | MADARIAGA | NV | 90002376785 |
| 9412B861793732 | JOSHUA | PHIPPS | OH | 90004098617 |
| 94131116872B56 | FREDDY | SANCHEZ | CO | 90011211168 |
| 941312A8A8B152 | AMANDA | CRESEI | UT | 90010542080 |
| 941315A8172B42 | JOSHUA | JACKSON | CO | 90014365081 |
| 9413189947B444 | JACKIE | CHAN | NC | 90011648994 |
| 94131A49872B32 | MARVIN | HAWTHORNE | CO | 33025860498 |
| 94132436872B42 | APRIL | HERNANDEZ | CO | 33069334368 |
| 94132619372B56 | LUCRECIA | FLEMING | CO | 33065166193 |
| 94133196872B42 | OLIVERO | DE LA GARZA | CO | 33074461968 |
| 9413319913164B | JAMEELAH | HALEY | KS | 90009841991 |
| 9413375193B392 | ANDREA | JORSTAD | CO | 90006647519 |
| 94133A6647B386 | NICOLE | MCNAIR | DC | 90008330664 |
| 9413538534B588 | JACOB | GUERRERO | OK | 90013833853 |
| 94135A7825B548 | HUGO | LOPEZ | NM | 90014730782 |
| 94135A8115B531 | ANGELICA | GARCIA | NM | 90014160811 |
| 94135AA6277537 | RAQUEL | REYMERS | NV | 90013630062 |
| 941361A8855963 | JAMES | HALEY | CA | 90012871088 |
| 941364746316 4B | KAREN | GARRETT | KS | 22074704746 |
| 9413656A591526 | OSCAR | GALLEGOS | TX | 90011405605 |
| 941371A5772B62 | JOSEPH | RUTHERFORD | CO | 90013911057 |
| 94137363397B59 | MAGDALENA | BANUELOS | CO | 90012293633 |
| 94137363A91399 | ASHLEY | KEELING | MO | 90010033630 |
| 941373A3972B22 | MARIO | ARAGON | CO | 90010843039 |
| 94137636772B32 | PRISCILLA | MARTINEZ | CO | 33073896367 |
| 9413775885B383 | GUILLERMO | MATOS | OR | 90004297588 |
| 94138631A4B273 | ARMANDO | VILLANUEVA | NE | 90012466310 |
| 9413863854B588 | SHAWNEA | SMITH | OK | 90013676385 |
| 9413B186193738 | JAMES | COOPER | OH | 90002041861 |
| 9413B51858B152 | MARY BETH | NORTH | UT | 90001545185 |
| 9413B621572B56 | DANIEL | ROLANDO | CO | 90014946215 |
| 9413B951777537 | SUSAN | ERICKSON | NV | 43068169517 |
| 9413B967472B22 | SEAN | MONEGHAN | CO | 90014489674 |
| 9414145757 2B22 | LASHAUNDE | DESCHENY | CO | 90012314575 |
| 94141546A5B565 | THELMA | LOZANO | NM | 35011315460 |
| 94141597A55951 | MIKE | WHITE | CA | 90010425970 |
| 9414186327B444 | LORRIE | SYKES | NC | 90014248632 |
| 9414223724B588 | QUINTAL | DOCKINS | OK | 90011782372 |
| 9414253945B565 | AARON | SANDOVAL | NM | 90005645394 |
| 9414283814B554 | REYES | ALICIA | OK | 90014418381 |
| 9414539935B383 | ROY | CURRY | OR | 44551893993 |
| 94145A28191599 | JESSICA I | MARTINEZ SAENZ | TX | 90008070281 |
| 9414648 9A61977 | JESUS | BOITES | CA | 90009714890 |
| 941469A6972B32 | KALANI | LE BUS | CO | 33068219069 |

| | | | | |
|---|---|---|---|---|
| 94147356672B32 | ROIBERT | SOTO | CO | 90009723566 |
| 94147399297B59 | MANUEL | ONTIVEROS | CO | 90009703992 |
| 9414741948B149 | CATHERINE | BLOOM | UT | 90014434194 |
| 941475383745B88 | IGNACIO | VERA | OK | 90000675383 |
| 94147757445B548 | JAMES | TRANTHAM | NM | 90011445744 |
| 94147AA977B444 | NINFA | CARRANZA | NC | 90002550097 |
| 94148A21591599 | BRANDY | CASTANEDA | TX | 90007560215 |
| 9414B144472B22 | RAYMUNDO | ALBARADO | CO | 90011181444 |
| 9414B361A5B531 | CHRISTIAN | DELAPP | NM | 90014813610 |
| 9414B3A577B389 | JOSE | LOPEZ DE LOS SANTOS | VA | 81090813057 |
| 9414B846491526 | MANNY | SALINAS | TX | 75055648464 |
| 9414B863641296 | DONALD | PERKINS | PA | 51091188636 |
| 945116A85B548 | JORGE | HERRERA | NM | 90006681608 |
| 94151529A5B565 | NATHAN | GALLEGOS | NM | 90006315290 |
| 94151A62255963 | BARBIE | JEFF | CA | 90011790622 |
| 9415292A54B554 | COREY | PITTMAN | OK | 21555929205 |
| 94154671972B22 | CARIN | BRIDGES | CO | 33072836719 |
| 9415477145B383 | MARK | JAMES SHARP | OR | 44569867714 |
| 94155333948B588 | VAN | NGUYEN | OK | 90013023339 |
| 941556862495B554 | CHRISTINA | JUAREZ | OK | 90011676862 |
| 9415684627B359 | MANDY | BRANDT | VA | 90004038462 |
| 9415691218B152 | JAMES | PETTIBONE | UT | 31050899121 |
| 94156A2565B548 | DAISY | MARQUEZ | NM | 90014310256 |
| 94157845A91544 | JOSE | OLIVAS | TX | 75074468450 |
| 94157934172B62 | NUKA | GUTERREZ | CO | 90008559341 |
| 94158188572B22 | KATHLEEN | BAILLIE | CO | 33037971885 |
| 94158324A61977 | TINA | PEREZ | CA | 46014353240 |
| 94158626598B23 | VERNON | AIKEN | NC | 90000706265 |
| 9415873A193755 | FISHER | ANO | OH | 90008627301 |
| 9415916179184B | MICHEAL | HOWARD | OK | 90011251617 |
| 9415931628436B | DRADIE | GREEN | SC | 90013923162 |
| 9415958324B588 | BILLY | DEWAYNE | OK | 90015235832 |
| 941599A6533B38 | MARGIE | MCPEAK | OH | 90011889065 |
| 9415B576791544 | MARIA | HERNANDEZ | TX | 90013635767 |
| 9415B614497B59 | LUIS | RIOS | CO | 90013016144 |
| 9415B747891599 | MARCO | ESPINOZA | TX | 90010467478 |
| 9415B75385B531 | DARREN | CHAVEZ | NM | 90012517538 |
| 9415B889291882 | MATIAS | DIAZ | OK | 21057008892 |
| 9415B954955951 | BENJAMIN | RAILEY | CA | 90013239549 |
| 9415BA9714B554 | ANGELA | PLACE | OK | 90014780971 |
| 94161275472B62 | BLANCA NELY | AYALA | CO | 90009902754 |
| 94161313948B588 | SKYE | LIPPERT | OK | 21551463139 |
| 94161663A4B949 | NEREIDA | JAIMES | TX | 76560946630 |
| 9416223A655985 | TINA | GARCIA | CA | 90009292306 |
| 94163116A71945 | LU | MONTOYA | CO | 32088211160 |
| 94164194872B32 | ASHLEY | ALVAREZ | CO | 90012861948 |
| 94164287272B42 | BRYAN | MARTINEZ | CO | 33044692872 |
| 9416479A855963 | ANDREA | LOPEZ | CA | 90012137908 |
| 94164877272B3B | JERE | PROCOPIO | CO | 90011518772 |
| 9416534689897B59 | DANE | LINGO | CO | 90013933468 |
| 9416535975B383 | JESUS | MATAMORO | OR | 90015193597 |
| 941657A1772B3B | ANA | RAMIREZ | CO | 33019367017 |
| 9416599495B531 | CRYSTAL | VASQUEZ | NM | 90014979949 |
| 94166158A4B588 | RUBEN | SANTIAGO | OK | 90014731580 |
| 94166256472B62 | CONSTANCE | MONTGOMERY | CO | 90009132564 |
| 941668838585B565 | TIANA | SEDILLO | NM | 35041238838 |
| 9416699744B949 | JULIANA | KONNING | TX | 90009089974 |
| 9416736A491399 | NESTOR | MARTINEZ | KS | 90014883604 |
| 94167452372B42 | MARISSA | DOUMBIA | CO | 90003334523 |
| 9416758897272B3B | KEVIN | LANFORD | CO | 90012615889 |
| 94168425772B56 | SENON | GALLEGOS | CO | 90002404257 |
| 9416881387272B32 | JASON | JENSEN | CO | 33038348138 |
| 94169313297B59 | LUIS | BENZOR | CO | 90009753132 |
| 9416954625B531 | DEBRA | KING | NM | 35057095462 |
| 94169585172B56 | DANIEL | MARTINEZ | CO | 90002855851 |
| 941696AA155963 | RALPH | IZQUIERDO | CA | 90006136001 |
| 94169A2438B175 | SIONE | VEHIKITE | UT | 90001070243 |
| 9416B34A14B588 | GENESIS | AGUILAR | OK | 90014323401 |
| 9416B946A81634 | ERIC | HARDY | MO | 90000839460 |
| 9416B999A4B554 | CORY | DIAZ | OK | 90012779990 |
| 94173771A4B29B | TAMIKA | LILLARD | NE | 90014577710 |
| 94175123A5B531 | ZACHARY | GALLEGOS | NM | 90014161230 |

| | | | | |
|---|---|---|---|---|
| 941751A264B949 | JAMES | ELLIOTT | TX | 90006031026 |
| 94175573897B59 | SUZANNE | SINCLAIR | CO | 39086907538 |
| 941762A9955938 | KALIA | GREEN | CA | 90013992099 |
| 941176582972B3B | PATRICK | CREEH | CO | 90012985829 |
| 941765A4555951 | ROBERT | ARTEAGA | CA | 90003195005 |
| 941766A388B149 | MICHAEL | TORRES | UT | 90013576038 |
| 94176826A72B42 | ALFONSO | GUTIERREZ | CO | 90001858260 |
| 9417691763B354 | ROBERT | THORNTON | CO | 33018229176 |
| 9417698A672B42 | SARAHI | HERNANDEZ | CO | 90015169806 |
| 9417716A84B29B | DAWN | RODGERS | NE | 90001681608 |
| 941771A8771945 | CLAUDIO | SANCHEZ | CO | 90012471087 |
| 94177753272B22 | CAMERON | ORR | CO | 90013087532 |
| 94178647288B149 | RONALD | VINE | UT | 31045076472 |
| 9417889517328B32 | OMAR | BARRON | CO | 33041148951 |
| 941794A3891599 | IRMA | AGUIRRE | TX | 90014324038 |
| 94179933A55963 | RICHARD | SANCHEZ | CA | 90013959330 |
| 94179999A4B554 | CORY | DIAZ | OK | 90012779990 |
| 9417B16498B149 | WILLIAM | GAYLOR | UT | 90011961649 |
| 94181639A72B56 | DULCE | MENDOZA | CO | 90014946390 |
| 9418234715B548 | RAMOS | GENARO | NM | 35012683471 |
| 94182626A4B554 | DELANO | ROBINSON | OK | 90012966260 |
| 941829A5755951 | MAURILLO | AGUIRRE | CA | 90012899057 |
| 9418312815B383 | LATOYIA | JOHNSON | OR | 44591211281 |
| 94183568897B59 | BLANCA | HERRERA | CO | 90012735688 |
| 94183582A77537 | JAVIER | FRANCISCO | NV | 90013555820 |
| 941837A7291599 | ANDRES JR | BECERRA | TX | 75059777072 |
| 94183951372B42 | TAKISHA | BAILEY | CO | 90013049513 |
| 941845A8291399 | ELISSA | FIELD | KS | 29023575082 |
| 94184A68A91599 | JAKELINE | BUSTAMANTE | TX | 75072880680 |
| 941852A8591599 | KARLA | RENTERIA | TX | 90013232085 |
| 94185A92972B62 | GLORIA | MATURIN | CO | 90014810929 |
| 941861A295B548 | BLAS | MARTINEZ | NM | 35060671029 |
| 9418622348B149 | FERNANDO | GONZALEZ | UT | 90000702234 |
| 941865A6555951 | JESUS | SALCEDO | CA | 90012965065 |
| 94186A44591599 | VIRGINIA | GRANADOS | TX | 90000510445 |
| 94187194758531 | MICHELLE | CRAWFORD | NM | 35013871947 |
| 941871A794B554 | ALICIA | SMITH | OK | 90010011079 |
| 9418798877B444 | TIFFANY | GILCHRIST | NC | 90014799887 |
| 9418835A161977 | COOPER | MARIAN | CA | 46084523501 |
| 94188946372B56 | NANA | BANFOA | CO | 90009179463 |
| 9418964757328B32 | MANUEL | GUTIERREZ | CO | 90006526475 |
| 9418966949136B | EICA | PULES | KS | 90010286694 |
| 94189A72A77537 | SIERRA | JONES | NV | 43079290720 |
| 94189A85161977 | XOCHITL | GUEVARA | CA | 46056460851 |
| 9418B1A798436B | PRINCESS | CARTER | SC | 90014771079 |
| 9418B52A38B149 | ALBERTO | SANCHEZ | UT | 90013015203 |
| 9418B81A48B149 | TISHA | WALLACE | UT | 90000538104 |
| 94191113372B3B | MIKE | PADILLA | CO | 90013771133 |
| 9419161A353B2B | FLABIO | REYES | CA | 90014256103 |
| 9419166949136B | EICA | PULES | KS | 90010286694 |
| 94191782372B62 | BRIDGEETTE | ANGUIANO | CO | 33012927823 |
| 9419213998436B | LETICIA | SANTIAGO | SC | 90011801399 |
| 94192394672B83 | AMY | ANDERSON | CO | 90011373946 |
| 94192729472B62 | MEGAN | DEVICH | CO | 90009307294 |
| 94192A34855963 | VICTORIA | VALENZUELA | CA | 90010290348 |
| 94193445A72B32 | JORGE | OREJEL | CO | 90014314450 |
| 9419351A64B588 | FENENA | MORRIS | OK | 90001815106 |
| 9419367A461954 | RUBEN | STOCKER | CA | 90013266704 |
| 94193898372B56 | MAURILIA | SOTO | CO | 90002698983 |
| 9419395257B444 | TASHIKA | FALLIE | NC | 90014249525 |
| 9419426A671945 | DEVIN | GILBERT | CO | 90014002606 |
| 9419435A47B444 | SHAWNTEL | HOBSON | NC | 11014903504 |
| 9419455793164B | CRAIG | OSBORNE | KS | 90012605579 |
| 94194A24672B32 | NORA | CERVANTES | CO | 33008050246 |
| 9419511648B175 | CHRISTOPHER | BARLOW | UT | 90012121164 |
| 9419542273164B | LISBET | RUIZ | KS | 22052954227 |
| 9419551155B531 | SALVADOR | GARCIA | NM | 35094545115 |
| 9419684372B62 | AURORA | RODRIGUEZ | CO | 33007398435 |
| 9419697268B149 | DEREK | VAN VORIS | UT | 31085689726 |
| 9419781558B152 | NOELLE | JOHNSON | UT | 90001348155 |
| 94198275A72B32 | RUBI | MENDOZA | CO | 90012752750 |
| 9419836428436B | DEMANDA | SMALLS | SC | 90014863642 |

| | | | | |
|---|---|---|---|---|
| 94198758272B56 | GILDA | MANZANARES | CO | 90006157582 |
| 9419896335B383 | DANA | SHOT AT | OR | 90015269633 |
| 941994A375B383 | MICHAEL | ALLEN | OR | 90013704037 |
| 941996A2141296 | MIKE | WOODSON | PA | 90005496021 |
| 9419991AA5B548 | GRISELDA | MORALES CASILLAS | NM | 90012819100 |
| 94199A72A77537 | SIERRA | JONES | NV | 43079290720 |
| 9419B21737737B | SHATANA | TYRONE | IL | 90011802173 |
| 9419B22398B149 | MATTHEW | BRYANT | UT | 90015092239 |
| 9419B772255951 | JOSE | RAMIREZ | CA | 90010607722 |
| 9419BA35172B56 | ALEXANDRIA | DODD | CO | 90011450351 |
| 941B1561A72B42 | MARIA | RIVERA | CO | 90000425610 |
| 941B1712291882 | MELISSA | LARSON | OK | 90008357122 |
| 941B1794272B22 | ERZSEBET | CSANYI | CO | 90013077942 |
| 941B1A4325B531 | LUIS | DUARTE | NM | 90010440432 |
| 941B1AA3755963 | IRMA | GARCIA | CA | 48064100037 |
| 941B2121872B62 | RICHARD | SILCOTT | CO | 90011931218 |
| 941B219773164B | AURORA | SUOMINEN | KS | 22091511977 |
| 941B2966772B42 | ELSA | FLORES | CO | 90014839667 |
| 941B318A78B149 | ELIZABETH | PAZ | UT | 31010201807 |
| 941B3234297B59 | HELEN | JACKSON | CO | 90001462342 |
| 941B32A1455963 | ANDRES | GARCIA | CA | 90007232014 |
| 941B336AA2B358 | LYDIA | REYMER | CT | 90015293600 |
| 941B367514B588 | MARGARET | MOSER | OK | 21545486751 |
| 941B37A935B383 | NAOMI | MERRIMON | OR | 90009337093 |
| 941B3A39555957 | YOEL | AVINA | CA | 90013850395 |
| 941B411558B152 | TIMOTHY | THOMASSON | UT | 90010541155 |
| 941B419528436B | DONNA | ROUNTREE | SC | 90014411952 |
| 941B4586161924 | MARY | BITNEI | CA | 90012475861 |
| 941B4861391951 | SCHERRIA | HAIRSTON | NC | 90013038613 |
| 941B539974B588 | KAYLA | PASQUALLE | OK | 90005263997 |
| 941B5692555957 | AILDA | GUITIERREZ | CA | 90015346925 |
| 941B5836177537 | APOLONIO | GARCIA | NV | 43066958361 |
| 941B5A1284B588 | HILDA | SAUCEDO | OK | 90010750128 |
| 941B5A26672B32 | YELENA | ZELICHENKO | CO | 33042480266 |
| 941B61A468B175 | TERRY | PECKHAN | UT | 31065261046 |
| 941B6226772B22 | MARMOLEJO | RIVERA | CO | 90008022267 |
| 941B6341255957 | MIKAYLA | GONZALEZ | CA | 90014623412 |
| 941B6412197B59 | JOEL | GARCIA PASCUAL | CO | 39090554121 |
| 941B649844B554 | DANELLE | ANDREWS | OK | 90014504984 |
| 941B6838341296 | JJDE | HACKETT | PA | 90010728383 |
| 941B695627B39B | MINERVA | FLORES | VA | 81026709562 |
| 941B7258341296 | AARON | KARAS | PA | 51030222583 |
| 941B7371472B32 | MARY | SAYEGH | CO | 90002083714 |
| 941B73A425B531 | GERALDO | DEGALDO | NM | 35039453042 |
| 941B7434177537 | JOHN | JACK | NV | 43055694341 |
| 941B7524771945 | JOSEPH | PASTUER | CO | 32071635247 |
| 941B76A7972B56 | JUSTIN | GRAHAM | CO | 90014946079 |
| 941B7987791951 | RICHARD | UDEAGHA | NC | 17096489877 |
| 941B831A233698 | AMY | PORTER | NC | 12005803102 |
| 941B863518B152 | JAIME | OVIEDO | UT | 31077986351 |
| 941B8938772B42 | WENCESLAO | RENTERY | CO | 90011559387 |
| 941B9189655957 | IRENE | RAMIREZ | CA | 90012001896 |
| 941B9423393732 | LAQUINCE | BLACKMON | OH | 90004124233 |
| 941B952A58B149 | BRETT | THOMAS | UT | 31035705205 |
| 941B999755B383 | MAKEDA | MOORE | OR | 90013189975 |
| 941BB317A97B59 | ARMANDO | LOZANO | CO | 90013983170 |
| 941BB43628B166 | TAWNYA | ATKISSON | UT | 31003544362 |
| 941BB893872B56 | GERARDO | REYES | CO | 90000918938 |
| 941BBA81793755 | HERMELINDO | HERNANDEZ | OH | 90015030817 |
| 941BBA9653164B | JACQUE | SEREVICZ | KS | 90012880965 |
| 9421193648436B | MARCO | TADEO VENTURA | SC | 90011509364 |
| 94212143772B22 | PORFIRIO | WHATLEW | CO | 90006291437 |
| 94213466A55963 | ELSA | MARTINEZ | CA | 90015324660 |
| 9421358497B35B | MILAGRO | VILLALTA | VA | 90001755849 |
| 9421379A197B59 | PATRICIO | DOMINGUEZ-ALDERETE | CO | 39059717901 |
| 94213937972B3B | MONICA | MEDINA | CO | 90002759379 |
| 94215787272B32 | CYNTHIA | MARLATT | CO | 33025477872 |
| 942159AA172B22 | MELVIN | EASTWOOD II | CO | 33076799001 |
| 94215A26672B42 | KENETH | GROSS | CO | 33002830266 |
| 94216139272B22 | STEFANY | ANDREWSON | CO | 90013991392 |
| 9421623525B531 | DAVID | SANCHEZ | NM | 90011152352 |
| 9421655185B531 | MONICA | MIRANDA | NM | 90009595518 |

| | | | | |
|---|---|---|---|---|
| 9421699414B588 | LIDIA | CARREON | OK | 90007929941 |
| 94216AA2393786 | HEATHER | TOPPINS | OH | 90009390023 |
| 9421883A18B152 | LEONARDO | REDOCTO | UT | 31006348301 |
| 9421899137B56 | GRIFFIN | DENISSE | CO | 90010569913 |
| 9421979744B949 | AARON | LOWE | TX | 76592797974 |
| 9421B31A855957 | LLEVARA | MIRNA | CA | 90011923108 |
| 9421B32317B436 | HENRY | RODEZNO | NC | 90012503231 |
| 9421B533324B45 | VALERIE | ATTOH-ARMAH | MD | 90013825333 |
| 9421B645291882 | JOSE | GONZALEZ | OK | 90006776452 |
| 9421B655355957 | ANTONIO | FLORES | CA | 90013616553 |
| 9421B743172B3B | DOMINIQUE | MALLARD | CO | 90014557431 |
| 942213584B152 | ROSE | GALLEGOS | UT | 31077073584 |
| 942218A2897B59 | DEVIN | BIRD | CO | 90013268028 |
| 942218A8155957 | GUADALUPE | ZAMORA | CA | 49082518081 |
| 94222286A5B565 | DEBOAH | GABBERT | NM | 90005522860 |
| 94222A92491399 | MCKAYLA | SCHWED | KS | 90013810924 |
| 94223329A72B62 | COREY | LUMAN | CO | 90013063290 |
| 94223659297B59 | KIMBERLY | PONCE | CO | 39027896592 |
| 9422372A872B22 | MAYRA | BELTRAN | CO | 90009977208 |
| 94223841197B59 | JOSE | HERNANDEZ | CO | 39098688411 |
| 9422415215B531 | CESAR | SOTO | NM | 90014161521 |
| 9422442443B341 | KARINA | CHPARRO | CO | 90002784244 |
| 9422465A872B56 | TIMOTHY | SCHWARTZ | CO | 90014946508 |
| 94224A45972B42 | JENNIFER | GONZALEZ | CO | 33043760459 |
| 9422567384B29B | FLORIANE | OUBDA | NE | 90010766738 |
| 9422573494B588 | AMANDA | WATTS | OK | 90014937349 |
| 9422714648436B | JAMILA | KINLOCK | SC | 90014551464 |
| 94228177A8B138 | JESSIE | HENDRICKS | UT | 90009301770 |
| 9422843387B444 | ELAINE | BROWN | NC | 11000234338 |
| 942284A4955957 | JEREMY | UPTON | CA | 49092684049 |
| 94228A55497B59 | JUAN | SALINAS | CO | 90005540554 |
| 9422929388B175 | CINDY | BROWN | UT | 90006772938 |
| 9422962A85B34B | MARIA | SALGADO | OR | 44023896208 |
| 9422977874B588 | MELBA | IVERSON | OK | 21511777787 |
| 9422B12A272B56 | VICTOR | LOPEZ | CO | 90011561202 |
| 9422B364391951 | BLAHISDEL | DOMINGUEZ | NC | 90000583643 |
| 9422B956455963 | JUAN | GUEVARA | CA | 48089119564 |
| 9422BA87672B3B | JOSHUA | ARMBECK | CO | 90015010876 |
| 9422BA93861977 | BLANCA | SANDOVAL | CA | 90008290938 |
| 9423115595B531 | ALLEN | THOMPSON | NM | 35056231559 |
| 94231651272B56 | LUIS | ALVARENGA | CO | 90014946512 |
| 94231971872B42 | MARIA | CORREA | CO | 33092939718 |
| 9423224718B149 | PAYGO | IVR ACTIVATION | UT | 90013092471 |
| 9423259367B464 | DARYL | HOLMES | NC | 90014195936 |
| 94232761772B22 | RAYLANDE | WILLIS | CO | 90013087617 |
| 9423279265B383 | KEITH | COURTS | OR | 90011327926 |
| 94232969672B42 | NEIKO | AMBROSIO | CO | 33025569696 |
| 94232A2878B152 | MELISSA | BALLINGHAM | UT | 31041150287 |
| 94232A4564B524 | JUAN | FLORES-MARTINEZ | OK | 90010040456 |
| 9423463395B565 | LORRAINE | CRUZ | NM | 35084086339 |
| 94234718972B62 | ELLEN | ZIMMERMAN | CO | 33045227189 |
| 9423484598B149 | APRIL | RASK | UT | 90010908459 |
| 94234A63A3164B | TONIA | BRUNSBACK | KS | 90006530630 |
| 9423565474B554 | MAGALI | LOPEZ | OK | 90005846547 |
| 9423573AA8B175 | LEO | VERASTIGUI | UT | 90013967300 |
| 9423612934B588 | TERRY | CODDINGTON | OK | 90014561293 |
| 942363A6991599 | ELIZABETH | REYES | TX | 90014373069 |
| 94236465372B32 | TIMOTHY | MOBLEY | CO | 90012294653 |
| 9423655715B565 | LUZ | RODRIGUEZ | NM | 35011345571 |
| 9423697844B588 | JOHN | EMMONS | OK | 90011789784 |
| 94236A78891399 | VICENTE | OJEDA | KS | 90011400788 |
| 94237675A72B42 | MARIBEL | VARGAS | CO | 33009106750 |
| 9423859368B194 | UNA | MAU | UT | 90011055936 |
| 942386A2172B56 | TERONN | SUTTON | CO | 33044956021 |
| 9423872373164B | LEVETTE | SOLOMON | KS | 22093917237 |
| 942387A8A77537 | RUBICELLA | VALDES | NV | 90001507080 |
| 94238A2A155963 | FRANK | PEREZ | CA | 90013110201 |
| 9423973888B149 | JUAN | PALACIOS | UT | 31010067388 |
| 94239AA725B383 | CARI | SIMS | OR | 44591760072 |
| 9423B591497B59 | JONATHAN | HIESTAND | CO | 90002585914 |
| 9423B732661979 | ADRIANA | PEREZ | CA | 90006677326 |
| 9423B781155963 | SHIRLENE | GRIFFIS | CA | 48050977811 |

| 9423B863761933 | AMANDO | MERIDA | CA | 90012348637 |
|---|---|---|---|---|
| 942411A685B333 | FERNANDO | BARRON | OR | 90014981068 |
| 942414B115B383 | BRENDA | WOODS | OR | 44529314811 |
| 94241733872B42 | RAQUEL | PARRAS | CO | 33097547338 |
| 94241761772B22 | RAYLANDE | WILLIS | CO | 90013087617 |
| 94242328472B62 | GERARDO | SANCHEZ | CO | 33073943284 |
| 9424279682B256 | ZULIEKA | MOORE | DC | 90004537968 |
| 942433583784444 | CHRISTOPHE | WHITE | NC | 11024593583 |
| 9424469338B175 | ADAM | BROWN | UT | 31060956933 |
| 9424553772B2B | MONICA | REYES | CO | 90004675537 |
| 942459A8455957 | BLANCA | VILLA | CA | 90014179084 |
| 94246355872B62 | DUSTIN | DRAPER | CO | 33080713558 |
| 942465191585565 | MARIA | ZARRAGA | NM | 90000485191 |
| 9424657698B149 | DAVID | ADAMS | UT | 90001355769 |
| 9424662255B524 | MONICA | ST JOHN | NM | 90005696225 |
| 9424644355555957 | KARI R | BURLEIGH | CA | 90011860355 |
| 9424724669785959 | THERESA | VASQUEZ | CO | 90012852466 |
| 94247287572B22 | HEATHER | BUMPAS | CO | 90004892875 |
| 942472A815B525 | GARY | GUTHRIE | NM | 90008882081 |
| 94247776A5B383 | LUIS | COB | OR | 44589517760 |
| 9424782A872B32 | WAYNE | ARMSTRONG | CO | 90008578208 |
| 94248359148554 | MARY | ERVIN | OK | 21585043591 |
| 94248581A76B85 | ANA | SMITH | CA | 46061695810 |
| 9424875268436B | JOSE | TEJEDA | SC | 90012917526 |
| 9424893A53164B | KEVIN | NELSON | KS | 90014359305 |
| 94248A39672B3B | ERICA | DIAZ | CO | 90010500396 |
| 9424B729491399 | RELL | HUSTLE | MO | 90013607294 |
| 9424B86675B275 | CHRISTY | GAMBREL | KY | 90003968667 |
| 9424B89798436B | ERICK | MATTHEWS | SC | 90005208979 |
| 9424BA6677B444 | QUINTISE | GREEN | NC | 90014250667 |
| 94251229972B3B | MIRELLA | ZUBIA | CO | 90005202299 |
| 94251422A5B548 | MARIA | DELEON | NM | 90013224220 |
| 94251984272B32 | ROSALVA | SALCIDO | CO | 90000789842 |
| 94252527A5B548 | JILL | STEPHENS | NM | 90014775270 |
| 94252558572B62 | AMELIA | MORALES | CO | 33060285585 |
| 9425268A491599 | ANGEL | RINCON | TX | 75052616804 |
| 9425319A155963 | ALEX | DELEON | CA | 90014291901 |
| 94253775272B22 | ROBIN | DANIEL | CO | 90013087752 |
| 942541A7655963 | JENNIFER | ELSOME | CA | 48050371076 |
| 94254AA6155951 | ELSA | RAMIREZ | CA | 49096050061 |
| 9425514515B531 | BETTY | TREVINO | NM | 35003421451 |
| 9425546398436B | FLORENCE | JENKINS | SC | 90014974639 |
| 94255497A8B152 | SHUNDRA | THOMAS | UT | 31034404970 |
| 9425553718B175 | TRENT | THORN | UT | 90013525371 |
| 942555A7572B22 | SHAUNTE | UNDERWOOD | CO | 90008565075 |
| 9425571A393755 | WILLIAM | WEEKS | OH | 90009717103 |
| 94255A8664B554 | MARCELLA | JONES | OK | 90006220866 |
| 9425651533164B | KELLY | REAL | KS | 90014235153 |
| 9425713888B175 | TRAVIS | RICH | UT | 90014591388 |
| 94257757397B59 | DALE | MAES | CO | 90012447573 |
| 942583A4793732 | DJ | SALMONS | OH | 90006553047 |
| 9425911A58B175 | TAMERA | ROSE | UT | 31094811105 |
| 94259877272B62 | JEFF | HAMPTON | CO | 33079758772 |
| 9425B4AA972B42 | DANIELLE | SALAZAR | CO | 90013524009 |
| 9425B567571945 | MICHAEL | ROMERO | CO | 90015115675 |
| 9425B63265B548 | ISAIAS | POZ | NM | 35074486326 |
| 9425B97384B29B | CRISTIAN | GODOY | NE | 90013319738 |
| 9425BA3354B554 | ANDREA | THEUS | OK | 90014400335 |
| 942613A4785844 | ERIK | HOLMGREN | CA | 90011393047 |
| 942616384B554 | ROSE | SHAW | OK | 90014856338 |
| 94261657A91951 | RANTISHA | MORRIS | NC | 90013146570 |
| 9426293675B548 | VICENTE | LICEA | NM | 90012819367 |
| 9426399488B12B | AMY | NELSON | UT | 90009739948 |
| 9426493795B548 | ALDO | ALLENDE | NM | 90012819379 |
| 9426513384B554 | YENER | LOPEZ | OK | 90015201338 |
| 942657A218B175 | DEAN | FURHRIMAN | UT | 90010057021 |
| 9426629457282 | TERRY | HERDER | CO | 90000182945 |
| 94266355597B59 | MATEO | VAZQUEZ | CO | 90015033555 |
| 9426647A961977 | ANTONIO | SAMERON | CA | 46064914709 |
| 9426667A24B29B | DIANA | ARRIAGA | NE | 27028176702 |
| 9426672A58436B | RAPHAEL | QUIRK | SC | 90013927205 |
| 9426688A1691599 | GUILLERMO | CABALLERO | TX | 90008898016 |

| | | | | |
|---|---|---|---|---|
| 942671A215B531 | JANESA | CHAVEZ | NM | 90002091021 |
| 9426793795B548 | ALDO | ALLENDE | NM | 90012819379 |
| 9426864A35B531 | ZAIRA | LOYA | NM | 90003686403 |
| 94269249A4B554 | ANTRANIECE | TAKARA | OK | 90012352490 |
| 9426964A981634 | LEONARDO | CODINA | MO | 29015286409 |
| 9426B178A55963 | JOSE | TRUJILLO | CA | 90015091780 |
| 9426B34945B565 | SHAWN | WILLIAMS | NM | 90005523494 |
| 9426B477271945 | KATHERINE | SHELTON | CO | 32053504772 |
| 9426B649572B32 | BENJAMINE | MUSE | CO | 90010726495 |
| 9426B928255951 | BIANCA | GOMEZ | CA | 90011869282 |
| 9426B933655951 | OCTAVIA | RAMIREZ | CA | 90015169336 |
| 9426B965972B42 | EDGAR | CABRAL | CO | 90013049659 |
| 9426B972691399 | JESSE | ZIMMER | KS | 29025229726 |
| 94271447A91599 | OSCAR | DIAZ | TX | 90012144470 |
| 9427173A13164B | RACHEL | DURAN | KS | 22071667301 |
| 94272275372B22 | SUSANA | VILLEGAS | CO | 90010422753 |
| 94272355672B22 | CRISTINA | VIDALES | CO | 33077613556 |
| 9427266384B588 | LARRY | RUSSELL | OK | 90013076638 |
| 94272883A72B56 | DEBRA | JEAN HECKETHORN | CO | 33082108830 |
| 9427291A171945 | ESTELLA | PEASE | CO | 90013119101 |
| 942736A3772B22 | PAULA | MARTINEZ | CO | 33088026037 |
| 9427413784B588 | PAMELA | HOGAN | OK | 90013681378 |
| 94274225272B42 | ELIZABETH | MEYER | CO | 33018222252 |
| 9427522172B32 | ANTONIO | HERNANDEZ | CO | 33079282221 |
| 9427571A572B56 | ALEJANDRO | ROBLES | CO | 90011197105 |
| 9427577372B22 | KARIZMA | GIBBS ANTHONY | CO | 90013087773 |
| 942762A8A72B32 | BRISSA | VALDEZ | CO | 33046472080 |
| 94277377A8436B | TONISHA | WILLIAMS | SC | 90014313770 |
| 9427742497B42 | ERIN | CHEV | CO | 90001404249 |
| 9427756A476B85 | DAVY | JONES | CA | 90008635604 |
| 942788A7391399 | DAWN | GRAVES | KS | 29078098073 |
| 9427929A361977 | LORENA | ZARCO | CA | 90013992903 |
| 9427985374B588 | PEGGY | ARNOLD | OK | 21508368537 |
| 9427969572B42 | ANTHONY | SANCHEZ | CO | 90013049695 |
| 9427B15423164B | ERIC | DIBBEN | KS | 22053571542 |
| 9427B54265B531 | VALERIE | THOMAS | NM | 90009965426 |
| 9427B5A9272B32 | SHENA | REAVES | CO | 90012225092 |
| 9427B93AA72B32 | SHENA | REAVES | CO | 90011309300 |
| 9427B971A72B22 | JESUS | MARTINEZ | CO | 90010139710 |
| 9428255195B531 | OCTAVIO | MORALES | NM | 90013585519 |
| 9428293717B3B | RUBY | SANCHEZ | CO | 90009659371 |
| 9428316448B175 | ALFREDO | NETO | UT | 90000741644 |
| 94283248A55963 | RICHARD | MAYER | CA | 90012262480 |
| 9428333434B949 | ANGELIREE | MAYS | TX | 76530273343 |
| 9428446A38B175 | CHRISTINE | WOOD | UT | 90010194603 |
| 94285346A72B32 | URIEL R | HERNANDEZ | CO | 33012553460 |
| 9428628338B175 | TIM | ROWDEN | UT | 90008542833 |
| 9428665815B383 | CHRISTOPHE | MARTIN | OR | 44587266581 |
| 9428715454B563 | TAMMY | ZEMAN | OK | 90010991545 |
| 9428722968B175 | BRANDI | WOLFERTZ | UT | 90015082296 |
| 9428768A861979 | ROCIO | SILVA | CA | 90001646808 |
| 9428865784B554 | DAMON | GATES | OK | 90012436578 |
| 9428711172B32 | ELIODORO | ROBLES | CO | 33044747111 |
| 9428927872B62 | STEPHEN | HOLMES | CO | 90009819278 |
| 9428967245B383 | ALLEN | WENTZ | OR | 90014046724 |
| 94289A93672B3B | FRANCES | SERGIO | CO | 90010900936 |
| 94289AA9391399 | LATOSCHIA | TOWNSEND | KS | 29026760093 |
| 9428B1A2455957 | RAUL | A. MARMOLEJO | CA | 49082651024 |
| 9428B38615B383 | WILLIAM | JULIANO | OR | 44539573861 |
| 9428B391671945 | EMMANUEL | IBARRA OCHOA | CO | 90012103916 |
| 9428B456172B22 | JASON | GENSLER | CO | 33092034561 |
| 9428B51A18B175 | MARTINDALE | JACLYN | UT | 90003795101 |
| 9428B788591599 | CLAUDIA | AVILA | TX | 90008917885 |
| 9428B863593755 | ALBERT | NICHOLE | OH | 64575148635 |
| 9428B97A272B42 | RYAN | BROOKS | CO | 90013049702 |
| 9428BA4923164B | HELEN | JAMISON | KS | 90014800492 |
| 9429171AA8436B | AMBER | DARBY | SC | 90013137100 |
| 9429185769B23 | YURIDA | HERNANDEZ | NC | 90008268576 |
| 9429198157B42 | MARIA | ESCALANTE | CO | 90007909815 |
| 94291A5654B554 | LINDA | MARTIN | OK | 90014120565 |
| 9429243967B44 | GINA | WILLIAMS | NC | 11099164396 |
| 942925A9891882 | DAN | WILLSON | OK | 90014925098 |

| 9429297554B29B | VONKESHA | JOHNSON | NE | 27036229755 |
| 9429299264B588 | MARLENE | WILLIAMS | OK | 90013929926 |
| 94292A61391882 | DAN | WILLSON | OK | 90012890613 |
| 9429428598B152 | CADEN | FASICK | UT | 90010112859 |
| 9429464778B175 | CARLOS | BRANDARIS | UT | 90011056477 |
| 9429465584B588 | CHRISTINA | WHITE | OK | 90013706558 |
| 9429539477B32 | KYLE | HERRERA | CO | 90011623947 |
| 9429575A64B554 | CARLOS | HUTSON | OK | 90013487506 |
| 9429589117B3B | JUAN | RANGEL | CO | 33083468911 |
| 94295A85372B42 | MARCELINO | GADINO | CO | 90011490853 |
| 942964A8772B42 | ANGELICA | MENDEZ SOTO | CO | 90000274087 |
| 94296A47A72B22 | ANA MARIA | SANDOVAL | CO | 33076990470 |
| 9429758A772B22 | GUADALUPE | RESENDIZ-CABRERA | CO | 90007225807 |
| 94297677997B59 | VALERIE | ALVARADO | CO | 90012296779 |
| 94297A33893755 | CANDICE | ROGERS | OH | 64510800338 |
| 94297A5A931661 | JENAE | TRETO | KS | 90005900509 |
| 942985A2971945 | CHESTER | BRIDGES | CO | 90014545029 |
| 9429864869137B | GABRIELLE S. | CASEY | KS | 90005026486 |
| 94298824272B42 | DANELL | BAKER | CO | 90013868242 |
| 94298A34791599 | ROSA | REINDON | TX | 75084260347 |
| 94298A37241296 | JIMMY | SHERGIL | PA | 90010730372 |
| 9429968392B248 | GABRIELA | MAGLIONE | DC | 81013306839 |
| 9429B872355951 | EDGAR | RUIZ-RIOS | CA | 90012528723 |
| 9429BA36472B3B | PATRICK | SEGURA | CO | 90012040364 |
| 942B1247893746 | AUBRI | FARRAR | OH | 90009292478 |
| 942B134747B444 | DANIEL | HOGAN | NC | 11042553474 |
| 942B1445977537 | ARACELI | RODRIGUEZ | NV | 43076554459 |
| 942B1987555957 | CARLOS | DELEON | CA | 49000219875 |
| 942B1A23598B23 | MARILY | SALAZAR | NC | 90005240235 |
| 942B2871555951 | CRAIG | POULE | CA | 49091318715 |
| 942B2877A71945 | ROSA | DAVILA | CO | 32073868770 |
| 942B3455972B42 | LAUREN | BROWN | CO | 33060054559 |
| 942B427325B548 | TERI | MARKHAM | NM | 35003972732 |
| 942B4853341296 | MELISSA | BRADLEY | PA | 90015138533 |
| 942B5763491399 | NICOLE | MINOR | KS | 29003067634 |
| 942B5853397B59 | JOSE | REYES | CO | 90014848533 |
| 942B5896677537 | WILLIAM | FONTENOT | NV | 90013388966 |
| 942B6193A93732 | SHELLY | SHOFFNER | OH | 64584211930 |
| 942B61A135B531 | OBED | GONZALEZ | NM | 90014471013 |
| 942B646A34B554 | JESUS | TORRES | OK | 90011434603 |
| 942B656334B554 | CHRIS | NOELL | OK | 90013245633 |
| 942B6953872B42 | ALEJANDRO | APODACA | CO | 90013049538 |
| 942B6965872B3B | BACILISA | MUNOZ | CO | 90012969658 |
| 942B7355597B59 | MATEO | VAZQUEZ | CO | 90015033555 |
| 942B751454B554 | WILLIAM | PENNOCK | OK | 90014705145 |
| 942B7646472B56 | ABDITAWAB | MOHAMED | CO | 90014946464 |
| 942B76aA155963 | RALPH | IZQUIERDO | CA | 90006136001 |
| 942B7925A5B344 | TAMARA | WARE | OR | 90011189250 |
| 942B798A37B444 | JOCELYN | MACKIN | NC | 90014249803 |
| 942B81AA78B175 | JESSICA | PEARSON | UT | 90014741007 |
| 942B821725B548 | AARON | GONZALES | NM | 90005502172 |
| 942B8417591599 | EZEQUIEL | CHAVEZ | TX | 75076334175 |
| 942B8653172B3B | ASSEFA | HIFERAW | CO | 33074236531 |
| 942B9136791599 | PATRICIA | VALDEZ | TX | 90002461367 |
| 942B9245841296 | MALIK | HARRIS | PA | 90014192458 |
| 942B959848436B | RITA | WILSON | SC | 90008995984 |
| 942B9698572B62 | REBECCA | GALLEGOS | CO | 33028646985 |
| 942B972245B531 | GHOLAM | SOLTANI | NM | 90015237224 |
| 942B9A43755951 | LUIS | PAULINO | CA | 90013100437 |
| 942BB645572B56 | JAMES | MCDOWELL | CO | 90014946455 |
| 942BB67344B29B | PHYLICIA | THOMPSON | NE | 27078916734 |
| 942BB69818B149 | LOSALINE | KOLOMALU | UT | 31084236981 |
| 942BB978193755 | MIKE | CALDERON | OH | 90007599781 |
| 94311273A7B444 | NATASHA | MATCHEM | NC | 11001932730 |
| 94311A82491599 | EDGAR | ARAGON | TX | 90003170824 |
| 9431212718436B | TYRONE PAUL | PRINCE | SC | 90011021271 |
| 94312388872B3B | ROSALINDA | MONTOYA | CO | 90015413888 |
| 94312613A4B949 | DANA | BELL | TX | 90002796130 |
| 9431264528436B | NORMAN | CORBIN | SC | 90013506452 |
| 943127A814B554 | WILLIAM | LEWIS | OK | 90014087081 |
| 9431292A17B444 | ACSA | HURTADO-VANENGAS | NC | 11061979201 |
| 9431296655B548 | GLORIA | ANDRADE | NM | 90012819665 |

| 9431323215B531 | ALBERTO | ARZAGA-MEDINA | NM | 90014162321 |
|---|---|---|---|---|
| 9431359755B548 | MONTE | MOLA | NM | 90004885975 |
| 943137A4172B56 | GISMA | ALI | CO | 90014697041 |
| 943138A535B383 | CAYETANO | MEDRANO | OR | 90011328053 |
| 943141A7A5B548 | BRENDA | ROMERO | NM | 35090931070 |
| 94314419A55957 | CECILA | WADDELL | CA | 90013254190 |
| 9431476535B383 | ANNE | MASALE | OR | 90012257653 |
| 9431523215B531 | ALBERTO | ARZAGA-MEDINA | NM | 90014162321 |
| 94315311872B3B | VERONICA | FITZGERALD | CO | 33003963138 |
| 9431555384B588 | CHEYENNE | CARPITCHER | OK | 90015135538 |
| 94315795572B22 | EMILY | HERNANDEZ | CO | 90013087955 |
| 9431621638436B | FREDDIE | COAKLEY | SC | 90007892163 |
| 94316514A72B22 | JOSEJUAN | NANGUSE | CO | 90000155140 |
| 9431653368B175 | CARESSA | LONDON | UT | 90013335336 |
| 9431654A193755 | RONISHA | COLEMAN | OH | 90013165401 |
| 943172A944B588 | ROBIN | ERNST | OK | 90013682094 |
| 9431774623164B | MALCOLM | ATKINSON | KS | 22022347462 |
| 9431791838436B | SHARON | HELANDER | SC | 90013079183 |
| 94317A32A93755 | DEWAYNE | JOHNSON | OH | 90011410320 |
| 94317A33691951 | AWANYA | DAVIS | NC | 90013150336 |
| 94318265672B56 | ALMA | RODRIGUEZ | CO | 90008652656 |
| 94318A92577537 | CRYSTAL | QUINONES | NV | 90010970925 |
| 9431982145B548 | LORELLA | MIERA | NM | 35018218214 |
| 94319A2115B531 | STEPHANIE | MATURINO | NM | 35004970211 |
| 9431B85584B554 | KARLTON | KINNEY | OK | 90014938558 |
| 9431BA68A55957 | JUSTIN | JOHNSON | CA | 49082740680 |
| 9432168A65B531 | REYNA | CORIZ | NM | 90014846806 |
| 943217A7272B42 | YAJAIRA | MURRIETA | CO | 33093507072 |
| 94321A1A58B149 | ANTHONY | BORBA | UT | 90007400105 |
| 94321A99455951 | BENJENMIN | DOMINGUEZ | CA | 90012350994 |
| 94322943472B56 | GUILLERMO | BARRAZA | CO | 33070379434 |
| 943239A3A7B464 | VICTOR | HUGO | NC | 90010739030 |
| 94324596272B32 | LETITIA | JONES | CO | 33069105962 |
| 94325367A5B531 | ALEJANDRA | ESCOBEDO | NM | 90015263670 |
| 94326181772B22 | ALDO | IBARGUEN | CO | 90015141817 |
| 943263A8372B22 | JAMES | DEUTSCH | CO | 90013533083 |
| 94326647A4B29B | CAROLYN | HUGHES | NE | 27052736470 |
| 9432671A572B56 | ALEJANDRO | ROBLES | CO | 90011197105 |
| 94327729A91599 | SANDRA | SOTELO | TX | 90013097290 |
| 94327A94791951 | JUAN | DOMINGUEZ | NC | 90013150947 |
| 9432831A472B42 | SHELLENA | ORTH | CO | 90011093104 |
| 9432846325B565 | LISA | LOPEZ | NM | 35032094632 |
| 9432854938B175 | FLORA | CRUZ | UT | 90013365493 |
| 9432865369573B59 | TERRI | GOMEZ | CO | 90000246536 |
| 9432869725B548 | PATSY | ORTIZ | NM | 35006346972 |
| 9432884484B554 | WHITNEY | SHUEY | OK | 21587298448 |
| 9432957428B152 | TIM | TAYLOR | UT | 90005385742 |
| 9432B29985B531 | ESTHER | AGUIRRE | NM | 90014342998 |
| 9432B56384B554 | KELVIN | GOMEZ | OK | 90011685638 |
| 9432B91A981652 | MIGUEL | CARTAGENA | MO | 90004549109 |
| 943315491 7B444 | RENETTA | JOYNER | NC | 90011655491 |
| 9433159593164B | CHRISTINA | O'CONNOR | KS | 90006935959 |
| 943316A8372B56 | GRACIANO | FLORES | CO | 90001186083 |
| 943319A9191599 | ELIZABETH | TARANGO | TX | 75013269091 |
| 9433275187 2B22 | ESTHER | GARCIA | CO | 90006927518 |
| 9433285575B548 | HILDA | HERNANDEZ | NM | 35032208557 |
| 9433853397B59 | JOSE | REYES | CO | 90014848533 |
| 9433395155B383 | ROBERT | MONTGOMERY | OR | 90004459515 |
| 9433398A231479 | E | MOSELY | MO | 27567999802 |
| 9433426267 2B42 | LEON | MIRELES | CO | 90007232626 |
| 94334977972B3B | MICHEAL | ROSE | CO | 90013559779 |
| 9433551 5A8B149 | KENNETH | SMITH | UT | 90012265150 |
| 943365A815B383 | SHAUNA | LOWE | OR | 44590365081 |
| 943368A5372B32 | KARMEN | BYRD | CO | 90003988053 |
| 9433812588B152 | AARON | RANDALL | UT | 31016571258 |
| 9433819154B267 | WILLIAM | RAMSEY | NE | 27075041915 |
| 94338198572B22 | SAMUEL | CHAVIRA | CO | 33063841985 |
| 943389A6181634 | LAUREEN | RADER | MO | 29078629061 |
| 9433915AA61977 | HERIN | JAMES | CA | 90015151500 |
| 9433953372B32 | SERGIO | DIAZ-MORENO | CO | 33062275331 |
| 943396A814B554 | DONALDA | FITTLER | OK | 90011686081 |
| 9433B13595B548 | SANJUANITA | RETA-LICERIO | NM | 35040101359 |

| 9433B25A54B588 | LAURA | HINTON | OK | 90013682505 |
|---|---|---|---|---|
| 9433B923972B3B | GARNETT | ESTES | CO | 90002839239 |
| 943413AA697B59 | TONYA | GREER | CO | 39076183006 |
| 9434198374B588 | ANGELICA | SANCHEZ | OK | 90010319837 |
| 9434219A891399 | MICHAEL | MIDDLETON | KS | 90014261908 |
| 9434283978B175 | TONIA | MILLER | UT | 31014838397 |
| 94342A93572B22 | NASEER | MALIK | CO | 33018020935 |
| 9434339459374B | DANIELLE | BRUSH | OH | 64583723945 |
| 943434A3472B32 | TIMOTHY | MURPHY | CO | 90013324034 |
| 94343757272B56 | ROLANDO | GONZALES | CO | 90013427572 |
| 94344735772B62 | VIRGINIA | AVERY | CO | 90004867357 |
| 94344829A71945 | DEMETRI | MANSKE | CO | 32064628290 |
| 943453A8355951 | ULISES | TORRES | CA | 90011093083 |
| 943463A1255963 | MARRISSA | MARCEYS | CA | 90014583012 |
| 9434653748436B | AUSTIN | ALLEN | SC | 90011865374 |
| 94347611172B32 | ELIODORO | ROBLES | CO | 33044747111 |
| 9434682578B149 | MICHELLE C | BUSH | UT | 90014668257 |
| 943472AA681641 | ALCIDES | VIDES GONZALES | KS | 90013932006 |
| 94347A87155951 | SHELLY | SCHULKE | CA | 90010940871 |
| 9434816765B531 | FEDERICO | REYES | NM | 90005691676 |
| 94348334972B31 | ANA | PAVON | CO | 90007723349 |
| 9434845615B383 | SOPHIA | FRISON-PHELPS | OR | 44571544561 |
| 9434888A272B62 | DAVID | JEMANUELSON | CO | 90013238802 |
| 9434959717248B | BETH | HOMER | PA | 90013365971 |
| 943497A465B565 | PAMELA | PHILLIPS | NM | 90002417046 |
| 94349A1884B588 | SHYRESHA | JOHNSON | OK | 90002730188 |
| 9434B27717B429 | BENJAMIN | KROMAH | NC | 11033462771 |
| 9434B354572B32 | SANDRA | GREEN | CO | 90015133545 |
| 9434B523672B56 | ORLANDO | PINZON | CO | 90005485236 |
| 9434B56517B444 | JALIL | LEWIS | NC | 90012525651 |
| 9434B568161927 | ROMELIA | COVARRUBIAS | CA | 46042915681 |
| 9434B834541955 | WENDY | ELKINS | OH | 90014968345 |
| 9434BA7825B548 | HUGO | LOPEZ | NM | 90014730782 |
| 9435113314B551 | FORREST | GATES | OK | 21588711331 |
| 9435133224B588 | STEVEN | OUTLAW | OK | 90013683322 |
| 9435152A33164B | ROBIN | BOOKOUT | KS | 90008645203 |
| 94351592497B59 | FERNANDO | CASTRO MENDOZA | CO | 90012335924 |
| 9435163934B554 | KARINA | ONTIVEROS | OK | 90011686393 |
| 94351728A72B56 | MARIA | ROJAS | CO | 90011197280 |
| 9435178A472B42 | DANIEL | SOTO RIOS | CO | 90013057841 |
| 9435264815B383 | DARRELL | CHARPENTIER | OR | 90013116481 |
| 9435335285B565 | LETICIA | RODRIGUEZ | NM | 35087983528 |
| 9435347595B548 | JEFFERY | MOORE | NM | 90012414759 |
| 94353547272B56 | FABIOLA | FRAGOZA | CO | 33084125472 |
| 9435483847232 | KATHERINE | GUERRERO | CO | 90014388384 |
| 94355499A91599 | RUTH | VILLANUEVA | NM | 75084434990 |
| 9435562365B383 | ROSA | JUAREZ | OR | 44501616236 |
| 9435674185B383 | NICK | MORALEZ | OR | 90013507418 |
| 9435677758B175 | JOSE | ARROYO | UT | 90008777775 |
| 9435713157 2B56 | MARGARITA | ARZOLA | CO | 33090921315 |
| 9435742613164B | JOHN | WERTH | KS | 22038724261 |
| 9435856A88B175 | JASON | ANDERSON | UT | 90010895608 |
| 94358A164B29B | KAREN | VINCENT | NE | 27037330816 |
| 943591 3223164B | CHARLES | IRVIN | KS | 90014561322 |
| 9435B41538B175 | IRASEMA | HINOJOS MUNOZ | UT | 31091244153 |
| 9435B431255957 | JAIME | GUERRERO | CA | 49087814312 |
| 9435B64658436B | MIRANDA | STEPHENSON | SC | 19092096465 |
| 9435B774372B56 | ATTREEO | WATKINS | CO | 90008367743 |
| 9435B892155951 | FELIX | MARTINEZ | CA | 90007808921 |
| 9435BA8527B444 | NICOLAS | GARCIA | NC | 90010940852 |
| 94361257372B3B | MIKE | FINN | CO | 90011202573 |
| 94361A3328B152 | DOUG | BUTTS | UT | 31052540332 |
| 9436217A891599 | MARYJANE | MACIAS | TX | 75063531708 |
| 943625115B531 | IVAN | ORTIZ-CASTRO | NM | 35085245511 |
| 94362A93372B62 | SACHA | CLARK | CO | 33008260933 |
| 943637A375B243 | AMY | HOWARD | KY | 90004687037 |
| 94363A2725B548 | ANNETTE | ANDAZOLA | NM | 90014310272 |
| 9436458 9A91882 | PRINCE | CALWELL | OK | 90008545890 |
| 9436461677 2B42 | AMANDA | PESAE | CO | 90007476167 |
| 9436463658436B | DAVID | MONTALVO | SC | 19089746365 |
| 943657A7372B56 | CHRYSTAL | HEWETT | CO | 90001507073 |
| 94366843772B32 | BALTAZAR | LEDEZMA | CO | 33060088437 |

| | | | | |
|---|---|---|---|---|
| 9436723188B149 | JOSEPH | LEONE JR | UT | 90013782318 |
| 943678A6397B59 | JULIE | WHITE | CO | 39034508063 |
| 94367A6544B588 | NATHIFA | RAINGE | OK | 90015140654 |
| 9436816498B149 | WILLIAM | GAYLOR | UT | 90011961649 |
| 9436819617283B | GUILLERMA | BAILON | CO | 90005031961 |
| 9436835A471945 | CHRISTINE | REITZ | CO | 90012293504 |
| 94368435972B42 | ERNEST | RAZO | CO | 33092474359 |
| 943691A8272B32 | DEREK | LEONARD | CO | 90005881082 |
| 9436939985B548 | MARIAGUADALUPE | SANCHEZ | NM | 90013503998 |
| 9436978285B531 | HORTENSIA | FLORES | NM | 35085657828 |
| 9436B189172B32 | FRANCISCO | SALAZAR | CO | 33012681891 |
| 9436B33A65B548 | JESSICA | SALCIDO | NM | 35064663306 |
| 9436B61A471945 | JENNIFER | QUARLES | CO | 32045846104 |
| 9437142A572B42 | AURORA | GARCIA | CO | 90014004205 |
| 94371938172B56 | SISI | PARRA | CO | 33087699381 |
| 9437199A272B42 | CHANTEL | TAFOYA | CO | 90013049902 |
| 9437248993164B | ANNABEL | RODRIGUEZ | KS | 90010724899 |
| 9437251A533698 | CHRIS | SHARPE | NC | 12017475105 |
| 94372597597B59 | JASON | LOPEZ | CO | 90013485975 |
| 9437282688B149 | AARON | ADAMS | UT | 90012338268 |
| 9437375284B554 | KRISTIN | JONES | OK | 90011687528 |
| 94378317472B22 | DAVID | WILLIAMS | CO | 90013088174 |
| 94374799A5B548 | TIM | MCCALLISTER | NM | 35029527990 |
| 94374A51472B3B | DESIREE | VELARDE | CO | 90006870514 |
| 94374A91655951 | JESSICA | NORIEGA | CA | 90010940916 |
| 9437557AA55963 | KRYSTAL | SHOWALS | CA | 90009565700 |
| 94375786172B3B | KAY A | OATS | CO | 33072797861 |
| 94376843797B59 | DANIEL | DECIGA | CO | 90006308437 |
| 943776A1693755 | TASHA | JACKSON | OH | 90009846016 |
| 9437821718436B | SCOTT | JUDY | SC | 90011082171 |
| 943782A3571945 | GISELLE | GRESHAM | CO | 90013452035 |
| 9437854897285B56 | CHRISTOPHE | BRIAR | CO | 33079295489 |
| 94378A1935B383 | MARK | ROZEBOOM | OR | 90015460193 |
| 9437943155B531 | MICHAEL | ROBLEDO | NM | 90011584315 |
| 9437964957283B2 | BENJAMINE | MUSE | CO | 90010726495 |
| 94379817572B22 | PAOLA | ANDRADE | CO | 90013088175 |
| 9437B241A3365B | MARIA | PAZ | NC | 90007112410 |
| 9437B337355963 | TOMMY | SMITH | CA | 90009583373 |
| 9437B54695B383 | MARIANNE | MWANGA | OR | 44555435469 |
| 943812A6A3164B | OLIVIA | HERNANDEZ | KS | 90014852060 |
| 94381A83571945 | JAMES | IBEKWE | CO | 32003880835 |
| 9438244AA4B554 | JAMAL | MARTIN | OK | 90014644400 |
| 9438248A171945 | THERESA | DAILEY | CO | 90002314801 |
| 943839A255B386 | DOUGLAS | DAVIS | OR | 90010769025 |
| 94384992972B42 | LUZ | PORRAS | CO | 90013049929 |
| 94384996A5B531 | JOSE | LOZANO | NM | 90014249960 |
| 94384A8A261977 | MARIA | GARCIA | CA | 90000280802 |
| 9438636A972B32 | JAMES | KUCERA | CO | 90014403609 |
| 94386AA8751325 | JENIFFER | BARNWELL | OH | 90000610087 |
| 9438751758B175 | ERIZA | MUKATORA | UT | 90004955175 |
| 9438775224B554 | PAUL | KRAGENBRINK | OK | 21586267522 |
| 94387994872B22 | LOUIS | LEM | CO | 90011459948 |
| 94388124272B99 | ALBERT | ZAVALA JR. | CO | 33017401242 |
| 9438839747284B42 | MICHELLE | GARCIA | CO | 33014613974 |
| 9438849694B554 | FARAH | ABDOLLAHI | OK | 90002134969 |
| 9438917987283B2 | MELAINE C | COTTON | CO | 90012671798 |
| 9438B14A33164B | VALERIE | THOMAS | KS | 90002021403 |
| 9438B53754B954 | EBONY DENISE | LAVAN | TX | 90011905375 |
| 9438B783A4B554 | ERMINIA | SAYAS | OK | 90011687830 |
| 9439137164B949 | JOSE | CHAVOLLA | TX | 90009303716 |
| 9439212A38B149 | DUANE | GREY | UT | 31078301203 |
| 94392261172B3B | SUSAN | SERNA | CO | 33008982611 |
| 9439231844B588 | RODERRICK | TREADAWAY | OK | 90014493184 |
| 9439294A672B42 | JESSE | RAMIREZ | CO | 90013149406 |
| 94393419A55957 | CECILA | WADDELL | CA | 90013254190 |
| 9439437A37B444 | ASHLEY | HYATT | SC | 90008123703 |
| 943948A585B383 | JIM | BUK | OR | 90011128058 |
| 943948AAA61977 | SALVADOR | RUBIO | CA | 90013928000 |
| 9439514A372B42 | HECTOR | CASTRO | CO | 33072311403 |
| 9439525498B149 | HAYDEN | HOLBROOK | UT | 90012212549 |
| 9439544A891399 | JUSTIN | BINGLEY | KS | 90013634408 |
| 943954A823B38B | ROBERT | BULLARD | CO | 90012754082 |

| | | | | |
|---|---|---|---|---|
| 94395736A72B56 | LILIAN | HERNANDEZ | CO | 90011197360 |
| 943958374 7B444 | ROSHONNON | SHERRELL | NC | 90014278374 |
| 94395AA565B548 | JOSETTE | GURULE | NM | 90013810056 |
| 94396595872B62 | GUILLERMO | ZABALA | CO | 90014225958 |
| 94396A32872B32 | RAMIRO | LOPEZ | CO | 90012490328 |
| 9439756474B554 | JENNIFER | CAMPBELL | OK | 90012135647 |
| 9439792285B548 | CRYSTAL | MARQUEZ | NM | 35006089228 |
| 943982A7661979 | LATANYA | COLEMAN | CA | 90010532076 |
| 94398527A5B34B | WILLIAM | ELDRIDGE | OR | 90003075270 |
| 9439876345B548 | MARION | MARINDALE | NM | 35095657634 |
| 94398A6624B588 | KELLY | WALKER | OK | 90011800662 |
| 9439955857 2B56 | ISABEL | MELGOZA | CO | 90009855585 |
| 9439966934B554 | MIGUEL | ELLIS | OK | 90013976693 |
| 9439B254693755 | EBONY | MITCHUM | OH | 90012012546 |
| 9439B286871945 | CHRISTINE | BROWN | CO | 90013162868 |
| 9439B747572B42 | OTONIEL | TENA | CO | 90009197475 |
| 943B1859577537 | MARIA | ARELLANO | NV | 90006878595 |
| 943B189357B24B | ENRIQUE | BORROEL | AZ | 90009998935 |
| 943B2424672B62 | CHARLES | LEGER | CO | 90013884246 |
| 943B2962893755 | JESSICA | COLE | OH | 90007249628 |
| 943B3724272B32 | ANGELA | BUNISH | CO | 90015087242 |
| 943B3A6777B444 | SCOTT | WITHERS | NC | 11004680677 |
| 943B4439177537 | JESSICA | BENIM | NV | 90015524391 |
| 943B45A4472B22 | ALEXA | MATSON | CO | 90014485044 |
| 943B489968B18B | MATTHEW | ROAT | UT | 31045698996 |
| 943B5213A72B42 | FRANCISCO | CALDERON | CO | 90013862130 |
| 943B5537141296 | ALLEN | NEWTON | PA | 90012585371 |
| 943B6661641296 | MARK | CAINE | PA | 90001466616 |
| 943B687A433B51 | TAESHAWN | MADISON | OH | 90015358704 |
| 943B717A18B152 | F | HC | UT | 31016291701 |
| 943B733168B149 | KARY | ISLANDER | UT | 90014573316 |
| 943B77AA38B175 | NEDA | KHADEMI | UT | 31014797003 |
| 943B782355B377 | ADRIANA | MARTINEZ | OR | 90011938235 |
| 943B7871655957 | CARLOS | GONZALES | CA | 90006468716 |
| 943B7988861941 | MARIA | ORDAZ | CA | 90010339888 |
| 943B819567B444 | CAROLINA | CUPIANO | NC | 90014841956 |
| 943B882A83164B | KRISTY | BENIVAMONDE | KS | 90015198208 |
| 943B8AA2255957 | JOSE | GARCIA | CA | 90002680022 |
| 943B957184B554 | JULIUS | TRAYLOR | OK | 21593155718 |
| 943B9615877537 | ALLISON | DILLARD | NV | 90014846158 |
| 943B9A8868B152 | WALKER | MCBRIDE | UT | 31021720886 |
| 943BB1A644B588 | EBONY | ABRAHAM | OK | 90000811064 |
| 943BB1A793164B | ANGELO | MORRIS | KS | 90009731079 |
| 943BB31A87B444 | JAKEDA | GILL | NC | 90014253108 |
| 943BB3A5493755 | QUANITTA | WORKS | OH | 90011353054 |
| 943BB734541296 | GARY | BAUGHMAN | PA | 51030277345 |
| 943BB842497B59 | WENDY | WIGHT | CO | 39000558424 |
| 9441115AA61977 | HERIN | JAMES | CA | 90015151500 |
| 9441142298B152 | BRAVO | JUAREZ | UT | 31078414229 |
| 944121A9171945 | ANGELA | HARDEN | CO | 32010141091 |
| 94412395A91951 | DENRIQUA | JOHNSON | NC | 90010383950 |
| 9441268164B554 | SHERLICIA | TILLMAN | OK | 90012966816 |
| 9441296165B383 | JOSIAH | RAGLIN | OR | 90015199616 |
| 94412A9335593B | TOMMY | RASEY | CA | 90010710933 |
| 94413173472B42 | JENNIFER | MOSCARIELLO | CO | 90000341734 |
| 94413478A97B59 | YURIKO | VEGA | CO | 39057354780 |
| 9441373818B175 | INES | OSORIO | UT | 90000827381 |
| 94414585772B3B | BRITTANY | HAYES | CO | 90014085857 |
| 944146A518B152 | ATHLEEN | RICE | UT | 31092536051 |
| 94414937A93755 | FELICIA | NARED | OH | 90003469370 |
| 94415A5254B554 | BENITA | CHAVERRIA | OK | 90010170525 |
| 9441611714B588 | TYLER | FORD | OK | 90011801171 |
| 94416261A8B152 | OLORENSHAW | NATHAN GEORGE | UT | 90004492610 |
| 9441643A491951 | RICHARD | SHINES | NC | 90010384304 |
| 94416737172B56 | MORRIS | DUNBAR | CO | 90004287371 |
| 94417332A91599 | JESSICA | CHAVEZ | TX | 90009553320 |
| 94417334524B42 | DOMINIQUE | HAYES | DC | 90010893345 |
| 94417836272B56 | RICARDO | SANCHEZ | CO | 33086988362 |
| 9441817918436B | MIRIAM | ARGUETA | SC | 19046751791 |
| 94418367772B62 | DEBBIE | ARNOLD | CO | 33052523677 |
| 94419649772B32 | MARIA | GUZMAN | CO | 33013116497 |
| 9441998A841299 | ELISE | CONLEY | PA | 90008689808 |

| | | | | |
|---|---|---|---|---|
| 94419A4515B383 | NOELLE | PEEBLES | OR | 90011360451 |
| 9441B12263164B | CASSITY | SHERWOOD | KS | 22093371226 |
| 94421A16761921 | STACY | ALBERTSON | CA | 90002790167 |
| 9442223574B29B | RUDY | GUERRA | NE | 27039762357 |
| 9442286328436B | CANDACE | CROWELL | SC | 90012268632 |
| 9442316588436B | CAVT | POLITE | SC | 90010651658 |
| 94423A9755957 | SHERYA | HARRIS | CA | 90013933097 |
| 9442446395B131 | GLORIA | BRADLEY | AR | 90014484639 |
| 94424A2628436B | JUSTIN | HAMILTON | SC | 19089690262 |
| 94424A44572B3B | TIMOTHY | JOHNSON | CO | 90012040445 |
| 9442529645B383 | JOSE | DIAZ | OR | 44500322964 |
| 94425A28597B59 | CHRISTINA | LOPEZ | CO | 39001300285 |
| 94425AA2655951 | AUSTIN | BUTLER | CA | 90012690026 |
| 94426144A77537 | SHAWNA | JONES | NV | 90012801440 |
| 9442617735B548 | ORDONEZ | MERLY | NM | 90012891773 |
| 9442627A35B531 | MALACHI | COLEMAN | NM | 90005832703 |
| 944263AA841296 | GINA | DIODATI | PA | 51026903008 |
| 94427157A5B548 | MARIO | PORTILLO | NM | 90015131570 |
| 944271A3961977 | VIRGINIA | FRIAS | CA | 90000281039 |
| 9442795515632B | BLYNDON | MCLAUGHLIN | IA | 90010489551 |
| 9442948695B383 | DOLORES | RODRIGUEZ-REYES | OR | 44550114869 |
| 944296A983164B | BILLIE | BOYLE | KS | 22008346098 |
| 94429A54A91599 | THOMAS | BARRAGAN | TX | 90009020540 |
| 9442B388155951 | VERNON | MARTIN | CA | 90012033881 |
| 9442B53588B175 | PAYGO | IVR ACTIVATION | UT | 90013525358 |
| 9442B947172B42 | CIERA | ELLINGSWORTH | CO | 33086709471 |
| 9442BA4A561979 | MAIA | JONES | CA | 90002840405 |
| 94431141172B22 | MARLENE | CERVANTES | CO | 33010721411 |
| 944311A9261979 | ESTELA | MORUA | CA | 90002841092 |
| 9443231A691951 | ALEJANDRO | ASUNCION | NC | 90000783106 |
| 9443262147281979 | JUANA | MURILLO | CO | 33038086214 |
| 9443261172B32 | KRISTINE | WILSON | CO | 33059266611 |
| 9443345387B444 | REYNA | FRIAS | NC | 11088664538 |
| 9443366585B526 | ANDRES | DAZA-GOVEA | NM | 35088116658 |
| 94433A69472B32 | PERLA | MORENO | CO | 90013910694 |
| 944342A3A55951 | VERO | REYES | CA | 90011972030 |
| 9443431824B588 | CYNTHIA | GROTH | OK | 90013843182 |
| 9443523667B429 | AHMED | BADR | NC | 90001772366 |
| 94435713A8B149 | MARK | GOODSON | UT | 90001737130 |
| 9443578965B383 | JOHN | BEVERLY | OR | 90008387896 |
| 9443661295B548 | CARLA | CORDOVA | NM | 35031576129 |
| 9443671444B554 | ROSENDO | GONZALEZ ESCOBAR | OK | 90012837144 |
| 94437451A4B554 | ALESHEA | HARRIS | OK | 90013644510 |
| 9443782364B588 | JIMMY | BUTLER | OK | 90012818236 |
| 9443813468B152 | LUIS | ALGERTO | UT | 90001181346 |
| 94438342A55951 | NORA | FIKES | CA | 90015073420 |
| 94438948A91599 | LETICIA | ARANDA | TX | 90008289480 |
| 94439734672B22 | JOHN | BRADSHAW | CO | 33035847346 |
| 94439756272B56 | CRISTINA | GOMEZ-FERREYRA | CO | 90014947562 |
| 9443B3A288B149 | JOSH | UNDERWOOD | UT | 90012553028 |
| 9443B46635B383 | DESEREA | LINDSAY | OR | 90013644663 |
| 9443B814A9184B | SANDRA | GARCIA | OK | 90010058140 |
| 944414A1272B62 | GABRIEL | RAMIREZ | CO | 90000794012 |
| 944415184B588 | JAMILLYA | SMITH | OK | 90009805118 |
| 94441525472B3B | GEBREMESKEL | TEKLIT | CO | 90012575254 |
| 9444246287282 | MICHELLE | ARGUELLO | CO | 33014284628 |
| 9444274967B444 | RONALD | BELLTON | NC | 90015167496 |
| 9444227A77537 | TOMIKKA | LARKIN | NV | 43085392270 |
| 9444427734B554 | ZAC | SPROWL | OK | 21541292773 |
| 9444446815B548 | STEVE | GOMEZ | NM | 35052684681 |
| 944446A6171945 | EUGENE | FERNANDEZ | CO | 32014676061 |
| 94447A615B333 | ROBERT | YOUNGBERG | OR | 90008557061 |
| 944453A8871945 | CHRISTOPHER | SULLIVA | CO | 90014853088 |
| 944454A7381672 | JASON | MCROY | MO | 90004824073 |
| 944458165B531 | AMANDA | DIAZ | NM | 90014888116 |
| 9444587272B22 | REANNON | RIVERA | CO | 90000978727 |
| 9444688TA72B22 | EVETTE | GALICIA | CO | 90001628870 |
| 9444711715B383 | MARISA | YOUNG | OR | 90003741171 |
| 944475A755B531 | TERRIE | SANCHEZ | NM | 90010185075 |
| 94447A35691599 | CARLOS | ALFONZO | TX | 75050230356 |
| 944482AA555951 | VICTORIANO | FELIX | CA | 90014912005 |
| 944483A135B531 | CORY | MASAYESVA | NM | 90006483013 |

| | | | | |
|---|---|---|---|---|
| 9444869769714B | ANITA | FENNERL | OR | 44584256976 |
| 9444875A37B444 | TIARA | THOMPSON | NC | 90002057503 |
| 9444933795B383 | NATHAN | BATY | OR | 44573293379 |
| 9444954617B475 | ARACELY | BRAVO MONZON | NC | 11096325461 |
| 944498A2561977 | SOPHIA | MAGANA | CA | 90013928025 |
| 94449924272B3B | MAI THI | KIM | CO | 90010929242 |
| 9444B65A997B59 | JANINE | SWENSON | CO | 90007736509 |
| 9444B916A41279 | DARIA | SAMOKHVALOVA | PA | 90010439160 |
| 94451884697B59 | JOSIE | BERNER | CO | 90012508846 |
| 9445236554B588 | MICHAEL | CHASTAINE | OK | 90010643655 |
| 94452585985B383 | JULIE | HARLAN | OR | 90011128598 |
| 94452A63993755 | DEVINLYN | HARRIS | OH | 64514680639 |
| 94452A7138B175 | SHANTELL | LOPEZ | UT | 90012960713 |
| 94453145572B22 | BERENICE | SOTO | CO | 90013991455 |
| 94453198A91888 | CHARLES | CHESS | OK | 90014481980 |
| 9445344944B29B | JAVONA | BRIGGS | NE | 27037804494 |
| 9445352A58B152 | BRETT | THOMAS | UT | 31035705205 |
| 9445391222B831 | CHERYL | POLLICK | ID | 90006589122 |
| 9445434A372B62 | JESSICA | NAVARETTE | CO | 90014873403 |
| 94454671672B32 | LOUISE | SANCHEZ | CO | 33035446716 |
| 94454876472B42 | GABRIEL | MARTINEZ | CO | 33020568764 |
| 9445565158B149 | ESTHER | FUENTES | UT | 90008436515 |
| 94455867A55957 | BREANNA | SANCHEZ | CA | 90013138670 |
| 9445674AA72B56 | MARY | MABESOONE | CO | 90011197400 |
| 9445677A993782 | GLORIA | WILSON | OH | 90008967709 |
| 9445681474B554 | JAMIE | JOSEPH | OK | 90013488147 |
| 94456A9715B565 | ROSA | RUIZ | NM | 35078030971 |
| 9445733935B548 | PRISCILLA | VALDEZ | NM | 35070673393 |
| 9445761178B175 | TIFFANY | JACOBSON | UT | 31034556117 |
| 9445796388B149 | KAYDEE | UNDERWOOD | UT | 31008289638 |
| 9445855385B531 | VERONICA | MUNOZ | NM | 90013265538 |
| 9445872A83164B | DENNIS | WHITEROCK | KS | 90015337208 |
| 9445875695B548 | FRANCINE | GONZALES | NM | 90014837569 |
| 9445882935B531 | RODIMIRO | URIBE | NM | 35041568293 |
| 9445937134B554 | ERICKA | ODUNZE | OK | 90011693713 |
| 9445975758B175 | CHRISTOPHER | BOYD | UT | 90009747575 |
| 9445986945B383 | MECCICO | NICOLE | OR | 90015118694 |
| 94459A3A172B42 | MONIQUE | CABRERA | CO | 90013050301 |
| 9445B43695B565 | FONDA | SANCHEZ | NM | 35080584369 |
| 9445B623A93755 | JASON | NICELY | OH | 90011966230 |
| 9445BA3485B383 | CHEYENNE | MYERS-NEWCOMB | OR | 90010710348 |
| 9446113498B149 | SHEENU | BURTIS | UT | 90012101349 |
| 944611AA361977 | FERNANDO | PEREZ | CA | 90008311003 |
| 94461491A72B3B | LANCE | HICKEN | CO | 33082204910 |
| 9446158274B554 | ALEJANDRA | ROJAS | OK | 90015045827 |
| 94462494572B3B | ROSA | MONTESTORRES | CO | 33071034945 |
| 94462766772B56 | KIMBRA | HOWARD | CO | 90014947667 |
| 94462795172B42 | THOMAS | GREENBURG | CO | 90010757951 |
| 94463225872B3B | JOHN | JOTTI | CO | 90013442258 |
| 9446353714B588 | SARA | AHDOKOBO | OK | 90013895371 |
| 94463A3A872B42 | ROSE MARIE | MEDINA | CO | 90013050308 |
| 944644AA33164B | JEFFREY | CUIKSA | KS | 22034304003 |
| 944645A995B565 | MICHELLE | WILDENSTEIN | NM | 35068525099 |
| 94464A9847B444 | DANA | BOYLES | NC | 90010650984 |
| 9446537475597B | VERONICA | RENDON | CA | 49096883747 |
| 94465857797B59 | JUAN | LOPEZ AGUILERA | CO | 90014338577 |
| 94465891272B3B | SPENCER | BARRETT | CO | 33067198912 |
| 944658A3393778 | ELIZABETH | SOUTHERLAND | OH | 90011428033 |
| 94465A3648B152 | SEAN | SNOW | UT | 31013860364 |
| 94465A6A772B42 | DAVID | FUQUA | CO | 90013770607 |
| 9446675815B383 | KEVIN | ZIEVERINK | OR | 90011587581 |
| 94466A2898B149 | JAIME | SALGADO | UT | 90013320289 |
| 94467192397B59 | SABRINA | GARCIA | CO | 90014741923 |
| 9446723A555957 | AIOTEST1 | DONOTTOUCH | CA | 90015122305 |
| 94467294172B42 | CHAD | SMITH | CO | 90014762941 |
| 9446797455B531 | ALEJANDRIA | RODRIGUEZ | NM | 35060749745 |
| 9446821234B949 | LINDA | CORMIER | TX | 76508962123 |
| 9446882528B149 | KATHRYN | HUNTER | UT | 90010358252 |
| 94468A34171945 | JENNIFER | KAMBERIS | CO | 90000510341 |
| 94469226A72B3B | DIANE | LUGO | CO | 33018312260 |
| 94469685A72B94 | LUIS | RIVAS | CO | 90007966850 |
| 9446979975B531 | JACKIE | WADE | NM | 35045007997 |

| | | | | |
|---|---|---|---|---|
| 94469A2A991921 | ARMELIO | BORRAYEZ ROJAS | NC | 90013020209 |
| 9446B3A325B383 | JUAN | MONSON | OR | 90001023032 |
| 9446B3A684B554 | ALYSHA | MCMILLON | OK | 90015013068 |
| 9446B49418595B | DORIS | DAVIS | KY | 90001934941 |
| 9446B8A6972B22 | BROOKE | KASPER | CO | 90000718069 |
| 9446BA85855963 | JOSHUA | ROACH | CA | 48042190858 |
| 9447174AA72B56 | MARY | MABESOONE | CO | 90011197400 |
| 9447184317 2B22 | HUMBERTO | CHACON | CO | 90013088431 |
| 9447236554B588 | MICHAEL | CHASTAINE | OK | 90010643655 |
| 9447246397 2B42 | GABRIELA DEL CARMEN | DE LA CRUZ RAMOS | CO | 90011404639 |
| 9447248854B558 | JOSHUA | BARRERA | OK | 90009834885 |
| 9447287737 2B32 | LAURA | CHAVEZ | CO | 90010508773 |
| 9447316A293755 | ROBIN | WILLIAMS | OH | 90004021602 |
| 9447354864B588 | ROXANNE | BERNARDINO | OK | 90013895486 |
| 94473A28A55957 | CORINA | MARTINEZ | CA | 49029740280 |
| 9447471757B444 | SHIRLENE | MCCULLOUGH | NC | 90012507175 |
| 9447488A381634 | KATRINA | PETERS | MO | 90007678803 |
| 9447495288436B | CHASE | STRAPPELLO | SC | 90006239528 |
| 94474AAA855963 | FLORENTINA | PANDURO | CA | 90010440008 |
| 9447537117B34B | TELMA | AREVALO | VA | 90000983711 |
| 944768A3155951 | LINDA | GALVAN | CA | 49078648031 |
| 9447712489 7B59 | IRENE | ROJO | CO | 39015011248 |
| 9447784934B949 | GAYLON | BLYTHE | TX | 76564658493 |
| 9447785A981634 | RANDY | WINFREE | MO | 29094438509 |
| 9447817A28B175 | JESSICA | CUNNINGHAM | UT | 90008791702 |
| 944784A6661977 | GUADALUPE | MARQUEZ | CA | 90012834066 |
| 9447B453661977 | SARA | ARROYO | CA | 90012824536 |
| 9447B7368 72B22 | CATHERINE | BOUCHARD | CO | 33094797368 |
| 9447B884255951 | PADEE | BUE | CA | 90015098842 |
| 9447B932241955 | TRAMEL | AULTMON | OH | 90014419322 |
| 9448136852B266 | SHARON | SANDERS | DC | 90007013685 |
| 9448146535B261 | HYUN | TANYHILL | KY | 68071194653 |
| 9448274A561977 | MICHAEL | MCGUIRE | CA | 90013997405 |
| 9448392A455957 | DAVID LEE | WILEY | CA | 90014489204 |
| 9448547AA4B554 | ELISA | LOPEZ | OK | 90011694700 |
| 94485AA554B588 | MORGAN | THOMAS | OK | 21554910055 |
| 94486A2649 7B59 | RACHELLE | HINOJOSA | CO | 39081600264 |
| 94486A3237 2B3B | MARITZA | CRUZ | CO | 33049640323 |
| 9448742467 2B22 | ULICES | HERNANDEZ | CO | 90013934246 |
| 944878A138B175 | JAMES | FITZLAFF | UT | 90009918013 |
| 9448816667 2B22 | DESTINY | CARNEY | CO | 90010811666 |
| 94488769A61992 | BEATRIZ | SALINAS | CA | 90008287690 |
| 9448914239 7B59 | MARSHA | BIRKLAND | CO | 39077421423 |
| 9448919516B933 | JASON | MORRIS | NJ | 90014281951 |
| 9448987537 2B3B | FLOR | CHAVEZ | CO | 33035048753 |
| 9448B334672B62 | JERMEY | GREENWOOD | CA | 90012313346 |
| 9448B829555963 | MARITZA | FARIAS | CA | 48002818295 |
| 9448B955997B59 | KENT | WILLIAMSON | CO | 90009569559 |
| 9449167A28B149 | RYAN | LARSEN | UT | 90015306702 |
| 944916A344B588 | BRYAN | WILLOUGHBY | OK | 90013896034 |
| 94491A4234B588 | JOEVELYN | REYNOLDS | OK | 90012600423 |
| 9449246A372B62 | TANIA | GONZALEZ | CO | 90012934603 |
| 944926A654B588 | MATTHEW | ROBINSON | OK | 90013896065 |
| 944927A6871945 | CYNTHIA | TOWNSEND | CO | 90014467068 |
| 9449289318436B | AMANDA | WALL | SC | 90014398931 |
| 9449375273164B | ADRAIUS | RAYFORD | KS | 90010057527 |
| 9449398A45B383 | ANDREA | HOPKINS | OR | 90012759804 |
| 9449414925B383 | CHRISTOPHER | WILLIAMS | OR | 90015061492 |
| 94494238497 7B59 | BRETT | LONG | CO | 90005382384 |
| 9449429734B523 | MARTHA | JOHNSON | OK | 90011712973 |
| 9449434A555963 | LEANARDO | SANCHEZ | CA | 90009363405 |
| 9449455A191951 | QUIANA | WILLIAMS | NC | 90005105501 |
| 9449588225B383 | SETH | FOLTZ | OR | 90009938822 |
| 9449599 8A8B175 | CLAUDIA | CHALACA | UT | 90010769980 |
| 9449695617 2B56 | EDUARDO | MARTINEZ | CO | 33011869561 |
| 94496A49333698 | CAROLYN | WRIGHT | NC | 12035170493 |
| 9449754354B554 | JOSE LUIS | MENDEZ DIAZ | OK | 90014445435 |
| 94497A59291399 | TERIAUNA | COOPER | KS | 90014680592 |
| 9449813155135B | MICHELLE | MOORE | OH | 90011201315 |
| 94498182276B51 | MIGUEL | ANGEL CRUZ | CA | 46064231822 |
| 9449822488436B | JUAN | LOPEZ | SC | 90010422248 |
| 9449845565B565 | RAFAEL | MENA | NM | 90001384556 |

| | | | | |
|---|---|---|---|---|
| 9449934AA61977 | MARIA | ATLAS | CA | 46013723400 |
| 9449935A772B3B | DANIEL | SCHNEIDER | CO | 33049893507 |
| 9449964394B554 | NATANON | CORBIN | OK | 90014866439 |
| 94499872272B22 | RAPHAEL | TINSLEY | CO | 90013088722 |
| 9449995335B531 | LYDIA | AUTHEMENT | NM | 35043759533 |
| 9449B166981634 | TIM | HOWE | MO | 90010311669 |
| 9449B35553164B | WAYNE | RIDDLE | KS | 22065503555 |
| 9449B52999198B | DAVID | DENNIS | NC | 90012065299 |
| 9449B642A91399 | VICTORIA | COBURN | MO | 90010696420 |
| 944B1372A55951 | RHONDA | WOODS | CA | 90009253720 |
| 944B15A9A3164B | KRYSTINA | WINCHESTER | KS | 90013395090 |
| 944B174565B531 | TIMOTHY | JOHNSON | NM | 35087007456 |
| 944B223225B377 | JACOB | WHITT | OR | 90010952322 |
| 944B253918B152 | MELISSA | CARRILLO | UT | 90009085391 |
| 944B266A172B62 | DOUG | BENNETT | CO | 90002076601 |
| 944B272A871945 | HORACIO | PEREZ II | CO | 90013827208 |
| 944B27A4893727 | JOHN | SMITH | OH | 90010827048 |
| 944B318134B554 | LAQUETA | VAUGHN | OK | 90011691813 |
| 944B357A997B59 | LORRAINE | RAMIREZ | CO | 90003315709 |
| 944B3658355951 | GABRIELA | CRUZ | CA | 90011206583 |
| 944B3658691951 | JAMES | DOCHER | NC | 17015866586 |
| 944B373447B429 | JOSE IVAN | GONZALEZ | NC | 90008587344 |
| 944B426444B263 | AMY | YOUNG | NE | 90011642644 |
| 944B434A85B531 | MARISELA | BARAJAS | NM | 90014163408 |
| 944B4444172B42 | ALEJANDRO | NIETO | CO | 33070394441 |
| 944B465725B19B | KRYSTAL | GRAFE | AR | 90013146572 |
| 944B4822772B22 | STEPHEN | OCONNOR | CO | 90013088227 |
| 944B4851991599 | ASHLEY | SOSA | TX | 90003628519 |
| 944B4899972B56 | MATHEW | MEDINA | CO | 33082718999 |
| 944B512835B531 | NAPASHYA | REYNOLDS | NM | 90011981283 |
| 944B5185791399 | JANICE | MCGUIRE | KS | 90013131857 |
| 944B5673A5B398 | GILDARDO | GUTIERREZ | OR | 90014186730 |
| 944B592645B383 | MARY | HADDOCK | OR | 44578509264 |
| 944B62A4591592 | JESSICA | ACOSTA | TX | 90012722045 |
| 944B62A758B149 | JORDAN | CARTER | UT | 90011452075 |
| 944B6346691599 | ANA | CAMARGO | TX | 75063053466 |
| 944B6544172B22 | JOSE | DIAZ | CO | 33000105441 |
| 944B666482B728 | RYAN | MACVANE | ME | 90012776648 |
| 944B6954777537 | ROSA ELENA | GONZALEZ | NV | 90012859547 |
| 944B7763677537 | LEVI | FEUERHERM | NV | 90015457636 |
| 944B776834B588 | PHILLIP | PRESTRIEDGE | OK | 21564867683 |
| 944B79A1293755 | AMBER | STURGILL | OH | 64501249012 |
| 944B8358272B22 | FRANCISCO | AMAYA | CO | 33032853582 |
| 944B8457441296 | JADE | CARTER | PA | 90014154574 |
| 944B86A9561979 | MAYRA | SANCHEZ | CA | 90005786095 |
| 944B9449172B22 | FADILA | HRNJIC | CO | 33095184491 |
| 944B948A872B56 | RAFAEL | CZECHOWICZ | CO | 33085704808 |
| 944B9A2255B531 | DRAVEN | JENNINGS | NM | 35012990225 |
| 944BB145192825 | VICTOR | PUEBLA | AZ | 90014251451 |
| 944BB1A5772B56 | OLGA | REVELS | CO | 33084131057 |
| 944BB6A5855957 | GLORIA | NOGUERON | CA | 90012886058 |
| 944BB845691882 | ISMAEL | JASSO | OK | 21053118456 |
| 9451169557228B6 | MELISSA | NELSON | CO | 90008356955 |
| 9451183AA93755 | RENAE | WILT | OH | 90002528300 |
| 945118A3655951 | ALBERTO | CASTRO MARQUEZ | CA | 90014628036 |
| 94512726A91599 | AMANDA MARIE | LUEVANO | TX | 90010227260 |
| 94512735784368 | NEESHA NYCHELL | SANDERS | SC | 90013747357 |
| 94512A99A4B554 | DONTAE | BRANCH | OK | 90012780990 |
| 9451354493164B | RICK | ROBERTS | KS | 22048195449 |
| 9451385634B588 | JUSTIN | BAPTISTE | OK | 90010048563 |
| 9451395A991554 | JENNEFER | CERVERNTES | TX | 75039119509 |
| 94514562272B42 | MARLENE | SHORT | CO | 90011565622 |
| 945145A5561977 | JOSE | MANCINAS | CA | 90008465055 |
| 9451489577B477 | GEORGE | SINCLAIR | NC | 90012508957 |
| 94515284A4B949 | GEOUANY | VELASQUEZ | TX | 76513842840 |
| 9451594963B341 | PATRICK | DICKMAN | CO | 90014799496 |
| 94515A46172B42 | DANIEL | MCKIBBIN JR. | CO | 90013050461 |
| 9451617A14B554 | ALIYAH | DAVIS | OK | 90014741701 |
| 9451646A491547 | ESTEBAN | ALVA | TX | 75086714604 |
| 94516719A5B383 | CEFERINO | GONZALEZ | OR | 90013487190 |
| 9451673328B347 | ASHLEY | SIMS | SC | 90014767332 |
| 9451752A672B32 | DONNA | CURDIS | CO | 90010645206 |

| | | | | |
|---|---|---|---|---|
| 94517586A5B548 | MERCY | LUCERO | NM | 35050285860 |
| 9451813468436B | LATRISSE | SMALLS | SC | 90012311346 |
| 9451888A555963 | CANDIDO | AVALOS | CA | 90005728805 |
| 9451892445B531 | JOSE | RODRIGUEZ | NM | 90010839244 |
| 94519734572B42 | CAMACHO | CARLOS RICARDO | CO | 33090207345 |
| 94519889A4B29B | MICHELLE | BROWN | NE | 27094158890 |
| 945199A5661977 | CARLOS | VEGA | CA | 90012809056 |
| 94519A74171945 | ROBERTO | GUERRERO | CO | 32035880741 |
| 9451B33A461977 | ISABEL | RUIZ | CA | 46079583304 |
| 9451B444691951 | NARCIZO | LOPEZ | NC | 90000604446 |
| 9451B4A1172B22 | GLENDA | SPOMER | CO | 33076964011 |
| 9451B789897B59 | GRISELDA | FUENTES | CO | 90014937898 |
| 945226A763B348 | RANALD | TRAIMAN | CO | 90014526076 |
| 9452274728B149 | SILAS | SHERMAN | UT | 90010007472 |
| 9452286A472B22 | EVA | MARTINEZ | CO | 33076698604 |
| 94522A2344B588 | GEORGE | ADEBAYO | OK | 90013930234 |
| 94522AA8471945 | JAMES | RIDDLE | CO | 90011380084 |
| 94523314A71945 | LYLA | KEELER | CO | 32043273140 |
| 9452361AA77537 | JEANNETE | ESPERANZA | NV | 90011156100 |
| 945238A758436B | HELEN | CONNOLLY | SC | 90014248075 |
| 94523A2644B588 | THESALIA | VIALE | OK | 90013930264 |
| 9452411717 2B62 | RHONDA | LYTLE | CO | 90014581171 |
| 9452417768B149 | CODY | HARPER | UT | 90009511776 |
| 9452449884B554 | GEORGE | SMITH | OK | 90008634988 |
| 9452535A25597B | BELINDA | JOHNSTON | CA | 90003693502 |
| 945256A867B444 | WILLIAM | MEJIA | NC | 90003576086 |
| 9452632193B137 | MARITZA | PEREZ | VA | 90015043219 |
| 9452758418B149 | NICHOLAS | JONES | UT | 31025305841 |
| 945278A8572B42 | MAI | CHA | CO | 33056468085 |
| 94527A26497B59 | RACHELLE | HINOJOSA | CO | 39081600264 |
| 9452816817 2B32 | ISABEL | DUARTE | CO | 33062751681 |
| 9452897688B152 | PATRICK | HINCKS | UT | 90006059768 |
| 9452B3664B588 | MATILDE | CARRILLO | OK | 90013930366 |
| 9452913267 2B42 | IVAN | CLOFT | CO | 33081851326 |
| 9452968A55B383 | RACHEL | HENDERSON | OR | 90013976805 |
| 9452B151277537 | TERESA | GUERRERO OLVERA | NV | 43068301512 |
| 9452B471472B32 | CECILIA | RODRIGUEZ | CO | 90014374714 |
| 9452B87A572B62 | JOSHUA | VEGA | CO | 90014288705 |
| 94531175672B56 | RICARDO | VARGAS | CO | 90010571756 |
| 945319A1761977 | ELOY | HERNANDEZ | CA | 90010249017 |
| 94531A66972B42 | NUVIA | OROSCO | CO | 90011530669 |
| 94532517672B42 | LUIS | SALINAS | CO | 90008675176 |
| 9453263774B554 | SUN SIA A RAI | JENKINS | OK | 90013596377 |
| 9453269A98B152 | RUSELLE | STORY | UT | 90003026909 |
| 94532A48855951 | RAMON | GONZALES | CA | 90015220488 |
| 945335A263164B | BRANDY | RICHARD | KS | 90012155026 |
| 9453383857B444 | EDWARD | FRANKLIN JR. | NC | 11084008385 |
| 9453386254B27B | DENIS | SIMBA | NE | 27080918625 |
| 9453515557B389 | KARLA | ALONZO | VA | 90010751555 |
| 9453521147 2B3B | JOSEFINA | RODRIGUEZ | CO | 90007712114 |
| 9453542577323B | CARLA | NICHOLSON | NJ | 90014824257 |
| 9453562817B34B | LUIS | GAMEZ | VA | 81020256281 |
| 94535767672B42 | SERGIO | MONRAGA | CO | 33059597676 |
| 94536245997B59 | JOSE | AVILA | CO | 90012672459 |
| 9453645815B243 | NACOLE | KELLEY | KY | 90000984581 |
| 945375A124B588 | RUBEN | MARQUEZ | OK | 90013655012 |
| 945376A995B383 | JOSHUA | CLARK | OR | 44533126099 |
| 9453778877 2B42 | KAREN | SOUTHWORTH | CO | 90013057887 |
| 9453868385B383 | LOLITA | GLASS | OR | 44546156838 |
| 9453879258B149 | JOSE | GARCIA | UT | 90015027925 |
| 9453967914B554 | ALBERT | DENNIS | OK | 90011696791 |
| 9453972A34B949 | SAM | HENDERSON | TX | 76566707203 |
| 94539A4525B383 | DECKELAR | JAMES | OR | 90012560452 |
| 94539A73572B98 | STACY | BENJAMIN | CO | 90009910735 |
| 9453B358593755 | ADAM | JONES | OH | 90014863585 |
| 9453B47594B558 | JILL | HIMERLE | OK | 90009954759 |
| 9453B4AA271945 | GRIFFITH | HEATHER TRINA | CO | 90001194002 |
| 9453B746A8B152 | THOMAS | BARNETT | UT | 90014667460 |
| 9453BA83961556 | ANDREW | ROBERTS | TN | 90014550839 |
| 9454122284B29B | GINGER | CALLAWAY | NE | 27068502228 |
| 9454173963B366 | ALBERTO | MAREZ | CO | 90001267396 |
| 94541839A93786 | ROBIN | PARKER | OH | 90013718390 |

| 94541882A55946 | MARIA | MENDOZA | CA | 90013388820 |
|---|---|---|---|---|
| 94541A14938531 | EMMA | MARIA | UT | 90012360149 |
| 94541A27972B42 | GARRISON | AARON | CO | 90008110279 |
| 94542566472B56 | CRYSTAL | DENTON | CO | 33065725664 |
| 9454312A593755 | MCLAINE | SHEETS | OH | 90014581205 |
| 94543784872B42 | ESTREBERTO | PALMA | CO | 90007397848 |
| 945439325B383 | HANNAH | TENINTY | OR | 90010709325 |
| 9454817753164B | CHRISTOPHE | SNAPP | KS | 90001341775 |
| 9454911875B531 | MICHAEL | MURDOCK | NM | 35089641187 |
| 9454931975B565 | CELATHA | GROVE | NM | 35015593197 |
| 94549A7644B588 | TYLER | ROBERTS | OK | 90013930764 |
| 9454B335355963 | MARIANO | PEREZ | CA | 90010093353 |
| 9454B892993755 | ANTHONY | HIBBITT | OH | 90009938929 |
| 9454BA62391532 | MARIA | DE HARO | TX | 90009460623 |
| 9455111139153B | TED | AYOUB | TX | 75069291113 |
| 9455131627B42 | DOMINIQUE | WORTHMAN | CO | 90011353162 |
| 9455218728B152 | DANIEL | MURPHY | UT | 90011841872 |
| 94552212A5B531 | BENITO | HERNANDEZ JR. | NM | 35051592120 |
| 9455221547737B | ENRIQUETA | REZA | IL | 90010362154 |
| 945526375SB383 | BRIAN | OAS | OR | 90001616375 |
| 94554268A71945 | CLINT | KRAMER | CO | 32089482680 |
| 9455519AA72B42 | IRMA | MARTINEZ | CO | 90015201900 |
| 945554A535B383 | ANTHONY | COLE | OR | 90010454053 |
| 945554A5561977 | DANIEL | URIBE | CA | 90010684055 |
| 9455593A855957 | ROGELIO | SALAZAR | CA | 90014489308 |
| 94556A8194B588 | MADISON | CRAVEN | OK | 90013930819 |
| 94557428872B62 | RONALD | WATTS | CO | 90010854288 |
| 94557627172B3B | ROXANNE | CABRERA | CO | 90010586271 |
| 9455768A38B175 | MIA | MORA | UT | 90014546803 |
| 9455784995B531 | HERMELINA | GARCIA-CALDERON | NM | 90010458499 |
| 9455787754B29B | TINA | ALEXANDER | NE | 90007868775 |
| 945581A847B444 | RICARDO | CARROLL | NC | 90014491084 |
| 9455881677232B42 | DAVID | HALSTEAD | CO | 90010588167 |
| 9455888985B548 | MONIQUE | BENAVIDE | NM | 90005898898 |
| 94558A8194B588 | MADISON | CRAVEN | OK | 90013930819 |
| 94558A8738B175 | AMBER | MACART | UT | 90012960873 |
| 9455932577B444 | RAGIANNA | ROYSTER | NC | 90011663257 |
| 9455948757272B62 | SABINA | ANDRETURNER | CO | 90004304875 |
| 9455B876155957 | NYLZA | SAINZ | CA | 49025648761 |
| 9456139794B52B | MALAKIA | HOGAN | OK | 90014783979 |
| 94561498A72B3B | MINOTT | TANA | CO | 33016254980 |
| 94561648772B42 | ANNETTE | DIAZ | CO | 33020036487 |
| 945627A4572B3B | JUAN | PONCE | CO | 90007987045 |
| 9456321464B554 | RICK | CALDWELL | OK | 90012852146 |
| 94563A29277537 | MARK | BRAZELL | NV | 43035560292 |
| 94563A5898B149 | BRIAN | RAPHAEL | UT | 31063530589 |
| 94563A8394B588 | SANDRA | CENICEROS | OK | 90013930839 |
| 9456425275B565 | AARON | MERRIFIELD | NM | 35076912527 |
| 9456467285B531 | BLANCA | ESTRADA | NM | 35062216728 |
| 9456483A672B22 | FAYE | PETERSON | CO | 90006638306 |
| 9456513875B383 | AMELIA | CHAVEZ | OR | 90006541387 |
| 94565656A72B62 | DANIEL | MOORE | CO | 90012056560 |
| 94565969497B59 | ANDREA | MESSICK | CO | 90013769694 |
| 9456632358B149 | ERIC | SMITH | UT | 90013903235 |
| 9456766664B588 | WENDY | WILLIS | OK | 90014956666 |
| 9456769918B175 | RHONDA | OLIVAS | UT | 90007546991 |
| 94567784672B3B | KATHLEEN | HERNANDEZ | CO | 33014797846 |
| 9456792375B383 | GABRIEL | BENNETT | OR | 90013509237 |
| 9456813A693755 | EBONY | LEE | OH | 90014711306 |
| 945682A4672B3B | MICHELLE | CAREY | CO | 90004502046 |
| 9456836385B545 | RICARDO | ROMERO | NM | 35081683638 |
| 94568A11455957 | LAURA | NUNEC | CA | 90010140114 |
| 94569A72891399 | DARIUS | JONES | KS | 29051340728 |
| 9456B165A72B62 | EVER | ARMENDARIZ | CO | 33015891650 |
| 9456B339276B88 | KEITH | POELSTRA | CA | 46096143392 |
| 9456BA5228436B | JEROME | WARD | SC | 90013540522 |
| 9457141948B149 | CATHERINE | BLOOM | UT | 90014434194 |
| 9457155285B565 | BRENNA | SCHMOLL | NM | 90001385528 |
| 945719A1872B83 | EVELIA | ESPEJO | CO | 90002299018 |
| 9457252665B548 | MANUELA | ALVAREZ | NM | 90014775266 |
| 9457267235B548 | SHIANNE | MORA | NM | 90008326723 |
| 9457296A877537 | MAGDALENA | RIVERA RAMIRES | NV | 43060959608 |

| | | | | |
|---|---|---|---|---|
| 94573917497B59 | VANESSA | WOLFE | CO | 39017149174 |
| 945741A2793755 | ALEX | BURNEY | OH | 64532251027 |
| 9457441A172B22 | THOMAS | RICHARDSON | CO | 33012034101 |
| 9457445825B548 | ELIZABETH | ROJAS | NM | 35029504582 |
| 9457459677B444 | KATHERINE | SOLANO | NC | 90014495967 |
| 94574A12972B62 | ANDY | LY | CO | 90009600129 |
| 94574A8A28436B | CHEMEL | WILSON | SC | 90010020802 |
| 94575474472B3B | ROGELIO | RUIZ | CO | 33088704744 |
| 9457547977248B | JERRI | DUDLEY | PA | 51090484797 |
| 9457563945B331 | DAVID | MONFILS | OR | 90011696394 |
| 9457571767248B | LEONARD | WILLIAMS | PA | 90012237176 |
| 9457576919758 | DAVID | TANNER | CO | 39009297691 |
| 945758A5A72B56 | OSCAR | ROMERO | CO | 90004128050 |
| 94575A94A72B62 | BREUNA | BURNLEY | CO | 90012510940 |
| 9457713A771943 | ERIK | PEREZ | CO | 90009851307 |
| 94577311A2B23B | LAWARN | BARBOUR | DC | 81045453110 |
| 945779AA75B531 | JIMMY | LOPEZ | NM | 90015169007 |
| 94577A62A55951 | EVELYN | MCBREEN | CA | 49067550620 |
| 9457851475B531 | KELLY | HELVIE | NM | 90014165147 |
| 9457949589759 | GABINO | JIMENEZ-LUNA | CO | 90013644958 |
| 9457B47185B548 | MAURICIO | ESPERANZA | NM | 90010344718 |
| 9457B48A55B531 | FELIBERTO | OTERO-ORDONEZ | NM | 90012494805 |
| 9457BA28997B59 | MARIA | BAEZA | CO | 90006000289 |
| 9458124498B175 | LINDSAY | JIMENEZ | UT | 90013702449 |
| 94581625572B42 | LAWRENCINE | MARTINEZ | CO | 90005986255 |
| 94582A95991399 | MARIA | HURTADO | KS | 90010280959 |
| 9458352894B588 | TAHESHA | DUNCAN | OK | 21506895289 |
| 94583A35A55963 | CINDY | SOLIS | CA | 90014030350 |
| 94584223797B59 | JUANA | MARQUEZ GONZALEZ | CO | 90014632237 |
| 94584642A7B444 | DARWON | NUHN | NC | 90014496420 |
| 94584A2AA76B87 | JAY | BARROSSO | CA | 90014110200 |
| 9458531824B588 | MARIA | CARRENO | OK | 90013663182 |
| 9458549697323B | CUPERTINO | GIJADA | NJ | 90014254969 |
| 9458586849198B | LASHERRON | GEDDIE | NC | 90000418684 |
| 9458598A777537 | SHAWN | WHITNEY | NV | 43052959807 |
| 9458611765B548 | GLORIA | SIERRA | NM | 35076441176 |
| 9458625455B386 | ALEX | BARTRAM | OR | 90011052545 |
| 9458638294B588 | ASHLEY | NAVARRE | OK | 21506193829 |
| 9458693864B554 | CORY | DUNAGAN | OK | 21561599386 |
| 94586A83771945 | CHRISTY | TAYLOR | CO | 90010240837 |
| 94587A2968B175 | CARLOS | AVILA | UT | 31012600296 |
| 94588187272B3B | ROBERTO | ANGEL | CO | 33084811872 |
| 9458833667283B | ROSA | BRAVO | CO | 33091453366 |
| 945884AA455957 | ANA | DIAZ | CA | 90002984004 |
| 94588A92972B62 | GLORIA | MATURIN | CO | 90014810929 |
| 9458956977272B62 | CARRIE | MASARIK | CO | 90005965697 |
| 9458965297282B22 | RODRICK | MCHEARD | CO | 33030936529 |
| 9458985125B383 | MARCO | REBOLLAR VARGAS | OR | 90009898512 |
| 9458B385972B22 | BERENICE | HERRERA | CO | 33011263859 |
| 9458B672481634 | AD | FRANKLIN | MO | 29008376724 |
| 9459179A672B56 | SHAUN | MONTOYA | CO | 90014947906 |
| 9459232A397B59 | JACQUELINE | BARILLAS | CO | 39015023203 |
| 9459256527282B22 | PRISCO | NAVA | CO | 90012815652 |
| 94593791972B56 | JOSE | AGUILAR | CO | 90014947919 |
| 94593927A91599 | TERESA | FINLEY | TX | 90008149270 |
| 9459477312B236 | FELECIA | PARKS | VA | 81041017731 |
| 94595195272B3B | BRIAN | JOYCE | CO | 90008011952 |
| 94595239297B59 | VIVANNA | MCINTYRE | CO | 90014632392 |
| 94595865A8B149 | BIANEY | CHAVEZ | UT | 90003148650 |
| 9459637998B175 | BREACH | COBY J | UT | 90010483799 |
| 94596A5155B248 | FRANK | ENGLISH | KY | 90004880515 |
| 94596A9517248B | BOB | DEJEET | PA | 90006330951 |
| 9459844344B949 | MARTHA | ROSALES | TX | 90002694434 |
| 94599A79761979 | MARIA | GUTIERREZ | CA | 90002920797 |
| 9459B1A9A72B62 | NIKI | OLSZEWSKI | CO | 33090941090 |
| 9459B329291599 | MARIA | FRANCIK | TX | 75039663292 |
| 9459B92238436B | MONIQUE | JOHNSON | SC | 19009549223 |
| 9459BA85461977 | GUILLERMO | MORESZES | CA | 90010690854 |
| 945B1675997B59 | JACK | GENRE | CO | 39011546759 |
| 945B2178491599 | ELEA | DAVILA | TX | 90011041784 |
| 945B2296891399 | TAMEKIAA | MAZE | KS | 90011702968 |
| 945B26AA98B149 | SUZANNE | PARENT | UT | 31026176009 |

| | | | | |
|---|---|---|---|---|
| 945B2A3A672B42 | MELVIN | NORMAN | CO | 90012440306 |
| 945B3395455963 | ARTURO | FLORES | CA | 90013083954 |
| 945B3446872B32 | MARY | CASAUS | CO | 33033834468 |
| 945B3498972B42 | CESAR | LEDEZMA | CO | 90014994989 |
| 945B3A76557563 | KASSANDRA | GARCIA | NM | 35510970765 |
| 945B4237672B62 | MONICA | TORRES | CO | 90012602376 |
| 945B427A197B59 | BERTHA | SALINAS | CO | 39059722701 |
| 945B4517571945 | CHRISTINA | CASILLAS | CO | 90005755175 |
| 945B4684191399 | FLORA | RODRIGUEZ | KS | 90012136841 |
| 945B473294B554 | BYRON | WILLIAMS | OK | 90013297329 |
| 945B4791972B56 | YESENIA | LUJAN | CO | 90014497919 |
| 945B4821693732 | JANETTE | DANIEL | OH | 64508248216 |
| 945B48A435B383 | AMBER MARIE | BARKER | OR | 90014058043 |
| 945B4A44572B22 | JACOB | HARTMAN | CO | 33004030445 |
| 945B556A68B149 | BEN | XAVIER | UT | 31090565606 |
| 945B58A1497B59 | ERICA | ROMERO | CO | 90003558014 |
| 945B5919572B32 | TYLER | MCCAULEY | CO | 90010309195 |
| 945B662923164B | VIVIAN | HOOD | KS | 90010146292 |
| 945B6827197B59 | JOHANNA | OLAN LOPEZ | CO | 39004698271 |
| 945B733558B149 | FRED | LOPEZ | UT | 90014693355 |
| 945B737998B149 | JESSICA | CATROW | UT | 90014713799 |
| 945B7571372B56 | SAMANTHA | BARRE | CO | 90008385713 |
| 945B7A2638B152 | ROBYN | JONES | UT | 31059720263 |
| 945B8393255957 | NICOLE | WILLIS | CA | 90005273932 |
| 945B8499155957 | MARTIN | AYALA | CA | 90013104991 |
| 945B9464972B62 | PAMELA | MACKNIGHT | CO | 90011094649 |
| 945B9784672B42 | DANIEL | ADDINGTON | CO | 90013057846 |
| 945B9A81871945 | CAREN | CLARKE | CO | 32004010818 |
| 945BB284193755 | DELLA | DEAN | OH | 64545672841 |
| 94611259672B42 | STEVEN | TYLOR | CO | 90014122596 |
| 94611426572B49 | DEAN | WATTERS | CO | 90014884265 |
| 94611571872B3B | ERICA | GOMEZ | CO | 90014835718 |
| 9461179447B444 | SOPHIA | CRITTENDEN | NC | 11020787944 |
| 94611A54191882 | AMANDA | MATOS | OK | 21086290541 |
| 94611A55231461 | LATONIA | JOHNSON | MO | 27558270552 |
| 94611AA128436B | KAREN | CAMPBELL | SC | 90011890012 |
| 9461214768B152 | CHRISTINE | SIMSTER | UT | 90010561476 |
| 9461222A193732 | TEBBIN | ALFORD | OH | 64568122201 |
| 9461274634B554 | JEREMY | SCOTT | OK | 90013667463 |
| 94612AA1A8B175 | MARK | COLLINS | UT | 90014450010 |
| 9461345A561925 | JUSTIN | FAIR | CA | 90006374505 |
| 94613512897B59 | CHRISTINA | MARTINEZ | CO | 90009775128 |
| 9461352975B531 | NICHOLAS | GAVI | NM | 35069855297 |
| 94614573872B62 | JOHN | CATHCART | CO | 90000695738 |
| 94614693397B59 | SCOTT | ALLEN | CO | 90012656933 |
| 94614746472B42 | ANGELICA | PORTILLO | CO | 90015127464 |
| 9461487175B531 | SARAH | SANDOVAL | NM | 35037538717 |
| 946152A9691399 | GLEN | BLOUNT | KS | 90014982096 |
| 9461543475B531 | REYNARD | GEORGE | NM | 90006654347 |
| 9461564555B383 | JOSEPH AND DORRIS | SACCHERI | OR | 90009246455 |
| 9461634884B949 | KATHERINE | MURPHY | TX | 76555843488 |
| 9461681A391882 | CACIE | CALLOWAY | OK | 90012878103 |
| 94616A9435B383 | ELOY | ZAYAS | OR | 44509440943 |
| 94617387472B62 | ALYCIA | ROBINSON | CO | 90012113874 |
| 94617512172B22 | HELEN | FUENTES | CO | 90014805121 |
| 94617512897B59 | CHRISTINA | MARTINEZ | CO | 90009775128 |
| 946177A168B149 | DAWN | CORBETT | UT | 31018027016 |
| 94618917A41296 | VALARIE | WORKMAN | PA | 51090839170 |
| 946189AA155951 | ALYSE | DAVIS | CA | 49036239001 |
| 946194A3A31646 | APRIL | BATES | KS | 22005774030 |
| 94619629372B56 | BELINDA | SPERRY | CO | 33072076293 |
| 94619644672B42 | RAMON | VALLES | CO | 90007416446 |
| 94619686672B56 | RICHARD | ROMERO | CO | 33003166866 |
| 9461983157 2B62 | THOMAS | PAGE III | CO | 33088468315 |
| 946199A1872B22 | TIFFANY | GESS | CO | 90013089018 |
| 9461B311741477 | SONYA | KNUEPPEL | WI | 90014633117 |
| 9461B959155963 | SHERMAN | MCMURTREY | CA | 48088699591 |
| 946211A4131651 | ADRIANA | FLORES | KS | 90000841041 |
| 9462199638B149 | EDDIE | CUDE | UT | 90007689963 |
| 946221A3972B42 | GLADIS | NAVARRETE | CO | 90013631039 |
| 946221A9A4B554 | CLAUDIA | TREJO | OK | 90011701090 |
| 94622322A55957 | ZORCORIEA | COWHUN | CA | 90010373220 |

| | | | | |
|---|---|---|---|---|
| 9462249A861979 | JESUS | GAUMOND | CA | 90006544908 |
| 9462264274B554 | TEERESA | BATT | OK | 90014706427 |
| 94622936A8B158 | WILD | JENNIFER | UT | 90012119360 |
| 94623157872B32 | STEVEN | TELLGREN | CO | 90013431578 |
| 946236569B383 | SONIA | NIEHUSER | OR | 90012696569 |
| 94623713976B41 | MAYRA | MEZA | CA | 90007867139 |
| 94623816972B42 | CRISTINA | GOMEZ | CO | 90013058169 |
| 9462429A897B59 | JANIRA | ARAGON | CO | 90009272908 |
| 9462452A28436B | MARCELO | MARTINEZ | SC | 90015075202 |
| 94624817372B42 | CYNTHIA | HERR | CO | 90013058173 |
| 9462581A491599 | JOSH | HERRERA | TX | 90011278104 |
| 94626514372B32 | TIMOTHY | BOVENZI | CO | 90012575143 |
| 9462654325B531 | CHRISTIAN | ORTIZ | NM | 90014165432 |
| 9462692965B548 | SETH | ROYAL | NM | 90014879296 |
| 94627339697B59 | JERRY | SKILLETT | CO | 90013173396 |
| 94627416972B32 | MONICA | GOODBURN | CO | 33050794169 |
| 9462759A977537 | EMELIO | SIA | NV | 90013885909 |
| 94627645A91399 | BIG | MIKE | MO | 90002936450 |
| 94627659172B56 | SOLAD GU | EVARA TERESA | CO | 33076426591 |
| 94627672A5B531 | RAMONA | ARAGON | NM | 90012316720 |
| 946279A273164B | ANTHONY | PATTERSON | KS | 90010819027 |
| 9462829534B588 | IESHA | HARPER | OK | 90011292953 |
| 94628729728B149 | SANDRA | ALEXANDER | UT | 31087807297 |
| 94628A29A5B548 | CHRISTOPHER D | DAVIS | NM | 90012830290 |
| 94628A6A772B56 | LUCERO | BERNICE | CO | 90004340607 |
| 9462973A293755 | AUNDREA | BANKS | OH | 90006447302 |
| 94629A21991399 | ALBERTO | SILVERIO | KS | 29059590219 |
| 9462B76667B444 | ANGEL | DIAZ | NC | 90014497666 |
| 9463129995B548 | EUNICE | GODSEY | NM | 35015702999 |
| 94631176854B554 | SHAYONA | LITTLESUN | OK | 90014087685 |
| 94632121772B62 | JUAN | GONZALEZ | CO | 33077461217 |
| 9463225187 2B56 | MARIA | LARA | CO | 90013662518 |
| 9463254675B383 | LA SEAN | PHILLIPS | OR | 90013015467 |
| 946327A2841271 | YVONNE | FRAZIER | PA | 90001047028 |
| 94632A3274B554 | ALEX | LEVESCY | OK | 90001820327 |
| 94633537472B29 | CHRISTIAN | MANGO | CO | 90013175374 |
| 94633A41955963 | JULIA | BANOVICH | CA | 90009000419 |
| 9463417677B444 | WILLIAM | SHARPLING | NC | 90001921767 |
| 94634349897B59 | CRYSTAL | MININGER | CO | 90002743498 |
| 94634 37AA5B531 | JOSEPH | BOLOGH | NM | 35090683700 |
| 94634929497B59 | CHRYSTAL | ROGERS | CO | 90014669294 |
| 9463495365B383 | MARIA | HERNANDEZ | OR | 90012949536 |
| 94635318372B42 | ZENAWI | KIDANEMARIAM | CO | 90004433183 |
| 9463613A972B56 | MICHAEL | SIMPSON | CO | 90011211309 |
| 94636475A91399 | ANGELICA | AVELINO | KS | 29064634750 |
| 946365A1355957 | EVELYN | ESPINOZA | CA | 90006235013 |
| 9463679A25B531 | RICARDO | MARTINEZ | NM | 90014387902 |
| 94636A2955B383 | PAM | HOMSLEY | OR | 44555500295 |
| 94636A92577537 | CRYSTAL | QUINONES | NV | 90010970925 |
| 9463726414B554 | ROSA | JIMENEZ | OK | 90013742641 |
| 9463749A193755 | APRIL | KRULL | OH | 64536274901 |
| 946376A9972B62 | FRED | GEAN | CO | 90012566099 |
| 94638595A5B383 | KASEY | KENT | OR | 90005445950 |
| 9463969898436B | JENNIFER | DAVIS | SC | 90013186989 |
| 94639949A5B383 | LARRY | TOOLEY | OR | 90010709490 |
| 9463B18695B548 | MARCELLO | ARAGON | NM | 35092091869 |
| 9463B1A6372B32 | ANGELA | ROYBAL | CO | 33003981063 |
| 9463B5A598B175 | ARTURO | ROLDAN | UT | 90014525059 |
| 9463BA7AA4B588 | CHAYANNE | HERNANDEZ | OK | 90015140700 |
| 9464143A555963 | MIGUEL | ADAME | CA | 90012104305 |
| 94641537572B32 | RICHARD | BAILEY | CO | 90007425375 |
| 946415A895B383 | FRANK | BELL | OR | 44549455089 |
| 9464222345B383 | ROSALBA | IZORDIA | OR | 90001162234 |
| 9464264A777537 | JESSICA | FORD | NV | 90000676407 |
| 94642923572B22 | LUIS | VARGAS | CO | 90010679235 |
| 94642A1745B531 | JESUS | LOPEZ | NM | 90013620174 |
| 94642A42872B42 | ERIC | PERRY | CO | 90008710428 |
| 94643614172B22 | STEPHEN | MOSELEY | CO | 33084196141 |
| 9464365358436B | DEBRA | RANDAL | SC | 90005456535 |
| 9464373815B548 | JOHN | PADILLA | NM | 35074027381 |
| 9464442195B383 | HEIDI | SUMMERS | OR | 44509564219 |
| 9464456974B554 | EVA | BOLLINA | OK | 90014365697 |

| | | | | |
|---|---|---|---|---|
| 94644835472B56 | NICOLE | SHIRLEY | CO | 90014948354 |
| 946448A525B565 | ENITH | HERNANDEZ | NM | 90008128052 |
| 94645599A8B149 | MIRTHA | SOLORIO | UT | 90015035990 |
| 94645A44491599 | CARLOS | LARA | TX | 75001100444 |
| 946464265 7B444 | CYNTHIA | HAUENSTEIN | NC | 90014584265 |
| 946465 6885B531 | JOSE | BENCOMO | NM | 90014165688 |
| 946466A6793732 | BRIAN | ALTEN | OH | 90001706067 |
| 94646A61772B42 | RYAN | NAPPLES | CO | 33069410617 |
| 94647121572B32 | CASSIE | CERVONE | CO | 33013331215 |
| 94647238133B51 | KENNETH | HEWITT | OH | 90014262381 |
| 94647381A8B175 | VICENTE | CARRIZALES | UT | 90009943810 |
| 94647651672B3B | GLORIA | VASQUEZ | CO | 33081566516 |
| 946479A9372B22 | SANDRA | VASQUEZ | CO | 90013089093 |
| 94648134A5B548 | SONIA | OCHOA-ESTRADA | NM | 35052741340 |
| 94648A52A3164B | ZOY | VANBUREN | KS | 22013920520 |
| 946494A638436B | CHRISTINA | WILLIAMSON | SC | 90011944063 |
| 946499A3491599 | ELVA | MARTINEZ | TX | 90013609034 |
| 9464B724372B3B | FELICITAS | CASILLAS | CO | 90000197243 |
| 9464B742A8B152 | PAMELA | CHAVEZ | UT | 31063817420 |
| 9465169A14B954 | GUILLERMO | PUENTE | TX | 90007686901 |
| 94651734A8B175 | DINA | PEREZ | UT | 90003687340 |
| 9465193117B444 | REYMOND | ALEXANDER | NC | 11031159311 |
| 9465248775B959 | TAMERA | KNAPP | WA | 90014814877 |
| 94653425A61977 | CLARENCE | TAYLOR | CA | 90012534250 |
| 94653627672B56 | JOHNNA | DORMAN | CO | 90007456276 |
| 9465385335B548 | SERGIO | PENA | NM | 90014578533 |
| 94653967397B59 | KEVIN | WINKLEPLECK | CO | 90012689673 |
| 9465428614B56B | BILL | LOPEZ | OK | 21580752862 |
| 9465416872B22 | JOSE | LOZANO | CO | 90007423168 |
| 94654426A81634 | MARIA | TORRES | MO | 29075014260 |
| 94654718972B62 | BOOKANAKERE | NIRANJAN | CO | 90013177189 |
| 9465474864B588 | ASHLEY | HOLMES | OK | 90014837486 |
| 94654855372B42 | CARDENAS | ERIKA | CO | 90010758553 |
| 94654A88255957 | RODGER | ALVAREZ | CA | 90014210882 |
| 9465542A64B554 | ROWENA | SIMPSON | OK | 90011704206 |
| 9465481272B22 | SAL | GUERRERO JR | CO | 33012624812 |
| 9465623364B554 | STEPHANIE | PARKER | OK | 90011732336 |
| 9465645A161558 | RIVERA | ALEXANDER | TN | 90009014501 |
| 94656714272B32 | NARAYAN | NEUPANE | CO | 90011847142 |
| 9465679485B548 | MARTIN | ANTILLON-HERREROS | NM | 90008997948 |
| 946568A5791951 | EDUARDO | AVENDANO | NC | 90010488057 |
| 9465747768436B | JOSEPH | FERREIRA | SC | 90006614776 |
| 94657958A77537 | TIMOTHY | HENDERSON | NV | 43059489580 |
| 94658A19A41296 | JULIUS | MAGWOOD | PA | 90012800190 |
| 9465916A655963 | ADRIANA | DURON | CA | 90001951606 |
| 9465917917B444 | ANTHONY | INGRAM | NC | 11025471791 |
| 9465B16995B531 | JO | GARCIA | NM | 35083841699 |
| 9465B2A3155963 | GENARO | LINARES | CA | 90015092031 |
| 9465B384141296 | JOHN | BAILEY | PA | 51084193841 |
| 9465B57A872B62 | ERIN | MCLEMORE | CO | 33085065708 |
| 9465B762555951 | RALPH | LOPEZ | CA | 90012207625 |
| 9465B84827B444 | ANNA | BUESO | NC | 90011668482 |
| 9465B945955957 | JOHN | BURCHETTE | CA | 49027839459 |
| 9465BA6985B548 | PATRICK | LOPEZ | NM | 35012140698 |
| 9466268A84B554 | HERIBERTO | AGUILAR | OK | 90014406808 |
| 946627441 8B149 | MACKENZIE | PETERSEN | UT | 90012627441 |
| 94662A45291949 | ALEJANDRE | MARGARET | KS | 29002600452 |
| 9466341 6972B32 | KEVIN | OLIVER | CO | 90012554169 |
| 94663912872B22 | RICHARD | MALOUFF | CO | 90013089128 |
| 9466396A88B149 | JESSICA | CRAWLEY | UT | 31013729608 |
| 9466411 8272B22 | ELIESEN | CLARK | CO | 33098821182 |
| 946641 8154B588 | LAKEISHA | THOMPSON | OK | 21595661815 |
| 946642A5372B3B | MICHAEL | PENA | CO | 90014802053 |
| 9466467899 7B59 | HUMBERTO | SALAZAR | CO | 90010456789 |
| 9466492744B29B | TENEUSA | MOORE | NE | 27091579274 |
| 946649A1971945 | GUSTAVO | HERNANDEZ | CO | 32066749019 |
| 9466592734B588 | SKYLEE | MILLS | OK | 90014259273 |
| 9466615 2772B62 | FREDY | QUINONES | CO | 90013821527 |
| 94666245A77537 | ALENA | PRATT | NV | 90014702450 |
| 946663A3A55957 | ANGEL | MENDEZ | CA | 90010563030 |
| 9466687499 7B59 | ADREN | GOMEZ | CO | 90012558749 |
| 94667215A4B588 | CRISTO | FRAUSTO | OK | 90013932150 |

| 9466732514B261 | SHAWNTA | JETER | NE | 27069353251 |
| 946673A728436B | HAROLD | HUNT | SC | 90010953072 |
| 94667758A55957 | SALOMON | HEU | CA | 90014457580 |
| 9466898924B588 | SHEILA | LUNSFORD | OK | 90012819892 |
| 946689A6161954 | RUBEN | URIBE | CA | 90006179061 |
| 94668A3148B175 | VICTOR | SOSA GARCIA | UT | 90013560314 |
| 9466919AA3164B | TYLER | SHADE | KS | 90010371900 |
| 9466B91665B548 | BILLY | GUTIERREZ | NM | 35054229166 |
| 9466BA35861977 | DUANE | SWINFORD | CA | 90010110358 |
| 9466BA7A572B42 | ALEJANDRO | JURADO | CO | 33098180705 |
| 9467161A655963 | SARAH | GALVEZ | CA | 90012716106 |
| 9467248365B565 | MARIA | PEREZ | NM | 35069434836 |
| 94672523A57183 | LII | SONG | VA | 90003875230 |
| 9467275713366B | RINEKIA | HAYES | NC | 90014937571 |
| 946727A9272B62 | MAGDIEL | MORALES | CO | 90013697092 |
| 946728A128B13B | HONORIO | MORENO | UT | 90003348012 |
| 9467328664B29B | TIMOTHY | GRECO | NE | 90004152866 |
| 94673343172B22 | YANELA | OROZCO | CO | 33069383411 |
| 94673553A5B531 | JESUS | CHAVEZ | NM | 90011895530 |
| 9467359A472B62 | OLIVIA | VALLE ARREDONDO | CO | 33059625904 |
| 94674574A97B59 | HIPOLITO | GALVEZ DE JESUS | CO | 90010435740 |
| 946745A935B531 | MARIBEL | CHAMA | NM | 90010015093 |
| 9467549597B59 | BRIAN | MAY | CO | 90002424955 |
| 9467654A991599 | EDUARDO | SERRANO | TX | 90013415409 |
| 946769A5877537 | LAURA | HEITZMAN | NV | 43099229058 |
| 94677257A72B42 | YAJAIRA | RUIZ | CO | 90011442570 |
| 94677296397B59 | VICTORIA | LINEHAN | CO | 90001942963 |
| 946778A5893732 | RONDA | BRIDGEMAN | OH | 90004168058 |
| 9467853842B824 | CHRISTINA | WARREN | ID | 90013395384 |
| 94678874197B59 | SAMANTHA | PRUST | CO | 90012348741 |
| 94678A38472B56 | TRUJILLO | BAMBI | CO | 33037460384 |
| 94678A44241296 | JOSHUA | PHILLIPS | PA | 90013660442 |
| 9467937A68595B | ELLEN | BOWLIN | KY | 90002643706 |
| 9467944A191599 | LIDIA | ADAME | TX | 90014704401 |
| 94679A6338B175 | RIK | NELSON | UT | 31093750633 |
| 94679A81141296 | ELIZABETH | MONTGOMERY | PA | 51004970811 |
| 9467B14A172B56 | ROSA | BALDERRAMA | CO | 33084031401 |
| 9467B277A55951 | CHARLOTTE | CASTILLO | CA | 90015262770 |
| 9467B464A61979 | RICHARD | RODRIGUEZ | CA | 90007444640 |
| 9467B739197B59 | LOIS | PERALTO | CO | 39074777391 |
| 94681 1A9477537 | EDWIN | FERNANDO | NV | 43064791094 |
| 9468199732B894 | AMANDA | CROCKET | ID | 90001129973 |
| 94681A13872B62 | OFELIA | JOVEN | CO | 33042230138 |
| 9468212145B383 | ANGELICA | WATSON | OR | 90004511243 |
| 9468266165B565 | MORALES | ROCHELLE | NM | 90009536616 |
| 9468276542B268 | MICHAEL | HOLLINS | DC | 90011217654 |
| 94683276772B56 | JEFFREY | HEIEN | CO | 33067662767 |
| 9468393238B191 | TRAVIS | WARNER | UT | 90012449323 |
| 9468475535B548 | STACY | CANDELARIA | NM | 90005507553 |
| 9468485A872B56 | ELIZABETH | PALACIOS | CO | 90013208508 |
| 94684A35141296 | DANYELL | MOORE | PA | 90014210351 |
| 946853A8671945 | JENNIFER | TIERNEY | CO | 90007933086 |
| 94685A1745B548 | JESUS | LOPEZ | NM | 90013620174 |
| 9468646538B152 | DREW | ARNOLD | UT | 31050424653 |
| 94686868A71945 | LEAH | RODARTE | CO | 90009238680 |
| 946871A844B554 | ANNIE | BLAIR | OK | 90013871084 |
| 94687212172B32 | JULIAN | MALDONADO | CO | 90008852121 |
| 94687257A72B42 | JACQUELINE | ROSS | CO | 33002302570 |
| 9468736648B149 | GONZALO | TORRES | UT | 90014363664 |
| 9468757162B84B | ERIK | HAWS | ID | 42042345716 |
| 9468766957B444 | APRIL | REED | NC | 90013136695 |
| 9468824234B588 | CRISTY | ALATORRE | OK | 90013932423 |
| 9468887288B152 | ROSEMARY | LIVESEY | UT | 90013468728 |
| 94689A86A5B334 | DOROTHY | BOLLS | OR | 90006420860 |
| 9468B18854B588 | ALEJANDRO | MORALES | OK | 90002731885 |
| 9468B26568595B | GARRETT | RECTOR | KY | 90010862656 |
| 9468B619A31476 | MARRY | HARRIS | MO | 90003876190 |
| 9469154274B554 | SHARON | EATON | OK | 90011705427 |
| 94691834372B22 | OSCAR | GARCIA | CO | 90012758343 |
| 94691855572B3B | DAVID | CHACON | CO | 90003708555 |
| 94691A98491951 | SONIA | AYALA | NC | 90010680984 |
| 9469264557 2B32 | PAUL | DIGRADO | CO | 90014376455 |

| | | | | |
|---|---|---|---|---|
| 9469272434B29B | MERCEDES | REIMAN | NE | 90002917243 |
| 9469277574B554 | ESTEFANIA | AVILA | OK | 90014087757 |
| 9469283194B588 | WADE | ROLLINS | OK | 21512518319 |
| 9469373324B566 | HECTOR | RAMIREZ | OK | 90010027332 |
| 9469436972B256 | DANIEL | MARTU | DC | 90006233697 |
| 9469531714B554 | KIMBERLY | WHITEBIRD | OK | 21558013171 |
| 9469536972B256 | DANIEL | MARTU | DC | 90006233697 |
| 949586185B531 | JOYCE | SANCHEZ | NM | 35036798618 |
| 9469678837323B | ILSA | ABREU | NJ | 90015367883 |
| 9469834472B62 | ALEXUS | GARCIA | CO | 90007918344 |
| 9469695244B554 | DIANE | WOODWARD | OK | 90011899524 |
| 9469724284B588 | JULIO | ALVARADO | OK | 90013932428 |
| 9469728827B62 | CHRISTINA | ORTIZ | CO | 90009892882 |
| 9469729388B175 | CINDY | BROWN | UT | 90006772938 |
| 946975A3454197 | NCHOLAS | HARVEY | OR | 90008365034 |
| 94697A8375B565 | APRIL | MAESE | NM | 35041230837 |
| 946982A6972B62 | RAUL | VILLASENOR | CO | 90013732069 |
| 9469892682B22 | JENNIFER | TRUJILLO | CO | 90013089268 |
| 94699738272B42 | VANESSA | PEREZ | CO | 33092477382 |
| 9469B65124B588 | MIGUEL | CARDOZA | OK | 90002126512 |
| 9469B74977B444 | REYINALD | TRUESDALE | NC | 11031057497 |
| 9469B762361951 | ALMA | VALDEZPIEDRA | CA | 90007197623 |
| 946B111414B588 | LOGAN | LOUDENSLAGER | OK | 90013931141 |
| 946B169392B26B | FREDEN | AGULIAR | DC | 90004706939 |
| 946B1788A55951 | YOLANDA | ZEREGA | CA | 90003957880 |
| 946B187A35B548 | DIANA D | FLORES | NM | 90002928703 |
| 946B194A58B175 | ANNE | DICKEY | UT | 90014779405 |
| 946B196128B175 | CYDNEY | BEIGHTOL | UT | 90011859612 |
| 946B218748B175 | ANGELA | GALLEGOS | UT | 90013831874 |
| 946B2279772B56 | CHRIS | ULLERY II | CO | 90012752797 |
| 946B2338772B3B | KIANNA | NEGRETE | CO | 90002953387 |
| 946B254A35B531 | MARGIE | WERBNER | NM | 90014165403 |
| 946B285A14B29B | ASHLEY | HORTON | NE | 27019928501 |
| 946B2A13591526 | ADRIANA | PEREZ | TX | 90011550135 |
| 946B2AA623164B | VALERIE | MITCHELL | KS | 22058970062 |
| 946B358228436B | JAMES | CARTER | SC | 19099025822 |
| 946B3911972B62 | JOSE | OLIVEROS OCHOA | CO | 33049449119 |
| 946B4563171945 | MICHAEL | KRNICHAR | CO | 90012185631 |
| 946B4643572B56 | REGINA | TAFOYA | CO | 90008386435 |
| 946B4687293732 | JENNIFER | IQBAL | OH | 90004656872 |
| 946B4877A55951 | THOMAS | CAMP | CA | 90015108770 |
| 946B4949197B59 | NICK | KING | CO | 90005969491 |
| 946B511414B588 | LOGAN | LOUDENSLAGER | OK | 90013931141 |
| 946B542315B383 | JOHN F | LEROUX | OR | 90004794231 |
| 946B5724871945 | KENNETH | FRANCESCHI | CO | 90014757248 |
| 946B5767A2B855 | THOMAS | CRAWFORD | ID | 90010377670 |
| 946B5896372B22 | JEFFEREY | BARRIENTOS | CO | 90013088963 |
| 946B5923A8B175 | SHANE | SMITH | UT | 31057639230 |
| 946B592517B393 | ANA | MONTES | VA | 81086219251 |
| 946B5A1653164B | KAREN | MATHIS | KS | 22088030165 |
| 946B6164391951 | VICTOR | MOSQUEDA | NC | 90013311643 |
| 946B639895B565 | TONY | SHWARTZ | NM | 90006263989 |
| 946B63A148B149 | DELANO | PRIETO | UT | 90013823014 |
| 946B644A455963 | MARIA | CARMONA | CA | 48078984404 |
| 946B646643B133 | EMERSON | JIMENEZ | DC | 90004794664 |
| 946B64A1155957 | JENNIFER | ROBERTSEN | CA | 49036774011 |
| 946B6744955951 | NICHOLE | MACIAS | CA | 90013977449 |
| 946B714224B554 | RICHARD | COOKS | OK | 90012781422 |
| 946B7361455957 | VERNISHA | GREEN | CA | 90012853614 |
| 946B74A6372B42 | MONICA | GUTIERREZ | CO | 90008154063 |
| 946B8116A4B588 | FRANCISCO | LARA | OK | 90013931160 |
| 946B8341855957 | ADRIENNE | CHAFFIN | CA | 90009393418 |
| 946B84AA872B42 | JAVIER | RAMIREZ | CO | 33019434008 |
| 946B8812455967 | JUAN | LOPEZ | CA | 90000508124 |
| 946B9648772B56 | ANGELA | FREYTA | CO | 90008386487 |
| 946B97A1472B62 | TROY | LUCERO | CO | 33001567014 |
| 946BB185361977 | ROSA | RUBIO | CA | 90010311853 |
| 946BB48A397B59 | DREU | LAVELLE | CO | 90012464803 |
| 946BB558A9196B | ANNETTE | JACKSON | NC | 17010935580 |
| 946BB71757B444 | SHIRLENE | MCCULLOUGH | NC | 90012507175 |
| 94711386572B42 | KENDRA | CLOWER | CO | 33052893865 |
| 94711645572B32 | PAUL | DIGRADO | CO | 90014376455 |

| | | | | |
|---|---|---|---|---|
| 947124A828436B | BREANDA | LEVY | SC | 90015094082 |
| 94713A96533B38 | LECOY | REDIC | OH | 90010390965 |
| 9471473A377537 | JOSHUA | STUDENT | NV | 90009987303 |
| 9471519854B588 | NADIA | MARINA | OK | 90011051985 |
| 947154A2197B59 | FRANCISCO | GONZALEZ | CO | 90008944021 |
| 94715AA998B175 | CHRISTOPHER | CUNDEY | UT | 90007820099 |
| 94716A81A72B42 | RODRIGUEZ | LIZBETH | CO | 90008110810 |
| 94717339697B59 | JERRY | SKILLETT | CO | 90013173396 |
| 947179A9A77537 | GRISDELY | HERNANDEZ | NV | 43048919090 |
| 947182A1861977 | BEVERLY | BASSETT | CA | 90010072018 |
| 94718336572B32 | SOPHIA | HOLLIS | CO | 33077073365 |
| 9471845324B554 | DENISE | PENN | OK | 90002574532 |
| 94718449997B59 | ERYN | LEE | CO | 90014854899 |
| 941889698B149 | OMAR | SANCHEZ | UT | 31074428969 |
| 9471918695B548 | MARCELLO | ARAGON | NM | 35092091869 |
| 9471923929785 | VIVANNA | MCINTYRE | CO | 90014632392 |
| 94719622797B59 | MICHAEL | BIGGS | CO | 90011116227 |
| 9471B332891399 | PATRICIA | NICHOLS | KS | 29008853328 |
| 9471B8A4272B62 | VICTOR | HOLGUIN | CO | 90013248042 |
| 9471B953591554 | VICENCIO | ICE | TX | 90006709535 |
| 9471BA49391951 | ARANZA | LEON | NC | 90013380493 |
| 9472111964B949 | ROBERT | ANDREWS | TX | 76509921196 |
| 94721549372B62 | JORGE | GONZALES | CO | 33079545493 |
| 9472245833B391 | MICHELE | BARNES | CO | 90002314583 |
| 9472261315B531 | RICHARD | GUTIERREZ | NM | 90006136131 |
| 94722736A55963 | CHERYL | ROCHA | CA | 90011897360 |
| 9472325414B588 | SALUD | MANDUJANO | OK | 90013932541 |
| 9472425414B588 | SALUD | MANDUJANO | OK | 90013932541 |
| 947245A454B554 | IRVING | WILLAMS | OK | 90013495045 |
| 9472472738436B | MICHELLE | RAMBERT | SC | 19032417273 |
| 9472546AA55951 | LEONEL | SIERRA | CA | 49010554600 |
| 94725639A5B531 | DENISE | CAYADITTO | NM | 90014166390 |
| 94725834672B62 | SAMANTHA | FISHER | CO | 90007918346 |
| 94725AA4291951 | JOSE | IBANEZ | NC | 17067700042 |
| 94726439A55957 | ARMANDO | TAVAREZ | CA | 90008984390 |
| 9472725714B588 | GWENDOLYN | SCOTT | OK | 90014152571 |
| 94727277672B56 | ACENCION | RIVAS | CO | 90010572776 |
| 9472741948B149 | CATHERINE | BLOOM | UT | 90014434194 |
| 9472748214B29B | ALEX | CUTHES | NE | 90002064821 |
| 94727773472B32 | ANTHONY | CAMPAS | CO | 90013117734 |
| 9472788A877537 | JUAN | AGUILAR-GARCIA | NV | 90009798808 |
| 94728111572B3B | MARY | DOUBET | CO | 33015881115 |
| 94728724272B56 | ANTHONY | LUCERO | CO | 90012117242 |
| 9472882A291399 | ROBERT | DUTY | KS | 90014338202 |
| 9472919738B149 | MICHELLE | GARCIA | UT | 31089311973 |
| 94729595A4B554 | CHARLES | PRESCOTT | OK | 21541385950 |
| 94729876372B62 | JOSE | MARTINEZ-QUEZADA | CO | 90012548763 |
| 94729A2615B548 | MAYRA | SOUCHET | NM | 90006240261 |
| 9472B23728436B | MONTANA | MAHAN | SC | 90014202372 |
| 9472B774691526 | ANGIE | ALDAY | NM | 90003087746 |
| 9472B82424B554 | AARON | JOHNSON | OK | 90012788242 |
| 9472B933472B22 | ANAHI | SANCHEZ | CO | 90013089334 |
| 9473114747 2B42 | JESSICA | THOMPSON | CO | 90009981474 |
| 9473116555B531 | JULIO | DELGADO | NM | 90007861655 |
| 9473131845B531 | JIMMY | STEPHENS | NM | 35079143184 |
| 9473152847 2B32 | GUADALUPE | NAVARRO-CERVATES | CO | 33098035284 |
| 94732128A5B531 | YENISEY | ROCIO | NM | 90012431280 |
| 9473261 3A4B949 | JAVIER | RODRIGUEZ | TX | 90001316130 |
| 9473263A391599 | ALCIA | MARTINEZ | TX | 90014356303 |
| 94733A39255957 | WELSON | CHANG | CA | 90001200392 |
| 9473417434B554 | MARIA | GOMEZ | OK | 21591671743 |
| 947345131 3164B | RACHEL | MARDIS | KS | 90000125131 |
| 9473499955B565 | BRYANNA | MCGHEE | NM | 90012999995 |
| 9473567413164B | CASSANDRA | MANS | KS | 90011986741 |
| 9473583178B158 | JARED | FORBUSH | UT | 90000948317 |
| 94735A3448B175 | WESS | ROBERTS | UT | 31097750344 |
| 9473632313B394 | NATALIE | ELTOH | CO | 90013643231 |
| 9473651858B152 | MARY BETH | NORTH | UT | 90001545185 |
| 9473675855B531 | RUSSEL | FRYE | NM | 35035187585 |
| 9473689172B56 | LUIS | QUINTERO | CO | 90009068991 |
| 94736925A72B22 | EDUARDO | LOPEZ | CO | 90013789250 |
| 94737595A4B554 | CHARLES | PRESCOTT | OK | 21541385950 |

| | | | | |
|---|---|---|---|---|
| 9473797375B548 | MIREYA | GUERRERO-ALCANTAR | NM | 90012939737 |
| 9473813A391599 | RAMOS | JUAN | TX | 90009541303 |
| 94738624A4B29B | STEPHANIE | MATTHEWS | NE | 90004186240 |
| 94739687372B62 | MAX | KUSTUMZ | CO | 90001196873 |
| 9473972A255957 | ROSA | ESPINOZA | CA | 90012137202 |
| 9473993283164B | TIJANI | HAMED | KS | 90013959328 |
| 94739AAAA6B396 | ALAN | REDD | NH | 90013920000 |
| 9473B344155957 | AMANDA | TALAMANTEZ | CA | 90007853441 |
| 9473B464672B3B | RICARDO | CABRERA | CO | 33092994646 |
| 9473BA6755B383 | SANDRA | IBANEZ | OR | 90012960675 |
| 947411A7572B62 | ELENOR | GONZALES | CO | 90009341075 |
| 9474285158B152 | DESTINY | PAYNE | UT | 31083258515 |
| 94743238A8B175 | MIRANDA | JOSEPH | UT | 90014572380 |
| 9474344848B152 | BEATRIZ | GODINEZ | UT | 31079594484 |
| 9474384948436B | TONYA | SISCO | SC | 90003648494 |
| 9474394A81634 | STEFANIE | JOHNSON | MO | 90010609430 |
| 947443A2197B59 | LARRY | WOOD | CO | 39004063021 |
| 947446A6555957 | PATRICK | SMITH | CA | 49009826065 |
| 94744A1745B531 | GRACIELA | SANCHEZ-GUILLERMO | NM | 90000840174 |
| 9474532A955957 | JOHN | BERNAL | CA | 49084353209 |
| 9474624954B588 | JASON | WULFF | OK | 90013032495 |
| 94746311897B59 | REANA | NEFF | CO | 39045693118 |
| 94746474172B62 | DOREEN | ABAD | CO | 33089874741 |
| 9474717A355957 | JOSEFINA | MARAVILLA | CA | 49000621703 |
| 9474769A25B34B | BRANDY | GREEN | OR | 44057806902 |
| 94747913372B42 | KELLY | GARCIA | CO | 33023129133 |
| 94747A62572B22 | TROY | WARREN | CO | 33004950625 |
| 9474946255B548 | JORGE | PEDROZA | NM | 90015234625 |
| 94749A1495B383 | REBECCA | WHITE | OR | 90006590149 |
| 94749A3785B548 | FRANKIE | MARTINEZ | NM | 90006700378 |
| 9474B5A4655957 | PAULA | MASSEY | CA | 90011195046 |
| 9474B687293732 | JENNIFER | IQBAL | OH | 90004656872 |
| 9474B843255951 | MIKE | ROSE | CA | 49040978432 |
| 9474B983341258 | ANITA | GAJMER | PA | 90010069833 |
| 9474BA88A91934 | ZAID | HAILE | NC | 90013650880 |
| 94751955A8436B | ASANTE | KING | SC | 90013069550 |
| 94752371572B42 | ANDRE | MAURICE LYONS | CO | 90008513715 |
| 9475267538B152 | SARA | BOOTH | UT | 90008946753 |
| 947526A2191399 | ELVIA | JACOBO | KS | 90013026021 |
| 9475327963164B | YECENIA | HERNANDEZ | KS | 90015232796 |
| 94753922997B59 | RACHELL | MELENDEZ | CO | 90011119229 |
| 94754464A72B62 | JOHN | JONES | CO | 90013534640 |
| 94754846472B3B | SIMONE | PLOOSTER | CO | 33013098464 |
| 947553A294B588 | ROY | KARN | OK | 90013933029 |
| 947555A454B554 | IRVING | WILLAMS | OK | 90013495045 |
| 94755887772B3B | DAWN | JOHNSON | CO | 90012748877 |
| 9475589A855963 | KARLA | SANCHEZ | CA | 48051278908 |
| 94755A53471945 | ALBIE | DAMM | CO | 90014930534 |
| 94756127672B56 | LINDA | IBARRA | CO | 33096751276 |
| 94757347A97B59 | REANNA | PRINGLE | CO | 90013623470 |
| 9475737284B588 | TONY | SEBREE | OK | 90005503728 |
| 9475741599376B | HERBIC | HINES | OH | 90003894159 |
| 9475753837B444 | MARIA TERESA | CHAVEZ BERNAL | NC | 90014105383 |
| 94757656972B42 | ROSENDA | CARDENAS | CO | 33085176569 |
| 94758367A72B22 | DIONISIO | REYES | CO | 33086083670 |
| 9475863658B352 | JOHNNY | STEVENS | SC | 90014096365 |
| 9475B17864B588 | ARNULFO | CANO | OK | 90015201786 |
| 9475B4A958436B | PEDRO | ROSPIGLIOSI | SC | 19033644095 |
| 9475B58945B565 | JUAQUIN | ARGUELLO | NM | 35041925894 |
| 9475B66655B383 | KURTIS | HENDRICKS | OR | 90010636665 |
| 9475B825472B22 | JASMINE | GUSS | CO | 90010048254 |
| 9476138715B531 | SANDRA | BUSTILLOS | NM | 90012953871 |
| 9476144A191599 | LIDIA | ADAME | TX | 90014704401 |
| 94762415897B59 | JACOB | BUNS | CO | 90002694158 |
| 94762695872B56 | PHILLIP | YANG | CO | 90014966958 |
| 94762A59561941 | CYNTHIA | RODRIGUEZ | CA | 90008190595 |
| 94762A86191951 | SONIA | AYALA | NC | 90010500861 |
| 9476393418436B | MAURILIA | TERAN | SC | 90005479341 |
| 9476393847B32 | LAUREN | BARAJAS | CO | 90011309384 |
| 9476422584B588 | EVA | SMITH | OK | 21580952258 |
| 947642A2272B42 | JAIRO | REYES | CO | 90015162022 |
| 94764424772B22 | LISA | CHAVEZ | CO | 90002164247 |

| | | | | |
|---|---|---|---|---|
| 9476442868436B | JULIUS | MYERS | SC | 90014004286 |
| 9476444277B444 | CHA | VANG | NC | 90010704427 |
| 9476544444B588 | DANIEL | JOB | OK | 90014094444 |
| 94765957797B59 | JASON | STEWART | CO | 39046019577 |
| 947661A3872B42 | IVAN | VALLEJO-CRUZ | CO | 90014591038 |
| 9476625735B383 | RASHAWNA | LEWIS | OR | 90013702573 |
| 947662A295B531 | SARAH | BARELA | NM | 90000812029 |
| 9476677AA41296 | SALOMAN | MORALIS | PA | 90011887700 |
| 94767AA224B554 | RICHARD | WEBB | OK | 90008100022 |
| 9476836993164B | PHELECIA | BERRY | KS | 90011003699 |
| 94769355672B22 | MARTIN | RUTIAGA | CO | 33020043556 |
| 9476946A19376B | JAMES | MEEKS | OH | 90012224601 |
| 9476963988B175 | MARIBEL | PEREZ | UT | 90010356398 |
| 94769742A72B32 | DWIGHT | BARNES | CO | 90006817420 |
| 9476873672B42 | PAIGE | MENZOR | CO | 90004918736 |
| 94769A79797B59 | NATHANIEL | ZAMUDIO | CO | 90004190797 |
| 9476B215172B22 | CESAR | TORRES | CO | 33074632151 |
| 9476B31275B531 | MALACHI | BURSON | NM | 90012403127 |
| 9476B37345B383 | MOHAMMED | GHAZAWI | OR | 90011333734 |
| 9476B483961977 | CAMERON | MUTTER | CA | 46011094839 |
| 9476B48765B531 | MARIA | RIOS | NM | 35098824876 |
| 9476B515693755 | TERRI | DAILEY | OH | 90007955156 |
| 9476B743A72B3B | KAY | WASHBURN | CO | 90000217430 |
| 9476BA7AA8B149 | RYAN JACOB | CROSTON | UT | 90011650700 |
| 947716A6272B3B | ROGER | GERMAIN | CO | 90008516062 |
| 9477172254B588 | BEAUJON | LUNA | OK | 90015017225 |
| 9477193787B444 | ANA | RANGEL | NC | 90002479378 |
| 94771AA7972B56 | JOSE R | CASTREJON | CO | 90001810079 |
| 94772959872B22 | JOHNNY | RODRIGUEZ | CO | 90013089598 |
| 9477385262B229 | LAJUAN | CLARK | DC | 90004608526 |
| 9477395815B531 | BEVERLY | MARTINEZ | NM | 35085499581 |
| 9477413328B175 | CHRISTOPHER | LEWIS | UT | 90014161332 |
| 9477A1535B383 | TREVOR | THOMPSON | OR | 44561170153 |
| 9477519274B554 | JOSHUA | WRIGHT | OK | 90011851927 |
| 9477556828436B | FACUNDO | CUEVAS GARCIA | SC | 90015145682 |
| 94775659272B32 | MIGUEL | DELGADILLO | CO | 90002026592 |
| 9477581275B248 | TIARRA | MCCONICO | KY | 90015218127 |
| 9477A3994B588 | SHERRIE | JONSON | OK | 90014320399 |
| 947764A5551337 | MERCEDES | CRAIG | OH | 90010294055 |
| 9477712737B458 | CAROLYN | POWELL | NC | 90002721273 |
| 9477746538B152 | DREW | ARNOLD | UT | 31050424653 |
| 94777927797B59 | ASHLEY | CRESPIN | CO | 90012999277 |
| 9477858698B175 | LACY | FULTON | UT | 90013905869 |
| 9477898374B588 | ANGELICA | SANCHEZ | OK | 90010319837 |
| 9477949A855963 | ANOTNIO | ARELLANO | CA | 90015144908 |
| 9477B388297B59 | MELISSA | RAY | CO | 90012703882 |
| 9477B93385B383 | MARIA | LAGUNA PEREZ | OR | 90012199338 |
| 9477B988272B3B | MANUEL | TAYLOR | CO | 33077549882 |
| 9478182885B548 | LETICIA | GONZALEZ | NM | 90012428288 |
| 94782182172B42 | MARIA | OLIVIA-DEENOK | CO | 33084461821 |
| 9478225825B548 | STEVEN | VALDEZ | NM | 90008042582 |
| 947824A1872B22 | MARIA | VIRGINA | CO | 90004974018 |
| 94782A4993B369 | RICHARD | COZZETTE | CO | 33081070499 |
| 94782AA3472B3B | PHILLIP | WRIGHT | CO | 33067890034 |
| 9478349618436B | RAYMOND | MARANO | SC | 19071574961 |
| 9478352AA55957 | LASHAWN | TONEY | CA | 49010725200 |
| 947838A4272B22 | MADELINE | LOPEZ | CO | 90015208042 |
| 94783925A91399 | CESAREA | QUINONES | KS | 90012679250 |
| 94783A63491399 | AHMED | MOHAMED | KS | 90014160634 |
| 9478422288436B | CASEY | FOSTER | SC | 90011082228 |
| 9478449587 2B48 | JENNIFER | BAJOVICH | CO | 90010314958 |
| 9478461 2A72B42 | ARLEEN | AMAES | CO | 33040876120 |
| 94785126772B42 | SARAHI | ALVARADO | CO | 90015191267 |
| 9478577197 2B62 | SARAH | MESTER | CO | 33026347719 |
| 947859AA172B32 | JAMES | CLAY | CO | 90013679001 |
| 947861A6244B31 | TIM | KIRBY | OH | 90014271062 |
| 9478684397 2B42 | NOELLE | NOEL | CO | 90013058439 |
| 9478729848B152 | KELLY | WOOD | UT | 31000332984 |
| 9478784478B175 | ANGEL | EPIFANIO | UT | 31047608447 |
| 9478843747 2B3B | MANUEL | VASQUEZ | CO | 90000694374 |
| 9478854387 2B56 | ROMAN | LIRA | CO | 33042375438 |
| 9478869A391599 | KARINA | NAVA | TX | 90014666903 |

| 94788769372B62 | CELESTE | SANCHEZ | CO | 33014927693 |
|---|---|---|---|---|
| 9478B182A4B949 | DORA | REYNOLD | TX | 90006081820 |
| 9478B192761979 | STEVE | THOMAS | CA | 90005681927 |
| 9478B73738B149 | KURT | NIXON | UT | 90012207373 |
| 9478B73772B676 | SCOTT | MOHR | WA | 90015457377 |
| 94791282A8B175 | MOLEN | GONSALVES | UT | 31026432820 |
| 9479168498B152 | MARIA | RAMIREZ | UT | 31095806469 |
| 94792112972B62 | VENEIGH | HOWARD | CO | 90013071129 |
| 94792235484B554 | JOHNNIE | BALL | OK | 90000573548 |
| 9479281145B126 | ASHLEY | BLACK | AR | 90005888114 |
| 94792AA55951 | RUSSELL JAMES | STARK | CA | 90002308200 |
| 94792A26791399 | AYANA | DAVISON | KS | 90014810267 |
| 9479313A755963 | JUAN CARLOS | CIPRIAN | CA | 90004061307 |
| 9479355A541296 | CONSTANCE | ZYGULA | PA | 51080985505 |
| 9479363417B444 | ALESIAH | GORDON | NC | 90014586341 |
| 9479398984B554 | BREYON | THOMAS | OK | 90011709898 |
| 94794434A71945 | WILSON | CHELSEA | CO | 32006144340 |
| 9479497A197B59 | CESAR | CAUDILLO | CO | 39098799701 |
| 94794AA233852B | ARNOLD | MEYERRIECKS | UT | 90012310023 |
| 9479582148436B | STEPHINE | JOHNSON | SC | 90008848214 |
| 947962A215B394 | MARK | GARDNER | OR | 44012312021 |
| 94796345927B83 | CHLOE | MOSS | KY | 90010443459 |
| 947963AA872B3B | MONICA | CORONEL | CO | 90012543008 |
| 947966A154B29B | DENISE | WYNNE | NE | 90009046015 |
| 94797531972B62 | JASMINE | FLORES | CO | 33068755319 |
| 9479766545B526 | MARGIE | PADILLA | NM | 90007736654 |
| 94797AA728B175 | ALBERT | PAYNE | UT | 90012010072 |
| 94798316A97B38 | ERIC | MASTERS | CO | 90008943160 |
| 94798352A93732 | KIMBERLEY | FULTZ | OH | 90005693520 |
| 94798413572B56 | TOMAS | HERNANDEZ | CO | 33096754135 |
| 94798732372B3B | RAMON | SOLEDAD | CO | 33000957323 |
| 9479897855B565 | JOSHUA | CHAVEZ | NM | 35041289785 |
| 947992A1372B62 | JOSE | MARTINEZ | CO | 33092952013 |
| 94799384A5B548 | STEVE | ROMERO | NM | 35007883840 |
| 9479973A25B243 | STACEY | SHIVELY | KY | 90003117302 |
| 94799A11277537 | SABENO | MARQUEZ | NV | 90013380112 |
| 9479B744A61977 | IVANA | ALCARAZ | CA | 90012007440 |
| 9479B841855963 | ALEJANDRA | CARREON | CA | 90010918418 |
| 9479B89AA72B29 | LORI | KRUPSKE | CO | 33029178900 |
| 9479B98544B554 | SHIRLEY | MOSER | OK | 90011709854 |
| 9479B98723164B | JOANNA | STEWART | KS | 90008889872 |
| 9479BA5815B548 | VIOLA | MADRID | NM | 35098480581 |
| 947B2283755963 | DELIA | MINSCH | CA | 48016772837 |
| 947B2388672B42 | LUIS | GAMEZ | CO | 33061903886 |
| 947B384435B383 | KRISTOPHER | RESUE | OR | 90014718443 |
| 947B3A54241263 | PAMELA | FARRIER | PA | 90011150542 |
| 947B3A78572B62 | VALERIE | COMES | CO | 90011600785 |
| 947B4164961977 | ADRIAN | GONZALEZ | CA | 90013781649 |
| 947B418897B444 | REDGENEL | FORREST | NC | 11094641889 |
| 947B4266993755 | KENNETH | STONE | OH | 90003742669 |
| 947B4789672B22 | MARIA | GOMEZ -PECH | CO | 33039587896 |
| 947B5174472B62 | SHAWN | DICKINSON | CO | 90014001744 |
| 947B5423391599 | MARGIE | GARCIA | TX | 75053664233 |
| 947B5746772B42 | HUGO | CASTRO | CO | 90015127467 |
| 947B5778A5B548 | LUPITA | VALENCIA | NM | 90014837780 |
| 947B5834872B42 | KATHLEEN | RIVERA-RIOS | CO | 90013058348 |
| 947B621A25B531 | VANNESSA | RUELAS | NM | 90014462102 |
| 947B63A8372B22 | JAMES | DEUTSCH | CO | 90013533083 |
| 947B6418655963 | BELEN | ESPINOZA | CA | 90000524186 |
| 947B7477397B59 | ERNESTO | GAUNA ARISPE | CO | 90004254773 |
| 947B8558776B51 | SALLY | RINCON | CA | 46072925587 |
| 947B864523164B | KENNY | EHRLICH | KS | 22013316452 |
| 947B893AA72B22 | MICHAEL | HOBLEY | CO | 90013089300 |
| 947B8AA774B554 | LAVINA | HORNSEBY | OK | 90007240077 |
| 947B9124955957 | DEANA | PEREZ | CA | 90012801249 |
| 947B957443164B | CHRIS | WOOD | KS | 22093375748 |
| 947B973AA72B32 | ANDREW | BUCKLEY | CO | 90011437300 |
| 947B974137B444 | LAURA | HAGER | NC | 11031977413 |
| 947B99A258B152 | LYNNE | SHEPARD | UT | 90009839025 |
| 947BB17A441296 | AMY | HUFFMAN | PA | 51051421704 |
| 947BB9AA171945 | NELSON | SANCHEZ | CO | 90006899001 |
| 948111A665B548 | EDUARDO | TENA CARRASCO | NM | 90012941066 |

| 94811419A3164B | LYNN | CLARK | KS | 90014664190 |
| 948115A317B444 | JOSE | CUEVAS | NC | 11001445031 |
| 94811876A4B266 | JOHN | OWENS | NE | 27001208760 |
| 9481187944B588 | MATTHEW | WAGNER | OK | 90011828794 |
| 94812895497B59 | MARY | WALTERS | CO | 90012698954 |
| 948132AA941279 | ALLISON | L SADLOWSKI | PA | 90005942009 |
| 94813445572B56 | NADIM | SALEM SHARMIT | CO | 90013004455 |
| 9481359254436B | JENARIS | WASHINGTON | SC | 90005665925 |
| 94813637372B42 | JAMIE | PIERCE | CO | 33028316373 |
| 94813A73655979 | ELISABET A | TERRONES | CA | 90002940736 |
| 94814489997B59 | JANETTE | BANUELOS | CO | 90005354899 |
| 9481475358B149 | REY | DENSON | UT | 31002267535 |
| 9481492992B232 | KIM | HOUSEN | DC | 90001689299 |
| 9481563945B548 | MERCEDES | LOPEZ-WOOTEN | NM | 90002446394 |
| 9481586134B543 | MICKIE | PATTERSON | OK | 90011958613 |
| 948161A844B954 | ARELI | GONZALEZ | TX | 90013111084 |
| 9481698A555951 | CHRISTINE | PLATAS | CA | 90001569805 |
| 9481748218436B | CIJI | HILL | SC | 90001084821 |
| 94817A98291599 | CARLOS | RODRIGUEZ | TX | 90013750982 |
| 9481815455597B | VICTOR | GARCIA | CA | 90014871545 |
| 94818275A8436B | CHERLONDA | SNYDER | SC | 90004862750 |
| 9481865A85B378 | DIANA | BERGLAND | OR | 44519346508 |
| 94818792572B56 | DANIELLE RENEE | JOHNSON | CO | 90011197925 |
| 9481884972B42 | ORLANDO | GARCIA | CO | 90013058492 |
| 9481933A68B149 | JOHN | GARVIN | UT | 31022153306 |
| 9481B17165B531 | JOE | VARGAS | NM | 90002861716 |
| 9481B382372B3B | JOSE | CANALES | CO | 33067783823 |
| 9481B899172B56 | LUIS | QUINTERO | CO | 90009068991 |
| 9481B969772B22 | NY | CHUCK | CO | 90013089697 |
| 94821226472B62 | MARTHA | MARTINEZ | CO | 33051072264 |
| 9482136735B531 | VALENE | SANCHEZ | NM | 90014703673 |
| 94821542A71945 | BRANDON | BRYANT | CO | 90012975420 |
| 9482161495B344 | ANA | SHERBAHN | OR | 90000936149 |
| 94822225172B3B | ADRIAN | FRAIRE | CO | 90012562251 |
| 94822719A61977 | JOE | FRANKLIN | CA | 90011137190 |
| 948239A7397B59 | LUISA | GARCIA | CO | 39078179073 |
| 94825941A72B22 | MARIANNE | SMITH | CO | 90001119410 |
| 9482598748B149 | DAVID | MORGAN | UT | 90010439874 |
| 948268A5186435 | LARRY | RANDOLPH | SC | 90014928051 |
| 9482711985B548 | FRANCHESCA | CRUZ | NM | 90012941198 |
| 94827584272B22 | RICHARD | MORGAN | CO | 90005985842 |
| 948278A3772B56 | JOHNY | RAMIREZ | CO | 33096618037 |
| 94828721A8436B | DERRELL | JOSHUA | SC | 90014757210 |
| 94828956A71945 | DUANE | MARTINEZ | CO | 32016139560 |
| 94829442972B22 | LEE | HILES | CO | 33007884429 |
| 9482945357 2B3B | MICHAEL | MERCURE | CO | 90014504535 |
| 94829A59A91862 | NIKKI | HALL | OK | 90007660590 |
| 9482B689672B3B | HOLLY | MEYER | CO | 33086116896 |
| 9482B891672B22 | KUSONDRA | ABEYTA | CO | 33092718916 |
| 9483115248436B | REGINALD | WALTHOUR | SC | 90014621524 |
| 9483137345B383 | MOHAMMED | GHAZAWI | OR | 90011333734 |
| 9483196889 7B59 | STEPHANIE | WEARNE | CO | 90013839688 |
| 94832279A72B32 | JUAN | GONSALEZ | CO | 90013852790 |
| 94832326A61977 | PATRICIA | ANAYA | CA | 46015683260 |
| 94832643272B22 | GLENN | THOMAS | CO | 90009036432 |
| 94832A7A593732 | ALLYSA | STORE | OH | 90003350705 |
| 94832A82991399 | KARRIS | JONES | KS | 29011110829 |
| 9483347A972B42 | CHRISTIAN | MARMOLEJO | CO | 90015064709 |
| 94833514A72B62 | JOSEJUAN | NANGUSE | CO | 90000155140 |
| 9483498854B588 | JESUS | ESTRADA | OK | 90011829885 |
| 9483529478B347 | JOSE ALFREDO | RODRIGUEZ RODRIGUEZ | SC | 90015362947 |
| 9483548 9A72B3B | ELFEGO | HERNANDEZ | CO | 33035964890 |
| 9483549298B175 | RAN | BASNET | UT | 90010194929 |
| 9483597AA55957 | JOSE | ALMANZA | CA | 49017019700 |
| 94835A2217B444 | JOAQUIN | SOLIS | NC | 11062250221 |
| 94835A64172B62 | MARIA | MARTINEZ | CO | 90004340641 |
| 94836191997B59 | BASILIO | ABITIA | CO | 39023541919 |
| 94836714672B56 | JOSE | QUINONES | CO | 90014967146 |
| 94836816A4B588 | JOHNNY | BONILLA | OK | 90000498160 |
| 948381A618436B | CURTIS | CALVARY | SC | 90013891061 |
| 94838311A3B322 | GLORIA | SANCHEZ | CO | 90005793110 |
| 9483833798B352 | CARLOS | DOMINGUEZ | SC | 90015443379 |

| | | | | |
|---|---|---|---|---|
| 94838385797B59 | PAUL | GONZALES | CO | 90009443857 |
| 948386A187B444 | COLOMBE | OSSIHOU | NC | 90000276018 |
| 94838A3A891882 | EDGARDO | ALVARADO | OK | 21063290308 |
| 94839519172B62 | CHRIS | HOSKIE | CO | 90001445191 |
| 94839842A72B42 | SABRINA | LUCERO | CO | 90014638420 |
| 94839931872B22 | ELI | SCHRADER | CO | 90011009318 |
| 94839931A91599 | ISRAEL | ESPINOZA | TX | 90002539310 |
| 9484184767284 | MICHELLE | REINHARDT | CO | 90010748476 |
| 94841972A72B22 | JORDAN | DILLON | CO | 90013089720 |
| 9484217A78B152 | MARIA | RODRIGUEZ | UT | 31018381707 |
| 9484259314B949 | CARLOS | COSS | TX | 90000925931 |
| 94843747797B59 | JOYE | HOFF | CO | 39074877477 |
| 9484387898B149 | JEREMY | GORMAN | UT | 31034848789 |
| 94844517A71945 | JAMIE | WILLHITE | CO | 90003595170 |
| 9484513157284 | MEGAN | FROST | CO | 90013061315 |
| 9484522288436B | CASEY | FOSTER | SC | 90011082228 |
| 9484586867285 | LAURA | PENALOZA | CO | 33083358686 |
| 948458A5141296 | BARBARA | ROBERTS | PA | 90010418051 |
| 94845A14872B32 | LIBNI | GUZMAN | CO | 33093110148 |
| 9484825617248B | MICHAEL | HANEY | PA | 51001422561 |
| 948484A5272B56 | JOHN | BOWEN | CO | 33084274052 |
| 9484872192B869 | BRITTNEY | WEBB | ID | 90000827219 |
| 94849148872B42 | ROBERT | EGLE | CO | 33077001488 |
| 94849153A81634 | RACHEL | NEVELES | MO | 90008501530 |
| 94849728A61977 | DIANA | AMAYA | CA | 90014497280 |
| 948497AA57B444 | CHRISTINE | BURRAGE | NC | 11006957005 |
| 94849A96491599 | LILIANA | SILVA | NM | 75046500964 |
| 9484B24875B531 | JUAN | VASQUEZ | NM | 90002442487 |
| 9484B28494B269 | JEREMY | SHARP | NE | 26081212849 |
| 9484B439872B32 | JUAN | LOPEZ | CO | 90008194398 |
| 9484B495377537 | ADELA | CASTILLO-DEALVAREZ | NV | 43092494953 |
| 9484B586A5B524 | MACRINA | HERRERA-IBARRA | NM | 35044355860 |
| 9484B635493755 | MICHAEL | MILLER | OH | 90013636354 |
| 9484B923472B56 | JASMINE | LEESEKAMP | CO | 33096759234 |
| 9485123947232 | MANUEL | MARTINEZ | CO | 33087032394 |
| 9485177845B26B | PAUL | DOUGLAS JR | KY | 68004267784 |
| 9485194818B149 | JYNA | PATRICK | UT | 90009219481 |
| 948528A5597B59 | CHEYVE | PEREZ | CO | 90005388055 |
| 9485362138B149 | KHENDRA | FENTON | UT | 90003766213 |
| 9485366677285 | NICOLE | CARRANZA | CO | 90011556667 |
| 94853A26751325 | KAREN | WEBSTER | OH | 90012900267 |
| 9485454938B152 | MARCELLINA | WISEMAN | UT | 31009895493 |
| 94854A17357128 | QUETISHA | HENDERSON | VA | 90004730173 |
| 9485577472B62 | JENNIFER | MORRISSETTE | CO | 90015295774 |
| 948555A788436B | PRIL | HENNING | SC | 90013535078 |
| 9485623 9A55963 | ADRIAN | SOLIZ | CA | 90004022390 |
| 9485624298B149 | ERICA | ZIMMER | UT | 90014192429 |
| 9485682315B531 | ANTONIO | GARNICA | NM | 90011958231 |
| 9485797817222 | NATHANIEL | GORMAN | CO | 90013089781 |
| 94857A74A71945 | CHRISTINE | GARCIA | CO | 32098460740 |
| 9485853777283B | SUNSHINE | PRICE | CO | 33053095377 |
| 9485864625B531 | ODELIA | GONZALES | NM | 35057286462 |
| 9485892 3A77537 | STEVEN | KLINE | NV | 90014239230 |
| 9485911A277537 | THOMAS | WINGE | NV | 90015201102 |
| 948591A7A61977 | MONICA | BARAJAS | CA | 90006741070 |
| 9485941717B444 | JOSE DOLOREZ | LOPEZ | NC | 90011114171 |
| 94859451A4B554 | TERESA | JOHNSON | OK | 90014644510 |
| 9485948277B386 | MARIO | CAYHULLA | VA | 81093904827 |
| 9485949915B383 | SHANE | THOMAS | OR | 90014824991 |
| 9485982177232 | DOROTEA | PEREZ | CO | 33001498217 |
| 9485975172B32 | DORETEA | PEREZ SANCHEZ | CO | 90012329751 |
| 9485B245A91599 | MICHAEL | NAJERA | TX | 90012952450 |
| 9485B3A2855963 | CONNIE | AGUILAR | CA | 90014363028 |
| 9485B441555951 | ISRAEL | GARCIA | CA | 49055394415 |
| 9485B712391974 | SEIFU | BABOTA | NC | 90006377123 |
| 9485B889355957 | GABRIELA | MARTINEZ | CA | 90002158893 |
| 948617A7672B56 | TRANSITO | LOPEZ | CO | 90001497076 |
| 94861A5778B149 | JULIA | MCKINNIS | UT | 90013130577 |
| 94861AA965B383 | SEAN | SHORTRIDGE | OR | 44583270096 |
| 94862171172B62 | ROBERTA | GUY | CO | 33061831711 |
| 94862A83157143 | JOSE | HERNANDEZ | VA | 90008890831 |
| 9486326668B149 | KATHLEEN | BLOMBERGH | UT | 31091592666 |

| | | | | |
|---|---|---|---|---|
| 9486332823B382 | JULIET | NILPRABHASSORN | CO | 90001533282 |
| 9486345915B565 | ROBIN | MEDINA | NM | 35074184591 |
| 9486419A193755 | JENNIFER | FULLER | OH | 64564671901 |
| 9486426A691399 | ERNEST | THOMAS | KS | 90014822606 |
| 9486471292B524 | ANDRES | SANTIAGO | AL | 90013897129 |
| 9486529215B565 | KEVIN | STONE | NM | 35017982921 |
| 9486549254B588 | ROCHELLE | GRAVES | OK | 90013934925 |
| 9486598A85B531 | JOSE | HERNANDEZ | NM | 90001519808 |
| 94865A2878B149 | MELISSA | BALLINGHAM | UT | 31041150287 |
| 9486688818B175 | QUANNAH | ZAHONY | UT | 90014438881 |
| 94867489672B3B | GLORIA | MENDOZA | CO | 90014874896 |
| 94867921A4B949 | ANITTA | SEMIEN | TX | 90010659210 |
| 94867975897B59 | JUAN | MADRID-REYES | CO | 90014309758 |
| 948679A495B548 | ALICIA | LOPEZ | NM | 90014339049 |
| 9486826375B383 | VINCENT | YANNELLO | OR | 90009662637 |
| 948683A1691399 | FELIX | VIDARTE | KS | 90013003016 |
| 948684A332B958 | MARICRUZ | REYES | CA | 90013654033 |
| 94869A79372B32 | MARISOL | ROJAS | CO | 90010150793 |
| 9486B43884B949 | JANISHA | JOHNSON | TX | 76598384388 |
| 9486B86588B175 | VICTOR | VILLANUEVA | UT | 90000868658 |
| 9486B894241296 | DANA | ETHRIDGE | PA | 51091988942 |
| 94871793297B59 | KEVIN | HALL | CO | 90013527932 |
| 94871797A8B149 | JUSTIN | BRANDRETH | UT | 90012817970 |
| 94872114172B62 | ELIZABETH | MOLINA | CO | 90012961141 |
| 9487251623B331 | NANCY | OWENS | CO | 90007405162 |
| 94872782672B3B | JUANIA | MANCHEGO | CO | 33066147826 |
| 9487284A341296 | JAZMINE | SMALLS | PA | 90014378403 |
| 9487298838436B | STACEY | DUKE | SC | 90014399883 |
| 9487313815B531 | MICHAEL | WYLIE | NM | 90010481381 |
| 9487341918B149 | DOMINICK | BLESSANT | UT | 31080704191 |
| 9487386A172B22 | DEBBIE | ARNOLD | CO | 33080508601 |
| 9487397454B588 | BRYAN | MYERS | OK | 90014439745 |
| 9487457389136B | MARCO | LOPEZ | KS | 90013265738 |
| 948745A4672B42 | JOSE MANUEL | JIMENEZ ZENON | CO | 90011515046 |
| 9487518A58B149 | JUSTIN | JAQUES | UT | 31097001805 |
| 9487529698B152 | JIM | RAE | UT | 90011612969 |
| 9487565314B554 | MARTY | CLEMENTS | OK | 21574976531 |
| 9487568143164B | RONNIE | TROY | KS | 22076936814 |
| 948763A624B554 | GARY | MARVIN | OK | 90001473062 |
| 94876783172B62 | JAVIER | IBARRA | CO | 33042967831 |
| 94876877A4B588 | SUSANNE | STEVENSON | OK | 90010998770 |
| 948768A7372B42 | SILVIA | VILLAGOMEZ | CO | 33062428073 |
| 9487711A472B22 | LYLE | EAST | CO | 33001211104 |
| 9487722814B588 | ALLEN | RESENDIZ | OK | 90011832281 |
| 94877A68A72B42 | MASON | LEWIS | CO | 90010790680 |
| 9487845485B537 | SEAN | BROTHERS | NM | 35057774548 |
| 9487877655B548 | ESPERANZA | HERNANDEZ | NM | 90014427765 |
| 94878AA1961977 | JOSE | MANCILLA | CA | 90004150019 |
| 9487938895B548 | CHARLES | MONTANO | NM | 35064793889 |
| 9487944567B444 | LARRY | STIWE | NC | 90004494456 |
| 94879599997B59 | MARIA | ESPARZA | CO | 39044875999 |
| 948796A278B149 | WILSON | JUSTIN | UT | 90007416027 |
| 9487973547B358 | LUCY | GAID | VA | 90011617354 |
| 9487B197755963 | CRISOL | YANEZ | CA | 90014021977 |
| 9487B79A15B565 | GUADALUPE | GAMBOA | NM | 35062307901 |
| 948812A5291882 | ROSA | BECERRA | OK | 21014902052 |
| 94881592972B3B | AARON | WHITLEY | CO | 90012615929 |
| 948815A7491599 | BIANCA | SANCHEZ | TX | 90013125074 |
| 94881915A72B32 | KATHY | HAUCK | CO | 33063109150 |
| 94882527A5B34B | WILLIAM | ELDRIDGE | OR | 90003075270 |
| 9488373515B531 | PATRICIO | RAMIREZ | NM | 35037257351 |
| 94883756897B59 | JOSE LUIS | SOLIS | CO | 90013717568 |
| 94883A1968436B | TRAVIS | ROBINSON | SC | 90014700196 |
| 948842637363B | VICTORIA | CRUZ | NC | 90013532637 |
| 9488652124B588 | KENYA | TURLEY | OK | 90013935212 |
| 9488652525B525 | BAILEIGH | MCCONNELL | NM | 90005995252 |
| 94886719672B42 | RENAE | DOMINGUEZ | CO | 90011757196 |
| 9488698A341296 | PAYGO | IVR ACTIVATION | PA | 90013839803 |
| 9488753687B32 | JUNE | MARTINEZ | CO | 33003045368 |
| 9488759643164B | DIANA | WASHINGTON | KS | 22035005964 |
| 9488779A44B949 | LETICIA | MEDINA | TX | 76555627904 |
| 9488818A991882 | MICHAEL | SCOTT | OK | 21095571809 |

| 94888786A72B22 | TOMAS | MARTINEZ | CO | 90009877860 |
|---|---|---|---|---|
| 948889A275B383 | BRIAN | JAMES | OR | 44568019027 |
| 9488929754B588 | JOHNATHAN | PUGH | OK | 90011832975 |
| 94889616197B59 | ALEJANDRO | GOMEZ | CO | 39098456161 |
| 9488B251A4B949 | GEOVANNY | POVON | TX | 90003722510 |
| 9488B373972B57 | KARINA | ROMERO | CO | 90007163739 |
| 9488B38A75B565 | DOMINGUEZ | GONZALO | NM | 35005603807 |
| 9488B76518B149 | DIEGO | PARDO | UT | 31084767651 |
| 94891988872B22 | LARRY | HALE | CO | 90011399888 |
| 94891A8934B588 | ANTHONY | WARD | OK | 21591410893 |
| 94891AA4A55963 | MADALYNN | MAKEKAU | CA | 48048990040 |
| 94892676872B62 | RACHEL | CARDOSO | CO | 90014446768 |
| 948929AA33164B | GAY | BRYANT | KS | 90006959003 |
| 94892A69372B32 | ELIZABETH | SESSION | CO | 90015330693 |
| 94893153597B59 | CASEY | SPEAKER | CO | 90007271535 |
| 94893755A3164B | JUSTIN | DRAKE | KS | 90012627550 |
| 94894224A72B56 | MEDIA | MUNDY | CO | 33035132240 |
| 9489445828B152 | AMBER | ELMER | UT | 31087494582 |
| 94894787133B51 | CHUNCEY | COLEMAN | OH | 90014377871 |
| 9489499A672B22 | TONI MARIE | GALLEGOS | CO | 90013089906 |
| 94894A9174B949 | MATIAS | BERROSPEZ | TX | 90008730917 |
| 948952A775B548 | V. | CHAVEZ | NM | 35072692077 |
| 9489591515B531 | BERNARDO | ULLOA | NM | 35004609151 |
| 9489628678B149 | MARTHA | COPELAND | UT | 31082052867 |
| 94896442597B59 | EMILIA | GOMEZ | CO | 90007654425 |
| 9489749668B152 | YADIRA | GONZALEZ | UT | 31060204966 |
| 94897733A4B554 | CAMERON | PURL | OK | 90013157330 |
| 9489793A18B149 | LAYNIE | JORGENSEN | UT | 90011989301 |
| 94897993472B22 | CHRISTINA | CORDOVA | CO | 90013089934 |
| 9489891A13B394 | JAMIE | DAGGETT | CO | 33056629101 |
| 9489945314B588 | CECILIA | MORALES | OK | 90012964531 |
| 94899686A97B59 | ANNETTE | FLORES | CO | 90001816860 |
| 9489973434B29B | SHALENA | KENNEDY | NE | 90005317343 |
| 9489B13254B554 | DALE | BRUCH | OK | 90013621325 |
| 9489B135655951 | LAURA | ESPINOAZA | CA | 90009261356 |
| 9489B142772B62 | MARY | CASTRO | CO | 90003511427 |
| 9489B42468B149 | DAMON | DALTON | UT | 90012824246 |
| 9489B478171945 | JAMIE | GIESING | CO | 32049744781 |
| 9489B529A72B32 | MARIA | MENDOZA | CO | 90015105290 |
| 9489BA75681634 | NEOLIA | LEMUS | MO | 29037500756 |
| 948B1139191399 | CIRILO | PALMA | KS | 90004451391 |
| 948B127A23164B | ACACIA | SINGLETON | KS | 90014402702 |
| 948B1585955951 | JOSE | ALVARADO | CA | 49018075859 |
| 948B223778B149 | CLAUDIA | BALDWIN | UT | 31095922377 |
| 948B2413572B66 | TOMAS | HERNANDEZ | CO | 33096754135 |
| 948B295513368B | LESLIE | MCKENZIC | NC | 90009759551 |
| 948B2A8163164B | ERIC | CROOKS | KS | 22011260816 |
| 948B3626872B42 | SARA | HOCKHALTER | CO | 90014826268 |
| 948B3828461979 | REBECA | AVALOS | CA | 90011698284 |
| 948B41A7172B62 | SILIVIA | ESPINOZA | CO | 90003241071 |
| 948B4299655957 | IVAN | SANCHEZ | CA | 90013642996 |
| 948B456A572B3B | DANIEL | GARCIA | CO | 33021185605 |
| 948B4575372B32 | KEVIN | DAVY | CO | 90013545753 |
| 948B464518B152 | JOSHUA | JORGENSON | UT | 31071336451 |
| 948B528A95B548 | BILLY | HUCKINS | NM | 90015162809 |
| 948B537284B588 | GRACIELA | CUETO | OK | 90013933728 |
| 948B5669772B32 | INIGUEZ | EFRIAN NAVARRO | CO | 33012826997 |
| 948B57A655B531 | CHARLES | MACDERMOTT | NM | 90014167065 |
| 948B5A31961977 | AMALIA | ZARAGOZA | CA | 46013550319 |
| 948B6152672B32 | SHAWNA | SKIPWITH | CO | 33044751526 |
| 948B6157672B22 | GENESIS | LUIS HERNANDEZ | CO | 90014731576 |
| 948B638734B949 | JOHNETTA | PINKSTON | TX | 76562793873 |
| 948B657518436B | SARAH | BLUE | SC | 19012225751 |
| 948B661378B149 | SHERAY | GARNER | UT | 31098836137 |
| 948B7638A4B588 | AMANDA | WOOD | OK | 90014816380 |
| 948B7875172B32 | JEFF | HURTADO | CO | 90002818751 |
| 948B788AA72B3B | AMANDA | MEDINA | CO | 33063908800 |
| 948B7A54791599 | CRUZ | GALLEGOS | TX | 90004020547 |
| 948B8182872B56 | BRIAN | MIDDLETON | CO | 90014881828 |
| 948B8241861979 | DUANE | SAWYER | CA | 46091652418 |
| 948B824A65B383 | MACHELLE | DAWSON | OR | 44509532406 |
| 948B839584B588 | SANDRA | KELLER | OK | 90008563958 |

| 948B866318B152 | CASSIDY C | POWELL | UT | 90012316631 |
|---|---|---|---|---|
| 948B8844691599 | BLANCA | SCHULER | TX | 90015098446 |
| 948B9631572B3B | LUIS | GODOY | CO | 90006426315 |
| 948B9726897B59 | BRENDA | WADSWORTH | CO | 90003507268 |
| 948B9A23855951 | ANGEL JESSIE | VELASQUEZ | CA | 90012640238 |
| 948BB463672B32 | STEPHANIE | PEREZ | CO | 90012804636 |
| 948BB773393732 | ROBERT | BYRD | OH | 64567427733 |
| 9491139785B383 | ISMAIL | MAILEH | OR | 90004163978 |
| 9491152854B554 | OMEEKA | COLE | OK | 90011715285 |
| 94912238A5B383 | NICOLE | HOGQUIST | OR | 44507812380 |
| 9491318933164B | CRISTINA | ORNELAS-TOVAR | KS | 90004201893 |
| 9491367A27B39B | MANUEL | JESUS ROSA | VA | 81098866702 |
| 94913833972B32 | GABRIEL | LOPEZ | CO | 90012388339 |
| 94913841972B22 | MICHELE | LAFFERTY | CO | 33009788419 |
| 94913841A8436B | WILLIAM | GASTON | SC | 90008968410 |
| 949139A248B152 | CHRISTINA | WINBERG | UT | 90008009024 |
| 94914AA9A72B22 | TASHA | LOZANO | CO | 90013090090 |
| 949151A7741288 | JUSTIN | OGROSKY | PA | 90006631077 |
| 9491546158436B | ASHLEY | BROWN | SC | 19040864615 |
| 949163174316 4B | APRIL | JONES-WILSON | KS | 90009193174 |
| 9491639213B366 | TAMERIA | BAXTER | CO | 33011793921 |
| 9491681235B383 | AMIR | TAYEFEMOHAJER | OR | 90013628123 |
| 949176A134B588 | CHRITOPHER | CROWLEY | OK | 90013936013 |
| 94917954A91599 | EVELYN | PORTILLO | TX | 90015219540 |
| 94917974A77537 | BRANDON | MANCILLLA GOMEZ | NV | 90015149740 |
| 94917A27455932 | VICTORIA | SANCHEZ | CA | 48002180274 |
| 949185A3361977 | NELLY | PEREZ CHICA | CA | 46083315033 |
| 9491893875B548 | TONYA | MADERO | NM | 90013839387 |
| 94919AAA572B22 | JESSICA | SELLERS | CO | 90013090005 |
| 9491B144741296 | DAVID | MCGUIRE | PA | 51048621447 |
| 9491B1A648B175 | BETSY | CHANDONIA | UT | 31092911064 |
| 9491B29624B588 | NADIA | WILSON | OK | 90015012962 |
| 9491B49A45B383 | YOLANDA | CEBEDO-PRADA | OR | 90003424904 |
| 9491B547861977 | JAMES | WILSON | CA | 90009805478 |
| 9491B558955963 | JUAN | HERNANDEZ | CA | 90011105589 |
| 9491B631681634 | PAYGO | IVR ACTIVATION | MO | 90010616316 |
| 9491B738697B59 | SAMUEL | CERVANTES | CO | 90015127386 |
| 94921194297B59 | SILVIA | LOPEZ | CO | 39081541942 |
| 94921335A7B34B | DEISY | CABRERA | VA | 90013093350 |
| 949222A2361977 | MONIQUE | RUIZ | CA | 46033552023 |
| 9492244A197B59 | DERRICK | MARCUS | CO | 90014634401 |
| 9492266867B444 | JOYCE | RAKESTRAW | NC | 90014586686 |
| 9492542938436B | ANNETTE | MUIR | SC | 90013964293 |
| 949257AA791599 | BLANCA | DAVALOS | TX | 90007337007 |
| 94925872697B59 | BRADY | MARTIN | CO | 90012698726 |
| 94926623A4B554 | KIMBLERY | DALRYMPLE | OK | 90011716230 |
| 9492719124B588 | BRANDY | JOHNSON | OK | 90013961912 |
| 94927678A72B22 | MANUEL | GONZALES | CO | 90013006780 |
| 94927778672B42 | ROBERT | STEVENS | CO | 90009917786 |
| 94927A1955B531 | WANDA | MORALES | NM | 90010750195 |
| 9492815344B588 | JACQUELINE | BALMOI | OK | 90009601534 |
| 9492826924B588 | BRAD | KEETON | OK | 90013972692 |
| 9492847 8172B42 | SHAKIR | ABDULA | CO | 90010334781 |
| 9492873148B149 | MICHELLE | MORMAN | UT | 90013307314 |
| 9492916793164B | LISSA | BOBBITT | KS | 90001441679 |
| 949298A5572B56 | KC | LAMB | CO | 90011198055 |
| 9492B763171945 | ERICA | TAFOYA | CO | 32087447631 |
| 94931322172B56 | TOMMY LEE | JONES | CO | 90010573221 |
| 9493146765B531 | CHRISTIAN | BUSTAMANTE | NM | 90014614676 |
| 94931A92A8B169 | KRISTIN MAKALE | FRAZIER | UT | 90014730920 |
| 9493213AA72B32 | JULIANN | TORRES | CO | 90009591300 |
| 9493234944B52B | RHONDA | STEVENSON | OK | 90010193494 |
| 94932678A72B22 | MANUEL | GONZALES | CO | 90013006780 |
| 94932691A4B588 | CAROLINA | REYES | OK | 90009926910 |
| 949327A6772B3B | CARLOS | GOMEZ | CO | 33079647067 |
| 9493422648B152 | ZJANA | HERRING | UT | 31087992264 |
| 9493483A94B554 | ELLIS | KING | OK | 90014528309 |
| 9493587443164B | SHELLY | LEWIS | KS | 90013718744 |
| 94935889A72B32 | JENNIFER | YOUNG | CO | 90015178890 |
| 94935A94372B62 | GUADALUPE | TERRAZAS | CO | 90006720943 |
| 94936169872B42 | JOSEPH | KOLLER | CO | 33007801698 |
| 9493726A391399 | FLAVIO | SILERIO | KS | 90004932603 |

| | | | | |
|---|---|---|---|---|
| 949372A2455963 | JOSE | OROZCO | CA | 90009432024 |
| 9493731A772B32 | SANDRA | VIGIL | CO | 90010363107 |
| 9493785217B444 | KRISHNA | ADHIKARI | NC | 90014588521 |
| 94938258472B62 | ANA | ONTIVEROS | CO | 90012402584 |
| 94938584972B42 | JALIEIA | COLE | CO | 33038365849 |
| 94938623A4B554 | KIMBLERY | DALRYMPLE | OK | 90011716230 |
| 9493867A44B588 | DORA | MAZARIEGOS | OK | 90013936704 |
| 9493871615B383 | TAMMY | ICE | OR | 90013137161 |
| 9493873285B531 | HELEN | HYATT | NM | 90014167328 |
| 94938894372B22 | JOSE | GARCIA | CO | 33016828943 |
| 94939471872B33 | ABUBAKARR | BANGURA | CO | 90010204718 |
| 9493B22915B531 | SHAYNA | ARCHULETA | NM | 90012292291 |
| 9493B234A5B383 | ALILY | LISUA | OR | 90008252340 |
| 9493B251555963 | DONALD | MORAN | CA | 90002682515 |
| 9493B29464B554 | DAVID | ROMERO | OK | 90011852946 |
| 9493B579591951 | NICOLE | TAYBRON | NC | 17030545791 |
| 94942421A93755 | THOMAS | THOMPSON | OH | 90012944210 |
| 94942625A72B56 | ALEX | SANTOVENA | CO | 90005506250 |
| 94942A66371945 | BRITTANY | SUHA | CO | 32075590663 |
| 94942A9624B588 | TIMOTHY | SMATHERS | OK | 90015140962 |
| 9494324A472B56 | KIM | MCDONOUGH | CO | 90008622404 |
| 9494333A955963 | GUADALUPE | CHAVEZ | CA | 90011453309 |
| 9494369437B444 | CHARLISSIA | TEASLEY | NC | 90014596943 |
| 9494385317B444 | LACINDA | SHIPMAN | NC | 90014588531 |
| 94944277A71945 | ALLEN | DAVIS | CO | 90013792770 |
| 9494433113164B | KILA | RATTLER | KS | 90008793311 |
| 94944685A77537 | JUSTIN | GAW | NV | 90010616850 |
| 94945239A55963 | ADRIAN | SOLIZ | CA | 90004022390 |
| 949452A7572B42 | MYRICK | MYRICK | CO | 90003412075 |
| 94945489197B59 | SAMANTHA | CARRE | CO | 39039874891 |
| 9494559974B588 | LOUIS | LISOYO | OK | 21534085997 |
| 9494586528B175 | JARED | ARRIAGA | UT | 90014918652 |
| 94945958872B49 | TRUNG | NGO | CO | 90014819588 |
| 9494598A23164B | MARCO | RAMIREZ | KS | 90010119802 |
| 94945A94772B62 | BRICE | RICHARD | CO | 90014990947 |
| 9494647218B149 | DEBRA | JACKSON | UT | 90009444721 |
| 94946A9955957 | ASHLEY | SERNA | CA | 90012084099 |
| 94947884A72B62 | GLORIA | ACOSTA | CO | 90014458840 |
| 94948174A91951 | TONIEA | SLAUGHTER | NC | 90010521740 |
| 94948496A71945 | ARIEL | SANTIAGO | CO | 90011124960 |
| 9494968A197B59 | JORGE | MENDEZ | CO | 39015366801 |
| 9494B178155963 | MONIQUE | RAMIREZ | CA | 90001471781 |
| 9494B43AA72B22 | SARYNA | DIAZ | CO | 90013934300 |
| 9494B599872B3B | PLAN | CARRERA | CO | 90012915998 |
| 9494B73155B383 | JENNIFER | GRASS | OR | 90013177315 |
| 9494B82697B43B | KERON | FDDD | NC | 90000638269 |
| 9494B978A8B175 | KYESIA | FORD | UT | 90012259780 |
| 9495115A372B3B | ADRIANA | SANCHEZ | CO | 90002971503 |
| 94951645A72B22 | ENRIQUE | HERNANDEZ | CO | 90011306450 |
| 9495179A755957 | JEANNETTE | ANDRADE | CA | 90010417907 |
| 94951894672B56 | MAYELA | MARTINEZ | CO | 33058378946 |
| 9495198124B588 | KAYLA | FROST | OK | 90012289812 |
| 94951A36A97B59 | RONDA | TATON | CO | 90010360360 |
| 94951AA5272B62 | JUSTIN | VASHSAW | CO | 90013860052 |
| 94952438927B88 | DIANE | SANDERS | KY | 90011054389 |
| 949525A415B548 | REBUEN | MARTINEZ | NM | 35084785041 |
| 9495265A68436B | JASMINE | MYERS | SC | 90013006506 |
| 9495275924B554 | MARCELLOUS | HURTE | OK | 90001107592 |
| 9495281A35B344 | MARGARET | BUTLER | OR | 44538018103 |
| 9495283885B531 | CARLA | LARA | NM | 90002988388 |
| 94953285672B62 | CHRISTOPHER | PATTERSON | CO | 90013022856 |
| 9495395915B531 | JOSHUA | SAVEDRA | NM | 90011929591 |
| 9495412A97B33B | MARTIN | QUIROGA | VA | 81089831209 |
| 94954771A5B531 | NICI | VALLEY | NM | 90014167710 |
| 94954969A55963 | ERIK | CAMARILLO | CA | 90014279690 |
| 949558A2155963 | VICTORIA | BONOLLA | CA | 90010458021 |
| 94956497872B42 | JAMES | CAVALIER | CO | 33078534978 |
| 94956816897B59 | JOSE EDUARDO | PEREZ-DE JESUS | CO | 90009488168 |
| 94956827972B56 | JOEY | GARCIA | CO | 90013358279 |
| 94956A88381634 | SHANNON | FOSBERG | MO | 29063760883 |
| 9495755A58B149 | ANTHONY | EVANS | UT | 31002425505 |
| 9495865234B554 | SOLEDAD | CERANO | OK | 90013786523 |

| 9495871915B565 | BELEN | BENCOMO | NM | 35082397191 |
| 9495943537B42 | CEDRICK | VICK | CO | 33058224353 |
| 9495971657B475 | BRIANNA | GEBREMEDHIN | NC | 11023167165 |
| 94959AA5372B22 | PEDRO | CORTEZ | CO | 90013090053 |
| 9495B16A955957 | GLORIA | CASTILLO | CA | 90012331609 |
| 9495B31455B383 | MUDHAFAR | ALKAWAZ | OR | 90012663145 |
| 9495B41198B175 | CAULIN | RUSSELL | UT | 90010864119 |
| 9495B566572B3B | SARIAH | JONES | CO | 90014855665 |
| 9495B633A97B59 | JOSHUA | RODRIGUEZ | CO | 90011136330 |
| 9495B7A9157122 | CESAR | CESAR | VA | 90013187091 |
| 9495B927472B32 | ALICIA | STUTZ | CO | 33086539274 |
| 9495B97A991399 | NICK | SANTIAGO | KS | 90013239709 |
| 949625AA172B42 | CHARLES | STUTSMAN | CO | 90009535001 |
| 94962A79472B56 | DEBBI | GUERRERO | CO | 33050960794 |
| 9496384948B149 | ROBERT | BOTTOM | UT | 90012988494 |
| 94963872572B22 | ALVARO | MORALES | CO | 33003968725 |
| 9496399A98B152 | JOSEPH | CARROLL | UT | 90008669909 |
| 9496465A255934 | SALVADOR | MEZA | CA | 90011036502 |
| 9496469272B22 | JOSE | MARIN | CO | 90003816692 |
| 949647A524B949 | ERICA | RAINEY | TX | 90003397052 |
| 949652A1336142 | MELINDA | GARZA | TX | 73591502013 |
| 94965AA5672B22 | ARON | VILLALOBOS ESPINOZA | CO | 90013090036 |
| 94966393A72B36 | EDDIE | BONILLA | CO | 90011293930 |
| 94966426A5B383 | STEPHANIE | SANCHEZ DEL RIO | OR | 90015124260 |
| 94966A73691599 | CATALINA | CHAVEZ | TX | 90013790736 |
| 94966AA598B152 | DEBORAH | PULS | UT | 31099550059 |
| 9496723225B377 | JACOB | WHITT | OR | 90010952322 |
| 9496772854B273 | QUINCY | BRANDT | NE | 90013837285 |
| 9496762672B29 | CHRIS | STOCKER | CO | 90006467626 |
| 9496778974B554 | QAIS | SHEFA | OK | 90011717897 |
| 9496793465B548 | FUENTES | ANTONIO | NM | 35005929346 |
| 94967A87291599 | HERNANDEZ | GISELA | TX | 90005670872 |
| 94967A9AA41296 | JAMES | RUSSEL | PA | 90015320900 |
| 9496845A77B392 | ELENA | TROCHE | VA | 81095924507 |
| 9496884685B548 | DAVERI | LECHUGA | NM | 90011728468 |
| 9496885447323B | MIGUEL | ALBERTO | NJ | 90015418544 |
| 949689A8571945 | ARACELI | DEL TORO | CO | 90013799085 |
| 9496974448436B | LOPEZ | GARCIA | SC | 90013667444 |
| 9496B421655951 | RENEE | KREMER | CA | 90013304216 |
| 9496B532661977 | MATILDE | SOARES DAVIS | CA | 90009565326 |
| 9497168355B531 | ANNA | VALLEJOS | NM | 90001328835 |
| 94971796A4B949 | LAURA | BOTELLA | TX | 90011507960 |
| 9497288A493732 | LUCKY | DEDEH | OH | 90013918804 |
| 94972A5575B531 | MARIO | GRIEGO | NM | 35006630557 |
| 94973863A77537 | ALAN | JENSEN | NV | 43082758630 |
| 949743A1255963 | MARRISSA | MARCEYS | CA | 90014583012 |
| 9497533647282B22 | JOEL | RODRIGUEZ | CO | 90013093364 |
| 9497552A155963 | ALEXANDER | LEON | CA | 48096705201 |
| 94975688797B59 | ASHLEIGH | MCCARTY | CO | 90014076887 |
| 9497582AA4B554 | CARLOS | CONTRERAS | OK | 90013268200 |
| 949764A6A7B444 | JEFFREY | PHIFER | NC | 90014444060 |
| 9497671374B588 | TYRONS | SIMS | OK | 90013937137 |
| 94976854397B59 | LEROY | HAYWARD | CO | 39083618543 |
| 94976959A41296 | TIMMY | PARKER | PA | 51013299590 |
| 94977726472B62 | MIGUEL | ROBLES | CO | 90014377264 |
| 9497782A993755 | MISTY | STURGILL | OH | 90005768209 |
| 949783A2772B78 | RICHARD | COMER | CO | 90013333027 |
| 9497992A39153B | LUIS | DELGADO | TX | 75089399203 |
| 9497B2A8681634 | ADAM | VERSNEL | MO | 90000732086 |
| 9497B615A55963 | PAYGO | IVR ACTIVATION | CA | 90009816150 |
| 9497B942893778 | AUDREY | MURPHY | OH | 90014279428 |
| 9497B98362B24B | DAWN | MOORE | DC | 90008879836 |
| 9498178565B531 | PATRICK | LOVATO | NM | 90003797856 |
| 9498192A991951 | DONALD | DORMAN | NC | 90010529209 |
| 94981963A3164B | ANTHONY | BROWN | KS | 90005689630 |
| 94981998972B56 | LAKEISHA | MARTIN | CO | 90014969989 |
| 9498236135B531 | APRIL | VALLO | NM | 90012023613 |
| 9498241619B7B59 | GABRIEL | REYES GARCIA | CO | 90012384161 |
| 94982526272B62 | GENNIENE | UTESCH | CO | 90005335262 |
| 9498283475B565 | ANGEL | WEBB | NM | 35041948347 |
| 9498292A991951 | DONALD | DORMAN | NC | 90010529209 |
| 9498318A831447 | LAKITA | STEWART | MO | 27561511808 |

| | | | | |
|---|---|---|---|---|
| 9498369384B554 | JENNIFER | JOHNSON | OK | 21516126938 |
| 949843783164B | CHELSEY | BATES | KS | 90011893788 |
| 9498482927B444 | ALEXANDER | FONVILLE | NC | 90012538292 |
| 9498578325B531 | MANUEL | ZUBIA | NM | 90014167832 |
| 9498626939376B | CHRIS | CLARK | OH | 90000902693 |
| 9498639172B32 | ALEJANDRIN | LUNA | CO | 33092473891 |
| 94986847972B56 | JOSEPH | TAVERAS | CO | 90011198479 |
| 94986A7868B152 | ALEX | BALLARD | UT | 90001060786 |
| 9498724888B152 | AARON | OLIVAS | UT | 90002682488 |
| 9498792227B444 | ROBERT | HARPER | NC | 90014589222 |
| 9498832795B531 | LUISA | GOMEZ | NM | 90012403279 |
| 9498845337B3B | MARK | DIX | CO | 33033564533 |
| 9498873658B175 | ANDY | LEE | UT | 31004107365 |
| 9498877527272B62 | LEZETTE | BREWTON | CO | 90002707752 |
| 94988A14A72B22 | KEITH | MARTINEZ | CO | 90013090140 |
| 94988A88941296 | TONI | SLAYTON | PA | 51095260889 |
| 9498921AA4B949 | CESAR | SANCHEZ | TX | 76514072100 |
| 9498981925B531 | SHAYNE | MARTINEZ | NM | 35053928192 |
| 9498B21124B588 | KRYSTAL | VENTRIS | OK | 90011442112 |
| 9498B297A55963 | LEONARDO | BRIBIESCA | CA | 48016832970 |
| 9498B452A5B383 | TANYA | HOLLIS | OR | 90012154520 |
| 9498B47A391599 | HEATHER | MOSLEY | TX | 90011984703 |
| 949911372B5B31 | RAMIRO | MARTINEZ | NM | 35043021372 |
| 94991358A72B22 | FRANCISCO | VILLASENOR | CO | 90007143580 |
| 94991382397B59 | JENNIFER | BARBATO | CO | 39073263823 |
| 94991 7A8697B59 | JOSEPH | SANCHEZ | CO | 90013867086 |
| 9499233519153B | LUIS | ORTIZ | TX | 75069563351 |
| 9499239198B125 | AURELIO | VARGAS | UT | 90007903919 |
| 9499384614B554 | LATWYN | MENSER | OK | 21510318461 |
| 94994211997B59 | JOSEPH | MAJCHROWICZ | CO | 90007892119 |
| 9499429537B444 | KRSTON | SLOAN | NC | 90002652953 |
| 9499528A95B548 | BILLY | HUCKINS | NM | 90015162809 |
| 94995351A72B3B | TRACIE | WIGGINS | CO | 90008973510 |
| 94995A89591554 | GENOVIEVE | SIMS | TX | 90012610895 |
| 9499618727 2B32 | ROBERTO | ANGEL | CO | 33084811872 |
| 94996747172B56 | SANDRA | WINKLER | CO | 90002297471 |
| 94996A35591882 | ANIKAQUA | BREWER | OK | 90002890355 |
| 94997534472B62 | WONDWOSEN | GETAHUN | CO | 33093005344 |
| 94997611172B32 | CINDY | ACOSTA REYES | CO | 90010916111 |
| 9499831572B56 | NICCOLE | BERTLES | CO | 33052253815 |
| 94998753297B59 | RACHELLE | MELENDEZ | CO | 90011137532 |
| 9499882265B531 | ULISES | MORALES | NM | 90013068226 |
| 9499886248B175 | DONAVON | WATCHORN | UT | 31003928624 |
| 94998879972B32 | EMILIANO | ZAPATA | CO | 90010348799 |
| 9499956344B554 | OSCAR | PEREZ | OK | 90013495634 |
| 9499958865B531 | LORENZO | MENDEZ | NM | 90012665886 |
| 9499B514491554 | JAVIER | BETANCOURT | TX | 75043475144 |
| 9499B927771945 | LEDELL | BARNES | CO | 90011189277 |
| 949B1128155951 | JOHN | VANG | CA | 49061471281 |
| 949B1243272B42 | JOSE | GALDAMEZ | CO | 90013932432 |
| 949B1469493755 | SHAWN | DOEPEL | OH | 64551924694 |
| 949B1486672B32 | MARIA | ORTEGA | CO | 33025824866 |
| 949B1628572B42 | GWENDOLYN | VIALPANDO | CO | 90003956285 |
| 949B1854572B22 | JASMINE | LANGFORD | CO | 90007308545 |
| 949B1A55871945 | JOHN | TOTIN | CO | 90014400558 |
| 949B232443164B | LESTER | KRAUS | KS | 22048913244 |
| 949B268725B531 | CAROLYN | QUINTANA | NM | 35019866872 |
| 949B26A965B383 | MONTARIMA | ROGERS | OR | 90008636096 |
| 949B2993472B22 | CHRISTINA | CORDOVA | CO | 90013089934 |
| 949B3154597B59 | LAURA | FAZEKAS | CO | 90014021545 |
| 949B3479791599 | JOHN | RODRIGUEZ | TX | 90009914797 |
| 949B3519771945 | JESSIE | LUBKEN | CO | 90010275197 |
| 949B3A76172B62 | AMNAZO | LWASHA | CO | 90012620761 |
| 949B3A77881669 | LISA | BOGACZ | MO | 90007260778 |
| 949B421917B349 | FRANCISCO | SALGERO | VA | 90000292191 |
| 949B4828272B32 | CHAR | ROGERS | CO | 90010888262 |
| 949B482A18436B | DAWN | CLARK-PETTIS | SC | 19047598201 |
| 949B492884B588 | CHANEL | ILLAGRA | OK | 90012989288 |
| 949B4A4685B383 | KELLY | SHERBAHN | OR | 44521180468 |
| 949B517A78436B | ROBERTO | MIRON | SC | 90013931707 |
| 949B5933541296 | KELECHA | ORGI | PA | 90014729335 |
| 949B6398655951 | DANIEL | GONZALES | CA | 49080363986 |

| | | | | |
|---|---|---|---|---|
| 949B65A223B331 | SHANNON | LOPEZ | CO | 90011445022 |
| 949B6684341296 | TANZANIA | GUINYARD | PA | 90012446843 |
| 949B671338436B | PENNY | MILLEDGE | SC | 90014767133 |
| 949B6842972B56 | URIEL | BARGAS | CO | 33036008429 |
| 949B723A68B175 | NINA | ORIBRO | UT | 90014692306 |
| 949B724A272B42 | JUAN | GARCIA | CO | 33076052402 |
| 949B7556A72B22 | ALICE | MARIN | CO | 33048995560 |
| 949B75A694B554 | MYRA | BOBADILLA | OK | 90014565069 |
| 949B7819597B59 | JOEL | RAMIRES | CO | 39082918195 |
| 949B7A11231435 | KRISTINA | HARRIS | MO | 90012480112 |
| 949B885913B361 | JORGE | ROJAS | CO | 90001128591 |
| 949B893397B444 | JENNIFER | BURKE | NC | 90010189339 |
| 949B9823372B22 | RHIANNA | SANCHEZ | CO | 90004068233 |
| 949B9883491882 | EDITH | TUNLEY | OK | 90002888834 |
| 949BB36A377537 | STEVE | EVANS | NV | 43069093603 |
| 949BB55164B588 | STACY | WARREN | OK | 90013935516 |
| 949BB736472B22 | HYBRID | PLUMBING | CO | 90004917364 |
| 94B1117A15B383 | RICHARD | LEY | OR | 90013921701 |
| 94B11242472B42 | HERIBERTO | JESUS | CO | 33071902424 |
| 94B1143A555957 | MARGARITA | MOREIRA | CA | 90013484305 |
| 94B1152638436B | JUANA | LETICIA | SC | 90011865263 |
| 94B11549191951 | MICHEAL | MCLAUGLIN | NC | 17030485491 |
| 94B1155291599 | JOSE | ORONA | TX | 90014715552 |
| 94B11A43A55951 | YADIRA | CARRANZA | CA | 90010930430 |
| 94B1226194B588 | DURON | GOINS | OK | 90015162619 |
| 94B127A6977537 | PEDRO | SALAS | NV | 90012627069 |
| 94B12856991599 | ELI | ALVAREZ | TX | 90013788569 |
| 94B13157797B59 | MARIA | TURANO | CO | 39097531577 |
| 94B14167491951 | MARTIN | CUATZO | NC | 90013031674 |
| 94B14196841296 | ALANNAH | DARR | PA | 90014741968 |
| 94B14553A91882 | DESHARA | FLEMMING | OK | 90006505530 |
| 94B152A598B175 | JUANITA | TALAS | UT | 90008502059 |
| 94B1562383164B | ROBERT | NICHOLS | KS | 22094116238 |
| 94B156A2777537 | GREGORY | ROBY | NV | 90014466027 |
| 94B166A7593732 | BONNIE | ROSE | OH | 90013076075 |
| 94B16772A4B954 | DAVID | GONZALEZ | TX | 90004547720 |
| 94B167A368436B | MATHEW | AMERSON | SC | 90008937036 |
| 94B16A2367B444 | EKIMA | LINDSAY | NC | 11037280236 |
| 94B172AA261977 | JAIME | TAN | CA | 90012482002 |
| 94B1746464B588 | MICHEAL | BECKLEY | OK | 90013674646 |
| 94B17691271945 | DERRICK | THOMPSON | CO | 32037896912 |
| 94B1781A372B32 | ANGELA | THOMAS | CO | 33002348103 |
| 94B1782934B554 | ERIC | FULWIDER | OK | 90011878293 |
| 94B17919173297 | MARIO | MALDONADO | NJ | 90014369191 |
| 94B183181316 4B | JUAN | AGUILERA | KS | 90013923181 |
| 94B1831A95B383 | BRYAN | RYAN | OR | 90014183109 |
| 94B1846998B152 | TINA | ROGERS | UT | 31061234699 |
| 94B1868314B29B | LEXEY | WOLODKEWITSCH | NE | 27031946831 |
| 94B18829955951 | VICTOR | BAEZA | CA | 90014708299 |
| 94B19335971945 | MALINDA | DETWEILER | CO | 32090903359 |
| 94B1955454B949 | ERIC | BROOKS | TX | 90006665545 |
| 94B195A6555951 | JESUS | SALCEDO | CA | 90012965065 |
| 94B1B13444B949 | AUDRA | DIXON | TX | 76528651344 |
| 94B1B886855957 | SONIA | SANCHEZ | CA | 90014228868 |
| 94B21135A8436B | WINDY | CAMPBELL | SC | 90015051350 |
| 94B21353991599 | ISAAC | CEBALLOS | TX | 75088303539 |
| 94B2148278B175 | AMBER | TAVEY | UT | 90012294827 |
| 94B22245455957 | ROSIE | AGUIRRE | CA | 90012892454 |
| 94B222AA261977 | JAIME | TAN | CA | 90012482002 |
| 94B22483672B42 | ROXXANNE | VIGIL | CO | 33027324836 |
| 94B23137191951 | SHERI | TAYLOR | NC | 17094241371 |
| 94B231A5677537 | SOKTHEA | SOY | NV | 90011611056 |
| 94B2352878B152 | ALAINA | GREGG | UT | 90011775287 |
| 94B23772A91599 | GUSTAVO | PEREZ | TX | 90012667720 |
| 94B2379856197 7 | RAFAEL | MONTOYA | CA | 90015007985 |
| 94B23A12855963 | MICHAEL | SILVA | CA | 48007480128 |
| 94B23A1844B588 | JASMINE | RIDEOUT | OK | 90013680184 |
| 94B23A28591399 | EVA | WISE | KS | 90011350285 |
| 94B24221172B22 | CHRISTIE | SNELL | CO | 90013432211 |
| 94B24482A61977 | KIMBERLY | TUCKER | CA | 90014784820 |
| 94B2456A172B62 | ROBERT | REDDY | CO | 90012835601 |
| 94B247A845B531 | SAMANTHA | PADILLA | NM | 35073117084 |

| | | | | |
|---|---|---|---|---|
| 94B24883791882 | LUCIA | MACEDO | OK | 90009678837 |
| 94B24973397B59 | ADRIAN | SANCHEZ ALVARADO | CO | 39006249733 |
| 94B2539A28436B | QUINCY | GRANT | SC | 90014103902 |
| 94B2549295B383 | JACK | GOLDEN | OR | 90014824929 |
| 94B2567293164B | LARRYY | MERRIWEATHER-EL | KS | 22040136729 |
| 94B25952172B22 | ISAAC | ROYABAL | CO | 90010749521 |
| 94B26112A72B42 | MARIBEL | CAMACHO | CO | 33003911120 |
| 94B2619634B588 | JOHN | LIPPE | OK | 21573281963 |
| 94B268A7872B32 | JUAN | MOLINA MONREAL | CO | 33098858078 |
| 94B26A71A72B22 | DAVID | ROBINSON | CO | 90011210710 |
| 94B2722999196B | COLETTE | LOPEZ | NC | 90006392299 |
| 94B2723657B436 | WILLIAM | SUAEZ | NC | 90012952365 |
| 94B27283991951 | EDGAR | MOLINA | NC | 17098522839 |
| 94B2731B272B3B | CARLA | MUNOZ | CO | 90012563182 |
| 94B27395772B42 | ROSE | OROZCO | CO | 90010583957 |
| 94B2742A47B444 | ROSALBA | LOPEZ | NC | 90011644204 |
| 94B27584A3164B | RICHARD | PRICE | KS | 22087295840 |
| 94B27774772B22 | PAUL | HILL | CO | 90013077747 |
| 94B2812735B548 | ANDREW | VIGIL | NM | 90012931273 |
| 94B2856777B444 | KAMERON | BENSON | NC | 90011785677 |
| 94B2858723164B | HOLLY | MAY | KS | 90009495872 |
| 94B28662A55951 | CARLOS | DE LA GARZA | CA | 49016536620 |
| 94B286A5261955 | FLORA | DE GOTT | CA | 90008576052 |
| 94B28785A8B175 | JEANNA | NENTWICH | UT | 31099627850 |
| 94B2894532B26B | GEORGE | BATES | DC | 90010679453 |
| 94B29617597B59 | VIRIDIANA | TORRES | CO | 90010456175 |
| 94B2991977 2B56 | SAM | LOPEZ | CO | 90012499197 |
| 94B2B153997B59 | JENNIFER | GONZALEZ | CO | 90008871539 |
| 94B2B774155963 | JENIFFER | THOMPSON | CA | 48010177741 |
| 94B2B7A3271945 | GERROD | ANDERSON | CO | 90014757032 |
| 94B2BA53972B22 | DAVE | WALKER | CO | 33024120539 |
| 94B31258A97B59 | ERIN | WHITE | CO | 90011982580 |
| 94B31614772B22 | JESSICA | JOHNSTON | CO | 90014896147 |
| 94B31871172B3B | SHEILA | VOGEL | CO | 33008538711 |
| 94B3267A893755 | CHRISTOPHER | VOUDRIS | OH | 90013506708 |
| 94B33617361977 | DANIEL | CAMACHO | CA | 90013646173 |
| 94B33895655951 | DAPHNE | MODICUE | CA | 90011468956 |
| 94B3411484B56B | BRANDI | GILKEY | OK | 90013361148 |
| 94B34339397B59 | EDGAR | MARTINEZ | CO | 90013933393 |
| 94B346A715B548 | JOHN | CONNELLY | NM | 90013716071 |
| 94B35198855963 | JOSE | RUIZ | CA | 90014501988 |
| 94B353A5161977 | MARTHA | MARIN | CA | 46091623051 |
| 94B3545AA55963 | PAYGO | IVR ACTIVATION | CA | 90013784500 |
| 94B35568691951 | MARY | GILBERT | NC | 90014965686 |
| 94B3574235B548 | JOSHUA | ROWDEN | NM | 90012817423 |
| 94B35A9915B531 | MARIA | RODRIGUEZ | NM | 90001840991 |
| 94B3697244B588 | NANCY | TAYLOR | OK | 90011899724 |
| 94B37568691951 | MARY | GILBERT | NC | 90014965686 |
| 94B375A7155951 | CHAPAO | XIONG | CA | 90012005071 |
| 94B37781161977 | ARIANA | LARA | CA | 46075407811 |
| 94B37855891399 | EARL | MARSHALL | KS | 90009568558 |
| 94B383A518B152 | JAMES | PINKO | UT | 90008993051 |
| 94B386A2781634 | SCOTT | HEIN | MO | 29008566027 |
| 94B387AA971945 | TYLER | OLOGE | CO | 90010777009 |
| 94B3928554B29B | JENNIFER | MILLIE | NE | 90006512855 |
| 94B3969485B548 | JESSICA | SOTELO | NM | 90013666948 |
| 94B39741393721 | TONYA | GREEN | OH | 64532087413 |
| 94B3B238872B22 | SERGIO | CORDOVA | CO | 90009872388 |
| 94B3B38194B949 | LOWE | MARY | TX | 76571913819 |
| 94B3BA5894B554 | OSCAR | PENA | OK | 90014780589 |
| 94B41112155957 | NIKKI | MANGSKAU | CA | 90013191121 |
| 94B4132335B531 | MARCUS | AMOS | NM | 35087523233 |
| 94B4185A772B22 | ALEJANDRA | HERNANDEZ | CO | 33016068507 |
| 94B4251A88B175 | MARIO | URBINA | UT | 31091335108 |
| 94B433A4893755 | APRIL | CASSELL-EDWARDS | OH | 90012163048 |
| 94B43497772B62 | DEBBRA | KOESTER | CO | 90007504977 |
| 94B4414654B554 | BOBBIE | SANDERS | OK | 90013511465 |
| 94B4447AA72B62 | BRANDON | SCARBERRY | CO | 90000464700 |
| 94B4466A64B588 | SALUD | MURILLO | OK | 90011776606 |
| 94B44734771945 | MARIA | NORIEGA | CO | 90011497347 |
| 94B44759993755 | RONDALE | ROBINSON | OH | 90013347599 |
| 94B44877641296 | CHARLISE | EPPS | PA | 90010998776 |

| 94B45353791951 | TRE | PITTMAN | NC | 90002723537 |
| 94B45368297B59 | HERNANDEZ | JENNI | CO | 90010823682 |
| 94B4552548B149 | ISHLA | CLARK | UT | 90009265254 |
| 94B4571A872B22 | RAQUEL | GARCIA | CO | 33085527108 |
| 94B45A31772B32 | MAUREEN | FULMER | CO | 90012400317 |
| 94B46463A5B548 | MARK | MEYER | NM | 90014484630 |
| 94B46532391951 | MICHAEL | SAISON | NC | 90013035323 |
| 94B4732A85B548 | CLARRISSA | SANCHEZ | NM | 90014033208 |
| 94B47374972B83 | CHRISTOPHER | DAVIS | CO | 90004103749 |
| 94B47656361977 | ROSALINDA | VACA | CA | 90011196563 |
| 94B4816835B548 | TERRY | ENRIQUEZ | NM | 35040171683 |
| 94B482A818436B | BRANDON | LESTER | SC | 90015132081 |
| 94B48769197B59 | DAVID | TANNER | CO | 39009297691 |
| 94B48797A8B149 | JUSTIN | BRANDRETH | UT | 90012817970 |
| 94B487AA83164B | AMBER | ASHLEY | KS | 22003247008 |
| 94B49284655957 | HUE | YANG | CA | 90014572846 |
| 94B49686172B3B | RAY | MORALES | CO | 33081406861 |
| 94B4B851A5B531 | MANUELA | MERAZ-VEGA | NM | 35080738510 |
| 94B4B854497B59 | MILES | THOMPSON | CO | 39000038544 |
| 94B5137878B17B | GORDON | FIRNGES | UT | 90012323787 |
| 94B5153415B531 | YOLANDA | MORENO | NM | 35038085341 |
| 94B5189143164B | CHRISTINA | HOBBS | KS | 22003938914 |
| 94B5189298432B | ESTELLE | DAVIS | SC | 90009128929 |
| 94B51A52993732 | KC | SIZEMORE | OH | 90007250529 |
| 94B52124861977 | JANAYA | COLLIER | CA | 90015151248 |
| 94B5237878B17B | GORDON | FIRNGES | UT | 90012323787 |
| 94B5312135B281 | SHARESE | DURRETT | KY | 90002371213 |
| 94B5354638B152 | ELIZABETH | SALINAS | UT | 31085505463 |
| 94B5365288B175 | OMER | TURJOUK | UT | 90010356528 |
| 94B539A573164B | CYNTHIA | REED | KS | 90001739057 |
| 94B53A61833698 | LAKESHA | HARRISON | NC | 90006890618 |
| 94B54741172B22 | AUGNEEA | GIBBS ANTHONY | CO | 90013087411 |
| 94B5479725B548 | JENNIFER | FRANKLIN | NM | 90009987972 |
| 94B54A7465B565 | SANJUANITA | LUCERO | NM | 35037540746 |
| 94B55292672B42 | HEATHER | YOUNG | CO | 33031492926 |
| 94B55AA9272B22 | MARISELA | ZELAYA | CO | 90001850092 |
| 94B56263861977 | VICTOR | LOPEZ | CA | 90012642638 |
| 94B5648553B361 | DAVID | PATTERSON | CO | 90007264855 |
| 94B567AA972B42 | ANGELIQUE | MARTINEZ | CO | 33069067009 |
| 94B56A1835B565 | OSAVIO | CRESPIN | NM | 90005520183 |
| 94B56AA355B531 | SAMANTHA | MARTINEZ | NM | 90014500035 |
| 94B57142A8B175 | MCCALL | MACKAY | UT | 31092891420 |
| 94B571A3261977 | DELL | CAMP | CA | 90002351032 |
| 94B5748775B531 | MARTINA | MATURINO | NM | 90015134877 |
| 94B57759872B42 | FRANKIE JOSEPH | GARCIA JR | CO | 90013457598 |
| 94B57983891951 | CARLOS | RIVERA | NC | 90010289838 |
| 94B57A2925B152 | GREGORY | WILLIAMS | AR | 90008920292 |
| 94B58186755951 | NORMA | CORTEZ | CA | 90002161867 |
| 94B583A7A98B98 | HORTENCIA | CRUZ | SC | 90014813070 |
| 94B59529A97B59 | LISA | MARTINEZ | CO | 90014465290 |
| 94B5958254B554 | SABRINA | CUDJO | OK | 90014245825 |
| 94B5B52A95B383 | BERNAED | KETEL | OR | 90012445209 |
| 94B5B56375B383 | BONITA | HOWARD | OR | 90012485637 |
| 94B5BA11855951 | JON | CASON | CA | 90013000118 |
| 94B61171A7B444 | REGINA | CROCKET | NC | 11048961710 |
| 94B6131163144B | KATIE | MOBLEY | MO | 90007723116 |
| 94B6154A541296 | TIFFANIE | GALL | PA | 51008105405 |
| 94B61665693755 | SHERRI | BARTOE | OH | 90010356656 |
| 94B61814A87B48 | SANDRA | SIMMONS | AR | 90008578140 |
| 94B61971772B32 | ERIC | WIENS | CO | 33071019717 |
| 94B624A873164B | JOHN | SMITH | KS | 22049464087 |
| 94B6255434B588 | DESTRY | JONES | OK | 21567905543 |
| 94B6265784B554 | DAMON | GATES | OK | 90012436578 |
| 94B63622855951 | MARTHA | ZARATE | CA | 90001586228 |
| 94B641A7391399 | SANTIAGO | CAMACHO | MO | 29007581073 |
| 94B6423A172B62 | CHRISTOPHER | MOOS | CO | 90006552301 |
| 94B64281991951 | JOHNY | HERNADEZ | NC | 90014972819 |
| 94B6451464B554 | LINSEY | DREWRY | OK | 90013125146 |
| 94B6488735B383 | JESSICA | FUDGE | OR | 90010288873 |
| 94B64969497B59 | ANDREA | MESSICK | CO | 90013769694 |
| 94B64A3958B149 | JOHN | HOLFERT | UT | 31096500395 |
| 94B6514A191951 | JENNIFER | ROMAN | NC | 90014981401 |

| | | | | |
|---|---|---|---|---|
| 94B65241972B3B | OLGA | ZUNIGA | CO | 33080652419 |
| 94B6539AA8B152 | AMY | ROUNDY | UT | 31086133900 |
| 94B6557615B531 | SUSANA | PADILLA | NM | 35079195761 |
| 94B66261172B62 | KATIA | GALINDO | CO | 90015342611 |
| 94B66792155963 | RUBEN | REQUEJO | CA | 90012667921 |
| 94B6688A591399 | IRENE | BANDA | KS | 90013118805 |
| 94B6696A54B554 | JENNIFER | VAUGHN | OK | 90011729605 |
| 94B66A22172B3B | PORTERS | TRANS | CO | 33020830221 |
| 94B67164155963 | MELVIN | WATKINS | CA | 90011311641 |
| 94B6737AA3164B | TONY | WASHINGTON | KS | 90010153700 |
| 94B67548A51391 | BARBARA | AYERS | OH | 90012815480 |
| 94B6827554B29B | CHARITY | KRUSE | NE | 27098242755 |
| 94B6835775B548 | VICTORIA | HANSON | NM | 90010823577 |
| 94B68378672B32 | MICHAEL | CAMPANA | CO | 90003533786 |
| 94B68681272B22 | JOSE | CALDERA | CO | 33068446812 |
| 94B686A388B149 | MICHAEL | TORRES | UT | 90013576038 |
| 94B68859391599 | RUBEN | LOPEZ | TX | 90013788593 |
| 94B6897667B468 | SAMUEL | GUERRA | NC | 90005609766 |
| 94B69813372B56 | VICENTE | DOMINGUEZ | CO | 33045318133 |
| 94B69829697B59 | GREGORIO | ARROYO POPOCA | CO | 39089988296 |
| 94B698A424B588 | STEVE | HUMPHREY | OK | 21567828042 |
| 94B69917541296 | DENISE | JACKSON | PA | 90009599175 |
| 94B6B314555963 | MATEO | FLORES | CA | 48095473145 |
| 94B6B46A991399 | ANTONIO | CASTILLO | MO | 90009884609 |
| 94B6B784472B22 | BERENISE | LUJAN | CO | 90013077844 |
| 94B6B7A474B588 | JIMMY | CARPER | OK | 90011777047 |
| 94B6B8A993362B | SADRIC | BONNER | NC | 90007778099 |
| 94B71437172B32 | MARIA | ARREOLA-SOTO | CO | 33064304371 |
| 94B72429872B32 | JOSE | FLORES | CO | 33078304298 |
| 94B72437391951 | MERCEDES | DAVIS | NC | 90014974373 |
| 94B7257624B554 | SHELLY | FULKERSON | OK | 90003455762 |
| 94B72668A77537 | FRANCISCO | CERVANTES | NV | 43061556680 |
| 94B72838172B3B | FCC | MAINTENANCE | CO | 90013188381 |
| 94B7293825B151 | ROXEY | SAUERWIN | AR | 23041249382 |
| 94B73242741296 | PETER | HESS | PA | 51045972427 |
| 94B73574691599 | JOY | JOSLIN | TX | 90013305746 |
| 94B737A6772B3B | CARLOS | GOMEZ | CO | 33079647067 |
| 94B73846855951 | JOSE | VALENCIA | CA | 90012668468 |
| 94B74336571945 | LAURA | DUFF | CO | 32076943365 |
| 94B7434175B383 | RANDY | SARBACHER | OR | 90013253417 |
| 94B7454286197B | FRANCISCO | SANDOVAL | CA | 90014975428 |
| 94B74593891951 | MARLUS | MIICHELL | NC | 90001105938 |
| 94B74636761977 | BEATRIZ | ESCARCEGA | CA | 90015036367 |
| 94B74843A91399 | DANIELLE | HARRIS | MO | 90013408430 |
| 94B749A8155963 | VERONICA | DIAZ | CA | 90008269081 |
| 94B74A9285B565 | JAVIER | RUIZ | NM | 35007690928 |
| 94B7511938B175 | DAVID | PETERSEN | UT | 90007821193 |
| 94B75558372B3B | PATRICIA | TRUJILLO | CO | 90014835583 |
| 94B75589572B62 | WHITNEY | RODRIGUEZ | CO | 90013215895 |
| 94B7568525B531 | ILEANA | INGUANZO-GAITAN | NM | 90009956852 |
| 94B75992672B22 | ANTHONY | PAUL | CO | 90010759926 |
| 94B7627963164B | YECENIA | HERNANDEZ | KS | 90015232796 |
| 94B76435191951 | ANGELA | LANIER | NC | 90011004351 |
| 94B76868291599 | ARTURO | VILLEGAS | TX | 90013788682 |
| 94B76888777537 | ANTONIO | MARTINEZ | NV | 90008198887 |
| 94B76A2444B588 | JEREMY | GOODE | OK | 90013680244 |
| 94B77281191599 | YAZMIN | GUZMAN | TX | 75016062811 |
| 94B7728A272B42 | MARIO | MONTES | CO | 90012802802 |
| 94B7775915B548 | CARLOS | PARRA | NM | 35008287591 |
| 94B77956755957 | MARIBEL | CHAVEZ | CA | 90012449567 |
| 94B786A5593755 | KELVIN | SNOW | OH | 90013846055 |
| 94B78877A72B42 | REBACCA | STRANGE | CO | 90008108770 |
| 94B7969233164B | DARYL | JAMES | KS | 90009216923 |
| 94B79764391951 | SHANEIQUE | OSBORNE | NC | 90010727643 |
| 94B79A92261977 | TERESITA | MORENO | CA | 90009650922 |
| 94B7B1A2361977 | ANA | GOMEZ | CA | 90011411023 |
| 94B7B435491399 | TOMEKIA | SAGE | KS | 90010964354 |
| 94B7B438391951 | GARY | CHRISTIAN | NC | 90014974383 |
| 94B7B447755963 | MAYRA | MARTINEZ | CA | 48087244477 |
| 94B7B487991599 | MARIA | GARCIA | TX | 75083464879 |
| 94B7B649861977 | ISABEL MARIA | GARCIA | CA | 90012006498 |
| 94B7B71A15B383 | JENNIFER | BITTLESTON | OR | 90009027101 |

| | | | | |
|---|---|---|---|---|
| 94B7B885372B42 | MARTHA | OCON | CO | 33097468853 |
| 94B81188841243 | JOHN | REFT | PA | 90012731888 |
| 94B812A4291399 | ALAN | VALLEZ | MO | 90012892042 |
| 94B8181A397B59 | CINDY | KILMER | CO | 39011578103 |
| 94B81959572B56 | CASSANDRA | LEBERTE | CO | 90013179595 |
| 94B8227765B383 | DEBRA | POWERS | OR | 90013392776 |
| 94B8251873B322 | DAN | JACQUES | CO | 33092735187 |
| 94B8261318436B | ISAI | RIVERO | SC | 19097966131 |
| 94B82756972B42 | NIA | LEVY | CO | 33060117569 |
| 94B83133455958 | BLANCA | ORTIZ | CA | 90005841334 |
| 94B83781571945 | JAMES | GARCIA | CO | 90004027815 |
| 94B83815272B56 | CHRYSTAL | OSBORN | CO | 33084108152 |
| 94B8412268B149 | NICOLE | JENSEN | UT | 31010341226 |
| 94B844A488436B | JANAI | WASHINGTON | SC | 90014524048 |
| 94B84716172B22 | DOMINGO | VILLANUEVA | CO | 90009977161 |
| 94B85231761977 | ELIZABETH | JUAREZ | CA | 90007442317 |
| 94B85355372B62 | CALIXTO | HENRIQUEZ | CO | 90013303553 |
| 94B85599472B3B | JULIANNA | SANTOS | CO | 90014525994 |
| 94B85564872B3B | VINCE | POLLACK | CO | 90009376648 |
| 94B86371997B59 | JOSE | MACIAS | CO | 90012873719 |
| 94B86533672B32 | GILBERTO | GUTIERREZ | CO | 33047755336 |
| 94B86A6325B531 | JOSEPH | GALLEGOS | NM | 90014160632 |
| 94B8727A28B152 | RAFAEL | CARDENAS | UT | 90002332702 |
| 94B87488572B3B | RONALD | SLAUGHTER | CO | 33016204885 |
| 94B87491357564 | ADRIANNE | ORDONEZ | NM | 90008794913 |
| 94B87764372B22 | JAMEIDRA | RICE | CO | 90013067643 |
| 94B87A47A72B56 | ANA MARIA | SANDOVAL | CO | 33076990470 |
| 94B882A1197B59 | TERRY | YOSHIMURA | CO | 90007752011 |
| 94B88655691599 | DANIEL | IBARRA | TX | 75098506556 |
| 94B88A47A72B62 | DIMAS | LOPEZ | CO | 90013840470 |
| 94B89392A91599 | REBECA | ORTEGA GALLAGHER | TX | 90012313920 |
| 94B89463197B59 | NICOLE | NORTH | CO | 39097864631 |
| 94B8953155B383 | BRADLEY | HOLMES | OR | 90013225315 |
| 94B8967938B136 | MICHAEL | ALBERTSON | UT | 90008066793 |
| 94B8973383B39B | GINA | DEL REAL | CO | 90012057338 |
| 94B89764372B22 | JAMEIDRA | RICE | CO | 90013067643 |
| 94B89815272B56 | CHRYSTAL | OSBORN | CO | 33084108152 |
| 94B8B248572B3B | ALYSSA | BROWN | CO | 90011482485 |
| 94B8B47464B588 | BRIAN | DANIEL | OK | 21504724746 |
| 94B8B5A3593755 | JAYFE | HUMPHRY | OH | 90009905035 |
| 94B8B666A8B175 | JONATHAN | ERICKSEN | UT | 90012976660 |
| 94B8B727191599 | RAUL | DELGADO | TX | 75052557271 |
| 94B8B981255951 | SHANNON | SHAW | CA | 90011999812 |
| 94B91392672B56 | IGNACIA | CARRILLO | CO | 33046993926 |
| 94B92392355957 | CRESENCIO | PEREZ | CA | 90006823923 |
| 94B92493972B46 | MARCOS | CARREON | CO | 90013234939 |
| 94B9258414B588 | ADRIENNE | WITFIELD | OK | 90004585841 |
| 94B92662A55951 | CARLOS | DE LA GARZA | CA | 49016536620 |
| 94B92723172B3B | ALFONSO | PEREZ | CO | 90003827231 |
| 94B93368661977 | ARIEL | MCPHERSON | CA | 90012833686 |
| 94B9342A872B42 | PETER | ANDERSON | CO | 90010584208 |
| 94B93A8118B152 | SOFIA | ORTEGA | UT | 31095150811 |
| 94B94274772B3B | ALMA | CRUZ | CO | 90009402747 |
| 94B94493955963 | LEVI | JAMES | CA | 90011894939 |
| 94B945A575B33B | LYNN | MAHONEY | OR | 90010035057 |
| 94B949A1572B32 | TRACY | REDMOND | CO | 33008849015 |
| 94B949A938B175 | RICARDA | OSTLER | UT | 31071649093 |
| 94B96129897B59 | BENJAMIN | NOEL | CO | 90003171298 |
| 94B96169172B62 | MARK | KEEHN | CO | 33087711691 |
| 94B9624548B149 | GUSTAVO | CISNEROS | UT | 90014802454 |
| 94B97425A4B554 | AARON | WILLIAMS | OK | 90011674250 |
| 94B97845A8B171 | DAN | ROBINSON | UT | 90000158450 |
| 94B97872A91399 | MARI ELENA | FERNANDEZ | KS | 90010178720 |
| 94B97956571945 | HEATHER | THOMAS | CO | 90010089565 |
| 94B97A43472B42 | MAYRA | RAMIREZ | CO | 33017880434 |
| 94B99333597B59 | KARI | OKONEK | CO | 90004353335 |
| 94B99392791953 | RONNIE | HICKMON | NC | 90007823927 |
| 94B994A5772B42 | SANTOS | ALVARADO | CO | 33015494057 |
| 94B99654276B87 | CARLOS | GONZALEZ | CA | 90014426542 |
| 94B9993866194 | WENDY | BRENNAN | CA | 90004929386 |
| 94B9993A391599 | ALBERT | BARBA | TX | 75086259303 |
| 94B9B453881634 | LORENSO | PEREZ | MO | 29071024538 |

| 94B9B581255963 | MICHAEL | HARDISON | CA | 90014825812 |
|---|---|---|---|---|
| 94B9B59928B149 | RHONDA | SMITH | UT | 90010225992 |
| 94B9BA55372B56 | MARIA | RUBIO | CO | 33086660553 |
| 94B9BA94661977 | MARIA | MONTES | CA | 90012520946 |
| 94BB1137777537 | LOUIS | TAYLOR | NV | 90012801377 |
| 94BB1448761977 | DERRICK | WILLIAMS | CA | 90015264487 |
| 94BB161574B588 | CHRISTY | LEWALLEN | OK | 90012776157 |
| 94BB1A7385B383 | RUDY | PAT-CETINA | OR | 90015470738 |
| 94BB221635B383 | JARED | FRIEND | OR | 90010132163 |
| 94BB235235B531 | BRENDA | BOCKMON | NM | 90014893523 |
| 94BB28A345B531 | JOSHUA | BENAVIDEZ | NM | 90011038034 |
| 94BB31A833164B | NINA | WISDOM | KS | 22069901083 |
| 94BB3339A72B56 | BILLY | VALDEZ | CO | 90002623390 |
| 94BB3815491532 | VIRGINIA | VASQUEZ | TX | 90009098154 |
| 94BB384A593732 | KABOOM | GF | OH | 90012398405 |
| 94BB394A493755 | MERON | WASIHUN | OH | 90010339404 |
| 94BB396818436B | MARVIN | PONCE | SC | 90012559681 |
| 94BB397AA5B531 | MARIA | YEOMANS | NM | 90014159700 |
| 94BB3A4AA4B588 | SHEILA | GONZALES | OK | 90013130400 |
| 94BB4917391882 | MIKE | JEFFERSON | OK | 21011549173 |
| 94BB4988191599 | JAIME | SABCHEZ | TX | 90001609881 |
| 94BB4A29272B62 | KEVI | ARCHIBEQUE | CO | 90012980292 |
| 94BB5123772B62 | SHANTEL | LOVATO | CO | 33094771237 |
| 94BB5168291951 | LISA | REVIS | NC | 90010261682 |
| 94BB5621972B22 | RICHARD | BACA | CO | 33068446219 |
| 94BB5796191882 | CRICK | KATRINA | OK | 21033817961 |
| 94BB5A76255951 | GABRIEL | SILVA | CA | 90010200762 |
| 94BB5AA795B383 | HAROLD | BRATTON | OR | 90014330079 |
| 94BB7369593755 | MARK | VAUGHN | OH | 64500033695 |
| 94BB7534A72B42 | GABRIELA | CORRAL | CO | 90010415340 |
| 94BB791815B548 | ERICA | WINDISH | NM | 35081269181 |
| 94BB7994291599 | LLUVIA | MONTERO | TX | 75014349942 |
| 94BB819A893755 | JOHN | JOHNSON | OH | 64574881908 |
| 94BB89A7472B62 | FERNANDO | MORALES | CO | 33041949074 |
| 94BB9246197B59 | MARTHA | KEDER | CO | 39094082461 |
| 94BB971874B554 | DEVAUGHN | ROBERSON | OK | 90005157187 |
| 94BBB1A5A4B588 | CHRISTOPHE | GREEN | OK | 21587451050 |
| 94BBB811277537 | SIERRA | HERZBERG | NV | 90015168112 |
| 95111317472B32 | SAUL | HERNANDEZ | CO | 33058343174 |
| 951115883164B | KELSI | LATHAN | KS | 90013265588 |
| 9511158AA91951 | ABERE | NEGA ZELEKE | NC | 90006955800 |
| 95111663597B59 | SARAH | VASQUEZ | CO | 90004956635 |
| 951121AA45B361 | JESSE | SHERMAN IV | OR | 90013461004 |
| 9511229354B588 | DAVID | HARTINGTON | OK | 90013212935 |
| 9511237AA5B531 | JOSEPH | BOLOGH | NM | 35090683700 |
| 9511247A172475 | JOSE | CHACLAN | PA | 51088854701 |
| 9511398228594B | FLORENCE | LANDRUM | KY | 66031529822 |
| 95115276A7B444 | LISA | MASSEY | NC | 90011042760 |
| 95115A82155957 | KYESHA | BEASLEY | CA | 90015020821 |
| 951161A9772B32 | MICHAEL | QUINTANA | CO | 90012011097 |
| 95116988A72B62 | DANA | NEIBERGER | CO | 90014309880 |
| 95116A15472B22 | AMY | ENGE | CO | 90010440154 |
| 95118A7145B361 | EDWARD | HOCHSTETLER | OR | 44509770714 |
| 9511915334B588 | JUAN FRANCO | MONTOYA | OK | 90013821533 |
| 9511933145B383 | JORGE | BERNAL | OR | 90000673314 |
| 95119343A91579 | VICTOR A | DOMINGUEZ | TX | 75002123430 |
| 9511948514B949 | SOPHIA | LINDSEY | TX | 76589604851 |
| 9511985B572B3B | SAMM | GEDO | CO | 90006998585 |
| 9511988A98B152 | PEDRO | ESTRADA | UT | 31064078809 |
| 9511B11A84B554 | DAN | BENNETT | OK | 21520311108 |
| 9511B12393164B | ELICION | HARDING | KS | 90014021239 |
| 9511B837891951 | DAMAR | YATES | NC | 90013908378 |
| 9511B92715B361 | MIGUEL | MEJIA | OR | 90014699271 |
| 9511B93238B191 | TRAVIS | WARNER | UT | 90012449323 |
| 9511BA48972B42 | STEPHANIE | BELLERIVE | CO | 90002680489 |
| 9512164619788B59 | ROGELIO | ESPINOZA | CO | 39029076461 |
| 95122A83797B59 | MEREDITH | REIDER | CO | 39051420837 |
| 9512321295B531 | MARIA | DOMINGUEZ | NM | 35013432129 |
| 9512332914B554 | KIM | DANIEL | OK | 21562113291 |
| 9512362A655951 | WILEBALDO | ESPINOZA | CA | 49097126206 |
| 95123783A8B152 | HEATHER | RODEBACK | UT | 31001297830 |
| 951241A8541296 | KELLY | PAM | PA | 90011351085 |

| | | | | |
|---|---|---|---|---|
| 95124763372B22 | ANTHONY | VIGIL | CO | 90008767633 |
| 9512534A55B531 | CAROLL | AUSTIN | NM | 90015013405 |
| 95126413997B59 | ROSA | SANCHEZ | CO | 90014174139 |
| 951272A867B444 | PILAR | HERNANDEZ | NC | 90013922086 |
| 9512739897B444 | SHUNDA | SOUL | NC | 90014003989 |
| 951273A7A72B22 | MARINA | LLAMAS | CO | 90013233070 |
| 95127777972B62 | VANESSA | QUINTANA | CO | 33070987779 |
| 9512B352172B3B | SAMANTHA | ORTIZ | CO | 90010713521 |
| 9512B697655957 | BARBARA | WONDERGEM | CA | 49028836976 |
| 9512BA77391399 | JUAN | MORENO | KS | 90012980773 |
| 9513116AA72B3B | DAWN | DIAZ | CO | 90012021600 |
| 95131232272B62 | ANASTASIA | BRAWLEY | CO | 90012442322 |
| 9513172585137B | TIM | KANYION | OH | 90013737258 |
| 95131831297B59 | SHANNON | HENRY | CO | 39085198312 |
| 9513218344B588 | TRICE | SHAWNTA | OK | 90013881834 |
| 9513323A191531 | ESTEFANE | GARCIA | TX | 75064702301 |
| 9513344735B383 | WILLIAM | SORUM | OR | 90009944473 |
| 95133593A72B42 | LINDA | DURAN | CO | 33089355930 |
| 9513367598B152 | SAMANTHA | BORDLEY | UT | 31007066759 |
| 951338686316 4B | DANIEL | WELLS | KS | 90007658686 |
| 95134648A91851 | MACKENZIE | GOODWIN | OK | 21014646480 |
| 9513556795A847 | MARVIN | RIVERA | VA | 90014145679 |
| 95135A45572475 | VICTORIA | PINKERTON | PA | 90006400455 |
| 95136124A8B175 | DOROTHY | SIVERS | UT | 31056881240 |
| 9513663397 2B62 | DAWN | WELCH | CO | 90012446339 |
| 9513711A955951 | KIM | HEINTZ | CA | 90006561109 |
| 9513766924B588 | MALEA | BARNETT | OK | 90011126692 |
| 95137A49841296 | KIMBERLY | WILLIAMS | PA | 51029140498 |
| 95137A74961977 | DEIGO | REYES | CA | 46043510749 |
| 9513858229137B | ROBIN | TREMONTI | KS | 90011545822 |
| 9513871227 2B22 | BOBBIE | MASSEY | CO | 33038877122 |
| 9513896418B175 | DAWIT | TSEHAYE-TSEGAY | UT | 90010069641 |
| 9513921672B62 | JOSE | TORRES | CO | 90015282216 |
| 95139524572B3B | CORI | MARTINEZ | CO | 33022355245 |
| 9513986318594B | TIMOTHY | CRANERT | KY | 66014998631 |
| 951413A6957126 | LIVONAH | BARNETT | VA | 90011443069 |
| 951416A1A77537 | MELE | KILIONI | NV | 90014816010 |
| 95141916A5B383 | OSCAR | CHAMBALAN | OR | 90012599160 |
| 95141A15972468 | THOMAS | GRIFFIN | PA | 90008090159 |
| 9514247878B356 | SABINO | OJEDA-OZUNA | SC | 90015134787 |
| 95142694272B36 | VICTORIA | N. SIVIGLIANO | CO | 33061526942 |
| 951436A7191951 | YURI | PENA | NC | 17080076071 |
| 95143717472B3B | ESPERANZA | LOPEZ MORENO | CO | 90013697174 |
| 95143A85255957 | ANTONIO | ORNELAS | CA | 90015020852 |
| 95144142497B59 | SAMANTHA | MUELLER | CO | 90004701424 |
| 95144267772B22 | OLINDA | MENDOZA-DEVALVERDE | CO | 33059762677 |
| 9514513464B588 | DEANNA | HEPPNER | OK | 90010691346 |
| 95145139572B62 | RICHARD | RAMIREZ | CO | 33036241395 |
| 9514551198B175 | MEGAN | CARDOVA | UT | 90001495119 |
| 951457541 5B383 | JASON | BESSETTE | OR | 44564197541 |
| 95145A3715B548 | YAZMIN | RUBIO | NM | 35096480371 |
| 95145AA7A2B982 | DAWN | MARCKX | CA | 90009570070 |
| 9514794765B531 | RAYMOND | GARCIA | NM | 90014109476 |
| 95147AA9861977 | ROSEMARY | TSENG | CA | 46062010098 |
| 9514819AA91399 | TASHA | PRUNEDA | KS | 90014021900 |
| 9514881834B588 | VALENTE | HARRIS | OK | 90010098183 |
| 9514893A65B531 | JENESSA | MCKILLIP | NM | 90007889306 |
| 95148A4A42B982 | RUTH | TOVAR | CA | 90014900404 |
| 95148AA9861977 | ROSEMARY | TSENG | CA | 46062010098 |
| 951498A1493732 | DELORAS | AYERS | OH | 90001418014 |
| 9514B475561977 | ANTHONY | BELTON | CA | 90013134755 |
| 9514B495791399 | AQUILINO | MARTINEZ | KS | 90014164957 |
| 9514B5A6972B62 | JOSE | ANGEL | CO | 90011615069 |
| 9514B788791599 | JASON | PETERSON | TX | 75052637887 |
| 9515111925B361 | ADAM | LOGUE | OR | 90007081192 |
| 9515114A24B588 | CHRISTINA | CARNELL | OK | 90013181402 |
| 95151763597B59 | KAREN | MCMAHON | CO | 39063717635 |
| 95151A84A55957 | CUTBERTO | JIMENEZ | CA | 90012960840 |
| 95152257272B32 | NATALIE | LUCERO | CO | 90010502572 |
| 9515231525B389 | MARIA | JONES | OR | 90012733152 |
| 951523A7872B22 | KOEUM | NAY | CO | 90013233078 |
| 9515247542B982 | ANGEL | FELIX | CA | 90011594754 |

| | | | | |
|---|---|---|---|---|
| 951524A488594B | TIFFANY | WALLS | KY | 90012714048 |
| 95152731372B32 | NATALIE | LUCERO | CO | 90009727313 |
| 95153171172B42 | JORGE | HERNANDEZ | CO | 90015021711 |
| 95153791372B3B | JESUS | GONZALEZ | CO | 90013837913 |
| 9515532284B588 | DANIELLE | MARTIN | OK | 90015113228 |
| 9515549A772475 | RICK | FOX | PA | 90012294907 |
| 95155535A55951 | JOSE | MARTINEZ | CA | 90011645350 |
| 9515673964B588 | HUNTER | VAUGHN | OK | 90011027396 |
| 95156A2374B949 | KAREN | THOMAS | TX | 76570320237 |
| 95156A6338B175 | CRAIG W. | BRUNDAGE | UT | 90011380633 |
| 951571A4651351 | JOHN | MARTINI | OH | 90003321046 |
| 9515721368594B | THOMAS | BENNETT | KY | 90013672136 |
| 95157329672B22 | RICHARD | AHRENS | CO | 90014333296 |
| 95157493172B22 | JOANNA CAROL | STRIDER | CO | 90012084931 |
| 951577A5891531 | MARISA | VAZQUEZ | TX | 90015287058 |
| 95157A4295B389 | MARK | SWEENEY | OR | 90012360429 |
| 951587A6172475 | ELMER | WILES | PA | 51017097061 |
| 9515886325B361 | MARGARITO | SANTIAGO | OR | 44570268632 |
| 9515B762891531 | CARMEN | CAMPOS | TX | 90012527628 |
| 9515BA82472475 | JEFFERY | MOORE | PA | 90004190824 |
| 95161171172B42 | JORGE | HERNANDEZ | CO | 90015021711 |
| 95161364672B62 | JEREMY | PATRICK | CO | 90005663646 |
| 95161A6263164B | COREA | HIGHTOWER | KS | 90010920626 |
| 95161A69272475 | PATRICIA | KOWALUK | PA | 90010640692 |
| 9516215374B588 | LAURA | WOLF | OK | 90015131537 |
| 9516219173164B | AMANDA | CUBBAGE | KS | 90014831917 |
| 9516228487B444 | GARRY | TURLINGTON | NC | 90010922848 |
| 95164165672B42 | PEGGY | BRENTON | CO | 90015021656 |
| 951647A6991599 | CARMEN | MONTEROS | TX | 75014527069 |
| 95164A27631625 | TY | HARDWELL | KS | 90011670276 |
| 95164A72955951 | DOLORES | GARZA | CA | 90007520729 |
| 9516566818B175 | ALEXANDER | MONTILLA | UT | 90015026681 |
| 95165692672B56 | RENE | OSWALDO SALINA | CO | 33041646926 |
| 9516615AA93732 | SHARON | HAWKINS | OH | 64542581500 |
| 9516685A193755 | MIELLA | JONES | OH | 90008078501 |
| 95166875A24B22 | LEONIE | EASTMAN | DC | 90005148750 |
| 95166A14577537 | ROBERTO | CASTILLO | NV | 43018460145 |
| 95166A1634B588 | VERNON | BURRIS | OK | 90008860163 |
| 95167553572B42 | LUCERO | HERNANDEZ | CO | 33089565535 |
| 951676A437B444 | DIANA | MANCUSO | NC | 90014436043 |
| 9516778765B383 | CHERYL | DEMO | OR | 90012147876 |
| 9516837498594B | JACQUELINE | REIS | KY | 90003583749 |
| 95168465472B56 | MIKE | MARTINDALE | CO | 33078194654 |
| 95168747372B62 | NORM | PACHECO | CO | 33032767473 |
| 95168A55355957 | ALVARO | LARIOS | CA | 49091110553 |
| 95169371A81634 | GIADIS | CABRERA | MO | 29028533710 |
| 9516963A35B531 | EFREN | CALDERON | NM | 90011296303 |
| 95169779372B56 | PAOLA | ESTRADA | CO | 90006697793 |
| 95169864972B22 | GLENDA | MITCHELL | CO | 90010288649 |
| 9516B331491599 | MIRIAM | OLIVARES | TX | 90006393314 |
| 9516B5A1A8B152 | MARISELA | MARTINEZ | UT | 90015045010 |
| 9516B671991531 | GRACIELA | GAVERA | TX | 90004566719 |
| 9516B85A691399 | MARCIAL | CHAVEZ | MO | 90002868506 |
| 9516BA17155957 | ALBERTO | MEDINA | CA | 49063020171 |
| 95171677972B53 | ASONJA | BURNETT | CO | 90012626779 |
| 95171821A72B42 | OSCAR | QUINTANILLA | CO | 90015028210 |
| 95171A26291399 | LILIA | GONZALEZ-JIMENEZ | KS | 90010110262 |
| 95172118472B3B | GREG | DEMOTT | CO | 90013051184 |
| 9517233875B383 | WILLIAM | SMITH | OR | 44526133387 |
| 95172339A55951 | MARIA | TINAJERO | CA | 90008743390 |
| 951725A584B554 | RITA | ROBERTS | OK | 90003035058 |
| 95172736572B3B | GREGORY | OPPERMAN | CO | 90015357365 |
| 9517316A85B531 | BERNADINE | BENALLY | NM | 90003001608 |
| 95173278372B3B | RANDR | LITTLE | CO | 90011972783 |
| 95173444472B22 | MELISSA | BUSTAMANTE | CO | 90004784444 |
| 9517466454B588 | JACQUETA | PATRIDGE | OK | 90014896645 |
| 951749A7372B32 | DORA | LOPEZ | CO | 33089599073 |
| 95174A32172B3B | JERRY | CARRERA | CO | 90013730321 |
| 9517513415B383 | JUAN | GUERRERO | OR | 90014951341 |
| 9517529354B588 | DAVID | HARTINGTON | OK | 90013212935 |
| 9517574AA86435 | MARINA | WOOTEN | SC | 90015107400 |
| 95176AA1172B42 | MARTIN | RAMIREZ | CO | 33092530011 |

| | | | | |
|---|---|---|---|---|
| 95177166172B42 | ERIK | GARRIDO | CO | 90015021661 |
| 9517716617B444 | JUSTICE | SMITH | NC | 90009341661 |
| 9517798275B229 | OSCAR | MARTINEZ | KY | 90006499827 |
| 9517858225B531 | RUTILIO | VELASCO-OSORIO | NM | 90000125822 |
| 951786A185B361 | SELONE | JIMENEZ | OR | 90002526018 |
| 9517896664B263 | ALMA | ALMAZAN | NE | 27089019666 |
| 95178A11391531 | ALBERTO | DESANTIAGO | TX | 90013170113 |
| 95179174172B56 | MARYTERE | GARFIAS | CO | 33080361741 |
| 951791A8691531 | LOPEZ | JUANITA | TX | 90010731086 |
| 9517938885B361 | RAUL | CALDERON | OR | 44588263888 |
| 9517992324B949 | JUAN | JIMENEZ | TX | 90002939232 |
| 9517B222791531 | ROCIO | SOTO | TX | 75068962227 |
| 9517B395891531 | JOEL | DIAZ | TX | 90010583958 |
| 9517B484572B3B | KELLY | STONE | CO | 33042184845 |
| 9517B48558B152 | ANYA | ALBRIGHT | UT | 90007254855 |
| 9517B69954B588 | ENRIQUE | GARZA | OK | 90014416995 |
| 9517B914272B62 | CHRISTY | LEWIS | CO | 90015189142 |
| 9517BA11172B2B | JESUS | IBUADO | CO | 90008870111 |
| 951814AA77B444 | YESENIA | MERIDA | NC | 90014004007 |
| 9518216617B42 | ERIK | GARRIDO | CO | 90015021661 |
| 9518237A961977 | DIONICIA | PEREZ | CA | 90013143709 |
| 9518314664B949 | EULA | LOFTON | TX | 90008361466 |
| 9518316617B42 | ERIK | GARRIDO | CO | 90015021661 |
| 951833A3193755 | BRITTINE | HOLLINGSWORTH | OH | 64527523031 |
| 95184422572B62 | MARIO | JOSE GARCIA | CO | 90007674225 |
| 9518524A172B42 | JORGE | GUIJARRO | CO | 90006702441 |
| 9518556317B22 | JOHN MATTHEW | HENDERSON | CO | 90012886631 |
| 95185A8248596B | ANTHONY | HARTNESS | KY | 90012410824 |
| 9518759545B383 | DAVID | ANDREWS | OR | 44515945954 |
| 95188897472B3B | ANTONIO SILVERIO | MENDOZA | CO | 90005028974 |
| 95188A7A191599 | JOANN | VALENZUELA | TX | 75046190701 |
| 9518962699184B | ESMERALDA | VILLEDA | OK | 90011626269 |
| 9518964A53B331 | DUSTIN | WEAVER | CO | 90009236405 |
| 9518969172B32 | MARCO | RAMIREZ | CO | 90006926591 |
| 9518967617B42 | WAYNE | SANCHEZ | CO | 33048576761 |
| 9518B166172B42 | ERIK | GARRIDO | CO | 90015021661 |
| 9518B237655957 | JOSIE | ORTIZ | CA | 90004702376 |
| 9518B51A38594B | ANTHONY | KING | KY | 66050675103 |
| 9518B53332B982 | JUANA | ROSALES | CA | 90015495333 |
| 9518B94834B949 | PRISCILLA | RODRIGUEZ | TX | 90011819483 |
| 9518BA2582B982 | MARIA | PEREYDA | CA | 90012680258 |
| 9519121525B383 | COREEN | JESPERSEN | OR | 44520082152 |
| 9519138AA72B56 | HEATHER | MARTINEZ | CO | 33010823800 |
| 9519164572B42 | ANTHONY | LUNA | CO | 90006436445 |
| 9519173272B22 | WILLIAM | MELLOTT | CO | 90014417327 |
| 95191851272B3B | BRANDON | LYONS | CO | 90013408512 |
| 95192262A91368 | CANDYCE | MOORE | KS | 90007732620 |
| 95192841A97B59 | DANIEL | SEELA | CO | 90008238410 |
| 9519299997B349 | WIATT | WILLINGHAM | VA | 90012089999 |
| 95192AA2191599 | DIANA | PARRA | TX | 75005500021 |
| 9519312425B548 | CLEMENTINA | MARTINEZ | NM | 90005661242 |
| 9519432964B588 | TYRON | WATKINS | OK | 90014553296 |
| 9519558525B548 | VICTOR | CORONA | NM | 35050745852 |
| 951959A6A72B56 | PHYLLIS | COMPTON | CO | 90010579060 |
| 9519647625B361 | KHAMAEL | ISMAEL | OR | 90009914762 |
| 95197341A5B531 | CLAUDIA | LANDEROS | NM | 90013173410 |
| 95197438A93755 | CORTEZ | WIILAMS | OH | 90014814380 |
| 9519799697B386 | FARRUKH | SABIR | VA | 90012319969 |
| 9519836425B383 | ISABELLA | CORIGLIANO | OR | 90013063624 |
| 9519843697B59 | MARISELA | PORRAS | CO | 90013924366 |
| 951985AA85B531 | BENITA | JURADO | NM | 90004135008 |
| 9519877AA33623 | CODY | HIGGINS | NC | 90012487700 |
| 9519982A355951 | AGUSTIN | SEBASTIAN | CA | 49089678203 |
| 9519986265B361 | ROMAN | SAN-PEDRO | OR | 90010158626 |
| 951998A6691599 | HILDA | VILLALOBOS | TX | 75078198066 |
| 9519B35657B444 | BRITTANY | RUSHING | NC | 90011173565 |
| 9519B369A8B152 | JOHN | TUCKER | UT | 90012153690 |
| 9519B549372B62 | MANUEL | DIAZ | CO | 90007625493 |
| 9519B85964B588 | BRITTNEY | JOHN | OK | 90011948596 |
| 951B11A9A91951 | RODNEY | WILLIAMS | NC | 90010321090 |
| 951B1299A3164B | MICHAEL | BRIGGS | KS | 90014102990 |
| 951B1528891399 | RUSBELINDA | VALDEZ | KS | 29002905288 |

| | | | | |
|---|---|---|---|---|
| 951B2737872B22 | DAN | HEARRERA | CO | 33078197378 |
| 951B343228B175 | JAVIER | ROQUE | UT | 31089964322 |
| 951B351453B341 | NICOLAS | SEANEZ | CO | 90006825145 |
| 951B3A34297B59 | GERARDO | RODRIGUES | CO | 39006620342 |
| 951B469468594B | DANIELLE | BILLIOT | KY | 66009816946 |
| 951B4971777537 | ARMANDO | HERNANDEZ-CABRERA | NV | 90009959717 |
| 951B499A324B22 | DINA | FLORES | VA | 90006279903 |
| 951B529A391531 | STEPHANY | HERNANDEZ | TX | 90001722903 |
| 951B5383197B59 | CHRISTOPHER | THRALL | CO | 90013923831 |
| 951B5618791951 | JENNIFER | LOPEZ | NC | 90009966187 |
| 951B589688594B | STEPHANIE | HOLT | KY | 90015198968 |
| 951B6162591599 | GLORIA | RODRIGUEZ | TX | 90011061625 |
| 951B619898594B | SHARLYNN | LUKAS | KY | 66088121989 |
| 951B6272A72B32 | ELIAS | ROMERO | CO | 33080782720 |
| 951B6386697B59 | LARISSA | LOPEMAN | CO | 90013923866 |
| 951B6539677537 | ROGELIO | REYES | NV | 90014875396 |
| 951B6648591531 | NIGUEL | OROSCO | TX | 90011286485 |
| 951B665558B152 | BROWN | JENNIFER | UT | 90009496555 |
| 951B699484B588 | SYRITA | JAGGERS | OK | 90012799948 |
| 951B6A45897B59 | ORLANDO | FLORES | CO | 90014860458 |
| 951B711A84B554 | DAN | BENNETT | OK | 21520311108 |
| 951B73A114B588 | SARAH | WATSON | OK | 90000833011 |
| 951B7621141296 | DELIA | RIVERA RODRIGUEZ | PA | 51087376211 |
| 951B764554B547 | MARIA | BORREGO | OK | 21558986455 |
| 951B7648A5B383 | SHANE | MILLER | OR | 90013446480 |
| 951B7738472B62 | ERICK | MONTES | CO | 90014917384 |
| 951B787738B152 | CINDY | HUMPHIES | UT | 90012338773 |
| 951B7983597B59 | SHAWN | WOOD | CO | 90009999835 |
| 951B861215B361 | SAHWN | KNIGHT | OR | 90012986121 |
| 951B8621291826 | EDWARD | LEWIS | OK | 90012596212 |
| 951B868735B389 | HABTEMARIAM | KIDANE | OR | 90013656873 |
| 951B872AA72B32 | JULIO | ALVARADO | CO | 33080367200 |
| 951B8819597B59 | JOEL | RAMIRES | CO | 39082918195 |
| 951B896A84B949 | LYDIA | OZUNA | TX | 76584479608 |
| 951B95A9372B62 | DIANA | LUGO | CO | 90011965093 |
| 951BB192572475 | ANTHONY | COSTLEY | PA | 90013411925 |
| 951BB513A5B361 | ANGELA | PAINTER | OR | 90013385130 |
| 951BB864491951 | APPOLINAIR | SILE | NC | 17038748644 |
| 951BB932355957 | JESSE | ARROYO | CA | 90002959323 |
| 951BB96A455951 | MICHELLE | GONZALEZ | CA | 49001269604 |
| 95211415197B59 | KYRA | CONNER | CO | 90014174151 |
| 9521141845B531 | LAURA ELENA | CERVANTES FELIX | NM | 90005454184 |
| 9521189885B361 | JESSE | SWIFT | OR | 90013888988 |
| 952123815B531 | YANNICK | CAMBOS | NM | 35023743861 |
| 9521255812B982 | TERRI ANN | SWILLEY | CA | 45061725581 |
| 952127A4372B22 | TRACY | BIERLING | CO | 33087477043 |
| 952127AA85B389 | SANTOS | ALVARADO COLLI | OR | 90013357008 |
| 95212A47493755 | TAYLOR | ANTONIO | OH | 90011120474 |
| 9521319528B152 | MICHAEL | DANIELS | UT | 31043381952 |
| 9521355249Т7B59 | MEGAN | PESINA | CO | 39080445524 |
| 95214148872B42 | LAURA | AVINA | CO | 90008531488 |
| 951428487B444 | GARRY | TURLINGTON | NC | 90010922848 |
| 95214728297B59 | MOLLY | LOONAN | CO | 90003757282 |
| 951491484B588 | MICHAEL | RUTTMAN | OK | 90010219148 |
| 9521524555B361 | JULIA | PEDROZA BERNAL | OR | 44576972455 |
| 9521546478435B | ARISTIRIS | ORTIZ | SC | 90011374647 |
| 9521599368B152 | JENNIFER | MILLER | UT | 31093619936 |
| 9521662427Т2B56 | RANDY | TURNER | CO | 33015526242 |
| 9521683755B383 | JIM | XIONG | OR | 90008688375 |
| 9521787372B22 | PAULA | RUIZ | CO | 90012897873 |
| 95218126A91399 | NIDA | ROBERTS | KS | 29069391260 |
| 9521817565B531 | RANDAL | PEREA | NM | 90002631756 |
| 95218517A5B548 | CRYSTAL | ROMERO | NM | 90012925170 |
| 9521848172B56 | JAZMIN | BARRAZA | CO | 33041648481 |
| 95218A58572B22 | PAULA | PRICE | CO | 90009880585 |
| 9521987A491951 | CLEMENTINO | HENRIQUEZ | NC | 90008878704 |
| 95219A69591599 | CRISTABEL | ONTIVEROS | TX | 90012890695 |
| 9521B12695B548 | JAMES | ARENDS | NM | 35060291269 |
| 9521B448893755 | REBECCA | TURK | OH | 90008024488 |
| 9521B53942B982 | JUANA | PIMENTEL | CA | 45011365394 |
| 95222AA2655957 | CARLOS | PADILLA | CA | 49070060026 |
| 952238A988594B | JEFFERY | BECKHAM | KY | 90009678098 |

| | | | | |
|---|---|---|---|---|
| 9522415325B383 | JENNIFER | SHELLEY | OR | 90009541532 |
| 9522478A991399 | REGINA | TAYLOR | KS | 90014167809 |
| 95224829A2B982 | MARTINE | VALENCIA | CA | 90012808290 |
| 9522486354B588 | MARES | DE GOMEZ | OK | 90009498635 |
| 9522659A35B531 | JANICE | ESQUIBEL | NM | 90014995903 |
| 95227923372B56 | MARY | WESTMORELAND | CO | 33027199233 |
| 95228622472B22 | BRENDA | SALCIDO | CO | 90013846224 |
| 9522862545B531 | CYNTHIA | PENA | NM | 90010056254 |
| 9522B3A694B588 | CHRISTOPHER | KING | OK | 90011013069 |
| 9522B483A91531 | MELINA | PARGA | TX | 90007104830 |
| 9522B526191399 | ENRIQUE | LUGO | KS | 90011645261 |
| 9522B53938B152 | KARREN | SAMSON | UT | 90015565393 |
| 9522B57132B982 | RAYMOND | FAJARDO | CA | 90013545713 |
| 9522B663155951 | RUTH | BARBOSA | CA | 90015346631 |
| 9522B68534B949 | MELISSA | OHLRICH | TX | 76537516853 |
| 9523128337B444 | SHANTAY | BELL | NC | 11074522833 |
| 9523233848594B | JOSUHUA | REESE | KY | 90000523384 |
| 9523351255B548 | LUWIS | BUCKHANAN | NM | 90013645125 |
| 9523386985B389 | MICHEAL | MCGREGOR | OR | 90010638698 |
| 9523447A191599 | LIZBETH | ESPINOZA | TX | 90011454701 |
| 9523679318594B | STACY | VARGAS | KY | 90005127931 |
| 9523747868B175 | YOLANDA | GOMEZ | UT | 90010814786 |
| 9523759A44B588 | JUDITH | DURON | OK | 90010355904 |
| 952378A6772B42 | OSCAR | VELASCO | CO | 33072188067 |
| 9523851447B444 | MICHAEL | BAILEY | NC | 90010275144 |
| 95238897A72B3B | CHRISTOPHE | YOUNG | CO | 33000088970 |
| 95238A69181634 | CRAIG | LEE | MO | 29003010691 |
| 952391A2841296 | CARLA | CRAWFORD | PA | 90014701028 |
| 9523944797B444 | JAY | EDMONDS | NC | 90012654479 |
| 9523B12A493778 | PATRICIA | HAWKINS | OH | 90013701204 |
| 9523B31675B383 | AMBER | MITCHELL | OR | 90013853167 |
| 9523B429272B3B | MA D | ARELLANO DE QUEZADA | CO | 90012824292 |
| 9523B58AA2B982 | FRANK | SAREMI | CA | 90002565800 |
| 9523B72295B548 | JOSEPHINE | CORDOVA | NM | 35008887229 |
| 952413A198B655 | PAYGO | IVR ACTIVATION | TX | 90011633019 |
| 952414AA972B62 | MARIO DANIEL | LEAL LOYA | CO | 90007674009 |
| 9524153767B42 | FERNANDO | ALTONAGA | CO | 90000335376 |
| 952416A9997B59 | MIRNA | AZUCENA | CO | 90012426099 |
| 9524225324B588 | JOSH | CRAWFORD | OK | 90011342532 |
| 95242993A97B59 | ASHLEY | EMERY | CO | 39079619930 |
| 9524338387B32 | DAVID | BABCOCK | CO | 90010893838 |
| 952438A635B383 | MARK | HAMIL | OR | 44560218063 |
| 95244A8285B361 | RODNEY | OATES | OR | 90007570828 |
| 95245218872B42 | LESLIE | LUNA | CO | 33044872188 |
| 9524564A13164B | AARON | HAUCK | KS | 22073066401 |
| 9524612138B152 | CORBIN | HERRERA | UT | 31051911213 |
| 9524662235B548 | ONORIA | MORALES | NM | 35024996223 |
| 9524679322B26B | COLLETTE | NEWBY | DC | 81014117932 |
| 9524751585B383 | DANIEL | ALMARAZ | OR | 90013215158 |
| 952479A5561924 | MICHEAL | BITTICK | CA | 90004079055 |
| 9524866737B444 | KHAMPHOU | SISOMPENG | NC | 90013826673 |
| 952486A433164B | NICHOLAS | MCKISSACK | KS | 22075746043 |
| 95249326597B59 | BERTHA | BONIFACIO | CO | 39066693265 |
| 9524933A471933 | PABLO | SANCHEZT | CO | 90014253304 |
| 9524942A75B389 | PRESTON | SCHLEICHARDT | OR | 90013274207 |
| 95249821A5B361 | JAMES | CARESS | OR | 90014708210 |
| 9524989425B389 | ARMANDO | UC | OR | 44500358942 |
| 9524B612A97B59 | BRANDY | MASCARENAS | CO | 90010876120 |
| 9524B7A924B588 | TAMMIE | CRAIG | OK | 90013817092 |
| 95251169A93732 | REBECCA | DAVIS | OH | 90001421690 |
| 9525121115B383 | ELIAS | SMITH | OR | 44594592111 |
| 9525135794B554 | REBECCA | CROUSE | OK | 90004983579 |
| 9525159A161977 | CHRISTIAN | CALDERON | CA | 46005355901 |
| 952528363164B | LINDA | BOWEN | KS | 22035028336 |
| 9525321184B588 | TURIA | NORRIS | OK | 90009562118 |
| 9525A62191531 | MARIO | HIDROGO | TX | 75080870621 |
| 9525429765B548 | MARIBEL | MUNOZ | NM | 35085802976 |
| 9525435672B22 | BART A | PFEIFER | CO | 90013243256 |
| 9525468417B444 | MARQUITA | GRIFFIN | NC | 90013266841 |
| 9525468528594B | WILLIAM | GINN | KY | 66005486852 |
| 9525491A12B982 | GABRIELA | GARCIA | CA | 90014769101 |
| 9525548A672B22 | LENHART | BRITTANY | CO | 90008174806 |

| | | | | |
|---|---|---|---|---|
| 95255A42172B32 | ANASTACIO | HUICOCHEA | CO | 33076940421 |
| 952562317SB548 | MAXINE | GARCIA | NM | 35078702317 |
| 9525726A972B62 | JAMES | BACCA | CO | 90009662609 |
| 9525773AA97B59 | NICOLE | LARA | CO | 39040107300 |
| 9525873776B42 | SHERRI | MITCHELL | CO | 33095827376 |
| 9525882752B948 | CHRISTINA | SAUNDERS | CA | 90008688275 |
| 9525914A24B588 | SEBASTIAN | BATES | OK | 90014501402 |
| 9525916A291951 | DYNESE | SMITH | NC | 17012471602 |
| 95259855772B22 | EARNEST | BONNER | CO | 90009118557 |
| 9525B856A72B62 | MANUELA | ARREOLA | CO | 33042618560 |
| 9525B88A85B383 | CELIA | PORTILLO | OR | 44581908808 |
| 9525B913A2B982 | PAUL | MENA | CA | 90008159130 |
| 9525B93555B548 | JOANNA | PAMINTUAN | NM | 90011389355 |
| 9525B956572B42 | RODNEY | BROWN | CO | 90009659565 |
| 9525B998538522 | LUZDEILY | CORREA | UT | 90013679985 |
| 9525BAA4572475 | KEARSTON | GRAHAM | PA | 90011310045 |
| 9526116828594B | MICHAEL | BURNS | KY | 90014661682 |
| 9526119274B588 | TINA | WITTENBORN | OK | 21555821927 |
| 95261735972B3B | LYNN | HILL | CO | 90004627359 |
| 952618B553164B | KRISTOPHER | BONNER | KS | 90014598855 |
| 95261912472B32 | BRITTANY | DOUGHERTY | CO | 33030069124 |
| 9526233555B531 | JERI | DAVENPORT | NM | 35044633355 |
| 952628A325B383 | THOMAS | GRAHAM | OR | 90000508032 |
| 9526312837B32 | DANIELLE | IBARRA | CO | 90012501283 |
| 9526318624B588 | TABITHA | SPANKE | OK | 90008401862 |
| 952634AA861977 | ROSALINDA | VASQUEZ | CA | 46009214008 |
| 9526383578594B | ANGIE | ROBISON | KY | 66051358357 |
| 9526454945B383 | MARINA | LOPEZ | OR | 90014605494 |
| 95264A19493755 | NICOLE | GUINES | OH | 90011870194 |
| 95264AA7672B22 | DANE | EISON | CO | 33018540076 |
| 9526575689 7B59 | ERICA | MARTINEZ | CO | 90014347568 |
| 9526617637B444 | NAZANIN | EYVANI-DIZNAB | NC | 90012321763 |
| 9526617867 2B3B | RAQUEL | ROCHA | CO | 90000101786 |
| 952661A2561977 | ALEXANDER | FORTENBERRY | CA | 90011931025 |
| 9526781997B59 | JARED | RUSSELL | CO | 90004957819 |
| 95266A79272475 | LORRAINE | GREGORIUS | PA | 51004940792 |
| 9526786A75B531 | IRMACELINA | ALONSO DELGADILLO | NM | 35063908607 |
| 95267982272B22 | ROSA | GONZALEZ | CO | 90002599822 |
| 952682168 7B444 | LORI | WALKER | NC | 90013292168 |
| 9526833335B361 | GABRIELA | VEGA ORTIZ | OR | 90010703333 |
| 9526869467 2B22 | THOMAS | PEACOCK | CO | 33088146946 |
| 95268A58972B29 | CHERYL | LUCERO-TORRES | CO | 33074240589 |
| 9526915575B389 | MICHAEL | BAILEY | OR | 90014641557 |
| 9526921649 7B59 | SARA | ALEJANDRO | CO | 90012392164 |
| 9526945658594B | STEVEN | PRESTON | KY | 90011304565 |
| 9526989527B444 | DELORIS | JOHNSON | NC | 90011248952 |
| 9526B135591531 | GLENN | ENCISO | TX | 90015021355 |
| 9526B15574B588 | GENESIS | JONES | OK | 90003171557 |
| 9526B3A8381634 | MICHELLE | GARCIA | MO | 90002723083 |
| 9526BA65991951 | SAMUEL | GATTIS | NC | 90008000659 |
| 9526BA9128B152 | VERONICA | MUNOZ | UT | 31024840912 |
| 9527138488594B | AMANDA | NICHOLS | KY | 90007803848 |
| 9527149A281634 | ANTHONY | BLEWETT | MO | 29038474902 |
| 95271526A5B361 | LARRY | FARLEY | OR | 44577385260 |
| 95272247A8B152 | JAYSON | COX | UT | 90012602470 |
| 9527273725B361 | TIMOTHY | CARMICHAEL | OR | 90011417372 |
| 9527278183B392 | MICHELLE | ZISSEL | CO | 90007297818 |
| 95272812A51325 | MULAYE | FOFANA | OH | 90008998120 |
| 95272A33161977 | ROBERT | SANCHEZ | CA | 90013160331 |
| 95273463A91951 | SHAWNTE | AUSTIN | NC | 90003324630 |
| 952737A3A4B588 | ANGELA | CHAVES | OK | 90010407030 |
| 95273A45197B59 | JOSE | SOLIS | CO | 39068290451 |
| 9527459769376B | JAKE | GABBARD | OH | 90011645976 |
| 9527465738B152 | MENDEZ | GRACIELA | UT | 90009776573 |
| 9527474AA72B32 | ERIC | MCCABE | CO | 90014697400 |
| 95274A72691399 | PATRICIA | MONTEL | KS | 90007060726 |
| 9527593A272B62 | JORDAN | GARCIA | CO | 90014779302 |
| 952765282316 4B | VINCENT | HEROD | KS | 22084065282 |
| 9527681978594B | ERICA | AKINS | KY | 90011028197 |
| 9527774AA8594B | CHARLEY | SAYLOR | KY | 66090697400 |
| 952779A325B383 | ROBERT | PYLE | OR | 90012849032 |
| 95277A64124B22 | ANGELA | HAYESWORTH | DC | 81014930641 |

| | | | | |
|---|---|---|---|---|
| 952784A8224B22 | LATISHA | CLARK | DC | 90001844082 |
| 9527975775B548 | SANDRA | ARAGON | NM | 35009927577 |
| 9527B579177537 | JASMIN | ROSALES | NV | 90009435791 |
| 9527B76645B383 | KRISTA | HANSEN | OR | 44561107664 |
| 9528143A58B152 | EUGENE | DELGADO | UT | 90013704305 |
| 9528177288B152 | EUGENE | DELGADO | UT | 90014047728 |
| 95281A9775B389 | BOBBIE | MARSHAL | OR | 90014720977 |
| 9528224518B152 | GREG | GORE | UT | 90014982451 |
| 952825A4491599 | DANIEL | LEGARRETA | TX | 90008885044 |
| 9528299385B383 | KABALE | ALI | OR | 90014139938 |
| 9528346115B389 | BAVDELIA | ALUAREZ | OR | 44543774611 |
| 9528346465B383 | YOHALAYNE | MOYA | OR | 90015134646 |
| 9528366717B444 | ANTONIA | MEDINA | NC | 90012286671 |
| 95283A85472475 | AUNA | HEUER | PA | 90014590854 |
| 95283A9955B548 | JADA | GARCIA | NM | 90015030995 |
| 9528469619755B59 | GLORIA | OZUNA-GARCIA | CO | 90013936961 |
| 952851A7193755 | SELVIN | GUEVERA | OH | 90013811071 |
| 9528551197288 | WILLIAM | TUCKER | CO | 90009075119 |
| 9528586A75B531 | IRMACELINA | ALONSO DELGADILLO | NM | 35063908607 |
| 9528629148594B | AUSTIN | HELLER | KY | 90012082914 |
| 9528647314B563 | ASHLEY | CHOATE | OK | 21548574731 |
| 9528654584B588 | JENNIFE | MINICK | OK | 90011365458 |
| 95286696197B59 | GLORIA | OZUNA-GARCIA | CO | 90013936961 |
| 9528691335B548 | CANO | RAUL | NM | 90010989133 |
| 9528726495B383 | RON | WILLIAMS | OR | 90013782649 |
| 9528814653365B | GAIL | HUMPHREY | NC | 90013881465 |
| 95288472872B42 | ROGERS | TERA | CO | 90006274728 |
| 9528869779758 | NORMA | GOMEZ | CO | 90013936977 |
| 95288A9995B389 | REBEKAH | FERRINGTON | OR | 90000800999 |
| 95288AA948B175 | DAVID | KINNEY | UT | 31006180094 |
| 95289345372B22 | SHAQUANA | WOODS | CO | 33028933453 |
| 9528969A88B152 | SABRINA | RUST | UT | 90013046908 |
| 9528993337B444 | TERESA DE JESUS | GARCIA | NC | 90012429333 |
| 9528B589491531 | MAGNOLIA | GONZALEZ | TX | 75009415894 |
| 952918AA95B565 | GREG | DUNLAP | NM | 90007488009 |
| 9529283AA5B531 | RICARDO | BARRAZA-CORDOVA | NM | 90000328300 |
| 9529328175B389 | AXEL | MCFARLAND | OR | 90014762817 |
| 95293419272B22 | CASSIE | JIMENEZ | CO | 33020954192 |
| 95293516A97B59 | DAVID | HINES | CO | 90012575160 |
| 95293A16591531 | VICTOR | VILLALOBOS | TX | 75052740165 |
| 9529485125B389 | VERONICA | ROMERO | OR | 90013368512 |
| 9529495313164B | DARCIE | FOUNTAINE | KS | 90008549531 |
| 95294A53555957 | ROBERT | COOK | CA | 90014150535 |
| 9529525558594B | KEITH | WAGNER | KY | 90015232555 |
| 95295486597B59 | STACEY | CLARK | CO | 90012744865 |
| 95295A36491599 | MARISOL | CHAVIRA | TX | 90009150364 |
| 952965265316648 | JOSE | HERNANDEZ | KS | 22020065265 |
| 95296695472B36 | JOHN | PFISTER | CO | 90011466954 |
| 9529672874B588 | JAY | BROMLEY | OK | 90015447287 |
| 95296AAA672B3B | ELIZABETH | MARTINEZ MENDEZ | CO | 33064280006 |
| 9529794412182B | HOLLY | MICHAUD | MN | 90010559441 |
| 9529938415B548 | NORMA | QUEZADA | NM | 90013553841 |
| 9529947167B444 | QUAIRA | SEGAR | NC | 90009904716 |
| 9529976575B383 | FILICITY | HOUSTON | OR | 90012837657 |
| 952997AA75B361 | JAMES | GRAY | OR | 44568987007 |
| 9529996272B62 | CASTRO | MIGUEL | CO | 90009519625 |
| 9529B313891531 | LUIS | RIOS | TX | 75019163138 |
| 952B155245B548 | DAVID | CANDELARIA | NM | 90015295524 |
| 952B17A8791951 | MARIO | SALINAS | NC | 90015277087 |
| 952B3A25A91599 | JUDY | FOLTZ | TX | 90012150250 |
| 952B3A89136B64 | RUBELSI | FUNES | WA | 90012150891 |
| 952B4139177537 | RICHARD | PARTIN | NV | 43083871391 |
| 952B439A861977 | RODESSA | VILLGRENTE | CA | 90013143908 |
| 952B442635B361 | LAURA | ESQUIVEL | OR | 90012824263 |
| 952B4466297B59 | TAMMY | TYER | CO | 39096114662 |
| 952B45A124B588 | MARIE | ERVIN | OK | 90009405012 |
| 952B4957A5B531 | RENE | RODRIGUEZ | NM | 90014109570 |
| 952B498A291399 | CONCEPCION | MORALES | KS | 29007199802 |
| 952B5578497B59 | STEVE | CAMORA | CO | 90015135784 |
| 952B5586A72B3B | CARLOS | AICOLINO | CO | 90010455860 |
| 952B5843861977 | DELIA | SERVIN | CA | 46012958438 |
| 952B6279991599 | RAFAELA | MELENDEZ | TX | 90013592799 |

| | | | | |
|---|---|---|---|---|
| 952B6957A5B531 | RENE | RODRIGUEZ | NM | 90014109570 |
| 952B69A254B588 | ALFONSO | HERNANDEZ | OK | 90013479025 |
| 952B6AA8A4B588 | SAMANTHA | MCNAC | OK | 90010970080 |
| 952B742555B361 | YORLANDYS | MATOS | OR | 90007554255 |
| 952B7994872B32 | MYRON | PEAK | CO | 33000119948 |
| 952B8297931477 | JASON | STELLING | MO | 90002712979 |
| 952B8322141296 | ALEXIS | DAVIS | PA | 51005723221 |
| 952B835235B531 | CLAUDIA | RUIZ-RODRIGUEZ | NM | 90013003523 |
| 952B917A45B548 | GUILLERMO | HOLGUIN | NM | 90013111704 |
| 952B91A8791531 | RAMIRO | MAGANA | TX | 90015021087 |
| 952B93A695B389 | WILLIAM | SIMONSON | OR | 90006563069 |
| 952B9937A4B588 | ROY | JENNINGS | OK | 90010869370 |
| 952B9AA862B982 | JIMMY | HENSEY | CA | 90005740086 |
| 952BB454797B59 | ALONSO | MARTINEZ | CO | 90013924547 |
| 952BBA6815B383 | PATRICK | JENSEN | OR | 90014130681 |
| 95311A42A5B548 | HERBEY | MONTOYA | NM | 35010820420 |
| 95311A49A72B42 | ANGELICA | DURAN | CO | 33074790490 |
| 95311A7248B175 | AMY LYNN | KENT | UT | 31053700724 |
| 95312A55997B59 | APOLINARIO | ROMERO | CO | 39080370559 |
| 9531317735B361 | AGUSTIN | GONZALEZ | OR | 44573581773 |
| 95313493272B3B | SAY | MEH | CO | 90011474932 |
| 9531457825B531 | PAMELA | BARRAZA | NM | 35015425782 |
| 953149A4177537 | GREGORY | GALLEGOS | NV | 90014589041 |
| 95315332A5B389 | SHEILA | HURLEY | OR | 44592513320 |
| 9531634675B389 | JAMES | CLAUSON | OR | 90012833467 |
| 953163A374B588 | ANGEL | MITCHELL | OK | 90013213037 |
| 9531671924B949 | MORIELA | FLORES | TX | 90010977192 |
| 9531687958594B | SARAH | CATTERTON | KY | 90013598795 |
| 953178A1497B59 | JESSE | ALBERTSON | CO | 39098528014 |
| 95318A49A72B42 | ANGELICA | DURAN | CO | 33074790490 |
| 9531B123491399 | HAILEY | AULTHOUSE | KS | 90014991234 |
| 9531B247157183 | LILY | BERROSPI | VA | 81031882471 |
| 9531B42113164B | RAUL | RONQUILLO | KS | 90012734211 |
| 95321857872B42 | JORDAN | RAMIREZ | CO | 90015028578 |
| 953219AA88B152 | GRACE | DEMING | UT | 31049479008 |
| 953221A9241296 | ANN MARIE | O'NEILL | PA | 51030741092 |
| 9532221574B554 | JUSTIN | PHILLIPS | OK | 90002432157 |
| 95322769972B42 | SAUL | MUNOZ | CO | 90011697699 |
| 9532288474B588 | STEPHANIE | DEMEL | OK | 90015118847 |
| 9532294832B982 | LUIS | FERNANDEZ | CA | 90015599483 |
| 95323444A72B22 | MARIO | ESPINDOLA | CO | 90013094440 |
| 95324335672B42 | VARGAS SAL | LEONARDO | CO | 33074513356 |
| 95324792197B59 | MIGUEL | LOPEZ | CO | 90013937921 |
| 953247A6391399 | JOSEPH | LAWRENCE | KS | 90012667063 |
| 9532499875B389 | COLLEEN | MERCER | OR | 44579439987 |
| 9532551385B326 | SHIRLEY | BELK | OR | 90011745138 |
| 95325768872B28 | DEBORAH | MEADOWS | CO | 33056477688 |
| 9532595995B361 | AMBER | CAVENDER | OR | 44568199599 |
| 95325A11497B59 | JOSE | SANCHEZ | CO | 90010820114 |
| 953262A616B229 | CRYSTAL | RODRIGUEZ | AZ | 90014192061 |
| 9532646538B152 | SHENAN | GILLING | UT | 90014414653 |
| 9532687A17B444 | SELBIN | BARRER | NC | 90010938701 |
| 95326A79591951 | EVELYN | RUSH | NC | 17001680795 |
| 9532885787 2B42 | JORDAN | RAMIREZ | CO | 90015028578 |
| 9532938685B548 | KIMBERLY | CLAYTON | NM | 90013493868 |
| 9532958195B361 | JENNA | HUFFMAN | OR | 90006235819 |
| 9532978A74B588 | MARIA | WOOD | OK | 90014767807 |
| 95329AA3191531 | BRENDA | HOLGUIN | TX | 75096230031 |
| 9532B62A95B548 | ALEXANDRIA | SHIELDS | NM | 90011026209 |
| 9532B65397B39B | SANDRA | CASTILLO | VA | 90005366539 |
| 9532B658977537 | JANET | WILLIAM | NV | 43079656589 |
| 953312A4391599 | RUBY | PALMA | TX | 90014842043 |
| 95331AA5477537 | LIDIA | NAVARRO | NV | 90013570054 |
| 95332632197B59 | CARPIO | NIRA | CO | 90012456321 |
| 95332985972B3B | CORRIE | DURST | CO | 90006749859 |
| 953334A882B982 | PAIGE | DOMANSKI | CA | 90009444088 |
| 95333694172B22 | PAUL | GARCIA | CO | 33081476941 |
| 95333735A5B361 | JOSE | VILLALOBOS | OR | 90012287350 |
| 953344A465B548 | CATHERINE | LUCERO | NM | 90006224046 |
| 9533462694B271 | NOE | NOLASCO | NE | 90009486269 |
| 95335352672B3B | ANGELA | MAESTAS | CO | 90010713526 |
| 953353A635B361 | NICOLE | ROWAN | OR | 90007573063 |

| 95335625A8594B | KIMITA | KOTARO | KY | 90011746250 |
|---|---|---|---|---|
| 95335585197B59 | AUDREY | FIELDS | CO | 39009998451 |
| 9533639498594B | MARK | ABNER | KY | 90004743949 |
| 953369A8872B22 | AUNDRA | DRAKE | CO | 90014929088 |
| 9533717265599B | RICARDO | GUZMAN | CA | 90008101726 |
| 9533729128B175 | JORDAN | VIGOS | UT | 31075292912 |
| 9533753AA91951 | ANTONIO | ALSTON | NC | 90012895300 |
| 953381A6555951 | CARLOS | BOTELLO | CA | 90014911065 |
| 953382AA724B22 | BLADIMIR | ARIAS | VA | 90014492007 |
| 9533841A48594B | ASHER | KHAN | KY | 66093244104 |
| 95338792197B59 | MIGUEL | LOPEZ | CO | 90013937921 |
| 9533887998B152 | FRED | RODARTE | UT | 90013098799 |
| 953394A2972B3B | MOHAMED | MAHMOUD | CO | 33065444029 |
| 9533986815B389 | SHANTE | HINSHAW | OR | 90002588681 |
| 95339A8233164B | CHERYL | HERNANDEZ | KS | 90008210823 |
| 9533B172672B56 | JUAN | ANGUIANO | CO | 33020871726 |
| 9533B218933641 | BYRUM | GILBERT | NC | 90001302189 |
| 9533B84AA71945 | GAMALIEL | HERRERA | CO | 90015218400 |
| 9534133945B389 | CHRISTINA | LAWRENCE | OR | 44566313394 |
| 9534149617B444 | SADE | MCCRORY | NC | 90011144961 |
| 953421A1555951 | MARIA DE LOURDES | RIVERA | CA | 90003661015 |
| 95342A5548B152 | KRYSTAL | YODER | UT | 90013820554 |
| 95342AAA45B531 | DAVID | PURSCELLEY | NM | 90012480004 |
| 9534333535B548 | YAZMIN | BARRAZA | NM | 90015913353 |
| 953436A6555951 | RHONDA | HERRERA | CA | 90002826065 |
| 95344286197B59 | KAREN | SCHIMMEL | CO | 90014552861 |
| 95344424524B22 | ANTREZ | TAYLOR | DC | 90014704245 |
| 95344992572B22 | RACHEL | GAGLIARDI | CO | 90008419925 |
| 95344A84A72B42 | NIGEL | MAYERS | CO | 33084000840 |
| 9534556895B383 | RONALD | VIDAL | OR | 90004255689 |
| 953455A3581634 | DAWN | BROWN | MO | 90005305035 |
| 95345A8785B531 | YOLANDA | TREJO | NM | 90014510878 |
| 9534629378594B | DAVE | WAGNER | KY | 66024752937 |
| 953468A5572B32 | CLAUDIA | KOPRINOCK | CO | 33097138055 |
| 95347743472B42 | ANTHONY | BECK | CO | 90010647434 |
| 95348313A71964 | GABRIELA | FELIX | CO | 32080673130 |
| 9534891A87B429 | CHRISTOPHE | GRIFFIN | NC | 90013849108 |
| 9534898548B175 | DANA | COMBS | UT | 31072249854 |
| 95348A96141296 | SHAWNA | GERSON | PA | 51017950961 |
| 9534B519272B56 | EMILY | PIERCE | CO | 33071105192 |
| 9534B868597B59 | KYLIE | PHILLIPS | CO | 90013938685 |
| 9535167655B389 | MELISSA | MORRIS | OR | 90003046765 |
| 9535183925B531 | ROBERTA | MORALES | NM | 90014478392 |
| 95352816972B56 | LUIZ | LOPES | CO | 33003298169 |
| 9535364455B531 | ROBERTA | CAMBRIDGE LUCERO | NM | 90010396445 |
| 95353A3565B361 | RICO | SILVESTRE | OR | 44539440356 |
| 95353A79166186 | GLYNIEL | COSTELLO | KS | 90014120791 |
| 953544A9555957 | LUIS | MARTINEZ | CA | 90014254095 |
| 953546A1A77537 | MELE | KILIONI | NV | 90014816010 |
| 9535471894B288 | JAMES | PRICE | NE | 90013427189 |
| 9535519A372B32 | JAMIE RAYLENE | RIVERA | CO | 90010611903 |
| 9535533255B361 | JUAN | ROSALES | OR | 90011263325 |
| 95355712472B3B | KELLI | PADDIL | CO | 33084607124 |
| 95355872A72B22 | LAURA | LUCERO | CO | 90008278720 |
| 95355A33991599 | ALBERTO | DELGADO | TX | 90012150339 |
| 9535624617227B22 | ANNETTE | QUINTANA | CO | 33042752461 |
| 95356359397B59 | JENNIFER | ALDRICH | CO | 90012753593 |
| 9535655868B152 | CECIL | RHOADES | UT | 90000205586 |
| 9535684A772B3B | JENNIFFER | WITT | CO | 90008298407 |
| 9535765955B361 | JESSICA | CHAMBERLAIN | OR | 90010816595 |
| 95357888272B3B | PERRY | SMITH | CO | 33048018882 |
| 95357985A93732 | JAMES | HAMILTON | OH | 64542729850 |
| 95357A64955951 | ALEJANDRA | BARRAGAN | CA | 90012970649 |
| 9535815464B588 | KEITH | SEEBACK | OK | 90015291546 |
| 953584AA291951 | LUIS | RODRIGUEZ | NC | 90013964002 |
| 9535872A577537 | EVELYN | REYES | NV | 90012157205 |
| 95359418A55957 | EVELYN | SERVEY | CA | 90001214180 |
| 9535962917B444 | WILFREDO | CORTEZ | NC | 90011416291 |
| 9535985244B588 | SHERRI | VANEK | OK | 90003078524 |
| 9535989768B175 | ELIANA | RIVAS | UT | 31092338976 |
| 9535B33855B389 | MORGAN | CREASON | OR | 90015383385 |
| 9535B462491531 | FRANCISCO | RAMIREZ | TX | 75016114624 |

| | | | | |
|---|---|---|---|---|
| 9535B59325B389 | MORGAN | CREASON | OR | 90011675932 |
| 9535BA72572B22 | NATASHA | POWELL | CO | 33068770725 |
| 953621A5355951 | CHANTHATHO | PHOUIKHAMBAY | CA | 49050981053 |
| 9536234AA33633 | JULIO | GARCIA | NC | 90012443400 |
| 9536273A63164B | SHARON | ECHOLS | KS | 90009917306 |
| 95363A48A2B982 | ALEJANDRO | FRANCO | CA | 90002180480 |
| 95363A65A72479 | KEITH | SHORT | PA | 90010500650 |
| 95364924A72B22 | DAVID | THOUTT | CO | 33004959240 |
| 95364A2292B256 | RACHEL | THORNE | DC | 90002640229 |
| 9536534762B982 | DANIEL | RUIZ | CA | 45002753476 |
| 9536551715B548 | BARBARA | MUNOZ | NM | 35025495171 |
| 95365A5637B444 | MONTREL | CARROLL | NC | 90011520563 |
| 95365A6733B334 | ANGELIQUE | BLACKWELL | CO | 90004980673 |
| 95366183A72B33 | PAUL | SINCERE | CO | 33036731830 |
| 9536645115B531 | BILLY | SEDILLO | NM | 35013504511 |
| 95366A2724B588 | CHAQUANA | THOMPSON | OK | 21518750272 |
| 95367145524B22 | AGATHA | CHEVALIER | DC | 90000371455 |
| 95369669572B62 | DANA | RODRIGUEZ | CO | 33041726695 |
| 95369A45597B59 | ANTHONY | REESE | CO | 90014490455 |
| 9536B435872B62 | MICKENNON AVERY | CORDES | CO | 90014934358 |
| 9536B554355951 | JEANA | BUSTAMANTE | CA | 49073215543 |
| 9536B622872B56 | JORGE | OSORIO | CO | 90003136228 |
| 95371593272B3B | JOSE | CASILLAS | CO | 33071675932 |
| 95372148872B42 | STEPHANIE | POTTER | CO | 90015021488 |
| 9537235A85B531 | MISTY | HALTLI | NM | 35087903508 |
| 9537242742B982 | SONIA | GUTIEREZ | CA | 45014454274 |
| 95372946A5B548 | ATHALIA | JIRON | NM | 90006109460 |
| 95372A49491599 | KARLA | PEREZ | TX | 90011990494 |
| 9537331965B389 | EDGAR | BUDAR MORALES | OR | 90012213196 |
| 9537368542B982 | LOURDES | RIVAS | CA | 45032166854 |
| 9537418935B361 | TODD | MAMMEN | OR | 90014721893 |
| 9537474345B389 | SHANE | BAKER | OR | 90013077434 |
| 9537547213164B | DEANNA | DAVIS | KS | 22093484721 |
| 9537549325B383 | NICOLE | JOYNER | OR | 90013884932 |
| 9537586162B237 | DOMINIQUE | LEWIS | DC | 90012568616 |
| 9537672194B588 | BENTON | MECCAULEY | OK | 90006217219 |
| 9537734675B389 | JAMES | CLAUSON | OR | 90012833467 |
| 9537735165B383 | TRAVIS | CAGLE | OR | 90015303516 |
| 95377953272B56 | FIKRET | SELIMAGIC | CO | 33006229532 |
| 9537817434B588 | PATRICIA | PATTERSON | OK | 90015131743 |
| 9537818935B361 | TODD | MAMMEN | OR | 90014721893 |
| 95378199372B22 | GABINO | VILLA | CO | 90012121993 |
| 9537867A991599 | MARTHA | RIOS | TX | 75065026709 |
| 953789AA172B3B | ROCIO | TINAJERO | CO | 33059349001 |
| 9537932A172B62 | SALLY | RELIHAN | CO | 90001233201 |
| 9537934828594B | MELINDA | A WHITAKER | KY | 66001223482 |
| 953794A3161977 | ERIK | GARCIA | CA | 90010284031 |
| 9537972295B531 | FLOYD | BEUTLER | NM | 90013357229 |
| 9537996725B383 | ROBERTO | CHAVEZ-ZIRANDA | OR | 90012389672 |
| 958134685B263 | ROBERT | BURGIN | KY | 90013703468 |
| 95382526197B59 | MARTIN | TERRAZAZ PALLARES | CO | 90014305261 |
| 9538323AA97B59 | MARIA DE LOS ANGELES | CARPIO | CO | 90012392300 |
| 9538445245B383 | JAMES | WILLIAMS | OR | 90015454524 |
| 958468782B982 | REFUGIO | LLAMAS | CA | 90005506878 |
| 95384735A55951 | DEBRA | RUFLES | CA | 90012317350 |
| 958478652B98B | LIFT EQUIP | PM CRANE PARTS | CA | 90004047865 |
| 9538468897B59 | KRISTINA | WHITE | CO | 90003798688 |
| 958487282B873 | JESSE | BRESHEARS | ID | 90011148728 |
| 953859AA75B177 | BRENDA | HENTON | AR | 90005199007 |
| 953861A1391951 | FELIPE | MOLINA | NC | 17075781013 |
| 953865A1172B42 | STEPHANIE | GALLARDO | CO | 90010025011 |
| 9538678744B588 | CHERYL R | GREENE | OK | 90012387874 |
| 9538918935B361 | TODD | MAMMEN | OR | 90014721893 |
| 9538958545B531 | JASMINE | TREVINO | NM | 90013175854 |
| 9538B5A6A91599 | SERGIO | HERNANDEZ | TX | 90015295060 |
| 953911AA75B531 | JEANETTE | MOYA | NM | 90012511007 |
| 9539153543164B | CONNIE | MASHBURN | KS | 90013285354 |
| 9539199685B361 | ASENCION | ROMERO | OR | 44591569968 |
| 953922A9691599 | MARIA ADRIANA | CALVILLO | TX | 90011612096 |
| 9539244515B383 | IRMA | SANTIAGO | OR | 90002344451 |
| 953931A9191531 | GLORIA | PUGA | TX | 75034521091 |
| 9539348AA7B444 | ANTONIO | BUCK | NC | 11086264800 |

| | | | | |
|---|---|---|---|---|
| 9539376A672B93 | ROBERT | ARAMIANTS | CO | 90006977606 |
| 9539422175B531 | MANUELITA | ESTRADA | NM | 35065392217 |
| 95395398697B59 | JESUS | ALENCASTRO | CO | 39011373986 |
| 953954A4391399 | MARIA | CAMPOS | KS | 90014764043 |
| 953955A5591599 | ARASELI | LLANAS | TX | 90011515055 |
| 95395A83733698 | KAREN | EZEKIEL | NC | 12009220837 |
| 9539634825B531 | ANNETTE | BORUNDA | NM | 35032973482 |
| 9539695265B548 | VICTOR | TENA-GOMEZ | NM | 35046429526 |
| 9539726155B389 | RENEE L | MILLER | OR | 90013222615 |
| 95397417672B42 | LUIS | AVILA | CO | 33047164176 |
| 9539744538B152 | GUADALUPE | HERNANDEZ | UT | 90015384453 |
| 9539834565B548 | KELLY | MONTOYA | NM | 35090403456 |
| 9539865AA97B59 | CATALINA | GONZALES | CO | 90014876500 |
| 9539883A85B361 | JOSE | URTEZ | OR | 90013888308 |
| 9539885737B444 | FLORENTINO | MORA | NC | 90009188573 |
| 95398879172B22 | ENEDINA | SOTELO | CO | 33095248791 |
| 95398A16472B3B | KRISTY | SMITH | CO | 90002710164 |
| 9539925682B32 | WILLAMS | LATAVIA | CO | 90010172568 |
| 9539926765B356 | TODD | KIMMICH | OR | 90001642676 |
| 953993A565B134 | LIZETH | VAZQUEZ | AR | 90012733056 |
| 9539855697B59 | LUISA MARIA | NIETO RAMIREZ | CO | 90005118556 |
| 95399AA8241296 | MARC | REED | PA | 90012060082 |
| 9539B314997B59 | PAUL | ESPINOZA | CO | 39003133149 |
| 9539B423793755 | DANIELLE | RHEIN | OH | 90011854237 |
| 9539B928177537 | SAMANTHA | MOORE | NV | 90008959281 |
| 9539BA54691599 | NANCY | HERNANDEZ | TX | 90013830546 |
| 9539BA9545B383 | LILLIAN | LEE | OR | 90014860954 |
| 9539BA96155951 | CECILIA | DAY | CA | 90015060961 |
| 953B1384155957 | GUADALUPE | SANDOVAL | CA | 49085283841 |
| 953B138865B389 | NICOLE | THARP | OR | 44521923886 |
| 953B1453672B32 | MARIA | SIERRA | CO | 33026554536 |
| 953B173184B588 | SHANNA | THOMPSON | OK | 90001847318 |
| 953B1823291531 | JOSELUIS | ARAMULA | TX | 90010588232 |
| 953B2226472475 | MARY | DIMAGGIO | PA | 51079562264 |
| 953B2835791599 | CASAREZ | GABRIELA | TX | 90013048357 |
| 953B283915B361 | MICHAEL | RITCHIE | OR | 90013558391 |
| 953B3433672B46 | ANTONIO | MARTIN | CO | 90009504336 |
| 953B371A772B22 | ALEXANDER | SHEA | CO | 90010427107 |
| 953B37A5397B59 | TAMMY | MANN | CO | 90013937053 |
| 953B3954491532 | LAURA | CAZARES | TX | 90001009544 |
| 953B4152291531 | MARYBELL | PARADA | TX | 75080051522 |
| 953B469744B524 | KATHLEEN | MCMAHON | OK | 90008356974 |
| 953B4847972475 | DAYNA | SNEED | PA | 90014278479 |
| 953B4A83172B56 | BILLY | STONE | CO | 33033360831 |
| 953B517144B588 | CHARLES | DOTSON | OK | 90013701714 |
| 953B5373A91951 | ORLANDO | HERNANDEZ | NC | 90011163730 |
| 953B5934172B22 | NUKA | GUTERREZ | CO | 90008559341 |
| 953B5A35772B3B | BOBBIE | CROSBY | CO | 90013240357 |
| 953B5A42172B3B | BOBBIE | CROSBY | CO | 33022440421 |
| 953B6151293768 | JEREMIAH | ESTEP | OH | 64586011512 |
| 953B6676572475 | LISA | BRUCE | PA | 90013196765 |
| 953B669295B361 | SIEGFRIED | LIPSCOMB | OR | 90012556929 |
| 953B67A5991951 | CYNTHIA | RUSSELL | NC | 17021407059 |
| 953B6896272B3B | COLLEEN | SALGADO | CO | 33017808962 |
| 953B6A43591599 | ZAMIRA | CARBAJAL | TX | 75016610435 |
| 953B6A4A48B152 | RICHARD | CROSSLEY | UT | 31070010404 |
| 953B718255B548 | YARIMA | OCHOA | NM | 90013901825 |
| 953B7463491399 | WHENDY | LOPEZ | KS | 29064044634 |
| 953B7784897B59 | REBECCA | URIBE | CO | 90013157848 |
| 953B8192791531 | ANDREW | POBLANO | TX | 90015021927 |
| 953B8575997B59 | DESTINAE | DEBOER | CO | 90012785759 |
| 953B8A27191599 | MAYRA | EVANS | TX | 90009360271 |
| 953B8A94761977 | JAMES | RUSH | CA | 90013160947 |
| 953B9313891531 | LUIS | RIOS | TX | 75019163138 |
| 953B953858B152 | RICHARD | REYES | UT | 90015465385 |
| 953B971942B982 | ISABEL | ORTIZ | CA | 45024107194 |
| 953B976243164B | DUSTIN | MILLER | KS | 22044287624 |
| 953B984295B361 | JEFFREY | JOHNSON | OR | 44554818429 |
| 953BB167A55957 | RICHARD | PEARSON | CA | 49026601670 |
| 953BB21215B383 | RAYMOND | BEARD | OR | 44567772121 |
| 953BB325672B22 | BART A | PFEIFER | CO | 90013243256 |
| 953BB6AA441251 | LACEY | BAUER | PA | 51004466004 |

| | | | | |
|---|---|---|---|---|
| 953BB73A772B22 | MONICA | GARCIA | CO | 90014277307 |
| 95411123795B383 | DAVID | SUAREZ | OR | 90011332379 |
| 9541189A433698 | MARTHA | SAWYER | NC | 12079328904 |
| 95411927A4B588 | TAYLORDESIRE | LOGAN | OK | 90010239270 |
| 9541251815B383 | MICHEAL | BRAMBORA | OR | 90005835181 |
| 95412A8A591531 | MARYHELEN | MAESE | TX | 75012170805 |
| 95413494272B22 | PERLITA | CHAVEZ | CO | 90015134942 |
| 9541366A872B32 | NICOLE | SILVA | CO | 90012226608 |
| 9541378623B341 | MARCIAL | BARRON | CO | 90006177862 |
| 9541427683B331 | ERIC | BAUM | CO | 90003382768 |
| 9541451825B531 | NATHAN | LOPEZ | NM | 90013015182 |
| 954147443B175 | JJ | MARTINEZ | UT | 90001547443 |
| 954163A878594B | NANCY | WHITTAMORE | KY | 66079783087 |
| 9541668577B444 | ARELI | MARTINEZ | NC | 90003596857 |
| 9541688814B588 | TROY | PARKER | OK | 90001808881 |
| 9541768735B389 | HABTEMARIAM | KIDANE | OR | 90013656873 |
| 95417849155B548 | YASET | YERA-TORRES | NM | 90014918491 |
| 9541836345B389 | JAKE | HARPER | OR | 90009713634 |
| 9541862A18B173 | SHAWANA | BENTLEY | UT | 90006656201 |
| 95418821A8B152 | GWENDOLYN | DERAGAN | UT | 90009468210 |
| 9541887693164B | MIGUEL | LUYVA | KS | 90008958769 |
| 954189A315B361 | CAROLYN | OAKS | OR | 90011079031 |
| 9541B23A37B389 | ARIEL | FERRUFINO | VA | 90000792303 |
| 9541B27688B152 | WILLIAM | FRYE | UT | 31091032768 |
| 9541B33155B389 | SYDNEY | JAMISON | OR | 90011983315 |
| 9541B461272B62 | TINA | NATION | CO | 33087564612 |
| 9541B66494B588 | JOHN | TILTON | OK | 90015286649 |
| 9541BA74A97B59 | JACKIE | HU | CO | 90013940740 |
| 95421678A5B548 | THERESA | SILVA | NM | 90009376780 |
| 95422233295B361 | ALFONSO | AGUILAR | OR | 44561533329 |
| 9542376278B175 | ZACHARY | PERKINS | UT | 90011157627 |
| 9542393A455951 | ISABEL | LOMELI | CA | 90011099304 |
| 9542423979193B | LATOYA | TAYLOR | NC | 90003662397 |
| 9542426185B185 | KAREN | HAMPTON | AR | 90001402618 |
| 95424435272B32 | VICTORIA | MCDOWELL | CO | 90003564352 |
| 9542463135B548 | JEHAN MOHD MUSTAFA | SARRAR | NM | 90013696313 |
| 95424813A51391 | SUMMER | COLWELL | OH | 90012498130 |
| 9542513A34B588 | JULIE | RICHARDSON | OK | 90014681303 |
| 9542528835B389 | VAUGHN | WINKLER | OR | 44574902883 |
| 954252A7861941 | MELISSA | VILLALOBOS | CA | 90007912078 |
| 95425343997B59 | KELLY | SMITH | CO | 90014853439 |
| 9542611825B383 | STEPHEN | GRAY | OR | 90014551182 |
| 9542653344B565 | ALVIN | HARRISON | OK | 90008395334 |
| 95426697472B32 | AUTUMN | NELSON | CO | 90012136974 |
| 95426A74491531 | LISA | VIGIL | TX | 75019057044 |
| 95427212A5B531 | BENITO | HERNANDEZ JR. | NM | 35051592120 |
| 9542765787B349 | MARTIR | PAGUADA | VA | 90010456578 |
| 95427671872B3B | THOMAS | TOLIVER | CO | 33076056718 |
| 95428595A91599 | ALEJANDRA | HERNANDEZ | NM | 75051555950 |
| 95428643772B42 | JENNIFER | HAMMONDS | CO | 33002566437 |
| 95428754A55957 | MARQUAY | WILLIAMS | CA | 90014257540 |
| 95428A3965B389 | JULIAN | LUEVANO-MARTINEZ | OR | 90013510396 |
| 95428AA6177537 | LIDIA | BARAJAS | NV | 43044650061 |
| 9542924564B949 | COMALETA | HELMICH | TX | 76592052456 |
| 954292A588B623 | JOSE | GEVARA | TX | 90013832058 |
| 9542935692B982 | EFREN | JIMENEZ | CA | 90014693569 |
| 95429436397B59 | MIKE | LANDIN | CO | 90013764363 |
| 9542B14A273261 | ASHLEE | BISHOP | NJ | 90014021402 |
| 9542B278A91399 | NATALIE | DEDRICK | KS | 90014182780 |
| 9542B46925B531 | LESLIE | OLIVAR | NM | 35095504692 |
| 9542B66455B548 | MEREDITH | HARRISON | NM | 90014146645 |
| 9542B96895B381 | DERRICK | POTTER | OR | 90009159689 |
| 9542BA54791599 | RAQUEL | ALLARD | TX | 90013830547 |
| 9543158985B361 | JUANA | ESPINOZA RODRIGUEZ | OR | 90006005898 |
| 9543191588B152 | CAROLINA | TABLAS | UT | 90006519158 |
| 95432262372B42 | FLORA | WILLIAMS | CO | 33014572623 |
| 954331A8872B42 | MARTIN | VERGARA | CO | 33069541088 |
| 954333A874B588 | KARINA | GARCIA | OK | 90012843087 |
| 95433A78972B3B | JORDAN | FRICKE | CO | 90011440789 |
| 954341A425B389 | THOMAS | DAUGHERTY | OR | 90014871042 |
| 95434227272B22 | TYLER | NYE | CO | 90012362272 |
| 95434455797B59 | MARIAH | AGUILAR | CO | 90013324557 |

| | | | | |
|---|---|---|---|---|
| 95434AA194B588 | LAQUANETTE | GRAVES | OK | 90012770019 |
| 95435539A55957 | EVA LUZ | CAZARES GASTELUM | CA | 90014215390 |
| 95435672372B22 | ARTHUR | MARTINEZ | CO | 33002846723 |
| 95435A9963164B | PENNY | CALHOUN | KS | 90012770996 |
| 953612177B358 | ALEX | GOMEZ | VA | 90008301217 |
| 9543655215B548 | PATRICK | AGUILAR | NM | 90014135521 |
| 954367889164B | CAREY | HAGGARD | KS | 90000167889 |
| 95437728AA72B62 | JOSE MANUEL | ARELLANO | CO | 90001212800 |
| 954375A4691531 | MCDANIEL | IRENE | TX | 90015195046 |
| 9543774AA72B32 | ERIC | MCCABE | CO | 90014697400 |
| 9543794215B389 | FREDRICK | WERKHEISER | OR | 44566609421 |
| 954381A5A55957 | ANTHONY | SUMMERS | CA | 90012521050 |
| 9543973585B548 | CRISTIAN | TORRES | NM | 90015577358 |
| 9543977667B444 | LAKIESHA | LANES | NC | 90015167766 |
| 95439A43591951 | BARBARA | MASTERS | NC | 90012670435 |
| 9543B1A5A55957 | ANTHONY | SUMMERS | CA | 90012521050 |
| 9543B81834B588 | VALENTE | HARRIS | OK | 90010098183 |
| 9543BA69372B42 | GEREMY | GONZALES | CO | 33055920693 |
| 95441327672B42 | GERALDINE | MANDEZ | CO | 90004103276 |
| 9544143AA5B361 | FRANCI | MEDINA | OR | 90009984300 |
| 95441622872B56 | JORGE | OSORIO | CO | 90003136228 |
| 95441942353B2B | WYATT | COULTER | CA | 90012839423 |
| 95441A5558B356 | OBRIEN | WATKINS | SC | 90015350555 |
| 9544234A75B383 | SOCORRO | BELTRAN NIETO | OR | 44518213407 |
| 9544258348594B | DAVID | MACINNIS | KY | 90012535834 |
| 95442848772B32 | DANIEL | PRUSIK | CO | 90013628487 |
| 954428A8991399 | JOSE ALFREDO | HERNANDEZ | KS | 90009228089 |
| 9544329173164B | CAROLYN | LEE | KS | 22015732917 |
| 9544386388594B | TRACI | LAWSON | KY | 90004276638 |
| 9544391395B389 | GASPER | GONZALEZ | OR | 44503039139 |
| 95443AA2972B3B | JEREMY | PACE | CO | 90003770029 |
| 9544438545B548 | NIKKI | MORGAN | NM | 90010953854 |
| 95444455797B59 | MARIAH | AGUILAR | CO | 90013324557 |
| 95444573472B42 | MANUEL | ESQUIVEL | CO | 90015035734 |
| 9544485235B383 | JUAN | RAMIREZ | OR | 44579238523 |
| 95445155972B22 | JOSH | CALEB WEST | CO | 90001051559 |
| 954451A624B954 | PATRICIA | NABORS | TX | 90014261062 |
| 95445291772B3B | THAW OOH | MOO | CO | 90014822917 |
| 9544534225B361 | KENETH | YOHO | OR | 90005173422 |
| 9544584384B588 | GREGORY | WALKER | OK | 90116608438 |
| 95447357772B3B | MANUEL | PEREZ ESPINOZA | CO | 90014403577 |
| 9544857A65B361 | FRANCISCO | NEGRETE | OR | 90011735706 |
| 9544B662A5B383 | VANTRI | GREEN | OR | 90015286620 |
| 954486A1591579 | TAMMARA | COBLE | TX | 90011906015 |
| 9544887A372B3A | AKAISHA | BROOKS | CO | 90010888703 |
| 9544966285B389 | AUSTIN | FISHER | OR | 90010616628 |
| 954497A6272B22 | NICHOLAS | CAMACHO | CO | 33056577062 |
| 9544B14114B588 | DESIREE | ECKELBERRY | OK | 21561381411 |
| 9544B281A4B949 | HELEN | WILLIAMS | TX | 90003412810 |
| 954515A6193755 | CHRIS | GESTNER | KY | 64511905061 |
| 954518A614B588 | ERIC | BROWN | OK | 21521398061 |
| 9545213962B982 | AALIYAH | VARGAS | CA | 90014181396 |
| 9545286724B588 | EBELYN | RODRIGUEZ | OK | 90011848672 |
| 95452A27472B22 | ALEJANDRO | CHAVEZ | CO | 33089890274 |
| 95453327372B42 | ANDREA | NIERNBERGER | CO | 90004103273 |
| 9545455667B391 | ASHOK | SHARMA | VA | 81046125566 |
| 9545456864B565 | NICOLE | WEBSTER | OK | 90010655686 |
| 9545457567 2B42 | ISELA | RODRIGUEZ | CO | 90015035756 |
| 9545487523164B | KEVIN | CRUMP | KS | 90003788752 |
| 95454A8124B588 | JOSEPHINE | DIAZ MARTINEZ | OK | 90000890812 |
| 9545514617B444 | SIMONE | BELLAMY | NC | 90010401461 |
| 9545514717 2B22 | MICHAEL | CARR | CO | 90012451471 |
| 9545514467 2B62 | JESSE | MORA | CO | 90014694146 |
| 9545546AA8B152 | STEVEN | BATTEN | UT | 31014834600 |
| 9545552144B588 | JEFUF | FAZ | OK | 90015525214 |
| 954555A3455957 | FABIOLA | GOMEZ | CA | 90012005034 |
| 9545664725B361 | MARIA | TERESA SANCHEZ LOPEZ | OR | 44512676472 |
| 9545722958594B | KYLE | SMITH | KY | 90011602295 |
| 9545793455B383 | JEFF | MARTIN | OR | 90011949345 |
| 9545836288B152 | JERRY | FLETCHER | UT | 31077633628 |
| 9545868197B444 | JEFFERSON | FIALLOS | NC | 90008986819 |
| 95458948872B32 | LESLEY | THORNTON | CO | 33096169488 |

| | | | | |
|---|---|---|---|---|
| 9545964A95B389 | LINA | VERGESON | OR | 90014806409 |
| 95459978A5B531 | MIGUEL | ROCHA | NM | 35087549780 |
| 9545B199372B22 | GABINO | VILLA | CO | 90012121993 |
| 9545BA4A681634 | YVONNE | JENSEN | MO | 29013340406 |
| 95461424797B59 | BLANCA | FIERROS-AVINA | CO | 90012754247 |
| 9546145495B531 | AVUVENA | MONTES | NM | 90000374549 |
| 95461571872B32 | SHANIQUA | WELLS | CO | 90014465718 |
| 95462213A77537 | RONALD | NEILSON | NV | 90001192130 |
| 9546236A172B22 | SAMANTHA | MARTINEZ | CO | 33046413601 |
| 9546263975B383 | WILLIAM | OVERHOLSER | OR | 90014006397 |
| 95462A44693732 | GAYLE | COHN | OH | 90005520446 |
| 954637116 5B383 | RON | LOWELL | OR | 90015157116 |
| 9546398665B361 | TERESA | TELLADO | OR | 44574789866 |
| 954639A7766186 | BREANNA | OONS | CA | 90014119077 |
| 954646136 7B444 | JAMES | WILSON LL | NC | 90014346136 |
| 95464A6223164B | BECKY | HYDE | KS | 22042940622 |
| 95465137A3164B | FELICIA | SLIETER | KS | 90014711370 |
| 9546555544B588 | RICHARD | BRUNER | OK | 90014405554 |
| 95465577A8594B | ERICA | ARD | KY | 90003595770 |
| 9546567538B152 | SARA | BOOTH | UT | 90008946763 |
| 9546696242B982 | PILAR | GIL | CA | 45014679624 |
| 95466A5A541296 | HEATHER | OLSAVICKY | PA | 90013300505 |
| 95466A65755951 | RACHEL | HERNANDEZ | CA | 90012970657 |
| 954671A668594B | SHERRY | HERRERA | KY | 66021581066 |
| 9546772715B531 | ANNETTE | APODACA | NM | 35003667271 |
| 95468238A5B548 | EDGAR | MADERA | NM | 90001062380 |
| 95468558772B22 | NICOLE | WETZLER | CO | 90006645587 |
| 9546857A972B3B | JANELLE | PEREZ | CO | 90009355709 |
| 95469124172B56 | JESSICA | ATHANACIO | CO | 33076211241 |
| 95469358172B32 | JULIA | COLVIN | CO | 90004113581 |
| 9546947972B982 | CHELSEE | BLAND | CA | 90012054797 |
| 95469767972B42 | ANGELA | LEIK | CO | 90011837679 |
| 9546B38A691399 | ELMER | RAMIREZ | KS | 90014773806 |
| 9546B424197B59 | MIGUEL | SOTO | CO | 90000884241 |
| 9546B481624B22 | WILLSON | TOBAR | DC | 90009964816 |
| 9546B64145B361 | DAVID | CLITHEROE | OR | 44569386414 |
| 9546B838498B22 | TRACEY | HAYDEN | NC | 90013798384 |
| 9546BA1828B175 | RAMIE | RIGGS | UT | 31063920182 |
| 9546BA4698B152 | ANDREA | MORRIS | UT | 31037800469 |
| 954712A6455958 | TOMMY | GABBERD | CA | 90013562064 |
| 95471714A55957 | YOLANDA | RENDON | CA | 49078097140 |
| 95471725272B32 | LENA | VIGIL | CO | 33011857252 |
| 95471A74891399 | ROSA | VALLEJO-SANTOS | KS | 90014920748 |
| 95472463172B22 | ANGELICA | PETERS | CO | 90010954631 |
| 9547254585B361 | ORTIZ | HERRERA | OR | 90001595458 |
| 95473545372B22 | JULIE | WINKLER | CO | 33067935453 |
| 95473643276B5B | ALEJANDRA | GARCIA | CA | 90014776432 |
| 9547371AA3164B | JAMES | GRAYSON | KS | 22007247100 |
| 95474A82A41296 | JEREMY | TALKISH | PA | 90014460820 |
| 95475227372B32 | KIRK | BRONSON | CO | 33036362273 |
| 954764A1591399 | EDWIN | CRUZ | KS | 90014184015 |
| 9547687185B383 | SHERRILYNN | BLANTON | OR | 90014418718 |
| 9547691862B982 | LEVITA | GOMEZ IGNACIO | CA | 90011869186 |
| 9547734728163B | TIERRA | MCCARTY | MO | 90006793472 |
| 9547833194B588 | ROY | UNDERWOOD | OK | 90014153319 |
| 9547874838B152 | DEBRA | WERTZ | UT | 31089647483 |
| 954794A8593778 | RICK | JENKINS | OH | 90014424085 |
| 95479A95A5B361 | ALBERT | GUITIERREZ | OR | 44510840950 |
| 9547B26393164B | CASSIE | MCELROY | KS | 90009752639 |
| 9547B52A891599 | SANDRA | WATSON | TX | 90012205208 |
| 9547B661A5B361 | TIMOTHY | PENNI | OR | 90007436610 |
| 9547B95374B949 | CATHY | MCCORMICK | TX | 76586579537 |
| 95481A93272B32 | ARTURO | QUINONEZ | CO | 90006780932 |
| 9548226A55B548 | MICHAEL | JEFF | NM | 90010702605 |
| 95482389372B62 | DEAN | ESQUIBEL | CO | 90014813893 |
| 954824A8991599 | ROSA | ITURRALDE | TX | 90014544089 |
| 95482821A72B22 | FAUSTO | CHAVEZ | CO | 90013988210 |
| 95482A71572B22 | BEN | KASKALAVICH | CO | 33002360715 |
| 954836A6255951 | ALICIA | MIRANDA | CA | 90012676062 |
| 954838A1172B22 | HURTADO | ARTHUR | CO | 90011018011 |
| 95483A8815B531 | ROBERT | GALLEGOS | NM | 90014130881 |
| 95484175A5B383 | RODOLFO | SANCHEZ | OR | 90005881750 |

| | | | | |
|---|---|---|---|---|
| 95484218972B42 | CHARLENE | PEREA | CO | 90007242189 |
| 954842948S137B | TJ | SMITH | OH | 90003322948 |
| 95484598972B3B | LEONARDO | ORTIZ | CO | 33011165989 |
| 9548471A57B358 | JOSE | RIVERA | DC | 90002587105 |
| 95485236672B3B | AARO | ROMERO | CO | 33068982366 |
| 9548599A691951 | N | JACKSON | NC | 90014899906 |
| 95486167772B3B | RONNIE | BRUCE | CO | 90013051677 |
| 95486353A97B59 | MAURICIO | RASCON-ARANA | CO | 90005313530 |
| 95486388A3164B | SUELLEN | PARCEL-AMSLER | KS | 90013883880 |
| 95486649572B98 | YADIRA | GARCIA | CO | 90012434995 |
| 95486749357B548 | FELIX | MERAZ | NM | 35021947493 |
| 95486799A8B152 | KYLE | FRANCESCATTI | UT | 90012397990 |
| 95487137A72B62 | DUANE | CABRAL | CO | 33074951370 |
| 95487194A72B29 | JENNIFER | WERNER | CO | 90004571940 |
| 9548851567B444 | ANA | MALDONADO | NC | 90010015156 |
| 95488922772B62 | YOLANDA | VARELA | CO | 33024809227 |
| 95489557497B59 | VANESSA | LEONARD | CO | 90013945574 |
| 954897AA891599 | PATRICIA | RENTERIA | TX | 90013617008 |
| 95489A76191599 | PATRICIA | RENTERIA | TX | 90008110761 |
| 9548B1A872B982 | ALEJANDRO | GUERRRO | CA | 90013341087 |
| 9548B431655957 | LINDA | AREOLA | CA | 49034444316 |
| 9548B682397B59 | LAUREN | VINING | CO | 90006746823 |
| 95491195444B96 | WILLIAM | ULRICH | OH | 90012321954 |
| 954913349316 4B | RENAE | HUFF | KS | 90014053349 |
| 9549143724B949 | EBONY | MATTHEWS | TX | 90000164372 |
| 95492158472B3B | JOSUE | PINA | CO | 90000671584 |
| 95493199372B22 | GABINO | VILLA | CO | 90012121993 |
| 9549325462B982 | CHRIS | LERMA | CA | 90014282546 |
| 95493986497B59 | YESENIA | ARREDONDO | CO | 90012639864 |
| 9549414AA3164B | MASON | PERCIVAL | KS | 90013961400 |
| 95494435575B389 | SHAWNA | WERKHEISER | OR | 44566624357 |
| 95494659357B531 | JAMES | GOFF | NM | 90009166593 |
| 954946A1A8B175 | VLADAMIR | ANDRADE | UT | 31051456010 |
| 9549498495B361 | POE | ADAM | OR | 90012139849 |
| 95495589257B531 | VICTOR | MONTES-GOMEZ | NM | 35093975892 |
| 95495819672B32 | DANIEL | RODRIQUEZ | CO | 33035898196 |
| 9549598A24B554 | MARQUITA | PHINISSE | OK | 90003809802 |
| 95495AA2A61977 | MARILYN | MORRIS | CA | 90001530020 |
| 95496551157B361 | MAC | MALTASE | OR | 44561485511 |
| 954977A6491599 | PETER | CUELLAR | NM | 75093797064 |
| 95498218A77537 | REINA | SALAS | NV | 90015112180 |
| 95499137272B62 | APRIL | JOHNSON | CO | 90005961372 |
| 95499711897B59 | MARY | CLADINOS | CO | 90013317118 |
| 9549B57954B949 | RAUL | REBOLLAR | TX | 90003855795 |
| 9549B59617B444 | SHERICE | HAYWARD | NC | 90014825961 |
| 9549B923A93738 | ALISHA | HUNTER | OH | 90015079230 |
| 954B263845B389 | SHEILA | MCCOMBS | OR | 90013006384 |
| 954B2834991579 | BRENDA | PAYNE | TX | 75094228349 |
| 954B2845A55957 | MICHELLE | ESTRADA | CA | 90005938450 |
| 954B38A9672B62 | THERESA | MCCOY | CO | 90011398096 |
| 954B3A4748594B | MARK | KENNEDY | KY | 90012670474 |
| 954B411584B554 | ELNORA | DEER | OK | 21540721158 |
| 954B4284172B42 | PRICILLA | CALDERON | CO | 33059072841 |
| 954B477473164B | FRANKLIN | WHERRY JR | KS | 90011937747 |
| 954B5365272B42 | IRENE | PACHECO | CO | 90003683652 |
| 954B54A6633623 | PABLO | MONDRAGON | NC | 90008694066 |
| 954B5682351391 | AMANDA | JJOHNSON | OH | 90012476823 |
| 954B569444B949 | JUSTIN | RICHARD | TX | 90008506944 |
| 954B574233164B | PABLO | CLEMENTE | KS | 22018337423 |
| 954B599835B389 | BARBARA | GASTON | OR | 44501759983 |
| 954B638A555957 | JIMMY | WILLIAMS | CA | 49015093805 |
| 954B6433172B42 | MARGARITA | CASTANEDA | CO | 33057954331 |
| 954B6719172B62 | ALEX | NOYES | CO | 33083337191 |
| 954B6927A72B42 | MONICA | ZAMORA | CO | 90009859270 |
| 954B696133164B | JANAYA | PAYNE | KS | 90001689613 |
| 954B6A64393755 | JON | MOODY | OH | 64527740643 |
| 954B718345B383 | CRYSTAL | HILL | OR | 44512831834 |
| 954B7686355957 | ASHLEY | ROSE | CA | 49040316863 |
| 954B7A17481634 | JAMIE | SKILES | MO | 29004710174 |
| 954B8133972B32 | JOAQUIN | AYALA | CO | 33044291339 |
| 954B825295B361 | JENNIFER | NORTH | OR | 44531202529 |
| 954B8993672B62 | SELENA | LARES | CO | 90002699936 |

| | | | | |
|---|---|---|---|---|
| 954B8A76591599 | MARIA | GUERRERO | TX | 90005650765 |
| 954B9344972B22 | TIMOTHY | SINGER | CO | 90013113449 |
| 954B9763877537 | ALICIA | FRANKLIN | NV | 90015117638 |
| 954B994345B383 | AGUSTIN | MARTINEZ | OR | 90014959434 |
| 954BB326A77537 | KEVIN | KENT | NV | 90013273260 |
| 954BB59558B138 | ANTONIO | LOPEZ | UT | 90007935955 |
| 954BB619A8B175 | MIRKELI | NICHOLS | UT | 31067846190 |
| 9551118A95B383 | ANTIONN | DAVIS | OR | 90010801809 |
| 9551119657B444 | KENNETH | PELTON JR | NC | 90014621965 |
| 95511654997B59 | DEREK | SMITH | CO | 39077206549 |
| 9551167753164B | MALINDA | BROCKUS | KS | 90011276775 |
| 9551199A45B361 | ADRIANA | OSEGEDA | OR | 90006219904 |
| 9551245172B22 | SANTOS | EDITH-GALLEGOS | CO | 33067934651 |
| 9551271895B383 | RICHARD | MOSELEY | OR | 90011907189 |
| 9551295435B389 | ADRIANNA | CAZORLA | OR | 44546489543 |
| 95513878772B32 | RODOLFO | DOMINGUEZ | CO | 90012938787 |
| 95514641A72B62 | MELINDA | PERSON | CO | 90009386410 |
| 955146A4591599 | ADRIANA | JUAREZ | TX | 75080516045 |
| 95514729A72B32 | DANIEL | GARCIA | CO | 90014677290 |
| 9551564965135B | PAMELA | PRYOR | KY | 66036226496 |
| 9551578818B152 | LARRY | EAST | UT | 31096917881 |
| 95515AA2A72B42 | SHEILA | WILSON | CO | 90014900020 |
| 95516736A7192B | TIMOTEO | DELIRA | CO | 90014947360 |
| 95516891A93755 | MELISSA | DANIEL | OH | 90012328910 |
| 9551693A67B444 | ANTWONNA | CLAY | NC | 90011069306 |
| 95516A5425B361 | ELEESA | KELLY | OR | 44530940542 |
| 95517AA5324B22 | WANDA | PARKER | DC | 90010510053 |
| 95518325A3363B | BLACK | K AREN | NC | 12003833250 |
| 955188AA47B359 | LARTEY | LEONARD | VA | 90011958004 |
| 955189A9197B59 | RACHEL | GARCIA | CO | 39055139091 |
| 9551973795B548 | JOSEPH | JUSTICE | NM | 35002417379 |
| 9551974367B444 | BETY | GUZMAN | NC | 90006717436 |
| 9551B63145B361 | SALVADOR | ARREOLA ALDACO | OR | 90014006314 |
| 9551B693991399 | CESAR | MUNOZ | KS | 29093826939 |
| 9551B883891531 | ANA | MORENO | TX | 75031518838 |
| 9551B91748594B | MARCUS | VANCE | KY | 90012319174 |
| 9551BA1524B588 | RANDY | FOX | OK | 90010190152 |
| 9552111418594B | JOHN | HOLT | KY | 90007161141 |
| 955211A2371965 | TRACI | CORY | CO | 90002251023 |
| 9552141188B152 | JAMES | SIEGER | UT | 90010624118 |
| 955214A8141296 | KATHLEEN | GEIGER | PA | 90009004081 |
| 9552199434B949 | CHAD | PERKINS | TX | 76522579943 |
| 95521A93197B59 | MICHAEL | KUNTIZ | CO | 90014390931 |
| 95522352A8B152 | WENDY | GONZALEZ | UT | 31025303520 |
| 95522457A3B398 | RODNEY | DALSASSO | CO | 90003974570 |
| 95522589A72B62 | TONYA | DEANN | CO | 90015095890 |
| 9552295565B383 | EUGENIO | GRANDE | OR | 44578469556 |
| 95523329172B42 | RAYMUNDO | VAZQUEZ | CO | 90006293291 |
| 9552345114B277 | PATRICK | MASCARELLO | NE | 90014894511 |
| 9552356528B849 | ANDRES | YACAP | HI | 90014745652 |
| 9552388AA41296 | DAVID | SKOK | PA | 51030818800 |
| 9552397792B885 | WILLIAM | NORMAN | ID | 90002059779 |
| 95524765472B22 | CLEO | S WILEY | CO | 90011407654 |
| 95524A7A581634 | SAMANTHA | DORN | MO | 90012290705 |
| 95525233972B3B | CORIENA | CONTRERAS | CO | 90014022339 |
| 955256A465B389 | DIANA | BUNKER | OR | 90013896046 |
| 95525852372B32 | RUBY | SOTO | CO | 90013988523 |
| 95525882A2B23B | PHYLLIS | HARRIS | DC | 90003508820 |
| 95526937A91531 | LATONDRA | MOULTRIE | TX | 75086239370 |
| 95526A41A8B152 | ZACHARY | BARTUNEK | UT | 90013480410 |
| 95526A9795B525 | BRADFORD | RINGGER | NM | 35095750979 |
| 9552736148B175 | JUSTIN | GUALAZZI | UT | 90003973614 |
| 9552761594B949 | RONALD | GEORGE | TX | 90012706159 |
| 9552782A872B22 | ANA | ORTEGA | CO | 90013988208 |
| 95528287872B62 | ROBERTA | FARLEY | CO | 33045952878 |
| 95528A61681634 | LADONNA | SANDERS | MO | 90005890616 |
| 9552956228B152 | ALEXIS | KELSO | UT | 90012155622 |
| 9552993A55B531 | DAKOTA | MARQUEZ | NM | 90012799305 |
| 9552B329972B32 | TOM | RONCHETTI II | CO | 33005353299 |
| 9552B395177537 | NATALIE | BOARDMAN-MAY | NV | 90008993951 |
| 9552B5A338594B | ADAM | MATHEWS | KY | 90010415033 |
| 9552B788397B59 | JOHN | KILLINGSWORTH | CO | 90008867883 |

| | | | | |
|---|---|---|---|---|
| 9552B859961941 | RONALD | BARRIOS | CA | 90009868599 |
| 9553133355B383 | SHANNON | MACY | OR | 90013113335 |
| 9553141384B588 | DOYLE | PETTIS | OK | 90005024138 |
| 95531515A33698 | APRIL | CARAWAY | NC | 12004305150 |
| 9553156585B383 | SHANNON | MARCY | OR | 90002665658 |
| 95531A3668595B | JULISA | VELASQUEZ | KY | 90013630366 |
| 9553212654B554 | LEE | DUNNUM | OK | 90000861265 |
| 95532811372B62 | JOSE | YANEZ | CO | 90013238113 |
| 95532A47672B22 | SARAH | MARQUEZ | CO | 90013610476 |
| 955332A678B152 | JORGE | TORVAR | UT | 90014282067 |
| 9553345A261977 | ELIZABETH | LUQUEN | CA | 90009614502 |
| 955343A585B361 | MARIA | ECHEVERIA | OR | 44569033058 |
| 9553493337B444 | JOSE | BALTAZAR | NC | 90011069333 |
| 95535751572B56 | PITA | JOSEPH | CO | 33096937515 |
| 9553717674B588 | MAIA | DAVIS | OK | 90015131767 |
| 95537A95272B22 | TINA | HUDSON | CO | 90012190952 |
| 9553858A472B62 | DANIEL | ARITA | CO | 33045505804 |
| 9553948517289 3 | JOESEPH | SHUMSKY | CO | 90009364851 |
| 955398A924B588 | CHARLES | TATE | OK | 90012438092 |
| 9554113767 2B42 | MARCELA | OLIVAS | CO | 90011371376 |
| 9554116A781634 | ANGELA | LILES | MO | 90011511607 |
| 95542A6235B361 | MICHAEL | NEWBOULT | OR | 90012040623 |
| 9554328625B389 | JACOB | MILLER | OR | 90013242862 |
| 9554473237B444 | TERESA | HARRIS | NC | 11086037323 |
| 955448A2491399 | CHEZ | WHITE | MO | 90014188024 |
| 9554537365B531 | HECTOR | CLAUDIO-LUNA | NM | 90000993736 |
| 9554595672B42 | MAYBELLINE | RUIZ | CO | 90015035956 |
| 95545821A72B22 | FAUSTO | CHAVEZ | CO | 90013988210 |
| 95545942A3164B | JENNIFER | GRUBE | KS | 22038409420 |
| 95545A4A35B361 | ROBBERT | STAPLES | OR | 90005300403 |
| 9554668945B531 | MARTIN | MALDONADO JR | NM | 35076976894 |
| 9554681497 2B62 | ARTURO | CORONA | CO | 90006928149 |
| 9554698897 2B42 | ALICIA | BARRERA | CO | 33006199889 |
| 9554728 8A91599 | JOSE | QUINTANA | TX | 90002692880 |
| 9554877885B361 | EVA | SARABIA | OR | 44502937788 |
| 95548A36472B32 | ARTURO | HUERTA | CO | 90014230364 |
| 9554955117B444 | MOORE | SABRINA | NC | 11035735511 |
| 9554B195961977 | NICHOLAS | REZNIK | CA | 46046511959 |
| 9554B621872B22 | MARC | MATTERN | CO | 90015126218 |
| 9555111285B275 | TROY | MURPHY | KY | 90012381128 |
| 9555113434B588 | CLAY | BRINSON | OK | 90014841343 |
| 9555131A87B444 | MARCO | PINEDA SIERRA | NC | 90010233108 |
| 9555168635B389 | JAY | BROWN | OR | 90012626863 |
| 95551877197B59 | FABIAN | PUENTES | CO | 90013948771 |
| 9555216477 2B32 | BARBARA | METZGER | CO | 90010731647 |
| 9555244595B531 | MARTHA | MAGDALENO | NM | 90014494459 |
| 9555256A593778 | NORMA | PODOS | OH | 90006075605 |
| 9555258 9172B22 | SONIA | GALLEGOS | CO | 90000705891 |
| 9555289935B548 | VERONICA | REYES-HERNANDEZ | NM | 90012838993 |
| 95553678972B22 | BHIM | RAI | CO | 90009826789 |
| 9555391A95B361 | DANIEL | DUARTE TORRES | OR | 44598629109 |
| 9555416719712B | JONATHAN | MUNOS QUIROZ | OR | 90009891671 |
| 9555438A45B389 | RICHELE | SCHULTZ | OR | 90000993804 |
| 9555485824B588 | LATASHA | REED-LA GRANGE | OK | 90008438582 |
| 9555551A64B588 | BRANDY | WILLIAMS | OK | 90012865106 |
| 9555555198B152 | BURBACH | ASHELY | UT | 90006145519 |
| 95555A63355957 | ANNA | QUINONEZ | CA | 49034540633 |
| 95555A65372B3B | JASON | STONE | CO | 90007570653 |
| 955564A245B383 | MISTY | ROBBINS | OR | 44531514024 |
| 9555684497B59 | DENISEE | MIRAMONTES | CO | 39092378444 |
| 95556A87551331 | ALLEN | ECKERLIN | KY | 66010590875 |
| 9555722145B531 | MIKE | SUTTON | NM | 35003742214 |
| 9555747674B588 | JESSICA | LINDSEY | OK | 90009804767 |
| 95557A2A591399 | WILLIAM | FROST | KS | 90011660205 |
| 95557A5315B383 | DREW | BROWN | OR | 90013690531 |
| 955581A568B152 | MICHEAL | HUFFMAN | UT | 90004421056 |
| 9555 8A21991951 | DEMETRIUS | HOLEMAN | NC | 90012500219 |
| 955594A3172B62 | ENRIQUE | ZAMORANO | CO | 90014684031 |
| 9555B56768B152 | HUFF | TALBOT | UT | 90009925676 |
| 9555B692391951 | ADA | LLOYD | NC | 90014546923 |
| 9556216828594B | CLINT | WEBSTER | KY | 90008731682 |
| 9556264898B152 | MILAN | FITZGERALD | UT | 31001156489 |

| | | | | |
|---|---|---|---|---|
| 95562942597B59 | CHRIS | ROBERTS | CO | 90013949425 |
| 9556317A372B32 | JOHNNY ANGEL | VALLES | CO | 90012411703 |
| 9556371863164B | IAN | KING | KS | 22012607186 |
| 95563A35572B22 | ANIL | ARORA | CO | 90006450355 |
| 95564595272B22 | ALEXIA | AUJO | CO | 90011045952 |
| 95564917172B32 | FELIPE | FERNANDEZ | CO | 33077729171 |
| 95564993972B56 | ALICIA | RODRIGUEZ | CO | 33083369939 |
| 95565522A47989 | KEVIN | HOLMES | AR | 90010765220 |
| 9556568232B982 | MARIA | VAZQUEZ | CA | 90010826823 |
| 9556628277B444 | CRYSTAL | BONNER | NC | 90013712827 |
| 9556643515B531 | VALERIE | CHAVEZ | NM | 90014164351 |
| 9556644A272B32 | MARIA | GARCIA | CO | 90014944402 |
| 95566552A97B59 | DANIEL | BLANCHARD | CO | 90007995520 |
| 9556684475B383 | IVAN | MENDOZA | OR | 90014818447 |
| 95567139A8B175 | TONY | REYES | UT | 31096241390 |
| 9556724AA72B56 | JAMES | WALLIS | CO | 33025042400 |
| 9556728182B982 | ELIZABETH | PATRON | CA | 90011312818 |
| 9556744A891399 | JONHTHON | DURHMN | KS | 90014854408 |
| 9556856884B588 | CHERE | OSBORNE | OK | 90009545688 |
| 9556912727ZB32 | CYNTHIA | RAMOS | OR | 90005081272 |
| 9556968365B361 | SARA | BOHMER | OR | 90009536836 |
| 9556B65A751396 | ODELL | WILLIAMS | OH | 90008946507 |
| 9556B933972B22 | ANGELICA | CASTILLO | CO | 33057639339 |
| 9556B985A5B389 | MIGUEL | CARRERA SALAMAN | OR | 44595959850 |
| 9556BA88455951 | MARIA | ALEMAN | CA | 90013240884 |
| 95571652372B3B | JESSE | RAMIREZ | CO | 90012246523 |
| 9557193262B982 | MICHAEL | LION | CA | 90015019326 |
| 95571952972B3B | JENNIFER | LOBATO | CO | 90002359529 |
| 95572199972B56 | HUMBERTO | ORTIZ | CO | 33025711999 |
| 95572315324B22 | JUAN CARLOS | RODRIGUEZ | DC | 90013573153 |
| 95572368897B59 | FIDELINO | GUOX | CO | 90013943688 |
| 9557252918B175 | CRISTINA | VANWEERD | UT | 90000165291 |
| 95572558A5B361 | CASSIE | ODDIE | OR | 90011345580 |
| 95572A93672B3B | STEVEN | KELLEY | CO | 90013180936 |
| 9557312A472B56 | MARIA | ORTIZ | CO | 33085681204 |
| 95573629972B3B | ARIC | HILL | CO | 33074036299 |
| 9557367644B588 | DONNIE | LOYD | OK | 90004356764 |
| 9557382A393755 | MATILDA | BLYTCHE | OH | 90012728203 |
| 9557412435B548 | PAYGO | IVR ACTIVATION | NM | 90014101243 |
| 9557478A991599 | CESAR | HERNANDEZ | TX | 90014107809 |
| 9557538185B389 | VANESSA | HARE | OR | 44515203818 |
| 95575776672B22 | DANIELLE | ORTEGA | CO | 33014267766 |
| 95575A68561977 | JORGE | ZARAGOZA | CA | 90008530685 |
| 955774A418B175 | KARLA | RAMIREZ | UT | 90009424041 |
| 9557759765B548 | RACHEL | E BEIGHEY | NM | 90014875976 |
| 95577892697B59 | DUNIA | GONZALES | CO | 90014098926 |
| 9557873A972B32 | BARBARA | CORTEZ | CO | 33027317309 |
| 95578768A3164B | TRAVIS | PAGE | KS | 90011277680 |
| 95578984197B59 | JOSE | LOPEZ | CO | 90013949841 |
| 95579842472B42 | LUZ | TORRES | CO | 90001308424 |
| 95579852397B59 | JEREMIAH | JUNKER | CO | 90012878523 |
| 9557B35362B982 | LISA | YOUNG | CA | 90011403536 |
| 9557B385991531 | SANDRA | CERVANTES | NM | 75010413859 |
| 9557B476755951 | HARVEY | BENITEY | CA | 49050994767 |
| 9557B4A4191951 | ROBERTO | HERNANDEZ | NC | 90013674041 |
| 9557B758291934 | TIFFANY | RUSSELL | NC | 17061117582 |
| 9557B969891951 | TERRELL | SPEIGHT | NC | 90014909698 |
| 9557BA7625B383 | ANDREW EVAN | KLONSKY | OR | 90015280762 |
| 9558148854B588 | JOSHUA | BARRERA | OK | 90009834885 |
| 955817A6272B3B | SAMUEL | MEKONNEN | CO | 33041047062 |
| 95581A9115B531 | MAURO | GARCIA | NM | 90012480911 |
| 9558223528594B | KEINER | AGUILAR | KY | 90013472352 |
| 9558256A572B22 | ANTHONY | ELLIOTT | CO | 90013085605 |
| 95583562A5B331 | PHILICIA | DEWEESE | OR | 90007445620 |
| 9558426A91599 | GABRIEL | DELA CRUZ | TX | 75069662600 |
| 9558461A591531 | D E GENERAL | CONTRACTORS | TX | 90005726105 |
| 9558491 2A72B62 | SALOMON | CRESPIN | CO | 90010019120 |
| 9558493117B444 | REYMOND | ALEXANDER | NC | 11031159311 |
| 9558521472B3B | BRAD | ZIEMANN | CO | 90000102214 |
| 95585353A91551 | GABRIELA | CORONEL | TX | 90012763530 |
| 9558577345B381 | ALLUM | DAVID | OR | 90009607734 |
| 9558652385B361 | JOSE LUIS | GARCIA | OR | 90006255238 |

| | | | | |
|---|---|---|---|---|
| 955865A9691592 | RACHEL | RODRIGUEZ | TX | 90006975096 |
| 9558754178B152 | KIMBERLY | ALLEN | UT | 90012115417 |
| 9558849842B982 | MOODY | BEACH | CA | 90015474984 |
| 955892A325B389 | JOSEPHINA | FRANSISCO | OR | 90013612032 |
| 95589593272B42 | NATIVIDA | DIAZ | CO | 33020725932 |
| 95589A4A68B152 | MARK | GILES | UT | 90012430406 |
| 9558B257A5B293 | THERESA | HUDGINS | KY | 90002382570 |
| 9558BA6A372B98 | GINA | ARELLANO | CO | 90005520603 |
| 95913A315B548 | ORALIA | OLIVAS | NM | 35087013031 |
| 9559183525B361 | DAN | DASSING | OR | 44518438352 |
| 95591A19597B59 | ESTEBAN | ESCOBA | CO | 90013950195 |
| 95591A71A72B3B | PATRICK | BLACKWELL | CO | 33044720710 |
| 9559297A95B383 | DANIEL | WARD | OR | 90000219709 |
| 95593279A5B361 | LUIS | MORENO JARA | OR | 90000662790 |
| 95593984197B59 | JOSE | LOPEZ | CO | 90013949841 |
| 9559449455B383 | ALBERT | WORTHINGTON | OR | 44559064945 |
| 95594579972B62 | ALEJANDRA | HERNANDEZ | CO | 33051835799 |
| 9559616A18B152 | ADRIANA | ROMERO | UT | 90013081601 |
| 9559631A98B175 | JOSE | AGUILAR-AGUILAR | UT | 90000303109 |
| 955974963164B | SHEILA | TODD | KS | 90005034965 |
| 9559773385B361 | SAUL | SALINAS | OR | 90014737338 |
| 9559776372B42 | JOSE | ARAGON | CO | 33069887634 |
| 95597A42897B59 | MARTIN | MACEDO | CO | 90013950428 |
| 955981A384B588 | REGGIN | MORRIS JR | OK | 21581371038 |
| 9559826867B444 | VICTORIA | SUNDER | SC | 90015602686 |
| 9559844637B444 | MAYRA | AMAYA | NC | 90010744463 |
| 9559911278594B | BRANDON | GIBSON | KY | 90014061127 |
| 9559952415B389 | BOBBY | CROSS | OR | 44554575241 |
| 95599574272B97 | JEAN | AUGUSTAMAR | CO | 90007645742 |
| 9559B434672B42 | VERONICA | BAILON | CO | 33039614346 |
| 9559B829193721 | SARAH | DEES | OH | 90012578291 |
| 955B2184A8B152 | WINNIEFRIDA | ALTEROS | UT | 90015061840 |
| 955B2297741296 | JAMES | BRINSKY | PA | 90001202977 |
| 955B235735B531 | IVONNE | CARDENAS | NM | 90015163573 |
| 955B2368897B59 | FIDELINO | GUOX | CO | 90013943688 |
| 955B245875B361 | GENEVA | HAMILTAN | OR | 90000354587 |
| 955B2587272B42 | KAITLYN | WALDMANN | CO | 90015035872 |
| 955B261A391547 | JOHN | FALCO | TX | 90006816103 |
| 955B2826A72B62 | DARREN | MAGPIE | CO | 33013098260 |
| 955B298474B588 | DAVID | ANTHONY | OK | 90013069847 |
| 955B433834B588 | RAISHONTA | HUDSONN | OK | 90014463383 |
| 955B544665B548 | JUDY | MARQUEZ | NM | 35067144466 |
| 955B5936172B42 | ROCIO | ALEMAN | CO | 33051199361 |
| 955B5A4448594B | ABED | MOHAMMAD | KY | 90003280444 |
| 955B5A8A272B32 | LUZ | ARIAS | CO | 90009150802 |
| 955B6137A5B174 | TAYLOR | WILLIAM | AR | 90001621370 |
| 955B624185B361 | JULIO | FIGUEROA JR | OR | 90010192418 |
| 955B665618B175 | FRANCISCO | GONZALEZ | UT | 31012276561 |
| 955B6924751396 | JAMIEE | GRIGGS | OH | 66076149247 |
| 955B6927855985 | ROSALVA | MORENO | CA | 90006369278 |
| 955B7A8815B531 | ROBERT | GALLEGOS | NM | 90014130881 |
| 955B871885B548 | KAREN | ALLEN | NM | 35077817188 |
| 955B872812B982 | ALFREDO | ROSALES | CA | 90015127281 |
| 955B9266297B59 | KIMBERLY | GARZA | CO | 90014352662 |
| 955B9544791951 | HAWA | HALL | NC | 90000125447 |
| 955B996287B444 | DARRIN | STANBACK | NC | 90010939628 |
| 955BB121A61977 | MICHELLE | CASTRO | CA | 90008021210 |
| 955BB24A691951 | MERCEDES | MONTOYA | NC | 17040602406 |
| 955BB575497B59 | JOHN | ELSDEN | CO | 90013945754 |
| 955BB69932B982 | HALEY | NEAL | CA | 90014056993 |
| 955BB69A691531 | DIONICIO | PANTALEON | TX | 90001626906 |
| 95611149A55957 | ANTONIO | CABRERA | CA | 49050311490 |
| 95611516372B42 | MARILU | MANZANAREZ | CO | 33044165163 |
| 95612627A5B383 | CIRO | BADILLO | OR | 90005366270 |
| 9561263945B389 | DAVID | MONFILS | OR | 90011696394 |
| 95612687497B59 | MELISSA | HERMAN | CO | 39005106874 |
| 9561288487B444 | UNIKA | JACKSON | NC | 11032008848 |
| 95612A16A8594B | JOE | BREADON | KY | 90003520160 |
| 9561382268B152 | GEOFFERY | BIGWOOD | UT | 90012948226 |
| 95614822272B22 | DIANE | CALDELARIA | CO | 90011358222 |
| 9561514315B361 | DANCY | VARGAS | OR | 44585731431 |
| 9561537932B982 | JESUS | REYES | CA | 90012313793 |

| | | | | |
|---|---|---|---|---|
| 9561548685B383 | MICHEAL | JONES | OR | 90000274868 |
| 9561577A872B22 | FERMIN | MOLINAGALARZA | CO | 90011827708 |
| 9561618598B152 | MANUEL | MARTINEZ JR | UT | 90014561859 |
| 95616361A5B531 | CHRIS | ABEITA | NM | 35097103610 |
| 956171A585B548 | EDMUND DWAYNE | LUCERO | NM | 90011471058 |
| 95618629A5B389 | SHARI | TEACHWORTH | OR | 44514416290 |
| 95618862A55957 | CINDY | BAL | CA | 49060108620 |
| 9561933485B361 | JILIO | RODRIGEZ | OR | 90013923348 |
| 956194A547B398 | PAUL | RICHARDSON | VA | 90006504054 |
| 95619A55477537 | TABETHA | HILLER | NV | 90014590554 |
| 9561B168191951 | TERRENCE | NARED | NC | 90008951681 |
| 9561B28578B197 | NATALIE | RUIZ | UT | 31082782857 |
| 9561B33757B444 | TIM | DANIELS | NC | 90009453375 |
| 9561B591591531 | ISELA | REYES | TX | 90015035915 |
| 95621124552B44 | JEFFREY | HUNTSINGER | AR | 34018691245 |
| 9562143369785 | SAMANTHA | RODRIGUEZ TALBOTT | CO | 90004734336 |
| 9562164975B383 | JESSICA | MARTINEZ | OR | 90013446497 |
| 9562165315B361 | NATASHA | EDWARDS | OR | 90009876531 |
| 9562182A777537 | JUAN | VALTIERRA | NV | 90012238207 |
| 9562182A95B548 | ROSALINA | URBINA | NM | 35097868209 |
| 9562187494B554 | JENNIFER | CROSS | OK | 21520098749 |
| 95622332572B83 | JUAN | CABRAL | CO | 90012313325 |
| 956229A9791885 | CANDICE | FRALIX | OK | 90002119097 |
| 95622A6698B175 | TERESA | CASTELLON | UT | 31085450669 |
| 95622AA4A91951 | ANA | RODRIGUEZ | NC | 90013620040 |
| 95621A8A41296 | MATT | REDMAN | PA | 90013961080 |
| 956233A8A72B62 | ALEXIA | GIRIN | CO | 90010243080 |
| 9562385715B361 | JOSE | PEREGRINA PEREZ | OR | 44514588571 |
| 95623892A91399 | JOAQUIN | HERRERA | KS | 90015178920 |
| 9562414A497B59 | THERAN | HARRIS | CO | 90014161404 |
| 9562419AA91951 | NIQUANN | ORR | NC | 17019581900 |
| 95625122172B22 | HERIBERTO | HARO | CO | 33014541221 |
| 9562546155B531 | JAMES | KEITH | NM | 35012194615 |
| 9562577A477537 | JOSE | TORRES | NV | 43008717704 |
| 95625897A93786 | JULIE | FRALEY | OH | 90011258970 |
| 9562758295B383 | EDWARD | GIDDENS | OR | 44586585829 |
| 95627A7214B588 | MICHAEL | WHITE | OK | 90011400721 |
| 956283A9977537 | DARLA | ROMICK | NV | 90013173099 |
| 956285A7372B22 | LUANN | GRADY | CO | 33041495073 |
| 956287A795B361 | JUAN | ACEVES | OR | 44513137079 |
| 95628A89572B3B | MARIA | SOTO | CO | 33053580895 |
| 9562917485B389 | ANTHONY | MCNEILLY | OR | 90011641748 |
| 95629448972B32 | DEMETRIUS | HARDRICK | CO | 90010684489 |
| 956297A767B444 | SYLVIA | RAMSARAN | NC | 11045547076 |
| 9562B176272B3B | STEVE | REISCHEL | CO | 33092261762 |
| 9562B299891951 | IRCIO | VELASQUEZ | NC | 90003132998 |
| 9562B612172B22 | JOLEIGH | OUDY | CO | 90012836121 |
| 9563117697323B | PREPAID | CUSTOMER | NJ | 90014801769 |
| 9563124914B554 | EDWIN | COLEMAN | OK | 21595082491 |
| 9563461172B42 | DON | HARD | CO | 33098714611 |
| 9563234592B94B | RODRIGO | MACIEL | CA | 90007733459 |
| 9563246A993755 | JEFFREY | CALLOWAY | OH | 90000714609 |
| 9563286458B152 | STEPHANIE | ROMERO | UT | 90013598645 |
| 956329A1891951 | LOLIHDA | DANIEL | NC | 17002099018 |
| 95632A18191531 | NORMA | TORRES | TX | 90014820181 |
| 95632A7155B531 | BEVERLY | JARAMILLO | NM | 90012600715 |
| 9563317695B383 | ANN MARIA | VASQUEZ | OR | 90008661769 |
| 9563329847B32 | FELECITA | MARTINEZ | CO | 90006462984 |
| 95633482672B3B | NYSHIA | WHITE | CO | 90002934826 |
| 9563459329B59 | ALEXANDER | ROMERO | CO | 90014305932 |
| 9563496527B22 | FRANCISCO | BASURTO | CO | 33002689652 |
| 9563569979B59 | MAIRA | MEDRANO-LUCERO | CO | 39042086997 |
| 9563572597B32 | GABRIEL | MARTINEZ | CO | 33096337259 |
| 956351A5672B62 | VALERIE | VIGIL | CO | 33098040156 |
| 9563A5228B152 | JEAN ANGELA | PERRY | UT | 90006600522 |
| 9563623563164B | JOHN | WELLS | KS | 90012042356 |
| 9563644288B175 | KENT | SJOBERG | UT | 31067984428 |
| 95636A1277B392 | BRISEIDA | GARCIA | VA | 90003050127 |
| 95637528197B59 | LLOYD | GOULD | CO | 39027025281 |
| 9563785442B94B | VIANNEY | MENDEZ | CA | 45073228544 |
| 9563822A772B32 | ANTHONY | SMELKER | CO | 90013072207 |
| 956385A5991399 | DIOSDALKI | ABRINES | MO | 90013375059 |

| 9563881165B548 | AMANDA | DIAZ | NM | 90014888116 |
| 9563951458B152 | CHAYSE | CANDLAND | UT | 90015105145 |
| 95639A27772B32 | GREGORIO | VARELA | CO | 33092570277 |
| 9563B145141296 | ANTHONY | WALKER | PA | 51041971451 |
| 9563B273993755 | JOAN | HILL | OH | 64534122739 |
| 9563B73A62B948 | CRYSTAL | GALICIA | CA | 45026297306 |
| 9563B95415B361 | TERI | KAPELOS | OR | 90009659541 |
| 9563B95774B554 | JORGE | MARIN | OK | 90004689577 |
| 9563BA51531623 | DONALD | BURGER | KS | 90000530515 |
| 9563BAA2361977 | PERLA | OLIVARRIA | CA | 90008500023 |
| 9564129A74B949 | SANDRA | BATISTE | TX | 90001422907 |
| 9564144944B588 | JULIE | MCCALL | OK | 90011944494 |
| 95641483572B32 | FRANCO | RASCON | CO | 33077444835 |
| 9564165452B982 | REMEDIOS | MARTINEZ | CA | 90012406645 |
| 9564199475B548 | DIANA | ORTEGA | NM | 90012679947 |
| 9564214A693782 | BRANDY | GROSS | OH | 90005921406 |
| 956423A7293755 | KATRINA | HASTON | OH | 90014823072 |
| 956428A9972B32 | NATASHA | MCNELEY | CO | 33086518099 |
| 9564299AA72B22 | JUAN | GARCIA | CO | 33005809900 |
| 956436AAA4B588 | LACIE | REAMES | OK | 21592666000 |
| 95644621672B32 | JAMES | HUMMELL | CO | 33044716216 |
| 956452A297B444 | JUANIQUE | GRAHAM | NC | 90013752029 |
| 9564616124B588 | DOLLY | BENNETT | OK | 21504221612 |
| 9564644A72B94B | JERRY | CORRELL | CA | 90005234407 |
| 9564689932B982 | PAUL | SILVEIRA | CA | 45017248993 |
| 9564696A572B32 | SHARRMAN | REYNOLDS | CO | 90012749605 |
| 95647196A5B531 | CASEY | WHITFORD | NM | 90014041960 |
| 956475A364B588 | AMANDA | RODRIGUEZ | OK | 90011605036 |
| 956475A6972B32 | MIGUEL | HERNANDEZ | CO | 33060645069 |
| 956483A7A91951 | JAMES | PAYNE | NC | 90015563070 |
| 9564885563B357 | MARY AND MARK | ECKHOUT | CO | 90013198556 |
| 95649225272B3B | MARY | RODRIGUEZ | CO | 33056582252 |
| 9564944397B22 | PAMELA | PHILLIPS | CO | 33043674439 |
| 9564979A277537 | MARIA | VILLA | NV | 90010977902 |
| 9564B18885B548 | EVA | BENCOMO | NM | 90014371888 |
| 9564B362291599 | ANA | GARCIA | TX | 90011603622 |
| 95651252676B42 | KEN | WILLIAMS | CA | 46086922526 |
| 9565132AA5B344 | SHEILA | SAVALA | OR | 90013613200 |
| 9565136A372B3B | FERNANDO | GUTIERREZ | CO | 90008123603 |
| 95651854A4B588 | NATHAN | MURDOCK | OK | 21592188540 |
| 956522A325B389 | STEVE | BROOKS | OR | 90014452032 |
| 9565231384B588 | ASHLEY | BROWN | OK | 90009223138 |
| 95652A9A77B444 | SHAMON | WHITE | NC | 90014580907 |
| 956532A7472B22 | BILLY | COTTON | CO | 33035672074 |
| 956543A8155951 | KATHLEEN | SHERMAN | CA | 90015253081 |
| 9565469747 2B22 | TOYIA | JONES | CO | 33089586974 |
| 95654A2643164B | NATHAN | STEPHENSON | KS | 22068410264 |
| 956551A1597B59 | RENE | GUERRERO GARCIA | CO | 39011141015 |
| 95655259572B3B | MELINDA | KIMBALL | CO | 90012272595 |
| 9565572 2A5B531 | JUANITA | GONZALES | NM | 90001707220 |
| 9565572858594B | ELIZABETH | WATSON | KY | 66050597285 |
| 95655A3845B389 | MARIAH | JOHNSON | OR | 90012660384 |
| 9565786 5972B22 | SHANE | BLAKNEY | CO | 90013048659 |
| 956578A5A72B42 | OSCAR | HOLGUIN BUENO | CO | 33074378050 |
| 95658593297B59 | ALEXANDER | ROMERO | CO | 90014305932 |
| 95658A3415B361 | JAVIER | FERNANDEZ MARDOMINGO | OR | 90012300341 |
| 95658AA452B982 | JASMINE | SAAVEDRA | CA | 90014630045 |
| 9565938424B588 | ANDRES | HERRERA | OK | 21559253842 |
| 9565978A85B548 | JUSTIN | ROMERO | NM | 35086607808 |
| 9565B52815B361 | ROBERT | PUGH | OR | 44568135281 |
| 9565B552A7B348 | JOSE | CHAVEZ | VA | 90002555520 |
| 9565B676693723 | SAMANTHA | BREWER | OH | 90003926766 |
| 9565B74992B236 | RODNEY | MARSHALL | DC | 90013827499 |
| 9566233968B175 | ANNA | AUPPERLE | UT | 31052553936 |
| 95662A91655951 | MARIE | SANCHEZ | CA | 49055390916 |
| 9566317865B531 | CIUDAD | JUAREZ | NM | 35064951786 |
| 9566363855B361 | CRYSTAL | MOZINGO | OR | 44594626385 |
| 9566426945137B | RODNEY | LONG | OH | 90013582694 |
| 9566442295B531 | KAREN | KARAMANIAN | NM | 35070424229 |
| 9566489472B22 | JOSE | RECENDEZ | CO | 33000214894 |
| 9566498277B444 | ANGELA | JEFFRIES | NC | 90015119827 |
| 9566571A18594B | SALLY | VERMILLION | KY | 90014757101 |

| | | | | |
|---|---|---|---|---|
| 9566671423164B | REBECCA | BARNETT | KS | 90006417142 |
| 956674A8455951 | NORMA | NUNEZ | CA | 90005334084 |
| 9566796648B158 | WAYNE | LAYTON | UT | 90011099664 |
| 95667A2A35B389 | JESUS | ZAMUDIO | OR | 90011730203 |
| 95668324572B3B | JASON | CARO | CO | 90012693245 |
| 9566856885B383 | EDWARD | STEVENS | OR | 44516995688 |
| 95671A2385B383 | JOANNE | BLAKLEY | OR | 44537610238 |
| 95672158497B59 | RAYMUNDO | GUOX | CO | 39098321584 |
| 956725AA491951 | DARRYL | RICHARDSON | NC | 17036695004 |
| 9567355A893732 | GINA | WIGGINS | OH | 90005595508 |
| 95673625A77537 | MARIA | CARDENAS | NV | 43016756250 |
| 9567373445B361 | KIMBERLEE | SANCHEZ | OR | 90014747344 |
| 956737A1597B59 | STEPHANIE | TELLO | CO | 39031177015 |
| 9567429A297B59 | JUSTIN | BLAIR | CO | 90011502902 |
| 9567455A893732 | GINA | WIGGINS | OH | 90005595508 |
| 95674A27A77537 | JOSE-ALBERTO | LUEVANO | NV | 90013250270 |
| 956752A8A24B22 | ZORAYDA | BARRIOS | VA | 90003092080 |
| 95675417772B56 | ALFONSO | SERVINO | CO | 33096954177 |
| 9567556AA93732 | SHAWN | DAULTON | OH | 90005595600 |
| 95676231472B42 | ZACHARY | YOUNG | CO | 33059942314 |
| 95676452372B62 | REBECCA | ZAVALA | CO | 90013964523 |
| 9567646638594B | LORRIE | BALDWIN | KY | 66089344663 |
| 95677336772B42 | CHANDRA | BRESLIN | CO | 90002783367 |
| 95678153A4B554 | JAMILA | IRVIN | OK | 90003801530 |
| 95678223972B3B | NAISHEA | WIRES | CO | 90014922239 |
| 956787A738B152 | LUIGI | OROZCO | UT | 90011937073 |
| 9567954725B361 | KAREN | HIER | OR | 44559345472 |
| 95679569A77537 | ALEASHA | RICH | NV | 90013015690 |
| 95679879197B59 | LANDON | VAN ARSDALE | CO | 90012898791 |
| 9567B189797B59 | JESS | LESTER | CO | 39076441897 |
| 9567B312841296 | GINA | FOLLIN | PA | 90013633128 |
| 9567B34768B152 | KEVIN | CROSTHWAIT | UT | 90012023476 |
| 9567B99845B548 | JOHNNY | CHAVEZ | NM | 90012389984 |
| 9568154528B175 | SHELBY | GOODRICH | UT | 90007275452 |
| 956818446 2B667 | PATRICK | SMITH | WA | 90015408446 |
| 95682311772B22 | RODOLFO | GONZALEZ | CO | 33004563117 |
| 9568237645B548 | ALLISON | HARSHBARGER | NM | 90014753764 |
| 9568246A17B444 | JOSE | MARDO GONZALEZ | NC | 11005524601 |
| 9568362 3A5B361 | LAWRENCE | SHERLOCK | OR | 90003666230 |
| 95683727172B22 | GORGE | HERNANDEZ | CO | 90009137271 |
| 95683A6868594B | BIANCA | RICE | KY | 90008880686 |
| 9568431833B358 | FRITZ | BIURHAUS | CO | 90011083183 |
| 956848A3993732 | JERRY | MENDENHALL | OH | 90005598039 |
| 95685681972B3B | VERONICA | MORENO | CO | 33000486819 |
| 95685A99977537 | GREGORY | GALLEGOS | NV | 90014590999 |
| 9568636 15B356 | SANTOS | MENDEZ | OR | 90007743361 |
| 95686422597B59 | DARLIN | CACERES | CO | 90013954225 |
| 95686A1A68B175 | AUDREY | PENTICO | UT | 31097180106 |
| 9568715923164B | TERESA | MANJARREZ | KS | 90014251592 |
| 9568731875B383 | GABRIELA | BERMUDEZ | OR | 90008443187 |
| 9568742A95B548 | TIMOTHY | FELDER | NM | 90015314209 |
| 9568777865B361 | SANDRA | PEREZ | OR | 90014747786 |
| 9568786492B982 | ERICK | SANCHEZ | CA | 90013308649 |
| 95688497972B32 | JOSEPH URIOSTE | RACHEL ULIBARRI | CO | 90013324979 |
| 956889AA542526 | ROBERTO | BECERRA | WA | 90015359005 |
| 9568922797B444 | JUSTIN | NICHOLS | NC | 90013292279 |
| 95689915172B62 | STEVE | CRANKSHAW | CO | 33082109151 |
| 9568B15A24B949 | RAUL | GARCIA | TX | 90009791502 |
| 9568B474A97B59 | AARON | MEZA | CO | 90001454740 |
| 9568B797A2B886 | ANNA | MCKEAN | ID | 42088337970 |
| 9568B93A5B548 | SHAWN | HICKS | NM | 90010009300 |
| 9569161717B349 | DOROTEO | SANCHEZ | VA | 81047596171 |
| 95691684697B59 | WESLEY | LUMPKIN | CO | 90011756846 |
| 95691724272B32 | ANGELICA | SANTIBANEZ | CO | 90012397242 |
| 9569178785B361 | ELIZABETH | FLORES | OR | 90014747878 |
| 956917A924B588 | EBONY | KIRK | OK | 90011087092 |
| 956918A9577537 | RICHARD | LEE | NV | 43024958095 |
| 95691A5655B389 | JOSE FREDY | HERNANDEZ | OR | 44522980565 |
| 95691A6514B949 | CHASSIDY | CHAMBERS | TX | 90000810651 |
| 9569227485B383 | ELISA | MARTINEZ | OR | 90013402748 |
| 95692467497B59 | BRYON | FLANDERS | CO | 90013954674 |
| 9569396A361982 | JOSE | BRAVO | CA | 90008559603 |

| | | | | |
|---|---|---|---|---|
| 9569457368B197 | CITLALLI | SALAZAR | UT | 90011905736 |
| 956948A165B389 | JUSTIN | BRYANT | OR | 44574468016 |
| 9569595154B588 | MICHELLE | ROBINSON | OK | 90014829515 |
| 9569638A533B32 | WHITNEY | TONY | OH | 90011493805 |
| 95696A18791951 | ANTHONY | SAWYER | NC | 90001790187 |
| 95697484972B32 | EFREN | ORTEGA MACIAS | CO | 33039864849 |
| 9569762497286 | CHELSEA | WITTENBAUGH | CO | 90003136249 |
| 9569781295B548 | AYMARA | NIEVES | NM | 90003198129 |
| 9569783674B588 | LYNZI | MASSINGILL | OK | 90007388367 |
| 95697963472B22 | MARIANA | SANCHEZ | CO | 33055879634 |
| 9569838864B588 | DAVID | WILLIAMS | OK | 90009833886 |
| 9569946749B359 | BRYON | FLANDERS | CO | 90013954674 |
| 95699584A5B383 | TIFFANY | SCHUKKY | OR | 44506615840 |
| 9569995995B361 | AMBER | CAVENDER | OR | 44568199599 |
| 9569B349891531 | MAYRA | CALZADILLA | TX | 90009043498 |
| 9569B841972B22 | TYLER | CLENNEY | CO | 90012108419 |
| 956B123317B444 | ASHLEY | MOORE | NC | 90009802331 |
| 956B154344B265 | LINDA | GORDON | NE | 90010705434 |
| 956B156555B361 | SHAQULIA | ROSH | OR | 90011345655 |
| 956B1667653B3B | JOEL | SANTANA | CA | 90014516676 |
| 956B171368594B | REGINA | CHANEY | KY | 90009237136 |
| 956B1762797B59 | LETICIA | AGUILERA | CO | 90002777627 |
| 956B2194841296 | JOHN | SCHAEFFER | PA | 90012641948 |
| 956B2535A5B361 | STEPHEN R | WHITE | OR | 44531355350 |
| 956B289A17B444 | ROSA | FUENTES | NC | 11007868901 |
| 956B2A41372B62 | LEOPOLDO | NAVA-DELGADO | CO | 90012640413 |
| 956B3127241296 | BOBBIE JO | GULARSKY | PA | 90014711272 |
| 956B3898191599 | CLAUDIA | RAMIREZ | TX | 75095928981 |
| 956B3A9535B531 | SYDNEY | WRIGHT | NM | 90004860953 |
| 956B4226997B59 | GERARDO | RODRIGUEZ | CO | 90003092269 |
| 956B434578B152 | EVELYN | WORKMAN | UT | 31014553457 |
| 956B4395391599 | JAIME | RATLIFF | TX | 75041203953 |
| 956B448845B531 | ARNOLD | CONEJO | NM | 35003664884 |
| 956B518728B152 | NANCY | SALGUERO PEREZ | UT | 90009231872 |
| 956B5421691599 | MIKE | MORENO | TX | 75077314216 |
| 956B5422191951 | ESLY | MEJIA-ESCOBAR | NC | 90014314221 |
| 956B546437192B | TRINA | GARDNER | CO | 32009384643 |
| 956B5875597B59 | THOMAS | PATRICK | CO | 90012898755 |
| 956B589835B531 | COBOS | FERNANDO | NM | 90008978983 |
| 956B624A691399 | PAYGO | IVR ACTIVATION | KS | 90014202406 |
| 956B625845B361 | CHANDRA | STENTZ | OR | 44578532584 |
| 956B632A777537 | ORLANDO | GOMEZ | NV | 90008183207 |
| 956B6784455951 | NADINE | CLEVENGER | CA | 49089697844 |
| 956B681665B383 | EUSEBIO | LIMA | OR | 90015188166 |
| 956B693572B3B | NISHA | SHRESTHA | CO | 90011489935 |
| 956B7A46177537 | LUZ | BARAJAS-GONZALEZ | NV | 43016580461 |
| 956B8153593747 | JERRY | GRISSOM | OH | 90005971535 |
| 956B81A8791599 | VICTOR | QUIRINO | TX | 90011221087 |
| 956B853617B444 | MILDRED | LEDBETTER | NC | 11001635361 |
| 956B899AA72B22 | JUAN | GARCIA | CO | 33005809900 |
| 956B8A26672B32 | DANIELLE | JIRON | CO | 90001340266 |
| 956B9398A72B56 | ELIEL | MENDOZA | CO | 90002433980 |
| 956B942685B383 | LEE | HENDREN | OR | 90006764268 |
| 956B94AAA3164B | ROBERT | BANKSTON | KS | 22011914000 |
| 956B9628655951 | TONY | RODRIGUEZ | CA | 90013686286 |
| 956BB86495B361 | CHERYL | PERIUS | OR | 44531058649 |
| 956BB96A72B32 | JESUS | VALLES | CO | 90007729600 |
| 956BBAA6891599 | DANIEL | MARTINEZ | TX | 90000870068 |
| 956BBAA9197B59 | YADIRA | CEJA | CO | 90004670091 |
| 9571137635B383 | DENA | BLACKFORD | OR | 90013053763 |
| 95711718A72B32 | SONIA | CUNNINGHAM | CO | 90009937180 |
| 95711996397B59 | BETHANY | SCHOBINGER | CO | 90011129963 |
| 9571215338B175 | JORGE | OLVERA | UT | 31089791533 |
| 9571223333164B | CHELSEA | ROGERS | KS | 90013362333 |
| 9571448315B383 | TASHA | LAMON | OR | 44562144831 |
| 9571458877282 | CHRISTIAN | FLORES-HERNANDEZ | CO | 90014035887 |
| 9571461645B389 | AKLILU | HAILE | OR | 90014046164 |
| 95714AA7893755 | FREDRICK | REED | OH | 90013060078 |
| 957158A8277537 | OCTAVIO | RAMIREZ | NV | 90014688082 |
| 95716657A93755 | JAZMINE | ROBINSON | OH | 90011306570 |
| 957171A9293755 | LEONARD | FREEMAN | OH | 90007361092 |
| 95717248A5B383 | PATRICK | NORTH | OR | 90010802480 |

| | | | | |
|---|---|---|---|---|
| 957182A6661977 | VANESSA | SALGADO | CA | 90006942066 |
| 957184A998B175 | BETH | SERA | UT | 90005284099 |
| 9571865992B576 | PAYGO | IVR ACTIVATION | AL | 90010216599 |
| 9571871595B531 | CHRISTINE | MAGLIOCCHI | NM | 90004047159 |
| 957188A9472B3B | JULIANE | GONZALES | CO | 90001288094 |
| 95719864297B59 | JAMI | BARNABY | CO | 90008868642 |
| 957198A2A81652 | JIMMY | ESTRADA | MO | 29005038020 |
| 9571BA27772B62 | FELICIA | WHITE | CO | 90002400277 |
| 9572339AA51331 | GIDGETT | HOWARD | OH | 66041343900 |
| 95723567472B32 | RONALD | BREWER | CO | 90012275674 |
| 95723AA6A91531 | ARACELI | AYALA | TX | 75070270060 |
| 9572421627B262 | OSTIN | NOLASCO | CO | 90006912162 |
| 9572436415B531 | RAUL | GANDARILLA DUARTE | NM | 35005193641 |
| 9572552465B548 | JOSHUA | RILEY | NM | 90014105246 |
| 95725551174B27 | MISTY | MCKENZIE | OH | 90013915511 |
| 9572617985B531 | ENEDINA | GURROLA | NM | 35086201798 |
| 9572653945B383 | TANYA | MAGDELENE | OR | 90013215394 |
| 9572839A35B389 | SARA | POLANCO | OR | 90011813903 |
| 95728A51133698 | ANTWANNETTE | MCBEE | NC | 90013080511 |
| 9572914715B383 | JACKIE | SHANKLE | OR | 44533271471 |
| 95729661397B59 | DENNIS | CAMPOS | CO | 90013956613 |
| 957297A3572B56 | JUAN | SANTANA | CO | 33030237035 |
| 9572B269757128 | LEONEL | CASTILLO | VA | 90004672697 |
| 9572BA6335B389 | MICHELE | HOLMES | OR | 90002210633 |
| 9573134A561977 | HERMES | ZUAZO | CA | 46083863405 |
| 95731A9545B383 | JASMINE | MOORE | OR | 90012800954 |
| 95732256672B42 | REYES | CLAUDIA | CO | 90007082566 |
| 9573241514B949 | GEARY | SENIGAUR JR. | TX | 76581074151 |
| 9573249383363B | BEVERLY | MILLER | NC | 90008794938 |
| 95732645A7B444 | ARPRENIA | ISLES | NC | 11067866450 |
| 95733471A97B59 | ROBIN | LABARBERA | CO | 39085274710 |
| 9573358418B152 | NICHOLAS | JONES | UT | 31025305841 |
| 9573373937B444 | JESSICA | MULLIS | NC | 90011607393 |
| 9573382385B383 | RAUL | BORGES | OR | 44590028238 |
| 95734571272B62 | MARK | HINOJOSA | CO | 90007325712 |
| 957345AA872B3B | PAUL | HOFSETZ | CO | 33063475008 |
| 957346A638B175 | JACKIE | LONG | UT | 90006476063 |
| 95734A48A61977 | MIREYA | VARGAS | CA | 90008240480 |
| 95734AA7893755 | FREDRICK | REED | OH | 90013060078 |
| 95736141A55957 | SYLVIA | JUAREZ | CA | 90013731410 |
| 95736415172B42 | ELSY | ORELLANA | CO | 33086354151 |
| 95736759297B59 | TOMAS | MARTINEZ | CO | 90013967592 |
| 95736A31677537 | MELINDA | YON | NV | 90015350316 |
| 95737A96891599 | JIMMY | ARANDA | TX | 90014520968 |
| 9573828565B237 | AMAURY | PRUNA | KY | 90013412856 |
| 95738881A91951 | TANISHA | JONES | NC | 17094168810 |
| 95739258A72B3B | CELINA | MORENO | CO | 90008712580 |
| 95739514797B59 | LEONEL | AGUILAR | NM | 39027695147 |
| 95739878872B22 | JACQUELINE | FORGET | CO | 90001878788 |
| 9573B26867B444 | TANAYA | BUSH | NC | 90014812686 |
| 9573B821993755 | ELKE | HARRISON | OH | 64535258219 |
| 9573B941A72B22 | DEVONNA | BENSON | CO | 90008349410 |
| 9573B96885B389 | CHRISTINA | FORSYTHE | OR | 44514269688 |
| 9574111175B383 | SAMUEL | SESAY | OR | 90013381117 |
| 95741535972B3B | ALEJANDRO | GARCES | CO | 33017745359 |
| 9574182985B389 | FLORENCIO | DOMINGUEZ GARCIA | OR | 90013558298 |
| 9574199434B949 | CHAD | PERKINS | TX | 76522579943 |
| 95742513A72B42 | DANIELLE | COLLINS | CO | 33018815130 |
| 9574251A881634 | THOMAS | JUMPS | MO | 29013715108 |
| 9574469524B588 | YARELY | SEGUEDA | OK | 90010746952 |
| 95744774597B59 | GIOAVANY | VAZQUEZ | CO | 90013967745 |
| 95745A39372B22 | JUAN JOSE | AGUERO | CO | 33081990393 |
| 9574622275B531 | CHARLENE | BYERS | NM | 90002682227 |
| 9574658548B175 | PAMELA | DAVENPORT | UT | 31081715854 |
| 95746919A3164B | CLAURESHA | ELIAS | KS | 90008959190 |
| 95747821A72B3B | DANIEL | GONZALEZ | CO | 33007078210 |
| 95748789A72B62 | LEE | VEGA | CO | 33027777890 |
| 957487A9277537 | MIGUEL | MENDOZA | NV | 90012317092 |
| 9574B695991399 | CHRISTY | BROOKS | KS | 29044026959 |
| 9574B99434B949 | CHAD | PERKINS | TX | 76522579943 |
| 9575125325B389 | DAMION | MORSE | OR | 90013452532 |
| 9575144985B389 | DAMION | MORSE | OR | 90011994498 |

| | | | | |
|---|---|---|---|---|
| 9575287792B982 | VICTORIA | RIVERA | CA | 45065468779 |
| 95754722497B59 | ADAM | JOSEPH | CO | 90014377224 |
| 95754A72355957 | ENRIQUE | MARTINEZ | CA | 90012530723 |
| 95755712197B59 | JUSTIN | LUCAS | CO | 90013087121 |
| 95755A6A572B42 | BOBBI | CARDONA | CO | 90015040605 |
| 9575632A41296 | ZEBULUN | PAGGE | PA | 51079863230 |
| 9575641185B361 | ALSAMARRAI | RIFAAT | OR | 44515414118 |
| 9575648A64B554 | ZENA | LEVINE | OK | 90006024806 |
| 95756A3728594B | GARY | MERIDA | KY | 90003420372 |
| 95757234872B62 | SARAH | BRECHEISEN | CO | 33066772348 |
| 9575741A197B59 | CELSO | VIADRAN CALVILLO | CO | 39092404101 |
| 957574AA74B554 | JAVIER | CONSTANTINO | OK | 90006044007 |
| 9575819624B588 | MARIA | MENDOZA | OK | 90005441962 |
| 95758279A5B361 | LUIS | MORENO JARA | OR | 90000662790 |
| 95758315A4B588 | JOHNATHON | HENRY | OK | 90007483150 |
| 957593585B389 | JODI | BLUE | OR | 90005973358 |
| 957596A425B531 | DOMANIC | PAIZ | NM | 35038996042 |
| 9575992A772B28 | RONALD | BURDEN | CO | 90002899207 |
| 95759955A5B361 | BRITTANY | SHARP | OR | 90009019550 |
| 95759966324B22 | CYNTHIA | WILLIAMS | DC | 90001549661 |
| 9575B214891344 | KARA | LOWE | KS | 90011372148 |
| 9575B283291951 | RUPBERTO | CAMANA | NC | 90013502832 |
| 9575B635672B3B | LONDELL | FOWLER | CO | 33082086356 |
| 9575B883672B32 | JOSEPH | MANZANARES | CO | 33078268836 |
| 9575B951A5B531 | JESSICA | GUTIERREZ | NM | 90002409510 |
| 9575B98638594B | ROBERT | CLAYPOOL | KY | 90005579863 |
| 95761A4925B548 | KEYMON | HECKARD | NM | 90014240492 |
| 95762229472B62 | GIOVANNA | GUTIERREZ | CO | 33084652294 |
| 9576234658B152 | TOBY | ROACH | UT | 90005743465 |
| 957623A865B389 | DOMINGO | KUKU | OR | 90013943086 |
| 95762244225B383 | MICHAEL | DEANGELO | OR | 90013264422 |
| 95762832A5B548 | JAMPHAL | WANGYAL | NM | 90010848320 |
| 9576297A177537 | EFIGENIO | RUELAS | NV | 90011949701 |
| 9576321975B531 | OSCAR | ALDERETE | NM | 90006922197 |
| 95763561A72B22 | ALBERTO | GUTIERREZ | CO | 33062665610 |
| 9576372885B361 | RICK | HUELSMAN | OR | 90011417288 |
| 9576445328594B | ANNE | GILBERT | KY | 66080864532 |
| 9576466A641296 | KAAREN | BOLTON | PA | 51037226606 |
| 9576494274B588 | ARION | THOMAS | OK | 90008079427 |
| 9576572672B948 | TEODORA | RANGEL | CA | 90008697267 |
| 957664A5993782 | HANANIAH | ISREAL | OH | 90009724059 |
| 95766699A8B152 | GLORY | JOHNSONSTANTON | UT | 31060786990 |
| 9576691462B982 | MELISSA | LANE | CA | 90004259146 |
| 95766958472B3B | DIRAR | GEBREKIAN | CO | 90014949584 |
| 95767571372B62 | TEAR | FRANSUA | CO | 33014725713 |
| 95768268733B55 | LISA | CRAVEN | OH | 90013842687 |
| 9576879194B588 | ROBERT | CAPPS | OK | 21527777919 |
| 9576893377B444 | VICTORIA | PETTIFORD | NC | 90013319337 |
| 95769343624B22 | ASHLEY | BANNERMAN | DC | 90015133436 |
| 9576937172B3B | MARVIN | PEREZ | CO | 90002773710 |
| 9576966A172B62 | ANGELICA | TODOROVA-GORAICIC | CO | 33058636601 |
| 9576B35323B37B | ANTHONY | MATTERN | CO | 90011503532 |
| 9576B48735B548 | CHRISTINA | CASTILLO | NM | 90010404873 |
| 9576B579497B59 | DIEGO | SARABIA | CO | 90012115794 |
| 9576B625262B89 | ALISSA | RENO | KS | 90004126252 |
| 9576B92635B548 | CHRISTINA | CASTILLO | NM | 90012479263 |
| 9576BA31772B56 | MAUREEN | FULMER | CO | 90012400317 |
| 95771643924B22 | RHODAISHA | PHOENIX | DC | 90014886439 |
| 9577169775B383 | MICHAEL | COPPINGER | OR | 90004686977 |
| 957728988B444 | ABDULAH | MOHAMED | NC | 90012618988 |
| 9577352677B444 | JAVESHA | JOHNSON | NC | 11098495267 |
| 95773A31791531 | SONIA | HERNANDEZ | TX | 90003060317 |
| 9577521172B28B | KIMBERLY | CALDWELL | DC | 90012442117 |
| 957753A5861977 | PETRONA | ROSALES JAVIER | CA | 90001543058 |
| 9577578A941296 | DAMEON | LONG | PA | 90011427809 |
| 9577589A597B59 | JOSE | CHAVIRA | CO | 39076118905 |
| 957763AA251364 | STEVEN | DUNN | OH | 90012583002 |
| 95776425397B59 | EDMUNDO | AMARO | CO | 90002404253 |
| 9577695394B288 | MICHELLE | BEARBER | NE | 90013479539 |
| 9577696678B152 | MARILEE | ADAMS | UT | 90012339667 |
| 95776A99272B3B | MILAN | KHAWAS | CO | 33023320992 |
| 957775A998594B | OUMAR | ELHADJI | KY | 90005385099 |

| | | | | |
|---|---|---|---|---|
| 95777785597B59 | KAREN | KIRBY | CO | 90011767855 |
| 95779159A72B62 | STEPHANIE | GARCIA SGG | CO | 90010871590 |
| 9577963A172B32 | TIFFANY | ELLIS | CO | 90010576301 |
| 95779A7A372B42 | LUIS ANTONIO | OLAGUE SANCHEZ | CO | 90015040703 |
| 9577B38588B152 | PATRICIA | DELACRUZ | UT | 90008683858 |
| 9577B487391531 | LORENA | ALMANZA | TX | 90001964873 |
| 9577B569361977 | CLAUDIA | BROWN | CA | 90012475693 |
| 9577B93684B588 | ROB | ROBINSON | OK | 90014729368 |
| 95782191972B32 | PRINCE | BUKASA | CO | 33098281919 |
| 95782224872B3B | FILIBERTO | RUBIO-SANCHEZ | CO | 33069032248 |
| 95782224965B531 | PAUL | GONZALES | NM | 90012902496 |
| 95782643672B62 | STEVEN | KREHMEYER | CO | 90003336436 |
| 957836A412B26B | MICHALE | BAILEY | DC | 90001526041 |
| 957838A9597B59 | SAUL | MERCADO-VASQUEZ | CO | 90011768095 |
| 95784457372B42 | MARIO | CHAVEZ | CO | 90001274573 |
| 9578489A62B982 | AMANDA | BAILEY | CA | 90014398906 |
| 95784A1555B383 | GLORIA | LOPEZ RODRIGUEZ | OR | 90002990155 |
| 9578546943164B | JEANNETTE | WHERRELL | KS | 90012814694 |
| 9578553318B152 | DUSTIN | BAIN | UT | 90015045331 |
| 9578563755B383 | BRIAN | OAS | OR | 90001616375 |
| 95785969A5B531 | MARYANN | LOPEZ | NM | 90013979690 |
| 95785AA862B982 | JIMMY | HENSEY | CA | 90005740086 |
| 95786646172B32 | ROSANNA | HERRERA | CO | 90011916461 |
| 957869A2697B59 | MARCUS | ALVAREZ | CO | 39054589026 |
| 95786A53391951 | CHARISSE | ANDERSON | NC | 90014690533 |
| 95788542272B3B | KIMBERLY | CROW | CO | 33081385422 |
| 95788874A44B96 | DAMIEN | SCHOVILLE | OH | 90015488740 |
| 9578916332B982 | ANTHONY | MCCRARY | CA | 90014181633 |
| 95789722A91531 | ANITRA | VENZOR | TX | 90014707220 |
| 9578B366943527 | DAVID | GONZALES | UT | 90012303669 |
| 9578B38544B588 | ANA | BALDERRAMA | OK | 90011773854 |
| 9578B77185B361 | JOSE | DE LA CRUZ | OR | 90011417718 |
| 9578B795491951 | KENNET | PETERSON | NC | 90010607954 |
| 9578BA11591531 | IRMA | COVARRUBIAS | TX | 90015040115 |
| 95791338572B22 | MAYRA | DELAYZA | CO | 33040123385 |
| 9579179298B175 | GORDON | GRAY | UT | 31044587929 |
| 95791A35172B97 | CHERI | ANDERSON | CO | 33088670351 |
| 95792286772B22 | ALMA | HERNANDEZ | CO | 90012962867 |
| 9579248A172B3B | BENNETTE | ROWLETTE | CO | 90013094801 |
| 957939A4891951 | MICHEALA | LEE | NC | 90015119048 |
| 9579581798B152 | MICHAEL | COURSEY | UT | 31010118179 |
| 9579583155B531 | MARK | MORAN | NM | 90014718315 |
| 95795A63241296 | LATEEYA | KIRKLAND | PA | 90012450632 |
| 95796AA5477537 | LIDIA | NAVARRO | NV | 90013570054 |
| 9579765A384349 | CAROLINE | VANCE | SC | 90001376503 |
| 9579768182B98B | MARY | PEDREGON | CA | 90002006818 |
| 957979A947B444 | EDWIN | TOBAR | NC | 90013409094 |
| 9579821 2A2B982 | MARIA | PADILLA | CA | 90013582120 |
| 9579832864B588 | BRAIN | MARTINS | OK | 90015113286 |
| 9579856A572B3B | JUAN | ARROYO | CO | 33004175605 |
| 9579879A672B42 | CHRISTINA | PACHECO | CO | 33003397906 |
| 9579892775B361 | EILEEN | HAGER | OR | 90013489277 |
| 95798A9545B383 | LILLIAN | LEE | OR | 90014860954 |
| 9579B2A189139B | DAN | HILLER | KS | 29029022018 |
| 9579B928277537 | BIBIANO | TORRES-VASQUEZ | NV | 90013779282 |
| 957B1312291399 | STEPHANIE | REED | KS | 90011023122 |
| 957B1653872B56 | FABIOLA | MARMOLEJO | CO | 33000916538 |
| 957B184945B389 | GABRIELA | CHAVEZ | OR | 44592148494 |
| 957B1A6655B531 | NORMA | GALLEGOS | NM | 35086100665 |
| 957B2225672B22 | JOSESITO | LOPEZ | CO | 33075292256 |
| 957B223835B177 | WILLIE | DEMYERS | AR | 90001422383 |
| 957B249A94B588 | PHILLIP | CRAWFORD | OK | 90007824909 |
| 957B255388594B | SHAUN | SCHARF | KY | 90013565538 |
| 957B317375B548 | DAVID | RIVAS | NM | 90013111737 |
| 957B3515272B56 | DYANN | MERRIMAN | CO | 33090345152 |
| 957B3656472B42 | FELIPE | MEDINA | CO | 90015036564 |
| 957B388A391951 | PATRICIA | PABLO | NC | 90015098803 |
| 957B392A14B581 | LORI | WINKLER | OK | 90009599201 |
| 957B3A44193738 | CHANERIA | GOODNER | OH | 90012010441 |
| 957B3A56591399 | ELPIDIO | RIVERA | KS | 29074510565 |
| 957B416478B152 | LEANN | LANDER | UT | 31010241647 |
| 957B4452A7B444 | MARION | GANT | NC | 11041914520 |

| 957B466792B982 | MAYRA | REYEZ | CA | 90011526679 |
| 957B4845897B59 | JUSTIN | ANDERSON | CO | 39057668458 |
| 957B4A5855B531 | LIZETH | NUNEZ | NM | 35077760585 |
| 957B5423A5B389 | LACEY | WILSON | OR | 90001114230 |
| 957B5A52A55957 | MARLEN | COLLAZO | CA | 49043930520 |
| 957B621915B531 | GUADALUPE | CRUZ | NM | 90014132191 |
| 957B6655172B42 | ASHLEIGH | DRIES | CO | 90015036551 |
| 957B6779A8594B | LORI | FRANKLIN | KY | 90005717790 |
| 957B6A19A8645B | NENNHETE | CHALLPW | SC | 90010940190 |
| 957B7123197B59 | ANGEL | SEGURA | CO | 39010121231 |
| 957B713434B588 | MAURICE | IRVIN | OK | 90009351343 |
| 957B7589593755 | KAMNY | PAYNE | OH | 90013345895 |
| 957B8454555951 | PADA | YANG | CA | 90015174545 |
| 957B8572A91951 | DIANA | RAMIREZ | NC | 17080285720 |
| 957B887784B949 | JESUS | CAMPOS-JARAMILLO | TX | 90008628778 |
| 957B9317155951 | ISABEL | RENDON | CA | 90013393171 |
| 957B9856555957 | CRISTAL | JIMMEYE | CA | 90010768565 |
| 957B9A27A72B3B | SARAH | SHEAHAN | CO | 90013220270 |
| 957BB175A5B361 | LORI | WINKLER | OR | 44519631750 |
| 957BB436447973 | DUSTIN | MCCLELLAN | AR | 90010384364 |
| 957BB841777537 | JOSE | LEYVA | NV | 90010978417 |
| 95811413697B59 | JOSE | MARTINEZ | CO | 90006384136 |
| 95811444A91599 | VERIONICA | OCHOA | TX | 90009464440 |
| 9581244135B361 | CATARINA | OTZOY MACHIC | OR | 90000364413 |
| 9581268AA91399 | SMITH | ANDREA | KS | 29021366800 |
| 95813411172B22 | IRMA | LOPEZ | CO | 33054004111 |
| 95813416A8594B | MARC | AHAUS | KY | 90014154160 |
| 958138A4191526 | LORENA | ZAMILPA | TX | 75004428047 |
| 95813A22872B62 | RICHARD | ROSSI | CO | 90008570228 |
| 95813A2834B554 | SHERRI | LEBLONDE | OK | 90005730283 |
| 95813A3144B588 | HARLEY | BRANON | OK | 21514380314 |
| 95815551174B27 | MISTY | MCKENZIE | OH | 90013915511 |
| 9581591462B982 | MELISSA | LANE | CA | 90004259146 |
| 9581593A75B531 | AUJOLI | MARTINEZ | NM | 90009219307 |
| 9581617113164B | MICHELLE | WARD | KS | 90008081711 |
| 9581639245B531 | ERIKA | TAFOYA | NM | 35045003924 |
| 95816845A97B59 | STEPHAINE | SANCHEZ | CO | 39027448450 |
| 958168A6791951 | DONETTA | MCBROOM | NC | 90012388067 |
| 9581759675B361 | RACHEL | PANIAGUA | OR | 90008915967 |
| 95817737597B59 | RICARDO | VELASCO | CO | 90014107375 |
| 9581784595B548 | LUCI | MENDOZA | NM | 90009538459 |
| 95819744553B2B | KIMBERLY | HERNANDEZ | CA | 90015507445 |
| 9581BA7445B389 | MARIA | UREIARTE | OR | 90013970744 |
| 9582196172B62 | SHAKIYLA | GREEN | CO | 90012141961 |
| 95821A5855957 | SHEEN | MOUA | CA | 90014771058 |
| 9582145864B588 | LARRY | ANGELO | OK | 90013774586 |
| 9582172392B982 | YESI | JUAREZ | CA | 90012657239 |
| 9582249213164B | DEVIN | DOMEBO | KS | 22064264921 |
| 95822837A91531 | AMERICA | LUNA | TX | 75095178370 |
| 9582319865B383 | SHELLEY | ALLEN | OR | 44598501986 |
| 95823292697B59 | LEONEL | ANAYA | CO | 90008422926 |
| 958232A4691531 | DIEGO | RIVERA | TX | 90015042046 |
| 95823421A33B21 | WILLAM | LONG | OH | 90015504210 |
| 958235A6861977 | MIGUEL | ORTIZ | CA | 90007715068 |
| 95823732372B22 | BRITTANY | HUNTEL | CO | 90010297323 |
| 9582375AA93755 | KENNA | HOUCHINS | OH | 64535447500 |
| 958241A1681679 | KYLE L. | MOWRY | MO | 90000381016 |
| 9582425174B588 | TRINIDAD | PEREZ | OK | 90011622517 |
| 958242A752B982 | TERESA | CAMPOS | CA | 90007922075 |
| 9582466672B32 | SHAUNTE | ROSS | CO | 90007864666 |
| 9582481435B548 | MARIO | MARTINEZ | NM | 90012018143 |
| 95825176A55957 | MONICA | RIPPEL | CA | 90012531760 |
| 9582524184B949 | JOSEPH | ANDRADA | TX | 90013112418 |
| 958252A585B548 | IMELDA | OLIVARRIA | NM | 35007652058 |
| 9582531685B361 | MICHAEL | VAUGHT | OR | 90009043168 |
| 9582567AA93755 | ANGEL | ANGELOS | OH | 90015446700 |
| 95825873566B34 | DUNAE | MAXYMZCHA | MO | 90014038735 |
| 9582667A39139B | GLEN | STRECKER | KS | 90007786703 |
| 95827374972B42 | CHRISTOPHER | DAVIS | CO | 90004103749 |
| 958275A4972B32 | MARTHA | SAVALA | CO | 90012815049 |
| 958277AA672B56 | DIANA | VANESA | CO | 33041657006 |
| 9582918A555957 | VICENTE | SUSTAITA | CA | 90012531805 |

| | | | | |
|---|---|---|---|---|
| 958299A2272B62 | JUAN | ESPINOZA | CO | 33013179022 |
| 9582B349791951 | CHRISTY | MCDONALD | NC | 90013163497 |
| 9582B675491399 | DEANDRA | MITCHELL | KS | 90012876754 |
| 95831391972B42 | STEPHANI | CARABEO | CO | 90014193919 |
| 958314A347B444 | GEREMIAS | MATUS | NC | 90009954034 |
| 9583211A755951 | ELIAS | GONZALEZ | CA | 90009161107 |
| 95832181172B32 | JUDY | ESPINOSA | CO | 33064761811 |
| 95832347872B42 | MICHAEL | MOORE | CO | 90009333478 |
| 9583369965B531 | JOHN | CORDOVA | NM | 35004446996 |
| 95833725A3164B | JERRY | BEASLEY | KS | 90004167250 |
| 9583382712B982 | JAZMIN | SALAS | CA | 90011098271 |
| 95833A31172B42 | ALFONSO | MARQUEZ | CO | 33066880311 |
| 958346A224B588 | CHEZMORAE | CORNELIUS | OK | 90013836022 |
| 95834974372B3B | NORMANDO | LOPEZ | CO | 90003229743 |
| 95834A99A77537 | ADRIANA | DEORTIZ | NV | 90012570990 |
| 95836762A91599 | YVONNE | GALINDO | TX | 75006317620 |
| 9583693525B548 | THOMAS | FERGUSON | NM | 35088939352 |
| 95837122772B62 | ALEXANDRA | NEVARES | CO | 90012181227 |
| 958371A1A72B42 | AMIE | MARTINEZ | CO | 90015041010 |
| 9583736342B25B | TRACEY | AUGUSTIN | DC | 90014163634 |
| 9583739395B548 | JERAMIE | DANTE | NM | 90014503939 |
| 95837673272B32 | JODY LYN | OBERLY | CO | 90012516732 |
| 95837756372B3B | UCAN | COLLI | CO | 90013687563 |
| 9583897825B383 | WILLIAM | JOHNSON | OR | 90000229782 |
| 9583969A677537 | JOSE | CALVILLO | NV | 90014356906 |
| 958396A972B982 | MIKE | SOARES | CA | 90014836097 |
| 958398A975B361 | JESUS | PEREZ | OR | 44554598097 |
| 9583B19255B548 | EVELING | DOZAL | NM | 90015541925 |
| 9583B3A445B383 | MARICARMEN | AVELLANEDA | OR | 90011373044 |
| 9583B87A38594B | JENNY | HENRY | KY | 66023008703 |
| 9583B9AA25B531 | BERTHA | HERNANDEZDELUJAN | NM | 35089919002 |
| 95841319897B59 | CALLY | MONIZ | CO | 90014773198 |
| 95841528A8B152 | BRAD | BACKUS | UT | 90011085280 |
| 95841734572B62 | ADAN | VILLA | CO | 33072827345 |
| 95841842772B32 | GEORGE | ESPINAL | CO | 90014838427 |
| 95841A61972B3B | JOSE | HERNANDEZ | CO | 90008160619 |
| 95841A8634B588 | JESSICA | HASBELL | OK | 90015280863 |
| 9584228424B949 | KEITH | SAMS | TX | 90013192842 |
| 95842391A3B366 | AMANDA | CORNIER | CO | 90010623910 |
| 9584331564B588 | CODY | SWARB | OK | 90014813156 |
| 95843377478594B | VERONICA | JANSON | KY | 90013483747 |
| 95843394A77537 | CESAR | MUNOZ | NV | 90002933940 |
| 958435A2761977 | GARY | JITAGAWA | CA | 90010545027 |
| 9584411898B152 | HINGSON | ANGELA | UT | 90004851189 |
| 95844121A91531 | JOLIE | HERNANDEZ | TX | 90010481210 |
| 95844666997B59 | KAYLA | MACLEAN | CO | 90003626669 |
| 95844A1A172B32 | BILL | HENN | CO | 33096210101 |
| 9584574345B389 | SHANE | BAKER | OR | 90013077434 |
| 9584596952B982 | SETH | TORRES | CA | 90010739695 |
| 9584633638594B | MARGIE | NUNN | KY | 66059923363 |
| 95846421472B62 | ALLEN | WITHERSPOON | CO | 33046464214 |
| 95846A56691399 | MICHAEL | MANESS | KS | 90014540566 |
| 95846A8935B389 | JEREMY | BOND | OR | 90014160893 |
| 95847148372B62 | JOSE | GARCIA | CO | 90009511483 |
| 9584764853164B | CAMMERON | ICHARDSON | KS | 90014416485 |
| 95847A8368594B | MATTHEW | MOSES | KY | 90008580836 |
| 958487A9697B59 | ANTONIO | LERMA | CO | 90011777096 |
| 9584882815B383 | DANELLE | RECH | OR | 90008388281 |
| 9584918738B175 | NICOLE | BENTLEY | UT | 90005281873 |
| 9584B188161964 | MARIA | DURAN | CA | 90011901881 |
| 9584B191872B22 | ANITA | WAPPES | CO | 90012451918 |
| 9584B951497121 | REBECCA | ZINKGRAF | OR | 90010209514 |
| 95851734A5B361 | CELIA | RIVERA | OR | 90003317340 |
| 9585196265B389 | MARIAH | DEWITTE | OR | 44588569626 |
| 95851A37293755 | KATINA | WILSON | OH | 64547650372 |
| 9585215595B383 | JC | ETIER | OR | 90014861559 |
| 95853141272B62 | MARCIA | A BIGLOW | CO | 33099641412 |
| 95853153A72B3B | SERGIO | PEREZ-MARTINEZ | CO | 90014911530 |
| 95853164772B32 | BARBARA | METZGER | CO | 90010731647 |
| 9585329635B361 | SHERWIN | DACANAY | OR | 90005082963 |
| 9585381697B59 | TERRANCE | WASHINGTON | CO | 90002348316 |
| 9585396265B389 | MARIAH | DEWITTE | OR | 44588569626 |

| | | | | |
|---|---|---|---|---|
| 9585428A472B53 | BRANDON | ARCHULETA | CO | 90011662804 |
| 9585462995B389 | LEONCIO | DURAN MARTINEZ | OR | 90013106299 |
| 95854A4868B175 | ALEXA | DOBBS | UT | 90008820486 |
| 9585682595B548 | DARLENE | ELLIOTT | NM | 90011848259 |
| 95856841272B22 | JENAVEE | MIJARES | CO | 90014858412 |
| 95856AA3377537 | KENYA | HARDING | NV | 90008140033 |
| 95857275272B22 | TALESHA T | CLEMONS | CO | 90013312752 |
| 95858642297B59 | ROBERT | MOORE | CO | 90009066422 |
| 95859112972B32 | DULCE | GASTELO | CO | 90010061129 |
| 9585925A191531 | GLORIA MORENO | DE ESPAR | TX | 90008932501 |
| 95859688197B59 | PAUL | SANCHEZ | CO | 90011986881 |
| 9585B43A391951 | AMY | COLEMAN | NC | 90014824303 |
| 9585B465455957 | ALMA | ESCARSEGA | CA | 90011314654 |
| 9586156255B548 | CHRISTIAN | CHAVEZ-CRISPIN | NM | 90014155625 |
| 95862AA7A2B982 | DAWN | MARCKX | CA | 90009570070 |
| 9586336872B93 | KEVIN | DOAN | CO | 33026473668 |
| 95863494A93755 | MICHAEL | SHAWN | OH | 90014464940 |
| 9586415997B32 | BECKY | MARTINEZ | CO | 90009351599 |
| 9586446955B361 | RYAN | DAILEY | OR | 90000964695 |
| 95864895872B22 | GERSON | MENDOZA | CO | 90014138958 |
| 95865442A72B42 | DOMINIQUE | CRUZ | CO | 90011424420 |
| 958655A7697B59 | ELIZABETH | SALAS | CO | 39069005076 |
| 9586567238B152 | VALENTINE | CHRISTOPHER KEECH | UT | 90006676723 |
| 9586567A477537 | MATT | SIMONDS | NV | 43084476704 |
| 9586581468B152 | VALENTINE | CHRISTOPHER KEECH | UT | 90015058146 |
| 9586629725B531 | EVANGELINA | MORALES | NM | 90015042972 |
| 9586689415B548 | REBECCA | PEREZ | NM | 35097408941 |
| 9586691485B548 | AMBER | AGUILAR | NM | 90012339148 |
| 9586745138B152 | ETHAN | HARRIS | UT | 90011074513 |
| 9586793855B548 | VICTORIA | GONZALES | NM | 35018659385 |
| 9586814933164B | TYRONE | LUCAS | KS | 90011351493 |
| 9586827357B444 | MARCELINO | ZAMORA | NC | 90003052735 |
| 958684A7A4B588 | JOHN | ACKLEY | OK | 90014024070 |
| 9586893795B383 | AGUILERA | ELSA | OR | 90010109379 |
| 95868AAA291951 | JOYCE | ALSTON | NC | 90009760002 |
| 95869351A7B444 | SUDA | DOBIE | NC | 90015213510 |
| 9586937945B361 | MICHAEL | JAMES | OR | 90010053794 |
| 9586978A941296 | TEVIN | PERRY | PA | 90012597809 |
| 9586995215B383 | JAMES | STEBBINS | OR | 44584819521 |
| 9586B466455957 | ELIZABETH | GONZALEZ | CA | 49049434664 |
| 9586B91815B531 | NICK | DICKENS | NM | 35017979181 |
| 95871182672B22 | SAVANAH | MARTINEZ | CO | 33088151826 |
| 9587135A797B59 | CLAUDETH | CASTELLANOS | CO | 90014753507 |
| 9587157774B588 | LAKEISHA | MCNAIR | OK | 90012025777 |
| 95871917172B3B | JUAN | PEREZ | CO | 90008139171 |
| 95871985A5B389 | MATHEW | BOGGESS | OR | 90013159850 |
| 9587198614B554 | SAMANTHA | ZAMARRON | OK | 90000289861 |
| 95872231A72B3B | BRIAN | ECK | CO | 90008462310 |
| 9587256152B982 | EMMA | CARRANZA | CA | 90012805615 |
| 958727A5972B32 | ALEXIS | ATWATER | CO | 90011437059 |
| 95872A44772B42 | TAPIA | ISIDRO | CO | 90009990447 |
| 9587367687B338 | EDI | GONZALEZ | VA | 90010836768 |
| 9587371775B389 | APOLINAR | GONZALEZ | OR | 90012347177 |
| 958744A884B588 | JOHNNY | KITCHENS | OK | 90013784088 |
| 9587454412B982 | MARIANO | BLANCAS | CA | 90014245441 |
| 9587488248B152 | MATTHEW | KENNALEY | UT | 31005668824 |
| 958754A425B33B | RICHARD | WRIGHT | OR | 90013074042 |
| 95875A4775B531 | BARBARA | GALLEGOS | NM | 90014140477 |
| 95875A92255978 | KAREN | PRIRCHARD | CA | 90000590922 |
| 9587635113B382 | LORETTA | KNAUS | CO | 90012243511 |
| 95876A17161977 | GEORGINA | THOMAS | CA | 90000180171 |
| 9587713898B152 | CHRIS | WATT | UT | 90012661389 |
| 9587729188594B | WINTER | PATCHELL | KY | 90010502918 |
| 9587764425B383 | TINA M | HUDDLESTON | OR | 90010986442 |
| 958785A7A5B361 | SEBASTIAN | LUCAS | OR | 90007935070 |
| 95878A67A72B62 | MYRANDA | CASTLE | CO | 90008990670 |
| 958799AA691951 | ANTONIO | SUAZO | NC | 90012659006 |
| 9587B12587B444 | CHRISTIE | BRUTON | NC | 90012391258 |
| 9587B169272B3B | OMAR | BANDERAS-RODRIGUEZ | CO | 33042181692 |
| 9587B83385B361 | CANDELARIA | JUAREZ | OR | 90008798338 |
| 9587BA1225B531 | NIQUELL | SANDOVAL | NM | 90014140122 |
| 9588133978B347 | EBREO | ROMERO | SC | 90013203397 |

| | | | | |
|---|---|---|---|---|
| 95881A67891399 | PAYGO | IVR ACTIVATION | KS | 90014240678 |
| 9588216125B383 | TONYA | REA | OR | 90014791612 |
| 95882719A55957 | CHRISTINA | GOHLKE | CA | 49082827190 |
| 958829A635B389 | MAYELINA | GUERRA CASTANO | OR | 90013569063 |
| 95882A79391399 | LAURA | KERSHNER | KS | 90014240793 |
| 9588348658B175 | CAMILLE | HODGSON | UT | 90001944865 |
| 9588379245B531 | ITSEL | CAMPUZANO | NM | 90012997924 |
| 958434A58594B | MAURILIO | CRUZ | KY | 90013283405 |
| 9588466455B548 | MEREDITH | HARRISON | NM | 90014146645 |
| 95884684272B62 | GABRIELLE | REAVES-BARTLETT | CO | 90012936842 |
| 95884817A5B548 | ALONDRA | GOMEZ | NM | 90011108170 |
| 958848A8991531 | APRIL | MALDONADO | TX | 90010598089 |
| 95885158497B59 | STEPHAN | MAIR | CO | 90008381584 |
| 95885257A77537 | SUSAN | QUISPE | NV | 43071952570 |
| 95885AA245B361 | MARCELO | VASQUEZ | OR | 90010260024 |
| 95886158497B59 | RAYMUNDO | GUOX | CO | 39098321584 |
| 958641192B886 | TRACY | GIBSON | ID | 90003264119 |
| 95886593172B22 | RODRIGO | MARTINEZ | CO | 33017405931 |
| 95886A4A63164B | CINTHIA | HERNANDEZ | KS | 90001500406 |
| 9588712872B42 | ANTONIO | SANCHEZ | CO | 90015041287 |
| 9588722AA7B444 | ROMUALD | KADIMA | NC | 90008782200 |
| 9588877A98B152 | KENESHA | JACKSON | UT | 90007747709 |
| 9588879638596B | STEVEN | COURTNEY | KY | 90008647963 |
| 9588988132B24B | THOMAS | JONES | MD | 90001038813 |
| 9588991A85B389 | OLDALIVIA | RESENVIC | OR | 90014549108 |
| 9588B15A291951 | MIKE | MITCHELL | NC | 90007021502 |
| 9588B233772B62 | ANTHONY | RIMBERT | CO | 90001892337 |
| 9588B411541296 | MATTHEW | HACKERT | PA | 51009684115 |
| 9588B425881634 | ROBERT | WATKINS | MO | 90003564258 |
| 9588B5A6591526 | EDGAR | CASTILLO | TX | 90001535065 |
| 9588B81323164B | RONNIE | CURTIS | KS | 22013988132 |
| 9588B983433698 | JUDITH | HERNANDEZ | NC | 12080799834 |
| 9588B985A9188B | KAYLA | HARTZKE | OK | 90010309850 |
| 95891141172B42 | MARLENE | CERVANTES | CO | 33010721411 |
| 9589135748594B | LUIS | CISNEROS | KY | 90015153574 |
| 95891448A8B175 | DANNY | HERNANDEZ | UT | 90013364480 |
| 95891516497B59 | COLE | WAGNER | CO | 39002905164 |
| 9589162252B982 | FRANSISCO | ZAVALA | CA | 90015386225 |
| 9589162AA4B588 | MILO | KLIEWER | OK | 90011806200 |
| 95893332172B3B | MARSHA | SCHILLINGER | CO | 33008703321 |
| 95893AA9172B62 | NELLIE | GARCIA | CO | 90009420091 |
| 95894213897B59 | EDNA | BEST | CO | 90001792138 |
| 9589498A17B349 | ALEXANDER | LOPEZ | VA | 90012059801 |
| 95895497372B3B | JOAQUIN | PINEDA | CO | 33036064973 |
| 95895635297B59 | JESSICA | WILLIAMSON | CO | 90012256352 |
| 958965A3655951 | TIM | PETERSON | CA | 90014785036 |
| 95896625672B56 | NAVARRO | REYES | CO | 33071936256 |
| 958978A4191526 | LORENA | ZAMILPA | TX | 75004428041 |
| 95898334397B59 | NARUA | VALDEZ | CO | 90012413343 |
| 95898A17572B22 | RICHARD | CARLSON | CO | 90004540175 |
| 95899141A72B42 | NISHA | WILLIS | CO | 90015041410 |
| 95899682372B22 | KENIA | MARTINEZ | CO | 33066336823 |
| 9589B486293732 | KARLA | HUFFMAN | OH | 90005644862 |
| 9589B999655957 | JOHN | WOODWARD | CA | 90005239996 |
| 9589BA15697B59 | PETER | THOMAS | CO | 90014110156 |
| 958B1358161933 | GUS | GARCIA | CA | 46060863581 |
| 958B1499291951 | ARTEMIO | OROZCO | NC | 90014184992 |
| 958B1843A77537 | ENOELIA | PEREZ | NV | 90012518430 |
| 958B1A79758593 | PERNICE | MCFARLAND | NY | 90014730797 |
| 958B258A697B59 | ALFONSO | TOVAR | CO | 90011615806 |
| 958B266893164B | PAYGO | IVR ACTIVATION | KS | 90014826689 |
| 958B3928755936 | ALEJANDRO | RAMIREZ | CA | 90014999287 |
| 958B3A6385B361 | LEANNE | ROSENDAHL | OR | 90013610638 |
| 958B446A393738 | VERONICA | KING | OH | 64582064603 |
| 958B4821391951 | SHALIETA | CAROLINA | NC | 90015018213 |
| 958B4981972B3B | STEPHEN | JARAMILLO | CO | 33046559819 |
| 958B5286A41296 | ERIKA | LEASURE | PA | 90006892860 |
| 958B5413677537 | AMBER | SHUMWAY | NV | 90012904136 |
| 958B5983572B62 | JOHN | MCINERNEY | CO | 33029109835 |
| 958B645A15B383 | FELIPA | PACHECO | OR | 90006064501 |
| 958B6833A55957 | RATHA | NANG | CA | 90011188330 |
| 958B6941272B32 | GECIA | TORRES PABLO | CO | 90013779412 |

| 958B699954B588 | JASMINE | MAHMOUD | OK | 90013229995 |
|---|---|---|---|---|
| 958B7296A91399 | AMANDA | CRABTREE | MO | 90015172960 |
| 958B7425155951 | BRYAN | BORELIZ | CA | 90014444251 |
| 958B767545B389 | RICK | FERGUSON | OR | 90013966754 |
| 958B8141172B42 | MARLENE | CERVANTES | CO | 33010721411 |
| 958B8326291599 | EDUARDO | CAMARA | TX | 90011223262 |
| 958B92A6291951 | JENNIFER | RODRIGUEZ | NC | 90000172062 |
| 958B932AA5B531 | STEFFEN | ALLEN | NM | 90010923200 |
| 958B9598472B38 | GEORGINA | LOPEZ | CO | 33019965984 |
| 958B9634672B22 | TABATHA A | HALSELL | CO | 33054176346 |
| 958BB265772B32 | CRAIG | HICKMAN | CO | 33026002657 |
| 958BB36964B949 | SHAWN | STEWTS | TX | 90003813696 |
| 958BB3A275B531 | REBECCA | GIST | NM | 35084573027 |
| 958BB44A62B982 | ANTONIO | MONTANO | CA | 90007424406 |
| 9591168A672B22 | OLIVIA | QUINTANA | CO | 90009826806 |
| 95912193A5B361 | NORMA | COTOC | OR | 90014771930 |
| 95913154472B3B | ISABEL | DIAZ | CO | 33053811544 |
| 9591412994B588 | RASHEEDAH | FREEMAN | OK | 90014371299 |
| 95914252872B3B | JESUS | ORDAZ | CO | 90011172528 |
| 9591431125B389 | ELVIA | ARZATE | OR | 90010443112 |
| 95914A4A78594B | DONOVAN | CULLINS | KY | 90015130407 |
| 95915339272B22 | LIZET | ISAIS | CO | 90014263392 |
| 95915353972B62 | KAMILAH | ALLEN | CO | 33056023539 |
| 95915757A91599 | FRANCISCO | MEZA | TX | 90006407570 |
| 9591579515B389 | LESLIE | LOPEZ | OR | 90014187951 |
| 95915999A72B56 | AMY | IVARSON | CO | 33010959990 |
| 95916132172B32 | ANASTASIA | MOORE | CO | 33065991321 |
| 9591619A597B59 | JONATHAN | BUSCH | CO | 39028571905 |
| 95916367672B3B | OMAR | CORRALES | CO | 33068073676 |
| 9591699745B361 | DEVON | MCLAUGHLIN | OR | 90010329974 |
| 9591761895B548 | ADRIANA | VILLANUEVA | NM | 35096056189 |
| 95917AA2455957 | JOSE | GONZALEZ | CA | 90014420024 |
| 9591847424B588 | K | ANDRADA | OK | 21530564742 |
| 9591872518594B | TRAVIS | SLOCUM | KY | 90007067251 |
| 9591893327 2B56 | BERTAALICIA | PORRAS | CO | 90005619332 |
| 959189A8493755 | VICKI | SLATER | OH | 64571699084 |
| 9591B23214B554 | SPANGLER | ERICA | OK | 21533152321 |
| 9591B93155B383 | ARTURO | MORALES | OR | 90009909315 |
| 9591B982472B62 | AMBER | THOMAS | CO | 90013109824 |
| 95921158A33698 | ROSALINO | GIL | NC | 12016231580 |
| 9592144AA72B62 | RUBIO | VIRIDIANNA | CO | 90010584400 |
| 95921A5988594B | REGINA | KILLION | KY | 90011770598 |
| 9592238A78B152 | MADALYNN | PACKER | UT | 90009643807 |
| 95922644372B62 | MICHELLE | LANEY | CO | 33087416443 |
| 959229A3531448 | JOHN | SOKOLICH | MO | 90010289035 |
| 95923168A8B152 | JULIO | HUERTA | UT | 90013751680 |
| 95923225472B42 | JONULYLAH | GALLEGOS | CO | 90008742254 |
| 9592343424B967 | WENDY | MELONSON | TX | 90005544342 |
| 95923A57193732 | WHITLEY | GILLISPIE | OH | 90005980571 |
| 9592452A17B444 | MARIAN | SUTTON | NC | 90000915201 |
| 9592484A74B588 | STEPHANIE | CANNADAY | OK | 90010478407 |
| 9592491545B377 | STEVE | SMITH | OR | 90004959154 |
| 9592495983164B | OMAR | JUZMAN | KS | 90012789598 |
| 9592569A572B32 | JUANA | TALAVERA | CO | 33079936905 |
| 95925AA634B588 | CLEVELAND | SPRUILL | OK | 90013850063 |
| 95926435872B3B | ARTURO | GOMEZ | CO | 90014044358 |
| 959268A5993726 | VICKI | PLYMALE | OH | 90013318059 |
| 95926A42197B59 | ERIKA | ESPARZA | CO | 39076580421 |
| 95927238A41296 | FREDERICK | WOODFORK | PA | 51091132380 |
| 95927331372B56 | KIANA | YOKUM | CO | 90002623313 |
| 9592829635B389 | TIM | SKIPPER | OR | 44582652963 |
| 9592862A472B32 | ALICIA | TRUJILLO | CO | 90011956204 |
| 959287A335B383 | BARRY | HOUCK | OR | 90004687033 |
| 95929371A8B152 | MALCOM | EVANS | UT | 90008843710 |
| 95929A16591399 | MARCO ANTONIO | RUTIA | KS | 90009200165 |
| 9592B25917B444 | YOBANI | LOPEZ | NC | 11091772591 |
| 9592B985877537 | KELLIE | ROLFE | NV | 43075819858 |
| 959319A677537 | SEAN | ACORDAGOITIA | NV | 90008141906 |
| 959317AA172457 | BETTY | NATOLI | PA | 90014817001 |
| 95931816197B59 | KATE | COLLINS | CO | 90011788161 |
| 9593289118B175 | AMANDA | BRERETON | UT | 31093578911 |
| 959331A1991531 | CLAUDIA | VAZQUEZ | TX | 75087171019 |

| 95933A39493755 | MICHEAL | FREEMAN | OH | 90001980394 |
|---|---|---|---|---|
| 95934272872B42 | DAVID | VILLARREAL | CO | 33040542728 |
| 95934816972B3B | LORETTA | MARTINEZ | CO | 90007568169 |
| 9593574245B389 | KENNETH | CRAWFORD | OR | 44508287424 |
| 9593668265B548 | ANGELIQUE | PENA | NM | 90005056826 |
| 959368A2191599 | YESENIA | CEDILLOS | TX | 90013598021 |
| 95936A16361955 | JHONATAN | LOPEZ | CA | 90012440163 |
| 95936A69A93755 | CHAVAS | GONZALES | OH | 90015580690 |
| 9593745285B383 | NICOLE | CRAMLET | OR | 90013904528 |
| 95937453272B22 | DANIELLE | HELLBUSCH | CO | 90012834532 |
| 95937683772B42 | ERICK | MORALES | CO | 90008456837 |
| 95937A6A991399 | CHIQUITA | CARTER | KS | 29049850609 |
| 9593813214B554 | VILMA | ALVARADO | OK | 21576121321 |
| 95938A9A54B949 | CURLEY | LANDRY | TX | 90006480905 |
| 95939323197B59 | ROBERT | FELTY | CO | 90012563231 |
| 959394A7381634 | THOMAS | MASON | MO | 90000234073 |
| 9593B27215B383 | SONIA | NANDO-ZURITA | OR | 44592492721 |
| 9593B45738594B | KAMMY | IGO | KY | 90014554573 |
| 9593B9A6172B22 | ARTURO | NAVA | CO | 90013639061 |
| 9593BA1A55B389 | KIM | HAWLEY | OR | 90014080105 |
| 959413A995B383 | CHARLES | DENTON | OR | 90002533099 |
| 9594223257B444 | LAZARO | SANTOS | NC | 90014662325 |
| 9594236195B531 | AMBERLY | SALCIDO | NM | 90012643619 |
| 95942393972B62 | ALEKSANDER | TYLEC | CO | 33038553939 |
| 9594291195B383 | CHRISTOPHER | PONTE | OR | 90014689119 |
| 959432A4691531 | DIEGO | RIVERA | TX | 90015042046 |
| 9594342615B383 | MIRANDA | NICHOLSON | OR | 44594684261 |
| 9594439A193755 | MELANIE | KRAUS | OH | 90009513901 |
| 9594524938B175 | DON | AUSTIN | UT | 90007782493 |
| 9594572544B588 | ANGEL | PATTERSON | OK | 90015137254 |
| 9594574747 2B62 | MAIRA | GONZALEZ | CO | 90010667474 |
| 95945968A77537 | STEVEN | LEYVA | NV | 90012419680 |
| 9594669A793755 | TODD | MULLINS | OH | 90006326907 |
| 95947118297B59 | MARIA | SILVA | CO | 90012931182 |
| 95947474A77537 | SALVADOR | RUVALCABA | NV | 90014474740 |
| 95948264844B96 | TYREE | HARMON | OH | 90015032648 |
| 959483A8272B83 | SARAH | LAWSON | CO | 33072643082 |
| 9594923A75B361 | ALMA | HERNANDEZ | OR | 90014772307 |
| 9594939633164B | NATHAN | HYSON | KS | 90000193963 |
| 95949559A3363B | RICHARD | DAVIES | NC | 90012345590 |
| 9594996884B588 | CHIS | MITCHELL | OK | 90009409688 |
| 9594B589193755 | MICHAEL | MCKAY | OH | 64592835891 |
| 9594B634A2B23B | MICHAEL | WILLIAMS | DC | 81016926340 |
| 9594B84583164B | GABRIELA | RODRIGUEZ | KS | 90004428458 |
| 9594bA4565B548 | TOBY | OLDAKER | NM | 90013480456 |
| 9595163425B383 | RAYMAND | HOLT | OR | 90013226342 |
| 95951699472B22 | JESSICA | ROMAN | CO | 90006926994 |
| 9595277667B481 | SHANELL | SANDERS | NC | 90013127766 |
| 9595295558B175 | VICKEY | SEUTAFILI | UT | 31008029555 |
| 95953361A72B42 | JOHN | DEVIVO | CO | 90009903610 |
| 9595368A397B59 | GERARDO | MARTINEZ RAMOS | CO | 39035836803 |
| 9595441AA5B548 | ASHLEY | ROBINSSON | NM | 90010864100 |
| 9595466172B42 | SAMUEL | ROOFF | CO | 33079624661 |
| 9595496A841296 | CANEGIE | COMPUTER SVC | PA | 51004489608 |
| 959552A523164B | ANDREW | JAMES | KS | 90014642052 |
| 95955575872B42 | MELISSA | SHELBY | CO | 33015807578 |
| 9595587A372B22 | AKAISHA | BROOKS | CO | 90010888703 |
| 95955A53A5B548 | DANIA - | RIOS | NM | 35035400530 |
| 9595625AA93755 | DELIA | REVERE | OH | 64510672500 |
| 95956A72972B42 | JOSE | LUSIO | CO | 33098120729 |
| 9595781558594B | TONIA | THOMAS | KY | 90010508155 |
| 95957842A97B59 | CHRISTOPHER | CAPLAN | CO | 90012438420 |
| 959582A3891951 | JOSH | WHITE | NC | 90014802038 |
| 9595956742B98B | ALEX | LOPEZ | CA | 90005015674 |
| 95959759774B27 | JACKIE | RHODES | OH | 90015057597 |
| 95959911A9376B | CAROL | HEDIGER | OH | 64564419110 |
| 9595B192472B29 | SARAH | BRYAN | CO | 33067041924 |
| 9595B61AA8B175 | MICHAEL | LUCERO | UT | 31018376100 |
| 959615A744B231 | NICHOLAS | HILDENBRANDT | NE | 27016875074 |
| 9596195535B383 | WENDY | CONNETT | OR | 90008469553 |
| 95961A38872B3B | JOHN | KILIAN | CO | 90013060388 |
| 95961A78991531 | ROBERT | CARRILLO | TX | 90010980789 |

| | | | | |
|---|---|---|---|---|
| 959624A188594B | MILLIAN | DARIUS | KY | 90010494018 |
| 9596251A891544 | RICHARD | LUNA | TX | 90001295108 |
| 9596282492B256 | JAIME | SANCHEZ ESCOBAR | DC | 90012468249 |
| 959629A7677537 | STEPHANIE | JARAMILLO | NV | 90012289076 |
| 95963123672B22 | URBANA | BENCOMO | CO | 33097511236 |
| 9596334412B982 | LATOYA | TUCKER | CA | 45043763441 |
| 95963594272B62 | VERONICA | CALVILLO | CO | 33016785942 |
| 95964226474B68 | ANGELA | SEARLES | OH | 90015072264 |
| 95964251172B42 | CRUZ | MARQUEZ | CO | 33047892511 |
| 9596427758B175 | FALCON | SPAN | UT | 90009752775 |
| 959643A2577537 | VIRIDIANA | RODRIGUEZ | NV | 90008593025 |
| 9596477827B3B | HENRY | MOYA | CO | 90001357782 |
| 95964AA1A55951 | XOCHITL | MONTEJANO | CA | 90014770010 |
| 9596513274B588 | FERMIN | GALEAS | OK | 90000801327 |
| 9596522754B522 | WILLIAM | PEREZ | OK | 90010732275 |
| 959653A8191531 | MIGUEL | AVILA | TX | 90015043081 |
| 959655A635B531 | PAUL | WILLIAMS | NM | 90003705063 |
| 9596578A577537 | HUGO | CAAL | NV | 90015117805 |
| 9596595535B383 | WENDY | CONNETT | OR | 90008469553 |
| 9596649697B59 | JUSTIN | LIVINGSTONE | CO | 90014164966 |
| 9596699412B982 | SHANNA | ORTEGA | CA | 45003139941 |
| 9596739A155951 | EDUARDO | SANCHEZ | CA | 90014803901 |
| 9596758259712B | VICTORIA | DEL HORNO | OR | 90003115825 |
| 9596854A874B24 | KYLE | BEELER | OH | 90014495408 |
| 9596936318B152 | PATIENCE | HOLBROOK | UT | 90013423631 |
| 9596937798B175 | ANDRIA | MARQUEZ | UT | 31025383779 |
| 959698AA85B383 | JENNIFER | ALEXANDER | OR | 44526388008 |
| 95969A89497B59 | DEEANA | CHAVEZ | CO | 90009750894 |
| 9596B173472B42 | VANESSA | BORREGO | CO | 90015041734 |
| 9596B36172B982 | HUVER | GOMEZ | CA | 45042853617 |
| 9596B426A7B444 | CLINTON | PHILLIPS | NC | 11047084260 |
| 9596B8A4572B32 | ANDREA | MUNOZ | CO | 90012548045 |
| 9597174118B175 | ROBB | NEIDER | UT | 31070557411 |
| 9597174744B588 | ARTURO | RAMOS | OK | 21583687474 |
| 9597255245B548 | DAVID | CANDELARIA | NM | 90015295524 |
| 95972A1182B982 | MARIA | ALBARRAN | CA | 90015390118 |
| 9597361674B588 | CASSAND | COSBY | OK | 90013526167 |
| 95973A1565B383 | KATRINA | PIRKLE | OR | 44569470156 |
| 9597427343164B | SHAWNTINE | ROSE | KS | 22016222734 |
| 95974883A93755 | SHANNON | WEBSTER | OH | 64520738830 |
| 95975319197B59 | MYRNA | HERRERA | CO | 39055263191 |
| 959753A515B531 | AMADOR | ROSALES | NM | 90010413051 |
| 95975932572B32 | SARAH | BOLDEN | CO | 33090729325 |
| 9597626867B444 | KENAN | MCCOMBS | NC | 90008572686 |
| 959576A7733164B | ANTHONY | JONES | KS | 90007340773 |
| 9597726838B152 | TOBY | SUKOSKY | UT | 31030832683 |
| 9597759854B588 | JEANTTE | RAMIREZ | OK | 90007605985 |
| 9597877275B531 | CANDACE | JENNINGS | NM | 90008947727 |
| 95978922297B59 | CHARLES | REYNOLDS | CO | 90010609222 |
| 9597894692B524 | AUSTIN | POE | AL | 90015029469 |
| 9597956112B24B | CHARLES | JOHNSON | DC | 81057515611 |
| 9597981435B548 | MARIO | MARTINEZ | NM | 90012018143 |
| 95979921A61977 | DAVID | RUIZ | CA | 90002309210 |
| 95981361172B32 | DOUG | MCDONALD | CO | 33050413611 |
| 959816A972B982 | MIKE | SOARES | CA | 90014836097 |
| 95981756172B31 | GLAFIRA | CORTEZ | CO | 90012547561 |
| 9598222654B588 | LONNIE | DIBLER | OK | 90011482265 |
| 9598293118B152 | JULIO | RAMIREZ | UT | 31097289311 |
| 9598398998B12B | VICENTE | ALONSO | UT | 90007459899 |
| 95984197272B42 | LUIS | DORADO | CO | 90015041972 |
| 95984235897B59 | EVA | MENDOZA TOLEDO | CO | 39043942358 |
| 9598453143164B | BROCK | COLLINS | KS | 90009975314 |
| 959845A562B256 | KEONNA | YOUNG | DC | 90007405056 |
| 9598552898594B | JOANNA | BAILEY | KY | 90014155289 |
| 959858A325B361 | KEN | LAUFUTU | OR | 90002048032 |
| 95985A85455957 | DIANA | RASCOH | CA | 49071870854 |
| 959861AA73164B | JOSHUA | DAVIS | KS | 90001781007 |
| 959862A195B389 | STEPHANIE | ISACCSON | OR | 44533362019 |
| 9598638648594B | DUSTIN | HUTH | KY | 90012133864 |
| 9598697AA55951 | ANGELITA | RIPPEON | CA | 90007419700 |
| 9598725165B361 | KYLE | GILL | OR | 90012182516 |
| 9598737183164B | STEPHANIE | TAYLOR | KS | 90000803718 |

| | | | | |
|---|---|---|---|---|
| 9598739853363B | SHANNON | TUTTLE | NC | 90013643985 |
| 95987A5A772B94 | DAVID | KRIST | CO | 33045090507 |
| 9598834417B444 | FELIX | LOPEZ | NC | 90011893441 |
| 9598975A972B22 | MIGUEL | ESCAMILLA | CO | 33040107509 |
| 9598B63AA77537 | RIGOBERTO | MARTINEZ-RIVERA | NV | 90012886300 |
| 9598B68135B361 | ADRIANA | CALDERON | OR | 90010356813 |
| 9598B828193755 | MONIQUE | GIBSON | OH | 90002428281 |
| 9598B965A72B42 | ARCADIO | MORENO | CO | 90008679650 |
| 9598BA41A8B152 | ZACHARY | BARTUNEK | UT | 90013480410 |
| 9599127A48594B | MARK | HORTON | KY | 66089462704 |
| 9599164115B361 | THOMAS | ANDERSON | OR | 90011376411 |
| 959916A434B588 | DONNA | GLOVER | OK | 90010916043 |
| 9599216A53164B | CHELSEA | ANUKAM | KS | 90002081605 |
| 9599236144B588 | CHRISTOPHER | DEBERRY | OK | 90011203614 |
| 9599267555B548 | DONALD | BE'ANS | NM | 35090036755 |
| 95993183A55957 | DANIEL | DELGADO | CA | 90000401830 |
| 9599333472B982 | JACQUELINE | OLGUIN | CA | 90012893347 |
| 9599346833362B | DONTAE | ELLIS | NC | 90010644683 |
| 9599362A955951 | ERIC | BENITEZ | CA | 90011236209 |
| 959941 8695B531 | PAULA | DEANE | NM | 35033811869 |
| 9599455884B588 | SASHA | ROBERTS | OK | 90011505588 |
| 9599483A472B22 | ELFATIH | HAMID | CO | 33005138304 |
| 959952A7A5B531 | DAGOBERTO | RUIZ | NM | 90013122070 |
| 9599535575B548 | JAMES | FOUST | NM | 90011423557 |
| 95955559672B22 | AURELIA | HINOJOS | CO | 90012855956 |
| 9599585A397B59 | CINDY | FIDDLER | CO | 39015498503 |
| 9599615815B531 | JOSHUA | FINGERLOS | NM | 90014141581 |
| 9599619632B982 | JAVIER | ZAMBRANO | CA | 90012931963 |
| 9599649794B265 | LONNIE | KECK | NE | 90011354979 |
| 9599727A261977 | HECTOR | ORTIZ | CA | 90010432702 |
| 95997596A72B62 | MAISIE | LARRABEE | CO | 33024685960 |
| 9599772A42B982 | ARIAYANA | WOLFE | CA | 90014457204 |
| 95997956197B68 | ANGELICA | ZID | CO | 90009809561 |
| 95998145372B42 | RICHARD | TAFOYA | CO | 33025571453 |
| 95998691197B59 | JUSTIN | LIVINGSTONE | CO | 90014166911 |
| 95998A2567B444 | JESSICA | LIVINGSTON | NC | 90014510256 |
| 95998A27A55957 | MARCELINO | VITOLAS | CA | 90014420270 |
| 959996A9873297 | ALLEN | HOWELL | NJ | 90014556098 |
| 9599B22315B531 | STEVEN | SANDERS | NM | 90012482231 |
| 9599B2AA855957 | BARRY | QUINN | CA | 49017862008 |
| 9599B31565B361 | JOSE | VALADEZ HERNANDEZ | OR | 90009353156 |
| 9599B372397B59 | VERONICA | AVILA | CO | 90001043723 |
| 9599B62A82B982 | EDGAR | ESPINOZA | CA | 90003426208 |
| 959B119315B548 | AMBER | ALLEN | NM | 90014571931 |
| 959B14AA85B389 | JAMIE | ALLEN | OR | 90014114008 |
| 959B219182B982 | NEVADA L | BOSTICK | CA | 90015031918 |
| 959B229A94B588 | DONALD | NICHOLS | OK | 90009332909 |
| 959B2825A55951 | TRACEY | GONZALEZ | CA | 90014118250 |
| 959B291388594B | ALEXIS | VEST | KY | 90010239138 |
| 959B2923133698 | ARACELY | GUZMAN | NC | 12057659231 |
| 959B3242877537 | MARK | GILMORE | NV | 90012262428 |
| 959B326364B949 | TANISHA | WRIGHT | TX | 90003862636 |
| 959B3276781634 | AMANDA | BOYD | MO | 90015102767 |
| 959B32A7272B32 | NAHUM | OSORIO | CO | 33073222072 |
| 959B333577B444 | MICHAEL | HARRINGTON | NC | 90014423357 |
| 959B346565B361 | MARQUITTA | GORDON | OR | 44592154656 |
| 959B3A55A55951 | ANNA MARIE | CERDA | CA | 90015070550 |
| 959B473317B339 | MUHAMMAD | JAN | VA | 90012397331 |
| 959B4A87372B62 | JOSE | MEJIA | CO | 90010820873 |
| 959B515517B444 | RHONDA | GEORGE | NC | 90010941551 |
| 959B5649697B59 | LIDIA | RAMIREZ | CO | 39013416496 |
| 959B641455B548 | SAMANTHA | CASTILLO | NM | 90011184145 |
| 959B642A241296 | KIMBERLY | SMITH | PA | 90014514202 |
| 959B6443772B42 | EDGAR | RODRIGUEZ | CO | 33071614437 |
| 959B657A561977 | FIDEL | CASTILLO | CA | 90003675705 |
| 959B767964B588 | ROBERT | BLANCHETTE | OK | 90003936796 |
| 959B76A3955957 | PATRICK | LOCKHART | CA | 90012276039 |
| 959B83A1172B62 | SALVADOR | MARTINEZ | CO | 33053033011 |
| 959B875Aa41296 | JOYCE | SADIK | PA | 51046347500 |
| 959B9644677537 | RACHEL | COSTALES | NV | 90015156446 |
| 959B96A9197B59 | IRVIN | MARTINEZ | CO | 39019896091 |
| 959B978785B383 | CYNTHIA | WOLFE | OR | 90014157878 |

| | | | | |
|---|---|---|---|---|
| 959BB45967B444 | MARIO | ORTEGA | NC | 90012474596 |
| 959BBA49597B59 | RUSSELL | JENKINS | CO | 90014110495 |
| 95B1114995B548 | ANTHONY | GALVAN | NM | 35007661499 |
| 95B11187772B42 | MANUEL | GOMEZ | CO | 33014011877 |
| 95B11327391951 | STEVE | BLALOCK | NC | 90014423273 |
| 95B11435391599 | VAUGHN | EASLEY | TX | 90015284353 |
| 95B1173A47243B | STEVE | KEMERER | PA | 90004527304 |
| 95B11916491951 | CEDRICK | TABORN | NC | 90011219164 |
| 95B121A3391599 | ELLEN | SIMMONS | TX | 90013031033 |
| 95B1228845B531 | JERRY | GONZALES | NM | 35066782884 |
| 95B1239997B444 | YOUCA | SHELL | NC | 11085333999 |
| 95B13637572475 | JOSE | ANIBAL GARCIA | PA | 90012126375 |
| 95B13736593755 | DENNIS | MCMAHOM | OH | 90007977365 |
| 95B1385812162B | JOVAN | SCOTT | OH | 90014108581 |
| 95B1395498594B | PEGGY | LENGEN | KY | 66045189549 |
| 95B14818393755 | DAVID | FABIER | OH | 90014998183 |
| 95B14899791599 | ADRIANA | SANDOVAL | TX | 90010648997 |
| 95B1513535B383 | TODD | OTTO | OR | 90012061353 |
| 95B15164391531 | JULIO | AGUILAR | TX | 90010581643 |
| 95B15253A5B548 | ERICA | MANFRE | NM | 90013352530 |
| 95B15416691399 | ADOLFO | CASTRO | KS | 90014854166 |
| 95B15A24997B59 | MYLES | JOHNSON | CO | 90014860249 |
| 95B16567677537 | LESVIA | RODRIGUEZ | NV | 90010945676 |
| 95B16885497B59 | MELISSA | HOLTSCLAW | CO | 39089488854 |
| 95B16955472B56 | JANNET | CARO | CO | 33039149554 |
| 95B16A43A97B59 | MAH | THAY | CO | 90010600430 |
| 95B16A9A772B32 | SELVIN | GUERRA | CO | 90012210907 |
| 95B172AA891599 | LETICIA | GARCIA | TX | 90006592008 |
| 95B1738AA5B361 | ROBERT | MERRITT | OR | 44500443800 |
| 95B17567677537 | LESVIA | RODRIGUEZ | NV | 90010945676 |
| 95B18138472B3B | RAMIRO | JAQUEZ | CO | 33080471384 |
| 95B18165931476 | MARIA | JOHNSON | MO | 90003641659 |
| 95B1821685B531 | NATASHA | APODACA | NM | 90013072168 |
| 95B18649572B42 | CARLA | MEZA | CO | 90013686495 |
| 95B1918A697B59 | FELIPE | ROMERO | CO | 90014191806 |
| 95B19256555957 | VALERIE | MORENO | CA | 90002642565 |
| 95B19427877537 | CYNTHIA | STORNELLI | NV | 90015024278 |
| 95B19574797B59 | ANAI | LOPEZ | CO | 90012585747 |
| 95B1969A13164B | AQONSA | BROWN | KS | 22045036901 |
| 95B198A6791399 | OSMAN | VILLEDA | KS | 90013818067 |
| 95B1B3A5472B3B | MYRNA | MORLAES | CO | 33059343054 |
| 95B1B557672B32 | URIEL | SALAS | CO | 90012455576 |
| 95B1B843491368 | KAREN | TAYLOR | KS | 29031228434 |
| 95B1BA61A33666 | WILLIAM | MCGEE | NC | 90009480610 |
| 95B2113867B359 | RIGOBERTO | CHINCHILLA | VA | 90013171386 |
| 95B21325355957 | JAMES | WILLIAMS III | CA | 90009123253 |
| 95B2224A25B531 | LINDSEY | HAWKINS | NM | 90014422402 |
| 95B2234646196B | MARTHA | ESCOBEDO | CA | 90012353464 |
| 95B2246325B361 | CESAR | CAMPUZANO | OR | 44510304632 |
| 95B22528791599 | VIRGINA | ROSALES | TX | 90008125287 |
| 95B2252A472B3B | KIM | WERNER | CO | 33045365204 |
| 95B2267995B383 | JAMIE | GRIFFIN | OR | 90009626799 |
| 95B23375991531 | CRYSTAL | AVILA | TX | 90007073759 |
| 95B23444A91951 | LUIS | MORALES CASTRO | NC | 90014404440 |
| 95B23969391399 | ESTHER | MARTINEZ | KS | 90012179693 |
| 95B2411417B444 | AMITRA | PERRY | NC | 90007011141 |
| 95B2428728594B | DOGLAS | TURNER | KY | 90012872872 |
| 95B25655472B22 | DANIEL | OLAGUEZ | CO | 90013056554 |
| 95B2568A63164B | DELVIN | HAAS | KS | 90015206806 |
| 95B25761872B62 | NANCY | PETER | CO | 90015107618 |
| 95B2646A95B383 | ERIKA | MORAN | OR | 44512274609 |
| 95B2697479136B | DEVEEDA | GREEN | KS | 90001709747 |
| 95B2718168B13B | LOGAN | SMITH | UT | 90011501816 |
| 95B27461591599 | ARATH | CORRAL | TX | 90001224615 |
| 95B2757771922 | ROMANA | VUCKOVIC | CO | 32030825777 |
| 95B2762765B389 | KELLY | RACHAUSKAS | OR | 90014066276 |
| 95B2797961977 | RAUL | SILVA | CA | 90012239799 |
| 95B285A975B361 | IMELDA | MARTINEZ | OR | 44579495097 |
| 95B2877A39184B | BRYAN | COX | OK | 90004337703 |
| 95B28935553B2B | MATTHEW | RUGGIERO | CA | 90014039355 |
| 95B2896874B949 | KAWANDA | BOB | TX | 90001559687 |
| 95B29313491399 | DAYSHA | ROTHSCHILD | KS | 90014163134 |

| | | | | |
|---|---|---|---|---|
| 95B29383A55957 | GERMAN | GARRIDO MARQUEZ | CA | 90014393830 |
| 95B2972195B531 | ROBERT | AGUILAR | NM | 35039367219 |
| 95B29956861977 | MAGDALENA | ACEVEDO | CA | 46077789568 |
| 95B2B2A498594B | KENIN | KING | KY | 90011402049 |
| 95B2B4A6972B3B | DAVID | SAANTIAGO | CO | 90015164069 |
| 95B2B89633164B | JAY | WILLIAMS | KS | 22098728963 |
| 95B3121975B548 | RAMONA | OROS | NM | 90014292197 |
| 95B31437A72B62 | CONSUELO | RODRIGUEZ | CO | 90005264370 |
| 95B31548955957 | PANCHO | SANCHEZ | CA | 90012495489 |
| 95B31887172B22 | STACEY | HOFFMAN | CO | 33006338871 |
| 95B3193445B367 | KARLA | JENKINS | OR | 90010969344 |
| 95B32332193721 | TEISHA | YOUNG | OH | 90015143321 |
| 95B3297964B588 | MADILINE | LONG | OK | 90006259796 |
| 95B33123691531 | CECILIA | SERRANO | TX | 90014801236 |
| 95B33524181634 | JUSTIN | SAYLER | MO | 90013335241 |
| 95B33695672B22 | MARLIN | CHARLES SEITZ | CO | 33095036956 |
| 95B3442378B152 | MELISSA | FITZGERALT | UT | 90011484237 |
| 95B34759291531 | JENNIKA | FLORES | TX | 90015007592 |
| 95B34A76A33B51 | CRYSTAL | HELMICK | OH | 90014560760 |
| 95B34A77497B59 | TEK | WILSON | CO | 39044720774 |
| 95B3541735B548 | ANGEL | ROCHA | NM | 90015124173 |
| 95B35498455957 | OLGA | RODRIGUEZ | CA | 90005364984 |
| 95B3581585B383 | MICHAEL | SCAIFE | OR | 90012158158 |
| 95B35877A72B62 | LAWRENCE | THOMAS | CO | 90013648770 |
| 95B3598584B588 | MAX | GEONA | OK | 90012299858 |
| 95B3614655B383 | SENECA | ALEXANDER | OR | 90012301465 |
| 95B36163791399 | BARNETT | TIFFANY | KS | 90014711637 |
| 95B37313981634 | STEPHAN | EADS | MO | 90000183139 |
| 95B3734229l399 | RUSSELL | HARPER | KS | 90014163422 |
| 95B373A288B152 | CRYSTA | STANFIELD | UT | 31061043028 |
| 95B37A1A172B32 | OSWALDO | CASTILLO | CO | 33040460101 |
| 95B37A62497B59 | JOSE | CARRILLO | CO | 90010600624 |
| 95B3835A572B32 | KRISTY | MICHELE WOODS | CO | 90009713505 |
| 95B3854427B444 | DANIELLA | PETERSON | NC | 90014845442 |
| 95B38A7A98594B | STEPHANIE | SHEPPARD | KY | 90009300709 |
| 95B3911125B383 | CONTESSA | ROBERTS | OR | 90003621112 |
| 95B391A4293732 | JEFFERY | WILSON | OH | 90012791042 |
| 95B39346291399 | RANIYA | HANDY | KS | 90014163462 |
| 95B3948154B588 | CHRISTOPHER | BOLENBAUGH | OK | 90011494815 |
| 95B395A5655951 | ABEL | REYES | CA | 90010905056 |
| 95B3961785B361 | JOE | SMITH | OR | 90014706178 |
| 95B3979828B175 | MICHELLE | HATCH | UT | 31013287982 |
| 95B3986165B531 | APRYLL | STEPHENS | NM | 35017798616 |
| 95B399A215B361 | PEDRO | BENNETT SUAREZ | OR | 90014689021 |
| 95B3B37A35B531 | MONICA | BENCOMO | NM | 90012563703 |
| 95B3B441155957 | BOBBY | GARZA | CA | 49005614411 |
| 95B3B49944B554 | CRIS | ANDERSON | OK | 21597884994 |
| 95B3B666191531 | CHRISTOPHER | CORTES | TX | 90014996661 |
| 95B3B791972B32 | ROBERT | GUERRA | CO | 90009467919 |
| 95B3B814897B59 | RICARDO | VELAZCO | CO | 39052188148 |
| 95B41181372B22 | MITCHELL | LAQUITA | CO | 90013121813 |
| 95B4123134B588 | PAUL | EGUABOR | OK | 90008512313 |
| 95B4123155B383 | THANH | LE | OR | 90014202315 |
| 95B412A645B389 | MORRIS | CARNEY | OR | 90001962064 |
| 95B41687891531 | GLORIA | ESPINOZA | TX | 90014996878 |
| 95B4175494B554 | JARRED | SCHEVOR | OK | 90006117549 |
| 95B41846641296 | TONYA | FRISCO | PA | 51035888466 |
| 95B41897172B3B | DENISSE | AGUILERA | CO | 90013188971 |
| 95B4211345B548 | SABRINA | MADRID | NM | 90013931134 |
| 95B42188491531 | TOMMIE | GREEN | TX | 75044101884 |
| 95B42465A4B554 | DAVID | FRANK | OK | 90004894650 |
| 95B424A174B588 | LIAN | DONG | OK | 90014174017 |
| 95B43299A51391 | STEPHEN | MERGNER | OH | 90012362990 |
| 95B43687A55951 | MARLEEN | RODRIGUEZ | CA | 90012206870 |
| 95B4378235B361 | HECTOR | ALEMAN | OR | 90010347823 |
| 95B4389794B588 | CASEY | BOECKMAN | OK | 90010298979 |
| 95B4412772B824 | MICHAEL | MCCARVER | ID | 90011951277 |
| 95B44129772B42 | NATHANIEL | CRANK | CO | 90015021297 |
| 95B4431895B383 | DARREN | JONES | OR | 44515963189 |
| 95B4433528594B | RHONDA | YORK | KY | 66010063352 |
| 95B44716697B59 | LAILA | SAAD | CO | 90014587166 |
| 95B44822777537 | OTONIEL | RUIZ | NV | 90014588227 |

| | | | | |
|---|---|---|---|---|
| 95B44875A5B389 | SHELLEY | VILLAFANNI | OR | 90015358750 |
| 95B449A215B361 | PEDRO | BENNETT SUAREZ | OR | 90014689021 |
| 95B45298577537 | AMANDA | RUIZ | NV | 90013462985 |
| 95B453A648594B | JOSE | RODRIGUEZ | KY | 66090803064 |
| 95B4547648B152 | MELISSA | R HARVEY | UT | 90009454764 |
| 95B4559315B383 | NATHAN | CAVOTA | OR | 44509635931 |
| 95B4569A397B59 | JAIME | MARTINEZ ZUNIGA | CO | 39026106903 |
| 95B456A5372B22 | RAYMOND | HAMMOND | CO | 90015126053 |
| 95B4574755B531 | ANDREW | MOLINA | NM | 35085887475 |
| 95B4576A972B3B | COLLEEN | QUINN | CO | 33001437609 |
| 95B45A13993755 | SHERINA | LOLLAR | OH | 90013700139 |
| 95B46518172B22 | KASSIE | MONGER | CO | 33053775181 |
| 95B468A9961977 | EDER | INCLAN | CA | 90009158099 |
| 95B4713685B383 | IVAN | MIROLYUBENKO | OR | 90010781368 |
| 95B4817794B588 | AMBER | LAWRENCE | OK | 90005701779 |
| 95B4834929 7B59 | CESAR | ACEVES | CO | 90013923492 |
| 95B48359891951 | ANDRE | SAUNDERS | NC | 90011003598 |
| 95B48412791531 | ROSA | TORRES | TX | 75022684127 |
| 95B4882A155951 | CINDY | LAO | CA | 90014338201 |
| 95B48868A8B152 | JASON | GROVER | UT | 90002608680 |
| 95B49177672B56 | SPARKLE | ROBINSON | CO | 33020851776 |
| 95B49423172B32 | JANET | CANIFORD | CO | 33096054231 |
| 95B4979367B444 | FRANCISCO | RANGEL | NC | 90012217936 |
| 95B4B687891531 | GLORIA | ESPINOZA | TX | 90014996878 |
| 95B4B9A9461955 | JENNIFER | SPENCER | CA | 90014319094 |
| 95B5132835B383 | ALICIA | CAUDLE | OR | 90013543283 |
| 95B51779791951 | TIA | ROBINSON | NC | 90015017797 |
| 95B5214A55B383 | DAVID | HULSE | OR | 90010781405 |
| 95B5221A75B531 | GUADALUPE | MARTINEZ | NM | 35042542107 |
| 95B5224855B548 | ESTHER | GALLEGOS | NM | 90013722485 |
| 95B52541693755 | WILLIAM | THAYER | OH | 64571375416 |
| 95B5293663164B | ANGELA | MILLS | KS | 90013519366 |
| 95B53438172B22 | CHRIS | GRANT | CO | 90004994381 |
| 95B542A4A91599 | GLORIA | CASTOR | TX | 90014842040 |
| 95B54312191951 | SHARON | LYONS | NC | 17094503121 |
| 95B5451165B389 | GEOFF AND SAMANTHA | MILLER | OR | 90014625116 |
| 95B54712161977 | YESSENIA | ROCHA | CA | 46051557121 |
| 95B54948A72B22 | ERNEST JR. | APOLINAR | CO | 33050159480 |
| 95B5516627 2B42 | TIFFANY | SAPP | CO | 33008041662 |
| 95B555A1A91554 | JOHN | MEJIA | TX | 90010155010 |
| 95B5563814B554 | MARIA | PEREZ | OK | 90000576381 |
| 95B5564654 1296 | MARCIA | GORECK | PA | 90004376465 |
| 95B55775172424 | REVA | HASKIN | PA | 51017567751 |
| 95B559A215B361 | PEDRO | BENNETT SUAREZ | OR | 90014689021 |
| 95B561A988B152 | JENNIFER | HARRISON | UT | 90013361098 |
| 95B5681224B588 | ROBIN | DINGMAN | OK | 90015308122 |
| 95B56959772475 | LUIS | HERNANDEZ-ALDAMA | PA | 51059619597 |
| 95B5716A88B175 | ERIK | CASTILLO | UT | 90009551608 |
| 95B57224A5B562 | SUSAN | MCKENNEY | NM | 90001592240 |
| 95B5724A45B548 | MONICA | WHITE | NM | 35017552404 |
| 95B5818114B949 | PRISCILLA | LADAY | TX | 90008331811 |
| 95B58316651325 | INDIRA | SOSA | OH | 90013573166 |
| 95B59959A55951 | CRESENCIO | BARBOSA | CA | 90012919590 |
| 95B5B12887B444 | NERD | PALACIOS | NC | 90003251288 |
| 95B5B133A81634 | DAVID | NELSON | MO | 29048751330 |
| 95B5B28A291951 | DANIEL | MURPHY | NC | 90000762802 |
| 95B5B67168B152 | JUSTIN | CLUTTER | UT | 90013356716 |
| 95B61375272B22 | SONIA | MARTINEZ | CO | 90012503752 |
| 95B6154A591951 | CARLOS | ROBERTO | NC | 90007615405 |
| 95B615A3691599 | YIBRAN | SILVA | TX | 90011515036 |
| 95B6191845B389 | JORGE | JIMENEZ | OR | 44500379184 |
| 95B62286491951 | DEBRA | WESTENSKOW | NC | 17065302864 |
| 95B6234555B548 | MARCOS | ALVAREZ | NM | 35033283455 |
| 95B62421672B42 | KEVIN | ASHBY | CO | 90012564216 |
| 95B62874472B62 | GAY | WILLIAMS | CO | 90008268744 |
| 95B62A76431436 | ELISA | ASTA | MO | 27537670764 |
| 95B63444972B3B | HOLLY | BAKER | CO | 90011124449 |
| 95B63597872B32 | REGINA | RIVERA | CO | 90008155978 |
| 95B6396128594B | TERRY | BAXTER | KY | 90002709612 |
| 95B64555491544 | JORGE | LOPEZ | TX | 90009675554 |
| 95B6497545B548 | ANTHONY | LOPEZ | NM | 35026639754 |
| 95B64A96A5B389 | ESTELA | PALACIOS DE LOS SANTOS | OR | 90012940960 |

| | | | | |
|---|---|---|---|---|
| 95B6554937B444 | RACHARLOTTE | COATES | NC | 90015125493 |
| 95B65629A55957 | ALFRED | FEDRICO | CA | 49062486290 |
| 95B66133A72B22 | MOLLY | REAM | CO | 33005031330 |
| 95B6637615B531 | JOANN | CHACON | NM | 35056173761 |
| 95B66417A91399 | PAULINA | BALBUENA PERFECTO | KS | 90014164170 |
| 95B66534972B32 | LISA | BROWN | CO | 33031515349 |
| 95B66538591531 | JOSE | CORONA | TX | 75095095385 |
| 95B6661795B548 | ADAM | ABEYTA | NM | 90015086179 |
| 95B66734381667 | ROBERTA | BARR | MO | 90001277343 |
| 95B66A46672B3B | CRYSTAL | MARQUEZ | CO | 90013320466 |
| 95B66A73555957 | DANIEL | RODRIGUEZ | CA | 90011030735 |
| 95B67143291531 | JULIO | DIAZ | TX | 90014401432 |
| 95B67323197B59 | ROBERT | FELTY | CO | 90012563231 |
| 95B67453655951 | CHRISTIEN | MORANO | CA | 90011644536 |
| 95B67519572B22 | PATRICIA RIVERA | GARFIO | CO | 90008175195 |
| 95B6778388B152 | MARIA | DE ROCIO CHAVEZ | UT | 90012637838 |
| 95B6781944B588 | BRITTNEY | BIORATO | OK | 90010848194 |
| 95B67AA5861977 | BRUCE | BARRON | CA | 46092000058 |
| 95B6821848B152 | AMBER | MORRISON | UT | 90010682184 |
| 95B683A3381634 | EDWARD D | WALLACE | MO | 90003593033 |
| 95B68A93191828 | JAIME | VAZQUEZ | OK | 21058490931 |
| 95B69183872B62 | SETH | GLAZE | CO | 90013851838 |
| 95B69225A5B531 | TAMARA D | BAROS | NM | 90012472250 |
| 95B69651372B42 | ADAM | HOEYE | CO | 90011696513 |
| 95B6979935B383 | PAULINA | SEPULVEDA | OR | 44512827993 |
| 95B6B611872B22 | ISMAEL | SANDOVAL | CO | 33000816118 |
| 95B71464991599 | GABRIEL | RODRIGUEZ | TX | 75001974649 |
| 95B71685355951 | YOLANDA | REYES | CA | 49035926853 |
| 95B7223418B152 | BRENDA | HUDSON | UT | 90015582341 |
| 95B72659A97B59 | RHINEY | DUBE | CO | 90014336590 |
| 95B72948455957 | SHANEQUA | YOUNG | CA | 90006929484 |
| 95B7961661966 | JAMIE | MOTT | CA | 90014159616 |
| 95B7322975B361 | VICTOR | GONZALES | OR | 90013582297 |
| 95B7324967282B22 | CECILIA | O'JOHN-HERNANDEZ | CO | 33058562496 |
| 95B7336367B56 | LAUREN | READY | CO | 33079983636 |
| 95B7347795B288 | DARRYL | KING | KY | 68002794779 |
| 95B73648691599 | BRYAN | SAENZ | TX | 75040736486 |
| 95B73665691531 | ALICIA | CRESPO | TX | 75052736656 |
| 95B7398A95B548 | JAMIE | LANGFITT | NM | 90011519809 |
| 95B74764172B22 | ISREAL | ALVAREZ | CO | 33024847641 |
| 95B7534475B361 | JAMES | CONNELL | OR | 90005063447 |
| 95B7562A93782 | TERESA | RIVERA | OH | 90001136200 |
| 95B761A1997B59 | RYAN | SALAZAR | CO | 90012931019 |
| 95B76451A72B32 | OSCAR | HERRERA | CO | 90013714510 |
| 95B77275891951 | CATALINA | GONZALEZ | NC | 17048272758 |
| 95B7733254B949 | CESAR | SANCHEZ | TX | 76545213325 |
| 95B77779391599 | ROSA | DEMERCADO | TX | 75094357793 |
| 95B784A1493755 | AMANDA | KRAFT | OH | 90014284014 |
| 95B78522197B59 | TYLER | FOLGER | CO | 39029835221 |
| 95B78899972B22 | JOSE | JACQUEZ | CO | 90010798999 |
| 95B78987372B62 | LILIANA | CISTRUITA | CO | 90014309873 |
| 95B79711661977 | LETICIA | GONZALEZ | CA | 90011037116 |
| 95B79A9544B588 | TODD | RUSSELL | OK | 90010690954 |
| 95B7B159581634 | SHAUN | CAMPBELL | MO | 90007431595 |
| 95B7B33A497B59 | ADRIANA | GARNICA | CO | 39007443304 |
| 95B7B57283164B | CHLOE | TOLSON | KS | 90013195728 |
| 95B7B943A5B531 | ERNEST | GARCIA | NM | 90008389430 |
| 95B81791272475 | NICK | LANKES | PA | 90012717912 |
| 95B81A3965B389 | JULIAN | LUEVANO-MARTINEZ | OR | 90013510396 |
| 95B82159255951 | JOHN | ORTEGA | CA | 90014911592 |
| 95B82491A91399 | ALFONZO | DAVIS | KS | 90014874910 |
| 95B82A52955951 | BALTASAR | CAMPOS | CA | 90012970529 |
| 95B83A72641296 | CLAIRE | BACHA | PA | 90009110726 |
| 95B845A6791399 | JEFF | BRENNEMAN | KS | 29090745067 |
| 95B84715672B42 | EDDIE | JOHNSTON | CO | 90014177156 |
| 95B849A434B949 | ROSALINA | SANDOVAL | TX | 76584839043 |
| 95B8565464B949 | MICHELLE | MOORE | TX | 76557896546 |
| 95B85826472B98 | ALISA | TUCKER | CO | 90011018264 |
| 95B86235497B59 | HECTOR | GONZALEZ | CO | 90011852354 |
| 95B86238991599 | EVA | GONZALEZ | TX | 90015342389 |
| 95B8656A572B32 | MARISELA | CASTILLO | CO | 33089285605 |
| 95B8688135B531 | BRITANNI | LOPEZ | NM | 90012988813 |

| 95B87777533698 | JOSE | OTERO | NC | 90008927775 |
| 95B87825572475 | RONY | PROPHETE | PA | 90014818255 |
| 95B87868772B32 | MARIA | MORALES | CO | 33054368687 |
| 95B8814968B152 | SHANTEL | BRAVO | UT | 31051861496 |
| 95B88285991951 | TONITA | JONES | NC | 90010892859 |
| 95B8832438594B | JESSICA | HARVILL | KY | 90008483243 |
| 95B88739872B56 | MARGARET | HERNANDEZ | CO | 90005527398 |
| 95B88847791951 | JONATHAN | NANCE | NC | 90013928477 |
| 95B88888572B62 | JOSEPH | PARSON | CO | 90009148885 |
| 95B8932174B588 | AUZAULIQUE | GORDON | OK | 90014153217 |
| 95B8963A78594B | TIM | HUNTLEY | KY | 90002826307 |
| 95B8982213164B | LINDA | SQUIRES | KS | 90013908221 |
| 95B8B171991399 | BRANDY | FRECKS | KS | 29089021719 |
| 95B8B24A25B531 | LINDSEY | HAWKINS | NM | 90014422402 |
| 95B8B36884B588 | MICHAEL | BALLARD | OK | 90014023688 |
| 95B8B83735135B | ROBERT | FOSTER | OH | 90012098373 |
| 95B91178672B22 | GABRIELA | SAILAS | CO | 90007431786 |
| 95B9137887B444 | NICODEMO | GARCIA CABRERA | NC | 90011023788 |
| 95B9149AA81626 | MIRIAM | LOPEZ | MO | 90004364900 |
| 95B917A763367B | SINTORA | BRANNON | NC | 12092797076 |
| 95B9197545B361 | ERIC | GRAHM | OR | 90011159754 |
| 95B91984153B2B | ERIKA | RODRIGUEZ | CA | 90015509841 |
| 95B9319718594B | TARA | COMBS | KY | 90006551971 |
| 95B9344A95B531 | MICHAEL | GONZALES | NM | 90010904409 |
| 95B93585777537 | LUIS | MARISCAL | NV | 90013875857 |
| 95B941A775B389 | HECTOR | CAMACHO REYES | OR | 90012011077 |
| 95B943A2293755 | SHENIQQUA | FREEMAN | OH | 90006403022 |
| 95B94729A91599 | SANDRA | SOTELO | TX | 90013097290 |
| 95B94742A72B42 | DWIGHT | BARNES | CO | 90006817420 |
| 95B9485133365B | ALISHA | MILLER | NC | 90011738513 |
| 95B95167855957 | JONATAN | CASTILLO | CA | 49082741678 |
| 95B95584177537 | JUAN | ESTRADA | NV | 90014825841 |
| 95B955A3572B32 | ANN | TREVINO | CO | 90010045035 |
| 95B95731172B22 | JULIO | GARCIA | CO | 33025887311 |
| 95B9574245B389 | KENNETH | CRAWFORD | OR | 44508287424 |
| 95B96351455957 | GRISELDA | CASTILLO | CA | 90012513514 |
| 95B96361172B3B | ROSAMARINA | MATA | CO | 33085513611 |
| 95B9651175B383 | BRIAN | KING | OR | 90012885117 |
| 95B9655A58B175 | TERRY | HOLM | UT | 90008565505 |
| 95B9659818167B | TRENTON | STANLEY | MO | 90011455981 |
| 95B9682465B548 | DOLMO | VARELA | NM | 35071358246 |
| 95B9687888594B | TIMOTHY | SANDER | KY | 90011178788 |
| 95B96A6458B152 | ASIA RAE | WERVEN | UT | 31091330645 |
| 95B9753948B152 | JARED | DOMAN | UT | 90009935394 |
| 95B9768A591399 | CANDACE | WILLIAMS | KS | 90013086805 |
| 95B9787888594B | TIMOTHY | SANDER | KY | 90011178788 |
| 95B97988A72B62 | DANA | NEIBERGER | CO | 90014309880 |
| 95B98117A72B3B | SARAH | COLLINS | CO | 90013051170 |
| 95B98239193755 | JAMES | HOUSTON | OH | 90011612391 |
| 95B9849A397B59 | SHAWNA | BERNABE | CO | 39036214903 |
| 95B98725672B62 | EMERALD | EDWARDS | CO | 33082987256 |
| 95B98912491951 | ROCHELLE | PEACE | NC | 90008399124 |
| 95B98A21A3164B | ESTEPHANA | TUCKER | KS | 90014550210 |
| 95B996A5891579 | ALMA | SANCHEZ | TX | 75012106058 |
| 95B9B48224B588 | STEPHANIE | RINALDI | OK | 90007144822 |
| 95BB1274891599 | JAMES | NEWMAN III | TX | 90008002748 |
| 95BB1A1775B383 | TYLAR | ROMAN | OR | 90014840177 |
| 95BB1A4AA91399 | VERONICA | CALDERA-TRIANA | KS | 90012330400 |
| 95BB2546391922 | MARIE | ARMOUR | NC | 90005965463 |
| 95BB2766691532 | VICTOR | MARQUEZ | TX | 90014477666 |
| 95BB2A61591599 | IVONNE | GARCIA | TX | 75073640615 |
| 95BB34A3372B62 | JOSE | SOTELO | CO | 33024684033 |
| 95BB3761655951 | XAI | LOR | CA | 90004897616 |
| 95BB3A13281634 | TIFFANEY | BEERS | MO | 90013650132 |
| 95BB3A1952B23B | SANDRA | DAVIS | DC | 90012500195 |
| 95BB3A88791599 | ANA | OLGUIN | TX | 90015340887 |
| 95BB4426972B22 | ROB | ALLEE | CO | 90002644269 |
| 95BB4434791599 | FRANCISCO | SANTIESTEBAN | TX | 75036504347 |
| 95BB459A97B444 | CATALINA | MARTINEZ | NC | 11070485909 |
| 95BB4A13255951 | ASHLEY | NELSON | CA | 90006580132 |
| 95BB5198761977 | ELENA | SUAREZ | CA | 46082121987 |
| 95BB51AA291951 | ANGEL | MINOR | NC | 17007981002 |

| | | | | |
|---|---|---|---|---|
| 95BB5243172B22 | JOSE | MAGALLANES | CO | 90013742431 |
| 95BB588255B531 | SUERENA | ETCITTY | NM | 90014668825 |
| 95BB6682391399 | MANUEL | MARQUEZ | KS | 90009936823 |
| 95BB6A41A7B349 | MICHAEL | FORD | VA | 90002560410 |
| 95BB7181272B3B | FRANCIS | JAWORSKI | CO | 90004741812 |
| 95BB73A9697B59 | SUSANA | CORREA-AVILA | CO | 90013923096 |
| 95BB7451A72B22 | NOAH | DOMINGUEZ | CO | 90013404510 |
| 95BB751155B383 | ROBERTA | LAASCH | OR | 44573125115 |
| 95BB755445B548 | KENNETH | CHAVEZ | NM | 90013785544 |
| 95BB7691591599 | ESPERANZA | ZACARIAS | TX | 90010676915 |
| 95BB7971177537 | NANCIE | HAMLIN | NV | 43097269711 |
| 95BB864765B562 | DENISSE | CANALES | NM | 90013406476 |
| 95BB865245B361 | GASPAR | QUINTANA | OR | 44546626524 |
| 95BB877938594B | ROCKY | EDDY | KY | 90005117793 |
| 95BB8A26571928 | MARC | LYONS | CO | 38020530265 |
| 95BB945925B361 | CAROLINE | BIRMINGHAM | OR | 90014934592 |
| 95BBB24A884348 | JINETHEL | BAYNES | SC | 14579812408 |
| 96111992272B62 | BATE | ESCALERA | CO | 90007679922 |
| 96112475372B56 | BARBARA | SEELE | CO | 90006834753 |
| 9611314845B389 | RAFAEL | MADRIGAL | OR | 44546071484 |
| 961133A465B383 | CHARLES | MURRAY | OR | 90014043046 |
| 96113A1517B444 | KEYONA | CANADA | NC | 11026120151 |
| 9611437555B383 | DAMIAN | ACUNA FERNANDEZ | OR | 90012033755 |
| 96114771272B32 | ANA LAURA | VERDUGO-GUERRERO | CO | 90010267712 |
| 9611513A991521 | ANAHI | HERNANDEZ | TX | 90014871309 |
| 9611532672B22 | ROBERT | GUERRA | CO | 90013043256 |
| 9611535388B175 | RYAN | VANOS | UT | 90001413538 |
| 96116254A5B389 | RACHEL | BIRD | OR | 44559532540 |
| 9611659175B531 | MARIA | GARCIA DELGADO | NM | 35087005917 |
| 9611786648B175 | LUNA | MAZZARA | UT | 90004258664 |
| 96117AA9672B42 | MELISSA | GOMORA | CO | 90007430096 |
| 9611B522461977 | ISRAEL | CARRILLO | CA | 90012355224 |
| 9611B868672B56 | MIRIAM | MARQUEZ | CO | 90009678686 |
| 9612123A75B379 | JASON | LOTSPEICH | OR | 90013382307 |
| 96121A8A131471 | ROIRYNN | KRAUSE | MO | 27517860801 |
| 9612214573164B | KEITH | MILLER | KS | 90013321457 |
| 9612275A997123 | KEVIN | MAWHINNEY | OR | 44013907509 |
| 9612279177B444 | MARY | MELKER | NC | 11088937917 |
| 961227A7961924 | DONNA | MURPHY | CA | 90006727079 |
| 96123218772B62 | NINA | ORTIZ | CO | 90013482187 |
| 9612551925B383 | TINA | GLUSTER | OR | 44517425192 |
| 96125945672B56 | RAMON | TARANGO | CO | 33071419456 |
| 96126418A72B32 | DUANE | THREATS | CO | 33053984180 |
| 96126A8244B949 | MY | LEE | TX | 90005530824 |
| 96127194972B22 | JACLYN | TRIZIO | CO | 90013991949 |
| 9612721188594B | CHRISTINA | GODINES | KY | 90001602118 |
| 96127447372B3B | JAMES | MARTINEZ | CO | 33057884473 |
| 9612747A172B24 | GABRIELLA | PAULA BIKADI | CO | 90002294701 |
| 96127525772B56 | SOPHIA | VALENZUELA | CO | 90014805257 |
| 96127725A61977 | JESSICA | MOLINA | CA | 90007467250 |
| 96127941397B59 | BRENDA | MOLINAR | CO | 90009019413 |
| 9612851A13164B | ISELA | SOLIS | KS | 22094025101 |
| 96128984372B3B | FRANCISCO | VERA | CO | 33038459843 |
| 96129319972B62 | JOEY | ROBINSON-RIDINGS | CO | 90008013199 |
| 96129393A61977 | KIMBERLY | BECKA | CA | 90001983930 |
| 961293A553B399 | RUDDY | WAURAN | CO | 90012063055 |
| 961297A1391531 | VERONICA | LOYA | TX | 90010837013 |
| 961297AA491521 | MARTHA | GALLEGOS | TX | 75039437004 |
| 9612B149191531 | JOSE | VILLANUEVA | TX | 75048161491 |
| 9612B469172B32 | JUAN | AGUILAR-AVILA | CO | 33020114691 |
| 9612B496261977 | MARINA | MARQUEZ | CA | 46062854962 |
| 9612BA3198B175 | AMANDA | SANCHEZ | UT | 90003830319 |
| 963128A15B531 | LUIS | MONTANEZ | NM | 90008972801 |
| 9613141372B32 | CARL | WILSON | CO | 90013024140 |
| 9613146555B361 | MARIA | PLASCENCIA | OR | 44576264655 |
| 96131596772B56 | MARTIN | TOLIVER | CO | 33088055967 |
| 96131958A91951 | DUANE | JAMES | NC | 90011669580 |
| 96131A42A91521 | CHRIS | HAYNES | TX | 75032320420 |
| 961321AAA91399 | DONNA | MULIDORE | KS | 90014491000 |
| 9613251A691521 | CANDY | HAREN | TX | 90000825106 |
| 9613279685B361 | ROBERTO | HERNANDEZ | OR | 90000127968 |
| 961334A895B531 | KACI | NELSON | NM | 90011094089 |

| | | | | |
|---|---|---|---|---|
| 961334A945B383 | JACE | CRAUN | OR | 44537094094 |
| 961339A984126B | FRANK | AMATO | PA | 90003899098 |
| 96133A45891399 | TILICIA | GREEN | KS | 29044430458 |
| 96134275672B56 | LAURA | GONZALES | CO | 90014162756 |
| 96134379397B59 | APRIL | DEMPSEY | CO | 39069833793 |
| 9613447323164B | JOSE | LOPEZ | KS | 90011254732 |
| 9613583485137B | JAMES | JENKINS | OH | 90011318348 |
| 96135AA2381626 | JEREMY | RYAN | MO | 90012180023 |
| 96137463972B56 | MARCO | MARTINEZ | CO | 90005734639 |
| 9613763688B175 | HANNAH | VERUMEN | UT | 90006616368 |
| 961376A524B588 | LAKESHA | ANGLIN | OK | 90006026052 |
| 96137A33891599 | JAIRO | GALLARDO | TX | 90013580338 |
| 96137A92291521 | ADA ALICIA | GARCIA | TX | 90015310922 |
| 9613855767 2B42 | JOSEFINA | RUIZ | CO | 33014355576 |
| 961391A255B548 | ASHLEY | GALLEGOS | NM | 35042331025 |
| 9613991359712B | TONYA | MACK | OR | 90010409135 |
| 9613B227591399 | RHIANNA | D | KS | 90013992275 |
| 9613B246241271 | SARAH | PUHARIC | PA | 90013092462 |
| 9613B41345B361 | MAURICIO | VILLANUEVA | OR | 90004254134 |
| 9613B52595B383 | NICOLE | BRIGHT | OR | 90011395259 |
| 9613B8A2372B62 | REBECCA | MILLER | CO | 33033218023 |
| 96141375172B56 | LETICIA | BAHENA | CO | 33037853751 |
| 96141737372B24 | MIGUEL | REYES | CO | 90014607373 |
| 96141926A91599 | GRACIELA | DUARTE | TX | 90011859260 |
| 96141A32872B3B | ZACHERY | LEE | CO | 90010950328 |
| 9614281A855951 | MATTHEW | BERMEA | CA | 90010648108 |
| 96142A48877537 | ABEL | CARRETO-YOC | NV | 43088110488 |
| 96142A53272B56 | EGLA | PINATA | CO | 90012760532 |
| 9614351A72B56 | PARADA | OCHOA | CO | 33064275100 |
| 96143674A43442 | LYNNEA | RAYNOR | VA | 90014256740 |
| 961437A814B949 | DON | WASHINGTON | TX | 90005537081 |
| 9614494217323B | YANET | SANTIAGO | NJ | 90013969421 |
| 9614587918594B | EUGENE | PETTEY | KY | 66048228791 |
| 9614655455B531 | SANDRA | VAZQUEZ | NM | 90013715545 |
| 961465A9172B3B | JENNIFER | GERMANO | CO | 33001005091 |
| 9614679786B984 | STEPHON | FRODING | NJ | 90011177978 |
| 96147279A72B56 | ESTRELLA | KING | CO | 90014162790 |
| 96147742372B22 | MEGAN | LOPEZ | CO | 90009547423 |
| 961481 1A872B22 | ADELINA | APODACA | CO | 33031551108 |
| 96148695497B59 | AURA | DAVIS | CO | 90009946954 |
| 9614876A872B3B | ISRAEL | MACCOY | CO | 33053397608 |
| 96149578772B42 | LORRAINE | SCHMIDT | CO | 33088235787 |
| 96149A3935B531 | CHRISTINA | LOPEZ | NM | 35093840393 |
| 9614B138991951 | MILLANA | PERRY | NC | 90009111389 |
| 9614B31A191599 | CHATO | ROJAS | TX | 90008263101 |
| 9614B512772B32 | CHAD | MILLER | CO | 90005475127 |
| 9614B564A77537 | ADAM | MENDEL | NV | 90015275640 |
| 9614B655A5B531 | MARY | HAUPT | NM | 35004676550 |
| 96151256972B32 | LAURIE | ROMERO | CO | 33044612569 |
| 96151276A8594B | DEREK | SMITH | KY | 66087542760 |
| 96151AAA572B22 | CHRISTOPHER | MICELI | CO | 90012820005 |
| 9615223428B175 | KONI | ADAMS | UT | 90010282342 |
| 961526A7651334 | THOMAS | REID | KY | 90013226076 |
| 9615393389153B | RICARDO | AGULIERA | TX | 90001259338 |
| 96154242497B59 | BENJAMIN | BAGUS | CO | 90012442424 |
| 9615512395B383 | LUIS | MARTINEZ | OR | 90007391239 |
| 9615521179184B | RAFAEL | DURAN | OK | 90014162117 |
| 96155426A61977 | GERARDO | DEL VILLAR | CA | 46045804260 |
| 9615547555B548 | TITO | MARTINEZ | NM | 90012134755 |
| 9615613565B531 | MICHAEL | SERRATO | NM | 90010901356 |
| 96156165A91599 | RODOLFO | CARRILLO | TX | 90009091650 |
| 96156537772B22 | OSCAR | SOLTERO | CO | 33001225377 |
| 9615739215B383 | TRACIE | KALI | OR | 90008603921 |
| 96157428872B3B | ROBERT | CALDER | CO | 90006584288 |
| 96157662872B42 | AUDENCIA | CASTRO | CO | 90014686628 |
| 96157841372B42 | JAVIER | DIAZ | CO | 90012878413 |
| 96157A1485B531 | PABLO | MARTINEZ | NM | 90010330148 |
| 96157A5512B229 | ALBERT | CHEEKS | DC | 81040810551 |
| 96157A5956B984 | JOHN | FORTUNE | NJ | 90015160595 |
| 96158332672B29 | PAT | MOHLER | CO | 90007043326 |
| 96158457A91531 | LIDIA | RUIZ | TX | 90011564570 |
| 9615888665B252 | DALLAS | BURGIN | KY | 90001778866 |

| | | | | |
|---|---|---|---|---|
| 9615899A25B531 | ADAN | ROBLES | NM | 35099189902 |
| 96159371A61977 | JEFFREY | MAGNUS | CA | 90012853710 |
| 96159A95772B22 | KIMBERLY | CARLSON | CO | 90011160957 |
| 9615B51535B531 | EVANGELINA | URIBE | NM | 90012345153 |
| 9615B745657563 | CHARLOTTE | FLORES | NM | 35555477456 |
| 96161743597B59 | LARISSA | MARTINEZ | CO | 90008957435 |
| 961617A2591531 | EDWIN | ALDERETE | TX | 90007207025 |
| 96161973872B32 | NICOLE | VON GRIFFIN | CO | 90010339738 |
| 96161A4838B835 | GARY | FULLER | HI | 90014860483 |
| 96161AA445B383 | YASMIN | BOCANEGRA | OR | 90010360044 |
| 96162413572B3B | MARCELLA | LOVATO | CO | 33042714135 |
| 961633A235B531 | MARIA | CORRAL | NM | 35056183023 |
| 96163546172B42 | AURORA | ZZAMARRIPA | CO | 33015515461 |
| 961637A758B175 | JOHN | OWELL | UT | 90012967075 |
| 96163898A91951 | PAMELA | BUSBY | NC | 90010798980 |
| 9616465A897123 | ELIZABETH | LAMBRIGHT | OR | 90011426508 |
| 9616481817B444 | DIPANJALI | PADHAN | NC | 90011978181 |
| 96164A56397123 | MARCOS | GUIJOSA | OR | 90014160563 |
| 9616515427B444 | GAIL | FUTCH | NC | 90013031542 |
| 96165218172B42 | JOSE | TREJO | CO | 90010042181 |
| 9616593282B981 | EVA | POTTS | CA | 45003389328 |
| 96165A11872B62 | YVONNE | BONILLA | CO | 90013250118 |
| 96165A4A48594B | STEPHANIE | BARNETT | KY | 90007070404 |
| 96166259872B42 | SUSANA | MEZA | CO | 33020162598 |
| 96166325272B24 | DAMARIS | SANCHEZ | CO | 90000883252 |
| 961671A467B444 | RICKY | STEPHENS | NC | 90011861046 |
| 9616797528B175 | KIM | SCOTT | UT | 31098979752 |
| 961679A5772B22 | LAURA | HERRERA | CO | 90012829057 |
| 96167AA9361474 | FISHALE T | BAHTA | OH | 90014980093 |
| 9616876A13164B | MARTIN | GUERRA | KS | 22095847601 |
| 9616885127B444 | PAZ | SORTO | NC | 90010868512 |
| 961692A275B531 | FELICIA | QUINTANA | NM | 90004192027 |
| 9616934842B981 | JUSTIN | ALVES | CA | 90013503484 |
| 96169543A77355 | LINDA | LOVE | IL | 20586705430 |
| 9616955979712B | DENI | RAMIREZ | OR | 90005715597 |
| 961695A885B548 | JULIANNA | RIVAS | NM | 90015235088 |
| 9616B1A785B361 | ANIVAL | JIMENEZ | OR | 90013011078 |
| 9616B26217B444 | REGINA | MOBLEY | NC | 90003832621 |
| 9616B589472B24 | MARIBEL | GONZALEZ | CO | 33017665894 |
| 9616B59335B383 | MARLEN | OSORIO | OR | 44518055933 |
| 9616B63482B524 | BARBARA | THOMAS | AL | 90015366348 |
| 9616B733272B62 | KATERI | ORTIZ | CO | 90001587332 |
| 9616B7AA26196B | MICHAEL | CUFF | CA | 90009457002 |
| 9616B88963164B | ANNETTE | HUNT | KS | 90006898896 |
| 9616Bb965191521 | ROCIO | BURCIAGA | TX | 90014879651 |
| 9617115643164B | JONATHAN | WATTS | KS | 90007011564 |
| 96171258172B56 | RUBY | LOERA | CO | 33009572581 |
| 9617238147B444 | KIMBERLIE | FLEMINGS | NC | 11014353814 |
| 9617269A672B24 | GUADALUPE | CRUZ | CO | 90013906906 |
| 96173313A33B51 | AMBER | HARRISON | OH | 90009103130 |
| 96174272972B22 | CORY | HODGE | CO | 33070492729 |
| 9617459A58594B | NICEFORO | LOPEZ | KY | 90010345905 |
| 9617569665B383 | CARA | BALSKE | OR | 44520676966 |
| 961763A9972B62 | JIM | PULFREY JR | CO | 90008603099 |
| 96176516297B59 | ASA AARON | WALDSTEIN | CO | 90009355162 |
| 9617657117 2B24 | ANA | ROJAS | CO | 90001645711 |
| 9617767A872B32 | CRISTIAN | REYES | CO | 90012806708 |
| 961782935 7B444 | ROBIN | WILSON | NC | 90013072935 |
| 9617849715B548 | CRYSTAL | TRUJILLO | NM | 90014414971 |
| 9617976837 2B62 | CHELSEA | GEORGE | CO | 90009287683 |
| 9617977A297123 | SABRINA | ANN RILEY | OR | 90012697702 |
| 9617B22743B348 | SARAH | SCHEULTZ | CO | 90001522274 |
| 9617B681797B59 | FRANCINE | YBARRA | CO | 90012586817 |
| 9618129897 2B56 | JESSE | JAMES | CO | 90014162989 |
| 96182573372B36 | VINCENT | KELLNER | CO | 90013765733 |
| 9618266369712B | JUSTIN | WILLS | OR | 90005716636 |
| 9618297927 2B56 | ELISAMA | GUTIERREZ | CO | 90001939792 |
| 961833A4872B56 | TONY | FIERRO | CO | 90014163048 |
| 96183A62A91599 | VERONICA | HERNANDEZ | TX | 90012350620 |
| 9618474437 2B32 | CYNTHIA | HERRERA | CO | 90001187443 |
| 9618538523164B | ATHZIRY | AGUILAR | KS | 90014703852 |
| 96185622A97123 | AUJAH CAMILLE | WILLIAMS | OR | 90008926220 |

| | | | | |
|---|---|---|---|---|
| 9618816A197123 | MISAEL | VIVANCO BAEZ | OR | 90012241601 |
| 9618833217B444 | KANIEL | WILSON | NC | 11038033321 |
| 9618842525B361 | PEDRO | MOREOLOS | OR | 44575374252 |
| 961888A8191951 | HERASTO | NUNEZ | NC | 17067698081 |
| 9618B244972B24 | TROY | THOMAS | CO | 90008292449 |
| 9618B34A693736 | DAVID | WELLS | OH | 90001703406 |
| 9618B362161977 | ANA | OSUNA | CA | 46089483621 |
| 9618B55A43363B | CHRIS | DELANELY | NC | 90004305504 |
| 961919848594B | JUSTIN | GABBARD | KY | 90015459844 |
| 96192236A5B361 | MARISA | CARTER | OR | 90012042360 |
| 961925A8191951 | KEIA | GORDON | NC | 90012425081 |
| 9619282565B264 | BIKEYTA | SUMMERS | KY | 90013588256 |
| 96192A76272B42 | ROBERT | BROEMELING | CO | 33014830762 |
| 9619321A18B175 | SCOTT | DIMMITT | UT | 31024662101 |
| 9619362238B173 | KAREN | WOODRUFF | UT | 90002226223 |
| 96193A43591399 | LUIS | RODRIGUEZ | KS | 29014690435 |
| 96193A47A91531 | ESTHER | BARRAZA | TX | 90014920470 |
| 9619427465597B | MARCO | CARRILLO | CA | 90004662746 |
| 9619491838B175 | ADAN | SOBERANIS | UT | 90014749183 |
| 96195199A2B869 | BRITTNEY | SCHAFFER | ID | 90005611990 |
| 9619529A472B22 | MICHAEL | LAFRANCE | CO | 90004092904 |
| 961956A7172B24 | EMILIA | LOMELI | CO | 90009336071 |
| 9619591838B175 | ADAN | SOBERANIS | UT | 90014749183 |
| 961961A7277537 | JOSE | SALCE | NV | 90011251072 |
| 96196354172B24 | YOUN SUN | GAITAN | CO | 33005703541 |
| 9619652295B383 | THERESA | ARMINGTON | OR | 44523715229 |
| 9619665A691521 | ADRIAN | ZAMILPA | TX | 75099006506 |
| 9619674255B525 | CARLA | TORRES | NM | 90014707425 |
| 961972A279B194 | SERAFIN | CASTANON | MS | 90001472027 |
| 9619734155B531 | WENDY | WILLIAMS | NM | 90013663415 |
| 9619763697 2B22 | JULIA | ALVARENGA | CO | 90014036369 |
| 961978AA78594B | JOSHUA | TURVEY | KY | 90013408007 |
| 96197A2395B361 | DONNA | GREER | OR | 44568810239 |
| 96197A44791599 | ROBERT | CASHMAN | TX | 90015000447 |
| 961981A7277537 | JOSE | SALCE | NV | 90011251072 |
| 96198321972B22 | WIRELESS | CALLER | CO | 90006563219 |
| 9619851535B531 | EVANGELINA | URIBE | NM | 90012345153 |
| 961994A9593755 | JOHN | ROWE | OH | 90009644095 |
| 961997A2691599 | DANE | ALLEY | TX | 75048687026 |
| 96199A55491531 | GERARDO | ROCHA | TX | 90014920554 |
| 9619B558892825 | DANIEL | ACOSTA | AZ | 90014185588 |
| 9619B991851342 | JAMES | BRAND | OH | 90006739918 |
| 961B1437497B59 | FREDDY | MARQUEZ | CO | 90004434374 |
| 961B21A3272B56 | JAVIER | MENDOZA | CO | 90005161032 |
| 961B2283972B24 | DAWN | HERNANDEZ | CO | 90011022839 |
| 961B2711A97B59 | ALFREDO | SOTO | CO | 90014187110 |
| 961B2A7918B175 | LIGIA | PACHECO | UT | 31077020791 |
| 961B3653572B24 | JOSE | GONZALES | CO | 90014006535 |
| 961B369A15B361 | BRYANT | CHURCHWELL | OR | 90015186901 |
| 961B414424B588 | JESSICA | JETTON | OK | 21577111442 |
| 961B4266472B56 | NATALIO | GUERRERO-SIMON | CO | 33095962664 |
| 961B485568B175 | BIAM | KUENY | UT | 90014748556 |
| 961B4949172B22 | JESSICA | PALMER | CO | 90008889491 |
| 961B5128891531 | JONATHAN | RAMIREZ | TX | 90010841288 |
| 961B5287172B62 | VICKI | WILLIAMS | CO | 33047212871 |
| 961B538725B531 | KANISEA | DAVIS | NM | 90013343872 |
| 961B612824B554 | PAUL | COMPTON | OK | 90007871282 |
| 961B6221991951 | SHERINA | ANDREWS | NC | 90014752219 |
| 961B646A197B59 | LEE | HERRERA- SCANNAPIECO | CO | 90013694601 |
| 961B6665572B32 | GREGORIO | LEIVA | CO | 33016676655 |
| 961B667783164B | LISA | MCDANIEL | KS | 90004746778 |
| 961B6711A91521 | LAURA | BUSTILLOS | TX | 90012727110 |
| 961B6A19191599 | DANIEL | HERNANDEZ | TX | 90010870191 |
| 961B7126A72B42 | JENNIFER RACHEL | MAES | CO | 90005751260 |
| 961B718A13164B | CALEB | JAYNESAHKLUAH | KS | 90010361801 |
| 961B7459572B62 | ANTONIO | MARTINEZ | CO | 33095434595 |
| 961B753Aa91951 | PACHECO | CHEVEZ | NC | 90014915300 |
| 961B765155B361 | ANDRES | MARTINEZ | OR | 90006186515 |
| 961B783925B383 | JAMES | PRICE | OR | 90009688392 |
| 961B7A36A33B2B | VERONICA | EARLEY | OH | 90011000360 |
| 961B7A5885B531 | SARA | CAMPOS | NM | 35073370588 |
| 961B8561872B24 | CAROLINA | CHAVEZ | CO | 90011295618 |

| | | | | |
|---|---|---|---|---|
| 961B8682591599 | JESUS | MACMARGRIE | TX | 90009866825 |
| 961B8949572B22 | JANELLE | MIMS | CO | 33079249495 |
| 961B895125417B | JUAN | BAUTISTA | OR | 90012689512 |
| 961B9124191599 | MARIA | SAUCEDO | TX | 75012281241 |
| 961B919978594B | KELLY | CAUDILL | KY | 90014851997 |
| 961B95A325B361 | STEPHANIE | DEAN | OR | 44550885032 |
| 961B9995761977 | JENNIFER | HUERTA | CA | 90012809957 |
| 961B9A79A91399 | CHRIS | WALKER | KS | 90014490790 |
| 961BB132355957 | IRENE | CARO | CA | 90014151323 |
| 961BB292872B22 | JOSE CRUZ | MEDINA | CO | 33093232928 |
| 961BB539141296 | PATRICIA | STEVENSON | PA | 90006935391 |
| 961BB578391599 | STEPHANIE | RODRIGUEZ | TX | 90012115783 |
| 961BB617391399 | ESMERALDA | MALDONADO | KS | 90013876173 |
| 961BB672297123 | CHRISTINE | FULFER | OR | 44018706722 |
| 961BB817891531 | JULIO | FERNANDEZ | TX | 90006298178 |
| 961BB83265B531 | VICTOR | VALENZUELA-MOLINAR | NM | 35024068326 |
| 961BB868791399 | ESMERALDA | MALDONADO | KS | 90013328687 |
| 961BB994597B59 | ALFREDO | DELARIVA GONZALEZ | CO | 90011629945 |
| 9621151858B134 | ERIKA | SILVA | UT | 90007945185 |
| 96211714372B24 | JOANN | AGUIRRE | CO | 33003567143 |
| 962123A578B175 | BRYAN | SYMONETTE | UT | 90008103057 |
| 96212775872B56 | RENEE | SOTTER | CO | 33097097758 |
| 96213122A97B59 | ANTHONY | MAY | CO | 90012221220 |
| 962133A4672B24 | BRIANNE | BUTTLER | CO | 90014903046 |
| 96213458A8B175 | KERI | BUONOCORE | UT | 90013894580 |
| 9621346147 2B22 | JESUS | LOZANO | CO | 90015144614 |
| 9621376529712B | SHAWN | KINGMAN | OR | 90005827652 |
| 9621435317 2B3B | BOGGS | LESLIE | CO | 33050123531 |
| 96214635872B56 | RUTHIE | CHAVEZ | CO | 90008126358 |
| 96214A59191531 | ESTHER | BARRAZA | TX | 90014920591 |
| 96214A99572B42 | JUSTIN | STRIEGEL | CO | 33074220995 |
| 96215578A5B531 | LUCERO | JOSE | NM | 90011095780 |
| 961569697B464 | DANGELO | CHISHOLRN | NC | 90014166969 |
| 96216A44472B62 | YESENIA | MENDEZ | CO | 90012840444 |
| 9621719643164B | LATONJA | SHUGART | KS | 22007471964 |
| 962171A8372B62 | MARIA | ARANDA | CO | 90014191083 |
| 96217A61591531 | ABIGAIL | RASCON | TX | 90014920615 |
| 96218186472B62 | SHERRYL | ROBINSON | CO | 33005661864 |
| 9621888327 2B3B | JOEL | ANGEL | CO | 33090488832 |
| 9621897555B361 | MARYANN | DICKINSON | OR | 90003789755 |
| 96219194A97B59 | MONICA | GUTIERRIEZ | CO | 90012261940 |
| 96219994172B24 | MARTHA | RODRIGUEZ BUSTOS | CO | 33043049941 |
| 96219A61591531 | ABIGAIL | RASCON | TX | 90014920615 |
| 9621B982A61977 | JOHN | PEARIS | CA | 90005079820 |
| 9621BA17877537 | ALAN | COOLEY | NV | 90013030178 |
| 9622154525B361 | FELIPE | MORALES | OR | 90004915452 |
| 96221A6A18B175 | SHELDON | UNDERWOOD | UT | 31063550601 |
| 96222577A8B175 | ELIZABETH | LOPEZ | UT | 90014765770 |
| 96223653A91863 | RANEE | BLAND | OK | 90015026530 |
| 9622381A372B56 | EDENILSON | GUERRA ALEMAN | CO | 90014408103 |
| 9622384965B548 | JOHNNY | BACA | NM | 90010388496 |
| 96224259872B24 | JOSEPH | THOMPSON | CO | 90013822598 |
| 9622493A897123 | KELLIEJO | WLAKER | OR | 44055639308 |
| 962252352B862 | ANGELA | GAHRIG | ID | 90001152835 |
| 96225877872B56 | MARIA | CHAVEZ | CO | 33042078778 |
| 962263AA77B444 | ALMA | EASTER | NC | 90008573007 |
| 9622683584B588 | FRIDAY | ROBERTS | OK | 21548768358 |
| 9622728AA61977 | JESUS | PONCE | CA | 90008022800 |
| 96227581A97B59 | SANDRA | GONZALEZ | CO | 90010595810 |
| 96227A34A5B361 | LOYD | HERSEN | OR | 90013160340 |
| 9622837A161977 | ROSALVA | RIOJAS | CA | 90015163701 |
| 9622883584B588 | FRIDAY | ROBERTS | OK | 21548768358 |
| 96228AA139188B | ANA | MARTINEZ | OK | 90011140013 |
| 96228AA1A5B531 | LEONARDO | IBARRA | NM | 35060900010 |
| 96229358A55957 | BYRON RENE | CASTILLO MARTINEZ | CA | 90010283580 |
| 9622B26785B548 | SOCORRO | SILVA-VALLADARES | NM | 35072962678 |
| 9622B29215B531 | MARIA | FLORES | NM | 35088682921 |
| 9622B755191951 | LUCY | AGALA | NC | 17014697551 |
| 9622B82253B341 | JAMES | SAYLES | CO | 33004918225 |
| 96231818172B22 | STEVE | MEDRANO | CO | 33016228181 |
| 9623182235B531 | VANESSA | MARTINEZ | NM | 90012448223 |
| 96231996A91951 | LETISHA | HARRIS | NC | 17006339960 |

| | | | | |
|---|---|---|---|---|
| 9623258147B444 | OSCAR | ANDRADE | NC | 90010375814 |
| 96232A14A5B531 | TALIA | GARCIA | NM | 90013760140 |
| 96233289A93721 | JOSEPH | WATSON | OH | 90005232890 |
| 96234264A97123 | ROSA MARIA | ASCENCIO DE JESUS | OR | 90006102640 |
| 9623428137 2B32 | JANETTE | TRUJILLO | CO | 90010972813 |
| 9623451AA55957 | REYLENE | RUESGA | CA | 90010845100 |
| 962347A4972B22 | MDINA | EVA | CO | 90011587049 |
| 9623483758594B | JUAN | ESQUIVEL | KY | 90015298375 |
| 96234A8575B531 | MARTHA | CRUZ ARELLANO | NM | 90012870857 |
| 96235329672B56 | DEBRA | GOMNES | CO | 90014163296 |
| 96235481A77537 | PAYGO | IVR ACTIVATION | NV | 90011354810 |
| 9623555944B271 | KRISTINA | FURRY | NE | 27055435594 |
| 96235621272B24 | DANIELA | TRUJILLO | CO | 90011296212 |
| 9623597A597B59 | JEREMY | ESPINOSA | CO | 90014419705 |
| 9623696158B175 | KASEY | PARRA | UT | 90010609615 |
| 96237237672B56 | MARYAM | RAWESH | CO | 90006682376 |
| 96238166972B32 | JOSHUA | HARBERT | CO | 90004991669 |
| 9623988335B361 | SHELLY | LOVETT | OR | 90007578833 |
| 9623B69538B12B | RICHARD | KASTELER | UT | 90014206953 |
| 9623B82A755957 | VANESSA | HURTADO | CA | 90006228207 |
| 9623B9AA291399 | LORI | WHISLER | KS | 29023469002 |
| 9623BA14372B84 | BELINDA | CRAWFORD | CO | 33084760143 |
| 9624115643164B | JONATHAN | WATTS | KS | 90007011564 |
| 9624142575B361 | JOSE LUIS | RAMIREZ | OR | 90013964257 |
| 96241473472B22 | MIGUEL | CASTILLO | CO | 33064224734 |
| 962416A718594B | GOLDIE | NASH | KY | 90014436071 |
| 96241747A5B531 | ALEJANDRA | REYES | NM | 90012847470 |
| 9624244227 2B32 | PATRICK | BERNAL | CO | 90011274422 |
| 9624247A35B531 | BERNADETTE | SALAZAR | NM | 90000224703 |
| 96242597A91951 | MELISSA | WINBORENE | NC | 90014915970 |
| 962434A4477537 | KAREN | NEVAREZ | NV | 90011864044 |
| 96243A57A2B824 | ANTHONY | ARMAS | ID | 90006450570 |
| 96243A74A91531 | VALERIA | ARMENDARIZ | TX | 90014920740 |
| 9624445A491951 | LAZARO | HERNANDEZ | NC | 90007904504 |
| 9624517487 2B32 | ANA | RODRIGUEZ | CO | 33028681748 |
| 96245545A93738 | ADRIAN | JACKSON | OH | 90009915450 |
| 96245A3A991399 | KEVIN | MCKENDRICK | MO | 90012060309 |
| 96246525A72B32 | GOMEZ | MELVA | CO | 90012405250 |
| 9624755637 2B3B | LAURA | FRANKLIN | CO | 90012635563 |
| 962475A385B361 | ARACELI | CADENA | OR | 44567935038 |
| 9624764875B548 | GRACE | MADRID | NM | 90013436487 |
| 9624816148B175 | VALERIE | STEERE | UT | 31079081614 |
| 9624833317248B | CONNIE | MELONE | PA | 51016223331 |
| 96248915272B62 | ISAMARK | CASALEZ ENRIQUEZ | CO | 90012929152 |
| 96249121A72B3B | CELSO | COCA | CO | 90006921210 |
| 9624951A67B444 | CALVIN | GRIER | NC | 90015025106 |
| 9624961614B949 | ISMAEL | VARGAR | TX | 90001936161 |
| 9624B187455957 | STEVE | SHARP | CA | 90008161874 |
| 9624B742991521 | KIMBERLY | HERNANDEZ | TX | 90010327429 |
| 962518A6761977 | ROBERTO | MONTOYA | CA | 90003188067 |
| 9625228A55B383 | CURTIS | PURDY | OR | 90013882805 |
| 96252331272B62 | REBECCA | SMITH | CO | 33050933312 |
| 96252A11997123 | DAVID | HERNANDEZ MERCADO | OR | 44072850119 |
| 9625313635B361 | DEBORAH | COLE | OR | 90014701363 |
| 9625315A372B62 | TRESSA | TULIAU | CO | 33036731503 |
| 9625357427B444 | TRACY | FAULKENBURY | NC | 11078955742 |
| 9625551397B444 | SHARENEA | BROWN | NC | 90013685139 |
| 9625577273B335 | RAFAEL | MIRANDA-ESCOBA | CO | 90011167727 |
| 9625586A572B56 | JORGE | MARTINEZ | CO | 33025328605 |
| 9625592872B94B | FRANK | PACAHUALA | CA | 90004629287 |
| 9625657673164B | PATRICIA | BARKUS | KS | 90014575767 |
| 9625676 3A91532 | GRICELDA | VERDISCO | TX | 90008407630 |
| 9625681147 2B24 | HADLEY | MORALES | CO | 90014588114 |
| 9625684799 7B59 | OSVALDO | FLORES | CO | 39069878479 |
| 9625771AA91531 | CRISTINA | GUZMAN | TX | 75009907100 |
| 9625874377B444 | MANUEL | OVANDO | NC | 90008687437 |
| 9625945145B531 | ROCKY | SANCHEZ | NM | 90005884514 |
| 9625966AA3B391 | APRIL | HAFER | CO | 33045586600 |
| 96259992872B32 | ANTHONY | BLEVINS | CO | 90010709928 |
| 96259A61372B56 | BRENT | RUBY | CO | 33028210613 |
| 9625B419991531 | DANIEL | BARRERA | TX | 90005554199 |
| 9625B959733647 | JIMENA | BUGARIN | NC | 90005299597 |

| | | | | |
|---|---|---|---|---|
| 9625BA83791521 | CHRISTIAN | MENDOZA | TX | 90014880837 |
| 96261236A4B554 | EDIS | MORGA | OK | 90006052360 |
| 96261357772B3B | TIFFANY | HORTA | CO | 90007663577 |
| 9626171A91531 | CRISTINA | GUZMAN | TX | 75009907100 |
| 96262225272B3B | GARCIA | ROSA | CO | 90011772252 |
| 9626226A15417B | DANIEL | JUAREZ | OR | 90014252601 |
| 962624A215B381 | PHYLLIS | GILBERT | OR | 44524274021 |
| 96262813372B24 | VICENTE | DOMINGUEZ | CO | 33045318133 |
| 962628997 5B383 | MERRIEL | MIS MOO | OR | 90007818997 |
| 96263541197B59 | RAMON | GALLEGOS | CO | 90007675411 |
| 96263547951B548 | NICHOLE | SANDOVAL | NM | 35041815479 |
| 96263A67291521 | GRACIELA | OJEDA | TX | 90002610672 |
| 96264416472B32 | RONNIE | TACORONTE | CO | 90002546164 |
| 9626544A52B976 | JOSE | AGUILAR | CA | 90013074405 |
| 96265734572B32 | MERCEDES | HESS | CO | 90012987345 |
| 9626612778594B | ANGEL | TOLENTINO | KY | 90007341277 |
| 96266367A72B22 | SOM | RODPAI | CO | 90012553670 |
| 9626645425B383 | MARK | PERRY | OR | 90009894542 |
| 962667AA53164B | LYNN | STEWART | KS | 90013687005 |
| 96266983572B22 | ALYSSA | MANNINO | CO | 90014489835 |
| 9626821743164B | FAITH | SHELLMAN | KS | 90013752174 |
| 9626848753164B | FAITH | SHELLMAN | KS | 90010154875 |
| 962686155B531 | DOROTHY | ROMEO | NM | 90014485615 |
| 962685A725B361 | LAURA | BAUTISTA | OR | 44546955072 |
| 9626893325B548 | FRANKY | GALLEGOS | NM | 35044759332 |
| 96268A19372B3B | MARGARET | MARTINEZ | CO | 33032540193 |
| 96269547A91399 | MIKE | RAGAN | KS | 29046245470 |
| 9626B163931584 | DORIS | WIERS | NY | 53087321639 |
| 9626B1A647B436 | NATALIA | PALACIOS | NC | 90011441064 |
| 9626B387891599 | IVONNE | GIRON | TX | 90012343878 |
| 9626B586691951 | SHIRLEY | RUTLEDGE | NC | 90009785866 |
| 9626B68A861977 | CAROLINA | VALENZUELA | CA | 90011546808 |
| 9626B9A7172B22 | RAMON | SANDOVAL | CO | 90012819071 |
| 96271418A3164B | ADASHA | EVANS | KS | 90014624180 |
| 9627145238B175 | ISMAL | ABDULLAHI | UT | 90014774523 |
| 9627192215B548 | CHRISTINA | MAESTAS | NM | 90012369221 |
| 96272112272B62 | VERONICA | ORTIZ | CO | 33002171122 |
| 96272541A61977 | DANIEL | MENDOZA | CA | 90002345410 |
| 9627259215B531 | GAIL | SHOLTIS | NM | 35038475921 |
| 9627296A177537 | EDWIN | CARSON | NV | 90014729601 |
| 9627311855B383 | LIBORIO | ALCANTAR | OR | 90012961185 |
| 9627321A393732 | NONA | WILLIAMS | OH | 64564662103 |
| 96273367A5B383 | ELBERTO | TEH | OR | 90015123670 |
| 96274426972B3B | CHRIS | DUCHESNE | CO | 90001966269 |
| 96276492272B22 | MELISSA | SANCHEZ | CO | 33091214922 |
| 9627684525B361 | BRANDON | KITTRELL | OR | 44573978452 |
| 9627713A772B24 | EMMY | SHEETS | CO | 90012471307 |
| 96277612572B24 | MISTY | SANDATE | CO | 90012646125 |
| 9627837AA97B59 | CAROLYN | LANCASTER | CO | 90009333700 |
| 96278A95991521 | PATRICIA | SIFUENTES | TX | 90014880959 |
| 962791AA697B59 | CURTIS | MARTINEZ | CO | 90011001006 |
| 96279574A91531 | MARIA | CENICEROS | TX | 75050915740 |
| 9627B4A3991599 | DENNIS | YBARRA | TX | 90014844039 |
| 9627B877957131 | ANDERSON | MARTINEZ | VA | 90007518779 |
| 9628174863164B | DMIA | THOMPSON | KS | 90014497486 |
| 96281873A91521 | LETICIA | RODRIGUEZ | TX | 75004768730 |
| 9628192768594B | JOHNNY | SMITH | KY | 90011919276 |
| 9628231713B379 | TERRY | DATZ | CO | 33063273171 |
| 9628247378594B | DANIELLE | FAZIER | OH | 90001874737 |
| 962829A1697B59 | FELINA | ROMERO | CO | 90012939016 |
| 96283237672B56 | JONES | CHANDA | CO | 33087982376 |
| 9628335698594B | TONYA | MITCHEM | KY | 90011683569 |
| 96283455697B59 | ROSIO | BUSTAMANTE | CO | 90014474556 |
| 9628374675B378 | CAROL | LIERMAN | OR | 90002037467 |
| 9628391835B361 | IRMA | PACHECO MARTINEZ | OR | 90000659183 |
| 96283A4159712B | JENAH REBEKAH | KUBLI | OR | 90004660415 |
| 96283A91891521 | MIGUEL | SORIA | TX | 75086690918 |
| 9628484555B383 | RUBEN | MAYMIS | OR | 44509868455 |
| 9628642848594B | DENISE | KINMAN | KY | 66081954284 |
| 962866A5872B22 | CESAR | AMAYA | CO | 90013006058 |
| 96286A26A5B531 | TANYA | CONTRERAS | NM | 90015140260 |
| 96286A28391599 | THELMA | BUSTILLOS | TX | 90005320283 |

| | | | | |
|---|---|---|---|---|
| 9628711978B175 | CAROLINA | ROMAN | UT | 90009641197 |
| 96287442A51342 | LOUISE | MORGAN | OH | 66039834420 |
| 9628858872B32 | ERICA | DEFFEBAUGH | CO | 33084635888 |
| 9628869467B444 | TINA | KINARD | NC | 11053326946 |
| 962888A2191531 | ALVARA | TOVAR | TX | 90012058021 |
| 9628B225A7B444 | LADI | MCGILL | NC | 90004032250 |
| 9628B628A93721 | MICHAEL | IRBY | OH | 90001076280 |
| 9628B739191531 | ANNA | GUTIERREZ | TX | 90009317391 |
| 9628B747997123 | DAMIAN | CARTMELL | OR | 90012967479 |
| 9628B8A525B531 | ALDO | HUERTA | NM | 35027898052 |
| 9629187A276B42 | LUCIANO | RODARTE | CA | 90004188702 |
| 96292522472B62 | MICHAEL | MABEL | CO | 90008725224 |
| 9629252578B175 | JAMES | MASSEY | UT | 31098015257 |
| 96292574172B24 | TED | JARAMILLO | CO | 33048415741 |
| 96293665A72B56 | JUAN | GAMEZ | CO | 33097106650 |
| 96294151A41296 | RUSSELL | PARAS | PA | 90005401510 |
| 9629436A891399 | TOYA | ABERNATHY | MO | 29043343608 |
| 9629547938594B | LAVETTE | WILLIAMS | KY | 90006854793 |
| 96295541772B32 | VICENT | THOMAS | CO | 33045255417 |
| 9629595877282B22 | THERESA | CAMACHO | CO | 33013819587 |
| 96296619A55951 | ERIC | CARILLO | CA | 90010526190 |
| 962966A1A8594B | DONNIE | SIZEMORE | KY | 90010556010 |
| 962972AA691399 | SHANEQUA | MAXWELL | KS | 29089572006 |
| 9629761225B383 | DAVID | CHARLEY | OR | 90014626122 |
| 9629767517B444 | TAYONNA | BROWN | NC | 11075746751 |
| 9629771795B383 | ALICIA | JOLI | OR | 90002267179 |
| 96297779A97123 | KATIE | HALVORSON | OR | 90010247790 |
| 9629811A691531 | JESSICA | RIVERA | TX | 90014921106 |
| 9629872497B59 | ELVIS | ABARCA | CO | 90014717424 |
| 9629889687282B22 | ASHLEY | BROWNLEE | CO | 90015148968 |
| 96298A52555951 | PEGGY | ALVIAR | CA | 90009280525 |
| 9629913A55B361 | ANTONIO | LOPEZ | OR | 44551931305 |
| 9629944255B531 | JESSE | ORNELAS | NM | 35008354425 |
| 96299924572B24 | BRENDA | CALDERA | CO | 90014839245 |
| 9629999297537 | ZENON | MARTINEZ | GA | 90014309920 |
| 9629BA7344B588 | BOBBIE | DAVIS | OK | 21569880734 |
| 962B158755B548 | ROSE | ARAGON | NM | 35023825875 |
| 962B1765891951 | JOE | JOHNSON | NC | 90012157658 |
| 962B1A3518594B | DEBRA | KISSICK | KY | 90007970351 |
| 962B213A297B59 | EVA | MEJIA | CO | 90009021302 |
| 962B2329A91399 | GUSTAVO | ALVARADO | KS | 90013603290 |
| 962B2348491521 | DIANA | LUNA | TX | 75086063484 |
| 962B254528594B | KRISTOPHER | BROWN | KY | 90008865452 |
| 962B2658191531 | ROGELIO | BUSTAMANTE | TX | 90010026581 |
| 962B2745271962 | JOSE | CASAS | CO | 90011257452 |
| 962B2945855957 | MA | RUIZ | CA | 90013029458 |
| 962B295534B29B | JAZMIN | GOMEZ | NE | 27000289553 |
| 962B296388B175 | CONSANTINE GEORGE | GEROS JR | UT | 90004259638 |
| 962B347823164B | ZACH | WARD | KS | 90011864782 |
| 962B3667687B48 | GEORGE | RUSSELL | AR | 90013976676 |
| 962B3844572B42 | MARY | GUTIERREZ | CO | 90000288445 |
| 962B3A2AA3164B | ELVIN | ALVAREZ | KS | 90009060200 |
| 962B3AA385B548 | PAUL | TAFOYA | NM | 90009820038 |
| 962B42A6655957 | TERESA | FRANCO | CA | 49051312066 |
| 962B46A9472B24 | FLORIAN | MUCIO | CO | 33090016094 |
| 962B5191451342 | ELIZABETH | GONZALEY | OH | 66012641914 |
| 962B5339A93755 | SYLVIE | INSHUTI | OH | 90000633390 |
| 962B661A391521 | EMANUEL | ROBINSON | TX | 90013256103 |
| 962B67AA572B62 | DOMINIC | CISNEROS | CO | 90009627005 |
| 962B6A91391531 | JESUS | GOMEZ | TX | 90010460913 |
| 962B715165B531 | IRENE | ARAGON | NM | 35079751516 |
| 962B742133164B | CHRIS | MCINTYRE | KS | 90011774213 |
| 962B7453372B56 | DORIS | VEGA | CO | 90015214533 |
| 962B7566A55957 | DIANE | NICASIO | CA | 49008185660 |
| 962B8165593755 | JARREN | BROOKS | OH | 90013821655 |
| 962B8455893732 | BRADLEY | HERBST | OH | 64516294558 |
| 962B927625B361 | SAMIRO | ALI | OR | 90014232762 |
| 962B9816791531 | MARIA | CARDIEL | TX | 75098818167 |
| 962BB1A855B531 | ALEX | BARELA | NM | 35018711085 |
| 962BB5A875B548 | KEENAN | CORDOVA | NM | 90009535087 |
| 9631157595B548 | APOSTOLIC | ASSEMBLY | NM | 90011895759 |
| 96312629272B22 | JASON | NORWOOD | CO | 33094436292 |

| | | | | |
|---|---|---|---|---|
| 9631361395B548 | DONNA | CHAVEZ | NM | 90013756139 |
| 9631373A15B361 | URIEL | PEREZ | OR | 44549317301 |
| 96314688A72B42 | MICHAEL | RENELLI | CO | 90001386880 |
| 96315275A72B42 | ALEXIS | PEDRAZA | CO | 90010362750 |
| 9631552868B175 | CASEY | MARTIN | UT | 90011755286 |
| 96316268972B56 | STACEY | NIES | CO | 33079942689 |
| 96316A57861937 | CHRISTOPHER | ROSTRO | CA | 90006220578 |
| 96317333172B42 | RACHEL | SOURS | CO | 90010343331 |
| 96317561A91531 | RENE | VELAZQUEZ | TX | 90013325610 |
| 96317744A77537 | LAURA | CARDENAS | NV | 90014367440 |
| 96318561A91531 | RENE | VELAZQUEZ | TX | 90013325610 |
| 963187A3491951 | PAW | MAY | NC | 90015407034 |
| 96318A1554B268 | MARGARITA | OCHOA | NE | 90012080155 |
| 96318A6A472B24 | MARY | GONZALEZ | CO | 90015140604 |
| 9631953767B444 | TAURICE | STOWE | NC | 90014625376 |
| 9631964558B175 | GENEVIVE | FINCH | UT | 90001386455 |
| 9631B147172B56 | BOB | CARMES | CO | 33024581471 |
| 9631B157691951 | DALE | TOLER | NC | 90015581576 |
| 9631BA58261977 | ALAN | NEELEY | CA | 90014890582 |
| 9631BA66691531 | JANETH | LOPEZ | TX | 90003120666 |
| 9632165665137B | RACHELE | WHITE | OH | 90002896566 |
| 9632243A761977 | ALANN | ESCAMILLA | CA | 46061764307 |
| 9632244A57B444 | MICHELE | SMITH | NC | 90006934405 |
| 96322AA9272B56 | LORENZO | HERNANDEZ | CO | 33082490092 |
| 9632342128B175 | JOSEPHINE | REYES | UT | 90008954212 |
| 96323922A97123 | SARAH | SMITH | OR | 90008559220 |
| 96323A3AA8B197 | CALVIN | MEAD | UT | 31061710300 |
| 963244A285B361 | GREGORY | IVORY | OR | 90014424028 |
| 96324821797B59 | TAMMY | OBANNON | CO | 90006248217 |
| 96325446A91521 | JUAN | GUERRA | TX | 75088354460 |
| 9632572448B175 | ZACHARY | HUTCHINSON | UT | 90006607244 |
| 96325A69472B24 | MICHAEL | KELSO | CO | 90012770694 |
| 963263A7772B62 | CARLOS | CORTES | CO | 33047373077 |
| 963266A4491399 | DEYSI | RAMOS | KS | 90013356044 |
| 96326A31461927 | RICHARD | BRILL | CA | 46046030314 |
| 96327AA6591521 | VERONICA | CANO | TX | 75090050065 |
| 9632817187B24 | SILVIA | VILLA | CO | 33039311718 |
| 9632822787B26B | CAROL | SIELAWA | NV | 90012982278 |
| 9632873A891923 | KENYADA | FAISON | NC | 90000637308 |
| 96328923597B59 | MELINA | ARREGUI-RODRIGUEZ | CO | 90005899235 |
| 96328A6A65B383 | SUSAN | BENNETT | OR | 44504670606 |
| 96329285172B56 | NICHOLAS | MEYER | CO | 90011772851 |
| 9632949168B175 | AUSTIN | BOUGE | UT | 90014774916 |
| 9632B13A991521 | LEONEL | SIGALA | TX | 90002371309 |
| 9632B441755957 | FRANSICO | PUENTES | CA | 90014894417 |
| 9632B648293755 | ANGEL | BURTON | OH | 90003476482 |
| 9632B6A8841296 | DAVID | WILSON | PA | 90005686088 |
| 9633119418B175 | FERNANDA | ELIAS MONTEZ | UT | 90015221941 |
| 9633235A17192B | DEBRA | FREEMAN | CO | 32006613501 |
| 9633236934B588 | JUAN | BANUELOS | OK | 21549633893 |
| 96332395872B51 | DEIDRE | RAY | CO | 90006043958 |
| 9633271565B361 | FERMIN | LOPEZ-PEREZ | OR | 90007597156 |
| 9633339518B175 | JOHN | HOUGHTON | UT | 90014783951 |
| 96334396272B56 | ESTER | GARCIA | CO | 33056903962 |
| 9633481A45B548 | ROXANNE | BLOW | NM | 90004038104 |
| 9633491137522 | CLIFFORD | PUPPE | CO | 90012829113 |
| 96334964672B32 | MICHAEL | CHAVEZ | CO | 90012029646 |
| 96335417397B59 | RICHARD | BUCKENDORF | CO | 90009784173 |
| 96336851A8B175 | TARA | HURST | UT | 90013158510 |
| 963368818188B175 | LOSANA | KAUFUSI | UT | 90010608818 |
| 9633749828B175 | JOE | JENSEN | UT | 90014774982 |
| 96337899472B22 | GUADALUPE | MENDOZA | CO | 33054748994 |
| 96337899A72B3B | DENISE | MIKEPA LONG | CO | 90011128990 |
| 9633947418594B | JUNETTA | WELTZER | KY | 66048914741 |
| 96339A62691399 | ROSALIA | MARTHA | KS | 90013170626 |
| 963412A897B444 | EMILY | CONDER | NC | 90011452089 |
| 9634167645B383 | BONITA | RICHARDSON | OR | 90009246764 |
| 96341842A72B42 | VANESSA | LOPEZ | CO | 90003168420 |
| 9634199A35B548 | JUSTIN | ISMOND | NM | 35076679903 |
| 96341A21A97B59 | CATELYN | FERRARO | CO | 39015840210 |
| 96343774A72B56 | WILHELMINA | WRIGHT | CO | 90000457740 |
| 96343A75497B59 | MICHAEL | FRAZIER | CO | 90011660754 |

| | | | | |
|---|---|---|---|---|
| 96343A91A55951 | WILLIAM | LUJANO | CA | 90009280910 |
| 96345785672B56 | CARLOS | SANTANA | CO | 90012667856 |
| 96346829372B3B | ALIDA | BRITT | CO | 33023568293 |
| 96346987A91521 | CARLOS | ORONA | TX | 90010519870 |
| 96347466597B59 | MARLENE | MANN | CO | 39015844465 |
| 9634794928B175 | ARISLAY | SUAREZ | UT | 90010609492 |
| 96348355A5136B | DEBORAH | JACKSON | OH | 90013293550 |
| 9634845A84B554 | JENNIFER | FISHER | OK | 90009004508 |
| 96348691972B24 | BRANDON | WALTERS | CO | 90013656919 |
| 9634877767B444 | MESHA | JACKS | NC | 90011397776 |
| 96348A11672B32 | JEFFERY | COLLINS | CO | 90012870116 |
| 9634939145B361 | AUTUMN | FORBES | OR | 90014443914 |
| 96349475A91951 | GERARDO | RAMIREZ | NC | 90010114750 |
| 9634977358B175 | CINDI | MCDONALD | UT | 31028447735 |
| 9634996749712B | THOMAS | MISIK | OR | 90005989674 |
| 9634B174691951 | PABLINA | GALO | NC | 90013401746 |
| 9634B177A5B526 | CAROL | ORTEGA | NM | 90001991770 |
| 9634B19455B361 | JASON | NYE | OR | 90000661945 |
| 9634B975472B22 | RODOLFO | JIMENEZ | CO | 90014849754 |
| 9635151478B175 | VINCE | RODRIGUEZ | UT | 90013115147 |
| 96351537672B32 | SUSAN | YAZZIE | CO | 90012905376 |
| 96351951A72B56 | MARTINEZ | ABRAN | CO | 33036789510 |
| 9635216884B267 | JOHN AND CHARLOTTE | CHOVANEC | NE | 90012651688 |
| 9635246AA5B388 | JAMIE | WATKINS | OR | 90008584600 |
| 96352553672B56 | GUILLERMINA | SANCHES | CO | 90010815536 |
| 96352618372B24 | LOC | NGUYEN | CO | 90012416183 |
| 9635262935B531 | ANGELIQUE | SANCHEZ | NM | 90013436293 |
| 963527A167B444 | RENNE | BOULWARE | NC | 90001567016 |
| 9635344645B548 | BETHANI | WHITE | NM | 90011614464 |
| 9635373277B444 | MANUEL | MOLINA | NC | 90002937327 |
| 96353A7755B531 | FLAVIO | PRADO-AVALOS | NM | 90012710775 |
| 9635494A472B22 | MARIBEL | SENA | CO | 90012819404 |
| 96355198A4B554 | VERONICA | NORWAY | OK | 90001771980 |
| 96355645972B62 | DESHAWN | RICE | CO | 90012126459 |
| 9635591477B444 | JOE | DOLLAR | NC | 90014769147 |
| 9635783A33363B | ROBERT | STEVENSON JR | NC | 90010998303 |
| 9635793A18B175 | CINDY | GORE | UT | 31037519301 |
| 96357A1365B361 | JOHN | PERALES | OR | 90008940136 |
| 96357AA3755957 | ENOE | ESTEBOR | CA | 90013250037 |
| 9635876A472B42 | GRISEL | GARCIA RENOVA | CO | 33090977604 |
| 9635886495B531 | JOHNNY | AMEZCUA | NM | 90010068649 |
| 96358865172B62 | ANTHONETTE | YOUNG | CO | 33091878651 |
| 9635938318B175 | KAREN | GONZALEZ | UT | 90008123831 |
| 96359A52397B59 | ADRIANA | MARTINEZ | CO | 39000940523 |
| 96359A5A671933 | TIMOTHY | JOHNSON | CO | 90002380506 |
| 9635B53228B175 | DANIEL | JONES | UT | 90014775322 |
| 9635B83A993755 | SABRINA | BREWER | OH | 90015048309 |
| 9635BA1768594B | DONALD | LOCK | KY | 90012330176 |
| 9636189A477537 | STEPHEN | DEMUTH | NV | 90012538904 |
| 96361A86A4B565 | MARIA | PRIETO | OK | 90011500860 |
| 9636214413164B | PATRICK | ROGES | KS | 22094041441 |
| 963623A3272B56 | ROB | VALDEZ | CO | 90011773032 |
| 96362444A7B628 | AMANDA | DELGADO | AL | 90014474440 |
| 9636278A85B531 | JUSTIN | ROMERO | NM | 35086607808 |
| 9636363A891521 | MIRIAM | CROSBY | TX | 90004186308 |
| 9636374272B62 | SARRAH | CASTRO | CO | 90012307742 |
| 96364813272B3B | OLIVIA | MEDINA | CO | 90014488132 |
| 963649A6A8B347 | COLVEN | ADAMS | SC | 90014879060 |
| 96365331272B62 | REBECCA | SMITH | CO | 33050933312 |
| 96365386972B24 | JESUS | FUENTES | CO | 33054373869 |
| 96365728A5B361 | FILIMON | BASARGIN | OR | 90001977280 |
| 9636572A991399 | NATHAN | WILSON | KS | 90013927209 |
| 9636581A5472B22 | DEVONTAE | WYATT | CO | 90013138154 |
| 963666299582531 | ADELI | GARCIA | NM | 90013436299 |
| 9636683458594B | MICHAEL | SOARD | KY | 66070348345 |
| 96367418A72B42 | MARIAH | CCORMICK | CO | 90007114180 |
| 9636748718B175 | JUAN | RIVERA | UT | 31078464871 |
| 963674A3197123 | NORA | CHAVEZ | OR | 90010394031 |
| 9636785685B383 | TYSON | ZOREN | OR | 90012558568 |
| 96368496A72B32 | JOY | COFFEY | CO | 90003864960 |
| 9636879167B696 | WILLIAM | REED | OK | 90013977916 |
| 96368944A7B39B | DAVID | DILLON | VA | 90006399440 |

| 96368982572B56 | ANNABEL | CHAVARRIA | CO | 90002139825 |
| 9636994A472B22 | MARIBEL | SENA | CO | 90012819404 |
| 96369954A8B125 | EUGENIA | CHEA | UT | 90007689540 |
| 9636B47A591951 | JORGE | LAZO FLORES | NC | 90013944705 |
| 9636B4A1772B56 | MARI | SANCHEZ | CO | 33058954017 |
| 9636B668672B24 | SHANE | WILCOX | CO | 90011296686 |
| 9636B72284B949 | JULIO | LOPEZ | TX | 76570977228 |
| 9636B928172B62 | MARIA | SALGADO | CO | 33056019281 |
| 9636B954591399 | MARCO | HERNANDEZ | KS | 29092539545 |
| 963717264435B | GREGORY | GRISHAM | MD | 90013997226 |
| 96371A25291599 | DEE | TWIZZ | TX | 90010910252 |
| 96371A38A3164B | ROBERTO | TREJO | KS | 90006170380 |
| 96371A67855957 | NANCY | JIMENEZ | CA | 90002820678 |
| 9637234793164B | SIMMETHIA | GRAVES | KS | 90012113479 |
| 96373391172B32 | DENNIS | ETTER | CO | 33062043911 |
| 96373898A91951 | PAMELA | BUSBY | NC | 90010798980 |
| 96374A4A791951 | DENNIS | YETSKO | NC | 90010820407 |
| 9637537872B56 | MANUEL | GONZALES | CO | 90014163786 |
| 9637579AA97B59 | DANIELLE | LANGLEY | CO | 90012477900 |
| 96375854A5B531 | TJUNG | GIMIN | NM | 90010148540 |
| 96375A1983164B | MICOLE | MOORE | KS | 90013620198 |
| 9637611437B444 | OLIVER | ROBLES | NC | 90013591143 |
| 96376482372B32 | ALYSSA | BROWN | CO | 33006314823 |
| 96376525197B59 | MEGAN | CHASE | CO | 39032115251 |
| 9637757134B554 | LORRIE | BAKER | OK | 21540705713 |
| 9637789A972B32 | MAYTE G | OLAGUE | CO | 90012748909 |
| 96377A3A397123 | ALBERTO | MARQUEZ | OR | 90009520303 |
| 96378385872B56 | JULIA | ARELLANO | CO | 90009243858 |
| 96378AA7493768 | DELBERT | MARTIN | OH | 90008760074 |
| 9637921A572B3B | TAMMY | WEISENBERGER | CO | 33096252105 |
| 9637926245B569 | JOSE | ZAPATA | NM | 90011982624 |
| 96379A1478B175 | KAVATAKUA | MALU | UT | 90014260147 |
| 96379A51872B42 | JOHN | VIGIL | CO | 90009680518 |
| 96379AA7493768 | DELBERT | MARTIN | OH | 90008760074 |
| 9637B8A165B361 | KARY | AGOSTO | OR | 44517698016 |
| 96381269A91399 | NICOLE | HISLOP | KS | 90005522690 |
| 9638139435B383 | VERONICA | TAPIA | OR | 90014823943 |
| 96382A6585B531 | MELANIE | CHAVEZ | NM | 35094770658 |
| 963831A8691951 | ELEUTERIO | SANCHEZ | NC | 90014621086 |
| 9638335AA5B361 | JUSTIN | SAUTER | OR | 90010283500 |
| 96383941372B22 | XIOMARA | MEDINA | CO | 90012819413 |
| 96383A86397B59 | TY | HILDERMAN | CO | 39033530863 |
| 9638415717B444 | TYLA | GREEN | NC | 90009951571 |
| 96384496172B56 | ALEJANDRO | MEDINA | CO | 33066224961 |
| 9638475799153B | ABIGAIL | CEDILLO | TX | 75090377579 |
| 9638553388B175 | LARRISEN | MANN | UT | 90014775338 |
| 96385944872B22 | MELLISA | ACEVEDO | CO | 90012819448 |
| 96385AA235B383 | ROBERT | HARMAN | OR | 90015130023 |
| 9638684982B981 | ROBIN | ALEXANDER | CA | 45017598498 |
| 96386A32591531 | CARLOS | MARQUEZ | TX | 75041400325 |
| 9638712995B531 | DANIELA | RAMOS | NM | 90009101299 |
| 9638712A37B39B | FRANCIS | PETITT | VA | 90014581203 |
| 96387562897B59 | MERCURY | SMITH | CO | 90009195628 |
| 96387612772B56 | JUANCARLOS | VASQUEZ | CO | 90000316127 |
| 9638782286B984 | CATARINO | GARCIA | NJ | 90010968228 |
| 963882A277B444 | RICARDO | MESILLAS | NC | 90013982027 |
| 9638838A872B56 | GERERDO | ABARCA | CO | 90014163808 |
| 96388886772B21 | SONIA | DE RENDEROS | CO | 90000768867 |
| 96389114372B3B | ESPERANZA | DENA | CO | 90002641143 |
| 9638944163164B | CHRISTY | TRACY | KS | 90012814416 |
| 96389672772B32 | CARL | HOUCHINS | CO | 90005246727 |
| 9638993A377537 | ADELA | GURROLA | NV | 43047019303 |
| 9638B542172B3B | GERARDO | SALGADO | CO | 90000935421 |
| 9638B64465B361 | NATASHA | LISHER | OR | 44539836446 |
| 9638B66995B531 | PERLA | SANDOVAL | NM | 90010456699 |
| 9638B67873164B | ZACH | COLLINS | KS | 90013886787 |
| 9638B787791521 | MANNY | VALLES | TX | 90012247877 |
| 9638B79AA97B59 | DANIELLE | LANGLEY | CO | 90012477900 |
| 9638B821272B22 | PEYMAN | MOTTAGHI | CO | 33009088212 |
| 9638B96813B322 | BOBBY | MALONE | CO | 90007979681 |
| 96391343772B32 | MAESTAS | ALFONSO | CO | 33056033437 |
| 96391441172B56 | JOHN | BECKWITH | CO | 33041244411 |

| | | | | |
|---|---|---|---|---|
| 96391522572B22 | LARRY | ABRAM | CO | 90014475225 |
| 96391547172B3B | BRITTANI | NULL | CO | 90013035471 |
| 9639243688B347 | REGGIE | BYRD | SC | 90012144368 |
| 96392564A72B42 | SANTIAGO | BARRAZA | CO | 33074235640 |
| 9639275915B361 | JULIO | ISLAS | OR | 90012987591 |
| 96392A31393755 | DERRICK | FOSTER | OH | 90013680313 |
| 963931A6391399 | YESENIA | GUACHUZ-MIRANDA | KS | 90012101063 |
| 96393381772B56 | GUS | NICKELL | CO | 90014163817 |
| 963935A113164B | LARRY | WILSON | KS | 90011265011 |
| 96393732172B62 | JERAMY | HUFF | CO | 90014077321 |
| 9639389A491599 | YAAVONNE | CUEVAS | TX | 90004398904 |
| 96394199A5B531 | VERONICA | QUIRO | NM | 90009011990 |
| 96394629A72B3B | BRIANA | NUNEZ | CO | 90011176290 |
| 96395576572B3B | SHALITA | GREEN | CO | 33051305765 |
| 96395688772B42 | GUILLERMO | MAGANA CISNEROS | CO | 33044056887 |
| 96395956972B24 | ALMA | ANTILLON | CO | 90013389569 |
| 9639724988B175 | CORY | PALMER | UT | 90004422498 |
| 96398381972B56 | ISAIAS | BARRON | CO | 90014163819 |
| 9639874A361955 | DONALD | GARRETT | CA | 90010217403 |
| 96398964172B24 | THERESA | GARNER | CO | 33041999641 |
| 96398AA9155951 | VERONICA | MENDOZA | CA | 90010920091 |
| 9639B29428594B | MICHAEL | HUTCHINSON | KY | 66072772942 |
| 9639B528A72B56 | ALANNA | BROWDER | CO | 90008555280 |
| 9639B67A691951 | NOE | CAZARES | NC | 90013946706 |
| 9639B949A5B548 | ANGELINA | GALVAN OCHOA | NM | 35022179490 |
| 9639BA3389712B | SCOTT | SCHLEGEL | OR | 90007370338 |
| 963B11A5491399 | CHRIS | KELLY | MO | 90000621054 |
| 963B139132B831 | JEREMY | SMITH | ID | 90010163913 |
| 963B1483A72B62 | JANETTE | RODRIGUEZ | CO | 90006744830 |
| 963B268534B949 | ROSA | BENNETT | TX | 90006746853 |
| 963B2798161977 | RODOLFO | HERNANDEZ VERGARA | CA | 90003627981 |
| 963B2A59591521 | JESUS | RUBIO | TX | 90008140595 |
| 963B3217A5B383 | PARTICK | SMITH | OR | 90009552170 |
| 963B3354272B56 | JUANA | DEL VAL | CO | 90014163542 |
| 963B341518B175 | FRANCISCO | HERNADEZ | UT | 90014784151 |
| 963B3545673297 | ALEXIS | RUIZ | NJ | 90015395456 |
| 963B3561A97B59 | KULDEEP | BHATTI | CO | 90003125610 |
| 963B398763B381 | BRUCE | CANTOR | CO | 90001849876 |
| 963B4448461988 | SIKANDER | LODHI | CA | 46080604484 |
| 963B455A191599 | THOMAS S | TARANGO | TX | 90002195501 |
| 963B4745255951 | HELEN | SILVA | CA | 90012587452 |
| 963B478A85B383 | JOYCE | WATSON | OR | 44537867808 |
| 963B4845691599 | ISELA | LUNA | TX | 90007648456 |
| 963B4A5685B531 | RICARDO | SANCHEZ | NM | 90013750568 |
| 963B5A44172B22 | MARIA | ARMENDARIZ | CO | 33060680441 |
| 963B5A6A355957 | CHRIS | GOLDIE | CA | 90004390603 |
| 963B6885755957 | ISAIAH | SAUCEDA | CA | 90013308857 |
| 963B7123455957 | JOHN | FLANAGAN | CA | 90013171234 |
| 963B7443961928 | WALTER | PICENO | CA | 90012214439 |
| 963B7822A5B531 | ESTELA | BOJORQUEZ | NM | 90011188220 |
| 963B7923791521 | IGNACIO | VAZQUEZ | TX | 75016929237 |
| 963B836135B334 | BRITTANY | TAYLOR | OR | 90003193613 |
| 963B841682B891 | JOSE | SERRANO | ID | 90013854168 |
| 963B858265B531 | BRITTANY | BACA | NM | 90014085826 |
| 963B8786572B22 | KEITH | MACDOUGALL | CO | 90010397865 |
| 963B8A49291599 | LORENZO | VERA | TX | 90011340492 |
| 963B9599172B22 | LINDA | BUCKLIN | CO | 90005535991 |
| 963B971A872B3B | VICTORIA | SUNN | CO | 90011417108 |
| 963BB646272B22 | GRACIELA | BOJAS | CO | 90014746462 |
| 9641116835B548 | CRISTIAN | JAQUEZ-CHACON | NM | 90003051683 |
| 96411851A91354 | MOSQUITO | FLYY | KS | 90007768510 |
| 96411865397B59 | GENIVA | PACHECO | CO | 90014588653 |
| 96411A3A191531 | BRENDA | CONTRERAS | TX | 75047640301 |
| 96411A86A33B21 | PAYGO | IVR ACTIVATION | OH | 90008910860 |
| 96412548172B56 | JUANITA | PICAZO | CO | 90007285481 |
| 964125AA797123 | BYRON | DOUGLAS | OR | 90014685007 |
| 9641295A572B22 | YESSICA | CANO | CO | 90012819505 |
| 96413322778B175 | KENNETH | FLORES | UT | 90010563227 |
| 9641384177 2B98 | BRIAN | ALEX | CO | 33059228417 |
| 9641397A197B59 | MARY | ENGLISH | CO | 90014949701 |
| 9641489718B175 | JIMMY | URLAND | UT | 31051538971 |
| 96414A65397B59 | JEFFREY | KIRBY | CO | 90006170653 |

| | | | | |
|---|---|---|---|---|
| 9641571113164B | REGINAL | COOPER | KS | 22069467111 |
| 96415946A72B22 | JEFFREY | HARRIS | CO | 33088139460 |
| 96416688872B32 | KRISTENE | CARLETON | CO | 90009386888 |
| 96417266A97123 | SILVIA | PRIETO | OR | 44094262660 |
| 964174A5536148 | SUSANA | PALACIOS GAMBOA | TX | 90010184055 |
| 9641774745B383 | JUAN CARLOS | VALDEZ HERNANDEZ | OR | 90007597474 |
| 96418381872B62 | HUMBERTO | MORALES | CO | 33051943818 |
| 9641925795B531 | JANIS | THOMAS | NM | 90014902579 |
| 9641939AA91969 | ANGELIA | SCHOEFIELD | NC | 17006493900 |
| 96419A4A28594B | JOHNNY | CHU | KY | 90014970402 |
| 96419AAA193723 | ROLAND | TENNYSON | OH | 90010100001 |
| 9641B538591399 | ANNE MARIE | JOHNSON | KS | 90014695385 |
| 964218A478B175 | BRANDEN | WEBB | UT | 90013868047 |
| 9642215458B175 | BOBBIE | WICHAEL | UT | 90012511545 |
| 964225AA272B62 | MARILYN | MEYERS | CO | 33056175002 |
| 9642333627B481 | SHARON | WOOD | NC | 90004773362 |
| 96423A68A91521 | DALILA | VELEZ | TX | 75022410680 |
| 9642415668B175 | SONIA | GARCIA | UT | 90011901566 |
| 964246A7391399 | RANESHA | DODD | KS | 90013086073 |
| 96425393172B56 | GRACIELA | MOJICA | CO | 90014163931 |
| 9642548A991599 | ANGIE | FRAUSTO | TX | 90009514809 |
| 9642613A755957 | ANGEL | PUENTES | CA | 90009501307 |
| 96427922372B62 | ADAM | CARDONA | CO | 90010899223 |
| 96427A24997B59 | MEGAN | BEAMS | CO | 90014710249 |
| 96428375A72B24 | RACHEL | SACK | CO | 90003143750 |
| 9642849A78594B | JOSH | CLAGG | KY | 90012974907 |
| 9642857A791531 | MARIA | ESPINOZA | TX | 90010985707 |
| 96428849172B29 | RODNEY | MARTINEZ | CO | 90007298491 |
| 9642933A67B444 | JACQUELINE | SMITH | NC | 90010693306 |
| 96429393172B56 | GRACIELA | MOJICA | CO | 90014163931 |
| 9642B84584B554 | SHERRIE | CHILDS | OK | 90002548458 |
| 9642BA49172B56 | LILY | TRUONG | CO | 90013960491 |
| 9642BA6815B361 | GENY | SANTIBANEZ | OR | 44550910681 |
| 96431395472B56 | NICHOLAS | CHESTER | CO | 90014163954 |
| 9643141955B361 | JUAN DAVID | GONZALEZ | OR | 90009124195 |
| 9643147245B548 | REYNA | VILLALVA | NM | 35086964724 |
| 96432988697B59 | MARIA | VALADEZ | CO | 90006249886 |
| 96433118897B59 | RUBICELA | VAZQUEZ-GONZALEZ | CO | 90014721188 |
| 9643363429193B | CHESSON | BROWN | NC | 17069326342 |
| 9643368A893755 | JENIE | TOTTEN | OH | 90007576808 |
| 9643434725B548 | TARA | MCCOOK | NM | 90010613472 |
| 96434397772B56 | ALAN | VOGAL | CO | 90014163977 |
| 9643466335B361 | ISRAEL | HORTON | OR | 44586246633 |
| 96434942472B3B | JULIO | CRUZ | CO | 90007169424 |
| 964354A2A85953 | BILL | THOMPSON | KY | 67005414020 |
| 964355A6177537 | CRUZ | VENTIMILLA | NV | 43081265061 |
| 9643736AA8594B | VICTOR | PEREZ | KY | 90015113600 |
| 96437779472B3B | MARK | SINGER | CO | 33037977794 |
| 9643841618B175 | ROARKE | BLUNDELL | UT | 90014784161 |
| 9643863372B56 | MIREYA | LIRA | CO | 33097126383 |
| 9643868A991521 | ELIZABETH | RAMIREZ | TX | 90004186809 |
| 96438794697B59 | KARRIE | ELKIN | CO | 90010407946 |
| 96438817A5B548 | ALICE | MARTINEZ | NM | 35045578170 |
| 96439535597B59 | NANCY | OCHOA | CO | 90008735355 |
| 9643B39A161977 | MOSES | REYES | CA | 90006893901 |
| 96441299572B62 | MARINA | GAIMALDO | CO | 90006202995 |
| 96441398472B32 | RENE | RAMOS | CO | 90010343984 |
| 9644149675B548 | RALPH | HIGDON | NM | 90004724967 |
| 9644192633164B | MARIO | BELTRAN | KS | 90011259263 |
| 96441A32751342 | LAURIE | BROWN | OH | 66084160327 |
| 96442126172B62 | ORALIA | AMARO | CO | 90009861261 |
| 9644259147B298 | JON | MEDRANO | CO | 90004015914 |
| 96442818172B3B | KARLA | CARDONA | CO | 33055308181 |
| 96442A2845B361 | GEORGE | ORNELAS | OR | 90015290284 |
| 96443527572B24 | RICHARD | KNYBEL | CO | 90004195275 |
| 9644362A672B22 | AMANDA | JONES | CO | 90011366206 |
| 96443924A93755 | DEBRA | KLEIN | OH | 64568719240 |
| 96444A36171942 | CANDICE | YACCARINO | CO | 90011450361 |
| 9644516699785B | JUAN | CAMARILLO | CO | 90014721669 |
| 96445347597B59 | LYNITA | THOMAS | CO | 90010613475 |
| 96445447172B62 | FAUSTINE | NEWBURY | CO | 90013844471 |
| 96445625172B24 | TOM | BRADLEY | CO | 33071266251 |

| | | | | |
|---|---|---|---|---|
| 96445AA6855951 | LATORI | WILLIAMS | CA | 90010370068 |
| 9644638523363B | JENNIFER | JAIMES | NC | 90011533852 |
| 96446416A77537 | YEIMI | CRESPO | NV | 43054604160 |
| 96447749672B62 | CHAD | ALBANESE | CO | 90014444496 |
| 96447594372B62 | DEBRA | DAHL ROOM 213 | CO | 90014415943 |
| 96447A78155999 | ARLEE | JOHNSON | CA | 49097910781 |
| 96447AA7691951 | JAMYIA | SPINKS | NC | 90013360076 |
| 96448191497B59 | REYES | VEGA | CO | 90014721914 |
| 96448392376B42 | TIM | BROLASKI | CA | 46013633923 |
| 96448842172B24 | HEIDI | SHAVILL | CO | 33003908421 |
| 96449581372B62 | LIA | LOFTON | CO | 90006515813 |
| 9644B355651342 | BARBARA | PEREZ | OH | 90013343556 |
| 9644B51858B134 | ERIKA | SILVA | UT | 90007945185 |
| 9644B54144B554 | ALICIA | FREEMAN | OK | 21519005414 |
| 9644B661A72B32 | LILLIE | SMALLWOOD | CO | 33046766610 |
| 9644B75985B361 | JAMIE | LAGANO | OR | 44515117598 |
| 9645166839712B | DEYSI | HERNANDEZ | OR | 90006006683 |
| 9645184A991531 | ERBECK | BEJARANO | TX | 90014658409 |
| 96451875197B59 | NANCY | MAYORGA | CO | 39040668751 |
| 96451A2117B444 | DOMINIQUE | ENNINGS | NC | 90014470211 |
| 9645247625B361 | KHAMAEL | ISMAEL | OR | 90009914762 |
| 96452823872B32 | TERESA | PARKER | CO | 33027658238 |
| 9645291593164B | OSCAR | MENDEZ | KS | 90014849159 |
| 9645342A16B957 | SHAWN | BARNES | NJ | 90001524201 |
| 9645371578B175 | STEVEN | HEINER | UT | 90012127157 |
| 9645494835B548 | ELSA | VELETA | NM | 35003149483 |
| 9645496474B554 | JAUN | HERNANDEZ | OK | 90001289647 |
| 9645497225B383 | SAMANTHA | DOLER | OR | 90000389722 |
| 9645497A55B361 | MEGAN | WHITTED-BEALS | OR | 44585109705 |
| 9645519A77B444 | JORDAN | LINDSAY | NC | 90013891907 |
| 9645589A35B548 | MANUEL | LOZOYA | NM | 35058338903 |
| 96455A32985948 | RAMON | CANO | KY | 67087710329 |
| 96455A9685B361 | HAYDEE | CRUZ | OR | 44581120968 |
| 96456218197B59 | CRISTI | MYERS | CO | 90014722181 |
| 9645633285B548 | LILIANA | MORENO | NM | 35017843328 |
| 9645662A491951 | SHAMEKIA | RICHARDSON | NC | 90005636204 |
| 96456A62572B3B | JOHNNY | GOMMEZ | CO | 90011810625 |
| 96456A63972B56 | AMANDA | MACIAS | CO | 90011870639 |
| 96457458572B32 | JAMES | ELLIOTT | CO | 33085564585 |
| 9645775A68B175 | JAMES | BRIGGS | UT | 90012157506 |
| 96457A26155957 | NEIROVE | HERMOSO | CA | 49095360261 |
| 9645818A891521 | MARISOL | RAMIREZ | TX | 90014881808 |
| 96458237697B59 | BRENDA | ROGERS | CO | 90014722376 |
| 9645844AA72B42 | ANTHONY | ROBERTSON | CO | 90001784400 |
| 9645866838B175 | PAUL | AJAYI | UT | 90009856683 |
| 9645893697/2B62 | CIERRA | DELTRRERA | CO | 90004839369 |
| 9645897A472B24 | MICHELLE | MARQUEZ | CO | 90012149704 |
| 9645898448B175 | SUSAN | JETTIE | UT | 90015179844 |
| 9645915645B599 | KELLY | ANALLA | NM | 90012271564 |
| 96459453197B59 | KATIE | SEXSON | CO | 39013304531 |
| 96459455A77537 | JUSTINE | ABEL | NV | 43079394550 |
| 96459696672B24 | VERONICA | DAVIS | CO | 90013906966 |
| 9645979678594B | DAVID | MURPHY | KY | 90004177967 |
| 9645B36845B383 | LUCY | DRENNAN | OR | 90012243684 |
| 9645B58124B977 | BRYAN | TURNER | TX | 90001805812 |
| 9645BA6A691531 | CHRISTINA | HERNANDEZ | TX | 90006270606 |
| 9645BAA1191521 | MAURO | JIMENEZ | TX | 75097840011 |
| 9645BAA7455957 | ANGELA | OCHOA | CA | 90004600074 |
| 9646218A891521 | MARISOL | RAMIREZ | TX | 90014881808 |
| 964623A6372B32 | MARIA | GARCIA | CO | 90010613063 |
| 9646318A891521 | MARISOL | RAMIREZ | TX | 90014881808 |
| 9646329137/2B3B | ADRIAN | HERNANDEZ | CO | 33094122913 |
| 96463453A91951 | DESHAUN | MCCASKILL | NC | 90008314530 |
| 9646369178594B | CHRISTY | STROUD | KY | 90012136917 |
| 9646418A891521 | MARISOL | RAMIREZ | TX | 90014881808 |
| 9646424A34B971 | CHRIS | WEBER | TX | 90001342403 |
| 9646346272B3B | MACHO | PRIETO | CO | 90013203462 |
| 9646546A691599 | SERGIO | MAGALLANEZ | TX | 90004184606 |
| 96465777A72B22 | ISSAC | LERMA | CO | 90011587770 |
| 964662A868B175 | MIKE | DAVIS | UT | 31036382086 |
| 9646692A15B394 | YOLANDA | MARTINEZ | OR | 44094279201 |
| 96468246372B32 | BRETT | ATEN | CO | 90014502463 |

| | | | | |
|---|---|---|---|---|
| 96468396A72B24 | LOUIS | CASTILLO | CO | 90013933960 |
| 964684A5372B56 | ALEXIS | SMITH | CO | 90011774053 |
| 964695A9A72B62 | MARIA | BANUELOS | CO | 90007115090 |
| 9646B43355B361 | CARA | CUNNINGHAM | OR | 44580094335 |
| 9646B565755967 | LIDIA | CORDOVA | CA | 90007895657 |
| 9646B59817B444 | JANELLE | MCKOY | NC | 90013295981 |
| 9646B813472B32 | KAR | SEN | CO | 90013318134 |
| 9646B837397123 | JOSHUE | AIKMAN | OR | 90014308373 |
| 9646B866972B56 | RENATE | OCHOA | CO | 33045308669 |
| 96471A87691399 | CARLA | CANO | KS | 90015090876 |
| 9647235583B361 | RAMON | RODRIGUEZ | CO | 90013583558 |
| 9647239886B984 | ALEJANDRO | FERNANDEZ | NJ | 90011073988 |
| 9647251A351334 | SILVIA | JUAREZ | OH | 90011125103 |
| 9647298817B2B3B | MEHRETAB | GEBREMESKEL | CO | 90003429881 |
| 9647328155B531 | JENIFFER | PLESHEK | NM | 35056692815 |
| 964737A2886B63 | OLGA | KACHORWSKY | CT | 90014507028 |
| 96473966772B56 | CRISTINA | MEREJILDO | CO | 33038169667 |
| 96474677772B32 | GONZALEZ | GONZALO | CO | 33083896777 |
| 9647488594B249 | LAURA | STEVENSON | NE | 90003548859 |
| 9647541622B56 | JERRY L | CUPPS | CO | 90011774162 |
| 964756A5951347 | STEPHANIE | MILLER | OH | 90011116059 |
| 96475863172B56 | JESUS | CONTRERAS | CO | 90012078631 |
| 96475A5A691599 | DANIELA | FERNANDEZ | TX | 90014910506 |
| 9647623555B548 | JOANA | AGUIRRE | NM | 90014902355 |
| 96476324A5B548 | PERLA | FLORES | NM | 90010643240 |
| 9647634A791579 | LETICIA | GERMES | TX | 90006533407 |
| 96476821272B22 | FLORES | VERONICA | CO | 33010088212 |
| 9647711A597B59 | LOGAN | SMITH | CO | 90013661105 |
| 9647723572B56 | DELORES | JONES | CO | 33067752235 |
| 9647723938594B | CHERIE | DARBY | KY | 90014192393 |
| 9647744225B531 | DARLINE | GONZALES | NM | 35075004422 |
| 9647757A255947 | CARLOS | BONILLA | CA | 49095205702 |
| 9647778594B949 | JOHNNY | JAMES | TX | 90002517859 |
| 964779A212B831 | MURAGIZI | SEBASTUTSI | ID | 42001819021 |
| 9647887272B62 | RAMONA | BARRIOS | CO | 90010288727 |
| 964788A5991951 | ADELFA | SANTIAGO | NC | 90013948059 |
| 964793A1572B62 | DWIGHT | ROLISON | CO | 33050483015 |
| 9647975188B175 | MARIA | MADRID | UT | 90011797518 |
| 96479759272B56 | ISMAEL | DIAZ | CO | 33016357592 |
| 96479A84621832 | JACKIE | BURGER | MN | 90015430846 |
| 9647B14478594B | BARBARA | BATTAGLIA | KY | 90008411447 |
| 9647B561197B59 | DAVID | JOHNSON | CO | 90012815611 |
| 9647B734A8B152 | JESUS | CORREA | UT | 90006777340 |
| 9647B7A2272B42 | RAUL | MOJICA | CO | 90004347022 |
| 9647BA36391951 | BERTHA | STRAYHORN | NC | 90014800363 |
| 96481582A72B24 | LEVI | THOMPSON | CO | 90004805820 |
| 96481646772B3B | SHARON | PRIDY | CO | 33064386467 |
| 96481844397B59 | BRITTINI | RODRIGUEZ | CO | 90012478443 |
| 96481916472B22 | SUSAN | ZABALA | CO | 90012829164 |
| 9648267717 2B56 | SIHERRA | SHACOLE-CRAVEN | CO | 33093716771 |
| 96482686897B59 | RICARDA | CERVANTES | CO | 90008606868 |
| 9648323A45B383 | HAROLD | CLARK | OR | 90009662304 |
| 964836A1872B32 | MARIA | ELIAS | CO | 33090876018 |
| 96483A61491599 | CESAR | PAYAN | TX | 90012210614 |
| 9648681A355957 | DIANA | GONZALES | CA | 90003378103 |
| 9648698A85B548 | ISAIAS | RODRIGUEZ | NM | 35096049808 |
| 96486A3415B361 | JAVIER | FERNANDEZ MARDOMINGO | OR | 90012300341 |
| 96487486A5B548 | VICTORIA | LOPEZ | NM | 90014834860 |
| 96487772672B62 | ALYSSA | SOLIS | CO | 33087877726 |
| 96487AA1172B56 | JUDY | ARGUELLO | CO | 90012830011 |
| 96488199A91521 | CRISTELL | GUTIERREZ | TX | 90014881990 |
| 9648834386B984 | ELIAS | PEREZ | NJ | 90010503438 |
| 9648892567 2B24 | ISABEL | DOMINGUEZ | CO | 90012789256 |
| 96488A3555B361 | KARSTEN | TRAPP | OR | 90012110355 |
| 964893A1572B22 | ANGELA | ROJAS-FLORES | CO | 90007593015 |
| 9648975AA72B32 | MARLENE | REYES | CO | 90005187500 |
| 9648995A891531 | PERLA | FLORES | TX | 90014929508 |
| 9648B312841296 | ARIELLE | MARSH | PA | 51070123128 |
| 9648B479197B59 | MICHAEL | VALDEZ | CO | 90014924791 |
| 9648B4A9872B56 | MIRELLA | GUZMAN | CO | 90014164098 |
| 9648B572891521 | JOSEFINA | TREJO | TX | 90006085728 |
| 9648B946172B62 | MARTHA | BAUTISTA | CO | 33089959461 |

| | | | | |
|---|---|---|---|---|
| 96491169897B59 | OCTAVIO | OVALLE | CO | 90006251698 |
| 9649127615B531 | DILLON | BYRNE | NM | 90015072761 |
| 9649147734B949 | JOANA | DECUIR | TX | 76573344773 |
| 96491478172B56 | DULCE | BANCHEZ | CO | 90011294781 |
| 964914A6A91531 | GIOVANA | FERNANDEZ | TX | 90006284060 |
| 96491691472B62 | JULIE | SCHALE | CO | 33056986914 |
| 96492193197B59 | ROCIO | VARELA | CO | 39042971931 |
| 9649266218B175 | JOSE | MANUE; | UT | 31095116621 |
| 964927A8A5B356 | ARACELI | VENANCIO | OR | 90003347080 |
| 96492A19172B56 | KARINA | AGUILAR | CO | 33091660191 |
| 964931A346B984 | HEMANUEL | RODRIGUEZ | NJ | 90012751034 |
| 96493538172B32 | TRICHA | HEIT | CO | 33073555381 |
| 96493624772B62 | MARIA | ZEPEDA | CO | 90003766247 |
| 9649398A497123 | ABRAHAM | BONNEY | OR | 90014869804 |
| 96494344A5B281 | TARA | THOMPSON | KY | 90001383440 |
| 964954A4155999 | ANGELA | TUTTLE | CA | 90008104041 |
| 9649555743B399 | LUIS | GONZANLEZ | CO | 33051315574 |
| 96496481272B62 | SAL | GUERRERO JR | CO | 33012624812 |
| 96496516797B59 | MATHEW | PYLES | CO | 39031755167 |
| 964967955B361 | ANA ROSA | JIMENEZ IBARRA | OR | 90012057995 |
| 964971A315B367 | OLIVIA | PENEYRA | OR | 44529531031 |
| 964973A6472B3B | DOROTHY | OHLINGER | CO | 90013093064 |
| 9649751455B33B | BRENDA | JIMENEZ-DE LEON | OR | 90011865145 |
| 96497717472B22 | TY | LATTIMORE | CO | 33034007174 |
| 96497926A91951 | ALAN | HIDALGO | NC | 90013949260 |
| 9649849915B361 | MICHAEL | PAULUS | OR | 90000644991 |
| 9649863558B175 | ANTONIO | MONTES DE OCA | UT | 90013366355 |
| 9649869317Z2B32 | DARRIN | GONZALES | CO | 90012996931 |
| 964986A6A93778 | SHANNON | CARRIGAN | OH | 90008156060 |
| 96498A9745B548 | ROBERT | ARAGON | NM | 90012010974 |
| 9649946215B361 | PAULA | KUSNIER | OR | 44577534621 |
| 9649B273391521 | JESSICA | GUTIERREZ | TX | 75007122733 |
| 9649B459755957 | TRAVIS | ANGERAM | CA | 90013484597 |
| 9649B95A891531 | PERLA | FLORES | TX | 90014929508 |
| 964B143A172B24 | CHANTELLE | ROBLES | CO | 33000924301 |
| 964B1538597123 | SUSANA | ROCHA | OR | 90011605385 |
| 964B199A893778 | AISHIA | WITHE | OH | 90014679908 |
| 964B19A5972B56 | RAVI | AMARALA | CO | 90013049059 |
| 964B1A46A5B531 | DOMENICA | QUIROZ | NM | 90000540460 |
| 964B2488277537 | MA ARACELI | GOMEZ-DECANSECO | NV | 43065914882 |
| 964B2733672B3B | MARK | MCKERNAN | CO | 33070967336 |
| 964B2845A55957 | ROSELIA | SALAZAR | CA | 49000248450 |
| 964B3639897B59 | JOSE | GARCIA | CO | 90005626398 |
| 964B4522272B22 | THERESA | MIONTEZ | CO | 90003325222 |
| 964B4759272B56 | ISMAEL | DIAZ | CO | 33016357592 |
| 964B4762981679 | SHENIQUE | JACKSON | MO | 90009547629 |
| 964B4767A33698 | JERRY | BENNETT | NC | 12002677670 |
| 964B4787791521 | MANNY | VALLES | TX | 90012247877 |
| 964B48A9497B59 | CELESTINA | PATRICIO | CO | 39090498094 |
| 964B5236191521 | MIGUEL | DE LA HOYA | TX | 90009562361 |
| 964B538947B444 | PHILLIP | ROBINSON | NC | 90014303894 |
| 964B56A7572B3B | OSCAR | DUARTE | CO | 33072906075 |
| 964B6238991599 | NORMA | ANGUIANO | TX | 90013042389 |
| 964B6326981651 | CHRIS | STRICKLAND | MO | 90011603269 |
| 964B6659891531 | ELIZABETH | ENCINAS | TX | 90014936598 |
| 964B6746741296 | SAMANTHA | JAMES | PA | 90010457467 |
| 964B6A58361977 | JOCELYN | GONZALEZ | CA | 46086390583 |
| 964B7267672B3B | STEPHEN | BAILEY | CO | 33054922676 |
| 964B756665B531 | EDGAR | RAMOS | NM | 90002625666 |
| 964B7782955951 | MONTRICE | BOWLIN | CA | 90011197829 |
| 964B7936272B56 | SHAWNTEL | WILSON | CO | 90013029362 |
| 964B796215B383 | KATLIN | MAHONEY | OR | 44526439621 |
| 964B7A13561977 | JULIA | FONTENEAUX | CA | 90000120135 |
| 964B812445B531 | FRANCISCO | GONZALEZ | NM | 35091291244 |
| 964B88A965B383 | ISAAC F | LEEDOM | OR | 90015008096 |
| 964B891765B548 | DAVID | STROUD | NM | 90010009176 |
| 964B8947361977 | RAMON | RUIZ | CA | 90012889473 |
| 964B8957772B24 | ISREAL | ESTRADA | CO | 90013389577 |
| 964B9767987B48 | ZINNIE | ANDERSON | AR | 90013547679 |
| 964B9843A31465 | AIDAN | SALMERI | MO | 90008788430 |
| 964B9891A93721 | JUAN | JENNINGS | OH | 90003098910 |
| 964B9A98372B24 | ABELINO | PACHECO | CO | 33084960983 |

| | | | | |
|---|---|---|---|---|
| 964BB126161977 | DAVID | MARTINEZ | CA | 90010691261 |
| 964BB18472B981 | SANDRA L | RICE | CA | 90005321847 |
| 964BB315555947 | ELIZABETH | OSUNA | CA | 90012563155 |
| 964BB31885B361 | JOSHUA | DYKHORST | OR | 90010453188 |
| 964BB334672B24 | ERIC | ROBERTSON | CO | 33087173346 |
| 964BB3A9755957 | SHERYA | HARRIS | CA | 90013933097 |
| 964BB726A91521 | ROCIO | PALOMARES | TX | 90002827260 |
| 964BB949A91951 | LLYNETTE | HUNTER | NC | 90014949490 |
| 96511238972B3B | CHRISTINE | RUSSELL | CO | 33043542389 |
| 9651184A521684 | BETSY | SERRANO | OH | 90015388405 |
| 96511929A8594B | GREGORY | BLACK JR | KY | 90014209290 |
| 9651A39991531 | PABLO | ROMERO | TX | 75079600399 |
| 96512366A97123 | GUILLERMO | PEREZ | OR | 90000553660 |
| 9651293A172B62 | ALMA | JUAREZ CORONA | CO | 33051069301 |
| 96512A8A441296 | LOUIS | ARMSTRONG | PA | 90013960804 |
| 96513938A72B62 | GUADALUPE | MONTES | CO | 90003749380 |
| 96513A43A5B383 | BAUDELIA | ASCENCION MUNIZ | OR | 90015090430 |
| 9651436653164B | CHRISTOPHER | SMITH | KS | 90002183665 |
| 96514AA155B361 | KRISTI | NAY | OR | 90003150015 |
| 9651574415B361 | MORGAN | SUTTON | OR | 90011217441 |
| 96516A23844B33 | IVAN | GARCIA | OH | 90015190238 |
| 96517372272B56 | HILDA | ORDAZ | CO | 90014093722 |
| 965176A4172B24 | JESUS | VILLAR | CO | 90011326041 |
| 96517A2691531 | ESPERANZA | MUNIZ | TX | 90014937026 |
| 96517918172B22 | DAVID | BERLIN | CO | 90012829181 |
| 96517A1485B383 | CARMEN | CORDERO | OR | 90013740148 |
| 96517A72672B56 | ULISSES | ANDRADE | CO | 90013000726 |
| 96518211472B32 | LORI | MONTOYA | CO | 33075912114 |
| 96518437772B56 | JORGE | JIMENEZ | CO | 90014164377 |
| 96518721972B24 | FRANCES | CALL | CO | 33005467219 |
| 9651894A68594B | TARSHA | HENDERSON | KY | 66036219406 |
| 96519A69797123 | MIBELLE | CHURCH | OR | 90006900697 |
| 96519A85855957 | JOSE | AVILA | CA | 90015130858 |
| 9651B343472B22 | ERIQUE | NERI | CO | 33065323434 |
| 9651BA88A91521 | DIANA | MORALES | TX | 90000150880 |
| 96521214A91521 | ERNESTO | PEREZ | TX | 90014882140 |
| 96521455172B62 | FRANCISCO | PEDROZA | CO | 90013624551 |
| 9652149657B444 | OMAR | DAMERON | NC | 90010574965 |
| 96521757472B62 | MOSES | SILALAH | CO | 90010087574 |
| 96521A6268B175 | JUSITN | JONES | UT | 31040870626 |
| 96521A97A72B32 | JEFF CARL | SORCE | CO | 90015120970 |
| 965223A375B548 | MARY | DE NAJERA | NM | 90009873037 |
| 96522564A5B383 | MARIA | LEWIS | OR | 90014585640 |
| 965234A7791521 | ROSA | NUNEZ | TX | 75042594077 |
| 965236A8972B42 | SARAH | NUNEZ | CO | 33065296089 |
| 96523917272B22 | STEVE | NELSON | CO | 90013169172 |
| 965239A6291951 | LOUIS | TRIBBY | NC | 90014159062 |
| 9652413267B444 | NATASHA | MCWINE | NC | 90013561326 |
| 96524418A72B32 | DUANE | THREATS | CO | 33053984180 |
| 96524575397B59 | SHAMBREYA | JOHNSON | CO | 90012815753 |
| 96524866572B3B | JANEAL | FREYTA | CO | 90014338665 |
| 965251A815B548 | TIFFANY | GRAHAM | NM | 90011941081 |
| 9652543A35B548 | ELIZABETH | NEVAREZ | NM | 90014154303 |
| 965255A4872B24 | RACHEL | ROSALES | CO | 90010485048 |
| 96525827197B59 | JOHANNA | OLAN LOPEZ | CO | 39004698271 |
| 965258A8691521 | JESUS | ZAMORA | TX | 75019118086 |
| 96525A99591599 | ARGELIA | ARVIZO | TX | 90012260995 |
| 96526341A41296 | CHAZARAE | BUFKIN | PA | 90002663410 |
| 9652647997B444 | JOCELYN | BATISTA | NC | 90010654799 |
| 9652682A891521 | RICARD | MIRAMONTES | TX | 90014888208 |
| 96527216872B56 | DAVID | TORRES | CO | 90005162168 |
| 96528326697B59 | JEREMY | BATMAN | CO | 39044663266 |
| 96528341572B32 | HEATHER | DAY | CO | 90011513415 |
| 96528423A51391 | KATHLEEN | KRAFT | OH | 90003514230 |
| 9652859A951342 | ANTHONY | BODEN | OH | 66000695909 |
| 96529113A93755 | LIZANDRO | PEREZ | OH | 90014231130 |
| 965291A3691526 | NOEMI | CORTEZ CALDERON | TX | 90010541036 |
| 96529335A55957 | CAITLAN | PRUM | CA | 90014693350 |
| 96529374972B2B | CHRISTOPHER | DAVIS | CO | 90004103749 |
| 96529387472B24 | AMALIA | GONZALAS | CO | 90004963874 |
| 965298A6377537 | ANTHONY | HALE | NV | 43027228063 |
| 96529994697B59 | CHERYL | FENDRICH | CO | 90013009946 |

| | | | | |
|---|---|---|---|---|
| 96529A45A91951 | PRIMITIVO | TRUJILLO | NC | 90013950450 |
| 9652B398A5B548 | VALERIE | LAGRANGE | NM | 35002953980 |
| 9652B919891521 | ROBERTO | LUCERO | TX | 75005059198 |
| 96531742972B56 | ANA | MORENO | CO | 90013877429 |
| 96531A2A197123 | MARIA | ORTA-VALDOVINA | OR | 90011100201 |
| 9653211A88B175 | VALIANT | TARA | UT | 90004261108 |
| 9653245AA72B56 | TULONDA | LANDERS | CO | 90014164500 |
| 9653351168594B | DEXTER | HAMBLIN | KY | 90012745116 |
| 96534374672B24 | CECILY | BOLEY | CO | 33082593746 |
| 9653448365137B | DONAN | NIXSON | OH | 90000124836 |
| 96534633972B62 | SAMMY | SWEET | CO | 90010636339 |
| 9653485999785 9 | DARRIN W | LONG | CO | 90004908599 |
| 9653556445B548 | DAVID | ALDERETE | NM | 90004835644 |
| 96535623972B56 | LUCIANO | FLORES-VERA | CO | 90010426239 |
| 96535747772B62 | FELIPE | CARRANZA | CO | 90002817477 |
| 96537237272B22 | ROSA | BLEA | CO | 90013502372 |
| 9653786A78594B | JERRY | HOSKINS | KY | 90002368607 |
| 96538435A97B59 | BRIAN | WEGNER | CO | 39032844350 |
| 96538932372B42 | JUSTIN HAREL | MACK | CO | 90005599323 |
| 96538A21331429 | DEMARKAS | CONNELLY | MO | 90008920213 |
| 96539768272B22 | NORMA | RODRIGUEZ | NM | 33031547682 |
| 9653981567 2B24 | RENE | ROMERO | CO | 33041338156 |
| 9653991A177537 | THADDEUS | MORALES | NV | 90014319101 |
| 9653B215472B56 | MARVIN | ALVARES | CO | 90012942154 |
| 9653B36817B444 | ANN | YOUNG | NC | 90010783681 |
| 9653B37627B33B | DEBRA | SOTELO | VA | 90002123762 |
| 9653B47275B531 | ISABELLA | BURCIAGA | NM | 90013934727 |
| 9653B565A97B59 | LUIS | TORRES | CO | 90014745650 |
| 9653B596A8B197 | LILIANA | GOMEZ | UT | 31013645960 |
| 9653B722672B22 | JACK | MINTER | CO | 33039607226 |
| 9653B94112B257 | DARREN | O'NEAL | DC | 81085239411 |
| 9653B987791521 | MERCEDES | RANGEL | NM | 75066379877 |
| 9653B995972B3B | STEVE | JOHNSON | CO | 90015049959 |
| 9654181585B531 | ANDREA | DEER | NM | 90011098158 |
| 96541824A5B548 | ARELY | ROMERO | NM | 90003698240 |
| 96542383972B32 | TIMOTHY | SULLIVAN | CO | 33016333839 |
| 9654241285B383 | ALONZO | NOLAN | OR | 90012124128 |
| 9654247A391599 | NESTOR | LOPEZ | TX | 90014164703 |
| 9654248868B175 | KIM | SULLIVAN | UT | 90014784886 |
| 9654277915B548 | DOLORES | TELLO | NM | 35089087791 |
| 96542B6A772B24 | CHRISTIAN | MARIN | CO | 90014668607 |
| 96542A38393755 | SALEETA | NABORS | OH | 64589860383 |
| 9654363A972B42 | STEPHANIE | FURNESS | CO | 33079106309 |
| 9654395147B444 | SOKCHAMROEURM | WILKINS | NC | 90013339514 |
| 9654412497 2B24 | MIKE | WISZ | CO | 90008911249 |
| 9654419AA72B42 | CARRIENNA | JAMES | CO | 90010691900 |
| 9654427757B444 | MYA | KUNG | NC | 90014442775 |
| 9654451 9A91531 | JOSE | PANTOJA | TX | 75027815190 |
| 9654499365B361 | JOEL | WARREN | OR | 90002209936 |
| 965453A3772B22 | JOE | GARCIA | CO | 90007673037 |
| 9654596365B361 | ANZHELA | MONTGOMERY | OR | 90006719636 |
| 96546A99191531 | NORMA | SEPULVEDA | TX | 90011150991 |
| 9654794A972B32 | GERALDINE | CORDOVA | CO | 33079299409 |
| 9654891965B548 | ARTURO | RODRIGUEZ | NM | 90012039196 |
| 9654929495B565 | LUIS | PENA | NM | 90011422949 |
| 9654937515B383 | DECI | CORDEIRO | OR | 90013183751 |
| 9654939627B444 | JOSE | LOPEZ | NC | 90012963962 |
| 9654964A85B531 | ROCK | VAL | NM | 35038646408 |
| 9654975A53164B | JESSICA | DEAN | KS | 90013207505 |
| 9654979AA93732 | LARRY | FOUT | OH | 64516397900 |
| 96549883197B59 | MARTHA | BANUELOS | CO | 39092718831 |
| 9654991A75B531 | JANNETTE | GONZALES | NM | 35043809107 |
| 9654B211A41296 | ELLEN | BURTON | PA | 90011022110 |
| 9654B39785B531 | MARCOS | JARAMILLO | NM | 90014613978 |
| 9654B467A72B42 | SHIRLEEN | BORJAS | CO | 90002714670 |
| 96551695A72B3B | ERICKA | CASAREZ | CO | 90012926950 |
| 96551864A72B56 | KARLA | HIDALGO | CO | 90009648640 |
| 96551A93491399 | ALEX | GLASS | KS | 90015090934 |
| 96552116672B56 | BRANDY | BUENO | CO | 90011821166 |
| 96552157A91951 | RUBILIO | VELASQUEZ | NC | 90013951570 |
| 9655224765B531 | JOE | DOUGHERTY | NM | 35084582476 |
| 9655264355B531 | LUIS | VARELA-RIVERA | NM | 90010456435 |

| | | | | |
|---|---|---|---|---|
| 96552961A77537 | CELIA | JACINTO | NV | 90005099610 |
| 9655327747B464 | LASHANDA | WILLIAMS | NC | 11000612774 |
| 96553572A8B175 | JUSTIN | CLAPP | UT | 90014975720 |
| 9655453A58594B | DONOVAN | HAYES | KY | 90013155305 |
| 96554545A5B361 | SANNE | GODFREY | OR | 44583505450 |
| 9655469885B548 | CECILIA | MANRIQUEZ | NM | 90008796988 |
| 96554A63491599 | LUI | ORNELAS | TX | 90013810634 |
| 96555248597B59 | OSEAS | SANCHEZ | CO | 39036992485 |
| 965554A5297123 | JENNIFER | TORRES | OR | 90014654052 |
| 96555573272B3B | BRENDA | MACIAS | CO | 90013645732 |
| 96555946572B42 | HUGO | LOYO | CO | 33076589465 |
| 9655654384B268 | MARILYN | GOODWIN | NE | 27074725438 |
| 96556A2725B361 | MELANIE | CHURILLA | OR | 90012420272 |
| 965572A3151342 | WILLIAM | PRICE | OH | 90003212031 |
| 96558572672B3B | FERMIN | ROJAS-DOMINGUEZ | CO | 90001575726 |
| 9655857522B56 | GORDON | DIAZ | CO | 90004215752 |
| 96559229A41296 | CHRISTINE | JAMES | PA | 90005972290 |
| 9655969115B275 | VIOLET | LAFOLLETTE | KY | 68080466911 |
| 96559731772B3B | JOEL | RODRIGUEZ | CO | 90012947317 |
| 9655B234597B59 | TINA | WAINWRIGHT | CO | 90012132445 |
| 9655B58A993755 | AMY | MOYER | OH | 90014695809 |
| 9655B84775B531 | JOJOLA | DARLENE | NM | 90013168477 |
| 9656122967B444 | REBECA | BARRERA | NC | 90012382296 |
| 965615AA58B175 | GERALD | BATES | UT | 90014785005 |
| 96561A25672B21 | KODY H | GREEN | CO | 90012860256 |
| 96562356A91531 | ALFREDO | AGUILERA | TX | 75087413560 |
| 96562373572B32 | AMBERLEE | ALVARADO | CO | 90014833735 |
| 9656279367 2B22 | BERTHA | CARDENAESQUIVEL | CO | 90011587936 |
| 96562A63261941 | MONICA | CERVANTES | CA | 46071140632 |
| 96563679972B24 | TEODORO | CASTREJON | CO | 33094436799 |
| 9656386A891521 | JOSE | LUNA | TX | 90014888608 |
| 9656438472B22 | DAYSI | GARCIA | CO | 90007673384 |
| 965647A7172B24 | DANIEL | LECLAIR | CO | 90011537071 |
| 965648A8555957 | GREGORY | RIETH | CA | 49065918085 |
| 9656546667B444 | MARK | DOLIVE | NC | 90010684666 |
| 965661A9355951 | MARTIN | GARABEDIAN | CA | 49089241093 |
| 9656646945B548 | IVALIA | LOZANO | NM | 35011574694 |
| 9656682A891521 | RICARD | MIRAMONTES | TX | 90014888208 |
| 96567342572B3B | REYES | LERMA | CO | 90012903425 |
| 96568192572B24 | CRYSTAL | SCULLEY | CO | 33093531925 |
| 96568667A61977 | PAIGE | ZDY | CA | 90011116670 |
| 9656886165B383 | LISA | GREVE | OR | 44567098616 |
| 965692A8193755 | CHERYL | MOSS | OH | 64516362081 |
| 9656952928B175 | ADAM | STARK | UT | 90010615292 |
| 96569A8145B548 | MAYRA | GUERRERO | NM | 90007050814 |
| 9656B953193726 | DYLAN | HUGHES | OH | 90013659531 |
| 9656BA56891531 | TRACY | MARTIN | TX | 90002620568 |
| 96571385797B59 | DANIELLE | HARVEY | CO | 90014763857 |
| 96571425A55951 | MARBELLA | ARIAS | CA | 90011834250 |
| 96573A93497123 | HORTENCIA | NAVARRETTE | OR | 44003770934 |
| 96575145872B32 | MARIO | BUSTILLOS | CO | 90013931458 |
| 9657533685B548 | ERIKA | CARBAJAL | NM | 90003693368 |
| 96576116A7B444 | SANTOS | PEREZ | NC | 90011891160 |
| 9657636735B383 | RALPH | PRENTICE | OR | 90009043673 |
| 96576892897B59 | LUIS | FLORES-NAVA | CO | 90012218928 |
| 9657746948594B | CHARLEAH | JOHNSON | KY | 90014274694 |
| 9657785365B531 | CARLOS | ARAGON | NM | 90014308536 |
| 9657813937 2B56 | ROBIN | KINKLE | CO | 90013081393 |
| 96578278A2B277 | TASHA | CHAMBERS | DC | 90014622780 |
| 9657896449 7B59 | MANUEL | ESPINOZA | CO | 90002509644 |
| 96578A19191575 | TERESITA | RODRIGUEZ | TX | 90011780191 |
| 96579226A91951 | MARIA | FUENTES | NC | 90013952260 |
| 9657929255B383 | SHAWNACI | SMITH | OR | 90013482925 |
| 9657948868B175 | KIM | SULLIVAN | UT | 90014784886 |
| 965795A8672B62 | SUZANNE | SCHUMAN | CO | 90014825086 |
| 9657965369 7B59 | TERRI | GOMEZ | CO | 90000246536 |
| 96579829572B3B | MARIA | NOLASCO | CO | 33071578295 |
| 9657B491391599 | JAVIER | ALCANTAR | TX | 90012484913 |
| 9657B953572B62 | JENNIFER | JONES | CO | 90002289535 |
| 9658134465B383 | DEON | PARKER | OR | 44510003446 |
| 9658136677 2B42 | MICHELLE | RAEL | CO | 33018243667 |
| 9658154A88B175 | CHRISTINA | ROCKWOOD | UT | 90010615408 |

| | | | | |
|---|---|---|---|---|
| 96581627A91531 | DANIEL | REYES | TX | 90005216270 |
| 96581A37141243 | EMMAU | CROSBY | PA | 90012050371 |
| 9658229495B565 | LUIS | PENA | NM | 90011422949 |
| 9658242269712B | PATRICIA | WEIR | OR | 90014034226 |
| 96582455897B59 | DAVE | VIGIL | CO | 39016064558 |
| 96582627A91531 | DANIEL | REYES | TX | 90005216270 |
| 96583182472B62 | ROSALBA | ORTIZ | CO | 90002611824 |
| 9658359765B548 | MIRELLA | RIVERA | NM | 90013715976 |
| 9658445368B175 | SAUL | RODRIGUEZ | UT | 90001034536 |
| 9658489A991521 | LUIS | QUIROZ | TX | 90014888909 |
| 965862A9997B59 | NORMA | ROMERO | CO | 39088302099 |
| 96586A12191951 | LATASHA | ALSTON | NC | 90010810121 |
| 965879A574B588 | KENNETH | JOHNSON | OK | 21593859057 |
| 96587A7935B383 | MICHAEL | MULLEN | OR | 44576780793 |
| 96588377A72B3B | DEVON | RELAFORD | CO | 33056323770 |
| 96588977A7B444 | MARIE | COFFEY | NC | 11032079770 |
| 9658897A43164B | ANANZA | JAMES | KS | 90002799704 |
| 96588A6A88B175 | SIONE | HEIMULI | UT | 90008960608 |
| 9658937627B33B | DEBRA | SOTELO | VA | 90002123762 |
| 9658967A793755 | PAUL | HARBISON | OH | 64553466707 |
| 9658BA2172B981 | TYRONE | TURNER | CA | 90009370217 |
| 9659143A697B59 | JASON | CASIAS | CO | 90014764306 |
| 96591757472B22 | MARY | MACIEL | CO | 33098887574 |
| 9659A5655B548 | MARIA | GUEVARA | NM | 35094030565 |
| 965924A2697B59 | MELISSA | SEBRASKY | CO | 39050064026 |
| 9659274488B835 | SUMMER | VEGA | HI | 90015177448 |
| 9659323346B733 | CRYSTAL | WARREN | OR | 90014062334 |
| 9659443A697B59 | JASON | CASIAS | CO | 90014764306 |
| 96594472A72B42 | MADALYN | JIMENEZ | CO | 33089444720 |
| 9659452A172B24 | LEWIS | BROOMS | CO | 33051015201 |
| 9659494245B383 | BRITTANY | LYONS | OR | 90005439424 |
| 9659498735B134 | MARQUITA | CURLEY | AR | 90013759873 |
| 9659522A291399 | LAQUATA | WILLIAMS | KS | 90014162202 |
| 96595634A97123 | HEATHER | DUNTON | OR | 90010996340 |
| 96595743972B3B | LAURA | GUEVARA | CO | 33006587439 |
| 96595938872B42 | MARYSOLA | MENEUDEZ | CO | 90000289388 |
| 9659649797B424 | DAMINIKUS | MASSEY | NC | 90011274979 |
| 96596642A61977 | ELSA | BERMUDEZ | CA | 90014696420 |
| 9659688594B249 | LAURA | STEVENSON | NE | 90003548859 |
| 96597598672B22 | BEATRIZ | ESTEBAN | CO | 33019015986 |
| 965984A8172B22 | MELISSA | GIEBENRATH | CO | 90013934081 |
| 965989A2651342 | STEPHANIE | DENNIS | OH | 66050419026 |
| 965994AA951396 | DONALD | WEST | OH | 90013894009 |
| 9659B16114B554 | RENA | PHILLIPS | OK | 21594191611 |
| 9659B22A291399 | LAQUATA | WILLIAMS | KS | 90014162202 |
| 9659B474572B56 | NORMA | OROZCO | CO | 33046794745 |
| 9659B655A55957 | EFREN | SOTELO | CA | 90012006550 |
| 9659B77365B548 | ROBERTA | MAES | NM | 90009077736 |
| 9659B777341296 | MOLLY | SWORDS | PA | 90013507773 |
| 965B136AA41296 | GERELLE | MLLER | PA | 90014993600 |
| 965B157A155951 | EUGENIA | PEREZ | CA | 49042705701 |
| 965B17A6897123 | ASHLEY | BURTLOW | OR | 90012907068 |
| 965B1941891951 | DAGOBERTO | JIMENEZ | NC | 90013949418 |
| 965B1A97972B3B | CELISA | GALLEGOS | CO | 90008670979 |
| 965B229174B554 | ROBERTS | FRED | OK | 21550602917 |
| 965B2418A3164B | ADASHA | EVANS | KS | 90014624180 |
| 965B252947B444 | LISA | SINGLETON | NC | 90015025294 |
| 965B256598B175 | WENDY | DAVIS | UT | 31043225659 |
| 965B2787755951 | ANTHONY | JOHNSON | CA | 49000097877 |
| 965B2822741296 | KALEIB | ODEN | PA | 90012508227 |
| 965B327655B383 | NAOMI | ETTA | OR | 90014812765 |
| 965B3432972B56 | JOEL | MARROQUIN | CO | 90011774329 |
| 965B3A73472B24 | TAMISHA | JOHNSON | CO | 33066290734 |
| 965B3AA918B175 | LAURIE | MCKNIGHT | UT | 90014790091 |
| 965B4289377537 | PABLO | SANCHEZ | NV | 90014172893 |
| 965B4526A5B383 | LETA | HOBBS | OR | 90004825260 |
| 965B54A165B531 | LILA | CASIAS | NM | 90008044016 |
| 965B5575671964 | JOHN | THOMAS | CO | 90007855756 |
| 965B577353B382 | SOSTENES | PRIETO | CO | 90011347735 |
| 965B588818B175 | QUANNAH | ZAHONY | UT | 90014438881 |
| 965B58A7291531 | DEMETRIO | HANTZOPULOS | TX | 90008458072 |
| 965B5957A72B56 | ANGEL | RUIZ | CO | 90013009570 |

| | | | | |
|---|---|---|---|---|
| 965B5A88A91521 | DIANA | MORALES | TX | 90000150880 |
| 965B6168955957 | ANGEL | RODRIGUEZ | CA | 90010721689 |
| 965B696A772B2B | NOWERINA | NAKAYIZA | CO | 90000429607 |
| 965B734A35B531 | KELLY | KING | NM | 90008933403 |
| 965B76A9772B24 | JOSHUA | WOOD | CO | 90014646097 |
| 965B774415B361 | MORGAN | SUTTON | OR | 90011217441 |
| 965B784675B548 | MICHELLE | MINGURA | NM | 35029018467 |
| 965B7867561977 | NEYDIN | SANDOVAL | CA | 90003768675 |
| 965B816748594B | JOSHUA | WIDENER | KY | 90010341674 |
| 965B819117B444 | JOVAN | ABRAMS | NC | 90013891911 |
| 965B8817A5B548 | GEROGE | ARAGON | NM | 90012808170 |
| 965B898A491399 | OSCAR | SIGALA | KS | 90007899804 |
| 965B912986B984 | ROJELIO | VASQUEZ | NJ | 90011111298 |
| 965B9A12791521 | PATRICIA | MILLARD | TX | 75039290127 |
| 965BB31253164B | TERRY | ROSS | KS | 90014783125 |
| 965BB334891951 | MANUEL | BOTELLO | NC | 90014513448 |
| 96611234597B59 | TINA | WAINWRIGHT | CO | 90012132345 |
| 966112A5591521 | ANA | ARROYO | TX | 75071652055 |
| 966115A752B229 | LAUREN | WILLIAMS | DC | 90012475075 |
| 9661193388594B | KAREN | NORRIS | OH | 66009699338 |
| 9661242517B444 | JOHNETTA | WALKER | NC | 90001174251 |
| 9661248587 2B56 | DESTINE | NEWMAN | CO | 90014164858 |
| 96613392A72B24 | MICHELLE | HARLESS | CO | 90012303920 |
| 96613422A5B383 | JENNIFER | DURKIN | OR | 90014704220 |
| 9661396995B548 | GABRIELA | NERI | NM | 35076979699 |
| 96613A86421832 | JERAMIAH | BURGER | MN | 90015430864 |
| 96614139372B32 | GABRIELA | ALBA | CO | 90011181393 |
| 96614947A72B3B | SYLVIA | JOHNSON | CO | 33089319470 |
| 9661522A65B383 | CHARLESTON | GATES | OR | 44583302206 |
| 96615294972B32 | SONIA | MORALES | CO | 33095392949 |
| 96615786697B59 | JOSE | AVALOS | CO | 39058197866 |
| 9661612395B361 | JASSIM | AL MARRIKHI | OR | 90014881239 |
| 966162A5591521 | ANA | ARROYO | TX | 75071652055 |
| 96616373 75B548 | MARCUS | DIANIA | NM | 90010163737 |
| 966167A4372B3B | DAVID | STEEHLER | CO | 33015947043 |
| 9661751A597123 | CHRISTINA | SOTO SANCHEZ R | OR | 90014685105 |
| 9661841375B353 | STEVEN | BRACKENBROUGH | OR | 90007894137 |
| 9661882896B984 | CONSUELO | MORALES | NJ | 90009468289 |
| 96618A39572B3B | ALAN | FULLER | CO | 33037410395 |
| 96618A79291599 | CARLOS | GONZALEZ | TX | 90009130792 |
| 96619385972B3B | TRAVIS | VANCE | CO | 90007663859 |
| 96619487772B56 | DAVID | BENSON | CO | 90014164877 |
| 96619A21131474 | TANISHA | BLOCKER | MO | 90007420211 |
| 9661B457697123 | BRENDA | JOHNSON | OR | 90004824576 |
| 9661B727977537 | DENNA | SMOUT | NV | 90012607279 |
| 9661B794891531 | FRANCISCO | RANGEL | TX | 90014937948 |
| 9661BA64655957 | HERLINDA | VANG | CA | 90011190646 |
| 9662128A44B588 | ALLAN | WOOD | OK | 90005612804 |
| 966229A6877537 | MONIQUE | SEE | NV | 90001179068 |
| 9662321A355957 | MAXIMINO | HERNANDEZ | CA | 49098592103 |
| 9662424358594B | OTONIEL | PEREZ-GONZALEZ | KY | 66072602435 |
| 96624367897B59 | JOSE | LOPEZ | CO | 90014773678 |
| 96625376A5B383 | JESUS | FARFAN | OR | 90013183760 |
| 96625598A72B24 | JESSYCA | MILLER | CO | 33009045980 |
| 96625777176B53 | PAOLA | CRUZ | CA | 46084167771 |
| 966259A2655957 | JOSE | MORALES | CA | 90014999026 |
| 96625A9872B62 | MARIA | LEDESMA | CO | 90012950998 |
| 9662646517 2B42 | SANTOS | EDITH-GALLEGOS | CO | 33067934651 |
| 96626A29272B3B | SHAYLA | HILLIPS | CO | 90012420292 |
| 966273A3497123 | MARIBEL | HERNANDEZ CARMONA | OR | 44085163034 |
| 966275A2972B62 | MARIA | ALCANTAR | CO | 90010475029 |
| 9662783723164B | DAVID | FLEMING | KS | 90012868372 |
| 9662843795B383 | TACIA | CAMPBELL | OR | 90011604379 |
| 96628895972B22 | NORA | SALAS | CO | 90000888959 |
| 9662931162B958 | RENE | MALDONADO | CA | 90015243116 |
| 96629331572B3B | JULIA | BANUELOS | CO | 90012483315 |
| 966296AA18B175 | AYALA | NANCY | UT | 90014786001 |
| 96629A3894B588 | MYCHAEL | HARDING | OK | 90003750389 |
| 96629AAA15B448 | MARIA | SANCHEZ VALDIVIEZO | NM | 90010480001 |
| 9662B44467B444 | KANENTI | BEY | NC | 90003794446 |
| 9662B493961977 | BLANCA | RUIZ | CA | 90013054939 |
| 9662B586872B24 | WALTER | WILLIAMS | CO | 33059995868 |

| | | | | |
|---|---|---|---|---|
| 9662B635272B62 | ALEJANDRINA | OJEDA | CO | 90010106352 |
| 9662BA14472B22 | MICHELLE | RASMUSSEN | CO | 90015160144 |
| 966315A3497B59 | ANGELO | MONDRAGON | CO | 90014765034 |
| 9663184583B39B | CHARLES | VALLANDINGHAM | CO | 90004998458 |
| 9663241518B175 | KELLY | JESSICA | UT | 31090504151 |
| 96633675772B62 | KATY | MARTINEZ | CO | 90011906757 |
| 9663376614B588 | REGINA | ASHLEY | OK | 21501687661 |
| 96633A5495B229 | CRISTINA | STOTTMANN | KY | 90014810549 |
| 966346AA18B175 | AYALA | NANCY | UT | 90014786001 |
| 966359AA68594B | JANET | CRADDOCK | KY | 90011949006 |
| 96635A58272B3B | CRYSTAL | GIRON | CO | 33015160582 |
| 96635A88697123 | MICHAEL | PAMPLIN | OR | 90013620886 |
| 96635A9338594B | JANET | CRADDOCK | KY | 90014580933 |
| 9663648A85B394 | STEVEN | SMITH | OR | 90006324808 |
| 96636864397B59 | CHERYL | KORDICK | CO | 39014468643 |
| 9663713A45B361 | NICK | TOWNSEND | OR | 90015091304 |
| 96637889897B59 | LUIS | CISNEROS | CO | 90013158898 |
| 96637A56491531 | NATALIE | MARINES | TX | 90005600564 |
| 966381A7772B42 | MIGUEL | GUERRERO | CO | 90004961077 |
| 96638A42256349 | ANGELA | STICKEL | IA | 90014670422 |
| 96638A62241296 | JASMINE | MOORE | PA | 90014800622 |
| 96638A82A8594B | TRAVIS | NOLAN | KY | 90014690820 |
| 9663923517B444 | GERALDINE | BYERS | NC | 11071702351 |
| 9663927495B548 | JOSIE | GONZALES | NM | 35096262749 |
| 96639327172B56 | KALLI | BUENO | CO | 33033733271 |
| 9663952428594B | AMANDA | SIZEMORE | KY | 90015195242 |
| 9663997412B865 | CHRISTY | MYERS | ID | 41080189741 |
| 9663B82764B554 | LILLIE | ARMSTRONG | OK | 90005448276 |
| 9663BAA7872B22 | MORRIS | LINDA | CO | 90009930078 |
| 9664142A38B175 | JESUS DOMI | GONZALEZ | UT | 90000574203 |
| 9664149A72B56 | JEFFREY | EVANS | CO | 90014164990 |
| 9664162A991951 | VICTORIO | HERNANDEZ | NC | 90010466209 |
| 966416564 3B385 | ROQUE | BARRAGAN | CO | 90013066564 |
| 966421A2172B22 | ALEJANDRO | VELAZQUEZ | CO | 90008631021 |
| 96642354172B24 | YOUN SUN | GAITAN | CO | 33005703541 |
| 966436A414B554 | ROLPHEAL | LOCKHART | OK | 90011166041 |
| 966438A9772B62 | ALVARO | FIERROS | CO | 90014998097 |
| 9664411615B268 | SUSAN | THOMAS | KY | 90013021161 |
| 966444A7572B22 | NATHANIEL | FITZPATRICK | CO | 90014754075 |
| 96644577472B24 | MIGUEL | FRANCO | CO | 90004155774 |
| 96644744372B3B | YVETTE | MARTINEZ | CO | 33012767443 |
| 9664565A65B383 | TRACY | MC LAIN | OR | 44509916506 |
| 9664589A197B59 | LUIS | SERRANO | CO | 39049308901 |
| 96646496797B59 | REYEZ | MARTINEZ | CO | 39040294967 |
| 9664754715B531 | COREY | AGUILAR | NM | 90014895471 |
| 9664758A697B59 | ALFONSO | TOVAR | CO | 90011615806 |
| 96648517497B59 | KEVIN | MOORE | CO | 90012185174 |
| 966486A3972B3B | JOHNNY | TORRES | CO | 90004656039 |
| 96649A55272B22 | JONATHAN | LUNA | CO | 90012970552 |
| 96649A7858B175 | RYAN | CRAIG | UT | 90002290785 |
| 9664B6AA18B175 | AYALA | NANCY | UT | 90014786001 |
| 9664B767372B22 | SUSANA | ALDAZ | CO | 90015167673 |
| 96651A32872B3B | ZACHERY | LEE | CO | 90010950328 |
| 96651A79672B62 | JILL | WHITEHEAD | CO | 33047280796 |
| 9665227597B444 | LUBY | PALMA | NC | 90014052759 |
| 9665261 8572B56 | RHONDA | HOFFMANN | CO | 33071426185 |
| 96653517672B56 | MARIA | ALBAREZ | CO | 33067565176 |
| 9665361598B175 | ANAKIN | DAWSON | UT | 90014786159 |
| 9665368137B444 | COURTNEY | R | NC | 90014286813 |
| 9665368272 2B2B | ALEXANDRIA | WATTERWORTH | CO | 33068816822 |
| 9665383A83B391 | ABEL | REGINO | CO | 33065188308 |
| 96653A1548B138 | DEBRA | ZIMMER | UT | 90010770154 |
| 96653A32891531 | JESUS | RONQUILLO | TX | 75046830328 |
| 9665446752B981 | ADRIANA | CHIA | CA | 90005684675 |
| 9665471228594B | DANIELLE | MCQUEEN | KY | 90013387122 |
| 9665523AA5B531 | DENISSE | DOMINGUEZ-GARCIA | NM | 90014782300 |
| 966553A8191531 | AQUIRRE | STEPANIE | TX | 90013083081 |
| 96655A39272B24 | LATOYA | MCKINNEY | CO | 33024320392 |
| 96655A7385B531 | ANNA | MARQUEZ | NM | 90013830738 |
| 96656272A97B59 | LUBIA | FERNANDEZ | CO | 90014782720 |
| 9665627328B134 | PRISSILLA | RIPPEE | UT | 90013512732 |
| 9665669485B531 | LISA | MARTINEZ | NM | 35013636948 |

| | | | | |
|---|---|---|---|---|
| 9665674858B175 | BRET | HUTCHINGS | UT | 90011967485 |
| 966567A365133B | JUAN | TORRES | OH | 90012457036 |
| 9665711495B548 | CLASRISSA | CHAVEZ | NM | 90015091149 |
| 9665719138B175 | ALICIA | KESLER | UT | 90004261913 |
| 9665722A872B56 | JOSE | DELGADE VEGA | CO | 33064712208 |
| 96657327A97B59 | JAMIE | BEACH | CO | 39006313270 |
| 965573983147B | CHIQUITA | BROWN | MO | 90013963948 |
| 96657878672B24 | HELENA | DEHERRERA | CO | 90011378786 |
| 96657A14572B83 | MONIQUE | TUGGLE | CO | 90011040145 |
| 96658162472B56 | MARY | MAJEKODUNMI-AKINREMI | CO | 90004211624 |
| 96658421797B59 | ROCHELLE | GARCIA | CO | 90014774217 |
| 96658592A5B531 | SYLVIA | JARAMILLO | NM | 90013145920 |
| 96658A2215B531 | SYLVIA | JARAMILLO | NM | 35087530221 |
| 96659699A77521 | JUAN CARLOS | LOPEZ | NV | 90011776990 |
| 9665976297B444 | CHLOE | MEDINA | NC | 90010477629 |
| 9665979A54B554 | ERICKA | BULOCK | OK | 90010347905 |
| 9665981315B378 | HUGO | MARTINEZ | OR | 90013038131 |
| 96659AA3472B22 | KORSHIE | HART | CO | 90012820034 |
| 9665B411355957 | NUVIA | MATA | CA | 90013794113 |
| 9665B814791599 | PAULINA | GUILLEN | TX | 90012978147 |
| 96661421797B59 | ROCHELLE | GARCIA | CO | 90014774217 |
| 96661914A4B565 | EDWARD | HILL | OK | 90005719140 |
| 9666199A661977 | JESSICA | SHROUDER | CA | 90012229906 |
| 96662225972B3B | TRISHA | KIMBLE | CO | 33097512259 |
| 9666255555B548 | SONIA | THOMPSON | NM | 35086295555 |
| 96663856672B24 | MA DEL | VALLES | CO | 33028068566 |
| 9666393645B361 | ARTURO | LOPEZ | OR | 90013249364 |
| 9666428867B2B32 | JEREMIAH | ALBERT | CO | 90013682886 |
| 96665619A72B56 | CLINT | BUNTYN | CO | 90014646190 |
| 9666591235B548 | LOLA | ELIBARRI | NM | 35027279123 |
| 96666878172B62 | CLARENCE | SENA | CO | 90013198781 |
| 96667332172B62 | JESUS | TORRES | CO | 90009243321 |
| 9666739A957125 | ANTONIO | HENRIQUE | VA | 81067043909 |
| 9666773817B345 | AGAPITO | MEDRANO CASTRO | VA | 81038797381 |
| 9666823164B554 | WILNESHA | ANDERSON | OK | 21540392316 |
| 9666868918B345 | CHARLES | MCKENZIE | SC | 90014086891 |
| 966688A265B548 | JAMES | TIMMONS | NM | 90012058026 |
| 9666959914B554 | CHRISTY | SAMPLE | OK | 21590455991 |
| 9666962358594B | LINDA | PRUENT | KY | 90002096235 |
| 96669A7A172B24 | JAMES | ZIEGLER | CO | 90012770701 |
| 9666B127772B56 | ANNETTE | CASIAS | CO | 33039451277 |
| 9666B2A5272B3B | JANICE | NAVE | CO | 90013482052 |
| 9666B445977537 | YURI | ANDRADE | NV | 90008964459 |
| 9666B45215B361 | CARY | DEHNE | OR | 90012904521 |
| 9666B96124B588 | JUAN | FRANCISCO | OK | 21549999612 |
| 96671335672B62 | JASON | THOMAS | CO | 90000793356 |
| 9667148425B531 | ANNA | TRUJILLO | NM | 35004494842 |
| 96671815372B22 | MARIA | BARRERA-MORALES | CO | 90010398153 |
| 9667184365B383 | GREGR | KINCAID | OR | 90010058436 |
| 9667362575B361 | REBECCA | CUYLER | CO | 90000426257 |
| 9667431428594B | JUSTIN | LOUDEN | KY | 90000143142 |
| 96675292A3164B | WILLIAM | CLITES | KS | 90002522920 |
| 96675551972B22 | ALIX | MAYFIELD | CO | 33014725519 |
| 96675A1529712B | ATENOGENES | VIEYRA | OR | 90010780152 |
| 96676219A5B361 | ROLANDO | RIOS | OR | 90007982190 |
| 96676329872B56 | IMELDA | CRUZ | CO | 33083013298 |
| 9667652525B383 | ANGELA | MCMAHAN | OR | 44521195252 |
| 9667782235B548 | LORRAINE | SANCHEZ | NM | 90013638223 |
| 96678157872B56 | JONATHAN | OSBORNE | CO | 33053021578 |
| 9667824375B545 | PAUL | GONZALES | NM | 90006522437 |
| 966782A7172B32 | JUDY LYNN | WOLCOTT | CO | 33036532071 |
| 9667852168594B | JOSPEH | LLOYD | KY | 90014275216 |
| 9667852933164B | ROCHELLE | LESTER | KS | 22042085293 |
| 966789A4A77537 | SHAWN | KOFFLER | NV | 90007889040 |
| 96679571597B59 | MANUEL | SANTOS | CO | 39090375715 |
| 9667B15327B444 | RUTH | ZESATI | NC | 90005961532 |
| 9667B534772B24 | MARIO | RAMIREZ | CO | 90010485347 |
| 9667B7A5655957 | PHIA | XIONG | CA | 90004197056 |
| 9667B8A734B522 | CYNTHIA | ROBINET | OK | 90003478073 |
| 9668128865B361 | JAQUELINE | FITZPATRICK | OR | 90009072886 |
| 96681582A8B175 | KAMI | MERRILL | UT | 90010105820 |
| 96681778A72B3B | ABEL | UCAN | CO | 90001577780 |

| 96682452272B56 | CECILIA | ECHEVERRIA | CO | 90012464522 |
| 9668313258594B | JORGE | GARCIA | KY | 90007891325 |
| 96683927197B59 | KOLTYN | SCHUESSLER | CO | 90009019271 |
| 96683A61272B42 | SUSAN | GUTIERREZ | CO | 33056720612 |
| 9668453A172B56 | MANUEL | ZAMARRON | CO | 33087845301 |
| 96684763372B24 | DEVIN | JOHNSON | CO | 90011297633 |
| 96847A3191951 | ALEJANDRO | CRUZ ALVAREZ | NC | 90013957031 |
| 96684A81272B24 | TANYA | SCHAFFER | CO | 90008750812 |
| 966852A3377537 | CRISTINA | CAMACHO | NV | 90013322033 |
| 96685516A91599 | JESSICA | MONTES | TX | 75038555160 |
| 9668556438B175 | LETTICIA C | GUTIERREZ | UT | 90012425643 |
| 9668577976B984 | JORGE | CABRERA | NJ | 90013957797 |
| 96686329A72B51 | GREGORY | HARGROVE | CO | 90007053290 |
| 9686396272B24 | SERGIO | DIAZ | CO | 90013233962 |
| 968669823164B | DIANE | HASKINS | KS | 22005196982 |
| 96686728A8B597 | JOSE | PITAYO | CA | 90014217280 |
| 9668682775B361 | JOSE | HERNANDEZ | OR | 44582178277 |
| 966869A3572B22 | LENNY | COLE | CO | 90010779035 |
| 96686A12691521 | NANCY | GONZALEZ | TX | 90014890126 |
| 966874A725B383 | NDIFRKE | EDET | OR | 90007604072 |
| 968879A3472B22 | VALENTE | GONZALES | CO | 90014049034 |
| 966883A4461977 | EDGAR | SOLIS | CA | 90013833044 |
| 96689419A91399 | SU | MOUA | KS | 90014994190 |
| 9668996A55B361 | AMBER | HERMAN | OR | 90015079605 |
| 9668B565597123 | STEVEN | WALKER | OR | 90010395655 |
| 9668B947761977 | MILISSA | SANCHEZ | CA | 90004049477 |
| 9668B953572B22 | PADAM | SHARESTHA | CO | 90004049535 |
| 9668BA28591399 | LISA | MANN | KS | 90008250285 |
| 96691227472B32 | EDUARDO | FLORES | CO | 90000152274 |
| 96691868572B62 | DICKY | KUSUMA | CO | 90012778685 |
| 96691A9462B981 | MARIA | CHAVEZ | CA | 90005740946 |
| 9669224924B949 | ROBLEDO | CASTILLO | TX | 90000822492 |
| 96693136A5B361 | ALEXANDER | POOR | OR | 90013481360 |
| 9669364628B175 | MARIO | CHAHIN | UT | 90014786462 |
| 96693A5638B158 | ORVILLE | GARDNER | UT | 90012350563 |
| 9669416978B597 | MARTHA | ANGEL | CA | 90014401697 |
| 9669423965B531 | NELLIE | LENTE | NM | 90012622396 |
| 96694878A77537 | VIOLA | RAMIREZ | NV | 90013888780 |
| 9669495135B361 | JENNIFER | JACOBS | OR | 90010199513 |
| 9669548184B588 | CLAUDE AND LINDA | WASHINGTON | OK | 90006734818 |
| 9669575A491526 | JOSE | URANGA | TX | 90013427504 |
| 9669577A872B62 | FERMIN | MOLINAGALARZA | CO | 90011827708 |
| 966958A8593755 | KEYTA | CAMP | OH | 90007588085 |
| 9669594778594B | GREGORY | GRIFFITH | KY | 90012599477 |
| 96696622A8594B | JESSE | WEHRMAN | KY | 90014076220 |
| 9669664698B175 | STACEY | MULLEN | UT | 90014786469 |
| 96696891A91599 | MARINA | MENDOZA | TX | 75079098910 |
| 9669719855B531 | HILDA | GOMEZ | NM | 90013671985 |
| 966981A1891399 | MARIA | GUERRERO | KS | 90015121018 |
| 96699391A72B42 | JUANA MARIA | LUNA | CO | 90004463910 |
| 966994A4677537 | RYAN | ALFORD | NV | 90011264046 |
| 9669955672B51 | RAVEN | MOETTE | CO | 90001479556 |
| 9669B166A5B361 | VERONICA | PLIEGO | OR | 44516851660 |
| 9669B1A3A93755 | LATASHA | KNIGHT | OH | 90004241030 |
| 9669B212A72B24 | CHATA | ARELLANO | CO | 33021482120 |
| 9669B641955957 | AIOTEST1 | DONOTTOUCH | CA | 90015116419 |
| 9669B991261456 | DAVID | HENSON | OH | 90015089912 |
| 9669BA57884346 | SONIA | COBIN | SC | 90005860578 |
| 966B11A1772B56 | TIFFANY | MEDINA | CO | 33098251017 |
| 966B1629672B22 | BESSY | CALDERON | CO | 33096136296 |
| 966B1792672B62 | PRESTON | DENNING | CO | 90013897926 |
| 966B1891A91599 | MARINA | MENDOZA | TX | 75079098910 |
| 966B193A93755 | KELLY | STONE | OH | 64566229300 |
| 966B1A23291399 | MARK | GONZALES | KS | 29078050232 |
| 966B2758477537 | MIKE | SIMONS | NV | 43056117584 |
| 966B2837372B24 | DENISE | BRISTOL | CO | 33012028373 |
| 966B28A5572B56 | CLAUDIA | KOPRINOCK | CO | 33097138055 |
| 966B335387B444 | SHELINA | BOSTON | NC | 90011843538 |
| 966B3356491599 | LEO | V | TX | 90009873564 |
| 966B3484691951 | JAVIER | NOLASCO | NC | 90015504846 |
| 966B384A63164B | CHESTER | IRVING | KS | 90013968406 |
| 966B3A1A197123 | BENITO | SANCHEZ | OR | 44022490101 |

| | | | | |
|---|---|---|---|---|
| 966B4311291951 | JAIME | MARTINEZ | NC | 90010253112 |
| 966B445A172B22 | CARLOS | RODRIGUEZ | CO | 90013674501 |
| 966B4556255957 | MARIA DEL CARMEN | AVILA | CA | 90014445562 |
| 966B463545B531 | CARLOS | SANCHEZ | NM | 90013966354 |
| 966B558735B548 | NATHAN | PRICE | NM | 35093365873 |
| 966B5985161977 | CHRISTINA | VAUGHAN | CA | 46010479851 |
| 966B6279472B3B | DORIS | MELGAR | CO | 33093422794 |
| 966B62AA391531 | OSCAR | NUNEZ | TX | 75051532003 |
| 966B6436391951 | OMAR | GOMEZ | NC | 90012334363 |
| 966B6712461992 | MARIA | RAMIREZ | CA | 90012777124 |
| 966B6915192825 | LEO | FIERRO | AZ | 90014249151 |
| 966B6A12855957 | SANDRA | YBARRA | CA | 90014080128 |
| 966B732278594B | TARA | MCDANIEL | KY | 90013853227 |
| 966B7752855957 | GERRI | SMITH | CA | 49070307528 |
| 966B7769372B56 | BABY DOLL | RIFFLE | CO | 90012667693 |
| 966B776A48165B | RODOLFO | RODRIGUEZ | KS | 29078227604 |
| 966B7794891531 | FRANCISCO | RANGEL | TX | 90014937948 |
| 966B7936181669 | DEBORA | GRIFFEY | MO | 90013169361 |
| 966B8392A5B361 | JOHN | BECHTOLD | OR | 90013603920 |
| 966B857975B383 | LORRI | ERICKSON | OR | 90002485797 |
| 966B882A877537 | AQUILES | TRINIDAD | NV | 90012888208 |
| 966B887A28B175 | ANDY | NAVARRO | UT | 90013358702 |
| 966B8A85572B32 | SARA | VALLECILLO | CO | 90015180855 |
| 966B9561191531 | BONNIE | QUINTANA | TX | 75075455611 |
| 966B9794891531 | FRANCISCO | RANGEL | TX | 90014937948 |
| 966B9A64A61977 | CHRISTINA | ARECHIGA | CA | 90013860640 |
| 966BB187141296 | SYLVIA | LANIOUS | PA | 51087261871 |
| 966BB23738B175 | RIGO | GOMEZ | UT | 90013092373 |
| 966BB426277537 | AMANDA | LOWREY | NV | 90014994262 |
| 966BB998491951 | DION | HAYWOOD | NC | 90014159984 |
| 96711454772B42 | LIDA | TRUIJLLO | CO | 90008394547 |
| 967119A7397B59 | LUISA | GARCIA | CO | 39078179073 |
| 9671216A45B531 | MARY | MILLARD | NM | 90004401604 |
| 9671253A172B56 | IAN | HESLEP | CO | 90014165301 |
| 96712747272B3B | PATSY | HAMMONS | CO | 90005517472 |
| 96712A84491531 | ALFONSO | RODRIGUEZ | TX | 75092490844 |
| 9671339435B383 | VERONICA | TAPIA | OR | 90014823943 |
| 96713487A5B548 | CHRISTINA | PADILLA | NM | 35092174870 |
| 9671423A97B359 | ALIREZA | SAKHAR | VA | 90014142309 |
| 96714363572B22 | JUAN | LUNA | CO | 90005293635 |
| 96714645A91951 | MARKESSIO | CROWDER | NC | 90014926450 |
| 96714A64355951 | CHA | YANG | CA | 90010860643 |
| 96716169A5B383 | PASSIONATE | WOODS | OR | 44514031690 |
| 9671687A377537 | MARY ANNE | LA TORRE | NV | 90013298703 |
| 96716A24191521 | CARLOS | HERNANDEZ | TX | 90014890241 |
| 96716A82972B22 | SONJA | JONES | CO | 33088790829 |
| 96717219172B56 | ALEJANDRA | GONZALEZ | CO | 90001942191 |
| 96717611A2B236 | STEVEN | WILLIAMS | DC | 90010716110 |
| 9671762945B383 | LAURA | PLAMONDON | OR | 44511206294 |
| 96717A24191521 | CARLOS | HERNANDEZ | TX | 90014890241 |
| 96718742758548 | MICHELLE | REAL | NM | 90008677427 |
| 967187A985B383 | KATHLEEN | DIESSNER | OR | 44542097098 |
| 9671882A672B56 | TARIBIO | SAGUILAN | CO | 33051798206 |
| 9671899998B175 | MARIA | GUTIERREZ | UT | 31079229999 |
| 9671929783164B | KIMBER | HARVEY | KS | 90012652978 |
| 9671968A797B59 | CONNIE YVETTE | MARTINEZ | CO | 90009636807 |
| 967197A6461977 | OSCAR | GONZALEZ | CA | 90011547064 |
| 96719823972B32 | SHARON | ENGLEDOW | CO | 33014428239 |
| 96719869372B24 | ANDREW | MAXWELL | CO | 90002038693 |
| 9671993192B877 | MARIA | SANCHEZ | ID | 90004099319 |
| 9671B17918594B | NATHAN | MONTGOMERY | KY | 66011291791 |
| 9671B21925B531 | DEBBIE | CUSTER | NM | 35038162192 |
| 9671B68A772B62 | HECTOR | GASCA | CO | 33049326807 |
| 9671B974972B22 | MARIA | MUNOZ | CO | 33036899749 |
| 9671B91577537 | LOLITA | THOMAS | NV | 90013919915 |
| 9672166985B548 | MARGARITA | DUARTE | NM | 90010306698 |
| 96721732772B56 | REBECCA | HASKIN | CO | 90006487327 |
| 96721A26A91521 | RAMON | GUILLEN | TX | 90014890260 |
| 96722133A97B59 | IRENE | SIRRATT | CO | 90002531330 |
| 96723243572B22 | SHAY | ESTESQ | CO | 90003912435 |
| 9672332A972B24 | ROBERT | PRICE | CO | 90006703209 |
| 9672354375B383 | PEDRO | GIL | OR | 90006925437 |

| | | | | |
|---|---|---|---|---|
| 9672386875B548 | IRAM | HERNANDEZ-OGAZ | NM | 35079798687 |
| 96723A7A38B175 | AMI | FITISEMANU | UT | 31016930703 |
| 9672451A197123 | LARRY | SMITH | OR | 90013965101 |
| 96724A74977537 | NANCY | HERNADEZ REYS | NV | 90005570749 |
| 9672515A991531 | ELENA | PENA | TX | 75023561509 |
| 9672545565B548 | RAQUEL | PERCIVAL | NM | 35003624556 |
| 9672593A391951 | CARLOS | VASQUEZ | NC | 17015389303 |
| 96726231872B42 | ERIN | MC NURLIN | CO | 90000292318 |
| 9672641455B361 | MAURICIO | PACHECO | OR | 90001864145 |
| 9672671217B444 | KEYA | JEFFERSON | NC | 90013667121 |
| 9672692915B548 | BLANCA | GALLEGOS | NM | 35050629291 |
| 9672718548B158 | HEATHER | NOAKES | UT | 90004551854 |
| 96727194197B59 | JILL | LOPEZ | CO | 39052621941 |
| 96727313A5B531 | JESUS | REUTER | NM | 90009413130 |
| 9672763194B588 | MONIQUE | PEREZ | OK | 21550056319 |
| 967279A1872B2B | EVELIA | ESPEJO | CO | 90002299018 |
| 96727A5125B548 | JOSEPH | SCALA | NM | 90014370512 |
| 9672844765B531 | DANDRE | MITCHELL | NM | 90011744476 |
| 96728514172B42 | ANDY | MOGUEZ | CO | 33084905141 |
| 96728514A72B32 | NORA | SANDRA GONZALEZ | CO | 33053905140 |
| 96728519597B59 | RICHARDSON | QUINTIN | CO | 90014785195 |
| 9672854472B24 | CHARVAS | THOMAS | CO | 90010485444 |
| 9672894A95B531 | MELISSA | GALLEGOS | NM | 35070979409 |
| 96728A22497123 | ERIC | PHILLIPS | OR | 44074030224 |
| 96728A4483164B | JOSEPH | VILLARREAL | KS | 90015430448 |
| 96729249A72B42 | IVAN | PAREDES | CO | 90011262490 |
| 9672927318B175 | SHANTEL | SMITH | UT | 90010542731 |
| 9672976A697B59 | AUDREY | KELLEMEYER | CO | 39062587606 |
| 9672986937737B | DANIEL | HANEY | IL | 90015328693 |
| 96729886A93755 | DESHAWNA | OWENSBY | OH | 90011328860 |
| 9672B6AA172B62 | CELIA | ARAU | CO | 33094026001 |
| 96731414172B22 | SALVADOR | OLGUIN | CO | 90013934141 |
| 9673216263B322 | JOHN | FRENCH | CO | 90001711626 |
| 96732397772B62 | JOE | CASH | CO | 90015003977 |
| 9673263558B175 | ANTONIO | MONTES DE OCA | UT | 90013366355 |
| 96732839172B56 | NORMA | HERNANDEZ | CO | 90013918391 |
| 9673298564B554 | STEPHANIE | FREEMAN | OK | 90005449856 |
| 9673341335B383 | SERGIO | LOPEZ | OR | 90014654133 |
| 9673346287 2B62 | ESMERALDA | CASAS | CO | 33017044628 |
| 967334A545B548 | MARIA | MENDEZ | NM | 90015114054 |
| 9673376412B885 | JULIE | CLEMONS | ID | 42080717641 |
| 9673498564B554 | STEPHANIE | FREEMAN | OK | 90005449856 |
| 967353A3385851 | ROGER | KOHLBECK | CA | 90012203033 |
| 96735923272B24 | ANTONIO | FIGUEROA | CO | 90013049232 |
| 96735996A41296 | MICHELLE | ERNY | PA | 90013769960 |
| 96736616A51338 | CHERYL | ROACH | OH | 90001406160 |
| 9673686977 2B56 | LOPEZ | ELMA | CO | 33017518697 |
| 9673714545B548 | JOSEPH | DORN | NM | 90013901454 |
| 967378A2672B56 | SANDRA | RUIZ | CO | 90012668026 |
| 96737A1A491399 | MARVIN | PORTILLO | KS | 90003710104 |
| 96738365672B62 | ADELAIDA A | MARCAIDA | CO | 33097773656 |
| 96738A11693732 | SUZIE | LAMBERT | OH | 90003310116 |
| 96738A9425B361 | KAYLENE | VARNEY | OR | 90000240942 |
| 96739577772B56 | FELIPE | MONTALVO | CO | 90014425777 |
| 96739A22972B22 | JONATHAN | OLSON | CO | 90012820229 |
| 9673B178597B59 | DAISY | RIVAS | CO | 90010441785 |
| 9673B657391B24 | SARA | OCHOA | TX | 90010526573 |
| 9673B68518B175 | LINDA | SALAZAR | UT | 31051806851 |
| 9673B822177537 | SOLIA | BALDIZON | NV | 90013578221 |
| 9673B993A5B548 | BERNADETTE | LONG | NM | 35033759930 |
| 9673BA1A86B63 | WANDA | COLON | CT | 90014270100 |
| 967412A785B531 | MANUEL | ARELLANO | NM | 90013482078 |
| 967413A9372B32 | COOLEY | JOHN | CO | 90009013093 |
| 96741785A61977 | MARIELA | PEREZ | CA | 90011117850 |
| 967419A7172B56 | WILLEBALDO | COLLADO | CO | 90012159071 |
| 9674257A65B531 | DENNIS | TAYLOR | NM | 90013015706 |
| 967425A4591828 | MIGUEL | OITEGA | OK | 90002605045 |
| 9674319518B175 | REBECCA | AIONO | UT | 90014801951 |
| 967438A2391599 | JORGE | GARCIA | TX | 90012828023 |
| 96743A4517B444 | WILLIAM | TEAQUE | NC | 90012120451 |
| 9674435825B344 | SHAUNA | LEERS | OR | 90012213582 |
| 9674482A791599 | CHRISTOPHER | JIMENEZ | TX | 90007958207 |

| | | | | |
|---|---|---|---|---|
| 96744A19972B24 | LORENA | RIVAS | CO | 90013260199 |
| 96745584272B24 | ESPERANZA | DOMINGUEZ | CO | 90012778842 |
| 96745A23872B22 | NORMA | MATA | CO | 90012820238 |
| 96745A3814B267 | KURT | LARSON | NE | 90015110381 |
| 96746597372B32 | BUEKNER | KANEA | CO | 90012555973 |
| 9674689A95B548 | JOSE | CARILLO | NM | 90012188909 |
| 9674692225B548 | CELOTILDE | FERNANDEZ | NM | 35035309222 |
| 96747499A41296 | TRACEY | JENNINGS | PA | 51091584990 |
| 96748245572B86 | RAFAEL | GUTIRREZ-CASTANEDA | CO | 33091372455 |
| 96748727272B62 | SPRUELL | WILLIAM | CO | 90006977272 |
| 96748AA9791521 | CELIA | MARTINEZ | TX | 75016320097 |
| 96749A23472B56 | NIKORA | SHELLMAN | CO | 90011010234 |
| 96749AAAA72B24 | STEVEN | MEYER | CO | 33005970000 |
| 9674B541855999 | KEENA | MARTIN | CA | 90002805418 |
| 96751291672B56 | JOE | HERNANDEZ | CO | 90012802916 |
| 96751654A91521 | ADRIAN | CASTILLO | TX | 90010686540 |
| 96751A42485B45 | SOPHIA | YOUNG | FL | 90012040424 |
| 96751A4738B175 | DAVIS | RYTTING | UT | 90014790473 |
| 9675222577B444 | DIVONE | JAMES | NC | 90014692275 |
| 96752347997B21 | BRIANNA | BELL | CO | 90010763479 |
| 9675376135597B | ANGELIC | CAPOZZI | CA | 90012607613 |
| 96753A5237B471 | MANUEL | AMIGON JR | NC | 90006230523 |
| 9675432A991521 | MIRIAM | VARGAS | TX | 90013623209 |
| 96754577972B2B | JANEY | GRENZ | CO | 90014045779 |
| 9675467888B175 | SILVIA | DEAQUINO | UT | 90014786788 |
| 9675483978B175 | TONIA | MILLER | UT | 31014838397 |
| 96754A1167B491 | DAVID | CAULDER | NC | 90010850116 |
| 967555A545B383 | D AMICE | FRAZIER | OR | 90001465054 |
| 9675567888B175 | SILVIA | DEAQUINO | UT | 90014786788 |
| 967556A4797B59 | CHARLES | STASKEL | CO | 90014786047 |
| 96755A57472B32 | MARIA | CORTES | CO | 33049430574 |
| 9675656617B444 | ANDRES | RAMIREZ | NC | 90013615661 |
| 9675759915B361 | TRACY | HUTSELL | OR | 90010935991 |
| 9675765A472B62 | LIZETTE | RAMIREZ | CO | 33081156504 |
| 9675794364B554 | TENYSHA | GREEN | OK | 21519449436 |
| 96757A1265B177 | CAMESHA | MEREDITH | AR | 90005810126 |
| 96757A83777537 | ISESHA | FOX | NV | 90015040837 |
| 9675995647B444 | AMP ARO | LOPEZ | NC | 90013929564 |
| 9675B8A2561977 | KELLY | RAMSEY | CA | 90005038025 |
| 96761113A91531 | VANESA | CARNONA | TX | 90005621130 |
| 9676118AA5B361 | ALFREDO | MARTINEZ | OR | 44522661800 |
| 9676169375B531 | JUAN | AVILA | NM | 90014826937 |
| 96762733272B56 | KATERI | ORTIZ | CO | 90001587332 |
| 967627A4172B42 | JORY | WALKER | CO | 33095297041 |
| 96762BA4841296 | HEATHER | GOVENKIS | PA | 90011188048 |
| 96763296372B32 | JOSE | WILFREDO MIRA | CO | 90009232963 |
| 967632AA15B531 | ANTHONY | GUTIERREZ | NM | 90012792001 |
| 9676337985B361 | GREGORY | LILLY | OR | 44570283798 |
| 96763536572B32 | HAYLEY | FIGUEROA | CO | 90012145365 |
| 9676361147B444 | GUADALUPE | TORRES | NC | 90011726114 |
| 9676369168B175 | MARIA | ESPITIA | UT | 31025556916 |
| 9676398733B358 | MARIA | MONTENEGRO | CO | 90008899873 |
| 96763A23491399 | ALVINA | ORTEGA | KS | 90012980234 |
| 9676435557 2B3B | CARLOS | CARHUAMACA | CO | 90013723555 |
| 96764359772B56 | DANIEL | BERKOWITZ | CO | 33002513597 |
| 9676446945B383 | AURELIO | LOPEZ | OR | 90013184694 |
| 9676489387B444 | MICHAEL | ROBINSON | NC | 90012168938 |
| 96765977A91599 | VANESSA | HILL | TX | 90000409770 |
| 96766399A91599 | UNKNOWN | ALICIA G COL0RADO | TX | 75028723990 |
| 96766434A2B98B | TERESA | GONZALES | CA | 90006774340 |
| 96766873272B22 | OCTAVIO | VALENCIA | CO | 90004778732 |
| 96766A29A5B383 | PETER | FRANTZ | OR | 90007720290 |
| 9676719318B175 | MIRIAM | SALTO | UT | 31026491931 |
| 96767553A5B531 | JESUS | CHAVEZ | NM | 90011895530 |
| 96767859997B59 | DARRIN W | LONG | CO | 90004908599 |
| 96767A2992B958 | JODI | LEE | CA | 90003900299 |
| 9676811765B361 | JANET | FOULKES | OR | 90013741176 |
| 9676824834B588 | DEWAYNE | CONWAY | OK | 21549172483 |
| 967683A8372B42 | ZOBEYDA | FLORES | CO | 33013613083 |
| 9676858228B158 | ROBERT | DOLLEN | UT | 31081445822 |
| 9676911397123 | ANTHONY | FISHER | OR | 90014881130 |
| 967692AAA4B263 | TERRY | DUNAWAY | NE | 90000552000 |

| 96769871172B42 | ROSA | ARCINIEGA | CO | 33096818711 |
| 9676B293897123 | JERRY | SHELDON | OR | 44086182938 |
| 9676B824472B24 | MARIANA | VALENCIA | CO | 33076618244 |
| 967715A9277537 | YUKI | FIGUEROA | NV | 90011545092 |
| 967722A5872B62 | HECTOR | FLORES | CO | 90012762058 |
| 96772465397B59 | VICTOR | LUCIO | CO | 90014914653 |
| 9677422985B548 | HERMENEGILDO | VILLALOBOS | NM | 90003302298 |
| 96774A42772B56 | KRUSTAL | BELLENDER | CO | 90001430427 |
| 96774A64391531 | ERNESTINA | MACIAS | TX | 90010770643 |
| 9677538A84B558 | EUGENE | FRIAS | OK | 90006423808 |
| 9677583A151342 | OHMAR | GIBSON | OH | 66090628301 |
| 967759462 7B444 | MARIA ELEN | ALVAREZ | NC | 11073809462 |
| 9677631688B175 | JASWANT | KAUR | UT | 31070173168 |
| 96776568972B24 | MARTHA | ARREOLA | CO | 90012575689 |
| 967765A2772B53B | TYLER | WILFRED | CO | 90013225027 |
| 9677722655B383 | KELLIE | GOODWIN | OR | 90001782265 |
| 96778242572B3B | RONALD | COLLINS | CO | 90001902425 |
| 967782AAA91521 | MARCELA | ARANDA | TX | 90014902000 |
| 96778321A72B56 | YANET | VAZQUEZ-SERRANO | CO | 33081003210 |
| 9677857235B537 | CHARISSE | COOK | NM | 90012335723 |
| 9677897278B175 | EVA | RAMIREZ | UT | 90006789727 |
| 9677A78472B32 | KYLE | HANZE | CO | 90003790784 |
| 9677923617B444 | AARON | SHIPP | NC | 11089482361 |
| 9677936A28B175 | JOHN | ARCHULETA | UT | 31067823602 |
| 9677938A84B558 | EUGENE | FRIAS | OK | 90006423808 |
| 967795A294B554 | DAVID | PHILLIPS | OK | 90006165029 |
| 96779713772B24 | CODY | DUFFY | CO | 90014467137 |
| 9677997437 2B3B | BRIAN | ABEYTA | CO | 90010869743 |
| 96779A57397B59 | CATHENINA | LEWERKE | CO | 90009100573 |
| 9677B5A5A5B548 | LIZBET | CARRASCO | NM | 90011365050 |
| 9677B765291521 | IRIS | MARRUFO | TX | 90010527652 |
| 9678151AA72B42 | PARADA | OCHOA | CO | 33064275100 |
| 9678152288B166 | BRAD | PETERSEN | UT | 90005545228 |
| 96781A64491521 | YAMELL | RAMIREZ | TX | 90014890644 |
| 9678268A697B59 | LAURA | TENORIO | CO | 90008726806 |
| 9678279814B588 | SHARON | CONWAY | OK | 21549177981 |
| 9678284945B361 | KYLIE | MOORE | OR | 90014938494 |
| 96782A64491521 | YAMELL | RAMIREZ | TX | 90014890644 |
| 9678318877 2B3B | JASON | PADILLO | CO | 90000531887 |
| 9678383672B32 | ALBERT | JOHNSON | CO | 90007625836 |
| 967836A925B361 | RALPH | ABRARIA | OR | 44512076092 |
| 9678449A58594B | SHERRY | TILLINGHAST | KY | 66052404905 |
| 9678462317 2B24 | BORIS | COCHAJIL | CO | 33091746231 |
| 967846A1672B22 | DONNA | TATRO | CO | 90013356016 |
| 9678531593 3B21 | BILLIE | MARTHA | OH | 90013303159 |
| 9678563395B548 | BARBARA | MCCOY-CAMPBELL | NM | 35078926339 |
| 9678656617 2B56 | ROSHONDA | GERTIE | CO | 90014165661 |
| 9678658667B444 | PORCIA | GATTLING | NC | 90013775866 |
| 9678676835B383 | GARY | COFFMAN | OR | 90010197683 |
| 96786A63472B22 | JEAN | MONTES | CO | 90003470634 |
| 96786A66A91521 | LEODEGARIO | ADAME | TX | 90014890660 |
| 9678711324B588 | RESHINDA | PERRY | OK | 21584511132 |
| 96787224897B59 | BRIAN | SNEIDER | CO | 90014792248 |
| 9678759917 2B56 | IVAN | HERNANDEZ | CO | 90014165991 |
| 9678767A95B361 | CHELSEA | MOORE | OR | 90015156709 |
| 967876A164B554 | SHEENA | PERRY | OK | 90005596016 |
| 96787A66291521 | DANIEL | SIGALA | TX | 90014890662 |
| 9678851627 2B62 | CHRIS | BARELA | CO | 90002675162 |
| 96788538A5B531 | OLGA | MUNIZ | NM | 35022855380 |
| 9678866447 2B3B | ABIGAIL | JOHNSON | CO | 33077506644 |
| 96789919A61982 | REUBEN | HERRERA | CA | 90007919190 |
| 9678993A291951 | REYNA | CASTANEDA | NC | 17040149302 |
| 9678995585B531 | MARTY | VIGIL | NM | 90011099558 |
| 9678999A991521 | MARGARITA | GURROLA | NM | 90010529909 |
| 9678B7A2561977 | JAMAL | SHIVERS | CA | 90010817025 |
| 9678B999172B42 | GREGORY | CRAWFORD | CO | 33029769991 |
| 9678BA64491521 | YAMELL | RAMIREZ | TX | 90014890644 |
| 9678BA86A55999 | SUSAN | MILLER | CA | 90010320860 |
| 9679161843B358 | RANJA S | MAJEED | CO | 90012046184 |
| 96791639A5B361 | RICARDO | RODRIGUZ | OR | 90010936390 |
| 96791A69291521 | MARIA | SANDOVAL | TX | 90014890692 |
| 96792581972B42 | LENRIE | ASUMADU | CO | 90001575819 |

| 96792A69291521 | MARIA | SANDOVAL | TX | 90014890692 |
| 9679362A972B42 | YANIRA | AYALA-ROMERO | CO | 33080156209 |
| 96793939772B56 | VICTOR | CESPEDES | CO | 33098739397 |
| 96793A56151342 | DARIEN | MATTOCKS | OH | 66042920561 |
| 96793A69291521 | MARIA | SANDOVAL | TX | 90014890692 |
| 96794455A31469 | MICHAEL | JONES | MO | 90007894550 |
| 96794786372B29 | CHRISTIAN | MARTINEZ | CO | 90011807863 |
| 9679488628B175 | VAILLETI | CEGERS | UT | 90012748862 |
| 96794A1A993755 | JOEL | CALDWELL | OH | 90012930109 |
| 96794A55191599 | JOSE | AMPARAN | NM | 90014910551 |
| 9679513626B17B | KAVON | RATLIFF | MS | 90014371362 |
| 96795A2A591399 | ADRIANNA | RODRIGUEZ | KS | 90014910205 |
| 96795A66597123 | JOSE | FERNANDEZ | OR | 90001030665 |
| 9679686455B361 | SILVIA | HERRERA | OR | 90013298645 |
| 9679733A272B62 | GEORGE | GOTTMANN | CO | 33017463302 |
| 9679791727B444 | LASANDRA | ASAMS | NC | 90014769172 |
| 96797A4738B175 | DAVIS | RYTTING | UT | 90014790473 |
| 9679852428594B | AMANDA | SIZEMORE | KY | 90015195242 |
| 9679912735B383 | EGBEVADO | ANAMOUKO | OR | 90009801273 |
| 9679964672B56 | MARIE | TOLEDO | CO | 33053436646 |
| 96799AA5A72B24 | EUGENIO | MARTINEZ | CO | 90014880050 |
| 9679B11324B588 | RESHINDA | PERRY | OK | 21584511132 |
| 9679B16463B322 | CALVIN | ROBINSON | CO | 90006851646 |
| 9679B238A97B59 | JOSEPH | BENAVIDEZ | CO | 90014792380 |
| 9679B47665B383 | VALENTINA | GUDEV | OR | 90007604766 |
| 9679B5A2A5B361 | SHARON | GARCIA | OR | 90015175020 |
| 9679B76767B444 | DOMINIQUE | THOMPSON | NC | 90010717676 |
| 967B124A75B548 | GALLEGOS | MICHELLE | NM | 90013532407 |
| 967B1735297123 | GRISELDA | CASTILLO | OR | 90009607352 |
| 967B2452972B24 | GABRIEL | RAMOS | CO | 90014774529 |
| 967B264698B175 | STACEY | MULLEN | UT | 90014786469 |
| 967B3125A97B59 | GEORGIANN | ROMERO | CO | 90012521250 |
| 967B34A2A61977 | GLADYS AYON | JASON LIRA | CA | 90012384020 |
| 967B3887691531 | JOSE | QUINTANA | TX | 90014938876 |
| 967B3924955957 | JESUS | BENITIEZ | CA | 90012169249 |
| 967B3AA8497123 | FRANCISCO | CERVANTES | OR | 90013450084 |
| 967B4276255957 | ANGELICA | GAMEZ | CA | 90009832762 |
| 967B4349855932 | JORGE | LANDEROS-LEON | CA | 90014473498 |
| 967B4581197123 | HEIDY | ALTEZ | OR | 90010395811 |
| 967B45A9472B3B | JAMES | VALENTINE | CO | 90014885094 |
| 967B4937272B62 | KRISTINE | GRAY-KIRKLEN | CO | 90004839372 |
| 967B4963A91951 | NORMA | RIVAS-CONTRERRAS | NC | 17012079630 |
| 967B5125A97B59 | GEORGIANN | ROMERO | CO | 90012521250 |
| 967B5262691531 | VICKY | RAVELO | TX | 90010842626 |
| 967B5327A97B59 | BROOKS | MICHEL | CO | 90009083270 |
| 967B5641955957 | AIOTEST1 | DONOTTOUCH | CA | 90015116419 |
| 967B5792272B56 | JOANNA | MENDOZA | CO | 90014677922 |
| 967B635A177537 | GUADALUPE | MADRIGAL | NV | 43098883501 |
| 967B6581497B59 | MARK | WRIGHT | CO | 39021755814 |
| 967B6677941296 | DARRELL | OAKS | PA | 90014816779 |
| 967B6A41741296 | JOSEPH | KASPER JR | PA | 51006600417 |
| 967B7563791951 | ALONZO | BOWEN JR | NC | 90010935637 |
| 967B771165B383 | MARTA | URBIEA | OR | 90008787116 |
| 967B8244A72B42 | JOSHUA | SPEARS | CO | 90011262440 |
| 967B8323A72B32 | CHARLES | MARTILLARO | CO | 90013653230 |
| 967B88A4991532 | SYLVIA | HERNANDEZ | TX | 90013028049 |
| 967B8947291599 | RICARDO | HERNANDEZ | TX | 90012569472 |
| 967B8A24191521 | CARLOS | HERNANDEZ | TX | 90014890241 |
| 967B8A6728594B | TIM | NUNN | KY | 66017840672 |
| 967B9A37472B62 | MAURICE | LOPEZ | CO | 33012610374 |
| 967BB147455951 | EVELIA | CERVANTES | CA | 90008691474 |
| 967BB152241296 | JESSICA | MARSH | PA | 90013661522 |
| 967BB468651342 | DOUGLAS | ALLEN | OH | 66043214686 |
| 967BB472497B59 | MARIBEL | APOLONIO GUERRA | CO | 90014824724 |
| 967BB532455951 | EVELIA | CERVANTES | CA | 90014575324 |
| 9681128A791521 | MELISSA | HERNANDEZ | TX | 90013732807 |
| 9681214A17B444 | CALTOARICE | HINKS | NC | 90012261401 |
| 9681223258B166 | AMY | PEARCE | UT | 90012492325 |
| 968123A3393755 | MARYANN | FAULKNER | OH | 90010123033 |
| 9681298437ZB42 | ROBERT | BONILLA | CO | 90007819843 |
| 96813129897B59 | BENJAMIN | NOEL | CO | 90003171298 |
| 96813136272B56 | MIGUEL | ESPINOZA | CO | 90010761362 |

| | | | | |
|---|---|---|---|---|
| 9681314A68B175 | TERESA | WELLS | UT | 90014791406 |
| 9681354A23164B | LEO | LEONARD | KS | 90011085402 |
| 968138A5A41296 | THEA | THOMAS | PA | 90013598050 |
| 9681391695B383 | MARIA | DE JESUS LASCANO | OR | 90012479169 |
| 96814295172B32 | OLIVER | PATRICK | CO | 90002602951 |
| 9681429A25B383 | TEPI | EKLEBERRY | OR | 90014542902 |
| 9681461A43164B | AMBER | HANCOCK | KS | 22050856104 |
| 9681533275B383 | JAZMINE | WILSON | OR | 90007883327 |
| 96815444972B32 | ARICA | JOHNSON | CO | 33070114449 |
| 96816369197B59 | NATHAN | HUCKFELDT | CO | 90014793691 |
| 96816872A91951 | EMMA | TORRENTON | NC | 90009468720 |
| 9681689663B391 | KIRK | NORBLOM | CO | 90009998966 |
| 9681756835B531 | PHILLLIP | HUMPHRIES | NM | 90009875683 |
| 96817893872B32 | JESUS | VALDEZ | CO | 90010278938 |
| 96818369197B59 | NATHAN | HUCKFELDT | CO | 90014793691 |
| 9681914628B175 | MIGUEL | VASQUEZ | UT | 90014791462 |
| 96819647872B3B | GUADALUPE | AVITIA | CO | 90004896478 |
| 9681989172B98B | JOSEFINA | LARES | CA | 90009788917 |
| 9681B11195B531 | FLOR | ORDONEZ | NM | 35073391119 |
| 9681B568891521 | VALENTIN | DIAZ | TX | 90012995688 |
| 9681BA59891531 | ADRIAN | SALDIVAR | TX | 90010790598 |
| 9682117525B548 | LORNA | WILSON | NM | 90002971752 |
| 968213519712B | LORI | FLOYD | OR | 44007813531 |
| 9682146418B175 | FELICIA | VASQUEZ | UT | 31007414461 |
| 9682162287B444 | FRANCISCO | MONTES | NC | 90012456228 |
| 96821A77633625 | JONATHON | WATSON | NC | 90008790776 |
| 9682215858B175 | LEAH | BILLS | UT | 90014791585 |
| 9682241425B548 | GLORIA | ARMENTA | NM | 90015054142 |
| 9682319635B531 | JOHNSON | GENEVIEVE | NM | 35091771963 |
| 9682381543164B | SUMMER | OWENS | KS | 90002158154 |
| 96823A9172B981 | LAUREN | HERNANDEZ | CA | 90005870917 |
| 9682453185B548 | LYDIA | AUTHEMENT | NM | 35036485318 |
| 96825281372B32 | MICHELLA | ZEILISKO | CO | 90013852813 |
| 96825364A7B444 | SHEILA | ALEXANDER | NC | 90008643640 |
| 96825442672B62 | AZALEA | MUNOZ | CO | 90001894426 |
| 968254A315B361 | MARLE | ACKERMAN | OR | 90013194031 |
| 96825543972B22 | ERIK | GILLESPIE | CO | 90007345439 |
| 96825886772B3B | LOUIE | REYES | CO | 90012058867 |
| 968268A8872B22 | LINDA | ARINIEGA | CO | 90012448088 |
| 9682694245B361 | LUZ SELENE | LOPEZ-PIMENTAL | OR | 90010039424 |
| 9682697425B531 | MARGARITA | CRUZ | NM | 90000639742 |
| 9682698675B383 | CASSIE | DORFLER | OR | 90013709867 |
| 9682718828B175 | JHOANNA | HERNANDEZ | UT | 90014791882 |
| 96827A18391399 | GUSTAVO | PEREZ | KS | 29063670183 |
| 96828A99672B22 | PHILMORE | MCKENIZIE | CO | 33094670996 |
| 968292A178B175 | FARREL | NEILSON | UT | 90014802017 |
| 9682B574672B56 | LUIS | ARGUETA | CO | 90014165746 |
| 9682B865672B93 | MIKE | ZINK | CO | 33061958656 |
| 9682B8A4155957 | JANELL | RAMIREZ | CA | 90001548041 |
| 9682BA11972B3B | KASEY | GERRISH | CO | 90000330119 |
| 968311A8291521 | ARMIDA | HERNANDEZ | TX | 90014891082 |
| 9683127845B548 | WANDA MARIA | SAIZ | NM | 90011052784 |
| 96831462372B56 | TRICINDA | JENKINS | CO | 33096974623 |
| 96831712497B59 | STEPHANIE | SCHROERS | CO | 90014797124 |
| 96832352A97B59 | DWIGHT | BOLDT | CO | 90007983520 |
| 968329A318594B | FREDA | OSEI-PARKER | KY | 66040639031 |
| 968333A685B531 | REANNA | SANCHEZ | NM | 90006383068 |
| 96833577172B56 | FERNANDO GIL | DUARTE | CO | 90014165771 |
| 9683394634B249 | KATIE | HAUPTMAN | NE | 26092909463 |
| 9683399434B949 | CHAD | PERKINS | TX | 76522579943 |
| 96833A3318594B | BRIAN | HALL | KY | 66075940331 |
| 96833A6725B548 | VICTOR | VILLALOBOS | NM | 90008920672 |
| 9683447A597B59 | RITCHIE E | PENDLAY | CO | 90003164705 |
| 96834A27991599 | TERRY | READ | TX | 90001480279 |
| 968351A3772B24 | CHARLENE | REED | CO | 90011281037 |
| 9683535495B548 | REINALDO | DELEON | NM | 90008973549 |
| 96835578172B56 | ALEX | WRIGHT | CO | 90014165781 |
| 96836674472B56 | CLAUDIA | POOLER | CO | 33049806744 |
| 96836A3A672B22 | CARIN | CLUSE | CO | 90014380306 |
| 968375AA591399 | SAMUEL | BROWN | KS | 90012525005 |
| 96837989472B22 | ARNULFO | GOMEZ | CO | 33076929894 |
| 96838266297B59 | SHEAFFER | STEPHEN | CO | 39074232662 |

| | | | | |
|---|---|---|---|---|
| 9683828615B383 | GREGORYANA | MORRIS | OR | 90014812861 |
| 9683829888594B | EVAN | LAWRENCE | KY | 90014822988 |
| 9683836145B531 | VALERI | CHAVEZ | NM | 90014873614 |
| 9683888234B588 | JESSICA | MILIA | OK | 90010308823 |
| 9683B148691951 | ENRIQUE | RIVAS | NC | 17066791486 |
| 9683B282591599 | JAVIER | RAMIREZ | TX | 90009512825 |
| 9683B28675B548 | MONICA | PEREZ | NM | 90009412867 |
| 9683B784672B22 | QUINTAN | MCKENNA | CO | 33076057846 |
| 9683BA94593755 | LAKUAWN | NEWLAND | OH | 64529140945 |
| 9684125618594B | JASON | BARROW | KY | 90008672561 |
| 9684153185B548 | LYDIA | AUTHEMENT | NM | 35036485318 |
| 968421A393164B | KYLE | WILLIAM | KS | 90012061039 |
| 96842873272B22 | REBECCA | MOORE | CO | 33026588732 |
| 9684362948594B | LEACHA | TURNER | KY | 90013986294 |
| 9684372163B38B | JESUS | LUEVANO | CO | 33097257216 |
| 96843816A72B24 | BRENDAN | CALHOUN | CO | 90014428160 |
| 96844A36951533 | ANCELMO | MOLINA | IA | 90014010369 |
| 9684568772B24 | BOOM | JACKSON | CO | 90009875687 |
| 96845788272B56 | LIZETH | TORRES | CO | 90011777882 |
| 968462AA272B42 | RAUL | MORALES | CO | 90009022002 |
| 96847141572B3B | GARY | ELLIS | CO | 90013931415 |
| 9684752448594B | EMILLY | GOINES | KY | 90008995244 |
| 96847734A72B42 | JENNIFER | REARICK | CO | 90011547340 |
| 96847887A72B56 | MARIA | LUNA | CO | 90015208870 |
| 9684837617B444 | SHATAVIA | BARNETT | NC | 11009733761 |
| 968483A2372B32 | EDUARDO | BADILLO | CO | 90004913023 |
| 9684853793B335 | MORGAN | HUNT | CO | 90010455379 |
| 9684589872B56 | JESUS | AGUILAR | CO | 90014165898 |
| 968485A8672B62 | SUZANNE | SCHUMAN | CO | 90014825086 |
| 96849757172B32 | SILVIA | CHAVEZ-VERDUGO | CO | 33025587571 |
| 96849827172B3B | VERONICA | FLORES | CO | 90002638271 |
| 96849A47A55957 | IGNACIO | GUTIERREZ | CA | 90012840470 |
| 96849A54A72B22 | JESSICA | SYKES | CO | 90012820540 |
| 96849A9834B588 | GRACIELA | LANE | OK | 90001540983 |
| 9684B43348B175 | ANTONI JOSE | DU | UT | 90015024334 |
| 9684B844172B22 | JOHANNA | WELCH | CO | 33031988441 |
| 96851582172B56 | ANDRES | PERES | CO | 90014425821 |
| 968524A357B444 | VERNARD | JONES | NC | 90004384035 |
| 96853593172B56 | MARIALUISA | DELE GARZA | CO | 90014165931 |
| 968535A3291399 | DEIDRA | BLOCK | KS | 90012205032 |
| 9685432A772B24 | CASEY | EICHENAUER | CO | 33097573207 |
| 96854386772B3B | SALVADOR | FELIPE | CO | 90002653867 |
| 9685447855B361 | JAMI | BOEN | OR | 44547764785 |
| 96854A43A72B22 | ANGELINA | DAVILA | CO | 33093070430 |
| 96855282A8B175 | MONIQUE | MENDOZA | UT | 90014792820 |
| 96855481372B62 | JEFFREY | PETERSON | CO | 90013614813 |
| 96855673172B24 | MARVIN | GAULE | CO | 90011886731 |
| 9685584424B554 | SALENA | SUNDE | OK | 21524228442 |
| 9685584533164B | OSCAR | LOPEZ | KS | 90012218453 |
| 968568A6372B62 | JAE | LIM | CO | 90011898063 |
| 96857282A8B175 | MONIQUE | MENDOZA | UT | 90014792820 |
| 96857682397B59 | TERESA | CALDERON | CO | 90014796823 |
| 96857887A72B56 | MARIA | LUNA | CO | 90015208870 |
| 96857A69591951 | EBONY | PAUL | NC | 90013890695 |
| 96858338A31957 | ROMAN | SCHULZ | IA | 90014233380 |
| 9685837415B383 | KALIE | CAGLE | OR | 44521273741 |
| 9685839995B548 | MONCE | SOLIS | NM | 90006353999 |
| 968594A237B444 | CECIL | LLOYD | NC | 90005604023 |
| 9685984A751342 | JENNIFER | STOVER | OH | 66009648407 |
| 96859856172B62 | ANDRES | MAGANA | CO | 90009298561 |
| 9685B227391521 | MAYBLE | VILLA | TX | 90014682273 |
| 9685B258397B59 | JENNIFER | MARTINEZ | CO | 90014802583 |
| 9685B398591521 | TANIA | LICON | TX | 90004493985 |
| 9685B752672B32 | NOREEN | ROMERO | CO | 90014547526 |
| 9685B97357B444 | RITA | JACOBS | NC | 90006859735 |
| 9686146515B531 | ANDREW | MONTOYA | NM | 35016704651 |
| 9686247A277537 | KARINA | MONTANO | NV | 90015214702 |
| 96862939672B56 | LORENA | PEREZ | CO | 33091179396 |
| 9686294655B548 | ALVIN | TODACHEENE | NM | 90005619465 |
| 96863143472B32 | NICHOLAS | AARAGON | CO | 33092221434 |
| 96863162A8B175 | AGUSTIN | RAMIREZ ALARCON | UT | 31096801620 |
| 9686319A455957 | MANUELA | MOLINA | CA | 90009141904 |

| | | | | |
|---|---|---|---|---|
| 968635A9472B56 | MARY | VAN VALKENBURG | CO | 33005955094 |
| 96864258397B59 | JENNIFER | MARTINEZ | CO | 90014802583 |
| 9686447465B548 | FRANCISCO | ARAGON | NM | 35025314746 |
| 96864629172B3B | TERRIE | PATINO | CO | 33060806291 |
| 9686472A83164B | LATISHA | HAMM | KS | 90012347208 |
| 96864 97A472B24 | MICHELLE | MARQUEZ | CO | 90012149704 |
| 9686583264B554 | MISTY | WALKER | OK | 90001238326 |
| 96865A79297123 | WANDA | JACKSON | OR | 44005140792 |
| 96866374172B64 | VIRGINIA | GIBSON | CO | 33033383741 |
| 96866A76991399 | ZACHARY | COURTNEY | KS | 90011510769 |
| 9686732943164B | BRITTANY | DUNN | KS | 90012733294 |
| 9686793425B383 | DANNY | GRAGG | OR | 44515169342 |
| 9686835465B361 | SANTA | FERNANDEZ | OR | 90008813546 |
| 9686845945B333 | CHRISTOPHE | DYE | OR | 90001714594 |
| 9686858518B175 | DEZERAE | SHARPE | UT | 90005405851 |
| 968685A3491951 | JOSE | VERASTEGUI | NC | 17063655034 |
| 96869359697B59 | TIMOTHY | HELMAN | CO | 90014803596 |
| 9686979837 2B62 | RODNEY | LEWIS | CO | 90012377983 |
| 9686B241397123 | ROGELIO | SAINZ | OR | 90012042413 |
| 9686B52428594B | AMANDA | SIZEMORE | KY | 90015195242 |
| 9686BA49493732 | NEICY | NEICY | OH | 90001730494 |
| 9687187275B361 | SEAN | TIMMONS | OR | 90014938727 |
| 96871A5428B175 | WILLIAM | DAMIAN | UT | 90015120542 |
| 96872177672B3B | RANDI | DELACRUZ | CO | 90013071776 |
| 9687245185B531 | VANTRESE | CHAVEZ | NM | 90011154518 |
| 96872918272B56 | ISAIAH | JIRON | CO | 90013389182 |
| 96873212A97B59 | REBECCA | MURRAY | CO | 39033032120 |
| 96873385872B56 | JULIA | ARELLANO | CO | 90009243858 |
| 96873413772B32 | SHANELLE | LOPEZ | CO | 33071434137 |
| 96873953572B22 | LETICIA | GASPAR JUAREZ | CO | 33007319535 |
| 96874A25497B59 | JOHN | TOFOYA | CO | 90012990254 |
| 96875657372B32 | LETICIA | SANTANA | CO | 90013386573 |
| 96876329A3164B | TED | ENSIGN | KS | 22009623290 |
| 9687751A476B52 | SUSANNA | AARON | CA | 90008405104 |
| 968775A618B175 | MIKE | VINA | UT | 31075485061 |
| 96878653A97123 | BLANCA | GUZMAN | OR | 90013276530 |
| 96879678772B56 | JOHN | GILMORE | CO | 90010436787 |
| 9687B1A8777537 | DEIDRA | ANGLEY | NV | 43087561087 |
| 9687B224372B3B | PHILLIP | MANCUSO | CO | 90014032243 |
| 9687B22819374B | ANYA | COOPER | OH | 90001142281 |
| 9687B267872B42 | RICK | REITHER | CO | 90002372678 |
| 9687B71A47B444 | ROGER | WHITE | NC | 90013867104 |
| 9687B752341296 | CORRIE | YANKO | PA | 90010307523 |
| 968818A2177537 | ALBERT | CERVANTES | NV | 90012998021 |
| 96882246A76B53 | BALDOMERO | HARNANDEZ | CA | 90013972460 |
| 9688234A397123 | RAYMUNDO | CELESTINO CORTEZ | OR | 44067223403 |
| 96882357572B62 | PARWATI | DARJEE | CO | 90015313575 |
| 96882A25661977 | ROXANNE | MOODY | CA | 90009460256 |
| 96883222272B3B | ROCIO | ARELLANO | CO | 90003482222 |
| 968833A1A72B22 | JANET | BOAKGE | CO | 90001993010 |
| 96883774772B32 | MIKE | RIOS | CO | 90010677747 |
| 9688483425B361 | ERICKA | WALDEN | OR | 90014408342 |
| 9688514215B361 | LIZA | GUERRERO | OR | 44506341421 |
| 9688531A797B59 | OMAR | VALIENTE | CO | 39033963107 |
| 96885568172B33 | ROBERT | DEGENNARO | CO | 33059986681 |
| 9688573A472B22 | ALLYSON | HOSELTON | CO | 33004797304 |
| 9688758A741296 | DAVID | JABLONSKI | PA | 90004965807 |
| 9688797A755957 | PHILLIP | MARQUEZ | CA | 90008089707 |
| 96887A49493755 | TRINA | ELLINGTON | OH | 90014230494 |
| 9688814 6897B59 | DAVID | CANO | CO | 90007981468 |
| 96888354172B3B | MAYRA | DURAN | CO | 90014103541 |
| 96888A16A72B62 | MARTHA | QUINONES | CO | 33013820160 |
| 96888A34397123 | JANET | HUNT | OR | 44034500343 |
| 96889664997B59 | ELIZABETH | SNYDER | CO | 39091296649 |
| 96889827672B56 | JESSE | GEMME | CO | 90011778276 |
| 9688B111391399 | KIANA | HODGES | KS | 90012511113 |
| 9688B32592B894 | MICHAEL | WILLIAMS | ID | 42081383259 |
| 9689121A25B361 | CHRISTOPHER | MESSENGER | OR | 90014692102 |
| 96891537A72B62 | PATTERSON | DONNA | CO | 33072445370 |
| 9689186A955985 | NICK | O | CA | 90007808609 |
| 968928A6191521 | NELLY | LOZOYA | TX | 75083198061 |
| 9689367775597B | SONIA | MONTANTO | CA | 90005926777 |

| | | | | |
|---|---|---|---|---|
| 9689427665B531 | AMANDA | GONZALES | NM | 35023832766 |
| 9689457A272B53B | JENNIFER | AGUIRRE | CO | 90008025702 |
| 96894844172B32 | LUCIA | ARMENTA DE CASTILLO | CO | 33000568441 |
| 96896638A72B24 | STEFANIE | BLACKBURN | CO | 33071536380 |
| 9689691158594B | SAM | VEITH | KY | 66002119115 |
| 96897326A5B361 | ATHINA | SCAMARONE | OR | 44584513260 |
| 96898134A91399 | BRYCE | COPELAND | KS | 90009301340 |
| 968981A555B383 | GRAFFER | DEAN | OR | 44532991055 |
| 96898352972B56 | JOSE | DELGADO | CO | 33047073529 |
| 96898532872B62 | JOSEPH | GALLEGOS | CO | 90008575328 |
| 9689878558594B | ANGELA | HOKINS | KY | 90006897855 |
| 9689877472B24 | ANTONIO | ORTIZ | CO | 90012918774 |
| 9689892848B175 | BRIANNE | BUTTERFIELD | UT | 90014039284 |
| 9689928262B56 | LINDSAY | FOURNIER | CO | 90013232826 |
| 9689978168594B | GEOGRE | ILES | KY | 90014157816 |
| 9689B288A5B383 | JAMES | MOORE | OR | 90014812880 |
| 9689B445155957 | EDWARD | MARTIN | CA | 90013794451 |
| 9689B6A1672B62 | EROKA | THURMAN | CO | 90003096016 |
| 9689B75194B949 | ANTONIO | GABRIELA | TX | 90001937519 |
| 9689BA14291521 | VERONICA | JARAMILLO | TX | 75074540142 |
| 968B124375B531 | COLLEEN | BURKE | NM | 90005852437 |
| 968B1824891951 | ALMETTA | DAVIS | NC | 90004818248 |
| 968B1A7798B175 | PAYGO | IVR ACTIVATION | UT | 90014790779 |
| 968B2159641296 | TIM | WINSTON | PA | 90012601596 |
| 968B321358B169 | SAMMIE | STAM | UT | 31063612135 |
| 968B3A25972B42 | MIRANDA | HOFER | CO | 90009790259 |
| 968B4162391531 | JORGE | HERNANDEZ | TX | 90006011623 |
| 968B437553164B | TIFFANY | DAVENPORT | KS | 90002713755 |
| 968B4392751342 | ANTHONY | LOUIS | KY | 90009123927 |
| 968B4498691599 | EDELMIRA | MARTELL | TX | 75091824986 |
| 968B456645B548 | JORGE | SOTELO | NM | 90010045664 |
| 968B4691991951 | ESTER | BELTRAN | NC | 17094486919 |
| 968B5322697B59 | ERIN | WILSON | CO | 90014793206 |
| 968B545A572B62 | LORI | HERNANDEZ | CO | 90006864505 |
| 968B5535372B3B | JOSE | PORTILLO | CO | 90010215353 |
| 968B5552577537 | SANDRA | ZAMORA | NV | 43051025525 |
| 968B6336491599 | JUAN | MORENO | TX | 90014593364 |
| 968B678AA8B175 | MARIA | MENES | UT | 90014607800 |
| 968B69AA491951 | SHEILA | PERRY | NC | 17074389004 |
| 968B6A66A91521 | LEODEGARIO | ADAME | TX | 90014890660 |
| 968B711785B383 | EULICES | IBARRA | OR | 90009121178 |
| 968B7119572B32 | JUDITH | PRIMERO | CO | 33089571195 |
| 968B721415593B | LUZELENA | CAOILE | CA | 48064992141 |
| 968B7998977537 | JOANA | HICKS | NV | 90008189989 |
| 968B8127A8B175 | DANNIELLE | HINES | UT | 90014791270 |
| 968B8597672B99 | BRITTANY | MILLER | CO | 90010375076 |
| 968B8661893755 | THOMAS | RICHARDSON | OH | 90012256618 |
| 968B8686455947 | DEBORA | ROMERO | CA | 90001996864 |
| 968B8887A72B56 | MARIA | LUNA | CO | 90015208870 |
| 968B8A66291521 | DANIEL | SIGALA | TX | 90014890662 |
| 968B9341591599 | FRANCISO | YZAGUIRRE | TX | 90014963415 |
| 968B9482773261 | CARA | KING | NJ | 90012184827 |
| 968B9A26391951 | UDOCHUKWU | NKWAZEMA | NC | 90009350263 |
| 968BB4AA54B949 | LINDA | WHITTE | TX | 76537704005 |
| 968BB69A361977 | MEGRA | TEKLU | CA | 90014576903 |
| 968BB8A765B548 | LAURA | RAMIREZ | NM | 90012268076 |
| 968BBA27772B42 | HECTOR | BARON | CO | 90012600277 |
| 9691178865B548 | MICHELLE | GALLEGOS | NM | 90003007886 |
| 96911853272B56 | DURON | FRANCISCO-JAVIER | CO | 90011778532 |
| 9691193AA93755 | KELLY | STONE | OH | 64566229300 |
| 9691237235B531 | SHANDA | FURRU | NM | 35074643723 |
| 96912765672B62 | RAYMUNDO | RAMIREZ | CO | 90012477656 |
| 96912954472B24 | KYLIN | BEEDE | CO | 90013159544 |
| 96912A1A177537 | JUAN | RODRIGUEZ | NV | 43027440101 |
| 96912A1A472B32 | CLAUDE | RIDLEY | CO | 33092170104 |
| 9691345872B24 | BLANCA | CORRAL | CO | 90012904558 |
| 9691473A972B62 | KIMBERLY | CHAVEZ | CO | 33083937309 |
| 9691515252B98B | MIGUEL | PINEDO | CA | 90011541525 |
| 9691646A18B175 | DOUG | HAYES | UT | 90014794601 |
| 96916474A5B361 | ALEX | VILLATORO | OR | 90010734740 |
| 9691678868594B | SARAH | NAPIER | KY | 66041627886 |
| 96916811872B56 | PATRICK | BRENNAN | CO | 90012668118 |

| | | | | |
|---|---|---|---|---|
| 9691688895B383 | RICHARD | KLIMEK | OR | 44573378889 |
| 9691863285B383 | DENISE | PATTERSON | OR | 90001646328 |
| 9691872385B361 | APRIL | THORSEN | OR | 90010107238 |
| 969188A3572B32 | KATRICE | BAILEY | CO | 90011458035 |
| 96918999298B32 | NATALIA | SANTANA | NC | 90011319992 |
| 96918A2A291951 | RICHARD | DRAYTON | NC | 90015030202 |
| 96918AA2222926 | SHANTEL | BELL | GA | 90015090022 |
| 9691929385B361 | KRISSTINA | WRIGHT | OR | 90000132938 |
| 9691938657B444 | LISA | SEWELL | NC | 90007003865 |
| 9691941A891951 | KATESHA | MIKELL | NC | 90012074108 |
| 9691945483164B | NICOLE | DAVIS | KS | 90011344548 |
| 9691961877256B56 | RAUL | RAMIREZ | CO | 90014166187 |
| 9691B34155B531 | JEREMY | JONES | NM | 90006113415 |
| 9691B359297123 | TERRI | WILSON | OR | 90014603592 |
| 9691B494397B59 | KENIA | MERAZ | CO | 90011694943 |
| 9691B756291399 | BRITTANY | LESTER | KS | 90014627562 |
| 9692129655B548 | JASON | HEAD | NM | 90005562965 |
| 9692195363164B | MELISSA | DRAPER-BRUNNER | KS | 22075209536 |
| 96922147172B32 | BOB | CARMES | CO | 33024581471 |
| 9692231162B262 | SHANEQUA | GLOVER | VA | 90011553116 |
| 9692251915B548 | MARIA | ZARRAGA | NM | 90000485191 |
| 9692343848B128 | XAVIER | RILEY | UT | 90007814384 |
| 9692359955B531 | JOSEPH | SERNA | NM | 90014515995 |
| 9692366343B361 | LOU | GRUBIN | CO | 33053466634 |
| 96924716172B56 | MARIA | PAYAN | CO | 33016727161 |
| 96924953597B59 | ERENDIDA | VEGA PEREZ | CO | 39034039535 |
| 96925248372B3B | CODY | OCHIUZZO | CO | 90014712483 |
| 96925328497B59 | SARAH | RAYA | CO | 90014933284 |
| 969266A678B175 | JODI | STEFFENSEN | UT | 31001456067 |
| 9692686117B444 | DAIZHA | DANCY | NC | 90014758611 |
| 96927273A5B548 | ABEL | ZAMORA | NM | 90011502730 |
| 9692756928B175 | DAVID | MARTINEZ | UT | 90006895692 |
| 9692773A172B22 | IVAN | CASTILLO | CO | 33058537301 |
| 96927785672B56 | CHRISTINE | DREYER | CO | 90007427856 |
| 96927A3A691599 | DANIEL | VEGA | TX | 90006590306 |
| 96928254872B22 | JOSE | LUNA | CO | 90015212548 |
| 9692855A321929 | FREDERICK | FRANK | IN | 90015365503 |
| 96928A78297123 | LILIANA | MENDEZ | OR | 44098310782 |
| 96929415A72B22 | CIRILO | VIALPANDO | CO | 90015114150 |
| 9692973A65B383 | ANTHONY | WHITE | OR | 90009077306 |
| 9692B224291521 | YVETTE | ALVAREZ | TX | 90014902242 |
| 9692B26A55B531 | LORRAINE | GONZALES | NM | 90012562605 |
| 9692B446841296 | MARK | BRAXTON | PA | 90013264468 |
| 9692B979197123 | BLANCA | ESTELA | OR | 90014339791 |
| 9693132728B175 | MARISSA | ROSE | UT | 90014113272 |
| 9693134A35B361 | JOSE | GUZMAN | OR | 44526453403 |
| 96931919A93755 | DWIGHT | LEWIS | OH | 90010219190 |
| 9693221747B444 | JEREMIAH | BALLARD | NC | 90013872174 |
| 9693224525B383 | CHERIE | MATHEWS | OR | 90014942452 |
| 969324A8155951 | COCHISE | DAVIS | CA | 90009954081 |
| 9693295632B981 | ERICA | AGUILAR | CA | 90005989563 |
| 96934A3468B175 | LYNETTE | PERRY | UT | 31012460346 |
| 9693553A172B62 | MARY | GORDILLO | CO | 33070235301 |
| 96935A9112B869 | CINDY | RADAVICH | ID | 41006010911 |
| 96936512272B62 | QUINTIN | DARBY | CO | 90012675122 |
| 9693686797B56 | MARIELA | GONZALEZ | CO | 90011778679 |
| 96937219A72B22 | KENDRA | AGUIRRE | CO | 90000722190 |
| 9693753A691521 | MARIA | INIGUEZ | TX | 75093945306 |
| 9693769A841296 | KIMBERLY | HOLMES | PA | 51097306908 |
| 9693856A672B32 | HUGO | SANCHEZ | CO | 90014865606 |
| 9693932995B355 | RANDY M | HARPER | OR | 90003883299 |
| 9693B419541296 | KELLY | SUMMERS | PA | 51074874195 |
| 9693B51673164B | JAMES | MCCLAIN | KS | 22089835167 |
| 9693B51998B175 | KESLEY | LAROSE | UT | 90014795199 |
| 9693B7A2693723 | BREONNA | JONES | OH | 90000367026 |
| 9693B966191531 | JORGE LUIS | ACOSTA | TX | 75026009661 |
| 9694354A97B59 | CILFFORD | MCCOY | CO | 39088503540 |
| 9694244898B136 | RYAN | FORD | UT | 90010584489 |
| 9694272542B32 | CHRISTOPHE | SANCHEZ | CO | 33025577524 |
| 96942871272B56 | MARCO | TORRES | CO | 90011778712 |
| 96942A48491531 | JESSICA | CARLOS | TX | 75032220484 |
| 96943557572B56 | LARISSA | GARCIA | CO | 90002635575 |

| | | | | |
|---|---|---|---|---|
| 96943635672B56 | JACOB | KARTES | CO | 90014166356 |
| 96943A56291951 | APRIL | WEBBER | NC | 90014490562 |
| 969442A754B588 | KANETTA | ALEXANDER | OK | 90008692075 |
| 9694459A172B3B | JOSE | PATINO | CO | 33040465901 |
| 969449586B444 | MYRTLE | MEANS | NC | 90014559586 |
| 969452A415B531 | CIHUATL | GONZALES | NM | 35091282041 |
| 9694533612B981 | NANCY | LOPEZ | CA | 90005993361 |
| 9694538717B444 | RONALD JOSEPH | SMITH | NC | 90013083871 |
| 96945565372B62 | TIMOTHY | ESPINOZA | CO | 90013915653 |
| 9694558A52B981 | NANCY | LOPEZ | CA | 90013495805 |
| 9694651145B361 | PROSPERO | CRUZ-MORALES | OR | 44558045114 |
| 969465668B175 | MARGARETTA | GRECO | UT | 90014795666 |
| 969466AA691531 | MONICA | BELTRAN | TX | 90010636006 |
| 96946834672B24 | MEGAN | PORTALES | CO | 90011298346 |
| 96946A4A861977 | REBECCA | CALDERON | CA | 90013790408 |
| 96947844172B32 | LUCIA | ARMENTA DE CASTILLO | CO | 33000568441 |
| 96947A7495B531 | SANDI | PRECIADO | NM | 90011370749 |
| 9694823A461992 | ROCIO | LOPEZ | CA | 90007022304 |
| 96948336197B59 | MARIO | BEECHER | CO | 39002693361 |
| 9694897172B62 | ROCIO | CORTEZ | CO | 33090309717 |
| 96948A37872B42 | GORDON | SCOTT VOEGTLIN | CO | 33095300378 |
| 96949287272B22 | GAMA | NDONGALARI | CO | 33054742872 |
| 9694945424435B | CRYSTAL | SANTIFUL | MD | 90009734542 |
| 9694976729712B | MARK | SANDERS | OR | 90007007672 |
| 9694B178797B59 | JERRY | NICHOLS | CO | 39016591787 |
| 9694B228497123 | GUILLERMINA | SIERRA | OR | 90013792284 |
| 9694B23815B531 | REBECCA | PEET | NM | 35005972381 |
| 9694B3A7772B62 | NICO | ARROYO | CO | 90004943077 |
| 9694B547391521 | RIGOBERTO | DURONSLET | TX | 90010535473 |
| 9694B561655957 | VIRGINIA | JONES | CA | 90014865616 |
| 9694B843A5B361 | SANDRA | MAYES | OR | 90012758430 |
| 9694BA6A27B444 | LAZARO | AGUIRRE | NC | 90015080602 |
| 969515A7655951 | MILAGROS | ROCHA | CA | 90009285076 |
| 9695181785B361 | JOHN | BARRAGAN | OR | 90011218178 |
| 9695183972B56 | YOLANDA | VIALPANDO | CO | 90015058397 |
| 9695193928594B | SANDRA | LILLIE | KY | 90012529392 |
| 96952712272B21 | WILLIAM | WRIGHT III | CO | 90000377122 |
| 96952A8944B588 | VICTOR | DIAZ | OK | 90000480894 |
| 9695382355B326 | JUANA | GUZMAN CASTRO | OR | 90013498235 |
| 96954234A41296 | KIM | OMALLEY | PA | 90009622340 |
| 969544A8761977 | ROBERTO | BERUMEN | CA | 90010674087 |
| 96954536872B3B | BEVERLY | FIDRAM | CO | 33029325368 |
| 9695547195B383 | KRYSTA | SIBERZ | OR | 90014474719 |
| 969562A3741296 | MONICA | SCOTT | PA | 90015052037 |
| 9695765354B588 | JESSE | WALTON | OK | 90001536535 |
| 96957917597B59 | LAURA | FINLEY | CO | 90012979175 |
| 96958578A8B175 | FERNANDO | RINCON | UT | 90014795780 |
| 96958842472B56 | JOHN | HOOPES | CO | 90014578424 |
| 9695885A361977 | MICHAEL | SOTO | CA | 90004508503 |
| 969593A915B531 | ARDIS | THOMAS | NM | 35069213091 |
| 9695997485B548 | ANDRES | CHAVEZ | NM | 90013409748 |
| 9695B144741296 | DAVID | MCGUIRE | PA | 51048621447 |
| 9695B269872B56 | JOSE | CRUZ | CO | 33039762698 |
| 9695B71827B444 | HANNAH | HERBERT | NC | 11007977182 |
| 9695BA89A7B429 | RODRIGO | HERNANDEZ | NC | 90010550890 |
| 969611A8797123 | SHELLI | KERN | OR | 90013521087 |
| 969614A6741296 | NETRA | RIMAL | PA | 90011954067 |
| 9696188A497123 | RYAN | SNOOK | OR | 90011018804 |
| 9696218755B361 | CAMILLIE | STORM | OR | 90010871875 |
| 969621A8472B3B | JASON | GARCIA | CO | 90006461084 |
| 9696225935B531 | NAJEB | ZEYAEE | NM | 90011402593 |
| 9696258A972B22 | ANGELO | SWAGERTY | CO | 90015005809 |
| 9696312A155934 | WYNDOM | WESTCOTT | CA | 90012041201 |
| 96963221A7B444 | TALEIA | BUSH | NC | 90014812210 |
| 9696437968B187 | LARRY | HANSEN | UT | 31083863796 |
| 9696437A672B62 | ROSA | RUIZ | CO | 33046793706 |
| 96964A78744346 | SHANINE | WARNER | MD | 90004450787 |
| 96964A88372B42 | ANDREA | GIRON | CO | 33083980883 |
| 9696515175B548 | KEVIN | CALDWELL | NM | 90013961517 |
| 9696666617B444 | BRIAN | BULLOCK | NC | 11063396661 |
| 9696683564B588 | JAON | STINER | OK | 21508418356 |
| 969673A1697123 | JOSE | BRAVO | OR | 44043963016 |

| | | | | |
|---|---|---|---|---|
| 9696741425B361 | KRYSTEN | MCCALL | OR | 90008124142 |
| 96967493772B22 | IGNACIO | RUIZ | CO | 33017024937 |
| 96967718A72B32 | JACKI | MONSIVIAIS | CO | 33082027180 |
| 9696858248B175 | CHARLENE | HALL | UT | 90014795824 |
| 96969526872B32 | DANNY | BASS | CO | 90014625268 |
| 96969587372B62 | MIKE | MIN | CO | 90008675873 |
| 96969837272B24 | NICHOLAS | SALTZMN | CO | 90011298372 |
| 96969A16572B42 | MATTHEW | MORRIS | CO | 90007430165 |
| 9696B57818B175 | SIERA | BRAND | UT | 90014795781 |
| 9696B831872B24 | JEOVANY | CALDERON | CO | 90012478318 |
| 9696B871291521 | IRMA | RODRIGUEZ | TX | 90014668712 |
| 9697119854B588 | EDWIN | GOMEZ | OK | 90004191985 |
| 9697152574B588 | EDWIN | GOMEZ | OK | 90011735257 |
| 96971578172B24 | ALEX | WRIGHT | CO | 90014165781 |
| 96971638672B56 | LEE | BLUM | CO | 90014166386 |
| 9697179818B175 | REINA | MIGUEL | UT | 31040747981 |
| 969718A4155957 | JANELL | RAMIREZ | CA | 90001548041 |
| 9697263A461977 | MARGARITA | KASTLIE | CA | 90012006304 |
| 9697285A497123 | MATTHEW | KHONGPHOU | OR | 90012908500 |
| 9697367717B444 | YANNARA | TORRES | NC | 90015096771 |
| 96973A27893732 | RICH DINER | RICH BEATS | OH | 64543480278 |
| 969748A4472B56 | MARIA DEL ROCIO | CASAS-HERNANDEZ | CO | 90010638404 |
| 9697532684B588 | ALESHA | DAVIS | OK | 21556773268 |
| 9697561195B531 | LARRY | SANTILLANES | NM | 90010766119 |
| 9697573379712B | HECTOR | LOYA | OR | 90004917337 |
| 9697582132162B | SEINNA | MUNOZ | OH | 90014138213 |
| 96976688297B59 | HEATHER | MONSEES | CO | 90011696882 |
| 96978214472B32 | LESA | CHADWICK | CO | 33045002144 |
| 96978A27155925 | JULIANA | XIONG | CA | 90013260271 |
| 96978A74872B22 | VERONICA | CONCHAS | CO | 90012820748 |
| 96979843272B56 | TAVIS | MYERS | CO | 90014698432 |
| 96979A6A355957 | CHRIS | GOLDIE | CA | 90004390603 |
| 96979A88A91399 | LARAISHA | JHONSON | KS | 90012790880 |
| 9697B24A87B389 | NELSON | MARTINEZ | VA | 81002292408 |
| 9697B6A9691521 | JOSE | MARTINEZ | TX | 75089566096 |
| 9697B974141296 | SURINDER | VASHISHT | PA | 90014069741 |
| 9697B98774B554 | CLARENCE | STEVENS | OK | 21531069877 |
| 9698112355B531 | SALENA | ARAGON | NM | 90012431235 |
| 96981523872B62 | GENOVEVA | HOLGUIN | CO | 33014165238 |
| 9698155427B444 | LINDA | MAKI | NC | 11014635542 |
| 96981683297B59 | GUSTAVO | HEREDIA | CO | 90014816832 |
| 96981759672B93 | BROOK | MARIE | CO | 90009837596 |
| 969818AA655946 | JUAN | DIAZ | CA | 90007698006 |
| 9698197355B361 | MARISSA | DOTSON | OR | 90011629735 |
| 9698244753148B | SAIMON | TESFAMARIAM | MO | 90010774475 |
| 9698262A272B24 | MANUEL | GARCIA | CO | 33004616202 |
| 96982A93597B59 | DONA | BURBACK | CO | 39004610935 |
| 9698336835B383 | ARIDAHI | VELARDE | OR | 44584363683 |
| 9698339518594B | KIMBERLY | GEBHARDT | KY | 90013173951 |
| 969836A5397123 | SANDI | LINK | OR | 90015176053 |
| 969842A4972B22 | LINDA | GOMEZ | CO | 90004642049 |
| 9698432157 2B56 | DANIEL | LOPEZ GUERRA | CO | 90006153215 |
| 9698484875B548 | TRIXI | MARIE-PHAL | NM | 90013328487 |
| 96985118A2B958 | SAYDE | HERNANDEZ | CA | 90000971180 |
| 9698575378594B | SHEILA | BERNING | KY | 66085587537 |
| 9698738415B361 | MARK | LEO | OR | 90008583841 |
| 969878A5193755 | KENNY | SIMPSON | OH | 64516928051 |
| 969883A4991521 | LETICIA | VALDEZ | TX | 90014903049 |
| 969894A5A5B548 | MICHELLE | CELZO | NM | 35090764050 |
| 9698962738B175 | JESSICA | MARTINEZ | UT | 90014796273 |
| 96989AA757B444 | DORA | NKASHAMA | NC | 90005240075 |
| 9698B54A555957 | ROBERT | ANDERSON | CA | 49096885405 |
| 9698B796391399 | ALEXIS | SARGENT | KS | 90014587963 |
| 96991213397B59 | BEN | KUTSCHER | CO | 90011982133 |
| 9699249A95B531 | DANIELLE | RODRIGUEZ | NM | 90012324909 |
| 969926A777B468 | CARRIE | CARTER | NC | 90005226077 |
| 969928A8497123 | JULIETA | ORTIZ ISLAS | OR | 90009148084 |
| 96993A76A72B62 | JANICE | BONILLA | CO | 90003520760 |
| 96993A91597B59 | DIOCELINA | TERRAZAS-RICO | CO | 39052060915 |
| 96994661A8B175 | GOVERT | VANDERMEYDEN | UT | 31066906610 |
| 96995256A97123 | ALTON | GRIFFITH | OR | 90012922560 |
| 9699549915B361 | MICHAEL | PAULUS | OR | 90000644991 |

| | | | | |
|---|---|---|---|---|
| 9699558258594B | ASHLEY | ELLIS | KY | 90010695825 |
| 9699592A391531 | RODOLFO | ANAYA | TX | 90004259203 |
| 96995A23372B22 | MARK | BANNAN | CO | 90003840233 |
| 9699619A87B444 | CHASATEA | WOOD | NC | 90014831908 |
| 9699628518594B | TRINA | MARLEY | KY | 66071262851 |
| 96996566197B59 | JAMI | JURGENSEN | CO | 90004995661 |
| 969967A7172B24 | FRANCELIA | NAVA | CO | 33071547071 |
| 9699692A177537 | JUSTIN | ROGERS | NV | 90015149201 |
| 96997859172B22 | ANGELA | ARCHULETA | CO | 33046458591 |
| 96998373272B32 | TERESA | GONZALEZ | CO | 90011893732 |
| 9699938175B546 | CARLOS | VALDEZ | NM | 90003243817 |
| 96999421A5B548 | JESSICA | MARTINEZ | NM | 90014594210 |
| 969994A9872B24 | LARON | YOUNGER | CO | 33090814098 |
| 96999669A93732 | ASHLEY | HAYES | OH | 64583646690 |
| 9699B17739153B | AMANIE | TORRES | TX | 90013351773 |
| 9699B3A4991521 | LETICIA | VALDEZ | TX | 90014490349 |
| 9699B93412B25B | OLGA | GARCIA | DC | 90008509341 |
| 9699BA4375B531 | MEGAN | BUTLER | NM | 90014850437 |
| 969B1371491599 | ISRAEL | HERRERA | TX | 90002683714 |
| 969B1541A8B149 | JASON | BLAIR | UT | 31014725410 |
| 969B15AA172B42 | BRUCE | CAPRON | CO | 90008395001 |
| 969B1964877537 | TRAVIS | ASKINS | NV | 90011269648 |
| 969B1979861571 | FREDRICK | MACK | TN | 90015209798 |
| 969B1A23793755 | JOLEEN | NORMAN | OH | 90002530237 |
| 969B234218594B | AVERY | GODDARD | KY | 66071953421 |
| 969B237885B548 | TIFFANY | GARRETT | NM | 35069643788 |
| 969B29A825B383 | YUDMILA | MACHADO | OR | 90012469082 |
| 969B3969391951 | SESLY | CHAVIS | NC | 90011499693 |
| 969B43A3791521 | REBECA | SCALES | TX | 90010533037 |
| 969B4466951342 | ANTONY | CATLIN | OH | 66042934669 |
| 969B4691672B42 | SUSAN | MEDICIS | CO | 90001226916 |
| 969B6198472B3B | HUNG | MAI | CO | 90010711984 |
| 969B6212A3164B | MARIA | PARGA | KS | 22082392120 |
| 969B669A855957 | ROBERT | STILL | CA | 49092326908 |
| 969B6855A91599 | ELIZABETH | HERNANDEZ | TX | 75028728550 |
| 969B725859137B | BECKY | ETNIER | IA | 90014162585 |
| 969B75A7A72B53 | NAOMI | GISON | CO | 90013095070 |
| 969B783358594B | TIM | MULLINS | KY | 90014158335 |
| 969B8A63A41296 | MIKE | LUCAS | PA | 90013400630 |
| 969B916455B531 | COLTON | JONES | NM | 90015241645 |
| 969B96A538594B | SHAWNA | LILES | KY | 90011006053 |
| 969B9952197B59 | JO BETH | HULBERT | CO | 90003169521 |
| 969BB353591531 | CLAUDIA | SIFUENTES | TX | 90014833535 |
| 969BB463277537 | ANA ROSA | ROMERO | NV | 90006054632 |
| 969BB578372B3B | CRISTINA | NUNEZ | CO | 90013175783 |
| 969BB72482B981 | HELSA | JAUREGUI | CA | 90005977248 |
| 969BB867161977 | STEPHANIE | BRUNSON | CA | 46097528671 |
| 969BB87852B948 | KEYOSHA | ARDERY | CA | 90012518785 |
| 96B1127A855978 | ALMA | MADRIGAL | CA | 90001922708 |
| 96B1129A885689 | DANTE | PREZ-ALFONSECA | NJ | 90010072908 |
| 96B11937133698 | NICHELLE | CAUDLE | NC | 12002019371 |
| 96B1195248B175 | JOSE | MOLINA | UT | 90010029524 |
| 96B11A7A391553 | IMELDA | MENDOZA | TX | 90010170703 |
| 96B12133891521 | MANZANO | ADRRIANA | TX | 75000241338 |
| 96B12276197123 | MARIA | ROMERO | OR | 90005942761 |
| 96B1233515B531 | LAWRENCE | RAMBES | NM | 90002043351 |
| 96B1258312B23B | GARRETT | HOWARD | DC | 81055085831 |
| 96B12987893755 | RUBY | REED | OH | 64597619878 |
| 96B12A4A74B588 | CHARLES | HOLT | OK | 90005250407 |
| 96B12A67A72B32 | DESIREE | ROMERO BENCOMO | CO | 90014360670 |
| 96B13536571928 | CHRIS | HANSON | CO | 90011655365 |
| 96B13778891599 | MAGALY | GARCIA | TX | 90010247788 |
| 96B14144372B24 | GABRIEL | LESPERANCE | CO | 33048501443 |
| 96B1414A87B444 | EDWIN | ESCOBAR | NC | 90004491408 |
| 96B1418A591521 | SERGIO | CORONA | TX | 75021051805 |
| 96B14643372B3B | BRANDI | VITEZ | CO | 33097536433 |
| 96B14685A97123 | LIDIA | ROMERO HERNANDEZ | OR | 90009056850 |
| 96B14788872B22 | JESSE | SELLERS | CO | 33014447888 |
| 96B1485A397B59 | CINDY | FIDDLER | CO | 39015498503 |
| 96B5169172B56 | EFRAIN | GARCIA | CO | 33093861691 |
| 96B15515657563 | JORGE | CASTRO | NM | 90007285156 |
| 96B155A7372B32 | WILLIAM | LAWRENCE | CO | 33013625073 |

| | | | | |
|---|---|---|---|---|
| 96B1561A57B444 | DANIELLE | PRAYOR | NC | 90012946105 |
| 96B1595248B175 | JOSE | MOLINA | UT | 90010029524 |
| 96B16282372B24 | PAUL | MONTOYA | CO | 90014742823 |
| 96B16429191531 | JOEL | RAMIREZ | TX | 90014904291 |
| 96B1666A351342 | JHONNY | SANTANA | OH | 66017846603 |
| 96B1694589137B | DOUG | PUETT | KS | 90004069458 |
| 96B16AA6555951 | AMY MARIE | CLAUDIO | CA | 90007870065 |
| 96B1716A893755 | RICHARD | DUNLAVY | OH | 90004991608 |
| 96B17299172B24 | ROSA | BUSTOS | CO | 33057952991 |
| 96B17429991531 | JOSE | VELA | TX | 90014904299 |
| 96B1795248B175 | JOSE | MOLINA | UT | 90010029524 |
| 96B179A4872B56 | DAVID | MEILER | CO | 90011769048 |
| 96B1838A272B22 | JAMES | KINNALY | CO | 33093603802 |
| 96B1838AA5B361 | MARY | GRANT | OR | 90010643800 |
| 96B18585197B59 | ANA | ARROYO HAROS | CO | 39038435851 |
| 96B18A38472B24 | ANGEL | REDD | CO | 33009040384 |
| 96B19834755957 | ISABEL | BANUELOS | CA | 90015298347 |
| 96B1986965B548 | EMANUEL | SIFUENTES | NM | 90013028696 |
| 96B19883141296 | JORDAN | TRUMP | PA | 51041948831 |
| 96B19973891399 | TABITHA | TATE | KS | 90009049738 |
| 96B19A83893755 | CASSANDRA | WITTMAN | OH | 64547910838 |
| 96B1B29825B599 | CARLOS | PEREZ | NM | 90003322982 |
| 96B1B565572B24 | BERNARDINA | CRUZ | CO | 90012485655 |
| 96B1B658477537 | LUCINA | MAJALCA | NV | 90013496584 |
| 96B1B868697B59 | JOSH | LESTER | CO | 90009478686 |
| 96B1B954591399 | MARCO | HERNANDEZ | KS | 29092539545 |
| 96B1BA4A74B588 | CHARLES | HOLT | OK | 90005250407 |
| 96B2111195B383 | MONERRAT | MENDOZA | OR | 90011111119 |
| 96B213A3697B59 | BRENT | CROOKS | CO | 90014183036 |
| 96B221A3A7B444 | REGIANE | PAINS | NC | 11067471030 |
| 96B2241555B531 | JOEL | ESQUIBEL | NM | 90008284155 |
| 96B22573172B3B | JORGE | BERNAL | CO | 33037625731 |
| 96B226A828B175 | DEANNA | REID | UT | 90012966082 |
| 96B22826355951 | STEVE | WHEELER | CA | 90009908263 |
| 96B22865672B56 | LAWRENCE | RICE | CO | 90013548656 |
| 96B2295248B175 | JOSE | MOLINA | UT | 90010029524 |
| 96B23282791531 | BETHANY | LIVINGSTON | NM | 75012892827 |
| 96B23346591521 | MIGUEL | ZAMARRON | TX | 90011443465 |
| 96B233A3697B59 | BRENT | CROOKS | CO | 90014183036 |
| 96B23426155951 | GERARDO | MORA | CA | 90006064261 |
| 96B23543891599 | KIMBERLY | ANDRADE | TX | 75079365438 |
| 96B2363A35B531 | EFREN | CALDERON | NM | 90011296303 |
| 96B236A2161972 | JOSE | GONZALEZ | CA | 46000576021 |
| 96B248A6261928 | MARCELA | RAMIREZ | CA | 90011868062 |
| 96B24A54497123 | TERESA | CEJA NAVARRO | OR | 44042850544 |
| 96B25141672B42 | HANNAH | JULIANO | CO | 90001841416 |
| 96B2515797B444 | DEBUTANTE | JOHNSON | NC | 90012291579 |
| 96B25245397123 | MARIAH | MILES | OR | 90000532453 |
| 96B25281A97B59 | TIM | JONES | CO | 90008482810 |
| 96B2551458594B | DEBORA | SONTAY | KY | 90014015145 |
| 96B25515972B62 | DREW | PIERSON | CO | 90013875159 |
| 96B25627472B32 | DULCEPAOLA | SANCHEZ-HUERTA | CO | 90006306274 |
| 96B25A8A77B359 | ELIZABETH | CASTRO | VA | 81035480807 |
| 96B2611A561977 | EDWARD | VERDUZCO | CA | 90000971105 |
| 96B261A7391531 | SARA | BULL SILVA | TX | 90010841073 |
| 96B2647413164B | ANGELICA | STEPHANIE | KS | 22057354741 |
| 96B2694445B548 | JOHNNY | NIPP | NM | 90015019444 |
| 96B26AA7A72B42 | FELIPA | ORTIZ | CO | 90007430070 |
| 96B27679A72B3B | GERALDINE | LOPEZ | CO | 33065226790 |
| 96B28673597123 | PEDRO | CONTRERAS | OR | 90002316735 |
| 96B2899425B389 | MARIA | HERNANDEZ | OR | 44531069942 |
| 96B29472791951 | CARMEN | BERLANGA | NC | 17094974727 |
| 96B29527191521 | KEILA | TOVAR | TX | 75010465271 |
| 96B2984415B361 | ALIX | ALLISON | OR | 90005778441 |
| 96B2984667B62 | SARAH | RINGLEMAN | CO | 90008588466 |
| 96B2991A23B361 | KYLE | MENUEZ | CO | 33049709102 |
| 96B2B215391399 | MARSHAWN | FLOYD | KS | 90013602153 |
| 96B2B42A391951 | JAMIE | NIEMIROSKI | NC | 90015124203 |
| 96B2B615777537 | MARCOS | ZUNIGA | NV | 90001726157 |
| 96B2B638972B42 | MICHAEL | GARLINGTON | CO | 90013456389 |
| 96B2B67846B984 | CARLOS | ALEX | NJ | 90008986784 |
| 96B2B819972B22 | DURGA | MISHRA | CO | 90012818199 |

| | | | | |
|---|---|---|---|---|
| 96B2BA12491521 | LEANDRA | SOLIS | TX | 90001550124 |
| 96B2BA85191599 | FELICIANO | GONZALEZ | NM | 75023130851 |
| 96B311A4291826 | AMANDA | EWING | OK | 90012731042 |
| 96B3142A591399 | JOSE | OLIVAS-ALDERETE | KS | 90014774205 |
| 96B3194316B984 | MARTIN | MORALES | NJ | 90014809431 |
| 96B31954697B59 | CORY | KOONTZ | CO | 39039359546 |
| 96B31A8165B531 | CINDY | REYES | NM | 90007570816 |
| 96B32466291521 | JESSICA | MARQUEZ | TX | 75069354662 |
| 96B33248191531 | ADRIANNA | CARRILLO | TX | 90014912481 |
| 96B33534972B56 | GUADALUPE | LAYNES | CO | 33016895349 |
| 96B33616891579 | NORMA | AMADOR | TX | 90007166168 |
| 96B338A145B531 | MOQUETTE | PARION | NM | 90012688014 |
| 96B34345597B59 | ELIZABETH | MARTINEZ | CO | 90014183455 |
| 96B34431491521 | BENJAMIN | PONCE | TX | 90014144314 |
| 96B345A125B548 | SARA | YALCH | NM | 90014455012 |
| 96B34853A8594B | ANNA MARRIE | ABBOTT | KY | 90013258530 |
| 96B3535A491521 | KIMBERLY | HOLGUIN | TX | 90011443504 |
| 96B35985891599 | KEYTT | ARAGON | TX | 90013459858 |
| 96B35987341296 | CHARLES | LEPPERD | PA | 51074039873 |
| 96B36317791951 | CLAUDIA | PADILLA | NC | 90014593177 |
| 96B36731891399 | FRANCISCA | PONCE | KS | 90015237318 |
| 96B3722A472B56 | ROSA | MORALES | CO | 90014162204 |
| 96B37527172B22 | GUADALUPE | CASTILLO-ARMENTA | CO | 90012895271 |
| 96B3774157B444 | MARIA | OLIVERA | NC | 90014917415 |
| 96B37832A77537 | DON | CARLSON | NV | 90014138320 |
| 96B37A2A791951 | CASILDO | RUIZ | NC | 90013940207 |
| 96B3858498B191 | ISIDRA | MARTINEZ | UT | 90012155849 |
| 96B3883373164B | SIERRA | TYLER | KS | 90014848337 |
| 96B38863A3164B | KOBERLY | ROBBINS | KS | 90003558630 |
| 96B38874997B59 | AZALIA | ALVARADO | CO | 39004928749 |
| 96B38879972B42 | SHAUN | GROSSNICKLE | CO | 33080538799 |
| 96B38A65172B24 | MARGA | VALENTIN | CO | 90007480651 |
| 96B39174997123 | CINDY | GUEVARA | OR | 90014011749 |
| 96B3937298594B | REGINA | DOMASCHKO | KY | 90010203729 |
| 96B3B767391399 | MARIA | VALENCIA-RIOS | KS | 90014877673 |
| 96B3B866551342 | BARBARAH | WILSON | OH | 66051978665 |
| 96B3B91594B588 | ALLIYYAH | OMAR | OK | 21558029159 |
| 96B41474172B22 | ELMO | LOPEZ | CO | 90004264741 |
| 96B415AA191599 | EDUARDO | SAUCEDO | TX | 75029495001 |
| 96B41651291531 | SUSANA | TERRAZAS | TX | 75020776512 |
| 96B4188512B256 | LARESE | BUTLER | DC | 90006258851 |
| 96B41A6A83B39B | BRITTNI | SMITH | CO | 33090930608 |
| 96B41A7778594B | LAURA | DUNN | KY | 66026030777 |
| 96B4265393164B | DANA | BRUNER | KS | 22053966539 |
| 96B42742177537 | ALICIA | PADRON | NV | 90011247421 |
| 96B4287AA91531 | IRMA | MONTELONGO | TX | 90010148700 |
| 96B4331A691951 | JORGE | AGUILAR | NC | 90014983106 |
| 96B437A478B175 | TONY | MILAR | UT | 90014177047 |
| 96B43972861977 | ZOILA | SAMANO | CA | 90011099728 |
| 96B44546991521 | MARIA | RAMIREZ | TX | 90012615469 |
| 96B44759861977 | MELINDA | HORNE | CA | 46018917598 |
| 96B44814555957 | JOE | ARVISO | CA | 49017078145 |
| 96B4495A75B548 | KRISHNER | WAITES | NM | 90013869507 |
| 96B44A7115B531 | SHARON | GARCIA | MN | 90001640711 |
| 96B455A667B444 | ERIKA | JAMES | NC | 90010375066 |
| 96B4571A355946 | ALMA | NOYOLA | CA | 90010737103 |
| 96B4647933164B | DIHALIA | COLE | KS | 90003734793 |
| 96B464AA572B22 | RIKKI | WARMUS | CO | 90010624005 |
| 96B465A8191521 | JULIAN | TARANGO JR. | TX | 75087705081 |
| 96B46997197B59 | JOSE | HERNANDEZ | CO | 39018139971 |
| 96B47181872B62 | KAREN | ARROYO | CO | 33033961818 |
| 96B47266672B56 | MARILU | MURILLO | CO | 90014162666 |
| 96B4766882B84B | MELISSA | CABRERA | ID | 90001206688 |
| 96B4797285B531 | ELISHA | RIVERA | NM | 90001799728 |
| 96B47AA9691951 | LUIS HIRAM | TORRES-ALVAREZ | NC | 90013790096 |
| 96B48847891521 | ELIZABETH SAAVERA | RANGEL | TX | 90010638478 |
| 96B4966744B554 | ADAM | PARKER | OK | 21519226674 |
| 96B49836272B22 | TYRE | FALLS | CO | 90012818362 |
| 96B49A86572B32 | ANNA | SERRANO | CO | 90003360865 |
| 96B4B232376B42 | MANUEL | ZAPIEN | CA | 90009652323 |
| 96B4B554161977 | JAY | BROWNING | CA | 90009275541 |
| 96B4B579672B62 | TRACY | HAYNES | CO | 33096025796 |

| | | | | |
|---|---|---|---|---|
| 96B511A5472B32 | MORRIS | COCHRAN | CO | 33039851054 |
| 96B51228872B3B | LISA | GARCIA | CO | 90007782288 |
| 96B5183955B361 | ANTONIO | PACHECO | OR | 90009828395 |
| 96B52187891531 | ANTONIO | VAZQUEZ | TX | 90009501878 |
| 96B52557A5B531 | DANIELLE | SPEAR | NM | 90011995570 |
| 96B5275A272B32 | IRMA | ESPINOZA | CO | 90011457502 |
| 96B52A53791399 | CAROL | BARNETT | KS | 90007460537 |
| 96B53433897123 | CESAR | VELASCO | OR | 90002444338 |
| 96B5357868594B | TIFFANY | SESTER | KY | 90001575786 |
| 96B53892676B85 | MARIA | CABRERA | CA | 90005188926 |
| 96B53926672B42 | SARAH | DEHERRERA | CO | 33068499266 |
| 96B5411497B349 | JOSE | PAIZ | VA | 90004291149 |
| 96B54256472B62 | LATASHA | FITCH | CO | 33059052564 |
| 96B542A3777537 | ANGEL | MEZA | NV | 43095652037 |
| 96B54554672B24 | SIGOURNEY | KEITH | CO | 90011295546 |
| 96B5493595B361 | SUZAN | JACKSON | OR | 90004059359 |
| 96B55213A97B59 | SARAH D | HOVI | CO | 90003212130 |
| 96B55215255967 | IRASEMA | GONZALEZ | CA | 48055172152 |
| 96B55835A91951 | MARVIN | CABRERA | NC | 90015588350 |
| 96B56234A72B56 | KEVIN | JACOBE | CO | 90014162340 |
| 96B5633574B949 | HERIBERTO | GARCIA | TX | 90000513357 |
| 96B5674418B175 | JANET | VILLACIS | UT | 90014747441 |
| 96B5676672B32 | SARAH | VIGO | CO | 90013167696 |
| 96B56915693755 | AARON | OTNEAL | OH | 64508209156 |
| 96B57231972B56 | TYSON | LOSEY | CO | 90044442319 |
| 96B57391A9712B | RIGORBERTO | CARRASCO PEREZ | OR | 90007143910 |
| 96B5746585B361 | AMEN | TALABANI | OR | 90014074658 |
| 96B57559193732 | ALICIA | NORRIS | OH | 90003945591 |
| 96B576A1572B3B | FAITH | NICOLE APPELGREN | CO | 33006106015 |
| 96B5858A172B24 | ANGELA | BRIZA | CO | 90015235801 |
| 96B58838A72B22 | LEO | NAPUTI | CO | 90012818380 |
| 96B59518591951 | JEFF | PARKER | NC | 90011125185 |
| 96B59756955951 | MONICA | LOPEZ | CA | 49039447569 |
| 96B5979A572B62 | SHELLEY | GORDON | CO | 33008857905 |
| 96B5B31285B361 | ISIDRO | BERNABE ANDRADE | OR | 90001613128 |
| 96B5B36567B444 | CHIQUITA | WEST | NC | 90014993656 |
| 96B5B566A72B22 | SILVIA | ROLDAN | CO | 90011315660 |
| 96B5B66744B554 | ADAM | PARKER | OK | 21519226674 |
| 96B61467291521 | HEIDI | ESCOBEDO | TX | 90010354672 |
| 96B61721872B32 | MIKE | GALLEGOS | CO | 33009787218 |
| 96B6182A591531 | MARIBEL | VALENZUELA | TX | 90009018205 |
| 96B62479897B59 | ABRHAM | GEBRESILASE | CO | 90011794798 |
| 96B63413391951 | CALVIN | PALMER | NC | 90014464133 |
| 96B63569172B32 | BRITNEY | BEDFORD | CO | 90008635691 |
| 96B637A4791399 | GUILLERMO | GONZALEZ | KS | 90013777047 |
| 96B63959291599 | JOE | HOFFMAN | TX | 75033379592 |
| 96B63A1A672B32 | IRMA | LEYVA | CO | 90013420106 |
| 96B64457161977 | ELIZABETH | SEGOVIA | CA | 90012664571 |
| 96B64715991521 | LAURA | CHAPARRO | TX | 75094507159 |
| 96B6473465B531 | CHRISTINA | BENAVIDEZ | NM | 35072147346 |
| 96B64866A8B175 | VICTORIA | CANO | UT | 90009268660 |
| 96B64955172B24 | DENISE | PETREE | CO | 33039639551 |
| 96B6514814B588 | TIM | BISWELL | OK | 21598491481 |
| 96B6521A372B24 | DARYL | HEDLAY | CO | 33082592103 |
| 96B65371491599 | ISRAEL | HERRERA | TX | 90002683714 |
| 96B65749372B62 | MARTHA | HERNANDEZ | CO | 33042347493 |
| 96B65767A91531 | JOEY | SAENZ | TX | 75079077670 |
| 96B666A7391399 | RANESHA | DODD | KS | 90013086073 |
| 96B67121772B3B | JESUS | ACOSTA | CO | 33064431217 |
| 96B67199455957 | OMAR | PENA | CA | 90012131994 |
| 96B676AA761977 | ANA | OSORIO | CA | 90012206007 |
| 96B67944272B32 | GUTIERREZ | ANTONIA | CO | 90011849442 |
| 96B6795668B175 | JAY LYNN | MARSHELL | UT | 90005679566 |
| 96B68265351384 | CARLY | RIDELL | OH | 90001172653 |
| 96B68281671943 | KYLE | KIRKLAND | NE | 27039442816 |
| 96B68725151342 | TAPRICA | MOSLEY | OH | 66098287251 |
| 96B69169891399 | CLAUDIA | GALLEGOS | KS | 90013651698 |
| 96B69191972B22 | PAUL | ARRELLANO | CO | 90007941919 |
| 96B6934747B444 | DANIEL | HOGAN | NC | 11042553474 |
| 96B6B281197123 | JANET | SANDERS | OR | 44096482811 |
| 96B6B72698B175 | GLOSPER | BOWMAN | UT | 90013297269 |
| 96B6BA8315B259 | BECKY | SCHANK | KY | 90005980831 |

| | | | | |
|---|---|---|---|---|
| 96B71245A72B56 | JAVIER | IBARRA | CO | 90014162450 |
| 96B7137A872B32 | MARA | LINGAD | CO | 90014833708 |
| 96B717A6972B62 | LINDA | LESLIE | CO | 90000607069 |
| 96B71972391599 | FELIPE | MARTINEZ | TX | 90012429723 |
| 96B71972A77537 | ROCIO | LOPEZ | NV | 90014309720 |
| 96B71A5A191399 | KAREN | NAVAS | KS | 90005160501 |
| 96B71AA5897B59 | KYLE | MILON | CO | 39075920058 |
| 96B7215988594B | MARTIN | WHITAKER | KY | 66060441598 |
| 96B7255A261977 | ALEJANDRA | SOLIS | CA | 90011535502 |
| 96B72A67172B24 | JONATHAN | SANCHEZ | CO | 33077720671 |
| 96B733A4491531 | EDMOND | CIRIZA | TX | 90013883044 |
| 96B73487591521 | SUSANA | MEZA | TX | 90008344875 |
| 96B73624972B99 | MICHELLE | VALDEZ | CO | 90001366249 |
| 96B73686497123 | KYLE | WHEELER | OR | 90013306864 |
| 96B736AA193782 | SHARON | BARTON | OH | 90003036001 |
| 96B73871A72B56 | IGNACIO | RODRIGUEZ | CO | 90015208710 |
| 96B738AA693755 | ERICA | BOBO | OH | 90011328006 |
| 96B73999961977 | NOEMI | OCHOA | CA | 90011099999 |
| 96B74336755957 | CHRISTINA | CABRAL | CA | 90011603367 |
| 96B74685591399 | NORBERTO | ROMERO | KS | 29044766855 |
| 96B7484498B175 | NIKII | BLACK | UT | 90005608449 |
| 96B74A17A91531 | ROBERT | GUTIERREZ | TX | 75014520170 |
| 96B75333772B56 | ASHLEY | KEMPKES | CO | 90005253337 |
| 96B75456491531 | ALMA | AGUINAGA | TX | 90014904564 |
| 96B75984172B32 | DAVID | RIEGLER | CO | 90010019841 |
| 96B7676465B383 | MARIE | BENNETT | OR | 44595447646 |
| 96B76893597B59 | JENNY | CHAVEZ | CO | 39031108935 |
| 96B7737297B59 | DU ZA | LER | CO | 90012173722 |
| 96B773A6755951 | DANNY | YARBRAUGH | CA | 90000823067 |
| 96B77425891599 | ROSA | OLVERA | TX | 90003624258 |
| 96B7788297B471 | ZULEIMA | RAMIREZ | NC | 90009088829 |
| 96B77A12591884 | RACHEL | MOTON | OK | 90012360125 |
| 96B78259951334 | ARIN | LOPEZ | OH | 90014612599 |
| 96B7829825B599 | CARLOS | PEREZ | NM | 90003322982 |
| 96B7833448594B | MATTHEW | PARNELL | KY | 90012023344 |
| 96B78347991951 | ORPHEUS | GYANT | NC | 90005463479 |
| 96B792382164B | KELLI | GRIFFIN | KS | 22019452382 |
| 96B79241161977 | PEARL | MORALEJA | CA | 90002712411 |
| 96B79349691531 | KARINA | ARMENDARIZ | NM | 75022053496 |
| 96B79648293755 | ANGEL | BURTON | OH | 90003476482 |
| 96B79732172B56 | CORRINE | GIPSON | CO | 90012557321 |
| 96B79A11391951 | JUAN | RAMIREZ | NC | 90011520113 |
| 96B7B5A9172B24 | KAREN | DOMINGUEZ | CO | 33074645091 |
| 96B7BA24997B59 | MEGAN | BEAMS | CO | 90014710249 |
| 96B81261897123 | TABETHA | FINLEY | OR | 90013242618 |
| 96B8161395B548 | DONNA | CHAVEZ | NM | 90013756139 |
| 96B8181561988 | IRMA | ARTEAGA | CA | 90007548115 |
| 96B81A31A91521 | LEONOR | ESTRADA | TX | 75094030310 |
| 96B82256872B22 | LADY | JORDAN | CO | 90014242568 |
| 96B823A9557564 | DEBBRA | ORTEGA | NM | 90008073095 |
| 96B82737372B24 | MIGUEL | REYES | CO | 90014607373 |
| 96B8322165B531 | LAURYN | DUBERRY | NM | 90013082216 |
| 96B83558497B59 | ANTONIO | GARCIA ESPINOZA | CO | 90013875584 |
| 96B8368A55B383 | JAVIER | MARTINEZ | OR | 90012786805 |
| 96B83962733647 | GUADALUPE | GARCIA | NC | 90011429627 |
| 96B841A1972B42 | LUIS | CRUZ | CO | 33029191019 |
| 96B84377651396 | RONISHA | TAYLOR | OH | 90013723776 |
| 96B84557191531 | MARCELLA | MINJAREZ | TX | 75035345571 |
| 96B84592297B59 | SADINE | BAUNE | CO | 90008555922 |
| 96B845A6691399 | AKBAR | ABDULLAH | MO | 90012485066 |
| 96B8525365B383 | PEDRO | MARTINEZ | OR | 90011852536 |
| 96B8547A972B32 | TIANA | WILSON | CO | 90005564709 |
| 96B85556872B22 | DIEGO | LOPEZ | CO | 90012915568 |
| 96B8578A351388 | KATRINA | HENRY | OH | 90014007803 |
| 96B85952777537 | CORTNEY | STRUTHERS | NV | 90014889527 |
| 96B85A2175B531 | YOLANDA | MCGINN | NM | 90013320217 |
| 96B86356791521 | ISABEL | ROJAS | TX | 75040823567 |
| 96B869A3A72B22 | ALEJANDRO | NEPALA | CO | 33013819030 |
| 96B87127A72B32 | MOLLIE | OLIVAS | CO | 33057331270 |
| 96B87722891399 | JESUS | GOMEZ | KS | 29063167228 |
| 96B8779235B548 | PHILLIP | NUNEZ | NM | 35015927923 |
| 96B87954697B59 | CORY | KOONTZ | CO | 39039359546 |

| | | | | |
|---|---|---|---|---|
| 96B88152141296 | ALICIA | MOORE | PA | 90003871521 |
| 96B8834395B548 | JOSHUA | GALLEGOS | NM | 90011053439 |
| 96B8841359712B | LAURA | PEREZ- | OR | 90005554135 |
| 96B8847738594B | ALINE | UMUPFASONI | KY | 90001994773 |
| 96B8862577B444 | CHANDRA | GAITHER | NC | 90014336257 |
| 96B8933565B548 | VELMA | ANDRADE | NM | 35040093356 |
| 96B8941359712B | LAURA | PEREZ- | OR | 90005554135 |
| 96B89461A72B93 | TERESA | ANDRADE | CO | 33062144610 |
| 96B8955A261977 | ALEJANDRA | SOLIS | CA | 90011535502 |
| 96B8B19A17B481 | KELDA | MINGO | NC | 11005221901 |
| 96B8B23A172B56 | THALIA | CARTER | CO | 33018152301 |
| 96B8B389197B59 | THELMA | MOSER | CO | 90004003891 |
| 96B8B518972B3B | DANIEL | GRAHAM | CO | 33045065189 |
| 96B8B638391599 | JORGE | GOMEZ | TX | 90015206383 |
| 96B9117465B383 | MERLE | ACKERMAN | OR | 90012561746 |
| 96B91662797123 | CATHERINE | FOX | OR | 44064106627 |
| 96B91961972B62 | DEZAREE | RUIZ | CO | 90010989619 |
| 96B921A8493755 | BETHANI | HERNDON-ALLEN | OH | 90011231084 |
| 96B92361272B3B | ADAM | KAYE | CO | 90004103612 |
| 96B9319313B334 | ALFONSO | SILVA | CO | 90012651931 |
| 96B93379872B22 | PEDRO | HERNANDEZ | CO | 90009223798 |
| 96B9372118B175 | ROCIO | MEJIA | UT | 31043377211 |
| 96B9384565B383 | NATHAN | BURGESS | OR | 90007308456 |
| 96B9399A97B444 | RONALD | CLAYTON | NC | 90008969909 |
| 96B9417235B531 | STEVEN | CHAVEZ | NM | 90013351723 |
| 96B94869272B32 | MARSHA | BROWN | CO | 33038768692 |
| 96B9494925B548 | MICHAEL | BEGAY | NM | 90003869492 |
| 96B9526225B531 | IVONNE | CUESTAS SOTO | NM | 35086152622 |
| 96B95737172B32 | MARIA | MACIAS-ARELLANO | CO | 90013327371 |
| 96B95815591531 | MOISES | SOZA | TX | 90011028155 |
| 96B962A5272B3B | JANICE | NAVE | CO | 90013482052 |
| 96B96A81397123 | JEFFREY | SMITH | OR | 90010960813 |
| 96B97139991521 | ROBERTO | MORALES | TX | 75031351399 |
| 96B97537997123 | RENESSA | LOPEZ | OR | 90012735379 |
| 96B975A3372B3B | MEGAN | VANPORTTFLIET | CO | 90010385033 |
| 96B977A3261977 | MARIA | ALARID | CA | 90013967032 |
| 96B97A95491521 | HAYDEE | ALVARADO | TX | 90014870954 |
| 96B98154572B3B | CRISTINA | KELLEY | CO | 33074851545 |
| 96B985A6897B59 | EDGAR | RESENDIZ | CO | 90012095068 |
| 96B98974891951 | FABIAN | SANTOS | NC | 90007579748 |
| 96B99197572B24 | KARLENE | OLSEN | CO | 90009861975 |
| 96B9923122B831 | MITZI | MEDSKER | ID | 90001762312 |
| 96B9935A65B524 | JOHN | YINGLING | NM | 90009873506 |
| 96B993A8A72B32 | FREDA | RHEUBOTTOM | CO | 90013573080 |
| 96B9978388B175 | RAY | WARDLE | UT | 90012307838 |
| 96B99A5838B175 | RAY | WARDLE | UT | 90013080583 |
| 96B99A99391521 | KARINA | GARCIA | TX | 90014870993 |
| 96B9B95988594B | TYSON | TORBUSH | KY | 90014829598 |
| 96B9BA5945B531 | JULIO | BARRAGAN | NM | 90003210594 |
| 96B9BAA9755957 | JOSE | JIMENEZ | CA | 90002760097 |
| 96BB126933B331 | BLAIR | CONNORS | CO | 90005072693 |
| 96BB133578594B | ERIC | STANTON | KY | 90013183357 |
| 96BB159675B531 | ESTEVAN | SALAZAR | NM | 35081245967 |
| 96BB1635591521 | KIRA | GOSNELL | TX | 90010536355 |
| 96BB1A62155957 | JOSE | MAGANIA | CA | 49052390621 |
| 96BB265873164B | AMBER | NESSMITH | KS | 90005076587 |
| 96BB3132A85953 | FREDERICKA | TURNER | KY | 90000811320 |
| 96BB321717B444 | BRIDGET | KELLEY | NC | 90013882171 |
| 96BB3321655957 | MICHELLE | LOZANO | CA | 90003993216 |
| 96BB336235B531 | PAM | AGUILAR | NM | 35026393623 |
| 96BB3644A5B383 | SHELLY | UPTAIN | OR | 90013806440 |
| 96BB4383357563 | LESLIE | BUMGARNER | NM | 90007283833 |
| 96BB449915B548 | JONATHAN | RIVERA | NM | 90010054991 |
| 96BB4765A72B32 | KABA | MBALOU | CO | 33093727650 |
| 96BB4778291521 | RIVERA | MARIA | TX | 75074747782 |
| 96BB4794431952 | LYDIA | KENNEH | IA | 90015377944 |
| 96BB4A48997123 | MELISSA | M BRYSON | OR | 90004680489 |
| 96BB5271472B3B | CHRISTINE | MILLER | CO | 33092182714 |
| 96BB52A7577537 | JEROMY | ASIS | NV | 90005912075 |
| 96BB5376591951 | SHAMICKA | NORWOOD | NC | 90009573765 |
| 96BB538277B444 | IRMA | GASSETT | NC | 90012033827 |
| 96BB5466455957 | THOMAS | CUMMINGS | CA | 90010114664 |

| | | | | |
|---|---|---|---|---|
| 96BB577A755951 | YVETTE | LUNA | CA | 90009277707 |
| 96BB584A193732 | RICHARD | SAVOIE | OH | 64542798401 |
| 96BB6596251342 | JACK | PARSONS | OH | 66065915962 |
| 96BB7168272B32 | ZACH | YOST | CO | 33092721682 |
| 96BB7596591399 | JASMINE | SCOTT | KS | 29011765965 |
| 96BB7598355967 | JULES | SABBAGH | CA | 90001505983 |
| 96BB7645877537 | DIANA | REDDEN | NV | 90013716458 |
| 96BB7875297127 | GINARAI | MYRICK | OR | 90002358752 |
| 96BB81A3441296 | TRACY | HOUSTON | PA | 90001371034 |
| 96BB8269191521 | CINTHIA | RIOS | TX | 75090042691 |
| 96BB8328555957 | EDUARDO | PEREZ CRUZ | CA | 49089303285 |
| 96BB83A4491531 | EDMOND | CIRIZA | TX | 90013883044 |
| 96BB8418691399 | RICHARD | NEWTON | KS | 90014774186 |
| 96BB8491591599 | EDMUNDO | SALINAS | TX | 90013554915 |
| 96BB8A5675B531 | JESSICA J | LEO | NM | 90007570567 |
| 96BB916928B175 | ANE | FIEFIA | UT | 90013881692 |
| 96BB92A585B548 | IMELDA | OLIVARRIA | NM | 35007652058 |
| 96BB9564493755 | JESSICA | HAFSAAS | OH | 64566455644 |
| 96BB9648691399 | LEONEL | CARILLO | MO | 90014176486 |
| 96BB9987991599 | BRITNIE | COMER | TX | 90009829879 |
| 96BB9A66855957 | JIMMIE | URISTA | CA | 90014560668 |
| 96BBB433761973 | SERGIO | MIRANDA | CA | 90009624337 |
| 96BBB526391531 | GABRIELA | RUIZ | TX | 90011245263 |
| 96BBB73895B388 | JOSEPH | PRICE | OR | 90001267389 |
| 96BBB79825B531 | STEPH | ESPANOZA | NM | 35003927982 |
| 97111251172B56 | NICHOLAS | KIMBALL | CO | 90011842511 |
| 971112A7A61979 | TRICIA | REED | CA | 90014862070 |
| 97117A3872B22 | ROBERT | AKE | CO | 90011557038 |
| 97111853372B62 | MICHAEL | RAYMOND JESKE | CO | 90000248533 |
| 971125A7233638 | RESTONI | WREN | NC | 12097375072 |
| 971132A8A4B554 | DEREK | KIGHT | OK | 90013732080 |
| 97113771672B32 | HANDER | FREYAT | CO | 90013167716 |
| 971141A7A85844 | ANAS | NAJEM | CA | 90013611070 |
| 97114228472B42 | DESIREE | ROBERTS | CO | 33095032284 |
| 97114568A4B588 | ADRIANA | MUNOZ | OK | 90013255680 |
| 9711465A47192B | BRENDA | GONZALES | CO | 90014376500 |
| 97114763285948 | ERIN | FEY | KY | 66065997632 |
| 971152387B449 | DANA | WALLACE | NC | 90002132838 |
| 9711528584B949 | JANIE | THOMAS | TX | 90012702858 |
| 97115312172B62 | JEANNIE | KRUSE | CO | 33050703121 |
| 97115A38761979 | ANGELICA | FUENTES | CA | 90014170387 |
| 9711628A272B3B | GUL | KHAZI | CO | 90013162802 |
| 971164A4277537 | ASHLEY | BROWN | NV | 90014854042 |
| 97116A5A94B949 | STEPHANIE | HARPER | TX | 90009610509 |
| 971175183164B | SAVANAH | KELLY | KS | 90007805182 |
| 9711931517B444 | RACHEL | LITTLE | NC | 11084163151 |
| 9711938274B588 | LASHELLLE | WINSTIN | OK | 90001823827 |
| 9711B228872B3B | JOHN | JONES | CO | 33028182288 |
| 9711B911693755 | VICKIE | BOWERS | OH | 90013889116 |
| 9711BA1553164B | BRYANT | HERMAN | KS | 90005070155 |
| 9711BA95241233 | DANIEL | FIELDS | PA | 90013240952 |
| 9712131695B367 | TRAVIS | HARPER | OR | 90011753169 |
| 97121629A61979 | AIOTEST1 | DONOTTOUCH | CA | 90015116290 |
| 97121698672B24 | JUAN | SANTANA | CO | 90009796986 |
| 97122141772B32 | EDUARDO | RODRIGUEZ | CO | 90009451417 |
| 9712233378B175 | MARIA | LOPEZ | UT | 90014423337 |
| 97122516172B56 | LONNIE | BLAKE | CO | 33003115161 |
| 9712A6717B449 | JOSEPH | MIDDLETON | NC | 11095690671 |
| 9712324344B588 | PAMELA | VAZQUEZ PEREZ | OK | 90003262434 |
| 9712342247B42 | DEMETRIUS | BUCKINGHAM | CO | 90001664224 |
| 9712368437B386 | ADALBERTO | MEJIA | VA | 90001736843 |
| 9712379A291599 | CARMEN | HERNANDEZ | TX | 90006077902 |
| 9712497754B588 | MARK | PARKER | OK | 90015519775 |
| 971249A4777537 | PATRICIA | NGATA | NV | 43089449047 |
| 97124AA8A5B151 | NICK | DAVID | AR | 90015130080 |
| 97125163372B32 | FREDDY FREDY | BARRENTOS RENTOS | CO | 90008171633 |
| 9712546234B554 | GLENDA | CRUZ | OK | 90008764623 |
| 9712548672B42 | AMANDA | SALAZAR | CO | 90005524886 |
| 971259A1572B62 | DOMINIC | RIGGS | CO | 90014879015 |
| 97126833A5B383 | MIVLE | MARKS | OR | 90015168330 |
| 971269A7141296 | ILARIO | SILLA | PA | 90014789071 |
| 97127AA894B588 | BEATRIZ | MAYA | OK | 90000630089 |

| | | | | |
|---|---|---|---|---|
| 9712833157B444 | JUAN FELIPE | HERNANDEZ ORTIZ | NC | 90014293315 |
| 971283A1977537 | ANTHONY | YOUNG | NV | 90003813019 |
| 971291A839188B | TIFFANI | ATKINS | OK | 90014581083 |
| 9712945677B22 | FERMIN | TORRES | CO | 33038694567 |
| 9712946275B531 | JAVIER | ROMAN | NM | 35055014627 |
| 9712949425B383 | RAHAMATOLL | DERAKHTI | OR | 44516154942 |
| 9712B78264B554 | CRYSTAL | HAYES | OK | 90010227826 |
| 9712B883A72435 | GABRIELLE | KURTOCK | PA | 90014978830 |
| 9713116397B62 | NORBERHTA | MARTINEZ-GARCIA | CO | 33043881639 |
| 9713178417B23B | VALERIE M | ROBLES | CO | 33085067841 |
| 97132774372B32 | JAVIER | MORALES | CO | 90013167743 |
| 9713323777B444 | JOHN | HEERSCHAP | NC | 90011732377 |
| 971332A1372B3B | CHARLIE | WINCHESTER | CO | 90012862013 |
| 9713336346388B | JOE | SCHOEPP | IL | 90004673634 |
| 97133351472B22 | BLANCA | GUIGON | CO | 90014785314 |
| 9713429A572B22 | FLOR | ESCOBAR | CO | 90007332905 |
| 97134914A3164B | LEON | JACKSON | KS | 22096439140 |
| 9713493272B42 | GINA | SANDOVAL | CO | 90015169327 |
| 971353A827B444 | MICHAEL | SHKUT | NC | 90013303082 |
| 9713583397B444 | WEIXIONG | ZHONG | NC | 90015158339 |
| 97136395A7B429 | TESARTA | LEE | NC | 90013653950 |
| 9713657734B588 | JOSE | GONZALEZ | OK | 90013255773 |
| 9713684875B383 | KATHLEEN | WILLIAMS | OR | 90003578487 |
| 9713747764B554 | ZACH | SHRIVER | OK | 90008184776 |
| 97137818A72B32 | JHON | SALINAS | CO | 90012138180 |
| 9713812235B361 | MAURICIO | DEGANTE | OR | 90006101223 |
| 971384A8472B42 | ERIN | REGIS | CO | 33003224084 |
| 9713881188594B | SAMANTHA | HOWARD | KY | 90014918118 |
| 971398A372B855 | HEYRA | LOPEZ | ID | 90014328037 |
| 971398A5291951 | SAMIYA | MOORE | NC | 90014698052 |
| 971399A7433698 | MICHELLE | REECE | NC | 90009859074 |
| 9713B37A791955 | ERIC | OLSEN | NC | 90011753707 |
| 9714138728B175 | KENNETH | FORTUNE | UT | 31001303872 |
| 9714141194B554 | ROXANA | GALVAN | OK | 21506364119 |
| 9714174414B949 | ANTOINEO | HERNANDEZ | TX | 76513807441 |
| 9714177954B588 | SAM | GRISBY | OK | 90012377795 |
| 9714181385B361 | SCOTT | WARR | OR | 90013698138 |
| 97141A69272B3B | ALYSIA | GALLEGOS | CO | 90012830692 |
| 9714213765B383 | ROBERT | THOMPSON | OR | 44523591376 |
| 9714236345B548 | JOSHUA | COHEN | NM | 90014903634 |
| 9714281188594B | SAMANTHA | HOWARD | KY | 90014918118 |
| 97142A6717B429 | DAVID | SAMUELS | NC | 90009070671 |
| 9714325277B56 | MARIO | GUTIERREZ | CO | 33097202527 |
| 9714328534B554 | HILLARY | HATCHETT | OK | 90014032853 |
| 9714329AA72B3B | MONICA | SAMORO | CO | 90012892900 |
| 97143554A72B3B | DAVID | MCCLENDON | CO | 90008835540 |
| 9714383699376B | MARY | ROEDER | OH | 90000698369 |
| 97143A76A72B3B | ARACELI | HALL | CO | 90014470760 |
| 9714461667B42 | JANAYA | JOHNSON | CO | 90013416166 |
| 9714513127B22 | LEE | DAVIS | CO | 90004751312 |
| 9714554618B175 | BRENDA | CAMPBELL | UT | 31079515461 |
| 97145746772B42 | MARIA | NUNEZ | CO | 90009727467 |
| 9714592924B588 | JONATHAN | TOBON | OK | 90013239292 |
| 97145A8AA8594B | MISTY | TUPMAN | KY | 66011110800 |
| 97145A9845B531 | CHARLES | LOPEZ | NM | 35060500984 |
| 971465A338B175 | DEANN | ANDREASON | UT | 90012805033 |
| 97146A2A993732 | TIFFANY | BROWN | OH | 90005950209 |
| 97146A76391938 | SHANI | JOHNSON | NC | 90012660763 |
| 97147A78772B62 | RONALD | WARNER | CO | 33086320787 |
| 9714821737B23B | FRANCISCO | DELGADO | CO | 90014812173 |
| 97148475A97123 | FREDDIE | ANDRADE | OR | 90015334750 |
| 971491A9372435 | RIKKI | MOLTER | PA | 90015521093 |
| 9714937558B175 | DEAN | MOCHIZUKI | UT | 90014183755 |
| 9714971925B383 | THOMAS | SHAWN | OR | 90013967192 |
| 97149A87A7B444 | DEVIN | KERLEY | NC | 90014000870 |
| 9714B218333641 | SHANNON | ALSTON | NC | 12053592183 |
| 9714B276A72B56 | CHERYL | SMITH | CO | 90011842760 |
| 9714B586A72435 | ELFY | SPRICK | PA | 90014135860 |
| 9714B69315B361 | JUAN | LOPEZ PEREZ | OR | 44538966931 |
| 9715161235B548 | TOBY | VILLANUEVA | NM | 35034546123 |
| 9715282A981634 | DAVID | STRODE | MO | 90013858209 |
| 97152855272B42 | ELIS | SEPULVEDA | CO | 33049848552 |

| | | | | |
|---|---|---|---|---|
| 9715326638594B | CHRISTOPHER | LINDON | KY | 90002392663 |
| 9715369135B361 | EVER | BARRIOS | OR | 90014786913 |
| 971537A7577537 | RUBY | CARDENAS | NV | 90015377075 |
| 9715537A472B22 | ANA | TAMAYO | CO | 90000933704 |
| 9715563A393755 | DIANTE | SENTER | OH | 90014476303 |
| 9715758A72B42 | CLAUDIA | ROMERO | CO | 90008187580 |
| 9715579A78B175 | JERED | CRIST | UT | 90011587907 |
| 97155A74497123 | ASUNCION | VALLES | OR | 90009640744 |
| 9715619927283B | CINDIE | KOMOCZI | CO | 33077221992 |
| 9715687265B531 | JUSTIN | CRESPIN | NM | 90012518726 |
| 9715848145B383 | JAYRO | SANTAMAIA | OR | 90012474814 |
| 9715888A8B175 | JEFFREY | JOHNSON | UT | 90012458880 |
| 9715938A54B588 | AUSTIN | CANALES | OK | 90015613805 |
| 9715976917282 | JENNIFER | WEBB | CO | 90012757691 |
| 9715991A472B42 | MARIA | HERRERA | CO | 90013789104 |
| 971599A235B548 | GAY | BROWN | NM | 90006539023 |
| 9715B15815B361 | MARIAM | AHMED | OR | 90003981581 |
| 9715B399A72B42 | SARA | MORALES | CO | 33098233990 |
| 9715B86217B444 | SHERRI | WLEFFORD | NC | 11097098621 |
| 9715B9A424B554 | DEDRA | FRANKLIN | OK | 90009709042 |
| 9716122195B361 | ROSEANN | BERLANDI | OR | 90012942219 |
| 9716125367282 | LATHAN | LAMAR | CO | 90011112536 |
| 9716136568594B | SYDNI | KINEBREW | KY | 90004233656 |
| 9716195357282 | JOSE | HERNANDEZ-MEZA | CO | 90014039535 |
| 97161A7574B588 | JADE | WALKER | OK | 90013460757 |
| 9716253 1A5B54B | URSALA | LEWIS | NM | 90014175310 |
| 97162757372B24 | MICHAEL | CLANTON | CO | 33032937573 |
| 9716 2A3A281634 | JOHN | MYERS | MO | 29003810302 |
| 971643A5672B56 | RAY | WASHINGTON | CO | 90011843056 |
| 97164728872B32 | DORA | SEAWALT | CO | 90004907288 |
| 9716487958594B | SARAH | CATTERTON | KY | 90013598795 |
| 97164A5282B891 | RICHARD | WALLEY | ID | 90005990528 |
| 97164A55272B24 | ALISON | FLETCHER | CO | 90008610552 |
| 971656A675B531 | RICHARD | ORDONEZ | NM | 90008016067 |
| 9716697855B531 | ROB | ADAMS | NM | 35075559785 |
| 9716711A872B62 | BRANDON | RICHARD | CO | 90008051108 |
| 9716738468594B | MELISSA | OWANS | KY | 90006333846 |
| 97167418472B56 | GUADALUPE | AQUINO | CO | 33025004184 |
| 971679717 4B949 | APRIL | SWAYNE | TX | 90004239717 |
| 9716933A98B175 | SALVADOR | SAN PEDRO SANTIAGO | UT | 90011963309 |
| 9716989A872B56 | ALLISON | HOLLOWAY | CO | 33069008908 |
| 9716B18217B444 | SARAH | PENDRY | NC | 90011101821 |
| 9716B892991399 | MARTHA | ABBOTT | KS | 29085408929 |
| 971715A5597123 | REBECA | SANCHEZ RICO | OR | 44093085055 |
| 9717186825B383 | KATHLEEN | HIBBERT | OR | 90012868682 |
| 9717 1A34733698 | JAMAL | PEGUES | NC | 90013280347 |
| 9717229865B383 | JOSE | CALDERON | OR | 90000432986 |
| 9717237 9A8B175 | OSCAR | ESCOBAR | UT | 90014183790 |
| 9717246975B361 | RON | BOWERS | OR | 44578524697 |
| 9717289A94B588 | RACHEL | MORRISON | OK | 21531908909 |
| 971737A2972B62 | MARIAH | GARCIA | CO | 90013047029 |
| 97173A42777537 | THERESA | JERSEY | NV | 90008970427 |
| 9717 4157A72B22 | REBECCA | UTECHT | CO | 33002661570 |
| 9717533995B361 | VIRGINIA | ALVARADO | OR | 44585703399 |
| 9717545A893755 | STEVE | HOPKINS | OH | 64558464508 |
| 97175A8A891599 | JULIO | CASTANEDA | TX | 75040430808 |
| 9717641947B449 | TERRY T | WRIGHT | NC | 11042534194 |
| 971777 1A34B554 | MARICRUZ | MARCIAS | OK | 21552797103 |
| 97177A74655979 | JANET | KRUGH | CA | 90013020746 |
| 9717914A141296 | ROBERT | MIDDLEBROOK | PA | 90013931401 |
| 9717965135B511 | JACK | MANNES | NM | 90013166513 |
| 9717B144581634 | AMBER | PILCHER | MO | 90012441445 |
| 9717B82214B235 | DEBORAH | DAVIS | NE | 27090298221 |
| 9718163764B588 | DIANA | LOPEZ | OK | 90012886376 |
| 9718173872B28 | JAKE | BLACKBURN | CO | 33096977738 |
| 9718184928594B | KRISTINA | ADCOCK | KY | 90013838492 |
| 9718 1992472B42 | MARIA | GARCIA | CO | 33072809924 |
| 971828715B548 | LUIS | LOZOYA | NM | 35095640871 |
| 9718329615B383 | ATHENA | VANARSDELL | OR | 44550272961 |
| 971832A7A81639 | ROMAINE | MINME | MO | 90011652070 |
| 9718A58372B56 | DESTINY | CONNORS | CO | 90010030583 |
| 97184384A72435 | KARRIE | HOCKENBERRY | PA | 90013443840 |

| | | | | |
|---|---|---|---|---|
| 97184635A5B361 | CHRISTIAN | VAZQUEZ-RAMOS | OR | 90012366350 |
| 97184A7135B548 | DEBBIE | ORONA | NM | 35075940713 |
| 97185A5282B891 | RICHARD | WALLEY | ID | 90005990528 |
| 9718615664B949 | CORY | DREYMALA | TX | 90002371566 |
| 9718672374B231 | LAWRENCE | WALTERS | NE | 27009547237 |
| 9718731488B175 | MARK | ROOTHOFF | UT | 31098103148 |
| 971874A325B548 | LLUVIA | GARCIA | NM | 90014904032 |
| 97187549272B22 | PRESLEY | PALMS | CO | 90014785492 |
| 971884A364B588 | SHAYNA | GILDAY | OK | 90003564036 |
| 97188A38572B56 | IRMA | MARTINEZ-SANTIAGO | CO | 90000460385 |
| 9718B313672B56 | NATHANIEL | RICHMOND | CO | 90011843136 |
| 9718B672A72B3B | TIFFANY | JOHNSON | CO | 90014156720 |
| 9718B86562B269 | EDWARD | LOWE SR | DC | 90004388656 |
| 9718B869871936 | SHAROL | KUTCHER | CO | 90014588698 |
| 9718B974872435 | KEVIN | FOREMAN | PA | 90012459748 |
| 9719138957B449 | SHARON | MITCHELL | NC | 90008853895 |
| 971914A364B588 | SHAYNA | GILDAY | OK | 90003564036 |
| 9719181797 2B42 | FELIX | YBARRA | CO | 90009578179 |
| 971921A8772B56 | FLORENCE | MARTINEZ | CO | 90005541087 |
| 9719256628594B | CANDACE | WILLIS | KY | 90012125662 |
| 97192689A5B361 | CESAR | SANCHEZ | OR | 44581816890 |
| 97192 7A1297123 | CHRISTIAN | SERRANO MARTINEZ | OR | 90010917012 |
| 9719319777B444 | MALCOLM | GIBSON | NC | 90015191977 |
| 97193AA595B531 | KANDICE | FOX | NM | 90010460059 |
| 9719444278594B | TARA | KOPPLE | KY | 90013364427 |
| 9719447A377537 | CHRISTOPHER | PEIERS | NV | 90012194703 |
| 9719472987B429 | ABELARDO | MOCTEZUMA | NC | 90002307298 |
| 9719473172B22 | FLORENTINO | RODRIGUEZ | CO | 33004217731 |
| 971948A9572421 | KAREN | STEWART | PA | 90013468095 |
| 97194A25791599 | IVETH | SANCHEZ | TX | 90011400257 |
| 971952A312B891 | DOTTIE | CHAVEZ | ID | 42014672031 |
| 9719556184B949 | CELIE | ELMORE | TX | 90009645618 |
| 9719597547 2B62 | KEYON | STEGALL | CO | 90015319754 |
| 97195AAA27B444 | JOSE MARIA | MENDOZA | NC | 90015100002 |
| 9719649787 2B62 | CHRISTINA | BAXMAN | CO | 90010814978 |
| 971964A655B548 | DANIEL | PUENTES | NM | 90014904065 |
| 9719686172B22 | LANG | CHEN | CO | 90011258861 |
| 9719786973164B | ALANA | CARTER | KS | 90010508697 |
| 97197A7A833641 | ANGELIQUE | TOWNSEND | NC | 12088320708 |
| 9719846124B588 | TABITHA | TREXLER | OK | 90015284612 |
| 9719892295B361 | JUSTIN | LUNDBERG | OR | 90000179229 |
| 97199579772B24 | MARIA | VENEGAS | CO | 33005555797 |
| 9719983A297123 | DANIEL ALEXANDER | ROQUE OSTORGA | OR | 90008068302 |
| 9719B3A894B588 | CECY | RAMIREZ | OK | 90013883089 |
| 9719B67597B444 | LAKEEDRA | LUNGSFORD | NC | 90005146759 |
| 9719B735A61979 | DORINA | VARGAS | CA | 90011727350 |
| 971B1131272B22 | LEE | DAVIS | CO | 90004751312 |
| 971B1224581634 | AMEERAH | TROOTT | MO | 90005472245 |
| 971B1291393782 | PATRICK | WOOLUM | OH | 90013682913 |
| 971B12A7172B56 | SHAWN | ROLLINS | CO | 90011842071 |
| 971B24A753164B | EMILIO | ACOSTA | KS | 90014294075 |
| 971B2594772B3B | NEFTALY | AMECA VIDAL | CO | 90011435947 |
| 971B324128594B | SHANA | MEADOWS | KY | 90015222412 |
| 971B3A1365B383 | STANLEY | CLARK | OR | 90009680136 |
| 971B442A772B46 | MEGHAN | WIDHALM | CO | 90012684207 |
| 971B44A9172435 | CANARD | TATES | PA | 51098054091 |
| 971B46A6A76B41 | CARMEN | SOLIS | CA | 90002576060 |
| 971B477448B175 | ROCIO | CHAVEZ | UT | 90014167744 |
| 971B494645B548 | JOSE | SEANZ | NM | 90009519464 |
| 971B4961481634 | JESENIA | PADILLA | MO | 90011379614 |
| 971B521A972B32 | CHELESE | HULL | CO | 33012252109 |
| 971B532A572B62 | HEATHER | MICONI | CO | 90006373205 |
| 971B539A94B273 | THEODORE | GILLIAM | NE | 90015083909 |
| 971B559625B531 | ELAINE | FLORES | NM | 90009585962 |
| 971B57AA17B449 | CRYSTAL | TRUESDALE | NC | 11006967001 |
| 971B5973893755 | JUSTIN | BASCOM | OH | 90012649738 |
| 971B5A1182B891 | DANIEL | MATTHEWS | ID | 90009710118 |
| 971B6528642361 | CHAD | COLEY | GA | 90001705286 |
| 971B662285B361 | TYRIQUE | HARDETT | OR | 90014776228 |
| 971B6776272435 | RENE | MARTINEZ | PA | 90015507762 |
| 971B6A35961979 | CAROLINA | ELIZARRARAS | CA | 90014170359 |
| 971B7616877537 | JENNY | CHILDS | NV | 90013646168 |

| | | | | |
|---|---|---|---|---|
| 971B7A37661979 | MARIANNA | ALCARAZ | CA | 90014170376 |
| 971B9664772B42 | KATHY | FOX | CO | 90000106647 |
| 971B9978591399 | GUADALUPE | CRUZ | KS | 29058029785 |
| 971BB11355B383 | EMILIO | CHAVEZ | OR | 90012261135 |
| 9721117245B361 | ANTONINO | RAMIREZ | OR | 90011431724 |
| 9721154745B383 | DOUGLAS | DILLON | OR | 44556405474 |
| 97211AA1191951 | MONTREL | WILLIAMS | NC | 90014710011 |
| 97212A87791882 | GUILLERMO | QUINTERO | OK | 21066610877 |
| 97212AA1191951 | MONTREL | WILLIAMS | NC | 90014710011 |
| 9721329A78594B | KAYLA | KEEN | KY | 90014902907 |
| 9721344275B383 | JUAN | SAAVERDRA | OR | 90007264427 |
| 9721344A24B588 | KEVIN | DOWNING | OK | 90009534402 |
| 972142A3A41296 | ANDREW | DICARLO | PA | 51086072030 |
| 9721456A693732 | JESSICA | KICHARDSON | OH | 90006695606 |
| 97214695A61979 | DAREEN | FONG | CA | 90014186950 |
| 97215222872B32 | CRYSTAL | REEDY | CO | 90014582228 |
| 97215875A8B175 | AMANDA | HOUCK | UT | 90014168750 |
| 9721612972B32 | VRGINIA | ALBIN | CO | 33000641229 |
| 97216424A5B361 | ROSA | LUNA | OR | 90014434240 |
| 9721675A95B531 | ERICA | REYNA | NM | 35001117509 |
| 97216914872B22 | INDERPAL | SINGH | CO | 90013849148 |
| 9721756292B891 | KORI | BATT | ID | 90002355629 |
| 9721773A55B531 | JAZMIN | ITURRALDE | NM | 35088747305 |
| 9721786155B383 | FELIP | CRUZ | OR | 90002728615 |
| 9721797915B361 | FRANK | SQUEGLIA | OR | 44597169791 |
| 97182AA84B588 | NORA | OUBRE | OK | 90012142008 |
| 97218914872B22 | INDERPAL | SINGH | CO | 90013849148 |
| 97218AA5A91951 | TYRONE | FLINTALL | NC | 90010840050 |
| 972191A8491399 | SPENCER | HOOKER | KS | 90014671084 |
| 9721952214B949 | MALCOLM | LOPEZ | TX | 76556625221 |
| 9721B56455B383 | BRAULIO | GUADARRAMA | OR | 90014665645 |
| 9721B793697123 | DULCE | AGUILAR | OR | 90012667936 |
| 9722122A797123 | ROGELIO | SAINZ LINARES | OR | 44096332207 |
| 9721926A4B588 | SOCORRO | VILLALAZ | OK | 90012299260 |
| 97222289672B3B | STEPHEN | WOOLDRIDGE | CO | 90000432896 |
| 97222485772B56 | NEIL | BALLENSKY | CO | 90007454857 |
| 97222754A91951 | CRYSTAL | KANDT | NC | 90013167540 |
| 972227A1861979 | THANIA | HERRERA NUNEZ | CA | 90014187018 |
| 97223A125B383 | CHRISTOPHER | WISHNIA | OR | 90014532012 |
| 972238A8461979 | DEBORAH | ORTIZ | CA | 90013368084 |
| 9722432437 2B56 | LAURA | PENALOZA | CO | 90010123243 |
| 97225926672B62 | AARON | HINOJOSA | CO | 90014859266 |
| 97225A45A81634 | DRE | PONDS | MO | 90014650450 |
| 9722616744B588 | SHACORIONTE | WEBB | OK | 90012151674 |
| 9722649914B554 | LINDA | DEPEW | OK | 90003654991 |
| 9722739A555981 | GERARDO | JACOBO | CA | 90007693905 |
| 9722762A897123 | MARIA | SALGADO | OR | 44023896208 |
| 9722775895B548 | VERONICA | ALFEREZ | NM | 35072707589 |
| 9722817325B383 | GARY | HOLMES | OR | 44543471732 |
| 9722856257 2B22 | BRACHELLE | WASHINGTON | CO | 90014785625 |
| 9722891A272B62 | REBEKAH | TERRY | CO | 90009569102 |
| 9722894717 2B24 | SARA | STEWART | CO | 90010489471 |
| 972296A918B175 | JUAN | RAMIREZ MONDRAGON | UT | 31079696091 |
| 9722A28372B62 | MUHAMMAD | GHAFR | CO | 33011760283 |
| 9722B792A4B949 | ELSIE | LAFLEUR | TX | 90008577920 |
| 97231245A4B588 | TANA | WESTROPE | OK | 90003262450 |
| 9723137863164B | MONTY | CARPENTER | KS | 90014423786 |
| 9723225AA5593B | VICTORIA | RAMIREZ | CA | 90014192500 |
| 9723242124B27B | ELIAS | KARENJU | NE | 90009624212 |
| 9723261A24B949 | JASMINE | JONES | TX | 90004006102 |
| 9723273A872B42 | ASHLEY | LUCERO | CO | 90014737308 |
| 9723363314B588 | KELEVETTA | NWAJAGU | OK | 21570056331 |
| 9723447754B588 | NICHOLE | MCDOWELL | OK | 21555664775 |
| 9723455572B56 | JUANA | RAMOS | CO | 33066285455 |
| 97235424A5B361 | ROSA | LUNA | OR | 90014434240 |
| 97235A94393755 | LATOYA | MILLER | OH | 64518020943 |
| 9723676855B548 | ROBERT | BEGAY | NM | 90014167685 |
| 97236A2385B383 | JOANNE | BLAKLEY | OR | 44537610238 |
| 97237685A97123 | LIDIA | ROMERO HERNANDEZ | OR | 90009056850 |
| 9723782827 2B56 | ANDREW | CASE | CO | 33059728282 |
| 9723892118B175 | CATALINA | JUNGLING | UT | 31038509211 |
| 97238A2995B361 | ZUZAN | LANE | OR | 90014790299 |

| 97238A36577537 | AMETHYST | PAYNE | NV | 43014760365 |
|---|---|---|---|---|
| 9723946694B588 | PATRINA | WAINSCOTT | OK | 90013264669 |
| 97239517972B42 | OMAR | RIVERA | CO | 90005525179 |
| 972396A9A91399 | JENNY | MCINTYRE | KS | 90005706090 |
| 9723996A65B531 | KATHI | BROWN | NM | 35017839606 |
| 97239A2A472B62 | JOEL | SIFUENTES | CO | 90003660204 |
| 9723B41925B548 | SHARON | JIRON | NM | 90014904192 |
| 9723B424A5B361 | ROSA | LUNA | OR | 90014434240 |
| 9723B924481635 | CHELSEA | HALFORD | KS | 90006459244 |
| 972413A4493755 | THEODORE | ROSS | OH | 64549363044 |
| 97241714458383 | CHENISE | WILDER | OR | 90013717144 |
| 97242623472B42 | ANTONIO | RITKA | CO | 90013416234 |
| 9724276855B548 | ROBERT | BEGAY | NM | 90014167685 |
| 9724294A781639 | WILLIAM | HALL | MO | 90005499407 |
| 9724338A68B175 | LEON | VASQUEZ | UT | 90012763806 |
| 972435269BB194 | WILLIAM | NEWPORT | UT | 90008155269 |
| 97243642572B22 | MARIA | ESTRELLA | CO | 90006166425 |
| 9724364A44B554 | DENICE | WILLIAMS | OK | 90008756404 |
| 97243A28191994 | SALOMON | BENITEZ | NC | 90011910281 |
| 9724544317282 | DAVE | TRUJILLO | CO | 33042154431 |
| 97246278172B32 | RAQUEL | YAZZIE | CO | 90009072781 |
| 972464A5A7B444 | ERENDIRA | JUAREZ | NC | 90012324050 |
| 9724669694B554 | JENA | CASTILLO | OK | 90013506969 |
| 972469783164B | LARRY | PETE | KS | 90012949778 |
| 972474A4A81639 | CLAUDIA | HERNANDEZ | KS | 90002804040 |
| 97248A63A8B175 | JOHN | DESMET | UT | 90014900630 |
| 9724957234B588 | ABEL | PEREZ | OK | 90013565723 |
| 97249751A7B444 | SANDRA | MACKEY | NC | 11009057510 |
| 9724984A63B391 | AMY | HERN | CO | 90005598460 |
| 97249AA6972B62 | GLORIA | ROMAN | CO | 33032480069 |
| 9724B149691951 | NINA | OUTEN | NC | 90013021496 |
| 9724B226472B62 | MARIA | MARQUEZ | CO | 90002052264 |
| 9724B321172B32 | FRANK | REAVES | CO | 90010583211 |
| 9724B715661979 | CARLOS | GARDUNO | CA | 90014187156 |
| 9724BA45A81635 | LATANIA | CEESAY | MO | 90010300450 |
| 972511A895B548 | MARIA | QUEZADA | NM | 90014911089 |
| 972516A594B588 | HAP | DO | OK | 90009136059 |
| 9725228A172B22 | MARRISA | CARBAJAL | CO | 90008502801 |
| 97252A17677537 | SILVIA | MORALES-CHAVEZ | NV | 90015150176 |
| 97253481472B42 | MARTHA | BECERRA IBARRA | CO | 90013234814 |
| 9725398997282 | BRENDA | BRAWNAR | CO | 90011379899 |
| 97253A88491951 | DENISE K | REAVES | NC | 90009110884 |
| 972543A6572435 | KIMBERLY | NELSON | PA | 90015193065 |
| 9725445335B548 | CRYSTAL | MARTINEZ | NM | 90014904533 |
| 9725516277286 | ARIANA | LOMELI | CO | 90006341627 |
| 97255A6A333676 | DENARD | SIMMONS | NC | 90004880603 |
| 972564A644B949 | EMILIO | VALDEZ | TX | 90011914064 |
| 972569AA14B263 | SHELLY | JEFFRIES | NE | 27092569001 |
| 97257282872B24 | PAULINE | LUBO | CO | 90002142828 |
| 9725742475B361 | TIMOTHY | MCNICHOL | OR | 90013944247 |
| 97258152672B32 | LINDA | INGRAM | CO | 90012381526 |
| 97258514A97123 | DANIEL | DIAZ-CHACON | OR | 90002325140 |
| 972586A874B554 | BRITTANY | REDNOSE | OK | 90014316087 |
| 9725898924B949 | KENDRA | TURNER | TX | 90009069892 |
| 9725916394B554 | CHAVELLA | CASTILLO | OK | 90005111639 |
| 9725973345B383 | BRIDGETTE | MORRISON | OR | 90007887334 |
| 9725B292633638 | BALTAZAR | ALONSO | NC | 90001302926 |
| 9725B489A72B22 | MARY | CRUZ SANCHEZ | CO | 33094794890 |
| 9725B612191599 | GUILLERMO | VIESCAS | TX | 90008596121 |
| 9725B6A9A91399 | JENNY | MCINTYRE | KS | 90005706090 |
| 9725BA6755B361 | DEBI | DAVIS | OR | 90011210675 |
| 9726128255B361 | GRABIEL | GRACIA LUGO | OR | 44525152825 |
| 9726129364B554 | CARNESHA | POWELL | OK | 90012312936 |
| 972618A215B383 | BRANDI | MINCH | OR | 90012898021 |
| 97261A5664B949 | JUAQUIEN | GUITERREZ | TX | 90015310566 |
| 97262397A33698 | VIVAN | BROWN | NC | 90005643970 |
| 97262624572B32 | ERNESTO | MARTINEZ | CO | 33089836245 |
| 97262714972B42 | SALINA | NEWMAN | CO | 90011897149 |
| 9726275395B361 | DANIEL | FIELDS | OR | 44502197539 |
| 97262A3A241296 | KAREN | GIESY | PA | 51058160302 |
| 9726399322B891 | BRIAN | FULKERSON | ID | 42035829932 |
| 972645A2272435 | GERALD | VUKOVCAN | PA | 51089425022 |

| 972645A6572B62 | ROY | BOLTON | CO | 33047125065 |
| 9726466224B949 | FRANK | HALBERT | TX | 90012826622 |
| 97264A93A5B361 | TERRY | PRUETT | OR | 44530860930 |
| 9726513465B383 | DON | JORGENSEN | OR | 44516511346 |
| 97265625272B24 | CHRISTIAN | CARDENAS | CO | 90004456252 |
| 9726116172B22 | ANTONIA | ROBLES | CO | 33033251161 |
| 97266672372B42 | IVONNA | POTTER | CO | 90009116723 |
| 97266A48597123 | PRESTON | COLE | OR | 90010780485 |
| 9726744144B588 | ARACELY | APODACA | OK | 21553824414 |
| 9726825774B949 | JOSEPH | SCOTT | TX | 76586282577 |
| 97268411A93755 | CAYSE | WILLIAMS | OH | 90012624110 |
| 9726866478594B | JAMES | BILLINGS | KY | 66001966647 |
| 97268769A9B848 | GABRIEL | CORTES | NJ | 90010317690 |
| 9726911617 2B22 | ANTONIA | ROBLES | CO | 33033251161 |
| 9726953917 2B42 | LUDI | BONILLA | CO | 90005145391 |
| 97269913872B24 | JAVON | MILES | CO | 90011719138 |
| 9726998712B836 | JOSE RENE | RAYON | ID | 90003579871 |
| 97269A3A272435 | TAMEKA | GOMEZ | PA | 90010890302 |
| 97269AA428594B | JUSTIN | KENDALL | KY | 90012600042 |
| 9726B534172B32 | DUANE | DRAYER | CO | 33038435341 |
| 9726B717191951 | JENNIFER | LEIVA | NC | 90013377171 |
| 97271424A5B361 | ROSA | LUNA | OR | 90014434240 |
| 9727151455B361 | DON | WILSON | OR | 44544675145 |
| 97272487972B62 | ISRAEL | TRUJILLO | CO | 90010314879 |
| 9727283954B554 | DENISE | AYOTTE | OK | 21542248395 |
| 97273583A72B22 | DOMINICK | DELGADO | CO | 90014785830 |
| 972738A7791599 | MANUEL | MONTENEGRO | TX | 90001238077 |
| 97274994A5B548 | THERESA | FERNANDEZ | NM | 35039759940 |
| 9727513365B383 | MARIA | RAMIREZ | OR | 90015041336 |
| 9727555A791399 | CLAUDIA | DIAZ | KS | 90005645507 |
| 97275A78972B62 | ROBERT | SHORE | CO | 33097660789 |
| 9727645827 2B56 | TODD | TABOR | CO | 90010384582 |
| 9727687A872B62 | ERIC | MONTOYA | CO | 90007668708 |
| 97277589572B22 | DORA | MEDINA-OLIVAS | CO | 90014785895 |
| 9727776A44B588 | HAYLEY | SHEETS | OK | 90009577604 |
| 9727781344B235 | JAMES | SINNETT | NE | 90006658134 |
| 9727837498B125 | HEATH | CARVER | UT | 90005383749 |
| 9727895417 2B42 | BILLY | GARCIA-ROMERO | CO | 90014039541 |
| 9727919784B554 | KIMBERLY | DOWLING | OK | 90010971978 |
| 9727983147 2B62 | JAMIE | TORRICO | CO | 90013688314 |
| 97279AA158594B | TESSA | BYRUM | KY | 90015250015 |
| 9727B15865B548 | MEGAN | BARELA | NM | 90011581586 |
| 9727B31395B383 | NATHLAN | BAIRD | OR | 90014573139 |
| 9727B41898B175 | CASSANDRA | AVILA | UT | 90010854189 |
| 9727B72325B361 | QUSAY | ALWAN | OR | 44583197232 |
| 9727B948A4B588 | WILLIAM | WOOD | OK | 90000279480 |
| 9727BA35161979 | MARIA | AGUILA | CA | 46061740351 |
| 9728129A74B554 | ADAM | CREECH | OK | 90013332907 |
| 9728139474B588 | KIMBERLY | KANTENBERGER | OK | 90010913947 |
| 97281A46777537 | MELISSA | MACIAS-SANCHEZ | NV | 90012400467 |
| 972826A2472B32 | JOHN | GARNER | CO | 90012456024 |
| 9728319133 3B63 | JOSE | LOPEZ | OH | 90014531913 |
| 97283282A61979 | MARCO | CORONADO | CA | 46066752820 |
| 97284123272B42 | ANTHONY | CONCEPCION | CO | 90010311232 |
| 9728445315B361 | CHRISTINA | BLANCO | OR | 90013944531 |
| 9728445A472B62 | FROILAN | BARRALES | CO | 90011864504 |
| 972854A7297123 | ESTEBAN | HERNANDEZ | OR | 90014974072 |
| 9728557767 2B24 | JORGE | HERNANDEZ | CO | 33005565776 |
| 972867A5A72B24 | JESSICA | GARCIA | CO | 90002897050 |
| 9728713833164B | ADRIANNA | GRADO | KS | 90011241383 |
| 972871A9A61979 | GABRIELA | CECENA | CA | 90014921090 |
| 9728782667 2B42 | ANA | ORTIZ | CO | 90014938266 |
| 978885A214B949 | JERMAINE | MANSFIELD | TX | 90013905021 |
| 9728872677 2B24 | DARVELL | WARE | CO | 90009317267 |
| 972893A6772435 | PAYGO | IVR ACTIVATION | PA | 90008303067 |
| 9728952535B531 | JENNA | WIGGINS | NM | 90014415253 |
| 9728B229755935 | JOSE | CEVALLOS | CA | 90006782297 |
| 9728B342541296 | JAMES | VINCENTI | PA | 51054043425 |
| 9729155818B175 | NATHAN | WHITE | UT | 31080105581 |
| 97291635672B3B | JOHN | GARCIA | CO | 33035256356 |
| 9729174645B383 | JESSICA | VANORSOW | OR | 44581307464 |
| 9729244725B361 | ANDREA | BERGEN | OR | 90012954472 |

| | | | | |
|---|---|---|---|---|
| 9729312415B33B | HEBERTO S | REYES | OR | 90004741241 |
| 9729371287 2B3B | SHAWNEE | FLEMING | CO | 33073497128 |
| 9729376814B554 | TRISTAN | LEWIS-COCKREAM | OK | 90007787681 |
| 9729493277 2B42 | GINA | SANDOVAL | CO | 90015169327 |
| 9729 4A8832B25B | JEFFREY | WRIGHT | DC | 90001300883 |
| 9729524 5A4B588 | TANA | WESTROPE | OK | 90003262450 |
| 9729587188B175 | RUDY | HALLOWELL | UT | 90015268718 |
| 9729595628594B | KACEY | CLAYPOOLE | KY | 90014179562 |
| 9729631857 2B62 | ANGEL | SAINZ | CO | 90011163185 |
| 9729781325B383 | DALLAS | COLLINGSWORTH | OR | 90007068132 |
| 9729814268B187 | GENNY | CACERES | UT | 90012181426 |
| 9729879697 2B32 | TERRENCE | BROUSSARD | CO | 33042537969 |
| 9729929432B891 | NICK | GILPIN | ID | 90003882943 |
| 9729939 A34B949 | MICHELE | CALVIN | TX | 90014863903 |
| 9729 9479A4B588 | CLIFFORD | MILLIKEN | OK | 90005064790 |
| 9729989875B361 | MARIA | OTZIN | OR | 90003068987 |
| 9729 9B373761979 | JESSE | ARRIAGA | CA | 90010363737 |
| 9729B71964B588 | JUANA | ESPARZA | OK | 21512357196 |
| 9729B78A12B25B | TAMILA | SMITH | VA | 90004517801 |
| 9729B89875B361 | MARIA | OTZIN | OR | 90003068987 |
| 972B1816572B42 | MELISSA | TWOCROW | CO | 90010608165 |
| 972B1935772B24 | JACKSON | MARSHALL | CO | 33055179357 |
| 972B1A89891399 | OSCAR | CUX | KS | 90009930898 |
| 972B2312297B21 | VALERIA | BELTRAN | CO | 90010613122 |
| 972B282145B548 | LORELLA | MIERA | NM | 35018218214 |
| 972B2968491599 | FIGUEROA | CANDELARIA | TX | 75051809684 |
| 972B2A12572B56 | JUAN | VASQUEZ | CO | 90012390125 |
| 972B4221872B22 | LUCY | ORTIZ | CO | 33091482218 |
| 972B4555472B22 | APRIL | DRISCOLL | CO | 90014785554 |
| 972B4659791951 | PORFIRIO | CRUZ | NC | 90013026597 |
| 972B5211472B62 | JULIO | VERGARA | CO | 90013792114 |
| 972B53A314B588 | JESUS | HERNANDEZ | OK | 90015313031 |
| 972B5489172B56 | ERIKA | PEREZ | CO | 90008294891 |
| 972B5555472B22 | APRIL | DRISCOLL | CO | 90014785554 |
| 972B5681991882 | OLANSON | JANE | OK | 21035386819 |
| 972B615455B531 | SARA | QUEZADA | NM | 90008831545 |
| 972B6156961979 | MICHELLE | STOOT | CA | 90014881569 |
| 972B6291472B24 | MARIA | GARZA | CO | 33062372914 |
| 972B641A55B548 | ELIAS | MORALES | NM | 90014904105 |
| 972B646755B361 | MICHAEL | LAZORINA | OR | 90003464675 |
| 972B64A9461979 | ERIKA | MARTINEZ | CA | 90010254094 |
| 972B668795B383 | ANNETTE | CAMPBELL | OR | 44579136879 |
| 972B6A5214B235 | DAVID | VALENTIN | NE | 27071200521 |
| 972B6A56A43584 | ELISAR | LUNA | UT | 90011790560 |
| 972B6A84A55999 | ESTELLA | JIMENEZ | CA | 90012990840 |
| 972B723A272B56 | KENDRA | MORELAND | CO | 90005012302 |
| 972B728A172B22 | MARRISA | CARBAJAL | CO | 90008502801 |
| 972B74AA391951 | WILLIAM | WALLACE | NC | 90002094003 |
| 972B7A1A44B588 | EDWARD | AMARAL | OK | 90012850104 |
| 972B7A56A43584 | ELISAR | LUNA | UT | 90011790560 |
| 972B839365B361 | RICARDO | MARTINEZ | OR | 90010283936 |
| 972B888194B588 | AMANDA | MANNING | OK | 90001798819 |
| 972B943A98594B | EMANUEL | JUREZ | KY | 66024804309 |
| 972B97A774B949 | VONCHISHA | RUBEN | TX | 90013147077 |
| 972B985715B531 | WILLIAM | LOWERY | NM | 90008278571 |
| 972BB739391599 | ALBERT | MENDEZ | TX | 90012567393 |
| 972BB769381669 | JENNIFER | RODRIGUEZ | KS | 90002417693 |
| 972BB96268437B | CRYSTAL | PORCHER | SC | 90006239626 |
| 972BBA33943584 | EDWARD | SAMMILEE | UT | 90009180339 |
| 972BBA7835B548 | MARCIANO | PINEIRO | NM | 35096470783 |
| 9731411372B56 | JOSE | RAMIREZ | CO | 33043514113 |
| 9731142A54B554 | TERRY | HOSKINS | OK | 90013224205 |
| 973122A5691599 | CLAUDIA | HERNANDEZ | TX | 90007302056 |
| 9731263541296 | ANGELO | AMADOR | PA | 90008656350 |
| 973129A1272B24 | ISIDRO | CISNEROS | CO | 33009819012 |
| 9731373172B42 | PAULA | RUIZ-AROSTEGUI | CO | 33002577331 |
| 9731386355B383 | CHERYL | CRECELIUS | OR | 90002728635 |
| 9731395958B175 | ERASMO | LOPEZ | UT | 90014169595 |
| 97313A63297123 | LAURA | DIAZ DOMINGUEZ | OR | 90006620632 |
| 9731427714B554 | RENE | MANZANO | OK | 90010972771 |
| 9731468184B554 | BOBBY | CHAMBERS | OK | 90007666818 |
| 9731471A471936 | ANNA | KARIEGE | CO | 90011967104 |

| | | | | |
|---|---|---|---|---|
| 9731475255B383 | JASON | BIGGS | OR | 44551627525 |
| 9315254A97123 | ABDUS | AHMAD | OR | 90001882540 |
| 97316798272B3B | MANEL VIC | MONTES | CO | 33077997982 |
| 97317612A5B531 | JOSEPH | ANAYA | NM | 90008596120 |
| 973178A8A61979 | SHARON | ZARAZUA | CA | 90014188080 |
| 97317A9A172B62 | LUIS | PENA | CO | 33096270901 |
| 9731865664B554 | DONNA | JAMESON | OK | 90007336566 |
| 973186A6591399 | ATIYA | BRADLEY | KS | 90010016065 |
| 9731889847B444 | RUSSELL | DANIEL | NC | 90013678984 |
| 97319115A72B42 | SHANNON | CLARK | CO | 90011921150 |
| 9731916145B548 | DENNIS | PLATERO | NM | 90014911614 |
| 97319458572B3B | DONNA | BELCHER | CO | 33092854585 |
| 97319A28591579 | DANIEL | SARIANA | TX | 90009070285 |
| 9731B16637B444 | TIMIKA | MARTIN | NC | 11088611663 |
| 9731B393755946 | TORI | GARDNER | CA | 90009553937 |
| 9731B668672435 | ROOSEVELT | KIRBY | PA | 90006366686 |
| 9731BA39272B24 | JOSE | ROJAS | CO | 33034040392 |
| 9732112264B588 | LETICIA | DOMINGUEZ | OK | 90015331226 |
| 97322A7395B383 | LETICIA | SANCHEZ | OR | 44585570739 |
| 97323AA74B554 | MORGAN | TUGGLE | OK | 90010973007 |
| 9732441195B548 | ESCAMILLA | ALEJANDRA | NM | 90007194119 |
| 973245A8461979 | ELIZABETH | HERNANADEZ GONZALES | CA | 90012405084 |
| 97324A3145B361 | FRANCISCO | VILLEGAS | OR | 90014980314 |
| 9732517725B548 | ESPERANCE | KAZUNGU | NM | 90014911772 |
| 9732586267 2B3B | MARIO | JASO | CO | 90012848626 |
| 97326222A4B588 | GLORIA | CALDERON | OK | 90007592220 |
| 973262661 5B361 | YECICA | GARCIA | OR | 44505452661 |
| 973268694 5B383 | IVAN | GALEANA MEDINA | OR | 44589538694 |
| 97326A17997123 | CHRISTOPHER | LANCE STEGALL | OR | 90004080179 |
| 9732712572B865 | STEVE | ARESVIK | ID | 90001571257 |
| 9732736A74B588 | JAVIER | ARBALLO-NAJERA | OK | 21550133607 |
| 97328A9A972B32 | MICHAEL | IMBRAGUGLIO | CO | 90013810909 |
| 9732B14224B554 | RICHARD | COOKS | OK | 90012781422 |
| 9732B191272B22 | ASHLEY | GAY | CO | 90015111912 |
| 9732B76667B444 | SHAMEKA | WRIGHT | NC | 90014547666 |
| 9733116457 2B62 | PHILLIP | DILOSA | CO | 33054811645 |
| 973313A2A97123 | ROBERT | COX | OR | 90009853020 |
| 9733147747B444 | TANZIE | AMDERSON | NC | 90014084747 |
| 97331A63591951 | ANGELINA | VAZQUEZ | NC | 90014720635 |
| 9733318855B548 | ANNA | SEDILLO | NM | 90014911885 |
| 97333821A61979 | JODY | PARKER | CA | 90014188210 |
| 9733389A372435 | CHRISTINA | SKIDMORE | PA | 90003128903 |
| 97333A87293732 | LIYLA | SMIEH | OH | 90006340872 |
| 97333A9792B891 | KIENNETH | TRAN | ID | 42016110979 |
| 973345A374B588 | JUAN M | CASTRO | OK | 90012435037 |
| 9733515187 2B3B | JOVON | SHAWNTE MARTINEZ | CO | 33045011518 |
| 9733563977B449 | CANDAE | LOVELL | NC | 90006526397 |
| 973362A784B235 | LOU | COTTONE | NE | 90003522078 |
| 9733633347 2B32 | CESAR | ADRIANO | CO | 90012573334 |
| 9733679817 2B42 | SHARUNN | PHILLIPS | CO | 33055797981 |
| 973369 85A5B383 | ALTON | DUKES | OR | 90014769850 |
| 9733719A95B548 | ALEXIS | ANAYA | NM | 90014911909 |
| 9733746175B531 | REESE | KANESTA | NM | 90012904617 |
| 9733776745B393 | KREGG | DAVENPORT | OR | 90012667674 |
| 9733857378594B | MELVIN | RIFFLE | KY | 90014625737 |
| 9733865A333638 | MONIQUE | MOORE | NC | 90013006503 |
| 9733887468B175 | RAYMUNDO | LOMA | UT | 31060878746 |
| 9733892 8A72B62 | VERONICA | URBINA | CO | 33054489280 |
| 97339933A41296 | TAMARA | GREEN | PA | 90009289330 |
| 9733 9A14372B3B | CHRISTOPHER | SANDOVAL | CO | 90013210143 |
| 9733B148A5B383 | SUZIE | DAVIS | OR | 44511551480 |
| 9733B3AA272B3B | OSCAR | FAVELA | CO | 90007073002 |
| 9733B671481635 | NATHAN | WEST | MO | 90009736714 |
| 9733B75598B175 | LESLIE | ELLER | UT | 31074727559 |
| 9733BA74781635 | WRETHA | MADRIGAL | MO | 90005520747 |
| 97341819A4B588 | JOSUE | GARCIA | OK | 90011038190 |
| 9734228417 2B32 | JACQUELINE | MENDOZA | CO | 33014382841 |
| 9734246934B949 | LAJONTE | SIMS | TX | 90012924693 |
| 9734273A52B891 | CHERI | WOLFE | ID | 90004257305 |
| 973428A7672B3B | DAWN | ROE | CO | 90011988076 |
| 97342A75972B22 | JENNIFER | KRICHAU | CO | 90008160759 |
| 97343135A81639 | SHAUN | HORTON | MO | 29006021350 |

| | | | | |
|---|---|---|---|---|
| 97343243172B51 | DANA | MORTON | CO | 90014822431 |
| 9734335194B554 | JOSE | PEREZ | OK | 90014523519 |
| 97343566372B51 | DANA | MORTON | CO | 90014815663 |
| 97343765172B22 | JAIME | CONNER | CO | 33010917651 |
| 97343A48A4B588 | LUCAS | WHITE | OK | 90005580480 |
| 9734446644B949 | STEPHENE | DOBBINS | TX | 90014694664 |
| 97344619472B22 | ROSIO | FLORES | CO | 90014786194 |
| 9734536472B891 | MARANDA | MARIANO | ID | 42016123647 |
| 97346475772B32 | KARL | SNYDER | CO | 33077394757 |
| 9734677A193755 | SHELLY | HUTCHINSON | OH | 90011147701 |
| 9734694853164B | SALVADOR | MARROQUIN | KS | 22083539485 |
| 97347718A72B42 | PONCH | MASON | CO | 90013097180 |
| 97348A9255B548 | ELENA | VASQUEZ | NM | 35073970925 |
| 9734923823164B | SILVIA | PULIDO | KS | 22090802382 |
| 97349623A72B22 | BRYAN | FOOSE | CO | 90014786230 |
| 9734974773B392 | FELIPE | CARRANZA | CO | 90002817477 |
| 97349874572B3B | EDUARDO | CAONA | CO | 90007038745 |
| 9734996687B444 | JUAN | ARGUETA | NC | 90012389668 |
| 9734B11A891951 | CORDAY | WASHINGTON | NC | 90015171108 |
| 9734B17A272B32 | TANIA | GRANADOS | CO | 90004971702 |
| 9734B428672B56 | JUAN | LOPEZ | CO | 90011844286 |
| 9734B443491599 | ADAM | CARRILLO | TX | 90014684434 |
| 9734B44A191599 | LIDIA | ADAME | TX | 90014704401 |
| 97351474572B62 | CRYSTAL | JARAMILLO | CO | 90000314745 |
| 973516A8A53B2B | NACY | AGUILAR | CA | 90014136080 |
| 97352 7AA731651 | HANNA | OWEN | KS | 90012697007 |
| 973529A2293799 | DANA | DAY | OH | 90011529022 |
| 97352A61591599 | JACQUELINE | DE LUNA | TX | 90013290615 |
| 97353645672B62 | JEANNETTE | MEDINA | CO | 90010156456 |
| 97353A24993747 | TERESA | HILTERBRAN | OH | 90012570249 |
| 97353A3695B548 | MARICELA | MEDINA-MOREIRA | NM | 35025440369 |
| 97353A9324B588 | JUSTIN | WILLIAMS | OK | 90012760932 |
| 9735414A691399 | CORITA | PHILLIPS | KS | 90002151406 |
| 973554A825B361 | ROSA | MERINO APARICIO | OR | 90014794082 |
| 9735593675B383 | LETICIA | PETERS | OR | 90006859367 |
| 97355974572B22 | ALISHA | PENAFLOR | CO | 33046759745 |
| 97355A46474B68 | BRYAN | GRIFFITH | OH | 90014620464 |
| 9735636227B444 | PADAM | PRASAI | NC | 90013373622 |
| 973564A825B361 | ROSA | MERINO APARICIO | OR | 90014794082 |
| 9735663977B449 | CANDAE | LOVELL | NC | 90006526397 |
| 97356825972B32 | JESUS | GALDAMEZ | CO | 90010148259 |
| 9735797A872B32 | BASILIO | DAVALOS | CO | 90015129708 |
| 9735888945B383 | MITCHELL | SHUKURA MYLECE JAMIRA | OR | 90005948894 |
| 97358A1984B588 | RAUL | BENAVIDES | OK | 90014270198 |
| 97358A29572B24 | GUILLERMO | SIC | CO | 90009790295 |
| 973591AAA81651 | MARY | DUNLAP | MO | 90012071000 |
| 9735936A372B22 | SANJUANA | SOTO | CO | 33006583603 |
| 9735978495B548 | JOHNNY | BARELA | NM | 90014927849 |
| 9735B427172B24 | JAIR | ACUNA | CO | 90005544271 |
| 9735B624372B22 | CLAUDIA | CHAVEZ | CO | 90014786243 |
| 9735B652493727 | DRISS | BELGUELLOUCHE | OH | 90012396524 |
| 9735B69364B949 | CATALINA | PONCE | TX | 76576176936 |
| 9735B98288B175 | ARMANDO | OROZCO | UT | 90014169828 |
| 9735B984481635 | CRISTINA | HERNANDEZ | KS | 90015139844 |
| 9735BA3A291951 | TONY | BLAND | NC | 90004850302 |
| 9736112184B588 | SHAWANA | TURNER | OK | 90009341218 |
| 97361323872B42 | FLAVIO | VICENTE | CO | 90009943238 |
| 97361A92A72B62 | ANA | WILLSON | CO | 90005210920 |
| 973622A547B444 | BRITTANY | SHARPE | NC | 90013582054 |
| 97362391A5B356 | RIGOBERTO | CARRASCO PEREZ | OR | 90007143910 |
| 9736252913164B | DORA | REYES | KS | 22035305291 |
| 97362597572B24 | KASIE | MEMMER | CO | 33017005975 |
| 9736299112B891 | VERONICA | MENDEZ | ID | 42098219911 |
| 9736343585B531 | MICHELLE | BEGAYE | NM | 90011124358 |
| 9736343947 2B56 | ELVIS | LEMUS | CO | 90011844394 |
| 973635A788594B | KELLY | MCMILLIAN | KY | 90014425078 |
| 9736367544B588 | TODD | GUNTER | OK | 90012086754 |
| 9736388963164B | DARREN | JONES | KS | 90009468896 |
| 973639A368594B | BILLY | MCMILLIAN | KY | 90007959036 |
| 9736422475B548 | ISAIAH | LOPEZ | NM | 90011582247 |
| 9736424A472B42 | LYDIA | RUIZ | CO | 33015312404 |
| 9736438A261979 | ALEXIA | MARSDEN-HERNANDEZ | CA | 90010363802 |

| | | | | |
|---|---|---|---|---|
| 97364421372B32 | DANIEL | MORA | CO | 90014324213 |
| 9736445758594B | KEITH | PARTIN | KY | 90014574575 |
| 9736523A372435 | LISA | GRAY | PA | 51042662303 |
| 97365582572B62 | RAYNA | FIERRO | CO | 90007365825 |
| 9736561333164B | LUIS | BOTELLO | KS | 90005406133 |
| 97367252525B548 | DAVID | ATENCIO | NM | 90010487252 |
| 9736631667B444 | TELACIA | JONES | NC | 90014853166 |
| 9736725684B949 | CHESTER | BECKETT | TX | 90014442568 |
| 973672A425B548 | LIZBETH | MARTEN | NM | 90014912042 |
| 973674A825B361 | ROSA | MERINO APARICIO | OR | 90014794082 |
| 9736768A893755 | REGINA | WATKINS | OH | 90002696808 |
| 9736791475B531 | DIANA | LOVATO | NM | 90012999147 |
| 9736854A95B531 | ANDREA | GABALDON | NM | 90014415409 |
| 973685A3891599 | ELSA | OJEDA | TX | 90009545038 |
| 9736872485B383 | ENRIQUE | ESTRADA | OR | 90013717248 |
| 9736899A691544 | JOSIE | GACHUPIN | TX | 90006449906 |
| 97369197572B3B | JENE | THOMAS | CO | 33018151975 |
| 9736945444B949 | ENRIQUE | HERNANDEZ | TX | 90013844544 |
| 9736978648B175 | JESSICA | SHORTT | UT | 90004657864 |
| 9736B2A1A8B352 | KELLY | WILLIAMS | SC | 90015362010 |
| 9737213663164B | JUSTIN | ANDERSON | KS | 22086851366 |
| 973724A825B361 | ROSA | MERINO APARICIO | OR | 90014794082 |
| 97373217472B32 | ARMANDO | ELIZALDE | CO | 33028112174 |
| 9737352145B361 | REIKINA | MODOU | OR | 90013945214 |
| 973735931 7B343 | ROBIN | PINE | VA | 81062895931 |
| 9737421A172B24 | ROMELIA | MORALES-LECHUGA | CO | 33042462101 |
| 973742A765B548 | AMPARO | PONCE | NM | 90007982076 |
| 973752 7A772435 | CARA | LANPHEAR | PA | 90014852707 |
| 97375A9694B554 | MELISSA | WALLS | OK | 90015260969 |
| 97376252572B32 | SHANIELLE | RODRIGUEZ | CO | 90014832525 |
| 97376A6233164B | FRANKIE | SHINN | KS | 22080770623 |
| 97376A7717B444 | LATISHA | BATTS | NC | 11042410771 |
| 9737811 3872B57 | KIMBERLY | GONZALEZ | CO | 90012501138 |
| 9737821554B524 | CANDIS | WHITE | OK | 90015202155 |
| 9737825317 2B22 | JORGE | MARTINEZ | CO | 33028332531 |
| 9737882228594B | VIRGINIA | SCHWAB | KY | 66037268222 |
| 9737887967 2B42 | THOMAS | LITTLETON | CO | 90001708796 |
| 9737899758B175 | LEVI | RICE | UT | 90014169975 |
| 9737A1854B554 | BRENDA | HANNAH | OK | 90000120185 |
| 97379265372B32 | CHRIS | JENKINS | CO | 33066782653 |
| 9737934527 2B22 | MIRTA | GARCIA | CO | 90012503452 |
| 9737954AA91951 | JANISE | BALDWIN | NC | 90014725400 |
| 97379A9868594B | LISA | SHOOK | KY | 90014160986 |
| 9737B772A81639 | YEMESRACH | ESHETE | MO | 90009837720 |
| 9738114A15B361 | ABRIANNA | WILLIAMS | OR | 90011191401 |
| 9738169345B361 | BRI | WILLIAMS | OR | 90012736934 |
| 9738177A772435 | EDWARD | BRIDGE | PA | 90012077707 |
| 9738181615B531 | ERIKA | BARRAZA | NM | 90013268161 |
| 9738199938B175 | ASHLEY | LAWRENCE | UT | 90014169993 |
| 973822A675B548 | JOEL DAMIAN | DORADO ALVARADO | NM | 90014912067 |
| 9738231415B383 | SHAY | WALKER | OR | 44538483141 |
| 9738264312B891 | DEBBIE | DEVILLIERS | ID | 42008866431 |
| 9738278395B548 | MARCUZ | SANCHEZ | NM | 90014927839 |
| 9738281874B949 | MARY | LAZARO | TX | 90000418187 |
| 97383286372B62 | ELIZABETH | HOFFSCHNEIDER | CO | 33030722863 |
| 9738337972B42 | DEREK | BOSTWICK | CO | 90013113799 |
| 9738367A17B444 | DANIEL | CHARLES | NC | 11043096701 |
| 973837A7581635 | CAROLYN | ZOLLAR | MO | 90007557075 |
| 9738395298594B | JACKIE | NAPIER | KY | 66006929529 |
| 973842A675B548 | JOEL DAMIAN | DORADO ALVARADO | NM | 90014912067 |
| 9738442118594B | NIKKI | MAHONEY | KY | 66063334211 |
| 9738451822 2B42 | JERRYME | MORALES | CO | 90005245182 |
| 9384827A5B383 | JASON | VLAS | OR | 90002628270 |
| 9738514217 2B42 | YOUNG | SMOOTH | CO | 90014871421 |
| 9738549124B554 | JULIAN | TODD | OK | 90013534912 |
| 9738677314B949 | SERGIO | MARTINEZ | TX | 90015147731 |
| 9387298A7B449 | KENISHA | BILLUPS | NC | 90011252980 |
| 973877A3472B3B | LOUISE | EASLEY | CO | 90002387034 |
| 97388519A72B24 | JOHN | VIZZI | CO | 90005635190 |
| 9738852675B361 | MARINA | PITALENKO | OR | 90012955267 |
| 9738859555B531 | FRANCES | GONZALES | NM | 35053845955 |
| 973886A763164B | ZOEY | ROMERO | KS | 90015126076 |

| | | | | |
|---|---|---|---|---|
| 9738893997B471 | VERONICA | RANGEL | SC | 90002739399 |
| 973894A5572B42 | JOSEPH | MARVELLE | CO | 90012874055 |
| 9738999824B588 | EZEQUIEL | MARTINEZ | OK | 90015099982 |
| 97389A4493B358 | VALERIE | LANI | CO | 33030360449 |
| 9738B2A7472B22 | CARMEN | BANDA-CONEJO | CO | 33005962074 |
| 9738B382961927 | CHRISTOPHER | LAWRENCE | CA | 90003103829 |
| 9738B39735B548 | JACINTO | CONTRERAS-ORDONEZ | NM | 90008203973 |
| 9738B991677537 | HEIDY | MANZO | NV | 43076709916 |
| 97391636772B22 | MICHAEL | REYES | CO | 90014786367 |
| 9739166414B949 | JUAN | HERNANDEZ | TX | 90015106641 |
| 97391948A5B361 | MARIE | LIMPAHAN | OR | 90000769480 |
| 9739231425B34B | KELLY | KLIPPEL | OR | 90000953142 |
| 97392682272B3B | MARIA | BANKHEAD | CO | 90009946822 |
| 9739345677 2B22 | FERMIN | TORRES | CO | 33038694567 |
| 97393675672B42 | MICHELLE | SCHREIBER | CO | 33087586756 |
| 9739423679153B | ANABEL | ESCOBER | TX | 90009622367 |
| 9739429A85B548 | LEIGH | VANBUSKIRK | NM | 90001012908 |
| 9739431425B34B | KELLY | KLIPPEL | OR | 90000953142 |
| 973947A445B361 | VELINA | CASTRO | OR | 44545567044 |
| 9739491565B525 | RANDY | MAPES | NM | 35082059156 |
| 9739535267B444 | PRISCILLA | HINES | NC | 11098553526 |
| 9739544A591951 | RHONESHIA | ALLEN | NC | 90013404405 |
| 9739633514B56B | ENEDINA | BULLOCK | OK | 90011603351 |
| 97397382972B42 | IDA | DOMINGUEZ GARCIA | CO | 90009283829 |
| 9739739245B548 | ERIKA | TAFOYA | NM | 35045003924 |
| 9739786455B531 | CARLOS | MELENDEZ | NM | 90013388645 |
| 9739791235B383 | LUKE | THOMAS | OR | 90009839123 |
| 9739793A75B383 | ALBERTO | CAMARENA | OR | 90014349307 |
| 97398853A5B548 | DEEANNA | CHAVEZ | NM | 35061638530 |
| 9739895555B361 | VANESSA | OLDS | OR | 44584709555 |
| 97398A74A91951 | EZEQUIEL | SANDOVAL | NC | 90012800740 |
| 97399886472B3B | APRIL | VANWAGONER | CO | 90008458864 |
| 97399A32361979 | JACKIE | GARCIA | CA | 90007870323 |
| 9739B122861982 | DIANE | REYES | CA | 90010061228 |
| 9739B214872B22 | JOSE | FELICAN | CO | 90014412148 |
| 9739B348972B32 | HECTOR | RAMOS | CO | 33056053489 |
| 9739B767177537 | STEPHANY | LOPEZ-REYES | NV | 43094437671 |
| 9739B834661979 | ANGELICA | CORNEJO | CA | 90014188346 |
| 973B118245B361 | BRENDA | MAGGARD | OR | 90014791824 |
| 973B1484691599 | ENRIQUE | TREJO | TX | 90013374846 |
| 973B1826672B42 | ANA | ORTIZ | CO | 90014938266 |
| 973B2589372B3B | BRADLEY | DEVER | CO | 33002775893 |
| 973B285588594B | MARK | MORENO | KY | 90010218558 |
| 973B286925B531 | AJAY | VERMA | NM | 90012448692 |
| 973B295A28B175 | NATE | MORGAN | UT | 90014169502 |
| 973B33A1A72B3B | JANETTA | KIRBY | CO | 33064533010 |
| 973B3728733B63 | CORY | WADSWARTH | OH | 90014497287 |
| 973B426243164B | LADAHL | BURK | KS | 90014232624 |
| 973B4599672B22 | ISAAC | SALAS | CO | 90014785996 |
| 973B519A14B588 | SYDNEY | KEITH | OK | 90013281901 |
| 973B5811697123 | ABRAHAM | GUZMAN | OR | 90002428116 |
| 973B5837772B56 | JOSI | STEWART | CO | 90000308377 |
| 973B59A4681639 | MARCIA | VANDERGRIFF | MO | 29066999046 |
| 973B6185A81639 | JOSE | LOPEZ | MO | 90008291850 |
| 973B6261872435 | STANLEY | MORRIS | PA | 90015592618 |
| 973B7687A81634 | OSCAR | RIVERA | MO | 29069536870 |
| 973B7A92197123 | COSSETTE | MARTINEZ | OR | 90011610921 |
| 973B836725B383 | BRETT | WOOLSTENHULME | OR | 44558823672 |
| 973B8822272B22 | MARIA | ALBA | CO | 33003828222 |
| 973B8829A72B3B | BRITTANY | WILSON | CO | 33046788290 |
| 973B8A2A73164B | AURORA | GUARDADO | KS | 22089030207 |
| 973B916422B891 | LORI | LUNA | ID | 42006801642 |
| 973B943488B175 | RUBEN | FRANCO | UT | 31079894348 |
| 973B9477277537 | MIKE | LIMAN | NV | 90012634772 |
| 973B9833472B32 | GERARDO | SANCHEZ | CO | 90012348334 |
| 973BB862881635 | RYAN | GRAVES | MO | 90006768628 |
| 9741135498B175 | JOSH | RAY | UT | 90009093549 |
| 974115A744B554 | CLEMMIT | SHANNON | OK | 90014315074 |
| 97411861A91599 | MARGARITA | LOPEZ | TX | 75017108610 |
| 97411991372B24 | ROBERT | ALLAN | CO | 90004049913 |
| 9741222838594B | MATT | PENICK | KY | 90001762283 |
| 9741223615B548 | TAITUM | MACE | NM | 90014912361 |

| | | | | |
|---|---|---|---|---|
| 97412A8483164B | LARNELL | JAMES | KS | 90013130848 |
| 97412A93797123 | MARIA | DELGADO | OR | 44052830937 |
| 9741352112B891 | BRANDI | MCCONKEY | ID | 42092285211 |
| 9741423825B548 | ISABEL | RODRIGUEZ-MENA | NM | 90014912382 |
| 97414474876B52 | GUILLERMIN | SALDIVAR | CA | 46096714748 |
| 97414A2394B554 | SANDY | PHAM | OK | 90013550239 |
| 9741523825B548 | ISABEL | RODRIGUEZ-MENA | NM | 90014912382 |
| 97415A29872B22 | MIRIAM | DIAZ | CO | 33029860298 |
| 97415A2A58B175 | SELENE | CHINO | UT | 90014170205 |
| 974161A3572B42 | ROXANNE | MARQUEZ | CO | 33013731035 |
| 9741623825B548 | ISABEL | RODRIGUEZ-MENA | NM | 90014912382 |
| 9741632535B531 | AUDREY | GARCIA | NM | 90000763253 |
| 97416678A81634 | RENITA | SUMMERVILLE | MO | 90014176780 |
| 97416847172B56 | EVA | ROSALES | CO | 33091418471 |
| 9741745712B891 | TREVELYN | CLOVER | ID | 90013944571 |
| 9741787894B588 | RICKEY | SMITH | OK | 90015008789 |
| 9741823825B548 | ISABEL | RODRIGUEZ-MENA | NM | 90014912382 |
| 9741849378B175 | YVETTE | ROMAN | UT | 90006484937 |
| 9741865815B361 | ANGELICA | MAYA | OR | 90002726581 |
| 9741868A28594B | SHANE | TAYLOR | KY | 90011816802 |
| 9741897167B449 | PATRICIA | MACKIN | NC | 11096509716 |
| 9741947A472B22 | WATERBURY | DONALD | CO | 90004884704 |
| 97419649872B22 | JOLENE | CARRERAS | CO | 90014786498 |
| 9741B5A2191399 | FLORA | RIVERA | MO | 90014715021 |
| 9741BA8594B949 | JEFFEREY | FURR | TX | 90002980859 |
| 97421679572B62 | MISTY | REED | CO | 90012316795 |
| 9742168282B891 | WILLIE | WRIGHT | ID | 90003956828 |
| 97421A895B548 | JEANETTE | MORA | NM | 35034597089 |
| 97421AAA591551 | NANCY | VILLALOBOS | TX | 90011750005 |
| 97422244A72B3B | MUNUEL | COVARRUBIAS | CO | 90012072440 |
| 9742237A872B32 | MARIKA | MCMEANS | CO | 33012233708 |
| 9742282845B268 | CRYSTAL | STRATTON | KY | 90013258284 |
| 97422892A91399 | MARIA | MOTA | KS | 90013218920 |
| 97422A4984B949 | EDDIE | STEWART | TX | 90001370498 |
| 9742433857B32 | DIANA | GANT | CO | 90004193385 |
| 9742494465B548 | LUIS | MELGAR | NM | 35093829446 |
| 97424998972B42 | JERONIMO | MORALES | CO | 33096269989 |
| 9742556823164B | LUTHER | OWENS | KS | 22035415682 |
| 974261A168594B | BEVERLY | SAMS | KY | 90014161016 |
| 974263A2672B22 | ROBERTA | HANDBOY | CO | 90014423026 |
| 9742671565B361 | RICARDO | MERCADO | OR | 90013337156 |
| 9742686854B588 | BILLY | WILLIMS | OK | 90015558685 |
| 97427126A5B383 | BILL | CURINGTON | OR | 90012231260 |
| 97427181A97123 | MONICA | CHAVEZ | OR | 90005451810 |
| 974271A168594B | BEVERLY | SAMS | KY | 90014161016 |
| 9742724525B548 | LUCAS | QUINOES | NM | 90014912452 |
| 97427892A91399 | MARIA | MOTA | KS | 90013218920 |
| 974278A283B394 | KATHRYN | CHAVEZ | CO | 90009338028 |
| 9742799215B394 | JODIE | EASTON | OR | 90012689921 |
| 9742824725B548 | JEROME | GARCIA | NM | 90014912472 |
| 9742825524B949 | NEAQUEL | HULL | TX | 76566882552 |
| 974283166718444 | HADTEMICHALE | BAIRU | NC | 90007583166 |
| 97428539872B42 | MICHAEL | BUDDENHAGEN | CO | 90014745398 |
| 9742855665B383 | ANGEL | BASILIO | OR | 90014865566 |
| 9742857414B588 | VICTOR | RODRIGUEZ | OK | 90013105741 |
| 9742871985B361 | ALVIN | KINNEY | OR | 90010297198 |
| 9742876268B149 | JARED | CHRISTENSEN | UT | 31032127626 |
| 97428937A77521 | AL | GORANSON | NV | 90001229370 |
| 97428A98A5B531 | JORGE | OLIVAS | NM | 90011310980 |
| 9742914455B383 | CHELSEA | ACTKINSON | OR | 90005011445 |
| 97429A19472B3B | FELICIA | ONSTOTT | CO | 33080640194 |
| 97429A3984B588 | SUNNY | SMITH | OK | 90011890398 |
| 9742B65A291951 | ISAURO | HERNANDEZ | NC | 90011496502 |
| 9743162537213B3B | NANSI | CASTRO | CO | 90006326253 |
| 9743184285B548 | SAMMY | MONTGOMERY | NM | 90015278428 |
| 9743192A281634 | KENYA | JOHNS | MO | 29084589202 |
| 9743192A991951 | BERARDME | DABRE | NC | 90014729209 |
| 97432958972B42 | AUDRA | GEDNALSKE | CO | 90014929589 |
| 97432AA1193755 | MICHELLE | ALLEN | OH | 90014690011 |
| 9743385148B175 | JUAN | VARGAS | UT | 31088278514 |
| 9743393427B444 | EDITH | CARO | NC | 90013039342 |
| 97433A21991951 | SHAKELL | DEGRAFFENREIDT | NC | 90014740219 |

| 97434138472B62 | AMANDA | MEZA | CO | 90008691384 |
| 9743431688B175 | LISA | CLARK | UT | 90014703168 |
| 97434441A5B383 | JONES | GLYNN | OR | 90013064410 |
| 97434629A61979 | AIOTEST1 | DONOTTOUCH | CA | 90015116290 |
| 9743492157B365 | NADEEM M | MIRZA | VA | 90000559215 |
| 97434A25272B32 | GENESIS | RIVERA | CO | 33028770252 |
| 9743541464B949 | JASMINE | BAILEY | TX | 90012984146 |
| 9743548465B531 | ISIDOR | GARCIA | NM | 90013474846 |
| 97435669A5B361 | SCOTT | MALENOVITCH | OR | 90013946690 |
| 97435A6844B554 | GEORGE | HEMPHILL | OK | 21585450684 |
| 97436496372B62 | SANDRA ANN | WYATT | CO | 90012414963 |
| 9743653AA54172 | ASHLIE | ORTIZ-TOWNER | OR | 90012405300 |
| 9743713897 2B62 | ROGER | HERNANDEZ | CO | 90012921389 |
| 974374A937B444 | SPENCER | THOMAS | NC | 90013784093 |
| 974375A4461941 | RODRIGO | RIVAS | CA | 90008575044 |
| 97437 7AA672B22 | JOSEFINA | SAUCEDO | CO | 33074457006 |
| 97437945A97123 | SHELBY | HOLCOMB | OR | 90001699450 |
| 9743825925B548 | NYOMI | LOPEZ | NM | 90014912592 |
| 9743832A872B24 | JUAN | GONZALEZ | CO | 90009253208 |
| 9743839A87B444 | LAURIE | MELTON | NC | 90011143908 |
| 974383AA15B361 | TIFFANY | LEWIS | OR | 44507873001 |
| 9743954185B383 | MARCUS | EIVERS | OR | 90010675418 |
| 9743B178A5B383 | LUCIEN | LAVOIE | OR | 90008311780 |
| 9743B26A44B949 | DEVIN | BAKER | TX | 90013242604 |
| 9743B529372B62 | FRANCISCA | MAYO TADEO | CO | 33076115293 |
| 9743B619741296 | ABIGALE | DELANCEY | PA | 51076916197 |
| 9743B64915B548 | LEISA | CASADOS | NM | 35044556491 |
| 9743B66854B554 | AAREN | STEVENSON | OK | 90013136685 |
| 9743B745533698 | BULMARO | CRUZ | NC | 90003117455 |
| 9743BAA5781635 | CYNTHIA | WEYHOFEN | MO | 90013450057 |
| 97441743933B63 | JESSICA | ROSE | OH | 90014527439 |
| 9744272578594B | MAGGIE | CAMPBELL | KY | 90014757257 |
| 9744337A797B21 | SHERRI | WELLMANN | CO | 90010613707 |
| 9744349117B444 | TARA | MILLER | NC | 11002544911 |
| 97443A47381634 | JOEL | SOTO | MO | 90014390473 |
| 97443A52A81639 | LANARD | GREEN | MO | 29008330520 |
| 97443AA6A3164B | BRENDA | ROWE | KS | 90013760060 |
| 97445854A61979 | JENNIFER | LEWIS | CA | 90014188540 |
| 974459345 5B361 | MIGUEL | OCAMPO FERNANDEZ | OR | 90014849345 |
| 97445A14291951 | TIQUESHA | MILLER | NC | 90014730142 |
| 974467AA972435 | MELANIE | RICE | PA | 51025337009 |
| 9744696857 2B62 | REBECCA | WEST | CO | 33092549685 |
| 9744763468B187 | RACHEL | HALL | UT | 31095666346 |
| 9744773963164B | CAROL | EDWARDS | KS | 90004147396 |
| 97447994972B42 | ERIKA | GARCIA | CO | 90001129949 |
| 9744849572B42 | PAULINA | CRUZ | CO | 90010426495 |
| 97449229172B56 | ANDY | GARCIA | CO | 33000272291 |
| 97449AA2372B42 | JUANITA | DOMINGUEZ | CO | 33051710023 |
| 9744B282181641 | DARELL | COOPER | MO | 90015252821 |
| 9744B386791399 | MONICA | CONDE | KS | 90006033867 |
| 9744B491681634 | ELIZABETH | ARACELY | MO | 90015174916 |
| 9744B4AA75B531 | FRANCISCO | DIAZ | NM | 90014424007 |
| 9744B94A17B444 | KENNETH | MCKOY | NC | 90014769401 |
| 9744B955491599 | FAUSTINO | GONZALEZ | TX | 90005579554 |
| 9745124435B531 | MANUEL | ROMERO | NM | 90004972443 |
| 9745196113B394 | CHAD | BABCOCK | CO | 90008949611 |
| 974519A5791951 | TELISHA | HALL-COX | NC | 17041959057 |
| 97451A2124B588 | DENNESCIA | ROBINSON | OK | 90000710212 |
| 97452332172B22 | NAI AHYUK | CHIT | CO | 90009773321 |
| 9745272294B554 | JERRY | ROLLINS | OK | 90006067229 |
| 9745274195B361 | HIPOLITO | GONZALEZ GOVEA | OR | 90013947419 |
| 97452A57854B42 | ZERIAH | HODGINS | VA | 90004310578 |
| 9745323924B588 | AURORA | MALDONADO | OK | 90010832392 |
| 97453248187B48 | STEVE | MOORE | AR | 23045042481 |
| 9745335772B276 | CARL | PAYTON | DC | 90008693577 |
| 9745394A57B444 | JOSE | PINEDA | NC | 90012959405 |
| 97453A22891951 | STEVE | O | NC | 90014730228 |
| 9745414934B554 | JIMMY | THOMAS | OK | 90013991493 |
| 974542A6A4B588 | STEPHANIE | HOOD | OK | 90014702060 |
| 97454593472B42 | JEREMIAH | HAPING | CO | 33094025934 |
| 9745573A54B235 | GUADALUPE | RAMIREZ | NE | 27092027305 |
| 9745582959722B22 | KENNETH | ZIEGLER | CO | 33055158295 |

| | | | | |
|---|---|---|---|---|
| 9745595235B383 | ANNA MICHELLE | JIMENEZ- FLORES | OR | 90006029523 |
| 97456594972B22 | JOHN | BEAVER LLL | CO | 33015235949 |
| 974565A4697123 | LORENA | GARCIA | OR | 90010215046 |
| 97456A43972B32 | SHELLY | VASQUEZ | CO | 33081380439 |
| 9745731614B588 | WILLIAM | SMITH | OK | 90013883161 |
| 974574AA372B3B | REBECCA | FLORES | CO | 90010774003 |
| 97457571172B56 | LISA JANE | GRANIEL | CO | 90010185711 |
| 97457793672B42 | JORGE | GARCIA | CO | 33059507936 |
| 9745828A45B548 | ELIZABETH | VILLA | NM | 90014912804 |
| 974583A528594B | BENJAMIN | HACKER | KY | 90014483052 |
| 9745841387B444 | EBONY | PICKENS | NC | 11029594138 |
| 97458722572B62 | SAVOI | MORRIS | CO | 90014237225 |
| 9745886A472B56 | JOSE | SUAREZ | CO | 90006888604 |
| 97458987172B22 | DESEREA | WOODFORD | CO | 90006099871 |
| 9745947A84B588 | JENNY | BLAINE | OK | 90012674708 |
| 97459539872B42 | MICHAEL | BUDDENHAGEN | CO | 90014745398 |
| 97459666372B3B | CARLOS | IBARRA | CO | 90013576663 |
| 974598A158B175 | JUDY | CURTIS | UT | 31012678015 |
| 9745B26595B548 | JUDITH | ENRIQUEZ | NM | 90014912659 |
| 9745B45847B444 | JUAN | TORRES | NC | 11004594584 |
| 97461123772B62 | BREANNA | ELKINS | CO | 90013311237 |
| 9746129365B548 | DANIEL | MAREZ | NM | 90014912936 |
| 9746149465B361 | ABIGAIL | GARCIA | OR | 44577764945 |
| 97462123A5B531 | LAURA | PALMER | NM | 90013381230 |
| 9746294587B449 | EMANUEL | SEEGARS | NC | 11001699458 |
| 97463A5135B531 | DENISE | ARAUJO | NM | 35004110513 |
| 97463A6A35B361 | GENNE | REILLY | OR | 44573380603 |
| 9746442A15B361 | DEAN | DINSMORE | OR | 44511594201 |
| 97464A79491599 | VILLANUEVA | DANIEL | NM | 90012010794 |
| 97464A8954435B | KAREN | FRANCIS | MD | 90014690895 |
| 974658A9A72B62 | VINCENT | VARGAS | CO | 33090738090 |
| 97465A3128594B | DEAN | ARVIN | KY | 66001300312 |
| 97466271572B3B | RUBI | RODRIGUEZ | CO | 33052992715 |
| 97466292A7B444 | MARIA | HERNANDEZ | NC | 11044752920 |
| 97467358A91399 | KENNETH | LONG | MO | 90014633580 |
| 9746736695B288 | MAMUDOU | SALLAH | KY | 90011643669 |
| 97467459A72B42 | R | MYERS | CO | 33095204590 |
| 97468682A91399 | MICHEAL | POOL | KS | 90003306820 |
| 97468929572B62 | ANGELICA | CARRASCO | CO | 33042319295 |
| 97468A99472435 | DONALD | DUCHENE | PA | 90015480994 |
| 9746972215B569 | MARGARET | HERRERA | NM | 90000387221 |
| 9746996214B554 | DESTINY | YEINGST | OK | 90012369621 |
| 9746B361A5B548 | ELIZABETH | NEWMAN | NM | 90008023610 |
| 9746B4A6A5B383 | HEATHER | BOLDS | OR | 90010184060 |
| 9746B535557564 | IRENE | SAENZ | NM | 90012945355 |
| 9746B811772B56 | JAMES | DRAIN | CO | 33010678117 |
| 9746B963793755 | SHALANDA | STEVENS | OH | 64570119637 |
| 9746B96474B588 | JAUN | HERNANDEZ | OK | 90001289647 |
| 9746BA8445B548 | LISA | NEWMAN | NM | 90012570844 |
| 97471438A91599 | RUDY | BERTOLLI | TX | 90012424380 |
| 9747156735B531 | IVAN | HERRERA | NM | 90009945673 |
| 9747173A55B134 | NIKKIA | RATILFF | AR | 90011807305 |
| 97471A52691882 | DEMARKO | JONES | OK | 21062200526 |
| 9747255A733638 | JEREMY | MAYNARD | NC | 90006495507 |
| 9747279284B588 | TMMOY | JEFFERSON | OK | 90009387928 |
| 9747318672B22 | KATHY | GARCIA | CO | 90008041866 |
| 9747418672B22 | KATHY | GARCIA | CO | 90008041866 |
| 97474A324B949 | NANCY | HULETT | TX | 90007924032 |
| 9747479A17B449 | JOHNNIE | FLETCHER | NC | 11092627901 |
| 9747542A372B62 | PEDRO | AGUILAR | CO | 90014124203 |
| 9747686435B531 | ALEJANDRIN | AVALOS SANCHEZ | NM | 35009208643 |
| 9747687437 2B56 | CHANA | PEREZ | CO | 90000308743 |
| 9747744A872B42 | ILDEFONSO | MONTES | CO | 33088994408 |
| 974778A538594B | KRISTIE | JEWELL | KY | 90012128053 |
| 9747857728B175 | ROY | DALE | UT | 90013365772 |
| 9747958A25B361 | MARIA | BECERA | OR | 44566925802 |
| 97479A94791951 | ZEDA | ROCHELLE | NC | 90002720947 |
| 9747B434691399 | RICHARD | ISABELL | KS | 29041084346 |
| 9747B534172B3B | DUANE | DRAYER | CO | 33038435341 |
| 9747B835672B62 | ANDREA | HAMILTON | CO | 90006068356 |
| 97481A11791399 | MARIA | VALDEZ CASTANON | MO | 90002050117 |
| 9748225A372B3B | ROBIDEAU | ZACHARY | CO | 33021722503 |

| | | | | |
|---|---|---|---|---|
| 9748237497B491 | LASHONDA | JOHNSON | NC | 11014513749 |
| 97482827A4B554 | SHELLA | HUTCHINGS | OK | 21520818270 |
| 97482AA7241296 | TODD | DETMAN | PA | 90013420072 |
| 9748327238B175 | SANDRA | GARCIA | UT | 90011592723 |
| 9748425A191399 | GUILLERMIN | QUINTANA | KS | 29051822501 |
| 97484774972B3B | BRIGITTE | ESPINOZA | CO | 33057977749 |
| 9748567A68594B | LISA | TOWNSEND | KY | 66043116706 |
| 9748651355B361 | JOSHUA | HOOKIE | OR | 90014795135 |
| 97486842A91399 | CAMILLEA | KEYS | KS | 90014708420 |
| 974869AA572B32 | AMBER | WILLIAMS | CO | 90014509005 |
| 9748761A75B531 | REBECCA | ARAGON | NM | 90004046107 |
| 9748767A672B22 | PHALISIA | PRICE | CO | 90014786706 |
| 9748861454B588 | SHERRI | ELWELL | OK | 90007826145 |
| 97488842A91399 | CAMILLEA | KEYS | KS | 90014708420 |
| 9748886A24B949 | ALEJANDRA | ABARCA | TX | 90013418602 |
| 97488A7154B588 | DANIEL | GUARDADO | OK | 90014750715 |
| 9748939159132B | KARA | SMITH | KS | 90010863915 |
| 9748942478B175 | EDGAR | VICENTE | UT | 90014184247 |
| 97489899A81635 | JAQUAN | BRYANT | KS | 90015148990 |
| 9748B222241296 | MATT | GRIBBIN | PA | 51004852222 |
| 9748B51234B554 | JAY | SHROPSHIRE | OK | 21597515123 |
| 9748B822291399 | MARIA | MALDONADO | KS | 90014708222 |
| 9748B889291599 | MARIA | ACOSTA | TX | 90000458892 |
| 9748B8A824B949 | JANICE | STOKER | TX | 90012788082 |
| 9748BA5A261979 | ANTHONY | REYES | CA | 46015550502 |
| 97492AA891599 | NICOLE | ARZATE | TX | 90014742008 |
| 9749177945B361 | RAY | CARRIER | OR | 44564047794 |
| 97491A24A4B588 | TOMAS | RIVAS | OK | 90010200240 |
| 9749233814B949 | BILLY | JOHNSON JR | TX | 90009393381 |
| 97492912972B42 | DARLENE | AI | CO | 33094809129 |
| 9749326687B56 | MARC | ARNOLD | CO | 33079952668 |
| 9749389668B175 | HOWARD | ROBERTS | UT | 31045248966 |
| 9749398A41296 | DANIELLE | JONES | PA | 90014799840 |
| 9749469A772B56 | JORGE | SANCHEZ | CO | 90001836907 |
| 9749497A45B361 | MARIA | TAPIA SANCHEZ | OR | 90014849704 |
| 97494A7863164B | STAN | BOYER | KS | 22007170786 |
| 9749516167 2B22 | ANTOINETTE | AVILA | CO | 90014791616 |
| 974957A8372B62 | TOMMY | SOUTHERLAND | CO | 90013727083 |
| 9749737935B531 | PATRICIA | DURAN | NM | 35093883793 |
| 97497662872B42 | JUSTIN | FOSTER | CO | 90004936628 |
| 97498472A8594B | BRECKIN | WILSON | KY | 90014574720 |
| 97498A9388B175 | ANNDEE | RUIZ | UT | 90014170938 |
| 9749923535B383 | SUSANA | PASILLAS | OR | 44565682353 |
| 9749975975B561 | CEASAR | LOPEZ | OR | 90013947597 |
| 9749B94A161979 | VERONICA | FLORES | CA | 90006419401 |
| 974B1187761979 | HERMINIA | MIRANDA | CA | 90012761877 |
| 974B1485591599 | MONICA | RODRIGUEZ | TX | 75030734855 |
| 974B1733933B63 | JONTHAN | AUL | OH | 90014527339 |
| 974B187418B175 | CHAD | PAIZ | UT | 90010348741 |
| 974B2127872B62 | MERCEDES | GONZALES | CO | 33001851278 |
| 974B229535B361 | DAWN | QUIRARTE | OR | 90006462953 |
| 974B2656472B22 | ROQUE | BARRAGAN | CO | 90013066564 |
| 974B2783172B42 | BEATRIZ | ALVAREZ | CO | 90003027831 |
| 974B2841561979 | NATHANAEL | MILLER | CA | 90014188415 |
| 974B2929191894 | CURTIS | JOSIE | OK | 90010689291 |
| 974B297A476B85 | TERESA | JUAREZ | CA | 46079209704 |
| 974B3187A5B361 | ELSA | SOLIS | OR | 90012511870 |
| 974B3334997123 | DIONISIO | ROJAS | OR | 90004033349 |
| 974B3539872B42 | MICHAEL | BUDDENHAGEN | CO | 90014745398 |
| 974B3841561979 | NATHANAEL | MILLER | CA | 90014188415 |
| 974B3A7863164B | STAN | BOYER | KS | 22007170786 |
| 974B4225272B3B | GRACIELA | GUTIERREZ | CO | 90002112252 |
| 974B4299672B22 | VELINDA | NELSON | CO | 90006402996 |
| 974B45387B449 | MELINDA | LEONARD | NC | 11091135338 |
| 974B4753991399 | HARLYN | ROSALES | KS | 90014697539 |
| 974B484365B548 | PEDRO | PEREGRINO | NM | 90013588436 |
| 974B4AAA78B175 | LUIS | TORRES | UT | 90014170007 |
| 974B6114872B56 | MARIA | SANTOS | CO | 90000291148 |
| 974B6286777521 | MOISES | DUENAS | NV | 90009732867 |
| 974B6327491531 | ROCIO | FLORES | TX | 90012243274 |
| 974B643864B949 | ROSHODDA | PRICE | TX | 90014154386 |
| 974B66A555B548 | JUAN | RODRIGUEZ | NM | 90005006055 |

| | | | | |
|---|---|---|---|---|
| 974B6A62A72B62 | CLINT | GUTTHRIE | CO | 33094290620 |
| 974B7424572B32 | KERRY | MCNABB | CO | 90012594245 |
| 974B7619A8B18B | JAYLENE | MORLEY | UT | 31024886190 |
| 974B779765B345 | TRINA | GARBARINO | OR | 44507027976 |
| 974B8157172B24 | BEAR | GARCIA | CO | 33003621571 |
| 974B8546191951 | ANTHONY | CATES | NC | 90013235461 |
| 974B863175B361 | ABRAHAM | SATELO | OR | 90013946317 |
| 974B8638872B42 | BRITTANY | HOOD | CO | 90013416388 |
| 974B9327877537 | RICHARD | ATKINSON | NV | 90014023278 |
| 974B9415461979 | JOHN | CORTEZ | CA | 90001714154 |
| 974B95A2A91399 | BRITTANY | TURNER | KS | 90014715020 |
| 974BB165491951 | JACKQUELIN | HAMLETT | NC | 90005981654 |
| 974BB443797123 | LISA | TEISL | OR | 44067394437 |
| 974BB539181639 | KRISTEN | LEWETZOW | MO | 29075295391 |
| 974BB54924B949 | ABELINO | BELASQUE | TX | 90014325492 |
| 974BB58574B554 | TERENCE | TOEGEL | OK | 90009915857 |
| 974BBA6368594B | MONIKA | FREY | KY | 90014410636 |
| 97511639A93755 | BRIAN | CULPEPPER | OH | 90009126390 |
| 97512529472B22 | GARY | HEIRSHBERG | CO | 33072015294 |
| 9751275A572435 | DONNIE | HIGGINS | PA | 90014447505 |
| 97512915972B3B | CORRINE | ANDERSON | CO | 33022299159 |
| 97512A7224B588 | JOYCE | WOODS | OK | 90009170722 |
| 97512A85581639 | KK | REDMOND | MO | 90008310855 |
| 9751378625B545 | RAMSEY | TRIANA | NM | 35091957862 |
| 975137A5781635 | SHONETTE | CANADY | MO | 90005377057 |
| 97513A6A397123 | MARIA | OCHOA | OR | 90009020603 |
| 9751431A641296 | BARRY | LONG | PA | 90006253106 |
| 9751446195B531 | KRYSTAL | SALAS | NM | 90005824619 |
| 97514619872B42 | ANDREA | VELASQUEZ | CO | 33079546198 |
| 9751476855B383 | ANAHI | MENDEZ | OR | 90014417685 |
| 975155A5891599 | ANA | FLORES | TX | 75095955058 |
| 9751692414B588 | JERRY | HARPER | OK | 90012969241 |
| 9751738234B554 | STEVEN | JONES | OK | 90010973823 |
| 9751753828594B | KAITLYN | REYNOLDS | KY | 90014635382 |
| 9751768825B361 | PLACIDO | PARRA | OR | 90010336882 |
| 9751797937B322 | CARLOS | AMPUERO | VA | 90000219793 |
| 9751814434B588 | ROBERT | LAWRENCE | OK | 90008011443 |
| 975184A2793778 | ANNA | SCHULTZ | OH | 90004114027 |
| 97518584A5B361 | NANCY | QUADE | OR | 90008865840 |
| 9751B136741296 | MARANDA | LONG | PA | 90010391367 |
| 9751B261781639 | RASHADNA | WILLIAMS | MO | 29057122617 |
| 9751BA3774B588 | JOSHUA | STROTHER | OK | 90014390377 |
| 9751BAA6238543 | ARINA | VALLANUEVA | UT | 90011460062 |
| 9752137284B554 | TARIKKA | COLLINS | OK | 90013493728 |
| 9752224217B449 | MIRIAM | GARCIA | NC | 90008882421 |
| 9752298944B554 | SHERMAN | KARNS | OK | 90012949894 |
| 97522A1817B424 | DWAYNE | HEMPHILL | NC | 90012610181 |
| 9752313345B361 | VIOLETA | BARDALES NORA | OR | 90010301334 |
| 97523A8614B949 | TROY | EVANS | TX | 90007330861 |
| 97524253A7B444 | BREANNA | HAILEY | NC | 90014692530 |
| 9752431737B444 | SERET | MOORE | NC | 90015353173 |
| 9752433644B235 | DAWN | INZAURO | NE | 27094753364 |
| 9752443A272B56 | LUIS | MELENDEZ | CO | 33061394302 |
| 975248A2381634 | THEODORE | MCCORD | MO | 90010878023 |
| 97524A57372B42 | PAUL | VALENZUELA | CO | 90011660573 |
| 9752551597 2B56 | DELPECHE | BEAUGE | CO | 90007455159 |
| 97525788872B62 | TOMAS | AGUILAR | CO | 90015097888 |
| 9752585875B361 | GABRIEL | HERNANDEZ | OR | 90013948587 |
| 9752626318B175 | VICKI | CRANE | UT | 31004432631 |
| 9752645887 2B32 | JOHN | MUIR | CO | 90013784588 |
| 9752 6A4465B548 | FIDENCIO | MENDEZ | NM | 90008290446 |
| 9752711427 2B22 | CRYSTAL | FLORES | CO | 90007721142 |
| 975272A3872B62 | JUSTIN | HOWARD | CO | 33011152038 |
| 9752792A281639 | KENYA | JOHNS | MO | 29084589202 |
| 9752794668594B | BRANDON | BREWER | KY | 90007469466 |
| 9752979A755999 | JOSHUA | MAUK | CA | 90012587907 |
| 9752B27A35B548 | HILDA | NEVAREZ | NM | 90005062703 |
| 9752B328872B62 | SHAWNTAY | CORDOVA | CO | 90012293288 |
| 9752B457A8B175 | LUIS | BELTRAN | UT | 31016234570 |
| 9752B677672B22 | SUSANA | HERNANDEZ | CO | 90014786776 |
| 9752BA14661979 | JULIE | DAVE | CA | 90005350146 |
| 9753143157B449 | LUCY | GRANDERSON | NC | 11085534315 |

| | | | | |
|---|---|---|---|---|
| 97532672772B24 | DARIAN | BLEA | CO | 33016986727 |
| 97533AA437B326 | ALFREDO | BUSTILLO | VA | 90005970043 |
| 97534135A5B548 | GABRIEL | JURADO-ESQUIVEL | NM | 35030181350 |
| 975341AAA81634 | JAWANA | WILLIAMS | MO | 29013701000 |
| 9753447623164B | CHRISTINA | ZEPEDA | KS | 90015334762 |
| 9753459672B891 | AMANDA | ALEXANDER | ID | 90004075967 |
| 975346A8341296 | DANIELE | SIPPOS | PA | 51053656083 |
| 97534A7778594B | NIKKI | SEBASTIAN | KY | 90015120777 |
| 97535598772B42 | AMBER | SUCHANEK | CO | 33074955987 |
| 9753582A54B949 | TIBURCIA | CASTILLO | TX | 90007428205 |
| 9753618867B444 | RAFAELA | GAMEZ | NC | 90010931886 |
| 97536A9544B949 | SHENA | BARKER | TX | 90007700954 |
| 9753762258594B | LANA | HARPER | KY | 90012776225 |
| 97537696572B32 | RITA | SALLINS | CO | 90000796965 |
| 97537749672B62 | JOSE LUIS | MARTINEZ | CO | 90012887496 |
| 97537A2315B361 | DELMI | SAMUY | OR | 44513780231 |
| 975382A995B531 | CATHERINE | BRANNAN | NM | 35032612099 |
| 9753917A27B449 | PAMELA | KERNS | NC | 11099601702 |
| 975396AAB526 | ALLEN | GERMAINE | NM | 90012906048 |
| 97539877272B62 | JEFF | HAMPTON | CO | 33079758772 |
| 9753B25488594B | REBECCA | ABBOTT | KY | 90012992548 |
| 9753B439885932 | MATTHEW | CARRIER | KY | 90014214398 |
| 9753B5A9361979 | MARIA | GALVAN | CA | 90012115093 |
| 9753B7AA872435 | WILLIAM | KIDD | PA | 90012567008 |
| 9753B879A41296 | ASSATA | LIDDELL | PA | 90014258790 |
| 9753BA57372B42 | PAUL | VALENZUELA | CO | 90011660573 |
| 975413A334B949 | CANDICE | DUHON | TX | 90014783033 |
| 9754164237B358 | ROBERTO | GOMEZ | VA | 81011726423 |
| 975422A3872B62 | JUSTIN | HOWARD | CO | 33011152038 |
| 975425A687323B | FRANCO | ROSAS | NJ | 90011165068 |
| 9754266AA8B175 | BLACKWATER | MELISSA | UT | 90009646600 |
| 975428A7161979 | MARIA | CAMPOS | CA | 90012678071 |
| 975428A883164B | TIMOTHY | KEMP | KS | 90014038088 |
| 9754317965B361 | KENNETH | YEO | OR | 90010301796 |
| 975433A827B444 | MICHAEL | SHKUT | NC | 90013303082 |
| 97543A15372B24 | BRENDA | AGUIRRE | CO | 33088590153 |
| 9754585672B62 | HUGO | ESTRADA | CO | 90000535856 |
| 975448A614B588 | SARA | CHEMAYME | OK | 90012118061 |
| 9754498713164B | SHAUNNA | TAYLOR | KS | 22004179871 |
| 9754585355B531 | DELAIN | MENDEZ | NM | 90010908535 |
| 9754613A172B3B | AINSWORTH | DEBORAH | CO | 33058451341 |
| 9754627AA41296 | KELLY | GROW | PA | 90011722700 |
| 975464A4333698 | DONNA | TEAGUE | NC | 90009874043 |
| 97546685472B22 | KHADEJAH | TRAMMELL | CO | 90014786854 |
| 9754692A95B548 | SERGIO | VILLEGAS PEDROSA | NM | 35058229209 |
| 975471A4841296 | TERRY | MELISKO | PA | 90013931048 |
| 97547891372B42 | TAQUISHA | MARIE | CO | 90009458913 |
| 9754815122B891 | SHEILA | GRIMES | ID | 42084961512 |
| 9754844245B531 | WILLIAM | RHOADES | NM | 90011424424 |
| 9754853944B949 | TYLER | HILL | TX | 90012365394 |
| 9754861AA97123 | MIGUEL | ENCARNACION | OR | 44002196100 |
| 9754914528594B | ERIC | EWING | KY | 66095071452 |
| 9754927618B175 | JON | KOLLINGER | UT | 31016282761 |
| 9754931297B43B | EDWIN | CHAVES | NC | 90008793129 |
| 97549888A72B42 | BRANT | STANLEY | CO | 90013498880 |
| 9754992364B588 | KEZIA | BERRY | OK | 90014489236 |
| 9754B191572B42 | LILIANA | TIZNADO | CO | 90010061915 |
| 9754B248691951 | REBECA | FLORES | NC | 90014742486 |
| 9754B775172B32 | SANDRA | NICHOLE | CO | 90012757751 |
| 9754BA48761956 | STEVEN | PETERSONWEST | CA | 90009020487 |
| 97551189A9188B | JASON | FOSTER | OK | 90011871890 |
| 955138894B949 | KAMMIE | CHANDLER | TX | 90010653889 |
| 9755141954B554 | JOSE | CAMACHO | OK | 90007964195 |
| 97552648A5B383 | SERGIO | JIMENEZ | OR | 90005066480 |
| 97553154A91599 | ROXANA | MONCAYO | NM | 75052201540 |
| 9755452934B588 | CYNTHIA | BRUWER | OK | 90012695293 |
| 97554A36272B62 | COKORY | FRAMPTON | CO | 90002710362 |
| 9755548A28594B | TARA | JOHNSON | KY | 66051474802 |
| 975573A164B588 | JESSICA | WRIGHT | OK | 90014713016 |
| 9755751678B175 | MICHAEL | RIVADENEIDA | UT | 90014185167 |
| 975576A5861979 | IMELDA | LOPEZ | CA | 46015726058 |
| 9755776814B235 | CINDY | JOHNSON | NE | 27093257681 |

| | | | | |
|---|---|---|---|---|
| 9755784928B175 | VANESSA | BUENO | UT | 90010658492 |
| 97558965972B62 | FRANCISCO | MINJAREZ | CO | 33007979659 |
| 97558A22A5B29B | NASHAE | HADDER | KY | 90013190220 |
| 9755945234B949 | RICKY | MASSEY | TX | 90015364523 |
| 975594A628594B | BRYAN | LEWALLEN | KY | 90012904062 |
| 97559695A72435 | AMBER | GREENE | PA | 90014766950 |
| 9755993A377537 | OLGA | RUIZ | NV | 90015109303 |
| 9755B169A91599 | AMY | LARKIN | TX | 75072121690 |
| 9755B45237B444 | KENNEDY | JAMES | NC | 90012444523 |
| 9755B78A172B32 | TRACY | JOKELA | CO | 90011367801 |
| 9755B943893755 | AMBER | VANCE | OH | 64534159438 |
| 9755B99884B554 | MARY | REYES | OK | 90013339988 |
| 9756144465B531 | GILBERT | GALLEGOS | NM | 90014224446 |
| 97562275472B32 | MARRISA | VINSON | CO | 90014032754 |
| 97562623172B24 | MAMADOU | OUATTARA | CO | 33039116231 |
| 97562841272B42 | PEDRO | SALAZAR | CO | 90012858412 |
| 9756398614B588 | SAMANTHA | ZAMARRON | OK | 90000289861 |
| 97563A4835B548 | ISSAC | AVILES | NM | 90002730483 |
| 97563A8125B383 | TYSON | BEAVERS | OR | 90009810812 |
| 97563AA497B428 | JONAS | BROWN | NC | 90012740049 |
| 975642A172B891 | MACKENZY | TAYLOR | ID | 90011962017 |
| 9756442A491951 | MALIK | DAVIS | NC | 90014744204 |
| 9756471468B175 | MELINDA | FLEENOR | UT | 90004097146 |
| 9756714772B42 | MIGUEL | FUENTES | CO | 90002067147 |
| 9756483578594B | RONALD | MADRID | KY | 90010848357 |
| 9756485685B548 | SOBEILLENA | JOLIBOIS | NM | 90014928568 |
| 9756618692B891 | JESSICA | CESLER | ID | 42039941869 |
| 97566674172B42 | ISIDRO | GARCIA | CO | 33001066741 |
| 9756669785B383 | THEVUTH | OUM | OR | 44593096978 |
| 97566798172B62 | ERIC | DALTON | CO | 33092247981 |
| 9756713A472B42 | LUIS | JAMIES | CO | 33078011304 |
| 9756787227B444 | CASSIE | FOLKS | NC | 90013508722 |
| 97567A49991951 | JESUS | RODREGES | NC | 17017040499 |
| 97568862A5B361 | JUANA | SALAZAR | OR | 90013948620 |
| 975698A4391599 | SABRINA | LEWIS | TX | 90014878043 |
| 97569A65861979 | JEROME | NERO | CA | 90012240658 |
| 9757173878594B | EDWARD | HOFFMAN | KY | 90009587387 |
| 97571A1A64B588 | MONOLO | RECINOS | OK | 90004010106 |
| 9757232955B548 | KRISSY | ELLIS | NM | 90005243295 |
| 97572862A5B361 | JUANA | SALAZAR | OR | 90013948620 |
| 97572A2488B356 | HEIDI | DORO | SC | 90015440248 |
| 97572A25972B24 | MICKEY | GARCIA | CO | 90000610259 |
| 9757334867B442 | EZEQUIEL | MUNOZ | CO | 90015183486 |
| 9757415914B235 | CHESTER | CARTER | NE | 27008771591 |
| 9757419735B383 | MIRIAH | MUNSEY | OR | 44528821973 |
| 97574725372B3B | CORDOVA | JOSH | CO | 33060987253 |
| 9757A29261979 | DAN | MONJARAZ | CA | 90008680292 |
| 97574A5434B588 | WILLIAM | FORD JR. | OK | 21562460543 |
| 9757511242B276 | LINETTE | CAMPBELL | DC | 90011191124 |
| 975754A6581634 | KIMBERLY | S VICKERS | MO | 29082414065 |
| 97575585A7B449 | LATONYA | JOHNSON | NC | 90013365850 |
| 97575889472B42 | JASMIN | CISNEROS | CO | 90013498894 |
| 9757858935B548 | JOELLEN | MANUELITO | NM | 90012525893 |
| 9757888A172B51 | RENEE | COOK | CO | 90001728801 |
| 97578A28977537 | ROBERT | MUHLHAUSER | NV | 90005160289 |
| 97578AA9972B85 | ADOLFO | FUENTES | CO | 90003590099 |
| 975792A1A72435 | STEVE | KILCHENSTEIN | PA | 90014152010 |
| 97579352872B22 | LIDIA | PEREZ CHAIREZ | CO | 90013483528 |
| 975793A3972B24 | CAVALLERO | HART | CO | 90011723039 |
| 9757987215B548 | SERANE | AMBRIZ | NM | 90014928721 |
| 9757BA37191599 | ALEJANDRO | MUNOZ DE LA CRUZ | TX | 90014210371 |
| 97581178372B22 | JACOB | BEAR | CO | 90014791783 |
| 97581372272B62 | NAUTICA | LOVE | CO | 90013793722 |
| 97581517372B3B | RUBEN | BERMUNDEZ JR | CO | 90007775173 |
| 9758178754B949 | JASHAD | EAGLIN | TX | 76518207875 |
| 9758263675B361 | SONYA | HABIBI | OR | 90014796367 |
| 97582A25972B24 | MICKEY | GARCIA | CO | 90000610259 |
| 9758316535B361 | FLOR | BENITES | OR | 44504231653 |
| 9758374775136B | DIXIE | WOOD | OH | 90014817477 |
| 9758384317B449 | SHERELL | GONZALEZ | NC | 90014358431 |
| 97583A34A91882 | LEONOR | MENDOZA | OK | 90005100340 |
| 97583A66477537 | MICHAEL | EDWARDS | NV | 90012400664 |

| | | | | |
|---|---|---|---|---|
| 9758488615B383 | ALMAZ | ABATE | OR | 90002018861 |
| 9758497A791882 | KERRY | LOGAN | OK | 21072159707 |
| 9758595744B588 | CHRISTA | SMITH | OK | 21570219574 |
| 97586766572B42 | LIZETH | TORRES | CO | 90014737665 |
| 9758741A65B545 | LEE | TIETJEN | NM | 35061754106 |
| 9758742972B56 | ALLISON | WALSH | CO | 33036014429 |
| 97587514472B22 | DANIEL | LUCKE | CO | 90003605144 |
| 975878A5372B32 | VANESSA | CARRASCO | CO | 90011368053 |
| 9758836548594B | MIKE | ROTTENBERGER | KY | 90012603650 |
| 9758875665B361 | DAVID | HERNANDEZ AGUILAR | OR | 90014947566 |
| 975893A4A91599 | ITATI | SALCEDO | TX | 90001543040 |
| 9758951472B22 | DANIEL | LUCKE | CO | 90003605144 |
| 97589553A9137B | SUSAN | MULIDIRE | KS | 90000535530 |
| 9758993395B361 | DIEGO | LOPEZ | OR | 90013949339 |
| 9758B113572B3B | KALEB | FIELDS | CO | 90012221135 |
| 9758B277A5B531 | PETRA | ANTUNEZ | NM | 90014842770 |
| 9758B5A5781634 | JASON | RAY | MO | 29038865057 |
| 9758BA97697123 | BRITTANY | RODGERS | OR | 90009940976 |
| 97591766572B42 | LIZETH | TORRES | CO | 90014737665 |
| 9759179395B237 | FRANCES | COLBURN | KY | 90007927399 |
| 97591A26A61927 | ELVIA | DEL REAL | CA | 90007070260 |
| 97591A75193747 | THOMAS | LADD | OH | 90001920751 |
| 97592517272B62 | CHRISTINA | CARLIN | CO | 90012575172 |
| 9759253148594B | ELICIA | BROWN | KY | 90013365314 |
| 9759351875B361 | SHELLEY | SINCLAIR | OR | 90013665187 |
| 97593A4113164B | JOSHUA | GROUNDS | KS | 22096580411 |
| 97593AA8761979 | TAYNA | SUAREZ | CA | 90012190087 |
| 97594111497B53 | KAREN | ZAMORA | CO | 90001031114 |
| 9759495414B588 | ANGELA | MOORE | OK | 21573129541 |
| 97594968272B22 | LEILA | RICALDE | CO | 90009869682 |
| 97594A25972B24 | MICKEY | GARCIA | CO | 90000610259 |
| 9759528637 2B3B | ABIMALEC | TAPIA | CO | 33075082863 |
| 9759544A881634 | CARLOS | COLLINS | MO | 90010064408 |
| 9759554515B361 | KATHERINE | POLON | OR | 90014555451 |
| 9759611A872B3B | BRANDON | RICHARD | CO | 90008051108 |
| 9759681955B383 | JENNIE | FARR | OR | 44510298195 |
| 9759831657 2B22 | DEAN | REGAZZI | CO | 90006873165 |
| 9759858A172B3B | MANUEL | LEAL | CO | 33097865801 |
| 97598A7468594B | RONALD | MEYER | KY | 66005200746 |
| 9759B19927B362 | ABEL | RODRIGUEZ | VA | 90009551992 |
| 9759B37A64B554 | ERNESTO | TELLES | OK | 90014523706 |
| 9759B3A9A5B383 | JARYD | MIDDLETON | OR | 90014583090 |
| 9759B896131435 | CHARITY | JONES | MO | 90002428961 |
| 9759B91A591399 | KARINA | GUTIERRIEZ | KS | 90014499105 |
| 975B1157291599 | MARTIN | ACEVES | TX | 90005881572 |
| 975B1552591399 | ORLANDO | AGUIERRE | KS | 90014015525 |
| 975B2261A51577 | MIKELE | SHANI | IA | 90012592610 |
| 975B2552261979 | ANTONIA | BARAJAS DE ZATARAIN | CA | 90012155522 |
| 975B2693A4B588 | RIAN | HUTTON | OK | 90011556930 |
| 975B281A95B361 | LETICIA | HERNANDEZ | OR | 90013948109 |
| 975B2832672B22 | JEIDI | ORTEGA | CO | 33000218326 |
| 975B3192572B32 | CORAL NATALI | ROSALES SOLORIO | CO | 90014961925 |
| 975B373A43164B | JASMINE | PRICE | KS | 90013187304 |
| 975B434337B444 | NORMA | PACHECO | NC | 90013263433 |
| 975B4483851325 | SUSAN | PEARSON | OH | 66006284838 |
| 975B4675672B62 | MARK | WELAZIER | CO | 90012526756 |
| 975B4751A33698 | CHRISTHEL | VELASCO | NC | 90007947510 |
| 975B476315B54B | SHAYN | BENALLY | NM | 90014367631 |
| 975B4958372B36 | ESMERALDA | ROMERO | CO | 33008729583 |
| 975B4A18991399 | DIANA | LONA | KS | 90014710189 |
| 975B4A9575B361 | DAVID | PHILLIPS | OR | 90012430957 |
| 975B5323A8B175 | KAITLIN | TURNER | UT | 90011593230 |
| 975B5467472B32 | JARED | HARDING | CO | 90013804674 |
| 975B564324B588 | DANIEL | ENCARNACION | OK | 90012696432 |
| 975B6167193755 | RAYMON | JOHNSON | OH | 90013431671 |
| 975B6584A5B361 | NANCY | QUADE | OR | 90008865840 |
| 975B6737191599 | ALEXANDER | RIVERA CANDELARIO | TX | 90012977371 |
| 975B7854491599 | MINERVA | BERNAL | TX | 90014918544 |
| 975B7A2A891399 | FRANCISCO | MORA | KS | 90014710208 |
| 975B8176A72B22 | RENAY | HOFFSCHNEIDER | CO | 90014791760 |
| 975B8194677537 | ENRIQUE | ARELLANO | NV | 90013021946 |
| 975B823834B949 | MARY | SALAZAR | TX | 76588952383 |

| | | | | |
|---|---|---|---|---|
| 975B8834472435 | HUMBERTO | MARTINEZ | PA | 90015558344 |
| 975B9186272B42 | SYLVIA | HERNANDEZ | CO | 90011931862 |
| 975B9276672B3B | MICHELLE | ROSENBERGER | CO | 90012982766 |
| 975B9439972B42 | KIM | PERKINS | CO | 90012604399 |
| 975B997917B444 | JAYLYN | STREETER | NC | 90014069791 |
| 975B99A4777537 | PATRICIA | NGATA | NV | 43089449047 |
| 975BB168972B24 | RICK | RUDD | CO | 33021591689 |
| 9761113215B361 | KERRI | CRONIN | OR | 90015141321 |
| 9761177834B588 | EMMANUEL | G | OK | 90004407783 |
| 976123A8191599 | VASHTY | VIGIL | TX | 90003113081 |
| 9761326A772B32 | GLORIA | MORENO | CO | 90013922607 |
| 97613561172B62 | ARNULFO | CALDERON | CO | 90011425611 |
| 97613636572B42 | JANILLA | WILLIAMS | CO | 90014906365 |
| 976139A4672B42 | JANILLA | WILLIAMS | CO | 90012869046 |
| 97613A24172B22 | EDITH | BENTON | CO | 90008520241 |
| 97613A9564B266 | MARY | HUFFMAN | NE | 27008430956 |
| 9761413525B383 | LOUIS | VAUGHN | OR | 90002581352 |
| 97614139772B24 | LESLY | LANDA | CO | 90008441397 |
| 9761416465B531 | GLORIA | LARA | NM | 90015141646 |
| 9761478A833698 | NIKIMA | ALLEN | NC | 90011127808 |
| 97614A48197123 | MIGUEL | REYES SANTOS | OR | 44089400481 |
| 9761535544B588 | OLIVIA | CABELLERO | OK | 90015523554 |
| 97615AA218594B | DANIEL | MYRICK | KY | 90003110021 |
| 9761618217B444 | SARAH | PENDRY | NC | 90011101821 |
| 976162A1681639 | SHANNON | CLARK | MO | 90006072016 |
| 976173A464B949 | MARIO | MEJIA COZ | TX | 90012373046 |
| 97617A8614B554 | CATHY | REYES | OK | 90012120861 |
| 97617A96A4B554 | ADRIANNE | COBB | OK | 90014930960 |
| 97618175572B3B | GILBERT | GARCIA | CO | 90011821755 |
| 976182A984B554 | BRANDI | PRINCE | OK | 90008482098 |
| 9761861A55B548 | EVELYN | FRAYRE | NM | 90015026105 |
| 9761B234972B32 | AMEENAH | SMITH | CO | 90014142349 |
| 9761B56114B554 | RAY | BALDERAS | OK | 21559815611 |
| 9761BA56897123 | TYLER | GOOLSBY | OR | 90013220568 |
| 9762155828B175 | CLARK | ERICKSEN | UT | 90014185582 |
| 9762299955B531 | NORDIS | ALVAREZ-RODRIGUEZ | NM | 90013929995 |
| 97622A15772B22 | FERNANDO | ALCANTAR | CO | 33093790157 |
| 97622A2334B949 | SHAWNIQUE | GALLIEN | TX | 90015210233 |
| 97623444A41271 | MICHAEL | HARTIGAN | PA | 90012344440 |
| 9762367325B361 | LUKUNDO | SIMWANZA | OR | 90014796732 |
| 9762374325B383 | DENISE | CHIENKU | OR | 90011317432 |
| 9762374325B548 | VICTORIA | DUPRIEST | NM | 90012607432 |
| 9762427137 2B3B | RAY | SALAZAR | CO | 90014622713 |
| 976243A1772B22 | THOMAS | STEARNS | CO | 90010813017 |
| 9762475448B175 | JHONATAN | HERNANDEZ | UT | 90013277544 |
| 9762497117 2B62 | MANUEL | CHAVEZ | CO | 33009099711 |
| 9762517865B548 | CIUDAD | JUAREZ | NM | 35064951786 |
| 9762529164B949 | JILBERTO | MARTINEZ | TX | 90014852916 |
| 976257 1A12B891 | ELVIA | CARDENAS | ID | 90004077101 |
| 9762579427B444 | DAWN | ELLIOT | NC | 90012947942 |
| 9762583193164B | SYED | JILLANI | KS | 22088018319 |
| 9762585427 2B22 | REBECCA | LEYBA | CO | 90006318542 |
| 976262AA891599 | NICOLE | ARZATE | TX | 90014742008 |
| 9762669 2472B62 | NOHEMI | HERRERA | CO | 33087876924 |
| 9762672347 2B32 | ENRIQUE | DOMINGUEZ | CO | 90005007234 |
| 9762678697B444 | RICARDO | MARTINEZ | NC | 11080877869 |
| 97626A2358594B | CATHY | STEPHENSON | KY | 66007450235 |
| 97626A8925B361 | ELBA | RODRIGUEZ | OR | 90013000892 |
| 97626A9A272B24 | DOLORES | QUINTANA | CO | 90004070902 |
| 9762731477 2B24 | MARCELO | ROSAS DE LA CRUZ | CO | 90011723147 |
| 976278A774B588 | STEVEN | MACKEY | OK | 90008178077 |
| 97627A4937 2B32 | GUADALUPE | YBARRA | CO | 90004840493 |
| 97628145A4B554 | BRAD | ROBEY | OK | 90014681450 |
| 97628189A72B22 | RENAY | PADILLA | CO | 90014791890 |
| 97628A6527 2B3B | JOANN | GIRON | CO | 33004130652 |
| 9762981884B554 | TROYCE | MATELSKY | OK | 90012868188 |
| 9762B39A14B588 | SHIVON | SOLOMON | OK | 90007893901 |
| 9762B458191951 | LEJULES | PEGRAM | NC | 90011464581 |
| 9762B568255928 | DOMINGO | LOPEZ | CA | 90002915682 |
| 9762B75725B531 | BRANDON | ALBERT | NM | 90009427572 |
| 9762B88395B383 | PRANEEL | SIWAN | OR | 90009628839 |
| 976311A1A7B326 | GLORIA | PILLADO | VA | 90013471010 |

| | | | | |
|---|---|---|---|---|
| 97632134A93727 | MONICA | HOCKETT | OH | 90001351340 |
| 9763224558594B | ANGELA | VICKERS | KY | 90006932455 |
| 97632A34536148 | JEFFREY | JONES | TX | 90006150345 |
| 976336A6597123 | ANICETO | SALAZAR LIMON | OR | 90007526065 |
| 97634371872B32 | MAYRA | MONCADA | CO | 33067563718 |
| 9763443334B235 | SEAN | WEILANDT | NE | 27032114333 |
| 97634489A4B588 | GARY | UNDERWOOD | OK | 90010134890 |
| 9763587695B275 | TONI | BUCKHOLZ | KY | 90013898769 |
| 97635939372B42 | DAVID | WASBY | CO | 90013009393 |
| 9763729487232 | RENAE | PARRA | CO | 33098792948 |
| 9763816148B849 | J | JOHANES | HI | 90014451614 |
| 976383A3681634 | RUDY | CARCAMO | MO | 90014843036 |
| 97638634A61979 | CRUZ | MEDRANO | CA | 46015796340 |
| 9763947477B444 | TANZIE | AMDERSON | NC | 90014084747 |
| 9763954415B361 | ROCIO | RAMIREZ | OR | 90013665441 |
| 9763988349951 | SHAQUITA | CAMPBELL | NC | 90007758830 |
| 976399A863B38B | SAM | MULIS | CO | 33017399086 |
| 9763B19814B949 | ROSHAWNDA | GROGAN | TX | 76587611981 |
| 9763B36A393755 | ERICA | KENDRICK | OH | 90005593603 |
| 9763B391856345 | TENNILLE | DAVIS | IA | 90014093918 |
| 9763B4A3972B3B | MICHELLE | TRUJILLO | CO | 90011854039 |
| 9763B937661979 | INGRID | GALLEGOS | CA | 90014939376 |
| 9764148A272B3B | EBRIMA | CONTEH | CO | 90014674802 |
| 976419362784449 | CARLOS | CRUZ ABURTO | NC | 90008009362 |
| 97641971172B24 | ANA | RODRIGUEZ | CO | 90010489711 |
| 97642543472B42 | DORIS | KNIGHT | CO | 33072665434 |
| 9764295685B383 | ISAIAH | MARION | OR | 90014409568 |
| 9764327A172B22 | SEVEN | MARSHALL | CO | 90009882701 |
| 97643935A4B949 | ROBYN | RELFORD | TX | 76528909350 |
| 9764458525B548 | DENISE | RUBIO | NM | 35093815852 |
| 9764478A57B389 | JOSE | FRANCO | GA | 81092447805 |
| 9764577772B42 | KINGSLEY | ANI | CO | 90014737747 |
| 9764577AA5B361 | DEAN | CHRISTENSEN | OR | 90000427700 |
| 9764614124B949 | DEVON | COOK | TX | 90012631412 |
| 9764672218595B | DOUG | WELLS | KY | 67025787221 |
| 9764681828B175 | RONALD | LARSEN | UT | 31069318182 |
| 9764752464B949 | STEPHEN | PROVOST | TX | 90013545246 |
| 9764772557B444 | FELICIA | SMITH | NC | 90010697255 |
| 9764793744B588 | TERESA | HARTLINE | OK | 90009079374 |
| 97647956972B22 | JOSE | PALACIOS | CO | 90004899569 |
| 97647A9555B548 | JUDITH | GUTIERREZ | NM | 35034920955 |
| 9764842245B248 | LEITER | PEREZ | KY | 90012854224 |
| 97649239972B62 | LORENA | SANCHEZ | CO | 90009152399 |
| 976493A215B548 | MONICA | DE LEON | NM | 90003863021 |
| 9764959298B175 | WILLEY | PETERSON | UT | 90014185929 |
| 9764B149677537 | JOSEPH | MINER | NV | 90001701496 |
| 9764B149941296 | BRANDON | BOYD | PA | 90012141499 |
| 9764B16465B531 | GLORIA | LARA | NM | 90015141646 |
| 9764B852972B24 | STEPHEN | RONQUILLO | CO | 33046998529 |
| 9765139569188B | ELIZABETH | SALDIVAR | OK | 90003813956 |
| 9765159A88B175 | TODD | COSSEY | UT | 31008575908 |
| 9765237395B531 | NICOLE | WALTERS | NM | 35086033739 |
| 9765267672B62 | ACUILLY | AKO | CO | 90012656676 |
| 9765274937232 | MICHAEL | RIGGS | CO | 33090427493 |
| 9765282155B361 | ANGEL | VILLALVIR | OR | 90005398215 |
| 976533A2272B56 | TIFFANY | NAGEL | CO | 90010003022 |
| 97653761772B62 | ANGELA | CEJA | CO | 33011157617 |
| 97653892A91399 | DOROTHY | JOYNER | KS | 90007548920 |
| 97653A45881634 | PAT | MCCARTNEY | MO | 90003940458 |
| 9765448194B949 | JUSTON | WESTBROOK | TX | 90014094819 |
| 9765463A38594B | LARRY | PARKER | OH | 90014176303 |
| 9765472817B357 | SUSAN | COTTRELL | VA | 90000907281 |
| 9765557935B531 | MIRIAM | TREJO | NM | 90008825793 |
| 9765573928B356 | ENRIQUE | PEREZ | SC | 90014157392 |
| 9765613777B468 | RICKY | MELTON | NC | 90013061377 |
| 97656172672B42 | JEREMY | MORRISON | CO | 90011931726 |
| 976565A575B383 | ESPERANZA | DIAZ URTIZ | OR | 90007445057 |
| 9765677345B531 | ARTHUR | LUCERO | NM | 90013157734 |
| 97656926A61979 | DAVID | MORA | CA | 90009959260 |
| 976569A9955975 | MARITZA | FLETES | CA | 90011139099 |
| 97656A52291951 | ANDREA | COX | NC | 90014780522 |
| 976575A424B588 | DEANNA | SULLIVAN | OK | 90011025042 |

| | | | | |
|---|---|---|---|---|
| 9765773AA7B449 | ROSY | GASPAR | NC | 11005437300 |
| 97657749672B42 | JOSE LUIS | MARTINEZ | CO | 90012887496 |
| 97657A4818B576 | MORGEN | STANLEY | CA | 90011290481 |
| 97658A38A41296 | MICHELLE | NEWBY | PA | 90010570380 |
| 9765969785B361 | GREYSON | SIMWANZA | OR | 90014796978 |
| 9765B46A84B554 | DEMETRIA | MASON | OK | 90010974608 |
| 9765B83865B548 | LEELA G | RICHARDSON | NM | 90007168386 |
| 9765B841272B42 | PEDRO | SALAZAR | CO | 90012858412 |
| 9765B855291951 | ALEJANDRO | ORTIZ | NC | 90010038552 |
| 9766126634B588 | ERIKA | ARBERTHA | OK | 90010832663 |
| 9766128787B444 | DIBYA | RAJBHANDARI | NC | 90007272878 |
| 966246648B12B | LORENA | MAZZARO | UT | 90002744664 |
| 976631A168594B | BEVERLY | SAMS | KY | 90014161016 |
| 9766383197B444 | TESHIA | CARTER | NC | 11040808319 |
| 97663857872B3B | MELINDA | TABOR | CO | 90002248578 |
| 97663A85472B32 | OMAR | VALLE | CO | 33035250834 |
| 9766433218B158 | JOHN | GUNTHER | UT | 90009893321 |
| 976649A2981635 | VANESSA | COLLINS | MO | 29042759029 |
| 9766576A55B361 | FRANCISCO | ORTIZ | OR | 90015007605 |
| 9766661778B175 | MIGUEL | GAMBINO | UT | 90014186177 |
| 9766663955B548 | CECILIA | SANCHEZ | NM | 35095986395 |
| 9766A2918594B | KELLI | MARTIN | KY | 90013650291 |
| 976674A4372B42 | ANDRES | MUNOZ | CO | 90013234043 |
| 9766758672B3B | MARY | ROYBAL | CO | 33050235861 |
| 9766773285417B | SANTIAGO | MIRANDA | ID | 90011787328 |
| 9766837A18594B | PATRICIA | SCHOEMAKER | KY | 90013193701 |
| 9766849114B949 | VANESSA | LEBLANC | TX | 76586304911 |
| 9766961998B175 | JOSE | FRANCO | UT | 90014186199 |
| 9766998145B383 | CAROL | PEARSON | OR | 44535819814 |
| 976699A157B444 | SHERMISE | ALEXANDER | NC | 90007659015 |
| 97669A63A4B588 | FELICIA | JONES | OK | 90009260630 |
| 9766B248791399 | REBBECA | CHAVEZ | KS | 90003952487 |
| 9766B592A4B588 | JAMES | MEEH | OK | 90015335920 |
| 9766B683172B3B | VERONICA | SHELLHORN | CO | 90014226831 |
| 9766B868772B22 | JOSEPH ANTHONY | BARNES | CO | 90013898687 |
| 9766B8A2472B62 | TAKISHA | AKEESEE | CO | 33087718024 |
| 9766Ba61781635 | TIFFANY | THOMPSON | MO | 90015050617 |
| 97671118872B22 | JASON | LYNCH | CO | 33061911188 |
| 967122667B444 | TAYLOR | BUSH | NC | 90014812266 |
| 9767139814B554 | SHAVAE | CLOGSTON | OK | 90012993981 |
| 97671626A72B42 | ANITA | ROJO | CO | 90007836260 |
| 97671A93797123 | MARIA | DELGADO | OR | 44052830937 |
| 97671AA274B588 | STEVEN | ANDERSON | OK | 90009190027 |
| 976734A754B949 | REGINA | PERRY | TX | 90005634075 |
| 967428263164B | REGINA | RILEY | KS | 22014332826 |
| 976742A234B554 | GREGG | BURDON | OK | 90010152023 |
| 9767546894B554 | NASHUNNA | STEWARD | OK | 90010974689 |
| 9767555217B391 | WILLIAM | E CASTELLON | VA | 81070275521 |
| 9767574635B383 | SALLY | GIRAND | OR | 90011617463 |
| 9767583569376B | CARLETHA M | POINTER | OH | 64516898356 |
| 9767586165B531 | APRYLL | STEPHENS | NM | 35017798616 |
| 976759A2372B56 | LENNY | DEWITT | CO | 90004999023 |
| 97676214872B22 | JORGE | ARAIZA | CO | 90014792148 |
| 97677A49172B3B | TERESA | RUIZ | CO | 33006520491 |
| 97678214872B22 | JORGE | ARAIZA | CO | 90014792148 |
| 97678396633B357 | TARA | SHAHEEN | CO | 33078643963 |
| 9767846168B175 | FERNANDO | HERNANDEZ | UT | 31090084616 |
| 9767862985B361 | DANIEL | FISCAL CARRETO | OR | 90012406298 |
| 9767913797B444 | JEREMY | PULDA | NC | 90014541379 |
| 9767917135B537 | DAMIAN | GUTIERREZ | NM | 90005321713 |
| 97679674572B3B | PAYGO | IVR ACTIVATION | CO | 90013106745 |
| 9767B551741296 | JOHN | WATSON | PA | 90011175517 |
| 9767B64894B949 | TAMMY | SELF | TX | 76583316489 |
| 9767B67A172435 | ADALBERTO FLORES | SANCHEZ | PA | 90015106701 |
| 97681859A97123 | VANESSA | RIVERA | OR | 90011548590 |
| 9768291317B449 | ROSIE | ABELL | NC | 11002989131 |
| 9768329275B548 | AMBER | VALERIO ROMERO | NM | 35011812927 |
| 9768331272B32 | YURIDIA | RASCON | CO | 33007443112 |
| 9768336635B531 | KERRY | JACKSON | NM | 35002883663 |
| 9768365215B383 | NISHA | LOVE | OR | 44516506521 |
| 9768365A497123 | PARTRICA | KRAEMER | OR | 90013476504 |
| 97683A19372B3B | VICTOR | MENDOZA | CO | 90007430193 |

| 97684641572B32 | LARINA | CASIAS | CO | 90014326415 |
| 9768493272B42 | CARISSA | DOUGLAS | CO | 90009899322 |
| 97684952A72435 | ERIC | LLOYD | PA | 90015319520 |
| 9768498945B548 | JULIO | ARZAVALA | NM | 35062169894 |
| 9768642435B361 | MIRNA | ALVILA | OR | 90014754243 |
| 976866A5885948 | ADAM | BREWSTER | KY | 67079576058 |
| 97686A18641271 | BRENDA | THOMAS | PA | 51014450186 |
| 97687127672B3B | ARIADNA | GARCIA-RAMIREZ | CO | 33000121276 |
| 976871A2491599 | GUSTAVO | FLORES | TX | 75033841024 |
| 976874A655B531 | YAZMIN | QUEZADA | NM | 35099644065 |
| 9768773A831459 | JAMIE | WARD | MO | 90013947308 |
| 97687A3968B175 | TUAN | CHAU | UT | 90012530396 |
| 9768836A881634 | TOYA | ABERNATHY | MO | 29043343608 |
| 976889A8461937 | JOSE A | MIRANDA | CA | 90004129084 |
| 97689189672B22 | ULISES ALEJANDRO | DUENAS LOPEZ | CO | 90014291896 |
| 9768934395B599 | NORMAN | QUIGGLE | NM | 90012613439 |
| 9768938A44B949 | TANYA | RICHARDSON | TX | 90012853804 |
| 9768967587B449 | GRACIELA | SOLIS LOPEZ | NC | 11048936758 |
| 97689AAAA72B32 | COREY | WEBBER | CO | 90013400000 |
| 9768B419972B24 | JAMES | HOLMES | CO | 90014454199 |
| 9768B46894B554 | NASHUNNA | STEWARD | OK | 90010974689 |
| 9768B68144B554 | TRINH | MAI | OK | 90011376814 |
| 9768B75A45B383 | DARRELL | SINGLETON | OR | 44598827504 |
| 9768BA38881635 | TERESA | SMITH | MO | 90012060388 |
| 976919AA972B42 | BONNIE | BULLOCK | CO | 90014169009 |
| 97692264672B3B | JESSE | MOLINAR | CO | 90014892646 |
| 97692333A91399 | DANIEL | MORALES | KS | 90014733330 |
| 976924A847B33B | ROBERT | BOOHER | VA | 90007804084 |
| 9769275A733641 | ANDORIA | BROWN | NC | 90012507507 |
| 97693225A72B22 | TRAVIS | FELLMAN | CO | 90014792250 |
| 976934A7391599 | MICHELLE | MILAM | TX | 90015314073 |
| 9769384825B361 | DELIA | RUIZ | OR | 44531838482 |
| 976943A1544346 | CHRISPINE | LANDO | MD | 90009053015 |
| 97694945A72B22 | JESUS | TORRES | CO | 33028789450 |
| 9769532267B444 | JAMIE | ROSE | NC | 11087623226 |
| 9769573A372B22 | JASON | SANTISTEVAN | CO | 90012457303 |
| 9769612754B554 | KIMBERLEY | HUDSON | OK | 90013281275 |
| 9769632725B548 | CAYETANO | ARVISO-ESTRADA | NM | 35094403272 |
| 976966A2272B3B | ANDREA | HERRERA | CO | 90010666022 |
| 976967A2377537 | JASON | COLE | NV | 90013887023 |
| 976968A3997123 | GENARO | LIBRADO | OR | 90014468039 |
| 97696916172B24 | RANDAL | SEIFERT | CO | 33005609161 |
| 97696A4775B361 | SUAD | MURAD | OR | 90013950477 |
| 97696A64281639 | TERRENCE | JORDAN | MO | 29055910642 |
| 9769761998B175 | JOSE | FRANCO | UT | 90014186199 |
| 97697AA4972B22 | STEPH | MORALES | CO | 90011260049 |
| 9769823672B22 | EVA | UTERA-HERNANDEZ | CO | 33005222364 |
| 9769335272B32 | FRANK | ARAGON | CO | 90014923352 |
| 9769944418B175 | RENE | GARCIA | UT | 90001664441 |
| 97699A8783B334 | WENDY | THOMAS | CO | 33085660878 |
| 9769B174A33698 | ISRAEL | RORIE | NC | 90009371740 |
| 9769B1A624B588 | RENNE | SLAGEL | OK | 90012021062 |
| 976B19A9A91399 | ELIZABETH | HAYWOOD | KS | 29071849090 |
| 976B262633164B | LEOPOLDO | GARZA | KS | 90014636263 |
| 976B2A4125B361 | LUCAS | DURALIA | OR | 44580240412 |
| 976B3739772435 | LOUIS | LONG | PA | 90005637397 |
| 976B3874A72B56 | ANTONIO | GONZALEZ | CO | 33061398740 |
| 976B434415B548 | CHRISTINA | GRIEGO | NM | 35033383441 |
| 976B4664533698 | MICHELLE | KELLY | NC | 90011126645 |
| 976B54A894B949 | KIERRA | SPEARS | TX | 90014444089 |
| 976B557212B891 | SARAH | HOLFORD | ID | 90007475721 |
| 976B55A4A77537 | TONYA | JOHNSON | NV | 90008405040 |
| 976B579A981639 | PAUL | JAMISON | MO | 29035657909 |
| 976B6153793755 | EVA | BOSTON | OH | 64502441537 |
| 976B6267691326 | HOLLY | SCANLON | KS | 90011792676 |
| 976B63A7272B3B | JOHN | HUGHES | CO | 90011003072 |
| 976B6449891599 | GRISELDA | GARCIA | TX | 75035974498 |
| 976B6768641296 | JOHN | MCCLENDON | PA | 90014617686 |
| 976B6862481635 | BOBBIE | SILLER | MO | 90009498624 |
| 976B749698594B | DARCEL | GARCIA | KY | 90014484969 |
| 976B7658672B62 | DIAMOND | HOLIDAY | CO | 90012946586 |
| 976B8372672B62 | GLORIA | DELACRUZ | CO | 90013873726 |

| 976B8381597123 | URIEL | PINEDA CAMPOS | OR | 44051203815 |
| 976B838A381635 | BETHANY | JOHNSON | MO | 90011113803 |
| 976B8493291399 | RAHMAN | REE | KS | 90000234932 |
| 976B882944B949 | DEMETRICE | SEREAL | TX | 90012148294 |
| 976B8968272B32 | JAVIER | ALVARADO | CO | 90008059682 |
| 976B924A991951 | JOHNNIE | GOLDSMITH | NC | 17050602409 |
| 976B9816672B38 | LISA | CROCKETT | CO | 33085808166 |
| 976B9A32672B32 | STEVEN | NORFLEET | CO | 90008130326 |
| 976BB34125B361 | ALICE MARIE | BAINBRIDGE | OR | 90011983412 |
| 976BB434A61927 | ARLENE | SAUCEDO | CA | 90011324340 |
| 976BB47254B235 | MILDRED | ALCARAZ | NE | 27027564725 |
| 9771111257B444 | ASHLEY | BLAKE | SC | 11069561125 |
| 9771117A671936 | STACEY | VANGELDER | CO | 38087101706 |
| 977115A4261927 | CHRISTINA | LEATH | CA | 90011415042 |
| 9771269A897123 | OMAR | ESPINO | OR | 90011876908 |
| 9771292424B554 | WILBERT | RATTLER | OK | 90008389242 |
| 9771337A677537 | ROGER | BECKER | NV | 43034683706 |
| 9771338745B531 | TINA | MARTINEZ | NM | 35055633874 |
| 9771362A491951 | SHAMEKIA | RICHARDSON | NC | 90005636204 |
| 97714719133B51 | CARPER | MCMILLAN | OH | 90013967191 |
| 9771536654B949 | TINA | SIMPSON | TX | 76571143665 |
| 9771559AA3164B | DANILLE | YBARRA | KS | 90013865900 |
| 9771565A372B32 | SEAN | DEGRANDE | CO | 33015896503 |
| 9771585277B444 | ADRIAN | JAVIER | NC | 90012988527 |
| 97716762A7B444 | DASHAUNA | FULWALEY | NC | 90008667620 |
| 9771679755B383 | DEVON | POE | OR | 90008687975 |
| 97717A64497123 | LEOPOLDINA | FLORES MENDEZ | OR | 90013250644 |
| 9771817A6572B32 | SEANNA | HOFFMAN | CO | 33019131765 |
| 9771871825B383 | KELLI | DUNN | OR | 44503707182 |
| 9771872364B949 | LOQUINTA | JONES | TX | 90012827236 |
| 977189A1581641 | MARIJA | RADOVIS | KS | 90014139015 |
| 9771982354B554 | LANCE | MCCALLISTER | OK | 90013408235 |
| 9771B33924B588 | STEPHANIE | DOUGLAS | OK | 90013883392 |
| 9771B342572435 | JODESSA | KIRKLAND | PA | 51072083425 |
| 9771B3A1881639 | KARINA | DE LA CRUZ | MO | 90014643018 |
| 9771B427372B62 | BERENICE | DAVIS | CO | 90009704273 |
| 9771B647372B42 | JULIE | HERRERA | CO | 90002606473 |
| 9771B98814B52B | QUYEN | HOANG | OK | 90009349881 |
| 977213A6772B22 | ARMANDO | HERNANDES | CO | 33081463067 |
| 97721469372B3B | JOSE | VERA | CO | 33071674693 |
| 9772189AA71933 | ROBERT | ESQUIBEL | CO | 90010618900 |
| 9772195178B175 | HEATHER | SWAFFORD | UT | 90012029517 |
| 97721A92172B62 | ALICIA | GUIGEN | CO | 33090480921 |
| 977222A314B235 | STORM | HILL | NE | 27021182031 |
| 9772298A53164B | DAVID | CARTER | KS | 22031699805 |
| 97723155A4B967 | ERIC | GALLIER | TX | 90013581550 |
| 9772326845B361 | JESSICA | WAYEM | OR | 90011432684 |
| 97723534472B62 | JA'QUAVIA | BRAXTON | CO | 33018305344 |
| 9772366318B175 | MARIA | OCHOA | UT | 90014186631 |
| 97723A34593755 | CHELSEA | RAY | OH | 90000120345 |
| 9772456562B25B | MONTIKO | WILSON | DC | 90012745656 |
| 9772482A45B383 | JOHN | COCKE | OR | 90009448204 |
| 97724A54161972 | VALERIE | SPURLING | CA | 46018210541 |
| 9772559167 2B22 | FLORENCIA | SIGALA | CO | 33005225916 |
| 977264A257B444 | LIZBETH | CARPIO | NC | 90014824025 |
| 9772693A15B548 | YVETTE | RODRIGUEZ | NM | 35076609301 |
| 97726A18477537 | MELISSA | ARECENAUX | NV | 90011490184 |
| 97727364A61937 | EDMUNDO | PEDRO | CA | 90012833640 |
| 97727A81691882 | ORLANDO | TAYLOR | OK | 21002810816 |
| 97727A9575B361 | DAVID | PHILLIPS | OR | 90012430957 |
| 97728218372B32 | GABRIEL | GODOY CURIEL | CO | 90010072183 |
| 9772821A681639 | MICHAEL | MCKINZY | MO | 90011662106 |
| 97729562172B42 | HERNANDEZ | GERARDO | CO | 90010065621 |
| 9772976A35B548 | SARAH | MONTOYA | NM | 90014937603 |
| 97729A1124B235 | JOEL | WHITE | NE | 27048680112 |
| 9772B142893755 | TANYA | LAKIN | OH | 90012411428 |
| 9772B46194B554 | GUILLERMO | GOMEZ | OK | 21554744619 |
| 9772B48174B949 | ELIZABETH | MARTINEZ | TX | 76542614817 |
| 9772B89624B588 | HARRIS | JACOB | OK | 90010928962 |
| 9773175284B554 | DOROTHY A | RECKNER | OK | 21575087528 |
| 977319A634B588 | NORMA | ALICIA | OK | 21526119063 |
| 97732471A72B62 | DAVID | VASKIN | CO | 33019714710 |

| | | | | |
|---|---|---|---|---|
| 9773264413164B | TONYA | MERRITT | KS | 22062476441 |
| 9773319AA33698 | THERESA | JONES | NC | 90009891900 |
| 97733953272B62 | DUANE | HIGGINS | CO | 90003129532 |
| 97734239872B3B | MARIA | CASTILLO | CO | 90002302398 |
| 9773459955B531 | PHILLIP | LOPEZ | NM | 90013535995 |
| 97734779A8594B | LORI | FRANKLIN | KY | 90005717790 |
| 97734A81541296 | ROB | MATEY | PA | 51005000815 |
| 9773529543164B | ELIZABETH | HARRIS | KS | 90001142954 |
| 9773567478B175 | JANETTE | MILER | UT | 90014186747 |
| 977356A9972B42 | GILDARDO | MUNOZ | CO | 90000176099 |
| 977357A827B464 | JARED | WARD | SC | 90006127082 |
| 97735A72691599 | ALBERTO | KING | TX | 90008050726 |
| 97735A95172B22 | JENNIFER | GONZALEZ | CO | 90014530951 |
| 9773626575B361 | JOESPH | EDWARD | OR | 90010992657 |
| 9773656517B22 | JACQUELINE | BURNS | CO | 90011385651 |
| 9773697372B3B | ROLANDO | PEREZ | CO | 90008119732 |
| 977376A2997123 | KELSEY | TULL | OR | 90011246029 |
| 9773789355B361 | SHANE | CRAIG | OR | 90012168935 |
| 97738391A81635 | SKEET | SPOSTER | MO | 29055273910 |
| 97738718A73297 | NELSON | MENJIBAR | NJ | 90015477180 |
| 9773965A191599 | MONICA | GARCIA | TX | 75048376501 |
| 977396A812B243 | SHARON | MOZO | DC | 90009266081 |
| 97739748672B42 | RYAN | JORDAN | CO | 90012667486 |
| 97739A95172B24 | MONICA | DALTON | CO | 33096560951 |
| 9773B37484B949 | CORY | SHAW | TX | 90001053748 |
| 9773B65915B383 | TIMOTHY | KELMAN | OR | 90013846591 |
| 9773B68745B531 | CHRIS | ARAGON | NM | 35091076874 |
| 9773B739861979 | CAMDEN | PRIESTER | CA | 90009547398 |
| 9773B99717B444 | JOSHEPH | CRENSHAW | NC | 90007049971 |
| 9774148A972B3B | THOMAS | BRUCE | CO | 90010744809 |
| 9774149814B554 | NICOLE | SMITH | OK | 90003124981 |
| 9774152245B361 | MOHAMED | AHMED | OR | 90005555224 |
| 9774157354B588 | TERESA | FALL | OK | 90015025735 |
| 977415AA681634 | LAURIE | KRATZKE | MO | 90012025006 |
| 9774172958594B | TANYA | HASKINS | KY | 90014227295 |
| 97741825972B42 | ANGIE | FORD | CO | 90013048259 |
| 9774263194B929 | ROBERT | GILL | TX | 90001276319 |
| 97742A73233638 | LESLIE | CARTER | NC | 90006890732 |
| 977431A4A2B25B | MARIA | BOLANDS | DC | 90012581040 |
| 97743817172B22 | JUAN | CASILLAS | CO | 90004688171 |
| 977442A164B554 | CRYSTAL | MUNCY | OK | 90012602016 |
| 97744987A72B3B | ANA | COBURN | CO | 33052089870 |
| 9774515A35B548 | CARLOS | LUERAS | NM | 35072331503 |
| 9774522525B531 | NANCY | GANDARA | NM | 90011902252 |
| 9774522538594B | JESSICA | FREEMAN | KY | 66091812253 |
| 9774539217B444 | RAFAEL | DUARTE | NC | 90008273921 |
| 9774566A181638 | ROSALIND | RHODES | MO | 29063306601 |
| 9774569272732B32 | DE LA CRUZ | AARON | CO | 90011316927 |
| 9774612657B444 | TIFFANE | REID | NC | 90012571265 |
| 977465A625B361 | SEAN | ODOM | OR | 44510255062 |
| 97747A7668B152 | CARLOS | SOSA | UT | 90008150766 |
| 97747A99277537 | VANESSA | HILLBERG | NV | 90007030992 |
| 97748279172B32 | KEISHA | MOSLEY | CO | 33082262791 |
| 97748558A72B62 | DEBRA | FRITTS | CO | 33015945580 |
| 977485AA587B93 | ANGELA | MORGAN | AR | 90006365005 |
| 9774894A561979 | ABIGAIL | GONZALEZ | CA | 90012699405 |
| 97749317372B22 | JOSE | MONTOYA | CO | 90014013173 |
| 977495A6777537 | DEVON | JOHNSON | NV | 90012795067 |
| 977498A2472B42 | ALISHA | WALENTA | CO | 90015028024 |
| 97749A7818B175 | MANUEL | MOLINA | UT | 90014900781 |
| 9774B339A5B361 | LISA | LARGENT | OR | 90010993390 |
| 9774B48638B175 | ANGIE | HARKER | UT | 31073334863 |
| 9774B792772B62 | NATHANIEL | BETTS | CO | 90015097927 |
| 9774B836572435 | FRANCES | WRIGHT | PA | 90014728365 |
| 9774B982861979 | JESSICA | ORTUNO | CA | 90014939828 |
| 977516A225B531 | ARCELIA | VALDEZ | NM | 90010896022 |
| 9775173527B444 | THAWN | THANG | NC | 90013817352 |
| 97751A93172B3B | NOE | REZA JR | CO | 90003170931 |
| 97751AA715B548 | GUSTAVO | LOYA | NM | 35014480071 |
| 9775223317B444 | ASHLEY | MOORE | NC | 90009802331 |
| 97752276A4B949 | DARVIN | GATLIN | TX | 90009262760 |
| 9775254145B361 | JOSE | CASTRO | OR | 90010215414 |

| 97752759172B22 | JAMES | ESPINOZA | CO | 90011557591 |
| 97752A67172B62 | JESSICA | BOYES | CO | 33007610671 |
| 9775311824B554 | NANCY | BARBOSA | OK | 90008431182 |
| 97753A63872B24 | MELISSA | MATHENA | CO | 90011140638 |
| 9775484275B531 | TIFFANY | ARUNDALE | NM | 35055768427 |
| 97754A5484B949 | MARIA | DEL TORO | TX | 90012470548 |
| 9775518777B444 | GLORIA | RIVERA | NC | 90011861877 |
| 9775543557B449 | DEEPAK | PRADHAN | NC | 90007164355 |
| 9775546A181639 | MEGAN | MURDOCK | MO | 90012404601 |
| 9775535472B62 | GABE | BLEA | CO | 33085495354 |
| 9775575875B361 | GUADALUPE | RIOS VAZQUEZ | OR | 44528307587 |
| 9775596295B531 | ERASMO | PRESIADO | NM | 35089839629 |
| 97755A17981635 | TERRI | JO | MO | 90014890179 |
| 97756885572B22 | SALVADOR | DURAN | CO | 33037868855 |
| 97756A7695B361 | ANGELICA | RIOS NAVARRO | OR | 90013950769 |
| 9775744872B24 | CHRISTINA | MARTINEZ | CO | 33091554448 |
| 9775831297B444 | REINA | CASTELLON | NC | 90008913129 |
| 9775842BA33698 | MARTA | HERNANDEZ | NC | 90007314280 |
| 97758999672B62 | ENRIQUE | MOLINA | CO | 33080569996 |
| 977591A737B34B | FEDERICO | CRUZ | VA | 90003781073 |
| 9775928AA72B56 | ANGELES | MACHORRA | CO | 33061252800 |
| 9775997437282B42 | SILVIA | MARTINEZ | CO | 90013009743 |
| 9775B345477537 | WILLIAM | GUERRA | NV | 43007823454 |
| 9775B491172B56 | ADRIAN | VARELA | CO | 33031404911 |
| 9775B71978B175 | SHANNON | HAEGER | UT | 31006097197 |
| 9775B898572B3B | JOSIE | SCHEEL | CO | 33068568985 |
| 9775B8A1781635 | TAMMARIA | WHITFIELD | MO | 90012498017 |
| 9775BA6594B554 | PATHANA | CHANTHALAKEO | OK | 90010390659 |
| 9776272378594B | GABRIELA | NUNEZ PELAYO | KY | 66063137237 |
| 9776337878594B | SCOTT | MOSS | KY | 90013933787 |
| 9776348AA72B56 | VAN | MCGEE | CO | 33003284800 |
| 9776454A15B361 | DOMINIC | DAMBROSIO | OR | 90014805401 |
| 97764A6515B531 | DENISE | BRIDGES | NM | 35068140651 |
| 9776516A84B949 | ESMERALDA | MARTINEZ | TX | 90013911608 |
| 97764A3172B22 | LINDA | POMPEO | CO | 33037674031 |
| 9776594815B548 | DIEGO | CAMPOS | NM | 90011009481 |
| 97766254972B22 | MICHELLE | BANNING | CO | 90014792549 |
| 9776695A972B56 | YVETTE | BACA | CO | 90004229509 |
| 977671A4572B56 | MARIA | CORIA | CO | 90005121045 |
| 9776735A291951 | PORCHE | HARDY | NC | 90014783502 |
| 977673A6872B62 | MARCETTE | DE LEON | CO | 33009103068 |
| 9776794A54B554 | JEREMY | BUTLER | OK | 90015139405 |
| 97767A12493721 | JOSE | RODRIGEZ | OH | 90002550124 |
| 97767A4775B548 | JAMES | MONGE | NM | 90011010477 |
| 97768196A77537 | CARRISSA | WATSON | NV | 90015091960 |
| 97768A7695B361 | ANGELICA | RIOS NAVARRO | OR | 90013950769 |
| 9776977688B175 | RAUL | LUNA | UT | 90012617768 |
| 9776BA63872B42 | VERNON | HARRINGTON | CO | 90000870638 |
| 97771522A4B588 | CHRISTO | SHARP | OK | 90014635220 |
| 977715A3191951 | THADENE | PEACE | NC | 90014505031 |
| 9777161A55B383 | ELIZA | MCCLINTON | OR | 90012256105 |
| 9777248463164B | DUANE | JUDIE | KS | 90013664846 |
| 9777268544B588 | ENRIQUE | RESENDIZ-CHAVEZ | OK | 90012786854 |
| 9777273A972B22 | JOSHUA | BASQUEZ | CO | 90010027309 |
| 977728A4172B62 | ANGEL | FLORES | CO | 33053688041 |
| 97773277972B22 | ALBERTO | FLORES | CO | 90003812779 |
| 9777443738B175 | PAMELA | MCSHANE | UT | 90007074373 |
| 9777454A35B548 | CHARLENE | VALLEJOS | NM | 90011855403 |
| 97774746272B62 | MARIA | GUERRERO | CO | 90009427462 |
| 9777556918B175 | CHELSEA | RIDDLE | UT | 90014185691 |
| 9777567794B588 | JHAMAR | BRADLEY | OK | 90015116779 |
| 9777693748594B | FELICIA | KINDOLL | KY | 90013519374 |
| 9776A7137B444 | SHRUNDE | SAORT | NC | 11078780713 |
| 9777716225B361 | SAMUEL | SANTOS | OR | 90012991622 |
| 977771A9291951 | MARIA | LOPEZ | NC | 90010111092 |
| 9777725898B152 | ELWOOD | SHIFFLETT | UT | 90003762589 |
| 9777812824B235 | CHANDRU | GULLEY | NE | 27077231282 |
| 977781A8151337 | TABITHA | BEARE | OH | 90014641081 |
| 977784A2172B32 | GUIELLERMO | LOPEZ | CO | 33091514021 |
| 97778A43291399 | ALEJANDRA | DE LA CRUZ | KS | 90007550432 |
| 9777927A972B3B | ROSEMARY | AMADOR | CO | 90014822709 |
| 9777931188594B | L. ANNIKA | SMITH | KY | 66094973118 |

| | | | | |
|---|---|---|---|---|
| 9777BA7695B361 | ANGELICA | RIOS NAVARRO | OR | 90013950769 |
| 9777BA7A68B175 | MARIA | MORADO | UT | 90015140706 |
| 977812A2981639 | JEREMY | SALLAS | MO | 29015352029 |
| 9778157615B531 | SUSANA | PADILLA | NM | 35079195761 |
| 97781A37791599 | ELIDA | GUERRERO | TX | 90014970377 |
| 9778252765B531 | YURIANA | CHAVEZ | NM | 90013815276 |
| 97782A7A68B175 | MARIA | MORADO | UT | 90015140706 |
| 9778355A181639 | ERAINA | COLLIER | MO | 29018965501 |
| 9778389254B949 | CLIFVONNA | LENISE | TX | 90011058925 |
| 97783A65993748 | DEZARE | VANHOOK | OH | 90012550659 |
| 97784722A77537 | IGNACIO | DURAN | NV | 90009457220 |
| 97784877A7B468 | DANNY | BENAVIDES | NC | 90006228770 |
| 977849A4A72B22 | OSCAR | PEREZ | CO | 33000939040 |
| 97785322572B22 | FRANK | GONZALES | CO | 90009773225 |
| 9778534135B383 | SANDRA | CLOSSER | OR | 44551713413 |
| 9778536194B554 | ISAAC | HERNANDEZ | OK | 90013093619 |
| 9778542354B949 | COURTNEY | ARVIE | TX | 90007924235 |
| 977855A815B361 | SHAWNA | BAXTER | OR | 44552115081 |
| 9778565225B531 | JOHN | ARMIJO | NM | 35026336522 |
| 9778574A833698 | CECIL | MCADOO | NC | 90011137408 |
| 9778615618594B | JAMIE | BRADY | KY | 66047161561 |
| 9778621365B383 | ROSEANN | HILL | OR | 90006962136 |
| 977869A1177537 | WAYNE | BROWN | NV | 90014279011 |
| 9778763644B235 | KOLINA | RIEPER | NE | 27062126364 |
| 9778928A991399 | MGK | BEERY | KS | 90014882809 |
| 9778939A25B545 | CELIA | ROCHA | NM | 90014773902 |
| 97789A29A91951 | CHRISTOPHER | MARTIN | NC | 90014790290 |
| 9778B515172B56 | JOSE | MUNOZ | CO | 33017575151 |
| 9778B675677537 | CHRIS | ENGELL | NV | 43004866756 |
| 9778B927841296 | ANTHONY | FRAUENHOLTZ | PA | 51073079278 |
| 97791277972B22 | ALBERTO | FLORES | CO | 90003812779 |
| 977914A3172B56 | JADE | STOLL | CO | 33065544031 |
| 97791AA535B361 | LLANA | COOPER | OR | 44584740053 |
| 9779324614B588 | DEEPAK | KONDAL | OK | 90014962461 |
| 977941A645B361 | ANGELICA | VARGAS | OR | 44595521064 |
| 9779421535B531 | MARIBEL | MARTINEZ | NM | 35009562153 |
| 9779421994B235 | DOLORES | WOODSON | NE | 27096392199 |
| 97794413672B42 | NIGEL | KIRKWOOD | CO | 33033164136 |
| 9779469687B444 | KASHIF | KHWAWAJA | NC | 90015426968 |
| 9779483945B548 | DANIEL | LUJAN | NM | 90014938394 |
| 9779589745B548 | SERGIO | GONZALEZ | NM | 35004708974 |
| 977958A7A8B175 | JOSEPH | WIGHT | UT | 90014188070 |
| 97795AA6891951 | GREGORIO | TOVAR | NC | 90012970068 |
| 9779657A72B62 | BLANCA | MARTINEZ | CO | 90002695700 |
| 9779683945B548 | DANIEL | LUJAN | NM | 90014938394 |
| 9779688395B383 | JOHNNIE | TATE | OR | 90013728839 |
| 97797267672B3B | LEONIDAS | SAMPSON | CO | 90002482676 |
| 9779756755B361 | LUIS | MORAN | OR | 90014805675 |
| 97797927A4B588 | TEQUETTA | ADAMS | OK | 90013379270 |
| 9779831472B3B | JAVIER | ALTAMIRANO | CO | 90004393146 |
| 9779883945B548 | DANIEL | LUJAN | NM | 90014938394 |
| 97798A25981635 | ADRIAN | HUDSON | MO | 29061450259 |
| 9779924563164B | CHARLES | COESTER | KS | 22066302456 |
| 9779926857B449 | MARIA | HERNANDEZ | NC | 11055462685 |
| 9779969238B175 | CARLOS | DUENAS | UT | 90012816923 |
| 9779972444B554 | ANA | DE LA ROSA | OK | 90012047244 |
| 9779973A991399 | JUDY | SHAHAN | KS | 90014177309 |
| 9779B169771945 | SHEENAH | CHRISTION | CO | 90009891697 |
| 9779B39A641296 | JOSEPHINE | GATTO | PA | 51085683906 |
| 9779B54724B949 | JERRY | GREER | TX | 90014525472 |
| 9779B56654B588 | JAQUEZ | GORDON | OK | 90015165665 |
| 977B176Aa85B548 | ANNETTE | ARCHULETA | NM | 35012127608 |
| 977B1854872B42 | JUAN | ENRIQUE GONZALEZ | CO | 33028688548 |
| 977B1935591951 | DARSHAWN | TAYLOR | NC | 17085759355 |
| 977B225515B531 | JAMESMICHA | NIETO | NM | 35038112551 |
| 977B251164B949 | MARGIE | MCGOWAN | TX | 90013595116 |
| 977B2599872B3B | ARTURO | TALAMANTES | CO | 90011925998 |
| 977B287784B235 | DJENGLA | BAGNANGA | NE | 90003248778 |
| 977B29A8981635 | JESSICA | MARSHALL | MO | 90011889089 |
| 977B2A7682B886 | GEORGE | MACRIS | ID | 90010720768 |
| 977B2AA4972B22 | STEPH | MORALES | CO | 90011260049 |
| 977B2AAA572B3B | ARTURO | TALAMANTES | CO | 90013380005 |

| 977B361375B361 | JOHN | CONCANNON | OR | 44550246137 |
| 977B481315B548 | GUILLERMO | CALDERON | NM | 35073878131 |
| 977B4A45461979 | RYAN | MALBROUGH | CA | 90013140454 |
| 977B5373281634 | ANDREA | SANDERS | KS | 90014483732 |
| 977B5569281635 | BOBBY | JOHNSON | MO | 90007525692 |
| 977B5811241258 | JAMELLA | WOODY | PA | 51091058112 |
| 977B5995161979 | HECTOR | BARRAZA | CA | 90014929951 |
| 977B5A5314B588 | MIRIAM | LOPEZ | OK | 90012920531 |
| 977B631A34B588 | ANTONIO | TAYLOR | OK | 90011003103 |
| 977B6363391599 | KARLA | VALENZUELA | TX | 90013543633 |
| 977B637644B949 | TONICA | SIMON | TX | 90010813764 |
| 977B6493677537 | JOHN | VEGA | NV | 90013614936 |
| 977B6654255973 | HECTOR | MAGANA | CA | 90014796542 |
| 977B6735751396 | BROOKE | WEBB | OH | 90001567357 |
| 977B6961161979 | RACHAL | LONG | CA | 90014939611 |
| 977B7452572435 | ANTOINE | MYERS | PA | 90014324525 |
| 977B7963661979 | SABRINA | MORA | CA | 90014939636 |
| 977B8811772B22 | GENARO | CORRALES | CO | 33094208117 |
| 977B8983A4B522 | MICHAEL | THORNSBURG | OK | 90004939830 |
| 977B9298341296 | EESTHER | SHUCETT | PA | 90002872983 |
| 977B935485B383 | JON | SHULTS | OR | 44510323548 |
| 977B9471281635 | ERNEST | BLACK | MO | 90015244712 |
| 977B9625793755 | SAMANTHA | WARD | OH | 90011356257 |
| 977B9656872B3B | JOSE | ROBERTO | CO | 90012746568 |
| 977B9691372B22 | THERESA | SANDOVAL | CO | 33039186913 |
| 977BB275191399 | SOFIO | MERA | KS | 29019172751 |
| 977BB446833B2B | ANDRES | OLACON | OH | 90014424468 |
| 977BB59718594B | CHARLES | DAVIS | KY | 90003305971 |
| 977BB965972B22 | CELESTIE | KENTRIS | CO | 90013679659 |
| 9781149A261979 | MIGUEL | MUNOZ | CA | 90011654902 |
| 9781195145B361 | JONATHAN | PITNER | OR | 90002319514 |
| 9781248515B383 | CORALYNN | HATTON | OR | 90014924851 |
| 9781376827B444 | RENYA | MENCHUN | NC | 90011977682 |
| 978143A2772B3B | MARIBEL | PASILLAS | CO | 33079933027 |
| 97814811976B41 | PERLA | PEREZ | CA | 90007938119 |
| 97814835A5B548 | DENISE | WILSON | NM | 90014938350 |
| 9781498A291399 | CONCEPCION | MORALES | KS | 29007199802 |
| 978153A3A72B3B | FERNANDO | NUNOTORREES | CO | 33031923030 |
| 978157AA372B42 | AURORA | NAVARRETE | CO | 90010417003 |
| 978158AA64B554 | JESSICA | ROBERTSON | OK | 90013868006 |
| 97815A5315B241 | JENNIFER | THORTON | KY | 90004360531 |
| 9781656797B477 | KERRI | COLEMAN | NC | 90012525679 |
| 978175A7261979 | SHARLYN | MITCHELL | CA | 90011655072 |
| 9781778385B548 | RAUL | ESCOBAR | NM | 90013837838 |
| 9781816425B531 | SAMANTHA | FOWLER | NM | 90004261642 |
| 9781829664B554 | ANA | DELGADO | OK | 90010012966 |
| 97818367472B62 | CALEB | HARE | CO | 90012293674 |
| 9781934524B588 | DAVYN | HERTZ | OK | 90014113452 |
| 9781939735B361 | RAFAEL | NAVARRO | OR | 90014423973 |
| 9781946272B62 | GREGORY | SCHWAB | CO | 33064614621 |
| 9781B153881635 | KOME | KEY | MO | 29023801538 |
| 9781B228291599 | MARISELA | MARTINEZ | TX | 75067302282 |
| 9781B56643B324 | CATHERINE | BLAKELEY | CO | 33055125664 |
| 9781B66315B548 | MICHELLE | CORRAL | NM | 35081656631 |
| 9781B757A72B32 | LONNIE | HICKMAN II | CO | 90009737570 |
| 97821279772B22 | DARLENE | PORTILLO | CO | 90014792797 |
| 9782178527B444 | TOY | TATE | NC | 90011447852 |
| 97821A4A372435 | DAN | ZACK | PA | 90012030403 |
| 97822135A72B32 | ALMA | CORTEZ | CO | 33013431350 |
| 978222A3472B42 | SUSANA | ORTEGA | CO | 90014882034 |
| 97822417A72B3B | IRIS | RODRIGUEZ | CO | 33090614170 |
| 97822734A5B383 | CELIA | RIVERA | OR | 90003317340 |
| 9782377679374B | AMELIA | MOOR | OH | 90011827767 |
| 97823A7988B136 | SHAYNA | HENKE | UT | 90005780798 |
| 97824286972B22 | CELESTE | STRAUSS | CO | 90014792869 |
| 9782487595B548 | GEORGE | PLAWSKI | NM | 90014938759 |
| 9782511A933698 | TAMMIE | BILLINGS | NC | 90011151109 |
| 9782513435B383 | JASON | REGIER | OR | 90012961343 |
| 9782642695B548 | MARIA ANTONIA | MUNOZ | NM | 90004384269 |
| 97826A3454B588 | RUBEN | FRAIRE | OK | 90012410345 |
| 978273A725B531 | PATRICK | FARFAN | NM | 90000873072 |
| 97827A55A3164B | SHIRLEY | LEKRON | KS | 22055200550 |

| | | | | |
|---|---|---|---|---|
| 9782881317B449 | EDWIN | LOPEZ | NC | 11011818131 |
| 9782899A172B32 | VICTORIA | BARD | CO | 33004359901 |
| 978289A1681634 | CARMEN | DAWKINS | MO | 29004849016 |
| 9782955185B531 | ARTURO | FLOREZ-LOPEZ | NM | 35099225518 |
| 9782B11675B33B | LIVIU | TOMUA | OR | 44511671167 |
| 9782B325291599 | JORGE | TERRAZA | TX | 90010163252 |
| 9782B831433623 | LESLIE | HAMILTON | NC | 90011108314 |
| 9782B928677537 | NANCY | CABRERA | NV | 90001879286 |
| 9783113945B361 | ANGELICA | RIOS | OR | 90013951394 |
| 9783168355B531 | MANUEL | ANTUNEZ | NM | 90013046835 |
| 97831835672B32 | KARINA | SALAZAR | CO | 90012348356 |
| 978325A955B361 | NANCY | HUNT | OR | 90005585095 |
| 9783264A161464 | SCOTT | SWAGGERTY | OH | 90014656401 |
| 97832734772B42 | NDIHVKUBMAYO | SCHOLASTICA | CO | 90013097347 |
| 9783391918594B | KIMBERLY K | ALLEN | KY | 90000239191 |
| 9783393A377537 | OLGA | RUIZ | NV | 90015109303 |
| 97833A2934B588 | TYLER | WAGONER | OK | 21503320293 |
| 97834196A77537 | CARRISSA | WATSON | NV | 90015091960 |
| 9783462382B949 | ROBERT | DE LOS RIOS | CA | 90014046238 |
| 9783464647 2B3B | HECTOR | PUENTE | CO | 90014806464 |
| 9783476365B383 | RITA | MAQDAS HASO | OR | 90011417636 |
| 9783524A472B42 | TABITHA | GALLEGOS | CO | 90013612404 |
| 9783554915B531 | GENET | ADAMS | NM | 90011215491 |
| 97835561A97123 | ANDREW | ARGUELLES | OR | 90014695610 |
| 9783566445B548 | ELIZABETH | JUARDO | NM | 90000236644 |
| 9783627325B548 | RUTH | JURADO | NM | 35094682732 |
| 97836653A72435 | LENAE | HUMPHRIES | PA | 90015346530 |
| 9783665613164B | VANCE | ATHA | KS | 90000276561 |
| 9783757234B554 | RENITA | MITCHELL | OK | 90009955723 |
| 9783765A761474 | SHERREE | ROSE | OH | 90015126507 |
| 97838A13593755 | NELDA | CLARK | OH | 90006190135 |
| 97838A64272B32 | NEHEMIAH | GARCIA | CO | 90012850642 |
| 9783972438B175 | TROY | STROUD | UT | 31096547243 |
| 9783981A97B449 | HAGOS | BAHTA | NC | 90003258109 |
| 9783988754B588 | TEIONNA | LEACH | OK | 21570338875 |
| 97839A2164B554 | WEENA | PORRAS | OK | 90008760216 |
| 9783B49895B531 | ANGELA | ARANDA | NM | 90010314989 |
| 9783BA13833698 | LYNETTE | WILLIAMS | NC | 90006520138 |
| 9784182716193B | CELIA | RAMIREZ | CA | 46063348271 |
| 97841889372B62 | ZACHARY | FLACH | CO | 90009218893 |
| 97842587A61979 | NORMA | TORRES | CA | 90013125870 |
| 97842682772B229 | FERNANDO | RODRIGUEZ | DC | 90007376877 |
| 97842731A61979 | LUIS MANUEL | PADILLA LAMADRIS | CA | 90014947310 |
| 9784469814B554 | AUTUMN | LEYBA | OK | 90010986981 |
| 97846713472B3B | DANA | ALEXANDER | CO | 33000347134 |
| 9784685365B531 | LAWRENCE | RANDY-BACA | NM | 35068988536 |
| 9784737995B548 | SILVESTRE | ESPARZA | NM | 90011343799 |
| 9784747785B531 | PHILIP | LOPEZ | NM | 90014154778 |
| 97847581572B62 | EMILY | GREEN | CO | 33051385815 |
| 9784813945B361 | ANGELICA | RIOS | OR | 90013951394 |
| 9784845447 2B22 | ABBIGGLLE | GOETSDH | CO | 90012304544 |
| 9784853684B949 | MONICA | MARTINEZ | TX | 90001865368 |
| 9784949758594B | RACHEL | BARRIE | KY | 90010414975 |
| 9784979128B175 | EDGAR | PEREZ | UT | 90013357912 |
| 9784B518933698 | LAKESHIA | WELCH | NC | 90010235189 |
| 9784B85744B588 | CHRISTY | GUNTER | OK | 90013828574 |
| 9785133A772B22 | CRUZ | HERNADEZ | CO | 33094983307 |
| 9785139A181638 | RITA PAOLA | MORALES | MO | 29005333901 |
| 9785185528B175 | JUSTIN | GOODRICH | UT | 90008828552 |
| 97851987572B42 | ESPERANZA | MONTANO | CO | 33068439875 |
| 97852796A72435 | SARA | VINCENTI | PA | 90010477960 |
| 9785293417B491 | JESSY | ALONZO | NC | 90010919341 |
| 9785356445B134 | DEMARCUS | ATKINS | AR | 90015125644 |
| 9785383727B444 | MYLIA | STINSON | NC | 90013128372 |
| 9785397A591951 | LOVE | MORRIS | NC | 90014869705 |
| 9785419684B949 | GINGER | VICTOR | TX | 76570191968 |
| 9785 4281A4B949 | HELEN | WILLIAMS | TX | 90003412810 |
| 9785469 8187B48 | TREENA | NELSON | AR | 90001706981 |
| 97854A43297123 | JOHN | HICKS | OR | 90000380432 |
| 978553A1372B22 | JOSEPH | LERRINDA | CO | 90014793013 |
| 9785543864B949 | ROSHODDA | PRICE | TX | 90014154386 |
| 97855A45791951 | JENNIFER | OWENS | NC | 90015130457 |

| | | | | |
|---|---|---|---|---|
| 97856166972B32 | CHERI | BROADRICK | CO | 90012491669 |
| 9785658864B554 | ASHLEY | WARNER | OK | 90010975886 |
| 9785755818B175 | MOHAMED | MOHAMED | UT | 90007135581 |
| 97857771A61979 | VICTOR | ESPINOZA | CA | 90014947710 |
| 97857A6A481635 | FRANCISCO | GONZALEZ | MO | 90011140604 |
| 97858549A7192B | SHANIQUA | PHILLIPS | CO | 32012195490 |
| 9785873878594B | EDWARD | HOFFMAN | KY | 90009587387 |
| 9785877824B588 | RODRIGO | GONZALEZ | OK | 90008647782 |
| 9785878934B235 | JACOB | BANIK | IA | 90013677893 |
| 9785896654B554 | ARTHUR | WILLIAMS | OK | 21504799665 |
| 9785965515B531 | SANDRA | VEGA | NM | 35051436551 |
| 9785973A955985 | JOSE RIGOBERTO | CEDENO | CA | 90005677309 |
| 9785997A791951 | JOSHUA | JOHNSON | NC | 90014869707 |
| 9785B574A81635 | DANA | VANDIVER | MO | 29082165740 |
| 9785B658772B3B | MICHAEL | GALLEGOS | CO | 90013026587 |
| 9786169224B588 | MYRNA | MEDINA | OK | 90014846922 |
| 9786188194B588 | ASHLEY | BRADY | OK | 21585488819 |
| 97863833A72B3B | JAMES | MORGAN | CO | 90000658330 |
| 9786385852162B | DANIELLE | MOORE | OH | 90014138585 |
| 97863A2327B628 | GREG | WILSON | GA | 90009660232 |
| 9786427249376B | DANIEL | RITTENHOUSE | OH | 90014832724 |
| 97864431A72B62 | VIRGINA | AGUIRRE GONZALEZ | NM | 33080774310 |
| 9786492577B444 | RACHELLE | KIMBLE | NC | 90004169257 |
| 9786495615B531 | KENNY | GABALDON | NM | 35088639561 |
| 9786537167 2B56 | KEO | SIVIXAI | CO | 33095283716 |
| 9786552487B349 | JOSE | ANGEL LEMUS | VA | 90001855248 |
| 9786585947 2B42 | ADRIAN | MONTES | CO | 90013308594 |
| 9786585877 2B3B | GUSTAVO | ROJAS | CO | 33027418857 |
| 9786616637 2B22 | MICHELLE | BARRINGER | CO | 33008501663 |
| 9786661355B326 | SAN JUANA | REYEZ BEJAR | OR | 90007446135 |
| 9786668267 2B3B | ARMANDO | GARCIA | CO | 90005756826 |
| 9786678727B449 | STEPHANIE | FRIERSON | NC | 90013347872 |
| 9786756818B175 | SILVIA | SANCHEZ | UT | 90006485681 |
| 9786794664B588 | LOISHA | JACKSON | OK | 90014729466 |
| 9786819137 2B32 | CLARISSA | CORNCH | CO | 90010961913 |
| 97868A4185B531 | CAROL | ORTEGA | NM | 35050940418 |
| 97868A57672B3B | LEHA | LOVELAND | CO | 33035300576 |
| 97869357172B42 | JEREMY | ANDERSON | CO | 90014123571 |
| 978695A9A93755 | CHRISTOPHER | MADISON | OH | 90014335090 |
| 9786991A44B235 | EMILY | CRAWFORD | NE | 27032299104 |
| 97869933772B42 | TIMOTHY | LEWAN | CO | 90015169337 |
| 9786B614981638 | COREY | BUSH | MO | 29079796149 |
| 9786B637791599 | PERLA | SANTIESTEBAN | TX | 75042606377 |
| 9786B712881634 | CHANAY | CUFFEE | KS | 90006147128 |
| 9786B772951334 | TERRI | HOLLOWAY | OH | 90012687729 |
| 9786B879272435 | ALAUNA | WEST | PA | 90011068792 |
| 97871471A3164B | ISMAEL | AYALA | KS | 90011914710 |
| 97871911A61979 | TIM | PANG | CA | 90015199110 |
| 9787195967B449 | AKEVIA | MCCULLOUGH | NC | 11030889596 |
| 9787211355B548 | PATRICK | HATFIELD | NM | 90006431135 |
| 978721A445B361 | RICARDO | CHIMELIS | OR | 90000201044 |
| 978724AA28B191 | REBECCA | AYLWORTH | UT | 90012604002 |
| 9787297527B359 | ONDINA | VALLECILLO | VA | 90003449752 |
| 9787323334B554 | EMILY | PETERS | OK | 90004232333 |
| 97873985972B42 | REGINA | ARCHIBEQUE | CO | 90013159859 |
| 9787435128594B | PENNY | LITTLE | KY | 66020403512 |
| 97874471A41296 | EMERSON | LOPEZ | PA | 90003734710 |
| 97874894A4B554 | LYNDSEY | REEVES | OK | 90011488940 |
| 97874A9115B548 | MAURO | GARCIA | NM | 90012480911 |
| 978752A6141296 | GEORGE | HAZLETT | PA | 90013932061 |
| 978753A155B383 | MARIE | FEGOND | OR | 90005343015 |
| 9787623624B554 | TIFFANI | METCALF | OK | 90014852362 |
| 9787634654B588 | EVELYN | STEVENS | OK | 90003573465 |
| 9787653A55B943 | LEONILA | MIRANDA | WA | 90014505305 |
| 9787654837B449 | ROSE | ADAMS | NC | 11086725483 |
| 9787683272B32 | SADAT | PAREDES | CO | 90011178322 |
| 9787723A591399 | DAVID | HAMEL | KS | 90014862305 |
| 978782A1691399 | ADAM | CALDWELL | KS | 90013202016 |
| 9787913945B361 | ANGELICA | RIOS | OR | 90013951394 |
| 97879937A81634 | BRIANNA | FISK | MO | 90013559370 |
| 9787B42294B588 | PAUL | SIDDONS | OK | 90014034229 |
| 9787B52A693755 | ASHLEY | GOOD | OH | 90008055206 |

| | | | | |
|---|---|---|---|---|
| 9787B82254B588 | PATRICIA | RODRIGUEZ | OK | 90010778225 |
| 9787BA4114B588 | DOMINIQUE | FOY | OK | 90012620411 |
| 9788134494B554 | JESUS | RAMIREZ | OK | 90014883449 |
| 9788161218B175 | DANIEL | GEORGE | UT | 31096156121 |
| 9788286248B175 | DONAVON | WATCHORN | UT | 31003928624 |
| 978832A3761979 | YAZMIN | ESTALA | CA | 90012912037 |
| 9788362174B949 | MARY | KIBODEAUX | TX | 90012626217 |
| 9788499427B444 | KEVIN | STRICKLIN | NC | 11065489942 |
| 97884A4565B361 | JESSICA | MCBEE | OR | 90013220456 |
| 9788532A681634 | TYRON | SMITH | MO | 90014843206 |
| 97886668572B32 | PEDRO | RUBIO | CO | 90007696685 |
| 9788674967 2B42 | JOSE LUIS | MARTINEZ | CO | 90012887496 |
| 9788684A72B889 | ROBERT | BARNHILL | ID | 42003768407 |
| 9788695A25B361 | AMPARO | TALAVERA MARTINEZ | OR | 90012439502 |
| 9788745645B383 | ERICK | FOUTS | OR | 90012094564 |
| 9788751298594B | TODD | FRYMAN | KY | 90014425129 |
| 9788829367B444 | TAKEYA | SANDERS | NC | 90007772936 |
| 9788848894B554 | DANNY | ELLIOTT | OK | 90011424889 |
| 9788858325B361 | ADRIAN | FLORES VILLA | OR | 90013105832 |
| 9788912985B383 | JESSICA | JEFFREY | OR | 90012231298 |
| 9788948615B548 | LUIS | TARANGO | NM | 90011584861 |
| 9788971815B361 | HYACINTH | BALTAZAR | OR | 44537937181 |
| 978898A5181634 | JOSE | RICO-AGUILAR | KS | 90014448051 |
| 9788991372B62 | DORA | GARCIA | CO | 90007829113 |
| 97889A32534793 | HAROLD | MARSHALL | PA | 90014660325 |
| 9788B272491599 | KODY | THROOP | TX | 90012142724 |
| 9788B28A341296 | MIGUEL | GRACIA | PA | 90013402803 |
| 9788B52A85B345 | KIM | NAREHOOD | OR | 90012085208 |
| 9788B553891951 | LINDA | HAYES | NC | 90013245538 |
| 9788B714972B32 | EDNA | LOZANO VILLEGA | CO | 33060897149 |
| 9788BA83A97123 | ADAM | HERNANDEZ | OR | 90011160830 |
| 9789137255B383 | TIFFINY | MCCULLOUGH | OR | 90010873725 |
| 9789159454B949 | MARTIN | GUERRA | TX | 90007105945 |
| 978917A4381634 | NICOLE | LEWIS | MO | 29037327043 |
| 97892714A91399 | ALICIA | HERRERA | MO | 90014747140 |
| 9789323435B563 | RHIANNON | SALAZAR | NM | 90012302343 |
| 97894219872B22 | JESSIE | MOLLERUD | CO | 90009302198 |
| 97894426A5B383 | JESHUA | BLACK | OR | 90007894260 |
| 9789461934B949 | HERLAN | JONES JR | TX | 76591486193 |
| 9789466A23164B | CHRISTY | RILEY | KS | 22095586602 |
| 9789516A491599 | ERNESTO | ORTIZ | TX | 90011351604 |
| 9789521145B361 | CANDELARIA | GARCIA BAUTISTA | OR | 44502692114 |
| 9789563623B358 | ELIA | BOCK | CO | 90002876362 |
| 9789649175B151 | JOSE | RODRIGUEZ | NM | 90014714917 |
| 9789815572B28 | SCOTT | WAID | CO | 90012961558 |
| 9789844695B361 | DONN | SAKAMOTO | OR | 90010364469 |
| 9789848579188B | DARIN | WELLS | OK | 90010914857 |
| 978988A2172B62 | CORTLAND | TRIMM | CO | 90014958021 |
| 97899473172B3B | OKAMATSU | THOMAS | CO | 33072594731 |
| 9789947A393755 | SELVIN | GUEVARA | OH | 90009724703 |
| 978998A754B949 | TONYA | RICHARD | TX | 76524728075 |
| 9789B318A72B24 | MILAGROS | TEJADA | CO | 90011983180 |
| 9789B428791951 | JESSICA | CULBRETH | NC | 90014874287 |
| 9789B82384B554 | SHARRON | PROBY | OK | 90001218238 |
| 9789BA87972B62 | JENNY | PULIDO | CO | 90003660879 |
| 978B1649972B3B | NICOLE | MORRIS | CO | 90011176499 |
| 978B1694733638 | BONNIE | KING | NC | 12033226947 |
| 978B16A955B229 | AMANDA | KUEHN | KY | 90007306095 |
| 978B175A472B22 | JUSTIN | PATTERSON | CO | 33089257504 |
| 978B297A855928 | LANA | AGUILAR | CA | 90015409708 |
| 978B3111A72435 | PEARLY | OTRADOVEC | PA | 51043451110 |
| 978B3149472B32 | GEORGIA | MARLETT | CO | 33062751494 |
| 978B375A393755 | MICHELE | GREENE | OH | 64563507503 |
| 978B4153A91599 | CRISTINA | CARRERA | TX | 90013761530 |
| 978B417213164B | NACOLE | COLE | KS | 22006081721 |
| 978B487A661979 | LUIS | LEIVA | CA | 90014718706 |
| 978B4A54481634 | CHRIS | TIGNOR | MO | 29076470544 |
| 978B5432691399 | LAWRENCE | OVERBAUGH | KS | 90014744326 |
| 978B5849381635 | CAROL | CLAY | MO | 90014848493 |
| 978B6551372B42 | JASON | COPS | CO | 90014745513 |
| 978B6659991599 | CHRIS | ACOSTA | TX | 90000346599 |
| 978B6A16855946 | JESUS | LUNA-RAMIREZ | CA | 48082890168 |

| | | | | |
|---|---|---|---|---|
| 978B6A63491951 | MARCELO | VALTIRRA | NC | 90012970634 |
| 978B7495891888 | KEENA | THOMPSON | OK | 90009804958 |
| 978B76A9172B3B | CONNOR | KINNON | CO | 33037086091 |
| 978B775A772B62 | BRIAN | HOLCOMB | CO | 90013897507 |
| 978B7792472B42 | MAYRA | JARAMILLO | CO | 33072317924 |
| 978B825174B566 | TRINIDAD | PEREZ | OK | 90011622517 |
| 978B8732972B62 | JAY | PARKER | CO | 90002567329 |
| 978B8819591599 | GALVAN | SIXT | TX | 90007688195 |
| 978B947314B521 | ROLANDO | HERNANDEZ | OK | 90011434731 |
| 978B954145B361 | JOSE | CASTRO | OR | 90010215414 |
| 978B95A584B949 | TRACI | GONZALEZ | TX | 90002985058 |
| 978BB12A141296 | HARRIET | WILSON | PA | 51053671201 |
| 978BB194772B24 | OMAR | MEDINA | CO | 90004071947 |
| 978BB29754B588 | LIONEL | TRAYLOR | OK | 90006522975 |
| 978BB317333676 | CHIQUITA | DUNCAN | NC | 90011443173 |
| 978BB5A577B444 | PASION | FOSTER | NC | 90002165057 |
| 978BB69285B548 | JUANITA | CORONADO | NM | 90013196928 |
| 97911621A77537 | KYLE | MEHRMOFAKHAM | NV | 90007256210 |
| 97912441872B32 | TAMMY | GUERRA | CO | 33021414418 |
| 9791331527B444 | JOHNNY | LEMUS | NC | 90011363152 |
| 97913662772B42 | KODI | JUMPER | CO | 90004236627 |
| 9791368195B531 | SERENA | POWELL | NM | 90010896819 |
| 979143A5541296 | DAVID | WARNER | PA | 90013473055 |
| 9791444A272435 | BRITTANY | PRIMAC | PA | 90011114402 |
| 9791454A75B383 | LINDA | PIATT | OR | 90001995407 |
| 97915248672B32 | ALEXANDER | ADALEN | CO | 90014814286 |
| 9791573924B949 | ABRAHAM | GUTIERREZ | TX | 90015307392 |
| 9791632487B444 | LATONIA | MCCLURE | NC | 90014873248 |
| 97916358472B56 | PAUL | MORALES | CO | 33051193584 |
| 9791679517B24B | CANDELARIO | MENDEZ-OVANDO | NJ | 40525827951 |
| 9791692595B548 | BRYON | MONTOYA | NM | 90008939259 |
| 9791736A272B22 | COLLEEN | OCONNELL | CO | 90014793602 |
| 97917429772B56 | SANTOS | ARIAS | CO | 33046404297 |
| 9791793595B383 | JESSICA | WARNER | OR | 44564679359 |
| 97917A4295B531 | ROSS | BERGMAN | NM | 90009270429 |
| 9791821464B588 | RICK | CALDWELL | OK | 90012852146 |
| 9791927177B449 | CHRISTOPHER | WILLIAMS | NC | 90005212717 |
| 9791959854B949 | KASIA | HOWARD | TX | 90014815985 |
| 9791B294633698 | LISA | ALLEN | NC | 90010432946 |
| 9791B421681635 | BENNY | CRENSHAW | MO | 90012284216 |
| 9791B476772B42 | WILLIAM | LEWIS | CO | 90014784767 |
| 9791B57A14B588 | SHAYLA | PARKER | OK | 90013355701 |
| 9791B7A7693755 | KELLY | BACK | OH | 64561927076 |
| 97922111172B42 | ZACHARY | JOHNSTON | CO | 90015151111 |
| 97922388272B24 | DAVID | RENTERIA | CO | 33081483882 |
| 97922A7693755 | KELLY | BACK | OH | 64561927076 |
| 9792285A772435 | KENISHA | PEARSON | PA | 51072728507 |
| 97922A81661979 | LAURA | URIBE | CA | 90004190816 |
| 9792311754B554 | HAIDEN | POP | OK | 90014001175 |
| 9792316A15B361 | JESUS | TREJO RAMIREZ | OR | 44597841601 |
| 9792336638594B | ANGELLE | BRUNER | KY | 66069053663 |
| 9792338364B235 | SAMANTHA | BANISTER | NE | 90003193836 |
| 9792473187B24 | LUCERO | JOSH | CO | 90009717318 |
| 97924A1248594B | LISA | GOODIN | KY | 66007550124 |
| 97926183972B42 | ISABELLA | RIEB | CO | 90011661839 |
| 9792636A472B22 | JOSEPH | VELAZQUEZ | CO | 90014793604 |
| 9792729593164B | SHEILA | JEFFERY | KS | 90012902959 |
| 9792742885B383 | MARIA | SOLARES | OR | 44570244288 |
| 9792761324B554 | RUDOLPH | HEMINOKEKY | OK | 90013776132 |
| 9792856367B62 | ASHLY | LANG | CO | 90013655636 |
| 97928944572B24 | EDWARD | CABELLO | CO | 33097859445 |
| 9792922452B62 | GARRETT | HILL | CO | 90012742245 |
| 97929A61A61979 | MAYRA | SANCHEZ | CA | 90005620610 |
| 9792B31758594B | REBECCA | BRUMMETT | KY | 90014513175 |
| 9792B3293164B | CASEY | COBLE | KS | 22003953239 |
| 9792B817A77537 | FELIPE | ARIAS-MARTINEZ | NV | 90008738170 |
| 9793111A147971 | ANTONIO | HERRERA | AR | 90012011101 |
| 9793141915B383 | SHANNON | EDWARDS | OR | 44587874191 |
| 9793155595B548 | STEVEN | SARRATINO | NM | 35017605559 |
| 9793273118B175 | JACKIE | WELLS | UT | 31043767311 |
| 9793274577B262 | JENNY | MADRIGAL | CO | 90013237457 |
| 9793277AA93755 | MALACHI | HORRELL | OH | 90012957700 |

| | | | | |
|---|---|---|---|---|
| 9793287497B444 | ORLANDO | PAULING | NC | 11003068749 |
| 9793312324B554 | WENDY | HOUSLEY | OK | 90009361232 |
| 9793323594B949 | JACOULINE | FRANCIS | TX | 90008352359 |
| 979337A3972B62 | GRAG | CAROLLO | CO | 33057957039 |
| 979338A4391599 | SABRINA | LEWIS | TX | 90014878043 |
| 9793488A172B3B | ANGELA | MADINA | CO | 33067628801 |
| 97934941A81638 | MORALES | AMY | MO | 29012829410 |
| 97934A7843164B | ARIANA | NORTH | KS | 90011880784 |
| 97934AA375B383 | TAMI | SHANNON | OR | 90015120037 |
| 97936181572B24 | NIKESHA | HOLLIDAY | CO | 33097331815 |
| 979365A974B554 | MERLE | MARTIN | OK | 90010985097 |
| 9793792764B554 | BENJIMON | LOPEZ ROJAS | OK | 90004409276 |
| 97937951272B24 | MARIE | HERRERA | CO | 33017009512 |
| 9793811485B361 | ALEX JACOB | POND | OR | 90013221148 |
| 97939585372B32 | ALEXANDRA | JACKSON | CO | 90015245853 |
| 9793991394B588 | MARCUS | HUNTER | OK | 90013589139 |
| 979399A3772B24 | SELENE | MARTINEZ | CO | 90001769037 |
| 9793B12975B548 | ZECHARIAH | HOLMES | NM | 90011011297 |
| 9793B359A5B531 | SERGIO | FIGUEROA-CORDERO | NM | 90002463590 |
| 9793B54474B588 | KYLA | BARNES | OK | 21554125447 |
| 9794154845B531 | MADEL | MONTES | NM | 90011925484 |
| 9794162345B361 | WAYNE | BACKLUND | OR | 90005996234 |
| 979416A5797123 | THOMAS | CORONA | OR | 90014856057 |
| 9794178984B949 | GWYDION | DAVIS | TX | 90013527898 |
| 97941A5A191882 | DARIO | HERNANDEZ | OK | 90011370501 |
| 9794215158B175 | MISTY | WOODS | UT | 31014801515 |
| 979431A8A81639 | JESSICA | ANDERSON | MO | 90010711080 |
| 97943473A72B56 | MARGARITA | MARQUEZ | CO | 33035994730 |
| 9794353814B235 | MARIA | RIVERA | NE | 27095085381 |
| 9794387515B548 | STEVEN | BALDONADO | NM | 90011768751 |
| 9794496A161979 | CECELIA | BROWN | CA | 46014719601 |
| 9794612773164B | KATHERINE | TUCKER | KS | 90011201277 |
| 9794618A72B56 | ARIEL | LOBATO | CO | 90002294180 |
| 979465A3297123 | AUDRA | BENTLEY | OR | 90009065032 |
| 9794664597 2B21 | JOSE MARTI | MARTINEZ | CO | 90002056459 |
| 9794671454B949 | MICHELLE | PARKER | TX | 76516597145 |
| 9794689495B361 | MATTHEW | HARDER | OR | 90014168949 |
| 979476A2541296 | LINDA | MCCARTHY | PA | 90012386025 |
| 97947985A4B949 | JOSE | CASTRO | TX | 90012639850 |
| 97947A91A91599 | EDGAR | VILLANUEVA | TX | 75040680910 |
| 9794832795B548 | JESSICA | GUTIERREZ | NM | 90008643279 |
| 9794846A533638 | MARANDA | TEAGUE | NC | 90003164605 |
| 979489AA693755 | ERICA | HUNTER | OH | 90014769006 |
| 9794947133164B | DIANNA | ADAMS | KS | 90005384713 |
| 979494A9855979 | JEFF | SMITH | CA | 90013554098 |
| 97949A28197123 | CARLMAI | RALPHO | OR | 90014880281 |
| 97949A5A87B449 | AGUSTIN | MARCOS | NC | 90012360508 |
| 97949AA4491951 | KEITH | HARRIS | NC | 90014880044 |
| 9794B229861979 | HECTOR | JIMENEZ | CA | 90006292298 |
| 9794B299A72B22 | CARLOS | ARAEZA | CO | 33063512990 |
| 9794B62995B531 | ZACHARY A | PRIMROSE | NM | 35096596299 |
| 9794B882572435 | MORGAN | GLITSCH | PA | 90000518825 |
| 9794B95374B588 | JANIECE | COOKS | OK | 21508119537 |
| 9795114444B554 | KIMBERLY | MCAULEY | OK | 90003481444 |
| 97951698472B56 | KAYLA | DOHERTY | CO | 33014566984 |
| 9795219867 2B42 | RONALD | STAWSKY | CO | 90011661986 |
| 9795224467248B | JAMES | QUARESIMA | PA | 90006832446 |
| 9795234A15B383 | TOD | SPAUGY | OR | 44505483401 |
| 97952A89772B3B | PAUL | PRICE | CO | 90014330897 |
| 9795326467 2B24 | WILLIAM | LUCERO | CO | 90004072646 |
| 97953842372B22 | STEPHANIE | JO-GIDLEY | CO | 33009158423 |
| 97953A6285B361 | STEVEN | MOORE | OR | 90011160628 |
| 9795431244B554 | KRYSTINA | TAPLEY | OK | 90001653124 |
| 979545349 5B531 | PENNY | DAVIS | NM | 35033425349 |
| 9795471867 2B42 | YOHANNS | GANZAY | CO | 90013727186 |
| 9795517925B383 | AMBER | BENTZ | OR | 44582221792 |
| 9795531637B444 | MARCO | MCDOWELL | NC | 11042863163 |
| 97955AA975B383 | SARAH | SKEREI | OR | 90011880097 |
| 9795633557B444 | DONNELL | GRAY | NC | 90014873355 |
| 979568A414B554 | SUZETTE | HOPKINS | OK | 21583438041 |
| 9795721AA2B98B | STEVEN | TURNER | CA | 90012982100 |
| 97958A44972B3B | DANIEL | CRUZ | CO | 90014830449 |

| | | | | |
|---|---|---|---|---|
| 9795969495B383 | TAMEKA | COBBS | OR | 44567186949 |
| 97959AA6285932 | RUBEN | PABLO | KY | 90015460062 |
| 9795B764872435 | KARA | FOX | PA | 90015337648 |
| 9795BA8787B444 | GREORY | MINOR | NC | 90014000878 |
| 979613A8861979 | GRACE | DELGADO | CA | 90010803088 |
| 9796161795B531 | AARON | PIERCE | NM | 90013156179 |
| 9796162413164B | JAMES | MILLER | KS | 22097766241 |
| 9796185318B175 | TERRY | STEWART | UT | 90005918531 |
| 9796197574B554 | STACEY | PHILLIPS | OK | 90013779757 |
| 97961A34672B22 | ANDREW | PERCIVAL | CO | 90011260346 |
| 97961A6A191951 | MAGDALINDA | ROBLERO | NC | 90014880601 |
| 9796271955B531 | BERNA | GONZALEZ | NM | 90010897195 |
| 979627A834B588 | ELVIN | PEREZ | OK | 90010837083 |
| 9796292168594B | DEANDRA | JACKSON | KY | 90013599216 |
| 9796353A34B554 | SHEREKA | WOODS | OK | 90013005303 |
| 97963585A97123 | DOLLO AMANDA | ROBINSON | OR | 90014645850 |
| 9796387AA81669 | VANISSA | HAGGARD | MO | 90010888700 |
| 979638A6361973 | IRASEMA | SEYDE | CA | 90002908063 |
| 9796413663B385 | DAVID | OCHOA | CO | 33053041366 |
| 9796487147 2B3B | MARIO | VELETA | CO | 90002798714 |
| 97964A51381634 | KEVIN | LUNA | MO | 90015010513 |
| 9796527695B531 | VALERIE | CHAVEZ | NM | 35079222769 |
| 97965315172B3B | AMPARO | MARTINEZ-DE LA TORE | CO | 90003563151 |
| 9796541748B175 | ANA MARIA | LAGUNAS | UT | 90005904174 |
| 9796569298B136 | PHIL | CRAWFORD | UT | 31059046929 |
| 9796591572B56 | JOSE LUIS | BARRON | CO | 90005899115 |
| 97965AA5A72B42 | TERRELL | WRIGHT | CO | 90008090050 |
| 9796624624B588 | DEANDRE | RATLIFF | OK | 90010862462 |
| 9796653148B175 | MARIO | RUIZ | UT | 90015205314 |
| 97966751472B22 | GAIL | LONG | CO | 90009317514 |
| 9796722827B444 | MAIKEL | JAMAIKINO | NC | 90010152282 |
| 9796774197 2B24 | KRISTINA | STOLL | CO | 33097437419 |
| 9796851 2A5B531 | ANTHONY | GRIEGO | NM | 35001035120 |
| 9796958597B628 | JOHNNIE | THOMAS | GA | 90014845859 |
| 979698A2172B32 | MARIA | FERNANDEZ | NM | 33055868021 |
| 9796B178172435 | LORI | MARROW | PA | 51047131781 |
| 9796B27495B531 | CLAUDIA | MADRID | NM | 90013232749 |
| 9796B2AA891599 | NICOLE | ARZATE | TX | 90014742008 |
| 9796B572977521 | MIGUEL | LINAN | NV | 90013205729 |
| 9796B582A5B361 | MONICA | ACUNA | OR | 90008675820 |
| 9796B59A68B175 | CARLA | HESS | UT | 90014405906 |
| 9796B628A77537 | LESLIE | SALAZ | NV | 43007416280 |
| 9796B75265B54B | MIKE | LOSHO | NM | 90013277526 |
| 9796B943A72B22 | KAINA | NOURDINE | CO | 33005519430 |
| 9797214364B588 | WILLIE | LLOYD III | OK | 21517841436 |
| 9797233564B554 | KEVIN | HALL | OK | 21521123356 |
| 979732161 5B361 | MARIELA | VALVINA ESCALANTE | OR | 90001852161 |
| 97973293972B42 | GORGE | GONZALES | CO | 90015242939 |
| 9797433564B554 | KEVIN | HALL | OK | 21521123356 |
| 979749AAA72B42 | MAYRA | RAMIREZ | CO | 90013499000 |
| 9797562A393755 | DANIEL | YOUNG | OH | 64519396203 |
| 97976724672B3B | RONALD | BURNETT | CO | 33061707246 |
| 97976A96A72B24 | JENNIFER | CURTIS | CO | 33029650960 |
| 9797718617 2B3B | MICHELLE | GONZALES | CO | 33038711861 |
| 9797457972B36 | PAVEL | NAUMENKOV | CO | 90009814579 |
| 979775A4981634 | JAIHAD | MUHAIDEEN | MO | 90014535049 |
| 9797818227 2B24 | ROSAURA | LOPEZ | CO | 33087591822 |
| 979785A478B175 | JUAN | ANDRADE | UT | 31004275047 |
| 97979529472B24 | MARIA | CRUZ | CO | 90010335294 |
| 9797991525B54B | BETTY | HARVEY | NM | 90014869152 |
| 9797B15915B383 | STEPHANIE | BATES | OR | 90014601591 |
| 9797B24775B361 | JESSICA | NORTH | OR | 90013952477 |
| 9797B58185B531 | BOBBIE | MUNOZ | NM | 90001965818 |
| 9797B746181634 | JENNIFER | FORTNER | MO | 90006667461 |
| 9797BA94172B32 | MAURO | REGALADO | CO | 33017810941 |
| 9798114415B361 | RIQUEL | MENDOZA | OR | 90013411441 |
| 9798 1836472B42 | TOM | HARRISON | CO | 33089238364 |
| 9798245445B361 | CLARE | HIMES | OR | 44531564544 |
| 979827A4872B22 | TARA | KOLACNY | CO | 90000237048 |
| 9798336524B554 | JAMES | WARNER | OK | 90001443652 |
| 97983A2A43164B | WILLIAM | HARMON | KS | 90005070204 |
| 97983A32681639 | STEPHEN | BAILEY | MO | 29023960326 |

| | | | | |
|---|---|---|---|---|
| 9798515973164B | BREASHA | HARRIS | KS | 90014211597 |
| 9798528185B361 | PABLO | VILLARALDO | OR | 90015202818 |
| 9798546654B588 | FELICIA | JENKINS | OK | 21551554665 |
| 97986669972B32 | BRENDA | LIRA | CO | 33036516696 |
| 97986675572B3B | BRYAN | BAROLUY | CO | 90012796755 |
| 9798975272B548 | FRANCISCO | CORDOVA | NM | 35048127527 |
| 9798976734B588 | AMADONNA | SHAPUTIS | OK | 90012237673 |
| 97989A3A672B24 | PAM | FAIRCHILD | CO | 90010490306 |
| 9798B14A45B548 | MARIE | ARMIJO | NM | 90011011404 |
| 9798B668398B22 | MELVIN | MENDOZA | NC | 90001386683 |
| 9798B84435B361 | SILVIA | HERRERA | OR | 90001238443 |
| 979916A5697123 | SARAH | PEQUENO | OR | 90014646056 |
| 9799183817B444 | DARLENE | ANDERSEN | SC | 11044808381 |
| 9799243A64B554 | JUSTIN | GRANT | OK | 90013204306 |
| 9799316584B554 | FRANZ | BONILLA | OK | 21549191658 |
| 979931AA65B383 | CHAD | MARTELL | OR | 90002631006 |
| 97993263A71936 | DESTINY | ANGSTER | CO | 38014102630 |
| 979933A4793732 | GULNORA | MURSALOVA | OH | 90000983047 |
| 9799381915B361 | PETER | GIL | OR | 90001198191 |
| 979941777B8B175 | ADAM | FINN | UT | 90005841777 |
| 97994245A72B22 | ROSALIE | MARES | CO | 90007382450 |
| 9799429A78594B | KAYLA | KEEN | KY | 90014902907 |
| 9799492572B62 | JONATHEN | ROBLES | CO | 33069636925 |
| 9799487A34B588 | JOAN | SPAKE | OK | 90014928703 |
| 9799524837Z2B62 | VERONICA | HERNANDEZ | CO | 33022352483 |
| 979952A1181634 | FEDERICO | SAPATA | MO | 29053052011 |
| 9799546778B343 | LUIS | SANCHEZ | SC | 90013894677 |
| 9799573798B175 | CRYSTAL | FULTON | UT | 31053667379 |
| 97997253A55975 | MARIA | MARTINEZ | CA | 90006912530 |
| 97997441372B62 | ENEDINA | BALLINES | CO | 90000994413 |
| 9799785847ZB24 | QUEEN | PHILLIPS | CO | 90006608584 |
| 9799787678B175 | KEVIN | WESTENSKOW | UT | 31000678767 |
| 97997A57957132 | MIRNA | FUENTES | VA | 90010500579 |
| 97998883A72B62 | MARIA | CERRITOS | CO | 33027508830 |
| 97998916A81667 | YOAB | ISRAELIAN | MO | 29004529160 |
| 97999A53161979 | CHRISTINE | WEBB | CA | 90011970531 |
| 9799B44885B531 | DEVIN | HUERTA | NM | 90012374488 |
| 9799B747572B22 | VICKY | AGUILAR | CO | 90013487475 |
| 9799B7A7372B3B | DAN | ROLANDO | CO | 90011357073 |
| 979B11AAA3B348 | JODY | NEIMAN | CO | 33094041000 |
| 979B125718594B | MICHELLE | STEVENS | KY | 66011062571 |
| 979B185724B554 | DOMINIC | WILSON | OK | 21556838572 |
| 979B3259872B32 | DONTE | NAPUE | CO | 90012882598 |
| 979B3455A4B949 | ANGELICA | MEDINA | TX | 90013964550 |
| 979B3546191599 | IRENE | SALAZAR | TX | 90014835461 |
| 979B38A4391599 | SABRINA | LEWIS | TX | 90014878043 |
| 979B415944B532 | DAVID | MCDONALD | OK | 90012571594 |
| 979B436364B554 | RALPH | DUNN | OK | 90014503636 |
| 979B5214581634 | HECTOR | TORRES | MO | 29024982145 |
| 979B5423172B22 | GUADALUPE | SANCHEZ | CO | 33094984231 |
| 979B5493A33638 | REGINALD | MILLER | NC | 90013174930 |
| 979B552A672B56 | MIKE | VASQUEZ | CO | 33014445206 |
| 979B5617141251 | SARA | GAGNER | PA | 51016066171 |
| 979B637A85B361 | MARTHA | RUELAS | OR | 90014213708 |
| 979B648A47B444 | DAMIEN | COXTON | NC | 90013824804 |
| 979B695645B531 | GREGORY | ARMANTA | NM | 90013219564 |
| 979B7231672B62 | JOSEPHINE | CUNNINGHAM | CO | 90001562316 |
| 979B735255B548 | EVONNE | SANCHEZ | NM | 35068633525 |
| 979B7426193727 | WORTHEN | CONTONA | OH | 90000764261 |
| 979B7759291951 | SANDRA | MONTERROSO | NC | 90014877592 |
| 979B7814761979 | MARCELA | PAREJA | CA | 90014948147 |
| 979B7A95781634 | EZEKIEL | ULREY | MO | 90015110957 |
| 979B816A297123 | JOSHUA | MENZIE | OR | 90005081602 |
| 979B8351493755 | CAROLYN | COLSON | OH | 64563243514 |
| 979B8642A91399 | GENRY | PACHECO | KS | 90012266420 |
| 979B876495B531 | KIMBERELY | ARMIJO | NM | 90005707649 |
| 979B8A4175B383 | GLENDA | WANN | OR | 44560020417 |
| 979B9444A7B444 | BRENDA | HERNANDEZ | NC | 11041824440 |
| 979B9681272B24 | HAGEN | WEBER | CO | 33029166812 |
| 979B98AA172435 | ROBERT | BROWN | PA | 90015108001 |
| 979BB34657B449 | JOSE | CADENA | NC | 90007463465 |
| 979BB65483164B | MATT | WHEELER | KS | 90012736548 |

| | | | | |
|---|---|---|---|---|
| 979BB659841251 | CHRISTY | MITCHELL | PA | 90000586598 |
| 97B11857255975 | JAIME | RANGEL | CA | 90000688572 |
| 97B1257685B383 | JACQUE | LAVADOUR | OR | 90009895768 |
| 97B12579433B2B | KAITLIN | BLANKENSHIP | OH | 90015215794 |
| 97B13141472B56 | VERONICA | RAMIREZ | CO | 90011841414 |
| 97B1315825B361 | JOHN | BRANNAN | OR | 90011431582 |
| 97B13271572B3B | MIGUEL | LEMUS | CO | 33095182715 |
| 97B132A9191951 | PRISCILLA | YELVERTON | NC | 90010262091 |
| 97B13584661979 | ABBEY | GONZALEZ | CA | 46060265846 |
| 97B1377243164B | VIRGINIA | KNOWLES | KS | 90014457724 |
| 97B137A3572B32 | MARIBEL | SIFUENTES | CO | 90009197035 |
| 97B13837533698 | ELLEN | HORN | NC | 90011068375 |
| 97B13927A4B554 | ALEJANDRA | RAMIREZ | OK | 21509849270 |
| 97B1414965B383 | ALLISON | GUIDA | OR | 44513131496 |
| 97B14186272B42 | SYLVIA | HERNANDEZ | CO | 90011931862 |
| 97B14235791399 | PATRICIA | CAILLAS | KS | 90009182357 |
| 97B14716972435 | TERRANCE | JOHNSON | PA | 90009557169 |
| 97B15242691399 | JENNIFER | MASON | KS | 90004832426 |
| 97B15412672B49 | BEATRIZ | GUTIERREZ | CO | 90014754126 |
| 97B15619A72B22 | SARA | TOMS | CO | 90014766190 |
| 97B1572887B444 | DESHAWN | ALEXANDER | NC | 90012767288 |
| 97B15854981651 | DAVID | NORMAN | MO | 90010748549 |
| 97B161AA15B531 | ANAMARIA | GUERRA-MARTINEZ | NM | 90014091001 |
| 97B16357A72B42 | VICTOR | RAEL III | CO | 33098023570 |
| 97B1679A472B24 | EMERSON | KELLY | CO | 90011717904 |
| 97B16835172B62 | KENNETH | MARTINEZ | CO | 90007778351 |
| 97B16A7195B383 | AL | CENDER | OR | 44559020719 |
| 97B16A75172B84 | GEORGINA | MILLAN | CO | 90000630751 |
| 97B1517191599 | MARISSELA | RAMOS | TX | 90014455171 |
| 97B17718A91399 | BILL | HOWARD | KS | 90010357180 |
| 97B181A115B548 | CLAUDIA | FLORES | NM | 90014891011 |
| 97B1856885B383 | EDWARD | STEVENS | OR | 44516995688 |
| 97B1872A893726 | ELIZABETH | THARP | OH | 90009397208 |
| 97B1873A597123 | GREGORIO | SOLORIO | OR | 44037267305 |
| 97B1945795B361 | TERRY | DAVIS | OR | 90014814579 |
| 97B1948485B383 | SAWSO | EMU | OR | 90013184848 |
| 97B19549691599 | MONCERRAT | GRANADOS | TX | 90007685496 |
| 97B1969517B349 | WILBER | UMANZOR | VA | 81032246951 |
| 97B1999778B175 | CURTIS | DORSEY | UT | 90012639977 |
| 97B1B12754B554 | KIMBERLEY | HUDSON | OK | 90013281275 |
| 97B1B54464B554 | AMY | HALSLEY | OK | 90014735446 |
| 97B1B551481638 | ALLENDA | WILSON | MO | 29016235514 |
| 97B1B7A7491951 | WILLIAM | JONES | NC | 90014857074 |
| 97B21727A7B444 | MARY | DIXON | NC | 90004057270 |
| 97B21954733626 | KELLI | BAYS | GA | 90008989547 |
| 97B21A1974B554 | JESUS | CHAVEZ | OK | 90010460197 |
| 97B2225274B949 | CRYSTAL | ALAMIA | TX | 90013242527 |
| 97B2242528B175 | SALVADOR | FIGUEROA | UT | 90015034252 |
| 97B2245A65B531 | MELISSA | SALAZAR | NM | 90013474506 |
| 97B2246225B548 | ROMERO | ASHLEY | NM | 90009564622 |
| 97B22619A72B22 | SARA | TOMS | CO | 90014766190 |
| 97B2293445B361 | KASSANDRA | LACOMBE | OR | 90012519344 |
| 97B234A2487B32 | TENKIA | CARROLL | AR | 90012784024 |
| 97B234A8154127 | CARLOS | ROJAS | OR | 90014244081 |
| 97B23878572B3B | ROSA | TORREZ | CO | 33094808785 |
| 97B24161643584 | LAVONNE | JOHNSON | UT | 90001421616 |
| 97B2443865B383 | DAVID | JACOBO | OR | 44542944386 |
| 97B25238971964 | TON | MCCAMBELL | CO | 32011792389 |
| 97B254A5585882 | GLEN | CARDINAL | CA | 46086664055 |
| 97B2551A351887 | MATT | FUERY | NY | 90010205103 |
| 97B257A1797123 | MAYRA | VILLALVAZO | OR | 90015387017 |
| 97B26152372B22 | IRMA | GARCIA | CO | 90014431523 |
| 97B26682761979 | JOSE | CASTRO | CA | 90012446827 |
| 97B2678A691599 | LUIS | ROMAN | TX | 90014927806 |
| 97B2689615B562 | JESSICA | VARGAS | NM | 90003708961 |
| 97B27246491951 | GIOVONNI | BELL | NC | 17033732464 |
| 97B27295191599 | MAYRA | RUIZ | TX | 75092122951 |
| 97B2759485B531 | MARIA | CASTILLO | NM | 90005235948 |
| 97B27773972B42 | DARYL | JOHNSON SINOR | CO | 33039017739 |
| 97B27778881639 | MAURICE | LARS | MO | 29072617788 |
| 97B27848297123 | KATIA | ARELLANO MACHUCA | OR | 90014498482 |
| 97B2789615B562 | JESSICA | VARGAS | NM | 90003708961 |

| 97B2793118B175 | MICHELLE | WILLIS | UT | 31006579311 |
|---|---|---|---|---|
| 97B28A14491399 | ESPINOSA | WILBER | KS | 90003060144 |
| 97B2914735B531 | CHARLENE | LUJAN | NM | 90015141473 |
| 97B29198A72B22 | MARIA | BRAVO | CO | 90002591980 |
| 97B2932315B361 | INDIRAH GANDY | LOPEZ SANCHEZ | OR | 90015133231 |
| 97B2B412191599 | GEORGINA | ORTEGA | TX | 90012834121 |
| 97B2B5A843164B | AIMEE | MARRERO-WILLIAMS | KS | 90012725084 |
| 97B2B786591951 | ORENN | GREENE | NC | 90010587865 |
| 97B2B99827B449 | DA VONTE | WILSON | NC | 90014449982 |
| 97B2BA4395B531 | VICTORIA | WEATHERS | NM | 35082150439 |
| 97B2BA55361979 | FERNANDO | SILVIA | CA | 90015030553 |
| 97B31182281634 | WILLIAM | WORKMAN | MO | 29064831822 |
| 97B31364977537 | DONNELL | KEMPER | NV | 90014353649 |
| 97B31516491599 | ARLY | VELASCO | TX | 75041055164 |
| 97B31827A72B84 | STACEY | THRAP | CO | 33076968270 |
| 97B31847297123 | RENEE | SCHILLER | OR | 90014838472 |
| 97B3215288B175 | STEVEN | KINGSBURY | UT | 90012211528 |
| 97B32245872B62 | BEV | NOWAK | CO | 33056052458 |
| 97B3235464B228 | RICHARD | OREJEL | NE | 90013833546 |
| 97B32683191882 | JEREMIAH | EDWARDS | OK | 21033026831 |
| 97B32A43372B32 | JONATHAN | MUNIZ | CO | 90014570433 |
| 97B33318785951 | ISRAEL | ROMO | KY | 90011703187 |
| 97B341AA743584 | JOSH | HUNT | UT | 31089561007 |
| 97B344A358B175 | SYDNEE | SOTER | UT | 90000934035 |
| 97B3487344B588 | TANISHA | MURPHY | OK | 90010928734 |
| 97B34933932582 | DIQUATHA | MILLER | TX | 90014359339 |
| 97B3516327B444 | GILBERTO | HERNANDEZ | NC | 11058101632 |
| 97B35323141296 | SHARON | TERRY | PA | 51045063231 |
| 97B3625A35B531 | FULISHA | ARMSTRONG | NM | 90010892503 |
| 97B3659954B949 | CRYSTAL | ESTILLETTE | TX | 90011615995 |
| 97B3677724B554 | SHAYLA | GARRETT | OK | 90011167772 |
| 97B3847872182B | KATIE | RUTLEDGE | MN | 90015414787 |
| 97B38A1647B449 | DARRICK | WOODS | NC | 11088690164 |
| 97B38A8848B175 | JOSE | MOSTACERO | UT | 90014590884 |
| 97B39187672B32 | EAMONN | MILLER | CO | 90010131876 |
| 97B39415672B62 | NATALIE | ARROYO | CO | 90013234156 |
| 97B39623172B22 | MYKAYLA | JOHNSON | CO | 90014766231 |
| 97B3B19753164B | SUE | WASHINGTON | KS | 22053001975 |
| 97B3B33733B394 | KURT | MAYO | CO | 33096033373 |
| 97B3B79695B361 | ESTHER | SUMMERVILLE | OR | 90009557969 |
| 97B3B826761979 | MARIANA | MARQUEZ | CA | 90013078267 |
| 97B41177172435 | CONNIE | PSOMAS | PA | 90002951771 |
| 97B41627472B22 | GABRIELLA DURAN | SALAS | CO | 90014766274 |
| 97B4163918B175 | AMY | ROBERTS WYNDHAM | UT | 90006786391 |
| 97B41A9A27B444 | KWAN | LEE | NC | 90011420902 |
| 97B42427191399 | LESLIE | SOTO | KS | 90009954271 |
| 97B436A1397123 | HANNAH | CORTES RODRIGUEZ | OR | 90012236013 |
| 97B4376624B949 | ERIC | B | TX | 90014287662 |
| 97B437A994B235 | GEORGE T | PLOFKIN JR | NE | 27037137099 |
| 97B43A76372B32 | EUAY | SAENGSAVATH | CO | 90006870763 |
| 97B4434367B444 | REGINALD | NATHANIEL STITT JR | NC | 90014713436 |
| 97B44594893755 | HENRY | MCBETH | OH | 90012745948 |
| 97B4479824B554 | MAGON | HARRIS | OK | 90012687982 |
| 97B44962961979 | CLARISSA | MANCILLA | CA | 90008489629 |
| 97B44A12A72435 | CHARLES | CHORPE | PA | 90015580120 |
| 97B45165981635 | LAUREN | DEPETRE | MO | 90014741659 |
| 97B45456991988 | CHRIS | BURNS | NC | 90011444569 |
| 97B4551744B554 | SHAQUILE | ROBINSON | OK | 90015235174 |
| 97B4564744B949 | ROBERT | MONTGOMERY | TX | 90010576474 |
| 97B45744291599 | JOSE | SANCHEZ | TX | 75010317442 |
| 97B46652172B3B | CHARITY | SALAZAR | CO | 33070316521 |
| 97B467A398B175 | HILLARY | WINGER | UT | 90014167039 |
| 97B46986233698 | RANITA | GIBRIL | NC | 90011059862 |
| 97B46A2334B949 | TROY | HANDY | TX | 90009500233 |
| 97B46A7825B383 | RICHARD | ORTIZ | OR | 90009520782 |
| 97B48167941296 | TONY | REED | PA | 90008521679 |
| 97B48227572435 | ROSALIE | ARCHER | PA | 51068652275 |
| 97B48322772B62 | REBEKAH | INGLIS | CO | 33028773227 |
| 97B4874517B444 | RHONDA | CHRISTENBURY | NC | 11068907451 |
| 97B48848861979 | GERARDO | SANCHEZ HERNANDEZ | CA | 90013268488 |
| 97B488A6891828 | KYLE | DIFFEE | OK | 21054428068 |
| 97B48A7A14B554 | NATALIE | BROWN | OK | 90010960701 |

| | | | | |
|---|---|---|---|---|
| 97B4914735B531 | CHARLENE | LUJAN | NM | 90015141473 |
| 97B49329272B46 | THERESA | SWEETWINE | CO | 90012513292 |
| 97B49972A72B56 | OLGA | RODRIGUEZ | CO | 33018249720 |
| 97B4B465761979 | KEN | FLUET | CA | 46015354657 |
| 97B514A585B531 | VICTORIA | SINGER | NM | 35004064058 |
| 97B51854572B62 | HILARIA | DELGADO | CO | 33062648545 |
| 97B51A86793755 | CHARLES | SMITH | OH | 90010870867 |
| 97B52223A41296 | AMINA | JACKSON | PA | 90014812230 |
| 97B5225335B383 | SONIA | RAMIREZ | OR | 44551112533 |
| 97B52335791599 | JOSE | LOPEZ | TX | 90013543357 |
| 97B5277954B588 | SAM | GRISBY | OK | 90012377795 |
| 97B52921161979 | JAZMIN | SANCHEZ | CA | 90014939211 |
| 97B52A88372B22 | BRANDON | LEE | CO | 90009300883 |
| 97B5342395B531 | CAMILLE | CONTRERAS | NM | 90009324239 |
| 97B53571872B32 | PATRICK | VAUGHN | CO | 90014725718 |
| 97B5371694B588 | JULIA | GLENDINNING | OK | 90014897169 |
| 97B5398125593B | YOVANNE | HERNANDEZ | CA | 90013159812 |
| 97B53AA9197123 | IMELDA | VIORATO NARVAEZ | OR | 90010090091 |
| 97B5461A784372 | AMANDA | COOPER | SC | 90012856107 |
| 97B54871772B62 | BEATRIZ | DELGADO DE MENDONZA | CO | 33051828717 |
| 97B54884472B42 | CHRISTINE | MORENO | CO | 90002668844 |
| 97B54953881635 | STEPHEN | LINDSEY | MO | 90013449538 |
| 97B55339972435 | SAMANTHA | KOONTZ | PA | 90014643399 |
| 97B55377672B3B | QUINNOVAN | PERRY | CO | 90011713776 |
| 97B5863472B22 | MARIA | LARA-PEREZ | CO | 90011258634 |
| 97B5617278B175 | DELVIN | FIEFIA | UT | 31009331727 |
| 97B5618597B444 | JAZMERIA | LOSTON | NC | 90012011859 |
| 97B56839491826 | SAUL | ROJAS | OK | 21008628394 |
| 97B5684137 2B62 | CHRISTIAN | CHAVEZ | CO | 33057528413 |
| 97B57458A2B84B | CECILIA | DELTORO | ID | 90012434580 |
| 97B57671993755 | FELICIA | BRICE | OH | 64570226719 |
| 97B576A2772B24 | GABRIELA | CARMONA | CO | 90008416027 |
| 97B576A383164B | WELDON | SMITH JR | KS | 22044736038 |
| 97B57848272B56 | CHRIS | MOSMAN | CO | 33048108482 |
| 97B5798798B175 | KRISTOPHER | ROMERO | UT | 90003809879 |
| 97B5827167192B | AARON | JOSEF | CO | 90010822716 |
| 97B58384A41296 | LISA | KING | PA | 51014923840 |
| 97B5844334B554 | DANESHA | DOUGLAS | OK | 90005694433 |
| 97B584A345B361 | GRACE | GONZALEZ | OR | 44583094034 |
| 97B5881865B367 | SHANDA | KIMBER | OR | 90010418186 |
| 97B58869291951 | EULALIO | HERNANDEZ RIVERA | NC | 90014858692 |
| 97B5888425B288 | JOHN | GATZ | KY | 90011058842 |
| 97B5891314B949 | MORAL | HAMPTON | TX | 90013429131 |
| 97B59161472435 | JESSICA | MCDONALD | PA | 90014821614 |
| 97B5938874B949 | MONICKA | SMITH | TX | 76511633887 |
| 97B59612472B62 | JOSE | CERVANTEZ | CO | 33059086124 |
| 97B5BA6143164B | PATRIC | BLANKE | KS | 90012130614 |
| 97B5BA99154B42 | PATRICIA | KEITH | VA | 81010530091 |
| 97B61362172B22 | ISAURA | VALDOVINOS | CO | 33088073621 |
| 97B6154828594B | STEVEN | JOHNSON | KY | 90014565482 |
| 97B6158455B548 | JASON | KISSAM | NM | 35095235845 |
| 97B61733891399 | LUKE | GERARD | KS | 90011937338 |
| 97B62234A72435 | KIMBERLY | POORE | PA | 90004582340 |
| 97B62612361979 | JESSICA | SOTO | CA | 90005146123 |
| 97B62A33A8594B | MELISSA | WITTER | KY | 90011450330 |
| 97B62A59172B42 | BARBARA | HOMES | CO | 90013750591 |
| 97B62A9448594B | CHRISTINE | STIDHAM | KY | 90012760944 |
| 97B6314553164B | REBECCA | MOORE | KS | 90005691455 |
| 97B6339799132B | VOYCE | FAISON | MO | 90008193979 |
| 97B64144672B62 | PAIGE | BARLASS | CO | 33088431446 |
| 97B642A3972B24 | ABNER | GONZALES | CO | 90006562039 |
| 97B64741443584 | RAE | CLEMENTS | UT | 90008517414 |
| 97B64A69997123 | LESLIE | HAWKINS | OR | 44030110699 |
| 97B65462193755 | CODY | MCDANIEL | OH | 90002624621 |
| 97B65569691951 | NICOLAS | MARTINEZ | NC | 90012005696 |
| 97B65937872B42 | BRANDON | ZIELBAUER | CO | 90013009378 |
| 97B6656A981639 | SONYA | RHODES | MO | 29078715609 |
| 97B6676157B444 | EDWARD | DOLAN | NC | 11068727615 |
| 97B6688494B554 | KEITH | OLSON | OK | 90009998849 |
| 97B66931377537 | JENNIFER | KURTS | NV | 43007299313 |
| 97B67338291599 | CAROLINE | MOLINA | TX | 90013543382 |
| 97B6741A75B383 | YERANIA | SMITH | OR | 90013644107 |

| | | | | |
|---|---|---|---|---|
| 97B67A1A461979 | JUAN | GONZALES | CA | 90014170104 |
| 97B68425591599 | MANDO | GUZMAN | TX | 90013254255 |
| 97B68548272435 | ALISHA | INMAN | PA | 90014755482 |
| 97B68617772B3B | CLINTON | YOUNG | CO | 90006086177 |
| 97B68628572B57 | DEBRA | CUBA | CO | 33014826285 |
| 97B6912AA72B56 | MACARIO | VARGAS | CO | 90013311200 |
| 97B69148381634 | MICHELLE | THOMPSON | MO | 90002331483 |
| 97B69362A72B32 | MARTIN | DAY | CO | 90012683620 |
| 97B6956AA43584 | RACHELLE | SWEENEY | UT | 90011875600 |
| 97B697A7481635 | JOSEPH | BREWER | MO | 90013167074 |
| 97B69A98A77537 | YARA | CABRERA | NV | 90010800980 |
| 97B6B28587B444 | ANITA | HOOD | NC | 11047092858 |
| 97B6BA32591599 | JORGE | ZAMONSETT | TX | 90012150325 |
| 97B71161291951 | BRITTNEY | COPELAND | NC | 17071011612 |
| 97B72236772B42 | LINDA | LEGAT | CO | 90010422367 |
| 97B7225244B554 | BREANA | COLEMAN | OK | 90015002524 |
| 97B727AA272B22 | EVELYN | MOLINA | CO | 90011557002 |
| 97B72947291951 | JENNA | LEANNA | NC | 90009239472 |
| 97B72971A8594B | SEAN | LYONS | KY | 90000369710 |
| 97B7348767 2B22 | THOMAS | SNYDER | CO | 90014784876 |
| 97B7376498B175 | REBECCA | SCHLIPMAN | UT | 90014167649 |
| 97B7383892B269 | KATRICE | SMITH | DC | 90007558389 |
| 97B74532291951 | DENNIS | YETSKO | NC | 90014695322 |
| 97B745A918B175 | LEILANI | ROSALEZ | UT | 31050465091 |
| 97B74A8A191551 | HUGH | FREITAS | TX | 90011650801 |
| 97B7552295B531 | SHAWNA | CORIZ | NM | 90015035229 |
| 97B7553A572B32 | JACQUE | HILL | CO | 90003305305 |
| 97B7572328B175 | TORI | FLINDERS | UT | 90012617232 |
| 97B75AA9272B22 | LORENZO | HERNANDEZ | CO | 33082490092 |
| 97B76216843584 | KATHERINE | KOTYK | UT | 90011692168 |
| 97B7635484B588 | LAQUANN | GILKEY | OK | 90014153548 |
| 97B76621672B36 | FELICIA | ABRAM | CO | 90013656216 |
| 97B7662A193755 | EBONY | LEWIS | OH | 64561786201 |
| 97B76A65881639 | ABIGAIL | GUZMAN | MO | 90003220658 |
| 97B76AA815B531 | TAWNY | GRIEGO | NM | 90012170081 |
| 97B77127A72B29 | MAUREEN | HYDE | CO | 90012801270 |
| 97B7752184B588 | GUILLERMO | GONZALES | OK | 90003285218 |
| 97B77773A93755 | PATRICIA | WILSON | OH | 90014647730 |
| 97B777A277B449 | TYRIE | ERVIN | NC | 11095837027 |
| 97B7785A872B62 | MAIRA | DIAS | CO | 33095678508 |
| 97B7788A891951 | MICKIALA | FUENTEZ | NC | 90014738808 |
| 97B77A42372435 | MICHAEL | NOVISKI | PA | 90015600423 |
| 97B7823985B531 | LOREN | SMITH | NM | 90013242398 |
| 97B7871925B383 | ROWENA | RIPLEY | OR | 44528227192 |
| 97B789A4181635 | NICOLE | CASE | MO | 29027069041 |
| 97B79532291951 | DENNIS | YETSKO | NC | 90014695322 |
| 97B79659472B42 | MICHAEL | SANBORN | CO | 90014526594 |
| 97B7973928B18B | MICAH | REESE | UT | 90009337392 |
| 97B79A13391599 | CARROLL | WILSON | TX | 75035680133 |
| 97B7B21275B548 | FRANK | AVALO | NM | 90004552127 |
| 97B7B26977B444 | CARLOS | HERNANDEZ | NC | 90003272697 |
| 97B7B34378B175 | KEVIN | KIZER | UT | 90014183437 |
| 97B7B585681639 | JOSE ANGEL | LOPEZ | MO | 90012325856 |
| 97B7B63315B383 | SUSAN | KHLIU | OR | 90002466331 |
| 97B7B693351328 | SONJA | MCDOWELL | OH | 90002106933 |
| 97B7B695572B62 | CARLA | MUNOZ | CO | 33071676955 |
| 97B7B94828594B | ANGELA | THOMPSON | OH | 90010959482 |
| 97B7B99973B365 | DAVID | WALKER | CO | 33032729997 |
| 97B81494372B22 | RONALD | MCCOY | CO | 90014784943 |
| 97B81569A91599 | ISELA | GUZMAN | TX | 90014175690 |
| 97B8176768B175 | IZAAK | CUPP | UT | 90014167676 |
| 97B8177238594B | STELLA | FITZER | KY | 90012287723 |
| 97B824A6772B32 | MARY | PENA | CO | 33065454067 |
| 97B8337745B563 | MERCEDES | MOREJON | NM | 35048393774 |
| 97B8359954B949 | CRYSTAL | ESTILLETTE | TX | 90011615995 |
| 97B8379325B361 | STEPHEN | FERY | OR | 90011197932 |
| 97B8412218B576 | GLORIA | VIALLERA | CA | 90014951221 |
| 97B84198991599 | HUMBERTO | LOPEZ | TX | 90014701989 |
| 97B84573997123 | KACEY | FERGUSON | OR | 90012455739 |
| 97B8487715B361 | RUST | SMITH | OR | 90013488771 |
| 97B8492348594B | MELISSA | HASTY | KY | 90013759234 |
| 97B84A5A772B62 | DAVID | KRIST | CO | 33045090507 |

| | | | | |
|---|---|---|---|---|
| 97B853A755B361 | KHANDALY | KHINGRATSAPHONE | OR | 90013823075 |
| 97B85444872B22 | GEBRESLASIE | GEBREKIDAN | CO | 90011584448 |
| 97B8588A972B62 | MARY | MACHIN | CO | 33008408809 |
| 97B86197291553 | YVONNE | GALINDO | TX | 75044961972 |
| 97B86588281638 | GUADALUPE | GONZALEZ | MO | 90000395882 |
| 97B86833791882 | DAVID | WALKER | OK | 21090328337 |
| 97B86867461979 | SARAH | PACE | CA | 90013268674 |
| 97B8697664B588 | TITIA | KINCHION | OK | 21590109766 |
| 97B8732155B361 | MICHAEL | GUZMAN | OR | 44521263215 |
| 97B87513A81679 | TEREZA | MENDOZA | KS | 90011655130 |
| 97B8757958594B | CARMEN | STROUDE | KY | 90002495795 |
| 97B8793918594B | AMBER | BARNES | KY | 66059719391 |
| 97B8834124B949 | DAVID | TURNER | TX | 90014753412 |
| 97B8841664B949 | GEORGE | LINCOLN | TX | 90013914166 |
| 97B8846385B531 | SUSIE | DOMINGUEZ | NM | 90008684638 |
| 97B88732357132 | CARLOS | QUINTEROS | VA | 90011547323 |
| 97B89265591547 | JOSE | CORRAL | TX | 90012082655 |
| 97B8934647B449 | MALIKA | WILLIAMS | NC | 90002143464 |
| 97B8982762B24B | MAYEN | PABLO | DC | 81019718276 |
| 97B8995344B588 | TAMIE | POWELL | OK | 21503239534 |
| 97B89AA715B531 | TONY | SENA | NM | 35023830071 |
| 97B8B226341238 | GLENN | PAYNE | PA | 90007942263 |
| 97B8B286577537 | MITCHELL | SERIAL | NV | 43011362865 |
| 97B8B58937B632 | MORGEN | FROST | GA | 90010435893 |
| 97B8B651941286 | THEODORE | HILL | PA | 51084096519 |
| 97B8B748A72B3B | MARIA | MARTINEZ | CO | 33079477480 |
| 97B91113872B42 | JUAN CARLOS | RODRIGUEZ-SALGADO | CO | 90013031138 |
| 97B91218577521 | ARACELI | FLORES | NV | 43067452185 |
| 97B9123A881634 | DEBBIE | WELLS | MO | 90003442308 |
| 97B91537791599 | PAOLA | LOPEZ | TX | 90011045377 |
| 97B91691851334 | WANDA | WADDELL | OH | 90007696918 |
| 97B91748372B62 | BRIANNA | DECIDERIA | CO | 90014467483 |
| 97B91784A4B588 | JORGE | MARTINEZ | OK | 21505367840 |
| 97B91824997123 | ANA | JUAREZ | OR | 44046658249 |
| 97B92159293732 | TIM | HOWARD | OH | 64544511592 |
| 97B927A7777537 | FERNANDO | RICO | NV | 90015347077 |
| 97B92887772B22 | SIDDHARTHA | BARAL | CO | 90010258877 |
| 97B92923932582 | ALEXIS | EVANS | TX | 90010679239 |
| 97B93332572B62 | FREDY | QUIJADA | CO | 90014043325 |
| 97B9399824B588 | EZEQUIEL | MARTINEZ | OK | 90015099982 |
| 97B93A6637B444 | JASON | BABB | NC | 90014930663 |
| 97B946A5461979 | STEVEN | SPIRAKES | CA | 90012966054 |
| 97B94829391399 | CARLA | SMALLWOOD | KS | 90011338293 |
| 97B94978797123 | SANDY | RIOS | OR | 90006139787 |
| 97B95185781634 | INGEBORG | CODILLA | MO | 90015241857 |
| 97B9545A54B235 | CHERE | WASHINGTON | NE | 90001694505 |
| 97B9557A84B588 | MAURICIO | DELGADO | OK | 90013845708 |
| 97B95932172435 | MICHELLE | MIXTER | PA | 51016339321 |
| 97B95973461979 | BALDOMERO | MUNOZ | CA | 90011299734 |
| 97B96A8628594B | MARY ANNE | BARRACOSA | KY | 90008980862 |
| 97B97883681639 | JUAN | GARZA | KS | 29092508836 |
| 97B9866588B175 | JASON | BOULTER | UT | 90012126658 |
| 97B99171A5B361 | AMBER | BEHRENS | OR | 90012631710 |
| 97B99461533698 | ANNA | MATTHEWS | NC | 90011174615 |
| 97B99471641296 | TIERA | CUURINGTON | PA | 90011914716 |
| 97B99611393748 | KARA | MILLER | OH | 90012536113 |
| 97B99752691951 | VICTOR | CUBAS | NC | 90012757526 |
| 97B9B516672B3B | TERESA | GOMEZ | CO | 33001265166 |
| 97B9B789161979 | LILIANA | SIERRA | CA | 90012087891 |
| 97B9BA47891882 | MICHELLE | ONTIVEROS | OK | 21076000478 |
| 97B9BA72172B62 | ALONZO | EZPINOZA | CO | 90013370721 |
| 97B9BAA1981639 | JEREMY | ROBINSON | MO | 90009130019 |
| 97BB118114B588 | NATASHA | KNIGHT | OK | 90007331811 |
| 97BB152518594B | DANNY | ACRA | KY | 90000365251 |
| 97BB155A172B56 | SHAUNDRA | RAY | CO | 33083735501 |
| 97BB1893672435 | MARIA | SUPPA | PA | 51087828936 |
| 97BB231455B531 | JAMES | PIAR | NM | 90010363145 |
| 97BB2548881639 | KARLA | SMITH | MO | 90010215488 |
| 97BB2575872B42 | QUINONES | JOSEPH | CO | 90007735758 |
| 97BB2586A72B56 | CLARISSA | BROUSSARD | CO | 33089415860 |
| 97BB2679733698 | BILAL | AHMAD | NC | 90012456797 |
| 97BB2695681635 | SILIVIA | FUENTES | MO | 90006366956 |

| | | | | |
|---|---|---|---|---|
| 97BB283174B949 | MARINA | MARTINEZ | TX | 90002368317 |
| 97BB3521A81639 | TOYANA | HICKMAN | MO | 29045295210 |
| 97BB378827B444 | DANTE | ROBERTSON | NC | 90010137882 |
| 97BB418324B554 | TAMARA | RODRIGREZ | OK | 21542451832 |
| 97BB4522355933 | ELOI | MARIN | CA | 90012255223 |
| 97BB499A191882 | LASHEA | LAWS | OK | 90011549901 |
| 97BB5144272B42 | ISRAEL | SANCHEZ | CO | 90012281442 |
| 97BB5428A57125 | BACILIO | CRUZ | VA | 90010914280 |
| 97BB643193164B | JESSE | RAU | KS | 22013624319 |
| 97BB67A3372B24 | MARILYN J | VANBLARICON | CO | 90008417033 |
| 97BB689A981638 | ANTONIO | ESPARZA | MO | 90002418909 |
| 97BB692678B175 | BRANDON | WHIPPLE | UT | 90007719267 |
| 97BB699415B361 | ERIK | CANCHE | OR | 44517219941 |
| 97BB723A591399 | SHARON | WALKER | MO | 29042872305 |
| 97BB729255B361 | EDWARD | TUPA | OR | 90011132925 |
| 97BB7422772B56 | NORMA | AMES | CO | 90009974227 |
| 97BB749A533698 | GERONIMO | GARCIA | NC | 90013654905 |
| 97BB8177772B42 | ADRIANNA | LOPEZ | CO | 90012481777 |
| 97BB825814B588 | LEE | WILLIAMS | OK | 90015612581 |
| 97BB8368691599 | SARA | MARTINEZ | TX | 75043373686 |
| 97BB855212B891 | COLLEEN | CONDON | ID | 42001485521 |
| 97BB8953461979 | DULCE | RODRIGUEZ | CA | 90014169534 |
| 97BB9161693755 | SHEDRICK | JOHNSON | OH | 90008461616 |
| 97BB929824B949 | RONALD | CARROL | TX | 90014472982 |
| 97BB9418A93755 | ASHLEY | CORNELL | OH | 90014284180 |
| 97BB95A5561979 | MICHELE | CORNELL | CA | 90008965055 |
| 97BB981214B588 | CARLA | WALSH | OK | 21551998121 |
| 97BBB17177B449 | CRISTINA | JOSEPH | NC | 90014991717 |
| 97BBB468172B42 | DAVID | SMITH | CO | 90012794681 |
| 9811168A397B59 | GERARDO | MARTINEZ RAMOS | CO | 39035836803 |
| 9811197A393755 | ALEC | NEWBERG | OH | 90015199703 |
| 98111A13941251 | JOHN | FALCONE | PA | 51093680139 |
| 98111A4654B554 | KAYLON | WILLIAMS | OK | 90010110465 |
| 981126AA172B42 | VANESSA | ORTEGA | CO | 33064446001 |
| 9811275295B25B | JOEY | SHUFF | KY | 68060077529 |
| 98112757272B3B | LORENA | FERNANDEZ | CO | 90003437572 |
| 98112A83661977 | SERGIO | JUAREZ | CA | 90011990836 |
| 98113A44381639 | GUSTAVO | REYES | MO | 90003090443 |
| 9811415638B175 | BARIEENEE | NWIYIRA | UT | 31088551563 |
| 9811434A272B22 | PATRICIA | RAMIREZ | CO | 33046533402 |
| 981144A9481637 | KARELI | MARTINEZ | MO | 90013374094 |
| 9811494A641296 | MOSES | MENIFIELD | PA | 51080829406 |
| 98115117797B59 | SHANE | KRAMER | CO | 39087021177 |
| 9811519287B444 | SHONPAYE | RICE | NC | 90002241928 |
| 981153A924B949 | KHAILIA | SANDERS | TX | 90014403092 |
| 98115985772B3B | STEVEN | ABEYTA | CO | 33069649857 |
| 981166A2472B3B | ANTHONY | MIELO | CO | 90014936024 |
| 9811695265B531 | JACOB | THOMPSON | NM | 90010409526 |
| 9811722AA77537 | STEPHANIE | HEATHCOTE | NV | 90008102200 |
| 98117783672B22 | CLAUDIA | COLINDRES | CO | 90014747836 |
| 98117999897B59 | CHRISTAL | VALANZUELA | CO | 90015029998 |
| 981182A5A61927 | EVELYIN | ORTIZ | CA | 46021042050 |
| 9811852868B175 | CASEY | MARTIN | UT | 90011755286 |
| 98118845A8B154 | ASHLEE | STEWART | UT | 90004208450 |
| 98118A66572B32 | FRANK | CARNAHAN | CO | 33036770665 |
| 9811914313164B | CHRIS | HURSEY | KS | 22096191431 |
| 98119A9982B299 | DENISE | FORTSON | DC | 90001510998 |
| 9811B25434B588 | RACHEL | MOORE | OK | 21567992543 |
| 9811B427772B42 | BRENDA | GONZALEZ | CO | 90006284277 |
| 9811B5A2341296 | RONA | BROWN | PA | 51036765023 |
| 98121283472B24 | KERK | COX | CO | 90007862834 |
| 98121544272B3B | MARIA | HERNANDEZ | CO | 90013105442 |
| 981215A3972B62 | JOAQUIN | ARAMBULA | CO | 33061885039 |
| 9812338A172B22 | SARAHI | MARTINEZ | CO | 33039133801 |
| 98123A19757563 | SHAUNDRA | BOGERT | NM | 90014630197 |
| 981242B143164B | SHAKEILA | BRICKLEY | KS | 90010642814 |
| 981245AA17B326 | MOHAMMAD | AMIRI | VA | 90013795001 |
| 98124A33772B24 | FERNANDO | HERNADEZ | CO | 90006220337 |
| 98124A84481639 | NETTE | WILLIAMS | MO | 29053130844 |
| 9812533565B151 | SYLVIA | ROGERS | AR | 90013633356 |
| 9812543AA57563 | MIGUEL | LERMA | NM | 35518824300 |
| 98125786A72B22 | GEORGE | LABONTE | CO | 90014747860 |

| | | | | |
|---|---|---|---|---|
| 98125A28191599 | JESSICA I | MARTINEZ SAENZ | TX | 90008070281 |
| 98126563272B32 | EZEQUIEL | CASTELLANOS | CO | 33008245632 |
| 9812692A555951 | STEPHANIE | GARZA | CA | 90014539205 |
| 98127241197B59 | ALFREDO | VIDAL-MONCADA | CO | 39094102411 |
| 9812744775B383 | KENNETH | WILSON | OR | 90014714477 |
| 9812767174B554 | CHRISTI | CROSS | OK | 90013596717 |
| 9812787748B175 | VICENTE | LLAMAS | UT | 90014048774 |
| 98128416A97B59 | NANCY | BUSTAMANTE | CO | 90006964160 |
| 9812945847B42 | ANGELICA | SERNA | CO | 90015024584 |
| 98129523672B32 | ORLANDO | PINZON | CO | 90005485236 |
| 98129616372B3B | KATERINA | CANAS | CO | 90013646163 |
| 98129A55772B42 | JOSHUA | LILLYBLAD | CO | 33061490557 |
| 98129A93381634 | PATRICIA | HERNANDEZ | MO | 29064100933 |
| 9812B618672435 | LAWANDA | PRYOR | PA | 51095706186 |
| 9812B752981634 | RANDY | SNYDER | MO | 29096167529 |
| 9812B758191399 | FERNANDO | HERNANDEZ | KS | 29079217581 |
| 9812B97214B949 | FREDDIE | PARKERSON | TX | 90006689721 |
| 9813146557 2B62 | MARC | SANCHEZ | CO | 33001314655 |
| 98131915272B24 | DANIEL | ZAMARRIPA | CO | 90014989152 |
| 9813222375B548 | GINGER | PENNELL | NM | 90009442237 |
| 98132326572B24 | TODD | PHIPPS | CO | 33060303265 |
| 9813236485B378 | BUZZ | A MURRAY | OR | 90000803648 |
| 98132A75872435 | EFRAIN | ELIAS | PA | 90010500758 |
| 9813335124B554 | GUY | WILLIAMS | OK | 90013493512 |
| 981334A2372B32 | AMY | MARTINEZ | CO | 90010124023 |
| 9813464237 2B42 | ISRAEL | RAMOS | CO | 33010216423 |
| 9813464697 2B62 | RODOLFO | HERNANDEZ | CO | 33015646469 |
| 9813583 9A81639 | DAE SHAWN | WEBB | MO | 90012758390 |
| 98135 8A31 72B3B | MARIBEL | SILERIO | CO | 90000168031 |
| 98136713772B24 | SUZANN | LUCAS | CO | 33004197137 |
| 98136A1735B383 | JUSTINA | SARPEE | OR | 90014240173 |
| 98138559672B62 | DANIEL | MORENO | CO | 90010215596 |
| 9813895357 2B24 | RAFAEL | GARCIA | CO | 33042259535 |
| 9813974A972B32 | ANTHONY | BELLO | CO | 33091547409 |
| 9813B253A91399 | JESUS | DE SANTIAGO MERAZ | KS | 90013852530 |
| 9813B2A2581634 | DANIELLE | MOORE | MO | 90014352025 |
| 9813B487872B62 | ROSE MARY | ENRICO | CO | 90009944878 |
| 98141944172B32 | CELIA | ALMEIDA | CO | 33047419441 |
| 9814214965B383 | ROMAN | NACHTIGAL | OR | 90013661496 |
| 9814233358B175 | HUGO | DAMIAN | UT | 90011773335 |
| 9814237A591399 | JOSE | ALFARO | KS | 90014013705 |
| 98142944572B32 | VINCENT | MARTINEZ | CO | 90012759445 |
| 98142944A72B62 | ALICIA | SOLIS | CO | 90008359440 |
| 981435A9691399 | ORLANDO | MONTOYA | KS | 90015035096 |
| 98144A2965B545 | LILLIAN | CAZARES | NM | 35058240296 |
| 98144A89472B24 | PINEDA | TERESO | CO | 33037360894 |
| 98145612A81634 | BECKET | MEAD | MO | 29085446120 |
| 981459687 5B25B | CARLOS | DEL TORO | KY | 90005009687 |
| 98147A45881637 | PAT | MCCARTNEY | MO | 90003940458 |
| 98148145A55951 | JOHN | KAMPMANN | CA | 49024671450 |
| 9814846253164B | PARIS | ALVAREZ | KS | 90009304625 |
| 98149118A5B383 | DEBORAH | MORRIS | OR | 90001411180 |
| 9814922412B886 | TOLLIE | RODGERS | ID | 90006782241 |
| 981493A1157563 | MONETTE | BAEZA | NM | 90014633011 |
| 98149839272B42 | TINA | BOGUHN | CO | 33079818392 |
| 9814B14277B424 | ADRIANA | CASTILLO | NC | 90011801427 |
| 9814B789972B22 | GABRIEL | IKEDA | CO | 90014747899 |
| 9814B8A9555951 | NAPOLEON | YANES | CA | 90014158095 |
| 9814B94A997B59 | SARAH | MORALES | CO | 90015169409 |
| 9814BA2334B977 | GARY | SWANSON | TX | 90004850233 |
| 98151567472B3B | RONALD | BREWER | CO | 90012275674 |
| 9815173264B588 | JOSE | WONCADA | OK | 90013507326 |
| 98152427172B3B | MARIO | COLIN | CO | 90012104271 |
| 98152983672B42 | BRANDON | BRYANT | CO | 33074339836 |
| 9815318195B531 | THERESA | LILLY | NM | 90007661819 |
| 9815441867B163 | MLONGOLELWA | SALEHE | ND | 90015054186 |
| 98154A1545B531 | LINDSY | SMITH | NM | 90009020154 |
| 98154A9A15B548 | HERMELINDA | PEREA | NM | 35086730901 |
| 981555A1772B24 | CHRISTY | BARTON | CO | 90000895017 |
| 98155A2385B383 | JULIE | VANRYSWYK | OR | 90009540238 |
| 981567A8697B59 | JOSEPH | SANCHEZ | CO | 90013867086 |
| 98156A6865B531 | YVETTE | SILVA | NM | 35066210686 |

| 98156A97497B59 | BRETT | HEINZER | CO | 90002840974 |
| 9815758735B531 | ANDREW | M MONTOYA | NM | 90001145873 |
| 98157A12377537 | CLARA | ALAMO | NV | 90001720123 |
| 98158241172B22 | AUSTIN | VERSTEEG | CO | 90012522411 |
| 98158967A55951 | GUADALUPE | VENEGAS | CA | 90009869670 |
| 9815B983672B42 | BRANDON | BRYANT | CO | 33074339836 |
| 9816215978B175 | TAMMY | MARRELLI | UT | 90012531597 |
| 9816263144B588 | MERRILL | CANYON | OK | 90014406314 |
| 981634A4291599 | ERNESTO | VARGAS | TX | 75092734042 |
| 9816424385B531 | ABIGAIL | CORRALES | NM | 35014772438 |
| 98164427A72B42 | JOEL | JUAREZ | CO | 90007194270 |
| 98164594672B62 | ANTHONY | WALKER | CO | 90014005946 |
| 98165563972B3B | MARIA | GUEVARA | CO | 33075836639 |
| 9816576527282 | KRISTIN | MARQUEZ | CO | 33079427652 |
| 9816591484B554 | MARGARET | OTTO | OK | 21518099148 |
| 9816A5836193B | PEDRO | LEDEZMA | CA | 46019460583 |
| 98166A2365B383 | CASSANDRA | MATHIESON | OR | 44509370236 |
| 98167112A97B59 | BAQUIEX | SAMUEL | CO | 39075871120 |
| 98167277A5B548 | C E | SATTERFIELD | NM | 90010072770 |
| 981678AAA4B588 | MICHAEL | MCKINZY | OK | 90011158000 |
| 981683A1272B32 | PLASTER | SHASTA | CO | 33058663012 |
| 9816861638B175 | EDITH | SOSA | UT | 90007266163 |
| 9816B343472435 | MARCUS | ALTMAN | PA | 90013613434 |
| 9816B797572B22 | LISA | GOOD | CO | 90014747975 |
| 9816B91A497B59 | PEDRO | VIVEROS-CIRILO | CO | 90013609104 |
| 9816B927872B24 | JUANA | MARTINEZ | CO | 90014989278 |
| 9816B9AA54B588 | SOTERA | OCAMPO | OK | 90013929005 |
| 9817141835B531 | JAIME | FLORES | NM | 90002574183 |
| 9817141A781628 | GERRY A | CRAY | MO | 90010874107 |
| 9817147A191544 | CARMEN | BONILLA | TX | 75074384701 |
| 981714A1861977 | MARTHA | MARTINEZ | CA | 90012764018 |
| 981714A1A57563 | ANDREW | GARCIA | NM | 90014644010 |
| 9817229A93164B | OMAR | MARTIN | KS | 90009112909 |
| 9817332145B531 | DOLORES | SOSA | NM | 35047923214 |
| 981733A9455951 | JACKIE | HOMERIN | CA | 49017343094 |
| 9817382114B554 | JULIA | ROLEN | OK | 90011088211 |
| 98174663A91599 | JOEL | MACIAS | TX | 90013446630 |
| 9817517518B175 | DENEDI | GOMEZ | UT | 31048921751 |
| 9817545297B59 | JUAN | MONTANEZ | CO | 90015134527 |
| 9817599435B383 | TEQUILA | LEDAY | OR | 90014819943 |
| 98176422172B56 | CHRISTOPHER | WINTERS | CO | 90006794221 |
| 98176491197B59 | NATASHA | BIRD | CO | 90002424911 |
| 9817655727B444 | RICARDO | GONZALES | NC | 90002205572 |
| 98176619172B3B | BONIFACIO | MAZA-VILLARAUZ | CO | 33042486191 |
| 981768A9655951 | LETICIA | RUIZ | CA | 49012858096 |
| 981769A6577537 | GLORIA | GARCIA | NV | 90014349065 |
| 98176A38272B32 | AISHA | SCOTT | CO | 90011100382 |
| 98176AA674B588 | SHANNON | HOLDEN | OK | 90007970067 |
| 9817749A872B42 | SUE | HEACOOK | CO | 90000244908 |
| 981775A555B548 | JOE | PRESTON | NM | 90003865055 |
| 9817791A572B62 | RODOLFO | SANCHEZ | CO | 90013939105 |
| 981784A5A61977 | EVELIN | EUILLEN | CA | 90012764050 |
| 9817885659376B | MARISOL | SAN MIGUE | OH | 90002638565 |
| 9817921A38B175 | JOSE LUIS | AVELINO DE LA CRUZ | UT | 31074422103 |
| 9817928676197B | SALVADOR | LOPEZ | CA | 90012392867 |
| 98179459A72B62 | NANCY | GARCIA | CO | 33073374590 |
| 9817B115791399 | ROMY | THAN | KS | 90011771157 |
| 9817B334461927 | JESUS | LOPEZ-CRUZ | CA | 46013593344 |
| 9817B52765B383 | ISAAC | WATSON | OR | 90012565276 |
| 9817B68454B588 | BRENDA | VARELA | OK | 90011366845 |
| 9817BA47961977 | EFRAIN | CAMACHO | CA | 90014150479 |
| 9818166175B383 | ERIC | JACKSON | OR | 90013906617 |
| 98181923672B83 | MIRIAM | TSOKA MITCHELL | CO | 33099119236 |
| 98181A24333698 | SCHULYER | CLARK | NC | 90003670243 |
| 98181A6AA91599 | JAROS ALEXIS | GUZMAN | TX | 90008580600 |
| 98182279272B22 | CRYSTAL | ARCHULETA | CO | 33065622792 |
| 98182589372B24 | RUBEN | SAUCEDO | CO | 90014995893 |
| 9818284244B588 | DAVION | ROSS | OK | 90011158424 |
| 9818297494B554 | RYAN | VINCINT | OK | 21544619749 |
| 98182A92997B59 | KATIE | LANE | CO | 90014660929 |
| 98183773972B24 | DARYL | JOHNSON SINOR | CO | 33039017739 |
| 98183873A55951 | MARYLOU | CERVANTEZ | CA | 49073018730 |

| | | | | |
|---|---|---|---|---|
| 98184572872B51 | JOSE | BLAS | CO | 33098065728 |
| 981858A3393755 | GARY | MASHBURN | OH | 90002368033 |
| 98185A4A772B22 | GIULIANA | ROSAS | CO | 90008280407 |
| 98185A53881639 | CHRISTINA | WILLIAMS | MO | 90006600538 |
| 9818679584B949 | JEREMY | SWEAT | TX | 90007587958 |
| 9818697194B554 | FELICIA | DICKERSON | OK | 90003999719 |
| 98186A13291547 | ALEX | SAYA | TX | 90012240132 |
| 98187545172B3B | CLYDE | PROCTOR | CO | 33094495451 |
| 98187727A91399 | SAMEL | GUTIRRREZ | MO | 90010297270 |
| 981877A6155951 | LYDIA | PEREZ | CA | 90005697061 |
| 9818786725B383 | VANESSA | PAEZ | OR | 90013518672 |
| 9818938A672B22 | OSCAR | SANCHEZ | CO | 33038203806 |
| 98189761972B62 | MAXX | PASSANTINO | CO | 33063727619 |
| 98189A8694B554 | JOE | COOPER | OK | 90003510869 |
| 9818B44A75B548 | BRANDON | SIMMONS | NM | 35007394407 |
| 9818B482655951 | JOERAY | MOANNNNN | CA | 90003454826 |
| 9818B778172B62 | JOSEPHINE | MECILLAS | CO | 33070077781 |
| 9818B823781639 | TYLER | BUTLER | MO | 90006688237 |
| 9818B9A532B245 | DUANE | THOMAS | DC | 90001939053 |
| 9819176484B554 | BRAYDEN | TAYLOR | OK | 90015547648 |
| 981917A3472B3B | PABLO | ALVAREZ | CO | 90014157034 |
| 981925A4561927 | BRADLEY | LONG | CA | 90007365045 |
| 981926A114B949 | JUAN | SEGURA | TX | 76596086011 |
| 9819273934B554 | KATIE | BREEDEN | OK | 21530897393 |
| 9819281125B548 | TEARSA | CORRALES | NM | 90011988112 |
| 9819295965B562 | STEPHEN | MARTINEZ | NM | 90012099596 |
| 98193A5655593B | OLIVIA | PEREZ | CA | 90004580565 |
| 9819458A972B3B | DENNIS | GIBBONS | CO | 90014525809 |
| 9819463928B175 | ERNESTO | CORDOVA | UT | 90013316392 |
| 98194A82972435 | MATTHEW | MOX | PA | 90003560829 |
| 9819528715B531 | JESUS | SANTIAGO | NM | 90007562871 |
| 98195463A72B42 | ANTONIO | SANCHEZ | CO | 90013624630 |
| 9819587A381639 | BRANDON | LARSON | MO | 90013158703 |
| 98196126572B62 | PATRICIA | CISNEROS | CO | 90006101265 |
| 98196223472B56 | MARILEN | MULLINS | CO | 90006172234 |
| 98197188997B59 | MARIA | RESENDA | CO | 90008621889 |
| 98197475372B24 | JUAN | MONTOYA | CO | 33034794753 |
| 98197585472B32 | AMBER | BATSON VASQUEZ | CO | 90012935854 |
| 981977461 2B254 | KAREN | SCOTT | DC | 90011257461 |
| 98198492A72B62 | JEFFREY | PAULSON | CO | 90009944920 |
| 98198644A97B59 | DAWN | CRAWFORD | CO | 39034976440 |
| 98199483A5B548 | DANIELLE | JARAMILLO | NM | 90011564830 |
| 98199598697B59 | KRISTINE | VAKDEZ | CO | 90012955986 |
| 9819983A793755 | AMBER | STEINER | OH | 90014578307 |
| 9819B12A893748 | TIMOTHY | GREGORY | OH | 90013581208 |
| 9819B44415B531 | MELLANIE | AMMONS | NM | 35054044441 |
| 9819B8A6191532 | ANNA | DOMINGUEZ | TX | 90002268061 |
| 981B137814B554 | GABRIEL | RODRIGUEZ | OK | 90010013781 |
| 981B16A5455951 | BERABET | RUBINOS | CA | 90014786054 |
| 981B219886B933 | ERINA | CABRAL | NJ | 90015041988 |
| 981B239195B545 | NICOLE | CHINO | NM | 35047453919 |
| 981B2571491399 | SAUL | MONREAL | KS | 90006745714 |
| 981B2625772B62 | PATTY | GARCIA | CO | 90001286257 |
| 981B291767B444 | YOLANDA | ROJAS | NC | 90010939176 |
| 981B3166591599 | GABRIELA | ARREOLA | TX | 90001001665 |
| 981B321467B469 | AARON | PLUMRER | NC | 90012592146 |
| 981B329A472B22 | EUGENIA | RAMIREZ | CO | 33020182904 |
| 981B3452157563 | BRENDA AGUILERA | AGUILERA | NM | 90010024521 |
| 981B3A65272B32 | TOMMY | SENA | CO | 33065460652 |
| 981B4257891553 | ANGELICA | HERNANDEZ | TX | 90007842578 |
| 981B4912361464 | LISA | HILL | OH | 90014659123 |
| 981B5223293755 | GARY | PAYNE | OH | 90008782232 |
| 981B544514B554 | MARIO | HERNANDEZ | OK | 90001544451 |
| 981B556135B383 | KENIA | ESPINO | OR | 90011865613 |
| 981B5842355951 | MARIO | MARTINEZ | CA | 49060618423 |
| 981B5993491599 | BONNIE | JUAREZ | TX | 90008789934 |
| 981B6153593799 | ALEXANDRIA | OAKES | OH | 90012951535 |
| 981B667764B554 | MARIA | HERNANDEZ | OK | 90002816776 |
| 981B6873972B32 | EZEQUIEL | MARQUEZ | CO | 90010308739 |
| 981B6887761977 | RAVEN | WHITE | CA | 90008948877 |
| 981B6A8265B383 | TERASONA | JONES | OR | 44509910826 |
| 981B7165172B22 | TOBIAS | JOHNS | CO | 90012471651 |

| | | | | |
|---|---|---|---|---|
| 981B7872972B32 | WILLIAM | ERICKSON | CO | 33091778729 |
| 981B82A865B383 | JAVONTAE | STEWART | OR | 90013452086 |
| 981B854474B554 | WILLIAM | DAY | OK | 90013195447 |
| 981B8779972B22 | AUCKAREON | CUNMINGHAM | CO | 90014747799 |
| 981B9411861977 | DIEGO | MELINA | CA | 46063764118 |
| 981B9579372B32 | MANUEL | DIAZ DELEON | CO | 90005165793 |
| 981BB19227B429 | KOMI | SOWOU | NC | 90013051922 |
| 981BB464793755 | ANGELA | FERGUSON | OH | 90010234647 |
| 981BB586141296 | GEORGE | HUNT | PA | 51087215861 |
| 981BB842881639 | DEBRA | MORGAN | MO | 90012238428 |
| 981BB8A3861977 | ROBERTO | CERVANTEZ | CA | 90009118038 |
| 981BBA14572B42 | LASHAWNDA | HORTON | CO | 33096140145 |
| 981BBA6225B33B | DAANYEL | MCKELVEY | OR | 44508570622 |
| 981BBAA9177537 | HILIVANDO | LOPEZ | NV | 90003450091 |
| 9821193365B383 | ROBERTO | ESCORCIA | OR | 90009689336 |
| 982119A1A3164B | TANGIENETTE | HARDAWAY | KS | 90011749010 |
| 9821238A34B588 | CRYSTAL | DAILEY | OK | 90015003803 |
| 9821264355B548 | LUIS | VARELA-RIVERA | NM | 90010456435 |
| 9821274188B175 | MARLON | MUNOZ | UT | 90011897418 |
| 9821345173164B | JESSICA | KLINGRIECK | KS | 22010504517 |
| 98213557372B62 | DESTINY | SCOTT | CO | 90012645573 |
| 98214192372B3B | AMANDA | SIFUENTES | CO | 33029981923 |
| 9821494624B949 | ALAN | PENNISSON | TX | 76583779462 |
| 98215138A4B949 | SHEILA | BRADY | TX | 90007901380 |
| 9821594A355951 | AMANDO | GONZALES | CA | 90013839403 |
| 98216167672B3B | EDGAR | RESENDIZ | CO | 90009021676 |
| 98216A1615B531 | JACQUELYN | HAMPTON | NM | 90014950161 |
| 98217534597B59 | MARIA | GOWEA | CO | 90002405345 |
| 98219613A4B588 | JOHNATHON | BELL | OK | 21564756130 |
| 9821B597972B62 | SHERI | RHINES | CO | 33066745979 |
| 9822153A44B554 | SUSAN | ROLLANS | OK | 90013085304 |
| 982221A915B25B | JULIE | PETERSON | KY | 68084071091 |
| 9822271378B175 | KATIE | MARTIN | UT | 90012067137 |
| 982228A8472B62 | JONATHAN | WILLIAMS | CO | 90008488084 |
| 9822336A13B361 | COLLEEN | BOOTHE | CO | 33058963601 |
| 9822337AA61977 | ERIC | BUSS | CA | 90007593700 |
| 9822348A95B545 | SHAWN | STEVING | NM | 90011014809 |
| 9822351695B383 | LUCY | GARADWEY | OR | 90011105169 |
| 98223626772B62 | BRITTANY | LITTRELL | CO | 33046006267 |
| 9822371754B588 | LETICIA | ORTEGA | OK | 90014167175 |
| 9822432464B949 | DOMINIQUE | OLIVAREZ | TX | 90013103246 |
| 9822432A35B531 | DIEGO | FIGUEROA | NM | 35086483203 |
| 98226561872B62 | DANIEL | GONZALES | CO | 90013645618 |
| 9822658A65B383 | MARCELLO | SWAN | OR | 90002705806 |
| 982267472314 8B | LOUIS | FAGGETTI | MO | 27598287472 |
| 9822756733164B | ANTHONY | ROSS | KS | 90011495673 |
| 9822774634B554 | JAMES | FLORES | OK | 90013967463 |
| 98227997A4B949 | JOHNATHAN | ZUNIGA | TX | 90010449970 |
| 98228298172B32 | ROSA | GONZALEZ | CO | 33076632981 |
| 9822871225B548 | MARIA | PLATA | NM | 90004237122 |
| 9822876285B531 | JIMMY | SANTIAGO | NM | 90005477628 |
| 9822958A84B554 | INGRID | CORADO | OK | 90010435808 |
| 9822B164A72B32 | RITA | MULQUEEN | CO | 90012571640 |
| 9822B171A5B531 | DEBRA | NARBOE | NM | 35064971710 |
| 9822B18572B886 | SHAWN | WHITTAKER | ID | 42095601857 |
| 9822B583772B3B | DAVYNE | LUCERO | CO | 90014525837 |
| 9822B622A72B62 | SABRINA | CORNISH | CO | 90013676220 |
| 98231912572B62 | EDITH | TERAN | CO | 90013939125 |
| 982319A5172B32 | JASON | ESSIG | CO | 33071189051 |
| 9823296255B531 | DONNETTE | MIRABAL | NM | 35069879625 |
| 98233278A5B548 | GEORGE | RODRIGUEZ | NM | 35028372780 |
| 9823335745B548 | DEBRA | COLEMAN | NM | 90014313574 |
| 9823378AA91531 | CHRISTINA | GONZALEZ | TX | 90001897800 |
| 9823386227 2B3B | WHITNEY | JONES | CO | 90004118622 |
| 98234A62293732 | JERRI | SWITZER | OH | 90010640622 |
| 9823558245B531 | MIGUEL | VASQUEZ | NM | 35094215824 |
| 9823641835B531 | JAIME | FLORES | NM | 90002574183 |
| 982368A8191399 | JAZMIN | JIMENEZ | KS | 90012418081 |
| 9823715917 2B62 | CAROLINE | HERRERA | CO | 33046991591 |
| 98237935A61977 | PATRICIA | OCHOA | CA | 90013289350 |
| 9823872434B588 | JACKIE | ESQUIVEL | OK | 21571647243 |
| 9823968927 2B42 | LISA | GALLEGOS | CO | 90011626892 |

| | | | | |
|---|---|---|---|---|
| 9823B241873261 | VIRIDIANA | VILLA | NJ | 90014602418 |
| 9823B27748B175 | SERGIO | HIGUERA | UT | 31082522774 |
| 9823B286781639 | KEVIN | MURRAY | MO | 29021442867 |
| 9824137624B554 | CHASE | HOLMES | OK | 90010213762 |
| 98242142497B59 | SAMANTHA | MUELLER | CO | 90004701424 |
| 982424A1872B42 | ANGELO | SANCHEZ | CO | 90005514018 |
| 98243152597B59 | JASON | NORTH | CO | 90011241525 |
| 98243825272B22 | AREMI | OCHOA | CO | 90014748252 |
| 98243879A72B24 | SHELLY | MARTINEZ | CO | 33051658790 |
| 9824444749125B | AALIYAH | GREEN | GA | 90006324474 |
| 9824462475B531 | LINA | RAMOS | NM | 35080126247 |
| 98244987787B48 | RAINEY | MOTHERSHED | AR | 90009259877 |
| 98245297A81634 | JERILYN | BROWN | MO | 90001822970 |
| 98245A66781639 | JANET | ROBINSON | MO | 29032240667 |
| 982463618 4B554 | TYI | BOWMAN | OK | 21590173618 |
| 982463A2561977 | JOSÉ | CUADROS | CA | 46004443025 |
| 9824779234B554 | BRYAN | BALL | OK | 90008187923 |
| 98247929A93755 | PHILLIP | JENKINS | OH | 90013239290 |
| 98248292197B59 | EVERARDO | CERVANTES | CO | 90013742921 |
| 98248679A72B22 | MARIA | LEDESMA | CO | 90005966790 |
| 9824949655B536 | SEBASTIAN | LEE | NM | 90013404965 |
| 98249952A72B32 | JULIA | RAMIREZ | CO | 33046109520 |
| 9824B164591854 | ASHLEY | OXFORD | OK | 90008631645 |
| 9824B235297B59 | JAVIER | HERNANDEZ | CO | 90000252352 |
| 9824B58454B554 | JAYLON | JOHNSTON | OK | 90015125845 |
| 9824B96974B588 | JENNIFER | BATT | OK | 90003459697 |
| 98251117197B59 | JOSE | GUADALUPE | CO | 90010531171 |
| 98251132572B24 | CRYSTAL | FIELD | CO | 33040271325 |
| 982512A355B928 | FILIBERTO | AUVALCABA | WA | 90015432035 |
| 9825139335B548 | JESSICA | FORD | NM | 90014623933 |
| 98251783497B59 | SHERRY | WALKER | CO | 90014877834 |
| 9825213414B949 | MARIO | GONZALEZ | TX | 90014911341 |
| 98252771272B62 | LAKIYA | TURNER | CO | 33011667712 |
| 98252AA8972B22 | GERALDO | HILL | CO | 90014190089 |
| 9825317A25B383 | LISA | MELFI | OR | 90014211702 |
| 98253586872B62 | JORGE | MEJIA | CO | 90012275868 |
| 9825393135B531 | ASHLYN | HARRINGTONG | NM | 35044369313 |
| 98254257A8B175 | EVER | SANCHEZ | UT | 90011902570 |
| 98254778872B62 | CHRIS | MENZARES | CO | 90014857788 |
| 9825478358B175 | ALONDRA | MARTINEZ | UT | 90011117835 |
| 98255711 78B175 | SABRINA | AMAYA | UT | 90004257117 |
| 98255A53593755 | RAMON | CARDONA | OH | 90009950535 |
| 9825654A355933 | FLORENTINO | HERNANDEZ | CA | 90008115403 |
| 9825679A372B32 | REBECCA | STARK | CO | 90015117903 |
| 9825699574B588 | SHANICE | MCKINNEY | OK | 90008209957 |
| 98256A4715B548 | ANDRES | CHAVEZ | NM | 90012600471 |
| 982572A1791599 | MAYRA ARACELI | SANCHEZ | TX | 90011012017 |
| 982575A3181634 | AMY | EICKMEIER | MO | 29050175031 |
| 9825873454B588 | RANDY | BOTTERO | OK | 21551427345 |
| 9825932644B588 | TOMMY | SANDERS | OK | 90013153264 |
| 982593A1772B22 | THOMAS | STEARNS | CO | 90010813017 |
| 9825B198172B62 | CHERYL | PETRARCA | CO | 33018751981 |
| 9825B359757563 | JORGE | QUEZADA | NM | 90014193597 |
| 9825B379777537 | JODY | SAMANIEGO | NV | 90011053797 |
| 9825B3A9481634 | BRITTANEY | ALEXANDER | MO | 90006673094 |
| 9825BA81272B22 | TANYA | SCHAFFER | CO | 90008750812 |
| 98261A38493755 | LORETTA | WEDLAKE | OH | 90013540384 |
| 9826232644B588 | TOMMY | SANDERS | OK | 90013153264 |
| 98262727872B3B | MARIA | LOOR | CO | 90012587278 |
| 98262951972B24 | SABRINA | EVANS | CO | 33032209519 |
| 98263252872B3B | ANA | HEREDIA | CO | 90005362528 |
| 98263472A91354 | VIRGIL | CRUMPTON | KS | 90010344720 |
| 982643A8A93738 | ASHLEY | ADAMS | OH | 90011533080 |
| 9826477638B175 | ADAM | DOPORTO | UT | 90014617763 |
| 98264836472B22 | EZRAH | SHERCK | CO | 90014748364 |
| 98264A2438B175 | JASON | MILLET | UT | 90011100243 |
| 982651A7A8B175 | SANDRA | MOORE | UT | 90014241070 |
| 98265233331 64B | JOHN | COOLEY | KS | 90012012333 |
| 98265A23991551 | JUAN | MEJIA | TX | 90013160239 |
| 98266147258B548 | WANDA | BRYANT | NM | 35074041472 |
| 9826683867 2B22 | EDUARDO | RODRIGUEZ | CO | 90014748386 |
| 98266861A91599 | JOE | VELEZ | TX | 90011238610 |

| | | | | |
|---|---|---|---|---|
| 982671A5955951 | MARTIN | LUNAR | CA | 90011511059 |
| 9826721195B548 | ALBERT | BARELA | NM | 35005072119 |
| 98267631472B62 | KAILON | WILLINGHAM | CO | 90013676314 |
| 9826792844B554 | SAMANTHA | SMITH | OK | 90013419284 |
| 9826799249125B | TAMANISHA | JAMES | GA | 90008859924 |
| 9826827168B175 | JAIME | GONZALEZ | UT | 31087582716 |
| 982684313 4B554 | CAROL | HUSHELPECK | OK | 90011974313 |
| 9826845A85B25B | EUGENE | NELSON | KY | 90003114508 |
| 98268971972B3B | JESSICA | MENDOZA | CO | 33034059719 |
| 98268A59272B62 | BRITTNEY | EVANS | CO | 90013990592 |
| 982693A9872B32 | PEDRO | LOPEZ | CO | 90013103098 |
| 9826957348B175 | ALLEN | BRROKSQ | UT | 90013195734 |
| 98269A9475B531 | KEVIN | BENAVIDEZ | NM | 90007700947 |
| 9826B37544B949 | VERNA | WILSON | TX | 90013203754 |
| 9826B625472B62 | PHILIP | LAQUEY | CO | 90013676254 |
| 9827169684B554 | OSCAR | ESPINOZA | OK | 21518196968 |
| 9827211614B588 | ANGELA | AUNQUOE | OK | 90011161161 |
| 982723A8533623 | LESLIE | PATTON | NC | 90008623085 |
| 982738A6461977 | MARIO | PRECIADO | CA | 90010418064 |
| 98273A6778B187 | LEIF | CARPENTER | UT | 90009830677 |
| 98274452797B59 | JUAN | MONTANEZ | CO | 90015134527 |
| 9827483297B444 | ASHLEY | BENNETT | NC | 90011148329 |
| 98275976372B22 | SALINA | ARCHULETA | CO | 90013069763 |
| 982761A724B554 | ARTURO | QUIROZ BENAVIDEZ | OK | 90010311072 |
| 9827621684B588 | MARTHA | OLVERA | OK | 21555602168 |
| 9827678485B383 | KELLY | SCHLAHT | OR | 90006247848 |
| 98277188A55951 | ROSALINDA | POLIN | CA | 90012741880 |
| 9827759A772B32 | LEONARDO | CRUZ | CO | 90014955907 |
| 9827769295B383 | JR | ALVAREZ | OR | 90003536929 |
| 9827793325B531 | FRANKY | GALLEGOS | NM | 35044759332 |
| 9827794444B554 | KELLY | THORNBURG | OK | 21576329444 |
| 98278275A4B554 | CANDELARIA | WENDOZA | OK | 90006172750 |
| 9827979977B444 | DIANE | LINK | NC | 11028847997 |
| 9827B25A697B59 | GENEVIEVE | AHERN | CO | 90013902506 |
| 9827B67495B548 | VANESSA | LUCERO | NM | 35040926749 |
| 9827B75A85B383 | JODI | DOBLE | OR | 90013517508 |
| 9827BA41477537 | TERI | CHAVEZ | NV | 90009000414 |
| 9828151534B554 | BRITTANY | HUFF | OK | 90009325153 |
| 9828164249125B | ELIJAH | BROOMFIEL | GA | 90008096424 |
| 9828164A472B24 | DIONE | CLAFER | CO | 33000546404 |
| 9828365A672B24 | GABRIEL | FERRRUSQUILLA | CO | 33041216506 |
| 98283A59A55951 | FRANCISCO | ROJAS | CA | 90007780590 |
| 982842A3672B32 | ANGEL | MACIAS | CO | 90014422036 |
| 9828465827B444 | MARINA | TUESTA | NC | 11025516582 |
| 98284874A61977 | ANGELICA | CAMPIS | CA | 90013458740 |
| 982849A9191599 | ELIZABETH | TARANGO | TX | 75013269091 |
| 9828557415B383 | JERONIMO | PENA | OR | 44532385741 |
| 9828571124B588 | LACY | LOVATO | OK | 90013077112 |
| 98285936197B59 | CELIA | CASTANEDA | CO | 90012979361 |
| 982878A917B444 | DARRYL | GRAVES | NC | 11058968091 |
| 9828798 4372B42 | PAMELA | LOPEZ | CO | 90008729843 |
| 9828835818B175 | LAURA | RODRIGUEZ | UT | 90015123581 |
| 9828841A291951 | ROBERTO | ALVARADO | NC | 90011744102 |
| 9828957 5372B24 | STEPHANIE | MCCOY | CO | 33038995753 |
| 982895A1677537 | GUADALUPE | ENRIQUEZ | NV | 90007715016 |
| 9828961752B229 | BENJAMIN | SCOTT | DC | 90015266175 |
| 9828967A472B3B | EVONNE | SPRINGER | CO | 90013276704 |
| 98289756797B59 | ROBERT G | FERGUSON | CO | 90014177567 |
| 98289975A5B383 | CAPRICE | HOWARD | OR | 90011029750 |
| 98289A1427B389 | CARLOS | PENA | VA | 90005970142 |
| 9828B27168B175 | JAIME | GONZALEZ | UT | 31087582716 |
| 9828B99415B383 | ERIK | CANCHE | OR | 44517219941 |
| 9828BA4267B444 | DWAYNE | GANTT | NC | 11094350426 |
| 9829157864B588 | JUAN | GONZALES | OK | 90014455786 |
| 9829176657B464 | SAMMIE | BASKINS | NC | 90003257665 |
| 9829368483B341 | MANUEL | VIGIL-NUNEZ | CO | 90001456848 |
| 9829432265B383 | NATANAEL | LOPEZ-CASTILLO | OR | 90004503226 |
| 98294729897B59 | MICHAEL | CLAYBROOK | CO | 90010347298 |
| 9829612 7472B62 | JESSICA | FORCE | CO | 33010131274 |
| 98296139672B32 | ANTONIO | SHEPERD | CO | 33028491396 |
| 9829616375B531 | ELLEN | COFFMAN | NM | 35001431637 |
| 9829629464B554 | DAVID | ROMERO | OK | 90011852946 |

| | | | | |
|---|---|---|---|---|
| 982969A5A91599 | ZULEMA | MORELES | TX | 90009989050 |
| 98296A41872B24 | CAMIL0 | GUERRA | CO | 33011590418 |
| 98297288A91599 | ALFONSO | GARCIA | TX | 90013342880 |
| 9829783765B548 | MANUEL | SUAREZ | NM | 90003978376 |
| 9829784A491265 | KANARI | JENKINS | GA | 90013958404 |
| 982987A8572B84 | CHRISTINE | BUNCH | CO | 90007787085 |
| 98298917172B62 | RAUL | GANCHOLA | CO | 90013939171 |
| 98299119876B8B | APRIL | MUELLER | CA | 90009301198 |
| 9829913955B531 | LAWANNA | GREATHOUSE | NM | 90009181395 |
| 9829B342972B3B | LAWRENCE | ATKISSON | CO | 90009163429 |
| 9829B582672B62 | NATOYA | LEWIS | CO | 90012705826 |
| 9829B671372B22 | SONIA | MARTINEZ | CO | 33020516713 |
| 9829B776357563 | RODRIGO A | ESTRADA | NM | 90001247763 |
| 9829B797857563 | JOSE | REALIVASQUEZ | NM | 90011247978 |
| 9829B874681639 | SELWYN | THOMES | MO | 90008098746 |
| 982B173A772B32 | DEREK | BROCK | CO | 33058347307 |
| 982B1929197B59 | LATESHA | FRANKS | CO | 90013399291 |
| 982B2154391599 | DEBBIE | WILSON | TX | 90012631543 |
| 982B2474472B22 | KEVIN | FRED | CO | 33091764744 |
| 982B2634757563 | RODRIGUEZ | NANCY | NM | 90006486347 |
| 982B2886A81634 | SANDRA | DE HARO | MO | 90008708860 |
| 982B328735597B | DAVE | SMITH | CA | 49055672873 |
| 982B3767A57563 | CESAR | TORRES | NM | 35515447670 |
| 982B3A92A8B175 | SKYLER | LOTT | UT | 90015120920 |
| 982B451A791599 | DALIA | ELIAS | TX | 90013885107 |
| 982B479548B175 | AMY | ROBINSON | UT | 90014697954 |
| 982B5949981639 | JOANNA | MARTIN | MO | 29075639499 |
| 982B6157961977 | DOUGLES | WOOD | CA | 90011991579 |
| 982B6274981635 | THEODORE | BRANCH | MO | 29005582749 |
| 982B6A78291599 | VERONICA | MOLINAR | TX | 75018220782 |
| 982B6AA5593755 | LASHAY | CURRY | OH | 90010750055 |
| 982B7253461977 | ROEL | ESPINOZA | CA | 46074262534 |
| 982B753A64B588 | JACINA | DRAKEFORD | OK | 90013965306 |
| 982B772784B588 | MONIQUE | PARKER | OK | 90013787278 |
| 982B8372297B59 | BELINDA | DAVIS | CO | 39092363722 |
| 982B838275B383 | OLIVIA | POKORNY | OR | 90001623827 |
| 982B8417231479 | ABDULLAH | AHMED | MO | 90009164172 |
| 982B8552172B22 | LIVINIA | VOIGT | CO | 33022465521 |
| 982B8631A81639 | ANTONIA | JONES | MO | 29021436310 |
| 982B8656557563 | DEANDRE | WITHSPOON | NM | 90014646565 |
| 982B8845381637 | TEENA | WILLIS | MO | 29040418453 |
| 982B92A4984346 | ED | BROWN | SC | 90001192049 |
| 982B9A12493755 | VERONICA | WELLS | OH | 64565410124 |
| 982BB51A181639 | CALVIN | PENNING | MO | 29053205101 |
| 982BB598697B59 | KRISTINE | VAKDEZ | CO | 90012955986 |
| 982BB7A1A91399 | YENI | REYES | KS | 90014847010 |
| 98311741233B2B | JOSE ARMANDO | MENDEZ GOMEZ | OH | 90014287412 |
| 9831213124B565 | NAOMY | CAMACHO | OK | 90010411312 |
| 98313324672B62 | ROSA | CABRAL | CO | 33045733246 |
| 98313414272B42 | LETICIA | LOPEZ | CO | 90000674142 |
| 98313A1415B531 | KENNETH | LARSEN | NM | 90010840141 |
| 98315253A91399 | BRIAN | WILLIAMS | KS | 29017662530 |
| 9831586A561927 | JAVIER | LARIOS | CA | 90006928605 |
| 98315AA1172B32 | DEBORAH L | LOVATO | CO | 33001930011 |
| 983161AA955951 | JAVIER | HERNANDEZ | CA | 90012421009 |
| 98317341572B24 | SAYRA | GONZALEZ | CO | 33039013415 |
| 9831752275B225 | RYAN | MAYER | KY | 90010185227 |
| 9831769537B444 | ANTHONY | HIGGINS | NC | 90010826953 |
| 98317848597B59 | MARIA | AVILA | CO | 90008378485 |
| 98319572497B59 | DAVID | JOHNSON | CO | 39026555724 |
| 98319A3A372B32 | LAWRENCE | WOODS | CO | 90015120303 |
| 9831B135772B56 | BRIAN | LUNA | CO | 90012171357 |
| 9831B226A97B59 | JOHN | WITMER | CO | 90014382260 |
| 9831B46645B344 | PATRICIA | ANDERSON | OR | 90010754664 |
| 9831B734472B3B | GRISELDA | MARRUFO | CO | 90014067344 |
| 9831B785793732 | WAYNE | LASLIE | OH | 90014617857 |
| 9831B97862B948 | MARIA | UDAVE | CA | 90014949786 |
| 98321344A5B531 | ANDY | FRANCO | NM | 90009973440 |
| 98321632197B59 | CARPIO | NIRA | CO | 90012456321 |
| 98321A35272435 | NICOLE | MILLS | PA | 51037560352 |
| 98322471197B59 | PAUL | HARTZ | CO | 90004154711 |
| 9832251A991553 | MARINA | SIFUENTES | TX | 75086925109 |

| | | | | |
|---|---|---|---|---|
| 9832262A791354 | LUANA | VANDAWALKER | KS | 90007506207 |
| 98323187A5B548 | AGUSTIN | BALDERRAMA | NM | 90010071870 |
| 983231A637B444 | JUAN | MARTINEZ | NC | 90014211063 |
| 9832332214B949 | ELISEO | MARTINEZ | TX | 90015583221 |
| 9832341418434B | ANDRE | ADDISON | SC | 90013884141 |
| 9832348A91599 | ALFREDO | FIERRO | TX | 75089714800 |
| 98323663A5B531 | CARLOS | RUIZ | NM | 90010496630 |
| 9832379657B628 | TOPORSHEA | LATTIMOR | GA | 90009647965 |
| 98326413497B59 | ANGELICA | MOSQUEDA | CO | 39066904134 |
| 98326915172B42 | MICHAEL | MANNING | CO | 90008779151 |
| 98326A58861977 | JOSE CHRISTIAN | ALONZO GARDUNO | CA | 90012780588 |
| 98326A85A91399 | IVETTE | VIVEROS | KS | 90008510850 |
| 98327264672B24 | JESSICA | HERNANDEZ | CO | 90014912646 |
| 9832783964B554 | SONIA | ARRIOLA | OK | 90015138396 |
| 98327A89797B59 | RICHARD | BAIRD | CO | 90012980897 |
| 9832976924B554 | VALERIE | RICHARDSON | OK | 21537937692 |
| 9832B174A91951 | JOANNA | SMITH | NC | 17071351740 |
| 9832B387872B22 | JOSE | SOSA | CO | 33007893878 |
| 9832B491561927 | BARRAGANN | ALMA | CA | 46013604915 |
| 9832B514A72B32 | NOLA | GARCIA | CO | 33084535140 |
| 98331193A97B59 | SUSAN | DRAGON | CO | 90013861930 |
| 98331264672B24 | JESSICA | HERNANDEZ | CO | 90014912646 |
| 983312A9442526 | RAMON | TINAL-CAAMAL | WA | 90015402094 |
| 98331A75572435 | TOYA | LAVETTE | PA | 90009330755 |
| 98332177872B32 | LEO | SANTOVENA | CO | 90008381778 |
| 9833268172B62 | TOM | GRUPE | CO | 90010956811 |
| 9833342798B183 | ALAN | HARRIS | UT | 90009254279 |
| 983419357B386 | LIDYA | BESHIR | VA | 90013241935 |
| 983346A913B37B | CHARLES | RHODES | CO | 33084666091 |
| 98335273897B59 | BUTCH | SALAZAR | CO | 90014672738 |
| 9833547314B554 | TORRE | GALE | OK | 90005074731 |
| 9833589572B62 | VERONICA | SANCHEZ | CO | 90002148695 |
| 9833619384B554 | DAISY | MENESE | OK | 90012121938 |
| 983363A254B588 | TIFFANI | MEYER | OK | 90013993025 |
| 9833656689B559 | ISRAEL | HERNANDEZ | CO | 90002455668 |
| 983383A364B554 | SHAWN | MASON | OK | 90012203036 |
| 98339A49797B59 | JOHN | JACOBSEN | CO | 39035880497 |
| 9833B51715B548 | BARBARA | MUNOZ | NM | 35025495171 |
| 984166255B548 | URIAH | APACHE | NM | 90008066625 |
| 9834211235B548 | THOMAS | TOLEDO | NM | 90003471123 |
| 9834215228B175 | JUSTINA | JACOBSEN | UT | 90014911522 |
| 9834246A85B383 | STEVEN | MALENA | OR | 44586504608 |
| 9834298144B588 | EDILBER | RODAS | OK | 90013319814 |
| 98342A3734B554 | RONNIE | THOMAS | OK | 90011430373 |
| 9834321214B949 | WALTER | NUNEZ | TX | 90014632121 |
| 98343316972B22 | CATHERINE | MONTGOMERY | CO | 33066943169 |
| 9834338225714B | VERNELL | GLENN | VA | 90008353822 |
| 983433A4177537 | RAMON | CAVARRUBIAS | NV | 43008403041 |
| 9834341A38B175 | ANN | TOME | UT | 31091044103 |
| 98343A45351396 | JAVON | CAMERON | OH | 90013830453 |
| 98343A49855951 | ROBIN | ROBINSON | CA | 90005970498 |
| 98343A66472B42 | CARLOS | PERALTA | CO | 90010540664 |
| 9834413437362 | NORA | VILLEGAS | CO | 90007891343 |
| 9834455124B554 | JUAN | MEDINA | OK | 21508825512 |
| 9834476A17B458 | SUSANA | ORELLANA | NC | 90012547601 |
| 9834A48657122 | KESHAY | SHANDELLE | VA | 90001640486 |
| 98345195797B59 | ERIC | MARSH | CO | 90012981957 |
| 9834528534B588 | LESLIE | HARRISON | OK | 90013872853 |
| 98345829172B32 | GRACE | SILVA | CO | 33020658291 |
| 98345A38991579 | GERARDO | GALLARDO | TX | 90010780389 |
| 9834667A881639 | JACOB | ACKERMAN | MO | 90006676708 |
| 98346959A4B554 | JIMMY | KLAUS | OK | 90010919590 |
| 98346A3214B588 | DARRYL | BODLEY | OK | 90009520321 |
| 98346A84291399 | MATT | STEWART | KS | 29003940842 |
| 9834713454B949 | MARIO | MONITA | TX | 90015281345 |
| 98348694672B24 | AMANDA | GONZALEZ | CO | 90007476946 |
| 9834885195B531 | DAVID | LAW | NM | 90013908519 |
| 98348A95A72B62 | ARACELY | SALVADOR | CO | 33022180950 |
| 983492A5591399 | KIMEESHA | BRAND | KS | 90014742055 |
| 9834934117B444 | CHRISTOPHER | DEROSE | NC | 90009073411 |
| 983494A3572B22 | JORGE | GONZALES | CO | 33093494035 |
| 9834971473B382 | SHANNON | WRIGHT | CO | 90007007147 |

| | | | | |
|---|---|---|---|---|
| 9834B183397B59 | SHANE | JONES | CO | 90012981833 |
| 9834B478872435 | RICHARD | KASPER | PA | 51071614788 |
| 9834B5A655951 | CALEB | SCHWEER | CA | 90014745006 |
| 9834B743457563 | CELIA | CARBAJAL | NM | 90014697434 |
| 9834B99A64B554 | STEVE | STEWART | OK | 90013709906 |
| 9834B9A1A72B62 | MARIA | VARGAS | CO | 90002319010 |
| 9835184555B531 | EVERTT | GOMEZ | NM | 90012788455 |
| 9835223A591599 | SANDRA | RODRIGUEZ | TX | 90011012305 |
| 98352758572B62 | JOSE | MORALES | CO | 90013967585 |
| 98352823997B59 | TRACY | SANTISTEVAN | CO | 90014888239 |
| 98352839A4B554 | CHRYSTA | BROUSSARD | OK | 90011338390 |
| 98352959A4B554 | JIMMY | KLAUS | OK | 90010919590 |
| 98352AA824B949 | RUBY | REDEAU | TX | 90008740082 |
| 983535A1772B22 | CHRISTY | BARTON | CO | 90000895017 |
| 9835468724B588 | OLIVERIO | LOPEZ | OK | 21571696872 |
| 9835496317 2B22 | KAREN | RAY | CO | 90008289631 |
| 9835513764B554 | MALACHIA | BATTLE | OK | 90003971376 |
| 9835528A55B548 | BEATRIZ | HERNANDEZ | NM | 90012042805 |
| 9835572264B949 | MIREYA | REYNA | TX | 90015387226 |
| 9835574654B554 | MALACHIA | BATTLE | OK | 90013297465 |
| 98355A68757198 | CHAD | MILLS | VA | 90008400687 |
| 9835657A297B59 | JUSTIN | GLASS | CO | 90003835702 |
| 98356A77561977 | MARICRUZ | HURTADO NAVARRETE | CA | 90012780775 |
| 9835838988B175 | AMBER | LEE | UT | 31004373808 |
| 98358427A7B358 | GUY | CAUSE | VA | 90002054270 |
| 98358615372B24 | MICHAEL | CHAIREZ | CO | 90014996153 |
| 9835995564B588 | VALENTINE | CORONADO | OK | 90013859556 |
| 9835 9A38171922 | LILA | TORRES-MERAZ | CO | 90007610381 |
| 9835B21A98B175 | ANGELO | DELPINO | UT | 31026572109 |
| 9835B38A781639 | MARY | PORTER | MO | 29001623807 |
| 9835B42294B949 | COURTNEY MARIE | JASINTO-BERNAL | TX | 90015094229 |
| 9835B757872B22 | NORMA | CASTANON RAMIREZ | CO | 90008157578 |
| 9836119287B444 | LAKECHIC | HEARN | NC | 90014211928 |
| 98361375A57563 | VALERIE | HEIMBECKER | NM | 90014813750 |
| 98361738372B3B | ADRIAN | MARTINEZ | CO | 33015957383 |
| 983619A3672B24 | JESSICA | VALENZUELA | CO | 90009709036 |
| 983625A5957563 | CLARK | MICHAEL | NM | 90006535059 |
| 98362A88472B56 | KHALID | BELFAGEOUA | CO | 33098760884 |
| 9836319287B444 | LAKECHIC | HEARN | NC | 90014211928 |
| 98363211372B32 | JOSE | TRAVSTO | CO | 90011042113 |
| 98363819A41296 | STACEY | WRAY | PA | 90013928190 |
| 9836417594B588 | ROSA | MINJARES | OK | 90011801759 |
| 9836444142B245 | CHANTEL | BURNS | DC | 90006934414 |
| 9836521849 7B59 | LUIZ | ORTIZ | CO | 90012982184 |
| 9836531A15B531 | SAMANTHA | PALACIOS | NM | 90013063101 |
| 9836581198B175 | CECILIA | LATAKI | UT | 90011118119 |
| 98365984A72435 | JUSTIN | KOSSUTH | PA | 90014249840 |
| 9836636765B383 | SCOTT ALAN | MCKINNEY | OR | 90013743676 |
| 98366449172B3B | RYAN | PATRICK | CO | 90005534491 |
| 9836668865B548 | ARMIJO | ROBERT | NM | 90007996886 |
| 98367768572B22 | PAMELA | SISNEROS | CO | 33043827685 |
| 98367A24481639 | JUAN | ROMERO | KS | 90013160244 |
| 9836819215B548 | CHARMAINE | ROMERO | NM | 35052491921 |
| 98368A8967B458 | JULIAN | HASENZAHLI | NC | 90011520896 |
| 9836945672B62 | JENNIFER | ARNOLD | CO | 90007874456 |
| 983694A515B383 | TRISHA | TRUEAX | OR | 44571754051 |
| 98369513A77537 | ALFREDO | GARCIA | NV | 90006985130 |
| 9836963775B531 | ROCHELLE | GINSBERG | NM | 90013226377 |
| 98369877372B22 | EDWIN | ALEXANDER | CO | 90014748773 |
| 9836992A772B42 | MYRA | ALMANZA | CO | 90012349207 |
| 98369A8614B554 | CATHY | REYES | OK | 90012120861 |
| 98369A93772B32 | MINDY | HIRST | CO | 33034260937 |
| 9836B143A77537 | VIRGINIA | OROZCO | NV | 43054751430 |
| 9836B19A181637 | THERESA | GALE-SCOTT | MO | 90005091901 |
| 9836B653593755 | DENNIS | HINZMAN | OH | 90013376535 |
| 9836B716257126 | ERICK | ZUNIGA | VA | 90006587162 |
| 9837113698596B | KARLA | COVINGTON | KY | 90000701369 |
| 98371614A97B59 | ANDREW | CARBERRY | CO | 39095026140 |
| 98371717A57563 | ROBERT | DUBOIS | NM | 90006537170 |
| 98372A15697B59 | KAYLA | KLINKER | CO | 90014760156 |
| 9837316394B588 | JENNIE | JACKSON | OK | 90014871639 |
| 9837492A191882 | LINDSAY | HUTCHINS | OK | 21016769201 |

| | | | | |
|---|---|---|---|---|
| 98374A9AA81639 | SILVANO | VARGAS | MO | 90014930900 |
| 9837529584B554 | SAIRA | OCHOA | OK | 21584942958 |
| 98375876A41296 | EDDIE | LOCKE | PA | 90014508760 |
| 9837587A191882 | FRANCISCO | SILVA | OK | 21059178701 |
| 98375949772B62 | DARRELL | JONES | CO | 90013149497 |
| 9837648977282 | ERICA | TORRES | CO | 33063664897 |
| 983772A914B554 | JAMIE | ALFORD | OK | 90008822091 |
| 9837735A657563 | JOE | MARQUEZ | NM | 90008793506 |
| 98377A8594B949 | JEFFEREY | FURR | TX | 90002980859 |
| 9837814167242 | WILLIAM | COOK | CO | 90004421416 |
| 9837856672B229 | FRANK | EDMONDS | DC | 90004545667 |
| 983787A4241296 | CAROL | TAUSCHER | PA | 51060957042 |
| 9837971517242 | VERNON | HARRIS | CO | 33056887151 |
| 98379A93857563 | KELLEY | CREED | NM | 90011210938 |
| 9837B17364B554 | GLENDA | KELLY | OK | 90011311736 |
| 9837BA13993748 | JERROD | PAHSSEN | OH | 90005470199 |
| 9837BA9444B588 | RICHARD | KENNY | OK | 90014000944 |
| 9837BAA3261982 | ANTONIO | MAGDALENAD | CA | 90008430302 |
| 9838167AA2B948 | ALAN | CARDENAS | CA | 90007636700 |
| 98381A9815B383 | NICKESHA | BRYAN | OR | 90007260981 |
| 983826A294B554 | JASON | MOORE | OK | 90009926029 |
| 983831A3872B22 | MICHAEL | LUEVANO | CO | 90000291038 |
| 9838336A377537 | VANESSA | ORTIZ | NV | 90013733603 |
| 9838343935B383 | DINA | DEXHEIMER | OR | 90014174393 |
| 9838432423164B | JESSICA | GUFFEY | KS | 90004463242 |
| 9838436115B531 | ANTHONY | SANCHEZ | NM | 35086063611 |
| 98384627A72B56 | JAVIER | VILLANUEVA | CO | 33014336270 |
| 9838476218B175 | ROSARIO | ANDRADE | UT | 31015327621 |
| 98384971A72B22 | KI | RA | CO | 33012359710 |
| 9838499467B481 | JAICLLE | WHITEHAD | NC | 90011319946 |
| 9838515362B982 | ANDREA | SANCHEZ | CA | 90011411536 |
| 983852A7661927 | JAY | CARTER | CA | 46013492076 |
| 9838536187224 | KAY | YATES | CO | 90009723618 |
| 9838549872B22 | JACQUELYN | SIMS | CO | 90011404998 |
| 9838559365B25B | ERICA | PHILPOT | KY | 90005275936 |
| 98386392A4B554 | CORRIANNA | GOLDSMITH | OK | 90004753920 |
| 98386A76772B62 | ALFREDO | TOVAR-PINEDA | CO | 33014270767 |
| 9838821924B588 | AMY | WHITE | OK | 90011182192 |
| 983884A5272B24 | MARIA | BORUNDA | CO | 33066894052 |
| 9838853A64B588 | DARRIN | FREDERICK | OK | 90013265306 |
| 9838872194B949 | ERIC | JACKSON | TX | 76514447219 |
| 9838878845B383 | TYRONE | KELLY | OR | 90003147884 |
| 98389116A81634 | DISHAY | LASLEY | MO | 90012181160 |
| 9838949138B175 | RAM | RAI | UT | 90012974913 |
| 9838967AA3164B | JALAYNE | HARBERT | KS | 90015086700 |
| 98389A3275B548 | NOE | HERNANDEZ-BARRERAS | NM | 90013940327 |
| 9838B539877537 | ANA MARIA | MONTALVO | NV | 90006605398 |
| 9838B798672B56 | GILBERT | MENDEZ | CO | 33023927986 |
| 98391178672B32 | RAQUEL | ROCHA | CO | 90000101786 |
| 98391246A61977 | ANGEL | NUNEZ | CA | 90011172460 |
| 9839128895B548 | EDINA | PORTER | NM | 35010122889 |
| 983917A3A4B949 | MARELENE | MORROW | TX | 76592767030 |
| 9839211A88B347 | TAMERA | JONES | SC | 90011291108 |
| 9839227785B392 | SHARON | MOORE | OR | 90012652778 |
| 98392559172B24 | LONNELLE | CHAVEZ | CO | 33027365591 |
| 98392A5865B548 | DENNIS | GARCIA | NM | 35060960586 |
| 9839315865B383 | LINDA | MARCUM | OR | 90014601586 |
| 9839336214B949 | JANA | OZMENT | TX | 76578423621 |
| 9839361387B444 | NEREO | BETANCUR | NC | 90009526138 |
| 9839372543164B | CHRIS | SHAW | KS | 22005547254 |
| 98395798897B59 | ANDRES | GONZALEZ | CO | 39073107988 |
| 9839633757262 | RASHONDA | CLEMONS | CO | 90011113375 |
| 9839689988B131 | DORA | RIVAS | UT | 90004978998 |
| 983977A9141296 | RODNEY | WHITE | PA | 51077277091 |
| 9839788695B531 | FELIPE | SERNA-ZUÑIGA | NM | 35095858869 |
| 9839793372862 | CLAUDIA | BARDIN | CO | 90013939333 |
| 98397A62A72435 | ELSIE | HARKER | PA | 51001890620 |
| 983988A144B588 | REBECCA | FRALEY | OK | 90010618014 |
| 9839B453691882 | RAFAEL | LOPEZ | OK | 21084174536 |
| 9839B936A5B383 | TERESA J. | MARSHALL | OR | 90009469360 |
| 983B1253572B22 | MARY | FLORES | CO | 33049122535 |
| 983B282A991399 | QUINTON | LARSON | KS | 29068778209 |

| 983B2853172B22 | RODERICK | BRITTON | CO | 90014748531 |
| 983B2969891599 | ROSE | GONZALEZ | TX | 75034039698 |
| 983B356684B561 | TRINIKA | MCCLURE | OK | 21586555668 |
| 983B3A8495B548 | LUZ | SAUCEDO | NM | 90009880849 |
| 983B438744B949 | CARL | READ | TX | 90013623874 |
| 983B4484693755 | SHELLY | KNOX | OH | 64593264846 |
| 983B4486857122 | JUANA | BONILLA | VA | 90001854868 |
| 983B4A8774B554 | DERICKA | BOLDEN | OK | 90013760877 |
| 983B5173772B62 | JEREMY | VALDEZ | CO | 90015231737 |
| 983B5455393755 | ASHLEY | SHANK | OH | 90014954553 |
| 983B5641672B56 | ANTHONY | FERNANDEZ | CO | 33088936416 |
| 983B569A772B42 | JOSUE | DELA PUENTA | CO | 90007476907 |
| 983B59A7357563 | GABRIELA | PADILLA | NM | 90011399073 |
| 983B6259872B24 | ALEJANDRO | LUCAS | CO | 90014682596 |
| 983B6498257563 | LORENA | RUBIO | NM | 90014024982 |
| 983B6A54872B62 | TINA | KRAMER | CO | 90006250548 |
| 983B7129477537 | DANIEL | JACOBSON | NV | 90002851294 |
| 983B8555561927 | ARACELI | GARCIA | CA | 46087965555 |
| 983B9659681639 | ANGIE | RICO | MO | 90014716596 |
| 983BB51A957563 | LUIS | GUTIERRES | NM | 35509855109 |
| 983BB673641296 | DARREN | MCFARLAND | PA | 90012476736 |
| 983BB67547B444 | ANTONIA | DUBON | NC | 90011466754 |
| 983BB824772B32 | VICTOR | CASTRO | CO | 90012418247 |
| 983BB91914B588 | MARK | MILLS | OK | 90002829191 |
| 983BB964197B59 | JOSE | MARTINEZ | CO | 90014919641 |
| 98411529A4B949 | TYESHA | BOWAN | TX | 90014185290 |
| 98411A34381639 | ANNIE | PLOTNER | MO | 90014720343 |
| 984129A8793755 | EUGENE | MOOTY | OH | 90014329087 |
| 9841337994B954 | CHRISTOPHER | MONTGOMERY | TX | 90001653799 |
| 9841341A572B22 | BRANDI | SMITH | CO | 90010004105 |
| 98413747A4B554 | CHRISTINA | KILLINGER | OK | 90013097470 |
| 9841387145B548 | ATHENA | YAZZIE | NM | 90007068714 |
| 98413A84761977 | SEFCHOVICH | GABRIEL | CA | 90007150847 |
| 984141A998B175 | GAROLD | REED | UT | 90014071099 |
| 9841556434B554 | MARY | CARTER | OK | 90013695643 |
| 98415623A61973 | DAISY | LOPEZ | CA | 90008396230 |
| 98415759472B22 | KRISTY | VALDEZ | CO | 33005317594 |
| 984158A835B259 | FRANK | PARSONS | KY | 90004728083 |
| 98415A1934B588 | ASHANTI | COMMEY | OK | 90013100193 |
| 9841654444B554 | JAMES | GREAM | OK | 90014835444 |
| 98416975A8B175 | JOEL | GOMEZ RODRIGUEZ | UT | 90006239750 |
| 9841736813164B | MATTHEW | DENSON | KS | 90013933681 |
| 98417568A8B175 | CYNTHIA | CLEMENTS | UT | 90012655680 |
| 98417965372B56 | RACHELLE | KAAN | CO | 90005089653 |
| 9841834238B175 | XAVIER | DONELL | UT | 90012533423 |
| 9841959278B175 | KIANTE | POSTWAITE | UT | 90013195927 |
| 98419954697B59 | LORENZO | QUINTANA-GIO | CO | 39078969546 |
| 9841996854B588 | COLE | ANDERSON | OK | 90002219685 |
| 9841B89685B548 | JONATHAN | MONA | NM | 90014608968 |
| 9841BA58191599 | MARIA | ROBLES | TX | 75092740581 |
| 9842111647B444 | KRISTY | PEARSON | NC | 11059871164 |
| 984215AAA93755 | DANIELLE | KEITH | OH | 64590575000 |
| 9842162A597B59 | DAVID | SHOENINGER | CO | 90013166205 |
| 98422473A72B32 | STEPHEN | CRAFT | CO | 33036474730 |
| 98422664175B275 | MARISSA | AVERY | KY | 90001426417 |
| 98422A4654B949 | THARIAN | CELESTINE | TX | 90013520465 |
| 9842318584B554 | CINTHIA | MORAN | OK | 90014031858 |
| 98423A42481639 | EDGAR | HERRERA | KS | 90014720424 |
| 98424428172B56 | MANUELA | VERA | CO | 33081714281 |
| 98424666672B62 | EDGAR PAUL | MENA | CO | 90012986666 |
| 9842485A661977 | VENTURA | GUERRERO | CA | 90013818506 |
| 98424894572B3B | ALVA | SANCHEZ | CO | 33014478945 |
| 984253A1981639 | TYREE | HAMILTON | MO | 90012293019 |
| 98425A8A84B949 | KENYA | YOUNG | TX | 90012580808 |
| 98426589872B24 | YAMILETH | TORRES | CO | 90014135898 |
| 98426892272B22 | AARON | GRANGE | CO | 90014748922 |
| 98427464172B56 | NANCY | GARCIA | CO | 33013084641 |
| 98427628A55951 | GEORGIA | AGUILAR | CA | 49043266280 |
| 98427AA5581639 | JENNIFER | BLACK | MO | 90014720055 |
| 9842819193164B | JOHN | CAMPOS | KS | 90010661919 |
| 98428341A93755 | DARLENE | SEIBERT | OH | 64584103410 |
| 98428983A55951 | APRIL | HANDY | CA | 90014869830 |

| | | | | |
|---|---|---|---|---|
| 98428A9898B175 | AARON | FAVRO | UT | 90007440989 |
| 9842966735B599 | JOANNA | GARCIA | NM | 90010666673 |
| 98429892272B22 | AARON | GRANGE | CO | 90014748922 |
| 98429A6175B548 | HENRY | RAMIREZ | NM | 90013940617 |
| 98429A97672B62 | ALMA | RAMIREZ | CO | 33001380976 |
| 9842B1A3872B22 | MICHAEL | LUEVANO | CO | 90000291038 |
| 9842B619661927 | MARISELVA | MERAZ | CA | 46090826196 |
| 9842B882733638 | BRITTANY | HARRIS | NC | 90011268827 |
| 9842B962197B59 | JULIO | MARTINEZ | CO | 90003329621 |
| 98431A53677537 | DAX | MCKNIGHT | NV | 90014360536 |
| 9843249A397B59 | SHAWNA | BERNABE | CO | 39036214903 |
| 9843283964B554 | SONIA | ARRIOLA | OK | 90015138396 |
| 9843368AA72B62 | JESSICA | MATTHEWS | CO | 90014576800 |
| 98433737A7248B | SCOTT | WESLY | PA | 90011057370 |
| 98433A8AA97B59 | EDNA | MENDOZA-MARQUEZ | CO | 90013020800 |
| 9843426295B545 | NINETTE | DELUNA | NM | 90011942629 |
| 9843518695B531 | IVONNE | VAZQUEZ | NM | 90015301869 |
| 9843557A34B591 | JERRY | HOLLAND | OK | 90011865703 |
| 984367A855B331 | KELLI | KING | OR | 90000927085 |
| 98438337A72B94 | CAMILLE | PICKETT | CO | 90013793370 |
| 9843833AA91599 | BURGNER | STEVEN | TX | 75047623300 |
| 9843864867B2B24 | YEZICA | VALENCIANA | CO | 90014996486 |
| 9843893315B548 | DELIA | GUARDADO | NM | 90010109331 |
| 98438A66272B22 | JESUS | SANCHEZ | CO | 33090830662 |
| 9843913244B554 | MARK | SMITH | OK | 90007171324 |
| 9843997A391553 | ANTONIO | VIDALEZ | TX | 90011609703 |
| 98439A14957563 | JUAN | SAENZ | NM | 90011030149 |
| 9843B6A424B588 | FELIX | DIAZ | OK | 90011196042 |
| 9843B78225B531 | JOSE | MACIAS | NM | 90013067822 |
| 9843B78415B548 | VELMA | JACQUEZ | NM | 35049387841 |
| 9843B874A72B62 | MARIA | PEREZ | CO | 33093498740 |
| 9844172425B548 | JULIANA | HOUSTON | NM | 90007997242 |
| 9844174A472B62 | REJINA | BENEDITA FARRAR | CO | 33067807404 |
| 98441816A2B262 | ANDREA | JONES | DC | 90008958160 |
| 9844195957282 | ROSA | TAMAYO | CO | 33020669595 |
| 98441A32938525 | JANETH | CABALLERO | UT | 90011510329 |
| 9844264134B588 | AMANDA | LOPEZ | OK | 90011196413 |
| 98442688472B62 | IRMA | URBINA | CO | 33056656884 |
| 9844273713164B | MARIA | GALARZA | KS | 22073257371 |
| 98442A75676B63 | ORTEGA | PEDRO | CA | 90012480756 |
| 9844314238B175 | AHMED | HUSSEIN | UT | 90014071423 |
| 98443991A5B344 | ZONIA | ESCOBAR ANZUETO | OR | 44555549910 |
| 9844477362B56 | MIKE | BRENZIKOFER | CO | 90012197736 |
| 9844492328B175 | DAVID | OSORIO | UT | 90011119232 |
| 9844533825B383 | MICHEAL | HARDMAN | OR | 44537113382 |
| 98445343A3164B | TED | BRANSON | KS | 22088983430 |
| 984455A728B175 | EDGAR | MARTINEZ REYES | UT | 90013345072 |
| 9844591A255951 | BIVIANA | VIRGEN | CA | 90011119102 |
| 9844627AA5B548 | VICTOR | ALCOCER | NM | 35026212700 |
| 98446A4984B588 | ASUSENA | JIMENEZ | OK | 90005510498 |
| 98447259172B22 | JESSICA | LOUISE JACCAR | CO | 33044772591 |
| 984473A7491599 | JESUS | MORENO | TX | 90005293074 |
| 98447957172B62 | PENNY | MARTINEZ | CO | 90013939571 |
| 9844831444B554 | DANA | VALLEROY | OK | 90014333144 |
| 9844843A94B554 | JORDAN | ELMORE | OK | 90014364309 |
| 9844957635B383 | JUSTIN | AGENA | OR | 44597975763 |
| 9844967942B98B | ALEXANDRIA | NEVAREZ | CA | 90012416794 |
| 9844972A141296 | COLEMAN | MCCOWN | PA | 90007877201 |
| 9844B31188B175 | CASSEY | ANDERSON | UT | 90013463118 |
| 9844B38965B531 | ELENA | VOLPERT | NM | 90013643896 |
| 9844B41194B949 | PAYGO | IVR ACTIVATION | TX | 90014234119 |
| 9844B619551391 | BOB | WIZE | OH | 90010516195 |
| 98451378572B32 | MARI-CAMEN | GOMEZ | CO | 90011873785 |
| 9845237138B352 | CHUCK | ROTTMAN | SC | 90015373713 |
| 9845246A193732 | JAMES | ROBINSON | OH | 64544194601 |
| 9845261163B399 | JOSE | ROSARIO-GAMBOA | CO | 33090566116 |
| 9845264AA2B886 | JASON | RETHERFORD | ID | 42087636400 |
| 98452722372B56 | ELIZABETH | YNSUNZA | CO | 33058067223 |
| 98453A91993755 | SHARITTA | JONES | OH | 64575120919 |
| 9845413A272B3B | KARLA | SANCHEZ | CO | 90014481302 |
| 9845461A14B588 | CHERRI | BARBER | OK | 90014156101 |
| 98454935172B22 | MARISOL | VELOZ | CO | 33098109351 |

| | | | | |
|---|---|---|---|---|
| 98454A49897B59 | JOEL | CASTNER | CO | 90013410498 |
| 984557A3291599 | PAULA | JAQUEZ | TX | 90012347032 |
| 984562A925B548 | MICHAEL | BOLIN | NM | 90012732092 |
| 98456356472B24 | TERESA | DE RAMIREZ BARRIENTOS | CO | 90013623564 |
| 98456A4944B554 | MARIANA | PADILLA | OK | 90010920494 |
| 9845732344B524 | RACHEL | HOGG | OK | 90008883234 |
| 98457385272B62 | PATRICK | SMITH | CO | 33094173852 |
| 98457577972B62 | FILOMENA | VENEGAS | CO | 90015115779 |
| 98458256897B59 | PATRICIA | MOLINA | CO | 90013032568 |
| 9845828745B393 | SHAUN | FLOYD | OR | 90005802874 |
| 9845847AA72B42 | GABRIELA | MORALES | CO | 90009274700 |
| 984585A8A2B925 | POR | LEE | CA | 90008155080 |
| 98458A2A472B62 | KARI | POOLMAN | CO | 90000720204 |
| 98458A4A972B32 | ALFREDO | ZAVALA | CO | 33013960409 |
| 98459A79541296 | TROY | CYPHERT | PA | 90004760795 |
| 9845B486672B3B | MICHELLE | JEFFERSON | CO | 90000814466 |
| 9845B86399125B | MARCUS | BRIGHT | GA | 90009878639 |
| 98461378872B62 | ROSA | PEREZ | CO | 90009253788 |
| 9846154A85B545 | ROGER | ARNOLD | NM | 35086975408 |
| 98461A9AA71928 | NATHANIEL | ROGERS | CO | 90013080900 |
| 9846211518B131 | JONATHON | CORNEJO | UT | 31076981151 |
| 984623A8A2B925 | JESSICA | TRIPP | CA | 90008183080 |
| 9846328A591399 | JOSE | FELICIANO | KS | 90001602805 |
| 98463292372B32 | JENNY | GIRON | CO | 33082382923 |
| 9846377594B998 | MARCIE | GONZALEZ | TX | 90013837759 |
| 9846381283164B | RUBY | VARGAS | KS | 90012808128 |
| 98464627A72B32 | ALEXA | WHITE | CO | 90012606270 |
| 98464827797B59 | DANIEL | LUNDEEN | CO | 39038758277 |
| 98464935A5B548 | OFELIA | HERNANDEZ | NM | 35057039350 |
| 984652A3155951 | KENNETH | DOLAND | CA | 90014132031 |
| 98465476272B24 | HUE | VO | CO | 33073654762 |
| 9846563A761977 | SARAH | GARCIA | CA | 90007596307 |
| 9846591887 2B51 | ALLISON | DAY | CO | 90002099188 |
| 98465AA7797B59 | CHRIS | MAY | CO | 90014170077 |
| 9846633AA81635 | CHARLENE | FULLER | MO | 90014863300 |
| 98466636572B62 | HECTOR | HERNANDEZ | CO | 90013676365 |
| 98466637672B3B | ALEXIS | LARA | CO | 90009426376 |
| 9846679135B548 | MARGARET | ANAYA | NM | 90013537913 |
| 984677A5191599 | JOSE | BARRIOS | TX | 75092667051 |
| 984684A7281634 | REMIE | WALLAIMS | MO | 90006144072 |
| 98468A93891399 | JEREMY | NEIL | KS | 90014800938 |
| 984691A693B391 | HEATHER | OMALLON | CO | 33009071069 |
| 9846923A572B32 | VINCENT | HENNAGER | CO | 90014002305 |
| 9846B149861977 | JOSE LUIS | VERGARA | CA | 90010871498 |
| 9846B47775B531 | JOSE | MALDONADO | NM | 35087924777 |
| 9846B516193755 | KEVIN | JONES | OH | 90014585161 |
| 9846B792261977 | ELVER | CAMACHO | CA | 90015027922 |
| 9846B826872435 | JOHN | FRY | PA | 90014678268 |
| 9846B981A72B22 | BOONE | SENGALOUNE | CO | 33089319810 |
| 9847125A997B59 | BOBBY | MARTINEZ | CO | 90007992509 |
| 98471842972B62 | GLENDA | SMITH | CO | 90009978429 |
| 9847185A25B281 | DESIRE | NSHIMIRIMANA | KY | 68017668502 |
| 98472637A2B894 | KIRBY | WIDDICOMBE | ID | 90007796370 |
| 98472823372B42 | ANTONIO | BERNAL | CO | 90003698233 |
| 9847421A272435 | JUSTIN | TEETS | PA | 90014802102 |
| 98474A12141296 | THEODORE | SPENCER | PA | 51091290121 |
| 9847552218432B | OLIVIA | REESE | SC | 90010695221 |
| 9847584197 2B56 | LERAY | SMITH | CO | 33039608419 |
| 9847589325B25B | JEFFREY | EPLEY | KY | 68086908932 |
| 9847615454B554 | DANA | VINEY | OK | 90010921545 |
| 98476326197B59 | JESUS | GARCIA | CO | 39053693261 |
| 98476358972B3B | SHELI | ESPINOZA | CO | 90008333589 |
| 98476545372B42 | MARIA | DE RODRIGUEZ | CO | 33058915453 |
| 9847656764B588 | JEFFREY | BRITE | OK | 90014815676 |
| 98477223572B62 | JUAN | GARCIA | CO | 90002482235 |
| 98477764A72B42 | BRIELLE | SANCHEZ | CO | 90002447640 |
| 9847941624B554 | WILLIE | LINDSEY | OK | 90013854162 |
| 98479994172B3B | LISA | MUNGUIA | CO | 33033769941 |
| 9847B12547B444 | NARISHA | FOXX | NC | 11007141254 |
| 9847B51485B548 | NICOLE | SANCHEZ | NM | 90006425148 |
| 9847B533193755 | DESTINEY | SPIVEY | OH | 90014585331 |
| 9847B917255951 | JESSICA | FERNANDEZ | CA | 90011119172 |

| | | | | |
|---|---|---|---|---|
| 98481422572B22 | LEVCESAR | GONZALES | CO | 90005084225 |
| 984814A2777537 | CLAUDIA | SAN JUAN ALZAGA | NV | 43017104027 |
| 9848163255B531 | LORRE | SHEMEK | NM | 35048216325 |
| 984818A439125B | MISTY | HURST | GA | 90007508043 |
| 98482516772B62 | BRYAN | HUTSON | CO | 90000255167 |
| 9848254834B949 | BRANDON | JORDAN | TX | 90009025483 |
| 9848373288B175 | DANIELLE | SANDOVAL | UT | 31011077328 |
| 98483A43341296 | JOHNIE | BATTEN | PA | 90012400433 |
| 9848473927B444 | MARCUS | OGLESEY | NC | 90010937392 |
| 9848483A347871 | SHARITHA | RIDGEWAY | GA | 90008348303 |
| 98484919A55951 | KEVIN | NEWBILL | CA | 90011119190 |
| 9848534A581639 | ENRIQUE | CORONADO | MO | 90004363405 |
| 984861A414B554 | SIRILO | MARTINEZ | OK | 90012041041 |
| 9848638894B949 | KAMMIE | CHANDLER | TX | 90010653889 |
| 98486A45172B22 | MATTHEW | MANTHE | CO | 90008290451 |
| 9848715975137B | CHRISTINA | CRUZ | OH | 66008361597 |
| 984874A5961977 | JESUS | MARTINEZ | CA | 90011414059 |
| 9848778154B249 | HEATHER | SCHLUCKEBIER | NE | 90010717815 |
| 98487961A72B24 | AGUSTIN | PATRICIO | CO | 90005539610 |
| 9848861322B32 | OAKLEY | EISEL | CO | 90011966132 |
| 984886A6293755 | KEVIN | TRAPP | OH | 64553296062 |
| 98489558772B62 | ALFONSO | SILVA | CO | 90011665587 |
| 9848B194181634 | MARTHA | KELLEY | MO | 29012971941 |
| 9848B577472B62 | JUAN | HERRERA | CO | 90015115774 |
| 9848B756861977 | CARLOS | RAMIREZ | CA | 46001207568 |
| 9848BA93972B42 | FELICIA | HERNANDEZ | CO | 33058410939 |
| 98491566A2B982 | JENNIFER | DOCTORS | CA | 90014695660 |
| 9849185A472435 | DAILYNN | MURIEL | PA | 90014888504 |
| 984921A1977537 | GERARDO | AMAYA | NV | 90014131019 |
| 9849239A65B531 | MATSEN | RENEE | NM | 90008843906 |
| 98492AA1672B3B | SERGIO | CHAVIRA CORRALES | CO | 90012800016 |
| 9849326384B949 | JESSICA | KENDRICK | TX | 90015172638 |
| 984933A9572B42 | JOSE | LOPEZ | CO | 33015863095 |
| 98493935A4B588 | YASMIN | MENDEZ | OK | 90013089350 |
| 9849424A672B3B | ANA MARIE | LACEY | CO | 90013022406 |
| 9849427A A5B548 | VICTOR | ALCOCER | NM | 35026212700 |
| 9849433877B163 | GABINO | SANDOVAL | ND | 90015183387 |
| 98494449272B24 | SACARMENTO | GUZMAN | CO | 90011744492 |
| 98494721972B32 | ADRIAN | REYES | CO | 90011467219 |
| 98494885372B62 | CARMELLA | JONES | CO | 33050498853 |
| 9849512474B554 | STACIE | COLEMAN | OK | 90014421247 |
| 98495361A97B59 | PATRICK | SOLORZANO | CO | 90013293610 |
| 9849617665B548 | SARA | SIGALA | NM | 35090241766 |
| 9849734A27B163 | RAYMONDO | GUERRERO | ND | 90015183402 |
| 98498218A57563 | MANUEL | RIVERA | NM | 90011372180 |
| 9849871364B949 | WILLIAM | MARTINEZ | TX | 90015207136 |
| 9849891814B588 | CHARLENE | FALEPOUONO | OK | 90015229181 |
| 98498A98291599 | LOURDES | VILLA | TX | 90002270982 |
| 984992A3261927 | BETTY | RUTH | CA | 90007842032 |
| 9849984472B263 | LEONCIO | NAVA-FLORES | DC | 81064398447 |
| 9849997AA5B531 | LANHUONGTH | TRAN | NM | 35014119700 |
| 98499A26881626 | ASHLEY | BLAIR | MO | 90006380268 |
| 98499A33397B59 | LUIS | SALDIVAR | CO | 90005990333 |
| 9849B235A4B554 | JESSICA | STRUCKER | OK | 90014192350 |
| 9849B399791321 | GARAY | BONIFACIA | KS | 29004363997 |
| 9849B491372B24 | CORY | OTT | CO | 33086954913 |
| 9849B511255951 | KEOSUPHANH | SNOW | CA | 90011155112 |
| 9849B786A5B548 | MARK | RODRIGUEZ | NM | 90011227860 |
| 984B1179572B62 | FAUSTINA | ADZO | CO | 33083531795 |
| 984B1511A7B464 | CESAR | SYKES | NC | 90005295110 |
| 984B1997897B59 | TRAVIS | DUVALL | CO | 39086699978 |
| 984B1A4894B949 | NATIVIDAD | SAVALA | TX | 90011750489 |
| 984B236A377537 | VANESSA | ORTIZ | NV | 90013733603 |
| 984B2519557563 | JEREMY | MARQUEZ | NM | 90010415195 |
| 984B2544172B3B | JEFFREY | BALDON | CO | 33083285441 |
| 984B2728997B59 | STEPHANIE | PALMIER | CO | 90005877289 |
| 984B2745377537 | JOHN | ANDERSON | NV | 90010877453 |
| 984B3145872B42 | RITA | COOPER | CO | 90004421458 |
| 984B3181761977 | GRISELDA | FABIAN | CA | 90012771817 |
| 984B3198581639 | HOWARD | JACKSON | MO | 90014731985 |
| 984B3836872435 | MELISSA | WILFANG | PA | 90014528368 |
| 984B4755193732 | JAMOUL | LAWSON | OH | 64516707551 |

| 984B528615B383 | JASMINE | PEREZ | OR | 90013652861 |
| 984B533497B444 | LAVERNE | AGURS | NC | 11087383349 |
| 984B5613191357 | ROBERT | GRANTZ | KS | 29094876131 |
| 984B6492672B32 | MARGARET | ARGUELLO | CO | 90007974926 |
| 984B6895497B59 | NEIRA | MOLINAR | CO | 90003098954 |
| 984B6911772B56 | HECTOR | DIAZ | CO | 90009859117 |
| 984B7184A61977 | DREABON | MCGEE | CA | 90002111840 |
| 984B71A4172B22 | BRYAN | KNIGHT | CO | 33010051041 |
| 984B7392393755 | DAINA | GRAY | OH | 90011403923 |
| 984B7679691882 | JESUS | HARO | OK | 90013696796 |
| 984B83A2791399 | STARR | RODRIGUEZ | KS | 29001993027 |
| 984B853468B175 | SHELLTON | JEAN BAPTISTE | UT | 90014525346 |
| 984B8934472B3B | ROGER | ABEYTA | CO | 90007879344 |
| 984B9136A81634 | JAIME | MOORE | MO | 29003191360 |
| 984B9159872B24 | SERGIO | HERNANDEZ | CO | 33054351598 |
| 984B9163A8B175 | RAUL | RENOBA | UT | 90015231630 |
| 984B9225972B3B | JORGE | FLORES | CO | 90012722259 |
| 984B993A291526 | MARK | BROWN | TX | 90002769302 |
| 984BB31615B548 | AIDA | RAMOS | NM | 35094503161 |
| 984BB376855951 | IVAN | FERRUZOLA | CA | 90003873768 |
| 984BB418457126 | YOLISS | ZELADA | VA | 90007964184 |
| 984BB5A9191399 | MARY | WALKER | KS | 29042005091 |
| 984BB88713164B | MARIA | DOVE | KS | 90012028871 |
| 9851144255B548 | JEWELIANA | URBAN | NM | 90007794425 |
| 9851168624B523 | MARGARITA | HERNANDEZ | OK | 90009046862 |
| 98511A3161977 | ZENOBIA | ANDERSON | CA | 46004238031 |
| 98511A19472B62 | VERONICA | VILLANUEVA | CO | 33083400194 |
| 9851246377B444 | VALORY | DUNN | NC | 90000904637 |
| 985124A5291599 | ESTELA | MARTINEZ | TX | 75038544052 |
| 9851252998B175 | LARRY | HANSEN | UT | 90014355299 |
| 9851281595B548 | CIERA | BLACKSHEAR | NM | 90011228159 |
| 985131A344B588 | EDNA | WARE | OK | 90010991034 |
| 9851368375B281 | YOLANDA | REDMOND-GLENN | KY | 90006426837 |
| 98513A29261977 | DAN | MONJARAZ | CA | 90008680292 |
| 98514248472B56 | ERIKA | PALACIOS | CO | 90009842484 |
| 98514253A91399 | BRIAN | WILLIAMS | KS | 29017662530 |
| 985142A7A7B434 | ALMA | SANCHEZ | NC | 90007422070 |
| 9851512245B524 | RICK | TRUJILLO | NM | 90012911224 |
| 9851554314B588 | MINDY | KIPLINGER | OK | 90014585431 |
| 9851591328B175 | AL | AL-BAYATI | UT | 90014729132 |
| 9851596685B383 | JOSE | BARRANCA | OR | 90015239668 |
| 98515A92641296 | JASMINE | HART-MIKE | PA | 90014840926 |
| 9851627714B588 | CHRIS | JOHNSON | OK | 21597462771 |
| 98516598572B24 | ALEX | HERNANDEZ | CO | 90011685985 |
| 985169A7472B22 | ARDON | GUEVARA | CO | 90014749074 |
| 9851733125B548 | CECILIO | HERNANDEZ | NM | 35031713312 |
| 985178A375B383 | DESIREE | THORN | OR | 44523618037 |
| 98517A9368B181 | JAMIE | SMITH | UT | 90009230936 |
| 98518583A91399 | JOAN | RODRIGUEZ | KS | 90014965830 |
| 98518A67591599 | CRISTINA | LOPEZ | TX | 90012310675 |
| 98519296172B3B | MARIA | DE IBARRA | CO | 90010712961 |
| 98519432672B32 | MARCO | MIRNADA | CO | 90009564326 |
| 985195A8297B59 | FELICIA | MUNOZ | CO | 90013645082 |
| 9851B163493755 | CORY | PRATT | OH | 90010751634 |
| 9851B244A72B62 | BRANDIE | CHAVEZ | CO | 33038672440 |
| 9851B613472B24 | GARY | DESMARIS | CO | 33086956134 |
| 9851B8A8881634 | ERIKA | RIOS TECORICHE | MO | 90014178088 |
| 9852111914B565 | LARRY | THOMPSON | OK | 90008001191 |
| 9852114464B554 | YOLANDA | KING | OK | 90012041446 |
| 985212A475B275 | FELICIA | SMYZER | KY | 90008672047 |
| 98521486672B3B | MICHELLE | JEFFERSON | CO | 90000814866 |
| 98521A34684348 | MAHLON | DRAKE | SC | 14586890346 |
| 9852227A255951 | CENOBIO | BENITEZ | CA | 49073022702 |
| 9852237472B42 | TONY | REYES | CO | 90011713374 |
| 9852243844B949 | RAUL | DIAZ | TX | 90009434384 |
| 985227A3157563 | NANCY | GOMEZ | NM | 90014737031 |
| 9852298514B554 | SIERRA | RAY | OK | 90012119851 |
| 98522A17677537 | DWAYNE | LAWRENCE | NV | 43067050176 |
| 9852345295B531 | APRIL | ROMERO | NM | 35090154529 |
| 9852381545B383 | ELISHA | WESLEY | OR | 90009518154 |
| 98524849772B32 | HELGA | CRAWFORD | CO | 90004868497 |
| 98524A1A95714B | GERMAN | MALDONADO | VA | 90001770109 |

| | | | | |
|---|---|---|---|---|
| 9852511495B383 | A | MOE | OR | 44510711149 |
| 98526934172B24 | MICHAEL | SCHISSLER | CO | 33062069341 |
| 985272893164B | CANDACE | SCHOENBERGER | KS | 90010652289 |
| 9852748715B383 | KARA | CHURCH | OR | 90014574871 |
| 98527AA2372B22 | JUANITA | DOMINGUEZ | CO | 33051710023 |
| 9852898274B949 | JUAN | HERNANDEZ | TX | 90012519827 |
| 98528A5A19125B | EVE | HEYWARD | GA | 90010480501 |
| 98528A7188B175 | NICHOLAS | MATSON | UT | 90013080718 |
| 9852919574B554 | EDUARDO | VALENZULEA | OK | 90010921957 |
| 9852942294B563 | PAUL | SIDDONS | OK | 90014034229 |
| 9852997555B383 | LAURA | RITCHIE | OR | 90014769755 |
| 98529A2A277537 | CECILIA | AVALOS | NV | 90009090202 |
| 9852B34585B383 | RYAN | KUMM | OR | 90013333458 |
| 9852B663972B3B | TSIGE | WOLDEYES | CO | 90011436639 |
| 9852B722A93755 | TAMARA | FROST | OH | 90004517220 |
| 9852B825A72B62 | ANTONIO | MALDONADO | CO | 33049608250 |
| 9852B91494B949 | ALBERTO | GARCIA | TX | 90006369149 |
| 985311375B548 | DEANDRE | BROWN | NM | 90013941337 |
| 98531279872B42 | KEN | ZAMORA | CO | 33010012798 |
| 9853163A172B22 | TIFFANY | ELLIS | CO | 90010576301 |
| 9853211595B383 | SILVER | LUEY | OR | 90014161159 |
| 98532278872B3B | JOHN | NEWMAN | CO | 90013652788 |
| 98532547572B62 | JUSTIN | MONTOYA | CO | 90013805475 |
| 98532914572B22 | JAMIE | HENRY | CO | 90011089145 |
| 98532A2A877537 | DARREN | BAKONDI | NV | 43036460208 |
| 985339A235B531 | GAY | BROWN | NM | 90006539023 |
| 98534577472B62 | JUAN | HERRERA | CO | 90015115774 |
| 985348898SB548 | MAMIE | YBARRA | NM | 90012398898 |
| 9853537614B554 | NOHEMI | REYES | OK | 90014873761 |
| 9853541238B175 | JORGE | BUSTAMANTE | UT | 90012534123 |
| 98536254A91592 | MARLOU | ALVAREZ | TX | 90010842540 |
| 9853634398B175 | BANDY | MAR | UT | 90006013439 |
| 9853698974B588 | TERRESA | STRECK | OK | 21571789897 |
| 98536A64872B62 | SHOBY | HANNAH | CO | 90013990648 |
| 9853713847238 | NANCY | GUTIERREZ | CO | 90012611384 |
| 98537321A81634 | NICHELLE | HOLLND-HAWKINS | MO | 29061443210 |
| 98537354A77537 | JOCLYN | FRAZIER | NV | 43060833540 |
| 985376A124B554 | DOUGLAS | JUERGENS | OK | 90011576012 |
| 9853772A941296 | JASON | GENTILE | PA | 51088517209 |
| 98538271A93755 | LAUREN | WHITMAN | OH | 90000332710 |
| 9853847625B531 | KATHERINE | HANNING | NM | 90012184762 |
| 9853887AA97B59 | CHON | WATSON | CO | 90014418700 |
| 9853973784B588 | LINDSAY | WILSON | OK | 90010107378 |
| 98539751A7B444 | JESSICA | GREEN | NC | 90015027510 |
| 9853B53785B531 | ANABEL | DURON | NM | 90010555378 |
| 9853B734657563 | NANCY | SALAS | NM | 90014737346 |
| 9853B895197B59 | DIANA | GUERRERO | CO | 90013038951 |
| 98541457972B56 | BARTHA | ZUNIGA | CO | 33026004579 |
| 9854241A25B531 | JOHN | FONTANEZ | NM | 90012274102 |
| 98543173A4B588 | DASHAREY | HOWETH | OK | 90011211730 |
| 98543311472B42 | ASTAN | DAOU | CO | 33071983114 |
| 985434A8481639 | WILLIAM | DENNIS | MO | 90014764084 |
| 9854385264B949 | DOUGLAS | BAKER | TX | 90010398526 |
| 9854418A64B554 | ANGELO | COOPER | OK | 90009531806 |
| 9854432744B588 | DEAN | MORGAN | OK | 21553973274 |
| 9854457484B949 | KIMBERLY | ROYER | TX | 90012975748 |
| 9854465A672B3B | MANUEL | CASTILLO | CO | 33088736506 |
| 98544A44657563 | CELIA | ONTIVEROS | NM | 90011180446 |
| 9854536225B531 | DIANA | PINTO | NM | 90010293622 |
| 985454A4A5B548 | LAMONIQUE | DAVIDSON | NM | 90012344040 |
| 9854574188B175 | CASIE | FOSTER | UT | 90013887418 |
| 9854598348B175 | PAYGO | IVR ACTIVATION | UT | 90011119834 |
| 98545A44657563 | CELIA | ONTIVEROS | NM | 90011180446 |
| 98545A6A955951 | GABRIEL | LOPEZ | CA | 90010460609 |
| 9854618194B588 | MELVIN | SWAN | OK | 90011211819 |
| 985472A8397B59 | ROBET | SABALA | CO | 90009222083 |
| 9854749568B175 | COURTNEY | CLARKE | UT | 90009814956 |
| 985474A833164B | PATRICIA | BARRERA | KS | 22064884083 |
| 98547821272B42 | LUANNE | ROMERO | CO | 90012418212 |
| 9854786A55B531 | ERIKA | FACIO | NM | 90014058605 |
| 9854793135B548 | LAURA | HANEAHAN | NM | 90002599313 |
| 9854795434B554 | IRMA | RAMIREZ | OK | 90009999543 |

| 98547957972B22 | MARCUS | MEDINA | CO | 33040989579 |
| 9854845217B444 | ROCIO | SAUCEDO | NC | 90014214521 |
| 9854911A172B24 | NATALIE | FRESQUEZ | CO | 33097781101 |
| 9854942274B949 | ELIEZER | FUENTES CENTRO | TX | 90014334227 |
| 98549A54391599 | MIREYA | GARCIA | TX | 90008060543 |
| 9854B272491599 | VILMA | MACIAS | TX | 90010172724 |
| 9854B436381639 | DARTANIAL | JACKSON | MO | 90014734363 |
| 9854B869672B24 | APRIL | CHAPA | CO | 33087958696 |
| 98551481472B32 | NATHEN | WILSON | CO | 33056764814 |
| 98551831372B56 | JANIE | BREACKENRIDGE | CO | 90002878313 |
| 98551A92781634 | NOLAN | YOUNG | MO | 29088030927 |
| 985527A374B26B | FLOR | LOPEZ | NE | 90004547037 |
| 985529A654B949 | JASON | GOLSTON | TX | 90012719065 |
| 9855455894B588 | ROJELIO | GONZALEZ | OK | 90015285589 |
| 98554A28793755 | PIERESAUN | COMMINEY | OH | 90013030287 |
| 985555A5297B59 | MICHAEL | SANTANA | CO | 90011855052 |
| 985561A7357563 | SONIA | RODRIGUEZ | NM | 90011271073 |
| 98556419A91399 | DIGNA ROSA | GAMES-REYES | KS | 90011794190 |
| 9855661953B37B | JAIME | DIAZ | CO | 90009816195 |
| 985571A864B588 | CASEY | LARIMORE | OK | 90014131086 |
| 9855766A83164B | WESLEY | YOUNG | KS | 90012256608 |
| 98557A93441296 | KIMBERLY | SHOESCRAFT | PA | 90010740934 |
| 985582A3941296 | D | YOUNG | PA | 90012262039 |
| 98559354A72B42 | PAOLA | ROSAS | CO | 90011713540 |
| 9855942565B399 | SARAH-ANN | TORRES | OR | 90002694256 |
| 9855976725B383 | LEAH | EGOS | OR | 90012507672 |
| 9855B21925B531 | DEBBIE | CUSTER | NM | 35038162192 |
| 9855B367A55951 | PATRICK | STEVENS | CA | 90012193670 |
| 9855B98514B554 | SIERRA | RAY | OK | 90012119851 |
| 9855B991681634 | MONET | THOMPSON | MO | 29081159916 |
| 9855B9AAA91399 | ANDREA | KISEE | KS | 90005839000 |
| 9855BA58A5B383 | LAURA | HEINER | OR | 44510720580 |
| 9856146377B444 | VALORY | DUNN | NC | 90000904637 |
| 985615A6357563 | ERASMO | AGUIRRE | NM | 90011275063 |
| 98561757172B62 | SILVIA | CHAVEZ-VERDUGO | CO | 33025587517 |
| 98561A15891599 | JOSE | MADRID | TX | 90011920158 |
| 98561A7495B548 | GLORIA | ALIRES | NM | 35091500749 |
| 98561AA8731422 | HANNAH | DOLLINGER | MO | 90006960087 |
| 9856351144B588 | HUGO | ROJO | OK | 90011215114 |
| 9856376667B444 | GERRIA | FORMAN | NC | 90014527666 |
| 9856384A15B548 | JOANNA | RIOS | NM | 35005318401 |
| 98563963722B62 | MANUEL | ROYBAL | CO | 90013939632 |
| 9856418484435B | LAURETTA | JENKINS | MD | 90015471848 |
| 98564942A61977 | OCTAVIO | ORDAZ | CA | 90014699420 |
| 98565163A4B949 | RAMIRO | MARQUEZ | TX | 90006351630 |
| 9856541445B383 | AMY | OWOTOR | OR | 90015024144 |
| 98565A49457132 | NICK | COFER | DC | 90004650494 |
| 98565A62855951 | LUIS | BENAVIDEZ | CA | 90008870628 |
| 98565A98372B22 | OCTAVIO | MUNOZ | CO | 33081210983 |
| 9856635A15B531 | ESTEVAN | GARCIA | NM | 90014393501 |
| 98566877497B59 | ADIJA | DIAMANT | CO | 90006288774 |
| 98566971972B62 | MEGAN | WOLF | CO | 90013939719 |
| 98566A98372B22 | OCTAVIO | MUNOZ | CO | 33081210983 |
| 98567135A72B22 | ALMA | CORTEZ | CO | 33013431350 |
| 9856768285B383 | TRACY | LONG | OR | 90011316828 |
| 98567A4AA72B56 | LISA | PEREZ | CO | 33003490400 |
| 9856834A85B531 | KIMBERLEY | HARRIS | NM | 90013513408 |
| 98568622497B59 | FRANCISCO | SILVA | CO | 90013416224 |
| 98568A39772B24 | LISA | KNOBBS | CO | 90001870397 |
| 98569482972B22 | STEPHEN | RETTIG | CO | 33012364829 |
| 9856951265B383 | VERA | KATLAPS | OR | 90010375126 |
| 9856975A58B175 | KYLE | CURTIS | UT | 90011897505 |
| 9856B486897B21 | MERRITT | HARTSON | CO | 90007814868 |
| 9856B68285B383 | TRACY | LONG | OR | 90011316828 |
| 9856B797855951 | MELISSA | FONTANILLA | CA | 90012507978 |
| 9856B9A325B548 | TIM | BUCKLER | NM | 35045389032 |
| 9856BA98372B22 | OCTAVIO | MUNOZ | CO | 33081210983 |
| 985711A574B588 | JUSTIN | HOBBS | OK | 90013091057 |
| 9857124475B54B | BORRIAS | PONCE | NM | 90013452447 |
| 9857176997B444 | GREGORY | WATKINS | NC | 90010467699 |
| 9857185818B175 | SIMMONS | KESHA | UT | 31088498581 |
| 9857263A672B3B | DENISE | LEJA | CO | 90007826306 |

| | | | | |
|---|---|---|---|---|
| 9857489714B588 | JESSIE | SCOTT | OK | 90010688971 |
| 98575798972B32 | MIA | MOORE | CO | 33036247989 |
| 98576122472B24 | DAVID | NAJERA | CO | 33088521224 |
| 9857625A177537 | TANEISHA | MITCHELL | NV | 43098672501 |
| 98576A36255979 | ROSARIO | RANGEL | CA | 90010360362 |
| 98577655672B22 | BEVERLY | HARPER | CO | 90010576556 |
| 985776A7581639 | VIKKI | FREE | MO | 90009876075 |
| 9857817225B548 | YENY | FLORES-CORONADO | NM | 90013941722 |
| 98578221772B3B | JENNIFER | BARSI | CO | 90014092217 |
| 9857858A35B531 | CHRISTOPHER | VIGIL | NM | 90012935803 |
| 985788A6393755 | DAWNA | MILLER | OH | 64591178063 |
| 985794A498B175 | CLARENCE | HOLMES | UT | 31060744049 |
| 98579985372B32 | DYLAN | LATOSKI | CO | 90000907853 |
| 9857B32518B175 | LAUREN | HARDY | UT | 31054163251 |
| 9857B32915B394 | ROB | GUNN | OR | 44017043291 |
| 9857B577757563 | EVANGELINA | RIOS | NM | 90014745777 |
| 9857B5A7991599 | CARLOS | MANRIQUEZ | TX | 90013015079 |
| 9857B815872B3B | MARMOLEJO | JOSE | CO | 90007108158 |
| 9857BA5AA72B32 | JOSH | SURNER | CO | 90012300500 |
| 9857BA98493755 | TIFFANY | HENSLEY | OH | 64541360984 |
| 9858193944B554 | ANIKA | MIDDLETON | OK | 90014249394 |
| 98581942772B32 | VICKI | BLAIR | CO | 33019699427 |
| 985819613316 4B | JANAYA | PAYNE | KS | 90001689613 |
| 98582369172B24 | ANTONIO | JARAMILLO | CO | 33078213691 |
| 985823A5561977 | DENISE | MANGE | CA | 90004493055 |
| 9858329A741296 | DEBRA | GRAY | PA | 51092582907 |
| 9858394845B548 | GIL | RENE VARELA | NM | 35054119484 |
| 98584A34177537 | AUTUMN | HEPNER | NV | 43063490341 |
| 9858578765B383 | ARUNA | K ANAND | CA | 44505567876 |
| 98587457972B56 | BARTHA | ZUNIGA | CO | 33026004579 |
| 9858857A861977 | SARAH | COTA | CA | 90013445708 |
| 98588A1824B554 | CASTRO | MORENO | OK | 90001990182 |
| 9858912624B588 | JOSE | LIRA | OK | 90013101262 |
| 9858924778B175 | JUAN | MEDINA | UT | 31075882477 |
| 98589571597B59 | VANESSA | GARCIA | CO | 90014005715 |
| 9858B287A72B22 | MANUEL | LUNA | CO | 90011342870 |
| 9858B38A75B548 | MIGUEL | LOPEZ DIAZ | NM | 90014953807 |
| 9858B529181639 | TYRELL | MONTGOMERY | MO | 90014735291 |
| 9858B683955951 | MARTHA | HERNANDEZ | CA | 90015006839 |
| 9858B787591399 | MELISSA | PILCHER | MO | 29009547875 |
| 985918A5141296 | THOMAS | WALAS | PA | 51074678051 |
| 98592A71531447 | BILL | HILL | MO | 90004640715 |
| 98592A81272B22 | EVER | VILLA MOLINA | CO | 90008290812 |
| 9859366584B588 | SHANNON | JACKSON | OK | 90011216658 |
| 9859466584B588 | SHANNON | JACKSON | OK | 90011216658 |
| 9859513944B588 | DANI | PORTERFIELD | OK | 90013101394 |
| 985955A2971922 | DIANE | CHANCY | CO | 90014095029 |
| 98595A19357563 | VANESSA | AMADOR | NM | 90006840193 |
| 9859629333B399 | VANESSA | SIERRA | CO | 90009422933 |
| 98596343972B42 | ULISES | SALGADO | CO | 90010083439 |
| 98596797A91599 | KENNY | DOMINQUEZ | TX | 90013267970 |
| 98596A19357563 | VANESSA | AMADOR | NM | 90006840193 |
| 985974AA14B554 | LOURDES | MOREL | OK | 90012754001 |
| 9859769775B548 | SILVIA | BARRIENTOS | NM | 35091636977 |
| 9859891372B22 | ROSARIO | CHAVEZ | CO | 90001929913 |
| 9859914724B588 | JOEY | WOLF | OK | 90013101472 |
| 9859917794B949 | EULISICA | MOFFETT | TX | 90012521779 |
| 9859989472B22 | ENRIQUE | RODRIGUEZ | CO | 90010888984 |
| 9859982672B24 | JOSE | ORLANDO | CO | 90014999826 |
| 9859B444A5B383 | RENEE | MADRID | OR | 90013724440 |
| 9859B46A781634 | JESSICA S MEALS | ON WHEELZ LLC | MO | 90013154607 |
| 9859B648673297 | OSCAR | PACHECO | NJ | 90014846486 |
| 9859B72175B25B | RUTH | REED | KY | 68001537217 |
| 985B1278561977 | MELISSA | RODRIGUEZ | CA | 90012772785 |
| 985B1465997B59 | DAVID | AUSTIN | CO | 90010574659 |
| 985B156825B531 | JOSEPH | MAES | NM | 35045295682 |
| 985B2352281639 | RAMIRO | MEJIA | MO | 90014733522 |
| 985B2527572B62 | NERY | LIZETH | CO | 90003425275 |
| 985B278658B175 | ABBIE | ENOS | UT | 90015087865 |
| 985B3163755951 | JASON | CRAIG | CA | 49092501637 |
| 985B335A88B175 | DEAN | PEARSON | UT | 90011133508 |
| 985B342595B548 | EMILY | MONTGOMERY | NM | 90013204259 |

| 985B3AA5191399 | JUANA | DERAS | KS | 90000440051 |
|---|---|---|---|---|
| 985B4151972B42 | KARL | WANEKA | CO | 33018081519 |
| 985B4353881639 | AMALIO | CABALLERO FLORES | MO | 90014733538 |
| 985B4643457563 | JULIE | TRIPLETT | NM | 90014736434 |
| 985B4855861927 | HUGO | JUAREZ | CA | 46083378558 |
| 985B4A71572B3B | BYRON | FROMM | CO | 33077750715 |
| 985B5547A4B949 | TOMMY | WOODCOCK | TX | 90005145470 |
| 985B5557561977 | WAKYSE | CASEY | CA | 90012225575 |
| 985B5558A72B56 | ISAAC | VILLA-VILLA | CO | 33074885580 |
| 985B5814661977 | TONI | MILLER | CA | 90011478146 |
| 985B5923577537 | RICHARD | CONTRERAS | NV | 43043549235 |
| 985B6346A7B163 | BRANDO | HURTADO | ND | 90015183460 |
| 985B653534B588 | JESSICA | POTTER | OK | 90014865353 |
| 985B762965B344 | CHARLES | NEMETH | OR | 90009506296 |
| 985B7727591599 | JOHNNY | DEANDA | TX | 90009237275 |
| 985B7842861977 | ERIBERTO | BECERRA | CA | 90014878428 |
| 985B7972391882 | MARIAH | WELCH | OK | 21083569723 |
| 985B8111891399 | KENNETH | HARRIS | KS | 90015131118 |
| 985B861A693732 | CHAD | KENNEDY | OH | 64516856106 |
| 985B887144B554 | LEYMAN | BARRIOS | OK | 90009458714 |
| 985B8958772B3B | DANIEL | SMITH | CO | 90007879587 |
| 985B9365881639 | MARGIE | MONROE | MO | 90014733658 |
| 985B9821381634 | SETH | HORTON | MO | 90011938213 |
| 985B9994891955 | KENDRA | COOPER | NC | 17038979948 |
| 985B999934B588 | RAUL | BUSTOS | OK | 90013089993 |
| 985BB26924B554 | CASSANDRA | WALKER | OK | 90008822692 |
| 985BB436177537 | GARY | SCHAIDLE | NV | 43084804361 |
| 9861245497287 | ROSIO | MARTINEZ | CO | 90010674549 |
| 986125A1472B22 | RICARDO | ZARATE | CO | 90011405014 |
| 9861279398B141 | DEVAN | PETERSEN | UT | 90011017939 |
| 9861279755B548 | MARK | KESSLER | NM | 35087037975 |
| 98612856A3164B | JOSE | LOPEZ | KS | 90008408560 |
| 98612A49A93755 | KENNETH | RUSSELL | OH | 64539630490 |
| 98613172472B62 | SAVANNA | GUERRA | CO | 33014681724 |
| 98613219A5B548 | CRYSTAL | CHAVEZ | NM | 35046312190 |
| 9861331A881658 | STEPHANIE | SMITH | MO | 90013553108 |
| 98613917172B32 | ERIC | FACAIN | CO | 33069279171 |
| 98613994372B24 | DONALD | ROACH | CO | 90014999943 |
| 9861447A272B3B | ROBERT | KEETON | CO | 90006074702 |
| 9861483664B588 | WILLIAM | JORDAN | OK | 90013768366 |
| 98614A6713164B | JUAN | LAGONAS | KS | 90013210671 |
| 98615429472B22 | MARIA | LOPEZ | CO | 33015714294 |
| 98616117572B56 | JOHN | GIBSON | CO | 90000521175 |
| 986161AA94B554 | SHEILA | KRUEGER | OK | 90009811009 |
| 98616AA9361927 | JOSE | RAYA | CA | 46074460093 |
| 986186A4193755 | JOHN | WARNER | OH | 90014586041 |
| 98618A4A14B949 | JOHANNA | ANDERSON | TX | 76522320401 |
| 9861B299357563 | DOMINIQUE | MONTES | NM | 90012122993 |
| 9861B516193755 | MYKELLE | FREEMAN | OH | 90013385161 |
| 9861B653191951 | MICHEAL | GURRY | NC | 90011816531 |
| 9861B6A7381634 | KATHERINE | TURNER | MO | 90014516073 |
| 9861BA66972B98 | BRIANNA | CARTER | CO | 33090530669 |
| 986214A595B548 | ELLIS | SMITH | NM | 90006614059 |
| 986217612937686B | STEVEN | WHITE | OH | 90014657612 |
| 98621A2528B175 | FRANKIE | CADALIAC | UT | 90012300252 |
| 98621A31A93755 | MICHAEL | JUSTICE | OH | 64558540310 |
| 98622232572B32 | BRENNAN LAIRD | SONIA MARIN | CO | 90010422325 |
| 986223A4361977 | AMANDA | LYNCH | CA | 90013613043 |
| 986226A235B581 | JOEY | SANDOVAL | NM | 90014746023 |
| 98622962472B3B | BRIAN | RAHN | CO | 90013919624 |
| 986233A2881634 | KEITH | STARR | MO | 90012343028 |
| 98623AA1557563 | MARIA | PRADO | NM | 90011280015 |
| 98624243572B3B | ELISHA | BALLARD | CO | 90013192435 |
| 98624581872B56 | APOLONIA | BARRAZA | CO | 90013125818 |
| 9862465A94B949 | TRAVRON | PARKERSON | TX | 90013456509 |
| 9862514A472B62 | CARLENE | SOWERS | CO | 33096661404 |
| 9862543484B588 | JERMAINE | WASHINGTON | OK | 90011434348 |
| 98625472A72B22 | CHANTAY | GALLEGOS | CO | 90005784720 |
| 9862552A657563 | RUBY | VALENZUELA | NM | 90014765206 |
| 9862652A657563 | RUBY | VALENZUELA | NM | 90014765206 |
| 98626736472B56 | IRMA | BEJARANO | CO | 33083197364 |
| 98626939872B22 | TONYA | STOCKWELL | CO | 33072479398 |

| | | | | |
|---|---|---|---|---|
| 98626AA7531952 | QUANISHA | HUGHES | IA | 90015080075 |
| 98627644A97B59 | PORFIRIO | SAUCEDO | CO | 90003866440 |
| 98627943872B62 | YESICA | MATA | CO | 33002499438 |
| 9862815A461977 | LILIANA | LOPEZ | CA | 90012781504 |
| 9862886478B175 | MUTASIM | ARBAB | UT | 90012348647 |
| 9862997AA77537 | STEVEN | CURIEL | NV | 43042689700 |
| 98629981A91399 | YOLANDA | DELEON | KS | 29004969810 |
| 9862B483181652 | BRANDY | WHITE | MO | 90003344831 |
| 9863196654B588 | BRIANA | SMITH | OK | 90013989665 |
| 98631A57477537 | RUTH | NOGUERA | NV | 43074430574 |
| 9863231375B548 | CLAUDIA | LOPEZ | NM | 90007513137 |
| 9863232254B554 | BALTAZAR | PANDO | OK | 90013063225 |
| 98632583972B22 | REBECA | HERNANDEZ | CO | 33063765839 |
| 9863351A591934 | NELSON | MENJIVAR | NC | 90012365105 |
| 98633522672B24 | CARMEN | ALVAREZ | CO | 33062935226 |
| 98634716972B22 | MARTHA | UROZA | CO | 90007897169 |
| 98634A16191399 | JOHN | HAWKINS | KS | 90013990161 |
| 98635596297B59 | NICKOLAS | SCHAFER | CO | 90013275962 |
| 9863573548B175 | KEVIN AND APRIL | WADE | UT | 90006077354 |
| 9863621A272B56 | JORGE | RUIZ | CO | 33051722102 |
| 986371A7A61977 | MONICA | BARAJAS | CA | 90006741070 |
| 98637315A41296 | S POLITO | DIANE | PA | 51054743150 |
| 98637763672B24 | MICHAEL | HASSALL | CO | 90004377636 |
| 98638147A61977 | MONICA | OXENDINE | CA | 46066411470 |
| 986398A5993732 | ASHLEY | SAYLOR | OH | 64516778059 |
| 9863A51672B3B | BRITTANY | TURNER | CO | 90014630516 |
| 9863B413191599 | RALPH | SELLERS | TX | 90013814131 |
| 9863B876255951 | VANESSA | CERVANTES | CA | 90010248762 |
| 9863B8A6177537 | LILY | ROSS | NV | 43089108061 |
| 9863B961797B59 | ROBERTO | IBARRA | CO | 90012169617 |
| 9863B987657563 | OSCAR | GALVAN | NM | 90010619876 |
| 98642553397B59 | EVA | MUNGUIA | CO | 39047805533 |
| 98642965A4B588 | MITZIE | HARPER | OK | 90006799650 |
| 98642A2615B548 | MAYRA | SOUCHET | NM | 90006240261 |
| 9864346592B949 | PATRICIA | CISNEROZ | CA | 90000644659 |
| 986434A995B548 | EMILIANO | MARRUFO | NM | 35077024099 |
| 9864383638B175 | ROBERT | BLACK | UT | 90004648363 |
| 98643A29A5B531 | CHRISTOPHER D | DAVIS | NM | 90012830290 |
| 986441A1597B59 | BEATRIZ | VENTURA | CO | 90013221015 |
| 9864476625B383 | MIKE | NGUYEN | OR | 90011977662 |
| 9864515A93164B | VANKHAM | VONGNAVANH | KS | 90012881509 |
| 98645218697B59 | CYNTHIA | COLE | CO | 90002752186 |
| 986459A4591599 | JOSE | SAAVEDRA | TX | 75077919045 |
| 98645A24472B42 | NEFF | CANDELA | CO | 90001930244 |
| 9864619AA4B558 | BRADLEY | ZUST | OK | 90007661900 |
| 9864644425B531 | MAURA | MONGE | NM | 90013014442 |
| 986464AA972B24 | AQUILEO | BARRAGAN | CO | 33070374009 |
| 98646A7A6581634 | BRANDY | AL HAIDARY | MO | 29073857065 |
| 98646A98172B62 | FRANK | VANBOCKERN | CO | 90003810981 |
| 98647189197B59 | MIKE | GRAHAM | CO | 39047511891 |
| 9864719A572B3B | LEEANN | GATEWOOD | CO | 33049161905 |
| 98648179172B3B | ALEMAYEHU | ESHETU | CO | 90010701791 |
| 9864897155B531 | DANIEL | VENZOR | NM | 35097549715 |
| 98649279397B59 | ISRAEL | CORONADO | CO | 90014762793 |
| 98649534672B3B | MARIA | IRIVARREN | CO | 33067565346 |
| 9864955A881639 | ANTHONY | ZARANTONELLO | MO | 90014905508 |
| 9864B4A9981634 | TALEAH | STEVENSON | KS | 90011824099 |
| 9864B715977537 | ENDEMANN | VISA | NV | 90013677159 |
| 9864B83745B531 | BERNADINE | SANCHEZ | NM | 90009678374 |
| 9864BA22172B24 | NOVELA | JENNINGS | CO | 33053520221 |
| 9864BA79A72B32 | LYNN | RICH | CO | 90012390790 |
| 9865157875B531 | MARIO | MEDRANO | NM | 35075495787 |
| 98651A66672B32 | RANDY | DURAN | CO | 90012130666 |
| 9865227374B949 | ALVARO | FLORES | TX | 90013482737 |
| 9865265135B537 | ROSE | JAQUEZ | NM | 90007536513 |
| 98652A36381639 | ANDREA | ROBINSON | MO | 90011070363 |
| 986535A6372B32 | MARHA | DEPAUL | CO | 90004865063 |
| 98653A12393755 | JOYCE | OKTELA | OH | 90007770123 |
| 986541A8972B62 | RAQUEL | DIAZ | CO | 90014231089 |
| 98654535A4B554 | ROBIN | HOGG | OK | 90013295350 |
| 9865521AA61977 | CHOPHIE | BORREL | CA | 90012962100 |
| 9865531754B588 | NICOLE | COFFEY | OK | 21571863175 |

| 9865555285B531 | ARTURO | CRUZ | NM | 90014555528 |
| 98656239A5B383 | MATTHEW | WILLIAMSON | OR | 90012672390 |
| 9865673A172B22 | MARIA | RIVERA | CO | 33091657301 |
| 9865692344B588 | BRIANNA | HARDCASTLE | OK | 90011219234 |
| 98657221572B62 | DAMIAN | GUERRERO | CO | 90010552215 |
| 9865839215B383 | JEAN | WEBSTER | OR | 44584703921 |
| 9865867373164B | LUCIA | HERNANDEZ | KS | 90012426737 |
| 9865926894B949 | RUTH | YANCEY | TX | 90013222689 |
| 98659698A81637 | SHIRLEY | FARLEY | MO | 29072146980 |
| 9865985375B545 | SAMANTHA | SCHWARTZ | NM | 90012708537 |
| 98659866672B62 | MARIA | MARTINEZ | CO | 90011058666 |
| 9865B13284B949 | DEBRA | PAYTON | TX | 90011881328 |
| 9865B189357563 | ERIKA | BARRAGAN-MARTINEZ | NM | 90014781893 |
| 9865B22928B175 | BRAXTON | SAINSBURY | UT | 90013352292 |
| 9865B31437B444 | FAHAD | ARNOUS | NC | 11047383143 |
| 9865B4A4355967 | MARIA | FISKIN | CA | 90008114043 |
| 98661355172B3B | VICTOR | LOPEZ | CO | 90013813551 |
| 986615A5843565 | DAVID | KAHN | UT | 90007675058 |
| 9866171473164B | PATRICIA | ROBERTS | KS | 90014427147 |
| 98661827A7B36B | MARCELLA | BROWN | VA | 81039348270 |
| 9866191685B548 | CARLOS | RODRIGUEZ | NM | 90004409168 |
| 98662759A61977 | MARK | VENAVIDES | CA | 90007597590 |
| 98662945172B32 | THERESA | GORDON | CO | 90003989451 |
| 98662971972B62 | MEGAN | WOLF | CO | 90013939719 |
| 9866313913164B | RAECHELLE | MOORE | KS | 90011681391 |
| 9866425715B383 | JENNIFER | LAY | OR | 90015162571 |
| 9866464344B554 | FOXY | STARNES | OK | 21566436434 |
| 98664A26691951 | NICOLE | MANN | NC | 17072000266 |
| 9866531A472B24 | ELVIA | GARCIA SANCHEZ | CO | 33002073104 |
| 9866535364B949 | JOSE | OLIVALARA | TX | 76554523536 |
| 9866557472B62 | JUAN | HERRERA | CO | 90015115774 |
| 9866584723B331 | ROBERT | DAVILA | CO | 33082308472 |
| 98665A5424B554 | DETRICK | LINTON | OK | 90014740542 |
| 98666314A55951 | ESTEFANIA | JAUREGUI | CA | 49039923140 |
| 986663A854B588 | WENDI | WEBB | OK | 90009093085 |
| 98666937297B59 | ZACH | RIGGS | CO | 90014879372 |
| 986676A7772B62 | OSCAR | ANDRADE | CO | 90011466077 |
| 9866776137B444 | SAMUEL | SAMUEL | NC | 90005697613 |
| 98667A77177537 | LISA | THOMAS | NV | 90013250771 |
| 98668262597B59 | ANTHONY | KILGORE II | CO | 39096292625 |
| 9866848434B588 | ASHLEY | LAWRENCE | OK | 90013114843 |
| 9866871784B949 | JOSE | ARROYO | TX | 90013887178 |
| 98668A76172B3B | MARCENE | MILLER | CO | 33087040761 |
| 9866954567282B24 | LAY | YANKHAM | CO | 33081585456 |
| 98669A6781639 | KYLE | CRONK | MO | 90011277067 |
| 98669891A55951 | ARMANDO | SOLIS | CA | 90009448910 |
| 98669A4A65B531 | ANGELINA | ESQUIVEL | NM | 35007490406 |
| 9866B14878B175 | ANTONIA | GARCIA | UT | 90002131487 |
| 9866B214372435 | STACIE | PARKER | PA | 51002062143 |
| 9866B243172B3B | AUGUSTO | PINO | CO | 90010432431 |
| 9866B29A957563 | CRUZ | SOTO | NM | 35508512909 |
| 9866B387772B22 | JOSEPH | MCGILL | CO | 90011533877 |
| 9866BA47791882 | RONDA | POTTER | OK | 21059520477 |
| 9867146A34B588 | JESUS | TORRES | OK | 90011434603 |
| 98671548572B24 | TIA | HENDERSON | CO | 90012665485 |
| 98671566A55951 | DALIA | HARPER | CA | 90009645660 |
| 9867196244B554 | LAKESHA | JACKSON | OK | 90013329624 |
| 9867198927B444 | SHAMYRA | HARP | NC | 11062429892 |
| 9867224434B949 | KARI | WILLIAMS | TX | 90013732443 |
| 98673165A3368B | CATHERINE | SUMMERS | NC | 90010141650 |
| 9867323AA91399 | DANIEL | DIAZ | KS | 90010812300 |
| 986736A7A5B383 | CALEB | ONERDICK | OR | 90005386070 |
| 98674766A81635 | KIM | BROWN | MO | 90001657660 |
| 9867513817283B | OSCAR | HERNANDEZ | CO | 33053771381 |
| 9867627313B399 | JEHOAN | AHMAD | CO | 90008522731 |
| 98676541372B32 | STEPHANIE | SPENCER | CO | 90012975413 |
| 9867658317282B42 | TREY | SCOTT | CO | 33045325831 |
| 986765A4372B22 | JUANITA | LOVATO | CO | 90014765043 |
| 9867781885B548 | SILVIA | RIVERA | NM | 90009638188 |
| 9867782A75B25B | MICHAEL | STORM | KY | 90012578207 |
| 98678565697B59 | DAVID | CARBAJAL | CO | 39017745656 |
| 986785A4291399 | ANNETTE | HALL | KS | 90014345042 |

| | | | | |
|---|---|---|---|---|
| 98678618A72B3B | NEIL | COTTINGHAM | CO | 90011166180 |
| 9867864685B383 | TARYN | FELGAIR | OR | 44578356468 |
| 9867976A557563 | ALMA | RODARTE | NM | 90004257605 |
| 98679913A72B42 | SHAWNTELL | CALVIN | CO | 90006649130 |
| 9867B744A72B62 | JOSEPH | TRUJILLO JR | CO | 90014837440 |
| 9867B843697B59 | LEIGHA | SINGLETON | CO | 90013088436 |
| 9867BA17572B3B | THOMAS | PETERS | CO | 33052930175 |
| 9868143834B949 | JEAN | THOMAS | TX | 90012254383 |
| 986816A565B545 | PHILLIP | LUCERO | NM | 90009596056 |
| 98682915A8B175 | ORTON | CARL | UT | 31042789150 |
| 98683363972B32 | PHILLIP | WICKS | CO | 33037806639 |
| 986838A365B25B | TONY | FREY | KY | 68010358036 |
| 9868414565B383 | RICHARD | BAKER | OR | 90013451456 |
| 9868449844B554 | DANELLE | ANDREWS | OK | 90014504984 |
| 98684784A5B383 | CINDY | SIERRA | OR | 90013297840 |
| 9868492375B548 | ERIC | SANCHEZ | NM | 90002659237 |
| 98685541772B62 | THOMAS | GILE | CO | 33037265417 |
| 98685846172B42 | MICHAEL | ATKINS | CO | 33064738461 |
| 9868688974B554 | TYLER | DAY | OK | 90010058897 |
| 9868717674B554 | MAIA | DAVIS | OK | 90015131767 |
| 9868794475B25B | CHARLES | HOLLEY | KY | 90003259447 |
| 9868797A955951 | IGNOSO | MENDEZ | CA | 90015019709 |
| 98688621672B62 | VINCE | COLITTI | CO | 90014716216 |
| 986893AA697B59 | TONYA | GREER | CO | 39076183006 |
| 98689762672B62 | ANGIE | MARTINEZ | CO | 90010437626 |
| 98689A54772B24 | ZAYRA | TREJO | CO | 90008340547 |
| 9868B1AA25B261 | MARIO | MORALES | KY | 90001071002 |
| 9868B485A57563 | AARON | GONZALEZ | NM | 90014784850 |
| 9868B645461977 | RYAN | DEOCAMPO | CA | 90014926454 |
| 9868B899493755 | CHRISTOPHR | BROWN | OH | 64543008994 |
| 9869116293B399 | PASSION | PAXTON | CO | 90010601629 |
| 9869121195B548 | ALEX | SALAZAR | NM | 90013942119 |
| 98691424A93732 | ELI | BISHOP | OH | 64563274240 |
| 9869182A89125B | LASHIRA | ISRAEL | GA | 90001908208 |
| 9869186239153B | BRUCE | VANDERVORT | TX | 75016198623 |
| 986924A4821665 | LATASHA | RENEE | OH | 90012834048 |
| 98692626872B62 | LIZBETH | UCTEC | CO | 90012616268 |
| 98693272772B3B | CARLEY | SORENSEN | CO | 90013172727 |
| 9869363783365B | CYRLETT | BANKS | NC | 90004346378 |
| 9869374577B491 | MIGUEL | CALDERON | NC | 90009437457 |
| 98693974272B56 | MAGGIE | BRADFORD | CO | 33078359742 |
| 98694163172B3B | KIMBERLY | ROMERO | CO | 90007481631 |
| 9869482778B188 | CAMERON | STOCKING | UT | 90010248277 |
| 98694A69855951 | JORGE | GALICIA | CA | 90002070698 |
| 98694A6A391592 | PEDRO | ESTRADA | TX | 75046170603 |
| 9869531A45B548 | ISRAEL | MEDINA | NM | 90010573104 |
| 98695917A81634 | GEORGE | DILAURO | MO | 90014859170 |
| 98695A46A72B62 | TYAUNA | COE | CO | 90013940460 |
| 98695AA9172B32 | BRITTNEY | WINDHOLZ | CO | 90011380091 |
| 9869688127B42 | BRANDON | GRAY | CO | 33089738812 |
| 9869729674B554 | EDITH | FLORES | OK | 90010922967 |
| 9869758147B22 | ELIZABETH | DELEON | CO | 33016315814 |
| 9869768572B24 | RAMON | AMBRIZZ | CO | 90009166885 |
| 9869793A772B56 | MALVIN | BURRIS | CO | 90012999307 |
| 98697A83A81634 | NAKEYA | BLAND | MO | 29003510830 |
| 98698327772B56 | ROBERTO | MARTINEZ | CO | 33010463277 |
| 98698429197B59 | HORTENCIA | PONCE DE LOS SANTOS | CO | 39019964291 |
| 9869861772B57 | MARKKA | INEZ-ADAMS | CO | 33087736171 |
| 98698891772B3B | MARLENE | RODRIGUES | CO | 90000238917 |
| 9869998242472B24 | BENJANMIN | WILDEMAN | CO | 33011089824 |
| 98699AA2655951 | DELIA | ROMERO | CA | 90008440026 |
| 9869B198521621 | SHIRLEY | MCGAW | OH | 90014271985 |
| 9869B36746193B | SARAI | GONZALEZ | CA | 90013583674 |
| 9869B38298B175 | BRENT | TAYLOR | UT | 31090553829 |
| 9869B87784B554 | JOSE | AGUILAR | OK | 90014438778 |
| 986B117685B548 | RYAN | DARK | NM | 90013941768 |
| 986B1214281639 | MARTHA | ZAVALA | MO | 90014352142 |
| 986B2461893755 | SETH | GALLION | OH | 90011924618 |
| 986B2583257563 | MEDRANO | MELISA | NM | 90006865832 |
| 986B272A161977 | MARIA | DIAZ | CA | 46013637201 |
| 986B288858B175 | ELVIRA | SANTOS | UT | 90013018885 |
| 986B375A94B561 | BRITTANY | HENSLEY | OK | 90011117509 |

| | | | | |
|---|---|---|---|---|
| 986B3762761927 | BERNARDO | VILLANUEVA | CA | 90008737627 |
| 986B4371172B3B | TRACY | HUSAKDAVIS | CO | 33041783711 |
| 986B454954B949 | ANDREW | ARCENEAUX | TX | 90010345495 |
| 986B4878591951 | IBRAHIM | BELLEBNA | NC | 90001008785 |
| 986B4978972B22 | RICHARD | CHOVAN | CO | 90012329789 |
| 986B4A84A81639 | SHAWN | HOGAN | MO | 90014180840 |
| 986B5633281639 | BELIA | ESTRADA | MO | 90014736332 |
| 986B6276441296 | PHILLIP | HAMPTON | PA | 90011692764 |
| 986B681894B554 | SHAQUILLE | TRAYLOR | OK | 90013218189 |
| 986B6A9117B24B | HUNTER | HAYWARD | AZ | 90011950911 |
| 986B721534B554 | LYSANDRA | WASHINGTON | OK | 90004162153 |
| 986B7A25193755 | RICKY | WALLACE | OH | 64596600251 |
| 986B7A6A991599 | ALAN | CORREA | TX | 90005590609 |
| 986B81A3681635 | ISAAC | HARPER | MO | 90012281036 |
| 986B81A8A61977 | NAHUN | NUNEZ | CA | 90013071080 |
| 986B8674172B42 | ADRIAN | CARRASCO | CO | 33085056741 |
| 986B871984B522 | MARK | DUPUY | OK | 90010387198 |
| 986B8745957563 | TIMOTHY | BEERS | NM | 90014747459 |
| 986B946338B175 | RICHARD | NESTMAN | UT | 90012984633 |
| 986B9975391599 | CRYSTAL | PENA | TX | 90015319753 |
| 986B997A472B32 | MONIE | LAW | CO | 90010739704 |
| 986B9A44991399 | GAIL | STEWART | KS | 90003600449 |
| 986BBB442857563 | MAMARTHA | LUCERO | NM | 90006864428 |
| 986BB54AA5B531 | LISA | GARCIA | NM | 90001365400 |
| 986BBB612281639 | CELASTINA | PEREZ | KS | 90014736122 |
| 986BB9A3172B24 | WIRELESS | CALLER | CO | 33075889031 |
| 986BBA6375B383 | CHARLOTTE | EMERY | OR | 90013510637 |
| 9871167A581634 | DANA | MCKENZIE | MO | 90013396705 |
| 987117A8181639 | MICHAEL | WEINTRAULO | MO | 90014747081 |
| 98712A17157563 | FELIPE | CALDERON | NM | 90014820171 |
| 98713658672B22 | HEATHER | SHEAD | CO | 90012286586 |
| 98713A48893755 | CHAUNCEY | DRAKE | OH | 90013350488 |
| 98714127472B32 | JESSICA | FORCE | CO | 33010131274 |
| 98714624672B62 | JAMES | ROSE | CO | 33005666246 |
| 9871468A655951 | JOCELIN | URIAS | CA | 90012076806 |
| 9871475755B25B | DESTINY | PURVIS | KY | 90014597575 |
| 98714965497B59 | GABRIELA | FLORES | CO | 39042699654 |
| 9871498A491599 | SILVIA | CASTANON | TX | 90014119804 |
| 9871552584B554 | ROCIO | HERNANDEZ | OK | 90014445258 |
| 98716215272B56 | ERNEST | FERGUSON | CO | 33087922152 |
| 98716597A81637 | DIANA | VARGAS | MO | 29079235970 |
| 9871712224B588 | TIM | BOYCE | OK | 21572201222 |
| 987177A6781639 | KYLE | CRONK | MO | 90011277067 |
| 9871816914B588 | GLORIANA | MARTINEZ | OK | 90011221691 |
| 98718241372B62 | BARBARA | HERNANDEZ | CO | 90010992413 |
| 98718382172B42 | FANNY | FLORES | CO | 90002783821 |
| 98718528A61977 | FLOR | LUNA | CA | 90015035280 |
| 987189A425B548 | BRANDON | CRUZ | NM | 90007179042 |
| 9871942858B175 | SUSAN | HYNEK | UT | 90014214285 |
| 9871955675B548 | BRENDA | HELMICK | NM | 35087075567 |
| 98719566397B59 | WILLIAM | BRANDT | CO | 39041035663 |
| 9871B21A49125B | ASIA | JONES | GA | 90011822104 |
| 9871B417193755 | ALFREDO | ANDRES | OH | 90005314171 |
| 9871B4A118B154 | BRADLEY | BRADLEY | UT | 90004184011 |
| 9871B67758B175 | RON | HAR | UT | 90014846775 |
| 9871B778772B24 | ROSA | MARQUEZ | CO | 90013077787 |
| 9871BA9A361978 | MARIANNY | GALVAN | CA | 90008650903 |
| 9872144688434B | STEPHANIE | ABRAMS | SC | 90014164468 |
| 98721652A85869 | GURRERO | J MANCIA | CA | 90005206520 |
| 9872194A161977 | CONSEPCION | ROSAS | CA | 46006499401 |
| 98722139A8B175 | CODY | JARVIS | UT | 90014631390 |
| 987222A3861977 | ELSA | SITTHIVONG | CA | 90012782038 |
| 98722326A81634 | SHERRELL | SMITH | MO | 90014613260 |
| 98722568172B22 | PAUL | RICHARD PADILLA | CO | 90008445681 |
| 9872298A697B59 | IVY | ALBA | CO | 90005589806 |
| 98723A66961977 | ALLAN | CAMPOS | CA | 90013450669 |
| 9872412234B554 | SHERI | SHOCK | OK | 90009621223 |
| 987242A754B949 | FLORIDA | JOHNSON | TX | 90013262075 |
| 98724368672B42 | TAMMIE | DRAPER | CO | 90010663686 |
| 9872449354B588 | JORDAN | WILLIAMS | OK | 90014464935 |
| 9872473688B175 | RAY | ARBIZU | UT | 90013377368 |
| 98725545572B3B | AMANDA | CASTILLO | CO | 90013555455 |

| | | | | |
|---|---|---|---|---|
| 98725647572B62 | CHLOE | SEGURA | CO | 90013066475 |
| 9872564A355951 | ELISA | SENESAMRANE | CA | 90003276403 |
| 9872578414B949 | DALE | HILL | TX | 76525847841 |
| 9872595965B548 | LEO | SENA | NM | 35082129596 |
| 987259A125B531 | LINNA | JOHN | NM | 90005769012 |
| 98726579A72B22 | CHRISTIAN | PERKINS | CO | 90014765790 |
| 98727579A72B22 | CHRISTIAN | PERKINS | CO | 90014765790 |
| 9872779975B531 | THERESA | ANGLADA | NM | 90009007997 |
| 9872824A15B548 | MICHAEL | BORREGO | NM | 90013942401 |
| 98728765872B24 | MARCUS | GARCIA | CO | 33000697658 |
| 98728862997B59 | LISA | ONATIVIA | CO | 90013098629 |
| 9872895134B588 | MEGAN | WILLIAMS | OK | 90015129513 |
| 9872B132572B32 | CRYSTAL | FIELD | CO | 33040271325 |
| 9872B179A5B383 | DAMIEN | ADAMS | OR | 90015111790 |
| 9872B1A3193755 | RUSSELL | ABERNATHY | OH | 90006871031 |
| 9872B359941299 | LISA | LEMMLER | PA | 90000223599 |
| 9872B566397B59 | WILLIAM | BRANDT | CO | 39041035663 |
| 98731464272B22 | BETTY | GARCIA | CO | 33056174642 |
| 9873194634B554 | TRASHEL | SAMAD | OK | 90015119463 |
| 98731AA6277537 | NATALIE | AQUINO | NV | 90013680062 |
| 9873241583B391 | MICHELLE | DAADE | CO | 33021724158 |
| 98732577972B62 | FILOMENA | VENEGAS | CO | 90015115779 |
| 98732A14381639 | JEAN | TOLAND | MO | 90011740143 |
| 98733AA7772B62 | ORIN | SAUL | CO | 90009460077 |
| 9873426915B548 | JACKLYN | PRATER | NM | 90013942691 |
| 987353A224B554 | STEPHANIE M | WAGNER | OK | 90012763022 |
| 98735663597B59 | SARAH | VASQUEZ | CO | 90004956635 |
| 9873569487 2B62 | CARMEN | MARTINEZ | CO | 33049236948 |
| 9873583337 2B32 | JAMANI | PATTERSON | CO | 90013758333 |
| 98736271272B32 | SERGIO | GUERRERO | CO | 90015132712 |
| 987365A1572B3B | KIM | FRIESS | CO | 90003475015 |
| 98736734197B59 | DANIEL | KECHTER | CO | 39074117341 |
| 98736AA2472B62 | JASON | DEDIS | CO | 90001480024 |
| 987374A937B444 | MICHELE | WASHINGTON | NC | 90009124093 |
| 98737599A41296 | LEOVARDO | POLANCO | PA | 51023265990 |
| 987375A2957563 | HUMBERTO | LOPEZ | NM | 90014805029 |
| 9873779117B363 | WILLIAM | CAMPOS | VA | 90004697911 |
| 9873823984B588 | LAURA | CLARK- MERRITT | OK | 90010972398 |
| 9873992A672B3B | PEDRO CATARINO | CRUZ | CO | 90008949206 |
| 98739984A91399 | FELICIA | GRAHAM | KS | 90013169840 |
| 9873B13658B175 | DANIEL | ROLAND | UT | 90004231365 |
| 9873B5A325B531 | GARY | BOGDAN | NM | 90004145032 |
| 9873B697772B3B | DIANA | QUINTERO | CO | 90003826977 |
| 9873B896141233 | LARRY | HILL | PA | 51080968961 |
| 9873BA9775B548 | MARIAH | VALDEZ | NM | 90010470977 |
| 9874162324B554 | RONDA | MENDOZA | OK | 90006486232 |
| 98741A1174B588 | BRANDI | PARO | OK | 90009420117 |
| 98741A9844B949 | MARIE | WILLIAMS | TX | 76557990984 |
| 9874264724B554 | DAPHNE | HASKINS | OK | 90009336472 |
| 9874297545B548 | JAZMIN | DOMINGUEZ | NM | 35062829754 |
| 9874297644B588 | ASHLEY | SHEFFEY | OK | 90013349764 |
| 98742986572B22 | ANGELINA | RODRIGUEZ | CO | 90014139865 |
| 98742A27891399 | JUAN | RODRIGUEZ MORENO | KS | 90011810278 |
| 987433113 3B322 | MICHELE | JIMENEZ | CO | 90011203113 |
| 98745188A5B383 | ARTURO | MARIN | OR | 90014831880 |
| 98745347A61977 | REX | WHITEHEAD | CA | 90014683470 |
| 9874563254B554 | REBECCA | WHIBBEY | OK | 90011706325 |
| 9874586198B175 | ISAAC | AHMED | UT | 90014108619 |
| 9874597195B531 | MAGO | ALARCON | NM | 35070649719 |
| 98746295A3367B | BRITTANY | MCCORKLE | NC | 90012722950 |
| 9874678345B548 | MICHAEL | PAISANO | NM | 90003867834 |
| 987474A4391826 | JOE | ROBINSON | OK | 90013414043 |
| 98747936272B3B | ESMERALDA | ZELAYA | CO | 90010719362 |
| 98747A9364B588 | BETINA | VARGAS | OK | 90004710936 |
| 9874814467B444 | LATOYA | TEZINO | NC | 90001161446 |
| 9874829A161977 | ORLANDO | PERKINS | CA | 90012872901 |
| 98749628772B32 | BLANCA | CASILLAS | CO | 33085256287 |
| 9874972198B175 | ROLENI | TAFI | UT | 31098497219 |
| 9874B245881639 | SHELLY | JOHNSON | MO | 90012182458 |
| 9874B297354172 | ADELA | GUILLEN | OR | 47083312973 |
| 9874B362372B62 | MARIA LUIZA | ZARAGOZA | CO | 90004953623 |
| 9874B57A85B383 | DANIEL | TENDERO FLORES | OR | 90009375708 |

| | | | | |
|---|---|---|---|---|
| 9874B875272B3B | IDALIA | DIAZ | CO | 90012248752 |
| 9874B894341288 | JILL | SAVKA | PA | 90001068943 |
| 9874B918277537 | COURTNEY | LAMBDIN | NV | 90012719182 |
| 98751184A8B175 | SHARON | DEAN | UT | 31047011840 |
| 985518686316 4B | DANIEL | WELLS | KS | 90007658686 |
| 9875194994B554 | ADAM | LARKIN | OK | 90011089499 |
| 98751A5374B554 | MARCO ANTONIO | MONTES DE OSA | OK | 90012910537 |
| 9875273757B444 | JOSLEY | TELLERIA | NC | 90014227375 |
| 98753725A81637 | LA SHONDA | KNOX | MO | 29084017230 |
| 98753842A81639 | RONIE | PEEL | MO | 90014748420 |
| 9875552874B554 | CYNDAL | WRIGHT | OK | 90014665287 |
| 9875679A94B521 | HERIBERTO | BUSTOS | OK | 90012427909 |
| 9875692745B531 | MARIA | BERUMEN | NM | 90013319274 |
| 9875771134B949 | BLANCA | RAMIREZ | TX | 90011207113 |
| 9875777685B531 | MARIA | HERNANDEZ | NM | 90010807768 |
| 98757989272B62 | LESLIE | SALAS | CO | 90000579892 |
| 98757A8148B175 | BRANDON | ALLEN | UT | 90014100814 |
| 98758126372B22 | HECTOR | SOLTERO | CO | 90000261263 |
| 9875828A43164B | NATASHIA | GAFFORD | KS | 90011372804 |
| 9875858A481634 | BRIANNA | WEAVER | MO | 90014605804 |
| 9875885A181639 | SMILEY | JAY | MO | 90014748501 |
| 98759499272B24 | ALYSHA | MARTINEZ | CO | 33056664992 |
| 987595A9691951 | IVONE | KOREANO | NC | 90010145096 |
| 9875B14338B181 | VALENCIA | GABRIELA | UT | 90012801433 |
| 9875B592271936 | ALBERT | GASPERETTI | CO | 38039575922 |
| 9875B854972468 | STEVAN | LONG-ANGELO | PA | 90011248549 |
| 9875BA7A691399 | JOHN | SHOEMAKER | KS | 29016720706 |
| 98761583572B3B | GLORIA | BORJAS | CO | 33067805835 |
| 9876168564B949 | LEKESHA | CARTER | TX | 90011876856 |
| 9876243A385872 | LUIS | GUTIERREZ | CA | 90001684303 |
| 9876278642B23B | SAMUEL | ALLEN | DC | 90013107864 |
| 98762954772B42 | LANCE | EVENS | CO | 90009209547 |
| 98763553A5B383 | MONICA R | BROWN | OR | 90012815530 |
| 987638A1961977 | DENNIS | MARTINEZ | CA | 90006218019 |
| 987638A7957563 | ROSE M | ACOSTA | NM | 90011558079 |
| 98766768772B62 | CHRISTO | CHERRY | CO | 90013007687 |
| 9876821358B175 | SAMMIE | STAM | UT | 31063612135 |
| 98768248672B3B | JOSE | GARCIA | CO | 33009082486 |
| 9876841445B531 | KELLY | CARABAJAL | NM | 90010914144 |
| 98768562A97959 | JESSICA | RAMIREZ | TX | 90100065620 |
| 9876873195B548 | GARY | PRESTON | NM | 90013057319 |
| 98768932497B59 | BLOSS | ALANIZ | CO | 90010469324 |
| 98768A87561977 | ANGEL | CORTEZ MARTINEZ | CA | 46066800875 |
| 9876B456481634 | MARTINA | HANEY | MO | 90007084564 |
| 9876B67884B554 | MISTY | WATTERSON | OK | 90013596788 |
| 9876B93449125B | URSULA | MCCLOUD | GA | 90009939344 |
| 9876B93A372B22 | MARICELA | RIVERA | CO | 90010919303 |
| 9877239A691599 | LUZ MARIA | MARQUEZ | TX | 90011153906 |
| 9877243635B548 | DAVID | MARTINEZ | NM | 90007104363 |
| 98772856372B62 | SANDRA | ESTRADA | CO | 33068648563 |
| 98772A35455951 | JESSIE | BARR | CA | 90013380354 |
| 98772A4835B383 | JAMES | FOWLKES | OR | 90009320483 |
| 98773A5A172B24 | AMELIA | HELLYER | CO | 33058550501 |
| 9877428A461977 | WHITNEY | HOWARD | CA | 90012792804 |
| 98774537A77537 | TERESA | TEAGUE | NV | 90001735370 |
| 9877513344126B | THOMAS | RICHARDSON JR | PA | 90014541432 |
| 98775219A5B367 | RHONDA M | EGGLESTON | OR | 90000282190 |
| 9877528A372B56 | MIGUEL | OROZCO | CO | 90004512803 |
| 9877531315B548 | ANTONIO | GONZALES | NM | 90013943131 |
| 9877565539 7B59 | LINDSEY | STAGMEYER | CO | 39079186553 |
| 9877654365B383 | SHERRY | DUREN | OR | 90009205436 |
| 98776916A41296 | HEIDI | ZAGORSKI | PA | 51023759160 |
| 987769893164B | KOSHA | TUCKER | KS | 22013769899 |
| 987769A2872B22 | JESSICA | MEDINA | CO | 90014589028 |
| 987769A7333638 | KYNDRA | VANCE | NC | 90005249073 |
| 9877743A355951 | MARSHA | DOLAND | CA | 90012184303 |
| 9877835A497B59 | JAROD | MONDRAGON | CO | 90014233504 |
| 98778565A72B22 | CHRISTINA | GUILLEN | CO | 33037715650 |
| 9877888535B531 | JAVIER | LOPEZ | NM | 35077658853 |
| 98779439772B3B | ANNA | APODACA | CO | 90015004397 |
| 9877948527 2B22 | LUZ | MCCLENDON | CO | 90003254852 |
| 98779956A81639 | SHERRELL | CRAIG | MO | 90005899560 |

| | | | | |
|---|---|---|---|---|
| 9878131583164B | ROBERT | LOPEZ | KS | 22085643158 |
| 9878133824B52B | MELISSA | JACKSON | OK | 90010013382 |
| 98781628772B56 | LUCAS | GRAHAM | CO | 90001706287 |
| 987817A835B383 | ELEONORA | SLOVODA | OR | 44565587083 |
| 987827A7361977 | STEVE | NIXON | CA | 90011887073 |
| 98783A5A72B3B | LORI | GRIFFIN | CO | 90013860500 |
| 9878463425B548 | PORFIRIO | CONTRERAS | NM | 90012446342 |
| 98784664272B24 | BRUCE | ALLEE | CO | 90011686642 |
| 9878472935B383 | JONI | HAMBRICK | OR | 90013097293 |
| 98785332A45B531 | ANA | CONTRERAS | NM | 90002163204 |
| 98785699A7B444 | RORY | MAXWELL | NC | 11027356990 |
| 98785839A91599 | LUZ | DOMINGUEZ | TX | 75037898390 |
| 98785882972B22 | RAMIRO | GUTIERREZ | CO | 33077588829 |
| 9878615547B444 | CANDIDO | SOLANO | NC | 90013421554 |
| 987867A215B383 | ALLEN | GARL | OR | 90005047021 |
| 987878A6593755 | JENNIFER | MORTER | OH | 64522118065 |
| 9878811745B383 | MARIYAH | JONES | OR | 90012741174 |
| 98789A25A8B356 | ALFONSO | PEREZ | SC | 90015360250 |
| 98789A94191399 | JEANETTE | HEUER | KS | 90014730941 |
| 9878B129A57563 | MARK | JONES | NM | 90009281290 |
| 9878B243781639 | NICOLE | STUART | MO | 90000692437 |
| 9878B275172B3B | BENJAMIN | SMITH | CO | 90015012751 |
| 9878B554372B33 | NORBOTO | RAMIREZ | CO | 90001785543 |
| 9878B64915B531 | KELVIN | POUNCIL | NM | 35057936491 |
| 9878BA5414B554 | KELLYANN | ZAIKIS | OK | 21517540541 |
| 9879125172B98 | MIRIAM | GAUTIER | CO | 33079242521 |
| 987913A8972B24 | TIFFANY | BONNER | CO | 33055443089 |
| 98791A74572B62 | ALII | TATIANA | CO | 90013990745 |
| 98792122172B42 | MELISSA | RAMIREZ | CO | 90009231221 |
| 9879239A45B383 | JOLONDA | MILLS | OR | 90011053904 |
| 98792552197B59 | INGRID | FLORIAN | CO | 90015115521 |
| 9879255573164B | DEVAUGHN | BROWN | KS | 22057275557 |
| 98793A17781634 | TAMARA | LARKINS | KS | 29074240177 |
| 98793A45861956 | HENRIETTA | MUNOZ | CA | 90009100458 |
| 9879484732B949 | JAHAZIEL | GARCIA | CA | 45069838473 |
| 98795A94572B62 | DANIEL | PEOPLES | CO | 90015120945 |
| 9879679755B548 | MARK | KESSLER | NM | 35087037975 |
| 98796A32272B22 | MIRIAM | PEREZ | CO | 33060120322 |
| 98796A51261927 | CHRIS | DAVISON | CA | 90005060512 |
| 98797113A8B197 | JEFFREY | JANSEN | UT | 90000841130 |
| 987973A979153B | ELVIA | MENDEZ | TX | 75083273097 |
| 98797421A91599 | FERNANDO | RODRIGUEZ | TX | 90013624210 |
| 9879795645B548 | CHING | LU | NM | 90013019564 |
| 9879813495B531 | MILAGROS | RUYVALIND | NM | 90013681349 |
| 987989A634B588 | NORMA | ALICIA | OK | 21526119063 |
| 98799345A4B949 | TY | WALKER | TX | 76558193450 |
| 987995A897B491 | LETICIA | LOPEZ DE LA CRUZ | NC | 90000605089 |
| 9879B295381634 | PAMELA | O HARE | MO | 90014172953 |
| 9879B881677537 | EVELIN | RIVERA | NV | 90012778816 |
| 987B1296197B59 | LISA | LIGHTFOOT | CO | 90011732961 |
| 987B163934435B | ADILSON | CRUZ | MD | 90015346393 |
| 987B188454B588 | EARNESTO | CAMACHO | OK | 90014768845 |
| 987B2397991399 | TASHA | NASH | KS | 90014773979 |
| 987B2628657563 | ANDRES | PETALCU | NM | 90014786286 |
| 987B283AA91988 | TYEESE | CHANDLER | NC | 90007538300 |
| 987B2A23A97B59 | MARY | BREIDENBACH | CO | 39080130230 |
| 987B4536972B32 | KIRTLAND | MAX | CO | 33000305369 |
| 987B473968B175 | HORACIO | GARCIA | UT | 90012067396 |
| 987B4914A5B548 | JAIME | GOMEZ | NM | 90002889140 |
| 987B4A81957563 | MARTINA | GALLEGOS | NM | 90004190819 |
| 987B5187661977 | JUAN | CARDENAS | CA | 90011521876 |
| 987B5513972B22 | ROBERTO | LOPEZ-FLORES | CO | 90014765139 |
| 987B561554B523 | CHRISTINE | WEBB | OK | 90006296155 |
| 987B6246A41296 | BOBBY | JENKINS | PA | 90012832460 |
| 987B6885A4B588 | AMBER | JONES | OK | 21585668850 |
| 987B68A1372B62 | STEVEN | BAY | CO | 33077608013 |
| 987B694545B531 | MICHELLE | ODELL | NM | 35092689454 |
| 987B6A31972B32 | CESAR | MARTINEZ | CO | 90015120319 |
| 987B6A77181637 | SHANELLE | BROOKSHOP | MO | 90013640771 |
| 987B735547192B | EUGENA | DECENA-TOLEDO | CO | 90009013554 |
| 987B73AA457563 | TONI | SILVA | NM | 90014793004 |
| 987B772A95B548 | KATHY | CHAVEZ | NM | 90005417209 |

| | | | | |
|---|---|---|---|---|
| 987B7858555951 | SONYA | GONZALES | CA | 49082788585 |
| 987B7A17157563 | FELIPE | CALDERON | NM | 90014820171 |
| 987B8315893755 | GERRARD | CARSON | OH | 64595343158 |
| 987B8882191599 | ADRIAN | FLORES | TX | 90012778821 |
| 987B8954657563 | ANGEL | FLORES | NM | 90009519546 |
| 987B9192381639 | TAMATA | FITI | MO | 90011861923 |
| 987B9438841296 | PAUL | TIMLIN | PA | 90007294388 |
| 987B9577972B62 | FILOMENA | VENEGAS | CO | 90015115779 |
| 987B9933761956 | HAIDAR | SALAH | CA | 90012169337 |
| 987BB246972B32 | NELSI | GONZALEZ | CO | 33011972469 |
| 987BB3AA64B554 | ALESHA J | CARTER | OK | 90010923006 |
| 987BB864481639 | ALEX | BARAJAS | KS | 90013268644 |
| 98811279772B42 | CLAUDIA | SOTO | CO | 90005892797 |
| 988119A2897B59 | SIMA | PIERCE | CO | 39030519028 |
| 9881223935B585 | RUBY | RODRIGUEZ | NM | 90011622393 |
| 9881264A37B444 | EFINE | SHISSO | NC | 90003296403 |
| 9881322664B588 | COLLETTE | COVERT | OK | 90013122266 |
| 9881324225B383 | JONATHAN | HALL | OR | 90010212422 |
| 9881386434B554 | MANUEL | CASTRUITA | OK | 90010058643 |
| 98813A34372B3B | CESAR | FREYRE | CO | 90013840343 |
| 988146A674B588 | BRYANT | ASHWILL | OK | 90012306067 |
| 98814A91372B32 | JOSE | GUTIERREZ | CO | 33034210913 |
| 9881548495B383 | VIVIANA | ORTIZ | OR | 90008954849 |
| 9881561757B43B | SANDRA | ORTEGA | NC | 90001336175 |
| 988158A7272B3B | PAULINO | CESTA | CO | 33067338072 |
| 98816256A72B42 | RUBEN | MARTINEZ | CO | 33002922560 |
| 98816549772B62 | MANUELA | GALLEGOS | CO | 33068765497 |
| 98816A79857563 | SEGURA | ANGELA | NM | 90009500798 |
| 98817164572B56 | JAVIER | CUEVAS | CO | 33080841645 |
| 988174A5777537 | FIDEL | MADRIGAL | NV | 43012184057 |
| 9881754868B18B | TERRENCE | BEEVER | UT | 31068085486 |
| 9881773665B531 | CHAVIRA | HECTOR | NM | 35019797366 |
| 98818146972B3B | JUSTINE | ARELLANO | CO | 90013751469 |
| 988183A544B949 | CHAD | ALLISON | TX | 90015363054 |
| 988183A8257563 | JULISSA | MUNOZ | NM | 90010093082 |
| 9881948674B588 | REGINALD | RAYMOND | OK | 90005504867 |
| 98819726472B24 | JOSE | RODRIGUEZ | CO | 90150007264 |
| 9881983445B531 | ISRAEL | WEBB | NM | 90013138344 |
| 98819A45872B22 | DANIEL | ELLIS | CO | 33065240458 |
| 9881B218941296 | DAKOTA | ERB | PA | 90015022189 |
| 9881B276A4B588 | CHRIS | PARKS | OK | 21594512760 |
| 9881B483533638 | MATTHEW | SPENCER | NC | 90006914835 |
| 9881B565481639 | LA VONDA | STEVENS | MO | 90007965654 |
| 9881B996277537 | BONIFACIO | TORRES-VILLALOBOS | NV | 43089859962 |
| 988211A824B588 | ALICIA | SANCHEZ | OK | 21553801082 |
| 9882153127272B62 | MARIA CLAUDIO | NUNEZ | CO | 90003185312 |
| 9882226787B163 | PAYGO | IVR ACTIVATION | ND | 90010302678 |
| 9882249964B554 | MARAE | WILLIAMS | OK | 90007194996 |
| 9882254A74B588 | CHANDLER | THOMAS | OK | 90010225407 |
| 98823273A91951 | JOSE | RAMO | NC | 17073562730 |
| 988238A5A41296 | KELLY | KIRCHNER | PA | 90009928050 |
| 9882421774B554 | LEMORRIS | WALTON | OK | 90013362177 |
| 9882468672B3B | MICHELLE | VENZOR | CO | 90010196686 |
| 98824792772B42 | NAI | SEIN | CO | 33061517927 |
| 98824842297B59 | AMELIA | ROCHA | CO | 90014708422 |
| 98824A25993755 | DERRICK | PURTER | OH | 90013540259 |
| 98825239997B59 | JESSICA | SALAZAR | CO | 90004432399 |
| 9882545777B2B22 | ESTEBAN | GUTIERREZ | CO | 90001774577 |
| 98825A61681639 | LADONNA | SANDERS | MO | 90005890616 |
| 9882611754B588 | HAIDEN | POP | OK | 90014001175 |
| 988266463164B | CHARLOTTE | MCCABE | KS | 22045406465 |
| 98826761A4B554 | BRYANNA | GAINES | OK | 90014307610 |
| 988269A3561927 | JESSIE | TORRES | CA | 90006929035 |
| 988271A975B29B | KRISHTEN | KAISER | KY | 90007161097 |
| 9882738467 2B22 | THERESA | VENTERS | CO | 33048413846 |
| 9882749665714B | PABLO | ROMERO | VA | 90013244966 |
| 9882756744B267 | DAWN | RUBEK | NE | 90006795674 |
| 98827A86572B24 | ANNA | SERRANO | CO | 90003360865 |
| 9882845287 2B62 | WILMAR | VENTURA | CO | 90013234528 |
| 9882862329153B | PAUL | CARRILLO | TX | 90011616232 |
| 988291A2461977 | ERICK | OTANEZ | CA | 90015191024 |
| 988291A8741296 | JENNIFER | HUNTER | PA | 51032751087 |

| 98829316A5B548 | STEVE | CANDELARIA | NM | 90013993160 |
|---|---|---|---|---|
| 988293A5384361 | LAVONNE | LAWRENCE | SC | 90014453053 |
| 988294A3577537 | ELIZABETH | PECK | NV | 90007024035 |
| 98829592972B32 | SYLVESTER | GRANT | CO | 90010265929 |
| 9882982723164B | JOSHUA | JOHNSON | KS | 90015308272 |
| 98829A22972B22 | ALBERTO | PALOMO CABRERA | CO | 90008760229 |
| 98829A5A34B554 | ERSILIA | DE LEON | OK | 90010270503 |
| 9882B4437513 7B | HARDY | REDEEMED | OH | 90012944437 |
| 9882B55845B548 | NANCY | DRANE | NM | 35097695584 |
| 9882B562872B22 | LOLO | TISSEGLO | CO | 90014765628 |
| 9882B58398B175 | SUZANA | SAMANO | UT | 90013255839 |
| 9882B835693732 | CARLETHA M | POINTER | OH | 64516898356 |
| 9882BA96A72B56 | ROBERTO | HERRERA MADRID | CO | 33003700960 |
| 9882BAA8785689 | MICHAEL | SPENCER | NJ | 90004590087 |
| 9883129355B54B | GLORIA | GARCIA | NM | 90014732935 |
| 98831838A72B32 | GERARDO | ROJAS | CO | 33000758380 |
| 98831A92A55951 | DESIREE | MARTINEZ | CA | 90013300920 |
| 9883222455B531 | BENINO | LOPEZ | NM | 90013292245 |
| 98832257472B42 | CLAUDIO | RODRIGUEZ | CO | 33080082574 |
| 9883227345B25B | RITA | BRINEGAR | KY | 68084502734 |
| 98832553872B22 | DANIEL | SMITH | CO | 90014765538 |
| 98833648654B42 | VANESSA | HAUCK | VA | 90007266486 |
| 9883387368B175 | TODD | LAWRENCE | UT | 90014108736 |
| 9883392A34B588 | LAWANEA | STEVENS | OK | 90014769203 |
| 9883518827B444 | MCKINLEY | BARNES | NC | 90002601882 |
| 9883562A55B548 | VANGIE | CHAVEZ | NM | 90013216205 |
| 9883581A35B383 | CHRISTOPHE | COOK | OR | 44523258103 |
| 98835883A72B62 | CARLOS | AYON | CO | 33026148830 |
| 9883591817B491 | GODDESS | LOVECHILD | NC | 11010499181 |
| 9883592174B588 | ADRIANA | CAZARES | OK | 90014999217 |
| 983614313164B | CHRIS | HURSEY | KS | 22096191431 |
| 9883676815137B | ALONZO | CAMBEL | OH | 90010647681 |
| 9883691A331476 | MYA | STRINGFELLOW | MO | 90004389103 |
| 98837441972B56 | ESTHER | GATES | CO | 33096494419 |
| 9883752795B548 | SHERI | COLE | NM | 90010205279 |
| 9883822A655951 | DENI | JIRON | CA | 90015312206 |
| 9883843A95B548 | CAROLINA | GARCIA | NM | 35025854309 |
| 98838454972B22 | TAYATANIA | BROWN | CO | 90014764549 |
| 9883898A893755 | TAYLOR | CRASE | OH | 90014599808 |
| 9883945664B588 | NIKITA | MOSLEY | OK | 90009724566 |
| 98839536A72B22 | SUSAN | MCKEON | CO | 33038055360 |
| 9883958825B526 | KENNY | SANDOVAL | NM | 90007595882 |
| 9883B38495B383 | JESSE | MCCORMICK | OR | 90012823849 |
| 9883B53424B554 | LMO | THAGREAT | OK | 90010945342 |
| 9883B673272B24 | BRENDON | WRIGHT | CO | 90011686732 |
| 9883B71A85B548 | DAVID | LOYA | NM | 90010687108 |
| 9883B748672B62 | MYRNA | GALARZA | CO | 90006297486 |
| 9884148272B32 | SHAH | HUGH | CO | 90013014482 |
| 9884157A881634 | MINYUN | DANIELS | MO | 90007555708 |
| 984182363164B | CAROL | EARLE | KS | 90015238236 |
| 98841AA614B554 | REGINA | BAYS | OK | 90010000061 |
| 9884283A997B59 | NIKOLAI | DRAKE | CO | 90013598309 |
| 98842979A81634 | JAMES | MCDONALD | MO | 90010079790 |
| 98843299172B24 | MELISSA | ROMERO | CO | 33097362991 |
| 9884346784B543 | KEVIN | SIMMS | OK | 90012574678 |
| 9884457555B548 | DUNCAN | MURPHY | NM | 90009465755 |
| 98844591A5B25B | RON | HOLCOMB | KY | 90006755910 |
| 9884466A81635 | LATRICE | PURNELL | MO | 90010696840 |
| 988446A464B588 | JASMYN | DAVIS | OK | 90013256046 |
| 9884515625B531 | GREGROY | HALLSTORM | NM | 90012511562 |
| 9884534112B836 | CHAD | RENSINK | ID | 90009993411 |
| 9884536835B383 | WILLIAM | MCAIN | OR | 90012553683 |
| 988456A8655951 | ROSE | ROSE | CA | 49009486086 |
| 9884599768B175 | LGWA | PATRICK | UT | 90005019976 |
| 98846318A57563 | ERIKA | ESTRADA | NM | 90002683180 |
| 9884669217 2B56 | HAYDEE | RODRIGUEZ | CO | 33081966921 |
| 98846848172B42 | TIM | BURDEN | CO | 33003068481 |
| 98846A58A81634 | KALENA | THOMPSON | MO | 90015030580 |
| 988471A7572B3B | HUGO | FLORES | CO | 90007161075 |
| 9884765A597B59 | JOSE | LARIO | CO | 90008946505 |
| 9884794194B588 | LATRICIA | EZELL | OK | 90014179419 |
| 9884844A372B3B | LILIAN | SINAITELLO | CO | 90011044403 |

| | | | | |
|---|---|---|---|---|
| 98848A28191599 | JUVENAL | RAMIREZ | TX | 75009960281 |
| 9884992844B554 | SAMANTHA | SMITH | OK | 90013419284 |
| 9884B121361977 | VICKY | RICE | CA | 90014791213 |
| 9884B12A472B3B | PABLO | MARTINEZ | CO | 33060871204 |
| 9884B1A7A81634 | MARTHA | VELASCO | KS | 29098871070 |
| 9884B264157563 | ADRIANA | GARCIA | NM | 90011292641 |
| 9885113A772B3B | GRACE | OROZCO | CO | 90012851307 |
| 98851232672B24 | GABRIELA | RODRIGUEZ | CO | 33021192326 |
| 988515A555B548 | LEANN | SANCHEZ | NM | 90005305055 |
| 98851759797B59 | RUSSELL | ROWLAND | CO | 90013337597 |
| 9885178A877537 | JESSE | STAFFORD | NV | 90010927808 |
| 98851938972B3B | MARY | REINSMITH | CO | 90012979389 |
| 98851A66781635 | JAMIE | JIMENEZ | MO | 90008590667 |
| 9885314482B277 | MARQUISHA | COATES | DC | 90011961448 |
| 9885338172B32 | BENITO | MARTA | CO | 33009593481 |
| 98853631A81639 | CLAUDIA | THOMAS | MO | 90014706310 |
| 988537A264B949 | DON | ROSS | TX | 90013927026 |
| 988541A624B949 | MARVIN | SAVANT | TX | 90000931062 |
| 98854292197B59 | EVERARDO | CERVANTES | CO | 90013742921 |
| 9885443734B998 | PATRICIA | FAIRMAN | TX | 90003954373 |
| 9885497438B187 | SHERMAN | NIELSEN | UT | 31091089743 |
| 98855428972B56 | AMBROISE | LIKELE | CO | 90006474289 |
| 9885552264B554 | GABRIELLE | HILTERBRAN | OK | 90008085226 |
| 98856725497B59 | JAMES | OWINY | CO | 90010227254 |
| 98856884A72B42 | JACQUELINE | NGAYIZIGA | CO | 33038078840 |
| 9885726A291399 | MARIA | MORALES | KS | 90007262602 |
| 98857389972B42 | MARLEM | CHAVARRIA | CO | 90009083899 |
| 98857457A97B59 | OSCAR | REYEZ | CO | 90012794570 |
| 9885759A357122 | GAYE | STAFFORD | VA | 90014175903 |
| 988585A927B444 | TALISHA | TOBIN | NC | 90002405092 |
| 98859825372B24 | ELIZABETH | AVILA | CO | 90010278253 |
| 98859A13372B62 | JASON | HAMILTON | CO | 90012840133 |
| 9885B121297B59 | RAUL | MONCIVAIS | CO | 90011261212 |
| 9885B3A8581634 | CHRISTINA | PALAAMO | MO | 29091983085 |
| 9885B586A61977 | LEA | BENITEZ | CA | 90012935860 |
| 9885B679377537 | CARLEY | MERZ | NV | 43008096793 |
| 9885B714691599 | LUIS ANTONIO | NEVEREZ | TX | 90010247146 |
| 9885B72455B548 | TRINIDAD | GALLEGOS | NM | 90011567245 |
| 9885B91A455951 | AMELIA | ANDRADE | CA | 49039139104 |
| 9886127445B25B | SHENISE | HENDERSON | KY | 68026522744 |
| 9886215A94B949 | STACIE | MOORE | TX | 90013661509 |
| 9886217415B531 | PEGGY | FAHRENHORST | NM | 35094071741 |
| 9886231A577537 | GINA | CANDELARIA | NV | 90000943105 |
| 988624A5393732 | BRITTNEY | CHAPEL | OH | 64587494053 |
| 9886291585B548 | LESTTER | MAC-BROWN | NM | 35049659158 |
| 98862AA7891599 | JUAN | SORIANO | TX | 75048360078 |
| 98863529372B22 | WILBERT | SANDOVAL | CO | 33036465293 |
| 9886471528B175 | BECKY | JEFFERSON | UT | 31080937152 |
| 9886485255B531 | ANTHONY | AGUIRRE | NM | 90014528525 |
| 98864A57477537 | CHRISTINE | COMSTOCK | NV | 90012180574 |
| 9886532365B548 | JORDAN | GOHNS | NM | 90013943236 |
| 9886568847 2B24 | IRMA | URBINA | CO | 33056656884 |
| 98865A49291599 | ALDO | RINCON | TX | 90013610492 |
| 9886652153164B | SYLVIA | MANUEL | KS | 22072615215 |
| 98866962572B22 | ESWIN GEOV | RAMIREZ LOPEZ | CO | 33039219625 |
| 98867529372B22 | WILBERT | SANDOVAL | CO | 33036465293 |
| 98867A53355951 | RICH | CRUZ | CA | 90010470533 |
| 9886815295B531 | CHRIS | MEDINA | NM | 90007621529 |
| 9886832665B531 | ANDRES | PEREA | NM | 90013923266 |
| 98869112A57563 | JOSE | CASTANEDA | NM | 90007181120 |
| 98869166172B42 | RAQUEL | NUNEZ CARPIO | CO | 33075611661 |
| 9886B413272B42 | DEBBIE | TAFOYA | CO | 33096364132 |
| 9886B771397B59 | CYDNEY | MARTIN | CO | 90007747713 |
| 9887188794B588 | MICHAEL | PADILLA | OK | 90011228879 |
| 98871A1145B531 | ANNABEL F | DELGADO | CO | 35034590114 |
| 98872188A61977 | RUSSEL | GREEN | CA | 90012011880 |
| 9887263215B531 | LUCIELA | REQUENES | NM | 90004326321 |
| 9887263465B548 | TOM | LAWRENCE | NM | 90014256346 |
| 9887331633164B | CANDY | SULLIVAN | KS | 90010793163 |
| 98873786772B62 | MICHELLE | BELL | CO | 90012137867 |
| 98873839472B22 | ANTHONY | MADRIL | CO | 33094258394 |
| 98873938172B56 | KATIE | KINNEY | CO | 33000309381 |

| 98874A4395B531 | VICTORIA | WEATHERS | NM | 35082150439 |
|---|---|---|---|---|
| 9887546954B949 | CONCETTA | GREEN | TX | 90014534695 |
| 98875692472B32 | JENNIFER | TUCSON | CO | 90011146924 |
| 988759A727B444 | VICTORIA | RIVERA | NC | 90014229072 |
| 98876247872B51 | JAMIE | MARIE BEALL | CO | 90003712478 |
| 9887717739153B | AMANIE | TORRES | TX | 90013351773 |
| 9887767535B523 | NITA | HORTTOR | NM | 90014866753 |
| 9887769934B588 | KIANNA | MITCHELL | OK | 90009986993 |
| 988778AA972B93 | ZULMA | PEREZ | CO | 90009848009 |
| 9887795145B383 | CELERINA | MODESTO | OR | 44504569514 |
| 98877A2175B531 | YOLANDA | MCGINN | NM | 90013320217 |
| 98877A8516193B | ERICA | HUNTER | CA | 90007710851 |
| 98878A66681639 | BYRON | MARSHALL | MO | 90008100666 |
| 98878A86872B3B | JASON | BACON | CO | 33075240868 |
| 98878AA6257563 | LUIS | REYES | NM | 90014890062 |
| 98879215772B32 | SHAUNA | PALACIOS | CO | 33064832157 |
| 9887951919153B | ALBERTO | SONORA | NV | 75087035191 |
| 9887979675B548 | ERNESTO | BACA | NM | 35045437967 |
| 9887B16954B588 | DALINA | LOZANO | OK | 90014831695 |
| 9887B828393732 | CESAR | SANCHEZ | OH | 64501148283 |
| 9887B927872B3B | JOHN | DANLEY | CO | 33073809278 |
| 98881125A57563 | RAMON | RIOS | NM | 90014881250 |
| 98882125A57563 | RAMON | RIOS | NM | 90014881250 |
| 988822A9872B32 | DOLORES | GALLEGOS | CO | 33085092008 |
| 9888248715B383 | KARA | CHURCH | OR | 90014574871 |
| 988824AA84B949 | DEXTER | WILLIAMS | TX | 90000204008 |
| 98882952A4B588 | CHRISTINA | SCHRECK-PRICE | OK | 90013329520 |
| 98882A61772B3B | YESICA | REYES | CO | 33018680617 |
| 98883125A57563 | RAMON | RIOS | NM | 90014881250 |
| 98883745372B24 | MARY MAR | RIVERA | CO | 90015007453 |
| 988431A355926 | SENG | MOUA | CA | 90008143103 |
| 9888438834B949 | MARK | GRUSECKI | TX | 90015243883 |
| 98884549872B56 | ELIZABETH | GAMINO | CO | 33074165498 |
| 9888471514B588 | KENT | BAILEY | OK | 90013197151 |
| 9888476514B949 | ADRIANA | ARELLANO | TX | 90012987651 |
| 98884A8A83164B | STEVE | FREEMAN | KS | 90011440808 |
| 988853AA14B554 | HAROLD | DYE | OK | 21519693001 |
| 98886142297B59 | JUAN | ZAMORA | CO | 90011541422 |
| 988861987192B | JENNIFER | WOOD | CO | 90010121988 |
| 9888676115B25B | WHITNEY | BELL | KY | 68036937611 |
| 98886AA634B588 | TRACY | HICKOK | OK | 90013350063 |
| 9888743955B599 | KRISTEN | LOVATO | NM | 35078484395 |
| 988883AA172B42 | KARLA | HERNANDEZ | CO | 33003073001 |
| 9888922554B949 | ARIEL | TURNER | TX | 90015192255 |
| 9888B328261977 | LUIS | MENDOZA | CA | 90002483282 |
| 9888B559181634 | PATRICE | ROBINSON | MO | 90013805591 |
| 9888B768281634 | PATRICE | HAWKINS | MO | 90014877682 |
| 9888B982157563 | ELIA | DELAISLA | NM | 90014839821 |
| 9888B991191399 | TEENA | HERRICK | KS | 29008419911 |
| 9889173423B399 | DOCHTERMAN | JOHN | CO | 90013827342 |
| 98891A3315B548 | SERENA | FAZIO | NM | 90006300331 |
| 98891AA5672B24 | DANICA | GONZALES | CO | 90014920056 |
| 98893344272B42 | KAYLA LYNN | FORREST | CO | 90009943442 |
| 98893753A2B898 | FAITH | BOOTH | ID | 42079907530 |
| 9889399945B531 | MICHAEL | LAFFERTY | NM | 90015129994 |
| 98894347A72B97 | LUISA | RUNNO | CO | 90012143470 |
| 9889476586196B | JILIAN | RAYMOND | CA | 90007917658 |
| 9889616A272B22 | JEREMY | CORTEZ | CO | 33048991602 |
| 9889669735B383 | IRMA | RAMIREZ HERRERA | OR | 44561996973 |
| 9889688724B949 | PAUL | KING | TX | 90007278872 |
| 9889734964B949 | MIGUEL | MARTINIEZ | TX | 90005213496 |
| 9889868672B83 | FRANCISCO | CAMPOS | CO | 90014186862 |
| 9889951AA72B56 | SHARLINE | MONTGOMERY | CO | 33003715100 |
| 9889988A991951 | JOSE NOEL | YANEZ | NC | 17034468809 |
| 9889987372B22 | GREGORIO | SEGUNDO | CO | 33018259873 |
| 9889B27164B588 | TRICIA | HERRERA | OK | 90013622716 |
| 9889B852A81639 | RHONDA | SHORTS | MO | 90011268520 |
| 988B18A2172B24 | NOE | ALVARENGA | CO | 90007858021 |
| 988B2169991599 | EMMA | CARDOZA | TX | 90009281699 |
| 988B2694555951 | JOSE | JUAREZ | CA | 90008476945 |
| 988B3218841296 | JOHN | MCILVAIN | PA | 90015022188 |
| 988B33A1361977 | DEREK | MITCHELL | CA | 90012903013 |

| | | | | |
|---|---|---|---|---|
| 988B3431191599 | ROQUE | GOMEZ | TX | 75010844311 |
| 988B3549581634 | JESSE | NASH | MO | 29080795495 |
| 988B434418B175 | MELISSA | DULLE | UT | 31011503441 |
| 988B4367A97B59 | CRISTIAN | BASURTO | CO | 90013113670 |
| 988B4442472B22 | JASON | DUBIS | CO | 90005554424 |
| 988B5325777537 | KRISTI | GREVELINK | NV | 90002443257 |
| 988B535763368B | SHERITA | HATCHER | NC | 90014853576 |
| 988B53A1133623 | KEONA | MORRISON | NC | 90012653011 |
| 988B53A9A91399 | SENNEAH | SHIRLEY | MO | 29035503090 |
| 988B6496493755 | ANGELA | SELMON | OH | 90012674964 |
| 988B6619755951 | SOFIA | QUINTERO | CA | 49003426197 |
| 988B6A41981628 | MARVA | ABROUGHT | MO | 90013950419 |
| 988B74A925B548 | HAYEN | HERNANDES ALEJANDRO | NM | 90015174092 |
| 988B7578572B3B | ANTONIA | MARTINEZ | CO | 90014835785 |
| 988B782583164B | JEREMY | BROWN | KS | 90001118258 |
| 988B796298B175 | PRUM | TY | UT | 90014319629 |
| 988B7A3A872B62 | AMY | GONZALEZ | CO | 33024080308 |
| 988B134A93732 | JULIANN | PRICE | OH | 90008831340 |
| 988B81A8791399 | SANJUANA | MEDRANO | KS | 29086631087 |
| 988B8352572B3B | JULIA | ROMERO | CO | 90008113525 |
| 988B837785B383 | KAILA | GEORGE | OR | 90010293778 |
| 988B895915597B | ANNA | OVALLE | CA | 49009179591 |
| 988B8A39861977 | MARIA | GALAN | CA | 90012800398 |
| 988BB663972B62 | CHRISSY | DOLENSKI | CO | 33068766639 |
| 988BB96274B554 | MITCHELL | CLAUNCH | OK | 90003719627 |
| 9891127934B588 | NORMA | GOMEZ | OK | 21553812793 |
| 989115AA472B3B | ISRAEL | SALAZAR | CO | 33025035004 |
| 98911A1A85B531 | RAFAEL | AGUILAR | NM | 90014490108 |
| 98912994272B22 | JOSE | DELGAD0 | CO | 33051059942 |
| 989134AA74B554 | EDY | SARAT | OK | 90013304007 |
| 989135A3872B62 | RONALD | LESIUK | CO | 90008355038 |
| 98913A4A777537 | DANIEL | ODNEAL | NV | 90015280407 |
| 9891419854B949 | JONATHAN | CASTRO | TX | 90014821985 |
| 98914A1A857124 | JOSE | CHAVEZ | VA | 90002150108 |
| 98915398672B22 | KACEE | JONES | CO | 33091673986 |
| 98916267372B22 | NYDIA | ORTIZ | CO | 90014332673 |
| 98916672A4B949 | GENECA MARIE | HOWARD | TX | 90014876720 |
| 98916961A7B444 | DEMORICK | BLAKELY | NC | 90014229610 |
| 98916A75A4B949 | SAENZ | TABERNIER | TX | 90009310750 |
| 9891779824B554 | NICK | KARK | OK | 90014307982 |
| 989177A965B548 | SHAYNA | VANBUREN | NM | 35008987096 |
| 98918145197B59 | EGON | WIED | CO | 39007481451 |
| 9891834297B444 | RICK | MCGRIFF | NC | 11048633429 |
| 989184A5391399 | JOHANA | RODRIGUEZ | KS | 90004494053 |
| 98918A37761924 | MEDINA | VELAZQUEZ | CA | 90012140377 |
| 9891917735B548 | ORDONEZ | MERLY | NM | 90012891773 |
| 9891976358B175 | JERRI | DENNY | UT | 90009297635 |
| 9891B135255951 | LUIS | ZUNIGA | CA | 90007621352 |
| 9891B598957563 | DICK | PERREZ | NM | 90013845989 |
| 9891B697557135 | ANITA | JACKSON | VA | 90010026975 |
| 9891B73775B531 | CORY | GRAY | NM | 90015117377 |
| 989211A1672B56 | YESENIA | ALONSO | CO | 33047171016 |
| 9892129615B548 | SONIA | MACHADO | NM | 90013072961 |
| 98921A47961977 | PEDRO | RAMIREZ | CA | 46061930479 |
| 9892297477B444 | FERNANDO | MANZANO | NC | 90014229747 |
| 98922A62691599 | GEORGINA | MARISCAL | TX | 90012430626 |
| 989238A5761977 | JAIME | RAMIREZ | CA | 90011228057 |
| 9892436354B949 | MARGARITO | MEDRANO | TX | 90013213635 |
| 9892456A772B22 | DIANA | CISNEROS | CO | 90013885607 |
| 9892459372B32 | MICHAEL | BACA | CO | 90014775933 |
| 9892468537 2B62 | EFRAIN | MONSIVAIS | CO | 90010186853 |
| 9892475353368B | MARIA | BERROSPE | NC | 90013387535 |
| 98925319A5B531 | HENRY | ACCILINE | NM | 35092963190 |
| 9892579717 2B42 | RODRICK | HOLMES | CO | 90002177971 |
| 98927171A3B394 | ROSELLA | BREITBACH | CO | 90008871710 |
| 98927445A91399 | RACHEAL | MUCHORI | KS | 90013934450 |
| 98927757672B24 | JEFFERY | RILEY | CO | 90015007576 |
| 98927A8164B554 | EBONY | HADLEY | OK | 90012910816 |
| 989281A1838543 | RON | FORD | UT | 90009511018 |
| 9892856285B383 | JOSH | RAY | OR | 90012255628 |
| 9892863A872B32 | ELENA | LOMELI | CO | 33055966308 |
| 98928986672B22 | ROSANN | MAEZ | CO | 90002929866 |

| | | | | |
|---|---|---|---|---|
| 98929188272B22 | DONNA | JACKSON | CO | 90012051882 |
| 9892925145B548 | RYAN | TOLEDO | NM | 35053402514 |
| 989297A7261977 | DORIS | CANAWAY | CA | 46014187072 |
| 9892B193172B32 | CARLOS | ANDRES | CO | 90014361931 |
| 9892B1A974B949 | NGAN | BAILEY | TX | 90011571097 |
| 9892B332341296 | PAULA | SAPIENZA | PA | 90013203323 |
| 9892B546191399 | JACOB | BLACKMAN | KS | 29017015461 |
| 9892B9AA472B36 | WENDY | EARLS | CO | 90013389004 |
| 989313A6391399 | JUAN | GONZALEZ | KS | 90000113063 |
| 9893151A477537 | ROY | MACCHIETTO | NV | 90001835104 |
| 98932588772B22 | BRIAN | ARELLANO | CO | 90014765887 |
| 9893356A772B22 | DIANA | CISNEROS | CO | 90013885607 |
| 98933A2394B588 | SANDY | PHAM | OK | 90013550239 |
| 98934164A91921 | VEDA | PEARSALL | NC | 90009271640 |
| 9893463715B548 | RONALD | ROMERO | NM | 90012706371 |
| 9893468715B531 | JORDAN | HERNANDEZ | NM | 90015366871 |
| 9893471A72B24 | VIOLETA | HERRERA | CO | 90011687100 |
| 98935146772B24 | DARCY | DENTON | CO | 90012601467 |
| 9893549974B588 | ROSA | MIRELES | OK | 90010984997 |
| 989355A6A72B42 | JULIO | DE LA ROSA | CO | 90011715060 |
| 9893562695B548 | ALMA | ANDAZOLA | NM | 90001826269 |
| 9893562B772B32 | ABUNDIO | MONTECANO | CO | 90011846287 |
| 98936432172B56 | SALVADOR | CASTRO | CO | 33029254321 |
| 98937227272B32 | YVETTE | ROLISON | CO | 33091162272 |
| 9893732525B548 | ASHLEY | TAFOYA | NM | 90013713252 |
| 9893762174B949 | PRISCILLA | SCOTT | TX | 90012636217 |
| 9893879488B175 | JESSIE | BENEFIELD | UT | 90011827948 |
| 989393A365B548 | RICARDO | FACIO-RODRIGUEZ | NM | 35087683036 |
| 98939553272B32 | IRENE | MARTINEZ | CO | 33002115532 |
| 98939593472B22 | ANNA | MARTINEZ | CO | 90014765934 |
| 9893974445B383 | KERRI | HATTIG | OR | 90011357444 |
| 9893977584B554 | MICHELLE | MCCORMACK | OK | 90012027758 |
| 98939A64172B51 | MARIA | MARTINEZ | CO | 90004340641 |
| 9893B197557563 | JESUS | DOMINGUEZ | NM | 90014891975 |
| 9893B1A1838543 | RON | FORD | UT | 90009511018 |
| 9893B386291551 | ELIZABETH | RIVERA | TX | 90014393862 |
| 9893B483141296 | NAOMI | THOMPSON | PA | 51008944831 |
| 9893B56135B548 | JOSE | SERGIO | NM | 35004685613 |
| 9893B586891951 | DEMETRIA | BENJAMIN | NC | 17025425868 |
| 9893BA3433164B | LOTOYA | REED | KS | 90012580343 |
| 98941124272B22 | REBECCA | NAJERA | CO | 33037061242 |
| 9894219329125B | NICOLAZ | GOMEZ | GA | 90007811932 |
| 9894237294B554 | NICOLE | ERVIN | OK | 21592793729 |
| 9894246922B262 | EARL | BROWN | DC | 90011154692 |
| 98942731572B22 | LUIS | NEGRON | CO | 90014767315 |
| 9894315848B175 | ANDREW | ENGLISH | UT | 90012521584 |
| 989431A278B175 | TERESA | HERNANDEZ | UT | 31074331027 |
| 98943512327B88 | RONESHEA | MAJORS | KY | 90011575123 |
| 9894386954B588 | JUAN | HERNANDEZ | OK | 90014898695 |
| 98943A29A81639 | TYRESHIA | BARKSDALE | MO | 90014770290 |
| 98944594772B22 | SALVADOR | VEGA | CO | 90014765947 |
| 98944695A41296 | SALEEMAH | WATSON | PA | 90014596950 |
| 9894758A172B32 | FRANK | QUARTZ | CO | 33007835801 |
| 9894897438B187 | SHERMAN | NIELSEN | UT | 31091089743 |
| 9894928627B345 | LUIS | TREJO | VA | 90006292862 |
| 9894949A772B42 | NINA | GARCIA | CO | 90008744907 |
| 98949943472B22 | JAIME | NAVAS | CO | 33039229434 |
| 98949A3115B383 | ANNJEANETTE | DIMICK | OR | 90012440311 |
| 98949AAAA4B949 | RIGOBERTO | MEJA-JUAREZ | TX | 76510610000 |
| 9894B969372B22 | MARCELO | OROZCO | CO | 90013649693 |
| 9895119984B554 | NICHOLAS | MENDENHALL | OK | 90011071998 |
| 9895127A872B32 | MATEO | RAMIREZ | CO | 33090272708 |
| 98951319A5B531 | HENRY | ACCILINE | NM | 35092963190 |
| 9895135125B548 | JANET | CUARON | NM | 90011233512 |
| 98952341A55951 | ARIANNA | PETERS | CA | 90013193410 |
| 989524A687B444 | NATALIE | DANIELS | NC | 90011004068 |
| 9895277494B949 | KERNIKA | GARY | TX | 90012197749 |
| 98952A2225B548 | JOEL | RIOS | NM | 35091200222 |
| 9895318595B548 | ABIGAIL | ZARRAZOLA | NM | 90008001859 |
| 9895356767B2B42 | RUBEN | MORALES | CO | 90010505676 |
| 98953813A72B56 | DEIMA | DENAVIDEZ | CO | 33002058130 |
| 9895418A25B531 | LORRAINE | MARTINEZ-MESTAS | NM | 90013331802 |

| | | | | |
|---|---|---|---|---|
| 9895443A797B59 | KARLA | FLORES | CO | 90013124307 |
| 989546A554B588 | THOMAS | REBECCA | OK | 90008096055 |
| 98954877172B3B | JEFFREY | HIMES | CO | 33034988787 |
| 989553A5691951 | KENNETH | FOWLER | NC | 17093213056 |
| 98955647772B22 | YOLANDA | GONZALES | CO | 33069906477 |
| 9895598585B383 | CHRISTIE | RICE | OR | 90010319858 |
| 98956296372B42 | CELESTE | MENUEZ | CO | 33081402963 |
| 989566A669137B | CECILY | HARRIS | KS | 90008816066 |
| 9895699A38B175 | JUAN | RHODAS | UT | 31053899903 |
| 989576383164B | CONSTANCE | WETBACK | KS | 90013606384 |
| 9895872577B32B | RONNY | VARGAS | VA | 81091407257 |
| 9895878475B525 | PHIL | MARTINEZ | NM | 90001017847 |
| 9895935515417B | JOSEFINA | ESOBEDO | OR | 90012815351 |
| 98959558497B59 | ANTONIO | GARCIA ESPINOZA | CO | 90013875584 |
| 98959597572B22 | MELISSA | GARCIA | CO | 90014765975 |
| 9895995525713B | PRINCESS | NEAL | VA | 90006629552 |
| 9895B314881639 | KISHA | HERVEY | KS | 90014783148 |
| 9895B45853164B | DIANE | EVANS | KS | 90014954585 |
| 9895B62452B254 | BARBARA | GREEN | DC | 90009686245 |
| 9895B638977537 | RYAN | JONES | NV | 90015286389 |
| 9895B65444B954 | SONYA | GONZALES STEWART | TX | 90011006544 |
| 98961967A97B59 | SHELLEY | STEPHENS | CO | 90014179670 |
| 98961994272B22 | JOSE | DELGAD0 | CO | 33051059942 |
| 989625A827B394 | JOHANETTE | TERRY | VA | 90009385082 |
| 98962677A81634 | ALTHEA | THOMPSON | MO | 90012046770 |
| 98962A4545B383 | BRAIN | SANDERS | OR | 44578630454 |
| 9896355974B554 | ERIC | FINKS | OK | 90006135597 |
| 9896399A893732 | AMY | BYERLY | OH | 64514019908 |
| 9896415A85B548 | MICHIKO | SHENDO | NM | 90008891508 |
| 9896422A94B588 | ALEXIA | GOMEZ | OK | 90014732209 |
| 989645A584B949 | KAYLA | KELLY | TX | 90012835058 |
| 98964A67697B59 | NORMA | RODRIGUEZ | CO | 90012620676 |
| 98964AA3572B3B | ESPARONZA | GALINDO | CO | 90007880035 |
| 9896536164B554 | MICHAEL | DIMANGO | OK | 90012763616 |
| 98965A11957563 | OSCAR | BUSTAMANTE | NM | 90014920119 |
| 98965A63172B56 | PAULA | DANIELS | CO | 33003200631 |
| 989661AA681639 | BENITA | TIMBERLAKE | MO | 90014771006 |
| 9896636164B554 | MICHAEL | DIMANGO | OK | 90012763616 |
| 98966626297B59 | GOSH | MONIZ | CO | 90013166262 |
| 98967343697B59 | ESTELA | GUZMAN | CO | 39003213436 |
| 989673A3172B62 | OSCAR | LARA | CO | 33040633031 |
| 9896782895B25B | TIMOTHY | HANCOCK | KY | 68049718289 |
| 98967916372B62 | SARAH | MARR | CO | 90013939163 |
| 98967994272B22 | JOSE | DELGAD0 | CO | 33051059942 |
| 9896882664B554 | ANA | CHAVES | OK | 90001948266 |
| 9896891667B389 | JEREMIAS | ARGUETA | VA | 90002639166 |
| 9896B624572B62 | KEVIN | HOWARD | CO | 90000526245 |
| 9896B991297B59 | YESENIA | DIAZ | CO | 39033769912 |
| 9896B9A995B377 | PAULA | COFFELT | OR | 44092289099 |
| 9897137A14B554 | FLORETHA | DAMAS | OK | 90011483701 |
| 9897159925B531 | WILLIAM | RIVERA | NM | 35074085992 |
| 9897235565B548 | LEN | CLEVELAND | NM | 90011233556 |
| 9897382455B531 | SUSAN | DINGMAN | NM | 90012778245 |
| 989738A1771932 | SHANNON | ZIMMERMAN | CO | 32020468017 |
| 98973A7A25B548 | BETTY | BOOP | NM | 90005250702 |
| 9897411775B548 | ARTURO | GRIJALVA | NM | 35040021177 |
| 9897472913164B | ESTHER | RIVERA | KS | 90004867291 |
| 989748AAA61857 | AMANDA | WILD | IL | 90014608000 |
| 9897548834B554 | KANDICE | JONES | OK | 90008124883 |
| 9897656572B22 | ANGIE | TAFOYA | CO | 33089745665 |
| 98976A1AA72B62 | MARIA | IBARRA | CO | 90013940100 |
| 98976A67793755 | PATRICK | NOLAN | OH | 90010160677 |
| 98976AAA597B59 | JAMIE | WAREMBOURG | CO | 90004880005 |
| 98977A51891599 | JUAN | DIAZ FLORES | TX | 90013610518 |
| 98978347572B24 | BENJAMIN | GARCIA | CO | 33097493475 |
| 9897847678B175 | ANA | MORENO | UT | 31054174767 |
| 9897884314B588 | YAWN | JONES | OK | 90013128431 |
| 98978898172B62 | KRYSTAL | SANCHEZ CASTANEDA | CO | 90011939981 |
| 9897933467228B24 | ERIC | ROBERTSON | CO | 33087173346 |
| 9897968217B444 | SUEKANIA | GRAES | NC | 90010166821 |
| 9897B37644B588 | CHRIS | MAHONEY | OK | 21522943764 |
| 9897B3A6893755 | DAVID | DEETER | OH | 64577063068 |

| 9897B5A534B554 | DINA | DE LEON | OK | 90005505053 |
| 9897B63895B383 | SANDOR | ALFARO | OR | 90014156389 |
| 9897B79414B949 | MARIO | CANTUE | TX | 90007197941 |
| 9897B97415B531 | JUAN | PANAMA | NM | 90013839741 |
| 9897BA7945B599 | JAMIE | VALVERDE | NM | 90012410794 |
| 9897BAAA597B59 | JAMIE | WAREMBOURG | CO | 90004880005 |
| 98981318772B24 | KARLA | MORALES | CO | 33070303187 |
| 989816A8972B22 | CHRISTINE | JOHNSON | CO | 90014766089 |
| 98981753A3164B | GLORIA | LLAMAS | KS | 22095447530 |
| 989818A795B569 | JONATHAN | GONZALES | NM | 90012548079 |
| 98981971597B59 | BRITTNEY | ROBERTSON | CO | 90014709715 |
| 9898358A34B588 | MIKE | DAVIS | OK | 90011235803 |
| 9898441214B588 | TERESA | FORD | OK | 90013154121 |
| 989848AA291399 | AUNDREA | SHADY | KS | 90006518002 |
| 98985391472B42 | KORY | LOFTON | CO | 90005913914 |
| 9898561A44B554 | JESUS | SAAVEDERA | OK | 90013256104 |
| 989856A8972B22 | CHRISTINE | JOHNSON | CO | 90014766089 |
| 9898578A972B62 | DENNIS | BRANNON | CO | 90014857809 |
| 98985A75861977 | ANNA | FIELDING | CA | 90010490758 |
| 9898669267282B22 | PABLO | DEL RIO | CO | 90001086926 |
| 989876A7641296 | JOVECA | LEONARD | PA | 51035526076 |
| 989878A8672B62 | SANDRA | MUNOZ | CO | 90013968086 |
| 9898813294B949 | CHARLES | LYONS | TX | 76562801329 |
| 9898847644B588 | SERGIO | URIBE | OK | 90013124764 |
| 9898857618B175 | MARIA | MUNOZ | UT | 90009635761 |
| 98988AA891399 | LINDA | MCGEHEEPAYNE | KS | 90012288008 |
| 98988951A72B22 | CHIQUITHIA | PERSON | CO | 90012169510 |
| 9898913267282B32 | TARA | SMITH | CO | 33042571326 |
| 9898986A755975 | SALVADOR | SALDANA | CA | 90006488607 |
| 9898996AA72B22 | GLENN | WELLS | CO | 33012369600 |
| 9898847A84B554 | JENNY | BLAINE | OK | 90012674708 |
| 9898B66A657563 | BLANCA | TOVAR | NM | 90007276606 |
| 9898B735781639 | PLATINUM | BABY | KS | 29095427357 |
| 9899128928165B | SANDY | DEAN | MO | 29007652892 |
| 9899129915B531 | CONNI | MARINO | NM | 35020552991 |
| 9899218755B326 | GABRIEL | ZAMORA | OR | 90001771875 |
| 98992A91A81634 | CHRISTY | BAILEY | MO | 90013890910 |
| 9899327592B98B | KOREY | GRIMECOMBE | CA | 90008332759 |
| 9899387AA72B32 | BRENT | OKONSKI | CO | 90009438700 |
| 98993A12372B24 | DAVID | BLOCK | CO | 90014260123 |
| 9899433155B268 | ROBERT | TROXELL | KY | 90008763315 |
| 9899435775B383 | MICHELE | TORLAND | OR | 44585483577 |
| 989966987B444 | LAUREN | RAYMOND | NC | 90008976998 |
| 9899692A572B22 | CHARLES | DIXON | CO | 33005399205 |
| 98997367933B51 | GARY | MCELROY | OH | 90015313679 |
| 98997898A81639 | SHAWN | EDMUNDS | MO | 90012238980 |
| 98997999A72B22 | TAMMY | GALLEGOS | CO | 33073579990 |
| 9899916215B531 | MARGIE | CONWAY | NM | 90013681621 |
| 9899B66975B531 | MONA | VARGAS | NM | 90013166697 |
| 9899B79595714B | DARLYN | CARDONA | VA | 90012387959 |
| 98998874A8B175 | MICHAEL | JENSEN | UT | 31032098740 |
| 9899B888291599 | VALERY | HERNANDEZ | TX | 90007178882 |
| 9899B951781639 | NIKO | SMITH | MO | 90013549517 |
| 989B1481A8B175 | KATIA | LEYVA | UT | 31059024810 |
| 989B1687872B22 | KARNILAH | JONES | CO | 33014876878 |
| 989B1932441296 | KIMBERLY | FARLS | PA | 90014379324 |
| 989B233824B588 | BRIAN | SOLIS | OK | 90013123382 |
| 989B2746172B42 | JESUS | COSS-VILLA | CO | 33084207461 |
| 989B28A435B383 | CHAREE | SYKES | OR | 44538118043 |
| 989B2A96A72B62 | CLAUDIA | HINOJOSA | CO | 90004600960 |
| 989B315A23164B | MARCUS | HADLEY | KS | 90012321502 |
| 989B3227355951 | VICTOR | VIDALES | CA | 90015312273 |
| 989B338954B588 | ERIK | VANECK | OK | 90008153895 |
| 989B3952791399 | JOSE | HERRERA | KS | 90002759527 |
| 989B43A8531651 | JOHN | WESTLIE | KS | 90012163085 |
| 989B4536572B42 | SANDY | HERNANDEZ | CO | 90009355365 |
| 989B475A497B59 | JERRY | BACA | CO | 90009277504 |
| 989B5313193755 | AMBREIA | MICKLER | OH | 90013053131 |
| 989B5393941296 | PHILIP | SMITH | PA | 90010303939 |
| 989B5AA7891599 | JUAN | SORIANO | TX | 75048360078 |
| 989B615A761977 | KARINA | HERNANDEZ | CA | 90013191507 |
| 989B655488B164 | RAMON | CRUZ | UT | 90000335548 |

| 989B662794B949 | SERGIO | MARTINEZ | TX | 90015476279 |
| 989B6636672B24 | ALISON | NEZ | CO | 90012666366 |
| 989B6995472B22 | ALIYYAH | ABDULLAH | CO | 90010929954 |
| 989B713493164B | EARNEST | ROSS | KS | 22080431349 |
| 989B718384B588 | COLE | BULLEN | OK | 90011231838 |
| 989B7366297B59 | SERGIO | ROMANO | CO | 90014473662 |
| 989B738364B588 | DARIUS | SADLER | OK | 90014573836 |
| 989B7678772B24 | ALMA | MARQUEZ | CO | 90012746787 |
| 989B81A354B554 | CASSANDRA | FLENOY | OK | 90009061035 |
| 989B8421981639 | MARIA | ERICKSON | MO | 90011284219 |
| 989B8856857563 | JOSE | CORONA | NM | 90006028568 |
| 989B886174B588 | JANELLE | GREEN | OK | 90002908617 |
| 989B8968A81634 | FALENTINO | ALVAREZ | MO | 90013539680 |
| 989B9166197126 | MARIA | COLIN | OR | 90013761661 |
| 989B9188891599 | CLAUDIA | BARRON | TX | 90010131888 |
| 989B91A354B554 | CASSANDRA | FLENOY | OK | 90009061035 |
| 989BB55A755951 | LUCY | FERNANDEZ | CA | 90013095507 |
| 98B11643281634 | REVA | JONES | MO | 90004966432 |
| 98B11869161977 | YADIRA | AYALA | CA | 90010378691 |
| 98B12693491599 | PETRA | JUAREZ | TX | 90011996934 |
| 98B1289A27B444 | JOSEANTONI | CABRAL | NC | 11033588902 |
| 98B13352572B24 | ALFONSO | GUERRERO SAUCEDO | CO | 90011623525 |
| 98B13412172B24 | ALFONSO | GUERRERO SAUCEDO | CO | 90010424121 |
| 98B13956663669 | SANDRA | KING | MO | 27581399566 |
| 98B14245A5B25B | DAVID | FOOTE | KY | 90013092450 |
| 98B1429194B588 | TARA | CORTEZ | OK | 90013032919 |
| 98B1474A55B548 | MICHALE | LAWING | NM | 90013207405 |
| 98B14792672B22 | KINDALYN | PHELPS | CO | 90014167926 |
| 98B1488195B25B | DAVID | FOOTE | KY | 90003248819 |
| 98B14AA3872B62 | WALID | WAHAEREBI | CO | 90013030038 |
| 98B15335581635 | HAMADI | MOHAMED | MO | 90008983355 |
| 98B15776A81637 | BOBBI | LOVE | MO | 29085497760 |
| 98B1587367B444 | CHRISTOPHER | BYNUM | NC | 90013278736 |
| 98B168A5872B62 | CHRISTINA | ANTONIO | CO | 33002698058 |
| 98B16987297B61 | VALERIE | QUINTANA | CO | 90009599872 |
| 98B17163676B42 | ISAY | ALVAREZ | CA | 90004691636 |
| 98B1716AA72B32 | JUSTINA | JONES | CO | 90013591600 |
| 98B17311591399 | VALENTINA | MENDOZA | KS | 90013673115 |
| 98B17357A4B588 | PEGGY | PAGE | OK | 21539033570 |
| 98B17398972B56 | ZANE | GARRISON | CO | 90010433989 |
| 98B1756447B444 | MICHAEL | BRIDGES | NC | 90014185644 |
| 98B1776315B293 | THERESE | BOSH | KY | 68074627631 |
| 98B17992772B22 | JANELLE | PEREZ | CO | 90014639927 |
| 98B17A29355951 | SHEYENNE | BOGGS | CA | 90007780293 |
| 98B18118A55946 | MARGARITA | RODRIGUEZ | CA | 48065861180 |
| 98B1816694B554 | DIANA | FLORES | OK | 90011341669 |
| 98B1834914B588 | JOSEPH | FULLER | OK | 90011153491 |
| 98B18542572B42 | JOSE | CRESPO | CO | 90004265425 |
| 98B187A415B548 | JUAN | LOPEZ | NM | 90000287041 |
| 98B1995595B531 | FRANCISCO | CASTILLO | NM | 35058279559 |
| 98B19A49872435 | JASON | CARR | PA | 90005200498 |
| 98B1B27165B548 | RUTH | SHORTER | NM | 90014452716 |
| 98B1B333A61977 | DIANA | FIGUEROA | CA | 46012203330 |
| 98B1B54177B444 | ROSETTA | WHITE | NC | 90014185417 |
| 98B1B7A1472B22 | CYNTHIA | WYZARD | CO | 90014747014 |
| 98B1B999972B62 | JODECI | SLAUGHTER | CO | 90011409999 |
| 98B2114344B949 | MICAH | GRAVETT | TX | 90015341434 |
| 98B21248A81634 | NIURKA | LAVERO | MO | 90010012480 |
| 98B2136767B43B | SHIRLEY | SOWELL | NC | 11011863676 |
| 98B22385161499 | LAURA | ROJAS | OH | 90014943851 |
| 98B2281965B548 | DAISY | CHAVEZ | NM | 90013938196 |
| 98B22A45291599 | CLAUDIA | GUTIERREZ | TX | 90010060452 |
| 98B23594872B42 | SAID | BENJELLOUN | CO | 90002785948 |
| 98B23664772B22 | KATHY | FOX | CO | 90000106647 |
| 98B23914191599 | ANTONIO | HERNANDEZ | TX | 75040079141 |
| 98B2394A44B554 | AMANDA | LAMSON | OK | 90015119404 |
| 98B2416AA81634 | AIDA REYES | MORA | MO | 90013951600 |
| 98B24187457563 | PERLA | GUADIAN | NM | 90010861874 |
| 98B24387591399 | CHARLENE | SMITH | KS | 90012423875 |
| 98B249A3557563 | JOSE | LOYA | NM | 90013129035 |
| 98B25737691599 | KEVIN | DURAN | TX | 90008057376 |
| 98B2579A661977 | DIANE | MAYA | CA | 90000807906 |

| | | | | |
|---|---|---|---|---|
| 98B2598513B331 | DIANA | WERSEN | CO | 33063219851 |
| 98B26315197B59 | CATRINA | JAIME | CO | 90002733151 |
| 98B2639564B588 | ALEXIS | VILLASENOR | OK | 90013033956 |
| 98B268A6655951 | MICHELLE | HERRERA | CA | 90014058066 |
| 98B27145772B24 | JESUS | GONZALEZ | CO | 33054551457 |
| 98B2719712B245 | JOANNA | CONDE | DC | 90013921971 |
| 98B2791363164B | ANDRES | CAMACHO | KS | 90011819136 |
| 98B2796465B25B | CAMILO | LOPEZ | KY | 90003999646 |
| 98B28182981634 | ERICA | WALTON | MO | 29008351829 |
| 98B2843465B591 | LUIS | PAYARES | NM | 90014374346 |
| 98B28586955951 | ALMA | MORENO | CA | 90014695869 |
| 98B2864A84B588 | DAWN | HICKMAN | OK | 90014226408 |
| 98B29256657563 | TERESA | ARZAPALO | NM | 90014352566 |
| 98B2936174B554 | KAYLA | MURRIA | OK | 90009033617 |
| 98B2B326591599 | AARON | MOLONE | TX | 90014323265 |
| 98B2B58218B175 | FILI | FILI | UT | 90012185821 |
| 98B2B67288B17B | ALFREDO | PELAYO | UT | 31039136728 |
| 98B2B85718B175 | ANGELICA | BARCENAS | UT | 31016908571 |
| 98B2BA34A81635 | MARTINA | CABRERA | MO | 90010310340 |
| 98B2BA71681637 | LETICIA | MARTINEZ | MO | 29040400716 |
| 98B31358155951 | SHELLY | CLINTON | CA | 90013983581 |
| 98B31726291599 | FERNANDO | CAMACHO | TX | 75027317262 |
| 98B31848772B42 | ROSA | RUIZ | CO | 33071588487 |
| 98B32664697B59 | ANDREW | BARNES | CO | 90003476646 |
| 98B32A8A872B3B | ERIKA | MUNIZ | CO | 90011950808 |
| 98B33322581637 | MIKE | BRONN | MO | 90000993225 |
| 98B33434455975 | MARIA | REYNOSO | CA | 90007674344 |
| 98B33668772B28 | NANCY | JONES | CO | 90001866687 |
| 98B3377A481634 | CHEYENNE | HENDRICKSON | MO | 90013687704 |
| 98B3483335B355 | ROGELIO | HERNANDEZ | OR | 90008238333 |
| 98B34A15A72B3B | SCOTT | MCELROY | CO | 90014570150 |
| 98B35235355951 | FRANCISCO | GARCIA | CA | 49042152353 |
| 98B357A1272B62 | ERBERTO | MANZARDEZ | CO | 90015157012 |
| 98B36354481634 | BRENDA | MILLER | MO | 29021423544 |
| 98B36752672435 | BETTY | MOORE | PA | 90013787526 |
| 98B369A354B554 | BARBARA | DUKE | OK | 90001159035 |
| 98B371A1972B21 | LISA | BUELL | CO | 90000251019 |
| 98B37685781637 | ANDRE | JONES | MO | 90006906857 |
| 98B3768917B444 | JASHIA | CLARK | NC | 90014186891 |
| 98B3779292B824 | JOEL | WHITE | ID | 42003997929 |
| 98B3784285B548 | ANTOINETTE | ANAYA | NM | 90013938428 |
| 98B37994357563 | TELMA | DELGADO | NM | 90009839943 |
| 98B37A16591399 | MARCO ANTONIO | RUTIA | KS | 90009200165 |
| 98B37AA2197B59 | ROSAICELA | CANALES | CO | 90012480021 |
| 98B38235472435 | AMBER | MICHEL | PA | 90014152354 |
| 98B3841A657563 | MARIA | ORTIZ | NM | 35500884106 |
| 98B38741391599 | JAMES | RODMAN | TX | 90011877413 |
| 98B38979A4B554 | MARIO | DE LEON | OK | 90012469790 |
| 98B39137591599 | VERONICA | ACOSTA | TX | 90011011375 |
| 98B3924994B588 | BRENDA | BLACKBURN | OK | 90009062499 |
| 98B39665A91399 | ALFONSO | GONZALEZ | KS | 90015096650 |
| 98B39932441296 | KIMBERLY | FARLS | PA | 90014379324 |
| 98B3B18958B175 | JASMIN | MUNOZ | UT | 90012251895 |
| 98B3B561897B59 | JASON | STILLMAN | CO | 39063645618 |
| 98B3B723572B4B | OTONIEL | PEREZ | CO | 90010687235 |
| 98B3B795472B42 | PEDRO | BAUTISTA | CO | 33082377954 |
| 98B3B9A1A72B57 | AXEL | MADDEN | CO | 90010779010 |
| 98B3BA9815B383 | NICKESHA | BRYAN | OR | 90007260981 |
| 98B41185761933 | YOLANDA | MORENO | CA | 90007821857 |
| 98B41394A4B588 | TWYLA | GAINES | OK | 90011153940 |
| 98B41894593732 | VERNA | WINCHESTER | OH | 90003148945 |
| 98B42215A5B531 | KAMI | BOYNTON | NM | 35075932150 |
| 98B4222355B241 | LINDA | MILLS | KY | 90007462235 |
| 98B425AA172B51 | REINA | OLIVAS | CO | 90001525001 |
| 98B4272A172B22 | ROSITA | SANDOVAL | CO | 33091247201 |
| 98B42752555951 | ISMAEL | DIAS | CA | 90012677525 |
| 98B42A56497B59 | LIDY | DE LA ROSA | CO | 90012910564 |
| 98B42A64557563 | ASHLEY | NUNEZ | NM | 35561340645 |
| 98B4343A193732 | KATRINA | TAYLER | OH | 64516584301 |
| 98B4346717B429 | CAMESHIA | HAMILTON | NC | 90005844671 |
| 98B4472A172B22 | ROSITA | SANDOVAL | CO | 33091247201 |
| 98B45194872B62 | ARMAN | GUERRERO | CO | 90014371948 |

| | | | | |
|---|---|---|---|---|
| 98B45357A5B548 | JOHNSON | ELSIE | NM | 90004963570 |
| 98B4552A95B531 | FRANKIE | BENAVIDEZ | NM | 90014515209 |
| 98B45825193732 | WILLIAM | ASHLEY | OH | 64563568251 |
| 98B4599144B949 | MARIO | RODRIGUEZ | TX | 90013989914 |
| 98B45A8A94B558 | REBEKAH | BRADSHAW | OK | 90008880809 |
| 98B462A6141296 | KIM | DAVIS | PA | 51007392061 |
| 98B462A7431424 | CARI | DALTON | MO | 90008852074 |
| 98B4642295B531 | FREDDY | SANDAVOL | NM | 90013894229 |
| 98B4686554B588 | MOISES | GUZMAN | OK | 90000968655 |
| 98B46865891951 | MARTHA | CAPLE | NC | 17056138658 |
| 98B468A1872B3B | CATALINA | SALAZAR | CO | 90001738018 |
| 98B4783287B363 | ISMAEL | GODOY | VA | 90008028328 |
| 98B47964491599 | WENDY | ROMERO | TX | 75032029644 |
| 98B47A81272B62 | EVER | VILLA MOLINA | CO | 90008290812 |
| 98B4835374B554 | KEVIN | LITTLE | OK | 21518013537 |
| 98B484A994B588 | EDBRION | BATES | OK | 90011154099 |
| 98B48832693799 | NEANA | TAYLOR | OH | 90006078326 |
| 98B48A64397B59 | VICENTE | BALDERRAMA | CO | 90012910643 |
| 98B4934457B444 | LAVONDA | ALEXANDER | NC | 90010123445 |
| 98B4941184B588 | LATOYA | LIGONS | OK | 90011154118 |
| 98B49415891399 | ROLANDA | SUTER | KS | 29016264158 |
| 98B49516197B59 | ANDRIA | SOLIS | CO | 90000605161 |
| 98B4979775137B | TAYLOR | LASTER | OH | 90010577977 |
| 98B4995A361558 | AMY | MOTT | TN | 90014979503 |
| 98B4B147A81637 | TOMMY | NASEF | MO | 90003321470 |
| 98B4B581291532 | LUIS | ALVARADO | TX | 90012185812 |
| 98B51381A77537 | SHIRLEY | DEES | NV | 90010653810 |
| 98B52459A91399 | KOURTNEY | JACKSON | KS | 29016264590 |
| 98B5248535B531 | MARIO | VERA | NM | 90012814853 |
| 98B52539A5B531 | DEDRA | LEYBA | NM | 90010275390 |
| 98B5262994B949 | VERNELLA | THOMAS | TX | 90010646299 |
| 98B52834481639 | SUSAN | SMITH | MO | 29062278344 |
| 98B52844181634 | MACKENZIE | CLAPPER | MO | 90013448441 |
| 98B53447291882 | RHONDA | WEAVER | OK | 21061114472 |
| 98B5353435B531 | SANDRA | PACHECO-GARDEA | NM | 90013015343 |
| 98B53871772B24 | TIM | GOEBEL | CO | 33032098717 |
| 98B5414618B175 | RAQUEL | HERRARA | UT | 90014911461 |
| 98B54A74381634 | BRYAN | EASLEY | MO | 90009950743 |
| 98B5511518B175 | BELLOSO | SANTOS | UT | 90013781151 |
| 98B5516774B588 | SHYQUASE | JENKINS | OK | 21550141677 |
| 98B5534A541238 | RUDOLPH | STROTHERS | PA | 90007963405 |
| 98B5535381634 | ALANA | MCNEERY | MO | 90014143538 |
| 98B5558494B554 | ISMAEL | SALAS | OK | 90010905849 |
| 98B555A4372B3B | MARCO | SANTOS | CO | 90014575043 |
| 98B55879A5B383 | JOANNE | HEADRICK | OR | 90013258790 |
| 98B5594695B531 | JAVIER | REYNA-GARCIA | NM | 90012379469 |
| 98B55971641296 | WIRELESS | CALLER | PA | 90015239716 |
| 98B562A4172B22 | LOUISE | MORALES | CO | 90003412041 |
| 98B564A8655951 | DEANNA | SMILEY | CA | 90011384086 |
| 98B5748913164B | ADRIAN | TORRES | KS | 22088904891 |
| 98B57643572B42 | WILL | NEWMAN | CO | 33054506435 |
| 98B57645141296 | PAUL | LOCKERBIE | PA | 51065056451 |
| 98B57861561977 | DAVID | TABBERT | CA | 90010398615 |
| 98B5835425B531 | ADAM | MATTHEWS | NM | 35086033542 |
| 98B58664133B2B | CHARLES | WEBSTER | OH | 90013826641 |
| 98B5876415B548 | EMILY | GROS | NM | 35022417641 |
| 98B5886837B444 | CHRISTINE | MUSEWU | NC | 90014188683 |
| 98B58A25497B59 | AMANDA | SAUNDERS | CO | 90012920254 |
| 98B59123341296 | KALPANA | KAMI | PA | 90014911233 |
| 98B59363893755 | ANTHONY | DAVIS | OH | 90012333638 |
| 98B595A914B554 | RAEANNA | YOUNG | OK | 21595415091 |
| 98B59864655951 | ANGELA | WATKINS | CA | 49099638646 |
| 98B59975391399 | SUSAN | EICKHOFF | KS | 29061259753 |
| 98B5B31197B359 | LUIS | AGUIRRE | VA | 90001173119 |
| 98B5B669272B3B | DANIEL | SHER | CO | 90013276692 |
| 98B5B85485B548 | SANTIAGO | MOLINAR-CARMONA | NM | 90013938548 |
| 98B5BA5147B444 | TANEEKA | MCKNABB | NC | 90010250514 |
| 98B61518781634 | RENSO | CHAVARRIA | KS | 90014485187 |
| 98B61643881635 | JASON | GIVENS | MO | 29028526438 |
| 98B616A688B175 | MICHELLE | GONZALES | UT | 90013486068 |
| 98B61877597B59 | BALNCA | GARCIA | CO | 90014898775 |
| 98B61997481634 | TIA | KIDD | MO | 29042189974 |

| | | | | |
|---|---|---|---|---|
| 98B6212145B399 | JACK | WELLS | OR | 44058421214 |
| 98B62281341296 | TANITA | MILLER | PA | 90010512813 |
| 98B6257A44B949 | ANTHONY | JOHNSON | TX | 90015515704 |
| 98B62951172B22 | ZACHARIE | HABIMANA | CO | 33002009511 |
| 98B63373572B56 | LUIS | SANTOS | CO | 90000643735 |
| 98B6343774B588 | SAVANNAHA | GADDIS | OK | 90011154377 |
| 98B636A52772192B | RONDA | WEIMAN | CO | 90002676052 |
| 98B63781A5B383 | MARTI | THORSON | OR | 44592657810 |
| 98B63797A4B554 | ALEXIS | DAVIS | OK | 90015137970 |
| 98B63A55576B57 | JOSE | MORALES | CA | 90013320555 |
| 98B64686172B62 | ELSA | SILVA | CO | 33027926861 |
| 98B6489614B949 | MEGAN | KING | TX | 90013768961 |
| 98B6491A972435 | JULIE KK | ZEWE | PA | 90013489109 |
| 98B65518455951 | TARLOK | CHEEMA | CA | 90014605184 |
| 98B65671881634 | ANTHONY | SPEARS | MO | 90013266718 |
| 98B65763A72B62 | SANDRA | ORTEGA | CO | 90013007630 |
| 98B65838955951 | LILY | RILEY | CA | 90012938389 |
| 98B65992781639 | LAPANDA | MASON | MO | 90014699927 |
| 98B664A7A4B588 | MARY KATHERINE | RHEA | OK | 90003074070 |
| 98B66657191599 | MIRIAM | ALVARADO | NM | 75072406571 |
| 98B66944391399 | CHEVY | JOHNSON | KS | 90013109443 |
| 98B67335591399 | ESMERALDA | SALDANA | MO | 90013233355 |
| 98B6751658163 9 | ELICIA | BANUELOS | MO | 90010405165 |
| 98B6759517B444 | NEMESSIS | MARRERO | NC | 90014655951 |
| 98B6776939375 5 | TIFFANY | BLUE | OH | 90014577693 |
| 98B67775557563 | RAFAEL | LEDESMA | NM | 90014607755 |
| 98B67A3875B548 | LISA | RICH | NM | 90013330387 |
| 98B68169791399 | THOMAS | FOSTER | KS | 90012651697 |
| 98B6837548163 4 | MIKALA | THOMAS | MO | 90014593754 |
| 98B6839624B588 | LYNN | HARRINGTON | OK | 90015343962 |
| 98B6844A981634 | MIKALA | THOMAS | MO | 90015264409 |
| 98B6846345B548 | ROCIO | CORTES MARTINEZ | NM | 90015304634 |
| 98B68539372B22 | MARY | STIDHAM | CO | 33054455393 |
| 98B69134A77537 | BRENDA | LAPIANA | NV | 43019791340 |
| 98B691A4281634 | ELIZABETH | SIEVERS | MO | 90012011042 |
| 98B6947644B588 | SEVERO | FLORES | OK | 90011154764 |
| 98B69644357563 | SANDRA | CHAVEZ | NM | 35581546443 |
| 98B6964455B545 | JANNETTE | QUEZADA | NM | 90005306445 |
| 98B6966348B175 | XOTCHILT | RAMOS | UT | 31054206634 |
| 98B6B439A72B24 | TANYA | MONTANO | CO | 90008474390 |
| 98B6B46995B383 | JASON | CLARKE | OR | 90013404699 |
| 98B6B652891599 | ERIC | SIGALA | TX | 90013096528 |
| 98B6B848A5B383 | SCOTT | GRIBBLE | OR | 90013388480 |
| 98B7138A557563 | LAURA | CAMPOS | NM | 90007253805 |
| 98B7188297B59 | CHRISTOPHER | SHARP | CO | 90014918882 |
| 98B7192 8A91399 | CHELLEY | MAYS | MO | 90013989280 |
| 98B71966955951 | LUPE | CORREA | CA | 49012909669 |
| 98B7248464B554 | JACQUELINE | DANCY | OK | 90013234846 |
| 98B72714861977 | JOEL | GOMEZ | CA | 90004827148 |
| 98B72898372B62 | CLAUDIO | MERCADO | CO | 90011848983 |
| 98B72A82572B42 | ERIC | BASEY | CO | 33074320825 |
| 98B73475255951 | JOSE | ALVAREZ | CA | 90003164752 |
| 98B735A365B25B | DELFINA | ESTRADA | KY | 68054105036 |
| 98B7373734B554 | DANIEL | JOHNSON | OK | 90012717373 |
| 98B73772797B59 | LATISHA | RODRIGUEZ | CO | 39067677727 |
| 98B73A98791399 | LELAND | HAMM | KS | 90012460987 |
| 98B7418225B383 | J GUADALUPE | RAMIREZ | OR | 90015171822 |
| 98B74277A81635 | PHY-LISS | BROCKMAN | MO | 29026522770 |
| 98B7515A591599 | SAMANTHA | BORJA | TX | 90011011505 |
| 98B757A5141296 | IVAN | CASTANEDA | PA | 90012797051 |
| 98B7582127 2B62 | ANTHONY | REYES | CO | 90011118212 |
| 98B75851393755 | EDDIE | CROWDER | OH | 90012628513 |
| 98B76154591399 | MAURO | ORTIZ | KS | 90011711545 |
| 98B76161191599 | LAURA | PEREZ | TX | 75001101611 |
| 98B762AA377537 | GUADALUPE | LOPEZ | NV | 90014332003 |
| 98B7659418B175 | MARY | OSCARSON | UT | 90010065941 |
| 98B768A335B531 | KILL | CEDELLA | NM | 90014078033 |
| 98B77732293755 | MATTHEW | HILLER | OH | 90015137322 |
| 98B7821398B125 | RONALD | KIND | UT | 90006042139 |
| 98B786A518B175 | BRENDA | ROBINSON | UT | 90013356051 |
| 98B79141A77537 | LETICIA | QUEZADA | NV | 43007291410 |
| 98B7962A191599 | RANDY | MACIAS | TX | 90004866201 |

| | | | | |
|---|---|---|---|---|
| 98B7985815B25B | ROBIN | LEE | KY | 90013598581 |
| 98B7B323455951 | SETH | MANGLORNA | CA | 90007613234 |
| 98B7B42A691599 | KAREN | BETA | TX | 90012054206 |
| 98B7B529193732 | STACEY | ELLIS | OH | 64592605291 |
| 98B7B7A934B588 | NJUME | EPOLLE | OK | 90004857093 |
| 98B821962 7B444 | MARIA | MARTINEZ | NC | 90014201962 |
| 98B8236884B588 | MORGAN | WHITE | OK | 90013033688 |
| 98B8284533164B | TOMMY | MCCLURE | KS | 90009078453 |
| 98B82A44991599 | ROGELIO | TREJO | TX | 90009260449 |
| 98B83164A72435 | EDWIN | MONHEY | PA | 90012191640 |
| 98B83362A55938 | ADF | SDF | CA | 90000293620 |
| 98B83479897B59 | ANNA | GONZALES | CO | 90011004798 |
| 98B83568293755 | LAKISHA | BURGER | OH | 90012145682 |
| 98B83826872435 | JOHN | FRY | PA | 90014678268 |
| 98B8387844B554 | WILLIAM | MOSES | OR | 90010918784 |
| 98B4333878B175 | JEREMY | SLADE | UT | 31096853387 |
| 98B84452172B22 | SHAWN | JONES | CO | 90005414521 |
| 98B84892157563 | DALILA | PALLARES | NM | 90014618921 |
| 98B8587482B248 | CHRISTOPHR | SCIPIO | DC | 81097618748 |
| 98B8618584B588 | JULIA | JONES | OK | 21586421858 |
| 98B86465972B62 | JOSEPH | MONTOYA | CO | 90013074659 |
| 98B8738344B949 | JENNIFER | OSZCZAKIEWICZ | TX | 76588163834 |
| 98B8768524B554 | MARCUS | FOSTER | OK | 90013566852 |
| 98B8772378B175 | ROSSMAN | JAMI | UT | 31011037237 |
| 98B8795949125B | KATHY | FORMAN | GA | 90014789594 |
| 98B8265897B59 | TASHA | GILLESPIE | CO | 39087012658 |
| 98B883495 4B554 | SHERIK | HOBBS | OK | 21518043495 |
| 98B8858397B163 | FRANCISCO | RIOS | ND | 90013975839 |
| 98B8598193755 | JEREMY | DAVIS | OH | 64573145981 |
| 98B88928957563 | LUIS | GALLEGOS | NM | 90014619289 |
| 98B88A19493732 | MEGAN | PRICE | OH | 64598820194 |
| 98B88A9347B394 | CHANG | CHOE | VA | 90008800934 |
| 98B8938234B588 | BIRGETT | WILLIAMS | OK | 90013033823 |
| 98B8947A991399 | DONNA | WHITLOW | KS | 90013474709 |
| 98B8963AA4B554 | JOSE | MOJARRO | OK | 90011306300 |
| 98B8991555B548 | JOSE | WASETA | NM | 90013939155 |
| 98B8B63854B588 | CYNTHIA | AGUIRRE | OK | 90011366385 |
| 98B8B69985B531 | ELSIE | LUCERO | NM | 90010036998 |
| 98B8B766472B42 | IRAN | MEZA | CO | 33077447664 |
| 98B8B9A1571936 | JACQUELINE | ANGEL | CO | 90012439015 |
| 98B8BA42597B59 | CAMILLE | CONTRERAS | CO | 90014400425 |
| 98B9119A54B588 | ROMAN | GONZALEZ | OK | 90002681905 |
| 98B91271757563 | CLAUDIA | HERNANDEZ | NM | 90008052717 |
| 98B91495A72B62 | ANTONIO | GARCIA | CO | 90007584950 |
| 98B9166372B3B | ARTHUR | MARQUEZ | CO | 90009406663 |
| 98B9199A272435 | BRITNEY | MALONE | PA | 90013959902 |
| 98B91A1735B548 | MAEZ | DEBORAH | NM | 90013600173 |
| 98B92176177537 | LORENA | QUINTANILLA | NV | 90009021761 |
| 98B92529191938 | ROGER | KOPSHINA JR | NC | 17047315291 |
| 98B92581293755 | CHAISE | BARNES | OH | 90014635812 |
| 98B9357674B588 | MARIA | HUGHES | OK | 90011155767 |
| 98B93616A85932 | JERRY | MATHES | KY | 90010316160 |
| 98B937A8761954 | GLENN | CRAIG | CA | 90009587087 |
| 98B9412997B381 | CECILIA | CHINCHILLA | VA | 90011661299 |
| 98B94165741296 | CLARENCE | JOHNSON | PA | 90015331657 |
| 98B941A1491399 | JANICE | SCOTT | KS | 29089931014 |
| 98B94339891599 | IVETTE | PEREZ | NM | 90012183398 |
| 98B9486594B949 | ALFREDO | LUCERO | TX | 90012858659 |
| 98B9541524B554 | GABRIEL | ARREDONDO | OK | 90012494152 |
| 98B9541A891399 | MANUEL | FRANCO | KS | 29016284108 |
| 98B95711A5B531 | ELSIE | LUCERO | NM | 90010037110 |
| 98B95944955951 | RICARDO | SOLANO | CA | 49099219449 |
| 98B96125291526 | KATHLEEN | MYERS | TX | 90007651252 |
| 98B9643288B134 | VINCINT | LANE | UT | 90012454328 |
| 98B9651894B949 | JUAN | CAMPOS | TX | 90006195189 |
| 98B96531255938 | ALEJANDRO | RANGEL | CA | 90003845312 |
| 98B96772A72B22 | CHRISTINA | HENZE | CO | 90014747720 |
| 98B99571972B62 | VICTOR | SERVIN | CO | 90015115719 |
| 98B99879A61977 | BRUCE | JACKSON | CA | 90010398790 |
| 98B9B661997B59 | JESUS | CHAVEZ | CO | 90011576619 |
| 98B9B67655B383 | HEATHER | JOHNSON | OR | 90012676765 |
| 98B9B867951325 | JAMES | CARVER | OH | 90012828679 |

| | | | | |
|---|---|---|---|---|
| 98B9B899681634 | EUGENE | HUDSON | MO | 90010198996 |
| 98BB1281A91599 | MARIA DE LOURDES | FLORES DE MENDEZ | TX | 90012102810 |
| 98BB171764B554 | MARQUETTA | THOMAS | OK | 90015347176 |
| 98BB1779572435 | TISNISHA | PRIMER | PA | 90013777795 |
| 98BB228764B554 | TYQUEASHA | JACKSON | OK | 90003852876 |
| 98BB2339257563 | ERIKA | RAMIREZ | TX | 90012243392 |
| 98BB2995681639 | BRANDY | GONZALES | MO | 90013989956 |
| 98BB3183561977 | SANDRA | ESTRENERA | CA | 46025491835 |
| 98BB3412497B59 | GISELA | ONTIVEROS | CO | 90010334124 |
| 98BB3732172B84 | STEVEN | ATKINS | CO | 90011907321 |
| 98BB383A781634 | BRIANNA | PROCTOR | MO | 90014568307 |
| 98BB39A6481635 | DANYALE | COOPER | MO | 90006589064 |
| 98BB3A7974B554 | MAEFRANCES | DAVIS | OK | 90013820797 |
| 98BB45A1472B3B | CAMILLE | SHOGREEN | CO | 33086515014 |
| 98BB4A36557563 | JOSEFINA | PADILLA | NM | 90014490365 |
| 98BB5193597B59 | ELVIRA | PORTILLO | CO | 39034731935 |
| 98BB5418572B24 | JILLIAN | HOLMAN | CO | 90014974185 |
| 98BB558734B588 | KYSHA | WILLIAMS | OK | 90010335873 |
| 98BB5725293755 | KIMBERLY | CLEMONS | OH | 64522717252 |
| 98BB5894377537 | JENNIFER | SOUZA | NV | 43008728943 |
| 98BB6136244B33 | FELIX | STANIS | OH | 90013851362 |
| 98BB669735B531 | PAMELA | BACHICHA | NM | 90013676973 |
| 98BB6847197B59 | MARIA | ESTALA | CO | 90014628471 |
| 98BB6AA1272B24 | GUILLERMO | CABRAL | CO | 90004810012 |
| 98BB726692B925 | JESUS | FUENTES | CA | 90011782669 |
| 98BB7711172B22 | PATRICK | SHAUGHNESSY | CO | 33081617111 |
| 98BB8152191951 | ARNETTE | GIPSON | NC | 17034191521 |
| 98BB845A541296 | SCOTT | CLARK | PA | 90015074505 |
| 98BB859947B444 | BRAD | PARSANKO | NC | 90013075994 |
| 98BB8746972B84 | SUZANNE | HOLLEY | CO | 33050667469 |
| 98BB8AA2361977 | ANASTASIA | CAPPELLO | CA | 90007830023 |
| 98BB9112172B24 | JOSE | MARTINEZ | CO | 33005661121 |
| 98BB93A744B949 | KENNETH | PARKER | TX | 90014043074 |
| 98BB941475B531 | RICHARD | ROWTON | NM | 90010234147 |
| 98BB9522581639 | CHANDRA | DENISE | MO | 29034705225 |
| 98BB9592672B3B | MELISSA | RAMIREZ | CO | 33073445926 |
| 98BB976997B386 | ANTHONY | KELLEY | VA | 90012787699 |
| 98BBB291A55951 | EDWARD | SERRANO | CA | 90013292910 |
| 98BBB473161977 | TRAMAINE | WILLIAMS | CA | 46087274731 |
| 98BBB642772B62 | HIGINIO | LOREDO | CO | 90014926427 |
| 98BBB732481639 | CECELIA | SMITH | MO | 90008167324 |
| 99111339297B61 | ANA | BURCIAGA | CO | 39068433392 |
| 9911165814B949 | MELVIN | HUNTER | TX | 90012556581 |
| 991122A133164B | GRABRIEL | ENRIQUEZ | KS | 90007432013 |
| 9911274765B531 | JAMIE | DURAN | NM | 90008037476 |
| 99112967936B44 | BREENA | FITCHTER | OR | 90001049679 |
| 991133A2685966 | VICKI | PENROD | KY | 90001403026 |
| 99113A29172B62 | BRANDON | REEV | CO | 90010850291 |
| 99113A3565B383 | JOHN | LAMARR | OR | 90009710356 |
| 9911416754B949 | BHAVAN | PARIKH | TX | 90013021675 |
| 99114264772B24 | SEAN | ANGELY | CO | 90013822647 |
| 9911488467B444 | LATOYA | MCMURRAY | NC | 90014788846 |
| 9911518135B548 | SANDRA | ARCHIBEQUE | NM | 90010311813 |
| 99115823297B61 | DAVID | CRUZ | CO | 90009988232 |
| 9911595212B891 | MARISOL | SANDOVAL | ID | 90011799521 |
| 9911595787B256 | MARIA | OLGUIN | CO | 33074359578 |
| 9911686975B261 | NINA | CRIDER | KY | 90012428697 |
| 9911748947B24 | GRISELDA | SANCHEZ-RAMIREZ | CO | 90013274894 |
| 99117739172B62 | MARJORIE | PALMER | CO | 33011047391 |
| 9911836A97B61 | MARTHA | SANCHEZ | CO | 90008933760 |
| 9911847567B444 | TOM | SAVIN | NC | 11081724756 |
| 9911848972B24 | JOANDRA | ROMERO | CO | 90009514889 |
| 9911889864B949 | ARTOMIO | SANTOS | TX | 76507768986 |
| 99119392897B59 | ROY | MILLER | CO | 90014203928 |
| 9911B17455B531 | ANGELA | SALAS | NM | 90013611745 |
| 9911B386A97B59 | SARA | KOPE | CO | 90012853860 |
| 9911B485497B61 | MARC | SCHRA | CO | 90009864854 |
| 9911BA27972B62 | MARTHA | SALCIDO | CO | 90011990279 |
| 9912243287B22 | ANTHONY | BLEA | CO | 90010224328 |
| 99122A36272B24 | CRYSTAL | TRUJILLO | CO | 90012690362 |
| 9912345425B548 | TANYA | VAISA | NM | 90012664542 |
| 9912378417B499 | MIGDALIA | RIVERA | NC | 90006217841 |

| | | | | |
|---|---|---|---|---|
| 99123874A72B26 | MARIA | PEREZ | CO | 33093498740 |
| 9912488717B444 | JOSE | ROJAS | NC | 11043838871 |
| 9912488874B949 | DEBRA | JONES | TX | 90012768887 |
| 9912559A261992 | LIDIA | ALCARAZ | CA | 90001005902 |
| 991263A178B175 | GABRIEL | PERSZ | UT | 90003093017 |
| 99126653172B22 | TERESA | ALAVARADO | CO | 90008806531 |
| 99127157A91951 | LAURA | CLAYTON | NC | 90014011570 |
| 99127634372B24 | JAIME | OLIVAS FALCON | CO | 33063026343 |
| 9912828348B175 | PHILLIP | PARK | UT | 90007202834 |
| 9912929AA51364 | IMRAN | IQBAL | OH | 90008622900 |
| 9912931A597B61 | JUANA | GONZALES | CO | 90001093105 |
| 991293A835B531 | ANDRES | MIERA | NM | 90010423083 |
| 9912941356B954 | THOMAS | FULLER | NJ | 90010794135 |
| 99129715672B32 | ESEYAS | WELDYE | CO | 90007827156 |
| 9912B12298B175 | MARIA | HERNANDEZ | UT | 90015151229 |
| 9912B296481635 | MARCUS | RHINEHART | MO | 90010882964 |
| 9912B634572B62 | MATTHEW | MORSE | CO | 33087506345 |
| 9912B669855957 | MARTIN | ECHEVERRIA | CA | 90006806698 |
| 9913149975B548 | SERINA | MARQUEZ | NM | 90006964997 |
| 9913186A577537 | CATHERINE | TOURAND | NV | 90009428605 |
| 99131927372B56 | ROBERT | LOPEZ | CO | 33004939273 |
| 9913257495B531 | GRISELDA | GARCIA | NM | 90007605749 |
| 99132613A97B61 | VERONICA | BENCONO | CO | 90006906130 |
| 9913264965B548 | YAMHILETTE | LICON MUNOZ | NM | 90003196496 |
| 9913381468B175 | MARTA | MORALES | UT | 90003948146 |
| 9913383963B331 | JEWELS | LEONETTI | CO | 33072688396 |
| 9913388A972B62 | MONICA | FRANCO | CO | 90010278809 |
| 9913412865B548 | MERCEDES | GUTIERREZ | NM | 90009751286 |
| 9913421517B444 | ROBERTO | SANTOS | NC | 90010452151 |
| 99134467597B61 | BRIGIT | MAGAGNA | CO | 90002234675 |
| 9913482297B59 | DAVID | RENDON | CO | 90009638227 |
| 99134858872B3B | LAZARO | GARCIA-RIOS | CO | 33089848588 |
| 9913519198B175 | KASSIE | MATSON | UT | 90007151919 |
| 9913579924B588 | BRIAUNA | CHANTEL | OK | 90015317992 |
| 9913591 6A72B32 | DIANA | HOLGUIN | CO | 90013989160 |
| 99136587772B62 | YUTAKA | MAGEE | CO | 90005345877 |
| 9913667 9697B59 | THOMAS | UMBERGER | CO | 90013636796 |
| 991372A965597B | ASHLEY | REYES | CA | 90014322096 |
| 9913732 4572B22 | CHAVELA | GALLEGOS | CO | 33052123245 |
| 9913782 272B891 | JUNIOR | WATALEE | ID | 90015208227 |
| 9913868 335B548 | FABILALE | RAMOS | NM | 90000196833 |
| 9913899 2A72B42 | TAMESHA | NASHA | CO | 90010679920 |
| 9913931 9A72B22 | ANTONIA | MANTINEZ | CO | 33051113190 |
| 9913936 332B891 | LENNA | GARCIA | ID | 90012403633 |
| 9913936 862B728 | MARIO | GUTIERREZ-RAMIREZ | ME | 90015413686 |
| 9913943 5872B22 | CLAUDE | GBORO | CO | 90013924358 |
| 9913951 4772B24 | JAY | GELOCK | CO | 90007725147 |
| 9913979 227B444 | VORINE | NIGGANS | NC | 11077137922 |
| 9913B816 492821 | ROY | MARTINEZ | AZ | 90014948164 |
| 9913B97 A82B891 | PADEN | JACOBSEN | ID | 90013969708 |
| 9913BA94 291599 | BLANCA | ACOSTA | TX | 90013480942 |
| 99141429 A72B62 | NICOLE | ANDERSON | CO | 90003844290 |
| 991419A645B548 | LUIS | LOYA | NM | 90014789064 |
| 9914281835B383 | VALENTIN | ANAYA | OR | 90003698183 |
| 991433A5772B62 | CHRISTINE | CORDOVA | CO | 33050793057 |
| 9914354149 7B59 | DILLON | BOWMAN | CO | 90001055414 |
| 99143877 772B22 | ROUSE-SMITH | ANDREW | CO | 90012588777 |
| 9914398872 B891 | SELENA | GONZALES | ID | 90013969887 |
| 9914399148 B17B | ERIKA | AVILA | UT | 90013379914 |
| 9914433678 B175 | CHUY | PEREZ | UT | 90009193367 |
| 9914447 A877537 | DENISE | MORSE | NV | 43005024708 |
| 9914475 1372B24 | JEREMY | BRESLOW | CO | 90011127513 |
| 99144993 A3164B | COLBEY | JHOSHON | KS | 90012889930 |
| 99144A4 A572B26 | SHERRY | SMITH | CO | 33075800405 |
| 9914523 A161971 | AARON | KOVAR | CA | 90013112301 |
| 99146139 A36B44 | BLANCA | ARROYO | OR | 90002831390 |
| 9914616 355B531 | TIFFANY | WOODWARD | NM | 35013171635 |
| 99146876 672B62 | MARGRET | REBAZA | CO | 33087678766 |
| 99146AA 835B548 | LOUIE | MALDONADO | NM | 90010430083 |
| 99147A5 677B477 | SHARON | SMALLS | NC | 90013750567 |
| 9914852118 B175 | ALEJANDRO | ESCOBAR | UT | 90012835211 |
| 99148621 197B59 | STEVEN | CORDOVA | CO | 39060016211 |

| | | | | |
|---|---|---|---|---|
| 9914871222B891 | PAYGO | IVR ACTIVATION | ID | 90013957122 |
| 991487A4477537 | BLANCA | FLORES-LOZANO | NV | 90006757044 |
| 99148A8628B125 | ALEJANDRA | PONCE | UT | 90012620862 |
| 9914932797B389 | ALEXANDER | FLORES | VA | 81016613279 |
| 991494A6391399 | JEAN | STEPHENS | KS | 29001934063 |
| 9914B494A72B26 | JOSE | RANGEL | CO | 90002434940 |
| 9914B667772B56 | HEATHER | HOLT | CO | 90010146677 |
| 99151447272B24 | SONIA | BLANCAS | CO | 90012964472 |
| 9915157745B261 | JOHN | WHISENHUNT | KY | 90013485774 |
| 99151A44277537 | DANILO | COLOCHO | NV | 90001170442 |
| 99152197A91951 | ANSELMO | VASQUES | NC | 90005811970 |
| 9915253434B949 | JESUS | GONZALEZ | TX | 90013405343 |
| 99152949497B59 | ANAVEL | LEPE-OLIVIA | CO | 39090929494 |
| 9915318798596B | JEFFREY | STAMPER | KY | 90006431879 |
| 9915389A772B26 | GUADALUPE | NAVA | CO | 33093618907 |
| 9915421295B548 | MARIA | DOMINGUEZ | NM | 35013432129 |
| 9915495822B891 | JENNIFER | QUIROZ | ID | 90008039582 |
| 99154A58941296 | ELLA MAE | MADISON | PA | 51068790589 |
| 9915529A88B169 | BERNITA | ORR | UT | 90006242908 |
| 99155554272B22 | ANTHONY | BURNSON | CO | 90005695542 |
| 9915586A155951 | SOFIA | SUSANA TOSCANO | CA | 49066888601 |
| 9915676439B61 | MARIA | ARCOS GIL | CO | 90012467643 |
| 99158318A91951 | MICHAEL | BYRD | NC | 90013383180 |
| 9915939155B548 | ALBERT | CHAVEZ | NM | 90013073915 |
| 9915985965B531 | ERIC | ROMERO | NM | 90012248596 |
| 9915B196772B62 | JOYCE | MARTINEZ | CO | 33044401967 |
| 9915B1A7681634 | JESSICA | MCCART | MO | 29012211076 |
| 9915B323333B32 | DAVID | HINES | OH | 90014393233 |
| 9915B5A655B548 | MICHELLE | TSETHLIKAI | NM | 35073335065 |
| 9915B6AA555932 | JUAN | SANTACRUZ | CA | 90006696005 |
| 9915B985461954 | TALAL | JABBO | CA | 90003529854 |
| 9916135A672B24 | EGYPT | MIGUEL | CO | 33087793506 |
| 9916153385B548 | LISA | RITTER | NM | 35072535338 |
| 9916173138B835 | VIRGINIA | MADRIAGA | HI | 90013907313 |
| 99161A44881635 | SILVIANO | GONZALES | MO | 29039710448 |
| 9916223818B175 | FABIEN | BAHATI | UT | 31098692381 |
| 99162A36997B59 | AMBER | SIRIO | CO | 39003200369 |
| 99163193A81669 | JESUS | CARREON | MO | 29012671930 |
| 9916355295B383 | ROSA | CORNEJO | OR | 90001155529 |
| 99163715597B61 | HEATHER | GARZA | CO | 39001577155 |
| 9916372387 2B32 | MARIA | GUARDADO | CO | 90004117238 |
| 9916467733B388 | ANNA | TREXLER | CO | 90009526773 |
| 99164A84481635 | RAYJEANA | LEWIS | MO | 29004460844 |
| 99165744372B56 | XAVIERA | JACKSON | CO | 33029917443 |
| 99166A4748B175 | JAYSON | TEIXEIRA | UT | 31037190474 |
| 9916747474B949 | CHRISTOPHER | LEYENDECKER | TX | 90014464747 |
| 9916897274B588 | AMANDA | BARTLETT | OK | 90008929727 |
| 9916914872B3B | RONALD | NUANEZ | CO | 33088741348 |
| 991694A7155951 | DOMINIQUE | TORRES | CA | 49057924071 |
| 99169A15297B59 | ADAN | RUEDA-DURAN | CO | 39047220152 |
| 9916B294A72B62 | SONYA | BRUNGAREDT | CO | 33040782940 |
| 9916B663991599 | JESUS | DIAZ | TX | 90012156639 |
| 9916B863A2B891 | BLAKE | SPENCER | ID | 90001938630 |
| 99171247A72B32 | NORMA | FABELA-DURAN | CO | 33014022470 |
| 9917348162B891 | GRETHEL | RODRIGUEZ | ID | 90014184816 |
| 99174418A72B22 | LUIS | ALVAREZ | CO | 33042024180 |
| 99174675497B59 | BENITA ISABEL | LUNA GOMEZ | CO | 90014176754 |
| 9917476375B383 | SEAN | SMITH | OR | 90008327637 |
| 99175465197B59 | MARIAH | TRUJILLO | CO | 90008194651 |
| 991754A9793755 | BONNIE | STUEFFEN | OH | 64597784097 |
| 99175696A4B949 | KYTHIA | DAVIS | TX | 90013456960 |
| 9917577 5A61971 | DANA | GALAEGOS | CA | 90008587750 |
| 99175AA958B175 | JASON | REEVE | UT | 90011760095 |
| 991761A1497B61 | PAM | BROOKS | CO | 90014641014 |
| 9917695845B531 | MICHAEL | BASEY | NM | 90009669584 |
| 99177298A57B3B | JESSICA | MCGOWAN | PA | 90014052980 |
| 99177318672B22 | JOSHUA | WORLEY | CO | 90013733186 |
| 99177843997B61 | ANGELICA | HERDANDEZ | CO | 90012168439 |
| 99178127372B26 | PALOMA | MORALES | CO | 90011701273 |
| 9917842AA72B24 | ELIZABETH | K | CO | 90011514200 |
| 9917886297B444 | BRENDA | BROWN | NC | 11065838629 |
| 9917B173A2B891 | CHRIS | HOLMES | ID | 90007571730 |

| | | | | |
|---|---|---|---|---|
| 9917B323181635 | LENAH | IREGI | MO | 90012253231 |
| 9918148227B444 | EFRAIN | DOMINGUEZ | NC | 90006384822 |
| 991814AA872B42 | MARK | JAIME | CO | 33096634008 |
| 9918162655B371 | LUIS | CUELLAR | OR | 44515886265 |
| 9918166817Z824 | LEROY | MARQUEZ | CO | 33009426681 |
| 991818A1172B3B | NICOLE | MOLINE | CO | 33016898011 |
| 99181A6A15B548 | JULIE | AVITIA | NM | 35071130601 |
| 99183389197B59 | MARIE | ROMERO | CO | 39067468991 |
| 9918389953B382 | BRENNAN | FONTAINE | CO | 90001808995 |
| 99185933797B59 | MARTIN | ALONSO | CO | 90013989337 |
| 99186279A72B22 | KIA | GRISSIN | CO | 90012532790 |
| 9918649A33B394 | JOSETTE | MARES | CO | 33089784903 |
| 9918677622B891 | NEREIDA | MUNOZ | ID | 42015457762 |
| 99187648A55951 | MARK | MARTINEZ | CA | 49009586480 |
| 99188737197B59 | ZELDA | GALLEGOS | CO | 90005817371 |
| 9918911397Z832 | PATRICIA | DE LEON | CO | 90014851139 |
| 9918B238A91399 | BROOKE | PAGE | KS | 29088682380 |
| 9918B246627B83 | TRACY | TAYLOR | KY | 90007732466 |
| 9918B334451325 | LEA FELICIA | ROSE | OH | 90011893344 |
| 9918B51A997B61 | ANGEL | SANCHEZ | CO | 90013905109 |
| 9918B595172B62 | LUZ | MARIA MENDEZ | CO | 33095935951 |
| 919189962B891 | ALAN | SHIPLEY | ID | 42091478996 |
| 99191A84731429 | CHERYL | REESE | MO | 90008390847 |
| 99191A99772B22 | PHAEDRA | HIGH | CO | 33091050997 |
| 99191AA277B444 | JENNIFER | POLK | NC | 11006180027 |
| 99192331A41296 | MICHAEL | FICHTENMAYER | PA | 51094023310 |
| 99192449172B22 | MESTAS | LEONA | CO | 90010054491 |
| 99192A76293755 | ERIC | WILSON | OH | 90010380762 |
| 99192A78881635 | SARA | GLASS | KS | 29034680788 |
| 9919562A977537 | JHONATHAN | MORENO | NV | 90012496209 |
| 9919571167Z862 | PEDRO | CASTRO | CO | 33098447116 |
| 9919591972B524 | ALAN | GAGE | AL | 90015199197 |
| 99195A84291599 | DAENA | SOTO | TX | 90010460842 |
| 99196175A5B383 | EVAN | GUYANT | OR | 90014861750 |
| 9919631AA57B3B | JEIMY | REYES | PA | 90011623100 |
| 9919687A62B889 | KATHY | REINHOLTZ | ID | 90001658706 |
| 99197319A91951 | RENEE | AMERSON | NC | 90006583190 |
| 9919737695B383 | MICHELLE | LAVALEE | OR | 44510983769 |
| 991979AA855951 | CHRISTOPHE | WHITTON | CA | 49014019008 |
| 991987A3161971 | AGUSTO | CASTILLO | CA | 90002717031 |
| 99198A3884B949 | VICTORIA | JOSEPH | TX | 90011950388 |
| 991992A943164B | DEQUINCEY | CALDWELL | KS | 90012512094 |
| 9919B188781635 | WOOYUNG | JIN | MO | 90008371887 |
| 9919B42584B585 | JUNIOR | LOPEZ | OK | 90010034258 |
| 9919B525655951 | CARRI | ZACK | NV | 49001385256 |
| 9919B6A8572B62 | MARIO MARTIN | LARA | CO | 90015176085 |
| 991B1446255951 | TERESA | OZUNA | CA | 49001384462 |
| 991B1637698B93 | CARLOS | AMAYA | NC | 90013296376 |
| 991B1676172B42 | WAYNE | SANCHEZ | CO | 33048576761 |
| 991B193A34B588 | MARTHA | TORRES | OK | 90012989303 |
| 991B1A38593755 | MONICA | TALKINGTON | OH | 64544220385 |
| 991B2356372B62 | TIMOTHY | BOGAN | CO | 33082493563 |
| 991B2368141296 | BRITTNEY | DANIEL | PA | 90014443681 |
| 991B239415B531 | SAVANNAH | ATWOOD | NM | 90015093941 |
| 991B2971161971 | NORMITA | DOJILLO | CA | 90011559711 |
| 991B2A62441296 | MICHAEL | HURD | PA | 51081510624 |
| 991B328454B56B | DAVID | RIDENER | OK | 90002142845 |
| 991B3858191524 | GUADALUPE | DIAZ | TX | 90011478581 |
| 991B4739A91599 | JORGE | VEGA | TX | 90003027390 |
| 991B4768981635 | BRANDIE | WRIGHT | MO | 29048497689 |
| 991B483124B949 | COURTNEY | BOB | TX | 90008848312 |
| 991B485A672B24 | MELISSA | HALEY | CO | 90007228506 |
| 991B4997372B62 | LISA | SAMAIN | CO | 33048249973 |
| 991B5321772B26 | SILVIA | RAMIREZ ACEVEDO | CO | 33087233217 |
| 991B5843572B42 | JEANETTE | PALM | CO | 90005978435 |
| 991B588AA91951 | TASHEERIA | HEMMINGWAY | NC | 90007408800 |
| 991B59A4281634 | MIKE | PITCHFORD | MO | 90014789042 |
| 991B627A73164B | CAROLYN | DAILEY | KS | 22077052707 |
| 991B6318972B62 | CECILIA | AGUIRRE | CO | 33025023189 |
| 991B68A6491599 | CRISTIN | HILLS | TX | 75048558064 |
| 991B698547B444 | DOUGLAS | WALDEN | NC | 90012189854 |
| 991B6A68655951 | NICHOLE | PEREZ | CA | 49043270686 |

| | | | | |
|---|---|---|---|---|
| 991B7336755951 | HERNIKA | BAKER | CA | 49049673367 |
| 991B7393161971 | YVONNE | GONZALEZ | CA | 46061693931 |
| 991B739A893752 | ROBERT | LETTERMAN | OH | 90010123908 |
| 991B7437991938 | PAMELA | ROPER | NC | 90011974379 |
| 991B74A8627B21 | SCOTT | HOUSLER | KY | 90014754086 |
| 991B753389376B | ANTHONY | REEDER | OH | 90012555338 |
| 991B7566172B22 | ROGELIO | STRAKER | CO | 90008915661 |
| 991B843A797B59 | ABEL | COHEN | CO | 90013624307 |
| 991B847294B588 | RANDALL | TILLET | OK | 21567874729 |
| 991B847342B223 | KIARA | BRUMFIELD | DC | 90010874734 |
| 991B8857961971 | APRIL | HORVATH | CA | 90015188579 |
| 991B948A55B531 | FELIBERTO | OTERO-ORDONEZ | NM | 90012494805 |
| 991BB242A72B32 | LIZET | MENDOZA | CO | 33062452420 |
| 991BB669A4B54B | DERRICK | WHITE | OK | 90004356690 |
| 991BB93424B588 | CHELLY | WELLS | OK | 90012469342 |
| 991BBA8387B444 | ANASTASIA | CARTER | NC | 90006570838 |
| 9921159A62B891 | GATES | JASON | ID | 42000935906 |
| 9921224695B377 | TIM | BLAIR | OR | 90010442469 |
| 9921249528B175 | VALERIE | GREEN | UT | 90011774952 |
| 9921255185B531 | ARTURO | FLOREZ-LOPEZ | NM | 35099225518 |
| 992126AA572B22 | LEONILA | AGUIRRE | CO | 90013646005 |
| 9921323328B175 | ELIZABETH | RODRIGUEZ | UT | 90005702332 |
| 99213264A77537 | JEREMY | LEE | NV | 90014572640 |
| 9921348892B891 | JAIME | GARCIA | ID | 42070534889 |
| 9921523725593B | ANDREW | YOUNGBLOOD | CA | 90009692372 |
| 9921535A797B61 | CLAUDETH | CASTELLANOS | CO | 90014753507 |
| 9921572A381635 | GARY | STALLINGS | MO | 29015237203 |
| 9921579672B42 | MATTHEW | COBLE | CO | 33030597996 |
| 9921584884B588 | JAMES | BELL | OK | 21568388488 |
| 99215924A8B175 | NELSEN DAVID | CONTRERAS | UT | 90014859240 |
| 9921624647B444 | DEWAYNE | EDGE | NC | 90014762464 |
| 99216446572B56 | ISRAEL | CASTRO | CO | 33025014465 |
| 9921694212B891 | DELORES | MARTINEZ | ID | 42029519421 |
| 99216984298B72 | SANDRA | VELAZQUEZ | NC | 90009969842 |
| 9921756687B24 | KENT | CAMPBELL | CO | 33030065668 |
| 9921762178B175 | DEBRA | ISBELL | UT | 90008586217 |
| 9921777874B588 | VANESSA | BAILEY | OK | 90012297787 |
| 99217A2715B523 | LUIS | RODRIGUEZ | NM | 35017160271 |
| 99218222997B59 | ALCIDES | VENTURA-QUILCA | CO | 90000512229 |
| 99218A29836B44 | TRACY | CORBETT | OR | 90004650298 |
| 9921911AA72B56 | SERINA | ALENCIO | CO | 33081291100 |
| 9921948254B949 | CHARLES | MOORE | TX | 90011594825 |
| 9921B31315B531 | LAWRENCE | MONTANO | NM | 90014503131 |
| 9921B42A94B554 | KRISTI | ENGMANN | OK | 90006574209 |
| 9921B4A388B175 | BRYAN | DUFFIN | UT | 90009254038 |
| 9921B734172B22 | NARAD | DAHAL | CO | 90014047341 |
| 9921BA54872B32 | LUZ | PALMA | CO | 33017950548 |
| 9922215858B18B | PETE | SAWYER | UT | 31028701585 |
| 9922221875B383 | SHASTA | TABAKA | OR | 90001342187 |
| 9922229324B588 | REGINALD | GLOVER | OK | 90014342932 |
| 992222A7897B59 | DANNY | REYNOLDS | CO | 90006812078 |
| 9922252A572B32 | RAUL | RUELAS | CO | 33048695205 |
| 99223362697B61 | MICHEAL | TURNER | CO | 90013292626 |
| 99223941497B59 | ROSANNE | LOVELL | CO | 39014219414 |
| 99224218A3B335 | GUILLERMINA | VILLARREAL | CO | 90004512180 |
| 9922459A93755 | ROBERT | BAILEY | OH | 64579444590 |
| 9922488828B191 | RUMUALDO | ORTEGA | UT | 90010318882 |
| 9922558477B22 | TIMMARRA | DOTSON | CO | 90004895847 |
| 9922556434B954 | LIZBETH | PAREDES | TX | 90012646543 |
| 9922543A32491599 | VERONICA | SANDERS | TX | 90010480324 |
| 9922624A77B334 | MARIA | DE PAZ | VA | 81007642407 |
| 992263AA877537 | RONALD | DRIVER | NV | 90009853008 |
| 9922655544B949 | CAROLYN | STEWART | TX | 90011595554 |
| 9922656327B262 | WILLIAMS | KEYYNNA | CO | 33054265632 |
| 9922669568B175 | MARIBEL | MOJARO | UT | 90008586956 |
| 9922738967B458 | ORVIN | ALEMAN | NC | 90011133896 |
| 9922745819758 | JUAN | MARTINEZ | CO | 90013854581 |
| 99227A21291599 | SELENE | TORRES | TX | 90006740212 |
| 99227A95A91599 | SELENE | TORRES | TX | 90014400950 |
| 9922835214B588 | SHAE | POTS | OK | 90012393521 |
| 99228534972B22 | ESPERANZA | MAGDALENO | CO | 90000245349 |
| 99228A33A72B32 | SHELLY | KELLY | CO | 90008540330 |

| | | | | |
|---|---|---|---|---|
| 99228A81761971 | MARIO | GONZALEZ | CA | 90012840817 |
| 9922B139572B26 | DANY | REYES | CO | 90011701395 |
| 9922B296391599 | ANGEL | LECHUGA | TX | 90015162963 |
| 9922B39635B548 | RAUL | MEDINA | NM | 90013233963 |
| 9922B63265B548 | JUSTIN | JARAMILLO | NM | 90008856326 |
| 9922B6AA67B436 | MUSU | PAEGAR | NC | 11009986006 |
| 9922B913181635 | CYNTHIA | KEETON | MO | 90014409131 |
| 9923184225B383 | SHALYNA | CURRY | OR | 44512088422 |
| 99231955A72B22 | DANIEL | HIMES | CO | 90010579550 |
| 99232A4798B187 | EMILY | LAUDER | UT | 90006430479 |
| 9923317455B531 | ANGELA | SALAS | NM | 90013611745 |
| 99233A69A72B56 | NAYELI | REYES | CO | 90000610690 |
| 9923421422B524 | TORIA | SELMON | AL | 90014042142 |
| 992345A2261969 | JESSE | FLEISCHMANN | CA | 46005685022 |
| 99234952A72B22 | LASTAR | SAUNDERS | CO | 90014419520 |
| 99234A93272B42 | JANNA | FISHER | CO | 33080400932 |
| 9923526A497B61 | LEROY | GARZA | CO | 90005252604 |
| 99235624272B22 | MARSHA | TAYLOR | CO | 90014936242 |
| 99235672A2B891 | CASSANDRA | DELGADO | ID | 90013416720 |
| 99236369572B42 | SHANNA | KINGRY | CO | 33079103695 |
| 99237A9A481635 | JAMILA | CRAWFORD | MO | 29004470904 |
| 9923852535B548 | THERESA | SANCHEZ | NM | 90010565253 |
| 992388A1A51342 | AUDIMAR | VELASQUES | OH | 90001968010 |
| 99238931772B56 | CHAZ JOBY | KOBAYASHI | CO | 90002409317 |
| 99238A27172B62 | CECILIA | VELOZ | CO | 90010990271 |
| 9923946145B383 | MIKE | ORTLOFF | OR | 90013244614 |
| 9923981854B588 | DEBBIE | ELLIS | OK | 21591858185 |
| 9923B467A4B588 | WILSON | EMORY | OK | 90013104670 |
| 9923B525472B62 | XOCHITL | ANDRADE | CO | 90011445254 |
| 9923BA18381634 | DOMINIQUE | PIPPENS | MO | 90013590183 |
| 99241373672B22 | PEARL | AUDELO | CO | 33082993736 |
| 9924151AA5B371 | PAU | CIN | OR | 90013095100 |
| 99242321272B22 | ELAINE | SMILEY | CO | 90013593212 |
| 99242475472B26 | SHELLY | JACKSON | CO | 90005164754 |
| 9924268997B444 | LETICIA | TOSCA | NC | 11016306899 |
| 9924272313164B | KAVA | KENNEDY | KS | 22041817231 |
| 99242811172B62 | BOWEN | YANG | CO | 90014858111 |
| 9924294125B531 | ALICIA | ANDRADE | NM | 90005059412 |
| 99242AAA797B61 | DOMINIQUE | MOORE | CO | 90010700007 |
| 99243A88561971 | DIANA | FLORES | CA | 90010170885 |
| 9924528938B175 | LUIS | URIBE | UT | 90001102893 |
| 9924541275B548 | WHITNEY | MARTINEZ | NM | 90012324127 |
| 99245655A72B26 | ESTEBAN | GARCIA | CO | 90006136550 |
| 9924536841296 | MEGAN | MCCAUSLAND | PA | 90002550368 |
| 99245A71661971 | CHARLES | CONYERS | CA | 90012780716 |
| 99245A78972B3B | YARED | MERID | CO | 33045130789 |
| 99246273672B22 | JOHN | MOORE | CO | 90013912736 |
| 9924634328435B | CHARMAINE | THOMPSON | SC | 90010553432 |
| 99246667A4B949 | DETRONIA | ROBINSON | TX | 90013076670 |
| 992475A615B383 | HEATHER | MOORE | OR | 44588695061 |
| 99247A51591599 | YOLANDA | ROJAS | TX | 90008380515 |
| 99248179972B22 | TIM | OKONSKI | CO | 33013371799 |
| 9924871A35B531 | ANTHONY | AYLAYA | NM | 35036057103 |
| 99248828A5593B | JESUS | MAYA | CA | 90011928280 |
| 99248A32561971 | RIDWAN | YEROW | CA | 90012940325 |
| 99248A94A61971 | VIRTOR | CASTANEDA | CA | 90012920940 |
| 9924B281661955 | DOLORES | BOYAINYGOTIA | CA | 90010442816 |
| 9924B74425B548 | APOLINAR | SIMBRON | NM | 90000637442 |
| 9924B921172B32 | ANTOLI | LENARD | CO | 90013959211 |
| 9924BA3415B383 | CING | MANG | OR | 90014670341 |
| 99251458772B24 | KARINA | GAITAN | CO | 90001574587 |
| 99251823872B24 | DEIDRA | DEHERRERA | CO | 90014888238 |
| 9925265265B54B | DOMINIC | VIGIL | NM | 90014066526 |
| 9925266324B554 | NADENA | OSBORN | OK | 90009796632 |
| 992526A7777537 | LUIS | MUNOS | NV | 90013896077 |
| 9925272215B383 | SARAH | ROARK | OR | 90013697221 |
| 99252952A72B22 | LASTAR | SAUNDERS | CO | 90014419520 |
| 9925311AA797122 | MIGUEL | GALLARDO | OR | 90010811007 |
| 9925382284B949 | MELIKA | JAMES | TX | 90014938228 |
| 9925454128B175 | SYLVIA | ESPINOZA | UT | 90013405412 |
| 99254654A55951 | TRACY | DE LOS SANTOS | CA | 90008306540 |
| 99255197197B61 | JOSE | GUZMAN | CO | 90013631971 |

| 9925574815B548 | KATHY | GONZALES | NM | 35025417481 |
| 99255A1185B531 | MARIA | MARTIN | NM | 35051900118 |
| 9925669585B383 | SHALYNN MARIE | HICKS | OR | 90015126958 |
| 99256A7882B891 | JOSE | RODRIGUEZ | ID | 90006220788 |
| 9925723A372B26 | ALYSSA | PEREZ | CO | 33087752303 |
| 99257A33397B61 | JORGE | REYES | CO | 39093850333 |
| 9925814649B7B61 | JAMIE | RAMIREZ | CO | 39061701464 |
| 99258A8772B891 | DALILA | HERNANDEZ | ID | 90011990877 |
| 99259177297B61 | SIDNE | JENSON | CO | 90010281772 |
| 9925918232B891 | DUSTIN | EDISON | ID | 42086161823 |
| 9925943615B531 | VERONICA | COMPEAN | NM | 35000024361 |
| 9925946674B949 | MAGDALENA | ALMARAZ ALONSO | TX | 90014784667 |
| 9925B395433623 | CHRISTY | HARGROVE | NC | 90014353954 |
| 9925B44125B548 | RAUL | GARCIA AGUILAR | NM | 90008394412 |
| 92616191 7B444 | KIAREAL | BOLTON | NC | 90000476191 |
| 99261642972B24 | ARTURO | ARVIZU | CO | 90012956429 |
| 99262195A3164B | MILISSA | HAWKINS | KS | 90014401950 |
| 99262567572B22 | HUSEYN | NEMAT-ZODA | CO | 90014825675 |
| 99262576397B61 | FRANCINE | AMADO | CO | 39055155763 |
| 9926292575B531 | EVARISTO | MONTOYA | NM | 90006349257 |
| 99262AA6261971 | JUNIOR | FLORES | CA | 90011910062 |
| 9926314114B588 | CRYSTAL | JONES | OK | 90013061411 |
| 99263548197B61 | JORGE | NEVAREZ | CO | 90013425481 |
| 9926398335B237 | NAKEA | SWEENEY | KY | 90010379833 |
| 9926419752B891 | SHAYLA | WORCESTER | ID | 90013991975 |
| 9926422518B175 | SANDRA | AGUILAR | UT | 90001422251 |
| 9926468195B383 | TARA | WORKMAN | OR | 44503246819 |
| 99264A11281634 | LANETTE | WALKER | MO | 29001340112 |
| 992655AA391599 | MELANIE | SAMANIEGO | TX | 90013385003 |
| 99265676197B61 | CODY | PREMUS | CO | 90000446761 |
| 9926578697B59 | JEFFREY | THYFAULT | CO | 90014857866 |
| 99265A9322B891 | SUSAN | REIMANN | ID | 90002110932 |
| 9926638237 2B62 | ALBERT | BREACKENRIDGE | CO | 90014293823 |
| 9926686187 2B26 | MARIO | SILVA | CO | 90008678618 |
| 9926737395B548 | KENNETH | LEICHMAN | NM | 90012183739 |
| 9926884648B149 | WENDY | FINK | UT | 90005188464 |
| 9926B17324B588 | JESSICA | GERHART | OK | 90011901732 |
| 9926B66425B383 | MARITZA | GUEVARA | OR | 90006706642 |
| 9926B893281634 | DIANA | DOUGLASS | MO | 29024418932 |
| 9926B9A7161971 | REYNA | HERNANDEZ | CA | 90002629071 |
| 99271732772B42 | GENEVIVE | DUAH | CO | 33080777327 |
| 99271A62697B61 | CAROLINE | TRENHOLM | CO | 90012390626 |
| 9927251172B891 | KEVIN | SCHAFER | ID | 42037105117 |
| 9927269 2657B58 | JOHN | SERKOSKY | PA | 90014816926 |
| 99273258A4B588 | DEANNA | HURTT | OK | 21518192580 |
| 9927347718B175 | ANTHONY | TEDESCO | UT | 90012434771 |
| 992739A7251393 | BETTY | ESTES | OH | 90009389072 |
| 99274264572B42 | BRITTANY | GILMORE | CO | 33017892645 |
| 99275132697B59 | MICHAEL | HAMMAN | CO | 90001481326 |
| 9927553A361971 | CAROL | RAMIREZ | CA | 90014165303 |
| 992756A7191599 | LETICIA | GRANADOS | TX | 90004126071 |
| 9927616567 2B83 | BETTY | LEWIS | CO | 90011351656 |
| 9927645925B548 | SAUL | QUIROZ-IBARRA | NM | 90008394592 |
| 99276576997B59 | JUAN CARLOS | TORRES | CO | 90014215769 |
| 99277358397B59 | RICHARD | NAVARRO | CO | 90012453583 |
| 992779678 7B444 | GENEA | SLAUGHTER | NC | 90014459678 |
| 992781A1181634 | RYAN | COLEMAN | MO | 29001341011 |
| 9927835A672B22 | ROSA | HERNANDEZ | CO | 90012883506 |
| 9927843418B175 | EDGAR | DIAZ | UT | 31037384341 |
| 99278514A3164B | ELVIRA | OJEDA | KS | 90015215140 |
| 99278864197B59 | MARTHA | CABRERA | CO | 39074068641 |
| 9927892754B949 | AGUSTIN | PULIDO | TX | 90007909275 |
| 9927916A18B175 | VELYN | NICHOLES | UT | 31016671601 |
| 9927931 3272B62 | CHRISTINA | MARQUEZ | CO | 90011983132 |
| 9927951A761971 | HUNG | PHAM | CA | 46001425107 |
| 99279A42A55967 | MARIA | PONCE | CA | 90008710420 |
| 9927B378472B24 | ANDRE | BURNETT | CO | 90007973784 |
| 9927B897A4B949 | JUNE | ELLEN | TX | 90013218970 |
| 9928156277 2B24 | VILMA | DE LA FUENTE | CO | 90014895627 |
| 99281911A4B277 | ANA | RODRIGUEZ | NE | 90010019110 |
| 99281A96972B97 | JOSHUA | LITTLE | CO | 90013020969 |
| 992822A433164B | OLGA | MENDEZ | KS | 22051312043 |

| | | | | |
|---|---|---|---|---|
| 9928285268B175 | KAYLA | ESTONE | UT | 90010568526 |
| 992829A4877537 | TARZEE | CASTRO | NV | 90005859048 |
| 99283281772B49 | TIFFANY | AUSTIN | CO | 90012442817 |
| 99283485A72B21 | WENDY | KANOHO TORRES | CO | 90013864850 |
| 928355425B383 | ABDON | DELGADO | OR | 90013235542 |
| 992835A3293755 | CONITA | FLOYD | OH | 64543045032 |
| 9928447A693738 | THEO | PERSONS | OH | 90012554706 |
| 992855A8181634 | ALEX | ACOSTA | KS | 90014785081 |
| 928565385B383 | BRUCE | VELARDE | OR | 90008166538 |
| 9928584484B588 | MARTHA | NORIEGA | OK | 90010668448 |
| 9928588412B862 | APRIL | RODRIGUEZ | ID | 42015148841 |
| 99285A12172B32 | FRANCES | GARCIA | CO | 90012140121 |
| 9928635675B548 | JESUS | ORTIZ | NM | 90015313567 |
| 992863A9272B32 | LOWAN | THOMAS | CO | 90013313092 |
| 9928644872B24 | CATHY | HANSON | CO | 33087794448 |
| 928782398B175 | MA ELENA | RODRIGUEZ | UT | 90013538239 |
| 99287A4715B531 | JUAN | RODRIGUEZ | NM | 35004910471 |
| 9928528472B62 | HOLLY | MORGAN | CO | 33020875284 |
| 992886A5972B24 | ADRIAN | MARTINEZ | CO | 90006086059 |
| 9928978672B22 | GHEBREKIDAN | ABRHA | CO | 90014957867 |
| 99289AA2A24B61 | PRISCILLA | GAILLARD | DC | 90012550020 |
| 9928B3A6797B59 | CHRISTOPHE | LOWEN | CO | 39086713067 |
| 9929152395B548 | NOAH | LEYBA | NM | 90009495239 |
| 9929166A285951 | ANDREW | TAYLOR | KY | 90001076602 |
| 99291A32691599 | NANCY | MARTINEZ | TX | 75060930326 |
| 9929231572B22 | ALEXIS | ARMAS | CO | 90014683135 |
| 9929264772B32 | KEVIN | SENA | CO | 33073376347 |
| 99292A7115B281 | ANNA | BLANTON | KY | 90009230711 |
| 9929361165B548 | JUAN | HERNANDEZ | NM | 35012186116 |
| 99293A4998B175 | JOSMELL | VILCHEZ | UT | 31059530499 |
| 99294399A93755 | AUDRA | STREHLE | OH | 90012313990 |
| 9929496355B548 | NANCY | HERNANDEZ | NM | 90013799635 |
| 99295237497B61 | NAYOMI | MARTINEZ | CO | 90003582374 |
| 99295397472B32 | ANA | MACIAS | CO | 90013283974 |
| 99295439497B61 | ROSA | MARTINEZ | CO | 39074484394 |
| 99295512A7B444 | ERENDIRA | MIRAMONTES | NC | 90013075120 |
| 929572642B891 | JANEL | CRUZE | ID | 90009077264 |
| 9929576945B548 | DEBBIE | RODRIGUEZ | NM | 90000197694 |
| 992958A5A72B22 | EVAN | ESTRADA | CO | 90011438050 |
| 9929615A172B32 | ROGER | NEAL | CO | 90013491501 |
| 9929661A27B491 | LUIS | MARTINEZ | NC | 90003476102 |
| 9929662298B175 | FARTUN | AWALE | UT | 90014816229 |
| 99296 7A665B383 | ROCHELLE | JONES | OR | 44527647066 |
| 99296A54772B24 | BALTAZAR | MARTINEZ-HERNANDEZ | CO | 33019220547 |
| 99296AA115B548 | CARLA | SANCHEZ | NM | 35004430011 |
| 99297113A97B61 | GLORIA | RAMIREZ IBARRA | CO | 39063251130 |
| 9929712865B548 | MERCEDES | GUTIERREZ | NM | 90009751286 |
| 992973A5641296 | MONICA | BLAIR | PA | 90013863056 |
| 9929747525B531 | LUIS | TRUJILLO | NM | 90012084752 |
| 9929788829 7B59 | JOSEPH | MCGUIRE | CO | 90013228882 |
| 99297A13772B24 | VICTOR | RANGEL | CO | 90006420137 |
| 9929818 1772B32 | YOLANDA | TORRES | CO | 33081691817 |
| 9929849859 7B61 | JACK M | CULOTTA | CO | 90002644985 |
| 9929851754B949 | ANTONIO | ESTRADA | TX | 90015045175 |
| 9929889614B588 | MISTY | KRICK | OK | 90009818961 |
| 9929B31244B554 | ARIKA | STEVENSON | OK | 90011423124 |
| 9929B329681634 | AMILCAR | MELGAR | MO | 29025273296 |
| 9929B4A4672B32 | ALBERTO | ARREDONDO | CO | 33075294046 |
| 9929B614472B62 | JOY | STEVENSON | CO | 33056846144 |
| 992B1236A61971 | CARLOS | DE LEON | CA | 90010462360 |
| 992B1381993755 | JAMES | DEATON | OH | 90014113819 |
| 992B17A9897B59 | CODY | MOORE | CO | 90002097098 |
| 992B2124472B22 | CHARLES | SMITH | CO | 90014951244 |
| 992B242633164B | GINA | PAGE | KS | 90008354263 |
| 992B2598A72B32 | ARLENE | BOSQUEZ | CO | 90012345980 |
| 992B395212B891 | MARISOL | SANDOVAL | ID | 90011799521 |
| 992B3A86A3164B | TIMOTHY | WHITFIELD | KS | 90014230860 |
| 992B425545B548 | DEBBIE | KLEM | NM | 90002662554 |
| 992B4446191599 | LORENA | CARDENAS | TX | 90004104461 |
| 992B4456191951 | MARQUIS | BARRETT | NC | 90008524561 |
| 992B4751472B22 | KASACHA | GAINES | CO | 90010987514 |
| 992B4999155951 | JUAN | VENEGAS | CA | 90013009991 |

| | | | | |
|---|---|---|---|---|
| 992B533417B444 | ESDRAS | TREJO | NC | 90013963341 |
| 992B53A1777537 | OSCAR | MENDIVIL | NV | 90000783017 |
| 992B5479597B61 | DANA | BRUNTMYER | CO | 90013424795 |
| 992B5996A91951 | LETISHA | HARRIS | NC | 17006339960 |
| 992B6132555951 | RIKARDO | FRANCO | CA | 90014381325 |
| 992B6469672B22 | YOLANDA | TSINNIJINNIE | CO | 90000824696 |
| 992B715787B444 | MONIQUE | HUBERT | NC | 11095431578 |
| 992B7237572B22 | JOHN | FLORES | CO | 90013652375 |
| 992B7445191599 | RUTH | SAENZ | NM | 75032674451 |
| 992B7661693755 | MARK | FYFFE | OH | 64582656616 |
| 992B7894277537 | JOSE | DELALUZ | NV | 43098828942 |
| 992B793592B266 | LINDA | GREEN | DC | 81044729359 |
| 992B8751472B22 | KASACHA | GAINES | CO | 90010987514 |
| 992B9147461988 | FANNY | ROJAS | CA | 90011691474 |
| 992B968165B548 | JOSEPH | ESQUIBEL | NM | 90014716816 |
| 992B9725972B32 | ENEDINA | LOPEZ | CO | 90002457259 |
| 992B974797B444 | JORGE | SANDOVAL | NC | 11084797479 |
| 992B977715B548 | JOSE | RAMIREZ | NM | 90013827771 |
| 992B9A2A73164B | AURORA | GUARDADO | KS | 22089030207 |
| 992BB447971936 | NATALIE | CABRERA | CO | 33049024479 |
| 992BB934A61971 | TRISTAN | KORN | CA | 46028079340 |
| 9931136764B588 | KENDRA | MBANEME | OK | 90013403676 |
| 9931245A88B175 | THOMAS | HARR | UT | 90003584508 |
| 99312573272B62 | SANDRA | CARDIEL | CO | 33041515732 |
| 9931262695B531 | MONIQUE | VIGIL | NM | 90012866269 |
| 9931414262B32 | KIA | TUCK | CO | 33015351426 |
| 9931421815B548 | ELSA | CORDOVA | NM | 35014962181 |
| 99314741997B59 | ROSLYNN | LEONHART | CO | 90013877419 |
| 9931498745B531 | FABIAN | SAAVEDRA | NM | 90010649874 |
| 9931637557B628 | EJINKONYE | ANEKWE | GA | 15000333755 |
| 99316563372B62 | ALBERTO | PAREDES | CO | 90002215633 |
| 99317182772B22 | SALOMON | TORRES | CO | 90003281827 |
| 9931745174B588 | TERESA | BELLER | OK | 90013784517 |
| 99317951372B32 | MARCO ANTONIO | PADILLA | CO | 90013129513 |
| 99318195672B22 | CAMBRIA | REDMOND | CO | 33004801956 |
| 9931883A497B61 | DIEGO | ORTIZ | CO | 90007568304 |
| 9931988927B444 | SHERRIE | HILL | NC | 90015108892 |
| 9931B84182B891 | MICHAEL | SNOW | ID | 90014758418 |
| 9932119768B357 | BRAND | QUINN | SC | 90009141976 |
| 9932135A797B61 | CLAUDETH | CASTELLANOS | CO | 90014753507 |
| 9932215489184B | EVANGELINA | JUAREZ | OK | 90010951548 |
| 99322373797B59 | NOEMI | MEDINA | CO | 90011283737 |
| 99322A2995B383 | DARLENE | WHITE | OR | 90011730299 |
| 993235A2291951 | DETRIA | YAQOUB | NC | 90010975022 |
| 99323646572B24 | ILZE | HUMPHREY | CO | 90014736465 |
| 9932425495B531 | RICHARD | GARCIA | NM | 90014812549 |
| 9932499787B444 | ANTHONY | FULWILEY | NC | 11059249978 |
| 99325362872B24 | CARMEN | LAWRANCE | CO | 90013833628 |
| 9932552525B393 | BRITTNEY | ROGERS | OR | 90004105252 |
| 9932571925B383 | ASHLEIGH | BUMPUS-MARTIN | OR | 90001187192 |
| 99325A72397122 | JESUS | VILLA | OR | 90003800723 |
| 993262A3297B61 | CHRISTOPHER | TAFOYA | CO | 90014642032 |
| 9932683A155951 | TREO | WHALES | CA | 49078178301 |
| 9932688A872B62 | CHELSEA | WELLS | CO | 33087428808 |
| 99328324A72B62 | MICHELE | JOHNSTON | CO | 90013673240 |
| 99328343A91532 | VICTOR A | DOMINGUEZ | TX | 75002123430 |
| 993291A8291599 | SALVADOR | MORALES | TX | 75077701082 |
| 99329A85357131 | OSMARO | ROJAS | VA | 90001880853 |
| 9932B25297B444 | MICHEAL | ROBINSON | NC | 11044272529 |
| 9932BA64391599 | ERNESTINA | MACIAS | TX | 90010770643 |
| 99331297172B26 | JUAN | TORREZ | CO | 90014312971 |
| 9933136714B542 | LUIS | DELOERA | OK | 90006353671 |
| 9933155767B444 | MELISSA | LAIRD | NC | 11035965576 |
| 9933156974B588 | HILARIO | ORTIZ | OK | 21575575697 |
| 99332248A5B531 | PATRICIA A | PRATHER | NM | 90007802480 |
| 9933228187B444 | FRANCISCO | BONILLA | NC | 90014262818 |
| 9933254722B891 | JOSHUA | PEDROZA | ID | 90014185472 |
| 99332A21A91951 | RODNEKA | DAVIS | NC | 90006630210 |
| 9933343659B872 | PEDRO | RIZO | NC | 90012574365 |
| 9933355A772B22 | JACQUELYN | MADRID | CO | 90013495507 |
| 99333748891848 | ASHLEE | LEWIS | OK | 90008497488 |
| 993338A4461982 | RICARDO | LARES | CA | 90007798044 |

| | | | | |
|---|---|---|---|---|
| 99334665A5B383 | IVAN | RIVERA | OR | 90014006650 |
| 9933477672B24 | ADRIANNA | KOCAK | CO | 90012857766 |
| 9933488687B444 | NELSON | GOMEZ | NC | 90014018868 |
| 99334A44497B61 | BENJAMIN | BOWERMAN | CO | 90014980444 |
| 9933512345B548 | MIRIAM | VELETA | NM | 90014301234 |
| 99335538372B29 | KATY | HENDERSON | CO | 90012485383 |
| 993357382316 4B | ANGELINE | BURKS | KS | 90010647382 |
| 99335A51A55934 | ANTONIO | GRADO | CA | 90004650510 |
| 99335A84872B26 | OMAR | PALOMINO | CO | 33096400848 |
| 993363A647B444 | SONIA | BAUTISTA | NC | 11064543064 |
| 9933644A65B383 | DAVID | SCARPELLI | OR | 44544854406 |
| 9933691AA72B62 | MIGUEL | CAMACHO | CO | 33008309100 |
| 993373A765152B | OSCAR | GONZALEZ | IA | 90014183076 |
| 9933745A85B383 | EMILY | LEONARD | OR | 44510794508 |
| 99339223397B59 | AMBER | BUCY | CO | 90003102233 |
| 9933933A372B26 | DANA | MAY | CO | 90007423303 |
| 9933957214B588 | DARVAE | BROWN | OK | 90011575721 |
| 99339A25A91951 | MAURO | MORENO | NC | 90013930250 |
| 9933B46934B949 | LAJONTE | SIMS | TX | 90012924693 |
| 9933B61962B891 | ELLEN | FREEMAN | ID | 42083506196 |
| 9933B999872498 | TENO | CHRISTOFANO | PA | 90008009998 |
| 9934179A397B59 | DUSTIN | BARTH | CO | 90015207903 |
| 99342135A97B61 | JAMIE | HARRIS | CO | 90008441350 |
| 9934237815B383 | CHRIS | MCHALE | OR | 44505453781 |
| 9934253795B393 | ROBERTO | ORTIZ | OR | 90013845379 |
| 9934489295B326 | MIGUEL | ALTAMIRANDO | OR | 44019718929 |
| 9934495A52B891 | KARIMA | QASIMI | ID | 90011859505 |
| 99345329A72B62 | COREY | LUMAN | CO | 90013063290 |
| 99345885A72B24 | INEZ | MARIE CHACON | CO | 90008178850 |
| 99346398A72B32 | MICHAEL | MENDEZ | CO | 90013283980 |
| 993469A4672B22 | THAYNE | LACKEY | CO | 33093959046 |
| 99347947297B59 | DAVID | FRAGOSO | CO | 90013989472 |
| 99347A5374B949 | TRAVIS | TALBERT | TX | 76502100537 |
| 99347A53891951 | YELSIN | CINTO | NC | 90013930538 |
| 99347A94561971 | BRENDA | LEYVA | CA | 90006570945 |
| 99347A96555951 | STEPHANIE | SANCHEZ | CA | 90012010965 |
| 993484AA672B32 | DANIEL | DAVIS | CO | 33065854006 |
| 9934868528B175 | ZENAIDA | MARFIL | UT | 90013676852 |
| 9934874A591951 | DANIEL | ACEVEDO OLMOS | NC | 90013687405 |
| 99348819572B22 | ROD | VOYLES | CO | 90015248195 |
| 9934896187 2B22 | JOE | MEDINA | CO | 90013989618 |
| 9934946684B949 | TIFFANY | BEGGS | TX | 90013124668 |
| 9934973875B383 | MARTIN | PETRY | OR | 44522117387 |
| 9934B23764B588 | TIFFANY | BROWN | OK | 90014082376 |
| 9934B33A972B26 | CAYETANO | RAMIREZ | CO | 33050923309 |
| 9934B715481635 | SLYVIA | MALDONADO | MO | 90009997154 |
| 993513A6372B22 | MEGAN | GEIGLE | CO | 90012533063 |
| 99351A32497B59 | ASHLEY | BROWNING | CO | 90006560324 |
| 9935245715B531 | AERIN | DEAN | NM | 35037084571 |
| 993524AA97B444 | DIANCA | MILLS | NC | 90013224009 |
| 99352576572B26 | NORMA | MARTINEZ | CO | 33080755765 |
| 9935318827 2B24 | DONNA | JACKSON | CO | 90012051882 |
| 9935365A181635 | KRISTY | SULLIVAN | MO | 29014926501 |
| 99353A73281634 | TREVOR | WYATT | MO | 90012290732 |
| 993549A1372B24 | JUANITA | PERES | CO | 33086049013 |
| 99354A9265B531 | DIANA | ANDREWS | NM | 90015110926 |
| 9935528894B588 | MICHAEL | ERVIN | OK | 90014872889 |
| 9935626334B588 | MEGAN | SMITH | OK | 90011822633 |
| 99356453A97B61 | TOM | SALINAS | CO | 39028574530 |
| 9935689359 7B59 | EVA MARIE | FIFER | CO | 39048478935 |
| 99356A35891399 | LOLITTA | RUCKER | KS | 90012420358 |
| 9935745A972B56 | JOANNA | ESCALANTE | CO | 90008284509 |
| 9935759878B693 | MARIA MARGARITA | ORTEGA | TX | 90014185987 |
| 993576817316 4B | ROBYN | COLSON | KS | 90011646817 |
| 9935773A35B531 | MARCIA | ACUNA | NM | 90012787303 |
| 9935839389 8B82 | BRITNEY | MEADS | NC | 90013623938 |
| 9935846773164B | LEVI | FOUST | KS | 90014874677 |
| 9935913A193755 | AMY | BOWLING | OH | 90013161301 |
| 9935935857 2B62 | MICHELLE | DVURAK | CO | 90014753585 |
| 9935964742B891 | JARED | ACKERLAND | ID | 90005386474 |
| 9935969114B23B | SAMANTHA | BURTON | NE | 90002196911 |
| 9935991A636B44 | BOBBY | TUMM | OR | 44542689106 |

| | | | | |
|---|---|---|---|---|
| 9935B36872B33B | MIGUEL | PAZ | CT | 90014673687 |
| 9935B681A91951 | TERESA | HOLT | NC | 90008116810 |
| 9935B696591599 | AMBER | ALVAREZ | TX | 90010776965 |
| 9935B6A867B444 | WILLIAM | MEJIA | NC | 90003576086 |
| 9935B833172B3B | ARTURO | RESENDIZ | CO | 33022958331 |
| 9935B974697B61 | MICHAEL | LANDIS | CO | 39032049746 |
| 9936221315B383 | MICHAEL | BURT | OR | 44533762131 |
| 99362274772B22 | MARIO | ZEPEDA | CO | 90013912747 |
| 99362326272B24 | PAMELA | LANHAM | CO | 33081593262 |
| 9936253644B949 | CRYSTAL | JOHNSON | TX | 90007345364 |
| 99362656972B24 | MARIANO | HERNANDEZ | CO | 90014736569 |
| 99363979172B32 | FRANCISCO | CAMARILLO | CO | 90008719791 |
| 99364248972B62 | HILDA | MARES | CO | 90012672489 |
| 99364677797B59 | DOLORES | ARANA | CO | 39093056777 |
| 9936469615B548 | REED | PAGE | NM | 90006706961 |
| 9936485A35B383 | DENISE | BARRON | OR | 90014468503 |
| 993649A6341296 | TAWANNA | JAMES | PA | 90013719063 |
| 99365138A51334 | PAYGO | IVR ACTIVATION | OH | 90006801380 |
| 993657A4681634 | MANUEL | BONILLA | MO | 90012667046 |
| 993663998436B | JENNIFER A | DIAMOND | SC | 90003453996 |
| 9936645544B588 | STANLEY | POLK | OK | 21592004554 |
| 99366495A72B62 | KEINO | COLEMAN | CO | 90007934950 |
| 99366754A54135 | DANILO | AGUILERA | OR | 47094137540 |
| 99366A4A82B891 | ARMANDO | BENITES | ID | 90010090408 |
| 99367666957B3B | ISMAEL | SOTO | PA | 90014166669 |
| 9936811755B531 | ROBIN | JONES | NM | 35087721175 |
| 9936829658B347 | TITA | TUCKER | SC | 90014052965 |
| 993683231 8B175 | JEFF | DELOBEL | UT | 90006053231 |
| 993684A935B383 | TIMOTHY | TIPTON | OR | 90010944093 |
| 99368561972B42 | MARIO | PENN | CO | 33041295619 |
| 99368682672B3B | LORENA | RAMIREZ | CO | 33096766826 |
| 99368718772B62 | JAIRO | DOMINGUEZ | CO | 33002997187 |
| 99369118997B59 | DANIELLE | POFFENROTH | CO | 90008871189 |
| 99369918172B26 | DONALD | SCHROEDER | CO | 90005546181 |
| 99369A39A81634 | BRENDA | RHODES | MO | 90002870390 |
| 99369A4AA5B548 | CHRISTINA | DUTCHER | NM | 35012580400 |
| 9936B52935B383 | PAM | HALBERSMA | OR | 44588775293 |
| 99371723172B32 | JAMES | WALLIS | CO | 90014997231 |
| 99371742772B22 | CALEB | SCOTT | OK | 90014477427 |
| 9937254288B175 | MICKEY | MOUSSE | UT | 90012835428 |
| 9937266247B49B | JESSICA | MCINNIS | NC | 90003686624 |
| 99372737397B61 | KRISTIN | HERNANDEZ | CO | 90008017373 |
| 99372987A72B32 | ALBERT | SCOTT | CO | 90008929870 |
| 99372A46641296 | ARTURO | PEREZ HUERTA | PA | 51071760466 |
| 99373298472B3B | NICOLE | WILLIAMS | CO | 33082752984 |
| 99373586672B21 | NANCY | DAITER | CO | 33042255866 |
| 9937364895B383 | RONNA | CALKINS | OR | 90006536489 |
| 993738A5155951 | JOSEPHINA | HERRERA | CA | 49079008051 |
| 99373A75A97122 | RAY | BELFIELD | OR | 90012660750 |
| 99373A8664B588 | AMBROSE | ODIA | OK | 21572280866 |
| 9937437755B383 | BRYAN | NELSON | OR | 44546833775 |
| 99374746672B42 | CHRISTINA | ZAMORA | CO | 33010737466 |
| 9937495394B554 | CORA | ARMSTRONG | OK | 90008199539 |
| 9937548247 2B24 | BRENDA | ALVARADO | CO | 33068584824 |
| 9937554884B588 | LORENSO | RAMOS | OK | 90011855488 |
| 9937563349 7B59 | ROGELIO | APOLONIO-PATRICIO | CO | 90005346334 |
| 9937586769 7B61 | MATTHEW | GREATHOUSE | CO | 90012408676 |
| 99375A76472B22 | KIMBERLY | MANZANARES | CO | 90008120764 |
| 9937672334B588 | AMY | CLEMONS | OK | 90012837233 |
| 99376A82991951 | ANTHONY | JONES | NC | 90013930829 |
| 9937725124B259 | SHARON | FLOCK | NE | 90009432512 |
| 9937738873164B | REANNON | MILLER | KS | 90014693887 |
| 99377571997B61 | CLEMENTINA | MATA | CO | 90004935719 |
| 9937763A872B42 | ELENA | LOMELI | CO | 33055966308 |
| 9937777A791599 | KIMBERLY | MARTINEZ | TX | 75052917707 |
| 9937778A261971 | CHARLES | CREHORE | CA | 90009217802 |
| 9937825 6772B62 | ASHLEY | ALMANZA | CO | 90015282567 |
| 9937854244B588 | LEDOVIONE | HUDDLESTON | OK | 90013755424 |
| 9937883A65B531 | VLORENA | CANO-VEGA | NM | 90001258306 |
| 9937B346597B61 | JEREMY | POTTER | CO | 90014743465 |
| 9937B67535B548 | NITA | HORTTOR | NM | 90014866753 |
| 9937B874772B24 | YALR | MARTINEZ | CO | 90015118747 |

| | | | | |
|---|---|---|---|---|
| 99381888297B59 | JOSEPH | MCGUIRE | CO | 90013228882 |
| 99381982597B61 | CARMEN | TREVINO | CO | 90013579825 |
| 993819A4191599 | MARIA | RENTERIA | TX | 90012629041 |
| 9938239335B548 | ROSA | ARTEAGA-BURROLA | NM | 90003053933 |
| 99382A11472B42 | ANDRES | DIAZ | CO | 90003170114 |
| 99382A6438B175 | ERMILO | AYALA | UT | 31088670643 |
| 99382A8757B444 | SHAQUILLE | THOMAS | NC | 90014780875 |
| 993832A8277537 | JASON | REILE | NV | 90013992082 |
| 993835A457B444 | GERALD | MILLER | NC | 90012125045 |
| 9938381635B383 | WENDY | HARDESTY | OR | 44570328163 |
| 993839A8A7B34B | HENRY ADALBERTO | OLIVA | VA | 90008539080 |
| 99383A95672B22 | JORGE | CHACON | CO | 33096130956 |
| 99384313A97B59 | JEREMY | USHER | CO | 39004803130 |
| 99384975272B42 | YOLONDA | QUINTALLA | CO | 33092649752 |
| 99384A81372B56 | CONSTANCE | HARRIS | CO | 90006330813 |
| 9938519654B554 | DECARLOS | BANKS | OK | 90004411965 |
| 9938558A972B24 | APRIL | SULLIVAN | CO | 33095415809 |
| 99385AA8193755 | VICKI | PITMAN | OH | 90002500081 |
| 9938631A393755 | ANGELA | PETERSON | OH | 90012323103 |
| 99386471497B59 | ELVIA | GARCIA CHAVEZ | CO | 39039904714 |
| 99386883A81676 | LACRESHA | JACKSON | KS | 90012588830 |
| 99386A76172B24 | RUBYCELIA | BELLO | CO | 33053740761 |
| 99388371372B26 | STEPHANIE | CAVAZOS | CO | 33018353713 |
| 9938844A672B32 | CHUN | GOI | CO | 90013764406 |
| 9938892467B444 | MARY | MCCLAIN | NC | 11059989246 |
| 99389382597B59 | DEDE | KUECHLER | CO | 90006393825 |
| 9938995555B545 | CARMEN | RIVERA | NM | 35096449555 |
| 9938B32A591951 | LAKESHA | DAVIS | NC | 90013243205 |
| 9938B51434B949 | JULIO | SANTOS | TX | 90013085143 |
| 9938B537177537 | JAMES | OWEN | NV | 90013475371 |
| 9938B58478B175 | CINDY | GARCIA | UT | 90007215847 |
| 9938B589872B22 | CONSTANCE | ROBBINS | CO | 90011735898 |
| 9938B825791951 | LAKESHA | DAVIS | NC | 90003578257 |
| 9938B92525B569 | BEVERLY | ALDERETE | NM | 90005899252 |
| 99391535172B22 | RAFAEL | GARCIA | CO | 33086245351 |
| 99391A44497B61 | BENJAMIN | BOWERMAN | CO | 90014980444 |
| 99392375672B62 | JESUS | AVILA | CO | 90013683756 |
| 99392552597B61 | ANNA | G REVITIA | CO | 90007995525 |
| 9939318A791599 | MEDINA | ALICE | TX | 90008631807 |
| 99393A6448B357 | MARIO | GRANDE | NC | 90012020644 |
| 9939466584B949 | GUADALUPE | BADILLO | TX | 90010076658 |
| 99394679172B24 | MEGHAN | BENTLEY | CO | 90012956791 |
| 9939481895593B | KATHRINE | RUSH | CA | 48092148189 |
| 9939483A993755 | LAKISHA | WYNN | OH | 64555488309 |
| 99394A6A52B246 | KEITH | GREENE | DC | 90012460605 |
| 99395372A77537 | ALFONSO | CRUZ | NV | 90013233720 |
| 99395481A93755 | ERIN | NICHOLE WEBB | OH | 64511094810 |
| 99395713A5B531 | ANTHONY | BASS | NM | 90013937130 |
| 9939588355137B | TONIA | BROOKS | OH | 90013608835 |
| 99395A9914B588 | GHOLAMREZA | DEHDHANI | OK | 90012010991 |
| 99396432A98B72 | SHAWANDER | ALSTON | NC | 90013384320 |
| 99396733372B22 | NGUOT | REAT | CO | 90012057333 |
| 99396A43872B62 | BRETT | TARBELL | CO | 90011860438 |
| 99397629472B32 | REBECCA | TOFOYA | CO | 33048016294 |
| 9939767314B588 | LISA | HOLLADAY | OK | 90008436731 |
| 9939885142B891 | ALEXIS | HINDS | ID | 90004678514 |
| 9939892115B531 | PHILANA | BOOQUA | NM | 90010909211 |
| 99399252697B61 | AARON | TRUJILLO | CO | 90005692526 |
| 9939B63755B367 | DENNIS | POTTER | OR | 90005186375 |
| 993B126734B949 | CHRISTIN | DODGE | TX | 90008692673 |
| 993B1635872B32 | SILVIA | ARRIAZA | CO | 90010766358 |
| 993B1693381634 | CHERY | MRAYYYAN | MO | 90014146933 |
| 993B1837755926 | GLORIA | RAMIREZ | CA | 90009828377 |
| 993B2645591951 | CRYSTAL | DANIEL | NC | 90011106455 |
| 993B279A761971 | DAVID | PENA | CA | 46034757907 |
| 993B3552597B61 | ANNA | G REVITIA | CO | 90007995525 |
| 993B4A95591599 | SUSANA | HORNER | TX | 90004190955 |
| 993B585917B464 | JANAE | WEATHERS | NC | 90013508591 |
| 993B58AA59375B | MARTY | BENNETT | OH | 90013158005 |
| 993B5A6314B588 | PEDRO | RICO | OK | 90010810631 |
| 993B6372741296 | PAUL | DELGRANDE | PA | 90007473727 |
| 993B6575672B32 | PATRICK | CRAINE | CO | 90014535756 |

| | | | | |
|---|---|---|---|---|
| 993B8152155951 | ANITA | APODACA | CA | 90013551521 |
| 993B865A181635 | KRISTY | SULLIVAN | MO | 29014926501 |
| 993B883A772B24 | ROSA | VILLA | CO | 33039138307 |
| 993B8A73297B61 | JOSE | ALDANA | CO | 90011930732 |
| 993B952A15B383 | JANET | MORGAN | OR | 44522115201 |
| 993B9983393755 | RYAN | ROBINSON | OH | 90011609833 |
| 993B9A4453164B | MICHELLE | OTT | KS | 22089270445 |
| 993B9A4954B588 | DONALD | ALLEN | OK | 90014570495 |
| 993BB457797B61 | PEDRO | NAVA | CO | 90008004577 |
| 99411891672B3B | DEANNA | MARTINEZ | CO | 33033008916 |
| 9941262928B175 | ANTHONY THOMAS | WOOD | UT | 90009636292 |
| 9941267338B175 | ADRIAN | AGUILAR VALENZUELA | UT | 90012746733 |
| 9941482A772B32 | JOSE | HERNANDEZ | CO | 33043278207 |
| 9941492525B548 | TONY | TAPIA | NM | 90006309252 |
| 99414AA1855951 | HEATHER | ROSWELL | CA | 90013010018 |
| 99415511972B32 | PAULA | LOVATO | CO | 90014805119 |
| 9941569269139B | DANIELA | ROBLES | KS | 29010676926 |
| 99415884A72B24 | FRANSISCO | BEJARANO | CO | 33094368840 |
| 99416292172B62 | KEN | LEISTMAN JR | CO | 33074902921 |
| 99416321972B26 | SARA | LOVE | CO | 90005283219 |
| 9941668862B891 | JABIER | CONTRERSS | ID | 90014186886 |
| 99416692172B32 | WALTER | SEEGRIST | CO | 33007396921 |
| 99416A9265B383 | DANIELA | ALAVEZ | OR | 90001770926 |
| 99417594997B61 | AMANDA | VALDEZ | CO | 90012955949 |
| 99417A9365137B | ANTHONY | HARTLAUB | OH | 90012950936 |
| 9941919455B383 | AMY | MCDANIEL | OR | 90015111945 |
| 994192A6241296 | SEE | MICHAEL | PA | 90013502062 |
| 99419567572B62 | SHIRLEY | PERKINS | CO | 33031625675 |
| 99419A62993726 | DAVID | SHANKS | OH | 64506100629 |
| 9941B46975B599 | VICTOR | SAAVEDRA 2ND | NM | 35073114697 |
| 9941B981A4B949 | JOAN | DERISE | TX | 90014609810 |
| 9941BA11672B24 | KELLY | TRUJILLO | CO | 90013990116 |
| 9941BA78772B22 | ZACH | ABAD | CO | 90010580787 |
| 99421369672B56 | ISAAC | FLORES-OCHOA | CO | 33093813696 |
| 994213A175B383 | AMBER | SPISLA | OR | 90015183017 |
| 99421719472B24 | BRYAN | GARCIA | CO | 90012957194 |
| 99421A96331465 | YVONNE | WOODS | MO | 90004490963 |
| 99422494A91951 | ELISA | WEBB | NC | 90014454940 |
| 9942259688B175 | HERMON | SHOFLNIA | UT | 90008485968 |
| 994225A585B548 | THALIA | MUNIZ | NM | 35008485058 |
| 99422A81441296 | ASHLEY | MAY | PA | 51004170814 |
| 99422A91672B22 | CAMERON | MARCH | CO | 90010580916 |
| 99423352197B61 | AMANDA | MARTIN | CO | 90013073521 |
| 994241A5772B22 | JAMES | KEMP | CO | 90015221057 |
| 994242A3452B4B | JESUS | VALENZUELA | CA | 90014192034 |
| 9942517A272B56 | MARIE | TRUJILLO | CO | 90005861702 |
| 99425216697B59 | NICK | GRIFFIN | CO | 90012102166 |
| 99425419A4B554 | JOHN | FURLONG | OK | 90004414190 |
| 99425A81455946 | GABRIEL | CAZARES | CA | 90008890814 |
| 9942625458B175 | LESLIE | PULSIPHER | UT | 90001812545 |
| 9942858365B383 | NICHOLE | DUVALL | OR | 90007525836 |
| 99429444872B24 | CATHY | HANSON | CO | 33087794448 |
| 9942957A35B383 | SCOTTQ | TAYLOR | OR | 90011735703 |
| 9942959324B581 | PAUL | ROJAS FLORES | OK | 90008465932 |
| 9942B421991599 | REBECCA | PALLERES | TX | 75065154219 |
| 9942B49A997B61 | CLINT | MORGAN | CO | 90015554909 |
| 9942B97274B588 | AMANDA | BARTLETT | OK | 90008929727 |
| 9942BAA274B554 | STEVEN | ANDERSON | OK | 90009190027 |
| 99431318472B62 | LUIS | RIOS | CO | 33005703184 |
| 994324A7397B61 | ANABEL | RIOS HERNANDEZ | CO | 90004204073 |
| 99432A5627B444 | JOSE | ESTRELLA | NC | 90006540562 |
| 99432A7592B248 | BERTA | CORTES | DC | 90000660759 |
| 9943321A33164B | RAYMOND | KIMBLE | KS | 22002102103 |
| 99433344A4B588 | ROSHAE | HOOKS | OK | 90014803440 |
| 9943346A93166B | CARMEN | LOPEZ | KS | 90012244609 |
| 994346A745B531 | ZERO | AAKIL-BEY | NM | 90002276074 |
| 994352A9297B59 | AMY | GARCIA | CO | 90008382092 |
| 99435556272B42 | MARIA | SANCHEZ | CO | 90007175562 |
| 99435AA615B531 | LINDA | JAIMES | NM | 90012560061 |
| 9943672A481635 | LENA | ADAMS | MO | 29079897204 |
| 99436952872B33 | STEPHEN | CADENHEAD | CO | 90006349528 |
| 99437379372B62 | WILLIAM | STEPHENS | CO | 33098523793 |

| | | | | |
|---|---|---|---|---|
| 9943776323164B | DALECIA | ANTHONY | KS | 90013097632 |
| 99438349A4B949 | FREDI | QUINTANILLA | TX | 90013513490 |
| 99438442997B59 | MEGAN | KINION | CO | 90014974429 |
| 994386A2797B61 | JOEL | GUTIERREZ MONTANEZ | CO | 39097106027 |
| 99438924541B64 | ERIC | ANDERSON | MD | 90013449245 |
| 99439841772B24 | FRANCES | CARILLO | CO | 90014088417 |
| 9943B13848B175 | RICKY | JOHNSON | UT | 90013451384 |
| 9943B339572B22 | SHERRY | MARTIN | CO | 90010933395 |
| 9943B42A977537 | MICHAEL | CHRISTIAN | NV | 43077154209 |
| 9943B557561971 | ANA | GARCIA | CA | 90014165575 |
| 9943B782691524 | ROBERT | CHAVEZ | TX | 90014747826 |
| 9943B95715B548 | ANTHONY | MARTINEZ | NM | 90013529571 |
| 9943B995181634 | JANICE | PARRY | MO | 90009159951 |
| 99441517A72B32 | JESUS | MORALES | CO | 33012465170 |
| 994419A8461971 | VERONICA | ESTRADA | CA | 46059229084 |
| 99444596A9152B | MELISA | COURTLAND | TX | 90011475960 |
| 994446A4672B62 | SIMON | MARTINEZ | CO | 90014826046 |
| 9944472254B588 | JAMES | MICHAEL | OK | 21509167225 |
| 99444878A81634 | KAROLYN | DIXON | MO | 90008178780 |
| 9944568444B588 | BRANDY | JOHNSON | OK | 90013396844 |
| 99445872472B24 | BRENDA | ARMIJO | CO | 33029018724 |
| 99448459772B24 | JULIANNA | STEVENS | CO | 90012964597 |
| 99448517872B56 | ELIZABETH | PADILLA | CO | 33001895178 |
| 9944871919786 | SHAWN | PEREZ | CO | 90006357191 |
| 9944895A281635 | KEVIN | BOWEN | MO | 29052559502 |
| 99449244372B22 | RENEE | SANTANGELO | CO | 33064232443 |
| 99449678897B59 | EDUARDO | ALVAREZ | CO | 90011876788 |
| 9944B2A2291599 | BRENDA | ROJAS | TX | 90014362022 |
| 9944B69374B949 | CHAENTELL | JONES | TX | 76509486937 |
| 99451326A5B531 | MARGARET | PINTO | NM | 35005103260 |
| 9945152952B891 | JASON | GAITAN | ID | 90012805295 |
| 99451848A33623 | CHRISTINA | MCKEE | NC | 90013598480 |
| 99452219A84381 | TEAKA | FOGLE | SC | 90010112190 |
| 9945262354B949 | PAVON | FIELDS | TX | 90011996235 |
| 99452882A72B22 | SONIA | GOOMAN | CO | 90002818820 |
| 99454577A5B383 | DESIREE | ADAMS | OR | 90011735770 |
| 9945458429786 | DOUGLAS | BARKLEY | CO | 90013965842 |
| 9945472742B891 | CHELSEA | VONARMFELT | ID | 90014557274 |
| 9945499AA5B531 | STACEY | SAMPSON | NM | 35004739900 |
| 99455132272B22 | NORMA | RODRIGUEZ-LUEVANO | CO | 90009221322 |
| 99455577472B32 | PATTI | WHITE | CO | 33018995774 |
| 9945631154B588 | MICHELLE | PARRIS | OK | 90012623115 |
| 9945646358B175 | LORINA | RUTH | UT | 90011034635 |
| 99457193372B24 | ORDENOZ | FRANCISCO | CO | 33013021933 |
| 9945818A981634 | SUZETTE | WOODS | MO | 29088891809 |
| 99458747197B59 | APRIL | GUTIERREZ | CO | 90012027471 |
| 99459243772B22 | FRANCISCO | PENA | CO | 90012392437 |
| 9945991255B383 | ABRAHAM | MURILLO | OR | 44523789125 |
| 9945995192B891 | VERONICA | DUARTE | ID | 90012479519 |
| 9945B221661971 | ANNAMARIE | CURTIS | CA | 46098922216 |
| 9945B55485B531 | GREGORY | MCCLARD | NM | 35055685548 |
| 9945B819A72B42 | ALEJANDRO | GUTIERREZ | CO | 90011678190 |
| 9945B924A91951 | MATTHEW | CAMERON | NC | 90014449240 |
| 9946118838B175 | DARINEL | BERNAL | UT | 90010461883 |
| 994611A813164B | MARY | BLEA | KS | 90008031081 |
| 9946125935B383 | RAMONA | EDWARDS | OR | 90005472593 |
| 9946147374B588 | ELAINE | WILLIAMS | OK | 90009724737 |
| 99461A3547B444 | JUNIOR | ZUNIGA | NC | 11028580354 |
| 99462173872B62 | MARIA | SALAZAR | CO | 90006811738 |
| 9946227457B436 | SANDRA | TRIGUERO | NC | 90001662745 |
| 99462387172B42 | LEAH | DENTON | CO | 90009303871 |
| 99462582272B32 | LAMB | WILLIAN | CO | 90013755822 |
| 9946263615B241 | TARA | FINDLEY | KY | 90012786361 |
| 99462AA6691951 | JOSE | AMAYA | NC | 90015270066 |
| 9946379354B588 | BRANDON | OLDHAM | OK | 90014787935 |
| 994652A6493721 | SARGENT | ENGLE | OH | 90005472064 |
| 9946543767B444 | TRACY | COLEMAN | NC | 90011454376 |
| 9946554688B175 | EDWIN | MOREIRA | UT | 31042074568 |
| 9946637172B62 | TRACY | HUSAKDAVIS | CO | 33041783711 |
| 994668A1872B31 | CATALINA | SALAZAR | CO | 90001738018 |
| 99467313372B24 | KINDRA | WILLSON | CO | 90012653133 |
| 994675A9581635 | RACHELLE | ACEVEDO | MO | 90012645095 |

| | | | | |
|---|---|---|---|---|
| 99467A31661971 | DONALD | PRUITT | CA | 46001160316 |
| 99467A65A72B32 | COURTNEY | STODDARD | CO | 90013320650 |
| 9946845847 2B42 | DAVID | BILLINGS | CO | 33096294584 |
| 9946878592B891 | ROBERT | CALDWELL | ID | 42077647859 |
| 9946B58615B383 | GILBERTO | CANCHE | OR | 90011735861 |
| 9946B73432B891 | TERESA | GOMEZ | ID | 90013917343 |
| 9946B876A93755 | CRAIG | GEORGE | OH | 90013298760 |
| 9947153A397B59 | CINDY | CHAVEZ | CO | 39066745303 |
| 9947184162B891 | JOSE | MORENO | ID | 90014188416 |
| 99471992372B24 | LILIANA | MIRAMONTEZ | CO | 90002489923 |
| 99471A2AA3164B | ELVIN | ALVAREZ | KS | 90009060200 |
| 994721A614B554 | RICHARD | PIGG | OK | 21597011061 |
| 9947247898B175 | MARCO | BRITO | UT | 90010864789 |
| 99472857872B32 | GABY | GODINEZ | CO | 90011148578 |
| 99473482A5B531 | DANIEL | BALDONADO | NM | 90008994820 |
| 994751A1272B42 | CYNTHIA | BORDEN | CO | 33024561012 |
| 9947536234B588 | LATISHA | GARRETT | OK | 90006623623 |
| 99475373A4B581 | ANGELA | PRINCE | OK | 21593113730 |
| 9947617674B588 | MAIA | DAVIS | OK | 90015131767 |
| 9947658A357B58 | JESSE | HEIMBROOK | PA | 90015505803 |
| 9947681A541296 | DONAVON | DUMAS | PA | 90012788105 |
| 9947691457 2B62 | LAKESHA | MANLEY | CO | 90010149145 |
| 9947745A191599 | NINA | SEGOVIANO | TX | 90003094501 |
| 99478388A72B26 | MARIA | RUIZ | CO | 33055943880 |
| 99478821172B24 | EMMERSON | NEWBILL | CO | 33052418211 |
| 99478852372B22 | NICHOLAS | BALSICK | CO | 90014848523 |
| 9947932315B383 | ABDULKADIR | MOHAMED | OR | 90012963231 |
| 9947B259172475 | STANLEY | MCKRELL SR | PA | 90008552591 |
| 9947B546191579 | JORGE | HERNANDEZ | TX | 75075005461 |
| 9947B745561971 | CLAUDIA | QUEZADA | CA | 90000767455 |
| 9947B88152B891 | MICHAEL | O'MALLEY | ID | 42049948815 |
| 9947B892172B3B | RYAN | STEPHEN | CO | 33063098921 |
| 9948116A597B59 | MELISSA | MERCER | CO | 90013421605 |
| 99481338572B24 | MATT | WILKERSON | CO | 33049723385 |
| 9948244185B531 | SANDRA | NANEZ | NM | 35069484418 |
| 994824A1141296 | RUTH | GLOVER | PA | 51030074011 |
| 99482572272B22 | WILLIAMENA | CAMPBELL | CO | 90008875722 |
| 99482839372B26 | MONICA | CONTRERAS | CO | 33004668393 |
| 99483261172B22 | PHILLIP | WOLF | CO | 33005012611 |
| 9948379185714B | BISMARK | ADDO | VA | 90011547918 |
| 9948388497B61 | CELVIN | RIVERA | CO | 90012978884 |
| 9948438232B891 | ANITA | CAMARA | ID | 42076713823 |
| 9948446672B62 | CIERA | WILLIAMS | CO | 90014584686 |
| 9948449A697B59 | LJ | BURNHAM JR | CO | 39086744906 |
| 9948478A655928 | JENNIFER | CORTES | CA | 90008307806 |
| 9948512274B588 | MICHAEL | PARKER | OK | 90013621227 |
| 99485126297B61 | JORGE | HERRERA | CO | 90014531262 |
| 9948533817 2B24 | DANIEL | HOWELL | CO | 33076793381 |
| 9948551A197122 | KATI | SERMENIO | OR | 44504675101 |
| 9948651447 2B32 | STARTA | STUBBLEFIELD | CO | 90009645144 |
| 99486663372B24 | CHRISTOPHER | MONTEZ | CO | 90014736633 |
| 9948668135B548 | LARA | MASCAREINAS | NM | 90009256813 |
| 9948691118B175 | CADENA | MOSHER | UT | 31028729111 |
| 9948751459 7B56 | BRIAN | ESPINOZA | CO | 90012485145 |
| 99487A43197B59 | GUILLERMO | MARCELO-GUERRERO | CO | 90015200431 |
| 9948929827B43B | ILDA | NOLASCO | NC | 90002732982 |
| 9948998549 7B59 | DUSTIN | WARNER | CO | 90014159854 |
| 9948B46989 7B61 | NATASHA | MERCADO | CO | 39012164698 |
| 9948B844672B24 | TERESITA | JESUS | CO | 90007198446 |
| 9948B946193755 | RENEE | MARTIN | OH | 90011319461 |
| 994911A145B531 | CRYSTAL | JURADO | NM | 90004011014 |
| 9949121A791951 | FRANCO | PENA | NC | 90013932107 |
| 99491345A4B949 | THOMAS | REAGAN | TX | 76555433450 |
| 9949185883B385 | RICARDO | ESPARZA | CO | 90012668588 |
| 9949223987B444 | MARIA | SANCHEZ | NC | 90014772398 |
| 9949236A372B26 | SANJUANA | SOTO | CO | 33006583603 |
| 9949237A52B891 | ROGER | PARDO | ID | 42023053705 |
| 9949242418B175 | SANDRA | TORRES | UT | 31069514241 |
| 99493729472B22 | YOLANDA | GURULE | CO | 33080387294 |
| 9949391355B126 | GREGORY | HALLY | AR | 90010339135 |
| 9949166172B22 | PILAR | GRANILLO | CO | 33038921661 |
| 9949424A15B531 | CARLYE | WOODARD | NM | 35008452401 |

| 9949443565B545 | EDDY | ANDINO | NM | 90008164356 |
|---|---|---|---|---|
| 9949454125B383 | LANDA | ARACELY GONZALEZ | OR | 44515445412 |
| 99494548172B32 | SHANNON | POOLE | CO | 33022535481 |
| 9949516437B444 | AMETHYST | JONES | NC | 90014801643 |
| 994952A4572B32 | JAMES | BOOKER | CO | 90015152045 |
| 9949541514B949 | GEARY | SENIGAUR JR. | TX | 76581074151 |
| 99495782A81634 | JON | MONTEIL | MO | 90011057820 |
| 9949599985B531 | ROSENDO | ROMERO | NM | 90014059898 |
| 99495A36197B61 | KRISITIN | WHITE | CO | 90011610361 |
| 9949659348B18B | COLLEEN | ELDRIDGE | UT | 90001845934 |
| 99496812A93755 | JACKIE | GORDON | OH | 64595448120 |
| 99496A9244B588 | ROBERTO | ALVAREZ | OK | 90013380924 |
| 994972A6193755 | LISA | ANDERSON | OH | 64538312061 |
| 99497418997B61 | GERMAN | JIMENEZ PEREZ | CO | 90003994189 |
| 9949782587B444 | VICKI | HAYNES | NC | 90010368258 |
| 99497A4835B383 | DANIELLE | WHESLY | OR | 90011780483 |
| 99497A63661971 | MARIE | DESRIVIERES | CA | 90013110636 |
| 9949813237B444 | MIRANDA | LUZ | NC | 11098651323 |
| 99498545772B62 | JON | BURBACK | CO | 90012015457 |
| 9949881689B7B59 | JOSE EDUARDO | PEREZ-DE-JESUS | CO | 90009488168 |
| 99498A7135B383 | JOSE | LETTENMAIER | OR | 90011140713 |
| 9949911A272B22 | HUGO | VENZOR | CO | 90008491102 |
| 9949934664B588 | RICHARD | PARKER | OK | 90012903466 |
| 9949B2A8277537 | JASON | REILE | NV | 90013992082 |
| 9949B427491599 | ROBERT | ULLRICH | TX | 90007384274 |
| 994B165975B548 | MARIO | MOLINA | NM | 90013156597 |
| 994B1886877537 | KERMONT | BUCHANAN | NV | 90011118868 |
| 994B23A2A2B891 | DANNY | SUMMERS | ID | 90002203020 |
| 994B2424131465 | DARLENE | MCKINNEY | MO | 90006154241 |
| 994B2946691599 | JESSICA | GARCIA | NM | 75041159466 |
| 994B3188972B24 | RETHA | BYROM | CO | 33006761889 |
| 994B3382791882 | SISSI | REYES | OK | 90009983827 |
| 994B3616172B32 | JESSICA | GARCIA | CO | 33035166161 |
| 994B3769A91599 | JESUS | GONZALEZ | TX | 90009337690 |
| 994B3832797B61 | DARA | KAPSON | CO | 90015128327 |
| 994B3949961971 | SHEILA | SIMSUEANGCO | CA | 90012909499 |
| 994B4187155951 | GLORIA | BENITEZ | CA | 49084011871 |
| 994B429995B548 | ERIC | GIOVANNI | NM | 90010842999 |
| 994B4434973297 | LIN | LOPEZ | NJ | 90014824349 |
| 994B4714881634 | HILDA | GOMEZ-MARTINEZ | KS | 90013697148 |
| 994B474742B891 | JOCELYNN | GARCIA | ID | 90012447474 |
| 994B4922497B59 | EZEQUIEL | MARTINEZ | CO | 90007849224 |
| 994B5568477537 | BIANCA | MANRIQUEZ | NV | 90012835684 |
| 994B598175713B | YAMA | NOORI | VA | 90014259817 |
| 994B6128391599 | PIZARRO | ALFREDO | TX | 90010871283 |
| 994B6366691599 | JAVIER | SALINAS | TX | 90013903666 |
| 994B652715B399 | PAMELA | BARNES | OR | 90014025271 |
| 994B6952172B62 | JOSEPHINE | LOPEZ | CO | 33046369521 |
| 994B7148297B61 | MARTIN | PEEL | CO | 90012931482 |
| 994B72A264B949 | SHERRY | CLEMONS | TX | 90012862026 |
| 994B742795B548 | VICTORIA | LOBATO | NM | 90008944279 |
| 994B7697A41296 | VERONICA | JOHNSON | PA | 51098436970 |
| 994B7863798B72 | ANA | GUTIERREZ | NC | 90013398637 |
| 994B8472172B62 | JOAQUIN | JUAREZ | CO | 90008894721 |
| 994B8631381634 | LUIS | FLORES | MO | 90004796313 |
| 994B916A281634 | MICHAEL | BURNS | MO | 29001351602 |
| 994B924A877537 | MARIA | SOLIS | NV | 90012522408 |
| 994B9585361971 | JEANETTE | JIMENEZ | CA | 46007045853 |
| 994B9651A2B891 | SHARON | MCNEAL | ID | 90014186510 |
| 994B9892472B42 | CHRISTIAN | SOZA | CO | 90011668924 |
| 994BB313472B22 | ROBERTO | FLORES | CO | 90012533134 |
| 994BB521872B62 | TARA | CLARK | CO | 33038855218 |
| 994BB58718B175 | LARRY | VALDEZ | UT | 31073175871 |
| 994BB646281635 | MCICO | JOHNSON | KS | 90013266462 |
| 9951118134B949 | GWEN | MIDLLIFF | TX | 90013171813 |
| 99511521772B42 | SANDRA | RIVAS | CO | 90007675217 |
| 9951243113164B | MARY | ADAMS | KS | 22027064311 |
| 9951269A155951 | SALVADOR | GARCIA | CA | 90000396901 |
| 995129A5597B61 | BLANCA | SANCHEZ | CO | 90013549055 |
| 99513287A91599 | MARIA | RENETERIA | TX | 90012742870 |
| 9951348445B383 | MIKHAIL | YASINSKIY | OR | 44560974844 |
| 9951363128B175 | AMANDA | MACE | UT | 90004646312 |

| 9951363872B891 | JACOB | LEBLANC | ID | 90009596387 |
| 99514311A97B61 | DOUGLAS | COLLINS | CO | 90014393110 |
| 99514A74772B26 | KATHLEEN R | STRUNA | CO | 90005800747 |
| 9951577347B444 | LESLIE | BEASLEY | NC | 90012577734 |
| 99515798A3164B | ELIZABETH | SLIETER | KS | 90005877980 |
| 995158A4472B22 | WENDY | GARAY | CO | 33060158044 |
| 99516159972B56 | SANCHEZ | FIDEL | CO | 90010451599 |
| 99516386272B62 | GUADALUPE | MUNOZ | CO | 90011313862 |
| 9951663345B548 | SELINA | ROBLES | NM | 90008396334 |
| 995166393164B | WILBERT | BOND | KS | 22035086395 |
| 995169A5597B61 | BLANCA | SANCHEZ | CO | 90013549055 |
| 99517311A97B61 | DOUGLAS | COLLINS | CO | 90014393110 |
| 99518885172B97 | DENNIS | BRODERICK | CO | 90000808851 |
| 99519A66681635 | ANDARI | CARTER | KS | 90009370666 |
| 99519A94593755 | LAKUAWN | NEWLAND | OH | 64529140945 |
| 9951B66178B175 | GARY | ADAMS | UT | 90008166617 |
| 9951B763972B24 | VINCENT | FUENTES | CO | 33088837639 |
| 9952156727B444 | WILLIE | WILSON | NC | 90014925672 |
| 9952213A43164B | DEVIN | YOUNG | KS | 90005381304 |
| 9952238297B398 | GLORIA | GONZALEZ | VA | 90014763829 |
| 9952259A34B949 | DOMINIQUE | RELFORD | TX | 90013655903 |
| 9952263243164B | SHARON | HARBIN | KS | 90014866324 |
| 99522969998B94 | QUINDELL | JOSEPH | NC | 90013019699 |
| 9952326A961971 | ROSA | MARTHA SAAVEDRA | CA | 90009252609 |
| 995233A4797B61 | BELINDA | TRAMBING | CO | 90003703047 |
| 9952369794B588 | APRIL | ARMENDARIZ | OK | 90003656979 |
| 99524292472B42 | HERMILA | LUJAN | CO | 33014222924 |
| 995245A1681672 | STEVEN | FULTON | MO | 90013845016 |
| 9952478A35B535 | ANDREW | GARCIA | NM | 90008027803 |
| 99524895772B32 | PORFIRIO | CRUZ GALVAN | CO | 90015178957 |
| 9952592253164B | JESSICA | DIDACIE | KS | 90011899225 |
| 9952597425B383 | JESSICA | KELLER | OR | 90000539742 |
| 99526147572B26 | RAMON | MARTINEZ | CO | 90004501475 |
| 99526286333B32 | WAH | SAY NAY | OH | 90014322863 |
| 9952736317B444 | SARON | MONTGOMERY | NC | 90014273631 |
| 99527A76197B59 | JOHNATHAN | BENSON | CO | 90012380761 |
| 99528117272B32 | FLOR | BEAL | CO | 33059831172 |
| 99528242172B24 | MANUEL | GONZALEZ | CO | 33006202421 |
| 9952872883363B | KIMBERLY | DIOP | NC | 90008587288 |
| 9952931724B588 | JULIO | GARAY SALINAS | OK | 90013473172 |
| 9952939412B891 | ERICA | PINEDA | ID | 90014013941 |
| 99529554172B22 | FADHILA | LEKMINE | CO | 33090175541 |
| 9952979574B54B | DEMETRIA | GOODLOW | OK | 90001487957 |
| 99529A12181634 | TERESA | THOMAS | MO | 29044980121 |
| 9952B641A72B22 | ANAH | CARDENAS | CO | 90014646410 |
| 9952B9A697B61 | KRISTEN | STEVENS | CO | 39080350906 |
| 9953139134B588 | BRANDE | KISER | OK | 90012963913 |
| 9953142945B383 | PETER | ROSSING | OR | 90008824294 |
| 99531728197B59 | CAROL | YOUNG | CO | 90013887281 |
| 9953226288B175 | MICHEAL | SMITH | UT | 90011962628 |
| 9953338159 7B61 | JESUS | FREGOSO | CO | 39018003815 |
| 9953344497 2B22 | BERENICE | ARCHULETA | CO | 90004504449 |
| 9953348225B531 | NAOMI | ANGEL | NM | 90014134822 |
| 9953643472B26 | CHARLES | TURNER | CO | 33057466434 |
| 9953373457B444 | LUCANIA | LANIER | NC | 90010937345 |
| 9953376465B241 | SHERYL | BITELY | KY | 90000887646 |
| 99533957A91951 | JAMES | BOWMAN | NC | 90006919570 |
| 9953431357 2B32 | JUAN | GONZALEZ | CO | 90013913135 |
| 995345A524B554 | GUY | DESHAZO | OK | 21545135052 |
| 9953 4AA455B383 | GALEN | BURNS | OR | 90012590045 |
| 9953556A972B26 | LORRIE | LEAL | CO | 90004425609 |
| 9953571942B891 | ROCIO | REYES | ID | 90012417194 |
| 99535879A72B22 | JONATHAN | STERLING | CO | 90002388790 |
| 99535935A72B53 | ANNORA | OLATUNJI | CO | 90013229350 |
| 9953661668B149 | JESSICA | KILPATRICK | UT | 90010156166 |
| 9953673A97B444 | ERIK | JACKSON | NC | 90014517309 |
| 9953674638B175 | MARNIE | TIMMS | UT | 90007347463 |
| 995368A2772B32 | KIMBERLY | KIMBER | CO | 90012828027 |
| 99537326A72B32 | RAY | GARCIA | CO | 90013723260 |
| 995379A744B588 | CATHERINE | GABRIEL | OK | 90007379074 |
| 995381A443164B | LOURELLA | VAUGHN | KS | 90008571044 |
| 9953823517B444 | CARMICHAEL | STREETER | NC | 90010452351 |

| | | | | |
|---|---|---|---|---|
| 9953836A191951 | GABRIELA | ROMENS | NC | 90013933601 |
| 9953846AA81635 | MARIAN | BELL | MO | 90014554600 |
| 9953931A54B588 | JULIO | HERNANDEZ | OK | 90008993105 |
| 9953939628B175 | MARIA | ARELLANO | UT | 31095453962 |
| 9953B28A48B175 | AMBER | THOMAS | UT | 90012902804 |
| 9953B44172B891 | PHILLIP | CABRERA | ID | 90013424417 |
| 9953B491A41296 | JACKIE | JONES | PA | 90012944910 |
| 9953B5A1A4B949 | LINDA | WELLS | TX | 90002985010 |
| 9953B684672B22 | BLANKLEY | RAY | CO | 90014126846 |
| 9953B84A24B588 | LOLA | SMITH | OK | 90005988402 |
| 9953BAA4693755 | ISAAC | WILDER | OH | 90009970046 |
| 9954142564B588 | MANDA JANE | MACIAS | OK | 90012884256 |
| 99541475772B24 | NANCY | RIVERA | CO | 90012964757 |
| 99542771597B59 | CYDNEY | MARTIN | CO | 90013157715 |
| 9954344912B891 | LORANA | VAZQUEZ | ID | 42065824491 |
| 9954348A85B383 | ANTHONY | JAGER | OR | 44528604808 |
| 99543539472B62 | ANTONIO | PEREZ | CO | 90011445394 |
| 9954398875B531 | CINDY | MIRANDA | NM | 35010539887 |
| 9954445674B949 | MARIA | ULIN | TX | 90012304567 |
| 9954483995B383 | MISTY | DUFFY | OR | 90012638399 |
| 995448A6A91579 | MICHELLE | REYES | TX | 75057478060 |
| 9954536572B24 | LEEANN | BROWN | CO | 33088003657 |
| 99545A24641296 | DONNA | FITZGERALD | PA | 90003590246 |
| 9954613172B62 | BRENDA | CASTRO | CO | 90008571317 |
| 99547151436B44 | RICARDO | ALANIS | OR | 44507121514 |
| 99547618872B24 | JUAN | RAMOS | CO | 90011866188 |
| 99547721A55951 | ANGELA L | GROSE | CA | 90014977210 |
| 99547762172B22 | ERNESTO | ZEPEDA | CO | 33088617621 |
| 99547771697B61 | JERAN | KRAUSE | CO | 39005697716 |
| 995479A5A76B98 | ARMANDO | VILLAFONA | CA | 90014779050 |
| 9954846239B59 | CESAR | ZAVALA | CO | 90012084623 |
| 99548853397B61 | JOSE | REYES | CO | 90014848533 |
| 9954896355B548 | NANCY | HERNANDEZ | NM | 90013799635 |
| 9954963745B383 | GLORIA | MARCELINO | OR | 44559406374 |
| 99549A2463362B | EMMANUEL | CLARK | NC | 90001380246 |
| 99549A63772B62 | MARCEY | GOLDIS | CO | 90007450637 |
| 9954B792572B62 | ASHLEY | JUDKINS | CO | 90012627925 |
| 9954B959A61558 | VICTOR | LOPEZ | TN | 90014779590 |
| 99551668A77537 | FRANCISCO | CERVANTES | NV | 43061556680 |
| 9955195572B891 | DORA | STINNETT | ID | 42090479557 |
| 99554196A77537 | JOSE | GATICA | NV | 90012491960 |
| 99554368A91951 | ANA | MARTINEZ | NC | 90013933680 |
| 9955496865B548 | FIDEL | CASTRO | NM | 35021919686 |
| 9955527745B548 | COLTON | BLACK | NM | 35048202774 |
| 995554AA772B24 | FANNY | CABRERA | CO | 33070444007 |
| 9955624764B588 | ALEXANDER | LOPEZ | OK | 90011372476 |
| 9955647772B32 | PAUL | SCHULZ | CO | 33067714775 |
| 995564A1177537 | AZUCENA | REAL-CASTILLO | NV | 90000444011 |
| 995569A5191599 | JOSEFINA | DE ANDA | TX | 90007999051 |
| 995576AA672B62 | ANDREW | HERNANDEZ | CO | 90003926006 |
| 99558463797B59 | BARBARA A | MORGAN | CO | 39017164637 |
| 99559288597B59 | TERRI | WADENA | CO | 39091722885 |
| 99559342872B22 | JOSGE ALBERTO | MORALEZ DIAZ | CO | 90006813428 |
| 99559697A5B383 | LAMONICA | WALKER | OR | 90000496970 |
| 99559792172B32 | JUDITH | IRONWING | CO | 90012377921 |
| 995598569SB386 | BJARNE | FROJD | OR | 90012468569 |
| 9955B278A97B61 | JOSHUA | MORGAN | CO | 90011582780 |
| 9955B462781635 | BRITNEY | RUTH | MO | 90014614627 |
| 9955B725961988 | JUAN | OCAMPO | CA | 46067267259 |
| 9955B74614B588 | JESSIE | BURNS | OK | 90011127461 |
| 99561232A41296 | LYNN | HULINGS | PA | 90008742320 |
| 9956132725B531 | RANDY | SNEDDY | NM | 90013343272 |
| 9956139972B22 | MONIQUIE | OBARSKI | CO | 90007473999 |
| 99561485A7B444 | CHRISTIAN | GUERRERO | NC | 90013414850 |
| 9956152435B548 | ANTONIO | LOVATO | NM | 90003525243 |
| 9956155297B59 | ALEX | GARCIA | CO | 90003405522 |
| 9956158A697B61 | ALFONSO | TOVAR | CO | 90011615806 |
| 9956248158B175 | SHAKER | AL-DIKHIL | UT | 90013164815 |
| 99562711A8B849 | VICTOR | KURESA | HI | 90015237110 |
| 99562813972B32 | JOSE | ANGULO-RIOS | CO | 33089098139 |
| 995629A5191599 | JOSEFINA | DE ANDA | TX | 90007999051 |
| 99563427A2B399 | JONETTE | CIRANO | CT | 90010934270 |

| 9956382485B383 | RANDY | VOLK | OR | 90001228248 |
| 99564221A72B62 | DANA | THOMAS | CO | 90009022210 |
| 99564654772B24 | MANUEL | QUINONES | CO | 90014786547 |
| 99564942497B59 | JESSICA | BENAVIDEZ | CO | 90010579424 |
| 9956521728B175 | CARL | GIAMBONI | UT | 90011912172 |
| 99565394472B26 | ALBERTO | CAMPUZANO | CO | 33090223944 |
| 99565447497122 | BRANDI | BORN | OR | 90006854470 |
| 9956575877B444 | ASHLEY | RETTIS | NC | 90009247587 |
| 99566848A2B891 | HRAFNHILDUR | CARLSON | ID | 90015208480 |
| 995672A5672B32 | JOSH | WASHINGTON | CO | 90010092056 |
| 995673A6555951 | KASSANDRA | ORTEGA | CA | 90014083065 |
| 9956747394B588 | ELMER | RODAS | OK | 90012494739 |
| 9956758989184B | MICHAEL | MULLAENAX | OK | 90001655898 |
| 99567A55997B61 | APOLINARIO | ROMERO | CO | 39080370559 |
| 99567A67377344 | JOSE | CEPEDA JR | CO | 90007060673 |
| 9956923618B175 | LARLA | ABBOTT | UT | 90034140250 |
| 9956B283497122 | MATT | CALKINS | OR | 90006852834 |
| 9956B73275B383 | APRIL | JAMES | OR | 90015237327 |
| 9956B76558B175 | MITZY | RODRIGUEZ | UT | 90004627655 |
| 99571274772B22 | ZARATE | LIDIA | CO | 33041742747 |
| 99571413172B56 | DANIEL | VARGAS | CO | 33077364131 |
| 9957146437B444 | DEMETRA | F BALDWIN | NC | 90001064643 |
| 99573A95A5B548 | SUSAN | KUROSU | NM | 90015350950 |
| 99574865272B22 | BLAS | OTERO | CO | 90014698652 |
| 995748A5A93755 | NIKLA | TRAMMELL | OH | 64525488050 |
| 99575343597B59 | RACHEL | BACCA | CO | 90014374335 |
| 99575A6672B24 | CORIE | CASHMAN | CO | 90002953066 |
| 99575898497B61 | ROBIN | ZINN | CO | 39069898984 |
| 99575A14272B22 | SALVADOR | CORDOVA | CO | 33044870142 |
| 99576581A97B61 | HEATHER | BLUEL | CO | 39080375810 |
| 99576A5725B548 | JUSTIN | QUINTANA | NM | 90011450572 |
| 99577857272B97 | LAURA | MARTINEZ | CO | 90012478572 |
| 99577A9314B949 | COURTNEY | RICHMOND | TX | 76509650931 |
| 99578638872B42 | KARI | MACAULEY | CO | 90000526388 |
| 9957886A87B39B | WILLIAM | LOPEZ | VA | 81016518608 |
| 995788A3A4B588 | MESIELE | SERVANTES | OK | 90015318030 |
| 9957922658B185 | BRAIDEE | SHAW | UT | 90009032265 |
| 99579646972B22 | ALEXIS | LOPEZ | CO | 90013716469 |
| 9957B374763621 | CHARLES | RUNNELS | MO | 90005853747 |
| 9957B466A57132 | MARIA | SANTOS | VA | 90014734660 |
| 9957B74414B949 | ANTOINEO | HERNANDEZ | TX | 76513807441 |
| 99581233A4B949 | DESIREE | IRVING | TX | 90014272330 |
| 9958156925B531 | SADANANDA | ACHARYA | NM | 90009135692 |
| 9958255243164B | CYRUS | JONES | KS | 22074875524 |
| 99582745772B32 | ANGELIC | VIGIL | CO | 90014147457 |
| 99582832872B24 | MIKE | HERRERA | CO | 90011098328 |
| 995829A5A97B61 | DEREK | SMITH | CO | 90014849050 |
| 99583161572B22 | KIMBERLY | HERNANDEZ | CO | 90010581615 |
| 9958349444B588 | PATRICK | JORDAN | OK | 21526194944 |
| 9958524A597B59 | JASON | TURGEON | CO | 90012412405 |
| 99585362872B24 | CARMEN | LAWRANCE | CO | 90013833628 |
| 9958553247282B22 | TANISHA | RANDALL | CO | 90012835324 |
| 9958554474B556 | SPENCER | HARRELL | OK | 90013695447 |
| 99585984172B24 | JOHN | GARCIA | CO | 90014179841 |
| 99586236772B22 | KEVIN | BREITKREUTZ | CO | 90014132367 |
| 99586A65A3B334 | MARIA | MONTORO | CO | 90008870650 |
| 9958765A797B59 | KAREN | CORONA | CO | 90014466507 |
| 9958782154B554 | MELINDA | HILL | OK | 90005198215 |
| 99587A7A577537 | JUSTIN | HARMAN | NV | 90014530705 |
| 9958832252B891 | CHRISTINE | BENNETT | ID | 90000673225 |
| 9958854A297B61 | JUAN | SALAS | CO | 90015495402 |
| 995887AAA5B548 | NAYELY | LAZO-LUJAN | NM | 90008397000 |
| 9958886372B62 | PAOLA | GOMEZ | CO | 90014538633 |
| 99589297472B62 | ANNETTE | ORTIZ | CO | 90001612974 |
| 9958935854B949 | DAMIAN | LEAN | TX | 90014323585 |
| 9958954952B862 | JOSE | CAPUCHINO | ID | 42016105495 |
| 9958B325A97B61 | JAMES | WILLIS | CO | 90015163250 |
| 9958B6A5372B62 | ANGGARESTI | VO | CO | 90014826053 |
| 9959113547282B24 | GEUILLERMO | GUTIERREZ | CO | 90013371354 |
| 99591A21391599 | NATALIE | NUNEZ | TX | 90008970213 |
| 99591AA5141296 | DELICIOUS | WILLIAMS | PA | 51072940051 |
| 99592826A91599 | SYLVIA | HERNANDEZ | TX | 75024468260 |

| | | | | |
|---|---|---|---|---|
| 9959292A597B61 | ALLISON | RODGERS | CO | 90010759205 |
| 99593238972B62 | CHRISTINE | RUSSELL | CO | 33043542389 |
| 99593652172B32 | CHARITY | SALAZAR | CO | 33070316521 |
| 99593855172B24 | JOE | SANCHEZ | CO | 90009238551 |
| 99593A69874B27 | BRIAN | WILSON | OH | 90015310698 |
| 99594461A93741 | JILL | FRIES | OH | 90012524610 |
| 9959476764B588 | CHRISTOPHE | BUCKMASTER | OK | 21526197676 |
| 99595261A5B153 | REGINALD | WOOPS | AR | 90013712610 |
| 99595567697B61 | GREGORY | DESHAZER | CO | 90011345676 |
| 9959596864B949 | SAMUEL | JOHNSON | TX | 90010539686 |
| 9959763A251334 | CARMEN | BAKER | OH | 90008716302 |
| 9959775377B46B | DALIA | VILLATORO | NC | 90000347537 |
| 99598593772B22 | BUDHI | TAMANG | CO | 90015045937 |
| 99599462872B22 | JANELLE | CHILLIS | CO | 90011144628 |
| 99599613A72B42 | NICHOLAS | GARCIA JR | CO | 33011906130 |
| 99599823872B24 | BERINICE | SALAS | CO | 90014048238 |
| 99599922772B32 | DIANE | STEWART | CO | 33016819227 |
| 99599A7137B444 | BOBBY | YOUNG | NC | 90009970713 |
| 9959B241A91599 | VICTOR | GARCIA | TX | 75023202410 |
| 9959B32655B383 | CAMILLE | JONES | OR | 90015183265 |
| 9959B678597B61 | JAMIE | GINGERY | CO | 90002316785 |
| 995B1185461971 | MANNY | CAPERON | CA | 90013111854 |
| 995B161115B548 | JOHN | SMITH | NM | 90015026111 |
| 995B1696881639 | CALVIN | RIGNEY | MO | 90012216968 |
| 995B1785993755 | MEELANA | LYLES | OH | 90015087859 |
| 995B17A5941296 | KAREN | SKLENKA | PA | 51038897059 |
| 995B1961972B32 | AGUILLARD | GUIDOA | CO | 33020159619 |
| 995B1A9652B891 | GENIECE | BOEHNLEIN | ID | 90014780965 |
| 995B2434241296 | TYRA | PENNIX | PA | 90014844342 |
| 995B259797B444 | SHAYLA | RICHARDS | NC | 90014715979 |
| 995B265944B949 | CHRISTINE | DEBINE | TX | 90014826594 |
| 995B2A5827B457 | ANA | MONDRAGON | NC | 90012510582 |
| 995B3882972B26 | DARLENE | MONTOYA | CO | 33067208829 |
| 995B3A6182B891 | ARON | HOLM | ID | 90009500618 |
| 995B4129972B22 | DAWN | BEACH | CO | 90010581299 |
| 995B4193197B61 | ROCIO | VARELA | CO | 39042971931 |
| 995B41A1172B56 | MOLLY | WENZ | CO | 33004991011 |
| 995B4212172B32 | KNIFFEN | WILL | CO | 33007162121 |
| 995B4224491599 | MANUELA | MARISCAL | TX | 90015202244 |
| 995B4434697B59 | CESAR | DE LA TORRE | CO | 90013244346 |
| 995B4A61941296 | MEGHAN | GATTS | PA | 90014650619 |
| 995B535242B891 | MELISSA | DUFF | ID | 42045813524 |
| 995B552495B531 | JACK | DANIELS | NM | 90010735249 |
| 995B57A7897B61 | ELIZABETH | DEEMING | CO | 90012627078 |
| 995B626287B359 | ORLANDO | LINARES | VA | 90000632628 |
| 995B6397657196 | JONATHAN | KENNY | VA | 90005533976 |
| 995B652868B175 | ZACHARY | MOORE | UT | 90014905286 |
| 995B6872755951 | ISAAC | SCHOOLEY | CA | 49046848727 |
| 995B7128591951 | KENNETH | MCCLAIN | NC | 90008971285 |
| 995B7161572B32 | REYNA | CASTILLO | CO | 90007911615 |
| 995B7226697B61 | RAYMOND | ALFARO JR | CO | 90009592266 |
| 995B7469555951 | CHRISTINA | IMELL | CA | 49027854695 |
| 995B7544572B24 | ALBINO | TEHUACANERO | CO | 33054135445 |
| 995B774232B891 | JUDITH | CALDERON | ID | 90003737423 |
| 995B7A7867B444 | JAMES | HOYLE | NC | 11001230786 |
| 995B8128197B61 | FIDELA | HERNANDEZ | CO | 39065611281 |
| 995B8886A72B62 | KATHLYNE | MERRYMAN | CO | 90013768860 |
| 995B9145793755 | ALISA | STONE | OH | 90009391457 |
| 995B9A74197122 | FRED | COURTNEY | OR | 90006850741 |
| 995BB454A97B61 | PAULINA | VASQUEZ | CO | 39080344540 |
| 995BB56AA5B548 | ANGELIQUE | HERRERA | NM | 90009035600 |
| 995BB849781635 | CHRISTY | BAILEY | MO | 90014758497 |
| 995BBA37797122 | ROSMERI | GUSMAN | OR | 90006850377 |
| 99611A31172B22 | ALFONSO | MARQUEZ | CO | 33066880311 |
| 99612326A72B32 | RAY | GARCIA | CO | 90013723260 |
| 996124A8191599 | GUADALUPE | IGLESIAS | TX | 75015104081 |
| 99612715474B588 | SHENNA | THOMAS | OK | 90010787157 |
| 996133A3172B22 | MARK | ESPINOSA | CO | 90014243031 |
| 9961366A25B531 | ELISA | CREMER | NM | 90007526602 |
| 9961384A977537 | CECELIA | WEISS | NV | 90013538409 |
| 99613853497B59 | DAN | HOLLAND | CO | 90014858534 |
| 99613A79897B61 | CESAR | GARCIA | CO | 90014180798 |

| | | | | |
|---|---|---|---|---|
| 996142A8197B61 | SHANIA | CORDES | CO | 39082122081 |
| 9961446AA81635 | MARIAN | BELL | MO | 90014554600 |
| 9961494933164B | CHRIS | SCHMIDT | KS | 90013009493 |
| 99614A18372B62 | JOSEPH | MORENO | CO | 90013760183 |
| 99615414272B62 | ELIZABETH | MORTENSEN | CO | 33086904142 |
| 99615533772B26 | BRITTANY | SMITH | CO | 90011705337 |
| 9961555637247B | TICARA | BOARD | PA | 51088325563 |
| 9961579A197B59 | JULIANNA | CORTEZ | CO | 90000347901 |
| 99616171272B22 | JOB | MARTINEZ | CO | 90011351712 |
| 99616727153B2B | CHENELLE | CROFF | CA | 90013907271 |
| 99616836A72B24 | APRIL | ROSALES | CO | 90012268360 |
| 9961822A597122 | STEPHANIE | HARRIS | OR | 90012792205 |
| 99618459172B42 | JESUS | CACHO | CO | 90009064591 |
| 996185A5291889 | JOSE | ACOSTA HERRERA | OK | 90014525052 |
| 99618655A4B551 | SHAWN | BRYANT | OK | 90011496550 |
| 9961867898B175 | JOSEPH | URBAN | UT | 90011476789 |
| 9961894763B335 | ENJOLI | BRUNS | CO | 90007769476 |
| 99618A4272B891 | ADAM | ALLEN | ID | 90011680427 |
| 996191A913164B | CHRISTINE | MCINTOSH | KS | 22024001091 |
| 9961976927B444 | HUGO | VILLAGREZ | NC | 90013177063 |
| 9961B3A933B351 | JAMES | MCNEIL | CO | 90009083093 |
| 9961B52855B383 | CHRISTOPHER | GOULD | OR | 90012185285 |
| 9961B953572B62 | LETICIA | GASPAR JUAREZ | CO | 33007319535 |
| 9961BA97891599 | JORGE | GUERRERO | TX | 90013930978 |
| 9962114564B977 | BEULAH | VITAL | TX | 90002071456 |
| 99622376797B59 | TAYLORE | FLORELL | CO | 90008503767 |
| 9962255753164B | CASARA | FLORES | KS | 90014935575 |
| 99622953A4B277 | MONA | LOWERY | NE | 27096099530 |
| 99622A2455B548 | JANICE | ATCHLEY | NM | 35023050245 |
| 99622A5585B383 | SCOTT | CLAUS | OR | 90014100558 |
| 99623 1AA97B444 | STOWE | JANELLE | NC | 11075981009 |
| 99623576397B61 | FRANCINE | AMADO | CO | 39055155763 |
| 9962366A755951 | RICHARD | HER | CA | 49091096607 |
| 99623781372B24 | ALMA | FLORES | CO | 33034827813 |
| 99625376797B59 | TAYLORE | FLORELL | CO | 90008503767 |
| 9962554725B548 | MICHAEL | ROBERTS | NM | 35092845472 |
| 99625783597B61 | NINFA | REYES SANCHEZ | CO | 90006797835 |
| 99625A73297B59 | JOSE | ALDANA | CO | 90011930732 |
| 9962653785B531 | GLADIS | ROSALES | NM | 90012305378 |
| 99626886172B32 | WAYNE | KIRKPATRICK | CO | 33073008861 |
| 9962653555B548 | HANNA | SMITH | NM | 90012980355 |
| 99627591A41296 | EMANUEL | HOUSTON | PA | 90013825910 |
| 996275A635B383 | ASCENCION | CARMNA CERVANTES | OR | 44566265063 |
| 99627847A5B548 | ANNETTE | NESTOR-MENDOZA | NM | 35078338470 |
| 99628442797B59 | RENE | PARRA | CO | 90013894427 |
| 99628469A72B62 | MYRIAM | OJEDA | CO | 33006064690 |
| 9962895322B891 | PABLO | YEBRA | ID | 42003599532 |
| 99629A9224B554 | JERRELL | BROWN | OK | 21509070922 |
| 9962B214377344 | STEVEN | SHELTON | IL | 90004342143 |
| 9963117455B531 | ANGELA | SALAS | NM | 90013611745 |
| 99631554672B26 | STEVEN | CHARLES | CO | 90009675546 |
| 9963174A477537 | ALEJANDRO | RODRIGUEZ | NV | 90003467404 |
| 9963381942B891 | JENNIFER | MERCER | ID | 90012598194 |
| 9963585A14B588 | MATHEW | NICKERSON | OK | 90013688501 |
| 99636267A5B531 | MARISA | MORALES | NM | 35077822670 |
| 9963645578163B | PENNY | GRISWOLD | MO | 90014554557 |
| 99636A3718B175 | FAITH | MMBOROTHI | UT | 31031640371 |
| 9963725435B531 | ERIKA | ESTRADA | NM | 35075662543 |
| 9963732A672B32 | KRISTIAN | NORRIS | CO | 90014353206 |
| 99637A44721771 | SCOTT | PRINCE | IL | 90015300447 |
| 99637A8212B891 | STEVEN | JOHNSON | ID | 90015190821 |
| 9963884568B175 | JOSEPH | DIAZ | UT | 90012928456 |
| 99639613172B22 | TASHAUNA | BECKAHAM | CO | 90012296131 |
| 9963B153697B61 | JOEL | GUTIERREZ MONTANEZ | CO | 90012771536 |
| 9963B78152B98B | ANA | NOYOLA | CA | 90011377815 |
| 9964116897 2B22 | JORGE | DOMINGUEZ | CO | 90011971689 |
| 9964135557 2B62 | BLANCA | DUARTE | CO | 90013963555 |
| 996414A9972B62 | JULIO | SALAS | CO | 90010904099 |
| 9964239717B389 | BOBSON | BANGURA | VA | 81036533971 |
| 99642469A2B891 | MARCUS | DOUTHIT | ID | 90005144690 |
| 99642791972B24 | ANNETTE | ORTIZ | CO | 90009837919 |
| 99642 7A3A5B548 | MARCOS | LEGARDA | NM | 90013397030 |

| | | | | |
|---|---|---|---|---|
| 9964281817B444 | TRAVIS | HAWARD | NC | 11084778181 |
| 99643673A71945 | WINSTON | DOEMAN | CO | 32063496730 |
| 9964411A851341 | PATRICIA | CHILDERS | OH | 66047941108 |
| 99644489A81635 | RODNEY | ANDREWS | MO | 90014674890 |
| 9964532358B175 | MICHAEL | HERRERA | UT | 90009943235 |
| 99645547A51386 | ELAINE | EVERSOLE | OH | 90013495470 |
| 99645757A81634 | SELENE | MALDONADO | KS | 90011567570 |
| 9964611738B175 | ANGELA | LOSCHER | UT | 90013451173 |
| 9964624A991599 | BRYAN | BARRON | TX | 75027262409 |
| 9964728A34B588 | RAYNESSA | RENTIE | OK | 90011192803 |
| 99647558958153 | KULUWAIMAKA | ANDERSON | AR | 90006355589 |
| 99647863972B22 | JOSE | HERNANDEZ | CO | 33013198639 |
| 996488A655B548 | BARBARA | KEADY | NM | 35028588065 |
| 99649337A5B383 | JENNIFER | DIETL | OR | 90007863370 |
| 99649347872B32 | ALEXANDRA | SILVA VOLPE | CO | 90013103478 |
| 9964B151972B24 | CESAR | ROJAS | CO | 90000251519 |
| 9964B765791599 | REBECCA | SALGADO | TX | 90003027657 |
| 9964BA65555951 | FREDRICK | MITCHELL | CA | 49093380655 |
| 9964BA7435B548 | CHRISTINE | LOVATO | NM | 90008770743 |
| 9965123755B383 | KENDRA | LIPOWSKI | OR | 90014482375 |
| 9965123A177537 | JAMES | WILSON | NV | 43043722301 |
| 9965232642B891 | HASIBULLAH | ALAMI | ID | 90008333264 |
| 9965247A593755 | JOSEPH | FRITZ | OH | 64535224705 |
| 9965265315B548 | ERNESTINE | FRANK | NM | 90014946310 |
| 9965285515B383 | LAURA | PENNINGTON | OR | 44597118551 |
| 9965311844B949 | MICHAEL | BRISENO | TX | 90012051184 |
| 996532AAA91951 | RHONDA | SLOAN | NC | 90013372000 |
| 996534A3A97B59 | EVA | TJADEN | CO | 90000904030 |
| 9965568632B891 | DEANNA | NAVA | ID | 90012706863 |
| 99656993A91951 | MILLICHE | SEABROOKS | NC | 90009559930 |
| 9965759638B175 | DANIEL | BAICH | UT | 90014615963 |
| 99658274233B55 | SHANELLE | CLINKSCALE | OH | 90011582742 |
| 9965834392B232 | DEBORAH | ASMITH | DC | 90000233439 |
| 9965927958B175 | SAIL WITH | SEA MONKEYS | UT | 31075002795 |
| 9965961647B444 | LARRY | CALDWELL | NC | 11036316164 |
| 996596A2772B42 | FERMIN | RAMOS | CO | 33095166027 |
| 9965989125B591 | JARENDA | ORTIZ | NM | 90010178912 |
| 9965B499591599 | JORGE | MARTINEZ | TX | 90012784995 |
| 9965B699481634 | BRIAN | WILSON | MO | 29001236994 |
| 9965B6A2177537 | MARY | CLEMENSEN | NV | 43091016021 |
| 99661284772B29 | MARGARET | WILLIAMS | CO | 90013902847 |
| 99661347772B62 | MARVIN | NEWTON | CO | 90015123477 |
| 9966177855B531 | HEIDI | LISA | NM | 90011307785 |
| 9966177A481635 | VICTOR | MAKRIS | MO | 29004587704 |
| 996618A9172B24 | BENNETTE | WATTS | CO | 33084498091 |
| 99661A56993746 | ROBYN | WALLACE | OH | 90011810569 |
| 996641A615B548 | DIANA | COLE | NM | 35079641061 |
| 996651A615B548 | DIANA | COLE | NM | 35079641061 |
| 99665A3678B175 | LETICIA | PEREZ | UT | 90009480367 |
| 996667A9872B4B | LUIS | AGUILAR | CO | 90008027098 |
| 99666A98A8B197 | WOOD | RODGER | UT | 31098870980 |
| 996673A5997B59 | DESIREE | GROSSETETE | CO | 90000533059 |
| 9966812178B175 | BRITTANY | WALTON | UT | 90014291217 |
| 99668A16155951 | TROY | RECTOR | CA | 49076910161 |
| 99668A3A472B84 | ALFREDO | JIMENEZ | CO | 33012550304 |
| 99668A49A81635 | DAVID | BROWN | MO | 90013350490 |
| 9966915987B24 | CLIFFORD | MORADO | CO | 90013021598 |
| 996696225B383 | BRADLY | TITUS | OR | 90001586622 |
| 9966995155B548 | DANNY | GLASS | NM | 90003049515 |
| 996699A3997B61 | MIRYAM | HERNANDEZ | CO | 39054909039 |
| 99669AA5181635 | MARY | SMITH | MO | 29096140051 |
| 9966B6A1772B22 | DANNY | TORES | CO | 90004896017 |
| 9966B765A72B24 | MAYTHE | ESCALANTE | CO | 90010417650 |
| 9966B851872B24 | RAUDELIO | HERNANDEZ | CO | 90011098518 |
| 9966B93A48B175 | OCTAVIO | HERNANDEZ | UT | 90009309304 |
| 9966BA32A7B444 | DEWAYNE | CHAVIS | NC | 90013020320 |
| 9967158195B531 | ANDREW | GALLEGOS | NM | 90012155819 |
| 99671A4145B384 | ISAIAH | RITCHEY | OR | 44074660414 |
| 9967241562B891 | MIRANDA | RINEHART | ID | 90008454156 |
| 9967349A891599 | LIZZETTE | VALDEZ | TX | 90012644908 |
| 9967375914B554 | MEREDITH | BRITT | OK | 21597167591 |
| 99673974272B62 | CARLOS | RUIZ | CO | 90013239742 |

| | | | | |
|---|---|---|---|---|
| 99673A8A281634 | MICHAEL | KELLY | MO | 90011240802 |
| 996741424B588 | JESSICA | JETTON | OK | 21577111442 |
| 99674221197B61 | ANGELA | BURGOS | CO | 39003272211 |
| 99674239472B62 | MARIA EUGENIA | TREJO SALAZAR | CO | 90009022394 |
| 9967452A15B531 | DIANA | ANTILLON | NM | 90014155201 |
| 9967519357ZB24 | MARCY | ROBY | CO | 90012341935 |
| 9967538715B531 | KRISTIN | MELTON | NM | 90006433871 |
| 99675455672B62 | KRISTOPHER | BRONISH | CO | 33000574556 |
| 99676325172B24 | ROBERTA | JARAMILLO | CO | 33039723251 |
| 9967661595B383 | SOFIA | VELA | OR | 44515756159 |
| 996773A1677537 | LISA | MCILRAITH | NV | 90014563016 |
| 9967751827ZB24 | PHAT DADDY | DADDY P | CO | 90006315182 |
| 99677A9442B241 | ANITA | SHORT | DC | 90011870944 |
| 99677A9932B241 | ANITA | SHORT | DC | 90008050993 |
| 9967872574B588 | JANELLE | YOST | OK | 90015137257 |
| 99678A21372B22 | EMILIO | RODRIGUEZ | CO | 90015200213 |
| 99678A2843164B | FAYE MARIE | MILLS | KS | 22084250284 |
| 9967973A37B444 | ALICIA | CLAY | NC | 90011427303 |
| 99679877A72B32 | JENNIFER | WILLIAMS | CO | 90012278770 |
| 9967B255891951 | TONYA Y | COLE | NC | 17008282558 |
| 9967B333261969 | KENNETH | ANDERSON | CA | 90007293332 |
| 9967B67788B352 | ARTHUR | BEATLEY | SC | 90014216778 |
| 9967B789681635 | JOHN | WILLEY | MO | 90014437896 |
| 9967B98713164B | SHAUNNA | TAYLOR | KS | 22004179871 |
| 9967B9A1377537 | BRIAN | CRUZ | NV | 90012649013 |
| 99681A58572B32 | AUBREY | BONILLA | CO | 90013410585 |
| 9968338317B444 | THOMAS | TOMLIN | NC | 11012733831 |
| 99683547A97B59 | REBECCA | BRUNSON | CO | 90010555470 |
| 99683S5A138B187 | SCOTT | STAKER | UT | 90010865013 |
| 99683818A72B32 | MARLEN | MENDOZA | CO | 90015228180 |
| 9968382475B383 | SEAN | OLIVIER | OR | 90012178247 |
| 9968417825B548 | BETTY | CANDELARIA | NM | 35070691782 |
| 99684537397B59 | MARGARITA | GUTIERREZ | CO | 90013935373 |
| 9968495378167B | ERIC | SANDERS | MO | 90014069537 |
| 99684A9A44B588 | DORA | LOPEZ | OK | 90002030904 |
| 996851A1991599 | LEONARDO | MENDEZ | TX | 90005111019 |
| 9968543357B424 | JONATHAN | ALCALA | NC | 90001204335 |
| 99685577772B24 | VERONICA | ORTIZ-ORTIZ | CO | 33065047577 |
| 9968592994B949 | LONNIE | JOHNSON | TX | 90014509299 |
| 9968599694B588 | BRITTANY | NAPOLEON | OK | 90006749969 |
| 99686487A55951 | ROGELIO | HERRERA | CA | 49086384870 |
| 99686546772B62 | DONALD | GONZALES | CO | 90011445467 |
| 996865AA272B24 | SALLY | BRAUCH | CO | 33000735002 |
| 99686A87791599 | TINO | RAMIREZ | TX | 90013080877 |
| 9968777115B531 | SANDRA | SEYMOUR | NM | 35043137711 |
| 99687894172B26 | STACEY L | DEKRAKER | CO | 33049918941 |
| 99687932A91951 | JAMIE | THAXTON | NC | 90012099320 |
| 99687A74381635 | ALEXIA | SCOTT | MO | 90014310743 |
| 9968814A87B444 | CHANIQUE | SMITH | NC | 90006701408 |
| 99688559472B62 | ANGELA | MASBY | CO | 33030045594 |
| 99689889A72B22 | EVA | MILLAN | CO | 90013458890 |
| 9968B226355951 | DIANNE | TOWNSEND | CA | 90011502263 |
| 9968B238341284 | DONALD | RUSCHAK | PA | 90014182383 |
| 99691341A4B949 | VIRGINIA | PRICE | TX | 90014753410 |
| 9969149757B444 | THOMAS | COX | NC | 11072664975 |
| 996915A4972B26 | JIM | SANDERS | CO | 90009185049 |
| 9969297865B548 | MIRIAM | DELGADO ARRIETA | NM | 90013799786 |
| 9969314735B531 | VANESSA | RUIZ | NM | 35005951473 |
| 9969342A697B61 | ANTONIO | RAMIREZ | CO | 39043364206 |
| 99694346797B61 | LIZ | CALDERON | CO | 90010173467 |
| 99694491497B59 | ANGELICA | MARGARITA | CO | 90013894914 |
| 99694965972B24 | FRANCISCO | MINJAREZ | CO | 33007979659 |
| 99694A63641296 | DONALD | MCCARTER | PA | 51090940636 |
| 9969617544B271 | JENNIFER | LOCKWOOD | NE | 90011841754 |
| 996962A2197B59 | CONCEPCION | PALMA | CO | 39088632021 |
| 9969632664B588 | CHRISTINA | WHITE | OK | 90007373266 |
| 9969642814B588 | ADRIANE | WASHINGTON | OK | 90015104281 |
| 99696468A61977 | WILLIE | GRENT | CA | 90013944680 |
| 9969691364B271 | RYAN | RUSSELL | NE | 90001079196 |
| 99696A49655951 | GARY | KEPLINGER | CA | 49088320496 |
| 9969722A25B531 | CARMEN | CHAVIRA | NM | 90006552202 |
| 9969728275B383 | RUSS | RANDALL | OR | 44525192827 |

| 99697A16991599 | ARACELI | GARCIA | TX | 90007430169 |
|---|---|---|---|---|
| 99698788672B32 | LORISE | ROON | CO | 33027327886 |
| 996989A854B949 | HUGO | GUTIERREZ | TX | 90012249085 |
| 9969965A54B554 | ALEJANDRA | ORTIZ | OK | 90004786505 |
| 996996A193164B | AMANDA | EGINA | KS | 22011876019 |
| 99699752897B61 | ROSALINDA | SOLIS | CO | 90014467528 |
| 9969B382297B61 | JILLENE | SOWL | CO | 39085353822 |
| 9969B484693755 | SHELLY | KNOX | OH | 64593264846 |
| 9969B98492B824 | BRANDEN | RAMBOW | ID | 90008069849 |
| 9969BA51991553 | MARISSA | FRANCO | TX | 90011800519 |
| 996B1236891951 | ADALGISA | ASTICO | NC | 90013182368 |
| 996B1415777537 | DAVID | MCNIEL | NV | 90010874157 |
| 996B14A7791599 | BEATRIZ | GARCIA | TX | 90012534077 |
| 996B1A25472B62 | SHANNON | WOICIK | CO | 90013010254 |
| 996B223833164B | CRYSTAL | ESPARZA | KS | 90012792383 |
| 996B2333691592 | FERNANDO | FORNELLI | TX | 90013683336 |
| 996B25A123164B | CRYSTAL | ESPARZA | KS | 90014485012 |
| 996B26A7872B62 | JUAN | AGUIRRE | CO | 90007966078 |
| 996B327912B241 | MARKIESHA | CONNER | DC | 90006062791 |
| 996B34A212B891 | ALICIA | MCGRATH | ID | 90003014021 |
| 996B35A5455951 | MARICELA | OLIVO | CA | 90014625054 |
| 996B4413593755 | DEBRA | MOORE | OH | 90001054135 |
| 996B457298B239 | ANTWAUN | TWITTY | VT | 90012695729 |
| 996B476AA81634 | ISAAC | HANDLEY | MO | 29001227600 |
| 996B496798B175 | JASON | ANGEL | UT | 90006949679 |
| 996B49AA67B444 | MARAYAH | BAKER | NC | 90014679006 |
| 996B4A83997B59 | DILLION | MAGDELANO | CO | 90008050839 |
| 996B5372391951 | TYANNE | COMICK | NC | 90015323723 |
| 996B5877391599 | RAUL | ESTRADA | TX | 90004648773 |
| 996B594128B169 | GUILHERME | IMBICO | UT | 90006269412 |
| 996B618134B949 | GWEN | MIDLLIFF | TX | 90013171813 |
| 996B645126192B | MARIA | VELASQUEZ | CA | 90007444512 |
| 996B64A8291951 | TAVARES | BOSTIC | NC | 90013934082 |
| 996B654185B531 | ARTURO | AMAROO | NM | 90005155418 |
| 996B65A3777537 | JOHNNY | JONES | NV | 90015025037 |
| 996B811A472B24 | MELANIE | RENEE LIMKE | CO | 33085401104 |
| 996B8398793726 | TASHA | TAGUACTA | OH | 90012283987 |
| 996B893868B175 | AMANDA | ABBOTT | UT | 90001529386 |
| 996B91A574B588 | JUSTIN | HOBBS | OK | 90013091057 |
| 996B98A5793755 | SONYA | HAGANS | OH | 90002688057 |
| 996B9A68A61927 | PATTY | DELGADO | CA | 90012260680 |
| 996BB141751393 | JOHN | KRAMER | OH | 90011531417 |
| 996BB1AAA7B444 | DOTTIE | LANE | NC | 90012041000 |
| 996BB553177537 | LUCIO | LARA-MACIAS | NV | 43052675531 |
| 996BB952591951 | SYLVIA | TAPP | NC | 90014809525 |
| 9971125267B444 | TOWAHELA | CHAVIS | NC | 90014762526 |
| 99711654597B59 | SAMUEL | DOSSEY | CO | 39081876545 |
| 99711983A91599 | RUDY | VALDEZPINO | TX | 90007999830 |
| 9971266827B444 | CHANEL | SMITH | NC | 90014036682 |
| 99712829997B59 | CAROL | HARPER | CO | 90009208299 |
| 9971349335B531 | MARGARITA | REYNAGA | NM | 90012984933 |
| 9971356337B2B26 | MARIA | HERNANDEZ | CO | 90002365633 |
| 9971378645B383 | JOSE | RENDON | OR | 90007117864 |
| 9971481A672B22 | SANDRA | TREVINO | CO | 90013638106 |
| 997161A155B548 | KLEANTONY | SMITH | NM | 35096111015 |
| 99716382297B61 | JILLENE | SOWL | CO | 39085353822 |
| 99716948772B62 | PAULEINE | CASTRO | CO | 33010009487 |
| 99716A87291599 | CLAUDIA | MENDOZA | TX | 75006130872 |
| 997171A664B588 | DONNA | ELSWICK | OK | 90012731066 |
| 997174A8A7B444 | KIMBERLY | PRICE | NC | 11065414080 |
| 9971755448B183 | MARIELA | OROZCO | UT | 31062425544 |
| 997178AA855951 | LAOREANO | CORREA | CA | 90008408008 |
| 99718416A93755 | LISA | SEMELSBERGER | OH | 90009544160 |
| 99718688A91599 | ALBA | MARES | TX | 75069876880 |
| 99718743672B26 | FABIOLA | RAMIREZ | CO | 33067857436 |
| 997191A1591599 | ANDRES | LECHUGA | TX | 90012241015 |
| 99719494197B61 | JOSE | SALAS | CO | 90000404941 |
| 9971978A681635 | SCOTT | ASA | MO | 90013477806 |
| 9971998762B891 | DARIA | MARTINEZ | ID | 42060129876 |
| 9971B32517B36B | FELIPE | ORTUNO | VA | 81094033251 |
| 9971B516697B61 | CINTHIA | GALVEZ | CO | 90008925166 |
| 9971BA53161971 | NAVOR | MARTINEZ | CA | 90011570531 |

| | | | | |
|---|---|---|---|---|
| 9972134565B383 | BRITTANY | HILL | OR | 90005893456 |
| 9972174A991599 | CHRIS | ROCHA | TX | 90014457409 |
| 99721AA3793755 | JAMIE | HOLMAN | OH | 90012390037 |
| 9972249592B891 | OMAR | VASQUEZ | ID | 90014244959 |
| 99722731572B26 | PEDRO | MURILLO | CO | 90005947315 |
| 99722A41777537 | KELLY | PRAY | NV | 90014150417 |
| 99723251172B22 | MONIQUE | MERWIN | CO | 90010582511 |
| 99723455A41296 | JUSTIN | CLAXON | PA | 90012704550 |
| 9972419547B22 | NOEL | VENALONZO BELLO | CO | 33005131954 |
| 9972467649136B | PAULA | COMMODORE | KS | 90015126764 |
| 997246A1381635 | PATRICIA NICOLE | MANRING | MO | 90011486013 |
| 9972496945B383 | VANNIDA | PHAENEPHOM | OR | 90014839694 |
| 997249A8A72B56 | VERONICA | GONZALES | CO | 33036109080 |
| 9972664A872B62 | ANA | MARBAN | CO | 90009836408 |
| 9972679975B565 | THERESA | ANGLADA | NM | 90009007997 |
| 9972779188B175 | SARAH | SINGLETON | UT | 90010367918 |
| 99727884441B94 | KISHA | BERRY | MD | 90008408844 |
| 99727A12872B42 | SHANNON | SOZA | CO | 90011670128 |
| 9972832A493755 | GARY | SAVAGE | OH | 64542113204 |
| 9972961415B383 | JAVIER | MARTHINEZ | OR | 90005756141 |
| 9972981165B548 | AMANDA | DIAZ | NM | 90014888116 |
| 9972B17A12B891 | DEBORAH | SEARLES | ID | 90015271701 |
| 9973239A897B59 | JASON | HEIMANN | CO | 90009133908 |
| 9973256183B366 | NADEZHDA | CONSTANT | CO | 33085925618 |
| 99732A8777B444 | TAN | FRANKS | NC | 90009580877 |
| 9973311A44B949 | KISHA | LOVETT | TX | 76560661104 |
| 9973361372B22 | ADRIAN | SAUCEDO | CO | 90012533613 |
| 9973346A577537 | CHRISTIAN | WINTER | NV | 90012864605 |
| 99733AA2272B24 | ALEJANDRO | GARAY | CO | 90007850022 |
| 99734336472B56 | MARIA | MILLAN | CO | 90006313364 |
| 99734387697B61 | JOSE | DE JESUS | CO | 90010543876 |
| 99735A48491599 | ANA | LEYVA | TX | 90013770484 |
| 9973645587B853 | VERONICA | SHELTON | CO | 90005844558 |
| 9973654827B842 | EDWARD | GOODMAN | CO | 33035055482 |
| 9973656477B26 | VERONICA | CALDERON | CO | 90011705647 |
| 9973662A38B175 | MATT | SABEY | UT | 90007446203 |
| 99736915497B61 | SONYA | SANCHEZ | CO | 90012289154 |
| 99737137572B62 | SARAH | LUCAS | CO | 90011131375 |
| 9973725915B531 | SHERI | HENDERSON | NM | 35076302591 |
| 9973773573164B | MATTHEW | BROGAN | KS | 22017007357 |
| 9973774212B891 | LYLE | LEARY | ID | 90009577421 |
| 9973954A5B383 | MARGARET | HOPKINS | OR | 44559109540 |
| 99738156797B61 | ROSANNA | HERNANDEZ | CO | 90006961567 |
| 997381A2197B59 | ROXANNE | DELGADILLO | CO | 90010801021 |
| 99738319A72B22 | LAURA ELENA | VARELA M | CO | 90008143190 |
| 9973885578B175 | CESAR | SANCHEZ | UT | 90008918557 |
| 99738A13972B42 | FRANK | VIGIL | CO | 90011670139 |
| 9973935858172B26 | GWYN | RHOADES | CO | 90005283581 |
| 99739859272B22 | MAYRA | ALMANZA LOZANO | CO | 33092278592 |
| 9973B355797B59 | JOLIZA | SANDOVAL | CO | 90010083557 |
| 9973B566693755 | CHRISTA | DOIZER | OH | 90011145666 |
| 9973B83A84B949 | BRIDNEY | JOSEPH | TX | 90014398308 |
| 9973B917741296 | LUCRETIA | LIGHTFOOT | PA | 51092179177 |
| 9973B9A6772B22 | BENJAMIN | ROY SHERMAN | CO | 33041529067 |
| 9974124512B891 | SUSAN | HILL | ID | 42037852451 |
| 9974129235B531 | HEATHER | FISHBACK | NM | 90014842923 |
| 99741797497B59 | PABLO | CARILLO | CO | 90015127974 |
| 9974198152B881 | JAYNECCA | HERKELRATH | ID | 90001529815 |
| 99741993872B42 | RONDA | MORGER | CO | 90011669938 |
| 99741A3545714B | ROMMEL STANLEY | CALDERON | VA | 90011920354 |
| 99742191972B32 | RONALD | NOGAL | CO | 33011441919 |
| 9974235915B383 | FELIPE | PEREZ RAMIREZ | OR | 44585093591 |
| 9974245A341955 | JOSE | RESENDIZ | OH | 90013854503 |
| 9974312515B383 | LAMAR | WALLACE | OR | 90001561251 |
| 99743618897B61 | LEYLA | KELLY | CO | 90000406188 |
| 9974384 1A77537 | LARRY | SAWYER | NV | 43051378410 |
| 99743A8898436B | MARVIN | CHAMPAIGNE | SC | 90013390889 |
| 997444A2697B61 | MAYOLA | DE LA FUENTE | CO | 39002644026 |
| 9974451619152B | SIMON | SOTO | TX | 75083565161 |
| 9974457967 2B32 | PAULA | SILVA | CO | 33018235796 |
| 9974463134B588 | GUSTAVO | LUNA | OK | 21572536313 |
| 9974472294B949 | JOSE | SANDALO | TX | 90013177229 |

| | | | | |
|---|---|---|---|---|
| 99745635A97B59 | STEPHEN | HOLDEN | CO | 90013906350 |
| 99745719872B22 | ISAIAH | WARD | CO | 90013537198 |
| 997461A6691951 | JOY | DIAZ | NC | 90013021066 |
| 9974649493164B | GILLDARDO | HIGAREDA | KS | 90011654949 |
| 99747918497B61 | MICHELLE | RODRIGUEZ | CO | 90014699184 |
| 9974798152B881 | JAYNECCA | HERKELRATH | ID | 90001529815 |
| 99748328172B22 | ALICE | BALDWIN | CO | 33060413281 |
| 99748744628891 | CHAILA | SANCHEZ | ID | 90011237446 |
| 99749158697B59 | SAMANTHA | MOSCO | CO | 90000531586 |
| 99749148972B22 | NICHOLE | MARTINEZ | CO | 90010521089 |
| 99749A53572B24 | KATHERIN | PRIEN | CO | 33015240535 |
| 9974B22165B548 | FLORE | LUCERO | NM | 90003982216 |
| 9974B388A41296 | ROY | CLANAGAN JR | PA | 51030733880 |
| 9974B638993755 | JORGE | MEDINA | OH | 90009416389 |
| 9974B72667B444 | CHARLES | MCNEILL | NC | 11083327266 |
| 9974B726936B44 | CALVIN | CUNNINGHAM | OR | 90014937269 |
| 9974B98442B891 | DAWNA | KETTER | ID | 90011609844 |
| 9974B987872B32 | NICOL | DOWNING | CO | 90013959878 |
| 9975154635B383 | BRIAN | PARMER | OR | 90003025463 |
| 9975181574B588 | TRACY | BEAGLE | OK | 90014518157 |
| 9975181795B531 | RYAN | GARCIA | NM | 35097758179 |
| 9975187684B588 | TRACY | BEAGLE | OK | 90012928768 |
| 99751A7365B599 | DAMON | DAVIS | NM | 90014850736 |
| 99752724272B32 | JOE | NUZ | CO | 90014167242 |
| 99753334A97B61 | EVARISTO | FLORES | CO | 90015163340 |
| 9975367964B588 | JEANETTE | BOWMAN | OK | 90001016796 |
| 99753A5685B531 | ARFAEL | VARELA | NM | 90010220568 |
| 9975418A84B554 | MURPHY | HILL | OK | 21571571808 |
| 99754744472B22 | CLAUDIA | ZAPIEN | CO | 90014477444 |
| 9975497A68B175 | JORGE | CARILLO | UT | 90014709706 |
| 997552A458B175 | MARCOS | PINA | UT | 31064072045 |
| 99757129772B22 | DOMINICK | MIMS | CO | 90013361297 |
| 99757911A2B891 | JUAN | FIGUEROA | ID | 42077689110 |
| 9975791698B175 | DIANA | MOSQUEDA | UT | 90011979169 |
| 9975828725B531 | JESSICA | GARCIA | NM | 35023522872 |
| 9975844A855951 | CASSIE | VILLA | CA | 90010864408 |
| 99759668A55963 | ADAM | MEDRANO | CA | 90003636680 |
| 9975B336881634 | LINDA | BAKER | MO | 90014773368 |
| 9975B676387B93 | MICHELLE | COBBS | AR | 90006836763 |
| 9975B768672B62 | RHONDA | HARRIS | CO | 90013207686 |
| 9976184A193755 | LATASHA | KNIGHT | OH | 90014788401 |
| 99762835897B61 | MICHAELA | TORREZ | CO | 90004698358 |
| 9976287A75B383 | B | NORIEGA | OR | 90014818707 |
| 997636A7193755 | TABETHA | SNOW | OH | 90001006071 |
| 9976383272B62 | KELLY A | BALDWIN | CO | 33048248322 |
| 9976386A961971 | MELAKU | MENGASHA BONGO | CA | 90013488609 |
| 9976413117B628 | DEBORAH | SEALS | GA | 90001001311 |
| 99764A56655951 | MANUEL | JASSO | CA | 49014670566 |
| 99764A7A52B891 | LORENZO | MORENO | ID | 90009330705 |
| 9976561717ZB26 | DON | MILLER | CO | 33082476171 |
| 9976563A772B22 | MARIA | MORALES | CO | 90014006307 |
| 9976587173164B | WILLIAMS | EARLE | KS | 90013098717 |
| 9976591A797B61 | JORGE | ZAMORA | CO | 90013639107 |
| 9976644338TB48 | WALLACE | LEVESTER | AR | 90014624433 |
| 9976672A44B588 | IAN | SMITH | OK | 90007697204 |
| 9976688427ZB62 | OLGA | RAMIREZ | CO | 33028968842 |
| 99766A65991951 | SAMUEL | GATTIS | NC | 90008000659 |
| 997677A4A4B588 | CARRIE | SMITH | OK | 90015167040 |
| 99768175572B22 | SANDRA | MIELENZ | CO | 33021011755 |
| 9976882477ZB26 | JAZMIN | RIVERA | CO | 33068248247 |
| 997688A2372B32 | LAURA | GONZALEZ | CO | 90002068023 |
| 9976BA52893755 | GARY | BROWN | OH | 90013070528 |
| 99769488397B59 | MARIO | LOPEZ | CO | 90009004883 |
| 9976952A997B61 | ELIDA | RODRIGUEZ | CO | 90014655209 |
| 99769A79391599 | JOE | MARTINEZ | TX | 90007320793 |
| 99771954A5B383 | MARGARET | HOPKINS | OR | 44559109540 |
| 9977244194B949 | BARBARA | RHODES | TX | 76560564419 |
| 9977323A67B444 | CHARI | LOVELACE | NC | 90009842306 |
| 99774239A3164B | JOHN | BANKS | KS | 90002772390 |
| 9977439124B588 | CHRISTAL | CONTRERAS | OK | 90005533912 |
| 9977552A34B554 | KATHY | PATTERSON | OK | 21552365203 |
| 9977574755B531 | SYLVIA | DURAN | NM | 90011307475 |

| | | | | |
|---|---|---|---|---|
| 9977628164B949 | CYNTHIA | REDOU | TX | 76588152816 |
| 9977925424B588 | JOSHUA | CARDENAS | OK | 90014582542 |
| 9977926242B891 | PAUL | WEBER | ID | 90014842624 |
| 99779335476B8B | ROSARIO | ROMO | CA | 90012763954 |
| 99779478A97B59 | JEREMIAH | FONTANA | CO | 90012954780 |
| 99779562972B62 | RAFAEL | ZAPATA QUIROZ | CO | 90007935629 |
| 9977B134161971 | DAVID | IGLESIAS | CA | 90015151341 |
| 9977B225641296 | JOSHUA | AINSCO | PA | 90014752256 |
| 9977B85255B531 | ANTHONY | AGUIRRE | NM | 90014528525 |
| 9977B968191951 | EDWARD | SMITH | NC | 90006679681 |
| 9977B969981635 | DEJARAE | BRYANT | MO | 90014859699 |
| 997818A8291599 | BRENDA GISEL | RODRIGUEZ | TX | 90010778082 |
| 99782598472B32 | DEBROAH | LUCERO | CO | 90012885984 |
| 9978336797B22 | LESLIE | VAZQUEZ | CO | 90012533679 |
| 99783745472B56 | ROSA | ARMENDARIZ | CO | 90009537454 |
| 9978383114B949 | DARRELL | CELESTINE | TX | 90012828311 |
| 99783A29181635 | FALESHA | ROBERTSON | MO | 90002870291 |
| 978414A177537 | CESARIO | GUILLEN | NV | 90014851401 |
| 9978434485B548 | JENNIFER | GONZALES | NM | 35088923448 |
| 9978444447B62 | LISA | MARTINEZ | CO | 90012604444 |
| 9978467195B531 | FRANSISCO | ROYBAL | NM | 90010496719 |
| 978511947B444 | LAPORSHA | HAYES | NC | 90006851194 |
| 9978548A15B383 | DANIEL | STOCKER | OR | 90013664801 |
| 9978549185B548 | IVAN | LUJAN | NM | 90012604918 |
| 99786155372B62 | CHRISTINE | DOERING | CO | 33004061553 |
| 99787244297B59 | MATTHEW | PRIDDY | CO | 39063172442 |
| 99787337372B24 | MICHELLE | SERRANO | CO | 33075673373 |
| 99787389997B61 | MANUEL | PULIDO | CO | 39073773899 |
| 99787A1573164B | TASHA | KIRK | KS | 90012890157 |
| 99788195572B32 | NORMA | OLGUIN | CO | 33006841955 |
| 9978861A861979 | KATHLEEN | CULLERS | CA | 90008816108 |
| 9978972A44B588 | IAN | SMITH | OK | 90007697204 |
| 99789A76493755 | LARRY | JANIEL | OH | 64547780764 |
| 9978B83464B949 | FABEL | CARCAMO | TX | 90013708346 |
| 99791378A7B444 | MUANA | MUKUAMU | NC | 11074553780 |
| 99791578597B61 | MARIA | MARTINEZ | CO | 90013655785 |
| 979228295B383 | CATHY | BASTING | OR | 44513012829 |
| 99792A49A72B22 | DREW | FISHER | CO | 33077990490 |
| 99793A2A777522 | ELIZETH | CUELLAR | NV | 90012520207 |
| 99795244897B59 | TINA | GONZALES | CO | 39063182448 |
| 9979565918B175 | JOAQUIN | ROSALES | UT | 90014556591 |
| 9979596872B891 | TRAVIS | HOLSTE | ID | 42015299687 |
| 997959A7391951 | ARICA | WINSTON | NC | 90002469073 |
| 99796147797B59 | SAVINO | ESPINO | CO | 39027011477 |
| 9979644473164B | GREGORIO | GARCIA | KS | 22004634447 |
| 99796556372B22 | ROBERTO | HERNADNEZ | CO | 33009245563 |
| 9979688172B32 | KIMBERLEY | WOOD | CO | 90013378881 |
| 99796942A8B175 | SHONTAY M | JUAREZ | UT | 90011969420 |
| 997969A2261971 | BRENDA | GARRETT | CA | 90015179022 |
| 9979761AA5B383 | LISA | ERICKSON | OR | 90014736100 |
| 9979798134B588 | JERROD | PEDRO | OK | 90014439813 |
| 9979837925B531 | SANTANA | RAMIREZ | NM | 90013993792 |
| 9979844385B548 | DORA | MORENO | NM | 35005034438 |
| 9979B5A6593755 | DONALD | PROFITT | OH | 64553935065 |
| 997B1388681634 | MYCHAL | JACKSON | MO | 90013783886 |
| 997B164218B149 | DESIREE | LUND | UT | 31097716421 |
| 997B1754A41296 | DARRYL | LEE | PA | 90011917540 |
| 997B1A97291352 | BRIAN | FOECKING | MO | 90010750972 |
| 997B231A62B891 | CAROLINE | ST CLAIR | ID | 90010083106 |
| 997B2369472B24 | MARIA | BORJAS | CO | 33029713694 |
| 997B265338B175 | CARMEN | TOSCANA | UT | 90011036533 |
| 997B2854A72B26 | MARLENY | QUEZADA | CO | 33015038540 |
| 997B2981291599 | CATHY | NUNEZ | TX | 90005739812 |
| 997B4118497B59 | LUIS | SOTO-ESCARCEGA | CO | 90008231184 |
| 997B455728B175 | FARSHAD | POURI | UT | 90015035572 |
| 997B5163872B62 | KRYSTLE | PROPERNICK | CO | 90010921638 |
| 997B6422661971 | JOSE | SANCHEZ | CA | 46056094226 |
| 997B667242B891 | JACOB | RYAN | ID | 90012616724 |
| 997B682595B383 | DAN | MORLAN | OR | 44510938259 |
| 997B7229A2B891 | CRIS | GALLEGOS | ID | 42089172290 |
| 997B7875272B62 | AURELIO | SANCHEZ | CO | 33048938752 |
| 997B83A1872B42 | MARIBEL | ACEVEDO | CO | 33091993018 |

| 997B9522372B22 | DEBRALEE | CATALAN | CO | 90004215223 |
| 997B9525441296 | ANDRE | JOHNSON | PA | 51069275254 |
| 997B9637131422 | MIA | SUTTON | MO | 27512976371 |
| 997B9794A81634 | DEMARCO | MCABEE | KS | 90001867940 |
| 997B99A234B949 | PEDRO | MEJIA | TX | 90012759023 |
| 997B9A5678B175 | PRAJA | KATEL | UT | 90001850567 |
| 997B9A85393755 | MARY | BOLE | OH | 90015030853 |
| 997BB498797B59 | JESSICA | LACOME | CO | 90013894987 |
| 997BB843672B24 | STEPHEN | POINTE | CO | 90005948436 |
| 997BB896A77537 | BETTY | JOHNSON | NV | 90013198960 |
| 99811581797B59 | SHAWN | DAUBERT | CO | 90007265817 |
| 99811948772B62 | PAULEINE | CASTRO | CO | 33010009487 |
| 99811975172B56 | GLORIA | ESTRADA | CO | 33020219751 |
| 998121A925B383 | DOUGLAS | WARREN | OR | 90011761092 |
| 9981269A155951 | SALVADOR | GARCIA | CA | 90000396901 |
| 9981282532B891 | ANTHONY | PRICHARD | ID | 90001958253 |
| 99812A25872B42 | NATALIE | VALDEZ | CO | 90011670258 |
| 99813944472B22 | SILVER | VELASQUEZ | CO | 33095449444 |
| 99813A87661971 | JUSTIN | VIKRE | CA | 90012990876 |
| 99814795A91951 | RHENDA | WILSON | NC | 90013227950 |
| 99815147A5B531 | MIR | AMIRI | NM | 90013351470 |
| 9981599238167B | NICOLE | WRIGHT | MO | 90007549923 |
| 9981655539137B | CHRISTOPHE | KITAVI | KS | 90000795553 |
| 9981668497B444 | ALI | A ALNAHASH | NC | 90012636849 |
| 99817694972B24 | RICHARD | RADILLA | CO | 90014736949 |
| 9981971955B531 | MARC | GELEN MILLR | NM | 90014057195 |
| 99819A85197B61 | CAROLINE | MITCHELL | CO | 90000410851 |
| 9981B959A8B175 | CODY | KENNEDY | UT | 90013219590 |
| 99821134A97B61 | OLAYA | LOPEZ TERVINO | CO | 39059651340 |
| 99821285272B22 | CRISTINA | URIOSTEGUI | CO | 90011442852 |
| 998214A633164B | RANDY | ROSS | KS | 22081264063 |
| 99823A96172B24 | MONICA | GARCIA | CO | 33034370961 |
| 9982453995B383 | JOHN | DURAN | OR | 90013245399 |
| 99824734572B62 | JOSE | SANTOS | CO | 33079157345 |
| 998259A8A4B588 | MARCO | CRUZ | OK | 90010689080 |
| 99825A45872B32 | BLANCA | VASQUEZ | CO | 33087400458 |
| 9982635377 2B42 | FABIOLA | VILLANUEVA BUENO | CO | 33085873537 |
| 9982673795B383 | MAGGIE | LORENZ | OR | 90011287379 |
| 998274AA12B84B | PATRICIA | HILL | ID | 90005654001 |
| 9982847875B548 | RUBY | CLEVELAND | NM | 90008884787 |
| 9982B73A77B444 | SHEMEKIA | WITHERSPOON | NC | 11009827307 |
| 9982B944461933 | JENNIFER | TOLEDO | CA | 90012269444 |
| 998311A585B548 | EDMUND DWAYNE | LUCERO | NM | 90011471058 |
| 998313AA84B949 | SHAWNA | MELANCON | TX | 90014573008 |
| 9983155947 2B32 | DAVID | MOSHER | CO | 33084855594 |
| 9983169812B891 | RYIN | CROFUTT | ID | 90003686981 |
| 9983192642B256 | MICHAEL | OBERTS | DC | 90004599264 |
| 998324A4455986 | JEMIE | QUEMQUEM | CA | 90012734044 |
| 99832547A8B175 | TASHA | SANDOVAL | UT | 90012835470 |
| 99832845272B62 | GILMAR | BRIONES | CO | 90013568452 |
| 9983325845B556 | COLETTE | MAHKEE | NM | 90011282584 |
| 99833262772B62 | ERNEST AND | THERSA MASMAN | CO | 33076132627 |
| 9983422A272B26 | RICARDO | CASILLAS | CO | 90011572202 |
| 9983481395B531 | PHILLIP | CAMPOS | NM | 90011158139 |
| 9983491245B383 | JESSICA | BLANTON | OR | 90013009124 |
| 99834A35572B42 | SAMANTHA | DEVERDE | CO | 90001550355 |
| 9983549277 2B56 | EDUARDO | CARBAJAL | CO | 90005864927 |
| 998354A324B588 | DARRELL | COX | OK | 90006474032 |
| 9983564918B175 | DELL | LARSEN | UT | 31056216491 |
| 9983598237 2B32 | MELISSA | YARBROUGH | CO | 33015959823 |
| 99836584972B42 | ARTURO | FRAIRE | CO | 33002805849 |
| 99837322997B59 | KELCEY | SNODDY | CO | 90013963229 |
| 9983734A391599 | LOURDES | TERAN | TX | 90013963403 |
| 9983812A88B175 | MARTHA | ROBLES | UT | 90011191208 |
| 99838229A61924 | KAPRISHA | HUGES | CA | 90012672290 |
| 99838271472B62 | VANEISHA | FARRIS | CO | 90012192714 |
| 9983885157 2B22 | RAYGINA | CHAVEZ | CO | 90000298515 |
| 9983982715B531 | LUIS | GAMBOA | NM | 35072738271 |
| 9983B186191599 | GUS | RAMIREZ | TX | 90010981861 |
| 9983B228372B62 | LUZ | RAMIREZ-GUTIERREZ | CO | 33004522283 |
| 9983B753772B22 | JOLEEN | LOPEZ | CO | 90010857537 |
| 9984118A12B891 | VICTORIA | NSABIMANA | ID | 90011211801 |

| 99841199872B62 | FABIOUA | VILLAUEUEA | CO | 33082571998 |
| 99842437372B22 | CARLOS | GALLEGOS | CO | 90001604373 |
| 9984243A57B444 | TAWANNA | EVANS | NC | 90015124305 |
| 99842496572B42 | JANET | BARIZONTE | CO | 90004424965 |
| 998425A6481634 | MONICA | FALCON | MO | 29066715064 |
| 99842A57A5B548 | EDWARD | HAGGIN | NM | 90013540570 |
| 99843213972B22 | DOMINIC | DOLTON | CO | 90008572139 |
| 99843656172B42 | JAMES | ZITO | CO | 33006196561 |
| 99843A31977537 | ANGEL | VELEZ | NV | 90014110319 |
| 99843A4A97B444 | ANDREA | MOORE | NC | 11053100409 |
| 998442AA972B62 | CECILIA | SERRANO | CO | 33074772009 |
| 9984474917B464 | NISSILEI | MACHADO | NC | 11084387491 |
| 99844A93A4B588 | CHARLES | CHILDERS | OK | 90015030930 |
| 9984526AA7B444 | ERIKA | ZAVALA | NC | 90013672600 |
| 9984599513164B | CONCEPCION | VITAL | KS | 22035999951 |
| 9984663144B554 | GREGORY | O DANIEL | OK | 90007686314 |
| 99849327472B42 | ROSARIO | RODRIGUEZ | CO | 33014413274 |
| 99849886A72B62 | KATHLYNE | MERRYMAN | CO | 90013768860 |
| 9984B4A3172B56 | CYNTHIA | ENRIQUEZ | CO | 33037764031 |
| 9984B578A3852B | NATASHA | GOODMAN | UT | 90013765780 |
| 9984B8A5772B22 | MARIA | ALMARAZ | CO | 90001288057 |
| 998511A6372B24 | ROBERT | DEAN | CO | 90014881063 |
| 99851333972B62 | SCOTT | BUCK | CO | 33038853339 |
| 99851A34172B26 | TONY | MARTINEZ | CO | 33067040341 |
| 99852263272B24 | JOSE | JIMENEZ | CO | 90011502632 |
| 9985229144B949 | KEVIN | ARMEALINE | TX | 90014802914 |
| 99852681A8B175 | SHANNA | MATHESON | UT | 31087386810 |
| 9985292918B149 | LISA | FARMER | UT | 31001159291 |
| 99853A675B548 | LILIANA | ORNELAS | NM | 90005471067 |
| 99853732A2B891 | DAVID | ESPARZA | ID | 90010667320 |
| 9985373583B381 | STEPHEN | EHN | CO | 90013977358 |
| 9985385338B175 | MIGUEL | BURQUEZ | UT | 31063308533 |
| 99853A9A877537 | ROSENDO | RAMIREZ-SALAS | NV | 43004230908 |
| 9985467A891951 | MARTHA | WHITFIELD | NC | 90010176708 |
| 998549A3897B61 | MARCOS | CALDERON | CO | 90011169038 |
| 99854A32372B42 | TESSE | DAVIS | CO | 90011670323 |
| 99855987472B22 | DECARLO | HERRERA | CO | 90014419874 |
| 9985621862B891 | RUTHANNA | MANETTA | ID | 90006072186 |
| 9985657918B175 | ROGELIO | VELAZQUEZ | UT | 90015135791 |
| 9985666765B531 | ARMANDO | GONZALES | NM | 90009846676 |
| 99856A8494B949 | GRACIELA | CONTRERAS | TX | 90006150849 |
| 9985756A172B32 | TAMMY | HARDEN | CO | 33066125601 |
| 9985798945B531 | JULIO | ARZAVALA | NM | 35062169894 |
| 99858272172B32 | BRIAN | VONDERSMITH | CO | 33002462721 |
| 9985846A197B61 | LEE | HERRERA- SCANNAPIECO | CO | 90013694601 |
| 9985863A92B891 | JOSE | ORELLANA | ID | 90004406309 |
| 9985894884B949 | VALENTIN | VILLANUEVA | TX | 90014849488 |
| 9985899545B531 | TRACI | MCNEIL | NM | 90007369954 |
| 9985955395B383 | BETHANY | LONGCHAMPS | OR | 90014945539 |
| 998597A974B588 | ZETH | THOMAS | OK | 90000707097 |
| 9985B34244B588 | QUALYSHIA | JOHNSON | OK | 90015123424 |
| 9985B538391951 | LATEIST | SHAW | NC | 90011145383 |
| 9985B79335B531 | PATSY | RATION | NM | 90010227933 |
| 9985B842597B59 | JEFFREY | FAIRBANKS | CO | 39064778425 |
| 9986156A172B32 | RODRIGO | SANCHEZ | CO | 90009055601 |
| 99862629198B93 | SHAKITA | LEWIS | NC | 90013236291 |
| 9986365345B548 | MONICA | ZAMORA | NM | 90013996534 |
| 9986373A55B548 | MICHELLE | BENAVIDEZ | NM | 90010167305 |
| 9986424574B949 | PHILLIP | HODGES | TX | 76595932457 |
| 998646A3472B26 | LAURA | JOHNSON | CO | 33037676034 |
| 99864A84481635 | NETTE | WILLIAMS | MO | 29053130844 |
| 998676AA977537 | DAWN | SHAY | NV | 90005916009 |
| 9986773217B444 | LAURA | ROSARIO | NC | 90014847321 |
| 9986774169 7B59 | MODESTA | GARCIA-OJEDA | CO | 90011877416 |
| 9986777A972B32 | ANDRE | GURULE | CO | 90001367709 |
| 9986814347 2B42 | GAIL | THOMAS | CO | 33069061434 |
| 9986841225B383 | KATHLEEN | NESSLIN | OR | 90005184122 |
| 9986874A241255 | ADA | COSTELLO | PA | 90005547402 |
| 9986888672B26 | RACHELLE | RAMIREZ | CO | 90006608865 |
| 9986965A461971 | MIGUEL | CORELLA | CA | 90012306504 |
| 9986985272 2B32 | MARGARITE | MONTANO | CO | 90014778572 |
| 9986999654B588 | BRANDY | JORDAN | OK | 90014739965 |

| | | | | |
|---|---|---|---|---|
| 99869A9195B928 | FERNANDO | MURILLO | WA | 90015480919 |
| 9986B712172B22 | GREG | JOHNSON | CO | 33008487121 |
| 9986B753461971 | JESUS | CUNNINGHAN | CA | 90005827534 |
| 9986B77155B548 | HELEN | GARCIA | NM | 90014227715 |
| 9987137113164B | JORGE | CARVAJAL | KS | 90012213711 |
| 998722A7236148 | JOSE | CANO | TX | 90010312072 |
| 998725A3661971 | SAMUEL | MONTANEZ | CA | 90009225036 |
| 99872774172B56 | SWCOTT | WEAVER | CO | 33066727741 |
| 99872A6AA81635 | CONNIE | DUROSSETTE | MO | 90014340600 |
| 99873927A7B444 | KEIRY | FUENTES | NC | 90014539270 |
| 998739A9997B61 | EDURDO | GARCIA | CO | 90012979099 |
| 998745AA272B24 | SALLY | BRAUCH | CO | 33000735002 |
| 99875AA255B383 | SHANA | TRAVER | OR | 90013970025 |
| 99876243172B42 | JEREMY | HOFMAN | CO | 90009942431 |
| 99876346597B59 | JEREMY | POTTER | CO | 90014743465 |
| 998765A5791599 | RUDY | ZUBIA | TX | 75088205057 |
| 9987688542B891 | FABIO | FERREIRA | ID | 90015208854 |
| 9987774475B531 | VELIA | ARRAS-PENA | NM | 90006127447 |
| 9987784578B169 | LOUIS | DELGADO | UT | 90009658457 |
| 9987811217B444 | RAVHON | LANEY | NC | 90015261121 |
| 9987874365B531 | MANUEL | MENDEZ | NM | 35024197436 |
| 99878AA7A3164B | MEKEYBA | POWELL | KS | 90015270070 |
| 998791A334B949 | LYNETTE | LEWIS | TX | 90014331033 |
| 9987932A881634 | JENNIFER | SHADDOX | MO | 90014763208 |
| 99879378A51323 | ANTONIO | MATOM | OH | 90011723780 |
| 9987B68867B386 | JOSE | MEJIA | VA | 90002306886 |
| 9987B946A93755 | SEBASTIAN | GALLEGOS | OH | 90015079460 |
| 998819A7572B22 | INDO | TYLER | CO | 90015019075 |
| 9988262484B588 | DAISY | PLASCENCIA | OK | 90006986248 |
| 998829A6893755 | HISAM | CALDERON | OH | 90006979068 |
| 9988382497B59 | MARIA | DOLORES | CO | 39080768234 |
| 99883838972B42 | TAMMY | ESQUIBEL | CO | 90010248389 |
| 99883A1A272B24 | CHELSEA | LEE | CO | 90008170102 |
| 9988416515B399 | EMMA | WILLIAMS | OR | 90008751651 |
| 99884556797B61 | AMALIA | HERNANDEZ | CO | 39073705567 |
| 99884A2775B531 | SEDILLO | ALEX | NM | 90010810277 |
| 99884A2843164B | FAYE MARIE | MILLS | KS | 22084250284 |
| 99885388A81635 | DENVER | BRONCOS | KS | 90012473880 |
| 99885667A5B531 | DANIELLE | DELGADO | NM | 35074836670 |
| 99885A45A72B56 | JUAN | MENDOZA | CO | 90006050450 |
| 99885A5287B444 | IVELIA | BARRINGER | NC | 90013870528 |
| 99885A65A8B175 | ALVIN | GRAY | UT | 90013890650 |
| 9988617438B175 | REBECCA | MALIN | UT | 90014851743 |
| 998864896489949 | ROGELIO | HERNANDEZ | TX | 90004654896 |
| 9988725394B949 | CURTIS | SUTTON | TX | 90012932539 |
| 9988744A94B949 | LORENA | MARTINEZ | TX | 90014324409 |
| 99887A9713164B | RACHEL | OWEN | KS | 90013840971 |
| 99888246172B42 | AMBER | ELLIS | CO | 33061162461 |
| 998887A8A77537 | RUBICELLA | VALDES | NV | 90001507080 |
| 9988945344B949 | DESTINI | OWENS | TX | 90008964534 |
| 99889631372B62 | GUILLERMO | GUTIERREZ | CO | 90012436313 |
| 998898A6177537 | LILY | ROSS | NV | 43089108061 |
| 9989143335B548 | ELVIRA | LUJAN-CARBAJAL | NM | 90013234333 |
| 9989163117B436 | TAMARA | BOYD | NC | 90001556311 |
| 998918A5651388 | DIEGO | SEYOURANO | OH | 66053988056 |
| 9989196594B588 | TA-MYRA | ADAMS | OK | 90013599659 |
| 9989225A472B26 | MAXIMO | OLVERA | CO | 90002232504 |
| 998925A1441296 | ANTHONY | BARRON | PA | 51084495014 |
| 998939AA572B22 | MARCOS | MIRANDA | CO | 90012589005 |
| 99893A25881635 | ALDO | OROZCO ESPINAL | KS | 90001130258 |
| 998942A6772B56 | PARADISE | FRANK | CO | 90000612067 |
| 9989468A697122 | GUY | BURCH | OR | 90006946806 |
| 9989686654B523 | LETICIA | HURST | OK | 90004418665 |
| 9989716355B531 | TIFFANY | WOODWARD | NM | 35013171635 |
| 99897864497B61 | MANOLO | ABARCA | CO | 90013668644 |
| 9989871565B531 | ALMA | ORTIZ | NM | 90009277156 |
| 9989893A661971 | RICARDO | VALLEGO | CA | 90006579306 |
| 998991A3755951 | CLARISA | SHOFFNER | CA | 49025211037 |
| 9989957672B62 | ALFRED | ROMERO | CO | 90007935776 |
| 99899A7924B588 | CHRISTINA | BASSETT | OK | 90014680792 |
| 9989B689791599 | GUSTAVO | MOLINA | NM | 75087566897 |
| 9989BA3A155951 | ANDRE | DIAZ | CA | 90011360301 |

| | | | | |
|---|---|---|---|---|
| 998B148258B835 | EMILY | DECANO | HI | 90014424825 |
| 998B2112197B59 | GERARDO | LUGO A | CO | 39096031121 |
| 998B234283164B | IVAN | AGUILERA | KS | 90000223428 |
| 998B2628197122 | MARIA | DOE | OR | 90007626281 |
| 998B266347B444 | RONALD | ALEXANDER | NC | 90013916634 |
| 998B2948A4B588 | ALISHA | POWELL | OK | 90013199480 |
| 998B3133455963 | BLANCA | ORTIZ | CA | 90005841334 |
| 998B31A1A91599 | SARAH | MEDINA | TX | 90013931010 |
| 998B3767281634 | QUINYANNA | VALENTINE | KS | 90013297672 |
| 998B435235B531 | CLAUDIA | RUIZ-RODRIGUEZ | NM | 90013003523 |
| 998B5283441297 | JOSEPH | OWENS | PA | 90010382834 |
| 998B554765B531 | MARK | MAITO | NM | 90012715476 |
| 998B595657B444 | ROBERT | THOMPSON | NC | 90006279565 |
| 998B6992A8B343 | TEONNA | ALEXANDER | SC | 90014819920 |
| 998B7366391951 | CRISTINA | ABARCA | NC | 90015113663 |
| 998B743645B531 | KARISSA | TORIVIO | NM | 90012444364 |
| 998B749568B175 | ELIZABETH | ALVAREZ | UT | 90004054956 |
| 998B7688973261 | EVELYN | LOPEZ | NJ | 90014246889 |
| 998B774645B531 | MARK | BALDUCCI | NM | 90010467464 |
| 998B794AA72B42 | PHILLIP | LOPEZ | CO | 90004429400 |
| 998B8547991599 | BERTHA | CERVIN | TX | 75097805479 |
| 998B858885B531 | DANIEL | OLIVAS | NM | 90010695888 |
| 998B8741197B59 | LUIA | RODRIGUEZ | CO | 39001167411 |
| 998B8979572B62 | ANDREW | GONZALEZ | CO | 90003549795 |
| 998B8A62391599 | HERBERT | SERRANO | TX | 90010950623 |
| 998B998AA3164B | ROSALIND | TRIPLETT | KS | 22049869800 |
| 998B9A32985948 | RAMON | CANO | KY | 67087710329 |
| 998BB121472B22 | JOSE | ARROYO | CO | 33009551214 |
| 998BB178677537 | MONICA | PLUMMER | NV | 90005281786 |
| 998BB76654B588 | DON | THOMAS | OK | 90014187665 |
| 99911425572B56 | ANGEL | RODARTE | CO | 90010574255 |
| 999116A7772B26 | ROSA MA | CASTILLO | CO | 33062456077 |
| 99911A77A97B59 | NORMA | MARTINEZ | CO | 90013230770 |
| 9991212784B949 | DAVID | RICHARD | CO | 76593551278 |
| 99912173872B62 | MARIA | SALAZAR | CO | 90006811738 |
| 999124A443164B | ASHLEE | VERBECK | KS | 22009704044 |
| 99913574772B32 | CONCILIO | PEREZ | CO | 90010645747 |
| 9991364227B444 | SHAVOLO | WALKER | NC | 90002606422 |
| 9991374415B531 | CRYSTAL | MOYA | NM | 35026087441 |
| 99914185A4B949 | SANDRA | MARTINEZ | TX | 90008241850 |
| 99914251697B59 | TREVOR | CHRISP | CO | 39005942516 |
| 99914333572B22 | TINELLE | LOUIS | CO | 33044263335 |
| 9991566672B62 | REGINA | JEFFERSON | CO | 90014816666 |
| 9991573A577537 | BONNIE | RIGGS | NV | 90001427305 |
| 99916343697B59 | ESTELA | GUZMAN | CO | 39003213436 |
| 999163AAA72B62 | JOSIAH | MATHEWS | CO | 33033643000 |
| 9991662535B383 | ADRIAN | LARVIE | OR | 90013316253 |
| 99917535A97B59 | TONY | LYNCH | CO | 39063555350 |
| 99918131772B62 | BRENDA | CASTRO | CO | 90008571317 |
| 9991845AA5B383 | KENDRA | REASONER | OR | 44500234500 |
| 9991892494B588 | AUTREY | LUKE | OK | 90014379249 |
| 99919227797B59 | STACEY | FURNELL | CO | 90001802277 |
| 9991968A161971 | VERONICA | ZENON | CA | 46023966801 |
| 99919777372B62 | RAQUEL | GUERRERA | CO | 33050767773 |
| 9991B49337B429 | MARLENIS | MARQUEZ | NC | 90014784933 |
| 9992191A757132 | ELMER | ADONAY | VA | 90008089107 |
| 99922251372B22 | MORALES | GABRIELA | CO | 90012902513 |
| 99922315A4B967 | CYNTHIA | GUIDREY | TX | 90011233150 |
| 9992241214B588 | JUDY | BURRESS | OK | 21572784121 |
| 99923524A72B56 | ANNA | PRYER | CO | 33075575240 |
| 9992388115B531 | ROBERT | SANCHEZ | NM | 90015048811 |
| 9992426128B175 | ABIGALE | HUTCHINGS | UT | 31088252612 |
| 9992466A357124 | MARLON | CISNEROS | VA | 81014526603 |
| 9992473985B531 | KELLY | MCFARLANE | NM | 35031157398 |
| 9992556A23164B | KENNETH | DAVIS | KS | 90015245602 |
| 9992577752B891 | CELEDONIO | PEREZ | ID | 90012027775 |
| 99925A4994B588 | RENE | CAVAZOS | OK | 90004290499 |
| 999274A2191951 | CHERRELLE | BIRDINE | NC | 90013844021 |
| 99927552172B24 | DONNA | BELL | CO | 33009375521 |
| 999282A9172B62 | MALINELI | HERNANDEZ | CO | 33009992091 |
| 9992864314B949 | LESLIE | PELICO | TX | 90013676431 |
| 9992957A77B444 | KENIONA | THOMAS | NC | 90010135707 |

| | | | | |
|---|---|---|---|---|
| 999295A5455951 | MARICELA | OLIVO | CA | 90014625054 |
| 9992999188B134 | GLEN | MCEWAN | UT | 31002099918 |
| 9992B21438B175 | CATHERINE | KASTLER | UT | 31029042143 |
| 9992B235897B59 | EVA | MENDOZA TOLEDO | CO | 39043942358 |
| 9992B56375B383 | FRANCESCO | AMADOR | OR | 90002965637 |
| 9992B878872B42 | ANGELA | CARGILL | CO | 90005488788 |
| 9992B92978168B | FREDERICK | HUBBARD | MO | 90006039297 |
| 99931299172B42 | CELENA | SUAZO | CO | 33069382991 |
| 99931A46A2B891 | ASHLEIGH | BLANCHARD | ID | 90014270460 |
| 99931AA5772B22 | GILBERTO | DIAZ | CO | 90011700057 |
| 99932447472B24 | BRIAN | MORTENSON | CO | 90002254474 |
| 99932477972B42 | CARLOS | LARA | CO | 90011844779 |
| 99932762A3B341 | ROMAN | YUSUFOV | CO | 33028077620 |
| 99933A73772B22 | MARINA | FRANCO | CO | 33019850737 |
| 999348A2172B22 | ROXANNE | MARTINEZ | CO | 90003058021 |
| 99934A3A155951 | ANDRE | DIAZ | CA | 90011360301 |
| 9993516228B175 | JORDAN | BALLAS | UT | 90013921622 |
| 9993543637B444 | JEREMY | ISLES | NC | 90013544363 |
| 99935A78997B59 | JASON | TRACEWELL | CO | 90015240789 |
| 9993626917222 | NORMA | OROPEZA | CO | 33083032691 |
| 9993689142B891 | CHARLIE | WHITE | ID | 90014278914 |
| 9993722438B175 | JOSE | AMAYA | UT | 90013602243 |
| 9993767338B175 | ANGEL | AGUILAR | UT | 90008156733 |
| 999378A134B949 | ALFERRICA | TRAINER | TX | 90004028013 |
| 9993797872B891 | TONY | MARTINEZ | ID | 42055779787 |
| 9993853585B383 | GUADELUPE | FRANSISCO | OR | 90013553358 |
| 99938558297B61 | MIGUEL | GUTIRREZ-TREJO | CO | 90013935582 |
| 9993884935B548 | CHRISTINE | GONZALEZ | NM | 90011418493 |
| 999388A4872B62 | TEAIRRA | COLQUITT | CO | 90010268048 |
| 99938935272B26 | DARLENE | CASTRO | CO | 33031189352 |
| 9993913513164B | SHELLY | ALBERTSON | KS | 22058181351 |
| 9993933164B588 | LONNIE | FEEMSTER | OK | 90013043316 |
| 9993961445B548 | ROSA | VALDERRAMA | NM | 90015386144 |
| 999397A9872B24 | BRIANNA | NUNEZ | CO | 90014737098 |
| 9993B225A93755 | HIND | AHMAD | OH | 90007622250 |
| 9993B228972B22 | ANAPATRICI | CONTRERAS | CO | 33023932289 |
| 9993B896572B24 | LUIS | MURILLO | CO | 90011098965 |
| 9993B9A8136B44 | URSULA | FREITAS | WA | 44575299081 |
| 99941243672B56 | MARIA | GUADALUPE | CO | 90002412436 |
| 9994169A155951 | SALVADOR | GARCIA | CA | 90000396901 |
| 9994189A82B891 | DEANN | KOCHMEIER | ID | 42087068908 |
| 99941A27A61971 | CLAUDIA | AGUILERA | CA | 90009490270 |
| 999426A615B548 | DANIELLE | RODRIGUEZ | NM | 35080386061 |
| 99942A1A972B22 | MANDY | PATIAG | CO | 33009250109 |
| 99943148872B42 | SHERRI | MILLICAN | CO | 33025901488 |
| 99943261972B62 | ANGELA | BOTELLO | CO | 33078632619 |
| 99943642397B61 | DUSTIN | HARMON | CO | 90010896423 |
| 99943826A5B531 | FRANK | DONOVAN | NM | 35093678260 |
| 9994389A461971 | MAILE | MCGEE | CA | 90004468904 |
| 99943AA7771696 | LACEY | BARKER | NY | 90015530077 |
| 9994476225B383 | JAVIER | VEGA CRUZ | OR | 90009777622 |
| 99944A3583B326 | C N J | MOVING COMPANY | CO | 90001710358 |
| 99945398397B59 | JOSE | SORIANO | CO | 39064323983 |
| 99945436A7B444 | THANTALUS | FAIR | NC | 11074204360 |
| 9994573868B188 | MONICA | NUNEZ | UT | 90002647386 |
| 9994576554B588 | JOSE | TORRES | OK | 90013587655 |
| 99946571772B32 | ENRIQUE | MUNOZ | CO | 90011225717 |
| 99946A4A381634 | SHALUNDA | MCGILL | MO | 90011060403 |
| 99946A97855951 | REBECCA | RODRIGUEZ | CA | 90012010978 |
| 999475A5471933 | MARLEE | EDER | CO | 32052205054 |
| 9994773868B188 | MONICA | NUNEZ | UT | 90002647386 |
| 9994888495B383 | CISNEROS | LUZ MARIA | OR | 90011728849 |
| 99949386472B22 | MICKY | WILKINS | CO | 33014073864 |
| 9994999A972B32 | ARMANDO | LIMONES | CO | 33026039909 |
| 9994B25738B175 | NANCY | MORRILL | UT | 90008722573 |
| 9994B335372B24 | JOSE | CASTILLO | CO | 90008253353 |
| 9994B35175593B | BENJAMIN | CORDEIRO | CA | 48005183517 |
| 9995128472272B22 | ELSY | SOLTERO | CO | 90013912847 |
| 999516A645B383 | SADIA | ALASOW | OR | 90012006064 |
| 99951851A77537 | CESAR | CALDERON TORRES | NV | 90015148510 |
| 9995268957B446 | MARK | NELSON | NC | 90014036895 |
| 99952765372B56 | TAQUAILA | THOMAS | CO | 33042307653 |

| 99953613298B93 | JASEMINE | GARCIA | NC | 90012676132 |
| 9995364494B588 | BENJAMIN | GORDON | OK | 21566906449 |
| 99953A94655951 | FELICIA | ESQUIBEL | CA | 90014370946 |
| 9995469A14B554 | PAYGO | IVR ACTIVATION | OK | 90004476901 |
| 99955136872B22 | JOANNA | RAY | CO | 90013481368 |
| 99955136972B32 | JOSE | SALAZAR | CO | 90012411369 |
| 99956142A56B44 | MIGUEL | ARROYO | OR | 90013221425 |
| 99956162A5B383 | LATISHA | HENDERSON | OR | 90014721620 |
| 999563A1172B24 | ADRIANA | RODARTE | CO | 33000373011 |
| 99956633497B61 | ROGELIO | APOLONIO-PATRICIO | CO | 90005346334 |
| 9995694394B588 | AVERY | DAY | OK | 90013229439 |
| 99956A5814B949 | SHANICE | EDWARDS | TX | 76560310581 |
| 9995713A37B444 | WILMER | PORTILLO | NC | 90014451303 |
| 9995735964B588 | DAVID | JENKINS | OK | 90013483596 |
| 9995754917B444 | NICOLE | WITHERSPOON | NC | 90013075491 |
| 99957569372B26 | SELENA | HERRERA | CO | 90003095693 |
| 9995781444B949 | VALARIE | GRIFFIN | TX | 76573098144 |
| 99957A66372B42 | SUSANA | DOZAL | CO | 90003170663 |
| 999587A7793755 | NICOLE | MCINTOSH | OH | 64593167077 |
| 99957AA797B59 | IVAN | NAJERA | CO | 90003317007 |
| 99958862272B24 | JORGE | CUEVAS-PEREGRINO | CO | 90006158622 |
| 99958A4754127B | PAUL | DORN | PA | 90015230470 |
| 99959256A7B444 | CARL | PRITCHETT | NC | 90011512560 |
| 99959273272B22 | CARO | LANE | CO | 90015302732 |
| 99959296A72B24 | LAURA | GALLADRO | CO | 90014542960 |
| 99959526A5B334 | CHRISTINA | CAYTON | OR | 90013465260 |
| 9995B18412B891 | JUAN | MENDOZA | ID | 90000381841 |
| 9995B3A7A55951 | YOLANDA | MUNOZ | CA | 90015323070 |
| 9995BA1A297122 | APRIL | DINSMORE | OR | 90006950102 |
| 9996119964B588 | ALICIA | CARTER | OK | 90014421996 |
| 99961264A9376B | ANJEL | GIVNER | OH | 90005792640 |
| 99961427572B24 | JOE | MAZEROLLE | CO | 90011514275 |
| 9996155484B949 | HECOR | GUERRO | TX | 90013805548 |
| 9996195658434B | DAEASHA | DENNIS | SC | 90015169565 |
| 99961982A55951 | PATRICK | POWE | CA | 90014759820 |
| 9996281932B891 | REBECCA | ACAMO | ID | 90012758193 |
| 9996317A372B62 | JOHNNY ANGEL | VALLES | CO | 90012411703 |
| 9996327537B444 | BRAD | LONG | NC | 90012712753 |
| 9996348552B948 | JOSEFINA | OCHOA | CA | 90012344855 |
| 9996419373164B | KIMBERLY | CARLYLE | KS | 22046141937 |
| 99964362172B22 | ZABRINA | PEREZ | CO | 90003103621 |
| 99964557372B32 | KARLA | PEREZ | CO | 90013695573 |
| 99964595872B24 | ADAN | CHACON | CO | 90012965958 |
| 9996516172B24 | RYAN | REMMEN | OR | 33024581161 |
| 9996511A63164B | BENTURA | GARCIA | KS | 90011661106 |
| 9996524787B499 | DEMARICK | LYNCH | NC | 90003592478 |
| 9996526447286 | HENRY | WARDWELL | CO | 90015282644 |
| 9996537A772B22 | HENRY | WARDWELL JR | CO | 90010583707 |
| 99965473497B59 | MIRIAH | WOODY | CO | 90011634734 |
| 9996548567286 | AMY | VANMETER | CO | 33008114856 |
| 99965563A5B383 | KATHY | CARTER | OR | 44500385630 |
| 9996556437286 | ROSETTA | DAY | CO | 90011445643 |
| 9996565397286 | LARISSA | LAGO | CO | 90014906539 |
| 9996583237286 | JANETH | ORTEGA-ROJAS | CO | 33022978323 |
| 9996619287B491 | PACIDO | COMPIAN | NC | 90010171928 |
| 999665A9977537 | DORENE | VANCE | NV | 43056895099 |
| 9996697A744546 | CORTNEY | THOMAS | MD | 90015469707 |
| 9996744925B548 | RALPH | PEREA | NM | 90013234492 |
| 99967942297B59 | KANDI | NIRA | CO | 39003029422 |
| 999682A914B52B | NANCY | DONALDSON | OK | 90012082091 |
| 999686A8572B26 | MIRNA | GALLEGOS | CO | 33077106085 |
| 9996883525B389 | LONNY | ROWLEY | OR | 44568798352 |
| 9996914A272B62 | MARIA | DELGADO | CO | 90014431402 |
| 99969398A97B4B | LORENA | SOTO | CO | 90008973980 |
| 99969A88155947 | CAMILLE | BROWN | CA | 90001200881 |
| 9996B29585B383 | PEDRO | YEH CETINA | OR | 90011742958 |
| 9996B453372B32 | TOMMY | LYNCH | CO | 90007474533 |
| 9996B73462B891 | HECTOR | IGLESIAS | ID | 90011687346 |
| 9997115678B175 | JESSICA | TELLES | UT | 90006131567 |
| 99971263572B62 | FABIOLA | CRUZ | CO | 90008922635 |
| 99971998A5B548 | DIANE | LUCERO | NM | 90009259980 |
| 9997228298B175 | BETTIE | CISCO | UT | 31027882829 |

| 99972477472B24 | ERIC | QUINLAN | CO | 33008534774 |
|---|---|---|---|---|
| 99972926297B59 | DANIELLE | RODRIQUEZ | CO | 90014639262 |
| 9997299672B891 | CAMILLE | ROE | ID | 90012989967 |
| 9997362124B588 | LUIS | TORRES | OK | 21571646212 |
| 9997469344B949 | LUKE | ALPO | TX | 90014826934 |
| 999746937164B | FELISHA | WALLACE | KS | 22083656937 |
| 99974716A57128 | LEONOR | REQUENO | VA | 90007807160 |
| 9997477A597B61 | ABEL | PEREZ | CO | 39005527705 |
| 9997545A455946 | ANA | ALVARADO | CA | 90013244504 |
| 99976194A2B94B | AKIN | ARRIAGA | CA | 90013621940 |
| 99976368A5B383 | BRYAN | LOBTO | OR | 90012273680 |
| 99976974997B59 | JENNIFER | CASTANEDA | CO | 39008579749 |
| 99976AA695B383 | CODY | BURROW | OR | 90013970069 |
| 99977692172B62 | ANGELICA | SONORA | CO | 33057776921 |
| 9997862A772B26 | REYNA | LUEVANO | CO | 90009776207 |
| 9997B1A3772B32 | ERNESTO | AGUILERA | CO | 90012621037 |
| 9997B25135B383 | LEQUATA | MONTGOMERY | OR | 44514802513 |
| 9997B284991599 | INDIA | ESPINOZA | TX | 90015302849 |
| 9997B2A3397B61 | PEDRO | RUEDA | CO | 90013682033 |
| 9997B4A4472B22 | ROBERT | MENDER | CO | 90013184044 |
| 9997B522561971 | MIGUEL | GUZMAN | CA | 90013085225 |
| 99981269372B42 | ELENA | GREEN | CO | 33004362693 |
| 9998242275B531 | MELISSA | ROJO | NM | 90012364227 |
| 9998242862B891 | MANUEL | ALCARAZ | ID | 90001574286 |
| 99983171697B59 | BRENDA | JACOBSEN | CO | 90012381716 |
| 9998321845B531 | IVETTE | PACHECO | NM | 90015002184 |
| 9998329A972B22 | CARLOS | ROMERO | CO | 90013912909 |
| 999834843164B | LAURA | ROMO | KS | 90014554844 |
| 99983A52297B61 | AIRIELLE | ZANDERS | CO | 90010780522 |
| 99984111A72B26 | RONALD | LEWIS | CO | 33080741110 |
| 9998447912B898 | BRANDON | ADAMSON | ID | 90001094791 |
| 999844A7191599 | CARMEN | DE HARO | TX | 75081094071 |
| 99984558997B61 | JACOB | JANECKA | CO | 90013675589 |
| 99984A15155951 | MARANDA | DAWN SOTO | CA | 90011360151 |
| 99985659397B59 | CYNTHIA | ARAGON | CO | 90013616593 |
| 99985775436B71 | BLANCA | PAT | OR | 90009997754 |
| 9998612163164B | VERONICA | BENJAMIN | KS | 90009741216 |
| 9998667A74B554 | EVELYN | RIVERS | OK | 90008596707 |
| 99987279497B61 | SAMANTHA | SCRAGGS | CO | 90014772794 |
| 9998767A481635 | DEREY | PENNY | MO | 90014536704 |
| 99988A47641296 | KAITLAN | KUNKEL | PA | 90001540476 |
| 9998935825B531 | KELLY | MONGIELLO | NM | 35033733582 |
| 99989697972B62 | ANGELIC | TAFOYA | CO | 33043966979 |
| 99989A4625B523 | HENRIETA | AGUILAR | NM | 90002190462 |
| 99989A77772B42 | COURTNEY | LEMMINGS | CO | 90011670777 |
| 9998B5A2172B42 | LEONILA | ESTRADA | CO | 90006725021 |
| 99991144A97B61 | BROOKLYN | MUNSON | CO | 90008091440 |
| 9999314844B949 | BRENDA | KYLES | TX | 90013731484 |
| 9999335A461971 | EQUIVEL | KEVINN | CA | 46046463504 |
| 999934A518B175 | BREEANNE | CASE | UT | 90010004051 |
| 99993757372B22 | MICHAEL | CLANTON | CO | 33032937573 |
| 99994121A4B949 | BRITTNEY | WILLIAMS | TX | 90014131210 |
| 99994135672B42 | HOLLY | SHAFER | CO | 90009591356 |
| 99994299697B59 | LUCIO | GUZMAN | CO | 90002222996 |
| 99994313772B22 | CORY | JOHNSON | CO | 33039503137 |
| 99994597372B56 | MILES | DAVIS | CO | 90005865973 |
| 99994984472B24 | RODOLFO | VARGAS-ROMERO | CO | 90014179844 |
| 9999499974B588 | INSOLINA | CARRILLO | OK | 21515119997 |
| 9999525945B531 | JESSICA | PARRA | NM | 90013612594 |
| 9999647772B32 | BARBARA | CHAVEZ | CO | 90010644777 |
| 99996A66293755 | PAMELA | MCKELVY | OH | 90014700662 |
| 99997131A4B588 | MATTHEW | HARMON | OK | 90013721310 |
| 9999758137B444 | APRIL | CHASTAIN | NC | 90010285813 |
| 9999789937B444 | JERRY LEE | CHASTAIN | NC | 90012918993 |
| 9999797A297B59 | MANUELA | FRAGOSO | CO | 39085479702 |
| 9999867858B175 | ELIRIA | MARTINEZ | UT | 90011896785 |
| 9999887515B531 | BERNABE | MENDOZA TENA | NM | 90007608751 |
| 99998A21372B22 | EMILIO | RODRIGUEZ | CO | 90015200213 |
| 999992A114B554 | DWIGHT | HODGENS | OK | 21520542011 |
| 9999978518B835 | LESLI | QUINONEZ | HI | 90014257851 |
| 9999B14244B949 | VALERIE | KENEBRNW | TX | 90009371424 |
| 9999B14A53164B | SARA | HOCH | KS | 90009081405 |

| 9999B27A372B22 | ROBERTA | ALARCON | CO | 90001392703 |
| 9999B445255951 | ELVIRA | MARTINEZ | CA | 90013844452 |
| 9999B87454B588 | AMBER | MCCABE | OK | 90013958745 |
| 999B1162372B26 | ROSEMARIE | LEON | CO | 33027961623 |
| 999B1898393755 | DONNA | ROCHE | OH | 90010898983 |
| 999B1A9365B386 | ELYSA | WATKINS | OR | 90007960936 |
| 999B2192791599 | GEORGE | BLANCO | TX | 75065331927 |
| 999B332983164B | TONI | FIFER | KS | 90013473298 |
| 999B3346541296 | ATHALIAH | ISRAEL | PA | 90002493465 |
| 999B334912B891 | MELISSA | CARVER | ID | 42051463491 |
| 999B3558955951 | RAMON | MEZA | CA | 90014805589 |
| 999B36A9A72B24 | DELIA | MARQUEZ | CO | 33063296090 |
| 999B4572572B24 | ANDREW | FLORES | CO | 90013655725 |
| 999B492835B531 | ANGELO | GALLEGOS | NM | 35009649283 |
| 999B4AA3281634 | JAMIE | MCGEE | MO | 90001680032 |
| 999B584959153B | SAUL | HERNANDEZ | TX | 90014248495 |
| 999B586358B175 | GENE | WEIDEMAN | UT | 31058398635 |
| 999B6569A8B175 | GLENNA | FACCENETTI | UT | 31086915690 |
| 999B6658881634 | ISMAEL | CHACON | MO | 29031076588 |
| 999B672885B383 | KAREN | BROOKS | OR | 44510847288 |
| 999B69A7777537 | ALICIA | LEON | NV | 90013299077 |
| 999B6A56872B56 | ANGELICA | CUEVAS RAYA | CO | 33001030568 |
| 999B6A67361971 | JOSUE | RIVERA-NAVA | CA | 90013000673 |
| 999B7358955951 | CRISTAL | VELASQUEZ | CA | 90012323589 |
| 999B7734772B22 | DEREK | ALEXANDER | CO | 90014607347 |
| 999B7997197B59 | JOSE | HERNANDEZ | CO | 39018139971 |
| 999B8695741296 | AMY | WILLIAMS | PA | 90013026957 |
| 999B8896961971 | OSCAR | TOVA | CA | 46001218969 |
| 999BB149691951 | NINA | OUTEN | NC | 90013021496 |
| 999BB24272B248 | LEON | BROWN-SMITH | DC | 90001542427 |
| 999BB554141296 | KATHIE | HODGE | PA | 51085975541 |
| 999BB752772B26 | PEREZ | ULISESS | CO | 33040367527 |
| 999BB754472B62 | JUANA | CARDONA | CO | 33052937544 |
| 999BB787172B24 | ZEPHANIAH | ARCHULETA | CO | 90012847871 |
| 999BB8A6972B32 | JULIA | MERINO | CO | 90012548069 |
| 999BBA1117B444 | JESSICA | DAVIS | NC | 90014400111 |
| 99B11565191599 | PHYLLIS | CORONADO | TX | 75053255651 |
| 99B12365697B61 | THA KYE | TWE | CO | 90015333656 |
| 99B1241828B175 | SERGIO | QUINTERO | UT | 90009844182 |
| 99B12468693755 | MELISSA | TRAUFLLER | OH | 90010964686 |
| 99B12995997B61 | NINA | SANDERSON | CO | 90012889959 |
| 99B12AA8561955 | SERFERINO | CIENFUEGOS | CA | 90006310085 |
| 99B13295481635 | JOSE MANUEL | CONTRERAS | MO | 90012612954 |
| 99B13359572B42 | PEDRO | SOSA | CO | 33069213595 |
| 99B1337AA8B169 | CINDY | GIBBS | UT | 31034253700 |
| 99B13724597B61 | JOHN | GARCIA | CO | 39079527245 |
| 99B14536672B33 | JOSEPH | BUTTS | CO | 90014105366 |
| 99B14682397B61 | LAUREN | VINING | CO | 90006746823 |
| 99B14879772B24 | YOLANDA | TREVINO | CO | 33095038797 |
| 99B15878691579 | ALEJANDRO | ROCHA | TX | 90010828786 |
| 99B1642A15B383 | JAISHA-LEE | MCGOWAN | OR | 90013244201 |
| 99B17255772B22 | ELIZABETH | ECKHOUT | CO | 90012532557 |
| 99B1745425B383 | SHULENA | NELSON | OR | 44524454542 |
| 99B17494491951 | SHANA | DAVID | NC | 90010424944 |
| 99B1781215B531 | MICHEAL | MARTIN | NM | 35008748121 |
| 99B178A798B175 | OLIVER | ROMERO | UT | 90010698079 |
| 99B17928A9714B | JAMES | WASHBURN | OR | 90011299280 |
| 99B1853585B548 | MAKAYLA | ARCHIBEQUE | NM | 90013475358 |
| 99B18612772B2B | KENNETH | TOLBERT | CO | 90005016127 |
| 99B1897A38B17B | ERIC | JENSEN | UT | 90000149703 |
| 99B18A76272B56 | ROBERT | BROEMELING | CO | 33014830762 |
| 99B19639891599 | BRIAN | RANSOM | TX | 90014836398 |
| 99B1B458372B84 | MARIA | PEREZRODELAS | CO | 33035934583 |
| 99B1B484597B59 | ELIZABETH | AGUILAR | CO | 90014004845 |
| 99B1B59924B554 | ELIZABETH | MADRID | OK | 21532365992 |
| 99B21276393755 | JERRY | GRIESELHUBER | OH | 64592142763 |
| 99B21635797B59 | TONY | MATA | CO | 90015196357 |
| 99B21751497B59 | NAYELIE | SANCHEZ | CO | 90013007514 |
| 99B22629A72B22 | SAVANNAH | SCOTT | CO | 90013806290 |
| 99B22A7155B531 | JAMES | ESQUIBEL | NM | 35012150715 |
| 99B2317373164B | ELSA | RIVERA | KS | 22089861737 |
| 99B2322A751342 | IRENE | ROBERSON | OH | 66015742207 |

| | | | | |
|---|---|---|---|---|
| 99B2345AA4B949 | KEASHA | YARBROUGH | TX | 90011274500 |
| 99B2348735B548 | CLAUDIA | CASTILLO | NM | 35054224873 |
| 99B23583A97B59 | DONNA | SWARTOUT | CO | 90012175830 |
| 99B2359447B444 | BENJAMIN | CRUZ | NC | 90010395944 |
| 99B23787881634 | ANGEL | FOSTER | MO | 90009917878 |
| 99B23826872B26 | LINDA | HARRIS | CO | 33048798268 |
| 99B24639261971 | PHOENICIA | BYAS | CA | 46020516392 |
| 99B256A5191579 | KAROL | CHAVEZ | TX | 90011486051 |
| 99B2591915B548 | JAMES | LOPEZ | NM | 35029249191 |
| 99B2598564B554 | JOSEPH | PATTERSON | OK | 21560859856 |
| 99B2598765B383 | JESSICA | WILKS | OR | 90001919876 |
| 99B25A4325B54B | GARILYN | MOONE | NM | 90015050432 |
| 99B25A75372B42 | CARLOS | SALAZAR | CO | 33046800753 |
| 99B26318797B61 | HILARY | MIECZKOWSKI | CO | 90005683187 |
| 99B26696293755 | MARCHEL | POTTS | OH | 64565176962 |
| 99B28326172B22 | MARIO | LARA | CO | 90012533261 |
| 99B28AAA797B61 | DOMINIQUE | MOORE | CO | 90010700007 |
| 99B2927424B588 | TAYLOR | WARRIOR | OK | 90014852742 |
| 99B29297955951 | JOSE | BENNITS | CA | 90010242979 |
| 99B296A3893755 | STACY | CRISWELL | OH | 90013996038 |
| 99B3127425B548 | ELIZABETH | MONTOYA | NM | 90015172742 |
| 99B31328177537 | ADELA | AGUILAR | NV | 43090343281 |
| 99B3145519184B | LESLIE | GARDNER | OK | 21006234551 |
| 99B31A54755979 | ELDA | MARTINEZ | CA | 90001360547 |
| 99B31A9634B588 | SELENA | ESCALERA | OK | 90013620963 |
| 99B32279997B59 | JOSH | RODRIGUEZ | CO | 90010002799 |
| 99B32283A5B383 | PAULETTA | SHAVER | OR | 90003982830 |
| 99B3284A972B62 | MANUELA | TORRES | CO | 90012178409 |
| 99B32A6A291951 | J MARTIN | MARTINEZ | NC | 900147006602 |
| 99B33397772B22 | DESIREE | VIGIL | CO | 90010873977 |
| 99B33573797B59 | ERICA | RODRIGUEZ | CO | 90011165737 |
| 99B3385972B891 | BEVERLY | LAMITINA | ID | 90010458597 |
| 99B3487895B54B | YIANA | MUNOZ | NM | 90015398789 |
| 99B3497995B393 | CHRISTINA | POTTER | OR | 90000219799 |
| 99B34A15372B24 | EVAN | MCGUIER | CO | 90014860153 |
| 99B3562695B531 | MONIQUE | VIGIL | NM | 90012866269 |
| 99B3597167B444 | RICHARD | HAGGIT | SC | 11096399716 |
| 99B359A194B554 | ROSEMARY | VERITY | OK | 90007749019 |
| 99B35A76691599 | EDUARDO | MARTINEZ | TX | 90012240766 |
| 99B36254661971 | PABLO | MENDOZA | CA | 90005522546 |
| 99B362A8891951 | CHERYL | REAVIS | NC | 90009622088 |
| 99B36599272B24 | CELESTE | HERNANDEZ | CO | 90012955992 |
| 99B36645191554 | ANGEL | PEREZ | TX | 90014366451 |
| 99B36898255951 | DELFINO | VASQUEZ | CA | 49006358982 |
| 99B3694385B548 | MILLER | KIMBERLEE | NM | 90013529438 |
| 99B36A2AA8B175 | TAYLOR | HALL | UT | 90013140200 |
| 99B371A9977537 | TALANOA | PANUVE | NV | 90014231099 |
| 99B37229681635 | YANETH | MENDEZ | MO | 90009812296 |
| 99B3732252B891 | CHRISTINE | BENNETT | ID | 90000673225 |
| 99B37443141296 | KAYLA | YOUNG | PA | 90015024431 |
| 99B37463258521 | JAIME | RODRIGUEZ | NY | 90015614632 |
| 99B3811265B531 | JUSTIN | SKYLER | NM | 90001871126 |
| 99B3813327B444 | TIFFANY | DUBOSE | NC | 11013451332 |
| 99B3865945B383 | YVONNE | WALDEN | OR | 90002266594 |
| 99B3881A65B548 | BRENDA | PUGH | NM | 35064178106 |
| 99B3888254B588 | NANCY | RODRIGUEZ | OK | 90010208825 |
| 99B39253697B59 | BEVERLY | WALKER | CO | 90013922536 |
| 99B397A3A91951 | MANUEL | RAMOS | NC | 90013887030 |
| 99B3B44915B531 | MANUEL | MIRAMONTES | NM | 35005774491 |
| 99B3B46846B621 | ANTHONY | NEWELL | KY | 90015094684 |
| 99B3B77A672B22 | JULIE | BINDISI | CO | 33070757706 |
| 99B3B994291951 | ERIXAN | FUENTES | NC | 90008499942 |
| 99B41152561971 | NATASHA | THURMAN | CA | 90013451525 |
| 99B41255897B59 | AUSTIN | HOWELL | CO | 90013852558 |
| 99B4174544B588 | CANDANCE | BEAVER | OK | 90006707454 |
| 99B42529A91951 | DESTINEE | RODGERS | NC | 90011565290 |
| 99B42623881635 | TRAVIS | PINNICK | MO | 90002766238 |
| 99B42856997B59 | ANDREW | GERLOLD | CO | 90011268569 |
| 99B4313654B949 | CELINA | VALDEZ | TX | 90006061365 |
| 99B43168787B81 | MAQSOOD | ALI MAUGHAL | AR | 28023621687 |
| 99B4339794B588 | DESTIN | GRANT | OK | 90003103979 |
| 99B433A9261971 | JUAN JOSE | BENAVIDES | CA | 46028003092 |

| | | | | |
|---|---|---|---|---|
| 99B43631172B26 | MELISSA | STAPLEY | CO | 33030486311 |
| 99B4369728B175 | RAYMUNDO | RODRIGUEZ | UT | 31028476972 |
| 99B437A8691599 | ISAAC | BECERA | TX | 75001297086 |
| 99B44A5A593755 | SHATARA | CONNER | OH | 90009740505 |
| 99B4537132B891 | MARIAH | CORREA | ID | 90011223713 |
| 99B454A9372B3B | NICHOLE | PEREZ | CO | 33018224093 |
| 99B45623593755 | PATRICIA | WATTS | OH | 90003386235 |
| 99B4575A87B444 | TERRANCE | TAYLOR | NC | 11067657508 |
| 99B46293777537 | JESSE | SALINAS | NV | 90010702937 |
| 99B4653933164B | MICHELLE | WILLIAMS | KS | 22040745393 |
| 99B4665768B175 | MARIA | CASH | UT | 90014496576 |
| 99B46893491599 | TANYA | MARTIS | TX | 90012248934 |
| 99B46978A4B949 | JACQUES | HARRIS | TX | 90013209780 |
| 99B4719A45B548 | JOSE | ABEITA | NM | 90013891904 |
| 99B4732795B531 | JESUS | MONTES | NM | 90013533279 |
| 99B47522161971 | ANTHONY | JONES | CA | 90014815221 |
| 99B47841A5B383 | BRANDY | MAESTESS | OR | 90014628410 |
| 99B479A3884349 | LATONYA | WOODBERRY | SC | 90003689038 |
| 99B48179284332 | KENNETH | WRIGHT | SC | 90009601792 |
| 99B4842715B531 | ROXANNA | SANDOBAL | NM | 90007814271 |
| 99B48468A61971 | AMBER | HARRIS | CA | 90014244680 |
| 99B48726781634 | LATREASHA | RANSBURG | MO | 29065807267 |
| 99B48A65372B32 | MONIQUE | SMITH | CO | 33020680653 |
| 99B48A69391599 | REMI | GARCIA | TX | 75053160693 |
| 99B4934595B548 | GORDAN | LEASE | NM | 35008693459 |
| 99B49393993755 | BRIAN | DECKARD | OH | 90012113939 |
| 99B49773597B61 | NAOMI | CHAVEZ | CO | 39080567735 |
| 99B4B5A9572B22 | ERGIO | CIFUENTES | CO | 90014775095 |
| 99B4BA4AA72B3B | J.W. | KIMMONS | CO | 33059260400 |
| 99B5116561971 | BRIANNA | JOHNSON | CA | 90015141615 |
| 99B5118814B949 | TERMIRA | JOLIVETTE | TX | 90015061881 |
| 99B514A1272B32 | TOBY | MONTOYA | CO | 90010644012 |
| 99B519A9472B24 | ROYCE | GIBSON | CO | 90013569094 |
| 99B52359455951 | JUANA | RIOS | CA | 49074963594 |
| 99B52686977537 | EVELYN | VIVAR | NV | 43093896869 |
| 99B53157A72B32 | JOSE | POBLANO | CO | 90011501570 |
| 99B53259341296 | HARLEE | CLOUSE | PA | 90012142593 |
| 99B534A393164B | KANDI | HARRALL | KS | 90009674039 |
| 99B536542/B444 | ALEITA | KEZIAH | NC | 11072296542 |
| 99B54A41777537 | KELLY | PRAY | NV | 90014150417 |
| 99B5515678B175 | JESSICA | TELLES | UT | 90006131567 |
| 99B5519324B949 | TIISHA | WASHINGTON | TX | 90013031932 |
| 99B5536AA97122 | TAMARA | KEELING | OR | 90006713600 |
| 99B55391472B24 | CHARLES | STORTS | CO | 90014933914 |
| 99B5572795714B | MIEKE | FRISHMAN | VA | 90012367279 |
| 99B5576374B588 | ELVUS | KISHKETON | OK | 90007687637 |
| 99B56284991599 | INDIA | ESPINOZA | TX | 90015302849 |
| 99B56586461971 | ERNESTO | RAMOS | CA | 90012035864 |
| 99B5667657B444 | BRITTANY | DIXON | NC | 90014856765 |
| 99B56916A5B288 | TATISHA | CRISS | KY | 90011939160 |
| 99B5694455B548 | STEVEN | MAESTAS | NM | 90013259445 |
| 99B571AA24B588 | ANGELA | CISZYNSKY | OK | 90015091002 |
| 99B5756A481634 | OSCAR | AGUIRRE | MO | 90010385604 |
| 99B57613972B24 | JOE | GALLEGOS | CO | 90012466139 |
| 99B57A96658521 | JOHN | ZANDENBURGH | NY | 90015410966 |
| 99B58228672B22 | NATHALEEN | GONZALEZ | CO | 90013512286 |
| 99B58288491951 | VINCENTE | GOMEZ | NC | 90005902884 |
| 99B5837A441296 | GERALD | TERRY | PA | 90014403704 |
| 99B58591597B61 | JOLLY | GARCIA | CO | 90008285915 |
| 99B5887342B891 | YOLANDA | MARTINEZ | ID | 90005378734 |
| 99B5971915B548 | LEONORR | LOPEZ | NM | 90015257191 |
| 99B5B5AA161971 | JESSICA | LACKEY | CA | 90014165001 |
| 99B5B78774B588 | PAYGO | IVR ACTIVATION | OK | 90011927877 |
| 99B61124772B3B | FRANKIE | CASTILLO | CO | 33015221247 |
| 99B61184772B24 | GINA | SMITH | CO | 33080671847 |
| 99B6182263164B | DONNA | CHADDOCK | KS | 22028628226 |
| 99B6225882B891 | ANNA | HERANDEZ | ID | 90005732588 |
| 99B6233A95B536 | FLOR | ARCIA | NM | 90005513309 |
| 99B62599191599 | JASHUA | LUTAN | TX | 90003735991 |
| 99B62982761977 | BRUCE | DAVIS | CA | 90009419827 |
| 99B63615841296 | GREGORY | STARKS | PA | 90011506158 |
| 99B6447915B531 | ALISSA | SEARBY | NM | 35043104791 |

| | | | | |
|---|---|---|---|---|
| 99B64997A22937 | LESSIE | MCKINNEY | GA | 90014669970 |
| 99B64A34672B42 | ANDY | VIGIL | CO | 33075810346 |
| 99B65377591951 | CARLA | ALVARADO | NC | 90008503775 |
| 99B65646A51533 | HECTOR | GONZALEZ | IA | 90015416460 |
| 99B65986A3B366 | ARON | CRUNKILTON | CO | 90008139860 |
| 99B6648394B588 | JACOB | SCHMIDT | OK | 90011454839 |
| 99B6716574B588 | JOSE | AVILA | OK | 90013241657 |
| 99B6747748B185 | CAMILLE | NIESER | UT | 90013784774 |
| 99B67552497B61 | MEGAN | PESINA | CO | 39080445524 |
| 99B67989981635 | CURTIS | ROSA | MO | 90011409899 |
| 99B6875228B175 | JESUS | VALENZUELA | UT | 31075167522 |
| 99B68818177537 | DAVID | AGUIRRE RAMIREZ | NV | 90014868181 |
| 99B6914277B444 | QUINN | THOMPSON | NC | 90000621427 |
| 99B6942A92B891 | VERONICA | KINNEY | ID | 90013954209 |
| 99B6982A461971 | LUIS | GARCIA | CA | 90013008204 |
| 99B6B25744B949 | DEQUIAN | BRANNON | TX | 90014142574 |
| 99B6B687497B59 | MELISSA | HERMAN | CO | 39005106874 |
| 99B6B932A3B322 | TERRI | JONES | CO | 33006559320 |
| 99B6BAA6277537 | RAQUEL | REYMERS | NV | 90013630062 |
| 99B7135AA4B588 | JASON | STEELE | OK | 90014453500 |
| 99B71459372B32 | HAL | HALL | CO | 90007654593 |
| 99B72125541296 | JANET | THOMPSON | PA | 90015451255 |
| 99B72175977537 | JAYE | NELSON | NV | 90014391759 |
| 99B7221A972B24 | SHERRY | GARCIA | CO | 90013112109 |
| 99B72293897B59 | JESSICA | LEDOUX | CO | 90013852938 |
| 99B74479472B42 | DEVIN | SELIGSOHN | CO | 33071534794 |
| 99B746A494B949 | RENUKA | HOLIDAY | TX | 90002636049 |
| 99B74A15455951 | JOANNE | ESQUEDA | CA | 49052710154 |
| 99B74A1912B891 | WADE | WENTWORTH | ID | 90008190191 |
| 99B7534257B444 | BARTOLO | MENDEZ | NC | 90012353425 |
| 99B757A2581634 | CRAIG | STRONG | MO | 90012457025 |
| 99B75846181639 | ARTHUR | TAYLOR | MO | 90010798461 |
| 99B75993697B61 | ROMAN | MUNOZ | CO | 90011559936 |
| 99B7636295B383 | MICHELE | DOREN | OR | 44589943629 |
| 99B76568172B56 | JAZMIN | PONCE | CO | 33017885681 |
| 99B76588472B32 | MANUEL | VILLANUEVA BUSTILLOS | CO | 90013045884 |
| 99B76917393755 | ANGELA | MILLER | OH | 90011319173 |
| 99B77539981634 | JOHN | DAIGHERTY | KS | 90012305399 |
| 99B7769355B344 | MARIBEL | SALAS | OR | 90013876935 |
| 99B7774365B531 | MANUEL | MENDEZ | NM | 35024197436 |
| 99B78212972B3B | DAVID | BANKS | CO | 33098802129 |
| 99B7838375B531 | DEANNA | PEREA | NM | 90013623837 |
| 99B7859224B588 | CHRISTOPHER | IVORY | OK | 90012035922 |
| 99B7878262B891 | JHOVANA | HERNANDEZ | ID | 42026957826 |
| 99B78AA445B383 | ROBERT | R CRAFTS | OR | 90006340044 |
| 99B7936413B358 | PATRICA | COX | CO | 33096473641 |
| 99B7961847B444 | LATANYA | MOORE | NC | 11087236184 |
| 99B79779972B22 | JORGE | ZAVALA | CO | 90011907799 |
| 99B79A32672B26 | ANA | MOLINA | CO | 33031520326 |
| 99B7B217A63B58 | EMELDA | HOPKINS | IL | 90015112170 |
| 99B7B281158521 | JORDAN | DECRAMER | NY | 90015482811 |
| 99B7B676197B59 | CODY | PREMUS | CO | 90000446761 |
| 99B7B965591599 | LORENZO | GOMEZ | TX | 75053659655 |
| 99B7B9A8981634 | ROBERT | MAXBERRY | MO | 90015159089 |
| 99B813A578B175 | BRYAN | SYMONETTE | UT | 90008103057 |
| 99B8142545B383 | ALLISON | PEREZ | OR | 90008074254 |
| 99B8164533164B | TOSHJANAE | VALENTINE | KS | 90013386453 |
| 99B81811993738 | TIMOTHY | FREEMAN | OH | 90007538119 |
| 99B81911197B59 | KELLEY | MAHONEY | CO | 90011589111 |
| 99B81958372B62 | RENEE | MONTOYA | CO | 33095979583 |
| 99B81991355951 | ANNA | OLIVAREZ | CA | 90011359913 |
| 99B8226235B548 | BILL | STRAHL | NM | 35000692623 |
| 99B82481977537 | LARRY | CLIFF | NV | 43086354819 |
| 99B82987572B32 | CRYSTAL | STORM | CO | 90012429875 |
| 99B82A3A872B22 | SHANNON | ISENHOUR | CO | 33009240308 |
| 99B8316584B949 | BERENICE | PONCE | TX | 90010251658 |
| 99B8316843B27B | JESSICA | ZONKER | NE | 90000351683 |
| 99B8349838B175 | FRANKIE | MAYES | UT | 90015134983 |
| 99B838AA297122 | JESSE | PARKS | OR | 90011378002 |
| 99B83A3415B535 | MARGARITA | HERNANDEZ | NM | 90014660341 |
| 99B83A3777247B | BRANDY | BEARD | PA | 90000980377 |
| 99B842A975B531 | JACOB | FENDER | NM | 90013852097 |

| | | | | |
|---|---|---|---|---|
| 99B84937777537 | ARELI | ADAME | NV | 90009199377 |
| 99B86298681634 | MANUEL | MARQUEZ | MO | 29014492986 |
| 99B86484A36B44 | ERIBERTO | PARRA | OR | 90002574840 |
| 99B86AA812B891 | JUDITH | ORTEGA | ID | 90002940081 |
| 99B875A9672B32 | EDIE | VALDEZ | CO | 33090195096 |
| 99B87756693755 | KIM | KINSLER | OH | 64536857566 |
| 99B87766681635 | NANCY | BOWMAN | MO | 90011477666 |
| 99B87836181634 | COX | ROCHELLE | MO | 90012138361 |
| 99B87A93672B62 | FRANCES | SERGIO | CO | 90010900936 |
| 99B88218891951 | ALBERT | GASPER | NC | 90015002188 |
| 99B882A8461925 | GRACIELA | DOMINGUEZ | CA | 90012782084 |
| 99B88575781635 | MARK | BEST | MO | 90014155757 |
| 99B8888935B531 | MANUEL F | GARCIA | NM | 35060668893 |
| 99B89985272B42 | SANDRA | ARGUELLO | CO | 90003169852 |
| 99B8B13482B891 | CINTHIA | FRANCO | ID | 90013991348 |
| 99B8B478857563 | RACHEL | ESQUIVEL | NM | 90013314788 |
| 99B8B8A5272B3B | JASON | BOLTZ | CO | 33097298052 |
| 99B8B93A772B24 | LUIS | GONZALES | CO | 33059319307 |
| 99B9115954B554 | BRANDI | HURT | OK | 21580601595 |
| 99B91826872B22 | ADRIANNA | KOCAK | CO | 90012828268 |
| 99B91933472B32 | BEGGS | BILLY | CO | 33056509334 |
| 99B91972A7B444 | JOSE | MENDEZ | NC | 90014859720 |
| 99B91A49A6B396 | KARISTIE | HARTFORD | NH | 90014120490 |
| 99B91A6832B885 | SCOTT | ZIMMERMAN | ID | 42098200683 |
| 99B9287215B383 | TIMOTHY | GEIGLE | OR | 90004748721 |
| 99B92A19372B26 | ANGELINA | CHINO | CO | 90001640193 |
| 99B92A29181635 | RODGERS | LYNTONA | MO | 29019860291 |
| 99B92A8875B531 | DIANA | VALENCIA | NM | 90011950887 |
| 99B93177377537 | SANTIAGO | LOPEZ | NV | 90001641773 |
| 99B931A2491599 | ERNEST | RAY | TX | 90010821024 |
| 99B9329296B957 | ESTELA | MORENO | NJ | 90010122929 |
| 99B9364713164B | SHELLY | LEITZEL | KS | 90006166471 |
| 99B9382662B891 | ROBERT | NEWFIELD | ID | 90012648266 |
| 99B93882A72B32 | NATALIA | SILVA | CO | 33063108820 |
| 99B9388495B383 | CISNEROS | LUZ MARIA | OR | 90011728849 |
| 99B94565672B62 | BRITTANY | STOPPER | CO | 33034655656 |
| 99B94683491599 | SUKIE | MEDINA | TX | 75032856834 |
| 99B9564A34B949 | FABIOLA | PEREZ | TX | 90013766403 |
| 99B956A4191599 | EDNA | ANTILLON | TX | 75001926041 |
| 99B95A73172B24 | MARIA | CHAVEZ | CO | 90013770731 |
| 99B96138572B22 | NATASHA | DYER | CO | 90004961385 |
| 99B9631834B588 | ASHLEE | WOOD | OK | 90015303183 |
| 99B97135672B42 | HOLLY | SHAFER | CO | 90009591356 |
| 99B97497A91599 | MARIA | MENDOZA | TX | 90014154970 |
| 99B97522933623 | SANDRA | CARMACK | NC | 90011005229 |
| 99B98137261971 | JENNIFER | SIMMONS | CA | 90014551372 |
| 99B9817AA97B59 | TAMMY | MCKEE | CO | 39029691700 |
| 99B9821795B531 | JESUS | TORRES | NM | 35024052179 |
| 99B9827547B444 | LUIS | PINEDA | NC | 90013922754 |
| 99B98A37A72B62 | MARCUS | BACA | CO | 90007030370 |
| 99B98A62972B26 | RENEE | STAPLETON | CO | 90012870629 |
| 99B99622291599 | MARIA | SANCHEZ | TX | 90010776222 |
| 99B99853393755 | BILLY | KRAFT | OH | 90013178533 |
| 99B9B815121832 | KIMBERLY | COBB-WILSON | MN | 90010858151 |
| 99BB1461277521 | MICHAEL | HEUBERGER | NV | 90007024612 |
| 99BB1825172B62 | JENNIFER | UPTERGROVE | CO | 33040138251 |
| 99BB18A4991599 | NICOLE | NAVARETTE | TX | 90014028049 |
| 99BB2348672B22 | CRISTIAN | MALDONAD | CO | 90013933486 |
| 99BB2437761971 | NANCY | LUCCAS | CA | 46005534377 |
| 99BB2489872B62 | MICHAEL | ANAYA | CO | 90003774898 |
| 99BB256455B383 | ARNOLD | PINKOWSKY | OR | 90014835645 |
| 99BB349667B444 | TARQUITA | BARNETTE | NC | 90013884966 |
| 99BB3711A72B62 | EVER | VILLORDO | CO | 33025747110 |
| 99BB3A46A72B32 | NORA | SAENZ | CO | 90014020460 |
| 99BB4449672B62 | CANDIS | ALBRIGHT | CO | 33076544496 |
| 99BB4766136B44 | DANELLE | WAKEFIELD | OR | 44518007661 |
| 99BB534A47B444 | MARIO | MEJIA | NC | 11039323404 |
| 99BB534AA4B588 | DRUCILIA | BRUNER | OK | 90014863400 |
| 99BB5389591532 | DAVID | SANCHEZ | TX | 90013953895 |
| 99BB5611291532 | CRUUZ | RUBEN | TX | 90001646112 |
| 99BB6428455951 | JESUS | BARBA | CA | 90013034284 |
| 99BB678127B322 | BRIAN | PALOMBO | VA | 81043427812 |

| | | | | |
|---|---|---|---|---|
| 99BB6A4378B175 | MONICA | MURPHY | UT | 90000700437 |
| 99BB7537981634 | ALEXANDRA | TORRES | MO | 29080515379 |
| 99BB768A172B62 | LORENA | MENDEZ | CO | 90012976801 |
| 99BB7A5894B588 | KAREN A. | LEWIS | OK | 90015100589 |
| 99BB8146661971 | SAMUEL | CEBALLOS | CA | 90013761466 |
| 99BB822257B444 | LAPROSHA | NANCE | NC | 90014772225 |
| 99BB8334272B62 | DIANA | CALDERON | CO | 90002463342 |
| 99BB8418972B24 | ANTONIO | SANDOVAL | CO | 33072264189 |
| 99BB863895B548 | NUBIA | VALENZUELA | NM | 35080056389 |
| 99BB873A697B59 | TYLER | JOHNS | CO | 90011267306 |
| 99BB899215B383 | AUDRA | CRONEN | OR | 44547949921 |
| 99BB8A6A381635 | MARIO | GOMEZ | MO | 29055110603 |
| 99BB927AA72B26 | HECTOR | CARDOZA | CO | 33055372700 |
| 99BB9662197B59 | MARTIN | ARREOLA MARQUEZ | CO | 90012716621 |
| 99BB9919491399 | CRAIG | BATES | MO | 29090089194 |
| 99BBB177355951 | LEOPOLDO | SOTELO | CA | 49001381773 |
| 99BBB527197B59 | KIM | REEVES | CO | 90013055271 |
| 99BBB688272B24 | JANNELLE | BACA | CO | 33094096882 |
| 99BBB914141296 | GEORGE | CINCALA JR | PA | 51040379141 |
| 9B1112AA755957 | DELLA | WILSON | CA | 90015302007 |
| 9B111476891368 | ANTONIA | DUE?AS | KS | 29016224768 |
| 9B111515772B42 | TIMOTHY | HONEYCUTT | CO | 33041005157 |
| 9B11163972B268 | LINDA | CAMPBELL | DC | 90001226397 |
| 9B11172A851342 | TASHA | ARROWOOD | OH | 66037227208 |
| 9B1119A7561977 | JOSE | MARTINEZ | CA | 90011139075 |
| 9B111A63272491 | TIFFANY | PIPER | PA | 90010710632 |
| 9B112155493778 | JOEI | BORCHERS | OH | 90010261554 |
| 9B1124258B188 | ERIKA | VIGIL | UT | 90013554245 |
| 9B112481955951 | TRISTAN | RUIZ | CA | 90015344819 |
| 9B11266245B565 | MOHAMMAD | AWAD | NM | 90002586624 |
| 9B112827372B32 | BRYAN | DROWNE | CO | 90013608273 |
| 9B112867272B56 | KATIE | JONES | CO | 33052058672 |
| 9B11289A14B554 | MEGAN | CORTEZ | OK | 90014818901 |
| 9B112917457122 | HECTOR | MARTINEZ | VA | 90003729174 |
| 9B112989272B42 | RICHARD | CRATEN | CO | 33095519892 |
| 9B113189581634 | JOANN | MONACO | MO | 90004041895 |
| 9B113218781635 | MARCUS | MORTON | CO | 90013082187 |
| 9B11329A87B444 | LINDA | EVANS | NC | 90013862908 |
| 9B11343873164B | DALIA | GALLEGOS | KS | 22017434387 |
| 9B113575997B59 | DESTINAE | DEBOER | CO | 90012785759 |
| 9B114692297B59 | NONA | VANDERFORD | CO | 90003456922 |
| 9B114775172491 | BONNIE | RASCHIATORE | PA | 51026937751 |
| 9B11523A91354 | LORENA | LEDEZMA | KS | 90012362303 |
| 9B115298951342 | DONNA | RUDD | OH | 90015002989 |
| 9B1152A2872B56 | TUYEN | NGUYEN | CO | 33089592028 |
| 9B115488155951 | KEVIN | ORMSBEE | CA | 90013924881 |
| 9B115758772B32 | ROBERTO | ESPARZA | CO | 90013967587 |
| 9B11593862B891 | DARLENE | TWEEDY | ID | 90010919386 |
| 9B1159666S5B548 | YOLANDA | FACIO | NM | 35008069666 |
| 9B11623785B371 | ZORAYA | MAYA | OR | 90009202378 |
| 9B116245372B42 | ALICIA | FLORES | CO | 33089082453 |
| 9B11636252B27B | SHADONNA | WILLIAMS | DC | 90012853625 |
| 9B11657844B588 | OSCAR | CASTRO | OK | 21510635784 |
| 9B11666A977537 | CALEY | PAINTER | NV | 90014796609 |
| 9B116AA3551342 | PAT | BISHOP | OH | 90015440035 |
| 9B117147A8B187 | BRANDY | HENDERSON | UT | 90010061470 |
| 9B11716AA72B42 | LINDA | SUE KNAPP | CO | 90009121600 |
| 9B117212433698 | RHONDA | PRATT | NC | 12061912124 |
| 9B11734139712B | AMELIA | MARIE PLATA | OR | 90009303413 |
| 9B11734A791951 | JENNY | RODRIGUEZ | NC | 90011763407 |
| 9B11737AA81634 | CORNEALIA | MIMS | MO | 90010023700 |
| 9B117394A72B3B | GISSEL | VENZOR | CO | 90004753940 |
| 9B117A2385B531 | MICHELLE | GUTIERREZ | NM | 35006610238 |
| 9B11827234B235 | TAESHA | ALFREDSON | NE | 90009822723 |
| 9B11844988B188 | MERCY | MORALES | UT | 90013554498 |
| 9B118735772B32 | CHRISTIAN | HERRERA | CO | 90005107357 |
| 9B118849272B98 | LESTER | FRITZLER | CO | 33063978492 |
| 9B119937547834 | RASHEEN | GILFORD | GA | 90013333375 |
| 9B119A46541296 | CHRIS | RUSSELL | PA | 90011010465 |
| 9B119A54A72B42 | JUSTIN | STONE | CO | 90012150540 |
| 9B11B9A285B565 | OMAR | ALVAREZ | NM | 35012669028 |
| 9B11BA24581634 | JEANETTE L | JACKSON | MO | 29031730245 |

| 9B12126A572B98 | MARIA | AGUAYO | CO | 33035332605 |
|---|---|---|---|---|
| 9B12131838B175 | HEATHER | MACKAY | UT | 31048793183 |
| 9B121678977537 | DEANDRE | BABINO | NV | 90014796789 |
| 9B12191A53164B | ROSA | MARTINEZ | KS | 22040079105 |
| 9B122142791532 | MARLA | SAINT LEON | TX | 90012101427 |
| 9B12251A24B588 | DONNA | MILAS | OK | 21590645102 |
| 9B12298725B565 | KARISA | TRUJILLO | NM | 90006679872 |
| 9B1232A2461977 | LEA | RODRIGUEZ | CA | 90012612024 |
| 9B123368933698 | JOSE | RAMOZ | NC | 90012773689 |
| 9B123411572B32 | JESUS | ORTIZ | CO | 90005044145 |
| 9B12397515B531 | FRANCHESSCA | SANDOVAL | NM | 90013239751 |
| 9B124322533698 | GLASHA | SOUTHERLAND | NC | 90013973225 |
| 9B1243A715B383 | JUSTUS | AKWENUKE | OR | 90012773071 |
| 9B124539A91882 | DAMON | BAKER | OK | 90015305390 |
| 9B12455A791399 | CLAUDIA | DIAZ | KS | 90005645507 |
| 9B12476A35133B | AMBER | SWITZER | OH | 66083167603 |
| 9B124A2948B152 | JUSTIN | PUTZSTUCK | UT | 90003330294 |
| 9B12529175B565 | RACHEL | JIMENEZ | NM | 90005912917 |
| 9B125444391599 | ARTIE | ARANDA | TX | 75002874443 |
| 9B125591161977 | OSCAR | PEREZ | CA | 90008365911 |
| 9B12581A141296 | BRUCE | THORNTON | PA | 51030198101 |
| 9B1259A8193769 | MEGAN | TRIO | OH | 90015419081 |
| 9B126219255951 | TRICIA | MILLS | CA | 90015232192 |
| 9B12678A18B152 | DARON | WILLIAMS | UT | 90011257801 |
| 9B12692484B554 | SARAH | ALVARADO | OK | 90014819248 |
| 9B127137451342 | CHARLES | BIEBRICH | OH | 90002071374 |
| 9B127459A5B537 | TERINA | SANCHEZ | NM | 35066484590 |
| 9B12749678B175 | DELLY | MUSHENGEZI | UT | 90011014967 |
| 9B127549A33698 | ROBERTO | HERNANDZ | NC | 90013565490 |
| 9B127818791951 | KEDRA | JOHNSON | NC | 90011088187 |
| 9B1278A884B554 | TIMESHA | HOPGOOD | OK | 90014858088 |
| 9B128232A93755 | MICHAEL | RANDALL | OH | 64500802320 |
| 9B12854328B188 | ANTHONY | LAVULO | UT | 90013555432 |
| 9B12861A391521 | EMANUEL | ROBINSON | TX | 90013256103 |
| 9B128688772B42 | THOMAS | COMER | CO | 90006136887 |
| 9B12893234B554 | KRISTOPHER | RODRIGUEZ | OK | 90014819323 |
| 9B128A91191882 | DUSTIN | LINKS | OK | 90014760911 |
| 9B12933793164B | SERGIO | ARREOLA-CARRILLO | KS | 90015063379 |
| 9B12943948436B | RODOLFO | MARTINEZ-GABRIEL | SC | 90015094394 |
| 9B1294AA272B98 | HECTOR | MARQUEZ | CO | 33020314002 |
| 9B12962154B554 | TONY | BAQUERA | OK | 90000976215 |
| 9B12962A14B588 | ROSEMARY | TAYLOR | OK | 90010066201 |
| 9B129682172491 | JEREMY | ORGOKSY | PA | 90013516821 |
| 9B129897981635 | MELISSA | MCNUTT | MO | 90004018979 |
| 9B12B177891521 | JESUS | PORTILLO | TX | 75089761778 |
| 9B12B226972B32 | NANCY | RAMIREZ | CO | 33098032269 |
| 9B12B618172B62 | LAURA | RAMIREZ | CO | 90009566181 |
| 9B12B63AA97B59 | GABINO | SANCHEZ | CO | 90013226300 |
| 9B131132691521 | VANESSA | GONZALES | TX | 90014461326 |
| 9B13148A155957 | MARIA | BUENO | CA | 49077674801 |
| 9B13152168B152 | THOMAS | JONES | UT | 31069155216 |
| 9B131535372B42 | GALA | MONTGOMERY | CO | 33036805353 |
| 9B13181264B554 | MARIA | GONZALEZ | OK | 90014858126 |
| 9B131847655951 | ALFREDO | RIVERA | CA | 90013938476 |
| 9B131A82772B56 | CHARLES | MCCALL | CO | 33036000827 |
| 9B132186577521 | ALAJANDRO | GONZALEZ | NV | 90013761865 |
| 9B132621597B59 | PATRICIA | PANZO GINEZ | CO | 90010726215 |
| 9B13263A75B928 | RODRIGO | DELGADO | WA | 90015416307 |
| 9B13281898B152 | RICHARD | MILEWSKI | UT | 31008128189 |
| 9B13281A141296 | BRUCE | THORNTON | PA | 51030198101 |
| 9B132962172B32 | TONI | KENNEDY | CO | 33056369621 |
| 9B13299987B444 | PAMELA | WILLIAM | NC | 90005579998 |
| 9B133197472B62 | TIFFANY | GONZALES | CO | 90010461974 |
| 9B133228561979 | ELSY | ILLESCAS DE BAUTISTA | CA | 90013862285 |
| 9B133434372B32 | LATISHA | MARIN | CO | 33009954343 |
| 9B133567A8B188 | NESHMA | SHADE | UT | 90013555670 |
| 9B133958372B62 | PEDRO J | REYES | CO | 90011549583 |
| 9B134253891521 | MIKE | STAHL | TX | 90010812538 |
| 9B134399572B56 | JAMES | BURINS | CO | 90013833995 |
| 9B13456958B188 | BRENT | LUHRING | UT | 90013555695 |
| 9B134923A55951 | WILLIAM | HARRIS | CA | 90008709230 |
| 9B135119741251 | BRANDY | SCHNEIDER | PA | 90013291197 |

| 9B135156261977 | COTA | MARTIN | CA | 46060531562 |
| 9B13559A472B32 | OLIVIA | VALLE ARREDONDO | CO | 33059625904 |
| 9B13582388B152 | FELICIA | RODGERS | UT | 90004688238 |
| 9B135A4619712B | CAMI | CADWALLADER | OR | 44098890461 |
| 9B136155A2B891 | DENIESE | JOHNSON | ID | 90007151550 |
| 9B13653793B366 | MORGAN | HUNT | CO | 90010455379 |
| 9B136767961979 | JEREMY | PIERCE | CA | 90012007679 |
| 9B136773A55957 | JAMES | HORN | CA | 90012967730 |
| 9B13683955B531 | PATRICIA | ESCAJEDA | NM | 90011768395 |
| 9B13686643B334 | FANNY | ALONSO | CO | 90005838664 |
| 9B1369AA485689 | MIGUEL | MARTINEZ | NJ | 85017879004 |
| 9B13727A751342 | GREG | PAYNE | OH | 90011412707 |
| 9B13736545B548 | TRENTON | WALTON | NM | 90009843654 |
| 9B137668961979 | PABLO | RAMIREZ | CA | 90014786689 |
| 9B13767142B891 | AMBER | COTRONEO | ID | 90012696714 |
| 9B137A28572B3B | ALEXA LOUISE | ELLIS | CO | 90013560285 |
| 9B137A96281635 | GEORGORY | COPENHAVER | MO | 90008440962 |
| 9B1381A9A72B62 | RALPH | GARZA | CO | 90011151090 |
| 9B1388A6255951 | PAULA | ALEC | CA | 49008458062 |
| 9B13895444B554 | JONATHAN | CARNEJO | OK | 90014819544 |
| 9B138A37A5B548 | LORNA | JOHNSON | NM | 90008720370 |
| 9B138A85297B59 | DUSTIN | OLSEN | CO | 39092300852 |
| 9B139132172491 | GLEN | VANTRYFLE | PA | 90014771321 |
| 9B139228561979 | ELSY | ILLESCAS DE BAUTISTA | CA | 90013862285 |
| 9B1392A6693769 | DYNASHA | SAMS | OH | 90012072066 |
| 9B13938568436B | LUCRETIA | TOWNS | SC | 90010493856 |
| 9B139558755951 | ANTHONY | GONZALEZ | CA | 49094035587 |
| 9B1395A2581635 | ROBERT | NITSCH | MO | 90012515025 |
| 9B13977554B588 | JOEPH | PESTI | OK | 21593307755 |
| 9B139862881634 | SCOUTT | BRIANCA | MO | 90014858628 |
| 9B13999743162B | VALERIA | RODRIGUEZ | KS | 90006999974 |
| 9B139A9525B531 | TINA | KING | NM | 90010100952 |
| 9B13B569672B42 | CLARA | ACOSTA | CO | 33041005696 |
| 9B13B729172B32 | EVELYN | CARBAJAL | CO | 33057367291 |
| 9B13B751755957 | DAVID | DAVIS | CA | 49079957517 |
| 9B13B8A4991882 | DONALD | WALKER | OK | 90013618049 |
| 9B13BA83581634 | LACHEER | YOUNG | MO | 90015410835 |
| 9B14118185B371 | JOSE LUIS | MARTINEZ | OR | 90013101818 |
| 9B14119198436B | BRENDA | KNOWLES | SC | 19086821919 |
| 9B14136527B444 | DEMETRIUS | RICHARDSON | NC | 90014623652 |
| 9B141484272B42 | DIEGO | SANCHEZ | CO | 90011674842 |
| 9B14155568B188 | TIM | SMIT | UT | 90008965556 |
| 9B1421A3797B59 | MARCO | ANTONIO | CO | 90012741037 |
| 9B14228A861979 | CANE | BATTLE | CA | 90009732808 |
| 9B14238762B981 | HAILI | BERRY ROBLES | CA | 90002223876 |
| 9B14238798B175 | ANGELA | BREIVIK | UT | 31091563879 |
| 9B142546972B56 | BEATRIZ | ANGELEZ | CO | 90004105469 |
| 9B142629781634 | GABRIEL | HERNANDEZ | KS | 90013676297 |
| 9B142645393769 | JAMES | BLOMQUIST | OH | 64528736453 |
| 9B14284357B444 | JOSE MANUEL | REYES HERNANDEZ | NC | 90010688435 |
| 9B14342738B152 | MARVIN | MARTINEZ | UT | 90012144273 |
| 9B14364925B548 | MARTHA | GALLEGOS | NM | 35084906492 |
| 9B14388412B981 | JENNY | VANG | CA | 90011558841 |
| 9B14443488B175 | JESSICA | MARTINEZ | UT | 90011414348 |
| 9B144535181634 | EUGENE | WALLS | MO | 90004325351 |
| 9B14463A261977 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 9B144832993755 | LYNDA | SHERMAN | OH | 64551118329 |
| 9B14527285597B | ROXANA | AREVALO | CA | 90001452728 |
| 9B145626761979 | ALICIA | BAILEY | CA | 90011426267 |
| 9B14568994B554 | CHERIE | TUCKER | OK | 90011436899 |
| 9B145772681635 | JOSEPH | GWARDERA | MO | 29061147726 |
| 9B1459A2833698 | TAMARA | HERNANDEZ | NC | 90003389028 |
| 9B146165293769 | MEKEEA | HANSON | OH | 90014831652 |
| 9B146A45193778 | EDWARD | LEIFFER | OH | 90000430451 |
| 9B147123A91399 | TONI | INIQUEZ | KS | 29047441230 |
| 9B147228791521 | LORENA | IZAGUIRRE | TX | 75037692287 |
| 9B147636455951 | NINA | GUTIERREZ | CA | 90013096364 |
| 9B14785A191599 | ROBERTO | GARCIA | TX | 90014098501 |
| 9B14843A87B444 | HARRY | DALEURE | NC | 90014984308 |
| 9B14851A172B36 | JOHN | CANTU | CO | 90007505101 |
| 9B148AA9193769 | BRIAN | SHACKELFORD | OH | 64557800091 |
| 9B149475772B98 | LAURIE | PENA | CO | 33019814757 |

| | | | | |
|---|---|---|---|---|
| 9B14957415B531 | PEDRO | LUJAN | NM | 90012065741 |
| 9B1495A5155957 | GABRIELA | AISPURO | CA | 90015135051 |
| 9B149882691882 | APRIL | LEWIS | OK | 90004118826 |
| 9B14B1A845B531 | EDUVIJEN M | LINDSEY | NM | 90014931084 |
| 9B14B24185B383 | DELFINO | MEJIA-HERNANDEZ | OR | 90015132418 |
| 9B14B599872B62 | LUIS | ALVAREZ | CO | 90008355998 |
| 9B14B878993755 | JEFFREY | PATRICK | OH | 64537018789 |
| 9B14BA73497B59 | MINERVA | ESCOBAR | CO | 90006690734 |
| 9B151498697B59 | JOANN | MARTINEZ | CO | 39041824986 |
| 9B151846572B3B | JORGE | DELATORRE | CO | 90014758465 |
| 9B15188298B152 | ANGEL | SERRANO | UT | 90012198829 |
| 9B151931893755 | JOHN | ENDICOTT | OH | 90011429318 |
| 9B1519A7485869 | LEIGH | DEVAULT | CA | 90000101907 |
| 9B152587172491 | MEGAN | CRISSMAN | PA | 51082325871 |
| 9B152791861979 | MANUEL | FLORES | CA | 90014687918 |
| 9B152865191882 | FILIBERTO | AGUILAR | OK | 21000768651 |
| 9B153448477537 | JUSTIN | SEGUIN | NV | 90006724484 |
| 9B1536692B94B | CARMELA | GINES-SANTOS | CA | 90011468699 |
| 9B15387742B891 | JESUS | GAONA | ID | 90012908774 |
| 9B15432412B981 | PAUL | OLIVAREZ | CA | 45057703241 |
| 9B15498124B554 | JOSE | MENDEZ | OK | 90014819812 |
| 9B154A71477537 | RAMIREZ | MARISOL | NV | 43052480714 |
| 9B154A9619712B | LORENZO | OCHOA | OR | 90011840961 |
| 9B15511959712B | AMBER | RODRIGUEZ | OR | 44062571195 |
| 9B1553AA54B55B | DENAE | ROBERTS | OK | 90011363005 |
| 9B15543A87B444 | HARRY | DALEURE | NC | 90014984308 |
| 9B15582343164B | JAMIE | WHITFIELD | KS | 90012578234 |
| 9B155972491399 | ELIZABETH | ARITA | KS | 90013009724 |
| 9B15664A174B45 | BECKY | HARRIMAN | OH | 90013936401 |
| 9B1569A968436B | ASHLEY | MIDDLETON | SC | 90013019096 |
| 9B156A39972491 | RAYMOND | SHANER | PA | 90013410399 |
| 9B156A6A897B59 | HILDA | BERNAL | CO | 90012970608 |
| 9B157278191882 | BEATRIZ | LANDEROS | OK | 90014902781 |
| 9B157474393755 | PHILLIP | POWELL | OH | 90012864743 |
| 9B1574A4497B59 | LISA | REYNOLDS | CO | 90013364044 |
| 9B157739477537 | ISLYN | MORALES | NV | 90014797394 |
| 9B1577A655B565 | MANUEL | MASCARENAS | NM | 35062087065 |
| 9B15781138436B | ISMENIA | HERNADEZ | SC | 90015238113 |
| 9B157813991599 | GLORIA | CHAVARRIA | TX | 90012598139 |
| 9B15781733164B | CODY | DUNN | KS | 90015538173 |
| 9B158238372B43 | GUADALUPE | VALENCIAZE | CO | 90007232383 |
| 9B158253693769 | ASHLEY | WALTERS | OH | 90012222536 |
| 9B158448391882 | IRMA | RUIZ | OK | 90011254483 |
| 9B158476361979 | LORENA | GONZALEZ | CA | 90009914763 |
| 9B158685897B59 | STACIE | LAUE | CO | 90014326858 |
| 9B15869948B188 | MOHAMED | DIGALE | UT | 90013556994 |
| 9B158815991368 | CALIXTO | SANDOVAL | KS | 90004988159 |
| 9B1589A6472B42 | MELISSA | LUALLEN | CO | 90004699064 |
| 9B159119755957 | NOE | LUIS ORTEGA | CA | 90015151197 |
| 9B159486872B42 | JEREMY | SCAGGS | CO | 90011674868 |
| 9B159739477537 | ISLYN | MORALES | NV | 90014797394 |
| 9B1597A1141296 | MARGUERITE | FLEMING | PA | 51007067011 |
| 9B159922A93769 | DENNY | WALL | OH | 90013859220 |
| 9B159A23761977 | LAURA | GARCIA | CA | 90011140237 |
| 9B159AA3897B59 | JARON | EGGERT | CO | 90013830038 |
| 9B15B416472B32 | MARIA | PEREZ | CO | 33026614164 |
| 9B15B41962B27B | DIAMOND | ADAMS | DC | 90012854196 |
| 9B15B71632B27B | DIAMOND | ADAMS | DC | 90015097163 |
| 9B15B92952B891 | BORIS | MARTINEZ | ID | 42048629295 |
| 9B161141755951 | MARTHA | ROSALES | CA | 90010831417 |
| 9B161158455957 | SNOWDEN | ASSOCIATES | CA | 49019061584 |
| 9B161253793769 | ANNICE | HATLEY | OH | 90015552537 |
| 9B16138518436B | FRANKIE | ADAMS | SC | 90009113851 |
| 9B161493591599 | MAYRANY | VEGA | TX | 90012064935 |
| 9B161594293767 | KRISTA | EVANS | OH | 90008185942 |
| 9B16185518B175 | COLIN | FITTON | UT | 31024948551 |
| 9B161A91597B59 | BENJAMIN | CACHE | CO | 39076390915 |
| 9B162459372B42 | HAL | HALL | CO | 90007654593 |
| 9B16257A93164B | MARIA | VEGA | KS | 90007465709 |
| 9B16291A14B588 | KATRINA | HARRINGTON | OK | 21562529101 |
| 9B16294688B152 | BOYD | WELLARD | UT | 31041169468 |
| 9B1629A1293778 | JANET | DAVIDSON | OH | 64514499012 |

| | | | | |
|---|---|---|---|---|
| 9B163217393769 | AMY | GELLEGANI | OH | 90012152173 |
| 9B163342272B56 | BIANCA | VALDEZ | CO | 90008343422 |
| 9B1635A928B152 | BILLIE | STANFIELD | UT | 31079875092 |
| 9B163623772B98 | HECTOR | LOPEZ | CO | 33029536237 |
| 9B163968A91951 | FRANCISA | RUIZ PORTILLO | NC | 90011899680 |
| 9B163A94631462 | JESSICA | KINZEY | MO | 90010710946 |
| 9B164172293778 | AMBER | NAL | OH | 90000841722 |
| 9B1641A125B565 | VERONICA | DURAN | NM | 35012521012 |
| 9B16449844B554 | REUBEN | CURRY | OK | 21574544984 |
| 9B16449A691882 | JERRY J | DRIVER | OK | 90004234906 |
| 9B164535397B59 | AMBROSIA | AVILA | CO | 39019565353 |
| 9B164562961979 | ALVERT | CASSILLAS | CA | 90003865629 |
| 9B164665A8B152 | ROBLES | MARGARITA | UT | 90007966650 |
| 9B164698393769 | LAKEISHA | WILSON | OH | 90011816983 |
| 9B164768533698 | HENRY | TYRONE | NC | 90015317685 |
| 9B164A1965B383 | JANEESE | MITCHELL | OR | 90015090196 |
| 9B16524785B548 | ADAM | ABEYTA | NM | 90014552478 |
| 9B165252A4B554 | LYNNETTE | ABRAHAM | OK | 90010892520 |
| 9B165362A5B383 | JESSE | HANDY | OR | 90015293620 |
| 9B1653A698B152 | CHANELLE | MARTINEZ | UT | 31003203069 |
| 9B16553124B235 | JACK | GILSTRAP | NE | 90002185312 |
| 9B165996397B59 | EUSTAQUIO | CHINO-CORDOVA | CO | 90012169963 |
| 9B166552241284 | D ZEKLER | MICHELE | PA | 51049525522 |
| 9B166782893782 | TAMIKA | BUFORD | OH | 90011347828 |
| 9B166844191532 | PEDRO | JIMENEZ | TX | 75038698441 |
| 9B166972A91951 | SHAMAN | SELF | NC | 17023619720 |
| 9B1669A5A61977 | MILDRED | BARRON | CA | 90004509050 |
| 9B166A79A7B444 | DWAYNE | EFREM FRANCIS | NC | 90010950790 |
| 9B167565391521 | NANCY | PORRAS Y | TX | 90007545653 |
| 9B167694891951 | LA KENDRA | HINES | NC | 90008316948 |
| 9B16775162B891 | MALLISSA | MORRIS | ID | 42043967516 |
| 9B167817872B56 | ENEIDA | MENDOZA | CO | 90014818178 |
| 9B167831351343 | CINDY | WELLING | OH | 90011838313 |
| 9B167964261979 | ABRAHAM | SALCEDO | CA | 90011399642 |
| 9B167A3665B565 | ROBERTO | RIVERA | NM | 90011910366 |
| 9B16818A52B27B | EDGAR | HERNANDEZ | DC | 90004221805 |
| 9B16873218B188 | TERRY | SESSIONS | UT | 90013557321 |
| 9B168779A85689 | CHRISTINA | SWENSON | NJ | 90005267790 |
| 9B169151577927 | SYLVIA | BARTUSIEWICZ | IL | 90015431515 |
| 9B169249461979 | ABIDAL | CISNEROS | CA | 90014912494 |
| 9B16947664B588 | DANIEL | HOLLEY | OK | 90001054766 |
| 9B169588255957 | MARIA ESTHER | FLORES | CA | 90014745882 |
| 9B169612484346 | MICHAEL | QUATTLEBAUM | SC | 90010176124 |
| 9B16973218B188 | TERRY | SESSIONS | UT | 90013557321 |
| 9B16994453164B | ROXANA | AYALA | KS | 90012679445 |
| 9B169A18293769 | DUSTIN | RAGLAND | OH | 90014570182 |
| 9B16B17632B27B | BAKARI | RAHMAN | DC | 90014721763 |
| 9B16B222A55951 | FRANCISCO | QIRINO | CA | 90013992220 |
| 9B16B27195B531 | MARIO | CARAVEO | NM | 35037422719 |
| 9B16B995672491 | JOYCE | ST VINCENT | PA | 51075109956 |
| 9B171145A72B62 | KELLI | LOPEZ | CO | 90014751450 |
| 9B171151193778 | ELIZABETH | OSBORNE | OH | 64582201511 |
| 9B17118695B531 | MARCELLO | ARAGON | NM | 35092091869 |
| 9B1711A2872B56 | GONZALEZ | DANIELLE | CO | 90008131028 |
| 9B17137A261928 | NADINE | LUQUIN | CA | 90013493702 |
| 9B17143915B569 | BETTINA | ZUBIATE | NM | 90001774391 |
| 9B17152128B152 | ROMEO | BUGGS | UT | 90008505212 |
| 9B171637291882 | PAYGO | IVR ACTIVATION | OK | 90013426372 |
| 9B171A5785B383 | SEAN | JORDAN | OR | 90009860578 |
| 9B17229642B981 | ALVARO | VALDEZ RUIZ | CA | 90012942964 |
| 9B1724A2433698 | ARDIS | ABNEY | NC | 90014914024 |
| 9B17252A561977 | SOCORRO | REYES | CA | 90013155205 |
| 9B1727AA95B548 | RAFAELA | GOMEZ | NM | 35036997009 |
| 9B17299A97B444 | VERLYN | CRAWFORD | NC | 11088109909 |
| 9B172A19581635 | LATRICSHA | MONDAINE | MO | 90013480195 |
| 9B173284197B59 | JANET | SIBELL | CO | 39086692841 |
| 9B1732A325B565 | DANIEL | QUINTANA | NM | 35081232032 |
| 9B173846393746 | LESLIE | BREATHETT | OH | 90003998463 |
| 9B174132972491 | THOMAS | SIDUN | PA | 90014911329 |
| 9B174631861986 | JORGE | VARGAS-VALENZUELA | CA | 90007526318 |
| 9B174644781634 | DERRICK | ELSNER | MO | 90011236447 |
| 9B174813177537 | JOSHUA | POLAK | NV | 43075868131 |

| | | | | |
|---|---|---|---|---|
| 9B17493388B152 | LEON | SHUMWAY | UT | 90012309338 |
| 9B175152855957 | ORTEGA | DAVID | CA | 49065471528 |
| 9B175332961979 | EDUARDO | VERDUGO | CA | 46046083329 |
| 9B175626A41296 | JESSICA | YOUNGE | PA | 90014416260 |
| 9B175774261977 | JORGE | VARGAS | CA | 90011187742 |
| 9B1759A195B383 | DANIEL | CARROLL | OR | 90004299019 |
| 9B17658275B383 | DIANE | BELL | OR | 44534785827 |
| 9B176623972B32 | NYLE | FORD | CO | 33003956239 |
| 9B176684851342 | ERWIN | MORALES | OH | 90004536848 |
| 9B176988572491 | JOANNE | REYNOLDS ARROYO | PA | 51064949885 |
| 9B176AA7A72B42 | EDNA | CASTELA | CO | 90007120070 |
| 9B17723395B565 | MARIA | CAMPOS | NM | 90009432339 |
| 9B17735475B531 | CARMEN | MONTOYA | NM | 35023623547 |
| 9B17761A161979 | YESENIA | MENDOZA | CA | 90012816101 |
| 9B177821791882 | JESSICA | LESLIE | OK | 90005608217 |
| 9B178845A91882 | GABRIELA | EDOXIGES | OK | 90010578450 |
| 9B17886884B588 | ALEJANDRO | TREJO-CRUZ | OK | 90015328688 |
| 9B178995281635 | THOMAS | WALLACE | MO | 90013289952 |
| 9B178A72A55957 | CYNTHIA | HERNANDEZ | CA | 49077990720 |
| 9B179185572446 | SUSAN | MCCARTAN | PA | 51003621855 |
| 9B179448391882 | IRMA | RUIZ | OK | 90011254483 |
| 9B1798A3855957 | DEBRA | RUBIO | CA | 90011148038 |
| 9B179AA2891521 | CINDY | LOYA | NM | 75002770028 |
| 9B17B469981635 | CHRISTOPHER | THOMAS | MO | 90011464699 |
| 9B17B562361558 | KAY | BROWN | TN | 90015605623 |
| 9B17B73218B188 | TERRY | SESSIONS | UT | 90013557321 |
| 9B17B82962B981 | JORGE | PRIETO | CA | 90012798296 |
| 9B17BA3964B588 | AMY | SEABRIGHT | OK | 90002290396 |
| 9B17BA41372B62 | MARIA | DELGADO | CO | 90008670413 |
| 9B17BA56A61977 | LAURA | LOPEZ | CA | 46039620560 |
| 9B181129355957 | LISA | MARTINEZ | CA | 90015151293 |
| 9B181373393769 | FAHED | SALEH | OH | 90010793733 |
| 9B18171627B499 | VONNIE | BECKHAM | NC | 90009327162 |
| 9B181771693755 | BRIAN | BAKER | OH | 64516567716 |
| 9B18185395597B | RANJANA | SHANKAR | CA | 90001548539 |
| 9B181918393778 | JANET | WASHABAUGH | OH | 90002719183 |
| 9B18213962B891 | ELENITA | HAWKS | ID | 90014381396 |
| 9B182278151342 | LATOYA | PRICE | OH | 66099422781 |
| 9B182338A72B42 | MICHAEL | CASTILLO | CO | 90013233380 |
| 9B182427A81634 | CHRISTOPHER | HOWARD | MO | 90014454270 |
| 9B18278858B188 | DEMETRIA | COPRICH | UT | 90013557885 |
| 9B182791961977 | LAUREN | PITHCELL | CA | 46008367919 |
| 9B18281345B383 | JUAN CARLOS | BRICENO MANRIQUE | OR | 90010208134 |
| 9B182815772B56 | ERNEST | HATFIELD | CO | 90014818157 |
| 9B18285395597B | RANJANA | SHANKAR | CA | 90001548539 |
| 9B182937191599 | FERNANDO | DIAZ | TX | 90013859371 |
| 9B182944333698 | TEMPESTT | WALLACE | NC | 90010009443 |
| 9B18317A35B371 | LARRY | MONROE | OR | 90010901703 |
| 9B18342914B588 | MITZI | MCBEATH | OK | 90009754291 |
| 9B18374645B548 | MAXIMILLON | BENAVEIDEZ | NM | 90013237464 |
| 9B183853955951 | ERICA | PHELPS | CA | 90010248539 |
| 9B183878691863 | DLANA | MILLER | OK | 90006428786 |
| 9B183A34872B3B | ZACHARIAH | MICHAELS | CO | 90012190348 |
| 9B18461448B152 | JAKE | STEVENS | UT | 90013286144 |
| 9B184729681634 | LORENZO | WELDON | MO | 29023537296 |
| 9B18489A95B371 | LUCIA | PEREZ C | OR | 90009898909 |
| 9B184913972B42 | MARLENA | GARBER | CO | 90014519139 |
| 9B184987872B42 | NICOL | DOWNING | CO | 90013959878 |
| 9B185353A72B42 | ALICIA | MOENNING | CO | 90014753530 |
| 9B186186851362 | AMANDA | HANCOCK | KY | 90010071868 |
| 9B186691941296 | BARBARA | KING | PA | 90014746919 |
| 9B186756A97B59 | GREGORY | HARDING | CO | 39096677560 |
| 9B186868993769 | DEVON | LAUDERDALE | OH | 64513288689 |
| 9B18687518B152 | WHITE | DAVID | UT | 90005238751 |
| 9B18714757B444 | JOSE | HERRERA | NC | 90015071475 |
| 9B187344447924 | JESUS | GONZALEZ | AR | 90008643444 |
| 9B18736718B175 | SANTOS | RAMIREZ | UT | 90008383671 |
| 9B187467491951 | JAVIER | POLK | NC | 90012014674 |
| 9B18747544B588 | YAUSHAUNDA | BUNCH | OK | 90011004754 |
| 9B18776918B158 | JASON | WALLACE | UT | 31037767691 |
| 9B18786982B891 | RAUDEL | GONZALEZ | ID | 42018038698 |
| 9B188347477537 | SILVIA | PONCE | NV | 43083193474 |

| | | | | |
|---|---|---|---|---|
| 9B18845925B548 | JOSEPH | MARTINEZ | NM | 35087894592 |
| 9B18852295B383 | DAN | SULLIVAN | OR | 90012345229 |
| 9B1886A1A61558 | BEN | STEWART | TN | 90015486010 |
| 9B188A44561977 | RHONDA | RIGDON | CA | 90014110445 |
| 9B188A94572B43 | DAVID | GUTIERREZ | CO | 33017140945 |
| 9B1891A8891521 | EDITH | HOLGUIN | TX | 90011291088 |
| 9B189356181635 | MARY | DAVID | MO | 29011703561 |
| 9B18B13913164B | DEBRA | STEELE | KS | 22075001391 |
| 9B18B152491951 | CHATIBA | BULLOCK | NC | 17093521524 |
| 9B18B159A8B175 | LAURA | DIAZ | UT | 90010451590 |
| 9B18B372991368 | LARRY | LAUGHLIN | KS | 29029473729 |
| 9B18B881A91882 | ML | WALLIS | OK | 90009118810 |
| 9B18B89335B383 | JONATHON | RICKER | OR | 44548118933 |
| 9B191196197B59 | TONYA | GOLDING | CO | 39044911961 |
| 9B191248977537 | KELLY | HENKE | NV | 90015202489 |
| 9B1912A354B554 | JANINA | MATHIS | OK | 90006992035 |
| 9B191377981634 | JOY | PADILLA | KS | 29075363779 |
| 9B19164A555951 | JOSE | VACA | CA | 90013046405 |
| 9B19197A43164B | ANANZA | JAMES | KS | 90002799704 |
| 9B192129497B59 | FELIPE PATRICIO | CALDERON | CO | 90010131294 |
| 9B192513691951 | JERMICHEAL | SMITH | NC | 90006685136 |
| 9B192528555957 | CATALINA | ROBLES | CA | 90002295285 |
| 9B192866181634 | ALEXANDRA | CROCKETT | MO | 90006428661 |
| 9B193239993778 | FELIX | KELLY | OH | 64565962399 |
| 9B19367867B444 | LATONYA | MATTHEWS | NC | 90015016786 |
| 9B19413A85B371 | TAMMAY | SENNER | OR | 44509981308 |
| 9B194632A72B62 | ALEJANDRO | GUTIERREZ | CO | 90014736320 |
| 9B194711677537 | DANA | MCGILLIVRAY | NV | 43082767116 |
| 9B194783881667 | DANIEL | ALCORN | MO | 90010507838 |
| 9B19523112B891 | PATRICK | MORRISON | ID | 42035022311 |
| 9B195232561979 | KAYLA | HERNADEZ | CA | 90013862325 |
| 9B195296172B98 | MARTHA | VARGAS | CO | 33022732961 |
| 9B195542691521 | ELIZABETH | SILVA | TX | 90011205426 |
| 9B195718493769 | LEWIS | ALSPAUGH | OH | 90015077184 |
| 9B196269393778 | CHRIS | CLARK | OH | 90000902693 |
| 9B196324251364 | MICHELLE | NELSON | OH | 90000323242 |
| 9B19664765B565 | CRYSTAL | LINN | NM | 90007276476 |
| 9B196A43955957 | JENNIFER | MENDEZ | CA | 90013060439 |
| 9B19714445B398 | ROB | LUTON | OR | 90001151444 |
| 9B197346A72B3B | PAULA | GRAY | CO | 90012863460 |
| 9B197516193755 | PATRICIA | HAWLEY | OH | 64519785161 |
| 9B1977A143B361 | TROY | LUCERO | CO | 33001567014 |
| 9B198288461979 | GINGER | CRIPPEN | CA | 90002222884 |
| 9B198359441296 | THOMAS | LUBANOVIC | PA | 51020973594 |
| 9B19844A19712B | LEWIS | PATNODE | OR | 90006914401 |
| 9B19872588B188 | ERIKA | FUENTES | UT | 90009057258 |
| 9B19879825B531 | IDELIA | GARCIA | NM | 90014897982 |
| 9B198A1618B152 | KEVIN | BAIRD | UT | 31009790161 |
| 9B198A18684349 | QUIRINA | SANTIAGO | SC | 90010830186 |
| 9B199325961979 | ELIZABET | MENDEZ | CA | 90010923259 |
| 9B199812177537 | LUCIA | ORTIZ | NV | 43015288121 |
| 9B199825272B56 | VERONICA | MASCARENAS | CO | 90014818252 |
| 9B199A2778B188 | MARIA DE JESUS | SANDOVAL LOPEZ | UT | 90013560277 |
| 9B199A6A65B371 | GRACE | ERICKSON | OR | 44507980606 |
| 9B19B214491521 | JOE | ZAMORA | TX | 75077172144 |
| 9B19B26112B891 | ALAJANDRO | SILVA | ID | 42004332611 |
| 9B19B346251342 | EMI | COFFEY | OH | 90014513462 |
| 9B19B352361977 | OSCAR | PONCE | CA | 90010503523 |
| 9B19B711755951 | ABEL | REYES | CA | 90013057117 |
| 9B19B71537B26B | RICARDO | DOMINGUEZ | NV | 40533837153 |
| 9B19BA15755957 | MARIO | GUTIERREZ | CA | 90000630157 |
| 9B1B116898B175 | CARLA | DALTON | UT | 90013931689 |
| 9B1B135655B383 | GLEN | BARLOW | OR | 90015293565 |
| 9B1B141835B531 | KATHLEEN | TENORIO | NM | 90010914183 |
| 9B1B147A197B59 | JEFFREY | MUNN | CO | 90013494701 |
| 9B1B166564B554 | CARLOS | DUARTE | OK | 90014736656 |
| 9B1B16A638165B | SHY | COBB | MO | 90011266063 |
| 9B1B216794B558 | BRIAN | OWENS | OK | 90000851679 |
| 9B1B232574B554 | WILLIAM | HAMILTON | OK | 90010723257 |
| 9B1B236A44B588 | ANTHONY | JOHNSON | OK | 21566083604 |
| 9B1B2654893755 | GLOTFELTER | CHRIS | OH | 64506586548 |
| 9B1B2772672B56 | JONATHAN | LOZOYA | CO | 90014817726 |

| | | | | |
|---|---|---|---|---|
| 9B1B286785B565 | MAURILIO | MALDONADO | NM | 90011778678 |
| 9B1B3195461977 | JULIANNA | A | CA | 90010491954 |
| 9B1B3267A5B531 | BENITO | VIGIL | NM | 90014922670 |
| 9B1B3395181634 | BRIAN | LOPEZ | KS | 90015413951 |
| 9B1B366564B554 | CARLOS | DUARTE | OK | 90014736656 |
| 9B1B3A39185689 | JUAN | LEON | NJ | 85062820391 |
| 9B1B4613477537 | RYAN | LONG | NV | 90014796134 |
| 9B1B461892B891 | ERIN | PINEDA | ID | 90009906189 |
| 9B1B466564B554 | CARLOS | DUARTE | OK | 90014736656 |
| 9B1B4AA5393778 | TIFFANY | JAVINS | OH | 90011510053 |
| 9B1B513375B371 | VICTORINA | PEREZ | OR | 44559781337 |
| 9B1B5598872B62 | DIANNE | MIRANDA | CO | 90012015988 |
| 9B1B5634291863 | LINDA | CARPENTER | OK | 21011286342 |
| 9B1B5641555957 | FONG | XIONG | CA | 49019476415 |
| 9B1B5A88997B59 | MARIA DEL CARMEN | BEZOR | CO | 90003970889 |
| 9B1B651A18436B | SARAH | ISON | SC | 19001335101 |
| 9B1B656A12B27B | VONESHIA | PHILLIPS | DC | 90014815601 |
| 9B1B675595B371 | JODI | NEWELL | OR | 44501027559 |
| 9B1B695312B981 | MELISSA | OCHOA | CA | 45099049531 |
| 9B1B7316691521 | ANGIE | ALMANZAR | TX | 90004403166 |
| 9B1B7476291951 | JUVENAL | IBARRA | NC | 90014274762 |
| 9B1B7682397B59 | LAUREN | VINING | CO | 90006746823 |
| 9B1B7755681635 | LINDA | GARCIA | MO | 90002957556 |
| 9B1B783868B152 | HOLFELTZ | K VALEEN | UT | 90008738386 |
| 9B1B8158433698 | LEON | JR | NC | 12093311584 |
| 9B1B8161141296 | SARA | COVATO | PA | 90011111611 |
| 9B1B8335A8436B | JOSE | BANDA | SC | 90015583350 |
| 9B1B8644877927 | JOSE JESUS | MAGANA | IL | 90015456448 |
| 9B1B8686872B43 | GUILLERMO | ALVARADO | CO | 90003296868 |
| 9B1B87A374B554 | DESHUN | JONES | OK | 21552937037 |
| 9B1B9121A61979 | CLAUDIA | DE LA TORRE | CA | 90012811210 |
| 9B1B9358691882 | BILLIE | JOHNSON | OK | 90013883586 |
| 9B1B9462191521 | ARACELI | RODRIGUEZ | NM | 75030084621 |
| 9B1B9841191526 | RICARDO | RODRIGUEZ | TX | 75077988411 |
| 9B1BB19175B383 | MEGAN | HANNER | OR | 90012081917 |
| 9B1BB65395B565 | JASON | HUDSON | NM | 90004566539 |
| 9B1BB66564B554 | CARLOS | DUARTE | OK | 90014736656 |
| 9B1BB745847834 | LATIESHA | GROOVER | GA | 90012357458 |
| 9B1BB757691599 | VALERIE | SALAZAR | TX | 75067817576 |
| 9B1BB951772B3B | ELVA | HERNANDEZ | CO | 33066989517 |
| 9B21116A797B59 | KATHERINE | JONES | CO | 90014191607 |
| 9B21146445B383 | GINO | ALFORD | OR | 90009664644 |
| 9B211587591526 | RICARDO | CARRASCO | TX | 90012925875 |
| 9B21161415B565 | B J | WINCHESTER | NM | 90006506141 |
| 9B211785461979 | MARLON | LEON | CA | 90014987854 |
| 9B211847472B42 | YESSICA | GUERRERO | CO | 90001388474 |
| 9B211991772B62 | ANNETTE | MOCTEZUMA | CO | 90010149917 |
| 9B211A83991882 | ISABEL | ESCOTO | OK | 21045360839 |
| 9B21233282B27B | KRISTIAN | GALICIA | DC | 90012933328 |
| 9B21291278B181 | CALVIN | BRYANT | UT | 31035649127 |
| 9B2129AAA72B42 | BENICE | ZARAGOZA | CO | 90010439000 |
| 9B21317A172B43 | ANTONIA | RODRIGUEZ | CO | 33021371701 |
| 9B21319178B175 | CASSANDRA | SNOOK | UT | 90014651917 |
| 9B21341688163 | JEANNETTE | ROBINSON | KS | 90004764168 |
| 9B213649372B56 | ROBERT | CARILLO | CO | 90011346493 |
| 9B213729533698 | NOE N | ACEVEDO | NC | 90001977295 |
| 9B21381915B383 | SHANNON | MEADOWS | OR | 44501088191 |
| 9B21382A97B394 | JOHNATHAN | RILEY | VA | 90006528209 |
| 9B213858A72B62 | SARAH | STEPP | CO | 90012488580 |
| 9B213981161979 | MARCO | BARRON | CA | 90015089811 |
| 9B213A43755957 | NATHANEL | ROJAS | CA | 90013970437 |
| 9B214226372B42 | ARON | WALTER | CO | 90009812263 |
| 9B214247977537 | NICHOLAS | WESTRYAN | NV | 90003512479 |
| 9B214622593769 | PAUL | HEATHERLY | OH | 90014156225 |
| 9B214689161558 | VICTOR | MATINEZ | TN | 90004256891 |
| 9B214812272B62 | KATHERINE | ALFREY | CO | 33049378122 |
| 9B2151A1151342 | PAULINA | PEREZ | OH | 90012331011 |
| 9B21567158436B | JOE | LITCHFIELD | SC | 90014076715 |
| 9B21591114B554 | MARGARET | JOHNSON | OK | 90014859111 |
| 9B215A45172B62 | JOSE | GUZMAN | CO | 90012390451 |
| 9B216372391951 | EMANUEL | APARICIO | NC | 90011973723 |
| 9B216711A4B554 | GODOFREDO | RIVERA | OK | 21567627110 |

| | | | | |
|---|---|---|---|---|
| 9B216748472B42 | JUAN | RODRIGUEZ | CO | 90009097484 |
| 9B216812877537 | MILLER | TENE | NV | 90014808128 |
| 9B21681A48B152 | TISHA | WALLACE | UT | 90000538104 |
| 9B21682797B444 | LOLA | ROWE | NC | 90012798279 |
| 9B21752564B268 | LAURA L | BOYLE | NE | 90003295256 |
| 9B217845772B56 | LISA | IWAGOSHI | CO | 90014818457 |
| 9B217864893755 | JOSHUA | GILES | OH | 64532068648 |
| 9B217A1A991521 | HUGO | RODRIGUEZ | TX | 90012870109 |
| 9B218A69372B42 | ROYAL | DANIELS | CO | 90014400693 |
| 9B21936A897B59 | ELIZABETH | GONZALEZ | CO | 90013203608 |
| 9B21952587B444 | MIGUEL | HERNANDEZ | NC | 90007505258 |
| 9B219776561979 | PAUL | FREDERICK | CA | 90006297765 |
| 9B219819477537 | WILLIAM | WYNN | NV | 90014808194 |
| 9B219828991554 | IDA | GOMEZ | TX | 90003378289 |
| 9B219A71561879 | DAYSHIA | EDDINS | MO | 90013080715 |
| 9B21B166A5B548 | ARACELY | GARCIA | NM | 35021711660 |
| 9B21B18158B175 | RYAN | MAXWELL | UT | 90005931815 |
| 9B21B362372B32 | DILLON | WALKER | CO | 90013723623 |
| 9B21B523791521 | ROBERT | ALDERETE | NM | 90000345237 |
| 9B21B834461977 | RICARDO | RICCA | CA | 90013298344 |
| 9B21BA37A71928 | KEVIN | HUHN | CO | 90008560370 |
| 9B21BAA4262332 | CHANNELLE | BREED-TORRES | AZ | 90014020042 |
| 9B2211A998436B | ORA | GLOVER | SC | 90005261099 |
| 9B221463472B3B | A | BEATY | CO | 33092804634 |
| 9B221472A2B27B | TAJAE | JONES | DC | 90012854720 |
| 9B22154262B27B | JOSSELINE | MOLINA VILLATORO | DC | 90014855426 |
| 9B22157172B981 | SERINA | CORNELIO | CA | 45008505717 |
| 9B2215A8972B42 | ALEJANDRO | ARZATE | CO | 90011675089 |
| 9B221691A61928 | JULIA | ELIZALTE | CA | 90010656910 |
| 9B22184325B531 | ARMANDO | ARVIZO | NM | 35011498432 |
| 9B2218A4657128 | MAYRA | CALDERON | VA | 90010758046 |
| 9B2218A6772B56 | KATHRYN | PROCTOR | CO | 90014818067 |
| 9B221A55591951 | DORA | ALVAREZ | NC | 90011320555 |
| 9B221A94491882 | ADRIAN | ROLLE | OK | 90014760944 |
| 9B222297151396 | SYDNEY | WILLIAMS | OH | 90011092971 |
| 9B22234A441296 | MIKE | PANTALONE | PA | 90010573404 |
| 9B222534A72B56 | GABRIELA | CORRAL | CO | 90010415340 |
| 9B222872A91599 | LORENA | MARQUEZ | TX | 75079568720 |
| 9B222934A4B554 | ANGEL | SPICER | OK | 90014859340 |
| 9B222A6585B548 | CLAUDIA | PARRA | NM | 90011020658 |
| 9B222AA944B588 | CLARISA | PIATT | OK | 90013520094 |
| 9B2231AA44B588 | DENNIS | MCGASKEY | OK | 90011891004 |
| 9B2236A6197B53 | GARY/MARIA | SECREST | CO | 39090686061 |
| 9B22381A397B59 | CINDY | KILMER | CO | 39011578103 |
| 9B223A24551342 | D ANGELO | CREW | OH | 90013930245 |
| 9B223A51141296 | JENNY | PINEDA | PA | 51047420511 |
| 9B223A8345B531 | TONY | CHIMENTO | NM | 35030640834 |
| 9B224234885689 | ISAIAH | COTTMAN | NJ | 90004812348 |
| 9B22435638B152 | KELLSA | AFTON | UT | 90013883563 |
| 9B224699693778 | JAMES | CLARK | OH | 90008716996 |
| 9B224787755957 | PATRICIA | COOPER | CA | 90011877877 |
| 9B2248A118B181 | JERRY | REIMANN | UT | 31019918011 |
| 9B225175A91521 | EDGAR | BUSTAMANTE | TX | 90013561750 |
| 9B22524434B588 | ASHLEIGH | WATSON | OK | 90013852443 |
| 9B22575195B531 | LETICIA | MUNIZ | NM | 35072977519 |
| 9B225788561558 | ANTONIO | MARTEL | TN | 90015547885 |
| 9B226418561977 | BEATRICE | OROZCO | CA | 90010504185 |
| 9B226512133698 | GRACE | ESCALANTE | NC | 90012835121 |
| 9B226611A5B565 | CARMEN | VILLANUEVA | NM | 90008666110 |
| 9B226813855957 | HECTOR | ZAMORA | CA | 90013808138 |
| 9B22692795B332 | PRESTON | PAAKKONEN | OR | 44596029279 |
| 9B22727974B588 | ROBIN | DRYER | OK | 90011462797 |
| 9B22736A272B56 | PAULA | SERDO RIVERA | CO | 33085053602 |
| 9B227518877399 | JOAQUIN | CALDERON | IL | 20569895188 |
| 9B2275A6A97B59 | REBECCA | WILLIAMS | CO | 90008745060 |
| 9B2277A1761977 | KRISHNA | HERNANDEZ | CA | 90008367017 |
| 9B22797214B588 | UVADA | HEATH | OK | 90012919721 |
| 9B228487677537 | JOSHUA | PHILLIPS | NV | 90010024876 |
| 9B228731781634 | SAMUEL | WARTENBEE | MO | 90011237317 |
| 9B228792193778 | DONALD | MOON | OH | 64514547921 |
| 9B22879814B588 | AUGUSTIN | SALAZAR | OK | 90009977981 |
| 9B228813A91951 | JEANETTE | CLAYTON | NC | 17016258130 |

| 9B2289A6472491 | MICHAEL | CLARK | PA | 90001669064 |
|---|---|---|---|---|
| 9B229451391951 | MONTREAL | MCLENDON | NC | 90015274513 |
| 9B229556591882 | CORIE | MIZE | OK | 90013085565 |
| 9B229612A97B59 | BRANDY | MASCARENAS | CO | 90010876120 |
| 9B22998793164B | DOUG | BENG | KS | 90008419879 |
| 9B229A69472B29 | ISAIAS | ARNADA | CO | 90007020694 |
| 9B229A9333B324 | MICHELLE | GARCIA | CO | 33013490933 |
| 9B22B459881634 | DERON | BARNER | MO | 90009854598 |
| 9B22B562371956 | TEENA | DODSON | CO | 38003855623 |
| 9B22B76118B181 | MARIA | DECENDEJAS | UT | 31059737611 |
| 9B22B98217B444 | WAYNE | GAITHER | NC | 11098659821 |
| 9B23134AA72B42 | JESSE | TUPPER | CO | 90013233400 |
| 9B2313517B444 | BALTAZAR | HERNANDEZ | NC | 90007653511 |
| 9B231591291599 | GUILLERMO | ESPINOZA | TX | 75030435912 |
| 9B23161519137B | MIGUEL | MALDONADO | KS | 29081246151 |
| 9B23174115B565 | VANESSA | GABALDON | NM | 35023427411 |
| 9B231845472B3B | ANGEL | FREDDY | CO | 90010978454 |
| 9B23188A45B356 | RYAN | SNOOK | OR | 90011018804 |
| 9B231893561928 | MARIA ELENA | PAREDES | CA | 90012878935 |
| 9B23193964B554 | ZEKYRIAH | MCKINNEY | OK | 90014859396 |
| 9B231A18697B59 | ROBERT | COLDIRON | CO | 90015020186 |
| 9B231A24693755 | ROBIN | YANKIE | OH | 90014300246 |
| 9B231A9654B235 | BERTIHER | DE LA CRUZ TRINIDAD | NE | 27035840965 |
| 9B232139697B59 | GRACIELA | GARCIA | CO | 39011001396 |
| 9B232511361977 | EDLINE | JEAN | CA | 90014075113 |
| 9B232885693755 | MONICA | GIBSON | OH | 90007368856 |
| 9B232913972B42 | MARLENA | GARBER | CO | 90014519139 |
| 9B23293868436B | NECOLETTE | GRANT | SC | 19053649386 |
| 9B233132972491 | THOMAS | SIDUN | PA | 90014911329 |
| 9B2332A8455957 | ISSAC | GONZALEZ | CA | 90015302084 |
| 9B23344665B548 | JUDY | MARQUEZ | NM | 35067144466 |
| 9B23347874B949 | ROBERT | PERSLEY | TX | 90003314787 |
| 9B23372774B554 | MICHAEL | STEVEN | OK | 90014877277 |
| 9B233741861979 | NIKKI | MORONES | CA | 90013967418 |
| 9B23433595B531 | COURTNEY | GUTIERREZ | NM | 90012593359 |
| 9B23451984B588 | ANGELES | CECILIO | OK | 90010125198 |
| 9B23461195B548 | CHRISTIAN | HANSON | NM | 35005396119 |
| 9B234828593755 | ERICA | WILLIAMS | OH | 64588028285 |
| 9B235613751342 | MICHAEL | DERMON | OH | 90014146137 |
| 9B23567232B891 | NICK | SEFEROS | ID | 90010966723 |
| 9B235A43893755 | VEDA | KELLY | OH | 64586510438 |
| 9B235A55291521 | SSERGIO | CISNEROS SERRATOS | TX | 90013760552 |
| 9B2361A7A81635 | WILLIAM | RANDALL | MO | 29073951070 |
| 9B23696724B554 | MATTHEW | CARILLO | OK | 90014859672 |
| 9B237111A55951 | MIKE | QUINONEZ | CA | 49081101110 |
| 9B237132972491 | THOMAS | SIDUN | PA | 90014911329 |
| 9B23796724B554 | MATTHEW | CARILLO | OK | 90014859672 |
| 9B237A35A97B59 | ANTHONY | FARRIS | CO | 90013780350 |
| 9B23828968B175 | KEVIN | HAWKINS | UT | 90007892896 |
| 9B238936472B3B | MARK | NUSSBAUM | CO | 90011869364 |
| 9B23927A191882 | FAYE | HALEY | OK | 21012032701 |
| 9B2392A415B371 | BRANDON | FELD | OR | 90014492041 |
| 9B239368855951 | ALEJANDRO | RIOS | CA | 90013983688 |
| 9B23938142B891 | BONNIE | SPICER | ID | 42016283814 |
| 9B239554A55951 | JANIE | ZACARIAS | CA | 90015135540 |
| 9B23964344B588 | FOXY | STARNES | OK | 21566436434 |
| 9B23985442B27B | LAKESHA | GRAYS | DC | 81017018544 |
| 9B23B75A94B554 | ARDELL | DANDRIDEGE | OK | 90014867509 |
| 9B241143793778 | STACEY | CURTIS | OH | 90014561437 |
| 9B24132A48B188 | SUSAN | GURSIN | UT | 90013563204 |
| 9B241454A72B3B | KIMBERLY | SMITH | CO | 90011974540 |
| 9B241538951342 | KRISTINE | RICHTER | OH | 90009715389 |
| 9B241833572B56 | LUIS | RDRIGZ | CO | 90012908335 |
| 9B2418A7977537 | TREVOR | ELLIOTT | NV | 90014818079 |
| 9B241A35955951 | KATHLEEN | HART | CA | 90001250359 |
| 9B242677561977 | JAZMIN | AREVALO | CA | 90004686775 |
| 9B242755372B56 | ADRIAN | MEDRANO | CO | 90014817553 |
| 9B242937972B62 | JULIA | LOYA | CO | 33012229379 |
| 9B242A64761977 | JAMES | WOLFSON | CA | 90015140647 |
| 9B243356997B59 | FRANCES | PFOHL | CO | 39008603569 |
| 9B243615572491 | TRACEY | NEAL | PA | 90000966155 |
| 9B243723255957 | FRANCISCO | HERNANDEZ | CA | 49084987232 |

| | | | | |
|---|---|---|---|---|
| 9B24398394B554 | ABNER | IXCOY | OK | 90014859839 |
| 9B2446A7393769 | AMY | BRINER | OH | 64515326073 |
| 9B244732943565 | TAHNA | ASMUSSEN | UT | 90007037329 |
| 9B244AA834B554 | SHERIDA | TALTON | OK | 90014860083 |
| 9B2454A985B383 | MADLEEN | REYES | OR | 90014974098 |
| 9B245654493778 | JASON | GIER | OH | 64552526544 |
| 9B24567A772B42 | JOSE | GUTIERREZ | CO | 33061126707 |
| 9B24581578B152 | CARDENAS ROBLES | YOLANDA | UT | 90009858157 |
| 9B24582615B371 | HECTOR | COPADO | OR | 90011358261 |
| 9B245A1384B588 | MARIO | VILLEGAS | OK | 90009460138 |
| 9B246148761927 | VINCENT | WEST | CA | 46002631487 |
| 9B2462A1841296 | JANELLE | HILL | PA | 90011012018 |
| 9B2462A577B394 | ALVIN | SIMANGCA | VA | 90006542057 |
| 9B24664765B371 | DANNY | BIRD | OR | 90010376476 |
| 9B24699234B554 | ERIKA | PIGGIE | OK | 90014859923 |
| 9B246998793778 | JENNIFER | FUGATE | OH | 64561809987 |
| 9B24723115B548 | JOSE | ARAGON | NM | 90009912311 |
| 9B247263493755 | RICHARD | BROWN | OH | 90012592634 |
| 9B247595881634 | STEAL YO | GIRL | MO | 90012725958 |
| 9B24763782B981 | ENEDINA | RUIZ | CA | 90014066378 |
| 9B247726991242 | SHAWN | HINES | GA | 90010657269 |
| 9B247824641296 | ASHLEY | BROWN | PA | 51068378246 |
| 9B24826314B554 | ANDREA SIMONE | THEUS | OK | 90014502631 |
| 9B248438555957 | JOHN | ZAMORA | CA | 90013144385 |
| 9B24844A44B554 | RICKY | WALDROUBE | OK | 90007944404 |
| 9B248893591521 | JESSICA | VILLALOBOS | TX | 90013168935 |
| 9B248A2238436B | AUGUST | POWELL | SC | 90013290223 |
| 9B249269993778 | PRISCILLA | MARSHALL | OH | 90002332699 |
| 9B249367A4B554 | TERESA | CASS | OK | 90013233670 |
| 9B249589A97B59 | KEVIN | FINNEY | CO | 90013045890 |
| 9B249948672B3B | AURELIO | TAMAYO | CO | 90010459486 |
| 9B24B7A628436B | JOEL | PAZ | SC | 19064447062 |
| 9B251364755942 | JULIA | URIVE | CA | 90013893647 |
| 9B251668177537 | ANGULO | LOPEZ | NV | 90008506681 |
| 9B25167332B891 | ISABELLE | ABREGO | ID | 90012436733 |
| 9B252248977537 | KELLY | HENKE | NV | 90015202489 |
| 9B252671491399 | EFRAIN | LANDAVERDE | KS | 29056856714 |
| 9B252672161928 | CRISTINA | GUERENA | CA | 90009676721 |
| 9B252AA644B554 | LAFRAN | ALVAREZ | OK | 90014860064 |
| 9B253165391599 | ANNETTE | DELGADO | TX | 90014701653 |
| 9B253286293755 | PHILLIP | JOHNSON | OH | 90008122862 |
| 9B253924281635 | ALWAYZ | LYELOW | MO | 90014229242 |
| 9B25393A83164B | CARLA | PHILLIPS | KS | 22070959308 |
| 9B2395345B259 | PHILIP M. | BULLOCK | KY | 68011289534 |
| 9B254651461982 | CARLA | SEELEY | CA | 90005336514 |
| 9B25498515B548 | SARA | NALL | NM | 35036909851 |
| 9B254A71172B42 | LOVEADA | MARTINEZ | CO | 33075500711 |
| 9B255259A4B588 | ELAINE | SHEA | OK | 90013312590 |
| 9B2553A835B531 | ANA | YOUNG | NM | 90014363083 |
| 9B255795585689 | ENRIQUE | IGLESIAS | NJ | 90006717955 |
| 9B255873361979 | MELANIE | AREIZAGA | CA | 90003978733 |
| 9B2558A7977537 | TREVOR | ELLIOTT | NV | 90014818079 |
| 9B255995593755 | ANN | KORNER | OH | 64504879955 |
| 9B255AA1191599 | MAURO | JIMENEZ | TX | 75097840011 |
| 9B25634615B531 | OMAR | DIAZ | NM | 90013053461 |
| 9B25637767B444 | WILSON | PERES | NC | 90014383776 |
| 9B25659965B383 | ORAN | GOSHORN | OR | 44594855996 |
| 9B256767961558 | ADRIAN | DAVIS | TN | 90015467679 |
| 9B256A87561977 | ERIKA | GARCIA | CA | 90011140875 |
| 9B257122297B59 | MICHEAL | MALLARD | CO | 90011971222 |
| 9B257421181635 | EDRIAN | POWELL | MO | 29027214211 |
| 9B257475661928 | ESAY | CARRILLO | CA | 90013504756 |
| 9B25768A75B383 | JOLANDRA | BROWN | OR | 90015126807 |
| 9B257864155951 | MELISSA | ADAMCZYK | CA | 90010888641 |
| 9B257969791521 | MONICA | HOLGUIN | TX | 90008039697 |
| 9B257A1124B554 | AMANDA | HUBARD | OK | 90014860112 |
| 9B257A86461979 | JESSICA | SANDOVAL | CA | 90013990864 |
| 9B25836A172B3B | RAYELLE | MURILLO | CO | 90015343601 |
| 9B25851465B548 | YVONNE | HERRERA | NM | 90008795146 |
| 9B2589A428B175 | JUDY | MAEZ | UT | 90002429042 |
| 9B25916537B444 | GARY | HOFF | NC | 11030521653 |
| 9B259188191521 | CESAR | RAMOS | TX | 90010751881 |

| | | | | |
|---|---|---|---|---|
| 9B259233A91524 | JOSE | RAMIREZ | TX | 90013022330 |
| 9B25928558436B | BYRAM | BARBER | SC | 90011102855 |
| 9B25931132B824 | NIKI | JOLLEY | ID | 90010553113 |
| 9B259464255957 | ELIZABETH | FRANCO | CA | 90010224642 |
| 9B259538472B32 | MANUEL | LOVATO | CO | 33044495384 |
| 9B25B39137B444 | MAURO | MOCTEZUMA | NC | 11008353913 |
| 9B25B49535B565 | AVILA | LILIA | NM | 90005344953 |
| 9B25B685193782 | SHASTA | HAWKER | OH | 90007636851 |
| 9B25B724372B3B | JOSE | PAYAN | CO | 33022367243 |
| 9B25B7A628436B | JOEL | PAZ | SC | 19064447062 |
| 9B25B977141296 | JOSEPH | KRAIL | PA | 51085129771 |
| 9B25BA37193755 | JUNE | BRYANT | OH | 90014990371 |
| 9B2611A654B588 | FELIPE | ALBINO | OK | 90015121065 |
| 9B26163A377537 | MARIA | RAMIREZ | NV | 90010046303 |
| 9B26253A85B371 | HEATHER | ZEINERT | OR | 90013125308 |
| 9B26263A377537 | MARIA | RAMIREZ | NV | 90010046303 |
| 9B26296A27B444 | ADRIAN | PHARR | NC | 11063529602 |
| 9B263221A72B42 | LAWRENCE | GAYTAN | CO | 90004272210 |
| 9B26338228B352 | ABRAMS | KASHOAM | SC | 90015343822 |
| 9B26347528436B | BEVERLY | SMITH | SC | 90010544752 |
| 9B263599772B62 | YARELI | FONSECA | CO | 90005045997 |
| 9B2636A5391399 | KATREINA | COPPAGE | KS | 29001616053 |
| 9B263A62A5B548 | AUGUSTIN | BARRERA | NM | 90001070620 |
| 9B263A79841296 | CHARLES | KITTZ | PA | 90014790798 |
| 9B264274161556 | MAURICE | DARBY | TN | 90008702741 |
| 9B26429554B554 | SYNITRA | EDDENS | OK | 90004582955 |
| 9B264296535B371 | TIM | SKIPPER | OR | 44582652963 |
| 9B264356361979 | FLORENTINO | RODRIGUEZ | CA | 46085963563 |
| 9B264414831448 | SHEENA | MILLER | MO | 90001524148 |
| 9B26443812B27B | TIA | IVEY | DC | 90001394381 |
| 9B264536972B32 | KORRIN | SHAFER | CO | 90006155369 |
| 9B264794133682 | ANGEL | CANTY | NC | 90004837941 |
| 9B26493455B531 | ROSA | BENAVIDEZ | NM | 90013719345 |
| 9B26495A797B59 | DIANE | HANAK | CO | 90013609507 |
| 9B26495AA72B62 | ALAN | FORD | CO | 90013139500 |
| 9B26544563164B | NICHOLAS | EDWARDS | KS | 90013874456 |
| 9B265477672B43 | LOURDES | NOPHAL | CO | 33073664776 |
| 9B265543472B32 | JESUS | FIERRO | CO | 90001515434 |
| 9B2655A5A72B62 | HILDA | AGUILAR | CO | 90005255050 |
| 9B2659A715B531 | LYNN | HERRINGTON | NM | 35070839071 |
| 9B265A87561977 | ERIKA | GARCIA | CA | 90011140875 |
| 9B266312291599 | WAYNE | WIILLIAMS | TX | 90005003122 |
| 9B266725693778 | BRETT | BAKER | OH | 64573527236 |
| 9B267112577537 | DIONE | BUCKEYBILE | NV | 43088371125 |
| 9B267967961979 | KAYE | LINN | CA | 90008899679 |
| 9B26837382B891 | SHAUN | SAVELL | ID | 90012563738 |
| 9B268447961979 | YOLANDA | CASTRO | CA | 90007374479 |
| 9B268455597B59 | GABRIEL | SALAZAR | CO | 90007974555 |
| 9B268973661979 | MATHA | MEDINA | CA | 90013869736 |
| 9B269621A7B444 | INES | BO | NC | 90015296210 |
| 9B269866677537 | FRANCISCO | ZUNO-GIL | NV | 90014818666 |
| 9B26988A98436B | RAQUELL | SPELLS | SC | 90010658809 |
| 9B2699A555B383 | ALISON | OLIVER | OR | 90013909055 |
| 9B26B21284B241 | TRISHA | HABERMAN | NE | 90002012128 |
| 9B26B32322B27B | ROBERT | LEE | DC | 90002483232 |
| 9B26B367891521 | SALVADOR | DELAISLA | TX | 75086773678 |
| 9B26B4A7672B56 | BRENDA | GUZMAN | CO | 33073354076 |
| 9B26B62915B531 | FRANCESKA | NARANJO | NM | 90012926291 |
| 9B26B78965B548 | DAWN | ATLER | NM | 35074817896 |
| 9B26B7A4591951 | MARTA | MOLINA | NC | 90012787045 |
| 9B26B86645B371 | CARLOS | CHAVEZ | OR | 90012348664 |
| 9B26B949A93778 | MAC | WARE | OH | 90013679490 |
| 9B26BA1744B554 | DALE | CUDE | OK | 90014860174 |
| 9B2711A8972B42 | NICHOLE | MARTINEZ | CO | 90010521089 |
| 9B271253472B46 | HANNAH | MALIK | CO | 90012542534 |
| 9B271285A91599 | ANGEL | VALENZUELA | TX | 90014712850 |
| 9B27162A63164B | SAMONA | JONES | KS | 90012866206 |
| 9B2717842B27B | NAMARSHA | BROWN | DC | 90014847284 |
| 9B271A66477537 | HANNAH | SITZE | NV | 90001320664 |
| 9B27219635B565 | PATRICIA | DELATRINIDA | NM | 35017661963 |
| 9B27224793164B | KIESHA | ANDERSON | KS | 90013462479 |
| 9B272431A5B383 | GUILLE | ESPINOZA | OR | 90009944310 |

| | | | | |
|---|---|---|---|---|
| 9B272A61877927 | NICK | PARISE | IL | 90015440618 |
| 9B272A91255951 | DEE SHAWN | GREENE | CA | 90010000912 |
| 9B27311515B383 | CRAIG | RIBBON | OR | 44506041151 |
| 9B27315A871936 | BRUCE | OLIVAS | CO | 90000211508 |
| 9B27336568B152 | MICHAEL | FITZGERALD | UT | 90013393656 |
| 9B27339654B588 | JACQUELINE | BAKER | OK | 90008403965 |
| 9B273784691882 | TIMOTHY | GEENEN | OK | 90013507846 |
| 9B27395A95B548 | ORLANDO | BENAVIDEZ | NM | 90003189509 |
| 9B273A9982B981 | OMAR | ALGHAZALI | CA | 90010300998 |
| 9B2741A7941296 | SHINEKA | LINNING | PA | 90014791079 |
| 9B274346372B62 | MARISA | SCHMIDT | CO | 90011333463 |
| 9B274445551342 | MELINDA | SMITH | OH | 90013814455 |
| 9B274814672B62 | DHYA | BAIDHANI | CO | 90013018146 |
| 9B274865877537 | EDUARDO | GAVILAN-MARTINEZ | NV | 43051288658 |
| 9B27536A64B52B | VIRGINIA | HARRIS | OK | 90014883606 |
| 9B275718641296 | JEREMY | SONNER | PA | 90014777186 |
| 9B275A3495B371 | MYNT | THAUNG | OR | 44564790349 |
| 9B27632827B444 | LISA | SPENCER | NC | 90014943282 |
| 9B276771A4B554 | RICO | CASTILLO | OK | 90000447710 |
| 9B27684333164B | HEATHER | HORNER | KS | 22005318433 |
| 9B276874761979 | GLONDY | RENDON | CA | 90009888747 |
| 9B2768A1391882 | VIRGINIA | AGUIRRE | OK | 90011258013 |
| 9B276A3562B27B | NILKA | HALL | DC | 90008290356 |
| 9B276A7364B554 | DANIEL | ARVIZO | OK | 90014860736 |
| 9B27737783164B | MALLORY | WOOD | KS | 90014743778 |
| 9B2773AA58B175 | SARA | DIAMOND | UT | 90010803005 |
| 9B27779725B383 | BATAFIA | NARRUHN | OR | 90004707972 |
| 9B277822A91882 | AMANDA | BLOWERS | OK | 90011258220 |
| 9B277A42A91599 | CHRIS | HAYNES | TX | 75032320420 |
| 9B27813665B531 | RICALDAY | RIOS ARCELIA | NM | 90012621366 |
| 9B2784A3777537 | TINA | SIDLES | NV | 43019534037 |
| 9B278546772B42 | JESSICA | HARRISON | CO | 90012275467 |
| 9B27981564B949 | JULIETTE | BOUTTE | TX | 90003038156 |
| 9B27982213164B | ZAYR | DELAY | KS | 22091558221 |
| 9B279828361979 | JOHANNA | FUENTES | CA | 90012268283 |
| 9B279AA6A91399 | KARLA | PENQ | KS | 90003400060 |
| 9B27B527A93778 | JEFFERY | THACKER | OH | 64579045270 |
| 9B27B664581635 | PABLO | MEDINA | MO | 90012346645 |
| 9B27B918A93778 | CAROLINE | HUDSON | OH | 90012989180 |
| 9B281262733698 | ISAAC | WILSON | NC | 90010202627 |
| 9B28128824B949 | APRIL | JANISE | TX | 90005192882 |
| 9B281645761977 | ROSALINDA | JENSEN | CA | 46096716457 |
| 9B281723481635 | RHONDA | WRIGHT | MO | 90014847234 |
| 9B28187469712B | ELMER | CHASE | OR | 44035708746 |
| 9B2821A774B554 | JOE | STOWE | OK | 90014861077 |
| 9B282589961977 | ESTEBAN | ASCENCIO | CA | 90013575899 |
| 9B282681772B56 | FRANSISCO | REYES | CO | 33062366817 |
| 9B28277124B588 | TERRELL | GLAZE | OK | 90014037712 |
| 9B2831A774B554 | JOE | STOWE | OK | 90014861077 |
| 9B2833AAA8B175 | DEMETRIUS | OWENS | UT | 90015043000 |
| 9B283551672B56 | MARIAH | MARTINEZ | CO | 90009185516 |
| 9B283717793755 | CHASITY | JOHNSON | OH | 64520777177 |
| 9B28431198B175 | ALEXIS | MACKAY | UT | 90010803119 |
| 9B284354A61977 | ERCIK | GUTIERREZ | CA | 90015173540 |
| 9B28447617B444 | JERRREY | CROSAND | NC | 90014834761 |
| 9B28457495B531 | GRISELDA | GARCIA | NM | 90007605749 |
| 9B28497418B152 | BRIAN | DURAIN | UT | 90009649741 |
| 9B284977393769 | BRIAN | WARNER | OH | 64553579773 |
| 9B284A15772B56 | JUAN | MANUEL | CO | 33018210157 |
| 9B28526648B175 | CHANTELLE | FALLOWS | UT | 90012812664 |
| 9B2858A525B565 | DEBBIE | ALMAREZ | NM | 90011788052 |
| 9B285A9A872B98 | SELENA | VILLALPANDO | CO | 33061550908 |
| 9B28622217B444 | LAQUESHA | JOHNSON | NC | 90013762221 |
| 9B28659958B175 | KATRINA | MACIAS | UT | 90014105995 |
| 9B28676964B554 | MATTHEW | WHITEHEAD | OK | 90014867696 |
| 9B28759215B383 | RACHEAL | MALLORY | OR | 90010245921 |
| 9B28766A59712B | CANDELARIA | LEMUS-ANDREADE- | OR | 90009746605 |
| 9B287823172B3B | AMY | BORREGO | CO | 33034258231 |
| 9B288928397B68 | ANGELICA | VARELA | CO | 90013389283 |
| 9B289186272B42 | BRYAN | CORTEZ | CO | 90013861862 |
| 9B28919228B175 | ANA | CRUZ | UT | 90010211922 |
| 9B2891A422B27B | ROBERT | WILSON | DC | 90012881042 |

| | | | | |
|---|---|---|---|---|
| 9B2893A548B152 | DEBORAH | CALDWELL | UT | 90014203054 |
| 9B28B119A72B56 | JESUS | CABRAL | CO | 90014861190 |
| 9B28B123991521 | ROSA | GONZALEZ | TX | 75067051239 |
| 9B28B133755957 | JOHNNEY | GUTIERREZ | CA | 90015151337 |
| 9B28B13A261977 | VICENTE | GONZALEZ | CA | 46045881302 |
| 9B28B227655957 | MICHAEL | COLE | CA | 90012982276 |
| 9B28B374772B32 | MISTI | WRIGHT | CO | 90007303747 |
| 9B28B64377B481 | LATOYA | LITTLEJOHN | NC | 11022046437 |
| 9B28B6A5172B98 | YESSENIA | TORRES | CO | 90008396051 |
| 9B2913A8281637 | JENNIFER | DUNNING | MO | 90013123082 |
| 9B29174998436B | CHERRELLE | WHITE | SC | 90012977499 |
| 9B2918A5461977 | CYTINA | NEWBON | CA | 46077728054 |
| 9B291A3A751342 | WHITNEY | PARKER | OH | 90013600307 |
| 9B292538572B42 | JOEL | PORTILLO | CO | 90011675385 |
| 9B2927A2293755 | APRIL | LOVATO | OH | 90000157022 |
| 9B29328479712B | LINDA | BIRDSONG | OR | 90011722847 |
| 9B29457A472B42 | MARTIN | ZAVOLA | CO | 90002515704 |
| 9B29486588436B | PATRICIA | PARKER | SC | 90008878658 |
| 9B29497762B27B | CINDY | STILL | DC | 90014059776 |
| 9B295795593755 | KHAYERADDIN | YUSUPOV | OH | 90013027955 |
| 9B295AA9961977 | MANUEL | MEDINA | CA | 90011460099 |
| 9B29624725B531 | LISA | ROLLER | NM | 90008582472 |
| 9B29628864B554 | VALENTIN | SANCHEZ | OK | 21505592886 |
| 9B297244993769 | KEITH | SINK JR | OH | 90014882449 |
| 9B297284641296 | OLIVIA | COLEMAN | PA | 90014802846 |
| 9B297378591544 | LUCI | LEYVA | TX | 75010393785 |
| 9B29858165B383 | STEVEN | DAILY | OR | 90014505816 |
| 9B29884265B531 | PAUL | PINEAU | NM | 90010778426 |
| 9B299569561979 | CAROLINA | DEGADILLO | CA | 90013435695 |
| 9B299613772B42 | ROSA | ROCHA-BALDERAS | CO | 90012256137 |
| 9B299A83497B59 | SHERONNE | RADLEY | CO | 90014650834 |
| 9B29B359941255 | LOUISE | SMITROVICH | PA | 90013393599 |
| 9B29B518872B3B | KARLOS | FIELDS | CO | 90014455188 |
| 9B29B837933698 | MARTIN | PAREDES- FERNANDEZ | NC | 90013848379 |
| 9B29B851461977 | FREDERICK | LUMALU | CA | 90011058514 |
| 9B2B116898B175 | CARLA | DALTON | UT | 90013931689 |
| 9B2B1234261979 | JUAN | TORRES | CA | 90013862342 |
| 9B2B12A415B371 | BRANDON | FELD | OR | 90014492041 |
| 9B2B1517172B78 | ERIC | ANDRE | CO | 90011525171 |
| 9B2B152122B27B | TORTISHA | HOLLAND | DC | 90014175212 |
| 9B2B156658B152 | ELISEO | HERRERA | UT | 90014705665 |
| 9B2B1581572B42 | STEVEN | GOLD | CO | 33068425815 |
| 9B2B1652455957 | MARCO | NAYA | CA | 49087736524 |
| 9B2B1A4A872B98 | MARIUS | ANDERSON | CO | 90003420408 |
| 9B2B218788B175 | KANDI | GOFF | UT | 31075181878 |
| 9B2B2351897B59 | JUAN | ACEVEDO MARTINEZ | CO | 39086943518 |
| 9B2B2439597B68 | ROSALBA | PEREZ-CAMARENA | CO | 39041264395 |
| 9B2B272725B356 | MARIA | HERNANDEZ | OR | 90012497272 |
| 9B2B2746991599 | CRUZ | CHAVEZ | TX | 75055667469 |
| 9B2B2853181634 | JOHN | HUNT | MO | 29041258531 |
| 9B2B2289184B554 | ELMIRA | THOMPSON | OK | 90014858918 |
| 9B2B295294B588 | CAROLL | IZQUIERDO | OK | 90012209529 |
| 9B2B2A58772B32 | JESSICA | ROBLEDO | CO | 90013810587 |
| 9B2B2A93172B32 | ROGER | ZWART | CO | 90012870931 |
| 9B2B3173933698 | LATASHA | ROBBINS | NC | 90002401739 |
| 9B2B3662861979 | EMANUEL | CAUDILL | CA | 90012816628 |
| 9B2B3792172B32 | JOSE | MARDOQUEO | CO | 33013187921 |
| 9B2B386618436B | JOSHUA | SINGLETON | SC | 90014888661 |
| 9B2B426132B981 | PICK | UP | CA | 90004032613 |
| 9B2B4362951342 | PHIL | HART | OH | 90000173629 |
| 9B2B4514955951 | NAYELI | ALTAMIRANO | CA | 49082775149 |
| 9B2B4681761979 | RAMONA | VALENZUELA | CA | 90011576817 |
| 9B2B4939191599 | CLAUDIA | LOZANO | TX | 75054149391 |
| 9B2B512142B863 | STEVEN | BLAKE | ID | 90006241214 |
| 9B2B516A42B27B | HNERY | LOPEZ | DC | 90013261604 |
| 9B2B5A8865B371 | MARY | XIONG | OR | 90013090886 |
| 9B2B6246151342 | HEATHER | GRAMANN | OH | 66033692461 |
| 9B2B6315A91521 | CHRISTINA | GUADALAJARA | TX | 90015153150 |
| 9B2B6716161979 | SOCORRO | ARVAYO BLAKE | CA | 46071177161 |
| 9B2B6735872B62 | BEVERLY | DEMARB | CO | 33085627358 |
| 9B2B67A8561977 | ALEX | DEL RIO | CA | 90014497085 |
| 9B2B6A41781634 | DAQUAN | SMITH | MO | 90011540417 |

| 9B2B6A85491951 | KISHLA | YWISE | NC | 90015140854 |
| 9B2B7234493755 | ELIZABETH | HILL | OH | 90001522344 |
| 9B2B74A145B548 | JESSICA | WILEY | NM | 90005594014 |
| 9B2B7969272B62 | LANCE | CASTILLO | CO | 90012919692 |
| 9B2B8347672B3B | RUDY | BETTINI | CO | 90003323476 |
| 9B2B834992B27B | BERNICE | GENUS | DC | 90013163499 |
| 9B2B836474B588 | ERIKA | BENNETT | OK | 90013373647 |
| 9B2B837374B554 | SANDRA | ROSS | OK | 90011633737 |
| 9B2B468891399 | JESUS | RAMIREZ | KS | 29096094688 |
| 9B2B8517172B78 | ERIC | ANDRE | CO | 90011525171 |
| 9B2B8856481635 | RITA | BURRIS | MO | 90015218564 |
| 9B2B88A7661979 | ANDREW | GARCIA | CA | 90012008076 |
| 9B2B894A681634 | CARLOS | ALFONSO MUNGUIA | MO | 90013559406 |
| 9B2B9419577537 | DANIELLE | RECORD | NV | 43009744195 |
| 9B2B9461272B32 | JESUS | PEREZ | CO | 90015224612 |
| 9B2B98A6772B56 | KATHRYN | PROCTOR | CO | 90014818067 |
| 9B2BB72364B554 | ANTONIO | CHAY | OK | 90014877236 |
| 9B2BB791A55957 | FRANCISCO | ECHEVERRIA LAINEZ | CA | 90012967910 |
| 9B2BB84584B588 | ANTONIA | FOMUNYAM | OK | 90007118458 |
| 9B31143567B444 | JOSE | MOZA | NC | 11086524356 |
| 9B31147795B548 | JASON | CLARK | NM | 90011004779 |
| 9B311526877927 | CHRIS | SLENING | IL | 90015445268 |
| 9B311749191521 | MONICA | FORTI | TX | 90013547491 |
| 9B311844355957 | ERIKA | MARTINEZ | CA | 49098098443 |
| 9B311929A3164B | GREG | WOLFE | KS | 22005219290 |
| 9B31215A85B371 | MELISSA | TURNER | OR | 90006131508 |
| 9B31236825B383 | CHRISTINA | ESPINOZA | OR | 90015293682 |
| 9B312413872B3B | ALFONSO | GARCIA | CO | 90010904138 |
| 9B312474A8B152 | KESETE | ASHLEY | UT | 90014384740 |
| 9B31295548B152 | WILLIAM | HUERTA | UT | 90012999554 |
| 9B312A3292B981 | JOANNE | RIVERA | CA | 90012820329 |
| 9B312A71493769 | JUAN | PONCIANO | OH | 90015560714 |
| 9B312A78561956 | RONALD LEE | LEWIS | CA | 90015090785 |
| 9B313231155957 | MARTHA | CERVANTES | CA | 90012982311 |
| 9B313925461979 | JUAN | REBOLLAR | CA | 46071419254 |
| 9B313974391599 | ISRAEL | CHAVEZ | TX | 75030559743 |
| 9B314159391599 | LUIS | ROSILES | TX | 75028951593 |
| 9B314535633698 | MONICA | MCINTOSH | NC | 90013145356 |
| 9B314595181635 | KAYDEN | SUMNER | MO | 90010545951 |
| 9B314699A72B32 | MARGARITO | QUINTANA | CO | 33074806990 |
| 9B314877A3164B | HARVEY | GARRETT | KS | 22062238770 |
| 9B314A42177537 | CARLOS | MORENO | NV | 90008130421 |
| 9B315361355975 | JOSE | PEREZ | CA | 90005083613 |
| 9B315515172B32 | ANNETTE | PORTIS | CO | 33023375151 |
| 9B315786A72B98 | JOSE | JUAN ARAIZA | CO | 90000467860 |
| 9B315863581635 | DONA | SAMPSON | MO | 29003278635 |
| 9B315893477537 | MIRSA | RODRIGUEZ | NV | 90006528934 |
| 9B315938155951 | DONELD | CASTILLO | CA | 90009919381 |
| 9B316184791882 | DONALD | MONHOLLAND | OK | 90008201847 |
| 9B31624137B444 | BERTHA | DELGADO | NC | 90014152413 |
| 9B316833881635 | CHRISTOPHER | COY | MO | 90012438338 |
| 9B316953555957 | MICHAEL | GARCIA | CA | 90014839535 |
| 9B316AA7861977 | PABLO | GAMEZ | CA | 90012750078 |
| 9B317538191951 | MANUEL | HERNANDEZ | NC | 90013975381 |
| 9B31774325B383 | SERGE | KASHUL | OR | 90013757432 |
| 9B317777393755 | DAWN | MAGILL | OH | 64537437773 |
| 9B318371491599 | CLAUDIA | TORRES | TX | 75098403714 |
| 9B31854222B27B | MARIA | HERNANDEZ | DC | 90013835422 |
| 9B318731297B59 | MYNOR | SONTAY | CO | 39017377312 |
| 9B31873786197B | JOSE | SANCHEZ | CA | 46081087378 |
| 9B31881664B554 | JOSE | MAZARIEGOS | OK | 21570228166 |
| 9B318A42377537 | MARTIN | MACIAS | NV | 90014820423 |
| 9B319227291599 | LAURA | ALONZO | TX | 75030562272 |
| 9B319343151323 | KATY | ROSE | OH | 90012283431 |
| 9B319399872B62 | BRIAN | ARMSTRONG | CO | 90012573998 |
| 9B31943818B175 | MARION .B | KING | UT | 90010954381 |
| 9B319462641296 | LUCAS | CARTWRWIGHT | PA | 90010274626 |
| 9B3194A3557129 | SAUL | MEJIA | VA | 90007484035 |
| 9B319551772B42 | JENNIFER | WATKINS | CO | 90011675517 |
| 9B319555581635 | COURTNEY | BURTON | MO | 90013965555 |
| 9B31965222B891 | JAMES | KASTEN | ID | 90009336522 |
| 9B3196A8661977 | HERNANDEZ | IVAN | CA | 46035356086 |

| | | | | |
|---|---|---|---|---|
| 9B31984624B554 | ERIN | DODD | OK | 90014868462 |
| 9B319931672B3B | AYESHA | SMITH | CO | 33074399316 |
| 9B319958A8B188 | ANGELINCA | ALEXANDRA | UT | 90013569580 |
| 9B319A38772B42 | LOIS | DENNIS | CO | 90012070387 |
| 9B31B1A3372B42 | MARITZABEL | MOLINAR | CO | 90014981033 |
| 9B31B244597B59 | TONYA | BRINKHOFF | CO | 90013082445 |
| 9B31B352A2B27B | ANTONIE | GRAY | DC | 90014863520 |
| 9B31B498672B62 | JOSE | FRIAS | CO | 90012484986 |
| 9B31B848A91882 | LAMONT | QILLIAMS | OK | 90012098480 |
| 9B321294691521 | DAVID | SANDNER | TX | 90012152946 |
| 9B32174764B565 | JEFFREY | YOUNG | OK | 90011107476 |
| 9B321857133698 | TIM | BROOKS | NC | 12051608571 |
| 9B32239258B188 | JEFF | BARNETT | UT | 90000463925 |
| 9B3228A6672B42 | TEOFILO | PANTOJA | CO | 90013048066 |
| 9B322A96A91599 | ESTRELLA | RODRIGUEZ | TX | 90009470960 |
| 9B323381191599 | PATRICIA | GUTIERREZ | TX | 90012363811 |
| 9B32345A181634 | AMANDA | PERKINS | MO | 90008074501 |
| 9B3235A5293769 | BARRY | SMITH | OH | 90009765052 |
| 9B323629672B56 | GISELA | LOPEZ | CO | 90012896296 |
| 9B32379A81635 | DARRIN | WEBSTER | MO | 29079447900 |
| 9B3238A3872B43 | ESTRELLA | GARCIA | CO | 33073668038 |
| 9B324468391599 | PEDRO | TOVAR | TX | 90006794683 |
| 9B32451762B891 | RAFAEL | HERNANDEZ | ID | 42073185176 |
| 9B32471474B554 | KEVIN | GRZYBOWSKI | OK | 90014887147 |
| 9B324A64A72B56 | DAVID | LERMA | CO | 90013790640 |
| 9B325444A5B383 | LISA | DZIB | OR | 90014894440 |
| 9B32568A691882 | SHELBY | LEJEUNE | OK | 90007886806 |
| 9B325769591951 | ALEX | FUENTES | NC | 90003797695 |
| 9B326213241296 | NICHOLAS | SIDICK | PA | 90014792132 |
| 9B3263A965B383 | DAVON | RODRIGUE | OR | 90014263096 |
| 9B32698428B188 | HAMDY | EISSA | UT | 90013569842 |
| 9B327264681634 | DANIELLE | LEE | MO | 29069112646 |
| 9B32732A955951 | JOHN | BERNAL | CA | 49084353209 |
| 9B327341891882 | BIDY | AGUILAR | OK | 90009573418 |
| 9B32752A63164B | ALEX | MARTINEZ | KS | 90015555206 |
| 9B32758875B531 | VIRGINIA | GREATHOUSE | NM | 90010145887 |
| 9B3277A9372B32 | ERNESTINA | ROMAN | CO | 33029437093 |
| 9B32784348436B | NICHOLAS | BAILEY | SC | 90003428434 |
| 9B32788554B554 | EVILIO | HERNANDEZ | OK | 90014868855 |
| 9B328545655951 | NICOLE | MARQUEZ | CA | 90012115456 |
| 9B328551281635 | LCALVIN | FOSTER II | MO | 90000475512 |
| 9B32897A861979 | JODIE | BURNHAUSER | CA | 90010109708 |
| 9B328982761973 | BRUCE | DAVIS | CA | 90009419827 |
| 9B329489255951 | RACHEL | ADAMS | CA | 90009364892 |
| 9B32951462B27B | TRAYDANS | ENTERPRIZE INC | DC | 90012855146 |
| 9B329556172B32 | MARY | BENTANQUEZ | CO | 33046425561 |
| 9B32962455B565 | LETICIA | MARTINEZ | NM | 90003346245 |
| 9B329893672B56 | MAH | SA DA | CO | 90014818936 |
| 9B3298A9872B62 | DIANA | SANCHEZ | CO | 90011428098 |
| 9B32B113555951 | DAVID | MENDOZA | CA | 90014791135 |
| 9B32B13235B548 | KAREN | BACA | NM | 90014401323 |
| 9B32B1A3572B32 | ROXANNE | MARQUEZ | CO | 33013731035 |
| 9B32B38A455951 | LORENA | MORALES | CA | 90002963804 |
| 9B32B427181635 | DANIEL | IVAN | MO | 90011674271 |
| 9B32B553955957 | SAMUEL | GARCIA | CA | 49081615539 |
| 9B32B554161977 | JAY | BROWNING | CA | 90009275541 |
| 9B32B613A91599 | FRANCISCO | GONZALEZ | TX | 75015546130 |
| 9B33122382B891 | JASON | BLOCHING | ID | 42031502238 |
| 9B331258355951 | ANGEL | SILVA | CA | 49007562583 |
| 9B331345891399 | REFUJIO | VAZQUEZ | KS | 29062383458 |
| 9B331594393778 | TERESA | STEINEMAN | OH | 90012425943 |
| 9B331676561977 | LUIS | CHAVEZ | CA | 90010476765 |
| 9B33229A24B554 | DEANDRA | ALLEN | OK | 90014922902 |
| 9B332484A72B62 | RAMONA | MENDEZ | CO | 90014924840 |
| 9B332894972B56 | BARBARA | GARCIA | CO | 90014818949 |
| 9B332973491882 | KRISTY | POPLIN | OK | 90012479734 |
| 9B333137191599 | RUTH | PORTILLO | NM | 75016711371 |
| 9B333164193778 | NATHAN | HUMERICK | OH | 64569691641 |
| 9B333686155951 | CHRISTINA | ORTIZ | CA | 90014016861 |
| 9B3337A874B554 | NOE | LOPEZ | OK | 21584907087 |
| 9B333A42551342 | LAMONE | HUNTER | OH | 90012290425 |
| 9B33445A251342 | SHERRIE | SIMS | OH | 90008504502 |

| | | | | |
|---|---|---|---|---|
| 9B334973872B3B | JASON | CAMPBELL | CO | 90013399738 |
| 9B334976155957 | SCRIVNER | GENE | CA | 90015019761 |
| 9B334A57A81634 | ANA | RODRIGUEZ | MO | 90013730570 |
| 9B335861531448 | CHARLOTTE J | WILSON | MO | 90010188615 |
| 9B33619A772B42 | MARTIN | ENRIQUEZ | CO | 33083441907 |
| 9B33656812B981 | LUCRECIA | CARDENAS | CA | 90004755681 |
| 9B33695528B175 | URSULA | ELDRIDGE | UT | 31000169552 |
| 9B337468393778 | HIND | DERKAOUI | OH | 90011814683 |
| 9B33758578B175 | LINDA | VAN HOY | UT | 31088325857 |
| 9B337975855957 | MARIA | TORRES | CA | 90012639758 |
| 9B3379A954B554 | ALONSO | LECHUGA | OK | 90014869095 |
| 9B33832484B259 | ANTHONY | SISSEL | NE | 90001343248 |
| 9B338447972B3B | CITLALI | CERVANTES | CO | 90012914479 |
| 9B338488772B56 | CRISTINA | GONZALEZ | CO | 33064654887 |
| 9B338711177537 | NANCY | OBISPO | NV | 43058677111 |
| 9B33872718B152 | CAMI | KIMBALL | UT | 31008107271 |
| 9B338945A81635 | ARLEY | ORCUTT | MO | 90014229450 |
| 9B338A43A8B188 | JOSE | GAYTAN LEMUS | UT | 90013570430 |
| 9B33926A141296 | MARIAH | THOMAS | PA | 90014792601 |
| 9B339412A2B27B | BENNIE | BYARS | DC | 90012944120 |
| 9B339933677537 | JESSICA | CASTILLO | NV | 90014879336 |
| 9B33996845B548 | RIGOBERTO | NAVARRO-DIAZ | NM | 35080269684 |
| 9B33B121591599 | CARLOS | MOLINA | TX | 90004831215 |
| 9B33B218691951 | NICOLE | BULLOCK | NC | 90013772186 |
| 9B33B45A893755 | STEVE | HOPKINS | OH | 64558464508 |
| 9B33B4A945137B | CAROLANE MARIE | WITHROW | OH | 90013644094 |
| 9B33B677555985 | LORENA | LUA | CA | 90007816775 |
| 9B33B76583164B | GUILLERMO | CONTRERAS | KS | 90012397658 |
| 9B33B963481635 | DANIEL | HILGEDICK | MO | 90013119634 |
| 9B34118A472B3B | KARLA | RIZZON | CO | 33050411804 |
| 9B341239993769 | JANE | HARRING | OH | 90015522399 |
| 9B341262771928 | NICOLE | ASHTON | CO | 90012792627 |
| 9B341562872B62 | SAMUEL A | DOBBS | CO | 33022575628 |
| 9B342196633698 | BRITTANY | MORRISON | NC | 90011081966 |
| 9B342526561977 | GLORIA | ROBLES | CA | 90010675265 |
| 9B342588472B42 | MARCELO | FABIAN | CO | 90002465884 |
| 9B34321454B554 | SHARON | MORTON | OK | 90010812145 |
| 9B343262841296 | JENNIFER | STOUT | PA | 90014792628 |
| 9B343276491599 | JUANA | QUIROZ | TX | 75094402764 |
| 9B3433A3A97B59 | PAUL | GREEN | CO | 90011183030 |
| 9B3434A7491521 | JEFFREY | WEAVER | TX | 75036824074 |
| 9B343732772B43 | REBECCA | HASKIN | CO | 90006487327 |
| 9B343737261977 | RUBY | VIDES | CA | 90013267372 |
| 9B34455778436B | MARILYN | KEMPER | SC | 19001115577 |
| 9B34464615B531 | CHRISTINE | KATESIGWA | NM | 35096306461 |
| 9B344652891951 | KATHERINE | MEDINA | NC | 90009516528 |
| 9B34466615B565 | EDUARDO | ARCINIEGA | NM | 90003346661 |
| 9B34477273164B | TAMMY | ANDERSON | KS | 90008047727 |
| 9B344964A72B56 | AMAYA | ESTES | CO | 90014359640 |
| 9B344A32172B32 | RUDY | TORRES | CO | 90012770321 |
| 9B345561772B42 | ROCHELLE | NICODEMUS | CO | 90001735617 |
| 9B345A58333698 | JORGE | MAJICA | NC | 90008370583 |
| 9B346744A5B531 | BRITTNY | DELLINGER | NM | 90010887440 |
| 9B346A29272B32 | KEVI | ARCHIBEQUE | CO | 90012980292 |
| 9B347483A72B42 | THERESA | TONITA DAVIS | CO | 33046694830 |
| 9B348318772B32 | JESSICA | EVANS | CO | 33012063187 |
| 9B348323872B42 | MERCEDES | CANALES | CO | 90013793238 |
| 9B34859698B152 | JACOB | BUTHMANN | UT | 90013085969 |
| 9B349194772B43 | MANUEL | BARO | CO | 33017151947 |
| 9B349252872B62 | JAMES | BATCHO | CO | 33042042528 |
| 9B349395877937 | PAYGO | IVR ACTIVATION | IL | 90008793958 |
| 9B34959965B383 | GRISELDA | REYES | OR | 44598095996 |
| 9B34961425B371 | PATRICIA | FOWLER | OR | 44515136142 |
| 9B34978A42B891 | AMANDA | MGINNIS | ID | 90010787804 |
| 9B34B221993755 | JONATHAN | BRANHAM | OH | 90012972219 |
| 9B34B231981634 | SMITH | LOWIE | MO | 90013702319 |
| 9B34B342785689 | OVAIN | GOMEZ | NJ | 85010013427 |
| 9B34B75565B371 | CHARLEEN | KELLER | OR | 44504497556 |
| 9B351387A4B235 | RON | HUNTOON | IA | 27072063870 |
| 9B351795441296 | TATUM | SHIELDS | PA | 51070857954 |
| 9B3521A8A91882 | CHRIS | MILLER | OK | 90004261080 |
| 9B3526A787B444 | LATASHA | CRAWFORD | NC | 11010866078 |

| | | | | |
|---|---|---|---|---|
| 9B3527A935B548 | ANTHONY | HARRISON | NM | 35016587093 |
| 9B352933972B98 | RHIAN | STANDLEY | CO | 90008979339 |
| 9B353217772B42 | SAMANTHA | RUIZ | CO | 33014882177 |
| 9B353271161977 | VICTORIA | GARCIA | CA | 90014042711 |
| 9B353355851342 | JACOB | GADDIS | OH | 90013553558 |
| 9B353A46191521 | ANDREA | ALVARADO | TX | 90012410461 |
| 9B354177372B32 | JOHN | WALTZ | CO | 33034411773 |
| 9B354312693782 | TAMIKA | WATERS | OH | 90009333126 |
| 9B35451A791526 | SAUL | SEPULVEDA | TX | 75096055107 |
| 9B354578372B62 | FRANSISCA | GARCIA | CO | 90014885783 |
| 9B354921191882 | BILL | POFFINBARGER | OK | 21084769211 |
| 9B354A34993755 | DARREL | MCLEMORE | OH | 90010550349 |
| 9B354A8494B949 | GRACIELA | CONTRERAS | TX | 90006150849 |
| 9B355268141296 | THOMAS | KEARNEY | PA | 90014792681 |
| 9B35554762B981 | CHINOU | VUE | CA | 90009495476 |
| 9B35595978B152 | JOHN | DEANS | UT | 31048649597 |
| 9B35644228B175 | JENIFER | MCCRALEY | UT | 31085684422 |
| 9B35656A993755 | ALEXIS | BROGAN | OH | 90013735609 |
| 9B3565A3597B59 | SCOTT | ROSENBAUM | CO | 90015135035 |
| 9B357178A57563 | CRYSTAL | LOERA | NM | 90011131780 |
| 9B35721882B27B | PAULA | SWALES | DC | 90015152188 |
| 9B357224972B42 | LETISHA | WASHINGTON | CO | 90013222249 |
| 9B3577A1A72B42 | JORGE | OLIVA | CO | 90014257010 |
| 9B35825612B27B | KEVIN | BARNES | DC | 81075782561 |
| 9B358384361879 | ASIA | LEBELS | IL | 90015533843 |
| 9B358687891521 | AIDA | CARBAJAL | TX | 90014376878 |
| 9B358831293769 | DAVID | BOECKMAN | OH | 90011128312 |
| 9B358A4A255951 | EDUARDO | PARRA | CA | 90005040402 |
| 9B35932A64B949 | LEROY | HOWARD JR. | TX | 76563683206 |
| 9B35937675B383 | RICARDO | AMBRIZ | OR | 90000223767 |
| 9B359AA7A72B42 | EDNA | CASTELA | CO | 90007120070 |
| 9B35B1A925B371 | PATRICIA | CHAVARRIA | OR | 90010181092 |
| 9B35B224661977 | KRISTI | MANION | CA | 46045702246 |
| 9B35B27A697B59 | TORI | MAY | CO | 39094562706 |
| 9B35B395172B42 | GLENN | SCHRAETZLMAYER | CO | 90013113951 |
| 9B35B519591599 | MAYRA | BROWER | TX | 90008075195 |
| 9B35B77622B824 | NEREIDA | MUNOZ | ID | 42015457762 |
| 9B35B83665B531 | SANDRA | LUCERO | NM | 35098478366 |
| 9B35BA96872B56 | DENISE | SMITH | CO | 90005620968 |
| 9B361139155951 | LOIS | MELLO | CA | 90012791391 |
| 9B36155198B175 | STEPHANIE | KING | UT | 90012545519 |
| 9B36165625B531 | SHANNON | TOWNSEND | NM | 90014766562 |
| 9B361851272B43 | LANE | TYLER | CO | 90010828512 |
| 9B361911172B56 | TEODORO | MUNOZ | CO | 33000459111 |
| 9B362622A91521 | FRANCISCO | GARAY | TX | 75088566220 |
| 9B363193393767 | SHAWN | KIMBALL | OH | 90007101933 |
| 9B36351AA61977 | BRANDY | CLARK | CA | 90008365100 |
| 9B36356768B545 | YONAS | YOHANNES | CA | 90010275676 |
| 9B3639593 7B444 | DONNA | KING | NC | 90014359593 |
| 9B363A2155B371 | ERI | GUTIERREZ | OR | 90014100215 |
| 9B36447525B531 | LUIS | TRUJILLO | NM | 90012084752 |
| 9B3646AA65B548 | ANNA | MADRID | NM | 35005456006 |
| 9B36471675B565 | JULIANITA | GARCIA | NM | 90010927167 |
| 9B365539972B56 | MARYEN | CABANAS | CO | 90004535399 |
| 9B36556665B548 | EDGAR | RAMOS | NM | 90002625666 |
| 9B36573319198B | LEKISHA | SMITH | NC | 90004977331 |
| 9B3658A9991882 | CLAUDE | JOHNSON | OK | 90013508099 |
| 9B365989272B98 | CASSANDRA | THAXTON | CO | 90004509892 |
| 9B36635725B548 | RICARDO | ACOSTA | NM | 90006023572 |
| 9B366493761879 | ERRON | WHITE | IL | 90015074937 |
| 9B366547672B43 | JOHN | ANTOINE | CO | 33073675476 |
| 9B36661282B891 | MAYA | SAADALLAH | ID | 90013086128 |
| 9B367144261977 | GILBERT | CANDELARIA | CA | 90013351442 |
| 9B367281991599 | TONY | RUIZ | TX | 90014052819 |
| 9B36735164B235 | CALISO | SCOTT | NE | 27072663516 |
| 9B367715577537 | ROSALVA | MOLINA | NV | 90009117155 |
| 9B367768733698 | MARIA | AVILA | NC | 90001697687 |
| 9B367A26951342 | HERALDO | ESCALANTE | OH | 90013930269 |
| 9B368383461979 | JACOB | MORALES | CA | 90010853834 |
| 9B36848685B383 | JACQUELINE | ALVARADO | OR | 44567024868 |
| 9B368844661977 | ANDRE | JEMPSON | CA | 90013538446 |
| 9B3689A8272B56 | LUZ | RAMIREZ | CO | 90014819082 |

| | | | | |
|---|---|---|---|---|
| 9B369136A72B98 | JUANA | LANDEROS | CO | 33020211360 |
| 9B369AA3672B43 | YOVANNA | MUNOZ | CO | 90003300036 |
| 9B36B338191599 | MARIA | BURCIAGA | TX | 75090013381 |
| 9B36B55658436B | GERALD | CROSSON | SC | 90013935565 |
| 9B36B87A191951 | REGINALD | TERRY | NC | 90009218701 |
| 9B371134872B62 | EMILY | NORMAN | CO | 90014001348 |
| 9B37125938B188 | LEON | WHEELER | UT | 90013572593 |
| 9B37138974B949 | JOYCE | MCKINNEY | TX | 76512703897 |
| 9B37159875B371 | TEODOCIO | RODRIGUEZ PEREZ | OR | 90013125987 |
| 9B37186A277537 | MICHELLE | MULHALL | NV | 90007358602 |
| 9B37199614B554 | SHAWN | LEHMAN | OK | 90014869961 |
| 9B372294893778 | LINDA | WATTERS | OH | 64525132948 |
| 9B372364491599 | MARTHA | MONTELLANO | TX | 90015303644 |
| 9B3726A275B383 | CALVIN | TABORN | OR | 90014016027 |
| 9B372748781634 | JAELIN | SPEARS | MO | 90014937487 |
| 9B372847772B84 | HECTOR | MARIN | CO | 33022438477 |
| 9B37298394B588 | BELINDA | SCHMIDT | OK | 90013029839 |
| 9B37299614B554 | SHAWN | LEHMAN | OK | 90014869961 |
| 9B3729A2A72B3B | DAYANA | FAUVER | CO | 90013119020 |
| 9B372A13241296 | JOSE | ALEJANDRO | PA | 90002270132 |
| 9B372A6A52B891 | LYNEE | NOSEWORTHY | ID | 42036440605 |
| 9B372A85493755 | CHRYSTAL | CHANEY | OH | 90007140854 |
| 9B37312685B548 | PATRICA | YAZZIE | NM | 90004231268 |
| 9B373279591951 | SHYNIQUE | DAVIS | NC | 90011302795 |
| 9B37331A281635 | JOHN | DE SUZA | MO | 29043143102 |
| 9B373655661979 | CHARLIE | CUMMINGS | CA | 90011376556 |
| 9B373878377537 | NATHAN | DAVIS | NV | 90012378783 |
| 9B3739A4555951 | ERIKA | GONZALEZ | CA | 49002449045 |
| 9B37427938436B | KIMBERLY | SIMMONS | SC | 90011362793 |
| 9B37427A972B62 | RAUL | AVILA | CO | 90007062709 |
| 9B374283541296 | JAMES | SMITH | PA | 90014792835 |
| 9B374337455957 | CHOMSANITH | PHOUANGKEO | CA | 90013533374 |
| 9B37439513164B | NORMAN | KARNS | KS | 22065553951 |
| 9B37459514B588 | DEORAH | NEVORE | OK | 90014015951 |
| 9B3751A657B444 | MYRON | CHAPMAN | NC | 11085421065 |
| 9B375269491951 | KRYSTLE | JACKSON | NC | 90007922694 |
| 9B375582872B42 | DURGA | SARKI | CO | 90015225828 |
| 9B3759991 4B554 | LACEY | WELCHEL | OK | 90014869991 |
| 9B375A7912B27B | COYON | ATCHERSON | DC | 90007780791 |
| 9B37636545B281 | TANNESHIA | GUY | KY | 90011313654 |
| 9B376523691599 | MARTIN | SILVA | TX | 90009445236 |
| 9B376633355957 | JULISA | ZAZUETA | CA | 90015176333 |
| 9B376711393769 | AMANDA | DRESSEL | OH | 90006117113 |
| 9B376AA994B554 | CASSANDRA | THOMPSON | OK | 90014870099 |
| 9B37729792B27B | LAURA | ABDELAZIZ | DC | 81078542979 |
| 9B377763872B42 | OLGA | ESCARCEGA | CO | 33067247638 |
| 9B377795355957 | ISAAC | ESPARZA | CA | 90009857953 |
| 9B37791A861979 | MAGDALENA | HERNANDEZ | CA | 90004779108 |
| 9B377987691521 | GUSTAVO | ROMAN | TX | 90011669876 |
| 9B378156272B42 | PABLO | CARDENAS | CO | 90014911562 |
| 9B37829327B444 | KENYA | PEVIE | NC | 90014702932 |
| 9B378417933698 | HANNAH | LEWIS | NC | 90015134179 |
| 9B378713A55951 | MARICRUZ | VASQUEZ | CA | 90012207130 |
| 9B3789A2A93778 | SHANE | RACHELSON | OH | 90011879020 |
| 9B379557A97B59 | YASMIN | WIDMAR | CO | 90013305570 |
| 9B37959295B531 | MIKE | CASTANEDA | NM | 90014665929 |
| 9B379799461979 | HECTOR | MEDINA | CA | 90013927994 |
| 9B37986AA5133B | STEPHEN | HIGH | OH | 66067518600 |
| 9B37999242B891 | KATRINA | REYES | ID | 90012099924 |
| 9B379A19A93755 | CLAYTON | MOORE | OH | 90010240190 |
| 9B37B14A82B27B | JAYNEECE | THOMPSON | DC | 90014731408 |
| 9B37B168A77537 | TRINITY | GRAHAM | NV | 90014881680 |
| 9B37B37622B27B | VICTOR | SIMMONS | DC | 90006613762 |
| 9B37B423193755 | JUDITH | RAGLAND | OH | 64570014231 |
| 9B37B54278436B | TAMEKA | GREEN | SC | 90009015427 |
| 9B37B586A3164B | JOE | MITCHELL | KS | 90014255860 |
| 9B37B826472B42 | ADALID | AGUILAR | CO | 90013358264 |
| 9B37B84AA91521 | ANA | ENRIQUEZ | TX | 90000488400 |
| 9B37BA61872B42 | KRISTEN | REYNOLDS | CO | 90012150618 |
| 9B3811A154B597 | FFR 21221 SALVADOR | ALAS | OK | 90010001015 |
| 9B381283541296 | JAMES | SMITH | PA | 90014792835 |
| 9B381417772B62 | EDWIN | ABEYTA | CO | 90012514177 |

| 9B381424291599 | ADRIANA | CONTRERAS | TX | 75086374242 |
|---|---|---|---|---|
| 9B38166734B588 | LINDA | SMITH | OK | 90009146673 |
| 9B38167593164B | IVONNE | MARTINEZ | KS | 22029096759 |
| 9B381753991521 | JESSICA | MACIAS | TX | 90009947539 |
| 9B381889161977 | ZULANIL | RAMIREZ | CA | 90014638891 |
| 9B381965891951 | FRANCIS | MBUJI | NC | 90011059658 |
| 9B381A2385B565 | FEDERICO | LOPEZ | NM | 90011790238 |
| 9B382145791521 | ESTHER | AVALOS | TX | 90015321457 |
| 9B382165691368 | JIM | BUCKLEY | KS | 29063001656 |
| 9B38224735B531 | GIATAN | GLORIANA | NM | 90013362473 |
| 9B382281261979 | GABRIELA | RODRIGUEZ | CA | 90009732812 |
| 9B382473777537 | ELVIRA | GOMEZ | NV | 43015064737 |
| 9B382875555951 | MARIA | ALATORRE | CA | 90000778755 |
| 9B382875481635 | PHILLIP | CONTRERAS | MO | 90013288750 |
| 9B382885291882 | KUNDAYI | JANGIRA | OK | 90013158852 |
| 9B382887933698 | PEDRO | FERRER | NC | 90013108879 |
| 9B383227477399 | MERVIN | HUBBARD | IL | 90001732274 |
| 9B383512651342 | MELISSA | ALDER | OH | 90014915126 |
| 9B383535155951 | MIGUEL | GARCIA | CA | 90012355351 |
| 9B383826593769 | NICK | RIDER | OH | 90015178265 |
| 9B383848172B3B | CANDELSRIA | DAVILA | CO | 90011438481 |
| 9B38392A34B588 | LAWANEA | STEVENS | OK | 90014769203 |
| 9B383985491532 | JOSE | SOTO | TX | 75066899854 |
| 9B383AA237B421 | SHONN | MOSER | NC | 90010370023 |
| 9B384484A72B32 | MARLENYE | PORRAS | CO | 33029614840 |
| 9B38465533164B | STEPHANIE | DARNALL | KS | 22096996553 |
| 9B384936481637 | RAHSHEDA | HENSON | MO | 90011329364 |
| 9B384966193778 | TRENTON | WALLACE | OH | 90012659661 |
| 9B384969591951 | SASHA | JACKSON | NC | 17077229695 |
| 9B38515628B152 | JOSH | JAMISON | UT | 90013381562 |
| 9B38521A777537 | SERGIO | PEREZ | NV | 90014882107 |
| 9B38529A872B42 | WILLIE | RAINEY | CO | 90012872908 |
| 9B385714572B56 | LEONARDO | VASQUEZ | CO | 90014347145 |
| 9B38572A472B43 | IRAN | BLANCO | CO | 90006967204 |
| 9B38572AA91599 | POLA | MARRUFO | TX | 90012687200 |
| 9B38598225B383 | LANCE | RUSCHMAN | OR | 90014429822 |
| 9B385A96A61879 | OSCAR | PAZ | IL | 90015540960 |
| 9B38636828B188 | CHARLI | SALAS | UT | 90013573682 |
| 9B386385172B62 | JUAN MARTIN | BARRIOS FLORES | CO | 90014843851 |
| 9B38647275B326 | ALEX | AGUILAR | OR | 44091614727 |
| 9B386844781658 | DEANNA | BRESHEARS | MO | 90011138447 |
| 9B38696337B444 | NATHAN | SUTTLE | NC | 90014569633 |
| 9B3869A9591521 | EVA | TAME | TX | 75057579095 |
| 9B387219551396 | LARELLE | BRUCE | OH | 90005312195 |
| 9B3872AA272B98 | 2 | SWEET | CO | 90001322002 |
| 9B38745A672B56 | ANA | SANCHEZ | CO | 90010844506 |
| 9B387A65A72B42 | EFRAIN | AGUIRRE | CO | 33030320650 |
| 9B38816917B444 | FREDERICK | WIDEMAN | NC | 11023571691 |
| 9B3886A8A97B59 | FERNANDO | SOLOGUREN HERNANDEZ | CO | 90004706080 |
| 9B388862151342 | JORDAN | ANDERSON | OH | 66098488621 |
| 9B388987481635 | KRISTINE | GENSHAW | MO | 90012659874 |
| 9B3893A9293778 | CHARLES | TUCKER | OH | 90009933092 |
| 9B389647261556 | RAMIRO | FERNANDEZ | TN | 90015416472 |
| 9B389761A3B351 | SARA | BOYETT | CO | 90005137610 |
| 9B389865891599 | MARYLOU | MORRILL | TX | 90013248658 |
| 9B389A2218B152 | JERRY | MEAKIN | UT | 31082880221 |
| 9B38B112A97B59 | MICHELLE | NEWMAN | CO | 39022861120 |
| 9B38B263A57137 | JOSE | MARTINES | VA | 90010762630 |
| 9B38B41A272B32 | HEATHER | WATSON | CO | 90011704102 |
| 9B38B6A3361979 | JORGE | DE PABLOS-VELEZ | CA | 90012406033 |
| 9B38B83974B588 | JENNIFER | DODD | OK | 90008708397 |
| 9B39126298436B | DARRON | MILLIGAN | SC | 90014082629 |
| 9B39127778B181 | RICKY | MCCLEERY | UT | 31058832777 |
| 9B39129674B554 | EDITH | FLORES | OK | 90010922967 |
| 9B391352261879 | JAJUAN | WALLACE | MO | 90014863522 |
| 9B391365861977 | HELDA | LOPEZ | CA | 90014813658 |
| 9B391766572B43 | MONICA | ESTRADA | CO | 33073677665 |
| 9B391834191951 | JOSELYN | APARICIO HERNANDEZ | NC | 90015168341 |
| 9B392134961979 | AALIYAH | WADE | CA | 90002791349 |
| 9B392242551342 | CASANDRA | THREATTS | OH | 90009482425 |
| 9B39227318B175 | KIMBERLY | OVERDIEK | UT | 90003232731 |
| 9B392976433698 | DAYLIN | MORENO | NC | 90014679764 |

| | | | | |
|---|---|---|---|---|
| 9B392A26572B32 | ARNULFO | MANI-RODRIGUEZ | CO | 33086450265 |
| 9B392A3844B554 | HORTENCIA | MARTINEZ | OK | 90014870384 |
| 9B393146951342 | JEREMY | BOOKER | OH | 90002771469 |
| 9B393244455957 | EDUARDO | ROJAS | CA | 90012982444 |
| 9B393441172B32 | CIMINIE | SMITH | CO | 33081464411 |
| 9B39348135B531 | GAIL | GARZA | NM | 90010104813 |
| 9B3934A3772B53 | GARY | BARELA | CO | 90013604037 |
| 9B394214972B56 | SHERRY | MONTOYA | CO | 90006612149 |
| 9B39428614B554 | REYNA | WILLIAMS | OK | 21505502861 |
| 9B394352491521 | ERMINIA | ESPARZA | TX | 75095233524 |
| 9B39439475B531 | LARA | WINE | NM | 90010243947 |
| 9B39481874B949 | MARY | LAZARO | TX | 90000418187 |
| 9B39495862B399 | JOSE | DIAZ | CT | 90014239586 |
| 9B39513468B159 | TRACY | TOMICH | UT | 90000991346 |
| 9B39513AA72B32 | KARLA | RODRIGUEZ | CO | 33094881300 |
| 9B39557595B565 | ARNOLD | OCZON | NM | 35040995759 |
| 9B395913772B56 | DEREK | RUIZ | CO | 90014819137 |
| 9B395967593778 | VANESSA | MORELOCK | OH | 64509819675 |
| 9B395A32433639 | MAYLO | ORTEGA SCOSTA | NC | 90013830324 |
| 9B395A3964B554 | KELVIN | BLAINE | OK | 90014870396 |
| 9B395A85A91599 | RAMON | FIERRO | TX | 75045490850 |
| 9B396473251342 | MICHAEL | DECAMP | OH | 90011074732 |
| 9B396914772B56 | AMANDA | RANDOLPH | CO | 90014819147 |
| 9B39694A261979 | RAQUEL | CASTELLANOS | CA | 90012859402 |
| 9B396A13972B32 | NADINE | MCLEMORE | CO | 33096620139 |
| 9B39719894B554 | ERIC | MCCLARENCE | OK | 21596891989 |
| 9B397316541296 | JACK | BOONE | PA | 90014793165 |
| 9B397469493778 | SHAKAIL | MOORE | OH | 90003874694 |
| 9B398538672B32 | SABRINA | ARGUELLO | CO | 90013065386 |
| 9B3985A8251343 | ANTHONY | CLEARY | OH | 90006935082 |
| 9B39911555B565 | MARC | BARRAZA | NM | 90011791155 |
| 9B39918635B531 | CHRISTINE | LOPEZ | NM | 35079961863 |
| 9B3991A765B548 | GREGORY | WINTER | NM | 35050321076 |
| 9B399249555957 | MARK | MCCLELLAN | CA | 90012982495 |
| 9B39926279376B | PHYLNIESHIA | STREATY | OH | 90009492627 |
| 9B399696672B3B | ANJEL | ALVAREZ | CO | 90011886966 |
| 9B399846772B3B | LUZ | MORENO MORALES | CO | 33039658467 |
| 9B39B188272B62 | LORETTA | HOWARD | CO | 90009491882 |
| 9B39B35754B554 | CHRISTOPHER | POOR | OK | 90004233575 |
| 9B39B473251342 | MICHAEL | DECAMP | OH | 90011074732 |
| 9B39B635855951 | TINA | JACKSON | CA | 49014926358 |
| 9B39B723255957 | FRANCISCO | HERNANDEZ | CA | 49084987232 |
| 9B39B87175B548 | ABRAN | SANCHEZ | NM | 90011798717 |
| 9B3B115A17B362 | JUAN CARLOS | CRUZ | VA | 90012611501 |
| 9B3B151765B371 | SCHEIRBECK | JIM | OR | 44529755176 |
| 9B3B1629672B56 | GISELA | LOPEZ | CO | 90012896296 |
| 9B3B163672B891 | ADELAIDA | VAZQUEZ | ID | 42059996367 |
| 9B3B178824B554 | ROSETTA | BOWEN | OK | 90014867882 |
| 9B3B2715291882 | JORGE | ZUNIHA | OK | 90010527152 |
| 9B3B279A897922 | REVA | JEFFERSON | TX | 90004377908 |
| 9B3B3225272B32 | ELIZABETH | MEYER | CO | 33018222252 |
| 9B3B334565B548 | KELLY | MONTOYA | NM | 35090403456 |
| 9B3B372744B588 | TRISHA | HUNT | OK | 90009827274 |
| 9B3B3744A5B383 | ERICA | OTT | OR | 90014257440 |
| 9B3B3886977537 | TALANOA | PANUVE | NV | 43010128869 |
| 9B3B389775B344 | OCTAVIO | DE LA HOZ LOYO | OR | 90011838977 |
| 9B3B3A6925B383 | TAMIKA | TAYLOR | OR | 44578100692 |
| 9B3B412998436B | JODY | MELVIN | SC | 90013261299 |
| 9B3B43A3A97B59 | PAUL | GREEN | CO | 90011183030 |
| 9B3B459892B981 | ROSARIO | TORRES | CA | 45040795989 |
| 9B3B5434526797 | WILLIAM | ROBERTS | NC | 83070414345 |
| 9B3B5641693755 | CURTIS | WEST | OH | 90007906416 |
| 9B3B5773872B56 | DONITA | BREWER | CO | 33036127738 |
| 9B3B5858297B59 | DESIREE | SULLIVAN | CO | 90011128582 |
| 9B3B667A62B27B | ERIC | COFFEN | DC | 90001716706 |
| 9B3B679814B554 | BILLY | MALOTT | OK | 90014867981 |
| 9B3B687175B548 | GARY | MOYA | NM | 35031358717 |
| 9B3B7122577537 | KATHLEEN | NELSON | NV | 43091711225 |
| 9B3B7421891994 | DEMETRICE | JACKSON | NC | 90013724218 |
| 9B3B766565B371 | DEVIN | PORTER | OR | 44581676656 |
| 9B3B76A1991544 | ROBERT | CALDERON | TX | 90002786019 |
| 9B3B837528B188 | PAMELA | GOMEZ | UT | 31037163752 |

| | | | | |
|---|---|---|---|---|
| 9B3B837767B444 | WILSON | PERES | NC | 90014383776 |
| 9B3B866838B175 | VICTORIA | WYASKET | UT | 90014086683 |
| 9B3B8892677357 | MICHAEL | CORONADO | NV | 90012288926 |
| 9B3B8A66293778 | PAMELA | MCKELVY | OH | 90014700662 |
| 9B3B8A7AA5B548 | RANDY | HANSEN | NM | 90011960700 |
| 9B3B8AA4191521 | MARCUS | MCKAIGE | TX | 90014470041 |
| 9B3B9269233698 | MATHEW | JONES | NC | 90010912692 |
| 9B3B936A54B235 | JOSEPH | ARELLANO | NE | 27011333605 |
| 9B3B984392B891 | KATRINA | DURENA | ID | 90001568439 |
| 9B3B9A36772B32 | GUILLERMO | VAZQUEZ | CO | 33020070367 |
| 9B3BB465472B32 | RAFAIL | KOLMANOVICH | CO | 33021834654 |
| 9B3BB547472B42 | JAZMIN | PORRAS | CO | 90011675474 |
| 9B3BB735272B3B | KAMERON | TYLER | CO | 33007937352 |
| 9B3BB78585B383 | MATHEW | KLOCK | OR | 44591747858 |
| 9B3BB844191951 | JONTA | THOMPSON | NC | 90005178441 |
| 9B3BBA9688B152 | THOMAS | BERAZ | UT | 31022770968 |
| 9B411592181638 | TERESA | AGUIRRE | MO | 90013425921 |
| 9B411639A3B37B | TRACEY | MARTINEZ | CO | 90003346390 |
| 9B411867172B42 | KELSEY | EGAN | CO | 90013268671 |
| 9B411982372B56 | GARY | MCBRIDE | CO | 90001279823 |
| 9B41225838436B | COURTNEY | BROWN | SC | 90005332583 |
| 9B412933433698 | TARA | POMALES | NC | 90013099334 |
| 9B413361891951 | SHANNA | CLAXTON | NC | 90007903618 |
| 9B41349962B981 | LORENA | HERNANDEZ | CA | 90013444996 |
| 9B41349A82B891 | WENDY | WEST | ID | 90014404908 |
| 9B4134AA293778 | DAWN | KUHNS | OH | 64592394002 |
| 9B41364942B981 | LORENA | HERNANDEZ | CA | 90010826494 |
| 9B41374A491882 | MIKE | VAZQUEZ | OK | 90015027404 |
| 9B413877561979 | ADAN | LOPEZ | CA | 46015668775 |
| 9B4138A5433698 | SERGIO | VERGAS MORALES | NC | 90003238054 |
| 9B4138A6255951 | JOSE | LEAL | CA | 90009948062 |
| 9B414235372B3B | LAMONT | BRYSON | CO | 90011962353 |
| 9B414478372B56 | ESRIN | CHICGARCIAN | CO | 90010554783 |
| 9B414524777537 | SHAWN | DESILVA | NV | 90015035247 |
| 9B414559333698 | CHARLES | MCREAD | NC | 90011415593 |
| 9B414877561979 | ADAN | LOPEZ | CA | 46015668775 |
| 9B41489365B565 | GERARDO | VAZQUEZ | NM | 90003908936 |
| 9B414A4282B891 | ARACELI | BARROSO | ID | 90012490428 |
| 9B414A8115B371 | JEWELEAN | BROWN | OR | 90012330811 |
| 9B415148381635 | MICHELLE | THOMPSON | MO | 90002331483 |
| 9B41557939714B | EUPHEMIA | RENGILL | OR | 90006275793 |
| 9B41566A14B588 | TIFFANY | CHAMBERS | OK | 90006716601 |
| 9B416213197B59 | LESLIE | MEILS | CO | 90012712131 |
| 9B416535193778 | JENNIFER | HUMSTON | OH | 64501685351 |
| 9B41668574B588 | ELIZABETH | PALACIOS | OK | 90014166857 |
| 9B416789991599 | ALICE | GUTIERREZ | TX | 90011007899 |
| 9B416A8244B554 | KIM | MCGILL | OK | 90014870824 |
| 9B41721113164B | EVELYN | TILLIS | KS | 22065602111 |
| 9B41723534B581 | BRANDON | BOOHER | OK | 90010012353 |
| 9B41728A391521 | MARTY | ACOSTA | TX | 90007792803 |
| 9B41742A198B22 | BELKIN | MEJIA | NC | 90011324201 |
| 9B417546172B3B | ALICIA | MARTINEZ | CO | 33064055461 |
| 9B418289455975 | LESA | HARLESS | CA | 90002572894 |
| 9B418569821929 | PAYGO | IVR ACTIVATION | IN | 90011775698 |
| 9B418633261977 | AIOTEST1 | DONOTTOUCH | CA | 90015116332 |
| 9B418678191882 | CHRISTINA | TERRAZAS | OK | 21028266781 |
| 9B418812672B3B | ANDREA | LOCKLEAR | CO | 33050128126 |
| 9B418A63572B42 | KATTYA | CUBAS | CO | 90012150635 |
| 9B41964444B949 | VICTOR | POLVO | TX | 90009416444 |
| 9B41976814B554 | TIMOTHY | TUNNELL | OK | 90014877681 |
| 9B41B233251342 | DWANA | STAPLES | OH | 90014832332 |
| 9B41B349133698 | JOHNNY | MITCHELL | NC | 12078423491 |
| 9B42112934B588 | LETITIA | SKIDMORE | OK | 21555271293 |
| 9B421441191521 | MIKAL | MINTON | TX | 90013344411 |
| 9B421999191521 | ADRIAN | LUGO LOPEZ | TX | 90014559991 |
| 9B421A61191882 | ALICIA ANN | JOHNSON | OK | 90005990611 |
| 9B421A79181635 | DANIELLE | ARNOLD | MO | 29011920791 |
| 9B421A89872B3B | ERNEST | STANTON | CO | 90009810698 |
| 9B42216394B554 | JENNIE | JACKSON | OK | 90014871639 |
| 9B42221828436B | PHILLIP | HARRIS | SC | 90006672182 |
| 9B42244398B175 | JOHN | CARLSON | UT | 90006014439 |
| 9B42282885B371 | EDWIN | KIAHD | OR | 90013808288 |

| | | | | |
|---|---|---|---|---|
| 9B422911391599 | ARACELI | CAMACHO | TX | 90005329113 |
| 9B42328618B175 | JESSE | SILVA | UT | 31072542861 |
| 9B4234AAA93778 | DONNA | COLEMAN | OH | 90007794000 |
| 9B42358734B597 | KYSHA | WILLIAMS | OK | 90010335873 |
| 9B423691291882 | STEVEN | THOMAS | OK | 90012476912 |
| 9B42385824B588 | LATASHA | REED-LA GRANGE | OK | 90008438582 |
| 9B424348941296 | RENEE | LALLEMENT | PA | 90014793489 |
| 9B4243A118B175 | JOHN | HILDT | UT | 31041843011 |
| 9B4246AA272B32 | DEREK | GARCIA | CO | 33084016002 |
| 9B424717581673 | JESSICA | EDKIN | MO | 90004207175 |
| 9B42479A572B62 | ARTURO | ANGELES | CO | 90011387905 |
| 9B424873281635 | JACKIE | POIRE | MO | 90014868732 |
| 9B4251A3581634 | KAYLA | JOHNSON | MO | 90006481035 |
| 9B425268477537 | SELVIN | FLAMENCO | NV | 90014912684 |
| 9B425798591399 | REGULO | RUIZ | MO | 90003417985 |
| 9B425836391882 | JASHANNA | MCWILLIAMS | OK | 90016318363 |
| 9B425A3A772B56 | ADAR | ALI | CO | 90014820307 |
| 9B42611A261979 | GERARDO | HERNANDEZ | CA | 90013991102 |
| 9B427189997B59 | JOSE | RAMOS-GARCIA | CO | 39077731899 |
| 9B42722832B891 | LAURA | ENGELSTAD | ID | 90012502283 |
| 9B42735254129 | ANISSIA | LINDSEY | PA | 90014793525 |
| 9B42761AA5B531 | AMIEL | LEIBLEIN | NM | 90015226100 |
| 9B427AA5261977 | CARY L | PRESCOTT | CA | 90005170052 |
| 9B428274777537 | JOSE | AGUILAR | NV | 90014912741 |
| 9B428344691882 | MARIO | MCCASKILL | OK | 90011263446 |
| 9B428592672B56 | VICTOR | GONZALEZ-RUBIO | CO | 90015225926 |
| 9B428745361979 | NICOLE | KAPULE | CA | 90012957453 |
| 9B428A1135B383 | TEENA | GUNTER | OR | 90011940113 |
| 9B429239793769 | RENAE | HATTON-SMELKO | OH | 90008152397 |
| 9B429623961979 | SHERYL | SINGLETARY | CA | 90013876239 |
| 9B429632191592 | ERNESTO | TRIANA | TX | 75088866321 |
| 9B429882591599 | VERONICA | BETANCOURT | TX | 75000458825 |
| 9B42989465B383 | JEORGE | MAYTIN | OR | 90010078946 |
| 9B429928455951 | BEATRIS | DELGADILLO | CA | 90013209284 |
| 9B42B212A55951 | DEANNA | XIONG | CA | 90014332120 |
| 9B42B38213164B | JACOB | HILL | KS | 90014213821 |
| 9B42BAA1491951 | JERON | ROBERTSON | NC | 90014650014 |
| 9B431647872B42 | JANEL | ROSALES | CO | 90006826478 |
| 9B43184378B152 | COLTON | MEACHAM | UT | 90014918437 |
| 9B43184218B175 | ALICIA | ARNONE | UT | 31075188481 |
| 9B431A45872B98 | RODERICK | BRAGG | CO | 90005240458 |
| 9B432138A91599 | RACHEL | HUENNEKE | TX | 90012901380 |
| 9B432181251343 | CARL | GODFREY | OH | 90001341812 |
| 9B432428471922 | JOSHUA | WELLS | CO | 32004064284 |
| 9B43272418B188 | PATRICK | HIGGINS | UT | 90013577241 |
| 9B432827733698 | JAMES | MORTON | NC | 12015598277 |
| 9B43295645B383 | MARIA | STALLON | OR | 90014729564 |
| 9B43295698435B | TAHESHIA | WRIGHT | SC | 90008569569 |
| 9B43319533164B | LATIS | HOBBY | KS | 90011481953 |
| 9B43325A972B98 | DEANNA | BARAJAS | CO | 90008342509 |
| 9B43326588B194 | RON | PARKER | UT | 90001382658 |
| 9B4332A5672B42 | JOSH | WASHINGTON | CO | 90010092056 |
| 9B433386791399 | MARION | WILLIAMS | KS | 29039483867 |
| 9B43392972B981 | HERNANDEZ | ROBERTO | CA | 90000839297 |
| 9B433A7885133B | LORI | MAY | OH | 66012140788 |
| 9B433A91372B33 | STEPHANIE | MILLER | CO | 90012940913 |
| 9B434198491521 | JACQUELINE | URBINA | TX | 90013561984 |
| 9B43449558B152 | BRIAN | BOWMAN | UT | 31084584955 |
| 9B434549A2B27B | JUAN | CARILLO | DC | 81053885490 |
| 9B435621191882 | ANDRE | DOYLE | OK | 21060416211 |
| 9B43582A44B554 | TYEISHA | JONES | OK | 90014878204 |
| 9B435994155951 | ELISEO | PACHECO | CA | 90009989941 |
| 9B436326377537 | OLIVIA | SORIANO | NV | 90011183263 |
| 9B4365A314B235 | JULIE | BUTLER | NE | 27055275031 |
| 9B436825A4B554 | SYDNEY | HARMON | OK | 90014878250 |
| 9B436848155951 | PATTY | MICHELI | CA | 90013358481 |
| 9B43693162B981 | DAFNEY | CABRERA | CA | 90013819316 |
| 9B436983672B62 | MIGUEL | HEREDIA | CO | 90014899836 |
| 9B436698715B531 | NICK | RAYES | NM | 35086029871 |
| 9B43711A497B59 | VICTORIA | BENJAMIN | CO | 90000271104 |
| 9B43724625B371 | BETH | ELLINGSON | OR | 90013492462 |
| 9B43745195B137 | SHEKIA | CARLOCK | AR | 90007744519 |

| | | | | |
|---|---|---|---|---|
| 9B437479172B56 | ROBERTA | REEVES | CO | 33083804791 |
| 9B437635955951 | GABRIELA | SANTANA | CA | 90015306359 |
| 9B43783A655951 | ROBERT | VASQUEZ | CA | 49010508306 |
| 9B437843255957 | RAUL | FIERRO | CA | 90014678432 |
| 9B437925672B62 | JENNIFER | RAMSOUR | CO | 90009389256 |
| 9B43796242B891 | DANIEL | HUNTER | ID | 90012979624 |
| 9B437975172B98 | GLORIA | ESTRADA | CO | 33020219751 |
| 9B437A8122B27B | JAMEL | HODGES | DC | 90014730812 |
| 9B438312751342 | LATONIA | SMITH | OH | 90012123127 |
| 9B43858A172B56 | ANNIE | MCCARTY | CO | 90012345801 |
| 9B438653772B56 | BRIANNE | JANZEN | CO | 90011346537 |
| 9B43884332B981 | YESENIA | COBARRUBIAS | CA | 45026718433 |
| 9B438A18261977 | WALTER | MAAKE | CA | 90014780182 |
| 9B438A24141296 | STEFAUNA | HUGHES | PA | 90004110241 |
| 9B439157472B56 | JESSICA | BARRON | CO | 33064241574 |
| 9B439397561977 | CALDERON | ANDREA | CA | 90000213975 |
| 9B4393A3391882 | ANTONIO | RODRIGUEZ | OK | 21059063033 |
| 9B439511361879 | TAMAL | MCMORRIS | MO | 90014045113 |
| 9B439884293755 | LENA | THOMPSON | OH | 90009308842 |
| 9B43B24277B444 | CANNON | LONG | NC | 90014152427 |
| 9B43B273677537 | RUBEN | RAMIREZ | NV | 43027542736 |
| 9B43B37228B181 | MICHELLE | DAVIS | UT | 31051293722 |
| 9B43B552797B59 | AMANDA | POTTORFF | CO | 90011535527 |
| 9B43B821A8B152 | BRET | RYVER | UT | 90011288210 |
| 9B43B864255951 | ANGEL | JAIMES | CA | 90002708642 |
| 9B441228681635 | LINDA | KOPFER | MO | 90002982286 |
| 9B441251541296 | KATRINIA | KNIGHT | PA | 90009532515 |
| 9B44129985B383 | NORMA | VARELA | OR | 90014412998 |
| 9B441387341296 | TINA | AQUILINE | PA | 90014793873 |
| 9B441664161979 | YOLI | DAVALOS | CA | 90007346641 |
| 9B441832593769 | MACKENZIE | QUEEN | OH | 90014168325 |
| 9B44211488B152 | ABDELL | STAGGERS | UT | 90002941148 |
| 9B44227A833698 | ADOLFO | GARCIA | NC | 90014922708 |
| 9B44234622B891 | MISTY | MOODY | ID | 90004193462 |
| 9B442545181635 | DEANDRE | PEREZ | MO | 90012995451 |
| 9B44255478B175 | DEE DEE | BECKS | UT | 31092965547 |
| 9B44274A697B59 | CHAUNTELLE | SAXBURY | CO | 39072297406 |
| 9B442974251342 | CYNTHIA | EVANS | OH | 66088019742 |
| 9B442A74481635 | MICHAEL | FETTERLY | MO | 90013390744 |
| 9B443176191368 | DON | BENNETT | MO | 29067101761 |
| 9B44339898B175 | JENNIFER | THORNTON | UT | 90004153989 |
| 9B44381182B27B | CECILIA | QUINTANILLA | DC | 81086828118 |
| 9B443A51472B62 | ABRAHAM | SALAZAR | CO | 90015280514 |
| 9B44425317B444 | AGUSTIN | ALVAREZ | NC | 90014752531 |
| 9B444567672B62 | MESFIN | MANE | CO | 90007565676 |
| 9B4447A6555957 | SANDRA | ARNOLD | CA | 49065647065 |
| 9B44488A281635 | APRIL | WINSTON | MO | 90015218802 |
| 9B444A41485689 | SABRINA | SOLOMON | NJ | 85017980414 |
| 9B445113681634 | KEMBERLY | COWELL | MO | 90014711136 |
| 9B445197355957 | BURGESS | VALERIE | CA | 90014731973 |
| 9B44525A977537 | ROGER ANTONIO | PINTO | NV | 90006722509 |
| 9B44628622B27B | DARRYL | JOHNSON | DC | 90011032862 |
| 9B446693A2B891 | CHRIS | DARCO | ID | 90012436930 |
| 9B44676334B554 | ELADIO | MELENDEZ | OK | 90011457633 |
| 9B446A8784B588 | RAUL | VASEVEZ | OK | 21566980878 |
| 9B447466191599 | MICHAEL | HERNANDEZ | TX | 75082204661 |
| 9B447536872B43 | BEVERLY | FIDRAM | CO | 33029325368 |
| 9B447951372B56 | EDWARD | BURKE | CO | 90014819513 |
| 9B44816285B368 | ANGEL | MARTINEZ | OR | 90012331628 |
| 9B44832537B444 | CRYZTAL | BROWN | NC | 90012993253 |
| 9B448411851342 | LIZA | GLASPER | OH | 90009894118 |
| 9B448768A61979 | INES | GALLEGOS | CA | 90001057680 |
| 9B44877348B188 | MILTON | SOLLOY-SANCHEZ | UT | 90013577734 |
| 9B448876861977 | OSVALDO | RIOS | CA | 90008388768 |
| 9B448A36A55951 | GONZALEZZ | NOMA | CA | 49010620360 |
| 9B449429291521 | RAUL | VILLALOBS | TX | 90013634292 |
| 9B449528255957 | CASSANDRA | GIMINEZ | CA | 90007995282 |
| 9B44973A94B588 | MARIO | GARCIA | OK | 90012787309 |
| 9B449A9448B152 | RICHARD | JENSEN | UT | 31014950944 |
| 9B44B734151342 | ROBERT | BENTON | OH | 66039697341 |
| 9B44B97A191599 | ZULEMMA | CARRANZA | NM | 75064299701 |
| 9B44BA42181634 | BREEANA | MARTINEZ | MO | 90011600421 |

| 9B4511A282B27B | CANDICE | JONES | DC | 90013061028 |
| 9B45161282B891 | MAYA | SAADALLAH | ID | 90013086128 |
| 9B451675351342 | QUENTIN | CAREY | OH | 90011516753 |
| 9B451954361979 | EVELYN | PEGUES | CA | 90012859543 |
| 9B45217213164B | NACOLE | COLE | KS | 22006081721 |
| 9B452196655957 | DEBORAH | GEORGESON | CA | 90007381966 |
| 9B45219724B588 | ERNESTO | SORIA | OK | 90011991972 |
| 9B452416333698 | LATRICIA | DAVIS | NC | 90004584163 |
| 9B453961255951 | ROSAURA | RODRIGUEZ | CA | 49009729612 |
| 9B454129497B59 | REBECCA | ESPINOZA | CO | 90013781294 |
| 9B45439288B134 | JAY | MERRILL | UT | 90012543928 |
| 9B454439672B56 | BARBEE | VIGIL | CO | 33042324396 |
| 9B45446345597B | TARA | CANADY | CA | 90009344634 |
| 9B45452379712B | SIOBHAM | LAVERTY | OR | 90014105237 |
| 9B45471A291599 | MARIANO | MENDOZA | TX | 90013167102 |
| 9B454895472B62 | DOTTIE | DANIELS | CO | 33006728954 |
| 9B454942761979 | ROBERTA | CAMPOS | CA | 90008139427 |
| 9B45523292B891 | QUINCY | SILAS | ID | 90013632329 |
| 9B45553965B383 | PALMER | AUTY | OR | 44518105396 |
| 9B4559A954B554 | KARIN | BAILON | OK | 90014879095 |
| 9B455A22772B42 | LUIS | RAMIREZ | CO | 90009990227 |
| 9B456148855957 | MICHAEL | PADILLA | CA | 90012991488 |
| 9B456296333698 | BRITTANY | MORRISON | NC | 90012922963 |
| 9B45637A761979 | PALOMINO | IBARRA PALOMINO | CA | 90010023707 |
| 9B45652913164B | DORA | REYES | KS | 22035305291 |
| 9B4565A2293769 | CINDY | KESLER | OH | 90015335022 |
| 9B45673762B891 | MARTHA | MAXWELL | ID | 42041807376 |
| 9B456836961977 | LAYZA | MEDRANO | CA | 90013298369 |
| 9B456A24991599 | MARIA | BANUELOS | TX | 90002690249 |
| 9B45724528B188 | ALEXIS | KING | UT | 90011612452 |
| 9B45734415B383 | TREVOR | BOWLES | OR | 90006393441 |
| 9B457364691521 | VICTOR | ALVARADO | TX | 90012483646 |
| 9B4575A3451342 | DESTINY | NEW | OH | 90014095034 |
| 9B457752891599 | MARISOL | BARRERA | NM | 90011497528 |
| 9B457A96191951 | AZARIA | WOODY | NC | 90008010961 |
| 9B458554772446 | HEATHER | DZUBAY | PA | 90007635547 |
| 9B45871334B588 | KEVIN | RUSH | OK | 90013327133 |
| 9B458771391599 | DEZIREE | PENA | TX | 90014467713 |
| 9B45878A461979 | JONATHAN | RODRIGUEZ | CA | 90010057804 |
| 9B458877391521 | BEATRIZ | REYES | TX | 75018958773 |
| 9B45893538436B | ALICIA | ALVAREZ | SC | 90014609353 |
| 9B45915A655957 | ERICA | ORTEGA | CA | 49088981506 |
| 9B45924762B27B | JOCELYN | HAMER | DC | 90014742476 |
| 9B459548397B59 | SAIDA IBET | QUINTANA-ESTRADA | CO | 90001405483 |
| 9B45974612B981 | AGUSTIN | MORENP | CA | 45088067461 |
| 9B459855261979 | AIOTEST1 | DONOTTOUCH | CA | 90015128552 |
| 9B45B279793778 | JERRY | PENNER | OH | 90009842797 |
| 9B45B47943164B | AUMUNEKE | BROOKS | KS | 90009904794 |
| 9B45B515581634 | MARK | WILLIAMS | MO | 90009295155 |
| 9B45B585641296 | ROSALIE | SANTORIELLO | PA | 51054695856 |
| 9B45B6A1262B89 | MELISSA | GADBERRY | KS | 90013466012 |
| 9B45B953261979 | LUIS | AVILA | CA | 90012859532 |
| 9B45B9A1777537 | INES | GOMEZ | NV | 90014939017 |
| 9B461213891521 | EDUARDO | VALDEZ | TX | 90010292138 |
| 9B461897591882 | JANIECE | GARDNER | OK | 21013938975 |
| 9B462427891399 | KENT | REDENIUS | KS | 90005484278 |
| 9B462568581634 | CHASE | THURSTON | MO | 90010385685 |
| 9B46258A55B548 | PHILIP | KIERNAN | NM | 90007535805 |
| 9B46274A25B383 | NURAINI | MOHAMED | OR | 90001187402 |
| 9B46289152B981 | SARAH | GREENLEE | CA | 90012128915 |
| 9B462945A4B554 | CRISTINA | COKER | OK | 90014879450 |
| 9B462A15891599 | DANIEL | SEGURA | TX | 90004100158 |
| 9B46332768B343 | BROOKLYNN | BUFF | SC | 90014093276 |
| 9B463459A3164B | HELEN | LAMBERT | KS | 90012334590 |
| 9B464159741296 | JOSEPH | HUDYMA | PA | 51093431597 |
| 9B4641A4491599 | RAQUEL | FAVELA | TX | 90011251044 |
| 9B464258577537 | KODY | KLECKNER | NV | 90014132585 |
| 9B464427891399 | KENT | REDENIUS | KS | 90005484278 |
| 9B464661491882 | GARCIA | RAFA | OK | 90005366614 |
| 9B46475332B27B | MICHELLE | BADGETT | DC | 90014847533 |
| 9B46494169712B | ANGELIA | GLAFIRA VAZQUEZ | OR | 44048409416 |
| 9B464945A4B554 | CRISTINA | COKER | OK | 90014879450 |

| 9B465167A4B554 | MARIE | BERGER | OK | 90014911670 |
| 9B465472893769 | LINDSY | ROBERTS | OH | 90002764728 |
| 9B46557534B554 | OSCAR | SAMPLE | OK | 21557205735 |
| 9B46564242B27B | SALEM | ESSAM | DC | 90013236424 |
| 9B4658A6855957 | CARLOS | MERCADO | CA | 90002128068 |
| 9B465941893755 | JUAN | MESA | OH | 90013279418 |
| 9B466214281635 | MARTHA | ZAVALA | MO | 90014352142 |
| 9B466231591521 | ERENDIRA | FUNETES | TX | 90009632315 |
| 9B46633678B152 | JOSE | OSEGUERA | UT | 31096003367 |
| 9B466357293755 | JACINTA | WALKER | OH | 64542863572 |
| 9B46641122B981 | DIRK | HERNANDEZ | CA | 90012724112 |
| 9B466656597B59 | ANDREA | BALDIVIA | CO | 39055486565 |
| 9B467374491951 | DANIEL | JIMENEZ | NC | 90008833744 |
| 9B467612A5B383 | ABRAHAM | ATWOOD | OR | 44534176120 |
| 9B46799875B531 | STEPHAN | FIELDS | NM | 90010869987 |
| 9B467A4A88B152 | BILLIE | OLSEN | UT | 90010570408 |
| 9B467A9818436B | DEVILLE | SIMMONS | SC | 90011310981 |
| 9B468331255951 | HEATHER | PENAMANTE | CA | 49056333312 |
| 9B468378572B56 | MARI-CAMEN | GOMEZ | CO | 90011873785 |
| 9B46848239376B | JEFF | HEINRICH | OH | 64570264823 |
| 9B468572272B98 | BETH | HARMON | CO | 90010615722 |
| 9B4685A9533698 | RICHARD | HOWZE | NC | 90006565095 |
| 9B46886572B891 | MARGARITA | URRUTIA | ID | 90014208657 |
| 9B469156A72B43 | MARTHA | ANAYA | CO | 90003301560 |
| 9B469158A72B98 | NICHOLAS | CAMPBELL-BERNASKI | CO | 90011291580 |
| 9B4694A594B554 | BARBARA | CARLTON | OK | 21518904059 |
| 9B469617197B59 | MARCELO | VELARDE | CO | 39087746171 |
| 9B46B44A35B531 | DESIREE | AGUILAR | NM | 90014114403 |
| 9B46B787561979 | ADRIANA | MAGANA | CA | 90010057875 |
| 9B46B996651342 | STEPHEN | BRANCH | OH | 66072069966 |
| 9B46BA42A97B59 | RANDY | MANDELL | CO | 90002350420 |
| 9B471192297B59 | MICHAEL | LANDEN | CO | 90003631922 |
| 9B471475A72B3B | EDGAR | QUINTANA | CO | 90010814750 |
| 9B47156958B152 | MIKE | CHILSON | UT | 90012125695 |
| 9B471617672B32 | CHRISTOPHER | LUCERO | CO | 90012706176 |
| 9B47167384B588 | MONICA | SILORO | OK | 90008676738 |
| 9B47178325B383 | CHANTELL | HENRY | OR | 90013537832 |
| 9B47189412B227 | CANDRA | GILES | DC | 90008298941 |
| 9B471914A72B98 | NORMA | ALMARAZ | CO | 33061009140 |
| 9B471926477537 | MIKE | DELGADO | NV | 43004149264 |
| 9B47195A941296 | KRISTIAN | MOSKALA | PA | 90014879509 |
| 9B471A55A5B531 | HENRY | VIGIL | NM | 90009040550 |
| 9B47249AA72B42 | LUIS | SOSA | CO | 90008694900 |
| 9B472549672B62 | LAURIE | CROWE | CO | 33000535496 |
| 9B47259515B383 | KIANA | EDWARDS | OR | 90010975951 |
| 9B472674672B3B | BUSH | DEAN | CO | 90010296746 |
| 9B47275775B531 | BARBARA | OXFORD | NM | 90013827577 |
| 9B472A3125B383 | KIANA | EDWARDS | OR | 90014340312 |
| 9B472A5238436B | JOHN | HENDERSON | SC | 90010400523 |
| 9B4732A6972B32 | MANUEL | BASQUEZ | CO | 90012702069 |
| 9B47331A48B188 | TIMA | HIROSHI | UT | 90013583104 |
| 9B473514597B59 | DIANA | WASHINGTON | CO | 90010475145 |
| 9B473713491599 | JESUS | ARRIETA | TX | 90009867134 |
| 9B473722A7B444 | NOLVIA | RAMOS | NC | 90014457220 |
| 9B4738A8561979 | MELINA | PINO | CA | 46075808085 |
| 9B473963481635 | ALLEN | JONES | MO | 90014779634 |
| 9B473A4964B235 | JESSICA | NICHOLAS | NE | 90000870496 |
| 9B473AA8A72B98 | ANGEL | GUEVARA | CO | 90004510080 |
| 9B474286861979 | CLAUDIA | ARRIOLA | CA | 90009762868 |
| 9B47474288436B | JOANN | EDWARDS | SC | 90004207428 |
| 9B47485472B891 | AMBER | WICK | ID | 90009898547 |
| 9B474963491599 | DIANA | CAMACHO | TX | 90015059634 |
| 9B474979661977 | ANA | FLORES | CA | 90000139796 |
| 9B475724333698 | JOHNATHON | JONES | NC | 90014347243 |
| 9B476172A93769 | MICHAEL | NEWMAN | OH | 90013951720 |
| 9B476178155951 | JAMIE | GRIM | CA | 90011881781 |
| 9B476523172B42 | HECTOR | SOTO | CO | 33079915231 |
| 9B47675AA4B554 | JOHN | KELLEY | OK | 90014887500 |
| 9B4768244 2B27B | RUTH | CACERES | VA | 90008058244 |
| 9B4768A7A61977 | NATHAN | HICKS | CA | 46001838070 |
| 9B4769A2A55957 | AERIAL APRYL | ORTEZ | CA | 90014619020 |
| 9B47722514B588 | LACY | LOPEZ | OK | 90012602251 |

| | | | | |
|---|---|---|---|---|
| 9B477445941296 | SAMUEL | TARAX | PA | 51007164459 |
| 9B477486581634 | MILDRED | MERRITT | MO | 29011844865 |
| 9B477496A54B41 | RAMON | OCHOA | VA | 90014824960 |
| 9B477545181635 | DEANDRE | PEREZ | MO | 90012995451 |
| 9B477553791521 | MICHELLE | GOMEZ | TX | 90003545537 |
| 9B478216A91882 | BRITTANY | LEWIS | OK | 90015222160 |
| 9B478334A61979 | KELLEENA | JENNINGS | CA | 90001243340 |
| 9B478352891882 | ALEXIS | MACIAS | OK | 90013113528 |
| 9B47837965B548 | LARRY | MOSE | NM | 90014433796 |
| 9B478461777537 | EDWARD | RANSON | NV | 43017314617 |
| 9B478913581635 | TICEY | ACOSTA | MO | 90014259135 |
| 9B479365433698 | JOHN | ROBERSON | NC | 12073093654 |
| 9B4795A5372B62 | FRANK | ORTEGA | CO | 33076165053 |
| 9B4796A8891951 | ROSENA | FREEMAN | NC | 17016636088 |
| 9B479857191521 | DANIEL | HERNANDEZ | TX | 90013228571 |
| 9B479959361979 | IDALIA | PORTILLO ARIAS | CA | 90012859593 |
| 9B47B319991599 | UBALDO | GOMEZ | TX | 90010343199 |
| 9B47B55A65B383 | REBECCA | JIMENEZ | OR | 90004025506 |
| 9B481117233698 | KIARA | DIAZ | NC | 90015141172 |
| 9B48112138B188 | LISA | WILEY | UT | 90000251213 |
| 9B481312855951 | GABRIELA | DELGADO | CA | 49021073128 |
| 9B481717161977 | CAMERON | STONE | CA | 90011797171 |
| 9B48217A372B98 | MIREYA | DE LA PAZ COSIO | CO | 90015121703 |
| 9B482214491521 | HARVEY | BERNAL | TX | 90000672144 |
| 9B4828AA272B42 | BRITTANY | COOK | CO | 90013808002 |
| 9B482A5915B531 | MONICA | GONZALES WOODS | NM | 35040890591 |
| 9B483166955957 | SHAWNIEE | JACKSON | CA | 90012991669 |
| 9B483224377537 | STEVEN | COOPER | NV | 90011212243 |
| 9B48338563164B | KAREN | AWANSON | KS | 90007523856 |
| 9B4834A958B175 | HCKMAN | STEVE | UT | 90008394095 |
| 9B484284861977 | EMILY | SCHAEDLER | CA | 46070772848 |
| 9B484289731459 | SHAUNTA | JOHNSON | MO | 27542092897 |
| 9B48443437B444 | MARTIN | WILSON | NC | 90013214343 |
| 9B484565A93755 | TAYLOR | MOSS | OH | 90013735650 |
| 9B484615655957 | GLORIA | FLORES | CA | 49012706156 |
| 9B484983872B62 | RICARDO | RODRIGUEZ | CO | 33072429838 |
| 9B484999A2B27B | MARIO | JONES | DC | 81061839990 |
| 9B48527772B891 | STEPHANIE | WILSON | ID | 90011962777 |
| 9B485551555957 | CHASTETY | CARDIEL | CA | 49007015515 |
| 9B485881893755 | BRIAN | FECKE | OH | 90002478818 |
| 9B485981991521 | ISAIAH | WHITE | TX | 90010839819 |
| 9B48599814B554 | PATRICK | FARRIS | OK | 90014879981 |
| 9B485A4988B175 | MARTHELLA | REVERE | UT | 90006380498 |
| 9B486335355957 | NORMA | SEGOVIA | CA | 90007983353 |
| 9B486497955951 | SARA | MARTINEZ | CA | 49094854979 |
| 9B486632A93778 | ARRIA | WATSON | OH | 90004236320 |
| 9B486894A4B554 | YOLANDA | PUENTE | OK | 21592098940 |
| 9B48693385B371 | EVONNE | TEAL | OR | 44558649338 |
| 9B4875A9541296 | ROBERT | BARNETT | PA | 90014795095 |
| 9B4876A752B981 | VANNESSA | SOLIS | CA | 90005796075 |
| 9B4876A8651342 | JOSE | SOTO | OH | 90015156086 |
| 9B48799814B554 | PATRICK | FARRIS | OK | 90014879981 |
| 9B4881A6155942 | JANET | WANN | CA | 90012471061 |
| 9B48823582B27B | PATRICIA | ROBINSON | DC | 90014682358 |
| 9B488713881635 | AARON | STANLEY | MO | 90008447138 |
| 9B4888AA83164B | GARY | SWINGER | KS | 90012508008 |
| 9B488A63991599 | BRYAN | LAMBOY | TX | 90013290639 |
| 9B48921583B929 | CARMEN | WILMA | IL | 90015552158 |
| 9B489359161879 | CHRISTINE | HARRIS | MO | 90012863591 |
| 9B489777241296 | NATALIE | RUNCO | PA | 90000517772 |
| 9B489876691521 | PAOLA | GARCIA | TX | 90012378766 |
| 9B489963A91951 | LUIS | GUZMAN A | NC | 90014309630 |
| 9B48B21238B175 | JOHN | KNIGHT | UT | 31058962123 |
| 9B48B298172B56 | IRENE | ROMERO | CO | 90013142981 |
| 9B48B561A3164B | CATHY | TILLMAN | KS | 90010085610 |
| 9B48B747877522 | DANIA | TOLEDO-GUZMAN | NV | 90013277478 |
| 9B48B821941296 | BRIDGET | THOMAS | PA | 90013518219 |
| 9B48B945591882 | DANIEL | COLLINS | OK | 90014729455 |
| 9B49161484B588 | ODILIA | HERNANDEZ | OK | 90014866148 |
| 9B491744477537 | CURTIS | DAVIS | NV | 90014947444 |
| 9B49216868436B | DONNIE | MAZYCK | SC | 19095441686 |
| 9B492842691521 | JESUS | GARCIA | TX | 90013858426 |

| | | | | |
|---|---|---|---|---|
| 9B492931772B3B | SHELANA | DAVIS | CO | 90014239317 |
| 9B492975472B56 | GABRIELLA | DAVIS | CO | 90014819754 |
| 9B493315255951 | SHADY | THAO | CA | 90014083152 |
| 9B49332732B891 | ANITA | LINARES | ID | 90006663273 |
| 9B493457197B59 | RUSSELL | HASTINGS | CO | 39035934571 |
| 9B49363818B181 | MARIE | FACKRELL | UT | 31068556381 |
| 9B49365614B588 | HOLLY | FRENTZ | OK | 90013826561 |
| 9B493867A72B42 | GLORIA | ARREDONDO | CO | 90014668670 |
| 9B49422375B565 | ALEX | MAGANA | NM | 35012902237 |
| 9B494532761558 | SHAWN | HOWARD | TN | 90015515327 |
| 9B494A1784B554 | ALFONSO | GAYTAN | OK | 90014880178 |
| 9B49513572B27B | TWAVONNE | WALKER | DC | 90014731357 |
| 9B49525725B548 | RUBEN | PAREA | NM | 35049292572 |
| 9B49553A44B554 | FIRST | LAST | OK | 90004235304 |
| 9B495A67972B3B | MAURICE | MALONE | CO | 90010820679 |
| 9B49629422B891 | RALPH | ADERMANN | ID | 90009762942 |
| 9B496884293769 | SARA | ALFONSO | OH | 90013958842 |
| 9B496A39855957 | MARIA | TOORES | CA | 90011910398 |
| 9B497228193755 | AMBER | TRENT | OH | 90014872281 |
| 9B497319191521 | RUBY | PEREZ | TX | 90015123191 |
| 9B497733118B175 | EMILEE | ROSENHAN | UT | 90003423311 |
| 9B4971627B444 | ETHEL | LEE | NC | 11054814162 |
| 9B497484861979 | ROBERTA | VAN MECHELEN | CA | 90006874848 |
| 9B498651A81634 | EBONY | BELL | MO | 29060176510 |
| 9B498754691521 | BRENDA | CORONA | TX | 90007117546 |
| 9B4988A2372B62 | LUKA | KULJIS | CO | 90012548023 |
| 9B498A25133698 | LINDA | RICE | NC | 12041310251 |
| 9B499382872B62 | MARIA | ALEMAN | CO | 90011873828 |
| 9B4996A973164B | ROBERT | STRUNK | KS | 90009046097 |
| 9B499A3664B554 | DOUGLAS | CHAVARRIA | OK | 90014880366 |
| 9B499A43793778 | JOSEPH | JOBES | OH | 90011510437 |
| 9B49B293272B42 | AARON | CARILLO | CO | 90004272932 |
| 9B49B873193755 | CHARLES | COATES | OH | 90012318731 |
| 9B49B915172B98 | ALEJANDRO | PEREZ | CO | 33036969151 |
| 9B49BA8575B531 | MARTHA | CRUZ ARELLANO | NM | 90012870857 |
| 9B4B183717192B | SANJUANA | GONZALEZ | CO | 90010648371 |
| 9B4B1A78172B3B | LAZARO | HERNANDEZ | CO | 90009170781 |
| 9B4B26A9997B59 | MIRNA | AZUCENA | CO | 90012426099 |
| 9B4B291197B444 | SHEREE | HOVIS | NC | 90013399119 |
| 9B4B3477681635 | BRANDY | WOODS | MO | 29039304776 |
| 9B4B4238381635 | DOROTHY | SPRAGGS | MO | 90011142383 |
| 9B4B4285851364 | CORRILL | JESSICA | OH | 66027332858 |
| 9B4B4462691585 | LYDIA | MORENO | TX | 75000034626 |
| 9B4B4732772B3B | JOSE | REYES | CO | 90002307327 |
| 9B4B5122872B56 | MARIA | TORRES | CO | 33009231228 |
| 9B4B52A2497B59 | JESSICA | CARAVEO | CO | 90009512024 |
| 9B4B5555793769 | VIRGINIA | MCDANIELS | OH | 64594915557 |
| 9B4B5671397B61 | MEAGEN | KOZISEK | CO | 90001636713 |
| 9B4B5969271956 | OTIS | WILLIAMS | CO | 90000959692 |
| 9B4B5A12832582 | ISABELL | CAVAZOS | TX | 90013830128 |
| 9B4B5A1773164B | MICHEAL | DEANDRA | KS | 90013560177 |
| 9B4B623A991882 | CHRISTA | KENNEDY | OK | 90001562309 |
| 9B4B624942B891 | KYLEIGH | KING | ID | 90002982494 |
| 9B4B6445172B3B | ANGELA | LOPEZ | CO | 33095554451 |
| 9B4B655767B444 | ROBERT | HALL | NC | 90012765576 |
| 9B4B6671397B61 | MEAGEN | KOZISEK | CO | 90001636713 |
| 9B4B682537B471 | JOSE | TORRES | NC | 90010958253 |
| 9B4B6932491531 | ELISA | SALAZAR | TX | 75087609324 |
| 9B4B6A65A61979 | GERARDO | VAZQUEZ | CA | 90012820650 |
| 9B4B752178B343 | JUSTIN | JUSTIN | SC | 90011435217 |
| 9B4B7A33A72B56 | MERCEDES | MARTINEZ-ARROYO | CO | 33028690330 |
| 9B4B8125A97B59 | DUSTIN | MJELDE | CO | 90012211250 |
| 9B4B8127761979 | KYLE | GARCIA | CA | 90014151277 |
| 9B4B8593572B42 | GUILLERMIN | DE SIERRA | CO | 33056345935 |
| 9B4B8A44991599 | ROGELIO | CUETO | TX | 75009330449 |
| 9B4B9338291521 | JESSICA | ROMINSKY | TX | 90006013382 |
| 9B4B9363572B32 | JOSE | GOMEZ | CO | 90013963635 |
| 9B4B99A1981635 | EDWARD | COLE | MO | 90014969019 |
| 9B4BB33A491882 | ASHLEY | MCCOMBS | OK | 90014573304 |
| 9B4BB387A91951 | LUZ | WATKINS | NC | 90013813870 |
| 9B4BB42A693755 | JAMES | HAYNES | OH | 64567924206 |
| 9B4BB45467B444 | AYALA | ALDO | NC | 90015184546 |

| | | | | |
|---|---|---|---|---|
| 9B4BB498581635 | NICOLE | JOHNSON | KS | 90001684985 |
| 9B4BB888A91951 | JEFFREY | DUGAN | NC | 90010708880 |
| 9B4BB967672B32 | CLAUDIA | JASSO | CO | 90009619676 |
| 9B4BB9A8891399 | VANESSA | MARTINEZ | KS | 90007019088 |
| 9B511593172B42 | SHERICE | MARTINEZ | CO | 90001735931 |
| 9B51169718B152 | SIHELNIK | RANDALYNN | UT | 90003896971 |
| 9B5119175B444 | FORTINO | HERNANDEZ | NC | 90009949175 |
| 9B511943A4B588 | SHERYL | WILLIAMS | OK | 21576299430 |
| 9B51261A261977 | SERGIO | RIOS | CA | 90012856102 |
| 9B512797991882 | LINDSAY | CRAIG | OK | 90013087979 |
| 9B51293552B981 | BRANDON | CONCHAS | CA | 90013219355 |
| 9B51315782B27B | NATHAN | MCNATT | DC | 90014731578 |
| 9B51329257B444 | ESMERALDA | MATINEZ | NC | 90004442925 |
| 9B513797991882 | LINDSAY | CRAIG | OK | 90013087979 |
| 9B514159672B98 | ERIC | WALLEN | CO | 90011291596 |
| 9B5141A2361879 | TIM | LACK | IL | 90015411023 |
| 9B514654872B3B | JAKKI | CONNER | CO | 90011396548 |
| 9B51465722B27B | RICARDO | MUNOZ | DC | 90012856572 |
| 9B514814993778 | JESSICA | CHAPPELL | OH | 90010968149 |
| 9B51481653164B | NELIDA | BUCHON | KS | 22078848165 |
| 9B51492A991599 | AARON | MENDOZA | TX | 90013349209 |
| 9B51493178B188 | LESLIE | VAN NOY | UT | 31033889317 |
| 9B514AA4993755 | JASON | MCCLELLAND | OH | 64510240049 |
| 9B515685461956 | CHANTHY | LYNCH | CA | 90000966854 |
| 9B51584622B27B | ANNETTE | HAGENS | DC | 90012868462 |
| 9B51641824B588 | TAMMARA | JONES | OK | 90005194182 |
| 9B516429172B3B | JOSEPH | SANCHEZ | CO | 90009164291 |
| 9B51666A65B548 | RAQUEL | ORDONEZ | NM | 90015106606 |
| 9B516782372B32 | GULLERMO | GONZALEZ | CO | 33090827823 |
| 9B5172A655B525 | STEPHANIE | MARTINEZ | NM | 90014792065 |
| 9B51749195B531 | MARGARITA | MANCHA | NM | 90014934919 |
| 9B5174A3A61977 | SOFIA | MARTINEZ | CA | 90013734030 |
| 9B517996672B98 | ARMENDARIZ | CLAUDIA | CO | 33037849966 |
| 9B517A31A91951 | RUBEN | FLORES | NC | 90010710310 |
| 9B51816442B27B | TYUNIN | WITHERSPOON | DC | 90014731644 |
| 9B518191572B3B | ANNE | MACIAS-PEREZ | CO | 90013361915 |
| 9B51832485B371 | JOSHUA | HANSON | OR | 90010433248 |
| 9B518398433698 | STACY | JOHNSON | NC | 90009153984 |
| 9B51872434B588 | TERRENCE | CAREY | OK | 90013917243 |
| 9B51883512B27B | LUISA | CORNEJO | VA | 90011068351 |
| 9B51887485B531 | FRANCISCO | TREJO | NM | 90000158748 |
| 9B518888193769 | JAMES | CUNNINGHAM | OH | 90014008881 |
| 9B51917732B27B | ELIZABETH | PHIFER | DC | 90014731773 |
| 9B519469691961 | KIM | BRECKLING-PEARCE | NC | 90001144696 |
| 9B519628472B42 | JOEL | BARON | CO | 90014646284 |
| 9B51968534B949 | ROSA | BENNETT | TX | 90006746853 |
| 9B519984A51541 | TIA | PARKER | IA | 90014049840 |
| 9B5199A3761977 | MATILDE | LAGUNAS | CA | 90011019037 |
| 9B519A39355957 | REYNALDO | CORTEZ | CA | 90014880393 |
| 9B51B16515B383 | ARELIA | LUA | OR | 90015221651 |
| 9B51B71AA72B42 | YAZMIN | ACOSTA | CO | 33072427100 |
| 9B51B732177537 | KELLY | PERRY | NV | 90002907321 |
| 9B51B874593778 | ERIC | ANDERSEN-VIE | OH | 64565968745 |
| 9B51B95242B891 | TIANA | WHITE | ID | 90011089524 |
| 9B51BA5572B56 | PATSY | GARCIA | CO | 90014350575 |
| 9B5215114262B891 | JOEL | ROSALES | ID | 42003985114 |
| 9B521684A8B175 | ERIC | RODRIGUEZ | UT | 90014676840 |
| 9B522299572B3B | IVETT | AGUILAR-MURILLO | CO | 33075632995 |
| 9B522452472B42 | GLORIA | RUIZ | CO | 33075144524 |
| 9B52252518B175 | FABIO | REDES OWCZARZAK | UT | 90012055221 |
| 9B52295854B554 | SANDRA | VILLEGAS | OK | 90009589585 |
| 9B522A29772B32 | BRITTANY | WEBB | CO | 33053370297 |
| 9B52355498B175 | MELISSA | BUTCHER-BRYANT | UT | 90014465549 |
| 9B52389465B383 | JEORGE | MAYTIN | OR | 90010078946 |
| 9B5238A8881635 | ERIKA | RIOS TECORICHE | MO | 90014178088 |
| 9B52447245417B | JUAN JOSE | ALMARAZ | OR | 90010114724 |
| 9B524A9755B383 | ROBIN | CARLSON | OR | 90004790975 |
| 9B524A99A4B554 | ANTHONY | LEWIS | OK | 90014880990 |
| 9B52513837 2B62 | SHANNON | ASHBROOK | CO | 33080231383 |
| 9B52515114B554 | PRISCILLA | JARAMILLO | OK | 21560191511 |
| 9B5253A772B27B | LORETTA | JACKSON | DC | 81018733077 |
| 9B525535581634 | EBONY | DAVIS | MO | 90013055355 |

| 9B525711A51342 | DONALD | BALSLEY JR | OH | 66012437110 |
|---|---|---|---|---|
| 9B525883361977 | STEPHEN | LESLIE | CA | 90010128833 |
| 9B526211A2B891 | TERESA | WEST | ID | 90007762110 |
| 9B52645485B548 | JUAN | GONZALES | NM | 35017464548 |
| 9B526745761979 | JOSHUA | MAESSE | CA | 46071767457 |
| 9B526784293755 | HEATHER | FLANIGAN | OH | 90013987842 |
| 9B52682917B444 | REESHENAH | AGEEE | NC | 90005198291 |
| 9B5272A9355957 | STACY | KIRKPATRICK | CA | 49075262093 |
| 9B52739985B531 | MARIAGUADALUPE | SANCHEZ | NM | 90013503998 |
| 9B52767412B27B | DANELLE | BELL | DC | 90012856741 |
| 9B52799A35B371 | TROY | HUBERT | OR | 90015169903 |
| 9B527A75491951 | EDWARD | COOPER | NC | 90014410754 |
| 9B52833745B531 | GISSELLE | RODRIGUEZ | NM | 90010893374 |
| 9B52837A38B152 | SABRINA | THACKER | UT | 90001773703 |
| 9B528721781634 | ISAIAH | FULSON | MO | 90014137217 |
| 9B528888791521 | LUZ | MENDOZA | TX | 75019288887 |
| 9B52897A42B891 | ANGEL | RIVERA | ID | 90013679704 |
| 9B52911334B554 | LUSHUNDA | ROGERS | OK | 90014881133 |
| 9B529362A91882 | STEPHANIE | HERMAN | OK | 90015213620 |
| 9B529524991521 | MANUEL | ARRELLANO | TX | 90011375249 |
| 9B529579572B42 | LIDIA | MIRALDA | CO | 90012585795 |
| 9B529999974B588 | JAMES | BLACKWOOD | OK | 90000789997 |
| 9B529A4565B548 | TOBY | OLDAKER | NM | 90013480456 |
| 9B52B113591547 | NOE | PICHARDO | TX | 90001101135 |
| 9B52B52944B554 | MUH | MU | OK | 21563495294 |
| 9B52B957572B28 | MICHELLE | FAIRCHILD | CO | 90011749575 |
| 9B52BA54661979 | RICARDO | GARCIA | CA | 90012960546 |
| 9B53112484B554 | DERRICK | MCDONALD | OK | 90014881248 |
| 9B531469961879 | TARA | LYNCH | IL | 90015474699 |
| 9B53161A572B3B | RUBEN | SANCHEZ | CO | 33028946105 |
| 9B53163995B531 | FRANCESCA | HENRY | NM | 90013456399 |
| 9B531835372B56 | MIRNA | MENDOZA | CO | 33011578353 |
| 9B531A6824B588 | BRITTNEY | NASH | OK | 90012950682 |
| 9B532155977537 | CASTULA | LOPEZ | NV | 90014951559 |
| 9B53217728B152 | TIMOTHY | THURGOOD | UT | 90011561772 |
| 9B532479241268 | LATRINA | RANDOLPH | PA | 90008054792 |
| 9B53277393B348 | AXEL | AGUILAR RAMIREZ | CO | 90010062739 |
| 9B53277A591951 | LEION | THOMAS CAROLINS | NC | 90015017705 |
| 9B532964872B32 | DOROTHY | GALLEGOS | CO | 33075879648 |
| 9B53312484B554 | DERRICK | MCDONALD | OK | 90014881248 |
| 9B533533672B42 | GABRIELA | PEREZ | CO | 90011815336 |
| 9B533769993769 | TRACY | PRICE-PERKINS | OH | 90010187699 |
| 9B534529997B59 | JACOB | LIEDER | CO | 39039335299 |
| 9B534622755957 | ROSA | MALDONADO | CA | 90009336227 |
| 9B5346AA63164B | MICHAEL | WELLS | KS | 90013926006 |
| 9B534784291368 | ASHLEY | MILLER | KS | 29058037842 |
| 9B535258A61979 | EARL | JORDAN | CA | 90009782580 |
| 9B5352A188B623 | NOEMI | MARTINEZ | TX | 90014652018 |
| 9B535542172B42 | KIRSTIN | CHRISTILAW | CO | 90012485421 |
| 9B535858918B188 | CHELSEA | FORD | UT | 31034855891 |
| 9B535612772B3B | JOSEPH | AVILA | CO | 33078766127 |
| 9B535685184368 | NALLELY | MARTINEZ | SC | 90015316851 |
| 9B53572535593B | MARTHA | RIVERA LOPEZ | CA | 90013387253 |
| 9B536192181635 | KENYA D | CLARDY | MO | 90009841921 |
| 9B536559661977 | CHAUNCEY | FOLLETT | CA | 46070775596 |
| 9B53669A78436B | GABRIELA | SMITH | SC | 90014126907 |
| 9B53692A597B59 | MITCHELL | JEANNOUTOT | CO | 90012279205 |
| 9B53697A24B588 | ANTONIO | HERNANDEZ CASTRO | OK | 90015319702 |
| 9B53712774B554 | CAYLA | ACEBO | OK | 90014881277 |
| 9B5371A342B981 | DAVINA | ORTIZ | CA | 45023281034 |
| 9B537237655957 | VALERIE | FIERRO | CA | 49095412376 |
| 9B537355A72B42 | VERONICA | GALINDO | CO | 33045703550 |
| 9B53738A35B548 | JAMES | BRISCOE | NM | 35084563803 |
| 9B537424661977 | JESSICA | QUINTERO | CA | 90009084246 |
| 9B537624693769 | BRIAN | CLARK | OH | 64583676246 |
| 9B5376A482B266 | CHARLES | COFIELD | DC | 90007366048 |
| 9B53776A62B27B | BRITANY | MILLER | DC | 90008317606 |
| 9B537789A72B32 | NANCY | ALVARADO | CO | 90007517890 |
| 9B53783917B444 | LEONARD | GORDON | NC | 90013118391 |
| 9B53791688B175 | JOY | WOZAB | UT | 90013799168 |
| 9B53842144B588 | TINA | PARTON | OK | 90009324214 |
| 9B538432172B98 | TIMOTHY | AUSTIN | CO | 90004414321 |

| | | | | |
|---|---|---|---|---|
| 9B538462677537 | ELAINE | SOLOMON | NV | 90008974626 |
| 9B53882A77B444 | WILMER | LEZAMA | NC | 11006098207 |
| 9B53893A972B42 | AARYN | KNOWLES | CO | 90012429309 |
| 9B53898A74B554 | TANIQUA | GREEN | OK | 90013689807 |
| 9B53916563621 | PATRICIA | BARTEAU | MO | 90008001165 |
| 9B539511381635 | DAMIEL | TANON | MO | 90014915113 |
| 9B539586891882 | MIGUEL | RODRIGUEZ | OK | 90014565868 |
| 9B539949681634 | SAMUEL | ESTRADA | KS | 90013559496 |
| 9B53B55A73164B | SHANE | EAST | KS | 90013905507 |
| 9B53B64A791599 | EDGAR | GORDILLO | TX | 75056556407 |
| 9B53B812881635 | HEATHER | LEIMBACH | MO | 90015078128 |
| 9B54114935B548 | LUIS | SANCHEZ | NM | 35072521493 |
| 9B54119754B554 | STACIA | DAVIS | OK | 90014881975 |
| 9B5414A2191951 | CHERRELLE | BIRDINE | NC | 90013844021 |
| 9B54152A95B229 | DELSIA | JONES | KY | 90009385209 |
| 9B54159395B371 | VIOLET | NAPOLI | OR | 44591365939 |
| 9B54165A572B42 | KAREN | STRONG | CO | 90009596505 |
| 9B54187352B27B | KISHA | GRAHAM | DC | 90002468735 |
| 9B54217654B554 | MENDOZA | DELGADO | OK | 90014881765 |
| 9B54239294B588 | CHARLES | NJARAMBA | OK | 90009603929 |
| 9B542513741296 | JACQUELINE | HENDERSON | PA | 90002695137 |
| 9B543276161979 | WALTER | MURILLO | CA | 90013182761 |
| 9B543316533698 | SILVIA | MORAN | NC | 90012063165 |
| 9B54348259153B | JOHN THOMAS | WICKER | TX | 90013334825 |
| 9B543572455957 | SCOTT | MCDONALD | CA | 49082515724 |
| 9B54359185B548 | GERALDINE | DURAN | NM | 90012905918 |
| 9B54369754B554 | MICHAEL | HUTCHINS | OK | 90004236975 |
| 9B5436A2991399 | SANTIAGO | DIAZ | KS | 90005546029 |
| 9B54375A272B42 | REBECA | MORALES | CO | 90010807502 |
| 9B543954541296 | RAQUEL | COSBY | PA | 90014879545 |
| 9B543991115593B | SONIA | FLORES | CA | 48016079911 |
| 9B54419864B554 | DEANGELO | WALKER | OK | 90014881986 |
| 9B544471191599 | YOLANDA | CONTRERAS | TX | 90008434711 |
| 9B5444A3A72B42 | GABRIEL | GUZMAN | CO | 90013114030 |
| 9B544893355957 | ROBERTA | HERNANDEZ | CA | 90014578933 |
| 9B54521A572B62 | ERLINDA | GUERRERO | CO | 33001642105 |
| 9B545255772B42 | JOSH | MCCARTNEY | CO | 90012002557 |
| 9B54546185B565 | GUADALUPE | MORENO | NM | 35076564618 |
| 9B545638333698 | JUAN | MONCALEANO | NC | 90012756383 |
| 9B545638A91521 | CAROLA | LAMBERT | TX | 90001986380 |
| 9B545681A55951 | ANGEL | AGUIRRE | CA | 90008886810 |
| 9B545694777537 | SANTINO | DMARTINI | NV | 90010426947 |
| 9B54622A133698 | KENNETH | BULLARD | NC | 12073922201 |
| 9B546298A2B981 | NICHOLL | MOORE | CA | 90012502980 |
| 9B546692991882 | CAMRON | SMITH | OK | 21051136929 |
| 9B546A75861879 | MICHAEL | DEAN | IL | 90015440758 |
| 9B54717A961979 | FRANCISCO | MARTINEZ | CA | 90003331709 |
| 9B54737782B891 | SYLVIA | ZARAGOZA | ID | 90012333778 |
| 9B547464A7B444 | DARRIN | BOULWARE | NC | 90013594640 |
| 9B547514161977 | ROCIO | RUIZ | CA | 46046245141 |
| 9B547751472B42 | PORTER | MARCUS | CO | 90014637514 |
| 9B54876932B891 | SOPHIA | BAUTISTA | ID | 90004797693 |
| 9B548856261979 | PATRICIA | GONZALEZ | CA | 90012878562 |
| 9B54898472B56 | GENEVA | ICHAKA | CO | 90014819894 |
| 9B548A23981635 | SARA MARIE | PACHECO | MO | 29037620239 |
| 9B54924664B554 | LYRC | MCINTOSH | OK | 90014882466 |
| 9B549A81355957 | CINDY | ZAPATA | CA | 90004860813 |
| 9B54B273172B29 | MELISSA | GENTRY | CO | 90006202731 |
| 9B54B35542B27B | KATRINA | PYLES | VA | 90014863554 |
| 9B54B76382B891 | STEPHEN | DESROCHER | ID | 42090977638 |
| 9B54B844191531 | PEDRO | JIMENEZ | TX | 75038698441 |
| 9B54B96265B531 | GLADIS | GRANADOS | NM | 90013909626 |
| 9B54BA85472B32 | JOSE | PAVON | CO | 90012740854 |
| 9B551134741296 | MELISSA | SNYDER | PA | 51032441347 |
| 9B55125372B981 | SINAI | BALDERAS | CA | 90011912537 |
| 9B55187528B188 | JULIE | ANDRUS | UT | 90013588762 |
| 9B55199A972B56 | CELINA | CARDOZA | CO | 90014819909 |
| 9B551A3758436B | DENISE | MOSLEY | SC | 90013930375 |
| 9B552134741296 | MELISSA | SNYDER | PA | 51032441347 |
| 9B55216825B531 | JORGE | CHAVES | NM | 35068161682 |
| 9B552221A5B371 | JULIE | MUNSON | OR | 90014272210 |
| 9B552616451342 | JAZZMIN | ILLIAMS | OH | 90012856164 |

| | | | | |
|---|---|---|---|---|
| 9B55276394B588 | MICHELL | WILLIAMS | OK | 90013597639 |
| 9B552773193778 | CHAPMAN | KELLY | OH | 64556067731 |
| 9B552856A5B548 | YADIRA | TALAMANTES | NM | 35005688560 |
| 9B552924933698 | RICHARD | MAY | NC | 12038789249 |
| 9B552944297B59 | KANDY | ALLEN | CO | 90012859442 |
| 9B55315A291599 | JESSE | ROBLES | TX | 75037371502 |
| 9B553472161979 | AARON | HILL | CA | 90009084721 |
| 9B553534191882 | NICOLE | NORMAN | OK | 90009965341 |
| 9B553571681634 | MICHELLE | JACKSON | MO | 29069185716 |
| 9B55371938B175 | SANDRA ELIZABETH | SANCHEZ | UT | 90014547193 |
| 9B55372585B531 | REINA | FOLRES | NM | 90007587258 |
| 9B55413A293778 | LAQDONNA | SPEARS | OH | 90007931302 |
| 9B55423567B444 | IVAN | CASANGA | NC | 90008682356 |
| 9B55461437 2B56 | NICHOLAS | WOOD | CO | 90001626143 |
| 9B55472924B554 | NORMA | BAQUERA | OK | 90014437292 |
| 9B5547A578436B | RAINEE | VAREFOOT | SC | 90015417057 |
| 9B554926A8B175 | CANDICE | DEVARGAS | UT | 90012929260 |
| 9B554A14491951 | SAMANTHA | BARBEE | NC | 90008970144 |
| 9B554A26A72B62 | DIANA | PAREDES ARROYO | CO | 90009160260 |
| 9B554A6A85B548 | LIBRADO | BANDA | NM | 90001340608 |
| 9B55516447B444 | LAKISHA | WORTHY | NC | 90004421644 |
| 9B555177391951 | DALONICA | MASSENBURG | NC | 90002881773 |
| 9B555312491882 | JAMES | JOHNSON | OK | 21095073124 |
| 9B555342491599 | FERNANDO | IBARRA | TX | 90010583424 |
| 9B556233491521 | JOSE | DUARTE | TX | 90014282334 |
| 9B556494372B56 | SHUNRONICA | DOUCETT | CO | 33010324943 |
| 9B556554297B59 | RYO | MATSUMOTO | CO | 90012985542 |
| 9B556876261979 | KIPPY | KRUCKENBERG | CA | 90012878762 |
| 9B556A1644B235 | BERNADETTE | GUIMENES | NE | 90005540164 |
| 9B55716A33164B | LAURALEE | HOFFMAN | KS | 22084341603 |
| 9B5571A3961977 | VICTOR | GARCIA | CA | 90002531039 |
| 9B5575A3772B42 | LINDA | KING | CO | 90008695037 |
| 9B557826972B32 | AI | SOE | CO | 90015118269 |
| 9B55835295B383 | WILLIAM | DAVIS | OR | 90012503529 |
| 9B558714872B32 | LYNN | WALKER | CO | 90013747148 |
| 9B5588AAA97B59 | TREMAYNE | JACKSON | CO | 90009918000 |
| 9B558976933698 | OLLIE | COBB | NC | 90002119769 |
| 9B559129A2B27B | TYTENA | JACKSON | DC | 90013181290 |
| 9B5591464 8B175 | SHERRY | CHITTY | UT | 90012411464 |
| 9B559383991599 | AMY | FRIAS | TX | 90014583839 |
| 9B5594A995B371 | GIN KHAN | MANG | OR | 90013134099 |
| 9B55966A497B59 | PRISCILLA | WEDDERDURN | CO | 90014666604 |
| 9B5598A3481635 | APRIL | HARRIS | MO | 29042288034 |
| 9B5599A3661977 | LUCY | ALVAREZ | CA | 90002479036 |
| 9B559A54561977 | NOEL | COVINGSTON | CA | 90012990545 |
| 9B55B11AA97B59 | DANIELLE | FINDLEY | CO | 39087901100 |
| 9B55B156A5B371 | OSMAN | CASTENEDA | OR | 90007741560 |
| 9B55B598793778 | SHARMA | GODWIN | OH | 90005465987 |
| 9B55B99A972B56 | CELINA | CARDOZA | CO | 90014819909 |
| 9B55BA7A293738 | BRUCE | HOBSON | OH | 90000300702 |
| 9B561418A5B383 | JAMES | MCECHRON | OR | 90010734180 |
| 9B561876261979 | KIPPY | KRUCKENBERG | CA | 90012878762 |
| 9B561A15961977 | CHRISTIAN | JIMENEZ | CA | 46009500159 |
| 9B562166872B98 | MELANIE | DOUGLAS | CO | 90011291668 |
| 9B5623A312B27B | SARI | DELGADO | DC | 90014823031 |
| 9B562816741296 | WALTER | GARNER | PA | 90010868167 |
| 9B562878824B61 | AMANDA | AUSTIN | DC | 90011798788 |
| 9B562886572B62 | CODY | AARON | CO | 90012228865 |
| 9B562A18581634 | ERICA | WHEATCRAFT | MO | 90014860185 |
| 9B563164555957 | NATAILE | FLORES | CA | 90015151645 |
| 9B56353358B152 | RELEFORD | SHERRI | UT | 90010215335 |
| 9B563626872B3B | ALEX | GUERRERO | CO | 90012386268 |
| 9B563627272B2B | MARIA | MORENO | CO | 90011716272 |
| 9B56362A95B531 | MICHAEL | MCNEIL | NM | 90007806209 |
| 9B563897781635 | DERRICK | JACOBS | MO | 90003748977 |
| 9B56391962B27B | DAVID | MORGAN | DC | 90010879196 |
| 9B563971A61977 | EDUARDO | CORTEZ | CA | 90013099710 |
| 9B56449525B531 | LORENZO | ELWOOD | NM | 90010104952 |
| 9B5644AA58436B | REGINALD | ROBINSON | SC | 90014314005 |
| 9B56492675B531 | LORENZO | ELWOOD | NM | 90012949267 |
| 9B564A71A2B861 | THOMAS | FREINWALD | ID | 90014710710 |
| 9B56514218B152 | DASHON | OWENS | UT | 90014311421 |

| | | | | |
|---|---|---|---|---|
| 9B565343A51342 | TYLER | HUGHES | OH | 90015373430 |
| 9B56581694B588 | EVE | RAZA | OK | 90012428169 |
| 9B566134A91399 | DAVID | FLOYD | KS | 29095731340 |
| 9B566194172B42 | LESLIE | FULLER | CO | 33059931941 |
| 9B56621872B981 | JANELLE | REHLING | CA | 90010392187 |
| 9B56626774B588 | ASHLEY | ELMORE | OK | 90014332677 |
| 9B566274193778 | TERESA | REWTZ | OH | 64575102741 |
| 9B566279193755 | CURTIS | BAILEY | OH | 64505392791 |
| 9B56672642B27B | ELIZABETH | JARDINES | DC | 90012857264 |
| 9B566738572B62 | ANDREA | SCARBOROUGH | CO | 90015247385 |
| 9B566949233698 | TINE | KEARSE | NC | 90011389492 |
| 9B567A6728436B | VALARIE | RIVERS | SC | 90013600672 |
| 9B568134741296 | MELISSA | SNYDER | PA | 51032441347 |
| 9B56831A22B27B | CLARA | MENDEZ | DC | 90009263102 |
| 9B568335572B42 | DESARAY ONETOONE | STHOENFELDER | CO | 90004263355 |
| 9B56843695B531 | ROBERT | MORENO | NM | 90004734369 |
| 9B568545891554 | HENRY | SLACK | TX | 75027795458 |
| 9B568857172B42 | JEREMIAH | LESPERANCE | CO | 90013488571 |
| 9B568864751342 | HEATHER | MILLER | OH | 66077778647 |
| 9B5694A3891882 | JESSIE | MONTGOMERY | OK | 90014484038 |
| 9B56B27885B275 | JAMES | HAGAN | KY | 68097262788 |
| 9B56B326961924 | STEVEN | HARRIS | CA | 90004843269 |
| 9B56B432351342 | JONATHON | WILLIAMS | PA | 90012374323 |
| 9B56B69A55B383 | MARK | KAY | OR | 90011436905 |
| 9B56B9363B175 | JOSE | LUIS ESTRADA | UT | 90013329363 |
| 9B56BA7795B565 | HELEN | BATES | NM | 90005700779 |
| 9B57173552B27B | LAKISHA | WASHINGTON | DC | 90012857355 |
| 9B57176648B175 | ENRIQUE | FLORES | UT | 90012027664 |
| 9B57182A94B554 | NYKEYLA | LIGONS | OK | 90014888209 |
| 9B571865151342 | CHASITY | LYKINS | OH | 90011938651 |
| 9B571895693778 | JOYIS | JONES | OH | 90007518956 |
| 9B572134741296 | MELISSA | SNYDER | PA | 51032441347 |
| 9B57214695B383 | MARY | RINI | OR | 90010961469 |
| 9B572552472B98 | DORA | MARTINEZ | CO | 90013555524 |
| 9B572695191882 | ANGELA | VANDIVER | OK | 90013626951 |
| 9B5726A4172B62 | MIGUEL | CARES | CO | 33097186041 |
| 9B572718372B56 | LINDA | DAVIES | CO | 90011727183 |
| 9B57317313164B | DUSTIN | BAKER | KS | 90012651731 |
| 9B57341423B37B | LETICIA | LOPEZ | CO | 90000674142 |
| 9B5738A8881635 | ERIKA | RIOS TECORICHE | MO | 90014178088 |
| 9B573A2A25B565 | JANETH | ALVIDREZ | NM | 35068070202 |
| 9B574169641296 | JOHN | WOLFE | PA | 90014891696 |
| 9B57446238B169 | RENA | ELDREDGE | UT | 90004984623 |
| 9B57447775B371 | SHAWN | JOHNSTON | OR | 90009084777 |
| 9B57453295B383 | SARAH | SERATT | OR | 90005715329 |
| 9B57467A95B531 | SHONDA | MURILLO | NM | 35026956709 |
| 9B5746A4172B43 | PAYGO | IVR ACTIVATION | CO | 90006506041 |
| 9B575318377522 | MARIA | HERNANDEZ | NV | 90006983183 |
| 9B575579351342 | AMANDA | MARKS | OH | 90011865793 |
| 9B575978A93755 | BRANDY | LAWRENCE | OH | 64577319780 |
| 9B575A76A72B3B | JANICE | BONILLA | CO | 90003520760 |
| 9B576143533698 | KENNETH | DECAMP | NC | 90014031435 |
| 9B5761A1A2B981 | CYTHIA | PARGA | CA | 90014031010 |
| 9B5761A7155957 | MIACHEL | JONES | CA | 90011961071 |
| 9B5764A645B383 | JIMMY | ANDERSON | OR | 90013444064 |
| 9B576795A93755 | SELVIN | LOPEZ | OH | 64586837950 |
| 9B576A33193769 | CRYSTAL | HOLKENA | OH | 90014200331 |
| 9B576A56A57132 | LATRESA | RANDALL | VA | 90001170560 |
| 9B576AA7972B42 | MANUEL | ALEJANDRO SALAZAR | CO | 90013790079 |
| 9B57712773164B | KATHERINE | TUCKER | KS | 90011201277 |
| 9B57729718436B | LUWANDA | DARGAN | SC | 90013542971 |
| 9B577574981634 | RICHARD | VOLK | MO | 90013055749 |
| 9B577625661972 | GERALD | SMITH | CA | 90011656256 |
| 9B577796751328 | GORDON | KALEVOR | OH | 90008177967 |
| 9B577782954B554 | SHELBI | MATHIS | OK | 90014888295 |
| 9B577844A55951 | ARELI | CORTEZ DE PAZ | CA | 90014838440 |
| 9B577A76755957 | CARLOS | CEGURRA | CA | 90013010767 |
| 9B578154471928 | CHRISTOPHER | LUNGREN | CO | 90004291544 |
| 9B578338991882 | EBONY | SMITH | OK | 90005163389 |
| 9B57842314B235 | KIRYL | PRODJINOTHO | NE | 27091814231 |
| 9B578694A4B588 | AMY | OLLISON | OK | 90012176940 |
| 9B57882954B554 | SHELBI | MATHIS | OK | 90014888295 |

| | | | | |
|---|---|---|---|---|
| 9B578A97141296 | LAURENE | DURRETT | PA | 90014880971 |
| 9B579312997B59 | VICTOR | GUERRA | CO | 90003463129 |
| 9B579328891521 | ROSARIO | VALLES | NM | 75065003288 |
| 9B579376555951 | JADE | XIONG | CA | 90012433765 |
| 9B579498A55957 | HOUA | YANG | CA | 90010814980 |
| 9B579646872B56 | RAUL | SALAS | CO | 90014266468 |
| 9B57974325B371 | ANTHONY | PEDRO | OR | 90013937432 |
| 9B579829191553 | ANABEL | HEBBEN | TX | 75073078291 |
| 9B57982954B554 | SHELBI | MATHIS | OK | 90014888295 |
| 9B57B235A4B554 | SHEENA | PITTMAN | OK | 90014902350 |
| 9B57B6A168436B | RASHAD | HARRIS | SC | 90015146016 |
| 9B581836961977 | LAYZA | MEDRANO | CA | 90013298369 |
| 9B581AA7391521 | ESMERALDA | MORALES | TX | 90009130073 |
| 9B58271638436B | RICHARD | MOODY | SC | 19064087163 |
| 9B58299638B152 | EDDIE | CUDE | UT | 90007689963 |
| 9B5829A724B235 | JAIME | HAYES | NE | 27004829072 |
| 9B582A49472B56 | MARIA | CANTILLAN | CO | 90011100494 |
| 9B58342342B891 | DUANE | WATERMAN | ID | 42007614234 |
| 9B583A3758436B | DENISE | MOSLEY | SC | 90013930375 |
| 9B583A8938B175 | DAN | MASSEY | UT | 90010050893 |
| 9B583A9A45B531 | THOMAS | CONSTANTINO | NM | 90014540904 |
| 9B58414188B188 | CRYSTAL | CISNEROS | UT | 90013591418 |
| 9B584246381634 | DOMONIC | WATKINS | MO | 90014022463 |
| 9B584665172B56 | ENEDINA | LONGORIA | CO | 33021256651 |
| 9B584761797B59 | DAVID | HARRIS | CO | 39011147617 |
| 9B5847A6191599 | ANGELICA | GOMEZ | TX | 75081937061 |
| 9B5851A358B175 | ROXANN | AUSTIN | UT | 90012481035 |
| 9B585319872B99 | KIMBERLY | MC ENTEE | CO | 90006103198 |
| 9B585539393769 | ANTHONY | COCHENOUR | OH | 90011875393 |
| 9B585554991599 | ELVA | PAZ | TX | 90008995549 |
| 9B58572523164B | STEPHANIE | SEARS | KS | 22037607252 |
| 9B58583824B554 | DOMINICK | ADAM | OK | 90014888382 |
| 9B58659A561977 | GAELLE | VIRIOT | CA | 90001295905 |
| 9B586AA3172B56 | TIMOTHY | GARCIA | CO | 90014820031 |
| 9B587235772B42 | JOHN | MARTINEZ | CO | 90014202357 |
| 9B587327351342 | JOHN | SWIFT | OH | 90013853273 |
| 9B587479672B42 | PEARL | HERRERA | CO | 33012304796 |
| 9B587562872B3B | CARMELO | JARAMILLO | CO | 90007705628 |
| 9B58772645B548 | AMY | CHAVEZ | NM | 90007377264 |
| 9B58819695B371 | KYLE | MCVAE | OR | 90012231969 |
| 9B58829845B548 | BARBARA | LEZA | NM | 35063092984 |
| 9B588391A72B98 | JUANA MARIA | LUNA | CO | 90004463910 |
| 9B588487772B62 | JUDY | JARAMILLO | CO | 90003874877 |
| 9B588794961979 | TERESA | HICKS | CA | 90009897949 |
| 9B58884834B554 | INGRIS | NUNEZ | OK | 90014888483 |
| 9B588A96472B42 | EVELYN | VAZQUEZ | CO | 90012770964 |
| 9B589199272B32 | FRANCISCO | GUTIERREZ | CO | 90014431992 |
| 9B589228151342 | JUAN | GALAN | OH | 66098112281 |
| 9B58923152B27B | JAMES | HALL | DC | 90014732315 |
| 9B589298955957 | FAITH | RAMIREZ | CA | 49000822989 |
| 9B589553372B62 | DANIEL | DOLAN | CO | 90014575533 |
| 9B58973A55B371 | JEROME | ROZIER DUKES | OR | 90003697305 |
| 9B589833393769 | TANIESIA | JORDAN | OH | 90000858333 |
| 9B589967261977 | VICTOR | DE LA CRUZ | CA | 46098349672 |
| 9B589A38855951 | EVER | BERMUDEZ | CA | 49030100388 |
| 9B58B21342B981 | GUSTAVO | BELTRAN | CA | 90011582134 |
| 9B58B47A72B27B | KEYONA | JOHNSON | DC | 90011034707 |
| 9B58B9A3841296 | LAMAR | JOHNSON | PA | 51001269038 |
| 9B59112A54B588 | MICHAEL | ROGERS | OK | 90001191205 |
| 9B59123614B235 | BRITTANY | BOBIER | NE | 27008372361 |
| 9B591411781634 | KARINA | CHAVEZ | MO | 90008014117 |
| 9B59159555B383 | TYRONE | KOWALKOWSKI | OR | 90014845955 |
| 9B591836991521 | MAITE | KNUDSEN | TX | 90000278369 |
| 9B5922A448B175 | KIPP | LEE | UT | 90004872044 |
| 9B5922A6372B3B | TIL | KHADKA | CO | 33008992063 |
| 9B592497593778 | MARY | HOSKINS | OH | 90013804975 |
| 9B59292725B531 | DWAN | CHAVEZ | NM | 90006459272 |
| 9B592AAAA55951 | MATHEW | WILKINS | CA | 90009840000 |
| 9B593115991521 | EZE | SUAREZ | TX | 75065781159 |
| 9B59334A191399 | CHRIS | EASTMAN | KS | 29008583401 |
| 9B59338768B152 | WANDA | JENSEN | UT | 90014783876 |
| 9B593493372B83 | VERONICA | HALL | CO | 90011764933 |

| | | | | |
|---|---|---|---|---|
| 9B593A4622B981 | REGINO | RAMIREZ | CA | 90013220462 |
| 9B593A66251342 | JOEY | IRWIN | OH | 90015420662 |
| 9B594244172B32 | JORGE | GUIJARRO | CO | 90006702441 |
| 9B594458791951 | SURAYAH | WILLIAMS | NC | 90008734587 |
| 9B59451272B27B | CHRISTIANA | JONES | DC | 90001995127 |
| 9B59458275B383 | ZACH | BUTLER | OR | 44511485827 |
| 9B59471562B891 | STACY | BIRD | ID | 42048267156 |
| 9B59478538B152 | LUISA | DE LA FUENTE | UT | 31075487853 |
| 9B595211891599 | MARIA DEL ROSARIO | CARRANZA | NM | 90011742118 |
| 9B595345572B62 | JUAN | OLYVAS | CO | 90006233455 |
| 9B595488185844 | LAURA | GREBEN | CA | 46079014881 |
| 9B59596118B152 | AFTON | JONES | UT | 31034539611 |
| 9B595A4A891882 | LINDELL | WALKER | OK | 90011270408 |
| 9B5964A6197B59 | MARTIN | MENDOZA | CO | 39065414061 |
| 9B59665925B383 | TIRSO | RIVERA | OR | 44567336592 |
| 9B59671497B2B32 | ANGELA | REYES | CO | 90002537149 |
| 9B59678698B175 | ANGELINA | JONES | UT | 90000397869 |
| 9B59683632B981 | LILIA | CARRASCO | CA | 90014688363 |
| 9B596851961879 | PAULA | SANTIAGO | IL | 90015378519 |
| 9B59692513164B | ASHTON | COOLY | KS | 90010419251 |
| 9B596AA7A33698 | PATRICK | THOMAS | NC | 90012900070 |
| 9B597234366B34 | ADRIAN | EVANS | MO | 90013392343 |
| 9B59724498B354 | DIAMOND | HOLLIDAY | SC | 90014592449 |
| 9B597562577399 | JOHN | CASINO | IL | 90001905625 |
| 9B597572497B59 | DAVID | JOHNSON | CO | 39026555724 |
| 9B59787872B32 | LORILEE | JUST | CO | 90007578728 |
| 9B59796915B383 | JADE | BALDWIN | OR | 44579489691 |
| 9B598249691368 | PENNY | YOUNG | KS | 29063232496 |
| 9B59854334B588 | BREANNA | MORROW | OK | 21515055433 |
| 9B598A92455957 | MARIA | PEREZ | CA | 90013000924 |
| 9B599364472B43 | DOMINICK | PORQUIS | CO | 90003303644 |
| 9B599865A55957 | ANDREA | HANDY | CA | 90012348650 |
| 9B59B255955957 | KAYLA | MAYS | CA | 49087522559 |
| 9B59B386693755 | DANIELLE | JENKINS | OH | 90015083866 |
| 9B59B48275B371 | KEARA | HAGER | OR | 44549024827 |
| 9B59B851191882 | CREA | CHATMAN | OK | 21093318511 |
| 9B59B852155951 | DAM | SRIMALA | CA | 49048008521 |
| 9B5B1132291882 | MELODY | GLOVER | OK | 90009111322 |
| 9B5B119225B548 | CHRISTIAN | LUNA | NM | 90012951922 |
| 9B5B1312855951 | GABRIELA | DELGADO | CA | 49021073128 |
| 9B5B137815B531 | EDWARD | MEDINA | NM | 90012713781 |
| 9B5B1461272B42 | SHERRI | BALCH | CO | 90009534612 |
| 9B5B1769772B85 | MULU | ABRAHAM | CO | 33064157697 |
| 9B5B1A8A863621 | JOSEPH | DUBOIS | MO | 90006750808 |
| 9B5B22A5672B42 | JOSH | WASHINGTON | CO | 90010092056 |
| 9B5B2782893782 | TAMIKA | BUFORD | OH | 90011347828 |
| 9B5B3A5652B254 | KAREN | WILLIAMS | DC | 90009890565 |
| 9B5B411245B152 | SHEENA | METCALF | AR | 90010281124 |
| 9B5B4356381634 | MARTIN | CARRILLO | MO | 90013353563 |
| 9B5B4451391951 | WILLIAM | DEAN | NC | 90015174513 |
| 9B5B44AA372B42 | RODELL | JOHNSON | CO | 90013114003 |
| 9B5B455248B188 | BRYAN | MUNO | UT | 90013585524 |
| 9B5B457A155951 | GRASELDA | VERDUZCO | CA | 90011405701 |
| 9B5B465474B588 | KELVIN | ROSE | OK | 90013696547 |
| 9B5B4683197B59 | CLIFFORD | STEWART | CO | 90011536831 |
| 9B5B4685372B3B | MARIELENA | MARQUEZ | CO | 90004916853 |
| 9B5B521A68B175 | JASON | TORREZ | UT | 90006072106 |
| 9B5B5646872B32 | JUAN | ROMERO | CO | 90014156468 |
| 9B5B58A4A61979 | NOEL | A CUEVAS | CA | 90012878040 |
| 9B5B5933751342 | MARY | JOHNSON | OH | 90007469337 |
| 9B5B594898B188 | VAKE | MAAMALOA | UT | 90011359489 |
| 9B5B5A5224B554 | DIANA | TARPLEY | OK | 90014880522 |
| 9B5B5A78A72B42 | RHONDA | MAESTAS | CO | 90015140780 |
| 9B5B616155599B | SEAN | PACKARD | CA | 90005171615 |
| 9B5B6812A51342 | SHANTEL | BLEVINS | OH | 90013638120 |
| 9B5B683112B27B | DWAYNE | SMITH | DC | 81084948311 |
| 9B5B6952491521 | VICKY | GASTELUM | TX | 75082689524 |
| 9B5B6A5224B554 | DIANA | TARPLEY | OK | 90014880522 |
| 9B5B7512661977 | MIKE | MACIEL | CA | 90003675126 |
| 9B5B8136733698 | MANUEL | FLORES | NC | 90015321367 |
| 9B5B8278491951 | SHANNON | ALLEN | NC | 90014822784 |
| 9B5B862A561977 | JOSE | MUNOZ | CA | 90007446205 |

| | | | | |
|---|---|---|---|---|
| 9B5B8A5224B554 | DIANA | TARPLEY | OK | 90014880522 |
| 9B5B8A7635B548 | ERIK | RIVERA | NM | 90014260763 |
| 9B5B9277551342 | BRENDA | GOINGS | OH | 90009482775 |
| 9B5B977A691951 | DWHITE | EVANS | NC | 90011747706 |
| 9B5BB52A78B188 | ANTONIA | MONTELONGO | UT | 90013585207 |
| 9B5BB715281635 | ARLANDO | BURNS | MO | 90010897152 |
| 9B5BB98848B152 | JOHN | HORTON | UT | 90012999884 |
| 9B5BBA3944B554 | SHANAE | JONES | OK | 90014880394 |
| 9B5BBA53293778 | SEDIA | JAMES | OH | 90013510532 |
| 9B5BBA76161979 | LIDYA | FLORES | CA | 90013630761 |
| 9B611791361979 | JEFFERY | JOHNSON | CA | 90009427913 |
| 9B611A92572B42 | THOMAS | WADE | CO | 90012150925 |
| 9B612432191521 | MYRA | MARTINEZ | TX | 90010944321 |
| 9B61267177B444 | ALEXIS | CARDORSA | NC | 90009946717 |
| 9B61291818436B | ALYSA | FIELDS | SC | 90011049181 |
| 9B613247572B62 | GABRIELA | JIMENEZ | CO | 90013792475 |
| 9B61334674B235 | PATRICK | ANSON | NE | 27062553467 |
| 9B6133A385B548 | JUAN CARLOS | PACHECO | NM | 90014923038 |
| 9B6133AA48B188 | THEODORA | ALESANA | UT | 90013593004 |
| 9B613513633698 | RICHARD | CHILCO | NC | 90012595136 |
| 9B613574172B32 | EUSTOLIA | HERNANDEZ | CO | 90014255741 |
| 9B6135A3741296 | JAMES | MOODY | PA | 90014805037 |
| 9B614123933698 | BRITTANY | JONES | NC | 90011881239 |
| 9B61432A793769 | MANDI | SMITH | OH | 64504803207 |
| 9B61439673B322 | MARY | BREWER | CO | 90000313967 |
| 9B61491364B554 | MELISSA | GASTELUM | OK | 90014889136 |
| 9B615141172B32 | SANDRA | ORNELAS | CO | 90001611411 |
| 9B615191997B59 | JOSE | DE LA CRUZ | CO | 90006191919 |
| 9B61523152B27B | JAMES | HALL | DC | 90014732315 |
| 9B615591633698 | LARRY | PRATT | NC | 90008505916 |
| 9B615795991882 | MICHAEL | BORTS | OK | 21037527959 |
| 9B61587965B35B | JOAN | GRACE | OR | 90013178796 |
| 9B615976472B62 | FRANSISCO | ORTEGA | CO | 33006729764 |
| 9B615A6A82B891 | WENDY | GRIEVE | ID | 90002070608 |
| 9B616134797B59 | MARIA | GONZALEZ | CO | 39085951347 |
| 9B616311261979 | JOSE | LARIOS | CA | 90014793112 |
| 9B61633958B188 | DENA | BEAL | UT | 90013593395 |
| 9B616393324B235 | JOSE | CALDERON | NE | 27087883932 |
| 9B61675297B444 | ESHETU | TOLA | NC | 90013957529 |
| 9B616774572B3B | RUBEN | BACA | CO | 33046047745 |
| 9B61682445B531 | TRUTH | TELLER | NM | 90012868244 |
| 9B61689872B27B | TIGIST | YITAYEW | DC | 90015178987 |
| 9B616A92791524 | TIM | SHUTT | TX | 90013960927 |
| 9B617471A41296 | JACQUELINE | ULOKOVIC | PA | 51082014710 |
| 9B61774177 2B56 | TISHA | L MAES | CO | 90010577417 |
| 9B617829291521 | ALFONSO | GUTIERREZ | TX | 90013138292 |
| 9B617AAA58436B | LASHAUNTA | SINGLETON | SC | 19016280005 |
| 9B618187991599 | EDGAR | AGUILERA | TX | 90010431879 |
| 9B618197955951 | RUBEN | ARELLANO | CA | 90004711979 |
| 9B6182649316 4B | RUBY | LEWIS | KS | 90013752649 |
| 9B6187A448B175 | REGINA | GURR | UT | 31003127044 |
| 9B618869997B59 | RATRISHA | HERNANDEZ | CO | 90015108699 |
| 9B619365861977 | HELDA | LOPEZ | CA | 90014813658 |
| 9B61936685B548 | VIVIEN | CHAVEZ | NM | 90014283668 |
| 9B61965845B531 | LAURA | NELSON | NM | 90014046584 |
| 9B61B168751334 | VALERIE | JACKSON | OH | 90006171687 |
| 9B61B18878B152 | JERIMIAH | SALINAS | UT | 90015211887 |
| 9B61B992172B98 | GERALD | RITCHLIN | CO | 33074239921 |
| 9B61BA11572B42 | TEODORA | AGUIRRE | CO | 90013790115 |
| 9B61BA34371965 | DONALD | MYERS | CO | 33010630343 |
| 9B61BAA7472B56 | DANASIA | PITTMAN | CO | 90014820074 |
| 9B62128869712B | MARIAN | MAYA | OR | 90005392886 |
| 9B62132714B554 | TEIRRA | BROWN | OK | 21536463271 |
| 9B62153538B152 | TAMI | DENNING | UT | 90013245353 |
| 9B621713861979 | MIKE | BRAGIEL | CA | 90000887138 |
| 9B621863641296 | DONALD | PERKINS | PA | 51091188636 |
| 9B621865455942 | JAZMIN | GARCIA | CA | 48007698654 |
| 9B622277A2B881 | KYLIE | REED | ID | 90013652770 |
| 9B622611591399 | MARIZA | GARNICA | KS | 90011666115 |
| 9B622833655951 | HECTOR | VIRAMONTES | CA | 90012808336 |
| 9B622994697B59 | CODY | KRETSCHMER | CO | 90003809946 |
| 9B62314A755975 | JACKELINE | RUIZ | CA | 48000871407 |

| | | | | |
|---|---|---|---|---|
| 9B623352191521 | DAVID | IRIZARRY | TX | 75065003521 |
| 9B62351785B548 | FRED | GRIEGO | NM | 35051115178 |
| 9B62389215B383 | ROCKY | BALANGITAO | OR | 90011518921 |
| 9B623A3A72B27B | ALEXANDER | RAMIRES | VA | 90013070307 |
| 9B624268672B42 | CRISTINA | RAMOS | CO | 33098182686 |
| 9B6242A3172B32 | KURT | MUSZYNSKI | CO | 33065492031 |
| 9B624522941296 | MARCUS | KENNEDY | PA | 90014805229 |
| 9B62456252B27B | JESSENIA | ALFARO | DC | 81096585625 |
| 9B6246A8955951 | LEE | XIONG | CA | 49010766089 |
| 9B624A49351342 | JOHN | EDWERD | OH | 90009250493 |
| 9B62578A18436B | SAUL | DIEGUEZ | SC | 90010137801 |
| 9B625885551342 | MICHAEL | WEAVER | OH | 90012428855 |
| 9B625997761979 | ARIELA | READORE | CA | 90014839977 |
| 9B62616A18436B | THOMAS | MEREE | SC | 90014701601 |
| 9B626273155975 | ANTHONY | CONTRERAS | CA | 90013972731 |
| 9B626599A8B152 | MIRTHA | SOLORIO | UT | 90015035990 |
| 9B626669A5B383 | SHANEE | BURNEY | OR | 90001646690 |
| 9B626795561977 | MARIA | DIAZ | CA | 46046917955 |
| 9B62688542B27B | DARIUS | ANDERSON | DC | 90012858854 |
| 9B626911477537 | VALERIE | JACKSON | NV | 43028329114 |
| 9B626974663625 | PEDRO | JASSO | MO | 90013559746 |
| 9B626A2A572B56 | ASCENCION | GONZALEZ | CO | 90014820205 |
| 9B626A82A72B32 | VANESSA | VELENZUELA | CO | 90014770820 |
| 9B626AA6891521 | CLAUDIA | RODRIGUEZ | TX | 90013930068 |
| 9B6272955B548 | TINA | ROMERO | NM | 35037032295 |
| 9B62739775B565 | LEONARD | MARTINEZ | NM | 35005173977 |
| 9B62751A5B383 | PAU | CIN | OR | 90013095100 |
| 9B627663281635 | GABY | OLALDE | MO | 29004196632 |
| 9B627844A61979 | MILA | NATHAN | CA | 90009458440 |
| 9B627911891882 | MARY | HARDEN | OK | 90013089118 |
| 9B62795A34B554 | THURMAN | JOSLIN | OK | 90014889503 |
| 9B627A1585B383 | JUAN | REYES | OR | 90015320158 |
| 9B628196A31467 | ELONDA | GATEWOOD | MO | 90004461960 |
| 9B281A3777537 | MARTINA | HERNANDEZ | NV | 90009801037 |
| 9B62823784B554 | BYRON | RODAS | OK | 90007362378 |
| 9B628244471928 | TONY | SANCHEZEZ | CO | 90014282444 |
| 9B6286A973164B | ROBERT | STRUNK | KS | 90009046097 |
| 9B62894A48B188 | KIMBERLE | MCDANIEL | UT | 31097169404 |
| 9B629261741296 | CALEB | HENRY | PA | 90011012617 |
| 9B629279772B42 | ANGELICA | ROSADO | CO | 90009472797 |
| 9B62928648B175 | SHAWN CHRISTOPHER | ELDER | UT | 90014932864 |
| 9B629532391951 | TERESA | DOLORES | NC | 90014435323 |
| 9B6297A785B548 | SHAVANNA | PERRY | NM | 35003687078 |
| 9B629876291882 | JEANELL | GOODING | OK | 21047108762 |
| 9B62998448B159 | MARY | SWALLOW | UT | 90007959844 |
| 9B62B15813164B | LARA | TREGO | KS | 22084541581 |
| 9B62B418A7B444 | ALFRED | GOGGINS JR | NC | 90013564180 |
| 9B62B584293769 | KIMBERLY | KNOX | OH | 90014595842 |
| 9B62B71A92B667 | MAGI | ORNELAS | WA | 90011347109 |
| 9B631419661979 | ANA | MAGANA BARAJAS | CA | 90010394196 |
| 9B63145A772B62 | RICK | MADRIGAL | CO | 90010894507 |
| 9B631521A72B42 | JAMIE | GORDON | CO | 90008695210 |
| 9B631817891521 | JULIO | FERNANDEZ | TX | 90006298178 |
| 9B631871597B59 | JESÚS | VILLALOBOS | CO | 90015108715 |
| 9B6318 8A691951 | MICHEAL | BRANDON | NC | 17091288806 |
| 9B63212838B175 | LAMAR | CROSS | UT | 31002311283 |
| 9B63216882B27B | KEVIN | GREGORY | DC | 90010251688 |
| 9B63218284B588 | LUSAI | LOPEZ | OK | 90012211828 |
| 9B632484977537 | FERNANDO | VILLANEUVA | NV | 90014114849 |
| 9B632538233698 | JESSICA | ANDERSON | NC | 90015155382 |
| 9B63257515B548 | PATRICIA | TRUJILLO | NM | 35060035751 |
| 9B632698791599 | LORENA | ENRIQUEZ | TX | 75048416987 |
| 9B632732A93769 | PAYGO | IVR ACTIVATION | OH | 90010567320 |
| 9B633447561979 | RICKY | AHLEM | CA | 90010024475 |
| 9B633476355951 | ALESLIE | TORRES | CA | 90013924763 |
| 9B6337944 8B352 | TANYA | MORRIS | SC | 90013967944 |
| 9B633837791521 | ENRIQUE | JAIME | TX | 75007608377 |
| 9B633911891882 | MARY | HARDEN | OK | 90013089118 |
| 9B633989172B56 | KRISTI | WEBBER | CO | 33083809891 |
| 9B6339A3991554 | RUBEN | URANGA | TX | 90003509039 |
| 9B63415A655957 | ERICA | ORTEGA | CA | 49088981506 |
| 9B63434142B891 | JACK | SPATH | ID | 90013263414 |

| | | | | |
|---|---|---|---|---|
| 9B634925955957 | MELINDA | FIGUEROA | CA | 90010059259 |
| 9B634946972B62 | GRACIELA | MARQUEZ | CO | 90015109469 |
| 9B634A8348B188 | RICHARD | HODGES | UT | 90013080834 |
| 9B63516A17B35B | AIMEE | ANNUR | VA | 81058491601 |
| 9B635434691599 | ANGELICA | LOPEZ | TX | 90006894346 |
| 9B63578795B24B | JENNIFER | HARDY | KY | 90004707879 |
| 9B63629434B554 | KENNETH | JACK | OK | 90013132943 |
| 9B63634493164B | LACONDA | SELLERS | KS | 22014643449 |
| 9B636932497B59 | ALLAN | FRUEHAN | CO | 90008359324 |
| 9B636A33272B98 | CLAUDIO | DE LA ROSA | CO | 33015720332 |
| 9B636AA7993769 | CHRISTOPHER | BLACKBURN | OH | 90014780079 |
| 9B6374A559712B | ROBERT | JOHNSON | OR | 44075074055 |
| 9B637817A45B383 | GARY | NASH | OR | 44517858170 |
| 9B63829434B554 | KENNETH | JACK | OK | 90013132943 |
| 9B63829A52B891 | GLORIA | BALBIN | ID | 90006102905 |
| 9B638325681634 | YVETTA | HAMPTON | MO | 29075913256 |
| 9B63837815B548 | STEFAN | LOPEZ | NM | 35006423781 |
| 9B6384A3472B56 | PATRICK | AGELLON | CO | 90001594034 |
| 9B638519481635 | CATHERINE | FRANCO | MO | 90013525194 |
| 9B638547A5B531 | MICHELLE | CASTELLANO | NM | 35095105470 |
| 9B6388AA84B588 | RONECHIA | LANE | OK | 90012988008 |
| 9B638A28A91521 | JULIAN | MORALES | TX | 90012620280 |
| 9B638A81657142 | MAXIMINA | BORGES | VA | 90004300816 |
| 9B639236191521 | MIGUEL | DE LA HOYA | TX | 90009562361 |
| 9B639345181634 | FELICIA | WILSON | MO | 29032093451 |
| 9B63937985B531 | ZACHARY | WEISS | NM | 90015533798 |
| 9B639857172B32 | MICHAEL | EVERETT | CO | 33017678571 |
| 9B639A3A793755 | CHRISTOPHER | TURNER | OH | 90013390307 |
| 9B63B311261979 | JOSE | LARIOS | CA | 90014793112 |
| 9B63B86575B531 | DAWN | MONTOYA | NM | 35015148657 |
| 9B63B91364B554 | MELISSA | GASTELUM | OK | 90014889136 |
| 9B63B94125B371 | ORALIA | ALCASA | OR | 90011469412 |
| 9B63BA53672B42 | MATTHEW | BRINK | CO | 90009210536 |
| 9B641118591882 | BETTY | SCHIRR | OK | 90010591185 |
| 9B64115A272B3B | LASHAWNDA | THOMAS | CO | 33001191502 |
| 9B641266872B98 | TRAYCE | ESQUIBEL | CO | 90010662668 |
| 9B6413A5777537 | KAYLA | WOELLER | NV | 43030693057 |
| 9B64173818B175 | CHARLIEN | MCCRAY | UT | 31049217381 |
| 9B641A21272B56 | JACOB | KOSKINEN | CO | 90014820212 |
| 9B641A64891521 | MARIA | HERNANDEZ | TX | 90010920648 |
| 9B642456661977 | CRISTAL | GOMEZ | CA | 90004184566 |
| 9B6425AA12B865 | SUSANNA | CHAMBERLAIN | ID | 90001175001 |
| 9B64283915B565 | DIANA | ORTEGA | NM | 35013608391 |
| 9B643178761474 | AARON | FORD | OH | 90015051787 |
| 9B643586393778 | ANDREA | HEARY | OH | 64589275863 |
| 9B643933291882 | WINSTON | BARNES | OK | 90013089332 |
| 9B64398228B152 | JRO | RODARTE | UT | 90011139822 |
| 9B644445933698 | JENNIFER | MANWARREN | NC | 90014784459 |
| 9B644451924B61 | ERIC | DAVIS | DC | 90002554519 |
| 9B64479838B188 | MARY | BARTLEY | UT | 90013597983 |
| 9B644893355957 | ROBERTA | HERNANDEZ | CA | 90014578933 |
| 9B645493472B42 | RICHARD | VALDEZ | CO | 90011524934 |
| 9B645A7A491521 | LUCILA | RODRIGUES | TX | 90011240704 |
| 9B64629828436B | CHRIS | STICKNEY | SC | 90013672982 |
| 9B646488641296 | DARRYL | KEEN | PA | 90014494886 |
| 9B64664A95B383 | JENNIFER CHRISTINE | DEVINE | OR | 90012896409 |
| 9B646A68372B42 | KRISTINA | BURDIC | CO | 33022090683 |
| 9B646A75791399 | JASON | KENNEDY | KS | 90005520757 |
| 9B64711522B268 | MUHAMMED | HASNAIN | DC | 90001271152 |
| 9B64772A14B554 | INESHA | JONES | OK | 90012877201 |
| 9B647863697B59 | JAMIE | COVARRUBIAS | CO | 90011538636 |
| 9B647923A2B27B | KEISHA | BERRY | DC | 90012859230 |
| 9B647985127B | CHARLOTTE | HIGGINBOTHAM | DC | 90014739851 |
| 9B648459572B56 | SABINA | VALLES | CO | 90013954595 |
| 9B648485372B3B | MARIA | MEDRANO | CO | 90015314853 |
| 9B648887A5B565 | SILVIA | FLORES | NM | 35040628870 |
| 9B64931735B383 | TWITCH | MONKEY | OR | 90009393173 |
| 9B649413651342 | RYAN | VARNUM | OH | 90015114136 |
| 9B649558955957 | CALVIN | BYNUM | CA | 49075775589 |
| 9B649624297B59 | SARAH | VIANNA | CO | 90015216242 |
| 9B64963AA72B42 | RAMIRO | BORJAS | CO | 90011676300 |
| 9B649A18872B3B | BRIAN | SHULL | CO | 90003890188 |

| | | | | |
|---|---|---|---|---|
| 9B64B243391592 | VERONICA | RODARTE | TX | 90012212433 |
| 9B64B97534B554 | DARIAN | WAREHIME | OK | 90014889753 |
| 9B64BA8367B444 | JARON | JOHNSON | NC | 90014330836 |
| 9B651175755957 | JORGE A | MUNEZ | CA | 90015151757 |
| 9B651811572B32 | CHARLES | ARNOLD | CO | 90009648115 |
| 9B651867797B59 | WILLAM | PRIDDY | CO | 90011538677 |
| 9B65239354B588 | WASHINGTON | BRIAN | OK | 90012873935 |
| 9B65347525B531 | LUIS | TRUJILLO | NM | 90012084752 |
| 9B653A89961979 | DEBORAH | PANELL | CA | 90012890899 |
| 9B654295272B32 | ERIN | KUSMIERSKI | CO | 33060762952 |
| 9B654315881634 | SUSAN | COUTURE | MO | 90011523158 |
| 9B654325681634 | SUSAN | COUTURE | MO | 29028533256 |
| 9B654363777537 | JAMAHL | PATTERSON | NV | 90010583637 |
| 9B6545A354B588 | BERNITA | FOY | OK | 90014875035 |
| 9B65494112B27B | CRISTIAN | CABALCANTI GENEBROSO | DC | 90012859411 |
| 9B654973997B59 | IRIS | BLAIR | CO | 90010749739 |
| 9B65538A493778 | EMILY | CARTER | OH | 90005333804 |
| 9B655413851342 | ERICA | DAWSON | OH | 90015024138 |
| 9B655785291882 | SUMMER-TRACI | SMITH | OK | 90013137852 |
| 9B655861193755 | NAOMI | SHIELDS | OH | 90013458611 |
| 9B65598A472B42 | LUCERITO | GUTIERREZ | CO | 90008219804 |
| 9B656378961977 | RUBEN | DURANTE | CA | 90015173789 |
| 9B656539351342 | DONNIE | WATKINS | OH | 90014305393 |
| 9B65658692B891 | JOSHUA | HEPWORTH | ID | 90008765869 |
| 9B656655993778 | JAQUETTA | SMITH | OH | 64507346559 |
| 9B656837593755 | KAYLA | ABNER | OH | 64548508375 |
| 9B657113951364 | TIFFANY | FAUL | OH | 90013621139 |
| 9B65728A48B181 | ERLINDA | RECK | UT | 31059582804 |
| 9B657875A81635 | JOSE | ORIHUELA | MO | 29003408750 |
| 9B657A8867B444 | BANITA | DEWS | NC | 90001460886 |
| 9B65823758B188 | PETULISA | KOKOHU | UT | 90006112375 |
| 9B65824612B27B | WAYNE | MCNEIL | DC | 90014732461 |
| 9B658269A91399 | NICOLE | HISLOP | KS | 90005522690 |
| 9B6592A168B152 | SIMONE | GIMMON | UT | 90010002016 |
| 9B659674772B32 | EVETTE | ELDRIDGE | CO | 33038016747 |
| 9B659937891882 | ANTONIO | MILLER | OK | 90013089378 |
| 9B659962291599 | JULIO | ESTRADA | TX | 90011229622 |
| 9B65B139161979 | DELMA | ROUSTON | CA | 46051141391 |
| 9B65B575A55957 | GLORIA | GUTIERREZ | CA | 90013645750 |
| 9B65B733391951 | CHRISTINA | PAIR | NC | 17034637333 |
| 9B65B87987B444 | LEDIS | CASTRO | NC | 11062738798 |
| 9B65B897751342 | JONAH | MERRITT | OH | 90012888977 |
| 9B65B98714B554 | NICHOLAS | JOHNSON | OK | 90014889871 |
| 9B661613191951 | DESHAWN | HESTER | NC | 17087406131 |
| 9B661752351373 | JENNIFER | MONDY | NC | 66010077523 |
| 9B661814691521 | EDNA | NEVAREZ | TX | 90005538146 |
| 9B66186564B588 | JOREL | CASTILLO | OK | 90014838656 |
| 9B662469155951 | ELAINE | ESTRADA | CA | 90012564691 |
| 9B66263A333698 | JACOB | INGRAM | NC | 12001406303 |
| 9B662864161977 | HUGO | CERVANTES | CA | 46080258641 |
| 9B662997751342 | JORDAN | PHELPS | OH | 90013029977 |
| 9B66315273B334 | LINDA | PERES | CO | 33028571527 |
| 9B66316814B588 | STANLEY | MUSGRAVE | OK | 21567081681 |
| 9B6631A9261977 | LORENA | GRIJALVA | CA | 90011161092 |
| 9B66323559153B | FIDEL | ELKABACHI | TX | 75086922355 |
| 9B663564372B98 | JESSE | MEDINA | CO | 90008765643 |
| 9B663613A2B27B | JULIAN | RIOS | DC | 90014816130 |
| 9B663795772B42 | JASON | MCCORMICK | CO | 90007467957 |
| 9B663A1344B554 | TARRAH | PARTIN | OK | 90014890134 |
| 9B66411413162B | HEATH | CATRON | KS | 90009591141 |
| 9B664122261979 | NELLY | AREVALO | CA | 90010511222 |
| 9B664123276B42 | PAULA | LIRA | CA | 90012431232 |
| 9B664463591521 | PATRICIA | BERNAL | TX | 75044646635 |
| 9B664A1344B554 | TARRAH | PARTIN | OK | 90014890134 |
| 9B664A3A772B32 | YOUSSEF | OUAJANI | CO | 90006870307 |
| 9B664A53572B62 | HEATHER | DAVIS | CO | 90013240535 |
| 9B66532A981634 | KHALEELAH | GOLDSBY | MO | 90014583209 |
| 9B665771191521 | LINA | SANCHEZ | TX | 75015047711 |
| 9B6658A7681635 | LASHON | CARSON | KS | 90009238076 |
| 9B666348491951 | MULBAH | DOLO | NC | 90011303484 |
| 9B666412991521 | JOSE | BONHOME | TX | 90012434129 |
| 9B66648315599B | VALERIE | OYERVIDEZ | CA | 90001454831 |

| | | | | |
|---|---|---|---|---|
| 9B66659895B383 | DORA | RASMUSSEN | OR | 90012725989 |
| 9B667396793769 | IRENE | CARPENTER | OH | 90014903967 |
| 9B667454955957 | CYNTHIA | LOVE | CA | 90013514549 |
| 9B667991972B3B | GREGORY | MARTINEZ | CO | 33066499919 |
| 9B667A1974B554 | RACHEL | NELSON | OK | 90014890197 |
| 9B66813342B981 | ELOISA | LUCERO | CA | 90014911334 |
| 9B668167991599 | JESUS | HERNANDEZ | NM | 75051111679 |
| 9B66829478B152 | TRACY | OLESKY | UT | 31041902947 |
| 9B668436A72B32 | JASON | FULSTER | CO | 90008074360 |
| 9B668884972B3B | APRIL | HILL | CO | 90011018849 |
| 9B66895528B188 | SIERRA | MILLER | UT | 90013599552 |
| 9B668963372B42 | LINDA | BORGES | CO | 90001849633 |
| 9B6691A5A91521 | CRYSTAL | RENTERIA | TX | 90011111050 |
| 9B669398693755 | MARTINA | RAYGOZA | OH | 90013963986 |
| 9B669764591599 | EZPERANZA | LERMA | TX | 75008467645 |
| 9B66998568B188 | KAYLEE | MERRILL | UT | 90013599856 |
| 9B66B186A93778 | AMBER | OXLEY | OH | 90010731860 |
| 9B66B19284B235 | A | SMITH | NE | 27031041928 |
| 9B66B44143164B | APRIL | SMITH | KS | 22006624414 |
| 9B66B844A55951 | ARELI | CORTEZ DE PAZ | CA | 90014838440 |
| 9B66B872172B62 | JEREMY | SHADDOCK | CO | 33093878721 |
| 9B66B8A4772B42 | NOEMI | GOMEZ | CO | 90013808047 |
| 9B67121538436B | TIFFANY | PRESSLEY | SC | 90014922153 |
| 9B671284A8B336 | BREEANNA | SCOTT | SC | 90014512840 |
| 9B671755A2B891 | MERCEDES | VALDEZ | ID | 90013197550 |
| 9B67181AA91599 | JONATHAN | ZUBIATE | TX | 90014468100 |
| 9B67186319778 | ROOSEVELT | ELLIS | OH | 64536118631 |
| 9B671A1684B588 | RHONDA | CHALEPAH | OK | 90013470168 |
| 9B672433372B62 | RANDY | KNGHT | CO | 90013544333 |
| 9B672682681635 | LARRY | LOVE | MO | 90014106826 |
| 9B6728778436B | TYE | COLSTON | SC | 19097537877 |
| 9B672874472B42 | HOLLY | SMITH | CO | 90013938744 |
| 9B672913991951 | EARL | POWELL | NC | 17024199139 |
| 9B672917457122 | HECTOR | MARTINEZ | VA | 90003729174 |
| 9B67294488B175 | GREGORY | VINCENT | UT | 90015089448 |
| 9B673115972B56 | MONICA | SANCHEZ | CO | 33029191159 |
| 9B67346A633698 | ISAIAS | PEREYDA | NC | 90014314606 |
| 9B6736A3297B59 | TEODORA | SAUCEDA | CO | 90010486032 |
| 9B673798631648 | JUANA | SANCHEZ | KS | 90012567986 |
| 9B67382954B554 | SHELBI | MATHIS | OK | 90014888295 |
| 9B67397938B188 | SHELBY | PATTERSON | UT | 90013599793 |
| 9B674194797B59 | DALIA | GARCIA | CO | 90006341947 |
| 9B6744AA191951 | MONTAE | FULTON | NC | 17068434001 |
| 9B67475592B27B | DAESHAUNDA | WILLIAMS | DC | 90011337559 |
| 9B67478664B588 | ALAYSHAIA | LEWIS | OK | 90006107866 |
| 9B67537698436B | ASHLEY | CARPENTER | SC | 90014463769 |
| 9B675559555957 | GENOVEVA | SANCHEZ | CA | 49048785595 |
| 9B67557A32B891 | TRISHA | BARNETT | ID | 90011985703 |
| 9B675582581634 | SERGIO | MORALES | MO | 90013055825 |
| 9B67576915B383 | BRANDON EARL | TOWNSEND | OR | 90012987691 |
| 9B675985A2B27B | OSIRIS | MULDROW | DC | 90012859850 |
| 9B67623514B554 | STACIE | JACKSON | OK | 90012102351 |
| 9B677462291521 | TANNER | MILROY | TX | 90013704622 |
| 9B67763665B383 | RAMIREZ | JASMINE | OR | 44591476366 |
| 9B6776A3297B59 | TEODORA | SAUCEDA | CO | 90010486032 |
| 9B678711361979 | RICARDO | DIAZ | CA | 90011177113 |
| 9B678A7184B554 | JARED | GLOVER | OK | 90014890718 |
| 9B678A91372B56 | ROGELIO | BOLIVAR | CO | 90011920913 |
| 9B679239A61977 | CRISTIAN | CABELLO | CA | 46068132390 |
| 9B679392281635 | MATTHEW | FISH | MO | 90015273922 |
| 9B679497772B98 | JOSE | DIAZ | CO | 90001144977 |
| 9B679692472B42 | NOHEMI | HERRERA | CO | 33087876924 |
| 9B679971891521 | RAUL | GONZALEZ SILVA | TX | 90007547718 |
| 9B679A3A681634 | MELYSA | BROWN | MO | 90015220306 |
| 9B679A95655957 | OSCAR | BELTRAN | CA | 90013010956 |
| 9B67B12749712B | BRIAN | MEAD | OR | 44016951274 |
| 9B67B6A8A91951 | NANCY | PACHECO | NC | 90014886080 |
| 9B67BA7995B371 | ROSALIO | DIEGO | OR | 44527680799 |
| 9B68117262B27B | JOHN | JOHN | VA | 90013251726 |
| 9B681578161977 | JESSICA | GUTIERREZ | CA | 46002115781 |
| 9B681629A93755 | REGINA | SMITH | OH | 64547436290 |
| 9B682376261979 | ALEXIS | ZAVALA | CA | 90014793762 |

| 9B682588377537 | CURSHAYA | JACKSON | NV | 90002975883 |
|---|---|---|---|---|
| 9B682645493738 | CHRIS | WILLIAMS | OH | 90004966454 |
| 9B68278635593B | WENDY | CARCAMO | CA | 90000987863 |
| 9B683376261979 | ALEXIS | ZAVALA | CA | 90014793762 |
| 9B6833A837B444 | BENITA | THOMPSON | NC | 90014113083 |
| 9B68359934B273 | ROBERTO | GARCIA | NE | 90014385993 |
| 9B683A86576B88 | PATRICIA | COHEN | CA | 90009100865 |
| 9B684177461556 | WILLIAM | WASHINGTON | TN | 90015581774 |
| 9B68548A77B444 | BARRY | ADAMS | NC | 90014884807 |
| 9B686121555951 | ADAN | GOMEZ | CA | 90009211215 |
| 9B686692172B3B | SHERRY | GARCIA | CO | 90015036921 |
| 9B68675838B152 | KASIE | LEE | UT | 90013267583 |
| 9B686841655957 | GERRY | VANG | CA | 90015408416 |
| 9B687117993778 | KAYLA | MYERS | OH | 90014511179 |
| 9B687311961979 | CHRISTOPHER | MURILLO | CA | 90004003119 |
| 9B68825512B27B | MARIA | FLORES | DC | 90014762551 |
| 9B68826144B949 | TAMMIE | TYLER | TX | 76575512614 |
| 9B68832812B27B | EDMOND | BYNUM | VA | 90008173281 |
| 9B688384691399 | CLAUDIA | LARKIN | KS | 90009453846 |
| 9B6886AA593755 | JESSICA | LYLE | OH | 64526056005 |
| 9B688747772B32 | ANGELA | SHAW | CO | 33000857477 |
| 9B688987481634 | TIFFANY | THRIDGE | MO | 90012929874 |
| 9B68911554B588 | CARMALETTA | MENDENHALL | OK | 90010991155 |
| 9B68953A28436B | TERRANCE | WILLIAMS | SC | 19051965302 |
| 9B689675972B62 | MARTHA | ROMERO-GUTIERREZ | CO | 33022856759 |
| 9B68979342B27B | DEREK | DAVIS | DC | 90013837934 |
| 9B689A98755957 | JASON | WILSON | CA | 90013010987 |
| 9B68B419955951 | ISABEL | HERNANDEZ | CA | 90012504199 |
| 9B691134772B98 | CLAUDIA | LUNA | CO | 33011381347 |
| 9B6912A1761979 | BEATRIZ | BARCELO | CA | 90013882017 |
| 9B691324955957 | THOMAS | MAZZEO | CA | 90010353249 |
| 9B691348891554 | ERIKA | AIZA | TX | 90006653488 |
| 9B691533191521 | IVAN | BUSTAMANTE | TX | 90007275331 |
| 9B69158A197B59 | JOSEPH | MASTERS | CO | 39017785801 |
| 9B691658672B32 | LUIS | MINJARES | CO | 33001556586 |
| 9B69165A693778 | JODIE | SAGE | OH | 64577436506 |
| 9B691885581635 | CHARETHA | WALKER | MO | 90011158855 |
| 9B69192487B444 | RENE | TURCIOS | NC | 90015139248 |
| 9B69192747B42 | JOSE | VALLEJO | CO | 33068499274 |
| 9B691957455951 | JUSTIN | ROBINSON | CA | 90010229574 |
| 9B69241928B152 | VICENTE | CAMACHO | UT | 31016244192 |
| 9B692779591521 | ARACELY | ALVARADO | TX | 90013547795 |
| 9B6933A125B383 | TIMOTHY | WARLEN | OR | 90012513012 |
| 9B693542197B59 | KIM | PORTER | CO | 90003465421 |
| 9B693933172B3B | VINCENT | LUCERO | CO | 33098909331 |
| 9B694241A61977 | JASON | KNUTSON | CA | 90010452410 |
| 9B694334A61979 | KENNETH | MOTON | CA | 90010923340 |
| 9B694763172B32 | AMBER | DELAY | CO | 33070827631 |
| 9B694799A51342 | MARC | CHANDLER | OH | 66091837990 |
| 9B694A7548B188 | VANESSA | REYNOLDS | UT | 31036040754 |
| 9B69559552B27B | VANTASIA | WASHINGTON | DC | 90011915955 |
| 9B69624265B531 | RIGOBERTO | ESTRADA-FLORES | NM | 35040502426 |
| 9B696266781635 | MELISSIA | NIECE | MO | 90014652667 |
| 9B69671733B358 | RICHARD | VALDEZ | CO | 33057837173 |
| 9B697178755951 | JACKIE | ORELLANA | CA | 90013731787 |
| 9B69737998B152 | JESSICA | CATROW | UT | 90014713799 |
| 9B69781A191599 | CAROLINA | JIMENEZ | TX | 90013538101 |
| 9B697829772B42 | JESSICA | GRADO-LOYA | CO | 90013358297 |
| 9B697794912B886 | BRADLEY | ELUMBAUGH | ID | 90008559491 |
| 9B69819A25B526 | BRIAN | CHAVEZ | NM | 90000541902 |
| 9B69822438B188 | JOSE | AMAYA | UT | 90013602243 |
| 9B69827245B531 | TRINIA | HUNTER | NM | 90003132724 |
| 9B698312972B56 | TIMOTHY | LINAN | CO | 90003233129 |
| 9B69847553B32 | CHRISTINA | ERVIN | OH | 90015484755 |
| 9B69859675B34B | MARIA | MARIQUEZ | OR | 90007475967 |
| 9B69873A197B59 | LUCINDA | GUTIERREZ | CO | 90010487301 |
| 9B698952985953 | JENNIFER | JOHNSON | KY | 90014639529 |
| 9B69896772B891 | DANIELLE | GUTIERREZ | ID | 90011089677 |
| 9B698979A8B175 | PATY | CORTEZ | UT | 90012629790 |
| 9B699336372B98 | DERON | JOHNSON | CO | 90009693363 |
| 9B69948362162B | SAUL | HERNANDEZ | OH | 90014084836 |
| 9B69986A65B371 | DUANE | COOK | OR | 90013358606 |

| | | | | |
|---|---|---|---|---|
| 9B69B634161977 | DANIELA | GARCIA | CA | 90013966341 |
| 9B6B1259897B59 | VERONICA | MORENO | CO | 39008622598 |
| 9B6B13A6541296 | ALEESHA | ELLIS | PA | 51074723065 |
| 9B6B1586191882 | LASHUN | LANDRUM | OK | 21014965861 |
| 9B6B188A14B554 | ALBA | LOPEZ | OK | 90014888801 |
| 9B6B3236261979 | WILBUR | RILEY | CA | 46092372362 |
| 9B6B3297891521 | DUENAS | PABLO | TX | 90001712978 |
| 9B6B346835B372 | JAKE | HAMMON | OR | 44512254683 |
| 9B6B3889155951 | DIEGO | BETANCOURT | CA | 49016018891 |
| 9B6B4352A4B588 | MEAGAN | WATKINS | OK | 90008103520 |
| 9B6B439797B469 | MARCUS | MILLER | NC | 11091733979 |
| 9B6B448A961979 | MARTIN | HERNANDEZ | CA | 90014444809 |
| 9B6B4A78955957 | LOUIS | CRENSHAW | CA | 90013010789 |
| 9B6B5367933647 | CHRISTOPHER | JOHNSON | NC | 90011913679 |
| 9B6B548553164B | AMY | COLUCCI | KS | 22030244855 |
| 9B6B54A7993769 | MATT | RODRIGUEZ | OH | 90014424079 |
| 9B6B55A1197B59 | JODIE | BRUNGARDT | CO | 39083445011 |
| 9B6B5719793769 | MISTY | BROOKS | OH | 90007797197 |
| 9B6B5AA9972B56 | GUILLERMO | RIVERA | CO | 90014820099 |
| 9B6B617138B175 | TRENT | TINGEY | UT | 90013931713 |
| 9B6B6293291599 | EVANGELINA | GONZALEZ | TX | 90009772932 |
| 9B6B6979791882 | ERIC | HARPER | OK | 21037139797 |
| 9B6B7678561924 | ZARA | JEFFREY | CA | 46053356785 |
| 9B6B781A37B444 | JESSICA | HERNADEZ | NC | 11089778103 |
| 9B6B7857755957 | JAMAL | ROLAND | CA | 90013938577 |
| 9B6B7AA6672B56 | JARED | SMITH | CO | 90014820066 |
| 9B6B817A333698 | SIERRA | PATTERSON | NC | 90010641703 |
| 9B6B8264855951 | LETICIA | REYES | CA | 49009512648 |
| 9B6B853975B383 | DAVID | KIBBONS | OR | 90004355397 |
| 9B6B8899781635 | LINDSAY | JORDAN | MO | 90014428997 |
| 9B6B8A78A4B588 | DONITA | JACKSON | OK | 90010990780 |
| 9B6B9385872B78 | HANNAH | SMITH | CO | 90013733858 |
| 9B6B945795B371 | MARIA | BECERRA | OR | 90013134579 |
| 9B6B9537681635 | SAMEER | BROWN | MO | 29050415376 |
| 9B6B9668572B3B | DEMETRIA | GONZALEZ | CO | 33070146685 |
| 9B6B9737372B62 | TUN | AYE | CO | 33087557373 |
| 9B6B982148B152 | SCOTT | EDGINGTON | UT | 90007118214 |
| 9B6B9897A5B565 | CORNE | ARMIJO | NM | 90011798970 |
| 9B6B9A84291521 | EDUARDO | NIETO | TX | 90001520842 |
| 9B6BB33978B175 | RAYMOND | SILVAS | UT | 90010783397 |
| 9B6BB986491521 | ELIDA | OZUNA | TX | 75093999864 |
| 9B6BBA2888436B | PAMELA | LEGARE | SC | 90010860288 |
| 9B7112A847B444 | ANA | RAMIREZ | NC | 90012452084 |
| 9B7112A9491951 | DANY | REYES | NC | 90013792094 |
| 9B71152845B383 | JENNIFER | ANDERSON | OR | 90014665284 |
| 9B71174A172B98 | YOLANDA | RODRIGUEZ | CO | 33062597401 |
| 9B711863991599 | MICHELLE ANNETTE | QUINONEZ | TX | 90014158639 |
| 9B711893172B56 | GLORIA | TORRES | CO | 33069958931 |
| 9B71216354B554 | DAKOTA | FACTOR | OK | 90014891635 |
| 9B71232117 2B32 | BLANCA | ACEVES | CO | 33077833211 |
| 9B712493361979 | KARLA | MANJARREZ | CA | 90013584933 |
| 9B712A3748436B | CATHERINE | EVANS | SC | 19016280374 |
| 9B712A4918B152 | TRACY | SWENSEN | UT | 90012520491 |
| 9B71326637B444 | ROSALINDA | ACOSTA | NC | 11087552663 |
| 9B7133A3A72B62 | ALBERTA | BARRANCO | CO | 33017013030 |
| 9B713455193778 | RONALD | BOHANNON | OH | 90014874551 |
| 9B713768155951 | HAROLEAN | NORRIS | CA | 90012997681 |
| 9B71382615B371 | HECTOR | COPADO | OR | 90011358261 |
| 9B714136172B42 | KEVIN | DUANE LOWE | CO | 90014401361 |
| 9B714A63172B42 | FALLON | CORRINGTON | CO | 90009080631 |
| 9B715165581634 | HEAVEN | PEBLEY | MO | 90008971655 |
| 9B715486672B56 | MICHELLE | JEFFERSON | CO | 90000814866 |
| 9B715643372B3B | AMY | HUTSON | CO | 90013166433 |
| 9B716384461879 | PROKE | KINZANION | IL | 90015593844 |
| 9B7165A768436B | KEVA | DANIELLE HOLDER | NC | 90008155076 |
| 9B716641197B59 | NICHOLAS | BATEMAN | CO | 90012426411 |
| 9B71677614B523 | STEPHANIE | FOWLER | OK | 90008337761 |
| 9B716895A91599 | SERGIO | CAMACHO | TX | 75091778950 |
| 9B7169A6A5B383 | COURTNY | ZILKE | OR | 90013499060 |
| 9B716A31855951 | HERON | CARRASCO | CA | 90013970318 |
| 9B716A52291882 | DELORES | NORMAN | OK | 21085640522 |
| 9B716A9918B188 | HOPE | GABALDON | UT | 90006180991 |

| | | | | |
|---|---|---|---|---|
| 9B717356377537 | MARIA | MEDINA | NV | 90015043563 |
| 9B7174A1591599 | PABLO | ENRIQUEZ | TX | 90012994015 |
| 9B717573A61979 | SUSANA | B RODRIGUEZ | CA | 90006385730 |
| 9B7175A7A97B59 | KELLIE | CHAMBERS | CO | 90013005070 |
| 9B717792881635 | JASON | HICKEN | KS | 90014637928 |
| 9B71783395B371 | MARIA | NAVARRO | OR | 44512098339 |
| 9B7178A8591531 | MARIA | GOMEZ | TX | 75064748085 |
| 9B717A3292B891 | STEVEN | LEWIS | ID | 90006090329 |
| 9B718329272B98 | BRISA | CENTENO | CO | 90005383292 |
| 9B718A5175B565 | JANISA | CASILLAS | NM | 35009010517 |
| 9B719187293746 | MAGED | ISSA | OH | 90009631872 |
| 9B719752A93755 | DESYANEY | ELZEY | OH | 90011657520 |
| 9B719779697B59 | COLLEEN | RIDDLE | CO | 90014067796 |
| 9B71989545B371 | ROBERT | JUSTICE | OR | 44558708954 |
| 9B71B14612B891 | JAMES | SCHEVERS | ID | 42010501461 |
| 9B71B195481635 | AMANDA | JORDAN | MO | 90013301954 |
| 9B71B21812B667 | MELLISA | MURPHEY | WA | 90014392181 |
| 9B71B45935B531 | CARLOS | SANCHEZ | NM | 90003564593 |
| 9B71B88282B27B | CARLA | SIMMS | DC | 90007958828 |
| 9B721251555957 | NICOLE | REYES | CA | 90014452515 |
| 9B721311441296 | MATT | KASTLE | PA | 90012683114 |
| 9B721337172B62 | JEROME | LEAL | CO | 33012463371 |
| 9B72157458B152 | DESIRE | MARTEL | UT | 90009595745 |
| 9B72194225B371 | CATRESSE | WOLFE | OR | 90011079422 |
| 9B72217A572B56 | DANIELLE | MANKA | CO | 90014861705 |
| 9B722247172B62 | ITZEL | MUNOZ | CO | 90010462471 |
| 9B722261491521 | VERONICA | GOVEA | TX | 90001992614 |
| 9B722453497B59 | SHANTELLE | GARCIA | CO | 90010374534 |
| 9B722584A5B383 | NANCY | QUADE | OR | 90008865840 |
| 9B72311328B181 | BRETT | BRIGGS | UT | 31026581132 |
| 9B7232A7A5B383 | KARI | MILER | OR | 90014992070 |
| 9B7234A4961977 | ELIZABETH | GASTELUN | CA | 90000484049 |
| 9B723874197B59 | NICHOLAS | TREVINO | CO | 90015108741 |
| 9B723A8418B175 | AARON | SAXON | UT | 31025140841 |
| 9B724139251342 | LUTHER | BUIE | OH | 90014971392 |
| 9B72444A33164B | CYNTHIA | COTE | KS | 90002164403 |
| 9B72452935B371 | LOLA | PEREZ | OR | 90002155293 |
| 9B7245AA62B981 | ANGELICA | DURAN | CA | 90008795006 |
| 9B724924191951 | JOHN | LOCKLEAR | NC | 90015199241 |
| 9B72529A857563 | CYNTHIA | RENTERIA | NM | 90005782908 |
| 9B725314481652 | SYLVESTER | HILL | MO | 90013423144 |
| 9B7253A292B27B | MEKWANINT | AYELE | DC | 90000143029 |
| 9B725722291875 | DANE | BROWN | OK | 90013127222 |
| 9B72634AA4B288 | KAREN | ROGERS | NE | 90010543400 |
| 9B72648275B371 | KEARA | HAGER | OR | 44549024827 |
| 9B72719135B531 | MARY | CHAVEZ | NM | 35061311913 |
| 9B72759144B588 | REX | BIBLE | OK | 90015115914 |
| 9B727897593778 | DERON | WATSON JR | OH | 64511288975 |
| 9B728148A5B565 | DAVID | PANN | NM | 90003361480 |
| 9B728517597159 | JULIENNE | TETERS | OR | 90008345175 |
| 9B728581A55951 | WILLIAM | SPAGNUOLA | CA | 49011825810 |
| 9B728A6955B371 | DIEGO | PACHECO | OR | 90009520695 |
| 9B72931263164B | JOEL | VAQUERA | KS | 90013463126 |
| 9B72973A372B42 | EVARISTA | REYES | CO | 90001377303 |
| 9B729973833698 | LATRICE | BURTON | NC | 90014569738 |
| 9B72B371277537 | ANA | HERNANDEZ | NV | 90015043712 |
| 9B72B397491882 | BRITTNEY | PORTER | OK | 90011273974 |
| 9B72B497172B98 | SHAWNA | HERMAN | CO | 90002804971 |
| 9B72B772172B43 | KANA | FLORES | CO | 90003307721 |
| 9B72B839293755 | JASMINE | DAWSON | OH | 90012388392 |
| 9B731449454127 | OMAR | MORENO | OR | 90015224494 |
| 9B731755941296 | KATRINA | BURKHARD | PA | 90014807559 |
| 9B731A75A72B56 | SUSAN | STEPHENS | CO | 90011060750 |
| 9B73241588B188 | ERIKA | GONZALEZ | UT | 90013604158 |
| 9B732496671935 | AMANDA | HARRIS | CO | 90010994966 |
| 9B732575593778 | STEPHANIE | JOHNSTON | OH | 90000605755 |
| 9B732654954157 | AMANDA | HATTON | OR | 90005956549 |
| 9B732755941296 | KATRINA | BURKHARD | PA | 90014807559 |
| 9B732894485689 | BRITTANY | LORE | NJ | 85015778944 |
| 9B7329A532B268 | JUANITA | JACOBS | DC | 90007779053 |
| 9B7329A6251342 | GERALD | HALL | OH | 90012939062 |
| 9B73324185B383 | MELINDA | DEL RIL | OR | 90011342418 |

| | | | | |
|---|---|---|---|---|
| 9B733321772B32 | HORTENSIA | DOMINGUEZ-SANDOVAL | CO | 33050753217 |
| 9B733326493738 | DEE | JOHNSON | OH | 90006513264 |
| 9B733443A2B981 | GLEN | HAYNES | CA | 45068794430 |
| 9B73344768B188 | FERNANDA | VAZQUEZ | UT | 90013604476 |
| 9B733943881635 | LISA | FULTE | MO | 90005829438 |
| 9B733966193755 | LAMAR | COLEMAN | OH | 64562989661 |
| 9B73416452B27B | SHALLSEA | FORD | DC | 90014741645 |
| 9B7345A427B444 | QUANEISHA | HARRISON | NC | 90012895042 |
| 9B73462278B152 | SPENCER | ANDERSON | UT | 31007816227 |
| 9B734714693769 | JEREMY | CRAIG | OH | 64576957146 |
| 9B73483465B371 | MARIO | QUINTANA | OR | 90013808346 |
| 9B734984261977 | JULISSA | LUQUIN | CA | 90012689842 |
| 9B735755941296 | KATRINA | BURKHARD | PA | 90014807559 |
| 9B735A64985948 | JOEL | LANDOLT | KY | 90012710649 |
| 9B73672523164B | STEPHANIE | SEARS | KS | 22037607252 |
| 9B736835A97B59 | RICHARD | BOSELEY | CO | 90003978350 |
| 9B7369612B981 | RAMONA | DACUYAN | CA | 90009819861 |
| 9B73752478B175 | SAVANNAH | WILKES | UT | 90008395247 |
| 9B73785152B27B | LUIS | BELTRAN | VA | 81094118515 |
| 9B73786477B343 | WILFIDO | VASQUEZ | VA | 90002098647 |
| 9B73877A34B588 | TIARA | RICHMOND | OK | 90011167703 |
| 9B7389A665B124 | SHANTA | WALLACE | AR | 90001129066 |
| 9B7396A295137B | PAULA | TATMAN | OH | 66015736029 |
| 9B739897955967 | REBECCA | TERRONEZ | CA | 48095238979 |
| 9B739918761973 | JAMES D | MICKELSON | CA | 46064359187 |
| 9B73B59A93B357 | LAURIE | ARELLANO | CO | 90002575909 |
| 9B73B5AA681635 | LISA | MCKEEHA | MO | 90013905006 |
| 9B73B62A191951 | PAMELA | WRIGHT | NC | 17024596201 |
| 9B73B645461979 | MARTHA | HERDOCIA | CA | 90010826454 |
| 9B73B652497B59 | JORGE ALBERTO | LEOS-OROZCO | CO | 90013646524 |
| 9B73BA82A5B565 | KALIOPE | MCKENLY | NM | 90004240820 |
| 9B73BA9754B588 | SOUTHERN | BOYS | OK | 90014290975 |
| 9B74111567B444 | SAFFYAH | HAMILTON | NC | 90012741156 |
| 9B74111618B175 | TABYTHA | PANDO | UT | 90013221161 |
| 9B74121825B548 | MARIA | NEVAREZ QUINONEZ | NM | 90001492182 |
| 9B741286791882 | REIMUNDO | HERRERA | OK | 90004242867 |
| 9B74135392B27B | JOHN | BROADWAY | DC | 90008433539 |
| 9B7413A854B554 | DAN | HORA | OK | 21589363085 |
| 9B741427372B3B | MARK | DEBELL | CO | 90013384273 |
| 9B741488155951 | KEVIN | ORMSBEE | CA | 90013924881 |
| 9B74159589712B | DEISY | FLORES | OR | 90003075958 |
| 9B74189395B548 | SHARLENE | GOMEZ | NM | 90015178939 |
| 9B7424A6293778 | CATHERINE | HUFFMAN | OH | 90004974062 |
| 9B74286A65B371 | KEVONNA | WATSON | OR | 90014988606 |
| 9B742898491521 | OMAR | ESCOBEDO | TX | 90013458984 |
| 9B74334534B554 | DWAYNE | KING | OK | 90014903453 |
| 9B743365A77537 | MARTIN | HERNANDEZ | NV | 90012263650 |
| 9B743681A61558 | JAVARIS | HOPE | TN | 90015606810 |
| 9B743833A81634 | CHAMARI | CHILLEN | MO | 90010358330 |
| 9B7443AA493778 | MICHAEL S | EASTERLING | OH | 64533413004 |
| 9B74482264B554 | KARINA | UMANZOR | OK | 90011058226 |
| 9B74484A281635 | BARBARA | MORMINO | MO | 90008698402 |
| 9B74488A197B59 | CHERYL | SMITH | CO | 90014238801 |
| 9B744A7764B588 | JORGE | MULERO | OK | 90015230776 |
| 9B74512163164B | VERONICA | BENJAMIN | KS | 90009741216 |
| 9B74581A45B531 | ROXANNE | BLOW | NM | 90004038104 |
| 9B746257491951 | BRITTANY | CHAPPELL | NC | 17077382574 |
| 9B74661888436B | SHAWISHI | MIDDLETON | SC | 19022146188 |
| 9B74678A761979 | BILLY | REBELEZ | CA | 46004327807 |
| 9B74687735B383 | XABIELLE | LOPEZ | OR | 90013178773 |
| 9B747182161977 | FRANCISCO | PEREZ | CA | 90015031821 |
| 9B747384851342 | BRADLEE | RUGGLES | OH | 66051783848 |
| 9B747487172B42 | JOHN | FECTEAU | CO | 90003414871 |
| 9B747773941296 | JOSEPH | PIZZO | PA | 90014807739 |
| 9B747975697B59 | LORI | SYMINGTY | CO | 39076519756 |
| 9B747A64A72B56 | DAVID | LERMA | CO | 90013790640 |
| 9B748412697B59 | ANGELICA | GUEDEA | CO | 90013344126 |
| 9B748427855957 | JANICE | KING | CA | 90013744278 |
| 9B748671572B32 | JOSE | SOLIS | CO | 33095176715 |
| 9B748727672B62 | LOUIS | SAUCEDO | CO | 90014067276 |
| 9B748975697B59 | LORI | SYMINGTY | CO | 39076519756 |
| 9B7489A6472446 | MICHAEL | CLARK | PA | 90001669064 |

| | | | | |
|---|---|---|---|---|
| 9B7489A9891521 | MAYRA | CARRILLO | TX | 90013649098 |
| 9B749296493755 | BRITTANY | POSTELL | OH | 90001502964 |
| 9B749338472B42 | SALVADOR | CASTANEDA | CO | 33061453384 |
| 9B74947145B565 | FLOR | CASAS | NM | 35051184714 |
| 9B74964718B347 | JOSE | GARCIA | SC | 90015446471 |
| 9B749773941296 | JOSEPH | PIZZO | PA | 90014807739 |
| 9B7499A6472446 | MICHAEL | CLARK | PA | 90001669064 |
| 9B74B12635B548 | JOHNNY | SANTILLANES | NM | 35025341263 |
| 9B74B397455957 | AMELIA | OSORIO | CA | 90007753974 |
| 9B74B48AA31435 | MICHAEL | BROWN | MO | 90002744800 |
| 9B74B69828436B | GALE | JOHNSON | SC | 90010796982 |
| 9B74BA3315B383 | DIANA | GONZALEZ | OR | 90007750331 |
| 9B7512A3A7B444 | KUMAR | COLLINS | NC | 11083752030 |
| 9B751454751342 | JEFF | KELLY | OH | 90001184547 |
| 9B751585772B98 | SAMUEL | FLOREZ | CO | 33061635857 |
| 9B752255A72B43 | RODRIGO | SANCHEZ VALLEGOS | CO | 90005742550 |
| 9B752398281634 | TARESSA | SWYGERT | KS | 90014243982 |
| 9B752436861977 | CAMERON | IBRAHIM | CA | 90012094368 |
| 9B752751793778 | CHRISTINA | WHITMER | OH | 64523977517 |
| 9B75293912B981 | MAIRA | ALVARADO | CA | 45052419391 |
| 9B7529A614B965 | LYNETTE | BLOYD | TX | 76517379061 |
| 9B752A1717B444 | KENYA | NELSON | NC | 90014770171 |
| 9B75367683164B | TONJA | PAYNE | KS | 90009396768 |
| 9B75375A172B3B | NATIVIDAD | CERVANTEZ | CO | 33021097501 |
| 9B75379524B588 | JUSTIN | CARTER | OK | 90011177952 |
| 9B754335A91599 | RUBEN | QUINTERO | TX | 75088943350 |
| 9B75453852B981 | JUDY | VANN | CA | 45002435385 |
| 9B75499672B27B | SHANETRIAH | KEITH | DC | 90012869967 |
| 9B75499747B444 | KIANA | ROBINSON | NC | 90015029974 |
| 9B75512798B152 | SYNDI | MONTOYA-MILLER | UT | 31011851279 |
| 9B75528465B383 | CLARE | POTER | OR | 90012652846 |
| 9B75534525B531 | GERARDO | VARGAS | NM | 35021663452 |
| 9B755735661979 | ROBERT | WESLEY | CA | 90013277356 |
| 9B75599A172B42 | ROSARIO | JUAREZ | CO | 33095729901 |
| 9B755AA474B588 | TONY | MCCUTCHEN | OK | 90015140047 |
| 9B7563A4861979 | MARIA | LOPEZ | CA | 46013053048 |
| 9B75675545B383 | RITA | HARTMANN | OR | 90012837554 |
| 9B756883451396 | SANDRA | COLE | OH | 66067748834 |
| 9B756A52691882 | REGINA | GEETER | OK | 90012370526 |
| 9B75711A472B62 | THEODORE | TORRES | CO | 33011261104 |
| 9B757155593778 | GAILE | MCLEMORE | OH | 90012181555 |
| 9B75736812B27B | MAHDE | ABDUL QAWI | DC | 81014433681 |
| 9B75746792B891 | RICK | SMITH | ID | 42098274679 |
| 9B7577A375B548 | NATALIE | RODRIGUEZ | NM | 35057547037 |
| 9B758142255951 | CONSUELO | MENCHACA | CA | 90013921422 |
| 9B758263151342 | CINDY | RIVERA | OH | 90002552631 |
| 9B7582A744B949 | TANYA | CELESTINE | TX | 90003912074 |
| 9B75836592B27B | LATISHA | MORRISON | DC | 90011103659 |
| 9B7583A695B565 | CHELSEY | CORRGUEST | NM | 90011803069 |
| 9B7583A745B383 | FERNANDO | PAEZ | OR | 90013843074 |
| 9B758679972B62 | FEDERICO | BECERRA | CO | 33090536799 |
| 9B758823893769 | CHAD | SLONE | OH | 64525818238 |
| 9B758A4448B197 | NATALIE | PLAYER | UT | 90012090444 |
| 9B758A89855957 | DAWN | BAIN | CA | 90015160898 |
| 9B759388155957 | VERNON | MARTIN | CA | 90012033881 |
| 9B759495851342 | MICHELLE | TSCHEINER | OH | 90014354958 |
| 9B75952132B891 | AARON | RUSH | ID | 90009485213 |
| 9B7595498B444 | LENORA | TRISVAN | NC | 90012775498 |
| 9B7595A4872B3B | KAREN | JACKSON | CO | 90009105048 |
| 9B75B25994B235 | MANDIE | GAFFNEY | NE | 27026392599 |
| 9B75B3A172B27B | JAMES | VALENTINE | DC | 90014733017 |
| 9B75B453361977 | MELVIN | HARRIS | CA | 90013404533 |
| 9B75B54428B188 | HINEMOA | KAUFUSI | UT | 31049875442 |
| 9B75B97334B588 | ERIC | SIMMONS | OK | 90014899733 |
| 9B75B9AA291925 | JENELLE | TORAIN | NC | 90005209002 |
| 9B761244933698 | MARLO | MAZE | NC | 90013002449 |
| 9B761572772B32 | SARAH | VIGIL | CO | 90013345727 |
| 9B761597193778 | BRANDON | KYNE | OH | 90012755971 |
| 9B76174188B152 | LAWRENCE | COLE | UT | 90014347418 |
| 9B761836472B98 | TOM | HARRISON | CO | 33089238364 |
| 9B761881741296 | KEVIN | OWENS | PA | 90011878817 |
| 9B762622177537 | KIMBERLY | WISEMAN | NV | 43086696221 |

| 9B762A2482B27B | DORIANE | NGAFFI | DC | 81064310248 |
| 9B763131555957 | ARTESIA | FENNER | CA | 90013011315 |
| 9B7631A9572B3B | MICHAEL | MCWADE | CO | 90014991095 |
| 9B7632A3372B98 | LUKE | SWEDLUND | CO | 90011292033 |
| 9B76342294B554 | JESSE | OBERMILLER | OK | 90014904229 |
| 9B7634A945B545 | JOSEPH | ARAGON | NM | 90000644094 |
| 9B763621372B62 | ANA | RODRIGUEZ | CO | 90011186213 |
| 9B76369A855951 | WILLIAM W | MILLS | CA | 49076456908 |
| 9B763875691521 | MACIAS | MARIA | TX | 90004518756 |
| 9B763958772B62 | MARIA | HERNANDEZ | CO | 33088769587 |
| 9B76417428B125 | AUDRA | THOMPSON | UT | 90008891742 |
| 9B764846155951 | SARAH | VARNI | CA | 90014718461 |
| 9B76518833164B | SARAH | BALL | KS | 22082941883 |
| 9B765293A72B42 | STACY | TEMPLER | CO | 33029362930 |
| 9B765A9485B548 | CHARLES | SEDILLO | NM | 90012580948 |
| 9B765AA5693769 | SARA | MUSQANO | OH | 90003380056 |
| 9B767541172B62 | BALTAZAR | AYALA | CO | 90013695411 |
| 9B767546561979 | FRANK | LATLIP | CA | 90013945465 |
| 9B76783724B588 | THOMAS | NOLAN JR | OK | 90001558372 |
| 9B767A17455957 | KA | YANG | CA | 90014880174 |
| 9B767A49591951 | MICHAEL | ALLEN | NC | 17024470495 |
| 9B767A76793778 | RASOOL | HUSSEIN | OH | 90010810767 |
| 9B767AA368B175 | PABLO | OSEGUERA | UT | 31048020036 |
| 9B768173172B3B | EMILIO | RAMIREZ | CO | 90012591731 |
| 9B768632793778 | JEANNETTE | POWELL | OH | 90013486327 |
| 9B768926355957 | LAURA | SANTACRUZ | CA | 90014659263 |
| 9B769569972B42 | JERRI | HARRIS | CO | 90012735699 |
| 9B76964994B588 | CANDACE | BEARMAN | OK | 90008106499 |
| 9B7697AA281634 | BEVERLY | ALLEN | MO | 29053237002 |
| 9B769A39651342 | LANA | SMITH | OH | 90013930396 |
| 9B76B551891521 | OLGA | TRIANA | TX | 90007265518 |
| 9B771235A72B42 | FAVIOLA | DIAZ | CO | 90009812350 |
| 9B77164144B588 | RICHARD | SCHROEDER | OK | 21513786414 |
| 9B771941985689 | LATASHA | DAYS | NJ | 90010599419 |
| 9B772284781635 | JAMIE | STEWART | MO | 90014652847 |
| 9B77232268B181 | BERADJE | JUSTIN | UT | 31098263226 |
| 9B77244A35B531 | DESIREE | AGUILAR | NM | 90014114403 |
| 9B7266167B389 | JUAN | HERNANDEZ | VA | 81059866616 |
| 9B77279782B249 | JAY | ALEXANDER | DC | 90004347978 |
| 9B77288765B371 | RON | KAY | OR | 90014528876 |
| 9B77332612B891 | RICHARD | CHAUVIN | ID | 90014753261 |
| 9B77333A841296 | CARRIE | COOK | PA | 90011013308 |
| 9B773647655951 | MANUEL | FRUTOS | CA | 90007136476 |
| 9B773781441277 | RUSSELL | ESHMAN | PA | 90002857814 |
| 9B773841472B62 | KARINA | GARCIA | CO | 90000138414 |
| 9B77388856B229 | RUSSELL | BROWN | AZ | 90014558885 |
| 9B773A29A81635 | I NEED | MONEY | MO | 90003750290 |
| 9B773A81872B3B | ASHLEY | MARES | CO | 90013890818 |
| 9B77443324B588 | NICHOLAS | SKAGGS | OK | 90014574332 |
| 9B774665791882 | KI-ERIA | KNOX | OK | 21009026657 |
| 9B77469AA93769 | CORBIN | BROWN | OH | 64595576900 |
| 9B7748AA83164B | JUQUEE | GREEN | KS | 90012828008 |
| 9B77518814B554 | RAMON | EDUARDO | OK | 90014911881 |
| 9B77522575B383 | TERRY | NICHOLS | OR | 90013342257 |
| 9B77526A25B548 | STEVEN | GALLEGOS | NM | 90014802602 |
| 9B775961572B56 | KENNETH | BELL | CO | 33038149615 |
| 9B7761A5572B32 | RICHARD | SCHAVE | CO | 90015331055 |
| 9B776382172B56 | NATASHA | RUGLEY | CO | 90011513821 |
| 9B776591A91951 | KEESHA | BROWN | NC | 90012015910 |
| 9B7765A3593755 | KRISTIN | SUTHERLAND | OH | 90012025035 |
| 9B77662972B981 | RAYMUNDO | MARTINEZ | CA | 90004906297 |
| 9B776639A3B37B | TRACEY | MARTINEZ | CO | 90003346390 |
| 9B7767A268B13B | DANIELLE | PETERSON | UT | 90012937026 |
| 9B77697B972B32 | KARLA | QUINTANA | CO | 90013999789 |
| 9B77761815B383 | PEDRO | GARCIA | OR | 44553066181 |
| 9B777724761979 | CONCEPCION | CEBALLOS | CA | 90013877247 |
| 9B77811362B27B | KENNETH | POGE | DC | 90012881136 |
| 9B77848A177537 | LUIS | CASTENEDA-LARA | NV | 90015064801 |
| 9B77868198634 | MARIA | URIZAR | MO | 90006926819 |
| 9B778839833698 | DEBRA | DUNLAP | NC | 90014548398 |
| 9B779513972B32 | ABDUL | MUHAMMED | CO | 90013545139 |
| 9B77959A791951 | ELIOD | HERNANDEZ | NC | 90012705907 |

| | | | | |
|---|---|---|---|---|
| 9B779819181634 | NICOLE | ROSS | MO | 90008428191 |
| 9B7799A7391521 | ALMA | VALDEZ | TX | 90000279073 |
| 9B77B451141296 | TINA | MEHLMAUER | PA | 51017834511 |
| 9B77B569197B59 | ESPERANZA | MALTOS-DELGADO | CO | 39011385691 |
| 9B78112877B444 | ROBINSON | BAHEEM | NC | 90011781287 |
| 9B78147954B554 | TINA | SMITH | OK | 90014904795 |
| 9B7814A8257B59 | ALI | CLARK | PA | 90012954082 |
| 9B7816A4281634 | TIARA | WHITE | MO | 90012256042 |
| 9B781755A2B891 | MERCEDES | VALDEZ | ID | 90013197550 |
| 9B781A3A572457 | TAKEEYA | MORRIS | PA | 90005380305 |
| 9B7822AA961977 | DANIEL | JAIMES | CA | 90013322009 |
| 9B782321772B42 | MAYTE | PAREDES | CO | 33010003217 |
| 9B782381391526 | EDGAR | AGUERO | TX | 90011443813 |
| 9B78257A55B383 | CARLENE | FRANTZ | OR | 90009355705 |
| 9B782646A91521 | MANUEL | RIVERO | TX | 75065986460 |
| 9B78316655B548 | JUAN | QUESADA | NM | 35048261665 |
| 9B78322975B371 | KAYLA | OLEARY | OR | 90013142297 |
| 9B78336528B158 | KELLIE E | DURBIN | UT | 90011393652 |
| 9B783A6345B531 | MANUEL | LOPEZ | NM | 90012800634 |
| 9B784252881635 | TONIA | STAVA | MO | 90009742528 |
| 9B784267572B62 | JESSE | SERNA | CO | 33034252675 |
| 9B784358893778 | JESSICA | LAYMAN | OH | 90013413588 |
| 9B784692261977 | AMBER | CLEMENT | CA | 46076256922 |
| 9B78477245B383 | MARTIN | VENTURA | OR | 90009337724 |
| 9B784879181634 | DETRICIA | PATRICK | MO | 90014088791 |
| 9B784883355957 | PRISCILLA | CORTEZ | CA | 90013018833 |
| 9B785489491599 | JAMIE | DELGADO | TX | 75030764894 |
| 9B785553A72B42 | PEDRO | RAMIREZ | CO | 90008695530 |
| 9B785684393778 | MIRANDA | BLEVINS | OH | 90014256843 |
| 9B785868A72B62 | SERGIO | BAROJAS | CO | 33075668680 |
| 9B786564A4B588 | MICHEAL | COLTER | OK | 21566085640 |
| 9B786624593778 | SHAQUIDA | BENSON | OH | 64516726245 |
| 9B786994491951 | CHEVELLA | SINGLETARY | NC | 17015599944 |
| 9B78712945B565 | LUIS | CANO | NM | 35008911294 |
| 9B78716735B548 | ANDRES | LUERAS | NM | 35013291673 |
| 9B78733335B531 | TINA | DEBARY | NM | 35001443333 |
| 9B787354491599 | GUADALUPE | PULIDO | NM | 75012923544 |
| 9B787811827B71 | STEPHANIE | MARTIN | KY | 90006648118 |
| 9B7878A794B588 | COREY | HOWARD | OK | 90013228079 |
| 9B788132672B32 | EDITH | PEREZ | CO | 90013511326 |
| 9B78882528B171 | TYLER | ENGLAND | UT | 90010388252 |
| 9B78914625B565 | ANALILIA | RODRIGUEZ | NM | 35061191462 |
| 9B78919A872B3B | MARIE | GALINDO | CO | 90003511908 |
| 9B7891A455B548 | KATHRYN A | SAIZ | NM | 90003931045 |
| 9B789273A72B56 | DESIREE | WILSON | CO | 90010872730 |
| 9B78987316197B | MEREDITH | JOHNS | CA | 90005078731 |
| 9B78B27755B383 | MICHELLE | ALLEN | OR | 90015132775 |
| 9B78B34A261979 | RYAN | NARVAEZ | CA | 90006533402 |
| 9B78B42144B588 | ASHLEY | ROSS | OK | 90010254214 |
| 9B78BA4275B229 | ANNA | BLANTON | KY | 90009230427 |
| 9B79113313164B | DALLAS | CARTER | KS | 22028151331 |
| 9B79118294B588 | CATHERINE | BRANSON | OK | 21560921829 |
| 9B791291231465 | TONGELA | BOLDEN | MO | 90006012912 |
| 9B79138AA91521 | LIVELY | CASTRO | TX | 75000623800 |
| 9B79146248436B | ARTHUR | BURNS | SC | 90006954624 |
| 9B79157632B27B | SYLVIA | GRIPPER | DC | 90014725763 |
| 9B791657372B42 | RALPH | MARTINEZ | CO | 90010336573 |
| 9B791931933698 | TAKNIA | ROSS | NC | 90009599319 |
| 9B7922A374B588 | CHERYL | BEARD | OK | 21556542037 |
| 9B7922A524B554 | NICHOLAS | GURROLA | OK | 90014912052 |
| 9B79232284B554 | AUTHOR | WATSON | OK | 90014923228 |
| 9B7924A6491599 | VICTORIA | MARQUEZ | TX | 90014654064 |
| 9B792583333698 | LATEESHA | HOUSTON | NC | 90014475833 |
| 9B792679772B42 | LORENA | HOLLE | CO | 90010236797 |
| 9B792844A41296 | CHRISTINA | JONES-TIPPETT | PA | 51091408440 |
| 9B79293432B891 | LEXY | DANIELS | ID | 90010769343 |
| 9B793781461973 | VERONICA | HERNANDEZ | CA | 90004327814 |
| 9B794217A61979 | ALICIA | NEVAREZ | CA | 90015082170 |
| 9B79426218B188 | BENIGNO | QUINTANA | UT | 90010322621 |
| 9B794349497B59 | MARIA | AGUILAR | CO | 39075933494 |
| 9B794735391599 | VICTOR | CERVANTES-FRIAS | TX | 75013297353 |
| 9B794861A55957 | JOSE | BARRERA | CA | 90015228610 |

| | | | | |
|---|---|---|---|---|
| 9B794912291882 | RADONNA | PARKER | OK | 90006789122 |
| 9B79517939712B | AMBER | LESLIE-STOCKWELL- | OR | 90004461793 |
| 9B795244A5B548 | JORGE | BURCIAGA CAMPOS | NM | 35085022440 |
| 9B79527225B531 | JOSUE | RUIZ-RODRIGUEZ | NM | 90013792722 |
| 9B795471193769 | TASHA | PATTERSON | OH | 64566344711 |
| 9B795573361979 | TAWNA | GRISHAM | CA | 90014715733 |
| 9B7955A6177537 | CRUZ | VENTIMILLA | NV | 43081265061 |
| 9B79582A591599 | MAIRA | LOPEZ | TX | 90010158205 |
| 9B795587A493755 | TARA | DYER | OH | 90012638704 |
| 9B795892472B3B | TAMMY | CANNON | CO | 90007668924 |
| 9B795991A72B78 | ANTHONY | WHEELER | CO | 90008199910 |
| 9B795A9A885689 | BENITO | PERALTA | NJ | 85016190908 |
| 9B796152791599 | RAY | PICHARDO | TX | 90013831527 |
| 9B79721583365B | PARIS | STIMPSON | NC | 12087622158 |
| 9B797383191521 | NELIDA | VAZQUEZ | TX | 90009143831 |
| 9B79741A493769 | STEVE | WILLIAMS | OH | 90005954104 |
| 9B79766A981634 | NESTOR | BAUTISTA PEREZ | KS | 90012436609 |
| 9B79769388B131 | TANGA | BECKSTROM | UT | 90013106938 |
| 9B797724172B62 | LORETTA | CAMPBELL | CO | 33097917241 |
| 9B798163A3164B | AIMEE | PINEDA | KS | 22079701630 |
| 9B79823115B371 | DEBORAH | POE | OR | 44524562311 |
| 9B798346291955 | NUBIA | HUDSON | NC | 90009953462 |
| 9B798489333698 | PAMELA | BENJAMIN | NC | 12050684893 |
| 9B799225791599 | FREDDIE | JACKSON | TX | 90015142257 |
| 9B799318951342 | ASHLEY | SANDERS | OH | 90012723189 |
| 9B799647255951 | JESSE JAME | ACUNIA | CA | 49086916472 |
| 9B799947551342 | SHARIFA | BROWN | OH | 90011089475 |
| 9B79996437B444 | LILLIE | WILLIAMS | NC | 90008549643 |
| 9B79B24172B891 | NIKKI | ROLLINS | ID | 90008442417 |
| 9B79BA7445B548 | ANTHONY | VARGAS | NM | 35014200744 |
| 9B7B1672633698 | ANTHONY | HUGHES | NC | 90014876726 |
| 9B7B1695591599 | ALEJANDRA | PACHECO | TX | 90013196955 |
| 9B7B218A28B175 | HEATHER | KNIGHTON | UT | 90013661802 |
| 9B7B2723293778 | TRACY | BOWLING | OH | 90013567232 |
| 9B7B27A3372B42 | BRANDON | CHAVEZ | CO | 33034757033 |
| 9B7B334595B531 | GORDAN | LEASE | NM | 35008693459 |
| 9B7B342A455957 | RENEE | CARDOZA | CA | 90009084204 |
| 9B7B3743991951 | YOLANDA | MARQUEZ | NC | 90010557439 |
| 9B7B3A12893755 | BRANDON | BESS | OH | 90005210128 |
| 9B7B4182172B56 | JENNIFER | REY | CO | 90001571821 |
| 9B7B439A67B444 | MARIA | ACEVEDO | NC | 90008793906 |
| 9B7B486A491521 | MARIA | TERESA | TX | 90001028604 |
| 9B7B495A62B981 | EDUARDO | HERNANDEZ | CA | 90014819506 |
| 9B7B49A748B152 | JULIE | JIMENEZ | UT | 31017799074 |
| 9B7B4A18172B42 | MEDINA | DANIELLE | CO | 90011700181 |
| 9B7B512834B554 | CRISTA | PAYTON | OK | 90014891283 |
| 9B7B513985B371 | ROBIN | STONER | OR | 90014871398 |
| 9B7B522146362B | STEPHANIE | LINDAMAN | MO | 90003792214 |
| 9B7B5713A91599 | SERGIO | DIAZ | TX | 90011577130 |
| 9B7B5924A93778 | MELINDA | LEAGUE | OH | 90003349240 |
| 9B7B5933872B43 | EDMUND | DEHERRERA | CO | 33056369338 |
| 9B7B622612B891 | ALEJANDRO | CAPUCHINO | ID | 42000062261 |
| 9B7B6749991951 | FRANCISCO | GONZALEZ | NC | 90012497499 |
| 9B7B6A55972B56 | LUCIA | MENDOZA | CO | 90014820559 |
| 9B7B7634172B62 | GEORGE | ALPS JR | CO | 33044246341 |
| 9B7B8118991526 | STEPHANIE | TORRES | TX | 90010151189 |
| 9B7B8139191882 | COLE | CURTIS | OK | 90012521391 |
| 9B7B8284955957 | FRANCISCO | HERNANDEZ | CA | 49030972849 |
| 9B7B8333891599 | JULIAN | TORRES | TX | 90013773338 |
| 9B7B8336172B56 | DAVID | GRAMAJO | CO | 33055603361 |
| 9B7B8554593755 | CHRISTOPHE | BRETELSON | OH | 64508285545 |
| 9B7B8AA8A33698 | JUAN | PRIETO FLORES | NC | 90008920080 |
| 9B7B9194897B59 | LEONA | MATA | CO | 90013601948 |
| 9B7B961A572B32 | BURTON | DIBBLE | CO | 33086196105 |
| 9B7B992154B554 | JAVIER | ROJO | OK | 90005389215 |
| 9B7B99A1772B21 | WILLIAM | RAMSEY | CO | 90001429017 |
| 9B7B9A4312B891 | CYNTHIA | STANDEFER | ID | 90014800431 |
| 9B7B9A56355957 | JASON | STONE | CA | 90011360563 |
| 9B7BB11AA4B554 | GERARDO | GUEREQUE | OK | 90014891100 |
| 9B7BB12378B152 | MELLISA | LEWIS | UT | 90012781237 |
| 9B7BB342791882 | DESMAN PAUL | HICKS | OK | 90011273427 |
| 9B7BB47455B548 | SARAH | SIERRA | NM | 35071204745 |

| | | | | |
|---|---|---|---|---|
| 9B7BB517461879 | CHARLOTTE | KIBBLE | MO | 90004615174 |
| 9B7BB63A67B444 | ARLEEN | WATTS | NC | 90014926306 |
| 9B7BB65A42B27B | CHARLENE | FOX | DC | 90012046504 |
| 9B7BB776661977 | EUNIZE | HERNANDEZ | CA | 90013547766 |
| 9B7BB8A914B588 | GLOREYA | DELEON | OK | 90014038091 |
| 9B7BBAA4472B3B | CHRIS | PERRY | CO | 90011610044 |
| 9B81121AA91951 | JAVIER | VUNEZ | NC | 17046572100 |
| 9B81137B291521 | ANDREW LEWIS | NEVAREZ | TX | 90012483782 |
| 9B811724772B42 | RICARDO | MEDINA | CO | 33076267247 |
| 9B811833A72B32 | SHADANA | HUFFAKER | CO | 33041678330 |
| 9B811872461979 | COREY | MANUEL | CA | 90010078724 |
| 9B811A36751342 | MIKE | HICKS | OH | 90010240367 |
| 9B812446261977 | GUADALUPE | MEDINA | CA | 90006324462 |
| 9B81263674B554 | COREY | SMITH | OK | 21515166367 |
| 9B81291845B371 | VIRIDIANA | RIOS ROJAS | OR | 44502549184 |
| 9B812938991521 | MARTHA | THOMAS | TX | 90003649389 |
| 9B813499855951 | NAOMI | TORRES | CA | 90013924998 |
| 9B81436418B152 | LANA | HUGHES | UT | 31067393641 |
| 9B814555593778 | DANIELLE | GRINSTEAD | OH | 64597635555 |
| 9B81497243164B | DEKEMIA | RHONE | KS | 90008709724 |
| 9B8149A4297127 | REGINA | FALLOWFIELD | OR | 90010009042 |
| 9B814A16572B32 | BRITTANY | GOMEZ | CO | 90010930165 |
| 9B815626191521 | CARLOS | RAMIREZ | TX | 75066366261 |
| 9B81612432B886 | CHRISTINA | SOTEROPOULOS | ID | 42090191243 |
| 9B81632385B548 | DANIEL | ALBERTO | NM | 90012973238 |
| 9B816793A5B531 | JOHN | GAMBREL | NM | 35003557930 |
| 9B817418155951 | ELLINGTON | JORDAN | CA | 90012424181 |
| 9B817445172B62 | RAMON | RAMIREZ | CO | 90012654451 |
| 9B817467193769 | ADRIANNE | BARNEY | OH | 64567574671 |
| 9B817769661979 | JUAN | RAMIREZ | CA | 90007646696 |
| 9B81772978B175 | L ADRIANA | TREJO | UT | 31036307297 |
| 9B817924431479 | JOHNNIE | MCCABE | MO | 90006239244 |
| 9B81815328B152 | RECK | RHODNEY | UT | 90014401532 |
| 9B81824933164B | AMANDA | COMBS | KS | 90000822493 |
| 9B81814693778 | UZARAMA | FORTUNE | KY | 64584154146 |
| 9B81844361556 | ANDREW | COREY | TN | 90015514413 |
| 9B818866472B62 | LISA | GATEWOOD | CO | 33029778664 |
| 9B8193A4451362 | CARLA | HASAN | OH | 66071983044 |
| 9B8193AAA51342 | MICHAEL | TARTER | OH | 90014383000 |
| 9B81988329712B | JOHN | BRAINERD | OR | 90006578832 |
| 9B819898455957 | MARGARET | LOPEZ | CA | 90006558984 |
| 9B819AA628B188 | EMMA | PEREX | UT | 90013610062 |
| 9B81B126291521 | CHRIS | MUNOZ | TX | 90010831262 |
| 9B81B322872B42 | APRIL | ZAPOYA | CO | 90010733228 |
| 9B81B727891882 | PHILLIP | HAWTHORNE | OK | 90013097278 |
| 9B81B79385B371 | MARICELA | RANGEL | OR | 90012627938 |
| 9B81B897172B42 | GREG | SMITH | CO | 90014178971 |
| 9B81B947597B59 | TERRY | HANN | CO | 90013829475 |
| 9B81B9A467B444 | YOLANDA | ROBINSON | NC | 90000829046 |
| 9B81B9AA972446 | DANIEL | HENNESSY | PA | 90001419009 |
| 9B81BA72572B98 | JOSE | DIERA | CO | 90004510725 |
| 9B81BAAA62B94B | MARIA | SANCHEZ | CA | 90008380006 |
| 9B82111A38436B | CEDRIC | SMITH | SC | 90014091103 |
| 9B821149197B59 | FERMIN | MEDRANO LUCERO | CO | 39070761491 |
| 9B82146238B169 | RENA | ELDREDGE | UT | 90004984623 |
| 9B82195918B175 | JOSE | ACOSTA | UT | 90014639591 |
| 9B821A3745B379 | SAMANTHA | KRAGERUD | OR | 90013970374 |
| 9B821A4373B394 | IRMA | HERNANDEZ | CO | 33046730437 |
| 9B822177691399 | GRECIA | ARROYO | KS | 90005681776 |
| 9B822512655957 | LETICIA | JAIME | CA | 49041625126 |
| 9B822A5725B545 | LUCRETIA | RICHMOND | NM | 35066800572 |
| 9B823171A5B548 | NORMAN | WHATLEY | NM | 35084961710 |
| 9B823199672B42 | CARESSA | PERRY | CO | 90009081996 |
| 9B823237A55957 | JUAN | RODRIGUEZ | CA | 49092952370 |
| 9B82345325139 | CATRINA | ANDERSON | KY | 90006744532 |
| 9B8235A6A72B98 | ROSEMARY | CAVAZOS | CO | 33039895060 |
| 9B82369672B891 | JERID | HUNTSINGER | ID | 90012346967 |
| 9B82374214B588 | PRESTIN | BARNHILL | OK | 90008107421 |
| 9B823961861979 | RODNEY | LANE | CA | 46081959618 |
| 9B823A7943164B | LLOYD | CARR JR | KS | 90013730794 |
| 9B824154881635 | JENNIFER | ROTHENBERGER | MO | 90008531548 |
| 9B8241A4177537 | EDDIE | VELASQUEZ | NV | 43002481041 |

| | | | | |
|---|---|---|---|---|
| 9B824338297B59 | EVA | M. SUEL | CO | 39087133382 |
| 9B8244A442B981 | KRISTEN | OTT | CA | 90012634044 |
| 9B825144585689 | ESTEBAN | AVILEZ | NJ | 85016291445 |
| 9B82547AA4B551 | IVET | DE LOERA | OK | 90006984700 |
| 9B825A5534B588 | SHANELL | BACCUS | OK | 90012080553 |
| 9B82614512B891 | COREY | BLAKE | ID | 42086641451 |
| 9B82642A391951 | CHERLY | RAGAN | NC | 90012254203 |
| 9B826542191399 | DAVID | TURNER | KS | 29044135421 |
| 9B826579281692 | JANET | SUMMERS | MO | 29003385792 |
| 9B826678155951 | JOAQUIN | CONTRERAS | CA | 49080276781 |
| 9B8266A8A2B27B | BYRON | LINDSAY | DC | 90010576080 |
| 9B826A21A55951 | VINCENT | VERDUZCO | CA | 90012000210 |
| 9B826A61693778 | KATHRYN | COKER | OH | 64539570616 |
| 9B826A83572B98 | ANTONIO | GALARZA-CAMACHO | CO | 90004510835 |
| 9B8275A6372B32 | JORGE | ARAMBULA | CO | 33050035063 |
| 9B827715677522 | GLORIA | QUEZADA | NV | 90014797156 |
| 9B827777493755 | STACIE | GRIDER | OH | 90013987774 |
| 9B82782A65B383 | MARK D | VALBERG | OR | 90011528206 |
| 9B827877155957 | ERIK | GARCIA | CA | 90013018771 |
| 9B829483672B42 | VERONICA | LEDEZMA | CO | 90015574836 |
| 9B829491291599 | GUADALUPE | MEZA TREJO | TX | 90013314912 |
| 9B829562372B42 | VERONICA | LEDEZMA | CO | 90014775623 |
| 9B82977628B152 | CODY | BOWERS | UT | 90015287762 |
| 9B82979297B444 | LORELLY | GONZALEZ | NC | 90015087929 |
| 9B829987397B59 | ADAM | SEQURA | CO | 90007719873 |
| 9B829AA833698 | DEMEACHDRA | MOCK | NC | 90012190008 |
| 9B829A93A55951 | BRITTNEY | COLE | CA | 49088350930 |
| 9B82B326861977 | ROGELIO | J | CA | 90009003268 |
| 9B82B457372B3B | DALE | KENNEDY | CO | 90014664573 |
| 9B82B913255957 | NELLIE | DE LA ROSA | CA | 49089359132 |
| 9B82B932872B62 | CYNTHIA | DURON | CO | 90009879328 |
| 9B82B96364B554 | MONICA | MINJARES-FIERRO | OK | 90014919636 |
| 9B82B99578B152 | GARRET | MALLOY | UT | 90014419957 |
| 9B82BA2A791521 | JAIME | CARRERA | TX | 75057310207 |
| 9B831255772B56 | ALLEN | MAPLES | CO | 90005952557 |
| 9B831968841296 | ROSALIE | RUTKOWSKI | PA | 51051419688 |
| 9B831A27797B59 | MAYRENE | MELENDEZ | CO | 90011540277 |
| 9B832346277537 | SHARMANE | JOHNSON | NV | 90007903462 |
| 9B832764461977 | MICAEL | MARVIN | CA | 90008397644 |
| 9B83298484B554 | KERRI | ELLIS | OK | 90014919848 |
| 9B833244A72B98 | BRANDIE | CHAVEZ | CO | 33038672440 |
| 9B83324815B548 | SCOTT | RASMUSSEN | NM | 35013472481 |
| 9B83353834B588 | JOYCE | KEITH | OK | 21592175383 |
| 9B83377942B42 | KIM | FISHER | CO | 90014087794 |
| 9B83385338436B | RONALD | GRAVES | SC | 90014768533 |
| 9B83398484B554 | KERRI | ELLIS | OK | 90014919848 |
| 9B834756677537 | BEATRIZ | ACOSTA | NV | 90011217566 |
| 9B835221161979 | COLMAN | ELIZABETH | CA | 46072742211 |
| 9B835557893778 | STANFORD | LATIMORE | OH | 64547965578 |
| 9B83557A672B98 | CARRTEO | CARLOS | CO | 90007105706 |
| 9B835595372B42 | ALFRED | SISCO | CO | 90009575953 |
| 9B835966855957 | JOEL | PENA | CA | 90013019668 |
| 9B836394961977 | LUISANA | YANEZ | CA | 90013073949 |
| 9B836727A8436B | MAURO | CRUISINBERRY | SC | 90015287270 |
| 9B836961555957 | TINA | MOORE | CA | 90012919615 |
| 9B836971171956 | SCOTT | STRENGER | CO | 90010179711 |
| 9B83698A55B383 | DAMIEN | JEFFERSON | OR | 90004169805 |
| 9B836A65472B43 | JULIAN | RAYMOND MAESTAS | CO | 90003310654 |
| 9B837169493778 | DEAISHA | WILLIAMS-HUGHES | OH | 90013511694 |
| 9B83718978436B | JOSE | FIGUEROA | SC | 90006741897 |
| 9B83729282B27B | LATOYA | LYLES | DC | 90014762928 |
| 9B83745547B444 | RAMON | BENITEZ | NC | 90015094554 |
| 9B837789891882 | MARIA | ANDRADE | OK | 90011277898 |
| 9B837884677537 | DEANNA | SCHMIDT | NV | 90015208846 |
| 9B838134691951 | LUIS | GUZMAN | NC | 90015201346 |
| 9B838216A81634 | CHRISHONNA | JACKSON | MO | 90008962160 |
| 9B83843858B152 | VICKIE | K HOPKINS | UT | 90014604385 |
| 9B83861642B236 | LAJETTA | MCDOWNEY | DC | 90001316164 |
| 9B838629561979 | AKESHIA | CHRISTIAN | CA | 90004886295 |
| 9B838733A61924 | DEBERAH | BAILEY | CA | 90011037330 |
| 9B838988293738 | VERONIQUE | BATES | OH | 90001369882 |
| 9B838A1495B548 | DENISE | LUCERO | NM | 35094890149 |

| | | | | |
|---|---|---|---|---|
| 9B83915119712B | JOSE | VENEGAS | OR | 44009431511 |
| 9B839464491882 | DEBBIE | PARRISH | OK | 90010024644 |
| 9B839737A8B152 | HUGHS | AMBER | UT | 90012227370 |
| 9B83B36735B548 | MICHAEL | GARCIA | NM | 90015523673 |
| 9B83B58315B371 | TYRONE | HANKS | OR | 44544295831 |
| 9B84114373164B | SARA | MAUS | KS | 22005381437 |
| 9B84118129712B59 | MIKE | MIKESELL | CO | 90013781812 |
| 9B84157A193755 | VICTORIA | JONES | OH | 64513705701 |
| 9B84159895B383 | DORA | RASMUSSEN | OR | 90012725989 |
| 9B84162338B152 | CHRISTIE | MCDOWELL | UT | 31075406233 |
| 9B8417A1691521 | JUAN | CARRILLO | TX | 90012927016 |
| 9B841859372B62 | AARON | BENNETT | CO | 33091158593 |
| 9B841891433698 | TANEIKA | COBB | NC | 90014208914 |
| 9B841A16291882 | BRITTANY | RITCHIE | OK | 90009480162 |
| 9B842373A4B588 | ROBERT | MILLER | OK | 90013343730 |
| 9B842559991599 | THOMAS | CHAZ | TX | 90012945599 |
| 9B8425AA48B175 | BRYAN | WINN | UT | 90013535004 |
| 9B84265125B548 | SWEETYE | BROWN | NM | 35085566512 |
| 9B842862972B3B | SILVIA | BRISENO-MOLINA | CO | 90008688629 |
| 9B84429AA91599 | LICELDY | GONZALEZ | TX | 75061162900 |
| 9B8444A6272B32 | EMILY | ROSE MELLO | CO | 90012164062 |
| 9B844633261979 | STARLENE | LAGUNA | CA | 90000776332 |
| 9B84467325B371 | ROBERT | HARDY | OR | 90014016732 |
| 9B844A43372B3B | ROXANN | VIEWEG | CO | 90005090433 |
| 9B844A7A755951 | JOVI | THAO | CA | 90005880707 |
| 9B8456A9A91399 | JENNY | MCINTYRE | KS | 90005706090 |
| 9B84579915B326 | IGNACIO | GONZALEZ | OR | 90002277991 |
| 9B8458AA891882 | EARNEST | DEAN | OK | 90011278008 |
| 9B845938355957 | JOVANNI | BARIOS | CA | 90010059383 |
| 9B84653359188B | CECIL | CREAMER | OK | 90004145335 |
| 9B84689385B331 | RIAN | SMITH | OR | 90010608938 |
| 9B84729282B27B | LATOYA | LYLES | DC | 90014762928 |
| 9B847495451342 | MARTA | WENDISRW | OH | 90010224954 |
| 9B847995891882 | ALBERTO | RODRIGUEZ | OK | 21057439958 |
| 9B848316577537 | ISAAC | TIONGCO | NV | 90015223165 |
| 9B84858A663627 | JARED | GUION | MO | 90012165806 |
| 9B848666291951 | MARIA | CONTRERAS | NC | 90010856662 |
| 9B849313291547 | CECILIA | SOBAL-VARRO | TX | 90014473132 |
| 9B84954335B531 | JESSE | SANTILLANES | NM | 90003445433 |
| 9B84981925B371 | CHESLEY | ANDRES | OR | 90013158192 |
| 9B849828291882 | ROBBIE | ARNOLD | OK | 21078838282 |
| 9B84B353861972 | ROBERTO | ABURTO | CA | 90001763538 |
| 9B84B374193755 | EDWARD | HOSKINS | OH | 64509963741 |
| 9B84B539893749 | MARESA | SCOTT | OH | 90008615398 |
| 9B84B789891882 | MARIA | ANDRADE | OK | 90011277898 |
| 9B84B8A5772B98 | HECTOR | REYES | CO | 33037318057 |
| 9B84B968472457 | MONICA | OAKLEY | PA | 90010059684 |
| 9B851117791599 | RAMIREZ | ANA GABRIELA | TX | 75093361177 |
| 9B8511A875B371 | ANDREA | ESTRADA | OR | 44580241087 |
| 9B851465955957 | SOUTSADA | PHENGDY | CA | 49093014659 |
| 9B851896191882 | BRENDA | MORAN | OK | 90013158961 |
| 9B8522A935B548 | BERNICE | ARELLANO | NM | 35065182093 |
| 9B852753791599 | JEREMEY JOHN | MAZZA | TX | 90005987537 |
| 9B852755291521 | GUILLERMO | COVARRUBIAS | TX | 75000037552 |
| 9B853A9A44B588 | DORA | LOPEZ | OK | 90002030904 |
| 9B85419A172B98 | LIZBETH | CALDERA | CO | 90011551901 |
| 9B8541A9741296 | WILLIAM | RIEGER | PA | 90014931097 |
| 9B8542A3893778 | JULIE | BINGHAM | OH | 90014982038 |
| 9B854445372B42 | JESSICA | FITZI | CO | 90014104453 |
| 9B854914351342 | MICHAEL | DENTON | OH | 90011079143 |
| 9B854947597B59 | TERRY | HANN | CO | 90013829475 |
| 9B854A5822162B | BETTY | WHITE-DAY | OH | 90014370582 |
| 9B85537A672B3B | ERIC | SCOTT | CO | 33006043706 |
| 9B85561636197 | ZEBRA | JACKSON | CA | 90000846163 |
| 9B855621391521 | KIMBERLY | TALAVERA | TX | 90009656213 |
| 9B855845191599 | LUCIA | HAMIDAN | TX | 75079198451 |
| 9B85591143B335 | THOMAS | PETERSON | CO | 90005879114 |
| 9B855916641268 | JESSE | HARRIS | PA | 90003879166 |
| 9B855A7654B554 | JOSE | SANTAMARIA | OK | 90014920765 |
| 9B856582881635 | SHAY | WEATHERS | MO | 90012995828 |
| 9B856831297B59 | SHANNON | HENRY | CO | 39085198312 |
| 9B85687178436B | LAQUANDAE | MILLER | SC | 90014998717 |

| | | | | |
|---|---|---|---|---|
| 9B8568A8693778 | FERNADES | ROBERT | OH | 90002438086 |
| 9B856AA372B824 | RONALD | SKUBAN | ID | 90009130037 |
| 9B857147172B32 | EVA | DARDANO | CO | 33001941471 |
| 9B857281981634 | STEVEN | WALSER | MO | 90013982819 |
| 9B857592776B8B | YVETTE | GARCIA | CA | 90009615927 |
| 9B857595791521 | TERRY | HAMMEL | TX | 90008975957 |
| 9B857A36555951 | SOCORO | LEAL | CA | 90005030365 |
| 9B8581A9741296 | WILLIAM | RIEGER | PA | 90014931097 |
| 9B858537961977 | LUIS | SARABIA | CA | 90014995379 |
| 9B858566172B56 | MERCEDES | HERNANDEZ | CO | 90010525661 |
| 9B85858458436B | JESUS | MORALES GASPAR | SC | 90002565845 |
| 9B858914761979 | MONICA | RAMIREZ | CA | 90014699147 |
| 9B858A2248B152 | BRYAN | COOK | UT | 31001860224 |
| 9B859286772B62 | EMIGDIO | DE DIOS-IGNACIO | CO | 90005632867 |
| 9B859A25361879 | SANDRA | MATTHEWS | IL | 90015370253 |
| 9B85B213A3164B | BRANDON | BLOCKER | KS | 90010292130 |
| 9B85B291433698 | REBECCA | MABE | NC | 90010012914 |
| 9B85B2A2672B56 | MICAELA | JAQUEZ | CO | 90013152026 |
| 9B85B593872B43 | JOSE | HERRADA-CHAVEZ | CO | 33090315938 |
| 9B85B61A831461 | LONNIEL | TRAMMELL | MO | 90002136108 |
| 9B85B747591882 | ELIZABETH | OROSCO | OK | 21048527475 |
| 9B85B988493778 | BRENDA | SMITH | OH | 90010449884 |
| 9B861147491951 | MATTHEW | KELLY | NC | 90010931474 |
| 9B861316791951 | MONIKA | WILLIAMS | NC | 90009003167 |
| 9B861332961977 | CHARELS | LAVERING | CA | 90011183329 |
| 9B8616A5A4B588 | NICHOLAS | ARRON | OK | 90014856050 |
| 9B861812361977 | EDUARDO | FUENTES | CA | 90012708123 |
| 9B861966372B3B | DARLENE | MIMS | CO | 90008419663 |
| 9B86211244B554 | ANGELA | BRYCE | OK | 90014921124 |
| 9B862612A93778 | EDE | YOUNG | OH | 90011386120 |
| 9B862718655951 | LILIANA | CEJA | CA | 90012617186 |
| 9B86313A24B554 | TINA | SMITH | OK | 90014921302 |
| 9B86331695B371 | JEFFREY | KREISCHER | OR | 90014243169 |
| 9B863629472B3B | NICOLE | KIMREY | CO | 33008476294 |
| 9B863A15155951 | AMANDA | HILL | CA | 90013120151 |
| 9B863A36451577 | SEBASTIEN | SEBAGABO | IA | 90015080364 |
| 9B8641A9741296 | WILLIAM | RIEGER | PA | 90014931097 |
| 9B864543791521 | DANIELA | VASQUEZ | TX | 90002455437 |
| 9B864626191951 | SPNDHLA | MAKARIOES | NC | 17006576261 |
| 9B86482AA81683 | ANGELINA | ALLINDER | MO | 90004358200 |
| 9B8656A2591882 | JOSEPHINE | REYES | OK | 90004246025 |
| 9B865892872B98 | ANTONIO | RODRIGUEZ | CO | 33034558928 |
| 9B86626258B188 | ARMANDO | SUAREZ | UT | 90013592625 |
| 9B86628573164B | SURRETHA | GARCIA | KS | 90015432857 |
| 9B866286341296 | THOMAS | COLAGRANDE | PA | 90007392863 |
| 9B86674299139B | BRUCE | JOHNSON | KS | 90013527429 |
| 9B866A49A55957 | ERIC | GAONA | CA | 90013020490 |
| 9B867124A72B43 | JERRY | VALDEZ | CO | 33042451240 |
| 9B86716368B188 | TYLER | MOORE | UT | 90010711636 |
| 9B86751878436B | AUDRA | BROWN | SC | 19047735187 |
| 9B8675A235B531 | ALEXANDRIA | RIMBERT | NM | 35004365023 |
| 9B867842172B42 | HEIDI | SHAVILL | CO | 33003908421 |
| 9B86817248B181 | BLANCA | MARTINEZ | UT | 90009331724 |
| 9B86818435B368 | HEIDI | RANDALL | OR | 90012001843 |
| 9B86831698B188 | VICTOR | AVINA | UT | 90013613169 |
| 9B86892A12B27B | ADRIENNE | MAVRITTE | DC | 81028419201 |
| 9B869587A41296 | MELISA | MICHELSON | PA | 51007915870 |
| 9B86B13568B152 | WINDA | COMMEREE | UT | 90014981356 |
| 9B86B75A99712B | KEVIN | MAWHINNEY | OR | 44013907509 |
| 9B87144A78436B | DERRICK | GADSDEN | SC | 19088854407 |
| 9B87216368B188 | TYLER | MOORE | UT | 90010711636 |
| 9B872246761977 | ALBERTO | SALGADO | CA | 46012352467 |
| 9B872422A72B32 | LEWIS | QUINN | CO | 90007344220 |
| 9B872434151342 | WILLIAM | WEST | OH | 66031414341 |
| 9B872553972B32 | LEWIS | QUINN | CO | 90013885539 |
| 9B87264322B981 | CARLOS | SANCHEZ | CA | 90014746432 |
| 9B8731A9741296 | WILLIAM | RIEGER | PA | 90014931097 |
| 9B87334744B554 | RANJEL | SANCHEZ | OK | 90014923474 |
| 9B87342672B56 | JULIETA | BASTIDA | CO | 33086944276 |
| 9B873657572B32 | GLORIA | LOPEZ | CO | 33081676575 |
| 9B87367135B33B | CARMEN | CORDERO | OR | 90010766713 |
| 9B8737AA591951 | KRYSTLE | JONES | NC | 90013217005 |

| | | | | |
|---|---|---|---|---|
| 9B874561A3164B | CRAIG | LEONARD | KS | 90015125610 |
| 9B87538851342 | LONNIE | JOHNSON | OH | 90012713888 |
| 9B875A12293778 | DESTINY | BULLIS | OH | 90010380122 |
| 9B87627714B554 | CHRIS | JOHNSON | OK | 21597462771 |
| 9B8762A9A5B383 | FELIPE | MORENO | OR | 44515332090 |
| 9B876555391882 | JAMES | JACKSON | OK | 21048525553 |
| 9B87677A1172B56 | ALBERTO | HERNANDEZ | CO | 33055687701 |
| 9B876791172B3B | LUCINDA | DEVRIES | CO | 90002347911 |
| 9B876811872B43 | JACK | BARRECA | CO | 90007518118 |
| 9B87714615B371 | BRITTANNI | RENNER | OR | 90005711461 |
| 9B87746852B891 | LEA | NUTTER | ID | 90006374685 |
| 9B877595651342 | MICHAEL | LLOYD | OH | 90014165956 |
| 9B87762693164B | BIANCA | HANKERSON | KS | 90013706269 |
| 9B877821791882 | ROBERT | ALLEN | OK | 90013688217 |
| 9B877A8655B548 | OLGA | CAMPOS DE GARCIA | NM | 35037770865 |
| 9B877AA4891521 | JOB | GOMEZ | TX | 90014500048 |
| 9B8781A9741296 | WILLIAM | RIEGER | PA | 90014931097 |
| 9B878516697B59 | FRANCISCO | FLORES-RAMOS | CO | 90003315166 |
| 9B878671491599 | DAVID | ZUBIA | TX | 90009026714 |
| 9B878937472B56 | HURCULES | PRITCHARD | CO | 90011029374 |
| 9B87898398B188 | DANIELLE | DURAN | UT | 90013279839 |
| 9B879243661979 | RONALD | GUERRERO | CA | 90013882436 |
| 9B879274755957 | VIDA | MORENO | CA | 90003442747 |
| 9B879332172B42 | MARIA | LIRA | CO | 90014123321 |
| 9B87955694B588 | DANEE | COKER | OK | 21569175569 |
| 9B8795A8191882 | JASON | BARRENS | OK | 21062775081 |
| 9B87974AA91951 | TAMMY | WALTON | NC | 90004897400 |
| 9B87B17478B175 | ANA | LEE | UT | 90010811747 |
| 9B87B1A6172B3B | ALEXIS | CANDELLA | CO | 90013661061 |
| 9B87B546555951 | JAVIER | GIRON | CA | 90012115465 |
| 9B87B62838B198 | ALFREDO | ORDONES | UT | 90000916283 |
| 9B87B67897B444 | AMY | EDENBURN | NC | 90012096789 |
| 9B87B74515B531 | NORA | ALAMOS | NM | 35026657451 |
| 9B87BA3268436B | JOYCE | THOMAS | SC | 90007570326 |
| 9B881227872B42 | ROSE | ROBERTSON | CO | 33096102278 |
| 9B881323A77537 | ADAM | REGALA | NV | 43038373230 |
| 9B881651972B56 | DAWN | MARTINEZ | CO | 33066346519 |
| 9B881654A61979 | KARLA | MUNOZ | CA | 90014796540 |
| 9B881734A4B949 | JULIO | PEREZ | TX | 76563207340 |
| 9B88175A62B981 | CARRIE | GRAVES | CA | 90009687506 |
| 9B881897A2B27B | QUESHAAWN | MARTIN | DC | 90010488970 |
| 9B88192A672B42 | SOFIA | MIETZ | CO | 90014579206 |
| 9B88233125B531 | BLANCA | LOZOYA | NM | 90012433312 |
| 9B882926191599 | SARAH | GUTIERREZ | TX | 75093139261 |
| 9B88295348B152 | ANAHI | MALDONADO | UT | 90008709534 |
| 9B882A63661979 | MARGARITA | AGUIRRE | CA | 90013320636 |
| 9B883782791882 | VANNA | DORSEY | OK | 90013167827 |
| 9B883A39193778 | MAIETZA | MARTINEZ | OH | 90007620391 |
| 9B8842A748436B | HEATHER | CLARK | SC | 90003242074 |
| 9B884375681634 | JOHNELL | COLLINS | MO | 90011243756 |
| 9B88441AA97B59 | CHANTELL | NAVA | CO | 90010504100 |
| 9B884517172B98 | IRAFEMA | ENRRIQUEZ | CO | 33002545171 |
| 9B8846A7361977 | BRENDA | ROBLES | CA | 90015026073 |
| 9B88485285B531 | LENETTE | HILL | NM | 35009278528 |
| 9B88496A893738 | TILLIS | LATIMER | OH | 90006719608 |
| 9B88515534B949 | LADERRY | BRUNO | TX | 90000291553 |
| 9B885549472B56 | REBECCA | SERVANTES | CO | 90008345494 |
| 9B88556395B383 | DANDRE | LARISON | OR | 90012995639 |
| 9B885844161979 | REBECA | CASTANEDA | CA | 90011988441 |
| 9B885916891951 | MALISA | HOLDER | NC | 90005279168 |
| 9B885967A2B891 | JOSEPH | LUCERO | ID | 42052979670 |
| 9B885A57972B32 | HOLLY | WARRIOR | OK | 33003920579 |
| 9B886488572B56 | ERNESTO | VALDEZ | CO | 33041204885 |
| 9B886945193755 | HEATHER | COX | OH | 64523769451 |
| 9B886962133698 | ALEJANDRO | PACHECO | NC | 90010839621 |
| 9B8711422B27B | IMANI | HOWARD | DC | 90012871142 |
| 9B887251472B56 | MARIAN | RODRIGUEZ | CO | 33041002514 |
| 9B887665791951 | BARBARA | TRICE | NC | 90015206657 |
| 9B88775AA81634 | MS | ROBINS | MO | 90001877500 |
| 9B88872955B548 | KENNETH | BARRETT | NM | 35005227295 |
| 9B888793881634 | SUSANA | HERRERA | MO | 90012837938 |
| 9B888A7172B891 | JOSE MANUEL | LARA | ID | 90008450717 |

| | | | | |
|---|---|---|---|---|
| 9B88912192B27B | JAY | ALSTON | DC | 90012871219 |
| 9B88923795B371 | HOWARD | WASHINGTON | OR | 90014132379 |
| 9B889272297B59 | BENY | HERNANDEZ | CO | 90008352722 |
| 9B889449793778 | DOUGLAS | LEMASTER | OH | 64518434497 |
| 9B8895117B444 | MARISHA | PEARCE | NC | 90004115711 |
| 9B889758272B56 | KYLE | SHUERGER | CO | 90012677582 |
| 9B889979A5B548 | GEORGE | LOPEZ | NM | 35083469790 |
| 9B889A1535B383 | DALE | STEWART | OR | 90005250153 |
| 9B889A1548B175 | BRISA | RODRIGUEZ | UT | 90011350154 |
| 9B889A89572B62 | LUPE | ROMERO | CO | 90012870895 |
| 9B88B239291599 | GERARDO | E | TX | 75033132392 |
| 9B89111384B588 | CLAUDIE | JOHNSON | OK | 90014291138 |
| 9B891291751342 | TRACIE | WARMAN | OH | 66017382917 |
| 9B89143845B531 | EMILIO | ACOSTA | NM | 90002294384 |
| 9B891534955957 | FRANCISCO | RODRIGUEZ | CA | 90015425349 |
| 9B891761661977 | MOISES | MEDINA | CA | 90010517616 |
| 9B891893A72B56 | STACY | DOSS | CO | 90008618930 |
| 9B891936291599 | LACEY | PORRAS | NM | 90012509362 |
| 9B89216785B565 | ANDREA | TRUJILLO | NM | 35039451678 |
| 9B8922155B548 | LESLIE | PREVATT | NM | 90007602215 |
| 9B8926A8291599 | CRISTINA | VARGAS | TX | 90010806082 |
| 9B892742841296 | PAMELA | YOCHUM | PA | 90000727428 |
| 9B892A92781635 | HEATHER | PARRY | MO | 90015120927 |
| 9B8933A947B444 | MONIQUE | ROBINSON | NC | 11049493094 |
| 9B89345A855957 | MERCEDES | HERNANDEZ | CA | 90003414508 |
| 9B89364A791599 | EDGAR | GORDILLO | TX | 75056556407 |
| 9B893748672B56 | ANA | GUTIERREZ | CO | 33010047486 |
| 9B893761772B98 | ISAAC | MORA | CO | 90011807617 |
| 9B893781451342 | PEVLA | MORAN | OH | 66017777814 |
| 9B89381315B371 | TEODULO | GARCIA | OR | 44502848131 |
| 9B8939AA74B949 | KRISTINA | LABEAUX | TX | 76588549007 |
| 9B89412AA91599 | CORINA | CHAVEZ | TX | 90014601200 |
| 9B894159551342 | RAINA | PIERCE | OH | 66089421595 |
| 9B894264A4B588 | PATRICIA | BOTELLO | OK | 90012022640 |
| 9B895346193755 | RAKIA | THOMPSON | OH | 90010413461 |
| 9B89564483164B | IBRAHIM | IBRAHIM | KS | 90012336448 |
| 9B895A21A3164B | ESTEPHANA | TUCKER | KS | 90014550210 |
| 9B895AA5991399 | ERICA | MCCOLLUM | KS | 29000990059 |
| 9B896236784752 | RICHARD | BROWN | IL | 90009112367 |
| 9B896281191599 | ADRIANA | SALIDO | TX | 90008082811 |
| 9B896393472B32 | EVAN | T MOORE | CO | 90009393934 |
| 9B89661892B891 | ERIN | PINEDA | ID | 90009906189 |
| 9B89672885B548 | CRISTYN | THOMPSON | NM | 35043277288 |
| 9B897111193769 | TERRI | POOH | OH | 90008841111 |
| 9B89735592B891 | ANTONIO | GARCIA | ID | 90015093559 |
| 9B897441341296 | CADIADRA | KENDRICK | PA | 51043844413 |
| 9B897957172B62 | CHAVEZ | RUTH | CO | 90009019571 |
| 9B897A5198B152 | RYLAN | STECKELBURG | UT | 90010390519 |
| 9B897A9A981634 | DEONTAY | HOLLY | MO | 90012040909 |
| 9B8982A6591882 | JOHNETTE | SMITH | OK | 90015262065 |
| 9B898681561979 | PEDRO | SALAZAR | CA | 90014796815 |
| 9B898797972B42 | LAURA | JIMENEZ | CO | 90012157979 |
| 9B898888793755 | NICOLE | VERNITTA | OH | 90007238887 |
| 9B898A24A2B891 | JESSE | SWAIN | ID | 42017500240 |
| 9B899281193769 | STACY | CARROLL | OH | 64598122811 |
| 9B89939A172B32 | LOUIE | PIZARRO | CO | 90014823901 |
| 9B8995A9681634 | JACINDA | MARTINEZ | MO | 90012285096 |
| 9B8998A8155957 | BRITTANY | BELL | CA | 90011868081 |
| 9B89996485B565 | ROBERT | DENIPAH | NM | 90011809648 |
| 9B89B15212B891 | DARIN | BANGHAM | ID | 90008741521 |
| 9B89B154A2B27B | JOAN | LINDSAY | DC | 90013181540 |
| 9B89B579481634 | BOB | SANDERS | MO | 90005415794 |
| 9B89B656597B59 | ANDREA | BALDIVIA | CO | 39055486565 |
| 9B89B76345B268 | STEWARD | POWELL | KY | 90009457634 |
| 9B89B79765B371 | GREGORY | SERRATO | OR | 44585917976 |
| 9B8B153A855957 | EDGAR | HARO | CA | 90006895308 |
| 9B8B1778193755 | MICHAEL | FOLARIN | OH | 64591447781 |
| 9B8B198818B188 | RYAN | ANDRA | UT | 31049789881 |
| 9B8B2665481635 | KAREN | PORTER | MO | 90001956654 |
| 9B8B2A31691521 | MARGARITA | LOPEZ | TX | 75019470316 |
| 9B8B2A85793755 | SANTIAGO | SAAVEDRA | OH | 90000160857 |
| 9B8B2A95A72B32 | ALBERT | BLAW | CO | 33062380950 |

| 9B8B3533961979 | MARTHA | PEREZ | CA | 90014615339 |
|---|---|---|---|---|
| 9B8B354264B588 | JOHNNI | LEE | OK | 21573315426 |
| 9B8B3568577537 | OMAR | RAMIREZ | NV | 90000795685 |
| 9B8B3747455957 | RICK | BRASE | CA | 49093337474 |
| 9B8B3812651342 | ISAC | MORRIS | OH | 90015368126 |
| 9B8B397814B554 | BRITTANY | HENSLEY | OK | 90014099781 |
| 9B8B398492B27B | ANNIE | THOMPSON | DC | 90013659849 |
| 9B8B42A118436B | ROSE | LINDSLEY | SC | 90012442011 |
| 9B8B4353172B62 | NDAYISENGA | LEONCE | CO | 33053523531 |
| 9B8B4485541296 | DANIELLE | HAZLIP | PA | 51088864855 |
| 9B8B4614281634 | ROSA | ALVARADO | MO | 90008926142 |
| 9B8B492197B444 | ANTHONY | FUNG | NC | 90015009219 |
| 9B8B5181155957 | JESUS | CORONADO | CA | 49084521811 |
| 9B8B6125391951 | CANDACE | ELLIOTT | NC | 90013521253 |
| 9B8B632A63B39B | LISA | HORNAFIUS | CO | 33056983206 |
| 9B8B6599297B59 | TIMOTHY | RIFE | CO | 90012975992 |
| 9B8B674775B371 | DAVID | SANCHEZ | OR | 90013937477 |
| 9B8B691185B383 | SAMANTHA | GALLINGER | OR | 90013129118 |
| 9B8B694A98B188 | SUSAN | LONG | UT | 90013609409 |
| 9B8B69A9477537 | FRANCISCO | GARCIA | NV | 90014749094 |
| 9B8B6A72961977 | PAMELA | MONROY | CA | 90011460729 |
| 9B8B717814B235 | PEDRO | GONZAGA | NE | 27077731781 |
| 9B8B7592185977 | CALVIN | ISAACS | KY | 90012145921 |
| 9B8B762972B981 | RAYMUNDO | MARTINEZ | CA | 90004906297 |
| 9B8B7677751342 | ANTTONETTE | WILLIAMS | OH | 90009726777 |
| 9B8B776189712B | ANNA | REYNA | OR | 44040167618 |
| 9B8B7AA482B891 | ALICIA | WEAVER | ID | 90011090048 |
| 9B8B823248B181 | CAMILLE | SLATER | UT | 31080572324 |
| 9B8B8559751386 | CHRIS | BARRETT | OH | 90014985597 |
| 9B8B8687593755 | CRAIG | REED | OH | 90014326875 |
| 9B8B8A96A93778 | PAULA | IVEY | OH | 90001730960 |
| 9B8B914A157122 | WOLANSA | KEBEDE | VA | 81071041401 |
| 9B8B9153891521 | ISMAEL | FLORES | TX | 90012091538 |
| 9B8B919738B152 | MICHELLE | GARCIA | UT | 31089311973 |
| 9B8B9864891951 | DORTHY | WALLS | NC | 90007078648 |
| 9B8BB33592B27B | LATOYA | HARVELL | DC | 90014733359 |
| 9B8BB35188B175 | EMMA | MOTA | UT | 90014813518 |
| 9B8BB385893782 | MOHAMED | REDHA | OH | 90008013858 |
| 9B8BB5A7A91951 | ELDRACO | HOBSON | NC | 17096185070 |
| 9B8BB842833698 | SHANTEL | PRICE | NC | 90014958428 |
| 9B8BB847155957 | CYNTHIA | ROMAN | CA | 49093008471 |
| 9B8BB885A72B3B | DENISE | ROBINSON | CO | 90015238850 |
| 9B8BB92678B188 | BRITTANY | VERVERS | UT | 90013609267 |
| 9B8BB962891521 | JOANNA | ALCARAZ | TX | 75019469628 |
| 9B8BB968851351 | SUE | WUEBBLING | OH | 66000039688 |
| 9B91129A472B56 | MARK | NELSON | CO | 90007242904 |
| 9B912221655951 | BUDDY | PHELPS | CA | 49001312216 |
| 9B912386872B98 | LAUREN | KULLHEM | CO | 33061643868 |
| 9B912392955957 | CRUZ | GONZALEZ | CA | 90000213929 |
| 9B91251A172B36 | JOHN | CANTU | CO | 90007505101 |
| 9B91263892B981 | DONALD | MAYFIELD | CA | 45006056389 |
| 9B912777591599 | JUAN | HERNANDEZ | TX | 90014907775 |
| 9B912827561986 | ANTONIO | MORALES FLORES | CA | 90004118275 |
| 9B91314525B371 | SAMUEL | HERNANDEZ | OR | 90014871452 |
| 9B913873661879 | MARIO | EILAND | MO | 90013118736 |
| 9B91399572B891 | CLAUDE | TISDALE | ID | 90012309957 |
| 9B913AAA591547 | MIGUEL | AGUILAR | TX | 90011540005 |
| 9B914221A93778 | MATTHEW | TENNEY | OH | 90012352210 |
| 9B914626872B42 | SARA | HOCKHALTER | CO | 90014826268 |
| 9B91495192B891 | VERONICA | DUARTE | ID | 90012479519 |
| 9B91496625B124 | BETTY | TAYLOR | AR | 90012319662 |
| 9B915465897B59 | BLANCA | CASTILLO | CO | 90010504658 |
| 9B91562135B565 | MANUAL | RODRIGUEZ | NM | 35088166213 |
| 9B915A11881634 | NIKKIA | NELSON | MO | 90013340118 |
| 9B91613212B27B | TIARRA | SMITH | DC | 90012871321 |
| 9B91624725B565 | ELIZABETH | NEVAREZ | NM | 35002702472 |
| 9B916351A72B98 | SABRIYA | JOHNSON | CO | 90009793510 |
| 9B916592177537 | SARENA | WEBSTER | NV | 43097345921 |
| 9B91749754B554 | KIMBERLY | REDD | OK | 90014924975 |
| 9B917686681635 | VINCENT | VACA | MO | 29077516866 |
| 9B91772A65B548 | ISABEL | ROMAN | NM | 90014247206 |
| 9B918134491599 | MICHELLE | GOMEZ | TX | 75067821344 |

| | | | | |
|---|---|---|---|---|
| 9B918149172B62 | JUAN CARLOS | PONCE-CARILLO | CO | 90011311491 |
| 9B918342761977 | JONATHAN | REYES | CA | 90012013427 |
| 9B91851A791399 | MALINDA | BROWNLEE | KS | 29000995107 |
| 9B91878A45B371 | FELIPE | ZARCO | OR | 90001277804 |
| 9B91944594B558 | ROSEMARY | STOWE | OK | 90004584459 |
| 9B919539155957 | BENJAMIN | OLIVAS | CA | 49091495391 |
| 9B919964372B62 | SEYED | FARD | CO | 33052589643 |
| 9B919A8352B27B | CHRIS | NESBIT | DC | 81018770835 |
| 9B91B411872B32 | AMY | MURPHY | CO | 90014094118 |
| 9B91B426651343 | TRICIA | BIEHL | OH | 90008574266 |
| 9B91B714872B3B | LYNN | WALKER | CO | 90013747148 |
| 9B91B755593778 | ZACHARY | BELCHER | OH | 90013607555 |
| 9B921712A5B531 | BROOK | COLLINS | NM | 90015257120 |
| 9B92253355B548 | CAROLINA | JURADO | NM | 35002345335 |
| 9B922886555957 | SARAH | RODRIGUEZ | CA | 90010068865 |
| 9B922A9A961977 | MARCO ANTONIO | DIAZ BAEZ | CA | 90011460909 |
| 9B92312578436B | SHAKARA | SPEARING | SC | 19077721257 |
| 9B923187655957 | DANIEL | VILLAFANA | CA | 90013021876 |
| 9B92329565B548 | STEPHANIE | GARCIA | NM | 35078432956 |
| 9B923325772B51 | GRISELDA | RIOS | CO | 33049693257 |
| 9B923591472B32 | RUSSINA | VALE | CO | 33027455914 |
| 9B923797972B42 | LAURA | JIMENEZ | CO | 90012157979 |
| 9B92413A891531 | EVA | GARCIA | TX | 75098921308 |
| 9B924258772B98 | KATLIN | HAPP | CO | 90011292587 |
| 9B92429225B548 | ROSENDO | MEDINA | NM | 35079262922 |
| 9B92431A75B531 | SIMEON | ORNELAS | NM | 90014703107 |
| 9B924599391882 | ROSA | FIERRO | OK | 90015305993 |
| 9B92523A25B531 | DIANA | CERVANTES | NM | 90014802302 |
| 9B925255472B98 | JOSE | RAMIREZ | CO | 90008412554 |
| 9B9252A2255957 | SARAH | BARELA | CA | 90013022022 |
| 9B92547883164B | KEITH | FOOTE | KS | 22068864788 |
| 9B925741322824 | BARRION | KELLY | MS | 90014187413 |
| 9B925882933698 | WILDA | STEWART | NC | 12001518829 |
| 9B925A9824B588 | MARIA | PUENTES | OK | 90011900982 |
| 9B926172572B32 | JOSE | GOMEZ | CO | 33017681725 |
| 9B92617A68B152 | NICKLOLAS | HOWARD | UT | 90014471706 |
| 9B926416A51342 | GEORGE | PIERRE | OH | 66069634160 |
| 9B926643591882 | BRIANNA | HARPER | OK | 90006796435 |
| 9B92671377B444 | BRAD | GATEWOOD | NC | 90012757137 |
| 9B927244972B98 | JEANNIE | DEANGELIS | CO | 90010112449 |
| 9B927595321929 | THOMAS | IVEY | IN | 90012175953 |
| 9B927848891599 | LUPE | AVEITIA | TX | 75042558488 |
| 9B927A24A5B565 | ROSE | LIMASTER | NM | 90011810240 |
| 9B927AA715B371 | NOEMI | RAMIREZ | OR | 44558750071 |
| 9B92812715B548 | EMILIO | REYNA | NM | 35091571271 |
| 9B928466533698 | SELLY | KIM | NC | 90011664665 |
| 9B92861722B27B | CERA | WILLIAMS | DC | 90014816172 |
| 9B92869A572B43 | ANGEL | RODRIGUEZ | CO | 90003316905 |
| 9B92872335B548 | EMILIO | REYNA | NM | 90010637233 |
| 9B928961451342 | ROJER | RIVERERA | OH | 90013659614 |
| 9B928A8965B565 | CHANDRA | CROPPER | NM | 90003370896 |
| 9B929286161979 | REED | LANGLOIS | CA | 90007152861 |
| 9B929626455951 | CRYSTAL | MENDOZA | CA | 90012546264 |
| 9B9298212B891 | HEATHER | KECKHAFER | ID | 42017718211 |
| 9B92B29A472B56 | MARK | NELSON | CO | 90007242904 |
| 9B92B76235B548 | NORMA | RODRIGUEZ | NM | 35093647623 |
| 9B92B815A4B949 | PAMELA | FORD | TX | 90003488150 |
| 9B92B88195B565 | NICOLAS | MADERA | NM | 35059248819 |
| 9B9312A2255957 | SARAH | BARELA | CA | 90013022022 |
| 9B931456172B42 | NATHALY | SANCHEZ | CO | 33038904561 |
| 9B931531891951 | THOMAS | LITTLE | NC | 90003125318 |
| 9B931564877537 | MARIA | SILVA | NV | 43038995648 |
| 9B93179338B152 | KRISTEN | ACOSTA | UT | 90014467933 |
| 9B93182173164B | JUAN | GUERRERO | KS | 90013528217 |
| 9B93243A472B42 | ETHEL | CHANEY | CO | 33061324304 |
| 9B932615991599 | DANIEL | MUNOZ | TX | 90005936159 |
| 9B93316992B27B | LENETTE | BISHOP | DC | 90012871699 |
| 9B933184141296 | AMBER | HARBISON | PA | 90014931841 |
| 9B933345472B62 | CRYSTAL | ESQUIBEL | CO | 90011043454 |
| 9B93337AA8B188 | CINDY | GIBBS | UT | 31034253700 |
| 9B93352312B891 | ALFRED | STOFFER | ID | 42077525231 |
| 9B933A2935B383 | DENISE | WOODS | OR | 90012120293 |

| | | | | |
|---|---|---|---|---|
| 9B934142297B59 | JUAN | ZAMORA | CO | 90011541422 |
| 9B9344A6472B42 | GILBERTO | VALENZUELA | CO | 33097054064 |
| 9B934511772B32 | PORSHA | MIKAHAIEL BREWTON | CO | 90013775117 |
| 9B934959976B42 | DAVE | HILL | CA | 90012689599 |
| 9B93499148436B | HANNAH | CROY | SC | 90010329914 |
| 9B935424872B32 | MICHELLE | HAMM | CO | 90003674248 |
| 9B935838291951 | ANTONIO | SANTOS CASTILLO | NC | 90013848382 |
| 9B93589A897B59 | SERENITY | GRIFFITH | CO | 90013128908 |
| 9B93597894B588 | MARLON | FERGUSON | OK | 90012979789 |
| 9B93617182B27B | BOBBY | BRADLEY | DC | 90012871718 |
| 9B361A9891882 | SUSAN | COUNTRYMAN | OK | 90011481098 |
| 9B36777172B56 | LAURA | GARCIA | CO | 33047887771 |
| 9B936872881634 | MIRACLE | BROWN | MO | 90013618728 |
| 9B937178A2B27B | KENDRA | EVANS | DC | 90012871780 |
| 9B937533961979 | MARTHA | PEREZ | CA | 90014615339 |
| 9B93794827B444 | KENDRA | CUNNINGHAM | NC | 90002659482 |
| 9B93827A855957 | JORGE | JACINTO | CA | 90013312708 |
| 9B93849622762B56 | JORGE | ROCHA | CO | 33036004962 |
| 9B93849A666B34 | JACQUES | MUTELA | MO | 90013974906 |
| 9B938598872B62 | DIANNE | MIRANDA | CO | 90012015988 |
| 9B93918278436B | RONALD | JACOBSEN | SC | 90014701827 |
| 9B939245141296 | LISA | BATTLE | PA | 51090962451 |
| 9B9392A665B241 | CLARISSA | MILES | KY | 90013132066 |
| 9B939525451342 | DARNELL | JOHNSON | OH | 66008395254 |
| 9B9399A2591882 | PHILLIP | STONE | OK | 90013159025 |
| 9B939A2568B188 | JOESPH | STRASBURG | UT | 90013602026 |
| 9B939A61872B56 | YVONNE | CARSTEN | CO | 33079480618 |
| 9B93B63895B371 | SARA | GOWER | OR | 90014806389 |
| 9B941616931479 | ARTHUR | HERR | MO | 90009746169 |
| 9B941718697B59 | ALFRED | SANDOVAL | CO | 90014337186 |
| 9B942218561979 | VANCE | HIVORAL | CA | 46086352185 |
| 9B94254A472B42 | VERONICA | ZANTELLO | CO | 33096105404 |
| 9B942585A91599 | ANTONIO | FLORES | TX | 75098905850 |
| 9B942783155957 | MARK | NEAL | CA | 49078737831 |
| 9B942862161977 | MONICA | BEJARANO | CA | 90012878621 |
| 9B942979A31448 | PAULINE | BURT | MO | 90001429790 |
| 9B942A75981628 | LEE | CRITES | MO | 90010680759 |
| 9B943151681635 | KRYSTAL | SAMS | MO | 90011161516 |
| 9B94343A87B444 | HARRY | DALEURE | NC | 90014984308 |
| 9B943474251342 | LARISSA | THOMAS | OH | 66009784742 |
| 9B94352625B399 | GABRIELA | ESTEBAN SOTO | OR | 90013385262 |
| 9B943535371928 | SHAWNA | STEIR | CO | 90011145353 |
| 9B943577A41296 | TAMECA | EKUNFEO | PA | 90009725770 |
| 9B943623772B42 | AMBER | EASLEY | CO | 90011926237 |
| 9B944256172B3B | GREGORIA | FLORENTINO | CO | 33041892561 |
| 9B944373361924 | AMERICA | ALGANDAR | CA | 90012593733 |
| 9B9443AA54B588 | SARA | PATTERSON | OK | 90008913005 |
| 9B94444467B481 | MARTHA | BROWN | NC | 90012354446 |
| 9B94469A872B42 | SANTANA | THOMAS | CO | 90014636908 |
| 9B944757561558 | JESSICA | NIKHAIL | TN | 90015537575 |
| 9B945211841296 | ANGELIC | LEWIS | PA | 90014932118 |
| 9B9456A7A97B59 | OCTAVIO | NERIA | CO | 90008976070 |
| 9B945712755951 | TIFFANY | LOPEZ | CA | 90010217127 |
| 9B945788972B3B | NINA | GALLEGOS | CO | 90009267889 |
| 9B94581452B891 | TIFFANY | AGANS | ID | 90011868145 |
| 9B94585A62B891 | VERNON | DOUGAL | ID | 90007448506 |
| 9B94594681634 | SHAKEENA | STRICKLAND | MO | 90013209463 |
| 9B945969291521 | IVETTE | MONTESINOS | TX | 90014039692 |
| 9B945A48772B42 | JANESSA | ACOSTA | CO | 90013990487 |
| 9B94667A372B42 | ANTHONY | SANCHEZ | CO | 33068526743 |
| 9B946713651342 | REGINA | CHANEY | KY | 90009237136 |
| 9B9468A6361979 | MARTHA | FAJARDO | CA | 90009428063 |
| 9B947224672B98 | GONZALES | ANTONIA | CO | 33018812246 |
| 9B947935931431 | KIM | LANE | MO | 90006889359 |
| 9B94793A691599 | CYNTHIA | VASQUEZ | TX | 75054659306 |
| 9B94797655B548 | ROBERT | VOSS | NM | 90015069765 |
| 9B94817A14B588 | SHELBY TAYLOR | BARNHART | OK | 90011401701 |
| 9B94826A991599 | ADRIAN | NAVARRO | TX | 90012032609 |
| 9B94849234B235 | LAMUNA | YUVAN | NE | 90007404923 |
| 9B948685741296 | DINO | ROTHRAUFF | PA | 90009296857 |
| 9B9486A9161977 | LILIANA | MARTINEZ | CA | 90011866091 |
| 9B948987191399 | ROBIN | PATTERSON | KS | 90014029871 |

| 9B949553372B3B | MOISES | GOMEZ | CO | 33042775533 |
| 9B9498A782B981 | DAVIA | FUGATE | CA | 45004468078 |
| 9B949979661979 | JILAS | CHRISTIAN | CA | 90010299796 |
| 9B94B152991599 | RICHARD | PEREA | TX | 75030821529 |
| 9B94B33A277537 | KATHRYN | MARTIN | NV | 90015243302 |
| 9B94B64315B548 | LUZ | COPAS | NM | 35072426431 |
| 9B94B864991399 | FRANCISCO | URRUTIA | KS | 90005738649 |
| 9B951189272B98 | RHONDA | BECK | CO | 33046641892 |
| 9B951216355957 | KENNETH | WALLACE | CA | 90013022163 |
| 9B951234255957 | MARINA | TORRES | CA | 90009542342 |
| 9B951328677537 | DAVID | KIRK | NV | 90014573286 |
| 9B951914593778 | NATHANAEL | SPRINGER | OH | 90010749145 |
| 9B95199745B371 | CATHERINE | BIGLER | OR | 90013159974 |
| 9B952381791599 | HERNANDES | JAMES ALEXANDER | TX | 90013093817 |
| 9B95243675B383 | ARMONDO | PARKER | OR | 90011004367 |
| 9B952718393778 | RICH | HAMMOND | OH | 90006377183 |
| 9B952A8878B188 | TOETU | PILIMAI | UT | 90013620887 |
| 9B9319655B383 | KRISTINA | LEWIS | OR | 44506111965 |
| 9B953337172B62 | MICHAEL | LOGAN | CO | 33039863371 |
| 9B95341A52B27B | DARNELL | MCNIEL | DC | 90014794105 |
| 9B953525A3164B | WILMA | FOSTER | KS | 22022625250 |
| 9B9537A735B371 | JENNIFER | WILDER | OR | 44511727073 |
| 9B95389198B152 | GAMBINO | GONZALES | UT | 90014758919 |
| 9B95422833164B | KELLI | BUTLER | KS | 90013302283 |
| 9B954777377537 | PAULA | DAVIS | NV | 90006577773 |
| 9B9551A8393755 | ANGEL | SANCHEZ | OH | 90001941083 |
| 9B9554A848B152 | MOTA | LOURDES | UT | 31054104084 |
| 9B9555227B2B7B | ELIZAH | HUNTER | DC | 90014735227 |
| 9B9595218436B | ANDREA | GARVIN | SC | 90000269521 |
| 9B955A15844299 | SABRINA | SAENZ | CA | 90012440158 |
| 9B95613368B152 | SUBRINA | BOEHLENDORF | UT | 31006461336 |
| 9B956249855951 | JOHNATHAN | NOLEN | CA | 49041772498 |
| 9B956432293778 | KENNETH | TOLIVER | OH | 64529954322 |
| 9B956468772B62 | CAMERON | WARRINER | CO | 90006244687 |
| 9B956815472B62 | LORI | MCPHERRON | CO | 90014728154 |
| 9B956821751342 | ROB | MERGY | OH | 90014668217 |
| 9B95685783B331 | LAN | COUMBASSA | CO | 90009048578 |
| 9B956896691524 | MELISSA | LUGO | TX | 90007448966 |
| 9B956A4882B27B | KENNETH | LAMB | DC | 90012580488 |
| 9B956A71872B32 | JOHN | VERNETTI | CO | 90009150718 |
| 9B957277481635 | KRISTIN | MAHONE | KS | 29003542774 |
| 9B957319272B56 | ROSALINDA | OROCIO | CO | 33044653192 |
| 9B957363272B42 | LATISHA | WRIGHT | CO | 90012663632 |
| 9B95752272B27B | ELIZAH | HUNTER | DC | 90014735227 |
| 9B95766435B548 | SALLIE | VALENZUELA | NM | 90011916643 |
| 9B957A6448436B | GEORGE | HEINEN | SC | 90014840644 |
| 9B958739193755 | SARA | HICKS | OH | 90007717391 |
| 9B958A6875B531 | RON | CASIAS | NM | 35003720687 |
| 9B959351A4B588 | JESSICA | WOLF | OK | 21564563510 |
| 9B959372197B59 | PETRA | SCHIEBERL | CO | 39015473721 |
| 9B959A46372B56 | JOE HIGINO | MEDINA | CO | 90014870463 |
| 9B95B26862B268 | JERRY | BLACKSTON | DC | 81019732686 |
| 9B95B41A18B152 | LUPE | CONTRERAS | UT | 90013424101 |
| 9B95B684461977 | RALPH | EDWARDS | CA | 90013996844 |
| 9B95B793791599 | HILDA | REYES | TX | 90006267937 |
| 9B961561872B78 | NAOMI | HUGHES | CO | 90004865618 |
| 9B961588381634 | ROSA | SILIEZAR | MO | 90012015883 |
| 9B9615A5972B56 | DANIEL | ALMANZAN PRIETO | CO | 90010845059 |
| 9B961872A55957 | TAMARA | ZEPEDA | CA | 90011438720 |
| 9B961936772B3B | MARIA | FERREIRA | CO | 33024589367 |
| 9B96216478B188 | MARIA | AVILA | UT | 90013621647 |
| 9B962224897B59 | MARCELA | SIERRA-ROJO | CO | 39098032248 |
| 9B962246345B554 | TERESA | GREEN | OK | 90004792463 |
| 9B96243512B891 | LOIS | HORN | ID | 42038304351 |
| 9B962A4A141296 | YOLANDA | OTT | PA | 51044120401 |
| 9B96322942B27B | BRANDI | TAYLOR | DC | 90012872294 |
| 9B96324715B548 | SALVADOR | VERGARA MEJIA | NM | 90006172471 |
| 9B96325417B444 | AMBER | TAYLOR | NC | 90011382541 |
| 9B96341A58B175 | ARLET | SALINAS | UT | 90014834105 |
| 9B9634A2672B3B | MARIA | ORTEGA | CO | 90006974026 |
| 9B9636A5761979 | LAUREN | LEVARIO | CA | 46072146057 |
| 9B963756691951 | ANTOINE | BALDWIN | NC | 17068327566 |

| | | | | |
|---|---|---|---|---|
| 9B963926477537 | KAYLA | RAZO | NV | 90009409264 |
| 9B963A75851342 | TALITA | PEGNO | OH | 90008480758 |
| 9B96419788B175 | KRISTY | CARRILLO | UT | 31003381978 |
| 9B964415A4B588 | MICHAEL | LITTLE | OK | 90014524150 |
| 9B964425191599 | ALBERT | SALAZAR | TX | 75038094251 |
| 9B9644286 7B444 | LATESHIA | POLK | NC | 90014874286 |
| 9B96468572B891 | ELDAN | HAMZIC | ID | 90014486857 |
| 9B964965A51342 | TANEE | POPE | OH | 90010069650 |
| 9B965987172B42 | MARIA DE PILAR | MEDINA VELAZQUEZ | CO | 90011679871 |
| 9B96632AA81635 | EVA | PEREZ | MO | 29033313200 |
| 9B966637171936 | CLIFFORD | TORRES | CO | 90009796371 |
| 9B966862161979 | RENITA | STEWART | CA | 46084208621 |
| 9B96697A15B531 | CARLINE | MARTINEZ | NM | 35065329701 |
| 9B967252755935 | PEDRO | BARAJAS | CA | 48037462527 |
| 9B967299891599 | MIKE | PEOPLES | TX | 75043772298 |
| 9B967454772B56 | MYRA | GUTIERREZ | CO | 33080514547 |
| 9B967561772B43 | LUIS | VALLES | CO | 90006725617 |
| 9B967723461979 | MARIO | NAVARRO | CA | 90014797234 |
| 9B96789432B891 | BU | DAH | ID | 90012688943 |
| 9B9681A7A57183 | STACIE | SCOTT | VA | 90010601070 |
| 9B96845575B548 | SHARANDA | SANCHEZ | NM | 90015144557 |
| 9B968974977537 | TERRY | BALLARD | NV | 43035429749 |
| 9B968979972B62 | CELIA | ARRIAGA | CO | 33073769799 |
| 9B969277255957 | BRENDA | AVINA | CA | 90013022772 |
| 9B969431672B43 | BLANCA | SOLIS | CO | 90003314316 |
| 9B969556A91354 | ROBERTO | PICHARDO | KS | 90002415560 |
| 9B969693141296 | DEIRDRE | EDMOND | PA | 51002216931 |
| 9B96997A155928 | SCOTT | PETERS | CA | 90008229701 |
| 9B96B286191882 | BARBARA | TULK | OK | 21091922861 |
| 9B96B493171933 | ARNOLD | CULLUM | CO | 33050664931 |
| 9B96B98A25B371 | LARRY | KARASCH | OR | 90013159802 |
| 9B971438291599 | CORAL | RANGEL | TX | 90014474382 |
| 9B97172983164B | DEZENNE | ADAMS | KS | 90012337298 |
| 9B97175713164B | ROBERT | MOSES | KS | 90013787571 |
| 9B971A5A172B56 | MARIA | DE JESUS | CO | 90014870501 |
| 9B972214372B56 | TRISA | PEREZ | CO | 90014872143 |
| 9B97226455B383 | DANIEL | FILKINS | OR | 90012082645 |
| 9B972642A81634 | VICTORIA | COBURN | MO | 90010696420 |
| 9B97274134B554 | REGINA | FEDERICO | OK | 90014927413 |
| 9B97274724B588 | JUAN | ESTRADA | OK | 90012787472 |
| 9B97277755B371 | HENERY | THOMPSON | OR | 90011417775 |
| 9B972828491951 | YONINA | POWELL | NC | 90000218284 |
| 9B972A58391521 | ANTONIO | OLIVAS | TX | 90013850583 |
| 9B97312973164B | CRYSTAL | CARR | KS | 22010291297 |
| 9B973163A97B59 | AMBER | MARTINEZ | CO | 90004871630 |
| 9B97347132B891 | LOUIE | HANSEN | ID | 42047684713 |
| 9B9734A668B152 | BAYLEE | MCQUIRK | UT | 90014714066 |
| 9B973745972B62 | MARNIE | ANDERSON | CO | 33073817459 |
| 9B973A82A8436B | JESSE | SCHOFIELD | SC | 90010450820 |
| 9B97467348B188 | BLAS | MOCTEZUMA MAYO | UT | 31034276734 |
| 9B9746A722B981 | PAUL | JOHSON | CA | 45081276072 |
| 9B975441641296 | GEORGETTE | PELKOFER | PA | 90007404416 |
| 9B97559214B588 | DARNELL | MYLES | OK | 90012525921 |
| 9B9761A9891882 | SUSAN | COUNTRYMAN | OK | 90011481098 |
| 9B976719891599 | TORREAN | PARKER | TX | 90010967198 |
| 9B977126A5B548 | MELISA | STARKS | NM | 35043521260 |
| 9B97745662B891 | BILL | BARNETT | ID | 90005634566 |
| 9B977471672B98 | ERIC | HARDER | CO | 90010394716 |
| 9B977578A61979 | CYNTHIA | RODRINGUEZ | CA | 90015095780 |
| 9B9781A2872B32 | FABIOLA | GONZALEZ | CO | 90013461028 |
| 9B978264731447 | MONTEZ | BURKS | MO | 90013212647 |
| 9B978281133698 | PAYGO | IVR ACTIVATION | NC | 90009452811 |
| 9B978312993778 | DAISEY | BOMAN | OH | 64504863129 |
| 9B97864655B383 | ANGEL | CATZIN | OR | 90005816465 |
| 9B978813861979 | CLAUDIA | AGUILAR | CA | 90014088138 |
| 9B9788A468B175 | MINDIE | DAVIS | UT | 90009868046 |
| 9B978A26877537 | LAURA | AGUIRRE | NV | 90006160268 |
| 9B979558155951 | MELISSA | CLAYTON | CA | 90013775581 |
| 9B979975291599 | JORGE | OLIVARES | TX | 90015259752 |
| 9B97B442351342 | MARKIA | BOWERS | OH | 90014864423 |
| 9B97B478391521 | ALFRDO | BALENZUELA | TX | 90007924783 |
| 9B97B51239712B | DARRELL | CLINE | OR | 44040195123 |

| | | | | |
|---|---|---|---|---|
| 9B97B62715B371 | AMBER | YARBOROUGH | OR | 44511486271 |
| 9B97B636977537 | LILY | HARIAN | NV | 90012516369 |
| 9B97BA8622B27B | CAROLYN | WRIGHT | DC | 90012900862 |
| 9B981128272B62 | JOSE | CONTRERAS | CO | 90004491282 |
| 9B981259A5B334 | GARY | LLOYD | OR | 90008702590 |
| 9B981655385689 | SERGIO | ROSARIO | NJ | 85017566553 |
| 9B981817161977 | CESAR | BELTRAN | CA | 90012708171 |
| 9B98189695B565 | GEORGE | MARTINEZ | NM | 90003338969 |
| 9B982126181634 | DAVID | MCCLENTON | MO | 90007771261 |
| 9B98219665B565 | OLIVIA | PEREZ-SOSA | NM | 90011811966 |
| 9B982256A41296 | DEBORAH | PATTERSON | PA | 90014932560 |
| 9B98256464B235 | TRAVIS | FRANKLIN | NE | 90008545646 |
| 9B98279894B554 | MICHAEL | NEWLIN | OK | 90014927989 |
| 9B9827A4472B43 | LUIS | DIAZ | CO | 33083707044 |
| 9B982847872B3B | TOMY | MARTINEZ | CO | 90005458478 |
| 9B98348A577537 | PAULA | DAVIS | NV | 90013264805 |
| 9B98349698436B | DEBRA | COOLER | SC | 90012384969 |
| 9B984263872B56 | JOE | TOBAR | CO | 90013752638 |
| 9B98427595B383 | DAWN | BOUTWELL | OR | 90014562759 |
| 9B984342555957 | SHANNA | BATLEY | CA | 90013663425 |
| 9B985167672B43 | SAMUEL | LAYTON III | CO | 33039781676 |
| 9B985414241296 | JON | POLODON | PA | 90013064142 |
| 9B985924751361 | JAMIEE | GRIGGS | OH | 66076149247 |
| 9B98597295B548 | BENJAMIN | CHAVEZ | NM | 35006079729 |
| 9B986175391599 | MAURICIO | CAMPUZANO | TX | 90010731753 |
| 9B986179272B98 | BETTY | CHAVEZ | CO | 33089321792 |
| 9B98625724B235 | SHIRLEY | THORSON | NE | 90003162572 |
| 9B986268291521 | ALEX | VALENZUELA | TX | 90014712682 |
| 9B98666A497B59 | PRISCILLA | WEDDERDURN | CO | 90014666604 |
| 9B9866A567B429 | PHYLLIS | WHITLOCK | NC | 90010296056 |
| 9B98724587B393 | MARIELA | NUNEZ | VA | 90001212458 |
| 9B987322593755 | LARRY | MANLEY | OH | 90011563225 |
| 9B98744425B599 | MISTEEQ | VIGIL | NM | 90010714442 |
| 9B987591A5B383 | SUSAN | CROSSMAN | OR | 44592885910 |
| 9B987817461979 | RIGOBERTO | LIRA | CA | 90000828174 |
| 9B987817755951 | ANITA | CASTILLO | CA | 90014698177 |
| 9B987A78191599 | ANDRES | RAMIREZ | TX | 75030830781 |
| 9B9889A3691599 | CRYSTAL | MERAZ | TX | 75063729036 |
| 9B988A53391951 | CHARISSE | ANDERSON | NC | 90014690533 |
| 9B989118251342 | TAYLOR | VOGEL | OH | 90013431182 |
| 9B989183255951 | SUSANA | IBARRA | CA | 90014231832 |
| 9B98974675B565 | ALBERTO | TARANGO | NM | 90000537467 |
| 9B98977724B588 | SHAYLA | GARRETT | OK | 90011167772 |
| 9B989793261979 | MARIA | TORRES | CA | 90012907932 |
| 9B98B376391399 | GUADALUPEE | MIRANDA | KS | 90005743763 |
| 9B98B55A75B531 | YANET | FLORES-TOBANCHE | NM | 90006325507 |
| 9B98B63672B981 | ANDREA | DELGADO | CA | 45042016367 |
| 9B98B82A661979 | KASSANDRA | COVARRUBIAS | CA | 90013968206 |
| 9B98BA8672B891 | ANDREW | KEELE | ID | 90008450867 |
| 9B991155981635 | ANTONIO | GAITAN | KS | 90015071559 |
| 9B991245772B42 | HILDEBERTO | MORALES | CO | 33062292457 |
| 9B991353672B3B | MICHELLE | LOVATO | CO | 90009333536 |
| 9B991436861977 | CAMERON | IBRAHIM | CA | 90012094368 |
| 9B991534651541 | ADUM | TEREZA | IA | 90009295346 |
| 9B991558A4B554 | YADIRA | PORRAS | OK | 90012815580 |
| 9B9916A7333698 | CHRIS | WIGGS | NC | 90014906073 |
| 9B991838761977 | CHRISTOPHER | BURGESS | CA | 90013548387 |
| 9B992443291526 | ELVIA | ESTELLA | TX | 90010574432 |
| 9B992832A97B59 | JUDITH | VASQUEZ | CO | 90013458320 |
| 9B99296254B554 | MICHAEL | RAKESTRAW | OK | 90004269625 |
| 9B993163991521 | ABIGAIL | GARCIA | TX | 75011741639 |
| 9B9935AA92B981 | STEVEN | CURL | CA | 90007285009 |
| 9B99364393164B | CODY | BAKER | KS | 90010926439 |
| 9B993A86377927 | ASHLEY | LESNIEWSKI | IL | 90012330863 |
| 9B993AA7461977 | TEMY | GONZALEZ | CA | 90012350074 |
| 9B994265672B42 | RAYMOND | FAZ | CO | 90012182656 |
| 9B99438272B891 | WENDY | STEWART | ID | 90001373827 |
| 9B99457563164B | DAVID | KIMBERLIN | KS | 90015245756 |
| 9B99471768436B | TARA | TROTTER | SC | 19055057176 |
| 9B994843791951 | CHANESHA | RAGLAND | NC | 90013678437 |
| 9B9948A728B115 | KENDELL | MCCALLISTER | UT | 90013158072 |
| 9B99491645B371 | TANYA | BARKER | OR | 90014699164 |

| | | | | |
|---|---|---|---|---|
| 9B995225A5B565 | KATHRYN | WILLIAMS | NM | 90011812250 |
| 9B99534518436B | HERBERTO | GARCIA-LOPEZ | SC | 90004823451 |
| 9B995433991368 | JUAN | MACIAS | KS | 90007204339 |
| 9B995492881634 | MISTY | WHITE | MO | 90008084928 |
| 9B995539191599 | LUIS CARLOS | NARANJO | TX | 90012585391 |
| 9B99579765B371 | JOSHUA | OSTEEN | OR | 90013937976 |
| 9B995864897B59 | TIRZAH | ADAMSON | CO | 39019058648 |
| 9B996258A5B565 | MARY | SILVA | NM | 35056562580 |
| 9B996345461977 | JONATHAN | MIRANDA | CA | 90012803454 |
| 9B996A6728436B | VALARIE | RIVERS | SC | 90013600672 |
| 9B9971A3172B98 | RICK | BIZICKI | CO | 33079801031 |
| 9B997246172B3B | GUILLERMO | MELENDEZ | CO | 90007122461 |
| 9B997273591951 | LUIS | ZETINO MENDEZ | NC | 90009842735 |
| 9B997319991599 | UBALDO | GOMEZ | TX | 90010343199 |
| 9B997374572B56 | JESUS | ABREGO | CO | 90000703745 |
| 9B997634681634 | SERGIO | RODRIGUEZ | MO | 29002516346 |
| 9B9976A855B332 | RATTANA | SAN | OR | 90009266085 |
| 9B997762733698 | ANA | SANCHEZ | NC | 90012027627 |
| 9B997883161977 | RUBEN | BARRIOS | CA | 90004308831 |
| 9B997A7342B27B | SHAWNTEE | ROWE | DC | 90011060734 |
| 9B99815A793769 | TIFFANY | MANNS | OH | 64515021507 |
| 9B99822584B235 | CANDICE | WILLIAMS | NE | 27037882258 |
| 9B99825A25B531 | KYLE | COOLER | NM | 90008332502 |
| 9B998277A5B398 | ELIBERTO | LOPEZ | OR | 44081772770 |
| 9B998346251342 | JESSICA | KLEIMAN | OH | 90014713462 |
| 9B99838A57B444 | PORSCHE | SEARLS | NC | 90004203805 |
| 9B998392793755 | ALEX | JOHNSON | OH | 90000993927 |
| 9B9983A3791599 | RICARDO | RAYGOZA | TX | 75035943037 |
| 9B99853915B371 | MEL | LINDSAY | OR | 90002335391 |
| 9B998A57372B56 | SARAI | MENDOZA | CO | 90014870573 |
| 9B99915715B398 | NATASHA | RYDER | OR | 90010691571 |
| 9B99915949188B | COEKIE | MAXWELL | OK | 90010021594 |
| 9B999187551342 | CARL | WALKER | OH | 90015181875 |
| 9B999313172B98 | ANDRES | FLORES | CO | 33040363131 |
| 9B99931A24B235 | CHRISTINA | COSTANZO | NE | 27062583102 |
| 9B999533961979 | MARTHA | PEREZ | CA | 90014615339 |
| 9B999963457129 | LYNN | ASHTON | VA | 90003639634 |
| 9B999A23272B42 | MENDOZA | ALFREDO | CO | 90015190232 |
| 9B99B31638B188 | KARI | HOLDING | UT | 90013623163 |
| 9B99B374572B56 | JESUS | ABREGO | CO | 90000703745 |
| 9B99B38913164B | ASHLEY | PARKS | KS | 22006273891 |
| 9B99B532797B59 | SUSAN | JENNINGS | CO | 39049565327 |
| 9B99B5A4572B3B | ROBERTO | CONTRERAS | CO | 90003995045 |
| 9B99B5A5877344 | EDDIE | ORLICH | IL | 90015475058 |
| 9B99B96188B152 | LAURA | APARICO | UT | 90013259618 |
| 9B9B1A43772B56 | NATASHA | MARITINEZ | CO | 33072540437 |
| 9B9B1A4942B27B | LUCIA | MELENDEZ | DC | 81050710494 |
| 9B9B2285733698 | CASSANDRA | GILMER | NC | 90012692857 |
| 9B9B2489A8B336 | MARIA | LOPEZVELEZ | SC | 90014524890 |
| 9B9B2722155957 | DARLENE | MONTOYA | CA | 49085607221 |
| 9B9B2971431467 | MIKO | GRAHAM | MO | 90002429714 |
| 9B9B2A47772B56 | SALLY | MARQUEZ | CO | 33033090477 |
| 9B9B3182255957 | KENNETH | WHITE | CA | 49038691822 |
| 9B9B3473291368 | GARETT | JOHNSON | KS | 29063364732 |
| 9B9B3592493778 | BRITTANY | BARNES | OH | 90014545924 |
| 9B9B3681561979 | PEDRO | SALAZAR | CA | 90014796815 |
| 9B9B38A378436B | URIEL | PEREZ | SC | 90014828037 |
| 9B9B422755B531 | REGINA | GARCIA | NM | 90014802275 |
| 9B9B4299391882 | JUAN | OLVERA | OK | 90003422993 |
| 9B9B438A261977 | ANGELICA | UZARRAGA | CA | 90011183802 |
| 9B9B4698131651 | AMBER | MARZAN | KS | 90011626981 |
| 9B9B4882A2B27B | NICOLE | ADAMS | DC | 90001258820 |
| 9B9B4A92781635 | HEATHER | PARRY | MO | 90015120927 |
| 9B9B557A161979 | ANDRE | SORIANO | CA | 90003945701 |
| 9B9B562838B198 | ALFREDO | ORDONES | UT | 90000916283 |
| 9B9B5882797B59 | GISELLE | CARTER | CO | 39094988827 |
| 9B9B6172872B98 | JEMMY | HENRY JR. | CO | 33046641728 |
| 9B9B62A447737B | JUAN | CASTRO | IL | 90013812044 |
| 9B9B6728793769 | BERNARDO | SANCHEZ | OH | 90006507287 |
| 9B9B681655B383 | GENA | BIDEMA | OR | 44535648165 |
| 9B9B695A377537 | ANDREW | LEEPER | NV | 90011219503 |
| 9B9B78A172B891 | RAYMOND | VIDALES | ID | 90012028017 |

| | | | | |
|---|---|---|---|---|
| 9B9B8214672B32 | DANIEL | RODRIGUEZ | CO | 90013852146 |
| 9B9B8314572B3B | LISSETH | CHAVEZ | CO | 33088063145 |
| 9B9B8744672B56 | REGINA | WEBB | CO | 90010557446 |
| 9B9B8A2688B175 | MICHAEL EARL | PACKHAM | UT | 90004800268 |
| 9B9B914525B371 | SAMUEL | HERNANDEZ | OR | 90014871452 |
| 9B9B925968B175 | ADAM | SCHWERDT | UT | 90010812596 |
| 9B9B9416891951 | RONALD | ROPER | NC | 90013764168 |
| 9B9B94A3181634 | NACY | TAMEZ ULLOA | MO | 90011244031 |
| 9B9B963412B27B | RANDY | THOMAS | DC | 90011346341 |
| 9B9B9681561979 | PEDRO | SALAZAR | CA | 90014796815 |
| 9B9B993665B531 | GLORIA | CHAVEZ | NM | 35092489366 |
| 9B9B9991281669 | RAIVEN | HOSE | MO | 90011249912 |
| 9B9B99AAA4B235 | HELEN | VISOCKY | NE | 27079989000 |
| 9B9B9A8A981635 | HOPE | ROBERTSON | KS | 90001980809 |
| 9B9BB177572B3B | VERONICA | ALCAREZ | CO | 90014831775 |
| 9B9BB219251342 | CASANDRA | DALLAS | OH | 66073742192 |
| 9B9BB272755957 | MARCELO | DIAZ | CA | 90015182727 |
| 9B9BB45184B554 | ANA | GARCIA | OK | 90014924518 |
| 9B9BB48478B138 | JAMES | TAYLOR | UT | 90009144847 |
| 9B9BB565677537 | STEPHANIE | JARAMILLO | NV | 43046985656 |
| 9B9BB569972B42 | JERRI | HARRIS | CO | 90012735699 |
| 9B9BB931772B32 | LUIS | DE LA TORRE MARTINEZ | CO | 33018679317 |
| 9BB1142225B531 | LINDA | GARCIA | NM | 35005524222 |
| 9BB115AA633698 | JOHNNY | THORPE | NC | 12083775006 |
| 9BB11623791521 | CARLOS | GONZALEZ | TX | 90011286237 |
| 9BB11663491882 | CHRISTOPHER | HALEY | OK | 90013076634 |
| 9BB12298272B32 | NATHAN | MIDDLETON | CO | 90010282982 |
| 9BB12436872B3B | SUJEY | JUAREZ | CO | 33095804368 |
| 9BB12763772B62 | LOPEZ | OCTAVIO | CO | 90012347637 |
| 9BB12878272B56 | SARAH | HOLLEY | CO | 90014808782 |
| 9BB129A3697B59 | FERNANDO | LUIS | CO | 90014159036 |
| 9BB12A36271945 | RUSSELL | BODE | CO | 90003970362 |
| 9BB132A187B389 | NURIA | GARCIA | VA | 81012582018 |
| 9BB1353A672B62 | NICHOLAS | ALGER | CO | 90013695306 |
| 9BB1354A951342 | PRECIOUS | PRICE | OH | 90009015409 |
| 9BB1361323164B | CURTISS | HOWARD | KS | 90013096132 |
| 9BB13A41891544 | DAWN | RATHBUN | TX | 90014300418 |
| 9BB14194A5B531 | DEBBIE | WEBB | NM | 35053031940 |
| 9BB14954791521 | FRANCISCA | MILLARD | NM | 75069499547 |
| 9BB14A98255957 | ANDRES | PARRA | CA | 49049770982 |
| 9BB1566585B548 | ANDRES | DAZA-GOVEA | NM | 35088116658 |
| 9BB1568654B554 | SAMANTHA | GREGORY | OK | 90014806865 |
| 9BB1574428B175 | JESUS | LUQUE | UT | 90005397442 |
| 9BB15895A54197 | CHRISTOPHER | HENNESS | OR | 90008738950 |
| 9BB15987261979 | MYRIAM | VERDUZCO | CA | 90014839872 |
| 9BB1645874B554 | JOSE | FRANCISCO | OK | 90004124587 |
| 9BB16648A72B42 | CHANTELL | LUJAN | CO | 90013906480 |
| 9BB16A7435B383 | JAMES | WEATHERSPOON | OR | 90011010743 |
| 9BB17153941296 | NIKAYLA | CHANEY | PA | 90014731539 |
| 9BB1736185B288 | KYLE | CURL | KY | 90010113618 |
| 9BB17371933698 | REBECCA | INGRAM | NC | 90004203719 |
| 9BB1752315B383 | NAVELLIE | CLARK | OR | 90002775231 |
| 9BB179A7172B43 | PAIGE | BUTKUS | CO | 90003299071 |
| 9BB18138472B42 | MARIAH | MONTANO | CO | 33062321384 |
| 9BB18334391521 | AMANDA | RENTERIA | TX | 75030383343 |
| 9BB18391955957 | OSMEIL | AMADOR | CA | 90011193919 |
| 9BB188A975B383 | SHERRY | OWENS | OR | 44505158097 |
| 9BB1913A672B56 | MELINDA | MORALES | CO | 33093661306 |
| 9BB1923787B444 | CHAPPIE | DEAN | NC | 90006632378 |
| 9BB1925859918B2 | CLINT | ELAM | OK | 21064642585 |
| 9BB19575A2B27B | LAMONT | WILKS | DC | 90011015750 |
| 9BB19645577537 | MAYA | BRITO | NV | 90014786455 |
| 9BB1974744B554 | TAQIYA | WRIGHT | OK | 90014817474 |
| 9BB19791981634 | ARMANDO | FERNANDEZ | MO | 90012047919 |
| 9BB1984348436B | KIMBERLY | WALKER | SC | 90013788434 |
| 9BB1B356961979 | MANUEL | PADILLA | CA | 90006733569 |
| 9BB1B52985B371 | CALVIN | CURRY | OR | 90007735298 |
| 9BB1B71642B27B | SYDNEY | TOLER | DC | 90011747164 |
| 9BB1B8A718B152 | BRIGHT | ANDREW KEITH | UT | 90009628071 |
| 9BB1B94264B588 | LATOYA | RELEFORD | OK | 90013609426 |
| 9BB1B978972B32 | KARLA | QUINTANA | CO | 90013999789 |
| 9BB21132A91951 | JANAY | WILLIAMSON | NC | 17062561320 |

| | | | | |
|---|---|---|---|---|
| 9BB2113A672B3B | MELINDA | MORALES | CO | 33093661306 |
| 9BB21291341296 | REMIKA | MCCORMICK | PA | 90009582913 |
| 9BB2142673164B | SHARRON | WILLARD | KS | 90013354267 |
| 9BB2159367B444 | CARLOS | MORALES | NC | 90011845936 |
| 9BB21A96981635 | JAMES | JENKINS | MO | 90007260969 |
| 9BB2219658B175 | ALEX | WILLIAMS | UT | 90010341965 |
| 9BB22257272B56 | JULIE | NKOKA | CO | 33048192572 |
| 9BB22261491547 | ESTHER | TAYLOR | TX | 90011792614 |
| 9BB2648861979 | DANIEL | SALAS | CA | 90011376488 |
| 9BB2811655951 | ROCIO | ARREOLA DE LEON | CA | 90015128116 |
| 9BB231A9393755 | ERIKA | CLARK | OH | 64583841093 |
| 9BB23283A51325 | STACEY | BROWN | OH | 90008532830 |
| 9BB23376672B98 | BRANDON | BUDERUS | CO | 90010393766 |
| 9BB23469555957 | CHRISTINA | IMELL | CA | 49027854695 |
| 9BB23682572B62 | ARMANDO | FERNANDEZ | CO | 33071276825 |
| 9BB23866943584 | GAVIN | ROGERS | UT | 90012508669 |
| 9BB23A2A372B42 | EDWIN | RUBIO | CO | 90015190203 |
| 9BB2417422B981 | SAMUEL | CAHOW | CA | 90010961742 |
| 9BB24257272B56 | JULIE | NKOKA | CO | 33048192572 |
| 9BB2425855B548 | MICHELE | MAURER | NM | 90006332585 |
| 9BB2447A69712B | RANDY | JOHNSON | OR | 44003234706 |
| 9BB2454638B18B | EMRAL | OZZEHIR | UT | 90002515463 |
| 9BB24AA8681635 | RUBY | VANNORMAN | MO | 29031460086 |
| 9BB25341533B2B | CATHI | BIRIS | OH | 90015033415 |
| 9BB25371891599 | ERIC | GAMBOA | TX | 90003923718 |
| 9BB2548258B175 | ROBERT QUINN | ADAM | UT | 90012284825 |
| 9BB25653672B56 | KEVIN | MCGILLICK | CO | 33083816536 |
| 9BB25832191882 | JONATHAN | PHILLIPS | OK | 21011348321 |
| 9BB2585A161979 | MARIA | FIELD | CA | 46076388501 |
| 9BB259A4872491 | LISA | FINNEY | PA | 90001569048 |
| 9BB26284297B59 | JOSEPH | CARTWRIGHT | CO | 90013662842 |
| 9BB26473672B42 | PAYGO | IVR ACTIVATION | CO | 90013604736 |
| 9BB26654A72B62 | VERONICA | HILT | CO | 33091816540 |
| 9BB26897351367 | GLORIA | RICHARDSON | OH | 90005878973 |
| 9BB26A3A872B98 | JAY | SMITH | CO | 90011290308 |
| 9BB27165A72B56 | EMMANUEL | ORTEGA | CO | 33081461650 |
| 9BB2734A92B891 | KYLEA | DARRAH | ID | 42043603409 |
| 9BB27629A2B981 | ALI | ALHOMAIDI | CA | 90012356290 |
| 9BB27822A93755 | KEVIN | PITTMAN | OH | 90014568220 |
| 9BB281A4A5B565 | FIDEL | MALDONADO | NM | 90007211040 |
| 9BB2839975B531 | MARCO | ZUBIA | NM | 90013293997 |
| 9BB28582781635 | TYISHA | MODRE | MO | 90011155827 |
| 9BB2899735B383 | TANYA | UMERENKO | OR | 90003519973 |
| 9BB2916588B181 | COREY | FRYER | UT | 31035331658 |
| 9BB2973324B267 | EDDY | WUERFELE | NE | 90005377332 |
| 9BB29967155951 | LUCY EVE | GARCIA | CA | 90004129671 |
| 9BB29974786427 | CHRIST | SHUGHEO | SC | 90015269747 |
| 9BB29A73897B59 | DANIEL | GARCIA | CO | 90012390738 |
| 9BB2B183955957 | ABEL | HERNANDEZ | CA | 90012781839 |
| 9BB2B22673164B | ANDY | WHITE | KS | 90015232267 |
| 9BB2B31715B555 | CELIA | DE-ANDA | NM | 90008103171 |
| 9BB2B371491599 | CLAUDIA | TORRES | TX | 75098403714 |
| 9BB2B52985B371 | MANUEL | OROZSO | OR | 90011745298 |
| 9BB2B556A3164B | SUSIE | PINO | KS | 22000905560 |
| 9BB2B7A294B949 | WILLAM | WHITFEILD | TX | 76500527029 |
| 9BB2B942361979 | JANETH | MEZA | CA | 90008159423 |
| 9BB3112582B27B | KENNETH | PAIGE | DC | 90011121258 |
| 9BB3162695B928 | NELSON | CRUZ | WA | 90015416269 |
| 9BB31857155957 | GRACE | DURAN | CA | 49027058571 |
| 9BB31864593755 | CALLISON | AMANDA | OH | 90009038645 |
| 9BB31A6665B371 | DEE ANN | PLUMPLEE | OR | 90010900666 |
| 9BB31A73891521 | ADRIAN | ESPINOZA | TX | 90013070738 |
| 9BB32321A61979 | BRIELLE | SELLERS | CA | 90010923210 |
| 9BB3244488B188 | CORTNIE | BROOKS-HARDY | UT | 31057684448 |
| 9BB32468972B98 | FREDY A | CASTANEDA | CO | 33019804689 |
| 9BB32522A61973 | CHARAINE | WOODS | CA | 90001385220 |
| 9BB32544A72B56 | NORMA | MACIAS-HOLGUIN | CO | 90014785440 |
| 9BB327A3577537 | ROSALIO | SALAS- HERNANDEZ | NV | 90014787035 |
| 9BB33332433698 | MARCUS | SKEEN | NC | 12088763324 |
| 9BB33461693778 | LISA | BEACH | OH | 90002804616 |
| 9BB3355585B383 | DANIELLE | LANEY | OR | 90003095558 |
| 9BB3379624B554 | BARBARA | TERNES | OK | 90014807962 |

| | | | | |
|---|---|---|---|---|
| 9BB33816872B62 | LUIS | BIRRIEL | CO | 90013198168 |
| 9BB33A8A68436B | UNICA | BEAMER | SC | 90007670806 |
| 9BB33A99355957 | NOE | VEGA | CA | 49091180993 |
| 9BB34414172B56 | RAYMOND | TRUJILLO | CO | 33040394141 |
| 9BB34719481635 | DAVID | PETERSON | MO | 90013157194 |
| 9BB34912877537 | CLAUDIA | HERNANDEZ | NV | 90011119128 |
| 9BB3495558B152 | MARCI JO | UDY | UT | 90009369555 |
| 9BB34966793769 | AUBRIE | MORRIS | OH | 90014529667 |
| 9BB353A2355951 | JUAN | GUTIERREZ | CA | 90012073023 |
| 9BB35429272B56 | CHRISTINA | CHAVEZ | CO | 33012144292 |
| 9BB3543369712B | JANET | SHELTON | OR | 90011794336 |
| 9BB35A71761979 | JENNIFER | PARKINSON | CA | 46000940717 |
| 9BB35A9A78B152 | JANA | DOBBINS | UT | 90012500907 |
| 9BB36115455951 | ALISA | PATRICK | CA | 49074291154 |
| 9BB36158672B56 | FABIOLA | ESTRADA | CO | 90011611586 |
| 9BB36314691521 | NATALIE | ENRIQUEZ | TX | 90012443146 |
| 9BB36397647834 | ALEJANDRA | NAVA | SC | 90007753976 |
| 9BB36532261977 | ANTONIO | VARGAS III | CA | 90009685322 |
| 9BB371A6761977 | RENE | NAVARRO | CA | 90014831067 |
| 9BB3792A98436B | LILLIAN | BATISTE | SC | 19015739209 |
| 9BB37A56541296 | MESTER | DANA | PA | 90012410565 |
| 9BB3865355B383 | RAMON | CHUTA | OR | 90005536535 |
| 9BB3884878B197 | EMERY | BRITTANY | UT | 90011638487 |
| 9BB3887738B152 | HALEY ALYS | WALTERS | UT | 90006688773 |
| 9BB38A14751342 | ANGEL | RILEY | OH | 90013930147 |
| 9BB38A86455951 | JOSHUA | JACOBS | CA | 90010780864 |
| 9BB39113A41296 | TAMESHEA | GODFREY | PA | 51074381130 |
| 9BB3927414B554 | SANDRA | VALENZUELA | OK | 21513592741 |
| 9BB39738861977 | MARICELA | DOMINGUEZ | CA | 90012657388 |
| 9BB39A49491969 | LATASHA | HENDERSON | NC | 90004010494 |
| 9BB39A7A672B3B | LUIS | RODRIGUEZ | CO | 90009850706 |
| 9BB3B162493755 | CHRISTOPHER | DECKER | OH | 90010271624 |
| 9BB3B75244B554 | CHRISTOPHER | ROBINSON | OK | 90014807524 |
| 9BB3B767A47834 | CHANTEL | BOBIAN | GA | 90013617670 |
| 9BB3B931493769 | MARKCO | BANKS | OH | 90014489314 |
| 9BB3BA38272491 | JONAH | TRAPUZZANO | PA | 90010020382 |
| 9BB41251447834 | RUTH SHAQUETTA | LEE | SC | 90009992514 |
| 9BB4136577B444 | ISRAEL | REYES | NC | 11062423657 |
| 9BB414A125B383 | ELONTENE | BANKS | OR | 90014834012 |
| 9BB41533672B43 | REYNA | BARRERA | CO | 90006505336 |
| 9BB4171372B981 | VANESSA | REED | CA | 90004777137 |
| 9BB4175A577537 | JESUS | ALVAREZ | NV | 90014817505 |
| 9BB41841841296 | JAYLYNN | YOUNGBLOOD | PA | 51069558418 |
| 9BB41881255951 | MATTHEW | COFFEY | CA | 49097058812 |
| 9BB4195788B175 | CANDICE | SIMONS | UT | 90014759578 |
| 9BB41961977537 | RICHARD | JAMES | NV | 43040699619 |
| 9BB41A3A872B98 | JAY | SMITH | CO | 90011290308 |
| 9BB41A59291882 | JAMAL | WOLFE | OK | 90011250592 |
| 9BB41A7A172B32 | ALICE | FISHER | CO | 33025980701 |
| 9BB41AA6555975 | BILLY'S | DRYWALL | CA | 90007950065 |
| 9BB4217422B981 | SAMUEL | CAHOW | CA | 90010961742 |
| 9BB422A9A77537 | JEREMY | JONES | NV | 90014792090 |
| 9BB42352972B56 | JESUS | CRUS | CO | 33075713529 |
| 9BB4246233B361 | AUBREY | SCHULZ | CO | 39004784623 |
| 9BB42687455957 | JUAN | OROZCO | CA | 90012966874 |
| 9BB42917A55957 | CINDY | DONALDSON | CA | 90013459170 |
| 9BB43366355951 | KOUAPOR | HER | CA | 90014443663 |
| 9BB4393A74B588 | DOROTHY | UNDERHILL | OK | 90012859307 |
| 9BB442AA881635 | FRANCISCO | DE LA ROSA | MO | 90015102008 |
| 9BB44829191521 | MARTIN | BANDA | NM | 90013618291 |
| 9BB4532998B152 | LOUISE | DIAZ | UT | 90011243299 |
| 9BB45413691599 | MARICARMEN | MENDOZA DE RUIZ | TX | 90013214136 |
| 9BB45461172491 | JAMIE | BRANDT | PA | 90015454611 |
| 9BB4557185B565 | LAURA | GONZALES | NM | 35091215718 |
| 9BB45687A61977 | NORMA | ALICIA | CA | 90013066870 |
| 9BB45689555957 | PHOEUTH | SEAP | CA | 90012966895 |
| 9BB45776161928 | JESUS | PEREZ | CA | 90012977761 |
| 9BB45A17751342 | JUAN | DIAZ | OH | 90007550177 |
| 9BB4618323164B | VINH | HA | KS | 90010521832 |
| 9BB46325172B42 | CRISTINA | ARMENTA | CO | 90010913251 |
| 9BB46495A72B56 | GAYLE | MANZANERAS | CO | 90004104950 |
| 9BB4659935B383 | TONY | FLAKE | OR | 90001555993 |

| | | | | |
|---|---|---|---|---|
| 9BB4668A172491 | JASON | JACKSON | PA | 90015136801 |
| 9BB46957731949 | PAYGO | IVR ACTIVATION | IA | 90012629577 |
| 9BB4698625B531 | PERLA | CARAVEO-LEDEZMA | NM | 35091789862 |
| 9BB47212193769 | IRENE | FLICK | OH | 64590712121 |
| 9BB47255761977 | NORA | BARBOSA | CA | 90014362557 |
| 9BB4782753164B | JUDE | KASTER | KS | 90015398275 |
| 9BB4793287B24B | CAROL A | LEATHERWOOD | AZ | 90012729328 |
| 9BB47999191521 | ADRIAN | LUGO LOPEZ | TX | 90014559991 |
| 9BB48242677537 | LINDA | CONDON | NV | 90012052426 |
| 9BB4835277B444 | KIM | CURL | NC | 90006443527 |
| 9BB48381872B56 | IRENE | SALVIDREZ | CO | 90010843818 |
| 9BB48399672B62 | MARISA | ANITA AMIN | CO | 33086483996 |
| 9BB48543591521 | ANNEL | OJEDA | TX | 75096975435 |
| 9BB48559191951 | ALFONSO | ZUNIGA | NC | 90015195591 |
| 9BB48612A93778 | ALEXANDRIA | ALSUP | OH | 90010176120 |
| 9BB4868555B548 | CHARLENE | RODRIGUEZ | NM | 35079486855 |
| 9BB486A6A55951 | GEORGE | PERALTA | CA | 90001926060 |
| 9BB486A743164B | MARIA | ADAME | KS | 90014436074 |
| 9BB48767A47834 | CHANTEL | BOBIAN | GA | 90013617670 |
| 9BB4921A447834 | KODEISHA | JENKINS | GA | 90014622104 |
| 9BB49221993755 | JONATHAN | BRANHAM | OH | 90012972219 |
| 9BB49957381634 | GUSTAVO | ZEPEDA | MO | 29008569573 |
| 9BB4B1A4555957 | DAN | GRECO | CA | 90006521045 |
| 9BB4B37544B949 | TYRONE | WILLIAMS | TX | 90015103754 |
| 9BB4B76494B554 | ALYSHA | NELSON | OK | 90014817649 |
| 9BB4B82124B588 | SONIA | SHUTT | OK | 90000808212 |
| 9BB4BA23172B62 | ALEJANDRO | JABALERA | CO | 33089870231 |
| 9BB4BA51772B56 | GONZALO | ESCARENA-DURAN | CO | 33092070517 |
| 9BB51728497B59 | KRYSTAL | FEHLMANN | CO | 90002587284 |
| 9BB517A512B252 | SAUNDRA | ASANTE | DC | 81082917051 |
| 9BB51886591599 | ROSA | ONTIVEROS | TX | 90014178865 |
| 9BB521AA555957 | RICK | BIDEGAIN | CA | 90013521005 |
| 9BB526A1672B98 | EROKA | THURMAN | CO | 90003096016 |
| 9BB52822391882 | SANDRA | PATTON | OK | 21063198223 |
| 9BB52891172B3B | FRANK | PARISH | CO | 90013108911 |
| 9BB52975A41296 | DAVID | OELSCHLAGER | PA | 90014889750 |
| 9BB53533672B43 | REYNA | BARRERA | CO | 90006505336 |
| 9BB53761572491 | JOHN | HAIRSTON | PA | 90007947615 |
| 9BB5396625B371 | JACQUELINE | FACTOR | OR | 90015169662 |
| 9BB53A74472B62 | DANIEL | DUGAN | CO | 90005840744 |
| 9BB54344477537 | HEATHER | RODRIGUEZ | NV | 90014793444 |
| 9BB54414561979 | REBECA | DOMINGUEZ | CA | 90006994145 |
| 9BB5455A972B98 | PRIMITIVO | BRITO | CO | 90007105509 |
| 9BB54A7691951 | TERRY | BRANDON | NC | 17004750476 |
| 9BB5537528B152 | KAYLEEN | WRIGHT | UT | 31098273752 |
| 9BB55419A72B32 | YAHAIRA | DORANTES | CO | 33045484190 |
| 9BB55462272B42 | EUGENIO | SALAZAR | CO | 90011674622 |
| 9BB5569A491882 | ADAM TYLER | JONES | OK | 90013076904 |
| 9BB55847A77537 | VERONICA | BARAJAS | NV | 90009128470 |
| 9BB5595294B588 | JAMES | SYKES | OK | 90012779529 |
| 9BB5625A63164B | LYDIA | WILLHITE | KS | 90015482506 |
| 9BB56672172B98 | ANTHONY | MCCOY | CO | 90011316721 |
| 9BB56749861977 | ELIZABETH | HERNANDEZ | CA | 90012707498 |
| 9BB567A6372B3B | BRITTNIE | WALKER | CO | 90014437063 |
| 9BB5695A193769 | ALIKAI | HOWARD | OH | 64590119501 |
| 9BB57274857183 | NOELIA | HERNADEZ | VA | 90011352748 |
| 9BB57533357561 | DIVENA | COVINGTON | NM | 90013085333 |
| 9BB57729531462 | ANNETTA | SYKES | MO | 90001477295 |
| 9BB5787A381692 | PAUL | KIRKRNDALL | MO | 90001148703 |
| 9BB5792465B548 | MOISES | ABARCA | NM | 90012629246 |
| 9BB58135755957 | TYLER | COOK | CA | 90012991357 |
| 9BB5813837B481 | SAMORA | MORROW | NC | 90010651383 |
| 9BB5854334B588 | BREANNA | MORROW | OK | 21515055433 |
| 9BB58589A8B175 | JANSCOT | TORSON | UT | 90014155890 |
| 9BB58696672B42 | CRYSTAL | THILL | CO | 33098496966 |
| 9BB58954455951 | BORNY | VANG | CA | 90014629544 |
| 9BB59219241296 | ANDREW | MAKARA | PA | 90014732192 |
| 9BB5927315B241 | SCOTT | SASTRE | KY | 68059552731 |
| 9BB5927147834 | JAIME | LINDALL | GA | 90015262771 |
| 9BB59419255957 | JOEL | MUNOZ | CA | 90004294192 |
| 9BB59435191882 | SADY | ARTIAGA | OK | 21053494351 |
| 9BB5948484B588 | JASON | REYNOLDS | OK | 90014804848 |

| | | | | |
|---|---|---|---|---|
| 9BB5B197A84348 | JOSE LUIS | DELECRUZ | SC | 14571561970 |
| 9BB5B233561879 | JAMES | JOHN | IL | 90015422335 |
| 9BB5B23A85B371 | AMBER | DANIELS | OR | 90011352308 |
| 9BB5B449472B42 | JOYCE | BOGAN | CO | 90011674494 |
| 9BB5B553A91521 | VERONICA | VELAZQUEZ | TX | 90013975530 |
| 9BB5B57818436B | VICTORIA | FIELDS | SC | 19026495781 |
| 9BB5B66758B188 | CASSANDRA | GROW | UT | 90013266675 |
| 9BB5B834A57125 | SHIRLEY | HUFFMAN | VA | 90013648340 |
| 9BB61191961977 | MARLON | CABEBE | CA | 90003941919 |
| 9BB61192472B62 | MARTHA | WERTZ | CO | 33044181924 |
| 9BB61247461879 | DOMINYQUE | HARDIMON | IL | 90015372474 |
| 9BB61565647834 | PRECIOUS | ALLEN | GA | 90011105656 |
| 9BB61755372B56 | ADRIAN | MEDRANO | CO | 90014817553 |
| 9BB61797A4B235 | JOSE | ACEVEDO-LUCERO | NE | 27016157970 |
| 9BB61972881635 | FERNANDO | LINIRES | MO | 90004019728 |
| 9BB62395772B98 | VIVIANA | ROBLES MARTINEZ | CO | 90000873957 |
| 9BB62418161977 | LETICIA | SANCHEZ | CA | 90005734181 |
| 9BB62461272B32 | JESUS | PEREZ | CO | 90015224612 |
| 9BB6264A981635 | KENDRA | JACKSON | KS | 90012986409 |
| 9BB6269655B383 | RAYSHAWN | LEWIS | OR | 44564426965 |
| 9BB6271634B235 | WILLIAM | LANE | NE | 90004157163 |
| 9BB628A438B175 | JOSE | NAVARRO | UT | 31007308043 |
| 9BB63135191882 | CHAMPAGNE | STEWART | OK | 90011251351 |
| 9BB6315149712B | AARON | FORD | OR | 90013281514 |
| 9BB6322885155B | LISA | KILLMEL | IA | 90010042288 |
| 9BB6323144B588 | AMANDA | BRUESTER | OK | 90008082314 |
| 9BB63442A21929 | NOAH | WAY | IN | 90012504420 |
| 9BB6344A485689 | JOSE | JIMENEZ | NJ | 90005164404 |
| 9BB63A2135B537 | MATTHEW | WOLL | NM | 90008140213 |
| 9BB641A395B383 | LEONEL | LOPEZ-MARTINEZ | OR | 90012431039 |
| 9BB64344477537 | HEATHER | RODRIGUEZ | NV | 90014793444 |
| 9BB6452A191521 | JOSE | BAUTISTA | TX | 75019455201 |
| 9BB6478254126B | SYLVIA | KING | PA | 90008177825 |
| 9BB6492238436B | MONIQUE | JOHNSON | SC | 19009549223 |
| 9BB6523144B588 | AMANDA | BRUESTER | OK | 90008082314 |
| 9BB6565A454B36 | RENATO | MENDIETA | VA | 90005506504 |
| 9BB65694497B59 | SHANNON | DEVORE | CO | 90013166944 |
| 9BB6579725B399 | HEATHER | YELEY | OR | 44024487972 |
| 9BB6588875B548 | NIXON | PESINA | NM | 90012088887 |
| 9BB66211497B59 | BRENDA | VALDEZ | CO | 90013152114 |
| 9BB66351272B42 | ROSA | CARBAJAL | CO | 33043653512 |
| 9BB6637974B949 | RAY | LARZO | TX | 90003563797 |
| 9BB66435193778 | STEVEN | WILSON | OH | 90011374351 |
| 9BB66535572B32 | LETITIA | NESBY | CO | 33093175355 |
| 9BB66693672B56 | ARTURO | PILLADO | CO | 33002736936 |
| 9BB669A9961977 | PAUL | GONZALEZ | CA | 90004249099 |
| 9BB6733535B371 | ASHLEE | MCGILL | OR | 90009183353 |
| 9BB675A6255957 | MARTELL | MAHONE | CA | 90009375062 |
| 9BB67AA1A7B444 | LUISE | PACHECO LUIS | NC | 90012970010 |
| 9BB68448561977 | ALEJANDRA | ARAUJO | CA | 46095494485 |
| 9BB68624533698 | KINYA | DAVIS | NC | 12009016245 |
| 9BB6869A293782 | RUTH | WALUGEMBE | OH | 90010856902 |
| 9BB69182891951 | DION | DOWNEY | NC | 17018861828 |
| 9BB6931118436B | ANTONIO | SALAZAR | SC | 90013563111 |
| 9BB693A4872B33 | ENOCH | LOPEZ | CO | 90007803048 |
| 9BB69633691599 | JOSE | CASAS | TX | 90013076336 |
| 9BB69865593755 | REBECCA | HAMILTON | OH | 90009778655 |
| 9BB6B11624B588 | NELSON | YOVANNY | OK | 90013131162 |
| 9BB6B182972B93 | NANCY | ALVEAR-DELGADO | CO | 90002771829 |
| 9BB6B319A2B27B | JAMES | GAGE | DC | 90012853190 |
| 9BB6B327961977 | NARANJO | SYD | CA | 46038453279 |
| 9BB6B666693778 | GARY | KING | OH | 90008166666 |
| 9BB7115A65B383 | DESIDERIO | RAMIREZ MARTINEZ | OR | 90015161506 |
| 9BB71234855951 | ANDREW | BURCIAGA | CA | 90007392348 |
| 9BB71414677537 | SALVADOR | DELALUZ | NV | 90014794146 |
| 9BB71741993769 | RICHARD | PRATT | OH | 90012097419 |
| 9BB71A6A761928 | JOHVANY | AVILA | CA | 90012980607 |
| 9BB724A7951328 | BIANCA | HOLLEY | OH | 90011704079 |
| 9BB7283644B554 | XAVIER | VEALES | OK | 90014818364 |
| 9BB72931172491 | CRAIG | KING | PA | 90015529311 |
| 9BB72961161977 | KEVIN | YOUNG | CA | 46077619611 |
| 9BB72A4497B444 | IKEYA | WALLACE | NC | 90014470449 |

| | | | | |
|---|---|---|---|---|
| 9BB732A8397B59 | JOSEPH | LOUSHIN | CO | 90010892083 |
| 9BB7333555B548 | ALBERT JAMES | HOUSTON | NM | 90015583355 |
| 9BB73657181634 | SHERICE | JONES | MO | 90011006571 |
| 9BB74156391951 | ELIZABETH | SANTOYO | NC | 90014111563 |
| 9BB74343791265 | DANNY | ROQUE | GA | 14511343437 |
| 9BB74665172B42 | JEFFERY | JOHNSON | CO | 90011846651 |
| 9BB74759833698 | DAVID | BARTLY | NC | 90012487598 |
| 9BB74851861977 | DAVID | PEACOCK | CA | 90011138518 |
| 9BB7518218B188 | ANGELA | MCLEOD | UT | 90013551821 |
| 9BB75197172B32 | LUCYLA | DIAZ | CO | 33077651971 |
| 9BB751A8593755 | MONTGOMERY | DONNA | OH | 64591061085 |
| 9BB75278333698 | TAHIR | KHAN | NC | 12028402783 |
| 9BB7548484B235 | CASEY | PHILLIPS | NE | 27039434848 |
| 9BB75566772B98 | ALECZANDER | SILVA | CO | 90008395667 |
| 9BB75929661977 | SHERYL | GRANADOS | CA | 90011979296 |
| 9BB75A49391882 | DANNY | PIC | OK | 90013860493 |
| 9BB75A73341296 | TODD | BOXLEY | PA | 51028280733 |
| 9BB7616535B548 | MARIA | MUNOZ | NM | 90005951653 |
| 9BB76427672B56 | ARACELI | BELOERA | CO | 90003544276 |
| 9BB76468877537 | EFRAIN | GONZALES | NV | 90014794688 |
| 9BB76536A61979 | CLAUDIA | ASCENCIO | CA | 90014805360 |
| 9BB76544A72B56 | NORMA | MACIAS-HOLGUIN | CO | 90014785440 |
| 9BB76587172491 | MEGAN | CRISSMAN | PA | 51082325871 |
| 9BB76599547834 | ADILL | VENTURA | SC | 90015125995 |
| 9BB7724188B175 | CARMEN | FLORES | UT | 90012902418 |
| 9BB7744AA93778 | DELIANA | GORGE | OH | 90012184400 |
| 9BB77475491599 | CHUN | SHAW | TX | 75027924754 |
| 9BB77666A61977 | ANDAR | MAHJABIN | CA | 90010336660 |
| 9BB7783A14B554 | TRUVEDA | DEERE | OK | 90014818301 |
| 9BB77A19A85997 | CEREL | HOLT | KY | 90002030190 |
| 9BB7818755B356 | GABRIEL | ZAMORA | OR | 90001771875 |
| 9BB7822934B554 | DANNY | DOWDY | OK | 21517762293 |
| 9BB78251A41296 | DONALD | DEAN | PA | 90014732510 |
| 9BB78327497B59 | JUSTIN | MCCRELLIAS | CO | 90007383274 |
| 9BB78464A72491 | TINA | MARTIN | PA | 90010924640 |
| 9BB78496321929 | REBECCA | GARCIA | IN | 90009104963 |
| 9BB78A2868436B | SARAH | WHITE | SC | 90011050286 |
| 9BB78A5275B393 | DANNA | MCMILLEN | OR | 90005410527 |
| 9BB79132972B32 | TIFFANY | RHINES | CO | 90013591329 |
| 9BB79261291521 | WELLINGTON | FIGARO | TX | 75015282612 |
| 9BB7977725B548 | CHRISTINE | ESPINOSA | NM | 90012107772 |
| 9BB79785555957 | JIMMY | ORDENANA | CA | 90006727855 |
| 9BB79883761977 | CHRISTIAN | RODRIGUEZ | CA | 90004538837 |
| 9BB7B146751342 | KEVIN | BARNES | OH | 90014691467 |
| 9BB7B32A785689 | ROBIN | CARNEY | NJ | 90003133207 |
| 9BB7B444233698 | ISAIAS | LARA PEREIDA | NC | 90014154442 |
| 9BB7B484772B42 | JARED | WELSH | CO | 90011124847 |
| 9BB7B49568B188 | SCOTT | BUTLER | UT | 90010814956 |
| 9BB7BA39372B98 | JEFF | FREDERICK | CO | 90011290393 |
| 9BB81343181635 | MIGUEL | NUNEZ | MO | 90003853431 |
| 9BB815A5761879 | JASMINE | DOSS | MO | 90014035057 |
| 9BB81828151342 | JOSEPH ANDREW | BITTNER | OH | 90009568281 |
| 9BB81914761979 | MONICA | RAMIREZ | CA | 90014699147 |
| 9BB81935772B83 | JACKSON | MARSHALL | CO | 33055179357 |
| 9BB82551161977 | GLORIA | SANFORD | CA | 46067605511 |
| 9BB82563493755 | MARCY | BOYD | OH | 64572675634 |
| 9BB82591733698 | TIA | WRIGHT | NC | 90011205917 |
| 9BB82745172B98 | MELBA | QUINTERO | CO | 33015617451 |
| 9BB8276214B588 | RICHARD | HACKEY | OK | 90010977621 |
| 9BB8278294B26B | REFUGIO | SANTOS | NE | 90011797829 |
| 9BB83229561955 | JOSEPH | SMITH | CA | 46021552295 |
| 9BB8326A18B175 | MICHAEL | GOMEZ | UT | 90010802601 |
| 9BB8331967B444 | JESSICA | PUCHETA | NC | 90006923196 |
| 9BB8344218B152 | LYLY | TRAN | UT | 90011244421 |
| 9BB83758547834 | RHONDESIA | ENGLUM | SC | 90005157585 |
| 9BB8383764B554 | IVAN | MELENDEZ | OK | 90014818376 |
| 9BB84143393769 | REYNEIRO | DELEON RIVERA | OH | 64558511433 |
| 9BB84269341296 | ZACHARY | PODOLAK | PA | 90014732693 |
| 9BB8476214B588 | RICHARD | HACKEY | OK | 90010977621 |
| 9BB852AA972B42 | ANGELA | WHITMILL | CO | 90006962009 |
| 9BB8547A45B548 | RAIN | UTAMI | NM | 90015094704 |
| 9BB8559992B27B | LATIA | JOHNSON | DC | 81071325999 |

| | | | | |
|---|---|---|---|---|
| 9BB8598445B565 | TAMMY | PAM | NM | 90011209844 |
| 9BB85A4125B531 | MARIA | RAMAIREZ | NM | 90010850412 |
| 9BB85AAA491521 | BERENICE | MARTINEZ | TX | 90012850004 |
| 9BB85AAA872B56 | CELIN | RAMOS | CO | 33081880008 |
| 9BB861A7472B29 | MICHAEL | JORDAN | CO | 33064491074 |
| 9BB86239A93769 | PAUL | PRETONI | OH | 64548312390 |
| 9BB86917172B32 | LAURA | JARAMILLO | CO | 33039239171 |
| 9BB87432254157 | MANDY | LONGACRE | OR | 90012404322 |
| 9BB87553191521 | VALERIE | MASCORRO | TX | 90013395531 |
| 9BB875A1393778 | REBECCA | GAMON | OH | 64592425013 |
| 9BB87791797B59 | AUSTIN | FESSENDEN | CO | 90012217917 |
| 9BB87959251334 | BRIAN | DEAN | OH | 66082799592 |
| 9BB8814812B891 | PETER | NGUYEN | ID | 90010801481 |
| 9BB88758397B59 | KIALEA | WILLIAMS | CO | 90004967583 |
| 9BB88994A41238 | LUANNA | VENNERI | PA | 90000339940 |
| 9BB89588977537 | ESCELANDEZ | DONRE | NV | 90014795889 |
| 9BB89743751367 | TOYKIA | DYE | OH | 90007667437 |
| 9BB8983692B981 | CHRIS | CLINTON | CA | 45009668369 |
| 9BB89985791882 | LUIS | HERRERA | OK | 90013838857 |
| 9BB8B33515B33B | VIRGINIA | BAKKER | OR | 44585473351 |
| 9BB8B477872B32 | EVABTHIA | KAVAS | CO | 90010934778 |
| 9BB8B493372B3B | BRENDA | RIVERA | CO | 33011644933 |
| 9BB8B95A58B152 | VOISARD | MIKE | UT | 90009329505 |
| 9BB8B99777B444 | TRAVIS | PEARCE | NC | 90014689977 |
| 9BB9128255957 | RICARDO | REYNA | CA | 90011922825 |
| 9BB914A585B383 | ALEX | LUNSKI | OR | 90014704058 |
| 9BB9191225B592 | ROSIE | MARTINEZ | NM | 90000389122 |
| 9BB91A93491554 | SHANE | GREEDER | TX | 90012040934 |
| 9BB9219134B52B | LORENZA | DOMINGUEZ | OK | 90013841913 |
| 9BB9223A172B98 | LAWRENCE | GALLEGOS | CO | 33019972301 |
| 9BB9238A972B3B | ARNOLDO | GONZALEZ | CO | 33000093809 |
| 9BB923AA591521 | KARLA | THOMAS | TX | 75064573005 |
| 9BB92625372491 | JEFFREY | CONTRAEL | PA | 51097426253 |
| 9BB92634572B62 | JOSE | CARDONA RUIZ | CO | 90013826345 |
| 9BB93332661977 | SILVIA | RODRIGUEZ | CA | 90011063326 |
| 9BB93787991521 | DAVID | ORTEGA | TX | 90013147879 |
| 9BB93867233698 | JACQUELINE | VARNUM | NC | 90008208672 |
| 9BB93963361979 | CAROLINA | LOPEZ | CA | 90014039633 |
| 9BB93A27A2B891 | SPENCER | HARMER | ID | 42026200270 |
| 9BB9417518B175 | MISTY | SLADE | UT | 90008791751 |
| 9BB943A2141296 | RAYAN | BORESKE | PA | 90014733021 |
| 9BB94842372B32 | WILLIAM | BLACKBURN | CO | 33083268423 |
| 9BB9526A472B56 | GEORGE | ORITZ | CO | 90011472604 |
| 9BB95351261977 | PATRICIA PENELOPE | MARTINEZ | CA | 90012373512 |
| 9BB95354141296 | SCOTT | YNIGUEZ | PA | 90014783541 |
| 9BB5558A35B565 | CHRISTIAN | TOMMASO | NM | 35033555803 |
| 9BB9559A191882 | GABRIELLE | LOTT | OK | 90014365901 |
| 9BB9562A94B588 | KEANDRA | BRYANT | OK | 90014076209 |
| 9BB95754272B32 | NONI | MACHARIA | CO | 90001757542 |
| 9BB95871597B59 | MAXIMO | ESCARCEGA | CO | 39043458715 |
| 9BB96372291521 | MELISSA | MARTINEZ | TX | 75030083722 |
| 9BB9649583164B | NOA | CERVANTES | KS | 90013254958 |
| 9BB97356172B32 | KATHERYN | OLIVAN | CO | 90013723561 |
| 9BB9755A861977 | VERONICA | CABRERA | CA | 90010475508 |
| 9BB9768A95B531 | CLAUDINA | SCHWEITZER | NM | 90014466809 |
| 9BB97912393755 | SHAYLEE | SAOYER | OH | 90014559123 |
| 9BB97A78193778 | SANDRA | FLORES-NOLASCO | OH | 64584030781 |
| 9BB9863566187 9 | BRITNEY | LITTON-MCG | IL | 90015526356 |
| 9BB9263855957 | ARTHUR | BECERRA | CA | 90012972638 |
| 9BB9264691521 | BETH | MENDOZA | TX | 75087012646 |
| 9BB99498947834 | SHADONNA | MITCHELL | GA | 90014774989 |
| 9BB9986984B554 | TAMMY | EASTMAN | OK | 90014818698 |
| 9BB99959691951 | ANGELA | BROCKINGTON | NC | 17058999596 |
| 9BB99987593769 | TRAVIS | WOODRUFF | OH | 90010809875 |
| 9BB99A7322B27B | TAK | LAM | DC | 81006430732 |
| 9BB9B299341296 | JULIUS | WRIGHT | PA | 90014732993 |
| 9BB9B526772B56 | GRACIELA | GARCIA | CO | 90007595267 |
| 9BB9B74664B554 | ADA | GALEAS | OK | 90012877466 |
| 9BB9B84478168B | AMBER | BLEDSOE | MO | 90013528447 |
| 9BB9B9A918B188 | GABRIEL | SANCHEZ | UT | 31066359091 |
| 9BBB1189455957 | CEJA | MARIO | CA | 49059811894 |
| 9BBB1556272B42 | AIDIL | SERNA | CO | 90002435562 |

| | | | | |
|---|---|---|---|---|
| 9BBB1659A47834 | PAYGO | IVR ACTIVATION | GA | 90014066590 |
| 9BBB1867691521 | YVONEE | DIAZ DE LEON | TX | 90011128676 |
| 9BBB1A48855951 | CASEY | RUIZ | CA | 90012980488 |
| 9BBB251415B548 | MABLE | CHAVEZ | NM | 35096095141 |
| 9BBB2679291599 | SANTARAIN | CONSTRUCTION INC | TX | 90004166792 |
| 9BBB316192B981 | MATTHEW LUCIO | PEREZ | CA | 90013321619 |
| 9BBB3181372491 | MEGAN | DIXON | PA | 51012991813 |
| 9BBB333A397B59 | ANDREA | PETRARCA | CO | 90014313303 |
| 9BBB3A8427B444 | PAMELA | KABBAH | NC | 11025270842 |
| 9BBB4169793755 | CAMERON | TREVINO | OH | 90014391697 |
| 9BBB4313461979 | LEONOR | GARAYZAR | CA | 90012303134 |
| 9BBB4397893769 | BRANDY | RUDY | OH | 90012113978 |
| 9BBB4457561928 | IVAN | TORRES | CA | 90012974575 |
| 9BBB46A7153B2B | JOSE | BARRIOS | CA | 90014336071 |
| 9BBB4744361977 | JASMINE | RAMOS | CA | 90011137443 |
| 9BBB4837891951 | DAMAR | YATES | NC | 90013908378 |
| 9BBB4857257183 | MARIA | HAUSAUER | VA | 90011468572 |
| 9BBB51A3755975 | MARY | MCCLANAHAN | CA | 90005191037 |
| 9BBB5481972B3B | DARWIN | ALMONTE | CO | 90013694819 |
| 9BBB5488241296 | LINDA | LACEY | PA | 51051564882 |
| 9BBB563514B554 | LYTICIA | YOUNG | OK | 90014806351 |
| 9BBB5A79497B59 | CHRIS | DAVIS | CO | 90009220794 |
| 9BBB615967B444 | MYRON | LAWRANCE | NC | 90013571596 |
| 9BBB617AA91882 | BRASHIA | GOREE | OK | 21030191700 |
| 9BBB632795B548 | HELEN | MARTINEZ | NM | 90007513279 |
| 9BBB6397593755 | ARIS | ALLEN | OH | 90013723975 |
| 9BBB6516177537 | LORI | SINGH | NV | 90001635161 |
| 9BBB656A29712B | JENNIFER | MORRIS | OR | 90014535602 |
| 9BBB7126951342 | ANTOINE | BEIGHLE | OH | 90015271269 |
| 9BBB73A5177537 | RAMON | ALCANTAR | NV | 43021113051 |
| 9BBB749764B554 | DEMETRIA | GREEN | OK | 90009784976 |
| 9BBB7518A72B32 | TOD | LETTENEY | CO | 33072255180 |
| 9BBB7711648B35 | VAZQUEZ | IVONNE | NM | 90000127116 |
| 9BBB781AA2B891 | INNOCENT | KIMAZI | ID | 90012798100 |
| 9BBB7878272B56 | SARAH | HOLLEY | CO | 90014808782 |
| 9BBB7A2292B891 | CLEMENTINE | CYIRAMAHORO | ID | 90011150229 |
| 9BBB858A68B152 | MATT | ADAMS | UT | 31078055806 |
| 9BBB8597991882 | LUCILA | VALDIVIEZO VAZQUEZ | OK | 21068625979 |
| 9BBB8794A72B56 | BRANDEN | BRITTON | CO | 90005077940 |
| 9BBB884428436B | CHARLOTTE | OSLEN | SC | 90015328442 |
| 9BBB916A691599 | IRIS | CUEVAS | TX | 90007241606 |
| 9BBB9257A2B27B | NERRISSA | BARNES | DC | 90012852570 |
| 9BBB941A75B531 | MONIQUE | NUNN | NM | 35027424107 |
| 9BBB965834B554 | KELLY | ONEAL | OK | 90014806583 |
| 9BBBB377751342 | DAVID | NYAGA | OH | 90008183777 |
| 9BBBB47835B371 | CARESSA | MARTINEZ | OR | 90003154783 |
| 9BBBB579A2B891 | AUSENCIA | CHAVEZ | ID | 90013715790 |
| 9BBBB648561979 | ROSALIA | GUTIERREZ | CA | 90013356485 |
| B1111141355992 | PAM | VELETA | CA | 90010621413 |
| B1111621655972 | RICHARD | OBERG | CA | 90011676216 |
| B11117A215B327 | JAMILLIA | FARRAKHAN | OR | 44542887021 |
| B11117A482B941 | MARIA | BECERRA | CA | 45095747048 |
| B1111833172B62 | ELIZABETH | LEAHY | CO | 33037388331 |
| B1112183391554 | JESUS | JIMENEZ | TX | 90001361833 |
| B1112392955959 | LINDA | WISE | CA | 90004823929 |
| B111274A43363B | LISA | TERRY | NC | 90012767404 |
| B1112839831699 | IVA | WILLIAMS | KS | 90004708398 |
| B1112A5347B489 | SAVINO | SOLIX | NC | 90014390534 |
| B111341A255959 | CLAUDIO | CERNA | CA | 90000394102 |
| B1113643A3363B | TERESA | THOMAS | NC | 90012926430 |
| B1114577A72B69 | JUSTIN | BASH | CO | 90002195770 |
| B1114855593745 | ROBERT | HOY | OH | 64514388555 |
| B1115236455953 | STACY | HERNANDEZ | CA | 90015092364 |
| B1115A66355959 | JOSE | ORTEGA | CA | 48002690663 |
| B111638857B489 | TONY | MARSHALL | NC | 90014843885 |
| B111666A993771 | MATT | CHARLES | OH | 90005686609 |
| B1116963172B62 | NAVARRO | MANUEL | CO | 33037999631 |
| B1117486576B27 | ALFREDO ARAGON | MATA | CA | 90004324865 |
| B1117574391885 | WALTER | BELL | OK | 90014565743 |
| B1117A92A93745 | SAMARTRA | ANDERSON | OH | 90015210920 |
| B1118177277583 | PETER | GALERA | NV | 90008591772 |
| B11184A6793752 | CHARLES | THOMASON | OH | 90013574067 |

| | | | | |
|---|---|---|---|---|
| B111855A331688 | IGNACIO | SANDOVAL | KS | 22040395503 |
| B1119637A2B941 | ADRIANA | RAMOS | CA | 90011656370 |
| B1119711855959 | VICTORIA | MEDINA | CA | 90013557118 |
| B1119A43733B4B | TY | LEE | OH | 90014300437 |
| B111B851493745 | SHARI | STONE HINES | OH | 90009188514 |
| B11BA67255953 | GAIL | SANDALL | CA | 90014310672 |
| B112184A893745 | VICTORIA | JOHNSON | OH | 90013478408 |
| B1122232584373 | DONNA | MCCAULEY | SC | 19033602325 |
| B1122245133647 | CHRIS | VONCANNON | NC | 90007602451 |
| B1122617993752 | BONNIE | BAKER | OH | 64524086179 |
| B1122717693745 | ERIN | STEVENS | OH | 90011467176 |
| B11227894B8139 | JOHN | SUCILLON | UT | 31005867894 |
| B11229A4397124 | SAMANTHA | JEFFERS | OR | 90007399043 |
| B1123532355997 | GUADALUPE | OJEDA | CA | 90007655323 |
| B1123542791941 | SHERINA | ALEXANDER | NC | 90008455427 |
| B1123553A2B857 | STACY | SEEGMILLER | ID | 90003315530 |
| B112385429194B | LOUIS | MARCIA | NC | 90010798542 |
| B1123868397124 | MARIA | NUNO | OR | 90013928683 |
| B1123A37485927 | WILLIAM | CLIFFORD JONES JUNIOR | KY | 90012660374 |
| B1124332885927 | PATRICIA | STACY | KY | 90015303328 |
| B11244A1951343 | ALEXANDRIA | KURZ | OH | 90013754019 |
| B1124579A2B857 | AUSENCIA | CHAVEZ | ID | 90013715790 |
| B112486457B489 | FELIPA | CORTEZ | NC | 11020488645 |
| B112589132B941 | ANGEL | GARZA | CA | 90005638913 |
| B1125A32A72B69 | CHRIST | HAE | CO | 33069330320 |
| B1125A87933641 | JERONA | TRIEGLAFF | NC | 90006190879 |
| B112623943363B | CHERYL | CAPLE | NC | 90014772394 |
| B1126288697124 | MARIAN | MAYA | OR | 90005392886 |
| B1126938493758 | DANIEL | GUILMETTE | OH | 90013019384 |
| B1126AA8A93771 | CINDY | PURTEE | OH | 90005700080 |
| B112731912B248 | SANDRA | MCCOY | DC | 90014923191 |
| B11275A8572B62 | FRANKIE | SHIFFER | CO | 33090465085 |
| B112887935B265 | JENNIFER | BENNETT | KY | 90013658793 |
| B11288A8176B5B | ELVIA | ROMAN | CA | 46062238081 |
| B1129153276B27 | CESAR | GARCIA | CA | 90014761532 |
| B112965915B265 | LINDA | LEVERETT | KY | 68026406591 |
| B1129983693745 | WESLEY | MILLER | OH | 90015609836 |
| B112B249633635 | TANISHA | WHITE | NC | 90009682496 |
| B11315A5293771 | SHERYL | ALLEN | OH | 90005705052 |
| B113196915B396 | CHARITY | KELLEY | OR | 44562469691 |
| B1131A55485927 | MELINDA | FLORENCE | KY | 90013930554 |
| B113242178B531 | CARLOS | LUNA | CA | 90014094217 |
| B1132595991883 | MARIA | HERNANDEZ | OK | 90008205959 |
| B1132716893758 | BILLY | KRAFT | OH | 90004617168 |
| B113288A35B327 | JAMES | PARKER | OR | 90003128803 |
| B113342865B124 | LATINA | ROBINSON | AR | 90014774286 |
| B1133A13391563 | GEORGE | CRUZ | TX | 75017090133 |
| B1134174A93745 | JAKE | ARCHBOLD | OH | 64533951740 |
| B1134569A93727 | LISA | SHAW | OH | 90002515690 |
| B1135211193752 | DEB | MCCAFFREY | OH | 90004162111 |
| B113537382B26B | ANA | CRUZ | DC | 90008643738 |
| B113576352B941 | WILLIAM | BURTON | CA | 90005847635 |
| B1135A25776B27 | FLORENCIA | ORTEGA GALVAN | CA | 90013250257 |
| B1136146272B62 | JASON RAY | JOHNSTON | CO | 90007781462 |
| B1136326933635 | SHARON | BALDWIN | NC | 18052953269 |
| B1136391524B3B | YANIRA | MORENO | DC | 90013623915 |
| B1136436772B69 | ALEX | DIAZ | CO | 90000934367 |
| B1136677393758 | MICHAEL | HUMPHREY | OH | 64591916773 |
| B1137434585927 | CAROLYN | JENNINGS | KY | 90012694345 |
| B1137449891563 | NIDIA | FUENTES | TX | 75093664498 |
| B1137549372B62 | MANUEL | DIAZ | CO | 90007625493 |
| B1137986831639 | KALEB | SHOCK | KS | 90014449868 |
| B1138738233674 | JOANN | DAVIS | NC | 90008757382 |
| B113884822B248 | JOEL | ESTRADA | VA | 90012118482 |
| B1138A61A7B489 | VERNYLISSA | MCLEAN | NC | 90003340610 |
| B1138A7655B327 | AARON | HANSEL | OR | 90012300765 |
| B113918142B857 | AMANDA | PAINE | ID | 90014031814 |
| B1139A27993745 | REGINA | BURNS | OH | 90002510279 |
| B113B14277B489 | ROSA | RODRIGUEZ | NC | 90004201427 |
| B113B79463363B | WENDY | MANN | NC | 90003237946 |
| B1141325155953 | RONALD | BRIGHTWELL | CA | 48088533251 |
| B114162A472B62 | SERGIO | RUIZ | CO | 33068526204 |

| | | | | |
|---|---|---|---|---|
| B1141A3839194B | TAWANAH | PUSEY | NC | 90004330383 |
| B1141AA3376B27 | JANICA | TABOR | CA | 90012580033 |
| B114246A33363B | MARISSA | SPOONER | NC | 90014764603 |
| B1142533372B62 | LUCY | DUNLAP | CO | 90013055333 |
| B114277665B265 | HEATHER | SHIPLEY | KY | 90012917766 |
| B1142AA7855947 | ANGELIC | LIGTFOOT | CA | 90005100078 |
| B1143473A7B489 | JESUS | BROOME | NC | 90013004730 |
| B1143547772B69 | MARIA | CHAVEZ | CO | 33087865477 |
| B1143785293758 | GRETCHEN | KELLEY | OH | 90012347852 |
| B1143895955959 | GILBERTO | RANGEL | CA | 90008748959 |
| B1144265955953 | TIAH | FIELDS | CA | 90013602659 |
| B114446439782 | TREVIN | HOMACK | CO | 90009504643 |
| B1144667784333 | CHONTE | THOMPSON | SC | 90007336677 |
| B1144795772465 | KENNETH E | THORNTON | PA | 90002227957 |
| B114573512B941 | SCUBA | STEVE | CA | 90012997351 |
| B1145765172B62 | JOH | DAVIS | CO | 90003917651 |
| B1145955172B62 | BESSIE | DAVIS | DC | 90011449065 |
| B1146257891563 | MARIA | ARVIZO | TX | 90014122678 |
| B1146453254B94 | BRANDICE | EPPS | VA | 90008164532 |
| B1146546124B3B | EDWARD | STRICKLAND | DC | 90014985461 |
| B1146966655953 | ERICA | OROSCO | CA | 90011349666 |
| B11472A2697124 | GEORGE | LOPEZ | OR | 90012352026 |
| B1147451A93758 | SHERINA | BUNCH | OH | 90003174510 |
| B114796A62B271 | DARNEVON | RAY | DC | 90004689606 |
| B1148524555953 | JUSTIN | STEPHENS | CA | 90007265245 |
| B114858642B857 | ISAAC | GALLEGOS | ID | 90011245864 |
| B1148646861952 | ELENA | TAMAYO | CA | 90010016468 |
| B1148766991257 | ERIN | MAPLES | GA | 90011997669 |
| B1149837633635 | JENNIFER | CANNON | NC | 90015188376 |
| B1149923185927 | WANDA | CONWAY | KY | 90001989231 |
| B114BAAA593766 | DIONNE | BARKER | OH | 90004430005 |
| B115128A855959 | MELISSA | SALDIVAR | CA | 90010632808 |
| B1151446593727 | RONNIE | STEELE | OH | 90012824465 |
| B1151711671931 | GLORIA | LEON | CO | 90006027116 |
| B11518A187B489 | HELBERT | JACKSON | NC | 90014788018 |
| B1152585955947 | SYNETHIA | PRINGLE | CA | 90012775859 |
| B1152668355953 | ROSA | PINEDA HERRERA | CA | 90013866683 |
| B115367875B572 | MARTINA | RIVAS | NM | 90003496787 |
| B1153771293771 | CLINTON | MANN | OH | 90005607712 |
| B1154399493727 | LATIA | HARRIS | OH | 90012163994 |
| B1154435455972 | CYNTHIA | IBARRA GALVAN | CA | 90006244354 |
| B115453645B327 | MHMOUD | HASSAN | OR | 90011425364 |
| B1154973193752 | CINDY | NOLAN | OH | 64568339731 |
| B1154AA9276B27 | HUTCH | HUTCHINSON | CA | 90013000092 |
| B1156323572B69 | CECILIA | OLIVAS | CO | 90014833235 |
| B1156528455959 | KEVIN | HARRIS | CA | 90005255284 |
| B1156888A93745 | DEIDRE | CORDELL | OH | 90008578880 |
| B1156996484373 | JULIE | TURNER | SC | 90011759964 |
| B115743412B864 | WES | ARNAL | ID | 90008634341 |
| B115748477B489 | SHEANDRA | PERRY | NC | 90014974847 |
| B115754622B248 | MICHELLE | YOUNG | NC | 81067665462 |
| B115766AA55959 | MARIA | HERNANDEZ | CA | 90008486600 |
| B115788213B164 | ELBA | CIFUENTES | VA | 81044778821 |
| B11579A8993758 | DEBBIE | LONG | OH | 90011949089 |
| B1158143485927 | RAUL | CAMPOS | KY | 90013831434 |
| B115828724B258 | STEVE | SCHOONOVER | NE | 26093412872 |
| B115856143363B | CANDACE | WALSER | NC | 90014615614 |
| B1159313A5B327 | ELAINE | VELU | OR | 44590263130 |
| B115931482B248 | JASPER | FERRELL | DC | 90006223148 |
| B115956275B349 | JOSH | BOWEN | OR | 90001275627 |
| B115995463363B | BRANDIE | WILLIAMSON | NC | 90012719546 |
| B115B12612B248 | JULIA | ACAHABON | DC | 81008681261 |
| B115B353A5B396 | DAVID | DE PASS | OR | 90002933530 |
| B115B397885927 | CARMALITTA | GIVENS | KY | 67074473978 |
| B115B473255947 | PEDRO | REYES | CA | 90012794732 |
| B115B473A7B489 | JESUS | BROOME | NC | 90013004730 |
| B115B575697124 | MATTHEW | FRANKS | OR | 90013915756 |
| B115B84A672465 | DARCELE | MASON | PA | 90003688406 |
| B115B94A193758 | STANLEY | BURRAG | OH | 90013019401 |
| B11613AAA93752 | JEFF | HUNT | OH | 64583233000 |
| B116144385B265 | SCOTT | LEE | KY | 90013784438 |
| B116246825B327 | DIANA | FARFAN | OR | 90011984682 |

| | | | | |
|---|---|---|---|---|
| B116255932B248 | JIM | JONES | DC | 90011505593 |
| B116312A485927 | LOLETA | INGRAM | KY | 67079341204 |
| B116375844933745 | JOHN | LAMONICA | OH | 90010617584 |
| B1164435A2B857 | DINA | SANCHEZ | ID | 42019764350 |
| B116459867 2B62 | FAITH | MEDINA | CO | 90014855986 |
| B11645A745B396 | BERNABE | LOPEZ | OR | 90013895074 |
| B116484949 1978 | CHARMAINE | BOLTON | NC | 90005658494 |
| B1164A6A477363 | PAYGO | IVR ACTIVATION | IL | 90013530604 |
| B1165196655947 | DEBORAH | GEORGESON | CA | 90007381966 |
| B116567315B396 | VIVIAN | LIHPAI | OR | 90014666731 |
| B116583527B443 | SHERMAN | WALTON | NC | 90003408352 |
| B166424393745 | BEANDI | OTY | OH | 90014544243 |
| B116663145B327 | ADAN | BARRAGAN | OR | 44563806314 |
| B167157693745 | LACEY | WELLIFORD | OH | 90009901576 |
| B116728577B489 | ZAMENG | SUNG | NC | 90015092857 |
| B167328531639 | KEYA | PEARSON | KS | 90009403285 |
| B167474172B69 | MELISSA | KENNEY-SMITH | CO | 90000174741 |
| B169934531639 | CELIA | GARZA | KS | 90014779345 |
| B116B21A372B4B | ELEANOR | MENDEZ | CO | 90011032103 |
| B116B38765B327 | DEJA | OVERTON | OR | 90009363876 |
| B117224789194B | ODIM | CHUKWUMA | NC | 90006892478 |
| B172258993727 | AQUILLA | CARTER | OH | 90000662589 |
| B117251A741272 | JOANN | MILLER | PA | 90014745107 |
| B117267917B489 | MARY | WALLACE | NC | 90012396791 |
| B1172766872465 | HEATHER | PROBST | PA | 51077457668 |
| B1172886384353 | RONNIE | BERRY | SC | 90002828863 |
| B1173256855953 | DEBORA | HARRIS | CA | 48013422568 |
| B1173265191257 | LARRY | HURT | GA | 14574272651 |
| B117356143363B | CANDACE | WALSER | NC | 90014615614 |
| B1174187193758 | SAMANTHA | LINE | OH | 90011181871 |
| B117419552B248 | MARIO | MURILLO | DC | 90010201955 |
| B1174475A55947 | ZOUA | XIONG | CA | 90014664750 |
| B1174752422465 | ADAM | ROMANO | IL | 90015467524 |
| B1174948731688 | ARMANDO | BARROSO | KS | 22040399487 |
| B1175367455947 | JUAN | MADRIGAL | CA | 49095303674 |
| B117567452B248 | CHARISSE | DORSEY | DC | 90012146745 |
| B1175834372B69 | LILIANA | JAQUEZ | CO | 33089688343 |
| B1175998593758 | TIMOTHY | GENERETTE | OH | 64512659985 |
| B117621163 1639 | ROYALE | SEBASTIAN-WALKER | KS | 90014582116 |
| B117638A785927 | MICHELLE | GOFORTH | KY | 90013673807 |
| B1176448333635 | JOHNNIE | JORDAN | NC | 90008254483 |
| B1176843755947 | ALEJANDRO | ABARCA | CA | 49093318437 |
| B1176916797124 | KIMBERLY | MILLER | OR | 44065349167 |
| B1177781391257 | SHARLOTTE | HALLFORD | GA | 90011147813 |
| B117785565B265 | TARA | KELLER | KY | 90014718556 |
| B1177899454B94 | TYRONE | ADAMS JR | VA | 90013348994 |
| B1177A1315B396 | GABRIEL | EVANS | OR | 44559770131 |
| B1177AA619198B | DEBRAH | CAMPBELL | NC | 90008000061 |
| B1178977655947 | MIKE | RODRIGUEZ | CA | 90014709776 |
| B1178978631639 | JOHN | BRILL | KS | 90014829786 |
| B1179129255947 | BERTHA | ROMERO | CA | 49018621292 |
| B117915739194B | CHUTNEY | PERELL | NC | 17009541573 |
| B117952482B941 | DANIEL | WAYBRIGHT | CA | 90008115248 |
| B1179772493764 | SHANNON | OCONNOR | OH | 90013917724 |
| B1179882793745 | BRITNEY | DIXON | OH | 90006008827 |
| B1179A78376B27 | SILVINO | ROSALES | CA | 90009640783 |
| B117B384193745 | SHERLYN | BROWN | OH | 64580913841 |
| B118155562B857 | CHRISTINA | MELLEMA | ID | 90006135556 |
| B1181689593745 | TAMMY | WILLIAMS | OH | 90012376895 |
| B1181984255947 | ANGEL | AGUAYO | CA | 90014709842 |
| B1181AA2276B27 | JOSE | LOPEZ | CA | 90013900022 |
| B1182481397124 | JASMINE | SANCHEZ | OR | 90011874813 |
| B1182756472B69 | MARIA | TAPIA | CO | 90010177564 |
| B118355566619B | ERIN | GORBETT | CA | 90015525556 |
| B11841A4A5B327 | DMYTRO | OZDOYEV | OR | 90009661040 |
| B1184475A2B857 | ERIC | QUINTERO | ID | 90014164750 |
| B1184768297124 | AMANDA | ARNOLD | OR | 90008867682 |
| B1184481655953 | SUMMER | TERRELL | CA | 90014528816 |
| B1184A4382B857 | ANNA | PAYNE | ID | 90010610438 |
| B1185119293745 | JULIA | HARRIS | OH | 90003621192 |
| B118533332B248 | JUNE | GAYLE | DC | 90007533333 |
| B11856A9177364 | LATEEFAH | HOOPER | IL | 90014996091 |

| | | | | |
|---|---|---|---|---|
| B1185882993758 | GARRY | FRANTZ | OH | 90013938829 |
| B1186332331639 | KATHERINE | PAYTON | KS | 90014353323 |
| B1186416A76B27 | CLIFFORD | SANDERS | CA | 90014974160 |
| B1187475A55947 | ZOUA | XIONG | CA | 90014664750 |
| B1187481872B53 | DAN | BROWNE | CO | 90009044818 |
| B1187514293745 | HEIDI | SMITH | OH | 90007035142 |
| B1188467355953 | BEATRICE | MORA | CA | 90008514673 |
| B1188AA9172465 | LISA | STOLARISKI | PA | 51042200091 |
| B118989AA6193B | MARCOS | CASTANEDA | CA | 46025218900 |
| B118B336A72B69 | ENRIQUE | ALMARAZ | CO | 90009393360 |
| B118B399855959 | JOSE | PICENO | CA | 90014373998 |
| B1191357A33635 | TONY | YELLOCK | NC | 18041783570 |
| B1191489361825 | ROCHELLE | JOHNSON | IL | 90014794893 |
| B1191498793752 | AMANDA | KASEY | OH | 90008014987 |
| B1191683193745 | KEVIN | HARRISON | OH | 90012536831 |
| B11917AA554B94 | REINA | ANDRADE | VA | 90013247005 |
| B1192475A55947 | ZOUA | XIONG | CA | 90014664750 |
| B1192517693745 | AMY | ZINK | OH | 64573055176 |
| B11925A1972B62 | SUSAN | GREEN | CO | 33091405019 |
| B119294993146B | CATHRINA | CHARESTAL | MO | 90006349499 |
| B119351157B489 | NANCY | GRAHAM | NC | 90013535115 |
| B119366A65B265 | ERIC | KIRCHHUBEL | KY | 68079786606 |
| B119435335B265 | VIVIAN | MS | KY | 68010413533 |
| B119446747B493 | CARLOS | MARTINEZ | NC | 11084794674 |
| B119454875B327 | HEATHER | WEBB | OR | 90013205487 |
| B1195215585942 | PAUL | TAYLOR | KY | 67079802155 |
| B1195671251339 | RHONDA | CARTER | OH | 90010496712 |
| B119567A62B857 | ELIZABETH | PERRY | ID | 90008526706 |
| B1195877433643 | STACY | PAYNE | NC | 90009498774 |
| B119598547B489 | VICTOR | ZELAYA | NC | 90013679854 |
| B119612587B489 | GERSON | VILLATORO | NC | 90014751258 |
| B1196231693745 | DEBBIE | CALMES | OH | 64595732316 |
| B1196444A72B69 | LEWIS | JACKSON | CO | 90014914440 |
| B119649A154B94 | JENNIE | DELLINGER | VA | 81087044901 |
| B1197268272B62 | KRISTI | ARELLANO | CO | 90012802682 |
| B1197996176B58 | WILL | UMBANHOWER | CA | 46015309961 |
| B119823A355953 | KENDRA | GEAR | CA | 90014962303 |
| B1198784955947 | JAVIER | MONTES | CA | 90010517849 |
| B1198996331639 | ERRICKA | TODD | KS | 90013339963 |
| B119B16585B396 | ANGEL | LEBLANC | OR | 44528881658 |
| B119B6AA484354 | DEIDRE | YOUNG | SC | 90011856004 |
| B119B719993752 | SHANE | JOHNSON | OH | 90004837199 |
| B119BA4A672465 | KEITH | FLINCHUM | PA | 90004450406 |
| B11B123462B941 | ESTHER | HERRERA | CA | 90013052346 |
| B11B151AA97124 | GUSTAVO | DIAZ | OR | 90010095100 |
| B11B175965B572 | PADILLA | MONIQUE | NM | 90006447596 |
| B11B17A3597124 | BETTY | MCCORMICK | OR | 90012167035 |
| B11B1A4317B489 | WENDY | TUNNELL | NC | 90013210431 |
| B11B27A3754B94 | ALBA | JIMENEZ | VA | 90012367037 |
| B11B28A9376B27 | MARISA | REBER | CA | 90014918093 |
| B11B3224476B27 | AARON | VAN DOLSON | CA | 90010712244 |
| B11B3587497124 | RYAN | MONAGHAN | OR | 44078895874 |
| B11B38A8593727 | CHAD | YOUNGLOVE | OH | 90014568085 |
| B11B3992A55947 | LETICIA | VELAZQUEZ | CA | 90014699920 |
| B11B3A2445B396 | MARIA | SALAZAR | OR | 44537570244 |
| B11B44A615B196 | TASHA | MASON | AR | 90012394061 |
| B11B457875B327 | JENNIFER | JACKSON | OR | 90009005787 |
| B11B4594297124 | MICHAEL | GILLIAM | OR | 90012055942 |
| B11B473118B168 | JACKIE | WELLS | UT | 31043767311 |
| B11B5472131639 | GLADYS | MURRAY | KS | 90003934721 |
| B11B5834593771 | AMY | MCNUTT | OH | 90014858345 |
| B11B652144126B | CHERYL | SMITH | PA | 90012945214 |
| B11B745113363B | MICHAELLA | COBBS | NC | 12035944511 |
| B11B7637393745 | CHRISTOPHER | CHOBOT | OH | 90010326373 |
| B11B767763B198 | CRISTIAN | DIAZ | VA | 90001106776 |
| B11B7932A76B27 | ENRIQUTA | SALGADO | CA | 90003829320 |
| B11B7AA913B391 | SUSAN | GILLAN | CO | 90001780091 |
| B11B8117872B62 | REBECCA | SHOOPMAN | CO | 90009181178 |
| B11B818825B265 | SHARNICE | SINGLETON | KY | 90015341882 |
| B11B821125B396 | JOHNATHAN | DYTON | OR | 44579772112 |
| B11B8232A22465 | JENNY | ORIVE | IL | 90015432320 |
| B11B8727455959 | ANTONIO | HERNANDEZ | CA | 90012877274 |

| B11B885A593745 | CHRIS | HOPKINS | OH | 90008348505 |
|---|---|---|---|---|
| B11B9193255953 | VICTORIA | DEAN | CA | 90013861932 |
| B11B9312A5B327 | MIRANDA | RODELO | OR | 44591033120 |
| B11B94A2655959 | PORFIRIO | SANTOS | CA | 90009844026 |
| B11B955A131444 | MARK | WILLIAMS | MO | 27563685501 |
| B11B974655B265 | TAMMY | PLOOF | KY | 90014887465 |
| B11BB193255953 | VICTORIA | DEAN | CA | 90013861932 |
| B11BB72612B26B | DEVITA | ATKINSON | DC | 81065077261 |
| B11BB9A212B941 | SHERON | JAMES | CA | 45085069021 |
| B121132485B327 | MARIA | HERNANDEZ | OR | 90011883248 |
| B1211628993745 | MIKE | ROBINSON | OH | 90009546289 |
| B1211A8177B489 | NIKITA | HALL | NC | 90012090817 |
| B121219684B283 | LOUIS | ZENDEJAS | NE | 90012491968 |
| B121226A155959 | PATRICIA | BRIENO | CA | 90000832601 |
| B121227829194B | BREON | SCARBOROUGH | NC | 90006022782 |
| B121228432B886 | DEAN | VARGASON | ID | 90000562843 |
| B1212324954B94 | MARVIN | RAMAOS | VA | 90013353249 |
| B121242423893738 | CARLA | PORTER | OH | 64514084238 |
| B121242A12B248 | ISAAC | WILSON | DC | 81013934201 |
| B121251532B857 | DONALD | DEARDORFF | ID | 90008825153 |
| B12125A6A91257 | TOMMY | JEFFREY | GA | 90012055060 |
| B121294A12B26B | WILLIAM | ANDERSON | DC | 90010939401 |
| B1212A2844B283 | ARMANDO | CRUZ | NE | 90014070284 |
| B1213646876B27 | JOVANNI | MARTINEZ | CA | 90015306468 |
| B12136A835B327 | JUAN CARLOS | ARIAS CARASCO | OR | 90012936083 |
| B121471454B94 | LARRY | BAILEY III | VA | 90014733714 |
| B121454662B857 | JAMIE | GOETTLING | ID | 90008505466 |
| B1214692142332 | NITA | PAYNE | TN | 90014266921 |
| B1214999993752 | STEVEN | TAYLOR | OH | 90013669999 |
| B121551225B327 | JESSICA | KURTC | OR | 90014315122 |
| B1215697755972 | KRISTINA | MIRELES | CA | 49089196977 |
| B1215988593771 | CHERIE | CHERRY | OH | 64579229885 |
| B121623A92B248 | LINDSAE | TIFFANY | DC | 90012842309 |
| B12162A8944374 | DIANIA | DABNEY | MD | 82065102089 |
| B1216A83455947 | DIANA | SANCHEZ | CA | 90005540834 |
| B1217294857565 | DAYAN | BELMONTES | NM | 90013302948 |
| B1217295231639 | AMY | GRUNDEN | KS | 22087322952 |
| B121755615B265 | AMELIA | JEFFERSON | KY | 90013765561 |
| B1217618691257 | LATESHA | LOVITT | GA | 90013006186 |
| B1218214993727 | ANA | CABRERA | OH | 90014372149 |
| B1218872491544 | KARLA | GUTIERREZ | TX | 90006788724 |
| B1218891793758 | NOAH | LOWE | OH | 90013938917 |
| B1218AA9A72465 | SHIELA | COOPER | PA | 90010690090 |
| B121923955B265 | LOUIS | JAMES | KY | 68054812395 |
| B1219766772B81 | TRACEY | ANN-TROUT | CO | 90001457667 |
| B121986A997124 | ALESSANDRO | CANTU | OR | 44075088609 |
| B121B127133635 | DEANA | OWENS | NC | 90014581271 |
| B121B16145B269 | VICKIE | WEST | KY | 68040951614 |
| B121B71717B489 | ROSARIO | RAMIREZ | NC | 11076907171 |
| B1222234477553 | JOHN | SATTERFIELD | NV | 90012122344 |
| B1222428177553 | JOHN | SATTERFIELD | NV | 90011884281 |
| B122261A455953 | ANAYA | PATRICK | CA | 90008396104 |
| B12233A5685927 | TAMMY | EDWARDS | KY | 90013993056 |
| B1223531472B69 | BERTHA | SALAIZ | CO | 90001315314 |
| B122393885B327 | ALEXA | MOYA-MEYER | OR | 90012999388 |
| B1223949755953 | GONZALO | PEREZ | CA | 90011999497 |
| B1224124341229 | MICHELE | CAPACCIO | PA | 90011471243 |
| B1224434193758 | MICHAEL | PARKS | OH | 64574984341 |
| B1224645291257 | DAVID | LIVINGSTON | GA | 90011466452 |
| B1224A7642B941 | DANIEL | NIEBLAS | CA | 90012230764 |
| B1225161793758 | DAMIAN | RENDER | OH | 90008871617 |
| B1225442797124 | ISABEL | CARRILLO | OR | 90013504427 |
| B1225481161821 | KAITLYN | BURRIS | IL | 90014814811 |
| B12258A7985927 | DANA | WALLACE | KY | 67095268079 |
| B1226262A97124 | DORA | MICHEL | OR | 90008082620 |
| B122631137 2B62 | CARMEN | ESTRADA | CO | 33063203113 |
| B122673385B327 | JEMES | DEVINE | OR | 90013017338 |
| B122684A533635 | CHRISTOPHER | EDWARDS | NC | 90014608405 |
| B1227349A85927 | RANDELL | NORTHCUTT | KY | 90015303490 |
| B1227524572B62 | ELVIRA | RUELAS | CO | 33094545245 |
| B12813A32B857 | IRMA | LARA | ID | 90015121303 |
| B1228378593745 | MICHELE | WACHTER | OH | 90014103785 |

| B1228394172B69 | JORGE | CATALAN | CO | 90003573941 |
|---|---|---|---|---|
| B122845452B248 | MOHAMED | MOHAMED | VA | 90010354545 |
| B1228715476B27 | LUZMARIA | LICONA | CA | 90004867154 |
| B1228874A5B265 | TRINA | HIGDON | KY | 90012598740 |
| B122897372B923 | GUADALUPE | GUDINO | CA | 90009259737 |
| B1229181455953 | ISREAL | VILLANUEVA | CA | 90006871814 |
| B1229447555959 | JOSE | MATIAS | CA | 90014184475 |
| B1229715493745 | HEIDI | GRIFFITH | OH | 90009807154 |
| B1229729A5B396 | ASUNCION | CABALLERO VASQUEZ | OR | 90012317290 |
| B12298AA22B271 | TOMMY | ARMSTRONG | VA | 81055098002 |
| B1229962872B69 | JOHN | CURRY | CO | 90004119628 |
| B122B143655972 | CARLOS | MIRANDA | CA | 90000911436 |
| B122B3AAA76B27 | EDWIN | CARRION | CA | 90012373000 |
| B122B81122B857 | AAARON | COTA | ID | 90009178112 |
| B1231257185927 | JAVIER | DELGADO | KY | 67013782571 |
| B123142237B489 | CLAUDIA | MEZA | NC | 90014854223 |
| B1231456676B27 | EDWIN | GREGORIO SANTOS | CA | 46043404566 |
| B123146782B248 | ROSIE | RAMIREZ | DC | 90014494678 |
| B1231475A55947 | ZOUA | XIONG | CA | 90014664750 |
| B123189118B12B | LYNN | PETERSON | UT | 90008268911 |
| B1231A67893752 | REBECCA | WATKINS | OH | 90014560678 |
| B123211A92B26B | NICOLE | MATTHEWS | DC | 90007161109 |
| B1233256593745 | STEVEN | RYMAN | OH | 64579392565 |
| B1233323A93764 | MATT | ELAM | OH | 90007103230 |
| B1233411955959 | JOSE | HERNANDEZ | CA | 90013924119 |
| B1233946424B44 | LEEZA | HENRIQUEZ | MD | 90013149464 |
| B1235764455959 | MARIA | AGUAYO | CA | 90003867644 |
| B1235842655953 | EMA | RUIZ | CA | 90012868426 |
| B1235A1AA33635 | RONNIE | HOOPER | NC | 18090350100 |
| B1236274676B27 | TERESO | ARRIETA | CA | 46080062746 |
| B1236328A54B94 | ABDULAZIZ | ALBIKAIRI | VA | 90011193280 |
| B123658A251352 | SCOTT | LITTLE | OH | 90007015802 |
| B12365AA92B857 | ERIC | QUINTERO | ID | 90014165009 |
| B1236645372B69 | IRENE | SEGURA | CO | 90000356453 |
| B123725935B396 | RAMONA | EDWARDS | OR | 90005472593 |
| B1237376177977 | OMAR | HERRERA | IL | 90015533761 |
| B1238887193745 | JAMES | VANHOOSE | OH | 90011068871 |
| B1238961676B27 | KAROLINA | RODRIGUEZ | CA | 90014849616 |
| B1238A12793758 | MEDHONIE | JERIO | OH | 90014030127 |
| B1239374997124 | JOANNE | SCHULTHIES | OR | 44093053749 |
| B1239796585942 | RUBIEL | JUAREZ | KY | 90013947965 |
| B123982A655953 | ANGELICA | LOERA | CA | 90001148206 |
| B1239965191257 | ALEXANDER | SMILEY | GA | 90004999651 |
| B123B49A876B27 | GORGINA | CAPIRSTO | CA | 90014814908 |
| B123B547255959 | GERARDO | VELASCO | CA | 48064915472 |
| B123B581293745 | TONYA | NEFF | OH | 64559895812 |
| B123B796A2B248 | OSCAR | PINO | DC | 90013457960 |
| B123BA43255947 | RAUL | NAJERA | CA | 90002590432 |
| B1241194336B72 | FRANCISCO | VARGAS | WA | 90015431943 |
| B1241314293727 | CRYSTAL | JONES | OH | 64592423142 |
| B124134175B952 | TINA | SMITH | OK | 90014933417 |
| B1241376293752 | ELISIUS | HOWARD | OH | 90011953762 |
| B1241448255947 | DONITA | PULIDO | CA | 90002184482 |
| B124154965B269 | MELISSA | GRANT | KY | 68087715496 |
| B1241579372B69 | RICKY | NELSON | CO | 33092065793 |
| B1242219576B27 | JAMES | GENTRY | CA | 90015312195 |
| B12426A895B327 | ED | RAIFORD | OR | 90011666089 |
| B1242718A93758 | BRANDY | TAYLOR | OH | 90012967180 |
| B1242798176B27 | JULIA | RIVERA | CA | 90012007981 |
| B1243721591257 | KEVIN | MILIAN | GA | 90011227215 |
| B124411A976B27 | ANTHONY | SEARLES | CA | 90000491109 |
| B124473A354B94 | CHRIS | BUSWELL | VA | 90014187303 |
| B1244823455953 | JUAN | RODRIGUEZ | CA | 90012738234 |
| B12449A8993758 | DEBBIE | LONG | OH | 90011949089 |
| B1244AA8742376 | JEREMY | CLOUDUS | GA | 90013550087 |
| B1245169831688 | PAMELA | SHAW | KS | 22062201698 |
| B124555A933635 | TREVOR | PETTIFORD | NC | 90009755509 |
| B1245A6217B489 | TULA | VALDIVIA | NC | 90013880621 |
| B12463AA15B265 | BRANDY | ROPER | KY | 68084293001 |
| B124663392B26B | BRIONNA | CRAWFORD | DC | 90013776339 |
| B1247169893764 | BENJAM | ALLEN JR | OH | 64589491698 |
| B124779A391257 | WENDY | FERNANDEZ | GA | 90012487903 |

| | | | | |
|---|---|---|---|---|
| B124794A55B265 | DONNA | JOHNSTON | KY | 90011319405 |
| B124812A893758 | DAWNNITA | RUCKER | OH | 90010071208 |
| B1248236655959 | FRANK | CHAVEZ | CA | 90008702366 |
| B1249157393752 | MICHAEL | FERLOW | OH | 90010861573 |
| B124948A172465 | TRISHA | HASHMAN | PA | 51009984801 |
| B1249583393727 | TARA | ATKINS | OH | 90000835833 |
| B1249835493752 | MISTY | VIVIANO | OH | 90013658354 |
| B1249A1782B941 | EVA | REID | CA | 45027400178 |
| B124B965A5B54B | ARTHUR | NUNEZ | NM | 35055159650 |
| B1251A49A5B396 | KRISTIN | HOARD | OR | 90010930490 |
| B125377482B941 | FIDENCIO | ZARAGOZA | CA | 90006417748 |
| B12538171 7B877 | TERRENCE | JEFFERSON | IL | 90015408171 |
| B1253A37A93745 | JEREMY | FLOWERS | OH | 90013540370 |
| B1253A73197124 | JOHN | ONEALL | OR | 90014230731 |
| B1254345355959 | BERENICE | ZAMUDIO | CA | 90006093453 |
| B125452272B857 | RACHEL | NASH | ID | 90014765227 |
| B1255352531639 | BRENT | NOFSINGER | KS | 22057833525 |
| B1255473993771 | ELIZABETH | DEATS | OH | 64587074739 |
| B1255526693758 | NICOLE | BROWN | OH | 64527275266 |
| B125648395B396 | ARNALDO | PARDO | OR | 90008644839 |
| B125657942B248 | DAVID | PADGETT | DC | 90011235794 |
| B1256864791563 | BRENDA | RAYOS | TX | 90007568647 |
| B1256995593771 | CERIA | MAYO | OH | 90001629955 |
| B1256A28251329 | MARIE | STOECKLIN | OH | 90002380282 |
| B1256A36693746 | KAMEO | TOOSON | OH | 64563450366 |
| B1257115991978 | TRADISHA | REID | NC | 90009341159 |
| B1257179 45B534 | BOGER | VALLES | NM | 90008821794 |
| B1257283531639 | LISA | BENNING | KS | 90010332835 |
| B1257374972B62 | JUAN | GONZALEZ | CO | 90005063749 |
| B1257935976B27 | LLAMA | IMELDA | CA | 90002199359 |
| B1257A73893745 | STACY | HARRISON | OH | 90011050738 |
| B125814183363B | STACY | WILSON | NC | 90012611418 |
| B1258958355959 | ALEJANDRO | RODRIGUEZ | CA | 90013249583 |
| B1259241655947 | VINNY | XIONG | CA | 90013142416 |
| B125932222B271 | ANGELA | LEONARD | DC | 90008573222 |
| B1259355A93771 | NORMAN | JOUETT | OH | 90008353550 |
| B125935975B799 | EULOGIO | MORENO-CRUZ | MN | 90015053597 |
| B1259811A91524 | VIVIAN | GARCIA | TX | 90012778110 |
| B125B372354B94 | DARRELL | CALLOWAY | VA | 90010413723 |
| B125B88542B239 | SAUNDRA | WARING | DC | 90008488854 |
| B1261474631688 | KAREN | GARRETT | KS | 22074704746 |
| B126151272B857 | MATTIE | HANCOCK | ID | 42065125127 |
| B1261514393745 | ASHLEY | LAVENDER | OH | 64516105143 |
| B1261826972B62 | AARON | GREEN | CO | 90010638269 |
| B1262477991978 | EDWARD K | KURIA | NC | 90004864779 |
| B126256373363B | PRINCESS | RICE | NC | 90010455637 |
| B1262855176B27 | ANGELICA | TRIEU | CA | 46073938551 |
| B1262934676B27 | TRAM | PHAM | CA | 90010249346 |
| B1263631851324 | LASHELLE | SHABAZZ | OH | 90007506318 |
| B1263857785927 | DENISE | WILSON | KY | 90012128577 |
| B1263A25193745 | ANDRAE | CAREY | OH | 64588940251 |
| B126418695B232 | DON | MITCHELL | KY | 90008741869 |
| B1264237676B27 | ANGELICA | RODRIGUEZ | CA | 46015182376 |
| B126423A476B27 | PHILLIP | ROMERO | CA | 90014352304 |
| B1264A79297124 | WANDA | JACKSON | OR | 44005140792 |
| B126568A885927 | ERICA | GILL | KY | 67023316808 |
| B1265952793758 | MARK | BASS | OH | 64519209527 |
| B12667A443363B | TERESA | DAY | NC | 90008667044 |
| B1267595348B43 | LISA | CORDOVA | CO | 33032275953 |
| B126823642B941 | ANGELA | HAUSER | CA | 90015302364 |
| B1268938631688 | CHRISTOPHE | PORTER | KS | 22075729386 |
| B126898487B489 | TERRESSA | TOLAND | NC | 90014499848 |
| B1268A6A672465 | ADAM | O | PA | 90010540606 |
| B1269939233635 | VANITY | JONES | NC | 18010339392 |
| B1269963191973 | CARLOS | ORELLANA | NC | 90005899631 |
| B126B12562B941 | ALICIA | ESTRADA | CA | 45046601256 |
| B126B367993727 | SANDRA | AREVALO | OH | 64554403679 |
| B1271294197124 | JEFFERY | DUNCAN | OR | 44081132941 |
| B1271354593766 | LATICIA | RUTLEDGE | OH | 64511843545 |
| B127174422B857 | JESSICA | HOWINGTON | ID | 90013157442 |
| B1271786255947 | SHEENA | MOUA | CA | 49042107862 |
| B1272226572B62 | STACIE MARIE | MCKINNEY | CO | 90012852265 |

| | | | | |
|---|---|---|---|---|
| B127224122B26B | TERESA | JACKSON | DC | 81004492412 |
| B1272641185927 | MACARIA | FLORES | KY | 67093636411 |
| B127295295B269 | MELVIN | EPPS | KY | 90000409529 |
| B1273261993758 | REASHON | BATTLE | OH | 90008872619 |
| B127329A193745 | JOHN | RAY | OH | 64550272901 |
| B1273473993771 | ELIZABETH | DEATS | OH | 64587074739 |
| B127348393363B | LASHELLA D | CREAMER | NC | 12050234839 |
| B1273618A93738 | LAQUISHA | WRIGHT | OH | 90010966180 |
| B1273945A55959 | NICOLE | LICEA | CA | 90010929450 |
| B127437255B231 | BRANDON | STEWART | KY | 90010513725 |
| B1274776A72B69 | LETICIA | GALVAN | CO | 33081167760 |
| B1274AA415B396 | NANCY | WELLMAN | OR | 90001080041 |
| B127588A885927 | MICKEY | BRUNER | KY | 67085178808 |
| B12762A7972B28 | DEREK | ANTHONY MARTINEZ | CO | 90001172079 |
| B1276751393745 | DORA | LAWSON | OH | 90014237513 |
| B12767A125B396 | SHYANBNE | SALAZAR | OR | 90015007012 |
| B1277279355953 | OSCAR | POLIN | CA | 90011922793 |
| B12775A142B857 | JACKIE | DOWNEN | ID | 90012655014 |
| B1277776585927 | KELVIN | WHITE | KY | 90010467765 |
| B127795295B269 | MELVIN | EPPS | KY | 90000409529 |
| B1278126555959 | JOSE | ESPINOZA | CA | 90012521265 |
| B127878485B265 | MARY | COX | KY | 90002637848 |
| B1278943131639 | KRISTI | JONES | KS | 22068949431 |
| B1279588455953 | SANTIAGO | TAVAREZ | CA | 90001735884 |
| B127973A961927 | ABRAHAM | LARTUNDO | CA | 90011807309 |
| B12798A7131639 | JOSEPH | BRABEC | KS | 90006408071 |
| B127B368372B62 | ADRIANA | GARCIA | CO | 33071773683 |
| B127B852255953 | JOINOR | LOPEZ | CA | 90002168522 |
| B127BA88285927 | RACHEL | WASHINGTON | KY | 90012000882 |
| B1281218A31639 | MICHELLE | KELLER | KS | 22072252180 |
| B1281995497125 | KEATON | STEPHENS | OR | 90012639954 |
| B1282224931639 | MARY | BELL | KS | 90013192249 |
| B1282626976B27 | MIKE | BERGER | CA | 46078526269 |
| B1282929A93745 | LATOYA | KERBY | OH | 64528389290 |
| B1282943861924 | JULIO | RUIZ | CA | 90009809438 |
| B1282AAA62B941 | DEMETRIO | ESPARZA | CA | 90006990006 |
| B128317982B26B | CRYSTAL | GRAY | DC | 81090481798 |
| B128319AA31639 | TYLER | SHADE | KS | 90010371900 |
| B1284155172B62 | DARRIN | POTTER | CO | 90000201551 |
| B128442323363B | KAREN | REDMON | NC | 90014764232 |
| B1285943393758 | MATTHEW | ANDERSON | OH | 90013939433 |
| B126615484B243 | WILLIAM | FISHER | NE | 26010101548 |
| B128627132B941 | ASHLEY | MORDONEDO | CA | 90012302713 |
| B1286634193727 | KEITH | MCGUFFIE | OH | 90009476341 |
| B128667765B327 | GLORIA | HAIG | OR | 90000396776 |
| B1287268697124 | TOMMYLYN | WALLER | OR | 44028912686 |
| B1287359372B69 | DERRALL | STROCK | CO | 90014563593 |
| B1288422391257 | FRANCIS | JOHNSON | GA | 90013054223 |
| B1288862993736 | MAMADOU | DIALLO | OH | 90013648629 |
| B1289167291994 | KIMBERLY | POPE | NC | 17028211672 |
| B1289176A5B593 | JUAN | TERRAZAS | NM | 90007901760 |
| B128B257785927 | SUNNY | SINGH | KY | 90015512577 |
| B128B6A515B265 | CANDACE | CLARK | KY | 90009816051 |
| B128B751697124 | JESSIE | BRATCHER | OR | 44015397516 |
| B129122A655959 | VENUSTIO | MARCIAL DIAZ | CA | 48002212206 |
| B1291317593727 | RODNEY | SCOTT | OH | 64598673175 |
| B1291381272B69 | DAVID | RAMIREZ | CO | 90014373812 |
| B129172132B941 | AUCELIA | FAGUNDES | CA | 90012137213 |
| B1291955485927 | STANLEY | PERRY | KY | 90008069554 |
| B1291977A55947 | LUPE | SUAREZ | CA | 49007579770 |
| B129215122B248 | CATLINA | TZUBAN-PU | DC | 90000421512 |
| B129219169194B | BOBBIE | JOHNSON | NC | 90008571916 |
| B1292447697124 | JESUS | CEJA | OR | 44091064476 |
| B1292561672B62 | NADER | MUHAISEN | CO | 33071825616 |
| B1292967455953 | OLIVIA | HENEGAR | CA | 90001519674 |
| B1292A65A2B857 | JERRY | MANGUM | ID | 90012470650 |
| B129318873363B | KAREN | LOWERY | NC | 90014621887 |
| B129328185B265 | DENNIS | HICKS | KY | 90007302818 |
| B129329879194B | DEICY | ALVAREZ | NC | 17092012987 |
| B129376315B396 | GRACE | AMOO | OR | 90012387631 |
| B129386475B327 | MELISSA | REEVES | OR | 90013228647 |
| B129418212B248 | DANNY | WORTHAN | DC | 90012561821 |

| B129438615B327 | DAVID | BROWN | OR | 90010943861 |
| B129444212B941 | KRISTY | AVALOS | CA | 90013404421 |
| B1294565472465 | OMAR | RIVERA | PA | 90010555654 |
| B1294A3292B857 | TIMOTHY | BELAU | ID | 90012180329 |
| B1296463655972 | SAUSHA | DIXON | CA | 90008844636 |
| B129692213363B | CARRIE | WISE | NC | 90014739221 |
| B129694292B232 | RONALD | BRADFORD | DC | 81011869429 |
| B129728A197124 | JEFFREY | SCOTT | OR | 44090832801 |
| B1297695433635 | MELKIS | MORALES | NC | 90014706954 |
| B1297A43A55947 | SCARLET | DURAN | CA | 90014710430 |
| B129814183363B | STACY | WILSON | NC | 90012611418 |
| B1298162197124 | BRADLEY | MCELROY | OR | 90012211621 |
| B129825883363B | CIARA | REDFEARM | NC | 90013932588 |
| B129833692B857 | VIVICKA | ADAMS | ID | 90003173369 |
| B129834715B333 | SONGA | FRANKS | OR | 90008993471 |
| B1298629393727 | RACHEL | HERMAN | OH | 90006766293 |
| B1298965A84373 | CHILENIA | JAMISON | SC | 90008919650 |
| B129942938B237 | ORRIN | DOMINA | VT | 90015164293 |
| B1299471793745 | PAULA | GUTIERREZ | OH | 90014074717 |
| B1299851971931 | ISABELLA | BIERI | CO | 32031558519 |
| B1299965591921 | ONYX | HARDY | NC | 90014019655 |
| B129B88245B265 | ANGEL | LATHAN | KY | 68033948824 |
| B12B113855B396 | LACEY | GONZALEZ | OR | 90014311385 |
| B12B1362761952 | RICHARD | FREITAS | CA | 46001313627 |
| B12B137682B26B | ROCHELLE | HALL | DC | 90001363768 |
| B12B1589255953 | MANUEL | SERRANO | CA | 90007475892 |
| B12B164AA85927 | KALISA | FREDERIC | KY | 90008816400 |
| B12B1A73497124 | MICHAEL | BROWN | OR | 90014770734 |
| B12B273185B338 | HECTOR | GIL | OR | 90009427318 |
| B12B2852291885 | SARAH | FOSTER | OK | 90008358522 |
| B12B289625B327 | MILO | RUIZ | OR | 90011538962 |
| B12B2915984373 | ANTHONY | JOHNSON | SC | 90006799159 |
| B12B3286691257 | JUSTIN | POULSEN | GA | 90010762866 |
| B12B3433A2B271 | TRACEY | HARRIS | DC | 81091314330 |
| B12B3795A24B64 | NELYS | ROVIRA | DC | 81018147950 |
| B12B3817693751 | JOHN | MOORE | OH | 90006048176 |
| B12B5551272B62 | MARIA | RAMIREZ | CO | 33093845512 |
| B12B5592655959 | VICTOR MANUEL | NUNEZ | CA | 90013225926 |
| B12B6254657149 | GETACHEW | AYELE | VA | 81098772546 |
| B12B62A2697124 | GEORGE | LOPEZ | OR | 90012352026 |
| B12B648413363B | CURTIS | LEWIS | NC | 12043904841 |
| B12B6A3745B269 | MARIE | EDWARDS | KY | 90001870374 |
| B12B7259655947 | JESSE | JIMENEZ | CA | 90014732596 |
| B12B74A6793752 | CHARLES | THOMASON | OH | 90013574067 |
| B12B7664397124 | JENNIFER | CEVALLOS | OR | 90008646643 |
| B12B786152B857 | KAREN | OWENS | ID | 42022738615 |
| B12B79A4231639 | DONALD | BOOR | KS | 22065479042 |
| B12B7A65493758 | WENDY | BOWMAN | OH | 90013450654 |
| B12B8125593727 | SUSAN | TAYLOR | OH | 64569481255 |
| B12B8444833635 | JANIE | ROBERTS | NC | 90014754448 |
| B12B848A87B489 | JOSELYN | GUZMAN | NC | 90013864808 |
| B12B8672155959 | JOSE | LOZA | CA | 48057446721 |
| B12B878533363B | JOSHUA | JORDAN | NC | 90013347853 |
| B12B87A9941243 | MOHAMED | ALI | PA | 90009497099 |
| B12B9288697124 | MARIAN | MAYA | OR | 90005392886 |
| B12B9296493764 | EBONY | HICKMAN | OH | 64570232964 |
| B12B9823293745 | DEIRDRE | CORDELL | OH | 90014138232 |
| B12BB198131639 | CARLA | HARRISON | KS | 22060451981 |
| B12BB425A5133B | BRIAN | NORRIS | OH | 66004754250 |
| B12BB66185B327 | VINESSA | ROLEY | OR | 44508586618 |
| B12BB933872B27 | EDMUND | DEHERRERA | CO | 33056369338 |
| B12BB969455959 | ALEXANDRIA | MURILLO | CA | 90014639694 |
| B131183A871936 | VICTORIA | ULIBARRI | CO | 90009608308 |
| B1311A6298B19B | SHER | CARD | UT | 90010780629 |
| B131232345B372 | PETER | ZAIK | OR | 44572823234 |
| B1312676472465 | BARBARA | MARSILIO | PA | 51045586764 |
| B13126A3733635 | EVELIA | ROBLES SALAZAR | NC | 90014756037 |
| B1313685A57564 | MELINA | GAYTAN | NM | 90012476850 |
| B131417A472B62 | GUADALUPE | PEREZ | CO | 90012871704 |
| B1314228A9194B | TIM | HAYES | NC | 90009282280 |
| B1314316893752 | TAMMY | ARNOLD | OH | 64511413168 |
| B1314646A31639 | MINDY | HEDRICK | KS | 90015136460 |

| | | | | |
|---|---|---|---|---|
| B1314958276B27 | WAYNE | WILLIAM | CA | 46069649582 |
| B1315537672B62 | VALERIE | OSBORN | CO | 33010225376 |
| B1315597476B27 | ZESAR | ELIZARRARAS | CA | 90008205974 |
| B131589417B489 | DWANA | TRUESDALE | NC | 11058078941 |
| B1315A1685B265 | C | CARDWELL | KY | 90013810168 |
| B1315A24993758 | VANESSA | JONES | OH | 64527290249 |
| B1316254272B62 | APRIL | SALINAS | CO | 33008422542 |
| B1316794233635 | JUAN | HERNANDEZ | NC | 90008497942 |
| B1317167872B62 | ADALBERTO | OLIVAS | CO | 33004411678 |
| B1317677493727 | TAMARA | THOMAS | OH | 90001456774 |
| B1317881993764 | CHRISTINE | MILLSAP | OH | 90010718819 |
| B1318239791978 | ROBERT | THOMAS | NC | 17010112397 |
| B131833842B857 | DARRELL | HAMLIN | ID | 42094793884 |
| B1318656976B27 | ROBERT DANIEL | BAEZ | CA | 90015306569 |
| B1318662676B27 | LUIS | LOPEZ | CA | 90012896626 |
| B1318A74924B3B | LONELL | HAYES | DC | 90014680749 |
| B1319321333635 | LAQUANDA | WOODS | NC | 90014733213 |
| B1319333A55947 | NORA | GONZALEZ | CA | 90011693330 |
| B131966132B248 | LASHEDA | MCNEIL | DC | 90011226613 |
| B1319674355953 | VICTOR | OROZCO | CA | 48014826743 |
| B1319A11A7B851 | BEN | THOMPSON | IL | 90015570110 |
| B1319A37A93745 | JEREMY | FLOWERS | OH | 90013540370 |
| B131B58799713B | VERONICA | TORO | OR | 90013955879 |
| B131B5A1893745 | DESTINY | ST JOHN | OH | 90015475018 |
| B132111146693B | JENNY | YANG | CA | 90015151114 |
| B13213A2A54B94 | WILLIAM | DIAZ | VA | 90013923020 |
| B1321429872465 | DANIELLE | ALLEN | PA | 90009214298 |
| B132152475B265 | SAMANTHA | ESTEP | KY | 90015255247 |
| B1322136793745 | HEATHER | RICE | OH | 90012041367 |
| B1322137222B248 | LINDSEY | FINN | DC | 90013861372 |
| B1322347333635 | NICKEY | ALSTON | NC | 90014713473 |
| B1322A59861952 | ANTONIO | IBARRA | CA | 90012340598 |
| B1323347333635 | NICKEY | ALSTON | NC | 90014713473 |
| B1323382455924 | EBELIA FARIAS DE | BARRAGAN | CA | 90014013824 |
| B1323539A55959 | NORMA | SANDOVAL | CA | 48011865390 |
| B1323617772B69 | BRENNA | HALL | CO | 90014576177 |
| B1323743655953 | RICKEY | GARCIA | CA | 90013217436 |
| B1323919A2B941 | CHULIZ | RWC | CA | 90015139190 |
| B1324398A5B131 | JEQWEISHA | ROSS | AR | 90014133980 |
| B1324844391972 | OMAR | RUIZ | NC | 90009248443 |
| B1324852391972 | ANA | PEREZ | NC | 90002028523 |
| B1325377693745 | SHARON | GALLAMORE | OH | 90004533776 |
| B1325658655959 | LIDIA | HERNANDEZ | CA | 90006446586 |
| B1325A84255953 | DANIEL | MARES | CA | 90015150842 |
| B1326219576B27 | JAMES | GENTRY | CA | 90015312195 |
| B1326378155947 | ADRIANA | REYES-MAGANA | CA | 90011693781 |
| B1326472985927 | NANCY | MCKEE | KY | 90015034729 |
| B132662872B26B | SHEILA | MATTHEWS | DC | 81016086287 |
| B1326A4752B857 | GABRIEL | VELASQUEZ | ID | 42086080475 |
| B1327965776B27 | YENY | IBANEZ | CA | 46057689657 |
| B1328326A31639 | LINDA | TAYLOR | KS | 22063183260 |
| B1328395431688 | DANNY | BRASHAR | KS | 90009403954 |
| B1328469493727 | SHAWN | DOEPEL | OH | 64551924694 |
| B132881125B265 | ADRIAN | CARTER | KY | 90012928112 |
| B13288A5255979 | CINDY | MORALES | CA | 90011128052 |
| B132935783B321 | DUTTCH | HOLIDAY | CO | 33049533578 |
| B132B527376B27 | CAROLINA | VELAZQUEZ | CA | 90009925273 |
| B132B72832B945 | MIGUEL | OLIVARES | CA | 90009957283 |
| B132B754293746 | RALPH | EVANS | OH | 64530847542 |
| B132B989493758 | GLENNA | BAKER | OH | 90013939894 |
| B13311A8A5B265 | DAVINA | POINTER | KY | 90014901080 |
| B1331216193752 | BRANDON | SHANKS | OH | 90012872161 |
| B1331283131639 | CHARLES | SUOMINEN | KS | 22005892831 |
| B1331567457565 | YESENIA | PEREZ | NM | 35595125674 |
| B1331864255953 | NENA | DAVIS | CA | 48082208642 |
| B1332139172465 | PATRICIA | GETTINGS | PA | 51080051391 |
| B13322A5155959 | ROSA | TAPIA | CA | 90014542051 |
| B1332517993745 | RICHARD | ROWLAND | OH | 64559965179 |
| B133267292B941 | MICHEAL | HUNEKE | CA | 45085646729 |
| B13326A5155953 | OSCAR | RODRIGUEZ | CA | 90002376051 |
| B133284475B396 | ALLEN | MCNACK | OR | 44572788447 |
| B1333199555953 | VERONICA | MARTINEZ | CA | 90011411995 |

| B133374A193771 | BARBARA | GREENBAUM | OH | 64584627401 |
|---|---|---|---|---|
| B1333771185927 | NOE | GUZMAN | KY | 90014097711 |
| B133444A672465 | CHRISTOPER | GATES | PA | 51010184406 |
| B1335195133635 | BETELHEM | AMARE | NC | 90006991951 |
| B133522185B396 | KEREN | OLISA | OR | 90015272218 |
| B1335232876B27 | LAURA | FONSECA | CA | 90008242328 |
| B133537562B941 | VERONICA | MARISCAL | CA | 90003443756 |
| B13357143 2B248 | TANGELA D | LIDDELL | DC | 90013617143 |
| B1335881751332 | KRISTA | EARLEY | OH | 90012028817 |
| B1335957341229 | PAUL | DOUGLAS | PA | 90012259573 |
| B1335973893752 | ELLEN | BODDIE-KELLEY | OH | 64512509738 |
| B133645175B327 | YOJANA | RODRIGUEZ VALLEJOS | OR | 90010374517 |
| B1336558791978 | ROSEMARY | GUZMAN | NC | 90004125587 |
| B13369993 5B265 | THURMAN | BENFORD | KY | 68042819993 |
| B1336A74A76B27 | JULIE | DELGADO | CA | 90012740740 |
| B1337161754B94 | JOE | SEGRETTO | VA | 90006901617 |
| B13372218 4B243 | JOSEPH | BYLER | NE | 90012712218 |
| B1337995433635 | CYNTHIA | MORALES | NC | 90010119954 |
| B13387A295B327 | JENNIFER | BAGGE | OR | 44571617029 |
| B1338A73A9194B | JUANS | LANDSCAPING | NC | 17007940730 |
| B133925A22B248 | CARLOS | BLANCO | DC | 90007352502 |
| B1339368693758 | MELISSA | DUNFORD | OH | 64594253686 |
| B13393A6633635 | KELLY | ALLEN | NC | 90014743066 |
| B1339446155947 | JOSE | HUERTA | CA | 90011694461 |
| B133964A15B265 | TAKEYA | WEAKLEY | KY | 90007816401 |
| B1339892A3363B | TAMARCUS | CONYERS | NC | 90014358920 |
| B1339894891257 | CHRISTINA | MCARTHUR | GA | 90011638948 |
| B13399993 7B489 | JUAN | RANGEL | NC | 90014529993 |
| B133B16722B248 | ARELI | LEON | DC | 90013051672 |
| B133B357854B94 | CRYSTAL L | DODSON | VA | 90011613578 |
| B133B3AA27B489 | DEMETERUS | GOODE | NC | 90011653002 |
| B133B665591563 | LYNA | BALLEZA | TX | 90006366655 |
| B133B6A745B265 | VONDA | BOWEN | KY | 90009806074 |
| B133B975693727 | BRENT | SNYDER | OH | 64514829756 |
| B133B979A55947 | EBONY | ABALOS | CA | 90014719790 |
| B1341317A54B94 | SANDRA | ARIAS | VA | 90013953170 |
| B1341615772B62 | BETH | BLIZZARD | CO | 90013536157 |
| B1341A2A82B248 | LASHAWN | LEWIS | DC | 90011870208 |
| B1342434A55959 | SONIA | ZAPATA | CA | 90014374340 |
| B134282374B954 | ROGELIO | CHAVEZ | TX | 90002948237 |
| B134315A876B27 | SERGIO | VALENCIA | CA | 90012421508 |
| B1343555376B27 | STEVE | BACA | CA | 90012375553 |
| B134366942B26B | LATONYA | MCCREARY | DC | 90002086694 |
| B134411552242B | MARIANO | ORTEGA | IL | 90007771155 |
| B134416A55B269 | MICHAEL | WALLEN | KY | 90011011605 |
| B1344369591353 | RANDOL | CONE | KS | 90008453695 |
| B1344722372B62 | LEROY | DIAZ | CO | 90010667223 |
| B134486782B941 | STEVE | FLOWER | CA | 90011038678 |
| B134493A62B857 | ALSHLEY | REEVES | ID | 90014299306 |
| B1344954A5B396 | MATTHEW | BROWN | OR | 90013749540 |
| B1345682A55947 | MAYRA | SNOWDEN | CA | 90012306820 |
| B1345A2115B265 | SHANE | KENDALL | KY | 90009270211 |
| B1345A65A2B857 | JERRY | MANGUM | ID | 90012470650 |
| B1346974498B23 | CRISTINA | VINGLEY | NC | 90014159744 |
| B1347439A97124 | ANGELA | WILLIAMS | OR | 90014344390 |
| B134796A25B327 | PEDRO | ZUNIGA | OR | 44581529602 |
| B13479A2155973 | MARTIN | LOPEZ | CA | 90008059021 |
| B1347AA3A91978 | DAYSI | DADIS | NC | 90013930030 |
| B1348259655947 | JESSE | JIMENEZ | CA | 90014732596 |
| B134829A385927 | LEON | JOHNSON | KY | 90009532903 |
| B1348654A33635 | MARK | VAUGHAN | NC | 90014746540 |
| B134895392 4B3B | JOANNE | WILLIAMS | DC | 90009389539 |
| B134898895B327 | PAMELA | LAULAINEN | OR | 90012689889 |
| B1349116433635 | STEPHANIE | ROSE | NC | 90009191164 |
| B1349374293758 | TAMMY | DECKARD | OH | 90014113742 |
| B1349374 82B857 | VICKY | HEREDIA | ID | 42079483748 |
| B1349646555947 | YESENIA | MARTINEZ | CA | 49019456465 |
| B1349738355953 | JUAN | ALGUILAR-GARCIA | CA | 90009957383 |
| B134976895B396 | JOSHUA | MACKLIET | OR | 90012317689 |
| B134B175697B43 | LACY | LOWE | CO | 90007661756 |
| B134B387A55947 | CARLOS | SANCHEZ | CA | 90010763870 |
| B134B955885927 | VERONICA | VARGAS | KY | 90015139558 |

| B1351219576B27 | JAMES | GENTRY | CA | 90015312195 |
|---|---|---|---|---|
| B1352287431639 | JODY | CURRY | KS | 90007618674 |
| B1353239791978 | ROBERT | THOMAS | NC | 17010112397 |
| B1353261293727 | TIFFANY | RUSSELL | OH | 90013762612 |
| B1353298661989 | LATIJERA | MACON-WILSON | CA | 90006912986 |
| B1354195893727 | BRANDON | EMBRY | OH | 90006581958 |
| B135457335B396 | SARAH | VERLIY | OR | 90015135733 |
| B13547A792B248 | CRYSTAL | ROBINSON | CO | 81091847079 |
| B1355324372B69 | CAROL | GALVAN | CO | 90013663243 |
| B135559475B327 | BRITTANY | SORENSEN | OR | 90010675947 |
| B1355717341278 | TRICIA | CARTER | PA | 51085747173 |
| B13557A5385927 | SERENA | FLORENTINO | KY | 90012427053 |
| B1355896633635 | KENTRELL | FULLER | NC | 90014758966 |
| B1355943624B3B | CARLOS | JACKSON | DC | 90014569436 |
| B136615575B265 | WAYLE | RICKETS | KY | 90009941557 |
| B135639195414B | JUAN | LOPEZ | OR | 90015293919 |
| B1356567485927 | SHALONDA | HAWKINS | KY | 90002925674 |
| B1356926893752 | DEBORAH | RYAN | OH | 90010879268 |
| B1357A77733635 | LAKEINA | CHANDLER | NC | 90014760777 |
| B135813975B265 | TERESE | HENDRIX | KY | 90013401397 |
| B13582857B489 | ALFREDO | MENDOZA | NC | 90012112585 |
| B1359118455947 | EDWARD | CHILDRESS | CA | 90014981184 |
| B1359744A97124 | DAVID | YOUNG | OR | 90010327440 |
| B1359872184348 | ANNA | RICCIO | SC | 90010998721 |
| B135B81652B248 | NELSON | MENJIVAR | DC | 90012688165 |
| B1361319593745 | GEORGE | SCOTT | OH | 90014883195 |
| B13615A4693745 | JACQUES | WHITE | OH | 90010335046 |
| B136237A97B489 | DELORIS | CLARK | NC | 11064713709 |
| B1362381855947 | KENDALL | FINCHER | CA | 49074243818 |
| B13624A3555947 | KENDALL | FINCHER | CA | 90014584035 |
| B136285229185B | PAULETT | STARR | OK | 90014308522 |
| B1363451131699 | ANGELA | PAYTON | KS | 22017244511 |
| B1363651872B28 | DENEA | JUNEVICAS | CO | 90004166518 |
| B136371A23363B | VERONICA | LANE | NC | 12009257102 |
| B1363738533635 | JOSHUA | ROGERS | NC | 90014727385 |
| B136414715B541 | BLACNA | ZAPATA | NM | 90013451471 |
| B136416A572B69 | FLORA | ROSAS | CO | 90014341605 |
| B1364613597124 | ELSA | QUEZADA | OR | 44090716135 |
| B136499237B489 | CHARLES | HOOPER | NC | 90010169923 |
| B136555582B248 | ALEX RAFAEL | MARQUEZ | DC | 90007535558 |
| B136564235B265 | TARA | SMITH | KY | 90014106423 |
| B1365714A85927 | STACY | LYVERS | KY | 90015547140 |
| B136583A62B941 | RAFAEL | GARIBAY | CA | 90013538306 |
| B1365983721929 | VERONICA | HUERTA | IN | 20582319837 |
| B136661485B396 | LAETITIA | YELENGANOU | OR | 90002476148 |
| B1366722A72B26 | JOANNE | VASQUEZ | CO | 33072567220 |
| B1366A22497124 | LEE | MAUN | OR | 90014510224 |
| B1366A72142376 | AMY | JONES | GA | 90013530721 |
| B136733785B327 | CATHY | RODRIGUEZ | OR | 90010993378 |
| B136753425B265 | LAUREN | BOLIN | KY | 90015165342 |
| B136779A155953 | GUADALUPE | MEDINA | CA | 90011177901 |
| B1367A3877B877 | OSCAR | QUINONES | IL | 90015500387 |
| B1368889A97124 | KRYSTAN | FROST | OR | 90013218890 |
| B1368897793745 | HELEN | SALYER | OH | 90014648977 |
| B1368975143288 | RAYMOND | ARENIVAS | NM | 90013679751 |
| B1368AA477B489 | OSCAR ADRIAN | GALICIA LOPEZ | NC | 90013890047 |
| B1369181193758 | KYLA | SANTIAGO | OH | 90009401811 |
| B1369224931639 | MARY | BELL | KS | 90013192249 |
| B1369467472B62 | PEDRO | RIVERA | CO | 90015184674 |
| B136B188455959 | RENE | REBIA | CA | 90012681884 |
| B136B259655947 | JESSE | JIMENEZ | CA | 90014732596 |
| B136B276172B62 | TEMPLE | MONTOYA | CO | 90009872761 |
| B136B568633635 | TIFFANI | ROSS | NC | 18040715686 |
| B136B579855953 | ALICIA | RENTERIA | CA | 90001835798 |
| B136B713376B27 | GABRIEL | CERMANO | CA | 90013677133 |
| B136B99735B327 | RICO | DE VERA | OR | 90007339973 |
| B137114762B941 | LINDA | JANTZ | CA | 45010141476 |
| B1371567472B69 | ERIC | OCONNELL | CO | 90005585674 |
| B137169415B327 | LUDVING | COTOM BARRIOS | OR | 44591086941 |
| B13718717B489 | MARY | MCCLAIN | NC | 11034278711 |
| B137196789194B | LASHANDA | MCGOUGAN | NC | 90001719678 |
| B137197623B396 | LEIGH AND JASON | HAGIN | CO | 90009989762 |

| | | | | |
|---|---|---|---|---|
| B1372219993752 | HEATHER | RYAN | OH | 90013692199 |
| B13725A7955947 | MICHAEL | CLARK | CA | 90012795079 |
| B1372A95272465 | RANDALL | GRAY | PA | 51041020952 |
| B137331A985927 | BOBBY | COUBERT | KY | 90014623109 |
| B13733A337B489 | MONICA | PARDO | NC | 11083913033 |
| B1373946693764 | BRANDON | MARSHALL | OH | 90014559466 |
| B137417163363B | DANIEL | HAIRSTON | NC | 90013331716 |
| B1374415497124 | JOHN | TIMOTHY | OR | 44014444154 |
| B137443A82B941 | YVONNE | Z GUTIERREZ | CA | 45094384308 |
| B13747A442B857 | STEVEN | MARTINSEN | ID | 90011247044 |
| B137482445B396 | MARY | GRIFFEY | OR | 90005748244 |
| B1374854672B62 | NOEMI | CASILLAS | CO | 33063698546 |
| B1374955A97124 | TIMOTHY | CAYLOR | OR | 90013509550 |
| B13755A345B396 | GLENN | ELLIS | OR | 90009465034 |
| B1375638A55947 | MARIA | DIAZ | CA | 90000826380 |
| B137575988B337 | STACEY | DUNCAN | SC | 90004427598 |
| B137619A491574 | JANETH G | RIVERA | TX | 90008251904 |
| B137689A155947 | MAI | VUE | CA | 90014848901 |
| B1376962731639 | SHANTIA | SUNDERLAND | KS | 90014269627 |
| B137714695B327 | ALREATA | LUCKY | OR | 90007681469 |
| B1377225855921 | RAYMOND | LONG | CA | 90001872258 |
| B1377279493752 | CHANELLE | DAVIS | OH | 90014042794 |
| B137814715B396 | LEASA | WICKERHAM | OR | 44583941471 |
| B1378428355953 | DANIEL | MARTINEZ | CA | 90000674283 |
| B1378944654B94 | ISMAEL | SOLEDAD | VA | 90014669446 |
| B137953A555947 | KATHERINE | OLDHAM | CA | 49084385305 |
| B1379543A91978 | IRA | HERANS | NC | 90006855430 |
| B137968367B851 | PAYGO | IVR ACTIVATION | IL | 90012406836 |
| B1379971233635 | TONY | COUSIN | NC | 18063797212 |
| B137B18617B493 | MARIA | BARAHONA | NC | 90009221861 |
| B137B796585927 | DEANTE | HILL | KY | 90010847965 |
| B137B992955947 | JOSEPH | SUSON | CA | 90014709929 |
| B137BA66793745 | KEISHA | MARSHALL | OH | 90013540667 |
| B138138142B26B | SANDRA | REDDING | DC | 90010063814 |
| B138182682B271 | DON | MORGAN | DC | 81072478268 |
| B1381A3433B352 | JESUS | LEON | CO | 90014920343 |
| B1381A6862B857 | DIANE | KENNEY | ID | 90012690686 |
| B138288972B248 | SHENEQUE | MINOR | DC | 90013348897 |
| B1383563672B69 | ANTHONY | LACY | CO | 90011165636 |
| B138392752162B | MI MEE MEE | LAY | OH | 90013829275 |
| B138421A222465 | LEKAN | AGUNIBIALDE | IL | 90014442102 |
| B138444A655959 | MANUEL | MARAVILLA OCHOA | CA | 90001184406 |
| B138469A155947 | NANCY | PEREZ | CA | 49044526901 |
| B138512862B857 | JANICE | WARD | ID | 90014591286 |
| B1385947472B62 | CONIAH | RAPP | CO | 90009999474 |
| B1386369A72B62 | RICARDO | ESTRADA | CO | 33083623690 |
| B138683212B248 | DONOVAN | HINNANT | DC | 90014768321 |
| B1386862A91978 | JOSHUA | RUFFIN | NC | 90011048620 |
| B13875AA255959 | MARIA | CHAVEZ | CA | 90007995002 |
| B138794A355947 | YOLANDA | GARCIA | CA | 90004579403 |
| B1387A9A793745 | STACY | DANIELS | OH | 90006080907 |
| B138832642B857 | PATRICIA | CEJA | ID | 42082243264 |
| B138836478B154 | CONNIE | HARTMANN | UT | 31096213647 |
| B138846122B745 | SHAWN | OCONEO | ME | 90015454612 |
| B138874775B327 | EFRAIN | INOCENCIO VEGA | OR | 90011317477 |
| B138874A655959 | MONICA | ORTIZ | CA | 90015237406 |
| B138899A35B396 | TIFFANY | BAILEY | OR | 90010529903 |
| B138935445B382 | JOSE | GARCIA OSORIO | OR | 90011403544 |
| B1389434272B69 | HAROLD | CLARENCE PAUL | CO | 90012424342 |
| B1389512372465 | MICHAEL | MCCULLOUGH | PA | 90010605123 |
| B1389681A2B857 | MARIA | GARCIA | ID | 90013676810 |
| B138991532B248 | JOHNNY | WILEY | DC | 90001939153 |
| B138B155554B94 | LOUYDES | GAMEZ | VA | 90014201555 |
| B138B8A928B131 | GIUSEPPE | MARTINENGO | UT | 31082958092 |
| B138B926893745 | ANGELA | MCKENZIE | OH | 64599169268 |
| B138B998A61998 | ADRIANA | DIAZ | CA | 46027789980 |
| B1391153854B94 | MINA | COEVAS | VA | 90007931538 |
| B1391343855959 | VICTOR | CONEJO | CA | 90010923438 |
| B139173397B489 | SIHUMARA | CRUZ | NC | 11002447339 |
| B139187725B269 | STEPHANIE | DAVIS | KY | 68077488772 |
| B139232415B389 | BLAINE | WELLS | OR | 44548723241 |
| B139247A83363B | TELIA | MCNEAIR | NC | 90012174708 |

| B139295232B236 | TEKELACHEW | GEBRE | VA | 81020059523 |
|---|---|---|---|---|
| B139332955B396 | MAJOR | STEVE WILLIS | OR | 90011993295 |
| B139368A92B941 | MARIA | AZEVEDO | CA | 90003576809 |
| B139395A772B69 | JAQUELINE | GARCIA | CO | 90010969507 |
| B139452755B327 | MELODY | GUEST | OR | 44576955275 |
| B1394742A5B396 | JUSTIN | MOSHER | OR | 90014517420 |
| B1394786322963 | CANDELARIO | NAVARRO | GA | 90014997863 |
| B1395236193745 | DARRIUS | EVANS | OH | 90013902361 |
| B139564A197124 | AMANDA | DUCK | OR | 44016016401 |
| B1395A6862B857 | DIANE | KENNEY | ID | 90012690686 |
| B139645A555959 | YARID | FLORES | CA | 90013434505 |
| B1396924172B69 | JENNIFER | BURCH | CO | 90015329241 |
| B1396974255947 | SHELIA | ARWOOD | CA | 49018379742 |
| B139716922B271 | ERICA | SHORTER | DC | 81030221692 |
| B13971A6393758 | MEAGAN | RICHARD | OH | 90010031063 |
| B139766135B327 | JOHN | PEARSON | OR | 90005186613 |
| B139857782B26B | AGUSTINA | DIAZ | DC | 81058325778 |
| B139867433363B | OMAR | VELAZQUEZ | NC | 90014806743 |
| B1398692955947 | MARIA | HERNANDEZ | CA | 90011696929 |
| B13987A435B396 | LARISSA S. | HUTHCINSON | OR | 44594767043 |
| B1398981293758 | KATHY | MITCHELL | OH | 64527679812 |
| B1399135155947 | ANDREA | SUMMERS | CA | 90014721351 |
| B1399192276B27 | PAULETTE | FAJARDO | CA | 90005271922 |
| B13994A5593752 | SHAWN | CONLEY | OH | 64572224055 |
| B1399622991257 | GEORGE | STEWART | GA | 14570846229 |
| B139B54572B941 | LUCIA | PEREIRA | CA | 45003995457 |
| B139B718833635 | DEBRA | PHILSON | NC | 90014807188 |
| B139B73849194B | CARLOS | MANUEL BURGOS | NC | 90006617384 |
| B139B7A685B269 | RICHARD | EWING | KY | 68068487068 |
| B139B972247832 | AUDREY | KENDRICK | GA | 90014359722 |
| B13B1162742332 | DENISE | SANFORD | TN | 90010161627 |
| B13B123137B443 | SARAH | THOMPSON | NC | 11046382313 |
| B13B1558585927 | DAVID | MOYES | KY | 90015175585 |
| B13B1A4943363B | CHRISTOPHER | MCRAE | NC | 90013080494 |
| B13B2215972B62 | MARIA | PICHARDO AGUILAR | CO | 33001702159 |
| B13B2347333635 | NICKEY | ALSTON | NC | 90014713473 |
| B13B2A26176B27 | NATHAN | PILLEN | CA | 90000460261 |
| B13B3177955959 | MARIA | ANDRADE | CA | 90005791779 |
| B13B323572B248 | MOE | BRIGGS | DC | 90015002357 |
| B13B342A472B69 | DAMIAN | ARAMBULA | CO | 33003024204 |
| B13B3499A33635 | LAWRENCE | ALLEN | NC | 90014714990 |
| B13B398332B26B | BERTINA | RANSOM | DC | 90009059833 |
| B13B4316A3363B | SOKNY | SARY | NC | 90000363160 |
| B13B4515533635 | FAITH | SMELTZER | NC | 90014715155 |
| B13B4591455931 | DANIEL | LEDESMA | CA | 48096125914 |
| B13B473122B248 | ANTHONY | STRADFORD | DC | 90008707312 |
| B13B477473B387 | BENJAMIN | DEVAULT | CO | 90010707747 |
| B13B47A295B327 | JENNIFER | BAGGE | OR | 44571617029 |
| B13B5135551329 | JOHN | GARNER | OH | 90005551355 |
| B13B523795B231 | CIRA | TELLEZ | KY | 90013412379 |
| B13B53A535B265 | LAWRENCE | WILSON | KY | 90011203053 |
| B13B5515533635 | FAITH | SMELTZER | NC | 90014715155 |
| B13B5634591257 | TODGE | JACKSON | GA | 90012056345 |
| B13B5718A5B396 | TONDA | SMITH | OR | 90014987180 |
| B13B5856955953 | ANDREA | RODRIGUEZ | CA | 90012498569 |
| B13B5921661429 | JONATHAN | WORDLAW | OH | 90014099216 |
| B13B6165193745 | SUSAN | EMMONS | OH | 64551791651 |
| B13B648879194B | MARK | SPENCE | NC | 90006734887 |
| B13B6514193727 | GABRIELLE | LOVATO | OH | 90013005141 |
| B13B6546A33635 | KEON | MOSER | NC | 90014715460 |
| B13B6681155947 | DEMITA | PINCHBACK | CA | 49093966811 |
| B13B6A1132B857 | CHRISTINA | HOWE | ID | 90008510113 |
| B13B6A75A5B327 | RAY | BELFIELD | OR | 90012660750 |
| B13B7296A7B489 | ALYSSA | JACKSON | NC | 11071862960 |
| B13B7322297B59 | FATIMA | BANUELOS | CO | 39081533222 |
| B13B752A172B69 | RICHARD | VIGIL | CO | 33039135201 |
| B13B7999222465 | MOLLY | HENDERSON | IL | 90006689992 |
| B13B799A92B26B | SHIRAL | WALLS | DC | 90010449909 |
| B13B8254326222 | ANGEL | MILLAN | WI | 90013802543 |
| B13B8353172B53 | TAMARA | RANDLES | CO | 33081613531 |
| B13B853365B327 | AMBER | APPLE | OR | 90014325336 |
| B13B8653291554 | IRMA | GONZALEZ | TX | 90004786532 |

| | | | | |
|---|---|---|---|---|
| B13B8A9A997124 | YAZMIN | ALFARO | OR | 90011800909 |
| B13B9269397124 | ROSA | OLIVAREZ | OR | 90004742693 |
| B13B9AAA62B941 | DEMETRIO | ESPARZA | CA | 90006990006 |
| B13BB723A91592 | CARLOS | SAUCEDO | TX | 90014467230 |
| B14115A927B443 | TALISHA | TOBIN | NC | 90002405092 |
| B141266135B327 | LAURI | HANSEN | OR | 44532786613 |
| B1412872372B69 | JIMMY | HERNANDEZ | CO | 90005568723 |
| B1412994233646 | JENNY | LING | NC | 90006529942 |
| B1413711272B69 | JOSE LUIS | MANDEZNIETO | CO | 90011877112 |
| B141415A176B27 | LACEY | HICKS | CA | 46022021501 |
| B141484462B271 | CECILIA | ANAMARIA | DC | 81036728446 |
| B141637872465 | ISAAC | TAYLOR | PA | 51015243788 |
| B141656245B265 | HAROLD | DOUGLAS | KY | 90013615624 |
| B1416693255947 | REGINA | REYNOSO | CA | 90013416932 |
| B1416843197124 | EDWARD | ALBERT | OR | 90009638431 |
| B1416883555953 | SALLY | LEON | CA | 48053668835 |
| B1416A25885927 | JOSEPH | STEWART | KY | 90015590258 |
| B141717683363B | ERIC | PAYNE | NC | 12068211768 |
| B1417749A7B443 | SHADIAMOND | PENNY | NC | 11008397490 |
| B14179A2293771 | NOAH | BEHN | OH | 90009399022 |
| B141816372B26B | SHANEKA | DAMMONS | DC | 90011341637 |
| B141878375B327 | ORLANDO | BARCENAS | OR | 90015117837 |
| B1418877476B27 | ANTONIO | LOPEZ | CA | 46043628774 |
| B1418A47131688 | ANGELA | GRITTEN | KS | 22073740471 |
| B1418A91591257 | ROBERT | ALTACHO | SC | 14585530915 |
| B14193A5676B27 | ALISHA | LIRA | CA | 90004923056 |
| B1419A35685927 | YOLANDA | DOMINGUEZ | KY | 67066530356 |
| B141B219A55953 | FAVIO | CAMACHO | CA | 90011622190 |
| B141B527893727 | JOE | MCMILLEN | OH | 64529745278 |
| B141B753A2B941 | ALEXANDER | PEREZ | CA | 90007257530 |
| B141BA88676B27 | MARICELA | MARTINEZ | CA | 90013970886 |
| B14214A1976B27 | LEONARO | ALMARAZ | CA | 90013794019 |
| B1421565584353 | MONTEZ | JOHNSON | SC | 90013325655 |
| B1421642A93727 | EARL | PETERMAN | OH | 90012526420 |
| B14216A5693745 | CASEY | JONES | OH | 90006246056 |
| B14228AA95B396 | JOAQUINA | DE-LUNA | OR | 90005648009 |
| B1422946255959 | JOSE | ARCIGA | CA | 90003029462 |
| B1422985172B69 | ALEX | MCDANIEL | CO | 33089959851 |
| B1423259655947 | JESSE | JIMENEZ | CA | 90014732596 |
| B142386945B327 | IVAN | GALEANA MEDINA | OR | 44589538694 |
| B14239A1A97124 | DUANE | RUTHERFORD | OR | 90012049010 |
| B1424675693752 | JAMAICA | SIROKY | OH | 90008656756 |
| B142558792B941 | JUAN | PARRA | CA | 90006915879 |
| B1425A4953363B | JAVIER | VASQUEZ | NC | 12081120495 |
| B1425A56893745 | SHALENE | RADFORD | OH | 90014790568 |
| B1426314285964 | JUSTIN | LOUDEN | KY | 90000143142 |
| B1426833655959 | MARIA | SALINAS | CA | 48018118336 |
| B1426894591978 | LUIS | MATIAS | NC | 17027208945 |
| B1427961955953 | TINA | VALDEZ | CA | 90009299619 |
| B1428241893752 | PAUL | LONG | OH | 64526842418 |
| B1428463191222 | JAZETTE | JOHNSON | GA | 90006124631 |
| B142846A655959 | TERRY | KALA | CA | 90013244606 |
| B14293A232B857 | MELISSA | BISER | ID | 42033713023 |
| B1429564591266 | SUSANA | BALTAZAR | GA | 90001265645 |
| B1429A65285927 | MAREL | GARCIA | KY | 90013930652 |
| B1429AA3993752 | SARAH | KUKDAY | OH | 90013360039 |
| B142B18A872B62 | MADELINE | PEREA | CO | 90010831808 |
| B142B548993758 | STEWART | JEREMY | OH | 90015175489 |
| B142BA96154B94 | ANTHONY | LEWIS | VA | 90012030961 |
| B1431628A54B94 | SUHEYLI | PADILLA | VA | 90014676280 |
| B1431A7719182B | ELIZABETH | SIMONTON-NIEMEYER | OK | 90014480771 |
| B1432262A31688 | CRUZ | MARTINEZ | KS | 22087952620 |
| B1432281172B69 | JAMAL | AYERS | CO | 90012452811 |
| B1433247831688 | NICHOLUS | COX | KS | 90002802478 |
| B1433513593752 | MATTHEW | VANCE | OH | 90008915135 |
| B1433614491248 | TANISHA | BARNES | GA | 90004596144 |
| B14339AA954B94 | KYANDRA | WEST | VA | 90014409009 |
| B1434339972B62 | JACOB | BRECHEISEN | CO | 90005503399 |
| B1434416A5B399 | FERNANDO | APARICIO | OR | 90005144160 |
| B1434613A2B248 | RENEE | HAWKINS | DC | 90007536130 |
| B13467897B469 | PATRICE | NICHOLSON | NC | 90013806789 |
| B1435357155959 | DAISY | QUIROZ | CA | 90009223571 |

| | | | | |
|---|---|---|---|---|
| B14355AA997124 | GABRIELA | ROMERO | OR | 90010985009 |
| B1435A95672B62 | MICHELLE | TIJERINA | CO | 33080560956 |
| B143622372B941 | ESTEFANIA | ALVAREZ | CA | 90014002237 |
| B1436273955947 | ERIC | DELGADO | CA | 90013142739 |
| B1436374A93764 | STEPHEN | VAN HOOSE | OH | 90007193740 |
| B1437815431639 | IRISH | ENGLEHART | KS | 90012608154 |
| B1437BA4831668 | MARTHA | RODRIGUEZ | KS | 90001428048 |
| B14378A7585927 | CHRISTOPHER | KARAGO | KY | 90004518075 |
| B1437923731639 | CASIMIRE | JUAREZ | KS | 90010969237 |
| B1437932133635 | JAEL | ALVAREZ | NC | 90011049321 |
| B1437997133635 | LINDA | LAWSON | NC | 90014899971 |
| B1437A29155979 | IRLANDA | DE LOS SANTOS | CA | 90011730291 |
| B1438128591257 | KIRK | WILLIAMS | GA | 90003801285 |
| B1438472676B27 | GUADALUPE | MENERA | | 46008644726 |
| B143854865B265 | DOUGLAS | WORTH | KY | 90012385486 |
| B138854672B62 | PETRA | RUIZ | CO | 33017568546 |
| B143949698B13B | ROBERT | BOWERBANK | UT | 90006314969 |
| B1439568172B62 | CHRISTOPHER | WILSON | CO | 90014825681 |
| B143976A455947 | CLARK | DSOUZA | CA | 90011697604 |
| B143995655B265 | LAQUITA | TROWELL | KY | 90002669565 |
| B143B599893752 | JOHN R | YOUNG | OH | 90008565998 |
| B1441132172B94 | DOMINGO | PINA | CO | 90005681321 |
| B144152A233635 | MARY | TYREE | NC | 18020305202 |
| B144185895B396 | ERIC | NELSEN | OR | 44540728589 |
| B1442521472B62 | WALTER | ROBLES | CO | 90001455214 |
| B1426A4655959 | CRYSTAL | THURMAN | CA | 48057756046 |
| B1443184A93745 | TODD | DELONG | OH | 90013261840 |
| B1443366555947 | SARINA | FLORES | CA | 90014263665 |
| B1443392576B27 | KRISTINA | LUZERO | CA | 46008663925 |
| B1443472593758 | RHONDA | DAILEY | OH | 64503534725 |
| B144347315B327 | HEIDI | SERRANO-GUTIERREZ | OR | 90011854731 |
| B1443554693727 | CHERYL | SPEARMAN | OH | 64574535546 |
| B14444A8872B62 | SALENA | SMITH | CO | 90015344088 |
| B144462138B123 | KHENDRA | FENTON | UT | 90003766213 |
| B1444924A41248 | WILLIAM | WEISHORN | PA | 90005809240 |
| B1445195955953 | ROMANY | MEDINA | CA | 90010971959 |
| B144535335B269 | TIFFANY | FIELDS | KY | 90006813533 |
| B1445452493758 | MICHELLE | JONES | OH | 90012714524 |
| B144549A993745 | PETTY | KNIGHT | OH | 90006564909 |
| B1445962A7B489 | CHARABOO | BOOKER | NC | 90010559620 |
| B14463A2293771 | HELEN | ALLEN | OH | 64528883022 |
| B1446691491978 | NELSON | MARISCAL | NC | 17027236914 |
| B144691645B269 | THERESA | LESLIE | KY | 90003399164 |
| B1447229233635 | LACHANTELL | WALKER | NC | 90014902292 |
| B1447334A5B327 | DONNA | DANIELSON | OR | 44564943340 |
| B1447512672B22 | JAMIN | GONZALEZ | CO | 90003935126 |
| B1447523A55947 | ANA | CALDERON | CA | 90012795230 |
| B144765439194B | JESSICA | JONES | NC | 90005276543 |
| B1447794376B27 | RODOLFO | BANUELOS DE LA ROSA | CA | 90010707943 |
| B1448246376B27 | MONICA | ORTIZ | CA | 90010972463 |
| B14486A2497124 | CHARLES | LARSON | OR | 90010316024 |
| B1448899893758 | GENEVA | BURTUN | OH | 90013968998 |
| B1449451A55963 | STEVEN | SCALIA | CA | 90012484510 |
| B144945462B857 | LISA | FULKERSON | ID | 90009944546 |
| B144961652B941 | GABRIEL | CHAVEZ | CA | 90011116165 |
| B1449775655947 | SUSAN | KAPRIELIAN | CA | 90011697756 |
| B1449982A2B941 | JOSEPHINE | VANLIER | CA | 90011349820 |
| B144B56172B248 | ROBERT | PETERSON | DC | 81068055617 |
| B144B6A1A55959 | ANNA | NUNEZ | CA | 90014626010 |
| B144B865993783 | RICK | VOLZ | OH | 90012278659 |
| B144B984A55959 | JOSE | RODRIGUEZ | CA | 90012119840 |
| B144BA91A72B69 | ANGEL | WILLIAMS | CO | 90006340910 |
| B1451211A5B396 | ASHLEY | ROCHELLE | OR | 90001112110 |
| B1451215691563 | JOSEFINA | MALDONADO | TX | 90011372156 |
| B1451299297124 | MILES | MURRAY | OR | 90010312992 |
| B1451583793745 | BRIAN | EDWARDS | OH | 90012015837 |
| B145184637B851 | ALANNA | OWENS | IL | 90015358463 |
| B1452284593758 | NICOLE | BROWN | OH | 64554242845 |
| B1452783993727 | JOHN | SETSER | OH | 90014967839 |
| B1452875576B27 | ERICA | GONZALES | CA | 90011208755 |
| B1452877733635 | KRISANN | AVENDANO | NC | 90014918777 |
| B145312852B259 | LATOYA | JACKSON | DC | 90011751285 |

| B1453541993727 | TONISHA | JONES | OH | 90014935419 |
|---|---|---|---|---|
| B1453562A2242B | MIKE | LOCKS | IL | 90007785620 |
| B1453612672465 | SHANELL | HENRY | PA | 51083466126 |
| B145367977B489 | LATOYA | ANGRAM | NC | 90014756797 |
| B145397732B26B | ESTHER | TURNER | DC | 81004289773 |
| B1454498197124 | CARY | MCCOLD | OR | 44015574981 |
| B145454315B544 | SIMENTAL | CRYSTAL | NM | 90004655431 |
| B14547653 7B449 | RUY | SANDOVAL | NC | 90014497653 |
| B1455144276B27 | GISELLE | GARCIA | CA | 90012431442 |
| B1455366555947 | SARINA | FLORES | CA | 90014263665 |
| B1455598893727 | TAMIKA | WARREN | OH | 90003205988 |
| B1455A15993745 | NEWT | THORNSBURY | OH | 90011880159 |
| B145665515B327 | MANUEL | FLORES ZALDANA | OR | 90010476551 |
| B1457238972B62 | ROMAN | GONZALEZ | CO | 90012402389 |
| B1457494272B69 | MAXIMO E | ROSA | CO | 90004144942 |
| B145785A376B27 | JUAN | LOPEZ | CA | 90013178503 |
| B1457921672B69 | CESAR | BRENA | CO | 90013549216 |
| B1458175677375 | FELIZ | BUSTAMANTE | IL | 90014941756 |
| B1458249272465 | JONATHAN | BRICKNER | PA | 90001392492 |
| B145885A291257 | JOHNNY | JENKINS | SC | 14581388502 |
| B1459258355947 | JOSEPH | GARCIA | CA | 90005512583 |
| B1459425331699 | RONNEISHA | BALLINGER | KS | 90003444253 |
| B14595826 7B493 | REAL | HOSKINS | NC | 90008735826 |
| B1459629872B38 | HEATHER | SAMORA | CO | 90013156298 |
| B1459A17872B81 | COURTNEY | COE | CO | 90007660178 |
| B145B6A185B327 | SELONE | JIMENEZ | OR | 90002526018 |
| B145B775472B69 | IRMA | YOLANDA DE DIOS | CO | 90013357754 |
| B145B776755947 | PANG | YANG | CA | 90011697767 |
| B145B77815B265 | LORETTA | WALDRIDGE | KY | 90001877781 |
| B145B79A933635 | KENDRA | PEGUES | NC | 90014917909 |
| B145B91A497124 | HECTOR | GARIBAY GARIBAY | OR | 90002769104 |
| B145B9A8176B27 | DIANA | MARTINEZ | CA | 90004979081 |
| B1461247455927 | ANGELICA | TETUAN | CA | 90008312474 |
| B146128682B248 | NMADILAKA | AHAGHOTU | DC | 90014172868 |
| B1461428255953 | PEDRO | QUIROZ | CA | 90014334282 |
| B1462749654B94 | CHRISTOPHER | EDELEN | VA | 90014797496 |
| B1462771293745 | MICHELLE | ABNER | OH | 64585257712 |
| B1463393531639 | SHARLA | DEANNE | KS | 90010333935 |
| B1463454693752 | DOUGLAS | AGEE | OH | 64580054546 |
| B1463851A55947 | REBECCA | ALMARAZ | CA | 90014838510 |
| B1463A13431639 | SHARLA | DEANNE | KS | 90015240134 |
| B146443212B857 | REGINALD | SAYLES | ID | 90013404321 |
| B1464626133635 | ROBYN | FAUCETTE | NC | 90014936261 |
| B14646A5A55953 | LEANN | MEDINA | CA | 90006946050 |
| B1464729A91585 | MARGARITA | DE LA PENA | TX | 75011367290 |
| B1464823891573 | SERAFIN | LOPEZ | TX | 90011738238 |
| B1464863377553 | KAREN | ROSSELLI | NV | 43016608633 |
| B1465733572B62 | BEN | BOOKMAN | CO | 33052687335 |
| B1465A32685927 | ANTHONY | LAYNE | KY | 90005810326 |
| B14663A632B857 | TASHA | CRAWFORD | ID | 42089203063 |
| B1467358293745 | GARY | MELTON | OH | 90015123582 |
| B1467588993758 | DORIE | JACKSON | OH | 64583845889 |
| B1467736193745 | LINDA | REED | OH | 90003907361 |
| B1467885497124 | ADALBERTO | HERNANDEZ | OR | 44074938854 |
| B1467979272B24 | GLORIA | ZAVALA | CO | 90013159792 |
| B14679A8793752 | TERESA | COTTINGHAM | OH | 64545069087 |
| B1468549872B62 | PATRICIO | MEDALLIN | CO | 90010015498 |
| B146869882B941 | BRYAN | DARBY | CA | 45098136988 |
| B146873142B941 | MELISSA | ADAMS | CA | 90013137314 |
| B1468838855953 | NICHOLAS | SILVERIA | CA | 90013298388 |
| B1468A24631639 | BRADLEY | ROEDER | KS | 90013960246 |
| B1469391772B98 | CHRISTOPHER | VETERE | CO | 90013603917 |
| B1469 3A8891582 | LUZ | CASTILLO | NM | 90001893088 |
| B146953942B941 | JOE | ENOS | CA | 45060805394 |
| B1469845191585 | ROBERT | SAMANIEGO | TX | 90007588451 |
| B146B535733635 | SONYA | HARRIS | NC | 90014935357 |
| B146B841291978 | BERNARD | NYAMBANE | NC | 90002818412 |
| B147714 7312B857 | PHENELOPE | JUPP | ID | 90001114731 |
| B1471747461999 | LEON | MORTON | CA | 46013767474 |
| B1472739524B3B | BONITA | BROWN | DC | 90011927395 |
| B1472782272B62 | ERICA | ESTRADA | CO | 33093567822 |
| B1472798A55959 | YUSDIVIA | GUTIERREZ | CA | 90013937980 |

| B14731A822B857 | HOSSEINI | FATEMEH | ID | 90010081082 |
|---|---|---|---|---|
| B147348A63363B | TASHA | HOV | NC | 12042504806 |
| B147447125B265 | DEMOND | BUTLER | KY | 68056564712 |
| B1475133355953 | SALVADOR | ARIAS | CA | 90008501333 |
| B1475339231639 | TALI | SMITH | KS | 22024143392 |
| B1475645485927 | HERSHEL | SLONE | KY | 67023086454 |
| B1476217624B3B | YONATAN | AMARE | DC | 90014002176 |
| B14781434 2B941 | NATALIE | LOPEZ | CA | 90013581434 |
| B14785A4572B62 | ORTIZ | JORGE LUIS | CO | 33047705045 |
| B147888A655953 | JOSE | VARGAS | CO | 90013568806 |
| B1478A3842B248 | VERONICA | ANDREWS | DC | 90012460384 |
| B1478A7973363B | GEORGES | WASOUF | NC | 90010280797 |
| B1479A79997124 | PATRICIA | ZAMUDIO | OR | 90008140799 |
| B147B239493727 | GAYLA | PRICE | OH | 90015382394 |
| B147B326354B94 | SECKIN | AKMAN | VA | 90002303263 |
| B147BA4A993762 | CARLOS | CARTER | OH | 64511790409 |
| B148138A554B94 | RYAN | KENNEDY | VA | 90015163805 |
| B1481419484373 | JAYE | SMITH | SC | 90010014194 |
| B1481479672B69 | PEARL | HERRERA | CO | 33012304796 |
| B14815A797B489 | COURTNEY | SATTERFIELD | SC | 90013915079 |
| B1481955191576 | VERONICA | QUINTERO | TX | 90008729551 |
| B1482152A55953 | HOLLIE | MAROON | CA | 90008501520 |
| B1482259331639 | JUDI | DUONGKHAMHUNG | KS | 22041542593 |
| B1482A2335B396 | WENDY | SANCHEZ | OR | 90007990233 |
| B1483A835B264 | JILL | MITCHELL | KY | 68088301083 |
| B148331A77B489 | LINDA | MAIN | NC | 90012983107 |
| B1483372A93758 | NATHANIEL | COFFMAN | OH | 90001423720 |
| B1483555193745 | AMBER | TURNER | OH | 90011065551 |
| B1483752791257 | SHIDAVA | TILLMAN | GA | 90010607527 |
| B148375892B26B | FRANCESCA | MORRIS | DC | 81065497589 |
| B148376992B857 | DANIEL | SIMMONS | ID | 90015207699 |
| B1484472893727 | LINDSY | ROBERTS | OH | 90002764728 |
| B1484614493752 | MIKE | AKEMON | OH | 64514146144 |
| B1484A34985874 | DAVID | FESTA | CA | 90014290349 |
| B1485185855953 | BRIAN | STRAWN | CA | 90008501858 |
| B1485423455959 | BENJERMAN | TORRES | CA | 90012054234 |
| B148582253363B | TIMOTHY | CLODFIELD | NC | 90011008225 |
| B1485A97697124 | BRITTANY | RODGERS | OR | 90009940976 |
| B1486187721929 | DONTE | ALEXANDER | IN | 90015571877 |
| B1486192A2B862 | JARED | MOORE | ID | 90011501920 |
| B148624465B265 | DUSTIN | POWERS | KY | 90013162446 |
| B14862A8355959 | IMELDA | BALDAZO | CA | 90000892083 |
| B1486A78A31639 | MINNIE | PEARSON | KS | 90013340780 |
| B148721122B248 | BANORA | BROOKS | DC | 90008582112 |
| B1487616893752 | DERON | HYDER | OH | 64539116168 |
| B148772962B941 | SHANE | JAMES | CA | 90013827296 |
| B1487932133635 | JAEL | ALVAREZ | NC | 90011049321 |
| B1488199176B27 | FREDID | VARGAS | CA | 46038411991 |
| B148856A73363B | ELIZABETH | CANTRELL | NC | 90010495607 |
| B1489126A2B271 | HARRY | ROBINSON | DC | 90004341260 |
| B148935312B394 | EDGAR | HERNANDEZ | CT | 90013773531 |
| B1489642A5B327 | AMY | MILLER | OR | 44500196420 |
| B1489735893745 | DAVID | PAYNE | OH | 64519397358 |
| B148977745B265 | MEGAN | NASH | KY | 90011937774 |
| B148B43613363B | KEVIN | TRIMPEY | NC | 90011144361 |
| B148B534855972 | TRISHA | WOLFE | CA | 90005325348 |
| B148B7AA555959 | GURPREET | KAUR | CA | 90001407005 |
| B1491413855959 | DIANA | OROZCO | CA | 48061964138 |
| B149148562B857 | ELMA | BASEVIC | ID | 42062694856 |
| B1491613455953 | GILBERT | MAGANA | CA | 90001206134 |
| B1491896972B69 | CRYSTAL | JACKSON | CO | 90012688969 |
| B1492385393727 | MYCHAL | CARSON | OH | 64541403853 |
| B14923A182B248 | SHENEICE | LASSITER | DC | 90012463018 |
| B149248A17B42B | KRAIG | HARRIS | NC | 90008014801 |
| B1493773381452 | ROBERT | THAYER | PA | 90014137733 |
| B149393695B327 | SERAIA | CAMARA | OR | 90009939369 |
| B149395152B923 | TEENA | ORTIZ | CA | 90009029515 |
| B149434A955947 | CHA | MOUA | CA | 90003083409 |
| B14943A2855959 | JIOVANNI | ROMERO | CA | 48058503028 |
| B149455775B265 | DAWN | DAVIDSON | KY | 90015015577 |
| B149481937B489 | EBONY | MCMILLAN | NC | 90001468193 |
| B149546282B941 | JOSHUA | NORDYKE | CA | 90013054628 |

| | | | | |
|---|---|---|---|---|
| B149592396196B | TERESITA | MACIAS | CA | 90003139239 |
| B149615575B265 | WAYLE | RICKETS | KY | 90009941557 |
| B1496338854B94 | PAYGO | IVR ACTIVATION | VA | 90014963388 |
| B1496A21872B69 | MALCOLM | PENA | CO | 90012030218 |
| B149711585B265 | LUIS | BACA | KY | 90014901158 |
| B149724322B26B | JACQUELINE | BYRD | DC | 90010952432 |
| B1498238155947 | PEO | IEM | CA | 90014722381 |
| B1498779397124 | VALLERIE | MELTON | OR | 44074387793 |
| B149894673363B | PHILLIP | NOYES | NC | 12090679467 |
| B1499399355953 | ANA | ZUNIGA | CA | 90008503993 |
| B1499752781681 | MARCUS | FUQUA | KS | 90007027527 |
| B149B614491248 | TANISHA | BARNES | GA | 90004596144 |
| B149B66427B443 | DUSHIME | DORELLE | NC | 90002406642 |
| B149B815991257 | EMMANUEL | OKUDARE | GA | 90010608159 |
| B14B1232A5B327 | SALANA | BYARS | OR | 44592982320 |
| B14B189953363B | SHAMEKA | HILL | NC | 90013608995 |
| B14B2598372B69 | NICOLE | WILLIAMS | CO | 90011115983 |
| B14B261A933635 | JENECIA | HARRIS | NC | 90011156109 |
| B14B2886393758 | MARTA | TEKLE | OH | 90013968863 |
| B14B3172172498 | CRYSTAL | REMBERT | PA | 90013651721 |
| B14B3247A72B29 | LISA | ANDREWS | CO | 90006912470 |
| B14B3895293745 | MARCIA | PETERSON | OH | 90015328952 |
| B14B4533372B69 | JOSE | ROMERO | CO | 33073285333 |
| B14B4675355947 | WENDY | MCINTOSH | CA | 49014516753 |
| B14B519855B399 | BYRON | STOLTZ | OR | 90012081985 |
| B14B6181455953 | ISREAL | VILLANUEVA | CA | 90006871814 |
| B14B6451172B62 | CARLOS | GONZALEZ | CO | 90014034511 |
| B14B645975B396 | LUISA | PAREDES CHAPARRO | OR | 90007114597 |
| B14B6619A91563 | MARIA | PEREZ | TX | 90013246190 |
| B14B6A47131688 | ANGELA | GRITTEN | KS | 22073740471 |
| B14B7231654B94 | CHRIS | BILLINGSLY | VA | 90014252316 |
| B14B7A1315B396 | GABRIEL | EVANS | OR | 44559770131 |
| B14B841377B489 | LOUIS | ROCKWELL | NC | 11059394137 |
| B14B855A45B265 | MARY | COX | KY | 90015015504 |
| B14B8899A93758 | ROBERT | BRENT | OH | 90013968990 |
| B14B9297376B27 | COSTA | RAMIREZ | CA | 90011552973 |
| B14B93A8A91978 | ERIC | WRIGHT | NC | 17073203080 |
| B14B95AA35B269 | BETH | HAYS | KY | 90006355003 |
| B14BB47635B382 | SUSANNE | MARIE | OR | 90008294763 |
| B14BB631672465 | CHELSEA | KROBOT | PA | 90011756316 |
| B14BB67463363B | NEREIDA | GARCIA | NC | 90012096746 |
| B14BB967493727 | NAPIER | LAKI | OH | 90001369674 |
| B14BBAA3555953 | CHRIS | RAMIREZ | CA | 48015170035 |
| B151121525B396 | MARIE A | COULSON | OR | 44575262152 |
| B1511464193745 | MICHAEL | GANT | OH | 90008914641 |
| B151147315B327 | HEIDI | SERRANO-GUTIERREZ | OR | 90011854731 |
| B151174652B857 | MATHEW | GRETZNER | ID | 90013367465 |
| B1512161193758 | JAMMEL | WILLIAMS | OH | 90010891611 |
| B151225412B857 | ENRIQUE | RAMIREZ | ID | 42047132541 |
| B151234853363B | CLARENCE | MCINTYRE | NC | 90006773485 |
| B151271215B327 | RACHELLE | FLINT | OR | 90013447121 |
| B151276A654B94 | JOANN | BOONE | VA | 90010537606 |
| B1512A24A2B857 | NORMA | AGUAYO | ID | 90009480240 |
| B1513252561999 | JENNIFER M | TISONE | CA | 46000212525 |
| B1513611472B62 | MARK | PACHECO | CO | 90014646114 |
| B151425885559 | TED | ROBERTS | CA | 90011682588 |
| B1514646997124 | AMALIA | HOLT | OR | 90001976469 |
| B1515197172465 | JEFFREY | SLOWINSKI | PA | 51082611971 |
| B1515482172B62 | JOSE | ROLDAN | NM | 33057444821 |
| B1515625185927 | HARVEY | REEVES | KY | 90015496251 |
| B151598542B941 | JESSICA | MESA | CA | 90011949854 |
| B151693823363B | ALLISON | REICH | NC | 90014329382 |
| B1517144755947 | VALERIE | ROUW | CA | 90014061447 |
| B151739475B265 | RHIANNON | MOTT | KY | 90013983947 |
| B1517575355959 | MIGUEL ANGEL | RIVERA SALAZAR | CA | 90008775753 |
| B151893617288 | ANA | SALCEDO | CO | 90014939361 |
| B151938A485927 | NANCY | LOMAN | KY | 90008003804 |
| B1519443976B27 | JESUS | COUTYNO | CA | 46091254439 |
| B151952415947 | KEYSHA | RODGERS | CA | 90010905241 |
| B1519633955953 | VICENTE | GARCIA | CA | 48036496339 |
| B1519A4742B248 | FRED | HOLMES | DC | 81095650474 |
| B151B414A5B265 | DAMETRIA | PUGH | KY | 90012994140 |

| | | | | |
|---|---|---|---|---|
| B1521562476B27 | EDUARDO | LOPEZ | CA | 46035355624 |
| B1521762286B94 | ED | KLESZCZ | CT | 90013637622 |
| B1521852826222 | WILLIAM | MACH | IL | 90015548528 |
| B1521948A2B857 | ESSA | ISHAG | ID | 90014709480 |
| B1521A35872B27 | TED | TAPPARO | CO | 90012330358 |
| B1522546854B94 | ALICIA | FORTUNE | VA | 90015275468 |
| B1522821833635 | ELLIOT | FLORENCE | NC | 90012098218 |
| B152297795B265 | STEVE | KINNINMONTH | KY | 90014399779 |
| B1522A52693758 | SANDRA | MCCULLOUGH | OH | 90010090526 |
| B1522A78593745 | AMY | STEINHAUER-SANDERS | OH | 90012190785 |
| B1524263255972 | MARCO | CORONA | CA | 90003312632 |
| B152426A197124 | HECTOR EDUARDO | ESTEVEZ REYES | OR | 90013052601 |
| B1524567784373 | JAMES | WILSON | SC | 19070385677 |
| B1524A4A23363B | ARRONNA | HARLING | NC | 90011050402 |
| B152546685B534 | LOPEZ | JESUS | NM | 90006604668 |
| B152574385B25B | MIRIAM | RAMOS | KY | 90006817438 |
| B1525847A93727 | JALLA | GROVES | OH | 90013958470 |
| B1525849693752 | MARCUS | BURCH | OH | 64512998496 |
| B1525A1255B265 | JUSTIN | HARLAN | KY | 90015220125 |
| B1525A45393758 | ROGER | ROWLAND JR | OH | 64513270453 |
| B152646685B534 | LOPEZ | JESUS | NM | 90006604668 |
| B152662A293758 | MARY | CARTER | OH | 90014986202 |
| B1526823997124 | JOE | ALVIS | OR | 90014118239 |
| B1526845531639 | SHENELLA | GALBRAITH | KS | 22008528455 |
| B1526935955953 | FREDDY | GONZELES | CA | 48015689359 |
| B1527128385927 | ELWOOD | RITCHIE JR | KY | 67095731283 |
| B1527367455953 | ANNETTE | BRUCE | CA | 90012793674 |
| B152749242B857 | FAWNEL | WAREING | ID | 90012824924 |
| B1527726A93758 | GEORGE | STEWARD | OH | 64579607260 |
| B15277A6197124 | TINA | DEVINNY | OR | 44001447061 |
| B1528179355947 | JOSE | PADILLA | CA | 90014021793 |
| B152841682B857 | CODY | LUKE | ID | 42077114168 |
| B152859A561952 | LUIS | MARIN | CA | 90009165905 |
| B1528979993764 | JOE | SALES | OH | 90007279799 |
| B1528A98A85927 | LEATTA | HILL | KY | 90014790980 |
| B152986A53363B | ALEJANDRA | CARRILLO | NC | 90014718605 |
| B152B743754B94 | MOISES GARCIA | GARCIA | VA | 90015267437 |
| B152B871593745 | TODD | RICE | OH | 90012788715 |
| B153114542B941 | MARIA ELENA | CASTILLO | CA | 90011181454 |
| B1531385676B27 | ATENAS | MONZALVO | CA | 90010953856 |
| B1531432A9194B | ZENA | DUNMEYERS | NC | 90005174320 |
| B1531672154B94 | DEBORAH | BIRKL | VA | 90006146721 |
| B1531957172465 | AUTUMN | BURKE | PA | 90004549571 |
| B1532222572465 | DONNA | PLAISTED | PA | 51095402225 |
| B1532294893745 | CAROLE | FOSTER | OH | 64510152948 |
| B15326A8A55947 | LUIS | SANCHEZ | CA | 49029006080 |
| B1533297693758 | ROBERT | SLAUGHTER | OH | 90011742976 |
| B153351619194B | LOURDES | CANDELARIO | NC | 90010325161 |
| B1534321184373 | CHARLES | VANCE | SC | 19015463211 |
| B153526292B941 | WENDY | ESTRADA | CA | 90012582629 |
| B153554997B32B | JUANA | CAMPOS | VA | 90011045499 |
| B1535636593758 | ASHLEY | DARST | OH | 64577646365 |
| B153591AA72B62 | ADOLFO | LOPEZ TORRES | CO | 33081279100 |
| B1535957A3363B | TERENCE | BARRIET | NC | 90014339570 |
| B1535A51155959 | MICHELLE | VIDRIO | CA | 90013030511 |
| B153638285B265 | ANNA | ZAMBRZYCKI | KY | 68001633828 |
| B1536479476B27 | VANESSA | MONTESINOS | CA | 90014994794 |
| B15365A5593727 | REBECCA | RUTHERFORD | OH | 64566375055 |
| B1536893A72B69 | LUIS MIGUEL | GARCIA | CO | 90014438930 |
| B15369AA191257 | ERICA | HINOJOSA | GA | 90011669001 |
| B1537216455959 | FERNANDO | VARGAS | CA | 90012622164 |
| B1537931A2B857 | MANUELA | SOSE | ID | 42094929310 |
| B1538324593752 | LAUREN | BROWN | OH | 90003773245 |
| B1538379293727 | QUINTON | BROWN | OH | 90014453792 |
| B1539449155972 | ELIZA | FERNANDEZ | CA | 49071724491 |
| B1539A73A31639 | CATHY | GROSS | KS | 22053620730 |
| B153B557A93745 | LINDSEY | JOHNSON | OH | 64591855570 |
| B153B97245B396 | ASUNCION | AGUSTIN | OR | 90014889724 |
| B153BA53472B69 | CRISTOPHER | HUDSON | CO | 90015030534 |
| B1541255626222 | FABIOLA | GALVAN | WI | 90010832556 |
| B15415AA491563 | RAY E | MCNUTT COMPAY | TX | 90012025004 |
| B1541934531639 | CELIA | GARZA | KS | 90014779345 |

| | | | | |
|---|---|---|---|---|
| B154194225B356 | STEPHEN | SCHRADER | OR | 90007769422 |
| B1544712172B62 | DAN | DIX | CO | 33031097121 |
| B15447AA25B327 | RYAN | DEATHERAGE | OR | 90015247002 |
| B1544827255953 | ROSALINDA | SANTOS | CA | 90005628272 |
| B1545325255947 | ARMANDO | MORALES | CA | 90014733252 |
| B1545792554B94 | NICOLE | LEHMANN | VA | 90011747925 |
| B1545A1225B396 | CALEB | CROTEAU | OR | 90010710122 |
| B1545A2772B923 | PATRICIA | TORRES | CA | 90004990277 |
| B154665692B248 | LATISHA | FINCH | DC | 90013186569 |
| B15466A8A2B941 | TIFFENY | HINDS | CA | 90014696080 |
| B154676763363B | SHANDA | BROWN | NC | 90014597676 |
| B1546943676B27 | HILARION | LEON | CA | 46003319436 |
| B1546988A3B372 | CHELSEA | FAIOLA | CO | 90012479880 |
| B154748245B396 | RAMIREZ | COCEPCION | OR | 90009574824 |
| B15481A1272465 | JENNIFER | WAGGONER | PA | 90001361012 |
| B154875585B265 | MARK | RUSSELL | KY | 90010847558 |
| B1549341476B27 | ROSA | ZANELLA | CA | 90006023414 |
| B154943A691524 | MINERVA | BARRIOS | TX | 75071924306 |
| B1549442172B62 | JUNE | PULLIE | CO | 33032174421 |
| B154955383162B | AMBER | RAICH | KS | 90014425538 |
| B154971282B248 | SHAQUITA | DAVIS | DC | 90013827128 |
| B154986245B396 | KIMBERLY | PRESTON | OR | 90012348624 |
| B154B219785927 | ANGIE | MARIE | KY | 90014612197 |
| B154B241655959 | SAUL | SALINAS | CA | 90015012416 |
| B154B242893727 | BYRON | STEPHENS | OH | 64579672428 |
| B154B413155947 | LORRADE | STOOPS | CA | 90014384131 |
| B154B631751339 | PAMELA | MCAMIS | OH | 90010046317 |
| B154B752355953 | JENNIE M | HORN | CA | 90003177523 |
| B1551683772B62 | LUIS | TRIANA | CO | 90012456837 |
| B155259A15B327 | MARIA | TORRES | OR | 90002305901 |
| B155269782B941 | LORI | BIDDIE | CA | 90014586978 |
| B1552752291834 | NAVE | JUAN M | OK | 90001707522 |
| B1552833933635 | GORGE | MORGADO | NC | 90009228339 |
| B1552976331422 | KERRY | WILSON | MO | 90013019763 |
| B1553253197124 | CRAIG | JOHNSON | OR | 44085412531 |
| B1553827155953 | STEVEN | RUTTER | CA | 48035988271 |
| B1554175192831 | PERLA | NEVAREZ | AZ | 90015281751 |
| B1554182293745 | LUCIEN | LAUDERDALE | OH | 90009111822 |
| B155444A35B327 | SHANNON | SCHIEDLER | OR | 90007354403 |
| B1554572A97124 | MARISSA | FRANCO | OR | 90002205720 |
| B155472155B327 | JESSICA | LARSEN | OR | 90009997215 |
| B1555364955953 | ANTONIO | MARTINEZ | CA | 48015893649 |
| B1555427155947 | JESUS | CALDERON QUEZADA | CA | 90010024271 |
| B1555582597124 | CHRISTINA | HOLMAN | OR | 44012785825 |
| B155561643363B | TOMMY | EFFINGER | NC | 12065306164 |
| B155566558B151 | BURGINDI | SATHER | UT | 31051546655 |
| B15559A762B248 | RICHARD | BRANCH | DC | 90001399076 |
| B1555A24393752 | RICK | TRAVINO | OH | 90009690243 |
| B155655A35B396 | ANGELA | WILLIAMS | OR | 44569745503 |
| B155723822B248 | MARGUERITE | OLIVER | DC | 90012842382 |
| B15576A1855953 | GUADALUPE | MOSQUEDA | CA | 48013356018 |
| B1557727A93758 | ABBYGAIL | OBURN | OH | 64512687270 |
| B155778993B341 | SHERRI | WOOD | CO | 90015207899 |
| B155816A673267 | PAYGO | IVR ACTIVATION | NJ | 90014171606 |
| B155857445B327 | NICKI | RACHELLE | OR | 90011545744 |
| B1559312493745 | CHRISTOPHE | WINANS | OH | 64578573124 |
| B1559375372B69 | VERONICA | TARANGO | CO | 90008953753 |
| B155965222B857 | DONNA | KRAMER | ID | 42092736522 |
| B1559A42655972 | WAYNE | RANSIER | CA | 49021080426 |
| B155B167731665 | ROMAN | GONZALEZ | KS | 22046121677 |
| B155B271655959 | ANA | CORTEZ | CA | 90012522716 |
| B155B993A72B69 | MARINO | PONCE | CO | 33064649930 |
| B155BA1885B396 | PAUL | JOHNSON | OR | 44528070188 |
| B1561487357552 | PAUL | MCBRIDE | NM | 90008524873 |
| B156187195B572 | MELODY | JONES | NM | 35057128719 |
| B1561A9A385927 | JESSICA | HOOP | KY | 90005430903 |
| B1562214585927 | MARY | FROST | KY | 90013932145 |
| B1562427155947 | JESUS | CALDERON QUEZADA | CA | 90010024271 |
| B156327585B265 | DEVAN | ALEXANDER | KY | 68066622758 |
| B15636A982B248 | FREDESVINDA | SARAVIA | DC | 90009796098 |
| B1564583A72B69 | DORA | ESTRADA | CO | 33075345830 |
| B156512265B327 | DANIEL | SMALL | OR | 90014741226 |

| B1565A35255947 | ANDREA | RUSBOLDT | CA | 90012370352 |
| B1566561855953 | LETICIA | MARTINEZ | CA | 90012605618 |
| B1566617772B69 | BRENNA | HALL | CO | 90014576177 |
| B156729A876B27 | ERIKA | RODRIGUEZ | CA | 90010572908 |
| B156775753B372 | APRIL | NICHOLS | CO | 33087167575 |
| B1568159555947 | JOANNA | PAZ | CA | 90013211595 |
| B156884972B248 | ANNETT | MCCRAY | DC | 90014898497 |
| B1568973931639 | GOLDIE | BERGER | KS | 90009159739 |
| B1568A15A72B69 | JAMAINE | HILL | CO | 33001670150 |
| B1568A55A5B327 | STEPHENIE | REYNOLDS | OR | 90014510550 |
| B156955A255947 | MANUEL | BARRAZA | CA | 90001475502 |
| B1569A59291257 | THOMAS | WILLIAMS | GA | 90011700592 |
| B1569AA6393758 | LEONARD | RAINER | OH | 90013700063 |
| B156B19A14792B | JOSEPH | JACKMAN | AR | 90009191901 |
| B156B5AAA33635 | LEONEL | SILVA | NC | 18024025000 |
| B156B727393783 | JENELL | ENGLISH | OH | 90004957273 |
| B156B898872B62 | MARIA | DEL SOCORRO | CO | 33058358988 |
| B1571339593745 | MARY | ZEMBAR | OH | 90000763395 |
| B1571385431688 | MELODY | AST | KS | 90006633854 |
| B1571389273267 | PAYGO | IVR ACTIVATION | NJ | 90014663892 |
| B157189695B396 | FRANSISCO | XEAP | OR | 90000738969 |
| B157212637192B | CHRISTINE | CORKAMP | CO | 90013801263 |
| B15723A465B327 | ANTONIO | LUCATERO | OR | 44594723046 |
| B1572641A55953 | ALEX | RAMIREZ | CA | 90008896410 |
| B157272722B941 | ANABELA | SOUSA | CA | 90013007272 |
| B1572A26981652 | CESAR | MIRANDA | MO | 90001150269 |
| B1573565855947 | ROBERTO | RIVERA | CA | 49015395658 |
| B157393655B265 | APRIL | JOHNSON | KY | 90013379365 |
| B1574195655959 | ALMA | FELIX | CA | 90006401956 |
| B15741A4A72B69 | ANYA | BOYD | CO | 90012841040 |
| B157498A45B396 | KRISTA | MONROE | OR | 90012499804 |
| B157543215B269 | DONRITA | COOK | KY | 90007174321 |
| B1575581855959 | MIGUEL | SALAZAR | CA | 90010995818 |
| B1575777493746 | GARY | ZINN | OH | 90003257774 |
| B1575A8A45B265 | STEPHEN | DAVIS | KY | 68026150804 |
| B1576364397124 | NORMA | RODRIGUEZ | OR | 90009953643 |
| B1576733A55959 | CARMEN | HERNANDEZ | CA | 90002477330 |
| B157728729194B | JUAN | JIMINEZ | NC | 17093722872 |
| B1577421555947 | THELMA | DRONES | CA | 49080054215 |
| B157743AA85927 | BETTY | FERQUSON | KY | 90007664300 |
| B15777AA491257 | ROMELIA | DOMINGO | NC | 90000627004 |
| B1577876641229 | NICK | SHEEHAN | PA | 90014828766 |
| B1577882A93745 | NICOLE | CONLEY | OH | 90013958820 |
| B1578557824B3B | ALBA | CASTRO | DC | 90011245578 |
| B1578658893764 | BRANNON | FIELDS | OH | 64591826588 |
| B1578692855953 | JOSE | PEREZ | CA | 90001006928 |
| B1578731791878 | DELECIA | DAVISON | OK | 90012527317 |
| B1579158376B27 | LIDIA | HERRERA | CA | 46026611583 |
| B157964257B489 | MYETTA | HARRIS | NC | 90013546425 |
| B1579782993758 | RANDY | LANE | OH | 64527697829 |
| B1579815784373 | DONNA | BENNETT | SC | 90010608157 |
| B15798A5385927 | LATRICE | WEBSTAR | KY | 90013288053 |
| B157B136272B69 | JOHN | TESKE | CO | 90006831362 |
| B157B27522B248 | SHENIKA | JONES | DC | 90014082752 |
| B157B4AA331688 | MELODY | AST | KS | 90006634003 |
| B157B589893727 | RODERICA | BRADLEY | OH | 90014345898 |
| B157B93A572B62 | GIDIEL | HUICOCHEU | CO | 90011969305 |
| B1582143A2B248 | NASHEIKA | WILLIAMS | DC | 90014691430 |
| B1582281693752 | KEITH | HAVENS | OH | 64557782816 |
| B158271422B26B | MARVELL | JOHNSON | DC | 81007707142 |
| B158385162B236 | DONNA | EDWARDS | DC | 90012148516 |
| B1584136991592 | GUADALUPE | CHAVIRA | TX | 90011841369 |
| B158432732B248 | LAMONT | WHITNEY | DC | 90012733273 |
| B1584629355953 | ELLEN | CAUGHELL | CA | 90010816293 |
| B1584964171931 | PATRICIA | BRANT | CO | 90014969641 |
| B158497777B489 | SIERRA | ARCHIE | NC | 90013959777 |
| B1585169155947 | ARMANDO | ZARATE | CA | 90013211691 |
| B15851A645B396 | AARON | SCHALLOCK | OR | 44572221064 |
| B158526842B941 | ALEX | VITORINO | CA | 90012722684 |
| B1585614461937 | ROBERTO | CARLIN | CA | 90004566144 |
| B1585787372B69 | BRIAN | WEIMER | CO | 90013387873 |
| B1585815784373 | DONNA | BENNETT | SC | 90010608157 |

| | | | | |
|---|---|---|---|---|
| B158646195B327 | JUAN | NAVARRO | OR | 90007794619 |
| B1586498555953 | DUSTIN | HALEY | CA | 90014824985 |
| B158656558A353 | MONTEZ | JOHNSON | SC | 90013325655 |
| B158668A37B489 | LUIS ALBERTO | CASTILLO MORA | NC | 90013806803 |
| B1586797693745 | MARY | KELLIS | OH | 90014967976 |
| B15868A4893757 | CHARLES | GALYON | OH | 90013408048 |
| B1586922172B69 | JOANN | ARMIJO | CO | 90013769221 |
| B15877A1291582 | NICHOLAS | FAVELA | TX | 90010077012 |
| B158799A255959 | MARIA | SANDOVAL | CA | 48056169902 |
| B15879A7172B69 | JOSE | CHAVEZ | CO | 33081519071 |
| B158821682B941 | JUAN | PINEDA | CA | 90011212168 |
| B1588378393727 | MICHELLE | COMBS | OH | 90014913783 |
| B15884A762B248 | NOKOMIS | SIMKINS | DC | 90000324076 |
| B1589219993745 | MINDY | SCOTT | OH | 90012902199 |
| B158984233363B | WILLIE | SMITH | NC | 90014388423 |
| B158B923985927 | JOSE | MEDRANO | KY | 90011189239 |
| B1591294372B69 | AMY | POTTRUFF | CO | 33075942943 |
| B1591314797B71 | GLENDA | MENDINA | CO | 90015343147 |
| B1591658693727 | KIM | JUNGUN | OH | 90014446586 |
| B1591833A91248 | CHARLENE | PRIESTER | GA | 90015178330 |
| B159211865B327 | JASON | DEGOEY | OR | 90012601186 |
| B1592183133635 | CHRYSTAN | MEBANE | NC | 90002791831 |
| B1592196A93745 | BUFFEE | REIGELSPERGER | OH | 90010011960 |
| B1592422A91885 | DEWON | SANFORD | OK | 90010674220 |
| B1592717626222 | DONYANHA | HARVEY | WI | 90015437176 |
| B1592916176B27 | JOHN | WALKER | CA | 46096809161 |
| B1593287A5B327 | AMANDA | HILL | OR | 90006562870 |
| B1593565891573 | OMAR | ESTRADA1 | TX | 90007205658 |
| B1593655A84373 | TERRANCE | GRANT | SC | 90010686550 |
| B1593797493727 | NAKESHA | CARMONA | OH | 90009037974 |
| B1594172131639 | CASSANDRA | SWEET | KS | 90014841721 |
| B1594585291585 | ALICIA | CORDOVA | TX | 90009605852 |
| B1595264831688 | LORI | SHEETZ | KS | 22095102648 |
| B15957A6697124 | DIXIE | BUTTS | OR | 44047507066 |
| B1596564555959 | ERNESTO | LARA | CA | 90014185645 |
| B15969A425B265 | ERIKA | BARROW | KY | 90014179042 |
| B15986A2955953 | ENRIQUETA | PEREZ | CA | 48015916029 |
| B1598746155959 | ARGELIA | GARCIA | CA | 48011677461 |
| B159917A393745 | DARIENNE | JOHNSON | OH | 90011121703 |
| B159B645255947 | LUCIA | ROMERO | CA | 90001266452 |
| B15B17A3693758 | AL ALUDDIN | AL MANEA | OH | 64587497036 |
| B15B192962B58B | JOSH | WATKINS | AL | 90012699296 |
| B15B2162697B31 | JOSE L | RODRIGUEZ | CO | 90009371626 |
| B15B2324991873 | JOE | WILLIAMS | OK | 90006433249 |
| B15B2471233635 | ADDIE | RAMIREZ | NC | 90015034712 |
| B15B2627997124 | CHARLOTTE JAWAH | MADISON | OR | 90014986279 |
| B15B2665672B49 | JAIME | CHANCOOL | CO | 90001336656 |
| B15B3353897125 | LARISA | MOROZOVA | OR | 44509723538 |
| B15B336912B248 | MICHELLE | BAILEY | DC | 90005053691 |
| B15B384665B396 | JODI | BOTTLER | OR | 44577778466 |
| B15B3941893758 | NELLIE | BAILEY | OH | 90013009418 |
| B15B3A26855959 | VALERIA | BANUELOS | CA | 90013030268 |
| B15B469615B265 | SHANNON | KATS | KY | 68062846961 |
| B15B491A291248 | GINGER | LANIER | GA | 14595619102 |
| B15B5394493758 | TAMMY | PERRY | OH | 90012363944 |
| B15B558947B825 | MARCUS | MALLORY | IL | 90001075894 |
| B15B58A965B327 | TIFFANY | CLEARY | OR | 44584288096 |
| B15B5936385927 | JESUS | HERNANDEZ | KY | 90015339363 |
| B15B617362B248 | VANESSA | ELLIS | DC | 81017011736 |
| B15B6373997124 | SANTOS | SOSA GONZALEZ | OR | 90014553739 |
| B15B647655B265 | GABRIELA | HOBBS | KY | 90012134765 |
| B15B662855B327 | MARIA | GRACIANO | OR | 44544316285 |
| B15B67582919 4B | TIFFANY | RUSSELL | NC | 17061117582 |
| B15B68A5197124 | CASANDRA | HARMON | OR | 44055218051 |
| B15B723352B857 | ROSS | BROOKS | ID | 42044202335 |
| B15B7716451324 | JEFFREY | WEINHEIMER | OH | 90000687164 |
| B15B7843155953 | GEORGIA | JACQUES | CA | 90011348431 |
| B15B7977591851 | VINCENT | SANDERS | OK | 21091689775 |
| B15B7A99172B69 | DOUGLASS | HERNANDEZ | CO | 90010780991 |
| B15B8499555959 | LUPITA | HERNANDEZ | CA | 90010844995 |
| B15B86A985B396 | BRETT | ESPELAND | OR | 90004356098 |

| | | | | |
|---|---|---|---|---|
| B15B8852772465 | GEORGE | BEIGHEY | PA | 51057088527 |
| B15B8882224B64 | JOHN | WALL | VA | 90006338822 |
| B15B8914385927 | CARLOS | SANTACRUZ | KY | 90015399143 |
| B15B8A5AA3363B | MICHUNDRIA | HAIRSTON | NC | 90010810500 |
| B15B927355B396 | JOSE | ESPARZA | OR | 90015182735 |
| B15B972342B941 | VERNA | DAVIDSON | CA | 90014967234 |
| B15BB66133363B | JAMES | DAVIS | NC | 90008726613 |
| B15BB75548B131 | SANDRA | MCDADE | UT | 90004247554 |
| B15BB82657B443 | OCTAVIA | BLACKMON | NC | 90012228265 |
| B161136825B265 | MICHEL | INGRAM | KY | 68032373682 |
| B16114A4372B62 | SARAI | ROMERO | CO | 90015144043 |
| B161612591978 | MARIANY | SIERRA | NC | 17089726125 |
| B161163A655953 | NANCY | HERNANDEZ | CA | 90002126306 |
| B161181A193752 | VICTORIA | KIRK | OH | 90014318101 |
| B1611829372B69 | CHRISTIAN | YOUNG | CO | 90005538293 |
| B1611A1AA31639 | GARY | COX | KS | 22066940100 |
| B1611A29754B94 | SANTOS | ENRIQUE | VA | 90006510297 |
| B1612341485927 | JOLISA | MARTIN | KY | 90014623414 |
| B1612366442376 | IOLA | DILLINGER | GA | 90009673664 |
| B1612725755953 | JORGE | HERRERA | CA | 90006697257 |
| B1612A17A33635 | EVA | ESPINOZA | NC | 90007530170 |
| B1613875993745 | SERN | NELSON | OH | 64576948759 |
| B161448385927 | SAMANTHA | CONWAY | KY | 90008374483 |
| B16151AAA33635 | PRINCETON | WESLEY | NC | 90011121000 |
| B1615792155953 | HERACLIO | VENTURA | CA | 90000917921 |
| B1615A24772B62 | JAVIER | TORRES | CO | 90013480247 |
| B1615A49855953 | MERCEDEZ | GONZALEZ | CA | 90005080498 |
| B1616239793727 | AMIN | BINDUBEN | OH | 64517842397 |
| B1616287272B62 | RYAN | ECKLER | CO | 90015132872 |
| B1616492176B27 | ARACELI | FILARES | CA | 90013944921 |
| B1617127955953 | SANDRA | CONTRERAS RIVERA | CA | 90012241279 |
| B1617249672B62 | GREGORY | OPPERMAN | CO | 90015012496 |
| B1617316693752 | JACOB | ASHER | OH | 90014933166 |
| B161735187B489 | HUGO | HERNADEZ | NC | 90012433518 |
| B1617A16593758 | BRANDI | VOILES | OH | 90010850165 |
| B1618292655953 | ANTONIO | PEREZ | CA | 90012412926 |
| B161838388B12B | TRISH | EGGETT | UT | 31014293838 |
| B161842313363B | CHARLES | VESS | NC | 90013084231 |
| B1618462A5B396 | DAYANA | GOMEZ | OR | 90006814620 |
| B161847312B23B | LATOYA | EDWARDS | DC | 90014914731 |
| B1618893971964 | JESSICA | HARO | CO | 90001528939 |
| B1619419376B27 | JUAN | BARRERA | CA | 46093254193 |
| B161971825B265 | ROBERT | BENNETT | KY | 68092917182 |
| B161B38483363B | CRYSTAL | NUNN | NC | 90003063848 |
| B161B458985927 | ALMA | BAUTISTA | KY | 67071284589 |
| B161B83735B548 | ELIAS | GARCIA | NM | 90007608373 |
| B161B887A77977 | SHEY | REH | IL | 90012618870 |
| B1621344685927 | SHANITA | HOGAN | KY | 90012403446 |
| B1621469172B69 | PATIENCE | STEPHENS | CO | 33054054691 |
| B162175225B265 | SHIRLEY | BURGIN | KY | 90015327522 |
| B162178A25B396 | JESSICA | STOURD | OR | 90010657802 |
| B1622563197124 | FREDERICK | CASNER | OR | 90009915631 |
| B1622591391257 | EDGAR | PENA | GA | 14598265913 |
| B1622A3265B396 | RAQUEL | OSORNIO | OR | 90008930326 |
| B1623425224B64 | REGGIE | GRIFFITH | VA | 81013384252 |
| B162372727751391 | BRANDON | WILSON | OH | 66040107277 |
| B162373A65B265 | NIKKI | FRANKLIN | KY | 90007717306 |
| B162388935B396 | ADRIANA | GARCIA | OR | 90009898893 |
| B1623967872465 | RHONDA | CHURILLA | PA | 51047619678 |
| B162535117B489 | FRANCISCA | MENDOZA | NC | 90007003511 |
| B1625919621929 | CAITLIN | COX | IN | 90015499196 |
| B1626811884373 | DASHAWN | HOLMES | SC | 90007348118 |
| B1627161193758 | JAMMEL | WILLIAMS | OH | 90010891611 |
| B1627166855947 | ANGELIQUE | FERNANDEZ | CA | 90012911668 |
| B162735A493745 | HEATHER | BAUGHMAN | OH | 90012003504 |
| B1627A7145B327 | EDWARD | HOCHSTETLER | OR | 44509770714 |
| B162822742B93B | GLEN | MCDOWELL | CA | 90012312274 |
| B1628384193745 | SHERLYN | BROWN | OH | 64580913841 |
| B162855A32B941 | NICOLE | WELLINGTON | CA | 90012295503 |
| B16286AA93363B | ANTHONY | CRAVEN | NC | 90009656009 |
| B1628A96272B69 | NICHELLE | CHAMBERS | CO | 33092850962 |
| B162977713B352 | ALEX | RODRIGUEZ | CO | 90001847771 |

| | | | | |
|---|---|---|---|---|
| B1629966276B27 | ERIKA | LOPEZ | CA | 90014299662 |
| B1629978933635 | JUAN | THORPE | NC | 18012959789 |
| B1629A7473363B | RICARDO | MARTINEZ | NC | 90013320747 |
| B162B15192B941 | SIMERJEET | SINGH | CA | 90010271519 |
| B162B426671929 | TEAM UNDERGROUND | FIGHT CENTER | CO | 90010254266 |
| B162B579255953 | ROBERT | MURPHY | CA | 90015305792 |
| B162B828997124 | SALVADOR | AYALA | OR | 90012398289 |
| B162B914376B27 | STEPHANIE | MIRANDA | CA | 90012059143 |
| B162B924254152 | ELIAS | ALVEREZ ALEMAN | OR | 47009539242 |
| B163112852B857 | IVONNE | CASIANO | ID | 90012521285 |
| B1631A26472B62 | CORLISS | CASE | CO | 90014100264 |
| B1632784672B62 | ARACELY | RODRIGUEZ | CO | 90013987846 |
| B1632811A55959 | JACOB | EVENS | CA | 90012858110 |
| B16328A3572B69 | LOUNSBURY | DUSTIN | CO | 90009588035 |
| B1632A7262B857 | MELISSA | HODGES | ID | 90001260726 |
| B163313A32B857 | IRMA | LARA | ID | 90015121303 |
| B1633842897124 | LETICIA | PELAYO | OR | 90012378428 |
| B16343A7476B31 | CAYETANO | GUZMAN | CA | 46078323074 |
| B16343AA576B27 | ASUSENA | IBARRA | CA | 90013743005 |
| B1634782672465 | ZACHARY | BAKER | PA | 90004597826 |
| B1634881155953 | JOE | BANUELOS | CA | 90001898811 |
| B1634A95331639 | SHERI | GONZALEZ | KS | 90014750953 |
| B16352A3784373 | KARLA | SERGURA | SC | 90009862037 |
| B163577962B857 | THOMAS | FREINWALD | ID | 90014707796 |
| B1636261855959 | JUAN | TORRES | CA | 90005942618 |
| B1636326172B69 | CHARLES | DEWEY | CO | 33088653261 |
| B163635A893758 | BOHANNON | TRACY | OH | 64507213508 |
| B163644152B248 | JAAMONTAE | JETER | DC | 90014714415 |
| B1636762A7B489 | ANTONIO | LOPEZ | NC | 90013607620 |
| B1637268872B62 | NICOLE | CASIAS | CO | 33010572688 |
| B163764935B265 | HEATHER | COMBS | KY | 90014856493 |
| B163798835B327 | MARIA | AMAYA | OR | 44538509883 |
| B1637A78593745 | AMY | STEINHAUER-SANDERS | OH | 90012190785 |
| B1638945593758 | KENNETH | HUIET | OH | 90013969455 |
| B1638986655947 | ALICIA | URBIETA | CA | 90012089866 |
| B1639112533635 | GUY | VERMILLION | NC | 18077301125 |
| B163914868B169 | BRIAN | SHUPE | UT | 90002181486 |
| B16392A955B327 | CORREYGENE | NEWMAN | OR | 90004962095 |
| B163961265B327 | STACY | RUDE | OR | 90013316126 |
| B163974457B489 | BETTY | LOWERY | NC | 11089307445 |
| B163989677B443 | KATIA | KARIEDES | NC | 11036138967 |
| B163997745B396 | MARTHA | DAVIS | OR | 44573479774 |
| B163B5A7172B69 | JUSTIN | DEWEY | CO | 90013655071 |
| B163B61A331468 | KARA | SHEPERD | MO | 90001176103 |
| B1642551A24B3B | MICHAEL | GARDNER | DC | 90001095510 |
| B164264497B489 | SAMUEL | MBANE | NC | 90010096449 |
| B16426A7A85927 | LESLEE | REYNOLDS | KY | 67006916070 |
| B16427A3993752 | JEREMY | ELAM | OH | 90010807039 |
| B164298745B396 | AUTUMN | WHITECLOUD | OR | 90014549874 |
| B1643433793752 | RENEE | HEYAS | OH | 90008364337 |
| B1643661484373 | SHAVON | HANNAH | SC | 90009146614 |
| B1644716772B69 | GABRIELA | GRAJEDA | CO | 90013937167 |
| B1645842831639 | TONISHA | MANYAGA | KS | 90015218428 |
| B1645896631639 | MARIBEL | ANDRADE | KS | 90010128966 |
| B164595755B265 | TERRI | CLAYTON | KY | 90014299575 |
| B1646869276B27 | JOSE | SOTO | CA | 46054468692 |
| B1646879893745 | ANTHONY | CONLEY | OH | 90013958798 |
| B164721855B389 | MARK | HIRONS | OR | 44559132185 |
| B1647424793745 | NATHAN | PETERS | OH | 90013394247 |
| B1647836872B62 | STEPHANIE | SENG | CO | 90004928368 |
| B1647868A7B489 | ELSI | LEIVA | NC | 90013858680 |
| B1647A63155979 | ADA | LOPEZ | CA | 90014340631 |
| B1648134A3363B | AMELIA | PANTOJA | NC | 90014521340 |
| B164876172B62 | MATTHEW | NOLAN | CO | 90014917611 |
| B16487A2855959 | CATALINA | DIAZ | CA | 90007427028 |
| B1648A7515B396 | JULIJA | ANDERSON | OR | 90012760751 |
| B1649A4595B327 | ELIZABETH | VAN WORMER | OR | 44512690459 |
| B1649A7652B857 | STEVEN | WHITE | ID | 90012560765 |
| B164B675691257 | TRESSEA | STOVALL | GA | 90011476756 |
| B164B8A5472B29 | BRENDA | MENDOZA | CO | 33028568054 |
| B164BA7927B489 | LAURA | WHITE | NC | 90010020792 |
| B1651342193758 | STEVEN | MERCER | OH | 90014623421 |

| | | | | |
|---|---|---|---|---|
| B1651411872B62 | RAYMOND | UICK | CO | 90013404118 |
| B165189482B857 | ANTHONY | TRICKETT | ID | 90014658948 |
| B165212312B26B | TRUDY | MURRAY | DC | 81015431231 |
| B16523A6155959 | CHRISTINA | RAMIREZ | CA | 90014593061 |
| B1652446591592 | ARACELI | GARCIA | TX | 90012454465 |
| B1652453972465 | CRAIG | PRATT | PA | 90009484539 |
| B1652514372B62 | JOHN | DORCHAK | CO | 33039295143 |
| B165251452B857 | ANTHONY | MARSH | ID | 90013545145 |
| B1653444593758 | LINDSEY | MARTIN | OH | 90015004445 |
| B165362375B396 | EDJAR | ALEJO PABLO | OR | 90007676237 |
| B1653979772B62 | JOAQUIN | GARDEA | CO | 33072589797 |
| B16541A497B489 | FELITA | COUSART | NC | 90010241049 |
| B165429675B265 | SHAREE | GARH | KY | 90014712967 |
| B16542A5393745 | VALERIE | DEANN HENSLEY | OH | 90013772053 |
| B1654869671932 | BRANDON | ARAGON | CO | 90008438696 |
| B1654A19172B69 | LITISHA | HERRERA | CO | 33000050191 |
| B165526A472465 | NICHOLAS | ZAK | PA | 90006842604 |
| B1655393993758 | LATRICE | PRICE | OH | 90002533939 |
| B1655423233635 | SILVIA | HERNANDEZ | NC | 90011204232 |
| B165542A12B248 | ISAAC | WILSON | DC | 81013934201 |
| B1655661484373 | SHAVON | HANNAH | SC | 90009146614 |
| B1655685A72B69 | LUIS | RIVAS | CO | 90007966850 |
| B1655871A55959 | CONCOPCION | MENDOZA | CA | 90009898710 |
| B165595418B131 | REBECCA | ROCQUE | UT | 31084409541 |
| B1655981755947 | JUAN | RODRIGUEZ | CA | 90013159817 |
| B1656327431639 | KAITLIN | MEADOWS | KS | 90009463274 |
| B1656513172B62 | MARLON | MEZA MENDEZ | CO | 33052105131 |
| B1656945424B64 | TRACEY | LYONS | DC | 90014609454 |
| B165719A48B63B | JOSHUA | ABILA | TX | 90014861904 |
| B1657224755953 | JODYNE | TRIPLETTE | CA | 90008722247 |
| B1657375472B69 | MARIA | PULIDO | CO | 33042063754 |
| B1657A27493758 | REBECCA | WEAVER | OH | 90012000274 |
| B16585A8385927 | JUAN | HERNANDEZ | KY | 90014685083 |
| B16586A262B248 | DARLENE | CLARK | DC | 90013466026 |
| B165935662B248 | NZINGA | LOUIS | DC | 90001723566 |
| B1659372676B27 | YADIRA | LOPEZ | CA | 90012673726 |
| B1659647493745 | DWAYNE | ROUSH | OH | 90010066474 |
| B1659753531639 | CHAD | SCHOFIELD | KS | 90002777535 |
| B166119562B941 | JOSE | VAZQUEZ | CA | 90014481956 |
| B166154A75B531 | GABRIELA | MONTOYA | NM | 36003005407 |
| B16618AA493752 | DOLA | LANDIS | OH | 64571958004 |
| B1662561693745 | MARQUES | AVERY | OH | 90013735616 |
| B166265365947 | VICTOR | PUEBLA | CA | 90003266536 |
| B166265395B269 | ERIC | WILSON | KY | 90009666539 |
| B1663296791582 | JOSE JAVIER | CORTEZ | TX | 90004342967 |
| B1664124172B69 | DONNA | LUERAS | CO | 90014541241 |
| B16649A2284373 | GEORGE | CONKLIN | SC | 19017729022 |
| B1665351A2B941 | ROBIN | SHAW | CA | 90008093510 |
| B1665372255947 | ROSAURA | MIRAMONTES | CA | 90014733722 |
| B166569599194B | RICARDO | ZAPATA | NC | 17088386959 |
| B1665864793745 | ROXANNA | HAMRICK | OH | 90003188647 |
| B1665A7A472B69 | DENISE | PRUIETT-WILLIAMS | CO | 33012790704 |
| B166636845B592 | KATHERINE | PEREZ | NM | 36039883684 |
| B1666438672B69 | ANDREW | TROWBRIDGE | CO | 90000734386 |
| B1666697455959 | LAURA | MEJIA | CA | 90000126974 |
| B166764825B265 | LAURA | KLATZ | KY | 90008926482 |
| B166842662B941 | CHARLES | DELHART | CA | 90003684266 |
| B16691A429194B | OLIVIA | ESTRADA-GARCIA | NC | 90013041042 |
| B1669281241286 | KAYLEIGH | POTTER | PA | 90011602812 |
| B166959A855953 | ELISSA | GORDON | CA | 90011925908 |
| B1669746885927 | JEFFERY | PHILLIPS | KY | 67095587468 |
| B1669785972B62 | ALLEN | LAWLER | CO | 90011667859 |
| B1669A53472B69 | CRISTOPHER | HUDSON | CO | 90015030534 |
| B166B22142B248 | GERMAN | VILLANUEVA DIAZ | DC | 81095452214 |
| B166B75582B857 | CHAD | LINKEL | ID | 42001137558 |
| B166B91A291248 | MOLLY | MOISE | GA | 90011209102 |
| B166B9A3685927 | ETHIOPIA | MOORMAN | KY | 90009979036 |
| B167111A672B69 | ROY | AGUIRRE | CO | 33009601106 |
| B1671238626222 | PHYLLIS | BOONE | WI | 29578682386 |
| B1671371A5B265 | MARK | MILLIGAN | KY | 90014983710 |
| B1671AA667B34B | LUIS | AYALA | VA | 81012910066 |
| B1672913942332 | KARA | LANKFORD | GA | 90014669139 |

| | | | | |
|---|---|---|---|---|
| B167299348B151 | KEITH | ERNSBERGER | UT | 90006939934 |
| B1673124A72B62 | LINDA | YODER | CO | 33049221240 |
| B167334372B248 | SHINIQUA | BRADY | DC | 90010263437 |
| B167357365B265 | KENNETH | SMITH | KY | 90014195736 |
| B167373582B857 | JASON | CZECH | ID | 90014047358 |
| B1674195524B3B | AVA | MCKINNEY | DC | 90013831955 |
| B1674222191952 | HECTOR | MIRA FUENTES | NC | 90013512221 |
| B16742A5933635 | VICTORINA | SECUNDINO | NC | 18054332059 |
| B1674491772465 | WESTLEY | ASTON | PA | 51094954917 |
| B1674631284373 | SHAKERA | BRADLEY | SC | 90007886312 |
| B167468925B265 | HOLLY | POWELL | KY | 90014756892 |
| B1674A5822B26B | KENNETH | BUTLER | DC | 81012880582 |
| B167541197B489 | TADELE | MARYEA | NC | 90012944119 |
| B1675447376B27 | VIRGINO | ARCE | CA | 46077154473 |
| B167563835B549 | MEGAN | SAIZ | NM | 90013286383 |
| B167721397B98 | SONYA | COLEMAN | CO | 90013397213 |
| B167585495B265 | DEVIN | HISTMAN | KY | 90006008549 |
| B16758A9672B69 | JAMES | SCHEUER | CO | 90013298096 |
| B1675957572B62 | FABIAN | TENA | CO | 90013029575 |
| B1676685393758 | JOI | WRIGHT | OH | 90013556853 |
| B167672167B347 | ROSAICELA | SUAREZ | VA | 81027057216 |
| B1676877421929 | CHRISTINE | GOMEZ | IN | 90015008774 |
| B1677326172B69 | CHARLES | DEWEY | CO | 33088653261 |
| B1677557A97124 | MARIANA | PEREZ | OR | 90001685570 |
| B1677738855959 | HERIBERTO | GARCIA | CA | 90012627388 |
| B1677915831639 | CRAIG | BERG | KS | 22016030158 |
| B167793685B327 | BRADY | SHEETS | OR | 90000679368 |
| B167862165B327 | KEVIN | SAUL | OR | 44595116216 |
| B1678A2235B265 | PRESCILLA | ADKINS | KY | 90014180223 |
| B1678A31355972 | LUISA | PONCE | CA | 90006140313 |
| B1679218233688 | ROBIN | JOHNSON | NC | 12027212182 |
| B1679487793745 | SONJA | ROUNDTREE | OH | 90008594877 |
| B167B285A5B396 | STEPHEN | ASHER | OR | 90013462850 |
| B1681A6925B265 | DESERA | SNARDON | KY | 90012310692 |
| B1682245493752 | PAMELS | HOSKINS | OH | 64523612454 |
| B1682353155959 | SILVIA | MEJIA | CA | 90011383531 |
| B168291645B269 | TARA | MATTHEWS | KY | 68075699164 |
| B16832AA35B396 | ANITA | LUND | OR | 90004232003 |
| B168359A15B265 | CHRIS | MILLER | KY | 90009575901 |
| B1683796276B27 | JUSTIN | BELLOWS | CA | 90014537962 |
| B1683943893758 | ELDONWAN | LONG | OH | 90012589438 |
| B168395392B941 | JULIO | MARTINEZ | CA | 90012769539 |
| B1684223A72B69 | JAMES | HLIPALA | CO | 33069802230 |
| B1684338691257 | LUIS | AGUILAR | GA | 14500383386 |
| B168457837B62 | BILLIE JO | ALEXANDER | CO | 90014695783 |
| B1684597184373 | MAX | REIS | SC | 90006995971 |
| B1684789855947 | DERRICK | MANNIUGS | CA | 90011707898 |
| B168486212B857 | DAVID | GORDON | ID | 42089548621 |
| B1684966276B27 | ERIKA | LOPEZ | CA | 90014299662 |
| B1685411797124 | JEFF | STALNAKER | OR | 90012044117 |
| B1685444184383 | MARCO | GALVEZ | SC | 90010154441 |
| B168548112B941 | FRANCISCO | TASCON | CA | 90014734811 |
| B1686367A4B232 | FLORIDALMA | HERRERA HERRARTE | NE | 90012863670 |
| B168672A293745 | LONNIE | REED | OH | 90014597202 |
| B1686925554139 | SELENA | DARDEN | OR | 90015059255 |
| B1686925A5B265 | JOHN | MAURUS | KY | 90005719250 |
| B168718A27B443 | MONA | MCPHERSON | NC | 90005281802 |
| B1687753693752 | ALTHEA | DENISE | OH | 90014917536 |
| B1687A7785B265 | BRANDON | JOHNSON | KY | 90012680778 |
| B1687A97691978 | JOHN | KRESS | NC | 90006590976 |
| B168838625B327 | MONICA | FERN | OR | 90005283862 |
| B1689373626222 | STEVE | GORTER | IL | 90015513736 |
| B1689524993745 | LATOYA | CROWE | OH | 64527035249 |
| B16895AA855959 | SILVIA | RAZO | CA | 90014985008 |
| B168963745B327 | RICHARD TOMAS | PERRY | OR | 90013166374 |
| B1689742172B69 | CAROL | GUESS | CO | 33055917421 |
| B168B532741231 | PHILIP | HAUGHEY | PA | 90014055327 |
| B169188113363B | ABAY | YOHANNS | NC | 90013518811 |
| B169197183363B | RANDALL | RYALS | NC | 90012069718 |
| B169274A293745 | DEMETRIUS | TRAYLOR | OH | 90012407402 |
| B169285A172B62 | JAMES | MCKAY | CO | 33093568501 |
| B169311182B248 | ALMA | GALEAS | DC | 90001471118 |

| | | | | |
|---|---|---|---|---|
| B169328827B489 | CANDIDO | RIOS | NC | 90002302882 |
| B1693A9A14435B | JESSICA | ZAROW | MD | 90013930901 |
| B169416A65B572 | BRENDA | GARCIA | NM | 90011791606 |
| B1694839972B62 | SHADDA | ELAMIN | CO | 33058828399 |
| B169513235B545 | GOODMAN | LAUREN | NM | 90008721323 |
| B1695496A76B27 | MADIAM | BRAVO | CA | 90006054960 |
| B1695A3AA85927 | JESUS | NAVARRETE | KY | 67039240300 |
| B1695A58255947 | KATHY | WOODWARD | CA | 49042320582 |
| B1696155297124 | NANCY | OLEA | OR | 90012681552 |
| B169641412B857 | ASHLEY | SANDERS | ID | 90014974141 |
| B1696A75A5B265 | JEANNETTE | RODRIGUEZ | KY | 90013590750 |
| B1697529497B42 | PAUL | BROUILLARD | CO | 90002315294 |
| B169752A631639 | PROCORO | LOPEZ | KS | 22011595206 |
| B1698161147832 | TEQUILLA | JOHNSON | GA | 14016451611 |
| B1698211672B24 | ERIC | RAMIREZ | CO | 90006272116 |
| B169845925B327 | CAROLINE | BIRMINGHAM | OR | 90014934592 |
| B169864995B396 | ALEJANDRA | RESENDIZ | OR | 90012296499 |
| B169887A82B941 | ARTEMISA | RAMOS | CA | 90014628708 |
| B1698915593745 | BRANSON | PYLES | OH | 90010339155 |
| B169896512B941 | TOCILE | SANDOVAL | CA | 90013869651 |
| B169B13465B327 | MICHAEL | HARREL | OR | 90014391346 |
| B169B1A6993745 | IAN | GILL | OH | 90001691069 |
| B169B246955953 | TATIANA | GOMEZ | CA | 90014842469 |
| B169B25335B548 | RICARDO | SANCHEZ | NM | 90012562533 |
| B169B656572B69 | MARIANA | PEREZ | CO | 90013846565 |
| B169B825593727 | CHANDRA | DUNIGAN | OH | 64570058255 |
| B169B899893758 | GENEVA | BURTUN | OH | 90013968998 |
| B169BA29493727 | CHANDRA | DUNIGAN | OH | 64573080294 |
| B16B154732B26B | LYNETTE | GARETT | DC | 90007755473 |
| B16B1798891248 | VICTORIA | MORAN | GA | 14593987988 |
| B16B279762B941 | HUGO | PADILLA | CA | 90013057976 |
| B16B2A44A9194B | ANGELA | WILLIAMS | NC | 90002510440 |
| B16B351777B489 | INGRID | PAKSTOR | NC | 90012125177 |
| B16B376A861429 | ANDREW | JOHNS | OH | 90014107608 |
| B16B386967B387 | SCOTT | BRADFORD | VA | 90014928696 |
| B16B3922293727 | UNISES | VASQUEZ-PEREZ | OH | 64562079222 |
| B16B3976A2B941 | CRYSTAL | BRAY | CA | 45049659760 |
| B16B4111785927 | ANTHONY | CLARK | KY | 90015591117 |
| B16B54A5A2B857 | CHRISELDA | PEREZ ALANIZ | ID | 90012754050 |
| B16B64A5A2B857 | CHRISELDA | PEREZ ALANIZ | ID | 90012754050 |
| B16B6512672B69 | OMAR | SANTOYO | CO | 33016305126 |
| B16B751135B265 | KAYLA | WELLS | KY | 90015195113 |
| B16B752A63363B | RONNY | BUGG | NC | 90005915206 |
| B16B781A597124 | MATTEW | GENTRY | OR | 90002078105 |
| B16B8128293758 | ZACHARY | BAIRD | OH | 64527391282 |
| B16B8291A93727 | DASHA | JONES | OH | 90008472910 |
| B16B9257997124 | LIDIA | BARRON | OR | 90010842579 |
| B16B964372B248 | AMILCAR | GARCIA | DC | 81088856437 |
| B16B973719194B | DEAN | HEBERT | NC | 90010327371 |
| B16B9A47693758 | LESLIE | PARKER | OH | 90013970476 |
| B16BB295385927 | SARAH | DAMON | KY | 90009172953 |
| B16BB36265B265 | ERIC | DEAN | KY | 90014983626 |
| B16BB71A997124 | SEAN | KIRK | OR | 90012767109 |
| B16BB75A63363B | LORELEI | CAGLE | NC | 90010207506 |
| B16BB968455953 | CHRISTINA | WILBORN | CA | 48013059684 |
| B171114513363B | MARIO | GARCIA | NC | 90012771451 |
| B1711154155953 | ROSEMARIE | TAMAYO | CA | 90011071541 |
| B171123893363B | JADE | STRAITER | NC | 90012752389 |
| B1711314693727 | DEREK | HOWARD | OH | 90013863146 |
| B17114A994B933 | RICK | OREBO | TX | 76514184099 |
| B171154A455947 | SHERRY | TABB | CA | 90002775404 |
| B1711788A2B857 | MARIA | JUAREZ | ID | 42064317880 |
| B1711A92955972 | OLIVIAANA | RUIZ | CA | 49011830929 |
| B171215A45B265 | SARAMIA | SEALES | KY | 90015101504 |
| B17125A9476B27 | ANTONIO | EZPINOZA | CA | 90014455094 |
| B1712A48822465 | ALEASHIA | MORGAN | IL | 90014200488 |
| B1712A66291574 | CARLOS | FLORES | TX | 90011300662 |
| B1713265955953 | JESSICA | MIRELES | CA | 48004002659 |
| B1713A67A2B246 | MARIA | CASTRO CRUZ | VA | 90006310670 |
| B1713A72193752 | ERIC | JENNINGS | OH | 64510400721 |
| B1714123272B69 | DEBRA | WARNER | CO | 90014741232 |
| B1714226255972 | OLIVIA | PALAFOX | CA | 49008642262 |

| | | | | |
|---|---|---|---|---|
| B1714253A2B248 | ALINA | JOHNSON | DC | 90005472530 |
| B1714714855953 | ALEXANDER | LOYOLA | CA | 90002917148 |
| B1714722884373 | JAMES | SMALLS | SC | 19015747228 |
| B1715267A72B62 | MANUEL | PEREA | CO | 90009512670 |
| B1715363843583 | KATHY | LARSEN | UT | 90014213638 |
| B171576642B941 | VICKY | HERNANDEZ | CA | 90009197664 |
| B1715863755953 | DEANNA | WETTERLING | CA | 90011918637 |
| B171615127B489 | FIDELINA | BARTAZAR | NC | 11056781512 |
| B1716762972B69 | DESIREE | LOVE | CO | 90012357629 |
| B171733932242B | CARLOS | ROMAN | IL | 20591593393 |
| B171736A63363B | JOSIE | MARSH | NC | 90014653606 |
| B171746172B252 | TYREKE | FARMER | DC | 90003654617 |
| B17175A6793745 | UVALDO | GONZALEZ | OH | 90012115067 |
| B1717A26493745 | ALYSON | GROFF | OH | 90013460264 |
| B1718662891248 | ANTWAAINE | SNITE | GA | 90006526628 |
| B171961A272B62 | CLINT | HAINES | CO | 90009426102 |
| B1719626A76B27 | ALVARO | BARRIOS | CA | 46067796260 |
| B171B81473363B | BOSS | GENREAL | NC | 90012868147 |
| B171B973776B27 | NICK | SALDANA | CA | 90014119737 |
| B1721178993758 | CAROLYN | WILLIAMS | OH | 90010891789 |
| B1721464193745 | MICHAEL | GANT | OH | 90008914641 |
| B1721474676B27 | ARNULFO | BEDOLLA | CA | 46092884746 |
| B1721531131639 | VICTOR | CHAVEZ-PARGA | KS | 90007855311 |
| B172191137B489 | CASSANDRA | STACEY | NC | 90013239113 |
| B1721922A72B62 | KENNY | BINSL | CO | 90014629220 |
| B1722159293745 | CHRISTINE | MADISON | OH | 64546351592 |
| B172265A87B335 | SOLOMON | BANJAW | VA | 81016516508 |
| B1722A2655B265 | TAMEEKA | JOHNSON | KY | 90012880265 |
| B1722A5467B489 | ANGELIA | HAYES | NC | 11066510546 |
| B17233A3876B27 | LOURDES | VILLAGRAN | CA | 90012593038 |
| B1723482755947 | CHRISTOPHER | RIVERA | CA | 90014734827 |
| B172367A242332 | ANGEL | GRIMES | GA | 90014706702 |
| B1723748985927 | LATESSA | JOHNSON | KY | 90013227489 |
| B1723888293758 | SHAD | ANKENEY | OH | 64510068882 |
| B172515823363B | JOSEPH | PORTER | NC | 90014081582 |
| B172542A42B248 | DIONNE | SINGH | DC | 90005944204 |
| B1725448355953 | MARY | MOYER | CA | 90010284483 |
| B172552147B465 | GERALD | BRISBANE | NC | 11043605214 |
| B172567A42B941 | NENA | OLIVA | CA | 90014026704 |
| B172578212B857 | MIGUEL | BARROSO | ID | 90009917821 |
| B1726178993758 | CAROLYN | WILLIAMS | OH | 90010891789 |
| B17266A6976B27 | DAYANIRA | RESENDIZ | CA | 46025616069 |
| B1726799272B69 | JOAQUIN | HERRERA | CO | 33090157992 |
| B1726888293758 | SHAD | ANKENEY | OH | 64510068882 |
| B172716379187 3 | BRITTANY | DEAN | OK | 90014621637 |
| B172771357B489 | RUDIS | YONALDI | NC | 90012457135 |
| B1727954293745 | SAMANTHA | SENZEK | OH | 90015509542 |
| B1728475493745 | JAMES | SMITH | OH | 90013394754 |
| B172856449132B | CIRO | VASQUEZ-DELGADO | KS | 90011415644 |
| B1728A32684373 | DARESSE | SAULTERS | SC | 90007000326 |
| B172926235B573 | KEVIN | HANEY | NM | 90000962623 |
| B172951A27B489 | WILLIAM | FAIN | NC | 90006015102 |
| B172991595B265 | CALVIN | CRAWFORD | KY | 90000239159 |
| B172B176471921 | TYLER | MAU | CO | 90013351764 |
| B172B289193745 | JESSICA | MONEY | OH | 90014982891 |
| B172B41327192B | MARIA | MANCERA | CO | 90011164132 |
| B172B57365B327 | DONNIE | GRIEVE | OR | 44524585736 |
| B172BA4547B489 | JASIEL | SOLOREUNO | NC | 90013520454 |
| B1731236193745 | DARRIUS | EVANS | OH | 90013902361 |
| B1731451193745 | TARA | CARON | OH | 90011024511 |
| B1731543255947 | MARIA | REZA | CA | 90012795432 |
| B1731876185927 | STAN | COLLINS | KY | 90014538761 |
| B17326AA45B327 | QUICHE | NEELY | OR | 90014176004 |
| B1732939333635 | CRYSTAL | RIGGINS | NC | 90011319393 |
| B173316422B248 | MOHAMED | TRAAD | VA | 90011631642 |
| B173395A52B857 | ANTHONY | ROTONDO | ID | 90013479505 |
| B1733A54355953 | IDELFONSO | GOMEZ | CA | 90013150543 |
| B173417887B489 | RONNIA KRISTINA | HOWARD-VANDIVER | NC | 90013291788 |
| B173474672B857 | KATHY | HARRISON | ID | 90001237467 |
| B1734825155947 | SANDRA | GONZALEZ | CA | 90011018251 |
| B173492715B396 | ROBERTO | VARGAS | OR | 44583149271 |
| B173572146B62B | NIKKI | FURLOCK | KY | 90015517214 |

| | | | | |
|---|---|---|---|---|
| B173582A92B248 | CATHERINE | MCCULLOUGH | DC | 90009818209 |
| B1736726393758 | EMERSON | JETER | OH | 64552707263 |
| B173776582B248 | JOHN | WARD | DC | 90012637658 |
| B173779A255953 | ALEXJHANDRE | HOOPER | CA | 90011377902 |
| B1738796155953 | JUAN JOSE | ARCOS JAUREGUI | CA | 90012917961 |
| B173895365B396 | MARIA | HERNANDEZ | OR | 90012949536 |
| B1739251697124 | FRANCISCO | VALENCIA BARCENA | OR | 44010612516 |
| B17394A8A5B269 | MILLIE | CABEZA | KY | 68006004080 |
| B1739A96576B27 | ANSELMO | CARRIO | CA | 46076870965 |
| B173B293855953 | IRENE | GOMEZ | CA | 90014692938 |
| B173B812772B62 | ANTONIA | RAMOS | CO | 90008668127 |
| B173B8A485B265 | DANIEL | SNAWDER | KY | 90013178048 |
| B174274562B857 | RANDEE | ROOKS | ID | 90012697456 |
| B1743527121929 | ANGELICA | NEGRON | IN | 20562875271 |
| B1743541155959 | CAMARENA | PEREZ | CA | 48073675411 |
| B174373823363B | EUGINA | WILLITTS | NC | 90014057382 |
| B1743823672465 | DENNIS | SZYMONIAK | PA | 51024788236 |
| B1743935891978 | MAEKELE | YEIBIYO | NC | 17098739358 |
| B174423637B877 | AL | BURCHERI | IL | 90014222363 |
| B174432757B489 | SHARDARRELL | JACKSON | NC | 90009163275 |
| B1744623693736 | JIMMY | DAVIS JR | OH | 90005316236 |
| B174717472B62 | NICOLE | ASBERRY | CO | 33095557174 |
| B1744975393727 | SHELIA | MAZE | OH | 90006739753 |
| B174528197B489 | NATHANIEL | MCGOWAN JR | NC | 11030572819 |
| B1452A3791878 | MICHAEL | CARSON | OK | 90011592037 |
| B174585985B327 | DALTON | COULTER | OR | 90015268598 |
| B1746253285927 | STEPHANIE | TAYLOR | KY | 90011052532 |
| B174678585B196 | ADRIAN | JACKSON | AR | 90012137858 |
| B174715823363B | JOSEPH | PORTER | NC | 90014081582 |
| B174874912B248 | JUQUAN | WHITSEY | DC | 81097857491 |
| B1749217672B69 | SARA | BEHAN | CO | 90015112176 |
| B174968135B327 | MOHAMMAD | JAMA | OR | 90014066813 |
| B1497A4955953 | MARIA | LARA | CA | 90013557049 |
| B174B22A92B857 | TIM | DUNBAR | ID | 90007242209 |
| B174B27985B531 | JOHN | HERNANDEZ | NM | 90012212798 |
| B1751279585927 | MARCUS | AVERA | KY | 90012322795 |
| B1751482793745 | CARLA | LOGAN | OH | 90011874827 |
| B1751911584373 | RAYMOND | HOLLIBAUGH | SC | 90013679115 |
| B175198375B265 | JOHNICA | LOGAN | KY | 90004229837 |
| B1752346493771 | FRED | HILYARD | OH | 64504443464 |
| B175238863B137 | RAYMUNDO | RODAS | MD | 90013133886 |
| B1752511A2B857 | JODIE | DIBBEN-BERKS | ID | 42000465110 |
| B175365266B947 | FERNANDO | PEREZ | NJ | 90007126526 |
| B175369425B265 | BRITTNEY | BROWN | KY | 90015076942 |
| B1753896472B69 | SANDRA | NAREZ | CO | 90011958964 |
| B1754163A85927 | MICHELLE | CERNEK | KY | 67075371630 |
| B1754675385927 | ERIC | SANDOVAL | KY | 90015146753 |
| B1755153176B27 | VENTURA | ALVARADO | CA | 46093721531 |
| B1756237755972 | CHEYANNE | COLITTI | CA | 90002482377 |
| B1756587A93758 | STERLING | HANCOCK | OH | 90005415870 |
| B1756A3385B327 | BRITTNEY | PEWONKA | OR | 44587590338 |
| B1757185893745 | MIKE | RODDY | OH | 90006971858 |
| B1757488A84373 | NATHAN | TOBEY | SC | 90008924880 |
| B1757673272B69 | KATIE | BOSWELL | CO | 90013046732 |
| B175794395B265 | DUSTIN | DEINDOERFER | KY | 90013599439 |
| B17579A1355959 | LLUVIA | CABRERA | CA | 90010299013 |
| B1758353455947 | STEPHANIE | NAVARRO | CA | 90008183534 |
| B175973882B248 | MAQUETTE | CLARK | DC | 90012557388 |
| B175976262B857 | SHARI | KETTERING | ID | 90010647626 |
| B175991775B332 | TADIMIKA | EDWARDS | OR | 90012129177 |
| B175B74449286B | VICTORIA | WILLIE | AZ | 90014717444 |
| B175B831597124 | MARK | CARTER | OR | 44043868315 |
| B175B8A925B396 | HENRY | GARCIA | OR | 90014688092 |
| B1761463955953 | WENDY | LINO | CA | 90011094639 |
| B1761727793752 | EUGENE | ALRIDGE | OH | 90010847277 |
| B1761885344B31 | SCOTT | CHAPPLE | OH | 90014398853 |
| B1762216A2B248 | T | SMOKE | DC | 90007232160 |
| B176286434B585 | LILLIAN | ABUNAW | OK | 90008858643 |
| B1762875372B69 | REINA | BAUTISTA | CO | 33031918753 |
| B1762966593745 | ASHLEY | HOWARD | OH | 90010049665 |
| B1763654585927 | BESSIE | RHINEHIMER | KY | 90008806545 |
| B176468369194B | ALBERTO | HERNANDEZ | NC | 90012036836 |

| B1764822284373 | TONYA | FULMER | SC | 90003448222 |
| B176494287B489 | AESHA | MONTGOMERY | NC | 90013209428 |
| B1764AA552B941 | DAISY | DRAPER | CA | 90013750055 |
| B176522525B265 | JAMIE | LYNN | KY | 90010342252 |
| B1766169693745 | LYNNETTE | LAWSON | OH | 90011391696 |
| B1767573684373 | MONALISA | SMALLS | SC | 19074935736 |
| B1768488993758 | ALICIA | WAKEFIELD | OH | 64595434889 |
| B1768989A55947 | BALTAZAR | DE LA RIVA | CA | 90011709890 |
| B1769715397124 | PRISCILLA | BELK | OR | 90012627153 |
| B176981472B26B | DEONTE | BRADLEY | DC | 90002688147 |
| B176B27952B857 | RUSSELL | BUFFINGTON | ID | 42089812795 |
| B176B661A91549 | DAVID | REYES | TX | 75095836610 |
| B176B72229713B | BRIANNA | ALVAREZ | OR | 90012437222 |
| B1771493342376 | STACI | SHERLIN | GA | 90006954933 |
| B1771A71131639 | KEVIN | SHIPMAN | KS | 90000790711 |
| B1772541493752 | LESLIE | CARGILE | OH | 64518135414 |
| B17726A9831639 | FRANCISCO | GARNICA | KS | 90010346098 |
| B1772933293727 | KIMBERLY | ANDERSON | OH | 90011679332 |
| B1773346893727 | KEVIN | SIMMONS | OH | 90009133468 |
| B1733A635B265 | LEANN | PHEPLS | KY | 90014713063 |
| B1773521161429 | DANIELLE | GORE | OH | 90014105211 |
| B1773664972B69 | TIMOTHY | TURNER | CO | 33067666649 |
| B1773A37693752 | JOHN | GIFFORD | OH | 64528440376 |
| B1774158672B69 | ANTOINETTE | VEGA | CO | 33057251586 |
| B1774254355947 | ALEX | GONZALES | CA | 49008872543 |
| B177425622B251 | MANUEL | MORALES | DC | 90006372562 |
| B17743AA193727 | DEIRDRE | JOINS | OH | 90008463001 |
| B1774A23333635 | ANITA | BRYANT | NC | 18052580233 |
| B177532835B265 | LAURA | GARCIA | KY | 90011103283 |
| B177542955B265 | HAYWARD | EMBRY | KY | 90014834295 |
| B1775643676B27 | HANNAH | LAIN | CA | 46006386436 |
| B177582725B327 | AMANDA | RILEY LEE | OR | 90007198272 |
| B1776587A93758 | STERLING | HANCOCK | OH | 90005415870 |
| B1776644A84333 | URSULA | NELSON | SC | 90002286440 |
| B177673525B356 | LORRIANA | MARTINEZ | OR | 90012947352 |
| B1776751191978 | JOANN | MCDANIEL-JARMAN | NC | 17097697511 |
| B1777215472465 | C | SOFRANKO | PA | 51059142154 |
| B177721A397124 | JAMES | WAKEFIELD | OR | 90010842103 |
| B1777373941231 | TEIONDRE | JONES | PA | 90010723739 |
| B177814A872B44 | ARACELI | CORDOVA | CO | 90011941408 |
| B1778258933635 | JUDY | JEFFRIES | NC | 18066972589 |
| B1778A7A75B265 | NOBIA | CORDOBA | KY | 90013030707 |
| B177953222B857 | RUSTEE | SCHADE | ID | 90010215322 |
| B17796A6785938 | ROBERT | SCOTT | KY | 90010696067 |
| B177B19A497124 | SHAWN | DICKINSON | OR | 90013511904 |
| B177B217693727 | JENNIFER | NACKERT-SMITH | OH | 64500032176 |
| B177B31A493752 | NIDAL | MAROUF | OH | 90011813104 |
| B177B49425B327 | ESMERALDA | VALENCIA | OR | 90015284942 |
| B177BA76185927 | STACY | EL HARRAB | KY | 90014250761 |
| B178132843363B | MICHELLE | BORDEN | NC | 90012753284 |
| B178133932242B | CARLOS | ROMAN | IL | 20591593393 |
| B178167313363B | BRIAN | POTTS | NC | 90011666731 |
| B1782365572B62 | JESSICA | IMPOLA | CO | 33009803655 |
| B1782855972B69 | JAMES | MARTINEZ JR | CO | 90013018559 |
| B1782A54497124 | MANUEL | GARCIA | OR | 44042740544 |
| B1783182631465 | TRINA | STEEPLES | MO | 90009161826 |
| B1783483A93758 | GREGORY | PARRIMAN | OH | 64581854830 |
| B17836A5376B27 | DYLAN | LUTTRULL | CA | 90005066053 |
| B178427485B327 | RAUL | FLORES GUTIERREZ | OR | 90006312748 |
| B178484A955947 | ERICKA | BRIMMER | CA | 90013428409 |
| B1784914955953 | TEVIN | PENEDA | CA | 90002939149 |
| B178534465B396 | TARA | CLIFFORD | OR | 90014033446 |
| B17853A3A97B29 | PAUL | GREEN | CO | 90011183030 |
| B1785546576B27 | NOELIA | ASTORGA | CA | 90013285465 |
| B1785AA7A93745 | RACHEL | POWELL | OH | 64586910070 |
| B178613215B327 | JUAN | MUNIZ | OR | 44550131321 |
| B178631155B396 | MARIA | AGUILAR | OR | 44512843115 |
| B1786757193758 | NINA | CHILDS | OH | 64531867571 |
| B17875A295B265 | ALYSSA | LAUBHEIMER | KY | 90013365029 |
| B1787945677977 | JAVIER | ALBARRAN | IL | 90012349456 |
| B1787947855959 | EUSELSIO | GOMEZ | CA | 48020049478 |
| B1787A59393752 | TIFFANY | WELLS | OH | 90011390593 |

| B1787A6147B489 | DEZIRA | BAXTER | NC | 90013510614 |
|---|---|---|---|---|
| B1788492531639 | TAMMY L. | WILLARD | KS | 90012504925 |
| B1788559555953 | JUAN | BORJAS | CA | 90012995959 |
| B178874165B327 | SHARLA | SAVAGE | OR | 44571757416 |
| B1788783455953 | MONICA | FLORES | CA | 90002877834 |
| B1789158821929 | DERRICK | STEELE | IN | 90015561588 |
| B1789165A93745 | AARON | DANIELS | OH | 90011851650 |
| B1789314A2B248 | JEFFERY | BARNES | DC | 81067953140 |
| B178969A572B62 | GISELA | CHACON | CO | 33093306905 |
| B178992A391978 | KEITH | WILLIAMS | NC | 90014889203 |
| B178B66A12B248 | JASON | MCAVOY | DC | 90014546601 |
| B178B768872B69 | CASSANDRA | ROMERO | CO | 90004017688 |
| B1791174555959 | KARLA | MATA | CA | 90014401745 |
| B1791648793727 | JAMIE | MILLER | OH | 64514106487 |
| B1792262655947 | MARIA | HERNANDEZ | CA | 90004032626 |
| B1792799793752 | SHALARON | WHITE | OH | 90014727997 |
| B17927A7197124 | KATHERINE | ADAMS | OR | 90015057071 |
| B179281443363B | JESSICA | CASTRO | NC | 90008638144 |
| B1793247255953 | JESUS | BUSTAMANTE | CA | 90011262472 |
| B1793588584373 | JALEAYA | JENKINS | SC | 90001865885 |
| B179372637192B | KRYSTAL | PAXTON | CO | 90014807263 |
| B179388462B248 | ASHLEY | WIGGINS | DC | 90010758846 |
| B179389895B265 | BILLY | SHECKLES | KY | 68015758989 |
| B1794536676B27 | LIZBETH | LIVZ | CA | 90013305366 |
| B179528295B396 | FANNIE | PHILLIPS | OR | 44509912829 |
| B179619A63363B | IVONNE | HERNANDEZ | NC | 90010841906 |
| B1796222555979 | JOSE | SANCHEZ | CA | 90014472225 |
| B1796458955972 | AVELARDO | PEREZ CONTRERAS | CA | 90002344589 |
| B1796467955953 | LEANNA | AMBRIZ | CA | 90013284679 |
| B1796555A8B13B | MARK | HOFFMAN | UT | 90014655550 |
| B1796833293752 | DEANNA | SHIFFERT | OH | 64537208332 |
| B1796 9A8184373 | PATRICE | HOLMES | SC | 90011809081 |
| B1796A73272B69 | CANDICE | GRIDER | CO | 90009550732 |
| B1797186671993 | REBECCA | MASON | CO | 90012701866 |
| B1797444193758 | LAURA | COX | OH | 90013944441 |
| B179757323363B | PAYGO | IVR ACTIVATION | NC | 90008985732 |
| B1798793733635 | MICHELLE | BISHOP | NC | 90012717937 |
| B179887935B265 | CLARA | WRIGHT | KY | 90006448793 |
| B1798959831688 | KATHERINE | JOHNSON | KS | 22000099598 |
| B1798A9285B152 | DEYANIRA | GARCIA | AR | 23000080928 |
| B1799177493727 | RONI | JACKSON | OH | 90012331774 |
| B179922842B26B | VICTOR | BALL | DC | 90011522284 |
| B1799233593727 | HADIYAH | WASHINGTON | OH | 64557872335 |
| B179975975B265 | CHARLES | HARRIS | KY | 68016247597 |
| B179B25523363B | CHARLES | FLETCHER | NC | 90009492552 |
| B179B343793727 | LISA | KING | OH | 90014143437 |
| B179B5A7A76B27 | EDGARDO | ROQUE | CA | 46035535070 |
| B179B98A293758 | CRYSTAL | HARRIS | OH | 90010049802 |
| B179BA78897124 | AUJONAE | DELKETTIE | OR | 90011190788 |
| B179BA9A397B71 | NORLY | RIVAR | CO | 90015090903 |
| B17B1534155947 | IRENE | SALINAS | CA | 90014905341 |
| B17B1594655953 | AIMEE | HERNANDEZ | CA | 90012645946 |
| B17B1757393727 | DAPHANE | CARNES | OH | 64500617573 |
| B17B1A85293766 | KAWANDA | JAUDON | OH | 90000240852 |
| B17B2141A93758 | LARUKO | WOODS | OH | 64557101410 |
| B17B2177993752 | LESLIE | CURTIS | OH | 90009761779 |
| B17B2247393727 | JENNIFER | ARNETT | OH | 64528382473 |
| B17B252897B489 | KAYA | CARTER | NC | 11096665289 |
| B17B32A8393758 | HEATHER | MILLER | OH | 90001542083 |
| B17B36A6172B69 | JANET | HEINEN | CO | 33077916061 |
| B17B3741A76B27 | VERONICA | GARCIA | CA | 46058887410 |
| B17B3A1612B941 | JAIME | KUNKEL | CA | 90002590161 |
| B17B4767955953 | EDWARD | OXFORD | CA | 90002907679 |
| B17B482A572B69 | IRENE | MONTOYA | CO | 33081708205 |
| B17B4A18693758 | DESTINY | ROBINETT | OH | 90010110186 |
| B17B5157985927 | ISAMAR | NOLASCO | KY | 90015451579 |
| B17B521114435B | JOEL | OROZCO | MD | 82025952111 |
| B17B58A122B265 | DAWNJANICA | THOMAS | DC | 90009738012 |
| B17B62A5897124 | SONIA | ROSILLO | OR | 44040882058 |
| B17B6427A55959 | CARLA | MANYOK | CA | 90010524270 |
| B17B6638685927 | SHANEEZA | WARNER | KY | 90001806386 |
| B17B6851484373 | ANTHONY | RIVERA | SC | 90009058514 |

| | | | | |
|---|---|---|---|---|
| B17B74A3172B69 | LINDA | POMPEO | CO | 33037674031 |
| B17B7791191978 | D.J | RICHARDSON | NC | 17057057911 |
| B17B832443363B | ANDREA | DAVIS | NC | 90005413244 |
| B17B833A397124 | ANGELA | JAUREGUI | OR | 90007103303 |
| B17B88A8831639 | TIMOTHY | KEMP | KS | 90014038088 |
| B17B9217293752 | AARIN | CANE | OH | 90008952172 |
| B17B966255B265 | SHAUNDA | LOVE | KY | 90005336625 |
| B17B979A655947 | KEITH | FORD | CA | 49065857906 |
| B17BB73555B265 | AUSTIN | THOMPSON | KY | 90013217355 |
| B17BB75825B221 | DAVID | SHAW | KY | 90015107582 |
| B17BB91595B327 | PAUL | MILLER | OR | 90012799159 |
| B18112A445B327 | HERNAN AND LACY | MARTINEZ CRUZ | OR | 90006062044 |
| B1811349393752 | ALYSIA | BUCKNER KRUMMEN | OH | 90004933493 |
| B1811739591563 | MAYELA | RAMIREZ | TX | 75024027393 |
| B1811784993758 | MIREYA | MELTON | OH | 64565147849 |
| B181217397B393 | MAXIMINO | OTERO | VA | 90000821739 |
| B181279785B327 | JORGE | CRUZ | OR | 90001537978 |
| B181283257B438 | AMANDA | DAVIDSON | NC | 90011698325 |
| B1812A4A697B31 | AIMEE | HURST | CO | 90011710406 |
| B181316725B265 | JENNIFER | PATTON | KY | 90006071672 |
| B1813455497124 | CASSANDRA | MARTINEZ | OR | 90014954554 |
| B1814252885927 | SHERRY | JOHNSON | KY | 90004672528 |
| B181491832B248 | LATOYA | SIMMONS | DC | 90011259183 |
| B1814A65555959 | GUSTAVO | SANCHEZ | CA | 90012120655 |
| B1815433872B69 | ADAN | DURAN | CO | 90007574338 |
| B1815535585927 | KENNETH | NAPIER | KY | 90013315355 |
| B181562817B489 | RICH | CHRISTIE | NC | 90009216281 |
| B1816185291582 | JESUS | SOTO | NM | 90000621852 |
| B1816475772B69 | SHADONNA | MEYERS | CO | 33081374757 |
| B181735682B248 | KWESI | IBRAHIM | DC | 90012993568 |
| B1817533572B69 | SCOTT | HARTZ | CO | 33017695335 |
| B181829422162B | CUTBERTO | RODRIGUEZ | OH | 90014782942 |
| B1818565672B62 | STEVEN | MARK | CO | 33008735656 |
| B1818633281626 | KATHLEEN | KIRKHAM | MO | 90007546332 |
| B181922368B185 | DANNY | KNUDSEN | UT | 90008672236 |
| B1819597855947 | KRYSTLE | NOMBRANO | CA | 90014735978 |
| B1819984293727 | MARY | HAWES | OH | 64527579842 |
| B181B242655953 | ALEXANDER | FOLORIO | CA | 90010302426 |
| B181B44215B327 | CHRISTOPHER | BUSH | OR | 90015314421 |
| B181B66745B265 | ELIJAH | YOUNG | KY | 90014856674 |
| B181B93547B489 | CYNTHIA | FEWELL | NC | 11050999354 |
| B182232145B327 | ESTELA | GARCIA | OR | 90000193214 |
| B1822392191592 | CESAR | GUTIERREZ | TX | 75091073921 |
| B18224265 7B489 | ELIZABETH | FLETCHER | NC | 90013544265 |
| B1822768993758 | RHONDA | DAVIS | OH | 64538567689 |
| B1822858524B64 | DANIEL | KINDRACK | OR | 81092668585 |
| B1823295131639 | VEOLA | AUSTIN | KS | 90007052951 |
| B18236A4755947 | MARIA | PEREDIA | CA | 90014736047 |
| B1823761272B69 | URIEL | ESPINOZA | CO | 90012647612 |
| B182425A22B248 | TONIJAH | WILSON | DC | 90012842502 |
| B182433313B355 | LESLIE | ESTRADA | CO | 90001663331 |
| B18246A4755947 | MARIA | PEREDIA | CA | 90014736047 |
| B182478443363B | ALEGRIA | ANTONIO | NC | 90012387844 |
| B1824819493758 | JONIL | KOGER | OH | 90008788194 |
| B1824957A91885 | ARDELIA | JACKSON | OK | 90010059570 |
| B182562613162B | NATASHA | MILLER | KS | 90004386261 |
| B18256A4755947 | MARIA | PEREDIA | CA | 90014736047 |
| B1825A4477B489 | ALEXIS | GONZALEZ | NC | 90006440447 |
| B182617113363B | BENJAMIN | MEJIA | NC | 90013921711 |
| B182677713B352 | ALEX | RODRIGUEZ | CO | 90001847771 |
| B18267A9631639 | JAMES | BRUCE | KS | 90005087096 |
| B1826945155953 | LANA | FRANK | CA | 48088459451 |
| B182696727B489 | IRENE | SIERRA | NC | 11091679672 |
| B182714935B396 | EVELYN | LEWIS | OR | 90013151493 |
| B1827372385927 | MIRNA | CERRADAS | KY | 90012973723 |
| B1828373755959 | KRISSY | MALDONADO | CA | 90002183737 |
| B1828736A93727 | WALTER | MIRANDA | OH | 64525737360 |
| B1828771A93752 | KAREN | CRAWL | OH | 90008037710 |
| B182886457B489 | MANDI | BAKER | NC | 90010708645 |
| B1829391185927 | ANDREA | SANCHEZ | KY | 90014103911 |
| B1829575855959 | LIZBETH | SALAZAR | CA | 90014895758 |
| B1829588955947 | BRANDIE | BROWN | CA | 90014735889 |

| | | | | |
|---|---|---|---|---|
| B1829626733635 | WANDA | MCBROOM | NC | 18042886267 |
| B1829A3415B396 | JOEL | GARCIA | OR | 44584820341 |
| B182B21345B265 | RICHARD | SCHNIEDER | KY | 68096582134 |
| B182B42892B857 | MARISELDA | MEDINA | ID | 90013174289 |
| B182BA8395B561 | ADAM | WARRINGTON | NM | 90009010839 |
| B183116712B941 | CANDELARIA | LOPEZ TENA | CA | 90014121671 |
| B18316A1593752 | KAREN | PHILLIPS | OH | 64512806015 |
| B1831847793727 | JAMES | PARKER | OH | 64595768477 |
| B1831949555972 | JENELL | GILBERT | CA | 49062309495 |
| B1832221391563 | MARIA | JAIME | TX | 75073082213 |
| B1832469A55959 | MAURO | VICUNA | CA | 90007414690 |
| B183248275B396 | KEARA | HAGER | OR | 44549024827 |
| B1832847793727 | JAMES | PARKER | OH | 64595768477 |
| B18328AA67B489 | ROSA | RAMOS | NC | 90013568006 |
| B183331A731688 | ANA | ANDRADE | KS | 22062233107 |
| B1833887A31639 | JERAMIE | SANTEE | KS | 22092338870 |
| B1834148751385 | JONATHAN | MAYFIELD | OH | 90008281487 |
| B183476215B269 | CORY | SIMPSON | KY | 68045557621 |
| B183616125B396 | MATT | LINDERMAN | OR | 90015091612 |
| B18368AA82B857 | TARAH | MAUGHAN | ID | 42018088008 |
| B1837244833635 | SIMON | SANCHEZ | NC | 90011172448 |
| B18376A385B396 | SCOTT | MALONE | OR | 44516736038 |
| B1837883885927 | LORI | HART | KY | 67095898838 |
| B1838119272B3B | RADAEL | PINON GAMA | CO | 90011091192 |
| B183831912B248 | SANDRA | MCCOY | DC | 90014923191 |
| B1838656771936 | SUNG | YI | CO | 32026546567 |
| B1838A3A55B327 | FREEDOM | HERNANDEZ | OR | 90008110305 |
| B1839167231688 | PAMELA | NEVERGALL | KS | 22052391672 |
| B1839274272B62 | AMY | THAYER | CO | 90002012742 |
| B1839333372B69 | DANIEL | ODELL | CO | 90013593333 |
| B1839435455973 | AMBER | LOCHEN | CA | 90005334354 |
| B183B55A155959 | AMY | GARCIA | CA | 90003445501 |
| B183B6AA25B327 | RUQAYA | ISMAIL | OR | 90009926002 |
| B183B819385927 | ADRAIN | SINGLETON | KY | 90012668193 |
| B183B8A327B489 | SOBRINA | CONCEPCION | NC | 90011258032 |
| B183B94852B857 | THOMAS | JENSEN | ID | 90012779485 |
| B183BA1A15B396 | EMILIO | MATA | OR | 90012340101 |
| B1841A51A76B27 | KILLINA | BAKER | CA | 90010140510 |
| B1841A96A5B327 | CARLOS | TORRES | OR | 90002200960 |
| B1842794593752 | BLAIR | NORTH | OH | 90008037945 |
| B1842795772465 | KENNETH E | THORNTON | PA | 90002227957 |
| B18428A1A97124 | LADONNA | STONE | OR | 44092348010 |
| B18431A642B941 | YESENIA | MORFIN | CA | 90014591064 |
| B18436A6591248 | MAIDEE | SALAAM | GA | 90006326065 |
| B184373112B857 | ALMA | DELGADO | ID | 90013717311 |
| B1843914724B64 | NELSON | MARTINEZ | VA | 81046259147 |
| B1843915597124 | AUTUMN | CHERRY | OR | 90012849155 |
| B1843A18777977 | NIKIE | PAYNE | IL | 90015600187 |
| B1843A45572B62 | MONICA | LOPEZ | CO | 90014130455 |
| B184416A25B265 | PAULETTA | MABSON | KY | 68002401602 |
| B1844468993758 | JASMYNE | JACKSON | OH | 90013944689 |
| B18449AA855953 | XOCHITL | MELCHOR | CA | 90006679008 |
| B184514A297124 | LINDA | SULLIVAN | OR | 44057431402 |
| B184537412B941 | ROBERTO | CERVANTES | CA | 90015143741 |
| B1845711793758 | LEAH | WHITT | OH | 90011127117 |
| B1845791755959 | YESSENIA | ESPINOZA | CA | 90013867917 |
| B18462A1261992 | RODOLFO | BENTACOURT | CA | 90007852012 |
| B1846352855947 | ESTHER | BENAVIDES | CA | 49097073528 |
| B184644662B857 | ERRINN | HANNIGAN | ID | 90011164466 |
| B1846693176B27 | JOSE | GUZMAN | CA | 46080256931 |
| B1847339972B62 | JACOB | BRECHEISEN | CO | 90005503399 |
| B184779557B489 | JASMINE | SAMS | NC | 11048747955 |
| B1847862372465 | LEON | SMITH | PA | 51085158623 |
| B1847A28255947 | LETICIA | GARCIA | CA | 49049570282 |
| B184847A897124 | DOLORES | DUPON | OR | 44084924708 |
| B1848488676B27 | RAFAEL | PONCE | CA | 90010714886 |
| B1848616955959 | SERGIO | CRUZ | CA | 90014326169 |
| B1848699955959 | SIOMARA | MENDOZA | CA | 90014076999 |
| B1848724855953 | GERARDO | HERNANDEZ | CA | 48016877248 |
| B1849187824B3B | IZAAK | SPRIGGS | VA | 81037701878 |
| B184997A77B443 | YAMILKA | GARCIA | NC | 90005539707 |
| B184B169862B96 | TIMOTHY | THOMAS | KS | 90013121698 |

| | | | | |
|---|---|---|---|---|
| B184B18827B489 | LUCIO | CHAVEZ | NC | 90014111882 |
| B184B467576B27 | ADAM | RAMIREZ | CA | 90012484675 |
| B184B4A9291592 | MARISOL | LARA | TX | 90004614092 |
| B184B71412B259 | SHANEIKA | PARKER | DC | 90012697141 |
| B184B85312B857 | YUVANELI | CARDONA | ID | 42025198531 |
| B185128A397124 | AMBER | REDINGER | OR | 90009562803 |
| B1852482485927 | REBECCA J | MCCARTY | KY | 90002974824 |
| B1852566455979 | FLORENCE | RODRIGUEZ | CA | 48067575664 |
| B1852A51A76B27 | KILLINA | BAKER | CA | 90010140510 |
| B185334853363B | CLARENCE | MCINTYRE | NC | 90006773485 |
| B185339232B857 | MARY | NACLERIO | ID | 42089143923 |
| B1854591A93745 | JUSTIN | MYERS | OH | 90006465910 |
| B1854627A2B26B | BREIDY | PAVON | VA | 90010206270 |
| B185531255B327 | NELTON | BROOKS | OR | 90013153125 |
| B185543A485927 | BRITTANY | L | KY | 90009784304 |
| B185582523363B | LETICIA | CRUZ | NC | 90009408252 |
| B1856227743576 | ERIC | SORENSEN | UT | 90001022277 |
| B1856334693727 | NICOLE | HARLEMAN | OH | 90012813346 |
| B1857891555953 | AVELINA | BRENES | CA | 90014528915 |
| B1857943293758 | SHAWNA | ISAACS | OH | 64537129432 |
| B185818A642332 | LAURA | TATE | GA | 90014731806 |
| B1858755451326 | ANTHONY | QUINN | OH | 90004227554 |
| B185918A642332 | LAURA | TATE | GA | 90014731806 |
| B1859691755947 | BARBIE | BARNES | CA | 90008356917 |
| B185B72625B327 | ROBIN | SWEARINGEN | OR | 44536707262 |
| B186126735B327 | PABLO CAESAR | CRUZ MARTINEZ | OR | 90007612673 |
| B1862329285927 | LINDA | TABOR | KY | 90008913292 |
| B18631A1355959 | VERONICA | CASTANEDA | CA | 90014431013 |
| B186337153B333 | REYNA | LUCERO | CO | 90011533715 |
| B1864556685927 | LUIS | CARRIZALES | KY | 90015035566 |
| B1864649772B62 | EVER | LOZOYA | CO | 90013196497 |
| B1866181193727 | KYLA | SANTIAGO | OH | 90009401811 |
| B186636937B12B | MICHAEL | ASUMIN | ND | 90014133693 |
| B1866376293758 | ELISIUS | HOWARD | OH | 90011953762 |
| B1867154A3363B | DEVON | ROGERS | NC | 90013971540 |
| B18673A7455953 | ANDREW | TINSLEY | CA | 90008593074 |
| B186741A22B248 | TAWANA | DOUGHTIE | DC | 90014864102 |
| B1867862497124 | ROBERTO | BANEY-MATEOS | OR | 90011028824 |
| B1868114155959 | MARIA | LOPEZ | CA | 48079471141 |
| B1868118872B62 | SHIRLEY | VILLEGAS | CO | 90013401188 |
| B186824A35B327 | LUCY | FOUST | OR | 90012002403 |
| B1868883691576 | LIDIA | PRECIADO | TX | 90010858836 |
| B1869187655959 | GEORGE | FERNEZ | CA | 90014741876 |
| B186925922B941 | DEIVY | BUENROSTRO | CA | 90003342592 |
| B1869369185927 | CHRISTOPHER | CADDOCK | KY | 90013363691 |
| B186996A172B62 | ABRAHAM | QUERO | CO | 90015139601 |
| B186B25A92B248 | MARGARITA | CRESPO | DC | 90010482509 |
| B186B315676B27 | DALE | WHITLMAN | CA | 90012113156 |
| B186B723455953 | LAURA | DURAN | CA | 90011927234 |
| B186BA55472B62 | LISA | GONZALES | CO | 90012840554 |
| B1871168293745 | ADAM | MCOWEN | OH | 90007191682 |
| B18711A4772B69 | KIRA | GONZALEZ | CO | 33091161047 |
| B18725A2785927 | DONOVEN | KIRKPATRICK | KY | 90015505027 |
| B1872682393758 | SHELLY | LOCKWOOD | OH | 64546896823 |
| B1873637A5B269 | REBECCA | SCOTT | KY | 68086376370 |
| B1873658755947 | LORENA | ESTRADA CHAVARIA | CA | 90014736587 |
| B1873866693745 | ROBIN | SMITH | OH | 90000678666 |
| B1873A79485927 | ANTHONY | MOORE | KY | 90013830794 |
| B1874229A4B254 | MINA | NITZ | NE | 90010282290 |
| B18747AA255953 | ROBERT | ELLIS | CA | 48042947002 |
| B1874847893752 | PAULA | WEST | OH | 90003938478 |
| B1875386355959 | SERGIO | NUNEZ | CA | 90014963863 |
| B1875865655947 | EFRAIN | GUTIERREZ | CA | 49098978656 |
| B187587A691248 | TAMATHA | JOHNSON | GA | 90015008706 |
| B187614662B941 | MARGARITA | MENDOZA | CA | 45015581466 |
| B1876268372B69 | JASON | MARTINEZ | CO | 33017792683 |
| B1877289993727 | CHRISTOFFER | EVANS | OH | 90014872899 |
| B1877396491978 | MINTANGU | TUYEKYNYL | NC | 17091143964 |
| B1877869697124 | SHERRY | DUNN | OR | 44012548696 |
| B1878174224B64 | RENEE | LOPEZ | DC | 90013041742 |
| B187824525B396 | ERIC | PRICE | OR | 90009222452 |
| B1878A3A85B396 | BRYCE | KING | OR | 90014450308 |

| | | | | |
|---|---|---|---|---|
| B1879272993745 | WILLIAM | HARPER | OH | 64552232729 |
| B187951677B851 | PATRICIA | GRIFFIN | IL | 90013495167 |
| B1879658755947 | LORENA | ESTRADA CHAVARIA | CA | 90014736587 |
| B18796A945B327 | JOHNNY | VALDEZ | OR | 90012776094 |
| B187979495B327 | JOHNNY | VALDEZ | OR | 90013047949 |
| B1879A18693758 | ERICA | KRUSE | OH | 90013380186 |
| B1879A31455959 | ISSAC | GALVAN | CA | 90005300314 |
| B187B25792B248 | ERIC | SHAW | DC | 90014262579 |
| B187B579293752 | APRIL | STINE | OH | 90010745792 |
| B187B74252B941 | ISAIAS | GONZALEZ | CA | 90012137425 |
| B188112995B327 | ALICIA | MONTES | OR | 90006221299 |
| B18816786 2B857 | MICHAEL | TREJO | ID | 42042596786 |
| B1881974524B3B | ASHLEY | GREENE | DC | 90001819745 |
| B1882658755947 | LORENA | ESTRADA CHAVARIA | CA | 90014736587 |
| B18827A3893727 | GREGORY | CHINN | OH | 64551647038 |
| B1882823455947 | CHARLES | DURAN | CA | 90013068234 |
| B1882973572B49 | PABLO | TORRES | CO | 90010029735 |
| B188328253363B | FRANKIE | SIERRA | NC | 90012632825 |
| B188432252B857 | JESSICA | GONZALEZ | ID | 42084053225 |
| B188452AA5B396 | ANGELA | BRONKHORST | OR | 44511325200 |
| B1884731A5B331 | JAMES | JONES | OR | 90000627310 |
| B1884A9413363B | JOSH | HOLBROOK | SC | 12085040941 |
| B1885455355959 | JESUS | MATIAS | CA | 90004244553 |
| B188569232B857 | JESUS | RUIZ | ID | 90014816923 |
| B188579715B327 | PAMELA | FEVES | OR | 44561157971 |
| B1885912384373 | LEANN | HANNER | SC | 90011819123 |
| B188672A18B192 | WILLIAM | AVIS | UT | 31005547201 |
| B1886877985927 | PATRICIA | TIBBITS | KY | 67041098779 |
| B1886AA7672465 | ANNETTE | NORMAN | PA | 51081060076 |
| B188711757B443 | YAJAIRA | GOMEZ | NC | 90000791175 |
| B188732135B265 | FRANKIE | MURRELL | KY | 90014843213 |
| B1887628885927 | JOYCE | GRAY | KY | 90001126288 |
| B18878AA855959 | MANUEL | REYES | CA | 90013508008 |
| B1888912384373 | LEANN | HANNER | SC | 90011819123 |
| B1888927431639 | SHERIKA | LAMON | KS | 22093519274 |
| B188893915B541 | JANET | MONTOYA | NM | 90014229391 |
| B1889125993758 | MARCEL | HAWKINS | OH | 64594561259 |
| B188951572B941 | AMARAL M | JULEEN | CA | 45088595157 |
| B1889727372B62 | REUBEN | MARTINEZ | CO | 90014877273 |
| B188B571372B62 | TEAR | FRANSUA | CO | 33014725713 |
| B188B658755947 | LORENA | ESTRADA CHAVARIA | CA | 90014736587 |
| B1891945455924 | KEN | YANG | CA | 49016439454 |
| B1892191693758 | BELONTE | MURPHY | OH | 90014581916 |
| B1892365A5B548 | ERIKA | MORALES MACIAS | NM | 90007563650 |
| B189255A38B833 | JOHN | DOE | HI | 90014305503 |
| B189261975B573 | HELEN | LUERAS | NM | 90012666197 |
| B1892692A55959 | MARTHA | ARIZAG | CA | 90009966920 |
| B189334395B327 | KEVIN | CUNNINGHAM | OR | 90014773439 |
| B1894A4445B265 | ANGELA | TAYLOR | KY | 68049590444 |
| B189512328B833 | ERIC | POKAKAA-CARTER | HI | 90014301232 |
| B1895154155947 | LORA | MERICLE | CA | 90005391541 |
| B189516A45B265 | CHARLES | HOBSON | KY | 90013401604 |
| B1895253391978 | ARTURO | ARGUIJO | NC | 17056402533 |
| B1895397872465 | DONALD | DUNCAN | PA | 90001393978 |
| B18954A785B396 | DOUG | NAVAL | OR | 90012644078 |
| B1895722481626 | DENISE | WOODS | MO | 90005187224 |
| B1895A54A55953 | LEE | TAMAYO | CA | 90004680540 |
| B1896776472465 | PHILLIP | DAVIS SR | PA | 51018717764 |
| B1896924A93727 | CHELSEY | TRUESDALE | OH | 90012969240 |
| B1896AA5A55959 | MARIA | CORTEZ | CA | 90014110050 |
| B1897131955972 | MERANDA | LUJAN | CA | 49068531319 |
| B1897389472B69 | JOSUE | GONZALEZ | CO | 90013733894 |
| B189836145B396 | CANOTANCE | KELLY | OR | 44500463614 |
| B1898759355953 | MARY | BROWN | CA | 48017197593 |
| B18988A595B327 | JESSICA | BOOTH | OR | 44582458059 |
| B189899627 6B27 | MELISSA | MONTEFORTE | CA | 90012199962 |
| B1898A8845B541 | MIKE | DAIGLE | NM | 90014820884 |
| B1899529972B69 | MARIA | SANROMAN | CO | 90013335299 |
| B1899822441494 | MARVIN | ZINGLER | WI | 90009258224 |
| B189B16812B248 | KAILAH | HARRIS | DC | 90014021681 |
| B189B787355941 | TRACI | BEVENS | CA | 90008037873 |
| B189B97765B327 | ERIC | JENNINGS | OR | 90014979776 |

| | | | | |
|---|---|---|---|---|
| B18B112952B248 | JON | KENNEDY | DC | 90015301295 |
| B18B1444193758 | LAURA | COX | OH | 90013944441 |
| B18B1788391563 | MAYRA | VERDUZCO | TX | 90001297883 |
| B18B1877855953 | MARCO | AVILA | CA | 90011408778 |
| B18B1A72142376 | AMY | JONES | GA | 90013530721 |
| B18B2777491834 | MELISSA | COX | OK | 90004337774 |
| B18B29AA691576 | NANCY | YBERRIGOMEZ | TX | 90004779006 |
| B18B3426255997 | REYNALDO | CORRAL | CA | 49036124262 |
| B18B352895B327 | THERESA | JEWETT | OR | 44515525289 |
| B18B3534472B69 | CHRISTINE | KULAS-VENCES | CO | 33051955344 |
| B18B358AA2B835 | DEBORAH | PEARSON | ID | 90002535800 |
| B18B417642B941 | ROBERT | BASS | CA | 90013081764 |
| B18B4939593758 | DARLENE | HARDIN | OH | 90009849395 |
| B18B4A4A555953 | ROSA | BAUTISTA | CA | 48092930405 |
| B18B551765B265 | TAYAMI | NUNEZ | KY | 90013355176 |
| B18B55A3A84373 | ARISTEO | RAMIREZ | SC | 19073675030 |
| B18B5626193752 | ALONZO | DIGGS | OH | 90010906261 |
| B18B5767793758 | STEVEN | HENDRICKSON | OH | 90009307677 |
| B18B6164855959 | RUDDY | HERNANDEZ | CA | 90012921648 |
| B18B618485B265 | DEBRA | BAILEY | KY | 90014701848 |
| B18B61A8893758 | AMANDA | HUMERICK | OH | 90012391088 |
| B18B68AA12B941 | UBALDO | ESQUEDA | CA | 90008058001 |
| B18B725253363B | ELLIS | WELLS | NC | 90010382525 |
| B18B725447B489 | EDWARD | DUNN | NC | 11052792544 |
| B18B78AA797124 | KEVIN | WILLIAMS | OR | 90008928007 |
| B18B7921755953 | OLIVIA | LOYA | CA | 90009899217 |
| B18B82A2133635 | CALVIN | SPRAUVE | NC | 18036892021 |
| B18B835832B941 | OFELIA | VERA | CA | 90012423583 |
| B18B9588955947 | BRANDIE | BROWN | CA | 90014735889 |
| B18B9822A55959 | AARO | PEREZ | CA | 90009908220 |
| B18B9873293727 | CHRIS | WEIMER | OH | 90006398732 |
| B18BB429131639 | JOSHUA | DUNCAN | KS | 22008034291 |
| B18BB52A893758 | HOLLYLE | LAYTON | OH | 90007985208 |
| B18BB889733634 | RODNEY | A WOOTEN | NC | 12005658897 |
| B1911173771931 | RODERICK | JERN | CO | 32003831737 |
| B191171AA93745 | PAMELA | MULKEY | OH | 90003527100 |
| B1912312172B69 | LOPEZ | DANIEL | CO | 33038863121 |
| B19127A1255947 | TAQMMY | HAGGERTY | CA | 90014737012 |
| B191286A82B857 | ROBYN | ALRCON | ID | 90010188608 |
| B191339752B941 | MELISSA | VASQUEZ | CA | 90008953975 |
| B191344285B534 | JUSTIN | GABALDON | NM | 90011974428 |
| B1913558A55947 | CARLOS | PINULA | CA | 90012795580 |
| B19136A7472B62 | TROY | OLESON | CO | 33078736074 |
| B1913A21A2B271 | JACQUELINE | ROBINSON | DC | 90005270210 |
| B19142A775B269 | JAMES | SHARP | KY | 90013552077 |
| B1914637193727 | JASON | BREWER | OH | 90011496371 |
| B1914882633635 | MARIE | BUTLER | NC | 18054348826 |
| B1914969942376 | OMEGA | HARKLESS | GA | 90014119699 |
| B1914A82593758 | CHRISTOPHE | BAILEY | OH | 90014800825 |
| B19151A4485927 | JUAN | ESPINO | KY | 67092051044 |
| B1915252877977 | TIBRIA | STARKS | IL | 90015522528 |
| B19154A4572B62 | DAVID | MENDER | CO | 90015144045 |
| B1915742A2B857 | YANCE | BURGER | ID | 90014827420 |
| B1916177593752 | KATAVIA | GABRIEL | OH | 64563571775 |
| B191652A555947 | JENNIFER | COLEMAN | CA | 90011855205 |
| B1916554661982 | LARAMIE | OHLUND | CA | 90006545546 |
| B1916A6315B25B | TAMEKA | FUQUA | KY | 90002470631 |
| B1917798797124 | SHEREE | JONEZ | OR | 90015567987 |
| B1918243455924 | ARACELI | CAMPAS | CA | 90011622434 |
| B191857422B941 | NANCY | MENDOZA | CA | 90014985742 |
| B1918637776B27 | SEIZAR | YOUHANA | CA | 90014126377 |
| B191888A793758 | SHANNON | BRAWLEY | OH | 90010298807 |
| B1918A87272B69 | DEBBIE | HERRERA | CO | 33096620872 |
| B191911243363B | KATHYN | HAIRSTON | NC | 90012261124 |
| B19194A425B557 | VIOLETA | PAVON | NM | 36007854042 |
| B1919A76B27 | EDITH | GARCIA | CA | 90000746090 |
| B1919962772461 | MEGAN | GUTKOWSKI | PA | 90006859627 |
| B19199717B464 | TAMMY | PATTON | NC | 11045649871 |
| B191B385697124 | ROSARIO | VAZQUEZ | OR | 44073873856 |
| B191B62365B396 | ANNE-MARIE | URUKUNDO | OR | 90006076236 |
| B191B749477977 | CYNTHIA | GARY | IL | 90015397494 |
| B191B7AA17B44B | OSVALDO | MONTOYA | NC | 90006387001 |

| | | | | |
|---|---|---|---|---|
| B191B979993758 | ANNA | NEWMAN | OH | 90013149799 |
| B192187A45B265 | SHANANA | FLORENCE | KY | 90009118704 |
| B1922445155947 | EDWARD | MARTIN | CA | 90013794451 |
| B192297762B857 | JENNIFER | MURPHY | ID | 90000819776 |
| B1922A23372B62 | MARIA | LUCERO | CO | 90012920233 |
| B1922AA7761825 | KHIMMEL | BLOUNT | MO | 90007670077 |
| B192346373363B | MENDILO | TREJO | NC | 90008204637 |
| B1923558655953 | JANETE | RAMIREZ | CA | 90001925586 |
| B192432A472B69 | MANUEL | BURCIAGA | CO | 90013663204 |
| B1924456A93752 | CHRIS | BIBBS | OH | 90008334560 |
| B192475A885927 | LEESHA | SOUTHWORTH | KY | 90006957508 |
| B1925486193745 | BRANDY | MCKINNEY | OH | 90010494861 |
| B1925926497124 | LIDIA | CARDONA | OR | 90013469264 |
| B1925AA5A5B265 | TYMESHA | BOYD | KY | 90012010050 |
| B1926398A72B62 | REGINA | KAMEES | CO | 90009333980 |
| B1926828431688 | E | GRATNEY | KS | 22045508284 |
| B192688545B327 | TAYLOR | STEVENS | OR | 90015118854 |
| B1927427555959 | MANUEL | SALAZAR | CA | 90011444275 |
| B192765112B857 | RYAN | STUARD | ID | 90010296511 |
| B1929575A76B27 | MARVIN | CORDERO | CA | 90012725750 |
| B1929579797124 | CORY | MCLEOD | OR | 90012895797 |
| B192993365B265 | ERICA | BOWLING | KY | 90013459336 |
| B1929A35597124 | DERECK | DILLMAN | OR | 90015520355 |
| B192B44995B327 | RAUL | JUAREZ COPADO | OR | 44540824499 |
| B192B87119196B | DUKE | MAISIBA | NC | 90012698711 |
| B192B88A793758 | SHANNON | BRAWLEY | OH | 90010298807 |
| B192BA29485927 | JOHN | GAINES | KY | 90010880294 |
| B1931265131639 | RYAN | SCHULTZ | KS | 90007632651 |
| B193155355B269 | CHER | WHITE | KY | 68067305535 |
| B1931571976B27 | SUPERMAN | SEXY | CA | 90009435719 |
| B19315A4772B69 | RICKY | ALEXANDER | CO | 33008575047 |
| B1931676185927 | SUSANA | ALGUERA | KY | 90013776761 |
| B1931853384373 | QUINTINA | MAZYCK | SC | 90007758533 |
| B1932575A76B27 | MARVIN | CORDERO | CA | 90012725750 |
| B1932832793752 | JOEY | PEAGLER | OH | 64513158327 |
| B1933656A3363B | CRYSTAL | GEBHART | NC | 90008916560 |
| B1934134A93752 | DYNISTY | MCFARLAND | OH | 90013271340 |
| B193473482B941 | MARC | MC DONALD | CA | 90006427348 |
| B1934A94855959 | SUSANA | LIRA | CA | 90012740948 |
| B1935673155947 | ARACELI | NIETO | CA | 90002566731 |
| B193568793B396 | TOMAS | MENCHACA | CO | 90002216879 |
| B1935724772B69 | MICHAEL | HUGHES | CO | 33077847247 |
| B19364A9976B27 | CASEY | COLON | CA | 90008414099 |
| B1936617276B27 | MARIANO | CORREA | CA | 90015236172 |
| B1936638793745 | BRANDON | TAGG | OH | 90011106387 |
| B1936917955947 | LUCIA | MENDEZ | CA | 90004999179 |
| B1937367A97124 | JESSE | MCBRIDE | OR | 90014813670 |
| B193813465B327 | ENWARD | GRADY | OR | 90014401346 |
| B1938577393745 | BIANCA | PALOMINO | OH | 90013745773 |
| B193915432B857 | KELDON | PATTERSON | ID | 90015271543 |
| B1939352655959 | ISABEL | TORRES | CA | 90014473526 |
| B1939359793727 | EBONY | TWITTY | OH | 64575183597 |
| B193951675B265 | CANDICE | BENTLEY | KY | 68052355167 |
| B1939818431639 | AMANDA | PATTERSON | KS | 90013068184 |
| B193B4A8A97124 | DUSTIN | BALZER | OR | 90011344080 |
| B193B555472465 | CHERYL | MCFARLAND | PA | 51096845554 |
| B193B584855953 | ANTONIO | AGUILAR | CA | 90009085848 |
| B193B88375B396 | JOJO MILO | BRITTAIN | OR | 90010718837 |
| B193B9A8897124 | AZUCENA | GUDINO | OR | 44078199088 |
| B19411A662B248 | ZAKIYYAH | SALAAM | DC | 90012851066 |
| B194137195B265 | HEBER | MORALES-RUIZ | KY | 90010763719 |
| B194146A95B396 | ERIKA | MORAN | OR | 44512274609 |
| B1942421993758 | BOYB | MULLINS | OH | 90009144219 |
| B1942932591257 | LA TOSHA | GADSON | GA | 90012909325 |
| B1942974155947 | CATHERINE | HOEMBERG | CA | 90000569741 |
| B194299347B489 | JOSE | CATILLO | NC | 90011899934 |
| B1942A8A15B327 | ALAIN | RODRIGUEZ | OR | 90014600801 |
| B1943317355953 | SILVIA | ANGELES | CA | 90002243173 |
| B194351955B396 | HALLIE | WILLIAMS | OR | 90003195195 |
| B194352835B265 | TUCKER | GILMER | KY | 90013355283 |
| B19437A7993758 | NICOLE | EVASHENK | OH | 90014877079 |
| B1943A2294B521 | DERRICK | HOWARD | OK | 90001420229 |

| | | | | |
|---|---|---|---|---|
| B1943A5A797124 | FRANCES | VENTO | OR | 90003520507 |
| B194521662B248 | RESHAWN | JOHNSON | VA | 90005912166 |
| B1945357255959 | MARIA | ARIAS | CA | 48014673572 |
| B194541978B38B | VALERIAVIO | OZUNA | SC | 90011604197 |
| B1945A47393758 | CANDICE | REID | OH | 90005420473 |
| B1945A6582B857 | PETE | RIMKUS | ID | 42012700658 |
| B1946515997124 | BRITTANY | KERN | OR | 90007875159 |
| B1946861324B64 | LOUIS | CORRAL | VA | 90006808613 |
| B194699845B185 | LAQUINTA | HARDY | AR | 90010989984 |
| B1947152672B69 | STEPHANIE | RUIZ | CO | 90013791526 |
| B194832485B269 | CHARLADANE | BRADLEY | OH | 68010593248 |
| B194856235B396 | NATHANIEL | MOSES | OR | 90013275623 |
| B194872A13363B | CHARISE | CLARK | NC | 90013597201 |
| B1948A95631639 | ROBERT | MOUNT | KS | 22063680956 |
| B194921325B265 | SAVANNAH | CHADWELL | KY | 68039332132 |
| B1949724355947 | MIGUEL | TORRES | CA | 90014737243 |
| B1949A1765B555 | ANTONIO | PENA | NM | 90012190176 |
| B1949A41228169 | LISA | SCOTT | TX | 90012860412 |
| B194B141A5B265 | ASHLEY | SANDERS | KY | 90013541410 |
| B194B16953B396 | JUANITA | ARCHULETTA | CO | 90012981695 |
| B194B268493758 | JARED | RUBLE | OH | 90007262684 |
| B194B316193727 | LEON | WATSON | OH | 64504623161 |
| B194B562176B27 | OSCAR | ROSALES | CA | 90005885621 |
| B194B773497124 | HEYDEN | BUSH | OR | 90012027734 |
| B194B9A2433635 | TIAWANN | CORBETT | NC | 18016209024 |
| B1952383772B62 | JANIS | AUMILLER | CO | 90014933837 |
| B19523A8A5B265 | PJ | LIVELY | KY | 68080253080 |
| B1952A3195B396 | RYAN | TUOHY | OR | 90012340319 |
| B1953336272B62 | DERRICK | THOMAS | CO | 90015333362 |
| B195534857192B | CHAD | FOLLETT | CO | 32096743485 |
| B195541553363B | LATONYA | JACKSON | NC | 90010684155 |
| B1956833172B69 | DARWIN | APLICANO | CO | 90013498331 |
| B195736542B248 | MATHILDE | FOULAH | DC | 90000693654 |
| B19579A892B271 | DARRELL | MELCHOR | DC | 81037159089 |
| B1957A14372B62 | RAY | TORRES | CO | 33050930143 |
| B195876765B555 | ROBERTO | CUEVAS RICALDAY | NM | 35019467676 |
| B19587AA87B489 | TONYA | SIMMONS | NC | 90006717008 |
| B1959127255959 | HECTOR | ARIZAGA | CA | 90007841272 |
| B1959158293758 | MARK | PESHABA | OH | 90011591582 |
| B1959254597124 | ASHA | TUCKER | OR | 90015002545 |
| B195956772B248 | EZANA | PEART | DC | 90007545677 |
| B1959645172B69 | THALESSA | HAYES | CO | 90012386451 |
| B1959936993745 | CHRISTOPHER | GILBERT | OH | 90014559369 |
| B1959A6785B569 | ANN | PACHECO | NM | 90008750678 |
| B195B576A5B327 | RODRIGO | PAZ | OR | 90011035760 |
| B195B747731688 | KEJENEE | JOHNSON | KS | 22043617477 |
| B196111285B396 | SHERRY | FENTRESS | OR | 44507991128 |
| B1961353193754 | DIANNA | IRVEN | OH | 90005853531 |
| B196211415B327 | CARMEN | ROOKER | OR | 44552461141 |
| B1962186A93727 | JANIER | ALONSO | OH | 90007651860 |
| B1962253193745 | BRITTANY | KERN | OH | 64592282531 |
| B1963554142332 | JEFF | FOSTER | GA | 90014745541 |
| B1963948785927 | CODY | PEEL | KY | 90012519487 |
| B196419417B489 | LILIAN | LOPEZ | NC | 90012731941 |
| B19642A5897124 | SONIA | ROSILLO | OR | 44040882058 |
| B196524135B327 | NIKKI | STEFANOWICZ | OR | 90011892413 |
| B1965544321929 | DAVID | COTNER | IN | 90015415443 |
| B1965633672B62 | TONA | ORTIZ | CO | 33067386336 |
| B1965927A93758 | LATESA | MCCOY | OH | 64510349270 |
| B1965A8829194B | TAKOYA | LEACH | NC | 90012510882 |
| B19666A1155947 | SUMMER | RODRIGUEZ | CA | 49059556011 |
| B1967251351331 | VERONICA | KOCH | OH | 90014602513 |
| B19678AA34B229 | TAMMY | BARGHOUTI | NE | 90013808003 |
| B196826872B248 | SALVADOR | MORALES | DC | 90006792687 |
| B1968485833635 | VANESSA | VASQUEZ | NC | 90008404858 |
| B196849A673247 | PABLO | PACHUCA | NJ | 90015114906 |
| B196868855B327 | TRENA | KIRBY-WOODRUFF | OR | 44574496885 |
| B196878A491978 | BRYANT | MOFFITT | NC | 17056777804 |
| B196951A997124 | PHILLIP | BRAY | OR | 44070165109 |
| B196B788A55947 | YOLANDA | ZEREGA | CA | 90003957880 |
| B196B8A177B489 | JUAN DE LA | CRUZ | NC | 90013568017 |
| B1971626693758 | CONSTANCE | MUNDEY | OH | 64596456266 |

| | | | | |
|---|---|---|---|---|
| B1971997A72B62 | PETER | ABBEY | CO | 33095989970 |
| B197264567B489 | LEON | SIMPSON | NC | 90013046456 |
| B1972691285927 | JASON | NEELEY | KY | 90010806912 |
| B1972844472B62 | BESSIE | SANCHEZ | CO | 33015958444 |
| B1972988393752 | LISA | NEAL | OH | 64512669883 |
| B1972A63331639 | JOHN | ROBERTSON | KS | 22007510633 |
| B1973259685927 | SONIA | SOLOZANO | KY | 90013742596 |
| B197423A155959 | CESAR | CALDERON | CA | 48025032301 |
| B197519A791585 | ERIKA | ARCHULETA | TX | 90008081907 |
| B1975274555953 | JOHANA | HEREDIA | CA | 90008592745 |
| B1975431157552 | ANA | GUTIERREZ-ALVIDREZ | NM | 35573154311 |
| B1975849A2B248 | DEVEN | FLOOD | DC | 90012688490 |
| B1975AA155B265 | MARQUES | SCOTT | KY | 90000240015 |
| B197627812B248 | MAXIMILIANO | MEJIA | DC | 90012262781 |
| B1976691597124 | JULIE | LOPEZ | OR | 44043076915 |
| B19769A225B396 | MIGUEL | COTOC | OR | 90013389022 |
| B1978235455972 | THAI | LEE | CA | 90002712354 |
| B1978A47393758 | CANDICE | REID | OH | 90005420473 |
| B197919885B396 | JESSE | RHODES | OR | 90011971988 |
| B197942A87B443 | REBECCA | CULP | NC | 11008294208 |
| B197BA6882B941 | ANTHONY | ARIZA | CA | 90009350688 |
| B1981472997124 | DEANN | BAKER | OR | 90009174729 |
| B1982256855953 | DEBORA | HARRIS | CA | 48013422568 |
| B19822A5233635 | PAULETTE | PRIDE | NC | 18064462052 |
| B198327A533635 | TRACI | DIXON | NC | 90010992705 |
| B1983452833683 | FARRAH | MORENO | NC | 90013304528 |
| B1983841A85927 | ZANE | YOUNG | KY | 67055968410 |
| B1984292693766 | ISAIAS | SANCHEZ | OH | 90004462936 |
| B198442652B227 | FRANCIS | EKUNDAYO | DC | 81013704265 |
| B198464915B396 | KELSEA | MCBEE | OR | 90014266491 |
| B1985211655947 | LYDIA | MARIZETTE | CA | 90011852116 |
| B1985472297124 | JUAN | MARTINEZ | OR | 90001264722 |
| B19855A2272465 | GERALD | VUKOVCAN | PA | 51089425022 |
| B1985AAA393745 | JAMES | BARNHOUSE | OH | 90007190003 |
| B1986635542332 | DAVID | PARKER | GA | 90014746355 |
| B198716A62B248 | GLEN | JORDAN JR. | DC | 81015101606 |
| B1987294393727 | KERRY | BUCKNER | OH | 90009142943 |
| B1987341442376 | EDDIE | BATES | GA | 90010303414 |
| B198737A191978 | VICTOR | CINTA | NC | 17070783701 |
| B198774A15B396 | RODENY | NEWBROUGH | OR | 90004947401 |
| B198932122B941 | JUANITA | PRECIADO | CA | 45086063212 |
| B198962A55B265 | MARY | MARTIN | KY | 90004946205 |
| B198B363A8B142 | JOHN | DURRANT | UT | 90006463630 |
| B198B91597B443 | LUIS | MORENO | NC | 11031359159 |
| B198B982A5B327 | RICARDO | PUERTO MARTINEZ | OR | 90013759820 |
| B198B989493745 | MARIA | FREEMAN | OH | 64573069894 |
| B199133A27B443 | YOLANDA | REID | NC | 11082263302 |
| B199134A14B235 | CHRIS | EVITCH | NE | 90011333401 |
| B1991376555953 | THERESA | MARTINEZ | CA | 90011863765 |
| B1991748772B69 | SHELLEY | STANLEY | CO | 90010307487 |
| B1992327893752 | LYNDSEY | PITTMAN | OH | 90013533278 |
| B199237415B165 | WALLS | HAROLD | AR | 23073783741 |
| B199267173363B | MALYNDA | TALBERT | NC | 90012946717 |
| B199269A87B489 | ANDREA | BENTON | NC | 90015136908 |
| B1992959172B62 | VANESSA | VELASQUEZ | CO | 90008789591 |
| B1993279655953 | ELENA | VEGA | CA | 48017522796 |
| B199328712B857 | ANDRES | WALTERS | ID | 90012532871 |
| B199331922B248 | CATHY | LITTLE | DC | 90005423192 |
| B199337373363B | CARLOS | VIDAL | NC | 90012153737 |
| B1993A2895B396 | ERICK | MENDOCA | OR | 90010940289 |
| B1994686855953 | ANN NARIE | CORDERO | CA | 90012786868 |
| B1995719591978 | BETTY | WATSON | NC | 90000947195 |
| B199615533B371 | RANDALL | PATRICK | CO | 90009501553 |
| B199673A997124 | RACHEL | BELL | OR | 90011767309 |
| B1996A79572B62 | FRANK | ALBA | CO | 33011150795 |
| B199716352B857 | DALLAS | BATES | ID | 90014781635 |
| B1997715476B27 | LUZMARIA | LICONA | CA | 90004867154 |
| B199776A25B265 | RICHARD | CLEMONS | KY | 68037087602 |
| B199782795B327 | JESSE | HALLETT | OR | 90015318279 |
| B199841622B857 | THERESA | GOIN | ID | 42088734162 |
| B1998633793745 | DWAYNE | TOLES | OH | 90004646337 |
| B199923177B443 | ROSIE | CARTER | NC | 11047712317 |

| B1999896193752 | MARGARET | LANDERS | OH | 64539268961 |
|---|---|---|---|---|
| B1999A45531688 | ALVIN | JOHNSON | KS | 90003260455 |
| B199B35A872B62 | SONYA | TRACY | CO | 90010843508 |
| B199B584A76B27 | LISA | VINCI | CA | 46009755840 |
| B199B653893727 | TONDRA | JONES | OH | 64540896538 |
| B199B87824B229 | TERRI | MARSHALL | NE | 90010728782 |
| B19B1266A97124 | SILVIA | PRIETO | OR | 44094262660 |
| B19B1494831639 | NEISES | ROB | KS | 22095994948 |
| B19B1692A55947 | ZENON | ALAVEZ | CA | 90014736920 |
| B19B28A1A2B941 | KLOTIN | BENYAMIN | CA | 90003458010 |
| B19B326612B248 | KEIA | DAVIS | DC | 90014662661 |
| B19B342232B941 | DANIEL | COTA | CA | 90013084223 |
| B19B3695955947 | ROBERT | MUNOZ | CA | 90007546959 |
| B19B3984A7B489 | ROSALBA | SILVERIO | NC | 90013319840 |
| B19B4288393745 | FRANCES | WAGNER | OH | 90013642883 |
| B19B453842B248 | SHERRY | ANDREWS | DC | 90011245384 |
| B19B462623363B | TABITHA | NANCE | NC | 90010936262 |
| B19B4A6147B489 | DEZIRA | BAXTER | NC | 90013510614 |
| B19B4A7475B396 | JENNIFER | PERKINS | OR | 90014350747 |
| B19B512737B465 | DENIS | RONDINA | NC | 11092941273 |
| B19B5487172B69 | JEFF | BUCCELLATO | CO | 90007924871 |
| B19B566515B396 | VERONICA | PEREZ | OR | 90013356651 |
| B19B7122697124 | ERIC | PETTIT | OR | 44085451226 |
| B19B743965B396 | STEVIE | MAILE | OR | 90009614396 |
| B19B7A27855947 | JOSE | PEREZ | CA | 49087350278 |
| B19B8735772481 | ALEXIS | PRYOR | PA | 90013447357 |
| B19B88A122B857 | SONJA | HOOEERMUNOZ | ID | 90003558012 |
| B19B8A81355959 | VICTOR | VILLAREAL | CA | 90007430813 |
| B19BB364493727 | FOREST | ROBERTS | OH | 64501283644 |
| B19BB553755947 | SHAMARRIE | FOSTER | CA | 90012795537 |
| B19BB862355972 | ZAYDA | DOMINGUEZ | CA | 49021128623 |
| B19BB951A7B489 | SHAVOLO | WALKER | NC | 11044709510 |
| B1B11338854B94 | KIM | MAERTZIG | VA | 90014653388 |
| B1B11417A72B62 | VERONICA | DUARTE PACHECO | CO | 33027584170 |
| B1B11773333635 | JOSHUA | LAWLER | NC | 18028597733 |
| B1B1313A555953 | JUAN | NUNEZ | CA | 90013911305 |
| B1B13564455959 | ROSA | MARTINEZ | CA | 48088625644 |
| B1B13A13933635 | ANA | LAGUNAS | NC | 18020540139 |
| B1B14333922465 | LAVELLE | MCCLENDON | IL | 90015353339 |
| B1B1442413363B | SARAHI | LOPEZ | NC | 90012714241 |
| B1B14484454B94 | ARMANDO | CHAPAS | VA | 90010804844 |
| B1B14A61385927 | ASIA | ABADDORA | KY | 90010860613 |
| B1B152A5472B62 | QUAJONNA | COLLINS | CO | 90008482054 |
| B1B1578A255953 | TRACI | LUNDIN | CA | 90010957802 |
| B1B15AA192B857 | KANDY | LEE | ID | 90006470019 |
| B1B1612235B265 | ANNYSSA | BRAUGHER | KY | 90013481223 |
| B1B16322231639 | DEBRA | CARRIKER | KS | 90015143222 |
| B1B1667783363B | YASMIN | HILTON | NC | 90010666778 |
| B1B167AA555959 | MAYRA | CAMACHO | CA | 90007417005 |
| B1B1745363363B | ASHLEY | JOYCE | NC | 90009914536 |
| B1B1773965B265 | NATE | BURGET | KY | 90014757396 |
| B1B17775354B94 | DENNIS | LAUGHERY | VA | 90015007753 |
| B1B1778522B26B | LATINA | FOLK | DC | 81011927852 |
| B1B17A31491257 | LESTER | SEVIER | GA | 90011380314 |
| B1B18151A5B396 | PETER | KOLLN | OR | 44554291510 |
| B1B182A967B489 | JAYE | HALL | NC | 90013712096 |
| B1B18A2795B265 | SANDRA | HAYES | KY | 68015750279 |
| B1B19527776B27 | EMILIO | BLANCO | CA | 90015235277 |
| B1B199AA15B293 | JIMEISHA | JEFFREYS | KY | 68007799001 |
| B1B1B694161429 | MITCHELL | PHILLIPS | OH | 90014096941 |
| B1B21226876B27 | ELISHA | DAVIS | CA | 90013422268 |
| B1B21593755972 | KRISTI | VANG | CA | 49016945937 |
| B1B2181A55953 | MONICA | RAMIREZ | CA | 90014618100 |
| B1B218A5631245 | ANN | WESLEY | IL | 90015398056 |
| B1B2289695B396 | BRITTANY | GRASSL | OR | 90008188969 |
| B1B22961293783 | MARKDERR | DERRICK | OH | 64544899612 |
| B1B22994893771 | RYAN | SILCOX | OH | 90011829948 |
| B1B23228941243 | AAMINA | SALAAM | NC | 90014092289 |
| B1B23345393745 | ANDREW | ROLLINS | OH | 90011953453 |
| B1B2349482B857 | SAMANTHA | BURNETT | ID | 90005794948 |
| B1B235AA25B269 | HEATHER | LEE | KY | 90013575002 |
| B1B23727372B62 | REUBEN | MARTINEZ | CO | 90014877273 |

| B1B237A2872B69 | ELIO | MARTINEZ | CO | 90013787028 |
| B1B24441155972 | BOBBY | GARZA | CA | 49005614411 |
| B1B2446257B489 | TREMAINE | SLOAN | NC | 90015084625 |
| B1B24565497124 | SOLVEG | PEDERSEN | OR | 90002105654 |
| B1B2526375B396 | LISA | VESELY | OR | 44578122637 |
| B1B25534954B94 | FRED | SCRIMGER | VA | 90013415349 |
| B1B25927793727 | STACY | CRASE | OH | 90013539277 |
| B1B26284854B94 | EDWARD | PATTERSON | VA | 90013922848 |
| B1B2688A155959 | BLANCA | AGUILAR | CA | 90014528801 |
| B1B2699592B941 | ROBERTO | MAGANA | CA | 90012559959 |
| B1B27A76A8B14B | MELANIE | MAIR | UT | 31028430760 |
| B1B27A8A376B27 | JUDITH | ISELA RODRIGUEZ | CA | 46041010803 |
| B1B28126772465 | DENISE | ARNOLD | PA | 90011241267 |
| B1B28137676B27 | LUIS | PERALTA | CA | 46092521376 |
| B1B2816A884373 | BRANDI | WRIGHT | SC | 90001621608 |
| B1B28264493771 | ANDILENA | LONGBRAKE | OH | 90014812644 |
| B1B28463585927 | ROBERT | FLYNN | KY | 67029274635 |
| B1B28547493727 | CURTIS | RENNER | OH | 90010195474 |
| B1B291A775B265 | JESSICA | HYKES | KY | 90014901077 |
| B1B29592176B27 | VIDALA | GOPAR | CA | 90014155921 |
| B1B2997452B941 | FLOR | SOTO | CA | 90012209745 |
| B1B29A1A773267 | NICOLE | MORGAN | NJ | 90014290107 |
| B1B2B118533635 | FARRAH | SAUNDERS | NC | 90013971185 |
| B1B2B395955947 | BEE | MOUA | CA | 90012543959 |
| B1B2B734273247 | DIEGO | GUADALUPE | NJ | 90009107342 |
| B1B31872431461 | CHRISTINE | HAMILTON | MO | 27565918724 |
| B1B31893693745 | BRANDON | WEATHERS | OH | 64593388936 |
| B1B3198632B248 | KIMBERLY | THOMAS | DC | 90008349863 |
| B1B32335355953 | MARIA | RAMOS | CA | 48006173353 |
| B1B325A6593745 | KIMBERLY | BURNS | OH | 90010685065 |
| B1B328A3672B62 | VALENTIN | MEDINA | CO | 90010088036 |
| B1B3319A631465 | JOSEPH | BROWN | MO | 90009031906 |
| B1B33694655947 | OSVALDO | REYES | CA | 49030526946 |
| B1B3425A72B857 | RICK | FOX | ID | 42095412507 |
| B1B34719855959 | HECTOR | FIGUEROA | CA | 90000207198 |
| B1B3493115B593 | JEFF | APODACA | NM | 36096949311 |
| B1B34998A93727 | LEA | DILLOW | OH | 90012799980 |
| B1B34A3137B489 | ANGELA | MASKE | NC | 11056490313 |
| B1B34A6A455953 | DEBRA | ARMENDARIZ | CA | 90012570604 |
| B1B3539A976B27 | MARIA | JIMENEZ | CA | 90013463909 |
| B1B3541A154B94 | KENNETH | CAISON | VA | 90012834101 |
| B1B3542A793758 | PHYLLIS | LANIER | OH | 64519974207 |
| B1B3596A555947 | NOE | ESCALERA | CA | 90014699605 |
| B1B359A494B221 | RODERICO | SEBASTIAN | NE | 90010119049 |
| B1B3618817B44B | CALVIN | AUSTIN | NC | 90006261881 |
| B1B36596955953 | DOROTHY | KOSTIELNEY | CA | 90014275969 |
| B1B3666A972B62 | SHIRLEY | DOMINGUEZ | CO | 90010706609 |
| B1B36969631639 | JACK | CASSEL | KS | 90014499696 |
| B1B37A58155972 | BEN | LOWREY | CA | 49012570581 |
| B1B3816975B525 | THERESA | LAWRENCE | NM | 35008661697 |
| B1B38AA685B396 | MARLON | WATERS | OR | 44500690068 |
| B1B39268855953 | ROLANDO | TRUJILLO | CA | 90010942688 |
| B1B39827376B27 | PATRICIA | DUKES | CA | 90012838273 |
| B1B3B252655947 | HERMIKO | WILEY | CA | 90011682526 |
| B1B3B43462B857 | TONY | PRADO | ID | 90014684346 |
| B1B3B997572B81 | LACEY | TUTTLE | CO | 90005579975 |
| B1B3BA9487B489 | SHANITA | DOUGLAS | NC | 90011230948 |
| B1B41149776B27 | MARTHA | RUIZ | CA | 90007491497 |
| B1B4136432B248 | RAYMOND | WEST | DC | 90012613643 |
| B1B41462484373 | ZACK | KOURIS | SC | 90006774624 |
| B1B4148632B857 | LORENA | CARDENAS | ID | 90013674863 |
| B1B41577991257 | MICHELLE | TAYLOR | GA | 90014875779 |
| B1B41769655947 | VICTOR | HERNANDEZ | CA | 90007397696 |
| B1B42276455972 | RANISHA | HARRIS | CA | 90012402764 |
| B1B42375155959 | HUGO | LOPEZ | CA | 90010833751 |
| B1B42498687B53 | STACIE | HEARD | AR | 28091214986 |
| B1B4253893363B | SHADEANA | AUSBORNE | NC | 90010625389 |
| B1B42856185927 | SHERRY | COLMAN | KY | 67072398561 |
| B1B43294593727 | JEFFREY | STOKES | OH | 64506222945 |
| B1B4359335B269 | BARBARA | KOOS | KY | 68071815933 |
| B1B43831955947 | ASHLEY | SARMENT | CA | 90011038319 |
| B1B44826954B94 | KAY | WRIGHT | VA | 90003308269 |

| | | | | |
|---|---|---|---|---|
| B1B44877593771 | STEPHANIE | LONG | OH | 90002158775 |
| B1B44A17276B27 | GUADALUPE | RAMIREZ | CA | 90007630172 |
| B1B45157772465 | STAR | RICHARDSON | PA | 51088121577 |
| B1B45313443584 | JIM | LEMMON | UT | 90006993134 |
| B1B4569477B489 | FABIAN | AGUIRRE | NC | 90001876947 |
| B1B456A242B857 | JULIETTE | MUKUNA | ID | 90009506024 |
| B1B45831893752 | FERNANDO | LOPEZ | OH | 90011988318 |
| B1B46161972B69 | ISAIAH | RUIZ | CO | 90014991619 |
| B1B46293897124 | JERRY | SHELDON | OR | 44086182938 |
| B1B4688385B396 | MARIA | MORALES | OR | 44590608838 |
| B1B4723328B123 | SANNY | PASS | UT | 90002412332 |
| B1B4728515B265 | PATRICIA | WILLIAMS | KY | 68015702851 |
| B1B47324933635 | HORACIO | GONZALEZ | NC | 90014053249 |
| B1B4788495B269 | AMANDA | UNDERWOOD | KY | 90000408849 |
| B1B48186A97124 | JASON | ZACHARY | OR | 44055901860 |
| B1B49233272B62 | MARIA | CASTRO | CO | 33060762332 |
| B1B49258355947 | JOSEPH | GARCIA | CA | 90005512583 |
| B1B4939A585927 | JESSICA | NOLAZCO | KY | 67015743905 |
| B1B49427891248 | FAYE | JENKINS | GA | 14501214278 |
| B1B4B696993727 | SHAVONNIE | BROUGHTON | OH | 90013586969 |
| B1B4B771772B62 | EMMA | BELL | CO | 33078067717 |
| B1B4B798136122 | PETE | MCCLAUGHERTY | TX | 73564307981 |
| B1B4BA42797124 | HEATHER | WEST | OR | 90010840427 |
| B1B51954772B69 | KARINA | MARSHALL | CO | 90014159547 |
| B1B52452A2B941 | TONY | VON GUNTEN | CA | 90009594520 |
| B1B52483691978 | CASSANDRA | ROGERS | NC | 17066194836 |
| B1B53463793758 | PATRICIA | DUNN | OH | 90013744637 |
| B1B5396365B396 | TONY | MIDDLETON | OR | 90014889636 |
| B1B54864122465 | MRIA | AYALA | IL | 90015618641 |
| B1B54915A5B531 | ANTONIO | ROMERO | NM | 90012969150 |
| B1B54963155953 | ANNA | MOREO | CA | 90007309631 |
| B1B5521463B13B | MARVIN | LOPEZ | VA | 90000782146 |
| B1B5523992B271 | DENISE | WHITE | DC | 81003532399 |
| B1B55312255959 | PAULINO | SANTOS | CA | 90014253122 |
| B1B55A52993752 | ANDREW | CHIROMO | OH | 64542560529 |
| B1B56477321664 | TIM | ERB | OH | 90014394773 |
| B1B5727392B857 | LUZ | ESTRADA | ID | 42057222739 |
| B1B578A9A2B248 | MELVIN | HARRIS | DC | 81093758090 |
| B1B57A95736B72 | DEMETRIUS | WALL | WA | 90015510957 |
| B1B58867522963 | JAMINA | ALONSO | GA | 90013928675 |
| B1B5957197286 | SILVIA | MOLINA | CO | 33073785719 |
| B1B5964A593771 | COTY | OPSOMER | OH | 90014756405 |
| B1B59668954B94 | DEYSI | GONZALEZ | VA | 90012826689 |
| B1B5B253393764 | APRIL | HABROWSKI | OH | 90008982533 |
| B1B5B31812B941 | CHRIS | RODRIGUEZ | CA | 90007883181 |
| B1B61474133635 | DONNA | PRESLEY | NC | 90003184741 |
| B1B6161A555953 | MIGUEL | ZUNIGA | CA | 90015176105 |
| B1B619A3372B69 | ANDIE ALEXANDRA | ZAMORA | CO | 90014149033 |
| B1B62474133635 | DONNA | PRESLEY | NC | 90003184741 |
| B1B63342157444 | LYNZIE | MORTON | IN | 20505553421 |
| B1B63683551356 | MELVIN | BUCKLEY | OH | 90011396835 |
| B1B6372495B573 | ANTOINETTE | GARCIA | NM | 90008817249 |
| B1B6381363363B | HOPE | SIMERSON | NC | 90015458136 |
| B1B63824572B69 | ORLANDO | MARTINEZ | CO | 90007298245 |
| B1B6414555B265 | ALTON | FRITCHER | KY | 90013701455 |
| B1B6456775B269 | BRITTNEY | RUTLEDGE | KY | 68003695677 |
| B1B65245A2B248 | DORA | PEREZ | DC | 81006102450 |
| B1B65563A2B941 | MARIAELENA | CASTILLO | CA | 90013975630 |
| B1B6575384B283 | ASHLEY | ERICHA | NE | 90013747538 |
| B1B6576275B396 | KARISSA | LYNN | OR | 90012947627 |
| B1B6577662B941 | LAURA | JOHNSON | CA | 90013117766 |
| B1B6577A272B69 | VERONICA | MARTINEZ | CO | 33004557702 |
| B1B6592A676B27 | JAKE | TROUT | CA | 90015299206 |
| B1B65974755947 | VALENTIN | FEKETE | CA | 90014699747 |
| B1B66472155953 | ALICIA | SOLORZANO | CA | 90011924721 |
| B1B67169A84373 | GREGORY | SHEDD | SC | 90006781690 |
| B1B67329393752 | TONYA | LEWIS | OH | 64542893293 |
| B1B676A2161941 | ELIZABETH | CABRERA | CA | 90012406021 |
| B1B67A3A172B62 | MAGDALINA | PAIZ | CO | 33033270301 |
| B1B68345131421 | MARGHERITA | CHIRCO | MO | 27593593451 |
| B1B68416384373 | KEVIN | BAKER | SC | 90009144163 |
| B1B6926947B851 | KYRA | WILLIAMS | IL | 20598702694 |

| | | | | |
|---|---|---|---|---|
| B1B69847454B94 | THEOTTIS | MACK | VA | 90010498474 |
| B1B69A37A5B573 | LORENA | RUIZ | NM | 90009720370 |
| B1B6B271433635 | JOSE | GARCIA | NC | 90014182714 |
| B1B6B397A98B2B | AUDREY | BAKER | NC | 90008663970 |
| B1B6B611572B69 | LILLIAN | MARTINEZ | CO | 33033006115 |
| B1B6B64A593771 | COTY | OPSOMER | OH | 90014756405 |
| B1B71167993771 | WILLIAM | EPLEY | OH | 90014761679 |
| B1B71178193752 | TIFFANY | OLINGER | OH | 64587731781 |
| B1B712AA855959 | MARIO | VILLA | CA | 90010212008 |
| B1B72167993771 | WILLIAM | EPLEY | OH | 90014761679 |
| B1B72771272B69 | LETASHA | SCHIELE | CO | 90013357712 |
| B1B7277957B489 | CANDANCE | WILSON | NC | 11041247795 |
| B1B7327665B265 | NAFEESHA | BRAMLEY | KY | 68009302766 |
| B1B73282455959 | ANAID | BERNAGA | CA | 48097112824 |
| B1B73446224B64 | MARIA | ANGLES | DC | 90004014462 |
| B1B7346A976B27 | GUADALUPE | PEREZ | CA | 46064744609 |
| B1B73494593727 | JEREMY | RIFE | OH | 64526154945 |
| B1B73524972B62 | ANGEL | OLIVAS | CO | 90012645249 |
| B1B73545172B62 | PHILIP | RODRIGUEZ | CO | 90014585451 |
| B1B7448112B941 | FRANCISCO | TASCON | CA | 90014734811 |
| B1B7456677B443 | KRISTI | GOLLADAY | NC | 11065495667 |
| B1B753A8131639 | YUKO | NOEL | KS | 90009343081 |
| B1B75469472465 | DEBORAH | ALLISON | PA | 51057044694 |
| B1B75525551329 | THEODORE | HONERLAW | OH | 66009005255 |
| B1B7592112B857 | DANIEL | HANEY | ID | 90014579211 |
| B1B761A1672B69 | JEFF | RILEY | CO | 90010811016 |
| B1B76675255959 | ARMANDO | VALENZUELA | CA | 90012526752 |
| B1B7684213B396 | SANTOS | GUARDADO | CO | 90009338421 |
| B1B76A59393771 | DENISE | LILLEY | OH | 90014780593 |
| B1B77274476B5B | DANIEL | DENNIS | CA | 90007142744 |
| B1B7831762B248 | AARON | HOLLOWAY | DC | 90013583176 |
| B1B78622593771 | DEREK | DETRICK | OH | 90014776225 |
| B1B78769972B69 | KRISTIN | GASKINS | CO | 90014557699 |
| B1B7935A155947 | JENNY | LIZANA | CA | 49076823501 |
| B1B79498687B53 | STACIE | HEARD | AR | 28091214986 |
| B1B79632955959 | FERNANDO | GONZALEZ | CA | 48003436329 |
| B1B79642397124 | TAYLOR | COLOMBO | OR | 90012276423 |
| B1B79687824B4B | MILDREN | GUTIERRES | VA | 81010356878 |
| B1B7976717B851 | WILL | COLLINS | IL | 90015587671 |
| B1B79A59393771 | DENISE | LILLEY | OH | 90014780593 |
| B1B7B184831639 | EMMA | GALLEGOS | KS | 90014681848 |
| B1B7B93834B574 | KAY | SAMARIPA | OK | 90004579383 |
| B1B81292A33635 | NAFIFITTI | RANKIN | NC | 90004212920 |
| B1B8189643B398 | IRENE | DAVIS | CO | 90004888964 |
| B1B81A25A5B396 | ANAGRLI GRICELDA | VARGAS | OR | 90013790250 |
| B1B8212215B265 | LAKEISHA | JOHNSON | KY | 90013541221 |
| B1B8227537B443 | DONALD | GEBO | NC | 11063682753 |
| B1B82452793758 | DENISE | COLEMAN | OH | 64595414527 |
| B1B8271A23363B | VERONICA | LANE | NC | 12009257102 |
| B1B828A772B941 | DARIN | GRAVES | CA | 90014498077 |
| B1B82A8982B857 | SANDRA | SOTO | ID | 90012930898 |
| B1B83517955959 | MARTA | FRANCISCO | CA | 90013275179 |
| B1B8356695B338 | PATRICIA | AVELAR | OR | 44532365669 |
| B1B83795354B94 | HOPE | TURNER | VA | 90008397953 |
| B1B84142593745 | SHYANE | KNISLEY | OH | 90014051425 |
| B1B84154A3363B | DEVON | ROGERS | NC | 90013971540 |
| B1B84342455947 | DIAMOND | HICKS | CA | 90012773424 |
| B1B847A962B248 | SHANNON | EDWARDS | DC | 90012367096 |
| B1B8483652B248 | CHANNON | EDWARDS | DC | 90008478365 |
| B1B85256876B27 | JACOB | RIOS | CA | 90012982568 |
| B1B85463A3363B | DIANNA | NIXON | NC | 90013964630 |
| B1B85489954B94 | ROSA | GUTIERREZ | VA | 90015104899 |
| B1B8552877B489 | PHYLLIS | REID | NC | 90013095287 |
| B1B85562961984 | SONSERRAY | HALLOWAY | CA | 90014705629 |
| B1B85985A7B443 | ANABEL | ESCOBAR | NC | 90002389850 |
| B1B85997993745 | BENNIE | KING | OH | 90009889979 |
| B1B85A68655953 | ROTELIO | APOLINAR | CA | 90012570686 |
| B1B8645615B396 | JORDAN | PERRY ADAMS | OR | 90013854561 |
| B1B8682924B277 | AMBER | VANWEY | NE | 90006388292 |
| B1B8684252B941 | GONZALO | MORALES | CA | 90013438425 |
| B1B87624172B62 | JAMES | MONROE | CO | 33052486241 |
| B1B8792112B857 | DANIEL | HANEY | ID | 90014579211 |

| | | | | |
|---|---|---|---|---|
| B1B8798875B265 | STEPHEN | BISHOP | KY | 68003409887 |
| B1B88374A3B357 | BILL | STANION | CO | 33012983740 |
| B1B88446224B64 | MARIA | ANGLES | DC | 90004014462 |
| B1B8867333363B | AUDRESS | STRATTON | NC | 90014126733 |
| B1B88A19A55936 | MARIA | PEREZ | CA | 90002760190 |
| B1B89474224B3B | CARIOCO | GRIMES | DC | 90011224742 |
| B1B89847493758 | JUAKESHA | MEANS | OH | 90013938474 |
| B1B8B438355947 | JOSEPH | GALVAN | CA | 90012794383 |
| B1B8B484472B62 | EDUARDO | MOSQUEDA | CO | 90001454844 |
| B1B8BA8627B489 | JOHNNY | MILLER | NC | 90013280862 |
| B1B91697881692 | MARITZA | PLATA | MO | 90011806978 |
| B1B9171552B941 | ANTONIO | CASILLAS | CA | 90013167155 |
| B1B91A6A633635 | JORDAN | ALSTON | NC | 90012860606 |
| B1B91A8515B396 | JOSEPH | MARKEL | OR | 44588180851 |
| B1B92397755972 | HECTOR | YAHUITL | CA | 49036493977 |
| B1B929AA993771 | MARY | SICKLES | OH | 64529249009 |
| B1B92A27933B4B | CLYTHIE | SHARP | OH | 90014300279 |
| B1B92A95593758 | SYDNEY | HOOKS | OH | 90010810955 |
| B1B93311A93752 | LINDA | HILL | OH | 90005093110 |
| B1B93737593727 | MIKE | BUSH | OH | 90006347375 |
| B1B9412882B258 | KADEDRA | DIXON | DC | 90001201288 |
| B1B94236533635 | BETTY | BLEWEAY | NC | 90003732365 |
| B1B94313372B69 | JUAN | IBARRA | CO | 33041783133 |
| B1B94431855975 | ANTONIA | COVARRUBIAS | CA | 90012854318 |
| B1B9467483363B | MARY | SEALS | NC | 12090336748 |
| B1B94743A54B94 | TIONA | CAULS | VA | 90012827430 |
| B1B9484627B489 | JAMES | GILMER | NC | 90013028462 |
| B1B9511342B248 | LAURA | REDDIX | DC | 81067631134 |
| B1B9537A33635 | MARIA | PEREZ | NC | 90014573700 |
| B1B95455193727 | CASANDRA | BUMGARNER | OH | 64584644551 |
| B1B96362A55959 | MARTIN | TORRES | CA | 90015133620 |
| B1B964A183363B | MARY | MYERS | NC | 90014604018 |
| B1B965A6791257 | CINDY | BEANUM | GA | 90010695067 |
| B1B96718597124 | ARTEAGA | MARCOS | OR | 90010627185 |
| B1B968A495B25B | MARIA | ALVAREZ | KY | 90013688049 |
| B1B96A9112B248 | ERNEST | PAYNE | DC | 81021510911 |
| B1B97144431639 | PEDRO | PEREZ | KS | 90013431444 |
| B1B97248372B62 | SARAH | ALBRIGHT | CO | 90012372483 |
| B1B97551A72B62 | MARCELLA | PONCE | CO | 90011485510 |
| B1B9766A55B396 | JESSICA | MCMANNIS | OR | 90011536605 |
| B1B97895655953 | RAMIRO | GARCIA | CA | 90014478956 |
| B1B98A4317B489 | WENDY | TUNNELL | NC | 90013210431 |
| B1B998AA772B4B | ANSELA | PEARSON | CO | 90009838007 |
| B1B99941272B62 | JUAN GERAR | DO ZAMORA LIRA | CO | 33001269412 |
| B1B9B655572B62 | CYNTHIA | LARCON | CO | 90014086555 |
| B1B9B86263B388 | ROCKY | GARCIA | CO | 33093938626 |
| B1BB1452A55972 | TATIANA | CUCUK | CA | 90011224520 |
| B1BB1A59893752 | AKOSHA | ROBINSON | OH | 90015070598 |
| B1BB212A493745 | MELVINA | COLQUITT | OH | 64561021204 |
| B1BB2417655947 | ANTIWONE | PERKINS | CA | 90014804176 |
| B1BB2653955941 | GEORGE | CASARES | CA | 90011966539 |
| B1BB2714785975 | ADAM | CARROLL | KY | 90009997147 |
| B1BB2853885927 | ANTANETTE | JONES | KY | 90009128538 |
| B1BB321162B248 | MARY | CARROLL | DC | 90001412116 |
| B1BB3281193752 | LETA | GALLOWAY | OH | 90010882811 |
| B1BB411262B248 | SUBRINA | AVANT | DC | 90009241126 |
| B1BB4311A55947 | GUADALUPE | RAMOS | CA | 49061383110 |
| B1BB447817B443 | LITTLE | BOSS INC. | NC | 11007284781 |
| B1BB4771154B94 | JOHN | MARSHALL | VA | 90014057711 |
| B1BB4A76493745 | JOANN | EMONDS | OH | 90015320764 |
| B1BB5115372B62 | EPIFANIO | CHAVEZ | CO | 90012761153 |
| B1BB5654131465 | RICK | SCHWEIZER | MO | 90010376541 |
| B1BB5712591574 | KARINA | HOGGAN | TX | 75086537125 |
| B1BB5AAA591257 | LEEDELL | GADSON | GA | 90004830005 |
| B1BB633326192B | GLORIA | MORFIN OCHOA | CA | 90014143332 |
| B1BB6443793771 | DUSTIN | JENKINS | OH | 90011344437 |
| B1BB6767893758 | BREONNA | HUNTER | OH | 90007187678 |
| B1BB726972B26B | FRANCIS | BLAINE | DC | 90002762697 |
| B1BB753A554B94 | DHAN | MAGAR | VA | 90013845305 |
| B1BB78A9376B27 | MARISA | REBER | CA | 90014918093 |
| B1BB824172B857 | NIKKI | ROLLINS | ID | 90008442417 |
| B1BB874472B941 | MAUREENA | DURAN | CA | 90007737447 |

| | | | | |
|---|---|---|---|---|
| B1BB8931A72B62 | JESUS | PONCE | CO | 33061009310 |
| B1BB9288697124 | MARIAN | MAYA | OR | 90005392886 |
| B1BB9293993752 | JAI | GANT | OH | 64540502939 |
| B1BB9333291257 | ZEE | REID | GA | 90009333332 |
| B1BB9336293727 | JOSHUA | HYDER | OH | 64584553962 |
| B1BB961815B544 | ERIC | MARTINEZ | NM | 90011116181 |
| B1BB9939771993 | SANDRA | MCBROOM | CO | 32053739397 |
| B1BB998355B544 | EDITH | CHAIDEZ | NM | 90010319835 |
| B1BBB259255947 | SANDERS | DON | CA | 49015682592 |
| B1BBB2A498B329 | FREDRICK | GLENN | SC | 90009032049 |
| B1BBB51784B289 | TRACY | MACKEY | NE | 90006605178 |
| B1BBBA32297124 | KEVIN | THOMPSON | AR | 44009840322 |
| B2111871485927 | ASHLEY | HUFNAGLE | KY | 90012888714 |
| B2112415457444 | RICKY | KING | IN | 90015514154 |
| B2113256147825 | ASHLEY | FULLER | GA | 90007812561 |
| B211357172B857 | MARGARITA | ORTEGA-CASAREZ | ID | 90014785717 |
| B2114155A5B342 | JASON | STONE | OR | 90005491550 |
| B2114644A84326 | ROBERT | MITCHELL | SC | 90009316440 |
| B211513397B443 | FELIPA | GARCIA | NC | 11076981339 |
| B211539125B265 | BIR | BHUJEL | KY | 90006153912 |
| B2115773297124 | ELIZABETH | FENTON | OR | 44055057732 |
| B2115A2612B271 | TEKABE | ATEYE | DC | 81087000261 |
| B2116332493752 | CAMMIE | JONES | OH | 90013053324 |
| B2116416976B27 | ALICIA | STRATFORD | CA | 90007554169 |
| B2116465233635 | JOSE | RAMIREZ | NC | 90000234652 |
| B2116768272B62 | LORRAINE | CORONADO | CO | 33081797682 |
| B21168A9555947 | AMANDA | JONES | CA | 90014908095 |
| B2117439391978 | YESHEVA | HERCULES | NC | 90011284393 |
| B2117866A55927 | NICOLE C | CABRERA | CA | 90001728660 |
| B211986AA72B62 | HELEN | CORDOVA | CO | 90007338600 |
| B211BA3A531639 | JUAN | ALVARADO-ARELLANO | KS | 90010700305 |
| B211BA7677B489 | NELSON | STEELE | NC | 90013310767 |
| B2121319833635 | GREG | TYNER | NC | 90014553198 |
| B212145935593B | DON | BEST | CA | 90009794593 |
| B21216AA52B923 | GRACY | FARIAS | CA | 90010196005 |
| B21222A2297124 | SUSANA | AGUILAR | OR | 90002862022 |
| B2122493855947 | CARLOS | MEDINA | CA | 90012484938 |
| B2122933685927 | THOMAS | HARDEN | KY | 90013359336 |
| B2124558961924 | YOLANDA | VALDEZ | CA | 90008245589 |
| B212462482B857 | SONIA | ARELLANO | ID | 90014786248 |
| B212642147B489 | TONYA | BRICE | NC | 90013214214 |
| B2126574A76B27 | VERONICA | CASTRO | CA | 90001065740 |
| B2126948333635 | PAYGO | IVR ACTIVATION | NC | 90013539483 |
| B2126987824B64 | FREDY | GIRON | DC | 90003209878 |
| B21273AA97B489 | YOLANDA | JOHNSON | NC | 90012703009 |
| B212836525B799 | HELENA | ABROM | MN | 90014413652 |
| B2128849193727 | JAPNEOS | JONES | OH | 90014268491 |
| B212B426961925 | ALFREDO | SAUCEDO | CA | 46026604269 |
| B212B546772B62 | ALAN | WALIGORA | CO | 33058705467 |
| B212B667172B69 | DAWN | JORDAN | CO | 33027316671 |
| B212BA54755972 | KATIE | STILLMAN | CA | 49082570547 |
| B213112268B123 | NICOLE | JENSEN | UT | 31010341226 |
| B213159A933635 | PAMELA | VAZQUEZ | NC | 18042915909 |
| B2131672571932 | JUSTIN | PARADISO | CO | 90012646725 |
| B21318A9341276 | SHANA | WEISS | PA | 90004988093 |
| B213195782B857 | ALLISON | RIBORDY | ID | 42095839578 |
| B21329AA67B489 | ANTHONY D | DOUGLAS | NC | 90010909006 |
| B2132A6592B271 | JOSHUA | RICHARDSON | DC | 90012030659 |
| B213364365B265 | SHARON | WILLIAMS | KY | 90008666436 |
| B2134254A97124 | ABDUS | AHMAD | OR | 90001882540 |
| B213436152B857 | TREVOR | MILLER | ID | 90010453615 |
| B2134399593745 | NATASHA | CRABTREE | OH | 90011963995 |
| B2134462672B62 | ZAKIYA | TURNER | CO | 90013084626 |
| B2134771533634 | LARRY | WRIGHT | NC | 90013907715 |
| B2135574672B62 | ANTHONY | DURAN | CO | 33022785746 |
| B213611895B265 | YOGESH | RAI | KY | 90011131189 |
| B213612A533635 | CRISTINA | LAUREANO | NC | 18035021205 |
| B21373A8691978 | ERIC | WEST | NC | 90006903086 |
| B213798A293745 | MATTHEW | HAWKINS | OH | 90014649802 |
| B2138A55555947 | IRMA | VILLANUEVA | CA | 90012890555 |
| B2139346397124 | MELISSA | BOREN | OR | 90007503463 |
| B2139965171936 | LEDUAN | REYES | CO | 32041179651 |

| | | | | |
|---|---|---|---|---|
| B213B52442B857 | KASEY | ARISMENDE | ID | 42045105244 |
| B214177198B169 | AUBREE | ROCHE | UT | 90011097719 |
| B2141895493727 | PHAM | SY VAN | OH | 90012798954 |
| B214214665B396 | ROBERT | FLEMING | OR | 90010091466 |
| B214248112B941 | FRANCISCO | TASCON | CA | 90014734811 |
| B214341453B371 | JENNIFER | DEWING | CO | 90010194145 |
| B21443A9954125 | JESSICA | JOHNSON | OR | 90009473099 |
| B2144598A55947 | BETTY ANN | GOMEZ | CA | 49002045980 |
| B2145A83733635 | NATASHA | STEPHENS | NC | 90015130837 |
| B214796815B396 | TONY | MONFILS | OR | 90008809681 |
| B2147976A33635 | MARCELINO | HERNANDEZ | NC | 90013339760 |
| B2147A46431639 | MAURICE | BROWN | KS | 90010700464 |
| B214868614B585 | MARCUS | PECK | OK | 90012136861 |
| B2148A1A997124 | ANSELMO | NAJAR ESCAMILLA | OR | 90004990109 |
| B2148A51572B62 | MARIA | OLIVERA | CO | 90000120515 |
| B214B3A3833635 | TAVON | LEE | NC | 90000713038 |
| B214B49A272B62 | JUDY | MOORE | CO | 33062454902 |
| B2151672571932 | JUSTIN | PARADISO | CO | 90012646725 |
| B2152367271929 | TONEY | MCCRAY | CO | 90012703672 |
| B2152772172B69 | PADMANI | STONE | CO | 90013807721 |
| B2153237493727 | JORGE | BRUNETT | OH | 64577122374 |
| B2153256285927 | BEJAMIN | KUCHERA | KY | 90012862562 |
| B215356495B265 | LISA | MOORE | KY | 68095135649 |
| B21538A2733635 | TYESHA | MURPHY | NC | 90014908027 |
| B2153967791248 | BRIANA | LEE | GA | 90004759677 |
| B2153A91255947 | RALPH | WESLEY STYLES | CA | 90010100912 |
| B215415855B231 | TOMISHA | LEWIS | KY | 68012111585 |
| B2154354533635 | JAMES | FULK | NC | 90007583545 |
| B2154628493752 | KAITLYN | WEAVER | OH | 90008886284 |
| B2155327824B64 | BENICISHA | GLEATON | DC | 90002983278 |
| B215589615B265 | MARK | TAYLOR | KY | 90011008961 |
| B2155931A8B329 | KIMBERLY | DUBOSE | SC | 90010119310 |
| B2156466461924 | STEPHANIE | HERRERA | CA | 90010004664 |
| B2156A6592B857 | RISKY | XAYSOMBATH | ID | 90014790659 |
| B2157123876B27 | SAUL | CORONA | CA | 46053831238 |
| B215753436619B | CARLOS | HERNANDEZ | CA | 90014035343 |
| B2157648393745 | CRAIG | MCMULLEN | OH | 90014756483 |
| B2158837133635 | MW | CHAPMAN | NC | 90014638371 |
| B2158A4232B941 | ALVARO | TORRES | CA | 90011710423 |
| B215949A63B391 | ALEX | TOWNSEND | CO | 90010644906 |
| B2159985872B62 | JAY | BROWN | CO | 90012709858 |
| B215B26135B396 | ELPHY | KERTZMAN | OR | 44547222613 |
| B215B352572B62 | JULIA | ROMERO | CO | 90008113525 |
| B215B837A84373 | DAYNA | SMALLS | SC | 90005678370 |
| B215B91322B941 | ALYSSIA | MORGAN | CA | 90002669132 |
| B2161138672B62 | ERENDIDA | MARQUEZ | CO | 90012231386 |
| B2161A17997124 | CHRISTOPHER | LANCE STEGALL | OR | 90004080179 |
| B2161AA5833635 | GREGORIO | CARRIZALES | NC | 18044650058 |
| B2162268793745 | ANGELA | GALVAN | OH | 64512722687 |
| B2162475A93752 | BRANDY | VANEGAS | OH | 90014714750 |
| B21627A772B271 | DEBBY | NAIPAUL | DC | 90001117077 |
| B2162946461825 | ANGELINA | THOMPSON | MO | 90008159464 |
| B216366767B489 | CRUZ KARINA | PEREZ SUAREZ | NC | 90012766676 |
| B216396114B564 | MELANIE | TIJERINA | OK | 90010029611 |
| B2164432872B62 | GENA | AYALA | CO | 33040794328 |
| B2164517593727 | DEANNA | BARNETT | OH | 90014335175 |
| B216483732B857 | LYNN | BRASHER | ID | 90008758373 |
| B2165154372B62 | RAMIRO | LOERA | CO | 33057471543 |
| B216561292B941 | NIDIA K | ROY-ARELLANO | CA | 90014776129 |
| B2165728193727 | TERRI | HANCOCK | OH | 90007947281 |
| B2165844293752 | MARIA | LUISA | OH | 64554978442 |
| B2166352476B27 | CARMEN | MARTINEZ | CA | 46049193524 |
| B2167876155972 | NYLZA | SAINZ | CA | 49025648761 |
| B2168664793745 | CAROLYN | LEGER | OH | 90013466647 |
| B2168A84691978 | BRENDA | TORRES | NC | 90012630846 |
| B2169857693745 | AMANDA | STEPHENSON | OH | 90009848576 |
| B2169858471699 | DALLIS | CHATMAN | NY | 90014778584 |
| B216698982B857 | RAUDEL | GONZALEZ | ID | 42018038698 |
| B216B25635B571 | MARIA | CHAVEZ | NM | 35089692563 |
| B216B36567B347 | JEFF | TWOMEY | VA | 90009543656 |
| B216B55279194B | ROSALIA | CRUZ | NC | 90006735527 |
| B216B68872B271 | LAKEICHA | HILL | DC | 90013316887 |

| | | | | |
|---|---|---|---|---|
| B216B819724B3B | FREDY | GONZALEZ | VA | 90014708197 |
| B2171345433635 | DEANA | MADDEN | NC | 90010183454 |
| B2171914A85927 | TERA | WELLS | KY | 90014859140 |
| B217311185B265 | JONI | DIXON | KY | 90009441118 |
| B2173422793752 | KIMBERLY | KASSOUMEH | OH | 64593174227 |
| B2173524377324 | JUAN | ACEVEDO | IL | 90014565243 |
| B217365975B396 | ALYSSA | CARRION | OR | 90013116597 |
| B2173727191585 | JESUS | LICON | TX | 90012477271 |
| B21742A932162B | TYEISHIA | LONG | OH | 90014782093 |
| B2174531A76B42 | EDUARDO | RIOS | CA | 90014265310 |
| B21753A1484373 | DIANDRA | WALKER | SC | 90004363014 |
| B2175457931639 | KENDALL | HEARD | KS | 90002204579 |
| B217564415B396 | TERESA | MCKINNEY | OR | 90006086441 |
| B2175A17993752 | AIMEE | GIBSON | OH | 90012730179 |
| B2176211431639 | JASMIN | BUSTILLOS | KS | 90015192114 |
| B217622565B396 | ANTOINETTE | GARRETT | OR | 90009332256 |
| B217661292B941 | NIDIA K | ROY-ARELLANO | CA | 90014776129 |
| B2176AA7893752 | ASHLEY | WADE | OH | 90011880078 |
| B21771A1A33688 | MARY | BYERLY | NC | 90012211010 |
| B217755922B271 | TREYSHAWN | CURRY | DC | 90005335592 |
| B217798265B265 | FELICIA | JACKSON | KY | 90008419826 |
| B21783A1A2B857 | MARCELO | MONTALVO | ID | 90011063010 |
| B217855662B246 | MIRIAM | GUTIERREZ | DC | 90008275566 |
| B2178627431639 | DAWN | KOERNER | KS | 90015166274 |
| B2178886498B2B | TAWANA | EVERETT | NC | 90012578864 |
| B217895625B561 | KARLA ADRIANA | PEREZZ | NM | 90005039562 |
| B2179336624B64 | WALTER | MEDRANO | VA | 90004693366 |
| B2179469972B81 | CRISTINA | ROMERO | CO | 90000854699 |
| B218189262B236 | LINUS | MAXIMAY | DC | 81063898926 |
| B2181A38391582 | JUAN | RIOS | TX | 90007650383 |
| B218243A585927 | ALEJANDRO | RUBIN | KY | 90013914305 |
| B218289245B799 | DYLEN | DOUANGMYCHIT | MN | 90014418924 |
| B2182898691978 | BEAU | DORMAN | NC | 90011578986 |
| B218298A193745 | CARRIE | WARD | OH | 64587589801 |
| B2183156493745 | JESSE | WEBB | OH | 90013001564 |
| B218341AA24B44 | HAROLD | WILSON | MD | 90002634100 |
| B2183757585927 | TIM | HALFEY | KY | 90014917575 |
| B218484A333635 | MAUDA | VALLADARES | NC | 90015378403 |
| B2185645972B69 | JOSE MARTI | MARTINEZ | CO | 90002056459 |
| B2185A56797124 | CARINA | FLORES | OR | 44069310567 |
| B218697A872B69 | CORINTHIA | WEATHERSPOON | CO | 90012789708 |
| B218741292B271 | JAMES | PORTIS | DC | 90014584129 |
| B2187944133621 | ATIVA | GRAVES | NC | 90001239441 |
| B2188195955947 | HERMAN | PACHECO | CA | 90013111959 |
| B2188376976B27 | CORNELIO | PATRICIO | CA | 90009963769 |
| B218849A593745 | KATHY | NICEWANER | OH | 64520914905 |
| B2188515255947 | HERMAN | PACHECO | CA | 90014005152 |
| B2188555693738 | OLA | WHITE | OH | 90007885556 |
| B218869198B136 | ANNETTE | HOVEY | UT | 31095416919 |
| B2189633A5B265 | PATRICIA | THORNSBERRY | KY | 90012836330 |
| B218967AA97B69 | CHRISTINE | BURAK | CO | 90010596700 |
| B2189A9137B877 | JOSEPHINE | HUSEIN | IL | 90011650913 |
| B218B21A693745 | KENDRICK | ANDERSON | OH | 90012252106 |
| B218B568A76B27 | MARIA | SILVA | CA | 90010615680 |
| B218B8A6372B62 | JOHNNY | LILGEROSE | CO | 90013008063 |
| B218B94A32B271 | ROZITTA | WILLIAMS | DC | 90012889403 |
| B219112A22B941 | KENNETH | PADILLA | CA | 45089611202 |
| B2191621A72B62 | ALICIA ELENA | GARCIA | CO | 90013366210 |
| B219276322B857 | PAMELA | DOTY | ID | 42033757632 |
| B2193211A91574 | MONSERRAT | SERRANO | TX | 90010412110 |
| B2193258693752 | KATHY | JENKINS | OH | 64556742586 |
| B2193652684373 | MELANIE | PARKER | SC | 90005696526 |
| B219428A355947 | ALEXADRA | BYRON | CA | 90008582803 |
| B219478627B489 | SAMUEL | STRANGE | NC | 90012227862 |
| B219511977B489 | ED | CAMP | NC | 90005801197 |
| B2195119A93752 | RAMONA | PAYNE | OH | 64591151190 |
| B2195321972B62 | MANUEL | SANLUIS | CO | 90007233219 |
| B21955A845B265 | KATELYN | HALL | KY | 90014705084 |
| B219611355B592 | CHRISTOPHE | SENA | NM | 36043441135 |
| B219619829132B | SAUDIA | BELCHER | MO | 90005251982 |
| B219631865B265 | LANISHA | BANNOM | KY | 90006553186 |
| B2197125793726 | ERIKA | MCBRIDE | OH | 90011671257 |

| | | | | |
|---|---|---|---|---|
| B219731865B265 | LANISHA | BANNOM | KY | 90006553186 |
| B2197782572B62 | EDUARDO | AGUILAR | CO | 90010687825 |
| B2198536772B62 | LINDA | SCHILLINGER | CO | 90010815367 |
| B2198823993727 | MICHELLE | SANCHEZ | OH | 90015188239 |
| B2199295A76B27 | ASHLEY | MARZAN | CA | 46082692950 |
| B21999A4193727 | JEAN | DAVIES | OH | 64557979041 |
| B219B293124B64 | THURMAN | GREENE | DC | 90007772931 |
| B219B349657444 | BRIONNE | MARTIN | IN | 90012353496 |
| B219BA8812B857 | MICA | MCKAY | ID | 90014790881 |
| B21B1895493745 | KEVIN | RAY | OH | 90002048954 |
| B21B235277B322 | MERY | BECERRA | VA | 81017143527 |
| B21B2937333635 | BRITTNAY | MORROW | NC | 90015169373 |
| B21B2981776B27 | SALVADOR | GARCIA | CA | 46009899817 |
| B21B3429836122 | CINDY | LOREDO | TX | 73513204298 |
| B21B3432293727 | ALEXANDRIA | DALTON | OH | 90014394322 |
| B21B353812B857 | SUMMER | WHITE | ID | 90014785381 |
| B21B3565391324 | JESSICA | SHEPHERD | KS | 90009985653 |
| B21B412A493727 | ANGELA | CRAWL | OH | 90013051204 |
| B21B4A62193752 | RENITA | MAYS | OH | 90005400621 |
| B21B517A93B355 | LARISSA | MULDER | CO | 90005161709 |
| B21B6A58172B62 | JEREMY | MEDLEY | CO | 90005190581 |
| B21B6AA337B489 | ELIZABETH | CRUZ | NC | 90012960033 |
| B21B7327697124 | VIRGIL | LANE | OR | 90005543276 |
| B21B7647591978 | LEU | YAK | NC | 90011576475 |
| B21B76A212B857 | NICANOR | DIAZ | ID | 90014786021 |
| B21B7964772B62 | SARA | AGUILERA | CO | 90013199647 |
| B21B7A2162B271 | KERRY | PRICE | DC | 90001880216 |
| B21B8913893727 | DEXTER | DIXON | OH | 90010809138 |
| B21B9421971993 | HANNAH | FRENCH | CO | 90015214219 |
| B21BB11165B265 | WANDA | MCGREW | KY | 90011131116 |
| B21BB232A91978 | OCTAVIS | LATASHA EDWARDS | NC | 90008792320 |
| B21BB742491972 | RUBY | CHASE | NC | 90012157424 |
| B221149145B265 | JASHAY | MOSS | KY | 90014704914 |
| B22116A1491881 | LORRAINE | KANDLE | OK | 90006456014 |
| B2211947393745 | BRIAN | RESPRESS | OH | 90013929473 |
| B2212948791978 | MANUEL | M | NC | 90011579487 |
| B221318287B489 | LATOYA | WOLFE | NC | 90013721828 |
| B221437795B548 | REYNA | OROZCO | NM | 90014103779 |
| B221482195B265 | SANDRA | MCDONALD | KY | 90012428219 |
| B2214A65397124 | MA TRINIDAD | TORRES RAMIREZ | OR | 90013580653 |
| B221519142B239 | SHARETTA | HESTER | DC | 90004211914 |
| B221571864B272 | KAYANNA | NEWMAN | NE | 27078437186 |
| B221575959T124 | GARNICE | CARR | OR | 44075777595 |
| B2217A71A93727 | MICKEY | BERAN | OH | 90015010710 |
| B2218379976B27 | SANDRA | BROWN | CA | 46031073799 |
| B2218681A31882 | PAYGO | IVR ACTIVATION | LA | 90013076810 |
| B2218891A72B62 | ANGELO | SANTISTEVAN | CO | 90006708910 |
| B2219249793727 | CHRISTOPHE | HALE | OH | 64533442497 |
| B2219325A72B62 | SIDNEY | WILLIS | CO | 90011723250 |
| B2219487924B64 | ASHERA | DIRAR | DC | 90002234879 |
| B221B266393727 | DAWN | SIBLEY | OH | 64595832663 |
| B221B34A55B396 | RUSSELL | BRIGGS | OR | 90008973405 |
| B221B51715B265 | KAREN | MITCHELL | KY | 90011085171 |
| B221B652A93752 | MELANIE | TAYLOR | OH | 64530296520 |
| B222119713B372 | ANDREA | MEDINA | CO | 33089651971 |
| B2222353424B64 | ERIKA | GRANDE | DC | 90009373534 |
| B2222563831688 | JUSTIN | KHOL | KS | 90008575638 |
| B222323552B857 | HEATHER | BURTON | ID | 90014792355 |
| B2224362A7B489 | ZULEYMA | ORTIZ | NC | 90013103620 |
| B2224865A55947 | ANDREA | HANDY | CA | 90012348650 |
| B2225282572B69 | LORENA | MOTA | CO | 33060862825 |
| B2225972672B69 | VERNON | JOHLE | CO | 90012789726 |
| B2226271393752 | KAITLYN | BOWMAN | OH | 90013642713 |
| B2226634933635 | ROBERT | COBB | NC | 90015016349 |
| B222676432B271 | STACY | SIMON | DC | 90013127643 |
| B2227889991978 | VICTOR | VELASCO | NC | 90013658899 |
| B2228858472B69 | VERNALYNN | CRUZ | CO | 90009728584 |
| B222886A191585 | CLAUDIA | HERNANDEZ | TX | 90001088601 |
| B2228952331639 | ANDREW | FLEMING | KS | 90000439523 |
| B222944652B857 | JESSICA | LAMBERT | ID | 90010744465 |
| B222969522B941 | NINVA | BABAEI | CA | 90014966952 |
| B222999183146B | TUNYA | BARNETT | MO | 90005539918 |

| | | | | |
|---|---|---|---|---|
| B222B19345B265 | PADAM | RAI | KY | 90011131934 |
| B222B77A39194B | JAIME | BAUTISTA | NC | 17013077703 |
| B222B935493764 | SUSAN | WILLIAMS | OH | 90006759354 |
| B222BA1812B857 | STEFANIE | LOPEZ | ID | 90004590181 |
| B222BA9462B271 | ROGELIO | GODINEZ | VA | 81039800946 |
| B223148A885927 | JEAN | DUMAY | KY | 90012164808 |
| B23153177B489 | CRYSTAL | CROWEDR | NC | 90013165317 |
| B2232192372B69 | PERRY | YELLOW HAWK | CO | 90011031923 |
| B233353691978 | KYLE | STRICKLAND | NC | 90012873536 |
| B23337A393727 | PAUL | BODY | OH | 64505393703 |
| B2233627197124 | TAMBERLIE | ECKLUND | OR | 44041396271 |
| B22338127B443 | MICHELLE | GALLMAN | NC | 11035098112 |
| B2233A8322B271 | ANTONIO | BONILLA | VA | 90012670832 |
| B234292493745 | ASHLEY | CARTER | OH | 90015322924 |
| B22342A5397124 | JACOB | HENNE | OR | 90014612053 |
| B2234449A91978 | REBECCA | NOEL | NC | 90011624490 |
| B223497925B396 | MERCEDES | BULLITT | OR | 44560049792 |
| B2234A3475B331 | MICHAEL | TERLESKI | OR | 90012210347 |
| B22353AA393745 | CRAIG | MILLER | OH | 90013213003 |
| B235492676B27 | SUSANA | CRUZ VERANO | CA | 46040064926 |
| B2235537172B62 | LUCIA | GONZALES | CO | 33045127371 |
| B223577A272B69 | MICHAEL | CORDOVA | CO | 33055507702 |
| B223595A285927 | DOROTHY | FLECHER | KY | 90014569502 |
| B223627312B857 | CECILILA | OBRIEN | ID | 90014792731 |
| B223727382B857 | KEITH | ARMISTEAD | ID | 90014792738 |
| B237551155947 | ROSA | URENA | CA | 90011625511 |
| B2237731793745 | VASHAWNA | CARTER | OH | 90008637317 |
| B23814932B941 | SALVADOR | DOMINGUEZ | CA | 90008161493 |
| B223885167B443 | MARY | ELLIOT | NC | 11007108516 |
| B2239295793745 | ALICIA C | LEE | OH | 90012082957 |
| B223936A85B231 | GLENN | DALE | KY | 90001423608 |
| B2239513631639 | ANDRES | SANCHEZ | KS | 22083405136 |
| B22396A5133635 | JONATHAN | JACKSON | NC | 18088106051 |
| B2242233A97124 | TERESO | LOPEZ | OR | 90014992330 |
| B22422A4931688 | ANGIE | SEE | KS | 90006082049 |
| B22424A6324B64 | BALTIMORE | AGUIRRE | VA | 90013284063 |
| B2242839172B35 | DONALD | SODERLUND | CO | 33075218391 |
| B2242922355947 | JULIAN | RODRIGUEZ | CA | 90004389223 |
| B2242961993727 | FRANKI | BARKER | OH | 90009219619 |
| B224356232B857 | JOSHUA | STUTTE | ID | 90003025623 |
| B2244114672B69 | CESAR | CUEVAS | CO | 33046321146 |
| B2244A32191978 | GRACIA | TORRES | NC | 90011290321 |
| B245333893745 | BRIAN | PITTS | OH | 90005523338 |
| B224553A931639 | FELICIA | SLIETER | KS | 90010705309 |
| B224554795B265 | JOSH | JEKINS | KY | 90014705479 |
| B224559737B443 | TERRY | TOUSSAINT | NC | 90012925973 |
| B245918397124 | NICKOLAUS | OUTHOUSE | OR | 90012549183 |
| B2246663433635 | WILLIAM | HILTON | NC | 90013166634 |
| B2246725772B35 | ORTIZ | CLAUDIA | CO | 90010627257 |
| B247446631688 | MOYER | RACHEL | KS | 22003994466 |
| B2249652697124 | ELIZABETH | WILLIS | OR | 90014976526 |
| B249833385962 | PATSY | SESTER | KY | 66001278333 |
| B224B816293752 | SCHWUAN | CURRY | OH | 90012718162 |
| B224B95973363B | JIMENA | BUGARIN | NC | 90005299597 |
| B2251159A2B941 | JUANA | PEREZ | CA | 90015151590 |
| B22516A7171925 | JENNIFER | ADKINS | CO | 38015846071 |
| B2251768793727 | CHRIS | HUSSONG | OH | 90013897687 |
| B2251769654B85 | MAURICIO | ESCALANTE | VA | 90001997696 |
| B225234A22B857 | MAREE | COFFMAN | ID | 90014793402 |
| B225245615B265 | DEBRA | BLACK | KY | 90010334561 |
| B225246A77B443 | KAREN | LOVE | NC | 11094184607 |
| B2253414297124 | LINDA | TOLAND | OR | 44089094142 |
| B225382A385927 | JAMIE | GARNER | KY | 90006198203 |
| B2254573A2B271 | WILLIAM | HAYNES | DC | 90010685730 |
| B2255439A31639 | CARLA | BARNES | KS | 90008184390 |
| B2255585376B27 | ELIZABETH | VALDOVINOS | CA | 90003565853 |
| B225658AA21624 | GARY | CERVELLI | OH | 90014375800 |
| B22567A422B941 | AIBA | RUANO | CA | 90015097042 |
| B2256915A55947 | MARTINA | FLORES | CA | 49045059150 |
| B2257233991936 | ASHLEY | WOOD | NC | 90006772339 |
| B2257851961941 | MAGGIE | GRAHAM | CA | 46080588519 |
| B2257785455B265 | LATONIA | LUMPKINS | KY | 68004088545 |

| B2258346171628 | ASHLEY | METRO | NY | 90013323461 |
| B2259593572B62 | GUILLERMIN | DE SIERRA | CO | 33056345935 |
| B225994735B342 | BLAS | PEREZ | OR | 90013949473 |
| B2259A9A393745 | DIAKA | FREEMAN | OH | 90002140903 |
| B225B257493752 | SAM | CHURCH | OH | 90006592574 |
| B2261772393752 | ARCHIE | BANDY | OH | 90011067723 |
| B26183767B489 | GASTON | SEGURA | NC | 90013728376 |
| B2627A422B941 | AIBA | RUANO | CA | 90015097042 |
| B2262846955963 | ARIC | MARTIN | CA | 48011478469 |
| B226311797B443 | JEROME | FLOWERS | NC | 90002081179 |
| B226331913363B | ANTONIO | EVANS | NC | 12075813191 |
| B2263956643585 | JAY LYNN | MARSHELL | UT | 90005679566 |
| B226474A472B69 | DANIEL | HOFFMANN | CO | 90015157404 |
| B226477755B396 | BRAULIO | GUADARRAMA | OR | 90003457775 |
| B22656A745B265 | JAMES | LANGDON | KY | 90014706074 |
| B2266184755972 | ANA | SANCHEZ | CA | 90000961847 |
| B22666A3576B27 | ROBERTO | MATIAS | CA | 46029206035 |
| B2267179293727 | SCOTT | PARKER | OH | 90003421792 |
| B2267687497124 | CHRYSTAL | STEADMAN | OR | 90008956874 |
| B2267996691549 | TERESA | ESPARAZA | NM | 90012589966 |
| B226818157B489 | LATISHA | MELTON | NC | 11003901815 |
| B2268944293745 | SHERRY | BOWMAN | OH | 90011329442 |
| B2268A6132B271 | DAMIKA | COVINGTON | DC | 90011340613 |
| B226994435B265 | LINDA | DORSEY | KY | 68034989443 |
| B226B137193752 | JOI | WHITE | OH | 90007251371 |
| B227189A98433B | ALBERTO | MEDINA | SC | 90001098909 |
| B2272497681492 | SANDY | SHOULTZ | PA | 90015344976 |
| B227251322B941 | KENNETH | MOORE | CA | 90002785132 |
| B2272665433635 | ASHLEY | DAVIS | NC | 90015146654 |
| B2272956643585 | JAY LYNN | MARSHELL | UT | 90005679566 |
| B22729A9993745 | MICHELLE | REED | OH | 90014569099 |
| B2273543A72B62 | ALFREDO | RIOS | CO | 90011155430 |
| B22735A622B857 | TERRY | YOUNG | ID | 90014795062 |
| B227364A191978 | JOCELIN | MOREL | NC | 17086196401 |
| B227429352B941 | EARVIN | MENDOZA | CA | 90010572935 |
| B2274959631639 | BRIAN | PENROD | KS | 22009879596 |
| B2275358A72B62 | JACOB | THOMPSON | CO | 90006053580 |
| B2275364793745 | NICOLE | SOLES | OH | 90012903647 |
| B227556232B857 | JOSHUA | STUTTE | ID | 90003025623 |
| B2275A8665B396 | MARIA | NEGRETE | OR | 90008810866 |
| B2276168176B27 | MARIA | SALDANA | CA | 46089671681 |
| B227746582B857 | CHRISTOPHER | BIRMINGHAM | ID | 90014794658 |
| B2277A86831639 | MEKISHA | BENFORD | KS | 22086230868 |
| B227846982B857 | RHONDA | CAFARELLI | ID | 90014794698 |
| B2278563955947 | FRANCISCO | OSUNA | CA | 90011625639 |
| B2278671891978 | ISMAEL | LOPEZ | NC | 17055726718 |
| B2278763931621 | TABITHA | MOORE | KS | 22024657639 |
| B2278854393727 | KENNETH | SILCOTT | OH | 90013428543 |
| B2278871772B62 | SALLEY | REBECCA | CO | 90008288717 |
| B2279681331688 | VICKI | BACA | KS | 90002166813 |
| B227B847493727 | TAMMY | BREWER | OH | 64576968474 |
| B227B94753B387 | DIANE | MUNOZ | CO | 90002219475 |
| B22811A789194B | ANDREA | GAYE CHAMP | NC | 17056171078 |
| B2281623755947 | ALEJANDRO | CENDEJAS | CA | 90009386237 |
| B228183982B941 | ADRIANA | GONZALEZ | CA | 45037858398 |
| B228186347B489 | NIAJIMA | BROCKINGTON | NC | 90012798634 |
| B228188475B396 | ANTONIO | LOPEZ | OR | 90013488847 |
| B2282255897157 | TANYA | BRADFORD | OR | 90003382558 |
| B228281A172B62 | MARGARET | PROCTOR | CO | 33050168101 |
| B2283279155927 | ALFONSO | SALAZAR | CA | 49033692791 |
| B2283541585927 | TABITHA | NEWLAND | KY | 90014955415 |
| B228357A37B489 | BRISA | JUAREZ | NC | 90012585703 |
| B228387882B857 | SHANE | MARTIN | ID | 90014108788 |
| B228462525B265 | KELLY | DAVIS | KY | 68087656252 |
| B2284826341229 | MAANDEEP | SHARMA | PA | 90013968263 |
| B228515848B337 | ADA | GUTIERREZ | SC | 90001571584 |
| B228521A585927 | NICOLE | CAUDILL | KY | 90015162105 |
| B2287475461825 | LAWRENCE | PRISTON | MO | 90015444754 |
| B228767245B265 | KIRSTEN | JOHNSON | KY | 90014706724 |
| B228777152B941 | GLORIA | MENDOZA | CA | 45082517715 |
| B2882A2936122 | JOE | AGUAYO | TX | 90008202029 |
| B2288494385927 | ELIZABETH | HELTON | KY | 67027174943 |

| | | | | |
|---|---|---|---|---|
| B2288549293745 | KATLYN | STRAIGHT | OH | 90014835492 |
| B2289752997124 | PEACE | DREYER | OR | 90015577529 |
| B228B166291978 | ANDRES | VILLRGAS | NC | 90011291662 |
| B228B773A61998 | JORGE | LEYVA | CA | 90013497730 |
| B2291686551378 | JAMEZENA | HAMPTON | OH | 90007336865 |
| B229229652B271 | JUDY | WASHINGTON | DC | 90004622965 |
| B2294181293745 | JON | BOZICK | OH | 90013841812 |
| B2294A13A91978 | MARKUS | WILLIAMS | NC | 90010300130 |
| B2295876284373 | BRANDON | MC PERSON | SC | 90010328762 |
| B229637958B138 | BRITTNY | RUST | UT | 90005813795 |
| B2298348961825 | ROCHELLE | TATE | IL | 90013443489 |
| B229844A293752 | DEBRA | WHITE | OH | 90004004402 |
| B22985A9172B62 | LESLEE | ARCHULETA | CO | 90001815091 |
| B2299496A72B69 | AMELIA | TORRES | CO | 90001204960 |
| B229B485992871 | DAMIAN | OTERO | AZ | 90015044859 |
| B229B66352B941 | LAURA | GAYTAN | CA | 90010346635 |
| B229B98A17B489 | CANDACE | CANE | NC | 90005129801 |
| B22B1669593752 | CASSANDRA | DENSON LEE | OH | 90009406695 |
| B22B226962B857 | ELIZABETH | RIVAS | ID | 90012492696 |
| B22B265857B489 | JUDVERNIA | BAXTER | NC | 90004256585 |
| B22B268145B222 | WILLIAM | BLACK | KY | 68068056814 |
| B22B2AA5172B62 | JOSE | MORALES | CO | 90010000051 |
| B22B314A672B69 | DUANE | SMITH | CO | 90012261406 |
| B22B359298433B | GRACE | RIVERA | SC | 90007835929 |
| B22B383412B941 | ABDON | NASSER | CA | 90014928341 |
| B22B3867655947 | LUPE | COTA | CA | 90010378676 |
| B22B3A9725B396 | JENNIFER | BEASLEY | OR | 90011660972 |
| B22B4176985927 | LILIAN | EDMONDS | KY | 90014711769 |
| B22B428322B271 | CHAKITA | WILSON | DC | 90007802832 |
| B22B452675B34B | MYRNA | TAYLOR | OR | 90001235267 |
| B22B4A99155947 | HUMBERO | GARCIA | CA | 90013370991 |
| B22B5135172B62 | DOMINIC | SALAZAR | CO | 33086231351 |
| B22B518977B489 | SHANEA | MITCHELL | NC | 90013921897 |
| B22B592A193752 | JERRY | SCHLICHER | OH | 90013289201 |
| B22B5A71597124 | STEVE | SHUCK | OR | 44078320715 |
| B22B626215B396 | KIMBERLEE | WOLGAMOTT | OR | 90012012621 |
| B22B6736455994 | ANGIE | CASTILLO | CA | 90013857364 |
| B22B677315B265 | CHRISTOPHER | LEWIS | KY | 90013617731 |
| B22B714A32B941 | GIVARGIS | YOUHEUE | CA | 90006121403 |
| B22B733752B271 | GARY | BRUN | VA | 90003593375 |
| B22B7941A72B69 | RICO | EAMILAO | CO | 33016189410 |
| B22B813777B432 | BONIFACE | BOKELE | NC | 90001791377 |
| B22B81A825B396 | STACEY | BRANCH | OR | 90011661082 |
| B22B8486576B27 | DAVID | MARRTA | CA | 46033184865 |
| B22B8818431639 | JORGE | MORALES | KS | 90003648184 |
| B22B8878993745 | JON | MUNDY | OH | 90011918789 |
| B22B944319194B | ALEXANDRIA | SMITH | NC | 90001374431 |
| B22B9577985927 | RONALD | POLLARD JR | KY | 90013045779 |
| B22BB139A3B333 | ALVAREZ | MARISSA | CO | 33087291390 |
| B22BB279351329 | ALLICIA | NELSON | OH | 66043422793 |
| B22BB42A65B265 | DOUGLAS | NICHOLS | KY | 68040954206 |
| B22BB43A224B35 | NELSON | DELEON | VA | 81050794302 |
| B22BB5AA931688 | MARIO | RAMIREZ | KS | 90001945009 |
| B22BB643A2B857 | HEATHER | HENSON | ID | 90005056430 |
| B22BB83412B941 | ABDON | NASSER | CA | 90014928341 |
| B22BB924733635 | LAURA | HOLT | NC | 90010659247 |
| B2311737A84373 | NAKIA | MITCHELL | SC | 19017447370 |
| B231233A87B489 | CATALINA | GONZALES | NC | 90014323308 |
| B231274A17B434 | RADIEK | PEACE | NC | 90010607401 |
| B2313268297124 | RYAN | VANDERZANDEN | OR | 90008382682 |
| B2314451161825 | CHANDLER | FELCHLIN | IL | 90015504511 |
| B231447AA93727 | APRIL | PATE | OH | 64591284700 |
| B231458A65B396 | JOHN | TAYLOR | OR | 90003845806 |
| B231529947B489 | NIKKI | BARROW | NC | 90014512994 |
| B2315664297124 | CITLALY | LIRA GARCIA | OR | 90013226642 |
| B231625A29182B | KODELL | NELSON | OK | 21090732502 |
| B2316A9595B265 | FRANK | GRIDER | KY | 68061450959 |
| B2319451591978 | SHANTELL | SANTIAGO | NC | 90011624515 |
| B231B68892B857 | KENNETH | HOILAND | ID | 90002586889 |
| B231B997242332 | VICTORINO | MARTINEZ GONZALES | TN | 90015599972 |
| B232154A176B27 | GABRIEL | MIRANDA | CA | 46010175401 |
| B2322423171932 | DAVID | KORINEK | CO | 38010144231 |

| B2323188497124 | BRANDE | BRACKEN | OR | 44010621884 |
| B2323437491248 | JASON | SMALLS | GA | 90001924374 |
| B2325661397124 | MILAGRO | SOLANO | OR | 44011966613 |
| B2325791A93752 | JEWELL | JESSUP | OH | 90014787910 |
| B2326531897124 | CHRISTOPHRE | VALENTINE | OR | 90009465318 |
| B2326991831639 | JAEL | KHRE | KS | 90012909918 |
| B2326A37855947 | LOBO | ARAGON | CA | 49088440378 |
| B2327A11193745 | JASON | RICHARDS | OH | 90001910111 |
| B2328338172B69 | APRIL | NELSON | CO | 33086973381 |
| B2328453372B38 | CATARINO | HINOJOZA | CO | 90013534533 |
| B2328778333635 | PAUL | REYES | NC | 90013957783 |
| B2328825272B62 | NIKOLE | LONG | CO | 90013268252 |
| B2328896772B69 | MARIA | GONZALEZ | CO | 90007099967 |
| B2329181733635 | AMINA | BROWN | NC | 90012021817 |
| B232918312B857 | MARK | STEELE | ID | 42090361831 |
| B2329261355947 | JENNIE | PIERCE | CA | 49061352613 |
| B232994585B396 | HEATHERLEI | WELDON | OR | 44518039458 |
| B232B73255B265 | FRED | JOHNSON | KY | 90014707325 |
| B2331165933635 | CASSIE | BRANNON | NC | 90013471659 |
| B2331763A5B265 | JENNIFER | JOHNSON | KY | 90014707630 |
| B2332586897124 | IVORY | JEAN-JOSEPH | OR | 90013555868 |
| B2332763A5B265 | JENNIFER | JOHNSON | KY | 90014707630 |
| B2332896472B62 | RUBEN | AGUERO | CO | 90011208964 |
| B2332A53131639 | JOSE | RAMIREZ | KS | 90014680531 |
| B2332A71555947 | OSVALDO | PRECIADO | CA | 90013410715 |
| B2333279272B69 | MELANIE | GONZALES | CO | 90014542792 |
| B2333336293745 | TIONNA | BATES | OH | 90015203362 |
| B2333444291582 | ERIKA | MEDINA | TX | 90008204442 |
| B2333922131639 | ANTHONY | DENARD | KS | 90013659221 |
| B2333A18172B69 | DANIEL | DELLINGER | CO | 90009850181 |
| B2334255133635 | ANA | LEON | NC | 90013762551 |
| B23346A4293752 | MARCOS | PAZ | OH | 90013696042 |
| B233471552B857 | SAMANTHA | LASARTE | ID | 90011417155 |
| B2334782A72B69 | SAMANTHA | MAES | CO | 90008367820 |
| B23349A785B265 | TIFENEE | SAUNDERS | KY | 90014729078 |
| B2334A37A61994 | DENNIS | HAGGERTY | CA | 46001810370 |
| B2335166242332 | KEDRICK | BUSH | TN | 90015461662 |
| B23352A795B333 | REBEKAH | MORENO | OR | 90006312079 |
| B2335779397124 | ECHO | BROWN | OR | 90015257793 |
| B23358AA372B69 | DABNEY | SALOME | CO | 90007098003 |
| B2335A23955972 | EDDIE | JASSO | CA | 90002020239 |
| B233633713B371 | BERNADINE | HERNANDEZ | CO | 90012303371 |
| B2337158133635 | BERNARDO | DIAZ | NC | 18072661581 |
| B2337582955947 | VELARMINO | SANCHEZ | CA | 90014865829 |
| B233839155B355 | BECKY | BERGER | OR | 90011243915 |
| B2338417661975 | PATRICK | WALSH | CA | 46042944176 |
| B2339176A72B69 | ANTONIO | ANGEL | CO | 90013421760 |
| B2339A8456192B | HINDS | ADEN | CA | 90007070845 |
| B233B61257B489 | HANNAH | WUBBE | NC | 90012946125 |
| B233B75565B265 | JADA | TOWNS | KY | 90014707556 |
| B233B83152B857 | JEANETTA | BUZZARD | ID | 90014818315 |
| B2341563593745 | TOMISHA | CHAMBERS | OH | 64594195635 |
| B2341962955947 | CATINA | ROMO | CA | 90013099629 |
| B2341A66291574 | CARLOS | FLORES | TX | 90011300662 |
| B2343118597124 | IVY | ENRIGHT | OR | 90013621185 |
| B2343213498B23 | ARELI | PARADA | NC | 90012102134 |
| B2343754231639 | ARACELY | BAIRD | KS | 22095217542 |
| B2343A31333635 | JENA | DUPREE | NC | 90015010313 |
| B2344319893745 | MELISSA | SAMS | OH | 90003493198 |
| B234457245B265 | DANYELL | MUNFORD | KY | 68016415724 |
| B2344891191978 | FLOR | CHAVEZ | NC | 17084198911 |
| B2344A61224B46 | TAMMY | LEE | DC | 81012220612 |
| B2345283591978 | QIANA | HENDRICKS | NC | 90011292835 |
| B234583A32B271 | AMINADAB | MESSEL | VA | 81004018303 |
| B2346696A5B265 | SHELBY | JANSING | KY | 90014716960 |
| B234728A872B69 | VICTOR | FLORES | CO | 33030142808 |
| B23474A817B489 | LAURSTINE | MARSHALL GRISSOM | NC | 90014544081 |
| B2347531897124 | CHRISTOPHRE | VALENTINE | OR | 90009465318 |
| B234777455B265 | JEANNIE | CEASE | KY | 90014707745 |
| B234931685B265 | KELLI | LEVEQUE | KY | 90014643168 |
| B2349653393745 | GARY | GILBERT | OH | 64539026533 |
| B234981365B396 | JAMES | COBB | OR | 90003458136 |

| | | | | |
|---|---|---|---|---|
| B23499A4993752 | DONNA | HAYES | OH | 90012099049 |
| B234B692A5B265 | JARD | MCCLURE | KY | 90011146920 |
| B234BA95476B27 | SILVESTRE | SALVADOR | CA | 90002680954 |
| B235124345B265 | JAMIE | HARRIS | KY | 68089582434 |
| B235279AA2B857 | MCCORD | LAURIE | ID | 42010787900 |
| B235349628B186 | JENIFFER | WILEY | UT | 90005874962 |
| B2353722857148 | DAWIT | ALAMBO | VA | 90013937228 |
| B2354255655947 | RIYADH | MUTHANNA | CA | 49094202556 |
| B2354697387B33 | JOSE | CARGAS | AR | 90014016973 |
| B235474825B265 | ANTONIO | TINO | KY | 90007957482 |
| B235483756193B | GREG | KRICK | CA | 90006778375 |
| B2355165933635 | CASSIE | BRANNON | NC | 90013471659 |
| B2355324185927 | JERRY | SHEARER | KY | 67063463241 |
| B2355764476B27 | JOSE | BAZA | CA | 46091887644 |
| B235685622B857 | TOMAS | ROBERTO | ID | 90010538562 |
| B235727232B857 | CLARISA | LEON | ID | 90013892723 |
| B2357481431639 | AMILLEON | JOSLIN | KS | 90007664814 |
| B235755129194B | ROSETTA | MCCRAY | NC | 17083165512 |
| B235814A97B443 | NICOLE | GREEN | NC | 90009561409 |
| B2358373133635 | MELINDA | ROBENSON | NC | 90015203731 |
| B235848972B857 | HANNA | BRITTON | ID | 90009214897 |
| B2358A5995B265 | CHAD | RYAN | KY | 90009970599 |
| B2359232A2B857 | STEPHANIE | SCUKA | ID | 42033292320 |
| B235978965B265 | LAVONNE | COOPER | KY | 90014707896 |
| B23599A3597124 | LATASHA | MATHEWS | OR | 90011999035 |
| B235B5A4572B62 | ROBERTO | CONTRERAS | CO | 90003995045 |
| B2361261872B62 | GARY | RIMBERT | CO | 33079312618 |
| B236133245B396 | RICARDO | MEJIA | OR | 90014233324 |
| B2362652655947 | IRENE | HERNANDEZ | CA | 90011626526 |
| B236265394B299 | KATIE | RISING | NE | 90005726539 |
| B2362995281452 | KEVIN | BURROWS | PA | 90009899952 |
| B236341522B23B | PAMULA | GLOVER | DC | 90011024152 |
| B23637A552B857 | JEFFERY | TIBBETS | ID | 90007877055 |
| B236382A772B62 | DIANE | JOHNSON | CO | 90011258207 |
| B2363A24643576 | MIKE | SCHWAB | UT | 90011810246 |
| B236416197B34B | ANA | PINEDA | VA | 90007531619 |
| B236428723363B | KALEE | LAURA | NC | 90005642872 |
| B236528723363B | KALEE | LAURA | NC | 90005642872 |
| B23656A1724B64 | MARIA | VALLADARES | VA | 90008936017 |
| B2365877693745 | CLARENCE | TODD JR | OH | 64559848776 |
| B236692812B857 | ANDREA | BREWER | ID | 90014819281 |
| B2367279A5B265 | NEAL | HANCOCK | KY | 90001252790 |
| B236754A231639 | LEO | LEONARD | KS | 90011085402 |
| B236766592B271 | RAUL | HERNANDEZ | DC | 90012546659 |
| B2367744393764 | DEZARAE | BELL | OH | 90009417443 |
| B2367773A72B69 | DUKE | MARTIN | CO | 90003737730 |
| B2367919A24B64 | LAVINA | PAYNE | DC | 90010789190 |
| B2368183355947 | JADE | BESSETTE | CA | 90014741833 |
| B2368412797124 | KARINA | GUIMENEZ | OR | 90011394127 |
| B236868A32242B | NATASHA | WALKER | IL | 90015476803 |
| B2369333876B5B | VICENTE | MARTINEZ | CA | 90008423338 |
| B236993A955947 | CASSIE | CASTILLO | CA | 90005739309 |
| B2369989972B62 | LOREN | JEFFRIES | CO | 90012609899 |
| B2369A35493726 | PATRICIA | HOWARD | OH | 64509690354 |
| B236B334985927 | MELINDA | BALDWIN | KY | 67022693349 |
| B236B3A9493752 | CATHERINE | JACKSON | OH | 90012283094 |
| B236B51215598B | ROMELIA | RODRIGUEZ | CA | 90010315121 |
| B236B8A872B857 | MIGEL | VILLASENOR | ID | 90014928087 |
| B236B92142B857 | MIGEL | VILLASENOR | ID | 90014819214 |
| B2371A95185927 | BRENDA | HARRISON | KY | 90003320951 |
| B237262482B857 | SONIA | ARELLANO | ID | 90014786248 |
| B23734A5441267 | DAVID | PUCKA | PA | 51081154054 |
| B2373985433635 | TIMOTHY | MOOREFIELD | NC | 90013299854 |
| B237425737B489 | NATHAN | TURNER | NC | 11082932573 |
| B2374583672B69 | MARISSA | GOMEZ | CO | 90014795836 |
| B237496762B857 | SHANELLE | GONZALEZ | ID | 90014819676 |
| B2375673755947 | MICHELLE | HERNANDEZ | CA | 90010336737 |
| B23759A3472B69 | JOE | SMITH | CO | 90012929034 |
| B2376325A7B489 | ERICA | MENJIVAR | NC | 90013393250 |
| B2376519697124 | CAROL | THOMPSON | OR | 44034495196 |
| B237787A62B857 | JUAN | GARCIA | ID | 42030768706 |
| B2378247733635 | CAMILL | LONG | NC | 90015012477 |

| | | | | |
|---|---|---|---|---|
| B2378546572B62 | JOE | CARRILLO | CO | 90012645465 |
| B2378744493764 | CONSTANCE | WHITE | OH | 90001437444 |
| B237938117B489 | KIMBERLY | STIREWALT | NC | 11069143811 |
| B237941A824B64 | TASHA | PORTEE | MD | 90015424108 |
| B237973222B271 | MARTIN | SALVADOR | DC | 90012627322 |
| B23797A712B857 | ERIC | WARDLAW | ID | 42022657071 |
| B237B25315B396 | NORMA | WYLAND | OR | 90008812531 |
| B237B28A17B489 | TAYZHAH | BUSH | NC | 90014812801 |
| B238121A151347 | PAULA | DORNBUSCH | OH | 90007312101 |
| B238124212B271 | QUEEN | MONTGOMERY-JONES | DC | 90012642421 |
| B2381273231448 | SHAVONNE | STARKS | MO | 90009272732 |
| B238139A79286B | GINA | SHINSAKO | AZ | 90012713907 |
| B2382384793752 | TERESA | BURKE | OH | 64593533847 |
| B2382477293727 | CHRISTINA | SUDDETH | OH | 64535554772 |
| B238261A32B857 | TERESA | GERMAN | ID | 90002596103 |
| B238283372B243 | TIPHANIE | WILLIAMS | DC | 90004038337 |
| B238322A772B62 | MELANIE | GOMPF | CO | 90004012207 |
| B2383683497B69 | BLANCA | ONTIVEROS | CO | 90008616834 |
| B238415215B396 | BRANDOM | WATSON | OR | 44595141521 |
| B2384652891574 | ARACELI | MORALES | TX | 90009156528 |
| B2384AA512B941 | CYNTHIA | HINOJOSA | CA | 90011670051 |
| B2385566691248 | TAMMY | STONE | GA | 14586565666 |
| B238718295B265 | JENNIFER | CLARK | KY | 90009351829 |
| B23874A2272B69 | SAMANTHA | RILES | CO | 90015124022 |
| B238789122B941 | SUELLEN | MCGOWEN | CA | 45041868912 |
| B2387982991585 | EDGAR | RODRIGUEZ | TX | 90004189829 |
| B2388522172B62 | FRANK | ELWESS | CO | 33075975221 |
| B238892833B371 | SILVIA | AVILA | CO | 33010799283 |
| B23891A9A2B271 | OCTAVIA | THOMAS | DC | 90014891090 |
| B23892A985B535 | ROSANNE | MCCASLIN | NM | 90006962098 |
| B23898A6255947 | PAULA | ALEC | CA | 49008458062 |
| B2389A6285B396 | GARY | REED | OR | 90012070628 |
| B238B218985927 | MAJEED | KARATI | KY | 90014172189 |
| B238B437433456 | LEON | HUDSON | GA | 15012124374 |
| B238B647597124 | DAVID | JONATHAN BATES | OR | 44019706475 |
| B238BA23793727 | KERRA | BROWN | OH | 90009790237 |
| B239124A133635 | SABRENA | CATES | NC | 90014282401 |
| B239139A72B271 | LAHEERA | BRIDGERS | DC | 90000813907 |
| B2391A61A93745 | KEVIN | KOOGLER | OH | 90013360610 |
| B2392247393752 | PRISCILLA | REESE | OH | 90014552473 |
| B2392319591978 | CHRIS | DUNLAP | NC | 90011583195 |
| B2394334885927 | DEMARTIS | JOHNSON | KY | 90010723348 |
| B2394692272B62 | LANGIN | MOLLET | CO | 90012156922 |
| B23946A367B489 | NITA | WILLIAMS | NC | 90012586036 |
| B2394AA5876B27 | JORGE | SANTIAGO | CA | 90005020058 |
| B2395327393745 | JODIE | GAMBILL | OH | 90013443273 |
| B2395528785927 | KIMBERLY | SWITZER | KY | 90008305287 |
| B239596A97124 | LEE ANN | JESSE | OR | 90015109600 |
| B2395A4785B265 | CERNISHA | GRUBBS | KY | 68095480478 |
| B23969A2693752 | JESSICA | MADOENER | OH | 90013179026 |
| B239788A885927 | MICKEY | BRUNER | KY | 67085178808 |
| B23981A812B271 | MARKAS | ARRINGTON | DC | 81025541081 |
| B2398928776B27 | NANCY | CERVANTES | CA | 90011769287 |
| B2399685385927 | LATAYA | JOUETT | KY | 67024556853 |
| B239996333363B | AKITHA | MCCANDIES | NC | 90005789633 |
| B239BA43693745 | JEFFREY | MCDARGH | OH | 90001440436 |
| B239BA59185927 | MICHELLE | WASHINGTON | KY | 90005990591 |
| B23B151A42B941 | LOPEZ | ESPINO | CA | 45099195104 |
| B23B2444172B69 | DAVID | MARTINEZ | CO | 33082264441 |
| B23B347625B531 | EDGAR | GALLARDO | NM | 90007474762 |
| B23B3861A93745 | ANDY | ESTES | OH | 90006238610 |
| B23B3986372B49 | DIANE | GARCIA | CO | 33053929863 |
| B23B3A7685B265 | ANGELA | MINOR | KY | 68060320768 |
| B23B4569593727 | BRITTANY | MITCHELL | OH | 90013745695 |
| B23B563495B265 | KRISTY | POLLOCK | KY | 90014716349 |
| B23B5791993752 | RAYMOND | KYLE | OH | 90014787919 |
| B23B5986772B62 | MARIANA | MEJIA | OK | 90002289867 |
| B23B6191A92831 | JOSE | ANDRADE | AZ | 90015121910 |
| B23B656875B265 | EDWARD | BRYANT | KY | 68015185687 |
| B23B7364793745 | NICOLE | SOLES | OH | 90012903647 |
| B23B74A675B265 | JOHNETTA | VERNER | KY | 90003874067 |
| B23B81A3793745 | SAMANTHA | RIDDLE | OH | 90014811037 |

| | | | | |
|---|---|---|---|---|
| B23B8228393727 | RAY | TOWNSEND | OH | 90010912283 |
| B23B833882B941 | ELVIA | GALVAN | CA | 90015223388 |
| B23B92A8633635 | MAYRA | CCALDERON | NC | 18074052086 |
| B23B9377391248 | RAUL | ARIAS | GA | 14596383773 |
| B23B99A852B271 | CESAR | VALDEZ | DC | 90015169085 |
| B23BB996161924 | ALICIA | LUEVANO | CA | 90008109961 |
| B241292355972 | CHRISTOPHER | REYNA | CA | 90004602923 |
| B2411713733635 | EVELIA | ROBLES | NC | 90015277137 |
| B2411775631688 | GERALD | PORRORFF | KS | 90008227756 |
| B241231AA5B265 | SHENEKA | STARNES | KY | 90010293100 |
| B241255177B877 | JESSICA | DONICA | IL | 90015365517 |
| B2412693133635 | TREASURE | HOPPER | NC | 90014356931 |
| B2413466561825 | PAYGO | IVR ACTIVATION | IL | 90008854665 |
| B2413626A72B62 | OLGA | DELFIN | CO | 90002816260 |
| B241375AA72B35 | ABEL | PALMA | CO | 90011247500 |
| B2413A24176B27 | SERGIO | UGALDE | CA | 46088380241 |
| B2414283533635 | IRMA | LOPEZCARRANZA | NC | 90014482835 |
| B241459675B396 | JOSSIE | JOHNSON | OR | 44517005967 |
| B2414778A5B265 | MARY | RAGGS | KY | 90014717780 |
| B241492744B521 | SHARON | CAMBELL | OK | 90015079274 |
| B2415441472B3B | CESAR | EGOAVIL | CO | 90011624414 |
| B2416216685927 | DYER | KASAKOFF | KY | 90014152166 |
| B2416979993746 | ADAM | BYERS | OH | 90010729799 |
| B2417375972B69 | NESTOR | ROMO | CO | 90013173759 |
| B2417499785927 | ALFREDO | BENITEZ | KY | 90014924997 |
| B2417722585927 | MANUEL | DIAZ | KY | 90012387225 |
| B2419255376B27 | RONI | TAYLOR | CA | 46076492553 |
| B241B22142B271 | ELISE | JOHNSON | DC | 90013302214 |
| B242125A355947 | RAQUEL | CALVILLO | CA | 90014712503 |
| B242161A751326 | ERIK | WOOLFORK | OH | 90013006107 |
| B2421671133635 | BRITTANY | COBLE | NC | 90014486711 |
| B242195617B489 | IESHA | WHITE | NC | 90012199561 |
| B24219A5257133 | LEE | RICKS | VA | 90001639052 |
| B242256A231639 | KARISA | HERREN | KS | 90013095602 |
| B242279845B265 | ALEJANDRO | LOPEZ | KY | 90014717984 |
| B242312A151326 | DEMITRIOUS | PITTMAN | OH | 90008251201 |
| B2423187357133 | VICTOR | TORRES | VA | 81026741873 |
| B2423993872B69 | LYDIA | WEEKES | CO | 33036959938 |
| B2423A15391973 | JOE | HOPKINS | NC | 90012280153 |
| B2423A99993752 | REGINA | BUCHANAN | OH | 90010700999 |
| B242418433363 | JORDAN | CRISP | NC | 90014821843 |
| B2424513A93727 | LOIS | DIXON | OH | 64511825130 |
| B242456993764 | DANNY | WATTS | OH | 90006775695 |
| B242496172B271 | SHELVEY | JOHNSON | DC | 81039919617 |
| B2425456697124 | EDUARDO | GONZALEZ | OR | 90008424566 |
| B2426752572B69 | SABRINA | MARTINEZ | CO | 90005907525 |
| B242681265B265 | NATHAN | HAYDON | KY | 90014718126 |
| B2426871A93752 | KIMBERLY | HETZEL | OH | 64594188710 |
| B2427546A92871 | KATIE | PRILL | AZ | 90015365460 |
| B2428957593745 | AMBER | DAY | OH | 90006779575 |
| B24291A2676B27 | YARELI | VASQUEZ | CA | 90014671026 |
| B242948738B192 | LANA | K EZELL | UT | 90008404873 |
| B242987282B857 | BROOKE | SPENCE | ID | 90014838728 |
| B242B822833635 | GRABRICCA | ANZORA | NC | 90012938228 |
| B242B99622B857 | MARY | PIPER | ID | 42051929962 |
| B2431216355947 | CHEE | YANG | CA | 49000802163 |
| B2432361685927 | RONALD | MARTIN | KY | 90013373616 |
| B2432442893727 | LATRENA | HERSEY | OH | 90012944428 |
| B243248755B396 | MELISSA | MCKENZIE | OR | 90001594875 |
| B2432766272B62 | ADRIENNE | KNIGHT | CO | 90011007662 |
| B2433A11655972 | MARIA | SALAZAR | CA | 49037860116 |
| B2434344293727 | TRACY | CAYLOR | OH | 90009503442 |
| B2434472193745 | JUDY | SCOTT | OH | 90009834721 |
| B24349A422B941 | ZUGEL | CHAVEZ | CA | 90011869042 |
| B24349A8955947 | FREDDY | LOPEZ | CA | 90011909089 |
| B243527A19286B | PERLA | FAVLA | AZ | 90014212701 |
| B24356A945B396 | ZACHARY | DEPUE | OR | 90014616094 |
| B2436317133635 | PHELECIA | ODIMA | NC | 90012893171 |
| B24363A635B265 | LEANN | PHEPLS | KY | 90014713063 |
| B2436A51A33456 | CHARLETTE | ROGERS | GA | 90009260510 |
| B2437544785927 | GLEN | MAGNESS | KY | 90012535447 |
| B24378A2855947 | WHITNEY | GREEN | CA | 90015118028 |

| | | | | |
|---|---|---|---|---|
| B2437A18A2B825 | STEVEN | SNOW | ID | 90009330180 |
| B2438158797124 | JESSICA | CARR | OR | 44087401587 |
| B2438317693727 | TISHA | FAULKNER | OH | 90007323176 |
| B2438834472B69 | DIANA | JUAREZ | CO | 90010388344 |
| B2438AA4A5B541 | PEARL | MARQUEZ | NM | 35015700040 |
| B2439714193727 | DARRELL | SMITH | OH | 64515527141 |
| B243B667297124 | BELSER | RICHARD DALE | OR | 90011316672 |
| B2441326671921 | CYNTHIA | JOHNSON | CO | 90012243266 |
| B244182665B25B | TAYA | BARBER | KY | 90009418266 |
| B2442377751326 | RODNEY | FRYE | OH | 66003413777 |
| B2443337593752 | TIMOTHY | NICKELL | OH | 90009043375 |
| B24434AAA24B3B | SHERIL | SPIVEY | DC | 90011654000 |
| B2443732455947 | RODGER | RAMIREZ | CA | 90013717324 |
| B244394542B857 | GUALALUPE | GARCIA-ANGELES | ID | 42070919454 |
| B2444412533635 | CHRIS | SMITH | NC | 90013224125 |
| B2444541593745 | KELSEY | HAAS | OH | 90012895415 |
| B244496395B265 | CHARLENE | ALLEN | KY | 90000187963 |
| B24452324661BB | JESSICA | DUENAS | CA | 90013792324 |
| B2445272772164B | ARIANA | DEICHLER | OH | 90013837277 |
| B244578559713B | YASMINE | CASTELLANO | OR | 90012272855 |
| B2445932884373 | MICHELLE | THOMPSOM | SC | 90012429328 |
| B244642362B857 | MERCEDES | VALLEJO | ID | 90009944236 |
| B2446558764121 | LUIS ENRIQUE | TORRES HERRERA | IA | 90015425587 |
| B2446A6112B251 | DEIDRA | FAIR JAMES | DC | 90010830611 |
| B244884A25B265 | JOHNATHAN | PETTERS | KY | 90014718402 |
| B244939A55B396 | COLLEEN | HILL | OR | 44500843905 |
| B244962447B489 | ANDREW | TAMPER | NC | 90012436244 |
| B245155A591563 | ELIZABETH | ROJO | TX | 75072475505 |
| B245184A67B489 | IVY | MADISON | NC | 90013728406 |
| B245262A993745 | AMANDA | FROST | OH | 64592266209 |
| B2452746781681 | FRANSICO | RINCON | MO | 90012437467 |
| B245285385B265 | TRISTAN | GASTON | KY | 90014718538 |
| B245298115B396 | CURTIS | TOOLEY | OR | 90009739811 |
| B24533A3872B62 | SOCORRO | AGUILAR | CO | 33010973038 |
| B2453541593727 | SUSAN | DEARTH | OH | 64527725415 |
| B245384A524B64 | SANDRA | MORALES | DC | 90013698405 |
| B2454233A97124 | TERESO | LOPEZ | OR | 90014992330 |
| B2454739831688 | CASEY | GRUNDEN | KS | 22011117398 |
| B2454782876B27 | MARIA | AGUAS | CA | 90011787828 |
| B24551A569194B | LEWIS | HOLLOWAY | NC | 17083551056 |
| B2455746893745 | CHRISTOPHER | DONOHOE | OH | 90015577468 |
| B2455781391978 | MONICA | MUNGUIA | NC | 90007087813 |
| B2455795391524 | TERESA | SAAVEDRA | TX | 75051357953 |
| B245594A22B857 | LISA | BONDS | ID | 90014869402 |
| B2455952724B3B | RUFFIN | KAMIANTAKO | KY | 90013019527 |
| B2455A59693727 | ELIUD | OWINO | OH | 64571680596 |
| B245627A993752 | KELSIE | SACRA | OH | 90011392709 |
| B2457674133635 | MANDIE | HUGHES | NC | 90014656741 |
| B245785463B399 | SHANITA | TRUJILLO | CO | 33098668546 |
| B2458264172B62 | ANTHONY | COLLINS | CO | 90010902641 |
| B2458993631639 | MAGDALENA | LARIOS | KS | 90011989936 |
| B2459168791978 | GABRIELA | RENTERIA | NC | 17066931687 |
| B245B11495B265 | STEVEN | SINGLETON | KY | 90014751149 |
| B245B156493764 | JACQUAN | GIVENS | OH | 90010211564 |
| B245B38A385927 | FISTON | OLENGA | KY | 90012523803 |
| B245B836976B27 | ISRAEL | ALEJO | CA | 90000918369 |
| B2461344293727 | TRACY | CAYLOR | OH | 90009503442 |
| B2461739655947 | SONJA | HENDRIX | CA | 90006447396 |
| B2462258533635 | RAFAEL | RAMIREZ | NC | 90014152585 |
| B2462421293745 | STEVEN | HAWK | OH | 90014374212 |
| B2462623393752 | BETHANY | WARE | OH | 64592596233 |
| B246334622B857 | MISTY | MOODY | ID | 90004193462 |
| B246356597B443 | AGUSTIN | ROJAS | NC | 11077495659 |
| B2464142851339 | KENYATTA | GIBSON | OH | 66006971428 |
| B2464456697124 | EDUARDO | GONZALEZ | OR | 90008424566 |
| B24644A2372B22 | LE'CRETIA | JOHNSON | CO | 33055714023 |
| B2464573285927 | TAKIA | KING PULLUMS | KY | 90013605732 |
| B246545925B396 | ESTERA | MAGDA | OR | 90015144592 |
| B2465568A51355 | MARK | SIEMER | OH | 90007725680 |
| B2466639172B62 | MARIA | MORALES | CO | 33060536391 |
| B2466649291585 | IVAN | DE LA RIVA | TX | 90005236492 |
| B2466A36493745 | JOHN | ADAMS | OH | 64547650364 |

| | | | | |
|---|---|---|---|---|
| B2467252172B62 | MARINA | ARCHULETA | CO | 90013622521 |
| B2467271555972 | CHEE | HER | CA | 49025812715 |
| B2467462233635 | JEDCIA | GRANTHAM | NC | 90014114622 |
| B24674A668B141 | CARLOS ROBERTO | NUFIO | UT | 90003864066 |
| B246752687B443 | ANDRE | JONES | NC | 11059675268 |
| B246873A655947 | ESTHER | BLANCO | CA | 90011777306 |
| B246891655B265 | AMANDA | LUCAS | KY | 90014719165 |
| B2468948893727 | DANTE | DUNLAP | OH | 90012349488 |
| B2468A72397124 | FABIOLA | SANCHEZ | OR | 90007540723 |
| B24694AA45B265 | KAYSHELLE | THOMAS | KY | 90011134004 |
| B2469948372B69 | RAE | WINKLER | CO | 33091689483 |
| B246B443833635 | LACEY | RAMIREZ RIVERA | NC | 90013564438 |
| B246B962293752 | BRAD | GABBARD | OH | 90000639622 |
| B247141618432B | JUAN | CARLOS | SC | 90011154161 |
| B247185142B941 | LILI | CABRALES | CA | 90012138514 |
| B2472185572B62 | SURELY | PINZON | CO | 33040251855 |
| B24725A9433635 | JASMINE | PAYLOR | NC | 90011095094 |
| B2472625691978 | EDITH | HARRIS | NC | 90008556266 |
| B2472871393745 | LISA | COTRELL | OH | 90014128713 |
| B247292777B443 | WILLIAM | BASTIDAS | NC | 11035469277 |
| B247322857B443 | DIANA | KOOSER | NC | 90001262285 |
| B2473678784373 | JAKE | RODGERS | SC | 90005776787 |
| B247391725593B | ROBERT | VAUGHN | CA | 48016429172 |
| B2473A96785927 | TABITHA LYNN | ELLIS | KY | 90010190967 |
| B247495532162B | VIVAN | CAMPBELL | OH | 90015159553 |
| B2474984A97124 | ROSA PATRICIA | VENEGAS | OR | 90013040840 |
| B247622857B443 | DIANA | KOOSER | NC | 90001262285 |
| B2476583433635 | JONATHAN | MEBANE | NC | 90014755834 |
| B2476786384373 | KAMAL | PATEL | SC | 90004427863 |
| B2476819161994 | TOM | GONZALES | CA | 46002038191 |
| B247696395B265 | CONTRELLA | PILOT | KY | 90008149639 |
| B2477917293727 | JAMES | WINCHESTER | OH | 90008739172 |
| B2478135133635 | RAUL | CRUZ | NC | 90009161351 |
| B247842A35B396 | GILBERTO | MEJIA | OR | 44555974203 |
| B2478466431639 | TONY | SNOW | KS | 90001004664 |
| B2479135472B62 | JAMISA | LONG | CO | 33027481354 |
| B2479948697124 | MARIA | HERRERA | OR | 44051199486 |
| B2479A25193745 | ZACH | CLOUSE | OH | 90015210251 |
| B2479AA5585927 | GERARDO | ROSALES | KY | 90008040055 |
| B247B187842332 | SHANNON | RESHERD | TN | 90015591878 |
| B247B238593752 | JORDAN | BRANDON | OH | 90011052385 |
| B24813A9172B62 | JORGE | JIMENEZ | CO | 33057473091 |
| B248237A733635 | BRIAN | GAUDINO | NC | 18041123707 |
| B2482558A72B62 | CESAR | GARCILAZO | CO | 90010815580 |
| B248283A797124 | LEON | MARCEL | OR | 90013318307 |
| B248383913B352 | SARAHU | SILOS | CO | 90008568391 |
| B2483A2649194B | STEPHANIE | TOMLINSON | NC | 90003870264 |
| B24841A3793745 | SAMANTHA | RIDDLE | OH | 90014811037 |
| B248433585B396 | KARIN | KEITA | OR | 44509903358 |
| B248493325B265 | DONETA | DENNIS | KY | 90014719332 |
| B2484959755947 | FLOWER | VANG | CA | 90009209597 |
| B2484AA7293752 | DEDRID | JOHNSON | OH | 90013800072 |
| B248532448B191 | CHRISTOPHER | GROVER | UT | 90010583244 |
| B2485327472B62 | MELINA | ZOUNIS | CO | 90010283274 |
| B2485761793745 | REBECCA | WAGNER | OH | 90009977617 |
| B2487484A2B857 | MARY | ALICE | OR | 42067224840 |
| B24882A1193727 | DANIEL | DEVER | OH | 90007222011 |
| B24883AA37B489 | MOHAMED | HAJIBANA | NC | 11050883003 |
| B248977178B139 | SARA | UKENA | UT | 31017547717 |
| B248B165455993 | ROSALBA | DIAZ | CA | 90012271654 |
| B249158757B489 | CAROLINA | MEDINA | NC | 11042425875 |
| B2492565472B69 | ANAIS | QUINONEZ | CO | 90005135654 |
| B2492643757444 | PAYGO | IVR ACTIVATION | IN | 90012786437 |
| B2493527455936 | CHRISTELLE | CORTEZ | CA | 90014705274 |
| B2493783172B62 | JOSEPH | BARTOSH | CO | 33018997831 |
| B2493A3A35B396 | KAREN | SARGEANT | OR | 90003860303 |
| B2494365941258 | ARIANNA | ROSEMOND | PA | 51040633659 |
| B249466435B396 | ROBERT | JOHNSON | OR | 90008446643 |
| B2494969297124 | KRISTEN | SATTELBERG | OR | 90010179692 |
| B249594165B265 | SHAWN | HERALD | KY | 90014719416 |
| B24962A213363B | JOSE | GALLEGOS | NC | 90006492021 |
| B2496A11693745 | LINDSEY | CRAWFORD | OH | 90013890116 |

| B249716442B271 | JULIO | BENDANA | DC | 90010471644 |
|---|---|---|---|---|
| B2497418285927 | CHRISTOPHER | JONES | KY | 90010804182 |
| B2497542A55972 | LIZBETH | PEREZ | CA | 90013315420 |
| B249766A397124 | LINDA | FLINT | OR | 90010826603 |
| B2497686293752 | MATTHEW | CARICO | OH | 90011706862 |
| B2499385676B27 | REYNA | MONTIEL | CA | 46065733856 |
| B2499394A2B857 | ANNALEN | HAUSER | ID | 90003093940 |
| B249B442793752 | CYNTHIA | GIBSON | OH | 64583024427 |
| B249B674585927 | STACY | CUTWRIGHT | KY | 90007886745 |
| B249B84942B22B | BARBARA | EVANS | DC | 90001128494 |
| B249B899793727 | BRENDA | RHODES | OH | 90015198997 |
| B24B1914197124 | CARISSA | BUOL | OR | 44058299141 |
| B24B191645B265 | CAROLYN | PARKER | KY | 90014729164 |
| B24B2253355972 | SOUA | LEE | CA | 90002612533 |
| B24B245932B857 | VIKKI | MCNEIL | ID | 90005444593 |
| B24B285335B396 | MELEAH | MILLER | OR | 44573208533 |
| B24B3156293752 | JEFF | WILSON | OH | 90013721562 |
| B24B315772B271 | PROKOSHIA | LONG | DC | 90013341577 |
| B24B3462785927 | CHRISTOPHER | LESTER | KY | 90006094627 |
| B24B4259533635 | FREDDY | MENJIVAR | NC | 90014912595 |
| B24B4282997124 | FRANCISCO | TREJO | OR | 90008312829 |
| B24B4328755947 | SENG | XIONG | CA | 90012563287 |
| B24B4339393752 | SHARON | WILLIAMSON | OH | 64575753393 |
| B24B4521692871 | JACOB | HYSELL | AZ | 90015295216 |
| B24B46A4A5B265 | IRMA | RAMIREZ | KY | 68095646040 |
| B24B4976A2B857 | SCHATTON | MOONEY | ID | 90010539760 |
| B24B564A25B396 | BRADLEY | ALDERMAN | OR | 90015306402 |
| B24B567237B489 | JESSICA | ZUEGE | NC | 90009916723 |
| B24B592A193752 | JERRY | SCHLICHER | OH | 90013289201 |
| B24B5973172B62 | LUIS | RODRIGUEZ | CO | 33058069731 |
| B24B5A7A18B158 | ZULMA | GALVAN | UT | 31089890701 |
| B24B6753593783 | BRIAN | LONG | OH | 90013637535 |
| B24B7479393727 | EARL | DAVIS | OH | 64591834793 |
| B24B8166893745 | ANTONIO | JOHNSON | OH | 90015561668 |
| B24B8548372B69 | TIFFANY | GRANT | CO | 33077005483 |
| B24B8746876B27 | JOVANI | MARTINEZ | CA | 90011777468 |
| B24BB515861975 | JOSHUA | MCGUIRE | CA | 46046005158 |
| B24BBA74855947 | VERNA | LOPEZ | CA | 49082380748 |
| B25114572B271 | CHRISTOPHER | LOVE | DC | 90010294572 |
| B25117AA491585 | CLAUDIA | DE LEON | TX | 90010137004 |
| B25121A4933635 | NICOLE | ALSTON | NC | 18014011049 |
| B2512692155947 | YESENIA | RENTERIA | CA | 90015156921 |
| B2512838931639 | MICHEAL | SAMPSON | KS | 90009578389 |
| B2513529593727 | QUENTIN | DECEMBLY | OH | 90013755295 |
| B2513866997B42 | KASI | GARCIA | CO | 33017768669 |
| B251437322B271 | REGINA | COATES | DC | 90013193732 |
| B251523112B857 | TAMMIE | COREA | ID | 90005782311 |
| B25155AA493745 | ASHLEE | HILL | OH | 64528015004 |
| B251569635B396 | PRESTON | BRAND | OR | 44563686963 |
| B2516624857444 | ROSARIO | LOPEZ | IN | 90015526248 |
| B2516929272457 | BOBBY | BROWNFIELD | PA | 90013499292 |
| B2516A12A93764 | JONATHAN | STRONG | OH | 90011580120 |
| B251752667B489 | MAURICE | HEATH | NC | 90014855266 |
| B251829365B265 | CHRISTINA | WEIGER | KY | 90014082936 |
| B2518674A5B548 | KEVIN | GEARY | NM | 90011156740 |
| B2518718A5B396 | KANDI | BALLEW | OR | 44526947180 |
| B2518898333635 | EBONY | STADLER | NC | 90003038983 |
| B251913415B396 | JANIS | RUBIO | OR | 44584901341 |
| B2519238585927 | SHARNIKA | JOHNSON | KY | 90013062385 |
| B2519515A93745 | NASHAE | BYRD | OH | 90013045150 |
| B251B151693752 | FRANK | BRANDT | OH | 90014011516 |
| B251B27947B489 | MARIA | JAIME | NC | 90014112794 |
| B251B78A772B69 | MARIA | GUTIERREZ | CO | 33018117807 |
| B251BA94393745 | LAROSA | TURNER | OH | 90010980943 |
| B25218A4285927 | ANORA | MORTON | KY | 90007888042 |
| B25219A3191972 | CHYNA | ROBERTS | NC | 90012429031 |
| B2522154893745 | JENNIFER | MENDOZA | OH | 90000561548 |
| B2522263631688 | SULEMA | ARELLANO | KS | 90007922636 |
| B252236925B265 | SAMANTHA | CARNAHAN | KY | 90013413692 |
| B2522593355935 | JAMES | CORNELIUS | CA | 48083815933 |
| B2522A25A2B857 | MICHELLE | SCOTT | ID | 90014870250 |
| B2523A11A2B857 | RAYMUNDO | HERNANDEZ | ID | 90013890110 |

| B2523A8517B489 | IRENE | GOLLEGOS | NC | 90013820851 |
| B2524425831688 | JAVANITA | PONDER | KS | 22045804258 |
| B2524791493745 | TERRY | WAUGH | OH | 64522357914 |
| B2524A6982B857 | TANYA | TUTTLE | ID | 90014870698 |
| B2525248472B69 | MICHAEL | SERRANO | CO | 33098682484 |
| B2525354591978 | LARRY | ALSTON | NC | 90010383545 |
| B2525367A93752 | CARRIE | MARTIN | OH | 90014533670 |
| B2525712855972 | AMANDA | PALOMARES | CA | 49038547128 |
| B2525794893727 | KAREN | POWELL | OH | 90011177948 |
| B2525848433635 | ANDRI | MURRITA | NC | 90013928484 |
| B252611245B535 | BRIAN | HAVENS | NM | 35064201124 |
| B252747192B271 | LAKENYA | TWITTY | DC | 90005854719 |
| B2527528472B62 | JORGE | ANDRADE | CO | 90012665284 |
| B2527689A33635 | CAMERON | HUGHES | NC | 90014656890 |
| B2527A4965B265 | ADAM AND KAYSI | KERR | KY | 90014720496 |
| B252842A35B396 | GILBERTO | MEJIA | OR | 44555974203 |
| B2528A3875B265 | THERESA | RANDOLPH | KY | 90001620387 |
| B252954412B857 | CHARMAINE F | SKAGGS | ID | 90010345441 |
| B2529623524B3B | CARLOS | ROBLES | VA | 81046216235 |
| B252967117B489 | RON | STEWART | NC | 90012986711 |
| B252B188593745 | CHRISTOPHER | GILBERT | OH | 90010881885 |
| B252BA7622B271 | JAMES | KYLE | DC | 90011340762 |
| B253172145133B | ALAZAR | BERHE | OH | 90013087214 |
| B253196A161941 | ISAIAS | MC GRANN | CA | 90011109601 |
| B25324A1472B69 | AMBER | BORREGO | CO | 90011234014 |
| B2532621384373 | DERRICK | PERRY | SC | 19015526213 |
| B2532A4965B265 | ADAM AND KAYSI | KERR | KY | 90014720496 |
| B253331839194B | EDWARD | MARTINEZ | NC | 17014183183 |
| B2533423193727 | JASON | DURHAM | OH | 64597654231 |
| B253346A35B265 | COREY | BLANKEN | KY | 90007724603 |
| B25335A525B396 | EVE | DORNER | OR | 90005915052 |
| B253384A52B857 | ASHLEE | HORTON | ID | 42078128405 |
| B2535194633635 | DRO | DAVIS | NC | 90015131946 |
| B25377A5885927 | LETRACI | BRADLEY | KY | 90005947058 |
| B2538A6982B857 | TANYA | TUTTLE | ID | 90014870698 |
| B253956222B271 | TARSHA | WILLIAMS | DC | 81007985622 |
| B2539914A93745 | MATT | WOLFE | OH | 90008499140 |
| B253999AA93727 | JESSIE | SHAWDAWGED | OH | 64563389900 |
| B253B33A65B396 | NICHOLE | MARSDEN | OR | 44564153306 |
| B253B527697124 | ANDREA | FORSYTH | OR | 90011125276 |
| B253BA64124B64 | ANGELA | HAYESWORTH | DC | 81014930641 |
| B254132992B271 | JOY | HERBERT | DC | 90011363299 |
| B2541A41493727 | COTRICEE | WRIGHT | OH | 90002220414 |
| B2541A6982B857 | TANYA | TUTTLE | ID | 90014870698 |
| B2542277572B69 | CLAUDIA | ARMENDARIZ | CO | 90005382775 |
| B2542A5185B396 | DON | OLLERTON | OR | 44585570518 |
| B2543516391952 | ANNA | MORA | NC | 90007775163 |
| B2543632297124 | JOANNE | MIRANDA | OR | 90010936322 |
| B2544114343583 | JOHN | TERRY | UT | 31008491143 |
| B25441A3855947 | GENESIS | FONSECA | CA | 90012481038 |
| B2544A61A7B489 | VERNYLISSA | MCLEAN | NC | 90003340610 |
| B2545117785927 | JESSICA | BARNES | KY | 90012551177 |
| B254512115B265 | DANIEL | HERRERA | KY | 90014721211 |
| B2545852731688 | RACHELLE | KLINE | KS | 22068478527 |
| B2547212976B27 | CHILTON | MAHIN | CA | 46022322129 |
| B2547531733635 | JUAN | CORONA | NC | 90013695317 |
| B254756412B271 | JAMAL | WOODS | DC | 90001705641 |
| B2547618955947 | CLAUDIA | RANHEL | CA | 49012776189 |
| B2547656924B64 | URSULA | DAVIS | DC | 90010386569 |
| B2547774893745 | JEANNIE | GAYTS | OH | 90009537748 |
| B254867618B337 | DAWN | JACOB | SC | 90012556761 |
| B2548825231639 | KHAMPHAN | BENH | KS | 90012508252 |
| B254935788B123 | SUSAN | GONZALES | UT | 90002663578 |
| B25495A6393764 | ALISON | WRIGHT | OH | 64592625063 |
| B254B463185927 | KIM | WAINSCOTT | KY | 90011364631 |
| B2551AA4A72B62 | ASHLEY | RODRIGUEZ | CO | 90014570040 |
| B2552169293727 | AMY | RION | OH | 90014851692 |
| B2552973755947 | MILTON B. | MCDOWELL | CA | 49044689737 |
| B2552A7652B857 | ANGEL | RODRIGUEZ | ID | 90014870765 |
| B2553624876B27 | RICARDO | VASQUEZ | CA | 46052036248 |
| B25536A3393745 | DEREK | KIBBE | OH | 90003786033 |
| B2553A7662B857 | RAY | HENSON | ID | 90014870766 |

| | | | | |
|---|---|---|---|---|
| B2554453876B73 | MIRJANA | RACIC | CA | 90004424538 |
| B255482627B489 | TABITHA | CAMPBELL | NC | 90005378262 |
| B25565A2A4B582 | RODERICK | LEWIS | OK | 90002605020 |
| B2556647293745 | YOLANDA | SIMS | OH | 64575516472 |
| B2557691585927 | ENREQUE | RUIZ | KY | 67046326915 |
| B255769167B489 | CLIFTON | MASSEY | NC | 11086666916 |
| B25576A254B256 | REBECCA | MCKESSAN | NE | 26000016025 |
| B2557A32341243 | STEPHEN | SOROCHMAN | PA | 90011820323 |
| B2558116931639 | ANDRES | BONELLA | KS | 90011501169 |
| B255837A233635 | ARMANDO | JIMENEZ | NC | 90014813702 |
| B2559762A7B34B | TONY | REYES | VA | 90007287620 |
| B255B23517B489 | DANQUIRS | FRANKLIN | NC | 11010812351 |
| B255B25885B569 | KELLY | MILLER | NM | 90012232588 |
| B2561528572B62 | MEAGAN | HOLLEY | CO | 90005565285 |
| B256199835B265 | REBECCA | JOHNS | KY | 90014479983 |
| B2562261384373 | CARLOS | RAMOS | SC | 19015882613 |
| B2562897185927 | SANDRA | DAVIS | KY | 67061028971 |
| B2563661572B62 | BRUCE | BRODSKO | CO | 33082526615 |
| B2564215193727 | RONNESE | WESSON | OH | 90013702151 |
| B2564881176B27 | ARTURO | MORALES | CA | 46070978811 |
| B2564967997124 | JUSTEN | HILL | OR | 90015119679 |
| B25649A162B857 | ERNESTO | MORALES | ID | 42098899016 |
| B256513695B396 | MARK | MCGRAW | OR | 44557661369 |
| B256578933B399 | KIMBERLY | SIMPSON | CO | 90004677893 |
| B2566556193745 | TASHA | ALNIMRI | OH | 90013535561 |
| B25678A5493727 | JASON | SPONAUGLE | OH | 90002498054 |
| B256829939286B | EZEQUIEL | CASTRUITA | AZ | 90015402993 |
| B2568934557133 | CHISTIAN | LOPEZ | VA | 90000799345 |
| B2569415631688 | GRISELDA | VELAZQUEZ | KS | 22077694156 |
| B256962A293752 | MARY | CARTER | OH | 90014986202 |
| B2569976A72B69 | ESTEBAN | VALENZO | CO | 90013429760 |
| B257187349713B | JUAN | REGINO | OR | 90007468734 |
| B2571927554151 | JASON | LAMBERT | OR | 90011769275 |
| B2571A6427B489 | YHON | BEY | NC | 90006050642 |
| B257232969194B | TERESA | LOPEZ | NC | 90009833296 |
| B2572918397124 | NICKOLAUS | OUTHOUSE | OR | 90012549183 |
| B25738A4433635 | JESSICA | COLEMAN | NC | 90000278044 |
| B25742A1724B3B | ANDREW | WEVER | VA | 90011682017 |
| B25742AA555947 | VICTORIANO | FELIX | CA | 90014912005 |
| B2574563661825 | KALEB | DUNBAR | IL | 90015445636 |
| B2574694972B62 | SHERRY | MARTINEZ | CO | 33097776949 |
| B257482A372B69 | JOLEEN | MARES | CO | 90011178203 |
| B2575237A72B69 | DEZZERAE | VIGIL | CO | 90010222370 |
| B2575457131639 | TAMARA | JOHNSTON | KS | 22016364571 |
| B257634AA57444 | ANGEL | YOUNG | IN | 90013333400 |
| B2577732793727 | ROYCE | MAYS | OH | 90006127327 |
| B2577883993752 | JOVON | ROBINSON | OH | 90013648839 |
| B2578467772B62 | JELEIGHNA | KILLETT | CO | 90011074677 |
| B25789A1476B27 | ROSEMARY | AMBRIZ | CA | 90003119014 |
| B2578A7AA8B38B | LESLIE | JARVIS | SC | 90010510700 |
| B257B22558165B | ANNY | TOUSSEAU | KS | 90001762255 |
| B257B46A65B265 | JAKYEONG | SANTIAGO | KY | 90000254606 |
| B25813A6277324 | RUBY | GARCIA | IL | 20586703062 |
| B2581453155972 | KARMINA | SALCEDO | CA | 90001774531 |
| B258199439194B | LUIS | MARTINEZ | NC | 90006449943 |
| B258266472B857 | ROBERT | AYRES | ID | 90011036647 |
| B2583926855947 | DAVID | ALVAREZ | CA | 90004389268 |
| B2584264493745 | ANDILENA | LONGBRAKE | OH | 90014812644 |
| B2584467191978 | BREIDA | SANCHEZ | NC | 90001354671 |
| B2584788197124 | LORI | MORRIS | OR | 90009417881 |
| B2585949872B69 | ERICA | RAMIREZ | CO | 90001679498 |
| B258617757B489 | CARLOS | VENZELOWU | NC | 90013601775 |
| B2586675942332 | JOE | MCKEE | TN | 90013516759 |
| B2587156793745 | SHERYL | BLESSING | OH | 64522881567 |
| B258781A897124 | VANESSA | WHITE | OR | 90013698108 |
| B258794293363B | HECTOR | PEREZ COUTO | NC | 90007229429 |
| B258956A885927 | ASHLEE | TARRENCE | KY | 90015155608 |
| B25896116 7B489 | JOSE | OCHOA | NC | 11082726116 |
| B2589A2A255947 | TRACY | SAHAGUN | CA | 49001360202 |
| B258B671A72B69 | THIARA | CAMBELL | CO | 90012716710 |
| B25918A412B844 | ADAM | SISNEROZ | ID | 90010058041 |
| B2592546193745 | NOEL | PEREZ | OH | 90014515461 |

| B2592AA425B265 | JOHN | DOE | KY | 90014730042 |
|---|---|---|---|---|
| B259364662B271 | JOY | GILLISPIE | DC | 90012796466 |
| B2594442893727 | JAKITA | BROWN | OH | 90002054428 |
| B259493352B271 | BRIAN | READ | DC | 90015169335 |
| B2594AA822B857 | WILLIAM | OCONNER | ID | 90014880082 |
| B2595A96655947 | ALFREDO | GARCIA | CA | 90008240966 |
| B259656899194B | ANGEL | WILLIAMS | NC | 17098515689 |
| B259739735B562 | RICARDO | JARAMILLO | NM | 90013423973 |
| B25985A225B265 | LYNNESE | BOWMAN | KY | 90011135022 |
| B259866132B857 | GREG | CHATOIAN | ID | 90006156613 |
| B2598A3A75B265 | ALEVORATO | ADAMS | KY | 90014730307 |
| B2599155A5B342 | JASON | STONE | OR | 90005491550 |
| B259915A185927 | PAUL | HELMBURG II | KY | 67096471501 |
| B259929177B489 | STEVIE | MASSEY | NC | 90014812917 |
| B2599494631639 | MATTHEW | WIREY | KS | 90011524946 |
| B259B19717B489 | CLOUDE | NOTTINGHAM | NC | 90014171971 |
| B259B295593752 | JHAMARI | SMITH-BRYANT | OH | 90014852955 |
| B259B327593764 | PAULA | SENNER | OH | 90007003275 |
| B259B614493727 | MIKE | AKEMON | OH | 64514146144 |
| B259BAA265B265 | DONNA | NORFLEET | KY | 90014730026 |
| B25B1426533635 | CHARLIE | SCOTT | NC | 90014864265 |
| B25B1663493727 | VERONICA | CHIPIEZ | OH | 90014576634 |
| B25B1722733635 | JOHNNIE | JORDAN | NC | 90013937227 |
| B25B2271572B62 | JULIANNA | LARSON | CO | 33053032715 |
| B25B2679355927 | SILVIA | CAZARES | CA | 90014566793 |
| B25B2A1599194B | ACHAH | MITCHELL | NC | 90004370159 |
| B25B3828A85927 | DESSIE | SWITZER | KY | 90011438280 |
| B25B3A5A27B443 | ZULEMA | CARCAMO | NC | 11064320502 |
| B25B4A96A5B396 | BOBBY | HOARD | OR | 90013840960 |
| B25B513742B88B | HUMBERTO | TORRES | ID | 90015071374 |
| B25B51A262B271 | WILLIAM | GARDNER | DC | 90013811026 |
| B25B5495555947 | CAROLINA | LOPEZ | CA | 49092414955 |
| B25B6174755992 | GLORIA | DURAN | CA | 48091591747 |
| B25B6323972B3B | VUE | BER | CO | 90013013239 |
| B25B697595B265 | PHILLIP | WADE | KY | 90014719759 |
| B25B758282B941 | PHILIP | HERNANDEZ | CA | 45069075828 |
| B25B75AAA93727 | DANIELLE | KEITH | OH | 64590575000 |
| B25B7927955947 | LUIS | HUERTA | CA | 49000709279 |
| B25B8742197124 | BROOKE | MULL | OR | 90013977421 |
| B25B874739194B | APRIL | PENNY | NC | 90003257473 |
| B25B8996924B55 | ANGELA | DIAZ RIVERA | MD | 90014029969 |
| B25B8A51185927 | LARRY | MOORE | KY | 90006150511 |
| B25B927A97B443 | JOEL | HINSON | NC | 11049792709 |
| B25BB139693745 | JAMES | WASHINGTON | OH | 90013131396 |
| B25BB7A9772B69 | ANTHONY | RIOS | CO | 33068577097 |
| B25BB86A893752 | JEFFERY | HEDGES | OH | 64573248608 |
| B26111A4131639 | JOSHUA | BOWLER | KS | 22074711041 |
| B261165565133B | MARIE | LEWIS | OH | 66091716556 |
| B2612326477326 | MAVA | HILL | IL | 20509113264 |
| B2612562972B62 | JILLIAN | BREWER | CO | 90010815629 |
| B2612689672B62 | ADOLFO | BARRON | CO | 90013306896 |
| B2612757193727 | NINA | CHILDS | OH | 64531867571 |
| B261288852B271 | DERRICK | LILLY | DC | 90011758885 |
| B261334665B264 | AMBER | HAEBERLIN | KY | 90001733466 |
| B2613653591573 | BRENDA | CEBALLOS | TX | 75097486535 |
| B2613AA169182B | GARY | FOX | OK | 90000500016 |
| B2614115355947 | LETICIA | ALDANA | CA | 49081011153 |
| B2614171197157 | IL WOO | LEE | OR | 90013971711 |
| B261427282B271 | ANTHONY | JOHNSON | DC | 90013982728 |
| B2614486193745 | BRANDY | MCKINNEY | OH | 90010494861 |
| B2615293297124 | ANDREA | HUBERT | OR | 44015562932 |
| B26162A1993727 | AARON | KROGGEL | OH | 64516682019 |
| B2616857155972 | DAWN | PORTER | CA | 49025898571 |
| B26169A3833635 | RONALD | SPRUILL | NC | 90014879038 |
| B2616A2332B886 | GLENN | OVERACRE | ID | 42063230233 |
| B2617439872B69 | VERONICA | VENZOR | CO | 33049684398 |
| B2617681191978 | ZION | CARR | NC | 90010386811 |
| B2617872824B3B | REINA DELA PAZ | CHAVEZ ALEMAN | DC | 90002818728 |
| B261799445B396 | MANDY | AGUILAR | OR | 90012289944 |
| B2618111755972 | JIM | HERBERT | CA | 90006291117 |
| B2618733293727 | ASIA | LEE | OH | 90003767332 |
| B2618917297124 | JARED | NEIL BERTOCH | OR | 44092899172 |

| | | | | |
|---|---|---|---|---|
| B2618A7115B265 | TAMARA | GENTRY | KY | 90013560711 |
| B261977982B887 | SHANNON | KRUEGER | ID | 90001197798 |
| B2619814484373 | LASHAWNDA | CLARIDY | SC | 90005828144 |
| B2619992972B62 | LACIE | BLEAK | CO | 90011919929 |
| B261B356A72B69 | JESUS | LOPEZ | CO | 90009803560 |
| B261B89AA72B69 | INGRID | PAREDES | CO | 90012528900 |
| B2621755A97124 | KATHARINE | LONDIN | OR | 44045787550 |
| B2621796A91571 | LETICIA | OROZCO | TX | 90010977960 |
| B262212485B265 | BRANDON | GUARNERA | KY | 90014411248 |
| B2623465224B64 | WIL | VARLACK | VA | 90007334652 |
| B2623A21931688 | ASHLE | KAUFMAN | KS | 22011950219 |
| B2623A76631639 | KATHLEEN | FABER | KS | 90005280766 |
| B2623A87791362 | ALFONSO | DELGADO DIAZ | KS | 90012800877 |
| B2624529972B62 | TANYA | VANMETER | CO | 90009935299 |
| B2624A9395B265 | JEREMY | SWAM | KY | 90014730939 |
| B2625262231688 | MARIA | GEIGER | KS | 22093942622 |
| B2625642833635 | RODERICK | STINSON | NC | 90001696428 |
| B2625A6655B265 | TYLER | MOORS | KY | 90012660665 |
| B2626123657565 | ROSANNE | RAMIREZ | NM | 90013871236 |
| B2626268833639 | CHEYENNE | CANNON | KS | 90012432688 |
| B2626329972B32 | MELINDA | DUNNING | CO | 90000983299 |
| B2626A6A472B69 | DESARAY | GARCIA | CO | 90013780604 |
| B2627333893727 | DEANN | HILL | OH | 64554373338 |
| B2627587791978 | JOSE | MENDEZ | NC | 90011625877 |
| B262867A15598B | RENEE | LOPEZ | CA | 90007966701 |
| B26287A7441B53 | JOANNE | FURLEY | MD | 90013757074 |
| B2628A5735B396 | CHARLES | WALTON | OR | 44590170573 |
| B262926715B265 | CHRISTOPHER | BENOCK | KY | 90010952671 |
| B2629959391248 | TONY | ANUNGKA | GA | 90007149593 |
| B262B12257B489 | THONYA | FISHER | NC | 90014611225 |
| B262B9A8193727 | MAMBER | WILLS | OH | 90007609081 |
| B2631612A93745 | DAMON | DANIELS | OH | 90012736120 |
| B26319A3472B69 | JOE | SMITH | CO | 90012929034 |
| B2631A8752B857 | CRYSTAL | THOMPSON | ID | 90005300875 |
| B263225765B265 | TAMIKA | BURNS | KY | 90011082576 |
| B2632361331639 | ALBERT | WATSON | KS | 90014343613 |
| B263239A655947 | EDNA | RODRIGUEZ | CA | 90014593906 |
| B263244572B271 | TENISHA | EDWARDS | DC | 90014414457 |
| B2632446185927 | CODY | LOPEZ | KY | 90015174461 |
| B263415767B489 | SHIYEVA | WILSON | NC | 90003281576 |
| B26348A7193745 | ROBIN | SMITH | OH | 90009558071 |
| B2634997A57148 | REBECA | AREBALO | VA | 90009379970 |
| B2634A9A561994 | FRANCELIA | MORALES | CA | 46002160905 |
| B2635422791582 | DANTE | VANCE | TX | 90012564227 |
| B2635583A72B62 | YENI | GONZALEZ | CO | 90014315830 |
| B2636115261429 | ANGEL | FERGUSON | OH | 90014121152 |
| B263629689194B | TYRONE | DUPREE | NC | 90006822968 |
| B2636343155972 | LILY | TEJEDA | CA | 49098583431 |
| B2637624933635 | BRANDI | POTEAT | NC | 90012736249 |
| B26379A2325333 | FERNANDO | CRUZ | WA | 90014279023 |
| B26382AA597124 | BRIANA | RICHARDS | OR | 90014432005 |
| B263857295B356 | VERNON | PLANCK | OR | 90014005729 |
| B2639247531639 | KAYLA | MCDANIEL | KS | 90011882475 |
| B2639715193727 | BECKY | COTEREL | OH | 64584227151 |
| B2639A9237B489 | OLEGARIO | CARDONA | NC | 11004910923 |
| B263B245957444 | BILL | BELL | IN | 90015532459 |
| B264114192B271 | MOHAMMAD | KHAN | DC | 90012371419 |
| B264191524B256 | RUSS | PINYAN | NE | 90012959152 |
| B2642322572B69 | ELOISE | MORENO | CO | 33082303225 |
| B2642782697124 | MARIA | CARLOS | OR | 44014477826 |
| B2642A84A7B443 | YANNIK | LOYDE | NC | 90005000840 |
| B2643143247953 | SARAH | FALDON | AR | 25002791432 |
| B2643457A77351 | DONALD | DORHAM | IL | 90001454570 |
| B264372935B265 | KEELIE | KENDALL | KY | 68037007293 |
| B2644267731639 | CASEY | MASHANEY | KS | 90014082677 |
| B2644764251324 | BARBARA | PRICE | OH | 90009227642 |
| B26462A1231688 | RICKY | RUCKLE | KS | 90011022012 |
| B264631743B396 | MINELY | MONTES | CO | 90011773174 |
| B2646435993764 | TINA | BRYANT | OH | 90006794359 |
| B26471A8131639 | FAYE | WILLIAMS | KS | 90009031081 |
| B2647631593727 | WILLIAM | BLANTON | OH | 64538826315 |
| B2647738193745 | RAELONDA | WHITE | OH | 90008387381 |

| | | | | |
|---|---|---|---|---|
| B264913945B265 | AMANDA | FULTZ | KY | 90014731394 |
| B264938395B265 | DYLAN | CLOSE | KY | 90010473839 |
| B2649422733635 | AMANDA | BAUGHN | NC | 90009544227 |
| B2649759A51333 | CHERYL | BUCHANAN | OH | 90006687590 |
| B264B36312B271 | MAHOGANY | MCFADDEN | DC | 90012193631 |
| B264BA49A93745 | BLANCA | ESTELA | OR | 90014339791 |
| B264BA49A93745 | DEBBIE | WRIGHT | OH | 90013620490 |
| B2651161631665 | KARLEEN | JAUREGUI | KS | 22092871616 |
| B265184497B421 | RHONDA | CURETON | NC | 90006808449 |
| B2652122697124 | ERIC | PETTIT | OR | 44085451226 |
| B265214982B857 | IGNACIO | MACHUCA | ID | 90001021498 |
| B2652225761984 | GERARD | DECAROLIS | CA | 46096272257 |
| B2652497955947 | LILLY | GALLARDO | CA | 90007374979 |
| B265277A35B265 | TIFFANY | PRICE | KY | 90010117703 |
| B2652892731465 | CHRISTA | BAILEY | MO | 90008308927 |
| B2653699A2B941 | ARASELI | CASTELLANOS | CA | 90006406990 |
| B26536A2272B69 | SCOTT | GONSALVES | CO | 90008946022 |
| B2653A96193752 | SANDRA | JACKO | OH | 90011310961 |
| B2654223743573 | LISA | REARDON | UT | 90011592237 |
| B265434797B462 | JAMES | WORTHY | NC | 90008613479 |
| B265477A35B265 | TIFFANY | PRICE | KY | 90010117703 |
| B2654A6657B489 | MARCUS | MASON | NC | 11073920065 |
| B265127657564 | CHARLENE | AVALOS | NM | 90014861276 |
| B265515825B265 | CHAD | WHITE | KY | 90014731582 |
| B265531317B489 | ISABEL | VASQUEZ | NC | 11081543131 |
| B265537A293745 | DAVID | LAMBERT | OH | 90005153702 |
| B265538395B265 | DYLAN | CLOSE | KY | 90010473839 |
| B265557165B396 | MARTIN | ZAMORA | OR | 90011665716 |
| B26558A9455947 | ADRIANA | VASQUEZ | CA | 49097378094 |
| B26561A8354187 | LLOYD | GOODE | OR | 47079411083 |
| B265657615B265 | ANGEL | STOVALL | KY | 68035695761 |
| B2656634872B69 | RICKY | SCOTT | CO | 90013116348 |
| B265678442B857 | SIERRA | TESEO | ID | 90007687844 |
| B265764439194B | DESHAWN | SMITH | NC | 17015256443 |
| B265777422B941 | ANTONIO | MAGANA | CA | 90014667742 |
| B265816345B265 | LAREN | THORNTON | KY | 90014731634 |
| B2658252493745 | KENNETH | PUHALA | OH | 90006452524 |
| B26582A4342376 | MICHAEL | GERLACH | GA | 90000272043 |
| B2658313197124 | MARIA | MARTINEZ | OR | 44016263131 |
| B2658616A93727 | MARIA | WILSON | OH | 64551786160 |
| B265922275B265 | YVONNE | MUHORAKEYE | KY | 90012092227 |
| B265969A897124 | JOSE | GARIBAY | OR | 90004736908 |
| B2659826193745 | DENNIS | MANIES | OH | 90015318261 |
| B265B419331639 | MARIA | SERRANO | KS | 90014154193 |
| B2661359172B62 | BENJAMIN | CHAVEZ | CO | 33072633591 |
| B2661744831639 | LANETTE | JOHNSON | KS | 90011167448 |
| B2662554333635 | ROCHELLE | FARRISH | NC | 90011075543 |
| B266284722B271 | ROBYN | JAMISON | DC | 90014018472 |
| B2663256876B27 | SALVADOR | PAULIN | CA | 90011822568 |
| B266353462B941 | EVIRA | CASTILLO | CA | 90006965346 |
| B2663A33972B69 | VIOLA M | MARTINEZ | CO | 90014160339 |
| B2663A9862B238 | STEPHEN | YATES | DC | 90002150986 |
| B266471A155947 | TOMAS | RIVERA | CA | 49098717101 |
| B2664A1287B489 | LAQUINTA | PAIGE | NC | 90011820128 |
| B266533935B396 | TEFERI | MEKONNEN | OR | 90007303393 |
| B266587A985927 | ARLINDA | HOWARD | KY | 90013798709 |
| B266619712B857 | TABITHA | W-CAMPBELL | ID | 90013981971 |
| B2666342691973 | BRADLEY | ROSTER | NC | 90001093426 |
| B266642812B271 | MARAYA | BUSH | DC | 90015134281 |
| B2666586A8B337 | GERALDINE | WYLIE | SC | 90002535860 |
| B266679857B489 | LUIS ALONSO | ORTEZ | NC | 90012717985 |
| B2666863797124 | ROXANNE | COLLINS | OR | 90011368637 |
| B2666928A2B941 | ADRIAN | AVILA | CA | 90011869280 |
| B266719185B265 | SHANTE | RITCHIE | KY | 90014731918 |
| B2667256876B27 | SALVADOR | PAULIN | CA | 90011822568 |
| B2667282885927 | BECKY | CRIM | KY | 67093752828 |
| B2667776172465 | JOHN | CLEAR | PA | 51016577761 |
| B2668126593752 | HUGO | LOPEZ | OH | 90015611265 |
| B266821365B265 | MARCELLUS | HOWIE | KY | 68031392136 |
| B2668278872B62 | ANNA | COVEY | CO | 33055432788 |
| B2668776172465 | JOHN | CLEAR | PA | 51016577761 |
| B2669334133635 | BRANDON | BREWER | NC | 90005183341 |

| | | | | |
|---|---|---|---|---|
| B266989282B271 | ROSA | VILLEGAS | DC | 90013398928 |
| B266B613836122 | ANITA | GEORGE | TX | 73516266138 |
| B26714A9372442 | KENNETH | SKELTON | PA | 90011494093 |
| B267215459194B | ISID | GOME | NC | 17001661545 |
| B2672352576B27 | MICHELLE | PROVENCE | CA | 90012953525 |
| B2672AA9793745 | SABRINA | SAVERY | OH | 90008350097 |
| B267319345B396 | LISA | FORKS | OR | 90015091934 |
| B2673323455996 | ERICA | LOPEZ | CA | 90011723234 |
| B267358A193745 | JOSE | GARCIA | OH | 90014985801 |
| B2673716272B22 | JESSICA | ESPINOZA | CO | 90013827162 |
| B267376A977591 | AL | ICETON | NV | 90013967609 |
| B2674385933635 | CECILA | COLE | NC | 18014143859 |
| B26744851 7B489 | ANNETTE | BARRINGER | NC | 90004764851 |
| B2674789976B27 | LUZ MARIA | HERNANDEZ | CA | 90009137899 |
| B267487492B271 | MARIA | BENITEZ | DC | 90006598749 |
| B267555965B265 | MIKE | HEAD | KY | 90010195596 |
| B267565117B489 | ADELE | PIETROMARTIRE | NC | 11007596511 |
| B267623345B265 | GEORGE | GORDON | KY | 90014732334 |
| B2676649733635 | PAYGO | IVR ACTIVATION | NC | 90006326497 |
| B267665285B396 | DEON | DUNKINSELL | OR | 90014936528 |
| B2676886733635 | MARK | HAMLETT | NC | 90014668867 |
| B2676944921739 | NATONIA | BLOUNT | IL | 90015429449 |
| B2677769777542 | VITO | CASSETTARI | NV | 43055797697 |
| B26781A185B396 | PEDRO | MACHIC | OR | 90013961018 |
| B2678286597124 | JUVENAL | NUNEZ | OR | 90012122865 |
| B26792A8197124 | LOURDES | VASQUEZ | OR | 44051942081 |
| B267947815B396 | GREGORY | LOTZE | OR | 90005594781 |
| B267B146697124 | RAMON | ZAPIEN | OR | 90000621466 |
| B267B34775B231 | CRISTINA | ULLOA | KY | 90005993477 |
| B267B741A7B489 | GISELLE | RAZO | NC | 90012597410 |
| B267B75A791978 | JOSE | MARTINEZ | NC | 90010387507 |
| B267B778A91585 | FLOR | LOPEZ | TX | 90008287780 |
| B267B96A393764 | MELISSA | WHITT | OH | 64557909603 |
| B268137A293745 | DAVID | LAMBERT | OH | 90005153702 |
| B268175132B271 | TALISHA | FOSTER | DC | 90014717513 |
| B2682714955947 | JOE | VALENCIA | CA | 49098727149 |
| B26827A8393745 | ESTEBAN | CORONA | OH | 64523547083 |
| B268332A542332 | VICTORINO | MARTINEZ | TN | 90015583205 |
| B268352599194B | YOLANDA | MARTINEZ | NC | 17013815259 |
| B2685252293745 | DERRIK | GRAHAM | OH | 90010642522 |
| B268536A372B69 | MIKE | MILLER | CO | 90012853603 |
| B268542842B857 | LILLIAN | HARRELL | ID | 42099554284 |
| B268552839194B | JOSE | ANTONIO RAMIREZ | NC | 17013815283 |
| B26862A2893752 | BRANDI | WAGNER | OH | 90008852028 |
| B2687338272488 | ROBERT | LERDA | PA | 90008893382 |
| B288735745B224 | LORETTA | PEARSON | KY | 90006693574 |
| B2687563361924 | ERICKA | VERGARA | CA | 90014685633 |
| B2688727191585 | JESUS | LICON | TX | 90012477271 |
| B26889A1166242 | JAMES | SHIPP | MS | 90013479011 |
| B2688A6A893727 | SAMANTHA | BRICKLES | OH | 90015290608 |
| B268922315B396 | ISHMAEL | KOFI | OR | 90000192231 |
| B26898A162B271 | UNIQUE | BROWN | DC | 81013618016 |
| B268B79558B169 | NIELSON | JANETTE | UT | 90008097955 |
| B268BA32655947 | RAFAEL | RUIZ | CA | 90005900326 |
| B2691A8622B271 | CAROLYN | WRIGHT | DC | 90012900862 |
| B2693A8643B381 | AMARPREET | KAUR | CO | 33010040864 |
| B2694364955972 | ISIDRO | GARCIA | CA | 49082913649 |
| B2694778143585 | ROXY | RYAN | UT | 90009787781 |
| B2695166433635 | KAREN | HARNACKE | NC | 90008361664 |
| B2695353672B69 | CRUZ | OROZCO | CO | 33041313536 |
| B2695387193745 | AMANDA | HOOTEN | OH | 64509463871 |
| B2695984693727 | VICKIE | VANNUYS | OH | 90011899846 |
| B269665745B396 | RICKY | JACOB | OR | 90006656574 |
| B26969A5993752 | SHANELL | ANDERSON | OH | 64511379059 |
| B269722815B396 | CAMERON | SIMS | OR | 90013512281 |
| B269816285B396 | MARTHA | CEDILLO | OR | 90012371628 |
| B2698419A5B265 | LUCIA | LOPEZ GOMEZ | KY | 90014734190 |
| B2698611555947 | JEANETTE | CONTRERAS | CA | 49087696115 |
| B26998A872B271 | NIKITA | RECTOR | DC | 90005148087 |
| B2699A99191978 | VIOLETTA | ALICKA | NC | 90001510991 |
| B269B643197124 | HERMELINDA | FRANCO | OR | 90014416431 |
| B269B9A912B857 | VANESSA | RAMOS | ID | 90002349091 |

| B269BA1637B489 | MICHAEL | BANKS | NC | 90012960163 |
|---|---|---|---|---|
| B26B1619A33635 | SCOTT | CRONIN | NC | 90014116190 |
| B26B1913993775 | DAKOTA | WILLIS | OH | 90012619139 |
| B26B2515233635 | TIFANNY | SWANSON | NC | 90015195152 |
| B26B2933172B62 | VINCENT | LUCERO | CO | 33098909331 |
| B26B3131793727 | TAYLOR | ALTMAN | OH | 90014051317 |
| B26B3964455972 | STACY | DIAZ | CA | 90005389644 |
| B26B3A95524B3B | AGUILAR | ELVIA | DC | 81061620955 |
| B26B5139133624 | ROSEMARY | BYRD | NC | 90008121391 |
| B26B61A8231688 | LYNSEY | JOHNSON | KS | 90003711082 |
| B26B621A893764 | CRYSTAL | RUSSELL | OH | 90006792108 |
| B26B6A4495B265 | MARQUITA | CHAPMAN | KY | 90014730449 |
| B26B73A2A97124 | SARA | ALCANTAR | OR | 90014263020 |
| B26B7695684373 | SANTIAGO | FERIA | SC | 90001266956 |
| B26B7A9185B265 | TIMOTHY | HINTON | KY | 68060350918 |
| B26B8173893745 | DANIEL | COCHENOUR | OH | 90013661738 |
| B26B819A224B64 | JUSTIN | LAMAR | DC | 90012841902 |
| B26B9154985927 | KATOTO | HUSSEIN | KY | 90013701549 |
| B26B9443697124 | MICHAEL | MEYER | OR | 90014834436 |
| B26BB596955972 | JUANITA | FLOREZ | CA | 49076855969 |
| B27111A432B857 | MARIA | HOWARD | ID | 90014911043 |
| B271122913B355 | MARIA | MORENO | CO | 33059242291 |
| B27113A478B131 | JAMES | BURNINGHAM | UT | 31040853047 |
| B2711411655947 | JENINA | FERNANDEZ | CA | 90007304116 |
| B271142195B265 | RONALD | NANTELL | KY | 90014734219 |
| B2712175172B62 | BRANDON | MATHEWS | CO | 90011951751 |
| B271224672B857 | TYLER | MCLEAN | ID | 90005302467 |
| B2712325472B69 | MAN | POUDEL | CO | 90013623254 |
| B271298A593745 | JONITA MICHELLE | ROLLINS | OH | 90013929805 |
| B2713298272B53 | JOSEPH | BUTLAND | CO | 90005112982 |
| B271369697B489 | ABEL | PEREZ | NC | 90012766969 |
| B271376345B265 | DARRELLICA | OLDHAM | KY | 68094787634 |
| B271383857B489 | ABEL | PEREZ | NC | 90013858385 |
| B2713967297124 | SUSAN | STEWART | OR | 90015129672 |
| B27146AA79194B | NETTESTEVE | PERRY | NC | 90003826007 |
| B271512795B374 | JUANA | RAMIREZ | OR | 90009541279 |
| B2715798333635 | TYESHS | MURPHY | NC | 90014127983 |
| B271621152242B | JACKIE | ROSE | IL | 90015342115 |
| B271666A755947 | MARIA | LOPEZ | CA | 49010436607 |
| B2716967972B69 | TERRY | CAMPBELL | CO | 33092919679 |
| B27172A362B271 | YOLANDA | PRINCE | DC | 90012842036 |
| B271761987B449 | SARA | ELIZABETH SOSEBEE | NC | 11032726198 |
| B2718225391385 | MARGARITA | VALENZUELA | KS | 22022902253 |
| B271857215B265 | TRACY | MORGAN | KY | 90014735721 |
| B271861987B449 | SARA | ELIZABETH SOSEBEE | NC | 11032726198 |
| B271913482B857 | CATHY | PERIGEN | ID | 90014911348 |
| B271957215B265 | TRACY | MORGAN | KY | 90014735721 |
| B2719781255979 | JUANITA | RODIGUEZ | CA | 90013217812 |
| B271987729155B | BERTHA | VALADEZ | TX | 75087048772 |
| B271B741672B69 | MARGARITA | VALADEZ | CO | 90014367416 |
| B271B84975B396 | DMITRIY | DRONOV | OR | 90012518497 |
| B271B917893727 | TAMALA | BRITT | OH | 64564509178 |
| B272128135B396 | ALBERT | LANE | OR | 90006932813 |
| B2721362672B62 | PETE | RUIZ | CO | 33000103626 |
| B272172589194B | BRIAN | CONYERS | NC | 90003887258 |
| B2721A39155972 | CHRIS | HALL | CA | 49078990391 |
| B272257215B265 | TRACY | MORGAN | KY | 90014735721 |
| B2722776793752 | LISA | KELLEY | OH | 64563397767 |
| B272283497B489 | DAJAIAH | JONES | NC | 90008368349 |
| B27228A3255947 | SIA | LEE | CA | 90004088032 |
| B27229A4931688 | KENNETH | SOUTHWORTH | KS | 90006339049 |
| B272342A972B62 | IVAN | GONZALEZ | CO | 90012104209 |
| B2723815757444 | PAYGO | IVR ACTIVATION | IN | 90013408157 |
| B2724183797124 | MILAGROS | GARIBAY | OR | 90010711837 |
| B2724611133635 | PORSHA | TURNER | NC | 90008846111 |
| B2725613755972 | RAFAELA | MIRANDA | CA | 49046476137 |
| B2725AAA27B443 | PEGGY | WASHKO | NC | 11087100002 |
| B2726134693727 | DESTINY | SPURGEON | OH | 90010421346 |
| B272645A793745 | BUFORD | PAGE | OH | 90011924507 |
| B2726862172B26 | STEVEN | RODRIGUEZ | CO | 33028858621 |
| B27278A1772B62 | CHRIS | SIERRA | CO | 90013828017 |
| B272837715B384 | ROBERT | HINTZ | OR | 90010873771 |

| | | | | |
|---|---|---|---|---|
| B272875325B265 | JESSICA | JONES | KY | 90014737532 |
| B2729415141248 | JOHN | WOYSTEK | PA | 51073584151 |
| B2729594455947 | ANGEL | DELAROSA JR | CA | 49061365944 |
| B272B325333635 | CRUZ | ESTRADA | NC | 90012323253 |
| B272B57215B265 | TRACY | MORGAN | KY | 90014735721 |
| B273158157B877 | AMINA | GAYLES | IL | 90012725815 |
| B2731865891978 | JAMIE | MYERS | NC | 90013118658 |
| B27329AA785927 | LEAH | PREWITT | KY | 90015119007 |
| B273338638B139 | MARION | BRYANT | UT | 31041703863 |
| B273344A924B3B | NANCY | IGLESIAS | DC | 90011724409 |
| B2733513793745 | SCOTT | HOWARD | OH | 90015265137 |
| B2735138471944 | VANESSA | LOPEZ | CO | 90011931384 |
| B2735514372B69 | SAMUEL | TRAVIS BULLARD | CO | 90014815143 |
| B273566595B265 | STEVE | SHEPPERDSON | KY | 90014736659 |
| B273595517B489 | CINDY | FLORES | SC | 90013929551 |
| B2736699653B74 | MARIA | ORNELAS | CA | 90015196996 |
| B273692A29194B | JOSE LUIS | CRUZ | NC | 90003269202 |
| B2737476331444 | ERIC | MAYES | MO | 27596144763 |
| B2737828797124 | MANUEL | GONZALEZ LARA | OR | 44084698287 |
| B2738281372B69 | KATHERINE | YOST | CO | 90011112813 |
| B27396A152B271 | NICOLE | WILLIAMS | DC | 90004316015 |
| B273984872B857 | GARIN | ELLIS | ID | 42033798487 |
| B2739992276B27 | MARTA | COLIN | CA | 90004389922 |
| B2739A58693752 | KAYE | BAKER | OH | 64574180586 |
| B273B652993727 | NICHOLAS | DOBZYNECKI | OH | 90013456529 |
| B273B794261984 | DEAN | HAMBY | CA | 90013877942 |
| B274123725B396 | AMANDA | MORALES | OR | 90002052372 |
| B274129172B271 | MARLENE | LOPEZ | DC | 90013002917 |
| B27414A8597124 | MICHELE | PAYNTER | OR | 90010434085 |
| B2741988291885 | ANGELA | PRICE | OK | 90012229882 |
| B274376AA93752 | KAREN | PETERS | OH | 64527187600 |
| B274378174B239 | COLLEEN | DUDLEY | NE | 90001327817 |
| B274455675B561 | BRENDA | HELMICK | NM | 35087075567 |
| B2744851872B62 | IBERIA | SILLEMON | CO | 90014768518 |
| B2744955892871 | DAVID | EIKER | AZ | 90015369558 |
| B2744A8445B396 | STEPHANIE | STAUFFER | OR | 90011560844 |
| B2746737297124 | JEANENE | WOLF | OR | 44073127372 |
| B2746763184373 | SHARRELL | RUSSELL'BLAKE | SC | 19013037631 |
| B274783682B857 | FAIRY | HITCHCOCK | ID | 90010718368 |
| B27478A982B941 | SYLVIA | GARZA | CA | 90005428098 |
| B2747A21993745 | PATRICK | FAIN | OH | 90012780219 |
| B2748216333635 | SHEMIKA | ROGERS | NC | 90014712163 |
| B274835217B489 | AXEL | GARCIA | NC | 11054023521 |
| B274837515B58B | MARIANA | ESTRADA | NM | 90012663751 |
| B2748757772B62 | ONESIMO | DURAN | CO | 33094937577 |
| B2749152955935 | ADINA | FEEMSTER | CA | 90005131529 |
| B2749481572B62 | WAYNE | RENFROE | CO | 90011534815 |
| B274B12482B941 | DIEGO | MALDONADO | CA | 45096411248 |
| B274B423A51391 | KATHLEEN | KRAFT | OH | 90003514230 |
| B274B577772B62 | REY | MADERO | CO | 90014885777 |
| B2751125793726 | ERIKA | MCBRIDE | OH | 90011671257 |
| B2751A71372B69 | MARTHA | CALDERON | CO | 33062070713 |
| B2752114393752 | RICHARD | NEWPORT | OH | 90013541143 |
| B2752168772B69 | ERIC | STEDELIN | CO | 90012091687 |
| B2753269593738 | BILL | GERVERS | OH | 90012612695 |
| B2753633A84373 | EMILY | PERRY | SC | 90005856330 |
| B2753798533635 | PAYGO | IVR ACTIVATION | NC | 90012657985 |
| B2753A21831639 | SIERRA | WATERMAN | KS | 90012040218 |
| B2754561672B69 | GIOVANNI | STEFFANI | CO | 90009615616 |
| B275458715B396 | ALEXIS | RODRIGUEZ | OR | 90010485871 |
| B27551637B489 | JEANNIE | DAVILA | NC | 90010661263 |
| B2755812971929 | JENNIFER | DEFORD | CO | 90005978129 |
| B2756276871933 | CHRISTINA | CARDINALE | CO | 90004172768 |
| B2757113655947 | GLORIA | CASTILLO | CA | 49017591136 |
| B2757217772B62 | VERONICA | LOPEZ | CO | 33094402177 |
| B275723249182B | HERBERT | BELL | OK | 90001842324 |
| B2757498697124 | LISA | PELCHAT | OR | 90014274986 |
| B275764454435B | MARVIN | HOLSOME | NM | 82027066445 |
| B275852175B383 | IRMA | ANDRADE | OR | 90001485217 |
| B2758A46897124 | GINA | CARDOZA | OR | 90004790468 |
| B275913925B396 | SARA | BLAIR | OR | 90001411392 |
| B2759371633635 | AMELIA | COX | NC | 90009853716 |

| B2759814393745 | CLARA | ELAM | OH | 64513368143 |
|---|---|---|---|---|
| B275B582931688 | KELSEY | STAFFORD | KS | 90006805829 |
| B275B85485B265 | ISAAC | ORR | KY | 90006018548 |
| B2761A18524B3B | FRANKI | RUFFIN | DC | 90011870185 |
| B2762444972B69 | MELISS | GARCIA | CO | 90008454449 |
| B2762566A72B62 | KACEE | LOTTMAN | CO | 90010815660 |
| B2763255193752 | LEVAR | WILLIAMS | OH | 64512972551 |
| B2763417155972 | PATRICK | LAVIGNA | CA | 49097414171 |
| B2763797531639 | CARDYN | LOGSDON | KS | 90008947975 |
| B27637A595B396 | MARICELA | CORDERO | OR | 90013117059 |
| B2763863831465 | KEVIN | PARKS | MO | 90007968638 |
| B2763A9855B396 | DARREN | BRODINE | OR | 90013110985 |
| B2764793955947 | AURELIANO | GRANADOS | CA | 49097477939 |
| B276481662B857 | MICHAEL | MAIN | ID | 90006508166 |
| B276529442B271 | CHRISTOPHER | JONES | DC | 90014702944 |
| B27653A727B489 | SHARON | MCLELLAND | NC | 11092853072 |
| B2765566A72B62 | KACEE | LOTTMAN | CO | 90010815660 |
| B27655A6755947 | VERONICA | ROSADO | CA | 90013875067 |
| B2766515861975 | JOSHUA | MCGUIRE | CA | 46046005158 |
| B276698335B265 | MAYORICO | RAMIREZ | KY | 68009859833 |
| B276763225B396 | DAVID | KAISER | OR | 90004006322 |
| B2767679272B69 | NANETTE | GARCIA | CO | 90015236792 |
| B2767A58472B62 | MAIKUDI | SHOAGA | CO | 90012980584 |
| B2768119297124 | JENNIFER | NEAL | OR | 90013351192 |
| B276839175B396 | UCHECHI | LOUD | OR | 90015333917 |
| B2768457131639 | TAMARA | JOHNSTON | KS | 22016364571 |
| B2768633A93764 | CHAD | EDGINGTON | OH | 90008456330 |
| B2768911355947 | VANG | LENG | CA | 90013669113 |
| B2769528693752 | CRAIG | BOGAN | OH | 90011305286 |
| B276976225B396 | MATT | MARSHALL | OR | 90007197622 |
| B276B643572B69 | REGINA | TAFOYA | CO | 90008386435 |
| B276BA2342B857 | SCOTT | STEVENS | ID | 90010240234 |
| B2771244197124 | MANDY | ROGERS | OR | 90009422441 |
| B2771849385927 | STEPHANIE | REYNOLDS | KY | 67033438493 |
| B2772251671925 | MIGUEL | LIBERATO | CO | 90009132516 |
| B277292975B265 | KARLA | GRIFFITH | KY | 68039969297 |
| B2773131897124 | DIRK | DEYER | OR | 90015531318 |
| B2773653772B69 | STEVEN | MAES | CO | 90012886537 |
| B2774476972B69 | ABLE | REYES | CO | 90009274769 |
| B2774997872B62 | JOCIE | BARAJAS | CO | 90009969978 |
| B277531992B271 | LATOYA | BROWN | DC | 90013433199 |
| B2776132124B3B | TOWANDA | COATES | DC | 90013031321 |
| B2776167293745 | STEPHANIE | STRAYER | OH | 90012591672 |
| B277669282B271 | CESAR | SIMEON | DC | 81004836928 |
| B2776971776B27 | JOHN | DESHIELDS | CA | 46086269717 |
| B2777179372B69 | CONSEPCION | BRISENO | CO | 90001981793 |
| B2777A7892B271 | SHUNT | WARE | VA | 90012660789 |
| B27787A257B489 | VICTOR | MENDEZ | NC | 90012427025 |
| B2778881A84373 | TERENCE | JOHNSON | SC | 90008718810 |
| B2779585133635 | PORFIRIO | GARCIA | NC | 18038255851 |
| B2779659A2B271 | KEVIN | GARY | DC | 90014076590 |
| B277B3A4A2B239 | V. SAKHET | MCCONNELL | DC | 81044263040 |
| B277B65259155B | JESUS | MARTINEZ | TX | 90014966525 |
| B277B91A372B69 | OMEGA | AVILA | CO | 90010679103 |
| B278145A97B338 | ROBERTO | VILLATORO | VA | 90008574509 |
| B2782443155947 | ESTEFANIA | MEDINA | CA | 90015334431 |
| B2782799893752 | JANET | JAMESON | OH | 90011067998 |
| B278282637B489 | SHIRLEY | GLENN | NC | 11068838263 |
| B2782995697124 | ALAN | FIELDS | OR | 90015269956 |
| B2783579385927 | PEDRO | LARA | KY | 67020895793 |
| B27841A8857133 | JANICE | ARTHUR | VA | 81060531088 |
| B2784517391554 | MARIA | RUBIO | TX | 90013225173 |
| B2785516255947 | ISIDRO | MEJIA | CA | 49086505162 |
| B2785741291978 | CYNTHIA | VANCE | NC | 90011597412 |
| B2785938824B55 | CLAUDIA | CABELLO | VA | 90004949388 |
| B2787717155947 | AIOTEST1 | DONOTTOUCH | CA | 90015117171 |
| B278775312B962 | GUIOMAR | FAGUNDES | CA | 90012607531 |
| B2788127691585 | MARIO | RAMIREZ | TX | 90010051276 |
| B2788247391978 | SELENA | DIAZ | NC | 90011592473 |
| B2788627893727 | ALPHONSO | HUGHES | OH | 90010656278 |
| B27886A6A97124 | JOSE | NAVARRO | OR | 90009916060 |
| B2789247391978 | SELENA | DIAZ | NC | 90011592473 |

| | | | | |
|---|---|---|---|---|
| B2789631955972 | JUANITA | LEDGER | CA | 49096146319 |
| B2789713624B3B | RATEKA | HAWKINS | DC | 90013007136 |
| B278B249491563 | XAVIER | ESCOBEDO | TX | 90001872494 |
| B278B99A572B62 | KAREN ROBERTA | BUFFUM | CO | 90012509905 |
| B279143119194B | MELODY | WALKER | NC | 17005484311 |
| B279173145B342 | KIM | LOMAX | OR | 90008917314 |
| B279175622B857 | JEREMY | FORD | ID | 90014927562 |
| B2791852493752 | TORREY | ROBINSON | OH | 90011528524 |
| B27919A715593B | ANDREA | ARNDT | CA | 90011409071 |
| B2791A1937B443 | CARLOS | SANCHEZ | NC | 11021060193 |
| B27927A8384373 | MONICA | BONTAMPO | SC | 19091057083 |
| B2792A29497124 | CUVELIER | RUSELL | OR | 90012150294 |
| B2794A34433635 | RAYMOND | SCHIJVIJNCK | NC | 90011890344 |
| B2794A76993752 | DEBBI | J ROBERT | OH | 64590480769 |
| B279514735B396 | JOSE | FERNANDEZ | OR | 44578771473 |
| B279549899194B | CARLOS | ORTIZ | NC | 90003274989 |
| B2795823393745 | BILLIE | CRUZ | OH | 90012328233 |
| B279668472B825 | STEVEN | GRAHAM | ID | 90012156847 |
| B279734877B443 | MARION | MCELWAINE | NC | 90013223487 |
| B279749899194B | CARLOS | ORTIZ | NC | 90003274989 |
| B279753132B857 | MARIA | FIGUEROA-CUEVAS | ID | 90004255313 |
| B2797583991563 | MARGARITA | LUCIO | TX | 90009035839 |
| B279798A27B489 | ELEONORA | JEFFREYS | NC | 11086619802 |
| B2798424591978 | AARON | VEGA | NC | 90011174245 |
| B2798515955927 | SENIA | JUAREZ | CA | 90011475159 |
| B279854A272B62 | TANNER | PETERSEN | CO | 90013725402 |
| B27992AA85B396 | ELLIOTT | GOOD | OR | 90009852008 |
| B2799366961941 | MARTIN | PEREZ | CA | 90001733669 |
| B279B868272B55 | MARY | MESTAS | CO | 90015148682 |
| B279B99692B857 | MONIQUE | SHAKLEE | ID | 90013879969 |
| B27B133282B857 | SASHA | HOUGHTALING | ID | 90010873328 |
| B27B1545351324 | MARGO | IVORY | OH | 66093355453 |
| B27B2342A5B265 | RACHEL | WILLIAMS | KY | 90014733420 |
| B27B2348A2B246 | LATIA | CUNNINGHAM | DC | 90001573480 |
| B27B2A12793764 | KEITH | PRUZZO | OH | 90011010127 |
| B27B334235B231 | DIANELIS | SOTOLONGO | KY | 90006093423 |
| B27B3399A5B265 | SHAWN | WADE | KY | 90014733990 |
| B27B36A8472B62 | JULIO | ESPINOZA | CO | 90012906084 |
| B27B394415B373 | MICHELLE | MORSE | OR | 44587269441 |
| B27B3A44185927 | GARY | SEARS | KY | 90013300441 |
| B27B4222255947 | MICHAEL | MEDINA | CA | 49079092222 |
| B27B4264972B62 | SHANNAN | REINPOLD | CO | 33094402649 |
| B27B451617B489 | RUSSELL | WILLIAMS | NC | 90014865161 |
| B27B5272993745 | ANGEL | GODSEY | OH | 90009922729 |
| B27B54A395B265 | KARLA | RODRIGUEZ | KY | 90014734039 |
| B27B5691533635 | TRACY LYNNE | PHILLIPS DOYLE | NC | 90009316915 |
| B27B5855385927 | PAYGO | IVR ACTIVATION | KY | 90011438553 |
| B27B589674B251 | JEFFREY | BELMONT | NE | 27098598967 |
| B27B6331242376 | ROBIN | MINES | GA | 90009903312 |
| B27B6844397124 | JERRY DALE | CASSITY | OR | 90013328443 |
| B27B693227B489 | LUIS | CAMPUZANO | NC | 90002049322 |
| B27B8344772B69 | INDRA | TIMSINA | CO | 33012303447 |
| B27B8527A97124 | MICHEAL | FISHER | OR | 90012205270 |
| B27B8938155947 | DONELD | CASTILLO | CA | 90009919381 |
| B27B8A4A572B62 | SAMUEL | ALONSO | CO | 90000770405 |
| B27B911845B396 | ANGELA | BEAUDOIN | OR | 90010511184 |
| B27B927415B265 | PAMELA | DICKERSON | KY | 68050302741 |
| B27B9322757444 | PAYGO | IVR ACTIVATION | IN | 90013473227 |
| B27B9412261825 | LOGAN | EYSTER | IL | 90015434122 |
| B27B9472972B62 | KARLA | HERNANDEZ | CO | 90013084729 |
| B27B9542655947 | ADAM | RUIZ | CA | 90008645426 |
| B27BB181193764 | NATHANIEL | ALBERTSON | OH | 90010561811 |
| B27BB545351324 | MARGO | IVORY | OH | 66093355453 |
| B27BB554293752 | TIMOTHY | WILEY | OH | 90010965542 |
| B27BB96915B396 | JADE | BALDWIN | OR | 44579489691 |
| B2811A4338B154 | MICHAEL | COYLE | UT | 90009770433 |
| B281242287B489 | RANA | PARSAI | NC | 90013904228 |
| B2812522361994 | JOANNA | MAGUIRE | CA | 46033145223 |
| B2812552172B62 | EVA | GONZALEZ | CO | 33069655521 |
| B281315A576B27 | ERIN | SEALEY | CA | 90003981505 |
| B2813976893745 | ELIZABETH | MINTER | OH | 64539719768 |
| B281478817B443 | DAVID | VARGAS | NC | 90006077881 |

| | | | | |
|---|---|---|---|---|
| B28153A6484373 | SHARNESE | POKE | SC | 90011363064 |
| B28182A152B857 | JOSH | PRESCOTT | ID | 90011002015 |
| B281854552B857 | BARBARA | COVEY | ID | 90010795455 |
| B28188A6593745 | RONNIE | JONES | OH | 90010168065 |
| B2818949193752 | ANITA | CAREY-JONES | OH | 90006689491 |
| B2819243571924 | GUILLERMO | GUARDA-ABARCA | CO | 38006662435 |
| B2819398993745 | NOE | ALAS | OH | 90010773989 |
| B281B66377B489 | LUCIA | MORALES | NC | 90012586637 |
| B2821474893745 | CHARLOTTE | TOMS | OH | 64529294748 |
| B2821738885927 | JERRY | SANCHEZ | KY | 90014447388 |
| B2822458291978 | DERAQUL | VILLANUEVA | NC | 90011594582 |
| B2822781222963 | CURTESEA | DIXON | GA | 90013587812 |
| B282298377B489 | JOSEPH | RUSSELL | NC | 90012309837 |
| B2823122455947 | TOMAS | LOPEZ PEREZ | CA | 90014231224 |
| B2823267793752 | ADAM | SMITH | OH | 90012352677 |
| B282378272B857 | DIANE | RIVERA | ID | 90014927827 |
| B2824287476B27 | MANUEL | SOTELO | CA | 46008482874 |
| B282491645B265 | VALERIE | RUCKER | KY | 68095689164 |
| B28251A1A42332 | MICHAEL | MORGAN | TN | 90015601010 |
| B282551874B265 | ARMANDO | GONZALEZ | NE | 90000465187 |
| B2826478872B62 | STEPHEN | GARCIA | CO | 90011074788 |
| B2826777855947 | JULIE | CASTRO | CA | 49097497778 |
| B2827415861924 | STEVEN | CROW | CA | 90012584158 |
| B282749977B443 | MAYRA | CABRIALES | NC | 90002744997 |
| B2827643128169 | JASMINE | ANDERSON | TX | 90014736431 |
| B2827A38791585 | CYNTHIA | CRUZ | TX | 90011600387 |
| B2827A78193727 | REBECCA | MILLER | OH | 90011240781 |
| B282818662B857 | CHRISTY | JARBOE | ID | 90013141866 |
| B2829114593757 | MATTHEW | WAGNER | OH | 90007391145 |
| B2829197491222 | JERUSALEMA | HAQQ | GA | 90013921974 |
| B282921182346B | ROBERT | MANCINI | OH | 90014792118 |
| B2829613551331 | JOHN | LAPED | OH | 90013946135 |
| B2831116433635 | STEPHANIE | ROSE | NC | 90009191164 |
| B2831514A97124 | DANIEL | DIAZ-CHACON | OR | 90002325140 |
| B2831928472B62 | KEN | VILLANUEBA | CO | 90009989284 |
| B2831944731569 | PAYGO | IVR ACTIVATION | NY | 90013259447 |
| B283195985B396 | BILLIE JEAN | BIDWELL | OR | 90015109598 |
| B2832256A72B62 | EMMA | JIMENEZ | CO | 33056082560 |
| B283288495B265 | AMANDA | UNDERWOOD | KY | 90000408849 |
| B2833624A72B62 | ROLANDO | GARCIA | CO | 33044806240 |
| B2833755221929 | JAMES | JONES | IN | 90153337552 |
| B28338A525B265 | NATHALIE | CLARKSON | KY | 90011138052 |
| B28343A3972B69 | CHENELLE | ANSON | CO | 90015033039 |
| B283487A191248 | MICHAEL | EPLEY | GA | 14598748701 |
| B2834A4922B857 | KIM | DIAMOND | ID | 90007340492 |
| B283516A593745 | AARON | TAYLOR | OH | 90013291605 |
| B283528A693752 | DIANE | ANDERSON | OH | 90011232806 |
| B2836251A93752 | JULIE | MOSS | OH | 64539972510 |
| B283682837B32B | NANCY | GONZALES | VA | 90006418283 |
| B2837A5877B489 | DAVID | GAMBOA | NC | 90013740587 |
| B28381812B857 | GODINEZ | EDGAR | ID | 42000861881 |
| B2838565233635 | KELLIE | KENNEDY | NC | 90014025652 |
| B2839344393745 | DEBRA | THOMAS | OH | 90014173443 |
| B28396A1A5B396 | PAUL | MAKUCH | OR | 90004946010 |
| B2839AA472B857 | JESSICA | JOHNS | ID | 90008110047 |
| B283B52AA76B27 | JEVON | JOSLYN | CA | 46010235200 |
| B283B59992B256 | PEDRO | BALBUENA | DC | 81082955999 |
| B283B89777B443 | KEISHA | MARTIN | NC | 11076818977 |
| B283B8A952B857 | KRISTY | ROBERTSON | ID | 90014928095 |
| B284195A493764 | KIMBERLY | HARDWICK | OH | 90006809504 |
| B2842283166242 | DYLAN | LOE | MS | 90015592831 |
| B284297345B592 | JUAN | HERNANDEZ | NM | 36055439734 |
| B2844592A5B231 | MARIANA | MACHIN | KY | 90010355920 |
| B2846166172B69 | FRANSICO | AGUIRRE | CO | 33085861661 |
| B284631A45B396 | TARA | NEYER | OR | 44509503104 |
| B284688882B857 | TYLER | EYRE | ID | 90014928888 |
| B2848673372B62 | CESAR | PEREZ | CO | 90007336733 |
| B284868929195B | ISRAEL | VELASQUEZ | NC | 90012586892 |
| B2848768961825 | MICHELLE | GLASPIE | IL | 90014707689 |
| B284B696931639 | CHELSEA | MCFADDEN | KS | 90011836969 |
| B285164645B371 | NORBERTO | TOMAS | OR | 90001656464 |
| B2851656884373 | WILLIE | WESTER | SC | 90005866568 |

| | | | | |
|---|---|---|---|---|
| B28521A2555947 | HUADALUPE | SOLOEVRANES | CA | 90012891025 |
| B2852271A2B271 | ELLEN | MORRIS | DC | 90014972710 |
| B2852482391978 | VANESSA | PATTERSON | NC | 17004174823 |
| B28529A5654168 | DAVID | MILLER | OR | 90014759056 |
| B2852A4796196B | DOUG | PIPITONE | CA | 90001130479 |
| B2853365697124 | JESSICA | GRAHAM | OR | 44018713656 |
| B2853544A5B396 | DAVIDE | COOK | OR | 90014475440 |
| B285377572B271 | JOSE | MENDOZA | DC | 90010677757 |
| B28547A227B443 | BRITTANY | DUPREE | NC | 90001267022 |
| B2854812372B69 | JON | ROBISON | CO | 90005888123 |
| B2855712491978 | MELLISSA | NISHIKAWA | NC | 90011747124 |
| B285575675B527 | CALIXTO | REZA | NM | 35012837567 |
| B2855A21293764 | CRYSTAL | GRAHAM | OH | 90006810212 |
| B2856117693727 | PAYGO | IVR ACTIVATION | OH | 90008111176 |
| B2856919681452 | SHAYNIECE | TETUAN | PA | 90015389196 |
| B28573A427B462 | SALVADOR | MARTINEZ | NC | 90015023042 |
| B285744A955947 | ALEX | SALMERON | CA | 90007304409 |
| B2858643391978 | LAMONT | PARKER | NC | 90008286433 |
| B2858A29284387 | TAMIKA | GRIMES | SC | 90013080292 |
| B285919475B265 | THOMAS | STYERS | KY | 90009991947 |
| B285924319194B | FRANKLIN | DIAZ | NC | 17014022431 |
| B2859431393745 | STEPHANIE | NICHOLL | OH | 90001734313 |
| B285B22677B489 | DAMION | HOWELL | NC | 90012792267 |
| B285B442893727 | ANDRE | ROSS | OH | 64575604428 |
| B285B923872B69 | KARLA | HERNANDEZ | CO | 90010799238 |
| B2861438424B44 | SHARA | MCCARLEY | SC | 90007564384 |
| B286155A12B857 | JESSE | STARKEY | ID | 42086185501 |
| B2861586593752 | SARAH | MASON | OH | 90011495865 |
| B2862A88A55947 | RAYMOND | ALVAREZ | CA | 90010830880 |
| B2863A6135B396 | JUAN | GUTIERREZ DESEANO | OR | 90014970613 |
| B28643A262B271 | LAPREA | RILEY | DC | 90012913026 |
| B2864A3A193745 | ANDREA | HEATH | OH | 90015110301 |
| B2865499393752 | TERRISETA | PHILLIPS | OH | 64536144993 |
| B2865512472B69 | REZA | ANTONIO | CO | 33087865124 |
| B28658A4433635 | JESSICA | COLEMAN | NC | 90000278044 |
| B28658AA572465 | RONALD | BENTZ | PA | 90005628005 |
| B2866564772B62 | KRIS | SCHULTZ | CO | 90007925647 |
| B2866822585927 | BRIANA | BARNS | KY | 90014908225 |
| B2866874293727 | ALEJANDRO | MALAGA SANTOS | OH | 90014098742 |
| B286692542B857 | CATHY | LAWTON | ID | 90010839254 |
| B2866976385927 | BRIAUNA | BARNES | KY | 90015599763 |
| B28672AA32B857 | BARRY | BALLEW | ID | 42053872003 |
| B2868225761984 | GERARD | DECAROLIS | CA | 46096272257 |
| B2868724276B27 | CESAR | MANI | CA | 46092417242 |
| B2868921697124 | WILLIAM | JONES | OR | 90015249216 |
| B2868931A55947 | ANA | DIAZ | CA | 90013669310 |
| B2868A2817B443 | HERMELINDO | RAMIREZ | NC | 90001710281 |
| B286B331A5B396 | NICHOLAS | WILLIAM | OR | 90009813310 |
| B286B444393745 | JOE | SKAGGS | OH | 90012014443 |
| B286B544455947 | MONICA | PEREZ | CA | 49051345444 |
| B2871925597124 | ANTHONY | LOPEZ | OR | 90014899255 |
| B2872548793745 | BROOKE | SOLIZ | OH | 90012055487 |
| B2872618897124 | DINA | MUNIZ | OR | 44074776188 |
| B28729Aa393745 | DAWN | FENT | OH | 90015289003 |
| B2874121A5B265 | JAKE | KEYS | KY | 90014741210 |
| B28741AA693727 | KIMBERLY | FAULKNER | OH | 90013041006 |
| B2874774261994 | CRYSTAL | MIGNOGNA | CA | 46023067742 |
| B2875697291248 | JAMES | SHIPLEY | GA | 90012386972 |
| B287575A541286 | PATTI | RILEY | PA | 90007117505 |
| B2876976772B62 | JORGE | MIRANDA | CO | 90006739767 |
| B2877A832B271 | JOSE | LUIS | VA | 90014901083 |
| B2877875A5B396 | LUIS | MORENO | OR | 44533568750 |
| B2877A22A72B62 | FRED | KUNGES | CO | 90011820220 |
| B287899525B54B | ALEXANDER | CAMPBELL | NM | 90004189552 |
| B2879425672B62 | RICARDO | SOTO | CO | 90015234256 |
| B287B26135B165 | JENE | WYATT | AR | 23063863123 |
| B2881134276B27 | GEORGE | OLIVERIA | CA | 46011331342 |
| B288123AA9194B | ANTWAN | WARD | NC | 90003282300 |
| B288146582B271 | CIARA | FURR | DC | 90014374658 |
| B2881742A33635 | DENISE | TURNER | NC | 90011177420 |
| B2881A27685927 | SHINA | KING | KY | 90014440276 |
| B2883982593727 | MICHELLE | GEORGE | OH | 64521819825 |

| B288412A393745 | BRIAN | FRANTZ | OH | 64560411203 |
|---|---|---|---|---|
| B28843A467B486 | ROXANA | ANGELES | NC | 11046243046 |
| B2884945572B62 | CECILIA | GARCIA | CO | 33041249455 |
| B288513A931688 | VICKI | THOMAS | KS | 22051261309 |
| B28B534A22B857 | CHRISTOPHER | DEGIORGIO | ID | 90006373402 |
| B2885666772B69 | NATHAN | WOODS | CO | 90009876667 |
| B288623AA9194B | ANTWAN | WARD | NC | 90003282300 |
| B2886728693727 | BRITTANY | ALEXANDER | OH | 90009517286 |
| B2886982955947 | JASMIN | GOMEZ | CA | 49089879829 |
| B2887339655947 | JOSE | RICO GUTIERREZ | CA | 90011633396 |
| B2887395871932 | CHARLES | RICHARDSON | CO | 90008503958 |
| B2887481472B69 | ALLISON | WENHOLZ | CO | 90006054814 |
| B2887756593727 | MARCIE | PARKER | OH | 64596587565 |
| B288789229194B | DAWN | AL-MESAD | NC | 90011238922 |
| B288835492B22B | LEANNE | PAGE | DC | 90009693549 |
| B288845595B396 | CRUZ | PEREZ | OR | 44580924559 |
| B2889879693727 | MONICA R | HEFLIN | OH | 64511708796 |
| B288B588855947 | DERRICK | HARPER | CA | 90000995888 |
| B2891565993727 | SCOTT | WILSON | OH | 90010045659 |
| B289184155B396 | SALIH | MOHAMMED | OR | 90003798415 |
| B2891A96924B64 | DEMARIS | SPIRES | DC | 90014480969 |
| B2892223976B27 | MARINO | SANTIAGO | CA | 90004452239 |
| B2892328733635 | ANGELA | ARGUETA | NC | 90011393287 |
| B289312A393745 | BRIAN | FRANTZ | OH | 64560411203 |
| B289321582B271 | CYNTHIA | SULLIVAN | DC | 81049282158 |
| B2893879A55972 | JOSE | PERALTA | CA | 90004128790 |
| B289527587B489 | SHERMAN | MCCLINTON | NC | 90013872758 |
| B289544215B396 | TIMOTHY | FARRIS | OR | 90013234421 |
| B2895672A5B396 | TERA | ROB | OR | 90015306720 |
| B28957AA493752 | MELINDA | HOLLINGSHEAD | OH | 64583987004 |
| B2896398285927 | GANJA | SHARMA | KY | 90008483982 |
| B2896437A61994 | ORALIA | GONZALEZ | CA | 46015864370 |
| B2896677371628 | CARLY | ROBINSON | NY | 90013986773 |
| B289681435B562 | MERCEDES | GUTIERREZ | NM | 90010798143 |
| B289691627B489 | EMANUEL | CASTREJON | NC | 90012279162 |
| B2897174631639 | DONALD | BUMPS | KS | 22047621746 |
| B2897268493745 | BETTY | LOREDO | OH | 90009952684 |
| B28979A145B331 | KEVIN | KIRKHAM | OR | 90000779014 |
| B28981A1972B62 | LUIS | CRUZ | CO | 33029191019 |
| B2898357231688 | ANNEMARIE | WHITE | KS | 90003833572 |
| B2898489893752 | TAMMIE | HERNANDEZ | OH | 64576274898 |
| B2899124433635 | LASHANDA | ADAMS | NC | 18032731244 |
| B2899AA6733635 | ANDRELA | LLOYD | NC | 90013700067 |
| B289B371497124 | THEA | DAVIS | OR | 90014813714 |
| B289B583993764 | HUSTON | HEWITT | OH | 64589055839 |
| B289B693697124 | JORGE | RIVERA | OR | 90005426936 |
| B289BA97991978 | PATRICIA | MCDANIEL | NC | 90007360979 |
| B28B129672242B | MARQELL | BALL | IL | 90004742967 |
| B28B2191984373 | ODESSA | HICKS | SC | 19091061919 |
| B28B3297885927 | GABRIELA | AGUILAR | KY | 90014692978 |
| B28B3385193745 | SAMANTHA | SMITH | OH | 90013373851 |
| B28B3451197124 | VICTOR | ARRONIZ | OR | 90007804511 |
| B28B3835572B62 | THOMAS | HAIRSTON | CO | 90010228355 |
| B28B422485B384 | SHALLY | WOLF | OR | 90014062248 |
| B28B4351291261 | DONDRE | LOVE | GA | 90002843512 |
| B28B443972B857 | MARK | HUCKABY | ID | 90010554397 |
| B28B4987785927 | DAVID | SUMNER | KY | 90007899877 |
| B28B49AA233635 | PHYLLIS | CHAVIS | NC | 90013199002 |
| B28B5444393745 | JOE | SKAGGS | OH | 90012014443 |
| B28B5611A7B443 | EVIGENIA | DELGADO | NC | 11057036110 |
| B28B5844833635 | DORIS | BALDWIN | NC | 90007868448 |
| B28B6677533635 | KNTASHA | HERRING | NC | 90008086775 |
| B28B667A49194B | TAMMY | CIAMPA | NC | 90008626704 |
| B28B717A593727 | CARLOS | BENITEZ | OH | 90014851705 |
| B28B7787A91585 | MIGUEL | GUTIERREZ | TX | 90009657870 |
| B28B8784472B62 | KENDRICK | WEBB | CO | 90013387844 |
| B28B93A2976B27 | JOSE | CUADROS | CA | 46011153029 |
| B28B952487B489 | LAKISHA | BURNS | NC | 90012695248 |
| B28B971667B489 | LAKISHA | BURNS | NC | 90010447166 |
| B28B9A53285927 | FLANCISCO | MUNOZ RANGEL | KY | 90007900532 |
| B28BB94717B489 | ADAM | PALMER | NC | 90011559471 |
| B2911279255947 | MARIA | SANCHEZ | CA | 90009182792 |

| | | | | |
|---|---|---|---|---|
| B2911345433635 | DEANA | MADDEN | NC | 90010183454 |
| B2911764293752 | JASON | BREWER | OH | 64558367642 |
| B2912442731688 | DEBORAH | DAVIS | KS | 90003834427 |
| B2912444693745 | PAMELA | PERRY | OH | 64549944446 |
| B291266832B857 | ISAIAH | BELL | ID | 90011806683 |
| B29126A4661994 | WASEEM | HABIB | CA | 46041016046 |
| B291277578B323 | SHANE | LIBERTY | SC | 90011657757 |
| B2912862191978 | JUAN | PACHECO-ZAMBRANO | NC | 90010388621 |
| B2912873772B69 | ERIKA | MARQUEZ | CO | 33095128737 |
| B2913186155947 | ORLANDO | AGUILERA | CA | 49011191861 |
| B291336A731639 | BRIAN | BENALLY | KS | 90015533607 |
| B2913646961941 | ALFONSO | HERNANDEZ | CA | 90009226469 |
| B2913769393752 | APRIL | HAYS | OH | 64589987693 |
| B2914586493727 | ZACHARY | WILLIAMS | OH | 90012025864 |
| B29148A7393745 | STEVEN | KINNISON | OH | 90013348073 |
| B29149A3391573 | KENETH | QUINONES | TX | 90011169033 |
| B2915166355972 | DREA | MARKS | CA | 49090921663 |
| B291583A872B81 | ABEL | REGINO | CO | 33065188308 |
| B2916276993727 | ERIC | GRIFFIN | OH | 90012842769 |
| B2916514693727 | BRADLEY | DANIELS | OH | 90015255146 |
| B291717775B265 | KERSTIN | SMITH | KY | 90014741777 |
| B2917294A57444 | JENNIFER | CHAPMAN | IN | 90010252940 |
| B2918898A9194B | LAMARIA | WALKER | NC | 90009808980 |
| B2919444693745 | SHANNON | SMITH | OH | 90015084446 |
| B291B8A122B857 | SONJA | HOOEERMUNOZ | ID | 90003558012 |
| B2921249885938 | JOSE | LUIS | KY | 90010822498 |
| B2921322293727 | BRIANA | HODGE | OH | 64582463222 |
| B2921896472B62 | RUBEN | AGUERO | CO | 90011208964 |
| B2922366A298B23 | ASHLEY | LAMP | NC | 90001696602 |
| B2923176971B489 | LACHELLE | BROWN | NC | 90007931769 |
| B292352A64126B | STACY | MCDONALD | PA | 51080605206 |
| B2923567A33635 | GREEN | LYNN | NC | 18029925670 |
| B2923753893745 | KRAIG | BYRUM | OH | 90009457538 |
| B2924415831639 | AMAL | MEKAEIL | KS | 90003824158 |
| B2924A41A33635 | HERNALDO | ALGUERA | NC | 90009090410 |
| B2925517421B29 | ROXANNE | RODRIGUEZ | TX | 90014935174 |
| B292551A431639 | PAYGO | IVR ACTIVATION | KS | 90014455104 |
| B2925716593764 | KYLE | WARNER | OH | 90006817165 |
| B292592715B396 | TELISA | KOFE | OR | 44519969271 |
| B2926145593752 | JAMIE | KING | OH | 90011171455 |
| B2926364198B2B | MARIA | DIAZ | NC | 90012963641 |
| B292636A37B489 | TOMOKO | MATTHEWS | NC | 90014683603 |
| B2926736157444 | CLEMENTINE | FORD | IN | 90009317361 |
| B2926793232B857 | JESUS | CAMPOS | ID | 42080417923 |
| B2927468551339 | WILLIAM | STINNETT | OH | 90014494685 |
| B2927594385927 | MONICA | JOHNSON | KY | 90000275943 |
| B2927789972B69 | OLU | VILLALOBOS | CO | 90005737899 |
| B292779232B857 | JESUS | CAMPOS | ID | 42080417923 |
| B2927A7A393745 | CHRISTY | HARRIS | OH | 90014570703 |
| B2928858931639 | JONATHAN | SHELINBARGER | KS | 22013138589 |
| B292898A455947 | DELGADO | LUIS ALFREDO | CA | 49096329804 |
| B292967385B592 | SAMUEL | SANDOVAL | NM | 90008526738 |
| B2929993876B27 | ANTONIO | AGUILAR | CA | 46092419938 |
| B2929A74993752 | SUSAN | SLY | OH | 90006240749 |
| B292B3A3497124 | DUSTIN | PAGE | OR | 90014563034 |
| B292B841893752 | TANGEE | OLINGER | OH | 90012288418 |
| B292BA16824B64 | DANIEL | BROWN | DC | 90009040168 |
| B29318A912B857 | ANNA MAY | CALSON | ID | 90000558091 |
| B293244465B571 | TOMASA | MOLINAR | NM | 35075824446 |
| B293267299194B | RAKIM | ATKINSON | NC | 90006506729 |
| B293275722B857 | JACOB | ILG | ID | 90014937572 |
| B29331886782B489 | MARKEITH | RIVERS | NC | 90003461886 |
| B29333A7241298 | JOSEPHINE | OWENS | PA | 51054493072 |
| B293374A95B396 | PHARA | FRANCOIS | OR | 90006797409 |
| B293397328B337 | NATALIE | GUNTER | SC | 90002329732 |
| B2933A7642B857 | MISTY | WADE | ID | 90012240764 |
| B2934177993752 | LESLIE | CURTIS | OH | 90009761779 |
| B29342AA35B265 | VICKIE | FOREHAND | KY | 90014742003 |
| B2935386157444 | JOAQUIN | BECERRA | IN | 90015353861 |
| B2935664697124 | MARIA | MORALES MARQUEZ | OR | 44075466646 |
| B293578232B857 | FALLON R | WHETZEL | ID | 42014897823 |
| B2937AA4272B69 | NICK | BARELA | CO | 33087550042 |

| B2938286A7B489 | EBONY | PORTLOW | NC | 90011412860 |
|---|---|---|---|---|
| B2938492293745 | SHANNON | THOMPSON | OH | 90005334922 |
| B2938496372B62 | DONOVAN | STUBBS | CO | 90012114963 |
| B2939663271929 | ANGELA | ALCALA | CO | 32040856632 |
| B2939899293752 | PATICIA | MOORE | OH | 90012658992 |
| B293B165793745 | CHRISTOL | CAFFEE | OH | 90015601657 |
| B293B641472B62 | FABIAN | SILVA | CO | 33095966414 |
| B293B742672B69 | MARIA | VALLE | CO | 90000667426 |
| B294118785B572 | ODELIA | TRUJILLO | NM | 90002091878 |
| B2941668724B3B | VALERIA | PERSON | DC | 90013946687 |
| B294174685B265 | ALICIA | MOORE | KY | 68072267468 |
| B2941945A97124 | JOSH | IVERSON | OR | 90009919450 |
| B2941A1382B857 | ALEJANDRO | GONZALES | ID | 90014940138 |
| B294222A65B265 | PAUL | PRYOR | KY | 90014742206 |
| B2942434272B62 | KAYLA | DENNIS | CO | 90014454342 |
| B2942489493746 | MICHELLE | CAMERON | OH | 90013164894 |
| B2942A9412B941 | LISA | EPPERLEY | CA | 45063480941 |
| B2943259372B62 | IVAN | RODRIGUEZ | CO | 90012542593 |
| B2943392633635 | CHERRELLE | BRYANT | NC | 90014083926 |
| B2943A49172B62 | CARLOS | ZEDILLO | CO | 90006100491 |
| B2944649661825 | KELSEY | HAWKINS | IL | 90015446496 |
| B2945581A5B14B | PRECIOUS | MILLER | AR | 90001535810 |
| B2945795141229 | SPENCER | BUCHANAN | PA | 90013937951 |
| B2947479872B69 | DEBRA | ALPS | CO | 90008474798 |
| B2947986743585 | EDWARD | SCHNEIDER | UT | 90003389867 |
| B294811A593727 | DERRON | CLEMENTS | OH | 90013881105 |
| B2948848893745 | SHELLY | GREATHOUSE | OH | 64538948488 |
| B2949251193727 | MICHAEL | ALLEN | OH | 64586162511 |
| B2949475491978 | LATONYA | CARTER | NC | 90003684754 |
| B29494A2A93752 | ERIN | GREEN | OH | 90014534020 |
| B294984739286B | BEVIN | YUYAHEOVA | AZ | 90015458473 |
| B294B267676B27 | JOSE | CASTRO | CA | 46025852676 |
| B294B9A6733635 | CHRIS | CARROLL | NC | 90013669067 |
| B2951258297124 | REBECCA | KELTZ | OR | 44037022582 |
| B295132762B271 | SHANEIKA | ROBINSON | DC | 90005513276 |
| B295133A285927 | ROBERT | MENEFEE | KY | 67024343302 |
| B2951867572B62 | DESTINY | MANZANARES | CO | 90013018675 |
| B2951992633635 | LETITIA | FOUST | NC | 90010289926 |
| B2951A26655947 | CHAI | XIONG | CA | 90000970266 |
| B2951A49993752 | BILLY | BACK | OH | 64529230499 |
| B2952473591983 | XENIA | WILLIAMS | NC | 90001914735 |
| B2952692961825 | TAMEKA | TURNER | IL | 90014726929 |
| B2952733297124 | MICHELLE | DOW | OR | 90009677332 |
| B2953514324B64 | ALEXIS | MARQUEZ | DC | 90004905143 |
| B295436A193745 | NICOLE | POOLE | OH | 90012003601 |
| B2954641891978 | QIANA | MCCAIN | NC | 90011626418 |
| B2954A92A72B62 | ANA | WILLSON | CO | 90005210920 |
| B295531932B271 | KENNETH | ROBIN | DC | 90015213193 |
| B2955AA9993745 | GLADIS | RAMIREZ | OH | 90001630099 |
| B29571A1293745 | LATRINA | PORTER | OH | 64594251012 |
| B295756735B396 | SARAH | LAYTON | OR | 90013405673 |
| B2957854231639 | RONALD | BOOKOUT | KS | 90013018542 |
| B2958581A5B14B | PRECIOUS | MILLER | AR | 90001535810 |
| B2958981372B69 | REBECA | COOPER | CO | 90009369813 |
| B295924694B537 | EDGAR | DAVIA | OK | 90009702469 |
| B2959A9A172B69 | CHARLES | LAWAGA | CO | 33023360901 |
| B295B164693727 | KATHLEEN | BAIRD | OH | 90014171646 |
| B295B213272B69 | GISELLE | BUSTILLOS-CANO | CO | 33006632132 |
| B295B669793752 | ELAINE | DRAKE | OH | 90008796697 |
| B295B69759194B | SHEYLON | WILLIAMS | NC | 90010516975 |
| B296282362B857 | STEPHANIE | JOHNSON | ID | 90014938236 |
| B2962833993727 | SCOTT | MUNOZ | OH | 64536648339 |
| B29629A847B443 | ALISHA | LIGHTHER | NC | 90001269084 |
| B296336258B185 | PERLA | TOLMAN | UT | 90007623625 |
| B29633A387752B | JULIA | SMITH | NV | 43003133038 |
| B296365A976B27 | SABAS | LOPEZ | CA | 90002656509 |
| B296382362B857 | STEPHANIE | JOHNSON | ID | 90014938236 |
| B296431972B271 | RUDGLE | WILLIAMS | DC | 90015213197 |
| B2964581A5B14B | PRECIOUS | MILLER | AR | 90001535810 |
| B2965163672B69 | DESTINY | STONE | CO | 90006001636 |
| B2965351A7B489 | VIVIAN | JOHNSON | NC | 90011173510 |
| B29654A1281621 | LOUIS | CARTER | MO | 90002514012 |

| | | | | |
|---|---|---|---|---|
| B29667AA493752 | MELINDA | HOLLINGSHEAD | OH | 64583987004 |
| B2966913833635 | JENNIFER | MEBMAE | NC | 90012759138 |
| B296732184B243 | SANDRA | ANDERSON | NE | 26016583218 |
| B296779A36192B | LYDIA | AGUILAR | CA | 90004577903 |
| B2968247872B69 | CHRISTINE | MEDINA | CO | 90013512478 |
| B2968358872B62 | GLENDERIKA | GARCIA | CO | 90008463588 |
| B29694A2231688 | DONITA | KELLOGG | KS | 22012534022 |
| B296B365891973 | MARIA | CRUZ | NC | 90013003658 |
| B296B439A97124 | BRANDY | PHILLIPS | OR | 90009484390 |
| B297164792B271 | ALLEN | SHEILA | DC | 90015176479 |
| B2971958493752 | SARAH | KUHNS | OH | 90013339584 |
| B297241133B333 | AMELIA | WALDRON | CO | 33096964113 |
| B297328647B489 | JAMILLA | STALLWORTH-CURRY | NC | 90013042864 |
| B2973362631639 | JEREMY | COLLINS | KS | 22061563626 |
| B2973879855947 | MONICO | SANSON | CA | 90013308798 |
| B2973951393745 | GARE | STARBUCK | OH | 90012869513 |
| B2973A4529194B | MELUDI | ESPINAL | NC | 90002470452 |
| B2974775A93727 | KASEY | LOWE | OH | 90013897750 |
| B2974A78A33635 | ANTHONY | MOORE | NC | 90006660780 |
| B297511A972B69 | OSCAR | GARCIA | CO | 90006721109 |
| B2975189193745 | PAMELA | FITZWATER | OH | 64529041891 |
| B2975273297124 | FERNANDO | ACOSTA | OR | 90002332732 |
| B2975A8555947 | MARISA | CANEL | CA | 90001000485 |
| B2976326433635 | INDIA | COBLE | NC | 90014563264 |
| B297676324B232 | SONIA | GATICA | NE | 90013867632 |
| B297825855B561 | DANNY | BROOKS | NM | 35010962585 |
| B2978792555972 | ANDRE | ROBINSON | CA | 90005477925 |
| B297B666824B3B | LAMOUNT | PAYNE | DC | 90014096668 |
| B297B676193752 | INDIA | BOLDWARE | OH | 90012196761 |
| B298163772B271 | ISHMAEL | DADE | DC | 90013676377 |
| B2982172A5B25B | JULIO | LOPEZ | KY | 90006251720 |
| B2982567133635 | CESAR | SALAS LOPEZ | NC | 90013695671 |
| B298273A593745 | TANYA | JOHNSON-WILSON | OH | 90013637305 |
| B2982748393727 | DENICE | FAVORS | OH | 64589497483 |
| B2983334793727 | QUENTINN | NORRIS | OH | 90014533347 |
| B2983929593752 | TERESA | WELLS | OH | 64569299295 |
| B298396425B991 | FELIPE | ANGUIANO | WA | 90015389642 |
| B29848998 7B489 | JOSE | PALMA | NC | 11073168998 |
| B298492AA91978 | FRANK | VETERE | NC | 90010389200 |
| B2985A61655947 | ROBERT | INOCENSIO | CA | 90008310616 |
| B298624 1393745 | CHAD | DORMAN | OH | 90015602413 |
| B298643464B564 | CRYSTAL | KEELER | OK | 90014884346 |
| B2986539184373 | DONALD | WARREN | SC | 19091295391 |
| B2986637A9194B | CHERYL | NELSON | NC | 90014836370 |
| B298695655B396 | MALLORY | CARRILLO | OR | 90014079565 |
| B2986A46893745 | ANGELA | POARCH | OH | 90011000468 |
| B2986A64124B3B | KANYA | GRIPPER | VA | 90013950641 |
| B298736197B489 | ANABELA | DUBON | NC | 11002663619 |
| B29886A9793745 | DUANE | CHILDRESS | OH | 90013696097 |
| B2988A76A76B27 | JOSE | CRESPIN | CA | 46094120760 |
| B298973482B941 | MARC | MC DONALD | CA | 90006427348 |
| B298B816193727 | OSCAR | FERNANDEZ | OH | 90012218161 |
| B299151A551329 | SHIRL | HOWARD | OH | 90008995105 |
| B299153A17B489 | JOAN A | OMUZURUIKE | NC | 90010205301 |
| B299177545B265 | KOCHURANI J | THOMAS | KY | 90004817754 |
| B29919A5A72B69 | SONIA | OROZCO | CO | 90014179050 |
| B2992443851324 | TERESA | GRISSOM | OH | 66063364438 |
| B2993A94685927 | PATRICIA | LAWSON | KY | 90012960946 |
| B2994281A93764 | BRIAN | PERRY | OH | 90005392810 |
| B2994486431688 | PHILLIP | GREEN | KS | 22028894864 |
| B2994716433635 | CHANCE | MASHBURN | NC | 90013757164 |
| B29948A925B396 | RULLA | AL SAEDI | OR | 90012558092 |
| B2995245293726 | LISA | KAY | OH | 90014832452 |
| B2995512A93727 | BRANDON | RYAN | OH | 90012885120 |
| B299586378B12B | DELILA | LARSEN | UT | 90011858637 |
| B299596215B396 | DARCY | WILLIAMS | OR | 90014079621 |
| B2996235757444 | MARQUITA | POLLINS | IN | 90015412357 |
| B299722495B545 | PAULA R | APODACA | NM | 90009982249 |
| B299774772B271 | SAVONYA | SMITH | DC | 90003787477 |
| B29978A385B545 | PAULA | APODACA | NM | 90014808038 |
| B2998168191978 | MARIA | PAREDES | NC | 17082661681 |
| B2999237524B3B | MALIK | SHAKUR | DC | 90013952375 |

| | | | | |
|---|---|---|---|---|
| B2999915293752 | BRIDGET | WIELATZ | OH | 64583929152 |
| B299B138964121 | JAUN | CEJA | IA | 90013941389 |
| B299B638493752 | TAMARA | ORDING | OH | 64560996384 |
| B29B1281372B62 | ANGELA | GONZALES | CO | 33099762813 |
| B29B172162B857 | JUANITA | OWENS | ID | 90010557216 |
| B29B2312333635 | JOY | HARRIS | NC | 18009243123 |
| B29B26123 2B941 | AZEEZ | KOSHABA | CA | 45030756123 |
| B29B4894384373 | MICHAEL | PACK | SC | 90006588943 |
| B29B5341193727 | ERIKA | WARD | OH | 64501953411 |
| B29B5832391261 | MONIQUE | HENDERSON | GA | 14564688323 |
| B29B5835231639 | VINCENT | GALLARDO | KS | 90012938352 |
| B29B5915891978 | JASMINE | MERRITT | NC | 90010109158 |
| B29B5A68691574 | EDMUNDO | MARTINEZ | TX | 90001260686 |
| B29B616A55B265 | COURTNEY | MOHAMED | KY | 90014741605 |
| B29B6449972B69 | RUTH | APODACA | CO | 90013644499 |
| B29B761759194B | TIAWANNA | GOLDSTON | NC | 17014316175 |
| B29B8126455974 | ABEL | VILLA | CA | 90014121264 |
| B29B8357231688 | ANNEMARIE | WHITE | KS | 90003833572 |
| B29B8963593763 | GEORGE | DANGERFIELD | OH | 90012599635 |
| B29B958212B974 | ENJOLI | HALL | CA | 90008635821 |
| B29B9624572B62 | KEVIN | HOWARD | CO | 90000526245 |
| B29BB14625B265 | AMILCAR | MORALES | KY | 90014751462 |
| B29BB82142B857 | ROCIO | ANGUIANO | ID | 90008128214 |
| B2B11196491978 | SYLVIA | MCLAUGHIN | NC | 90013911964 |
| B2B1142632B941 | FRANCES | BRAGGS | CA | 90013954263 |
| B2B1151292B857 | JAMIE | HAGEN | ID | 90014775129 |
| B2B11626593752 | DEBORAH | BENSON | OH | 64512906265 |
| B2B1211472242B | CESAR | ORTIZ | IL | 90015611147 |
| B2B13193593752 | CHERYL | PAYNE | OH | 64575751935 |
| B2B1334939194B | SANTORA | ERANS | NC | 90003233493 |
| B2B1382A32B857 | ELIZABETH | PACKINEAU | ID | 90005548203 |
| B2B1384455B541 | SHASTA | ROMERO | NM | 90011678445 |
| B2B138A165B265 | WILLIAM | SMITH | KY | 68050588016 |
| B2B13978A91978 | PAYGO | IVR ACTIVATION | NC | 90006879780 |
| B2B14415441258 | BRINNANY | HILLINGER | PA | 90001404154 |
| B2B14547793727 | DEIDRA | THOMAS | OH | 90009685477 |
| B2B1454A172B69 | JOLEEN MARRIE | BLAIR | CO | 90007875401 |
| B2B1461525B396 | NICOLE | SMITH | OR | 90015306152 |
| B2B15274693745 | STEPHANIE | CRAIG | OH | 90009752746 |
| B2B15364372B69 | SARAH | PEDIGO | CO | 90013963643 |
| B2B157A4291971 | JAMES | PHILLIPS | NC | 90013947042 |
| B2B1585A193752 | NASHONDA | HAWKINS | OH | 90003508501 |
| B2B1598195B265 | JOYCE | BORDERS | KY | 90001559819 |
| B2B15A5125B396 | JESSICA | LEWIS | OR | 90008860512 |
| B2B16153485927 | JALIL | BEARD | KY | 90012331534 |
| B2B16473261825 | CRYSTAL | PRISTON | MO | 90015444732 |
| B2B1651292B857 | JAMIE | HAGEN | ID | 90014775129 |
| B2B16762331688 | MARTIN | AGUILAR | KS | 22040147623 |
| B2B17339854B76 | MANUEL | REYES | VA | 81061173398 |
| B2B1741292B271 | JAMES | PORTIS | DC | 90014584129 |
| B2B17612898B23 | LASONYA | JORDAN | NC | 90004376128 |
| B2B17654A5B555 | LILLIAN | GRIEGO | NM | 90011506540 |
| B2B17A9A45B396 | ERVIN | HEILMAN | OR | 44587530904 |
| B2B18A55572B69 | LORENA | MARISCAL | CO | 33058170555 |
| B2B1932A533635 | PAYGO | IVR ACTIVATION | NC | 90011493205 |
| B2B1988125B265 | JOHN | ISON | KY | 90013938812 |
| B2B1B42A25B265 | RENITA | SHAW | KY | 68017274202 |
| B2B1B59712B271 | RICH | BROOKS | DC | 90014455971 |
| B2B21769593745 | SAMANTHA | MARCUM | OH | 64573467695 |
| B2B21882155947 | GABRIELA | NUNO | CA | 49075688821 |
| B2B22424755947 | DESIREE | VICTORIA | CA | 49012694247 |
| B2B236A3393745 | MARCOS | GOMEZ | OH | 90003766033 |
| B2B23877872B62 | TYREL | DESMARAIS | CO | 90013748778 |
| B2B2475248B13B | LANGAKALI | IONGI | UT | 90008547524 |
| B2B25A65233635 | LAKESHIA | JAMES | NC | 90013540652 |
| B2B2661935B396 | NATHEN | LEWALLEN | OR | 90015306193 |
| B2B267A5655947 | PHIA | XIONG | CA | 90004197056 |
| B2B28236A5B265 | JESSICA | KARNER | KY | 90008922360 |
| B2B2855338B197 | HEIDI | WILLIAMS | UT | 90012255533 |
| B2B28691561429 | SHELLEY | BROWN | OH | 90014106915 |
| B2B2875742B271 | MARTINA | GOMEZ | DC | 90010737574 |
| B2B2877522B941 | ELIZABETH | LUNA | CA | 90013977752 |

| | | | | |
|---|---|---|---|---|
| B2B289A7897124 | ANNIE | MATA | OR | 44038509078 |
| B2B2947639713B | ZAINAB | COLE | OR | 90011524763 |
| B2B29592A2B857 | THOMAS | FREINWALD | ID | 90014765920 |
| B2B295A9433635 | JASMINE | PAYLOR | NC | 90011095094 |
| B2B2B375A5B338 | RACHELLE | ZUPAN | OR | 90013133750 |
| B2B2BA5937B489 | JERICHO | MOORE | NC | 90013810593 |
| B2B31558A7B489 | TYREU | LUNCH | NC | 90014955580 |
| B2B31943A91248 | MAREASIA | JOHNSON | GA | 90005209430 |
| B2B31A2117B489 | ANTRELL | NEAL | NC | 11019170211 |
| B2B3255167B335 | DAWIT | TSEGAYE | VA | 81096725516 |
| B2B32799285927 | JAMES | RAYFORD | KY | 90013617992 |
| B2B33222293727 | WILLIAM | MURPHY | OH | 64551862222 |
| B2B3331872B271 | MICHOLE | NELL | DC | 90015133187 |
| B2B33938372B62 | CARMEAL | REDD | CO | 33089599383 |
| B2B34121572B62 | CASSANDRA | KOLE | CO | 33072931215 |
| B2B346A5A4B996 | ESTER/JAIM | VASQUEZ/ RALDA | TX | 76500916050 |
| B2B34738A24B55 | DANIEL | JONES | DC | 90011797380 |
| B2B34748443577 | DUSTIN | BURCH | UT | 31012877484 |
| B2B3545927B489 | MARIA | HERNANDEZ CRUZ | NC | 90013984592 |
| B2B35996791248 | BODUA | GORDON | GA | 14596589967 |
| B2B35A36885927 | SUZANA | MUKANDAMA | KY | 90011450368 |
| B2B36226593764 | APRIL | ROBERTS | OH | 90006742265 |
| B2B3721A393766 | JUAN | VALLAVARES | OH | 90002212103 |
| B2B37224193752 | JERLE | HOUSTON | OH | 90012252241 |
| B2B3737187B489 | JESSICA | JARRELL | NC | 90012463718 |
| B2B38148193752 | ALICE | THOMAS | OH | 64543671481 |
| B2B3852245B396 | MOHAMED | AHMED | OR | 90005555224 |
| B2B3B131872B69 | BRANDON | WASHINGTON | CO | 90013211318 |
| B2B3B51112B271 | MICHEAL | THOMAS | DC | 90013465111 |
| B2B3B542397124 | WYNTER | ATKESON | OR | 90014025423 |
| B2B3B847693745 | SAUL | RAMIREZ | OH | 90013828476 |
| B2B416A4A2B857 | CARMEN | ADAMS | ID | 42059246040 |
| B2B41914593745 | SETYS | KELLY | OH | 64550489145 |
| B2B42197193752 | MICHAEL | FISHER | OH | 90010861971 |
| B2B4231155B265 | THOMAS | LEVETT | KY | 68074443115 |
| B2B42736533635 | NATHAN | STANLEY | NC | 90008347365 |
| B2B4288192B857 | NAOMI | GOMEZ | ID | 90013158819 |
| B2B43575193745 | KIM | PRICE | OH | 64553225751 |
| B2B43A76947839 | JEROME | VANZANT | GA | 90011880769 |
| B2B4528645B265 | OFELIA | CHAVEZ | KY | 90011422864 |
| B2B45416A5B396 | MARCELLA | ANDERSON | OR | 90012314160 |
| B2B46152793752 | BLANCHE | WRIGHT | OH | 90005561527 |
| B2B46564672B62 | BOBBIE | ROLLINS | CO | 90014615646 |
| B2B4677689194B | EMILY | MAC RAE | NC | 90003237768 |
| B2B4679513B352 | GILVERTO | LOZANO | CO | 90000507951 |
| B2B46826357149 | AHMADPOUR | MONICA | VA | 81070868263 |
| B2B474A1433635 | SUK | CRICKET | NC | 90013064014 |
| B2B4757645B396 | KEITH | MONORE | OR | 90015125764 |
| B2B4761754B521 | HERIBERTO | ROSALES | OK | 90008406175 |
| B2B48381493727 | JORDAN | PECK | OH | 90011433814 |
| B2B48484485927 | KRISTIN | MATTINGLY | KY | 90006294844 |
| B2B485A2955947 | GUADALUE | VALENCIA | CA | 90014835029 |
| B2B4B284572B69 | JOY | MEDINA | CO | 90002652845 |
| B2B4B52A897124 | HEATHER | AKIN | OR | 44065415208 |
| B2B4B899293752 | PATICIA | MOORE | OH | 90012658992 |
| B2B5121517B489 | ROBERTO | SANTOS | NC | 90010452151 |
| B2B51A43297124 | KIMBERLY | LOUDON | OR | 44035090432 |
| B2B5232755B265 | BROOKE | LINDSEY | KY | 90014693275 |
| B2B5245432B271 | CHARVE | ALLEN | DC | 81012074543 |
| B2B52521A76B27 | CLARA | MAYOR | CA | 46072085210 |
| B2B525A8197982 | ANASTACIO | CARLOS | TX | 90003165081 |
| B2B53116193752 | JEREMY | YOUNDER | OH | 90015461161 |
| B2B53295251347 | BETH | IRWIN | OH | 66014792952 |
| B2B54161991978 | REDAE | GOITOM | NC | 90012481619 |
| B2B5547145B265 | BRITTNAY | DAWSON | KY | 90010304714 |
| B2B55AA667B489 | MARCELINA | CASTREJON | NC | 90015210066 |
| B2B56166961925 | ALLASON | MCCABE | CA | 90002771669 |
| B2B56334372B69 | MARIA | HOUCHINS | CO | 90012853343 |
| B2B5649A891582 | MARIA | PONCE | TX | 90012084908 |
| B2B56781A85927 | CASEI | TACKETT | KY | 90012947810 |
| B2B56896733635 | LEAH | GUSMAN | NC | 90013398967 |
| B2B57A7255B396 | RASHAUD | HORSLEY | OR | 90008620725 |

| | | | | |
|---|---|---|---|---|
| B2B58332531639 | AMANDA | WATSON | KS | 90013923325 |
| B2B5837595B265 | NICHOLAS | ROBERTS | KY | 90014693759 |
| B2B59145291573 | VANESSA | PUENTES | TX | 90010701452 |
| B2B59432A72B69 | ANGIE | URIARTE | CO | 90014564320 |
| B2B5946592B857 | SYLVIA | MARTINEZ | ID | 90007894659 |
| B2B59552933635 | SHEILA | BURHAN | NC | 90015005529 |
| B2B5991495B396 | JENNY | DAVILA | OR | 90015109149 |
| B2B5B194855947 | OLIVIA | SQUAGLIA | CA | 90012681948 |
| B2B61666572B62 | ALLAN | WALLACE | CO | 33042966665 |
| B2B6274A42B941 | JUAN | SOTELO | CA | 90014187404 |
| B2B62957355947 | SOPHAT | YIN | CA | 90003069573 |
| B2B63629431639 | ANDREA | BUSH | KS | 22086726294 |
| B2B63753972B69 | RUBEN | CASTANEDA | CO | 33055427539 |
| B2B63A33593727 | ADOLFO | HERNANDEZ | OH | 64523770335 |
| B2B6481472B941 | SELINA | MUNOZ | CA | 90014188147 |
| B2B64847593727 | JOE | HOPKINS | OH | 90013718475 |
| B2B64991993727 | JOE | HOPKINS | OH | 90014599919 |
| B2B65421772B62 | DOMINGO | FLORES | CO | 33081354217 |
| B2B65977872B22 | TAMMIE | JATKO | CO | 90010309778 |
| B2B6631122B841 | AFEWORKI | WOLDEMICHAEL | ID | 90015253112 |
| B2B66457493764 | JAVIER | LLANO PIAGO | OH | 90006744574 |
| B2B67257493727 | TINA | CUNNINGHAM | OH | 90011242574 |
| B2B6844295B265 | DARTHY | NOBLE | KY | 90014694429 |
| B2B6856192B857 | LISA | CASCINO | ID | 90014775619 |
| B2B68648893727 | JALIA | WILLIAMS | OH | 64564706488 |
| B2B69315372B69 | SONIA | GONZALES | CO | 90009473153 |
| B2B69361972B62 | DAVID | FOX | CO | 90014553619 |
| B2B69392591978 | LAURO | MELGAR | NC | 90011283925 |
| B2B698A5193727 | BELINDA | COTTRELL | OH | 64503678051 |
| B2B6B438431639 | ROBERT | TREFETHEN | KS | 90005664384 |
| B2B6B687572B62 | MATT | CLEM | CO | 90013976875 |
| B2B71648293745 | BRITTANY | YOUNG | OH | 90014346482 |
| B2B71892191978 | BIANCA | SMITH | NC | 17048818921 |
| B2B71A8632B625 | PETER | PARLETTE | WA | 90015350863 |
| B2B7242662B941 | CHARLES | DELHART | CA | 90003684266 |
| B2B7545465B265 | PATRICIA | BOWERS | KY | 90014694546 |
| B2B75472172B69 | EMMA | LEE | CO | 33086284721 |
| B2B7569255B396 | TWILA LEE | TURTURA | OR | 90014016925 |
| B2B76237255947 | MARY | SANDOVAL | CA | 90014682372 |
| B2B77469272B69 | SOCORRO | PEREZ | CO | 90005414692 |
| B2B77A4482B844 | KATHIE | MARTINEZ | ID | 90013170448 |
| B2B7898967B489 | PAUL | FINGERLE | NC | 90012959896 |
| B2B78A3395B265 | LARHONDA | HARRISON | KY | 90011050339 |
| B2B79655892871 | ESTELLA | MARTINEZ | AZ | 90014986558 |
| B2B79683793727 | CAROL | HEREDIA | OH | 90010666837 |
| B2B7983A92B941 | DANIEL | LOPEZ | CA | 90014218309 |
| B2B7B55692B941 | RAYMUNDO | GARCIA | CA | 90014205569 |
| B2B81435472B69 | FERNANDO | URVINA | CO | 90012104354 |
| B2B8152333363B | GLENDA | POTTS | NC | 90004275233 |
| B2B81976872B62 | ELIZABETH | SANDOVAL | CO | 33011269768 |
| B2B82227A93745 | JUSTIN | BOSTIC | OH | 90013882270 |
| B2B82428472B62 | SHAWN | BRYANT | CO | 33019464284 |
| B2B8269A57B489 | BRANDY | CAUDILLO | NC | 90002346905 |
| B2B82A3395B265 | LARHONDA | HARRISON | KY | 90011050339 |
| B2B83446185927 | CODY | LOPEZ | KY | 90015174461 |
| B2B83687993745 | DARLA | MCCLANAHAN | OH | 64515156879 |
| B2B83958593764 | SHERICE L | KING | OH | 90000279585 |
| B2B8413A62B941 | GUADALUPE | GONZALEZ | CA | 90009641306 |
| B2B84559761982 | SAMUEL | NEHEMIAH | CA | 46064535597 |
| B2B85457191978 | MARVIN | CRUZ | NC | 90001364571 |
| B2B85496355947 | ASHLEY | DAY | CA | 90013044963 |
| B2B86283693745 | JEFFERY | HODSON | OH | 64540272836 |
| B2B8719699194B | KEVIN | HAMSKI | NC | 17013511969 |
| B2B87389493745 | SHANNA | DEROSA | OH | 90013493894 |
| B2B87677A97124 | MARIA | MOLINA | OR | 90007526770 |
| B2B8829647B489 | ARANDA | PEDRO | NC | 90012222964 |
| B2B88844172B69 | LUCIA | ARMENTA DE CASTILLO | CO | 33000568441 |
| B2B8891877B489 | BRITTANY | FULWILEY | NC | 90014769187 |
| B2B8892595B572 | DAWN | SLAWSHI | NM | 90004689259 |
| B2B89712A55947 | CONSUELO | VILLASENOR | CA | 90004197120 |
| B2B8B263997124 | ISRAEL | AGUILAR | OR | 90013942639 |
| B2B8B731855947 | DANIEL | CAMPOS | CA | 90014517318 |

| | | | | |
|---|---|---|---|---|
| B2B926AAA31639 | CHRIS | MCDONELL | KS | 90012196000 |
| B2B93382177344 | MARIA | DUNU | DC | 90010533821 |
| B2B9356A92B227 | DENINE | PRAILOW | DC | 90012855609 |
| B2B9454A62B271 | ANGIE | SPEARS | DC | 90002795406 |
| B2B9456377B489 | ANGELA | PORTER | NC | 90012835637 |
| B2B95661493752 | CYNTHIA | FOSTER | OH | 64541166614 |
| B2B95748572B62 | ASHLEY | JONES | CO | 90008657485 |
| B2B96641495624 | JUANITA | LOREDO | TX | 90011546414 |
| B2B97448855947 | MARIA | GUTIERREZ | CA | 90009164488 |
| B2B97475A91978 | EDWARDO | ANGEL | NC | 90009334750 |
| B2B97556A5B265 | PAPY | MONGA | KY | 90014695560 |
| B2B99329784373 | SHANIKE | HABERSHAM | SC | 19090273297 |
| B2B99A37971925 | JENNIFER | LADUKE | CO | 90002100379 |
| B2B9B495A85927 | MONEY | TONY | KY | 90007614950 |
| B2B9B68555B396 | NOEMY | VASQUEZ CASTRO | OR | 90011246855 |
| B2B9B755A97124 | JORDAN | WEAGER | OR | 90015607550 |
| B2B9B97287B489 | TERRY | REID | NC | 90013069728 |
| B2BB1649142376 | SELENA | SHAVERS | GA | 90003936491 |
| B2BB257687B489 | LAREKA | NICHOLS | NC | 90010965768 |
| B2BB26A8693745 | JAMES | REILLEY | OH | 90012766086 |
| B2BB3927554151 | JASON | LAMBERT | OR | 90011769275 |
| B2BB4239A93727 | SAM | CURRY | OH | 90005262390 |
| B2BB473775B265 | ANNA | BONTEMPO | KY | 68091297377 |
| B2BB4815233635 | JEANMYCHAL | THORPE | NC | 90012538152 |
| B2BB5797A3B321 | LAUREN | MANSANARES | CO | 90008087970 |
| B2BB71A3672B69 | CLAUDIA | ALCALA | CO | 90013511036 |
| B2BB7649555941 | LORETTA | SALAS | CA | 90006506495 |
| B2BB8671A5B396 | FIONA | PARSONS | OR | 90014016710 |
| B2BB86A785B221 | MICHEAL | BRIGGS | KY | 90012196078 |
| B2BB884355B396 | KIMBERLY | KELLY | OR | 90014038435 |
| B2BB8922672B62 | MARIA | LUEVANO-PEREZ | CO | 33038629226 |
| B2BB965879194B | NATRISHA | SHARPE | NC | 90001356587 |
| B2BBB865197124 | ANNA | MELZER | OR | 44008508651 |
| B2BBB95297B489 | DAVID | GERBER | NC | 11010789529 |
| B2BBBA33461925 | MARIO | BERNACHI | CA | 90007490334 |
| B31116A6A2B523 | LASHAWN | HILL | AL | 90011106060 |
| B3112282A93745 | JOSH | CUTLIP | OH | 90010432820 |
| B311247623363B | CODY | TAYLOR | NC | 90009574762 |
| B31125A6655972 | YOUA | KHANG | CA | 90002255066 |
| B3113215572B69 | RUSSELL | BURNS | CO | 90014122155 |
| B3113228193752 | AMBER | TRENT | OH | 90014872281 |
| B311353345B265 | DORIAN | JOSEPH | KY | 90010535334 |
| B3113A3355947 | GUILLERMO | MOTA | CA | 90013668033 |
| B3113A81191585 | EDWARD | JOHNSON | TX | 90013010811 |
| B311416435B571 | GAIL | TAFOYA | NM | 90011891643 |
| B3114497A97124 | JAMES | FREDERICK | OR | 90013934970 |
| B3114695154122 | ASHLEY | HANEL | OR | 90009336951 |
| B311478A393745 | MARCUS | BANKS | OH | 90008967803 |
| B3115114785927 | BRADLEY | THOMPSON | KY | 90014941147 |
| B3115544297124 | HABIBA | ABDI | OR | 90014815442 |
| B311557A77B42B | JOSE | MARQUINA-CRUZ | NC | 90012035707 |
| B3115A77A72B69 | BLANCO | GUERRERO | CO | 90011210770 |
| B311638313363B | STEVEN | HOCKER | NC | 90006693831 |
| B311665A891585 | JORGE | ARMENDARIZ | TX | 90007746508 |
| B3116A9A136B98 | SHARON | MYLES | OR | 44522790901 |
| B311725957B443 | ERICA | GAYTON | NC | 11011892595 |
| B3117318A55986 | RENEE | TORRE | CA | 90007473180 |
| B3117576691585 | JOSHUA | ROSS | TX | 90013755766 |
| B3118114672B62 | NATASHA | RUIZ | CO | 90011101146 |
| B3118417555986 | ELLIE | GAGE | CA | 90012734175 |
| B31189A8291585 | RAUL | RAMIREZ | TX | 90010169082 |
| B311964AA31688 | COOPER | GENIA | KS | 22063416400 |
| B3119668643584 | LYNDA | YODER | UT | 90010016686 |
| B3119A19793752 | FLORENCE | OWENS | OH | 90010880197 |
| B311B46A691961 | TORIANO | PERRY | NC | 90014744606 |
| B311B558531639 | SHAMETRA | ROSS | KS | 90002635585 |
| B311BAA2461994 | KIMBERLY | FERNAL | CA | 90003230024 |
| B3121535191961 | EMMANUEL PEREZ | MORALES | NC | 90014745351 |
| B3121584872B69 | CHER | NEWELL | CO | 33060915848 |
| B3121A31591579 | MARTHA | AGUILAR | TX | 75090800315 |
| B3122171A2B941 | PEDRO | ACOSTA | CA | 90006111710 |
| B312218A572B69 | STACY | CLARK | CO | 90007371805 |

| | | | | |
|---|---|---|---|---|
| B3122582997124 | NICOLE | RAQUENA | OR | 90007195829 |
| B3122691793727 | CHRISTINA | MANESS | OH | 90011866917 |
| B312273A472B69 | ANTONIO | ROGEL | CO | 90014517304 |
| B3123257197124 | JAMES | VERINER | OR | 90015202571 |
| B3123739157148 | JAIRO | VAZQUEZ | VA | 90005967391 |
| B312412A724B27 | IKEA | FULMORE | DC | 90010571207 |
| B312523562B941 | JUSTIN | BRATCHER | CA | 90012922356 |
| B31252A647B489 | COREY | DURHAM | NC | 90014482064 |
| B31253A1691579 | SONIA | JAIME | TX | 90005583016 |
| B3125443193752 | JAENEAH | ISHMAN | OH | 90014674431 |
| B3125844485927 | VALERIA | DERISO | KY | 90009038444 |
| B3125872455986 | GILBERT | QUINTEROS | CA | 49062108724 |
| B3125A9A876B52 | GABRIELA | GUTIERES | CA | 46026990908 |
| B312629995B396 | JAMES | BROADDUS | OR | 90010172999 |
| B3126335855947 | JESUS | LEON | CA | 90011853358 |
| B3126438897124 | ASHLEY | PERRY | OR | 44016384388 |
| B312648775B999 | TAMERA | KNAPP | WA | 90014814877 |
| B3127128633646 | KIM THOMAS | COVINGTON | NC | 90010831286 |
| B3127397993727 | GREGORY | LEWIS | OH | 90010663979 |
| B3127729593745 | STEVE | JOHNSON | OH | 90005617295 |
| B3128329991582 | FELIPE | ROCHA | TX | 90006293299 |
| B3128739191961 | MARLEN | RODRIGUEZ | NC | 17082237391 |
| B31288A5A55947 | NICOLAS | SHARP | CA | 90012778050 |
| B3129486831688 | JABULANI | SENTWALI | KS | 90002624868 |
| B31294A155B571 | ROBERT | LUNA | NM | 90014784015 |
| B312B737972B62 | PATRICIA | POAGE | CO | 90014847379 |
| B312B79463363B | WENDY | MANN | NC | 90003237946 |
| B312BA3962B99B | KATHY | GUTIERREZ | CA | 90011430396 |
| B3131147791248 | JEDIAH | MORRIS | GA | 90010261477 |
| B3131233183363B | BILLY | BOYD | NC | 90012842318 |
| B313147255B799 | JORGE | HERNANDEZ | MN | 90015344725 |
| B3131598236B98 | NANCY | MUNOZ | OR | 90015005982 |
| B3131625472B69 | PHILIP | LAQUEY | CO | 90013676254 |
| B3132936991579 | VICKY | GONZALEZ | TX | 75040679369 |
| B3133227593727 | JOSHUA | ONEAL | OH | 90011532275 |
| B3133332224B3B | ANA | CORMAS | VA | 90011833322 |
| B313426135B547 | FAYE | GIBSON | NM | 35046592613 |
| B313544857B489 | ALEXANDER | REYES | NC | 11010044485 |
| B3135549624B64 | TAMARA | MCELRATH | DC | 90009135496 |
| B3136364155986 | STEVE | CHAIDEZ | CA | 49009433641 |
| B3136A73936B98 | LETICIA | SANCHEZ | OR | 44585570739 |
| B313727322B99B | RAQUEL | MARTINEZ | CA | 90012562732 |
| B3137624143566 | KARINA | VASQUEZ | UT | 90015306241 |
| B31377167B489 | ERIC | POWELL | NC | 90014167116 |
| B3137A95172B69 | OSCAR | MENDOZA | CO | 33000810951 |
| B3138214A91579 | LUIS | ZAVALA | TX | 90009312140 |
| B313834277B489 | JAVIER | RIVAZ | NC | 90013923427 |
| B313884A461963 | SANDRA | ZEIGLER | CA | 46070998404 |
| B3139277357123 | MELBA | MORAN | VA | 90000212773 |
| B313931612B99B | LINDA | SALGADO | CA | 90013673161 |
| B313B735655986 | MIGUEL | REYES | CA | 90014967356 |
| B313BA35672B62 | REBECCA | GIBBS | CO | 90003710356 |
| B3141189372B62 | DOLORES | LOPEZ | CO | 90011131893 |
| B3141688955947 | MARTHA | OROSCO | CA | 49085646889 |
| B31417A8143566 | STEVEN | BARRY | UT | 90012197081 |
| B314261698B175 | JOSHUA | SEDANO | UT | 90011086169 |
| B314267285B527 | MADISON | AYALA | NM | 90013096728 |
| B3143123291585 | CHRISTINA | VARGAS | TX | 90003851232 |
| B3144173591579 | VICTOR | OLIVARES | TX | 90012951735 |
| B314455182B99B | SONIA | DORADO | CA | 90013945518 |
| B3144844981452 | MAURA | TARASKI | PA | 90011728449 |
| B3145223243566 | DANIELLE | DRAGER | UT | 90015272232 |
| B31461A8193727 | STEPHEN | ENGLE | OH | 90011961081 |
| B3146334391585 | AMANDA | RENTERIA | TX | 75030383343 |
| B3146632291961 | KARINA | GARCIABAUTISTA | NC | 90014746322 |
| B3146699593745 | REBECCA | JOHNSON | OH | 90003506995 |
| B314689132B99B | ANGEL | GARZA | CA | 90005638913 |
| B3147166433635 | KAREN | HARNACKE | NC | 90008361664 |
| B31472A577B33B | RUTH | RIVAS | VA | 90014902057 |
| B314778254B259 | KAYLA | HILEMAN | NE | 27008797825 |
| B3147A98131688 | ROBERT | NYABITI | KS | 22033200981 |
| B314914798B141 | IVANA | WASHBURN | UT | 90012481479 |

| | | | | |
|---|---|---|---|---|
| B3149367493727 | JUSTIN | EAVERS | OH | 90015203674 |
| B3149484451324 | CLAUDE | RAINES | OH | 90006744844 |
| B3149863872B62 | ZACHARIAH | MCKINNEY | CO | 90010228638 |
| B314B128633646 | KIM THOMAS | COVINGTON | NC | 90010831286 |
| B314B13725B381 | DEVIN | DOMINGUEZ | OR | 44506391372 |
| B3151693472B62 | TAMMY | VITELA | CO | 33052286934 |
| B31516A1891585 | LISSETTE | TARANGO | TX | 90002046018 |
| B3152356A9286B | YORDY | POZOS | AZ | 90014473560 |
| B315244A35B396 | BRITTANY | KYLLO | OR | 90010174403 |
| B3153126A3363B | TAMEKA | HARDIN | NC | 90004431260 |
| B3153185193752 | JARED | CAIN | OH | 64521301851 |
| B3154227255941 | RICARDO | MEDINA | CA | 90000302272 |
| B3154531193727 | JANESE | ANDERSON | OH | 64509085311 |
| B315457352B941 | ELIZABETH | BRAVO | CA | 90011445735 |
| B315516A454122 | JOSHUA | LUNSKI | OR | 90012331604 |
| B315661612B835 | ANGELICA | DE LEON | ID | 90015256161 |
| B3156617172B62 | DARREN | SILVEY | CO | 33007996171 |
| B315736352B99B | MINGUEL | RODRIGUEZ | CA | 90012003635 |
| B315752544B52B | JUAN | VASQUEZ | OK | 90007365254 |
| B3157811197124 | ROBERT | RICKARD | OR | 44003668111 |
| B3157826791961 | ABIGAIL | CARBAJALZABALET | NC | 90014748267 |
| B315785919194B | RICHARD | MOORE | NC | 90003398591 |
| B315876615B265 | ABELARDO | HEREDIA | KY | 68069167661 |
| B3158A16491579 | WENDY | NINO | TX | 90007640164 |
| B315929A64B259 | ROBERT | HAFFKE | NE | 90013432906 |
| B31599A8672B62 | ORLANDO | ANGLADA | CO | 33096989086 |
| B315B185772B69 | LYN | BURG | CO | 33081631857 |
| B315B35427B496 | CHRISTOPHER | BOLDER | NC | 90008803542 |
| B315B521591961 | CARL | HORTON | NC | 90014745215 |
| B315B6A642B271 | DAJA | WILLIAMS | DC | 90013296064 |
| B315B938A72B62 | LEAH | MILAN | CO | 90012219380 |
| B315B9A4A4B259 | ISREAL | SANCHEZ | NE | 90002789040 |
| B316136575B265 | RENITA | THOMPSON | KY | 90010543657 |
| B3161376495664 | AUDREY | WALKER | TX | 90012863764 |
| B3161491154122 | JOSH | PANKAU | OR | 47004574911 |
| B316171917B489 | SHANNON | PLYLER | NC | 90014547191 |
| B316262862B99B | JAMES | FULLMER | CA | 90008126286 |
| B3163197A2B271 | JOSE | QUINTANILLA | DC | 81061991970 |
| B316339652B941 | ANGELA | OURIQUE | CA | 45067673965 |
| B31634A632B99B | DJ | NUNES | CA | 90010214063 |
| B3164141891585 | RAMON | RODRIGUEZ | TX | 90006201418 |
| B31651A4455947 | THERON | SENEGAL | CA | 90005461044 |
| B3165369955986 | ANDRES | PINA | CA | 90014973699 |
| B3165454543566 | CATHERINE | NICHOLS | UT | 90014974545 |
| B3165A3894B521 | MARCOS | LARA | OK | 90007720389 |
| B3165A6354B259 | JOSHUA | MILLER | IA | 90007280635 |
| B316678462B941 | KARINA | VARGAS | CA | 90013777846 |
| B3166856491961 | AMARI | MCCRAY | NC | 90014748564 |
| B3167242493745 | VIRGINIA | PORTILLO | OH | 90010152424 |
| B316756894B259 | MARCHY | INCHIN | NE | 27080115689 |
| B3167616691961 | KRISTIN | GREEN | NC | 90010866166 |
| B316794A881452 | JOE | GIBBS | PA | 90015289408 |
| B3168268671931 | HERMINIO | LOPEZ | CO | 90013502686 |
| B3168332354122 | LORIE | STUDEBAKER | OR | 47083933323 |
| B3168455373247 | JOE | RIVERA-PONCIANO | NJ | 90014684553 |
| B316872465B396 | NADINE | PEIRCE | OR | 90006437246 |
| B3168A27231688 | HOLLY | NEAL | KS | 22091350272 |
| B3169217472B69 | MARIBEL | CORTES | CO | 33030912174 |
| B3169459361994 | BYINA | JIMENEZ | CA | 90005944593 |
| B31694A7591579 | GUADALUPE | CARDENAS | TX | 75053854075 |
| B316996853B352 | KIJAHFA | RICHARD | CO | 90010539685 |
| B3169A41543566 | PAYGO | IVR ACTIVATION | UT | 90009710415 |
| B316B694343566 | KAMI | OLSON | UT | 90012056943 |
| B316B748955947 | ANDREA | CLAY | CA | 90014787489 |
| B316BA68672B62 | GIENN | SEHOEFBERGER | CO | 33091360686 |
| B31712A8591961 | MONICA | CASTANON HOLGUIN | NC | 90014262085 |
| B317319AA91579 | JESUS | TERRONES | TX | 90013181900 |
| B31732A8591961 | MONICA | CASTANON HOLGUIN | NC | 90014262085 |
| B3173553197124 | SHAWN | LINDSAY | OR | 90004875531 |
| B3173712354122 | SHAWN LYNN | AMAN | OR | 90003807123 |
| B317379355B265 | HERBERT | ELLIS | KY | 90012257935 |
| B3173882291579 | OSCER | IBARRA | TX | 90010938822 |

| | | | | |
|---|---|---|---|---|
| B31742A7555947 | DANIEL | MARIN | CA | 90014792075 |
| B3174478991961 | NATASHA | ROSE | NC | 17049604789 |
| B3174881493752 | ANTENISE | DENNIS | OH | 90015008814 |
| B3174AA567B443 | WENDELL | WEATHERS | NC | 90004030056 |
| B3175143933635 | PAYGO | IVR ACTIVATION | NC | 90004321439 |
| B3176167925632 | RUSSELL | MALONE | AL | 90014511679 |
| B317626A72B271 | SHARON | JAMISON | DC | 90011292607 |
| B3177471991579 | SONIA | BATISTA | TX | 75083494719 |
| B317751A372B69 | JORGE | ARSINERA | CO | 90010375103 |
| B3177751561994 | ALEX | BEACH | CA | 90007817515 |
| B31779A6193745 | VALISHA | MOSS | OH | 64520059061 |
| B3178567955947 | TYLISHA | DELEON | CA | 90012295679 |
| B317972919194B | TIFFANY | CHAMBERS | NC | 90010967291 |
| B3179789343566 | ROBINSON | BASHUALDO | UT | 90007297893 |
| B3179866491585 | JOE | DURAN | TX | 90001888664 |
| B317B24A655986 | DAVID | VAIDEZ | CA | 90010602406 |
| B317B699291579 | LILIANA | MELENDEZ | TX | 90012736992 |
| B317B755791585 | VERONICA | BRIONES | TX | 75095737557 |
| B317B954161963 | ROSALINDA | CRUZ | CA | 46001919541 |
| B3181131293752 | MAYRA | VAZQUEZ | OH | 64566671312 |
| B318117A197124 | CAMPOS | VERONICA | OR | 90012601701 |
| B3181226A2B99B | MARTA | DAVILA | CA | 90013992260 |
| B3181466855986 | NEFTALI | ATLAHUA | CA | 90012104668 |
| B3181558A7B443 | SANDRA | CISNEROS | NC | 90001175580 |
| B3181691A97124 | MACKENZIE | TAYLOR PERFECTO | OR | 44022486910 |
| B318243A891579 | MICHAEL | REYES | TX | 90007584308 |
| B3182A7A75B265 | MIRIAM | SOTO | KY | 90008920707 |
| B3183145472B69 | OSCAR | MORENO | CO | 90005731454 |
| B3183295A2B99B | JUAN | ESPARZA | CA | 45051642950 |
| B318332372B941 | JUAN CARLOS | MORALES | CA | 90014053237 |
| B3183369185927 | CHRISTOPHER | CADDOCK | KY | 90013363691 |
| B3183512272B62 | ARACELY | RODRIGUEZ | CO | 33093315122 |
| B3183536A93745 | FRANKLIN | CASEY | OH | 90010305360 |
| B3183A21593727 | KARLA | WARNER | OH | 90012620215 |
| B3184336493727 | LETITIA | ORR | OH | 64592113364 |
| B3184796197124 | JUSTIN | PHILIPPS | OR | 90011357961 |
| B318589717B489 | ALEXANDRIA | FOSTER | NC | 90013658971 |
| B318589A22B941 | TOMASA | GALVON | CA | 90012948902 |
| B3185979976B27 | PAULA | CRUZ | CA | 90011159799 |
| B3185A41151332 | CHIQUITA | BREWSTER | OH | 90010900411 |
| B3186213355972 | JENNIE | SALINAS | CA | 90005752133 |
| B3187914833635 | HONORINA | MALDONADO | NC | 18075149148 |
| B3187A2392B99B | MIKE | PEREZ | CA | 90012800239 |
| B3188144591961 | THAXTON | SURLES | NC | 90010081445 |
| B3188728793745 | BERNARDO | SANCHEZ | OH | 90006507287 |
| B3188A7774B259 | JAMIE | MCNEAR | NE | 27012610777 |
| B3189639A2B941 | LINDA | DELEMOS | CA | 45021086390 |
| B3189757372B62 | TONYA | ATHERTON | CO | 33042877573 |
| B3189939761921 | MARIA | ABREGO | CA | 90008059397 |
| B3189962A24B3B | MARIA | GODOY | DC | 90004429620 |
| B3189A51555972 | RUDY | ALMARAZ | CA | 90010200515 |
| B318B213136B98 | ANGELA | HAMILTON | OR | 44514692131 |
| B318B214955947 | EDGAR | RUIZ | CA | 90014792149 |
| B318B628A97124 | EFRAIN | MORA | OR | 90012276280 |
| B319119777B347 | MARIA | MIRANDA | VA | 90013941977 |
| B319119932B271 | ALANDA | BUCEY | DC | 90002511993 |
| B319121299286B | JEROLD | THOMAS | AZ | 90014572129 |
| B3191271291961 | VICENTE | AVILA MARTINEZ | NC | 90014762712 |
| B31916A815B396 | ANNA | JACKSON | OR | 44537906081 |
| B3191796197124 | JUSTIN | PHILIPPS | OR | 90011357961 |
| B3191831391592 | GLORIA | LEVINS | TX | 75012078313 |
| B3191A57391585 | AARON | MEDINA | TX | 90004180573 |
| B3191A97197124 | CODY | HUDSON | OR | 90012470971 |
| B3192221A43566 | KATHY | BUTLER | UT | 31073522210 |
| B319277A854122 | DAYLA | CHERRY | OR | 90011807708 |
| B3192837872B69 | AMANDA | MENDOZA | CO | 33013378378 |
| B3192962655972 | SUNSHINE | THOR | CA | 90008679626 |
| B3193712354122 | SHAWN LYNN | AMAN | OR | 90003807123 |
| B319434622B941 | MARY | PHATCHER | CA | 45014193462 |
| B3194456397124 | CORY | RHYNE | OR | 90001174563 |
| B319486697B489 | JORGE | REGALADO | NC | 90012438669 |
| B3194881391579 | ANTONIO | FIERRO | TX | 75042528813 |

| | | | | |
|---|---|---|---|---|
| B3194916655972 | MARIELA | PEREZ | CA | 90000389166 |
| B319512612B271 | JULIA | ACAHABON | DC | 81008681261 |
| B3196119154122 | ADAM | SZENCZI-MOLNAR | OR | 47005331191 |
| B31963A2A31452 | VICKEY | HARRIS | MO | 27573973020 |
| B3196A45598B23 | CELIA | CARRILLO | NC | 11035400455 |
| B3197258931474 | CELIA | MACK | MO | 90010082589 |
| B319755795B374 | LUIS | ABREGO | OR | 90001245579 |
| B319778442B941 | DAVID | OTTE | CA | 45034707844 |
| B3197895491248 | JASMINE | WILLIAMS | GA | 90000598954 |
| B3197A47254122 | GEROD L | MARTIN | OR | 90003030472 |
| B3197AA1572B69 | HECTOR | GONZALEZ | CO | 90003240015 |
| B3198178191961 | KISHA | LESLIE | NC | 90014771781 |
| B31983A315B383 | JB | BROWN | OR | 90009823031 |
| B319952135B396 | MATTHEW | MCCONNELL HEGLAND | OR | 44561915213 |
| B319969465B221 | MICHAEL | MASTERSON | KY | 90002356946 |
| B319B499947825 | SADIE | DAVIS | GA | 90008094999 |
| B319B77A854122 | DAYLA | CHERRY | OR | 90011807708 |
| B31B115252B99B | MIGUEL | PINEDO | CA | 90011541525 |
| B31B1419191961 | ONEAL LATAY | TONYA | NC | 90013714191 |
| B31B1728443566 | DUSTY | GALLEGOS | UT | 90015097284 |
| B31B2694393745 | TOSHA | JONES | OH | 64598466943 |
| B31B291837B489 | JOSE | CACHO | NC | 90008049183 |
| B31B3653A91961 | ABDIEL | VELASQUEZ | NC | 17045236530 |
| B31B3A17985927 | BARBARA | JONES | KY | 90013150179 |
| B31B4284791585 | RUBEN | FERNANDEZ | TX | 90013872847 |
| B31B472273363B | ROBERT | KNOTTS JR | NC | 90012757227 |
| B31B4732A43566 | CHARLES | TUIGAMALA | UT | 90013837320 |
| B31B5573755947 | ADOLFO | IBARRA | CA | 90006265737 |
| B31B615137B489 | JAMIE | BECK | NC | 11000591513 |
| B31B6257791248 | TOCCARA | WASHINGTON | GA | 90005452577 |
| B31B6722A5B265 | COREY | TAYLOR | KY | 90014977220 |
| B31B739577B493 | BRIDGEET | HOLMES | NC | 90013353957 |
| B31B7576A7B489 | GABRIELLE | THOMPSON | NC | 90012965760 |
| B31B821755B396 | DONNA | LENERVILLE | OR | 90013652175 |
| B31B8475572B69 | EDUARDO | PINEDO | CO | 90013104755 |
| B31B871482B99B | FRANCISCO | DELOS SANTOS | CA | 90014797148 |
| B31B877272B99B | ELAINE | ESPINO | CA | 90011557727 |
| B31B8834955972 | JOSE | LOPEZ | CA | 49095508349 |
| B31B941A891961 | LUCY | EVANS | NC | 90014744108 |
| B31B988614B259 | AMBER | GOLIGHTLY | NE | 27001968861 |
| B31BB157A97124 | SHELBY | COLOMBO | OR | 44097141570 |
| B31BB696A43566 | ALICE | MORE | UT | 90009706960 |
| B31BB83274B259 | JULY | SHERMAN | NE | 27049298327 |
| B321134523363B | EDWARD | MEDLEY | NC | 90014693452 |
| B321135139196 | MYRIAH | PUGH | NC | 90014763513 |
| B321137192B271 | JOSE | GARCIA | DC | 81040863719 |
| B3212477691961 | HERIBERTO | RENDOM | NC | 17040344776 |
| B321297395B265 | CLINT | FERGUSON | KY | 90010549739 |
| B3213247597124 | JANET | HUEBNER | OR | 90004032475 |
| B321379388B825 | KILI | MADRID | HI | 90013667938 |
| B3213A87972B62 | SIMEON | FREELAND | CO | 90013690879 |
| B3214625561945 | JOSE | TORRES | CA | 90013566255 |
| B3214838991366 | HEATHER | TRUEBLOOD | KS | 29077408389 |
| B3215371191961 | JADE | GREEN | NC | 90014763711 |
| B321592A193727 | JASON | COLLINS | OH | 64536589201 |
| B3215994A7B489 | MICHELLE | EDWARDS | NC | 90011329940 |
| B3215A24A4B259 | ROSHEA | JONES | NE | 27000140240 |
| B32161A7491579 | CONTRERAS | OBED | TX | 90012841074 |
| B3216375131639 | PARRISHON | MARSHALL | KS | 90010213751 |
| B321649872B271 | DONELLA | DARBY | DC | 81040864987 |
| B321745327B478 | OSMAR | ZAPATA | NC | 90014704532 |
| B321772317 2B69 | TAMARA | HARRA | CO | 90000987231 |
| B321839633363B | SHAKILA | MOORE | NC | 90013643963 |
| B3218418454122 | IRMA | SANCHEZ | OR | 47035304184 |
| B3218628955947 | AIOTEST1 | DONOTTOUCH | CA | 90015116289 |
| B321888572B99B | GRACIELA | HERNANDEZ | CA | 90012698857 |
| B3219551454122 | MIKE | JOHNSTON | OR | 90011695514 |
| B32197A7691579 | ALINA | SAVAGE | TX | 75070467076 |
| B3219915151331 | DAKOTA | WATSON | OH | 90013009151 |
| B32199A242B941 | MARIA | GONZALEZ | CA | 90014169024 |
| B3219A22861982 | EYAAD | KAREEM | CA | 90012380228 |
| B321B22568B138 | MICHELLE | CLARK | UT | 90006122256 |

| | | | | |
|---|---|---|---|---|
| B321B25612B99B | CINDY | SANDOVAL | CA | 90013952561 |
| B321B2A2655947 | BLANCA | PENA | CA | 90014792026 |
| B321B826297124 | JUAN ALEJANDRO | TORRES MORENO | OR | 90011258262 |
| B3221A3637B378 | BLANCA | MELGAR | VA | 90001050363 |
| B32223A612B99B | ASHUR | ISHA | CA | 90013953061 |
| B3222616691961 | KRISTIN | GREEN | NC | 90010866166 |
| B322329142B99B | RICARDO | ARGONA | CA | 90013952914 |
| B3223384191961 | EULALIO | DE LEON | NC | 90014763841 |
| B3223811493727 | DAWN | HASTY | OH | 90007708114 |
| B3223826491585 | SONIA ISELA | MARTINEZ | TX | 90011148264 |
| B322399A472B62 | HERNANDEZ | AURELIO | CO | 33059069904 |
| B3224244443566 | TRACA | RUPPER | UT | 90015102444 |
| B322445A772B62 | JESUS | PAEZ | CO | 90010234507 |
| B322474842B941 | DENNY | SOUSA | CA | 45024247484 |
| B322516415B265 | DEBBIE | RIDGWAY | KY | 90013601641 |
| B322522A272B62 | DOUG | DURR | CO | 90012442202 |
| B3225377891585 | ANGEL | TORRES | TX | 90010733778 |
| B32255A915B265 | FRANCISCO | FLORES | KY | 90015175091 |
| B3225658281492 | DUANE | GORTON | PA | 90014806582 |
| B322598362B271 | BEVERLEY | ANDERSON- SAVAGE | DC | 90013799836 |
| B3225AA8693727 | CHARLENA | BROWN | OH | 90012510086 |
| B322612443363B | MARGARITA | CORTES | NC | 90012511244 |
| B322635958B138 | JENNIFER | FROST | UT | 31072973595 |
| B322643222B271 | DANICA | PENN | DC | 90008944322 |
| B322667A191585 | JULIO | MENDOZA | TX | 75052936701 |
| B3226843297124 | GUZMAN | HERNANDEZ | OR | 90008448432 |
| B322715A893727 | JANAE | VICKERS | OH | 64549311508 |
| B3228114185927 | PAYGO | IVR ACTIVATION | KY | 90013811141 |
| B3228168993745 | TYQUAN | DAVIS-JACKSON | OH | 90013071689 |
| B322824A15B265 | RACHEAL | HUGGINS | KY | 68070942401 |
| B3228374993727 | BRANDON | LEE | OH | 90011823749 |
| B322837592B271 | MELODY | SOYER-POLLARD | DC | 90011293759 |
| B322889143363B | RICKY | THOMPSON | NC | 90012078914 |
| B3228A7285B396 | MICHELLE | JACKSON | OR | 90002060728 |
| B3229346155947 | CELSO | GARCIA | CA | 90011663461 |
| B3229498233643 | ERIC | CHIN | NC | 90000424982 |
| B32297A1872B62 | JUSTIN | MCWILLIAMS | CO | 33015047018 |
| B322991225B265 | VIOLA | REESE | KY | 90008579122 |
| B322B35912B941 | DALE | KISNER | CA | 45034563591 |
| B322B631591324 | LUIS | SALDIVAR | KS | 90005936315 |
| B323118765B572 | MELINDA | SHISLER MONTOYA | NM | 90013481876 |
| B3231232891579 | JOSHUA | MILLARD | TX | 90012602328 |
| B323132615B141 | ANGELA | HARMON | AR | 23034303261 |
| B3231711555972 | SEILA | AYALA | CA | 49081157115 |
| B323175A15B221 | TERESA | PARKER | KY | 90001877501 |
| B3231A42A42332 | MOCHA | JACKSON | TN | 90015510420 |
| B3232261A54122 | NICOLE | WEAVER | OR | 47062232610 |
| B32322A955B265 | STEPANIE | RILLEY | KY | 90005212095 |
| B3232328291579 | PAMELA | GARCIA | TX | 75002153282 |
| B3232714493727 | JAMES | FLANNERY | OH | 90013257144 |
| B3232779391582 | REDE | LIDIA | TX | 90012037793 |
| B323327A955947 | ADRIANA | ZAPIEN | CA | 90014792709 |
| B323363545B396 | DENISE | CHARLTON | OR | 44562496354 |
| B32337A792B271 | GEREMIAS | MENJIVAR | DC | 81019027079 |
| B323421814B259 | SHAWNTEL | MAXWELL | NE | 27045132181 |
| B3234652193752 | DANIELLE | WALTERS | OH | 90012376521 |
| B3235539155972 | ISMAEL | ARIAS | CA | 90004413391 |
| B3235931391961 | BARBARA | GONZALEZ | NC | 90010069313 |
| B3236215593752 | MORENA | CORDOVA | OH | 64506552155 |
| B3236234472B62 | HUFF | ROSEMARY | CO | 90007082344 |
| B3237821754122 | DIANA | BROOKS | OR | 90012608217 |
| B323858A15B265 | ANETH | TELLEZ | KY | 68039745801 |
| B323865572B941 | GIOVANNI | VASQUEZ | CA | 90012416557 |
| B323898217 2B62 | NAE | TAYLOR | CO | 33000259821 |
| B323945675B162 | TAKARA | LAWSON | AR | 90005474567 |
| B323B333585927 | CORTNEY | CAMPBELL | KY | 67088283335 |
| B323B39553363B | BOKI | RAZZAK | NC | 90014663955 |
| B323B634231428 | RICHARD | MOSHER | MO | 90015296342 |
| B323B865291579 | JESUS | SANTANA | TX | 90013648652 |
| B324119122B99B | FRANCISCO | GALLO | CA | 90014881912 |
| B324137592B271 | MELODY | SOYER-POLLARD | DC | 90011293759 |
| B3241498191579 | MENDES | PATRICIA | TX | 75096964981 |

| | | | | |
|---|---|---|---|---|
| B3241662791585 | VIVIAN | AVILA | TX | 90013076627 |
| B3242198A72B62 | OMAR | RODRIGUEZ | CO | 33081211980 |
| B324283548B18B | ANA | ROBLES | UT | 90011768354 |
| B3242989891961 | BRITTANY | WILLAMS | NC | 90010069898 |
| B3242A83524B27 | GLORIA | PARADA | DC | 90010560835 |
| B3242A88293727 | SCOTT | PORTER | OH | 64562060882 |
| B3243257572B69 | WILLIAM | SMITH | CO | 33002642575 |
| B3243312791579 | JOSE | TORRES | TX | 90015173127 |
| B324336455B396 | MIKE | NEELY | OR | 44535023645 |
| B324347462B941 | PRISCILLA | TERRY | CA | 90014244746 |
| B3243493691961 | PAUL | LEAK | NC | 90014764936 |
| B3243582591585 | ERICKA | GOMEZ | TX | 90011465825 |
| B324438242B99B | JADE | MERCADO | CA | 90006023824 |
| B3244693A72B62 | MIKAL | STEELE | CO | 90013016930 |
| B3245499593745 | TIFFANY | MCCLANAHAN | OH | 90011104995 |
| B324578257B489 | JUANA | RAMIREZ | NC | 90014867825 |
| B324582452B99B | IRMA | ROBLES | CA | 90009448245 |
| B324693453363B | RIGOBERTO | BARRIENTOS | NC | 12079999345 |
| B3247467885927 | ERICA | HALL | KY | 90001334678 |
| B3247469443566 | KRISTA | CARTER | UT | 90010264694 |
| B3247922255947 | CATHY | ROMERO | CA | 48097499222 |
| B3248179843566 | ROLF | PAWELEK | UT | 90002351798 |
| B324894625B369 | MARLENE | HORN | OR | 90013949462 |
| B3248977385927 | JULIE | CORNETT | KY | 90008359773 |
| B3249116755947 | ESTEBAN | MONTOY | CA | 49031101167 |
| B3249594291579 | REBECA | LARRINUA | TX | 90013775942 |
| B3249A3752B941 | MIGUEL | ORTIZ | CA | 90014470375 |
| B324B248291961 | MIKE | JONES | NC | 90014772482 |
| B324B2A552B271 | JAMES | THOMAS | DC | 90002512055 |
| B324B53517B489 | ROSETTE | SINGLETON | NC | 11077685351 |
| B324B59232B271 | RITA | INGRAM | DC | 90013975923 |
| B324B862593727 | SHAWN | IRVIN | OH | 64581808625 |
| B325123792B258 | RICK | JAMES | DC | 90004282379 |
| B325162672B271 | BRENDA | GADDIS | DC | 81046816267 |
| B325181883B333 | APOLINAR | ISLAS | CO | 33096238188 |
| B3251826391579 | ANTONIO | SANCHEZ | TX | 90013798263 |
| B325252235B264 | BRENDA | CRAIG | KY | 90007395223 |
| B325257693363B | DARNELL | WINSTON | NC | 90004095769 |
| B3252738A4B259 | JONNA | YOUNG | IA | 90002017380 |
| B3252794A7B489 | FELICIA | WILLIAMS | NC | 90010797940 |
| B325296862B99B | BUNRORTH T | ROEUN | CA | 90014839686 |
| B3253463371921 | HANANE | HOLLINGSWORTH | CO | 32068394633 |
| B3253518261994 | VICTORIA | RODRIGUEZ | CA | 46019825182 |
| B3253974791585 | DAHIEN | DE LA SIERRA | TX | 90008789747 |
| B3253988272B62 | MANUEL | TAYLOR | CO | 33077549882 |
| B325328A7B489 | TK THANG TANG | KUNG | NC | 90010103280 |
| B32556A225B265 | TEVIN | JEWELL | KY | 90002056022 |
| B325579812B99B | TONY | PALACIOS | CA | 90010917981 |
| B3255823542332 | SHARON | LINDSEY | TN | 90015108235 |
| B3257262791961 | CATRINA | PIERCE | NC | 90014772627 |
| B3257621985927 | LISA | JACKSON | KY | 67082946219 |
| B325893925B356 | CINNAMON | SLATER | OR | 90011279392 |
| B325894775B396 | CHAD | BETTENCOURT | OR | 90011079477 |
| B3258A89185927 | ANDREW | BARGER | KY | 90014390891 |
| B325947215B389 | APRIL | BLAUSER | OR | 90008984721 |
| B3259594861994 | DEBORA | CISNEROS | CA | 46019825948 |
| B3259798285927 | JOLENE | SMITH | KY | 67042507982 |
| B32597A352B941 | CHAD | GILBREATH | CA | 90010307035 |
| B3259AA8661989 | LESLI | QUINTERO | CA | 46029380086 |
| B325B19437B43B | ZULEMA | VARGAS | NC | 90013431943 |
| B325B248291961 | MIKE | JONES | NC | 90014772482 |
| B325B559285927 | SCOTT | FRANKLIN | KY | 90014915592 |
| B325B71917B489 | SAUL | FRANCO | NC | 90007797191 |
| B32615782B99B | SALVADOR | CHAVEZ | CA | 90015045798 |
| B3261594791961 | MORRIS | EVANS | NC | 90013925947 |
| B3262434A91579 | CYNTHIA | QUINTANA | TX | 90010284340 |
| B326269A22B221 | LATOYA | HILLARD | DC | 90010756902 |
| B32627A2A93752 | JESUS | JARILLO | OH | 90013377020 |
| B326311A231639 | MINDY | KERSHAW | KS | 22085821102 |
| B326365717B489 | DARNELL | BRANNON | NC | 11045776571 |
| B3263672791961 | CATALINA | VARGAS | NC | 90013586727 |
| B32637A385B396 | MICHAEL | VOGT | OR | 90005757038 |

| | | | | |
|---|---|---|---|---|
| B3264229793752 | FIONA | DAVIS | OH | 90008132297 |
| B3264236355972 | SHONDRA | CLARK | CA | 90007322363 |
| B3264874572B69 | DEVORON | MARTINEZ | CO | 90012338745 |
| B3264955593727 | JANICE D | REESE | OH | 90006069555 |
| B3264965385927 | DONALD | JONES | KY | 67063849653 |
| B326578A291585 | ANA | RINCON | TX | 90011957802 |
| B3265857293752 | DEBRA | STEWART | OH | 90013348572 |
| B32659A4293727 | DEONE | JEFFERSON | OH | 90005409042 |
| B326631A755947 | AUDRE | LEWIS | CA | 90014793107 |
| B326664735B265 | VICTOR | HODGE | KY | 90008356473 |
| B326681A23363B | MANUEL | TORRES | NC | 90014758102 |
| B3267741447942 | FRANCISA | LOPEZ | AR | 90001457414 |
| B32684786B271 | JOANNE | ADDISON | DC | 90006574786 |
| B32684AA985927 | JEANNA | WALLACE | KY | 90012604009 |
| B326887639194B | ERICA | NAJERA FLORES | NC | 17046638763 |
| B3269868291885 | JULIAN | WILSON | OK | 90005018682 |
| B326B179755947 | DOMINIQUE | BORRACCINO | CA | 90011721797 |
| B326B97835B396 | JUANITA | ELLIS | OR | 44545519783 |
| B326B987531639 | ERIC | MCNEAL | KS | 90010119875 |
| B326BA29485927 | ASH | JOHNSON | KY | 90012650294 |
| B3271244755947 | ROBERT | BLUNT | CA | 49084512447 |
| B3271452491248 | WILLIAM | MORGAN | GA | 90005484524 |
| B327157352B99B | ELIZABETH | BRAVO | CA | 90011445735 |
| B32717A3785927 | GENAH | THORTON | KY | 90010917037 |
| B3271A1127B443 | SHAKIRA | MALLETTE | NC | 11046520112 |
| B3271AA1931688 | MARTIN | ZAPOTE | KS | 22094220019 |
| B327216245B373 | GARY | GETCHELL | OR | 90007631624 |
| B3272317455947 | HERNAN | GONZALEZ | CA | 90014793174 |
| B3272A83A72B62 | JOHN | RECHARD | CO | 90014780830 |
| B327339692B271 | JOSE | HERNANDEZ | DC | 90011563969 |
| B32738A9993752 | DORA | CORNWELL | OH | 90013598099 |
| B327446AA72B69 | ERNESTO | GARCIA | CO | 33015054600 |
| B3274661331639 | JOSE | LOPEZ | KS | 90011556613 |
| B3274811697124 | JOE | D KEENER | OR | 44088458116 |
| B3275377393745 | KRISTEN | ZIEGELER | OH | 90009013773 |
| B32757A1872B62 | JUSTIN | MCWILLIAMS | CO | 33015047018 |
| B3275967493752 | NAPIER | LAKI | OH | 90001369674 |
| B327641392B271 | KISHA | BERRY | DC | 90014484139 |
| B3276559472B69 | VIRGINIA | CORDOVA | CO | 33014395594 |
| B327737957B489 | HUMBERTO | NIETO | NC | 90013033795 |
| B327746882B271 | NAKIA | CHAMBERS | DC | 90011294688 |
| B3277552376B27 | ALEJANDRO | HERNANDEZ | CA | 46045325523 |
| B327872225B375 | WILLIAM | MACFARLAND | OR | 44525027222 |
| B3278786293745 | JOSEPH | LAPP | OH | 90003477862 |
| B327925365B396 | HILARIA | AYALA | OR | 44500112536 |
| B327932122B99B | CLAUDIA | ALCALA | CA | 90007233212 |
| B327933512B941 | CLARA | HERNANDEZ | CA | 45020753351 |
| B327B268393745 | STEPHAN | BREWINGTON | OH | 90014152683 |
| B327B463961994 | DANI | HILTON | CA | 46020214639 |
| B327B486A31639 | BEVERLY | BROWN | KS | 22056004860 |
| B327B622272B69 | JORGE | OLIVAS | CO | 33072436222 |
| B3281365772B62 | YURI | ARANDA | CO | 90007263657 |
| B328145A785927 | AUSTIN | STELLA | KY | 90014874507 |
| B328148772B99B | JOYCE | AUSTIN | CA | 90013014877 |
| B3281A33472B69 | LACRISIA | EN LINDA HOWARD | CO | 90011940334 |
| B3282374993727 | BRANDON | LEE | OH | 90011823749 |
| B3282424793745 | SEAN | MCKINNEY | OH | 90012714247 |
| B3282528831639 | JOHANNE | VANVESSUM | KS | 22097765288 |
| B3283382655947 | CHINDA | VONGHAMPHA | CA | 90014813826 |
| B32834A2333635 | DEIDRE | MAPP | NC | 18071484023 |
| B3283516491961 | MILAGRO | RODRIGUEZ | NC | 17065565164 |
| B3283561176B27 | JENNA | HOOSIER | CA | 90013785611 |
| B3284136585927 | PERCILLA | GEH | KY | 67096231365 |
| B328426933363B | PARIS | GILES | NC | 90005382693 |
| B328437A85B396 | PAT | WHITE | OR | 90012663708 |
| B3284AA815B265 | VENICE | RANSOM | KY | 90013220081 |
| B328534675B396 | BRETT | WELLS | OR | 44567563467 |
| B3285391372B24 | DAVID | ALLMER | CO | 90001523913 |
| B328545855B376 | JAVIER | RENDON | OR | 44507994585 |
| B32857A7A77556 | MATTHEW | GREGORY | NV | 43034947070 |
| B3285861455972 | DEEDEE | FINN | CA | 49025448614 |
| B328625A455972 | ELIZABETH | RAMOS | CA | 90008692504 |

| | | | | |
|---|---|---|---|---|
| B3286545976B33 | JOSE | MAYORAL LOPEZ | CA | 90009505459 |
| B3287344593745 | BRYANT | BURTON | OH | 64578963445 |
| B32873A6972B69 | GERARDO | MORALES | CO | 90013243069 |
| B328746142B99B | LASHELL | COWAN | CA | 90012084614 |
| B3287A2655B265 | KATIE | THORP | KY | 68032970265 |
| B328814643363B | LISA | MEANS | NC | 12004191464 |
| B3288378131639 | CORINE | CORDOVA | KS | 22045673781 |
| B3289317955947 | ELIZABETH | CAMACHO | CA | 90012243179 |
| B3289355691961 | JACOB | JONES | NC | 90014773556 |
| B3289413A93752 | LATASHA | BENNETT | OH | 90012654130 |
| B3289835885927 | KARLA | RING | KY | 90013008358 |
| B328B379A91585 | CARLOS | MARTINEZ | TX | 75027573790 |
| B328B599261963 | EVAN | SANDOVAL | CA | 46064895992 |
| B328B9A5455947 | JOSE | HERNANDEZ | CA | 49052169054 |
| B3291324433635 | CESAR | MANDIOLA | NC | 18015113244 |
| B3291558A93745 | JESSE | AGERTER | OH | 90002925580 |
| B3291794671925 | BONNIE | BEURMAN | CO | 90010057946 |
| B3292734131639 | AHIDA | VELASCO | KS | 22081767341 |
| B329311437B443 | VERDINA | EDWARDS | NC | 90002921143 |
| B32933A4536B98 | ALBERTO | MARIN | OR | 90004963045 |
| B3293434291961 | PAUL | VANNOORT | NC | 90014774342 |
| B329424AA93752 | MARY | FALL | OH | 90010882400 |
| B329492A361925 | VERONICA | CELICEO | CA | 90013049203 |
| B329573567B335 | JOSE | BRAUO | VA | 90001717356 |
| B329589A193752 | MARICELA | CARBAJAL | OH | 90005028901 |
| B3297459455972 | PEDRO | RODRIGUEZ | CA | 49023874594 |
| B329769619156B | HANNAH | LIMPIC | TX | 90012536961 |
| B3298385655947 | MARIA | DELARIVA | CA | 90014793836 |
| B329863272B99B | DONNA | STOMMEL | CA | 90013716327 |
| B3298AA9A97124 | JUAN CARLOS | SANCHEZ CRUZ | OR | 90013050090 |
| B3299832385927 | ANITA | MALUMBA | KY | 90012638323 |
| B329B115591579 | YVONNE | PUCHI | TX | 90014811155 |
| B32B136915B383 | TIFFANY | WOODARD | OR | 44520803691 |
| B32B1458151324 | ANTHONY | KREIDENWEIS | OH | 66070974581 |
| B32B155122B99B | ANNA | TREVINO | CA | 90011445512 |
| B32B186753B357 | SHELLEY | HERNANDEZ | CO | 33073688675 |
| B32B2291285927 | DEKONNA | VAUGHN | KY | 90012842912 |
| B32B256912B271 | RIGOEERTO | GARCIA | VA | 81074295691 |
| B32B2717443566 | STEPHANIE | REESE | UT | 90014607174 |
| B32B3A61293752 | BETSY | NIANG | OH | 90008850612 |
| B32B457A372B69 | CARRA | GARCIA | CO | 90009275703 |
| B32B488614B259 | AMBER | GOLIGHTLY | NE | 27001968861 |
| B32B565A35B396 | CINDY | NORBERG | OR | 44531546503 |
| B32B5799A43566 | JOSHUA | SLADE | UT | 31072427990 |
| B32B5829497124 | CESAR | REYES SALAZAR | OR | 90009608294 |
| B32B6313A55972 | JOSEPH P | GALINDO JR | CA | 49056233130 |
| B32B6622172B62 | NUEZ LOE | YOVANI LIZEH | CO | 33073776221 |
| B32B6943285927 | CARLOS | LOPEZ | KY | 67073019432 |
| B32B694A742332 | CLAUDIA | BARRA | GA | 90014779407 |
| B32B6A27A31688 | VALENCAA | CHAVEZ | KS | 90005830270 |
| B32B7271985927 | PEDRO | COCHE | KY | 90013762719 |
| B32B7427676B27 | MARBELLA | JIMENEZ | CA | 90001044276 |
| B32B7862554122 | ANNISSA | OROZCO | CA | 90011688625 |
| B32B7925672B62 | CARLOS | RIOS | CO | 90007919256 |
| B32B8141291585 | GUADALUPE | PEREA | TX | 90006041412 |
| B32B8291893752 | KRISTINA | MUSIC | OH | 64509472918 |
| B32B8571133635 | WILLIS | BRIGGS | NC | 90002895711 |
| B32B8595371929 | GENE | HARRIS | CO | 32095025953 |
| B32B865277B484 | BRITTANY | JONES | NC | 90011166527 |
| B32B9317A54122 | TONY | BUSHONG | OR | 90012343170 |
| B32B996455B265 | KENNIETH | MCGILL | KY | 90010549645 |
| B32BB125791585 | RALPH | GAY | TX | 90010991257 |
| B32BB3A7A3363B | DARRYL | CAMPBELL | NC | 90012173070 |
| B32BB48A95B326 | STEVEN | CAMPANA | OR | 90003884809 |
| B32BB92232B941 | JOSE | BEDOLLA | CA | 90007439223 |
| B33111345B548 | JUANA | VELASCO | NM | 90007991134 |
| B3311155354122 | MEYERS | ROLAN | OR | 90002851553 |
| B3311278791585 | MAYRA | MENDOZA | NM | 75009792787 |
| B3311A9A22B99B | DAMEON | TOLBERT | CA | 90012910902 |
| B3312573491585 | GALVAN | ELENA | NM | 90004855734 |
| B3313397755947 | NICOLE | BUTZ | CA | 90014793977 |
| B3313454791961 | DANIEL | GAMBOA | NC | 90014774547 |

| B3314468793727 | LILLIAN | NORTON | OH | 64532764687 |
|---|---|---|---|---|
| B3314924572B69 | CRYSTAL | DUARTE | CO | 90010249245 |
| B3315447633625 | RODOLFO | GEORGIA | NC | 90011404476 |
| B3315525991585 | GUSTAVO | NAVAR | TX | 90011025259 |
| B331568595B265 | TERRY | MERPHY | KY | 68005146859 |
| B331588A325632 | FRANKLIN | JAVIER | AL | 90014488803 |
| B3316323455947 | ERICA | LOPEZ | CA | 90011723234 |
| B3316643193752 | SONIA | WRIGHT | OH | 90014756431 |
| B3316667893745 | SIERRA | POLLOCK | OH | 90013166678 |
| B33175A1855947 | ROXANE | GONZALEZ | CA | 90010845018 |
| B3318529472B69 | LEONARDO | FLORES | CO | 90011515294 |
| B3318536472B62 | ELIZABETH | FLORES | CO | 33068085364 |
| B3319241491885 | ERICA | BECERRA | OK | 90010022414 |
| B331931757B443 | SALIAKE | HUNTLEY | NC | 11025603175 |
| B3319535A5B333 | BRAD | THEABOLT | OR | 90007525350 |
| B331B32912B941 | JORGE | GARCIA | CA | 45091683291 |
| B331B5A2591579 | JAIME | RODRIGUEZ | TX | 75075125025 |
| B331B971561937 | KENNETH | MARABLE | CA | 90007409715 |
| B331BA92976B27 | MARTIN | DE LA FUENTE | CA | 46043330929 |
| B332224575B265 | BRIAN | GREER | KY | 90014512457 |
| B332272325598B | FRANCISCO | HERNANDEZ | CA | 49084987232 |
| B3323138854122 | AMBER | HULL | OR | 47009561388 |
| B332338375B131 | BRIDGETT | LEBRON | AR | 90013633837 |
| B3323937461963 | MAGARY | DAMICO | CA | 90014349374 |
| B3323984755947 | EDGARDO | CHAVEZ | CA | 90013089847 |
| B3324614972B62 | LUIS | LOPEZ | CO | 33040936149 |
| B3324834172B62 | ERNESTINA | SEGURA | CO | 90009338341 |
| B332485567B489 | TERI | THOMAS | NC | 90008868556 |
| B33253A8A2B274 | PAULINE | CLARK | VA | 81057673080 |
| B332541165B396 | DAVID | RASH | OR | 90014074116 |
| B3325863A55947 | ROZENDO | TELLO | CA | 49015598630 |
| B3325A25991961 | ADRIANA | GUZMAN-RODRIGUEZ | NC | 90014780259 |
| B332638A493752 | TERRANCE | WALTON | OH | 90003393804 |
| B3326418131639 | SCOTT | GARRETTS | KS | 90000384181 |
| B3326596255947 | MARIBEL | ROMAN | CA | 90012545962 |
| B3326A59191585 | RIGO | ESPARZA | TX | 90013540591 |
| B3327495755947 | RUBIA | FLORES | CA | 90002094957 |
| B332769597B443 | ROSA | ALVAREZ | NC | 11011936959 |
| B332797722B99B | BUNRORTH T | ROEUN | CA | 90014839772 |
| B3327994955979 | DANIEL | SOTO | CA | 49080089949 |
| B332864A972B62 | SENTORRIA | PATRICE CARTER | CO | 90008466409 |
| B332872915B265 | JACK | RAIN | KY | 68087197291 |
| B3328913531639 | RUSTY | PAPPS | KS | 22006509135 |
| B332897367B489 | RODNEY J | BURKS | NC | 90009859736 |
| B332922242B271 | NIKKIA | FRANKS | DC | 81050692224 |
| B3329567633635 | ASHLEY | SMALL | NC | 90002385676 |
| B3329893493752 | BETTY | ENTINGH | OH | 90004188934 |
| B332B29172162B | VICTOR | KULURIS | OH | 90015392917 |
| B332B624191961 | ANTONIO | GUNTER | NC | 17045776241 |
| B3331228693752 | M | NEER | OH | 64579642286 |
| B333163A591579 | RAUL | HERNANDEZ | TX | 90012636305 |
| B333252552B271 | TANESIA | WHEELER | DC | 90011295255 |
| B3332A19755972 | MELISSA | COLMENERO | CA | 90011430197 |
| B3332A4638B38B | JUAN | ARANDA | SC | 90015120463 |
| B3333227254122 | STEPHEN | QUINIAN | OR | 90011762272 |
| B3333457291961 | OSMAN | MENDOZA | NC | 90008664572 |
| B333365573363B | SUTHA | SOMKHUON | NC | 90011596557 |
| B3333716555935 | MAIRA | SANCHEZ | CA | 90008647165 |
| B333394AA61976 | BENJAMIN | YOUSIF | CA | 90002949400 |
| B333424832B271 | JOSE | MENJIVAR-LOPEZ | DC | 81015432483 |
| B3334413531639 | SHARON | PETERS | KS | 90011094135 |
| B3334629191585 | MANNY | MARTINEZ | TX | 90010696291 |
| B333471A391961 | TRESA | SCOTT | NC | 90014127103 |
| B3334782855974 | AYLSSA | HINOJOS | CA | 90011897828 |
| B3334977661467 | ELI | FRAN | OH | 90015189776 |
| B3334A76593752 | MICHAEL | TAYLOR | OH | 64596580765 |
| B3335237391585 | JENNIFER | MARTINEZ | TX | 75096572373 |
| B333575435B396 | AUDUM | BELL | OR | 90015157543 |
| B333577274B259 | DEBRA | JOHNSON | NE | 27095147727 |
| B333577A481655 | CINDA | CHAPMAN | MO | 90001517704 |
| B3335A45272B69 | DONNY | FIGUEIREDO | CO | 33003860452 |
| B3336398993745 | NOE | ALAS | OH | 90010773989 |

| | | | | |
|---|---|---|---|---|
| B3336A6255B396 | KATHLEEN | SMITH | OR | 90012110625 |
| B3337129191579 | GUSTAVO | SANCHEZ | TX | 90014751291 |
| B3337216481492 | DESMOND | MERZIUS | PA | 90015052164 |
| B3337497297124 | HANNAH | WILLIAMS | OR | 44051304972 |
| B3337622955986 | SALVADOR | SOLIS | CA | 90011666229 |
| B333815747B443 | ANGEL | BOLANOS | NC | 11006481574 |
| B3338714261994 | COURTNEY | HEFEL | CA | 46093277142 |
| B3339943655986 | JOSE DE JESUS | REINAGA | CA | 90009019436 |
| B333B2A847B489 | MARTHA | VILLALTA | NC | 90000302084 |
| B333B591172B69 | TARA | BLACKSHEAR | CO | 33073525911 |
| B333B87273162B | SONDRA | PEARSON | KS | 22084798727 |
| B333B99445B265 | TAMMY | FORREST | KY | 90010619944 |
| B333BA4922B271 | RAYCHEO | FORD | DC | 90003490492 |
| B334172622B941 | NIDIA | ROY-ARELLANO | CA | 90011567262 |
| B3341891685927 | BRENDA | NEWBY | KY | 90004268916 |
| B3341943655986 | JOSE DE JESUS | REINAGA | CA | 90009019436 |
| B334235882B248 | ANISSA | GILL | DC | 90002943588 |
| B334272827B489 | EDNA | GRAHAM | NC | 11074417282 |
| B3343152A31698 | TERESA | LOERA | KS | 22003731520 |
| B3343619172B62 | ELIZABETH | MICHEL | CO | 90013286191 |
| B33437A5A7B489 | JORGE | BELLO JUAREZ | NC | 90012047050 |
| B3344A33531639 | JOSE | HERMOSILLO | KS | 22045290335 |
| B33452A8291961 | NANCY | MOORE | NC | 90000562082 |
| B33452A912B99B | CRESTON | WANZY | CA | 90006852091 |
| B3345661443566 | GILBERT | MILNE | UT | 90013136614 |
| B3345826191585 | GUILLEN | MONICA | TX | 75016168261 |
| B334585735B265 | DMARCO | ANDERSON | KY | 90012508573 |
| B33463A9391961 | CUTBERTO | PEREZ | NC | 90010093093 |
| B3346818172B62 | ANTONIO | REZAALCALA | CO | 33093668181 |
| B3347749497124 | AUGUSTO | LEMUS | OR | 90015167494 |
| B33482A8291961 | NANCY | MOORE | NC | 90000562082 |
| B33486A7197124 | STACEY | VINSON | OR | 44090826071 |
| B334884138B141 | SEAN | JARVIS | UT | 90008088413 |
| B3348962A91585 | STEVEN | SCHAFFINO | TX | 90013789620 |
| B3348A8A685927 | CORI | ROBERTS | KY | 90013150806 |
| B3349263197124 | WLFRANO | BEDOLLA | OR | 90014742631 |
| B3349337985927 | WHITNI | NELLE | KY | 90011053379 |
| B3349373972B62 | KARINA | ROMERO | CO | 90007163739 |
| B334973548B168 | KEVIN AND APRIL | WADE | UT | 90006077354 |
| B3349792897B29 | JOSE | RAMIREZ | CO | 90012667928 |
| B3349878384346 | SHADE | CARDEN | SC | 90012008783 |
| B3349969297124 | RONALD | BERGGREN | OR | 44087169692 |
| B3349A82876B27 | LUIS | ESPARZA | CA | 90007540828 |
| B334B618691579 | JAZZE | SANCHEZ | TX | 90006626186 |
| B351186422963 | ERMINIO | LOPEZ | GA | 90015481864 |
| B335142882B243 | TIFFANY | EVANS | DC | 90011344288 |
| B3351774A3363B | TROY | CASH | NC | 12081547740 |
| B3351799872B62 | PAUL | LUCERO | CO | 90013377998 |
| B33518A327B489 | SOBRINA | CONCEPCION | NC | 90011258032 |
| B3351A54291878 | OSCAR | CERDA CASTILLO | OK | 90010700542 |
| B3352273555947 | MARIA | PEREZ | CA | 90014742735 |
| B3353284547953 | DIEGO | OSWALDO | AR | 90004172845 |
| B3353293155972 | STEVEN | SCOTT | CA | 90011502931 |
| B3353797991585 | MARIA | CARRENO | TX | 90010967979 |
| B3354137193752 | JOI | WHITE | OH | 90007251371 |
| B33548A777B489 | HARREGE | HAGOS | NC | 90014728077 |
| B3354A67697124 | GRISELDA | CORRO | OR | 90013590676 |
| B335534293746 | ROGER | WATTS | OH | 64513003421 |
| B335547462B941 | PRISCILLA | TERRY | CA | 90014244746 |
| B335583862B99B | ANTONIO | MONTALVO | CA | 90004048386 |
| B3356467755972 | LEEROY | HOLLEY | CA | 49024504677 |
| B3356516176B27 | MARCO | RAMIREZ | CA | 90010005161 |
| B3356AA465B396 | VICTORIA | MANDUJANO GAMINO | OR | 44552990046 |
| B3357113A55972 | MARIELA | MENDOZA | CA | 90000891130 |
| B335734615B265 | ADAM | GURLEY | KY | 90014523461 |
| B335749657B489 | GEORGE | MOORE | NC | 11068864965 |
| B3357644885927 | RENADA | BOONE | KY | 90011536448 |
| B335855422B99B | MAUDE | KNIGHT | CA | 90006065542 |
| B335927617B489 | MARIA | VILLEGAS | NC | 90015142761 |
| B335B616197124 | ERIN | FOX | OR | 90014406161 |
| B335B643531688 | BRANDI | TOSTADO | KS | 22026546435 |
| B335BAA1461984 | MICHAEL | CROUCH | CA | 46023320014 |

| | | | | |
|---|---|---|---|---|
| B336188877B489 | DANIEL | GRAHAM | NC | 90011218887 |
| B3361958551339 | JESSICA | BASS | OH | 90006149585 |
| B3362422193745 | TERESA | JOHNSON | OH | 90000214221 |
| B3363511354122 | DAVID | THOMPSON | OR | 90005905113 |
| B3363635693726 | MICHELLE | HAGENMAIER | OH | 90014866356 |
| B3363797791579 | PATRICIA | PONCE | TX | 75088657977 |
| B336392792B99B | JOSE | ALVAREZ | CA | 90002549279 |
| B3364238571951 | STEPHEN | HALL | CO | 90004752385 |
| B33643A7755947 | TERRY | PLATA | CA | 90012803077 |
| B336446352B233 | CELESTINE | SMITH | DC | 81042724635 |
| B3364A53293745 | WILBUR | GAMBILL | OH | 90014900532 |
| B336524A993727 | SHAWN | LEVAN | OH | 90008562409 |
| B3365316155972 | DANIEL | EMERSON | CA | 90003203161 |
| B33659AA55B265 | CURTS | POWERS | KY | 90013719005 |
| B3366593A3363B | VALENTE | HERNANDEZ REYES | NC | 90013855930 |
| B3366735885927 | KIMBERLY | COLLINS | KY | 67005147358 |
| B336719283363B | MARIA ANTONIA | CHAINS | NC | 90011151928 |
| B336846335B592 | TONY | QUINTANA | NM | 36048104633 |
| B336857975B265 | SUSAN | WILKINSON | KY | 90015125797 |
| B3369161797124 | JONATHAN | KELLER | OR | 90007231617 |
| B33692A3191961 | JAMES | JONES | NC | 90014782031 |
| B3369573885927 | TABITHA | WHITNECK | KY | 90014715738 |
| B3369A2834B541 | BRIDGETTE | RHODES | OK | 90008660283 |
| B336B174672B69 | GUADALUPE | ROJAS | CO | 33094321746 |
| B336B77272B99B | ELAINE | ESPINO | CA | 90011557727 |
| B336B7A6893752 | NED | OURS | OH | 90009157068 |
| B336B83865B265 | TARA | ARTHURSDOTTIR | KY | 68086608386 |
| B336BA77655986 | MILL | SHANTELL | CA | 49071600776 |
| B337114A65B265 | PATRICK | MOYNAGH | KY | 90010871406 |
| B3371691793727 | CHRISTINA | MANESS | OH | 90011866917 |
| B3372289A55986 | SABRINA | GARCIA | CA | 90013122890 |
| B3372494261994 | LINDA | RATSABOUTH | CA | 46092154942 |
| B337262257B489 | LAURA | SALGADO | NC | 90011546225 |
| B3372748293745 | ISSAC | HOLTZAPPLE | OH | 90013467482 |
| B3372A19355947 | FELICIA | HURTADO | CA | 90012820193 |
| B3373A12793745 | CURTIS | OWENS | OH | 90013230127 |
| B337532513363B | SHAUITA | KEESEE | NC | 90014733251 |
| B33756A663B371 | JUDY | GILMORE | CO | 90010276066 |
| B3375928293727 | KENNETH | BROGAN | OH | 64578109282 |
| B337634615B265 | ADAM | GURLEY | KY | 90014523461 |
| B337669A472B62 | ANA | MORALES | CO | 33021756904 |
| B3376751872B69 | TONYA | PEIRCE | CO | 90004897518 |
| B3377A5A15B265 | ERNESTO | PEREZ | KY | 68086540501 |
| B337848AA97124 | ANDREW | SHANE | OR | 44009004800 |
| B3378524155947 | ERASMO | TINAJERO | CA | 90014795241 |
| B337886949194B | CASEY | JOHNSON | NC | 17015648694 |
| B3378994555941 | DAGOBERTO | VALENCIA | CA | 48064049945 |
| B3378A1A484387 | TONY | BUENTING | SC | 90011610104 |
| B337915683363B | SARAH | ARELLANO | NC | 90010471568 |
| B3379778825632 | TRACY | HEGLER | AL | 90014307788 |
| B337B921193752 | JEROME | HOLMES | OH | 90010999211 |
| B3381284791961 | JUSTIN | WILLIAMS | NC | 90014782847 |
| B3381814891579 | CHARLES | MCENTEE | TX | 90014068148 |
| B338243A955947 | SEANDREA | ROSE | CA | 90011724309 |
| B3382684797124 | GEOFFREY | GOODE | OR | 90007646847 |
| B3383211941298 | ERIC | FRISCO | PA | 90004642119 |
| B3383248755986 | FANNY | AVILA | CA | 49090822487 |
| B3383755897B42 | JENELL | ROSSI | CO | 90008057558 |
| B3383768272B69 | BILLI | WRIGHT | CO | 33062287682 |
| B33838A8A47965 | H SUSAN | HUMPHREYS | AR | 24014728080 |
| B338418877B443 | LEE | VUE | NC | 90002921887 |
| B338418A193745 | ALICIA | MILLER | OH | 64585411801 |
| B3384479A2B99B | BRAIN | BLAIR | CA | 90012504790 |
| B3385211784348 | CHRISSY | BRYANT | SC | 90007582117 |
| B338552562B941 | JOE | GARIBAY | CA | 90011875256 |
| B3385545A97124 | NOEMI | SANTOS | OR | 90014115450 |
| B3385629991579 | ERIKA | GAMBOA | TX | 90012906299 |
| B338626282B834 | RENZORI | ROCKWELL | ID | 90008642628 |
| B338683434B259 | KOKOU | FOLI | NE | 90013338343 |
| B3386875624B27 | TONY | BROWN | DC | 90009168756 |
| B3386A87A72B69 | ESMERALDA | LOPEZ | CO | 90008270870 |
| B338744345B265 | MATTHEW T | HUBER | KY | 90008594434 |

| | | | | |
|---|---|---|---|---|
| B3387456293752 | CANDY | SMITH | OH | 90006454562 |
| B3388116293727 | KIMBERLY | OLSON | OH | 64517311162 |
| B3388447461971 | BERTHA | MIRAMONTES-MONTES | CA | 90006774474 |
| B33884A882B99B | JULIE | OROSCO | CA | 45017874088 |
| B338851A98B2B | BRITTNEY | BAMSEUR | NC | 90011875100 |
| B3388534855947 | ASHLEY | FUNEZ | CA | 90014795348 |
| B338925A676B27 | GREGORIO | ARANDA | CA | 46090932506 |
| B3389644355986 | BERENICE | DIAZ | CA | 90011666443 |
| B3389924A93745 | BRITTANY | SHARROCK | OH | 90014399240 |
| B338B7A625B399 | REBECCA | GARCIA | OR | 90012977062 |
| B338B892891961 | APOLINAR | GALLEGOS | NC | 90013658928 |
| B33912A855B396 | RYAN | WILLIAMSON | OR | 90009392085 |
| B3391447285927 | ANNA | CUPP | KY | 67037024472 |
| B339225445B265 | TIFFANY | BLAIR | KY | 90014272544 |
| B339278A172B81 | MARLENE | MESENBRINK | CO | 33036237801 |
| B3392959676B27 | ALTAGRACIA | NERI | CA | 46014360996 |
| B3393292255947 | LEXXIE | VENEGAS | CA | 90008942922 |
| B339466142B99B | BRANDON | ORTIZ | CA | 90014000614 |
| B3394676293745 | ROCHELLE | WOODS | OH | 64536046762 |
| B33951A112B271 | JOSE | GONZALEZ | DC | 81095081011 |
| B339556944B259 | WILLIAM | HARTSO | NE | 27002155694 |
| B339558A251352 | SCOTT | LITTLE | OH | 90007015802 |
| B3395973572B62 | MARIO | CASTELLANOS | CO | 90013199735 |
| B3395A59955972 | CLIFFORD | THOMAS | CA | 90010200599 |
| B339626A27B443 | ROBERT | SHERRILL | NC | 90012042602 |
| B339643A672B69 | MATT | BOOTS | CO | 90003734306 |
| B3397385497124 | JONATHAN | GARCIA PEREZ | OR | 90009383854 |
| B339739753146B | MARVELL | BROOKS | MO | 27555583975 |
| B33973A417B385 | ROSE | META | VA | 81015513041 |
| B3397543655947 | ABBEY | HER | CA | 90014795436 |
| B3397818172B62 | DAVID | MOYA | CO | 33073458181 |
| B33983A143363B | STEFON | COX | NC | 90011953014 |
| B339857975B265 | SUSAN | WILKINSON | KY | 90015125797 |
| B3398784561925 | RONALDO | PEREZ | CA | 90003467845 |
| B339882A572B69 | KIMBERLEE | STRAUSE | CO | 33075448205 |
| B339897777B489 | ASHLEY | STINSON | NC | 90008869777 |
| B3399543655947 | ABBEY | HER | CA | 90014795436 |
| B339958A593727 | CHRIS | ROHR | OH | 64564815805 |
| B339B325791585 | MANDY | JOHNSON | TX | 90007133257 |
| B339B539355947 | ANGELITA | HOPPER | CA | 90014795393 |
| B339B679922963 | TRENEISHA | ROBERSON | GA | 90014906790 |
| B33B133667B489 | ANNA | BUESO | NC | 90012633366 |
| B33B1526185927 | TERRI | JEWETT | KY | 90008555261 |
| B33B164378B192 | ROSARIO | RUIZ | UT | 90013366437 |
| B33B2672885927 | JAMES | STIDHAM | KY | 90014646728 |
| B33B2672891574 | LAKEISHA | JOHNSON | TX | 90011826728 |
| B33B2A77254122 | JULIE G | WILLIAMS | OR | 90011730772 |
| B33B3178185927 | REFUGIO | GOMEZ | KY | 90010851781 |
| B33B3511291824 | COURTNEY | BOYD | OK | 90006405112 |
| B33B3749A5B396 | NICOLE | LEE | OR | 44528567490 |
| B33B3855655986 | ENRIQUE | VEGA | CA | 49001698556 |
| B33B4231355947 | CASSANDRA | BARRAGAN | CA | 49015592313 |
| B33B4929476B42 | JOSE | CERVANTES | CA | 90003159294 |
| B33B4955591579 | DANIEL | LUNA | TX | 90001035555 |
| B33B4A59A97124 | CARLO | LIVINGSTON | OR | 90010090590 |
| B33B5296593745 | KEVIN | MARSHALL | OH | 90013712965 |
| B33B559113363B | KEYLA | LOPEZ | NC | 90002985911 |
| B33B6155354122 | MEYERS | ROLAN | OR | 90002851553 |
| B33B6273991579 | GUSTAVO | GARCIA | TX | 90014392739 |
| B33B694194B259 | RENE | YANEZ | NE | 27032509419 |
| B33B6966255972 | JAIME | GARCIA-ABAD | CA | 49083709662 |
| B33B7187177583 | HEATHER | MCVEIGH | NV | 43091951871 |
| B33B7243872B62 | COREY | CINGEL | CO | 90012182438 |
| B33B7377272B44 | APRIL | COSTELLO | CO | 90009943772 |
| B33B794737B489 | MARIA | RUIZ | NC | 90007949473 |
| B33B797895B396 | JANET | TAYLOR | OR | 90013759789 |
| B33B8265255972 | DELORES | GUZMAN | CA | 90010042652 |
| B33B8342685927 | GERALD | KAGOMA | KY | 90012413426 |
| B33B857585B325 | COURTNEY | NEWBERRY | OR | 90000665758 |
| B33B8895397124 | JONATHAN | WOOD | OR | 90010868953 |
| B33B947195B265 | ADAM | PAYTON | KY | 68041614719 |
| B33B975889286B | FREDERICK | MORRIS | AZ | 90015107588 |

| | | | | |
|---|---|---|---|---|
| B33B996A685927 | DESIREE | OSBORNE | KY | 90012789606 |
| B33B9A77872B69 | TOSSIAS | NAVARRO | CO | 90011210778 |
| B33BB198A2B22B | SANDY | MCKOY | DC | 90006491980 |
| B33BB385655947 | MARIA | DELARIVA | CA | 90014793856 |
| B33BB935672B47 | SCOTT | JONES | CO | 90007319356 |
| B33BB97147B489 | CHIQUITA | FERGUSON | NC | 11096579714 |
| B33BBA34A5B265 | RENIER | TEJEDA | KY | 90013930340 |
| B34113A7193727 | BEN | BENNETT SR | OH | 64527683071 |
| B3411533791248 | MARIA | MIDDLETON | GA | 90010045337 |
| B3411545991961 | KAWON | WOOD | NC | 90006305459 |
| B3412657191585 | ERIBERTO | CHAVEZ | TX | 75076766571 |
| B3412828255947 | JOY | SANDOVAL | CA | 90012538282 |
| B3412A17285963 | JOHN | DAVIS | KY | 66006350172 |
| B34131A422B941 | LETICIA | ESPINO | CA | 90012171042 |
| B3413564255947 | ANDREA | CUVEAS | CA | 90014795642 |
| B3413823391585 | ARTURO | CARLOS JR | TX | 90012698233 |
| B341467832B99B | LUZ | CAMACHO | CA | 90014026783 |
| B3415377493727 | TERESA | ADDISON | OH | 64505913774 |
| B3415384191579 | HECTOR | ARRIETA | TX | 75090943841 |
| B34155A3241237 | ALICIA | ROSFELD | PA | 51092965032 |
| B341658478B329 | JUSTIN | BINNICKER | SC | 90015505847 |
| B3416AA2924B64 | MARCEDEZ | SANCHEZ ALVARADO | VA | 90012210029 |
| B3417219393727 | WILLIAM | DAVIDSON | OH | 64593812193 |
| B3417926161994 | JASON | FOLCHETTI | CA | 46088199261 |
| B34183A3A72B3B | JESUS | RODRIGUEZ | CO | 90001353030 |
| B341857882B271 | MEJIA | DIAZ | VA | 81040955788 |
| B3418746955947 | JANICE | HOWARD | CA | 49057757469 |
| B341923A155947 | CARMEN | HUERTA | CA | 49005792301 |
| B3419A4122B941 | GUY | SOLIZ | CA | 90013380412 |
| B341B388193752 | CHEYENNE | RIGGS | OH | 90008703881 |
| B341B397A7B489 | SHEMIKA | MCBUFFIE | NC | 90013033970 |
| B341B511793727 | JUSTIN | NEVILLE | OH | 90014005117 |
| B3421328993727 | COREY | JOHNSON | OH | 90014583289 |
| B3421492885927 | DOMINIQUE | HERBERT | KY | 67030474928 |
| B34223AA83363B | MANDI | OROZCO | NC | 12018563008 |
| B342272A82B271 | SAMUEL | KNOTT | DC | 90010057208 |
| B3422A42951391 | HOLLAND | PHILLIPS | OH | 90005690429 |
| B342323662B941 | JOEL | FLORES | CA | 45037322366 |
| B342363342B99B | LISA | COOPER | CA | 90011306334 |
| B3423A57785927 | ASHLEY | HUFF | KY | 67056810577 |
| B342416462B941 | SERVANDO | PINEDA | CA | 90006211646 |
| B3424645872B62 | JAMES | SCOVIL | CO | 90012206458 |
| B342511394B259 | PEDRO | PANI | NE | 27088191139 |
| B342516A491961 | SHERRIE | NIASSE | NC | 90003531604 |
| B3425327155947 | KARMA | BADD | CA | 90013113271 |
| B3426279391585 | GRACIELA | GRADO | TX | 90014582793 |
| B3426575172B69 | MARIA | GUILLEN | CO | 33045125751 |
| B342692914B259 | RICH | TINNELL | NE | 27008689291 |
| B3427117691585 | DAVID | TOVAR | TX | 75072651176 |
| B3427399555986 | TERESA L | ROMERO | CA | 90010603995 |
| B3427439551383 | KELLEY | GLENN | OH | 90001004395 |
| B3427888972B69 | CHRIS | BLACK | CO | 90002828889 |
| B3427A56691579 | GRICELDA | CASTILLO | TX | 75081350566 |
| B342833258B138 | DANIEL | STUPRICH | UT | 31067453325 |
| B342848924B259 | MARY | DAVENPORT | NE | 27056854892 |
| B342919268B329 | HARVEY | BEN | SC | 90015541926 |
| B3429412691961 | BRITTNEY | BALLENTINE | NC | 90014784126 |
| B342954152B99B | JOSE | ACUNA | CA | 90013015415 |
| B342B335861963 | MARISOL | VASQUEZ | CA | 46046073358 |
| B342B441155972 | DANIEL | RESENDEZ | CA | 49013604411 |
| B342B7A5485927 | TERRIKA | ONEAL | KY | 67034227054 |
| B342B958455972 | DANIEL | RESENDEZ | CA | 90013779584 |
| B3431185172B62 | ANGELA | AYALA | CO | 90011431851 |
| B3431229797124 | ANDREW | BEARDSLEY | OR | 44083442297 |
| B34312AA62B271 | SHYHEIM | WASHINGTON | DC | 90014772006 |
| B3431536A55947 | ANGELA | CARMONA | CA | 90013235360 |
| B3431555161963 | ISMELA | CANSECO | CA | 90001685551 |
| B343188817B443 | MAGDALENA | SORTO | NC | 11058728881 |
| B3432695891563 | JESSICA | ORTEGA | TX | 90009136958 |
| B3433186272B62 | SYLVIA | HERNANDEZ | CO | 90011931862 |
| B343318965B265 | TIFFANY | RAMSEY | KY | 90003411896 |
| B343362385B389 | CANDICE | RAPHAEL | OR | 90006276238 |

| B3433695693776 | JEFF | TAMMEE | OH | 64593856956 |
|---|---|---|---|---|
| B343371655B265 | TAMEKI | REMLEY | KY | 90014827165 |
| B3434569393745 | VIRGINIA | GRESS | OH | 90011455693 |
| B3435426491961 | PATRICIA | GALEANNA | NC | 90014784264 |
| B343576837B489 | HECTOR | GIL | NC | 90012167683 |
| B343599A73363B | LESTER | BASS | NC | 90011369907 |
| B3435A47161963 | BEVERLY | SAENZ | CA | 46092380471 |
| B343675715B396 | FRANCISCO | RODRIGO | OR | 90014877571 |
| B3437582355947 | KEVIN | VUE | CA | 90011725823 |
| B343761875B265 | CRYSTAL | MCELROY | KY | 90009656187 |
| B3438322885927 | BIRDSONG | DESTINY | KY | 90005293228 |
| B343887695B396 | ASHLEY | HIPSHER | OR | 90006218769 |
| B3438A28661994 | MARIE | AKENS | CA | 90003310286 |
| B3438A7672B941 | KAREN | FALKENBERG | CA | 45034660767 |
| B3439245155972 | ERMIAS | KEBEDE | CA | 49086582451 |
| B3439578991585 | ESTRELLA | GALVEZ | NM | 75086175789 |
| B3439654591554 | HENRY | ACOSTA | TX | 90012226545 |
| B343B14832B941 | ISABEL | ZAZUETA | CA | 90008001483 |
| B343B23552B221 | FATOU | JOBE | DC | 81004982355 |
| B343B599261963 | EVAN | SANDOVAL | CA | 46064895992 |
| B343B68A73363B | CASSANDRA | HENDERSON | NC | 90005966807 |
| B344116815B265 | DEWEY | SCHWENKER | KY | 90001351681 |
| B344133595B332 | JASON | CHRISTIANSEN | OR | 90006393359 |
| B3441985754122 | ALICEA | JOYNER | OR | 47039859857 |
| B3441A32691579 | NANCY | MARTINEZ | TX | 75060930326 |
| B344211212B99B | BREANN | SALAS | CA | 90012471121 |
| B3442298A72B62 | REXANNE | WRIGHT | CO | 90008082980 |
| B3442A585B571 | CHARLOTTE | ESPOSITO | NM | 90010492058 |
| B34423A152B99B | JESSICA | HERRERA | CA | 90012103015 |
| B3442494893738 | JORDAN | MUELLER | OH | 90006044948 |
| B3442623191961 | BREANA | LAWRENCE | NC | 17040696231 |
| B3443155855986 | ROBIN | RIDEAUX | CA | 90012541558 |
| B344326A891585 | JUAN | HERNANDEZ | TX | 75058542608 |
| B3443436672B84 | LUELLA | MCCOY | CO | 33025304366 |
| B3443556777977 | PAYGO | IVR ACTIVATION | IL | 90014225567 |
| B3443951A2B99B | CATHY | ROBERTS | CA | 90006099510 |
| B3444213997124 | MARIA | ARREDONDO | OR | 90014122139 |
| B344422372B941 | ESTEFANIA | ALVAREZ | CA | 90014002237 |
| B3444615A55947 | JACQUELYN | MENDOZA | CA | 90014216150 |
| B3444831193727 | DENISE | LAYNE-BURNETT | OH | 64564148311 |
| B3444A6925B265 | DESERA | SNARDON | KY | 90012310692 |
| B344526922B99B | ANGELES | CORONA | CA | 90011572692 |
| B34454A9755986 | RODRIGO | MANUEL | CA | 90010604097 |
| B344561965B265 | PHAEDRA | CHAPMAN | KY | 90014726196 |
| B3445A7A555947 | SANDRA | VENTURA | CA | 90012820705 |
| B344621683363B | YANET | VALEDIAZ | NC | 90013262168 |
| B3446558376B27 | HECTOR | RAMIREZ | CA | 90000225583 |
| B3446A5912B941 | ARTURO | ALCALA | CA | 45050390591 |
| B344851428B13B | TEENA | JEPPSON | UT | 90007435142 |
| B3448897897B57 | ANTHONY | TORRES | CO | 90014528978 |
| B344899A83363B | GENARO | HERNANDEZ | NC | 12089099908 |
| B3449271361994 | OSCAR | MENDOZA | CA | 46036472713 |
| B3449411355986 | CAROLYN | SMITH | CA | 49076194113 |
| B3449527A97124 | MARIA | GONZALEZ | OR | 44080465270 |
| B344B1A632B99B | GLORIA | CAMPOS | CA | 90012471063 |
| B344B437431639 | VAUNDA | WHITE | KS | 22077524374 |
| B345125493363B | TRAVIS | BURNS | NC | 90010722549 |
| B3451277491579 | MARIA ISABEL | LUJAN | TX | 90014392774 |
| B345159922B99B | MELISSA | TAYLOR | CA | 90012205992 |
| B3452399391961 | MONICA | CHEEK | NC | 90010743993 |
| B3452484893752 | NATE | ROBERTS | OH | 90003414848 |
| B3452612891961 | TANGENEKA | DESOUZA | NC | 90014236128 |
| B3452894272B69 | MARIA TERESA | MAGDALENO-GOMEZ | CO | 90012338942 |
| B3452914A31639 | LEON | JACKSON | KS | 22096439140 |
| B3452A9A291563 | JANICE | LUGO | TX | 90008770902 |
| B345331425598 | ROGER | WATSON | CA | 90011613142 |
| B3454413472B69 | BLANCA | SALMERON-LOPEZ | CO | 90010554134 |
| B3454474A54122 | PAISLEY | NYQUEST | OR | 90011834740 |
| B345465495B396 | CORY | COLE | OR | 90013676549 |
| B3454686A97124 | JUAN | MIRANDA | OR | 44020676860 |
| B3454A34255947 | LORENA | VASQUEZ | CA | 90012820342 |
| B345543512B923 | STACEY | AVILA | CA | 90001584351 |

| | | | | |
|---|---|---|---|---|
| B3455588A55947 | CHRISRINE | SANDOVAL | CA | 90014795880 |
| B34556A2693752 | ANGELA | PATRICK | OH | 64522586026 |
| B3456675291585 | SHANE | HAGGERTY | TX | 90003006752 |
| B3456A98441262 | CRYSTAL | BARNER | PA | 90008450984 |
| B345717A54B259 | WILLIAM | ROMERO | NE | 90005381705 |
| B3457376255986 | BRENDA | SEGOVIANO | CA | 90009233762 |
| B3457535591961 | JOSE | MARTINEZ | NC | 90014785355 |
| B3457837172B62 | CECILIA | GARCIA | CO | 90012908371 |
| B3457934291576 | LORENA | ESQUIVEL | TX | 90010849342 |
| B3458489561994 | RUBEN | MORALES | CA | 46019934895 |
| B3458535591961 | JOSE | MARTINEZ | NC | 90014785355 |
| B3458828131688 | JASON | MURDOCK | KS | 90008738281 |
| B345991492B99B | TAYNA | GALLIHER | CA | 90014349149 |
| B345992513363B | WILEY | JALISA | NC | 12017849251 |
| B3459A87293727 | SHIRLEY | CODDINGTON | OH | 64530030872 |
| B345B57122B271 | LATANYA | CHARLES | DC | 90007955712 |
| B345B588A55947 | CHRISRINE | SANDOVAL | CA | 90014795880 |
| B3461552393752 | DYLAN | LEWIS | OH | 90008975523 |
| B346173A361985 | NIKKI | VEGA | CA | 90004677303 |
| B3461974476B27 | ENAYAT | SHAIKH | CA | 90010369744 |
| B3462A67755947 | DIANE | CHAVEZ | CA | 90014830677 |
| B3463535591961 | JOSE | MARTINEZ | NC | 90014785355 |
| B3463539591579 | HUGO | RODRIGUEZ | TX | 90012975395 |
| B346391492B99B | TAYNA | GALLIHER | CA | 90014349149 |
| B3463966461994 | ANGELA | TELLEZ | CA | 46015079664 |
| B3463972755947 | MARIO | MENDOZA | CA | 90009609727 |
| B346449A72B271 | ZENOBIA | JOHNSON | DC | 90006014907 |
| B346473673363B | TIFFANY | GEORGE | NC | 90010927367 |
| B346485A991827 | BRIAN | VULGAMORE | OK | 90014358509 |
| B3464914431688 | JESSICA | ASHLOCK | KS | 22040109144 |
| B3464982384333 | FAITH | FILLMORE | SC | 90005729823 |
| B346511A985927 | GRISELDA | RICARDO | KY | 90013961109 |
| B3465999672B62 | ENRIQUE | MOLINA | CO | 33080569996 |
| B34661A4361994 | MARI | MALDONADO | CA | 90003801043 |
| B346621327B489 | MONIQUE | HEMPHILL | NC | 11031012132 |
| B346642982B941 | LIVIER | CUEVAS | CA | 90012534298 |
| B346693A572B62 | MAURISIO | RUIZ | CO | 90012349305 |
| B3466948191961 | JERRY | EBERHARDT | NC | 90011749481 |
| B3467899491579 | VICENTE | OLVERA | TX | 75035528994 |
| B34678A9991585 | RICHARD | ROLLINS | TX | 90014758099 |
| B3467A49191585 | CARLOS | ALDERETE | TX | 75043500491 |
| B346811A361994 | AARON | ANDERSON | CA | 90003311103 |
| B34681AA82B945 | BERTHA | CORTEZ | CA | 90001241008 |
| B3468892893752 | BRENDA | DUDLEY | OH | 64587568928 |
| B34689AA67B489 | MARIA | MONTOYA | NC | 90014899006 |
| B346919A685927 | ANISSA | WEBB | KY | 90014461906 |
| B346931152B941 | OSCAR | VARGAS | CA | 45025283115 |
| B34696A1291585 | JESUS | SAENZ | TX | 75090276012 |
| B3469743993745 | AMANDA | BARNHOUSE | OH | 90009817439 |
| B346B32713B388 | ELLEN | BRYANT | CO | 33073513271 |
| B346B486431688 | PHILLIP | GREEN | KS | 22028894864 |
| B346B535591961 | JOSE | MARTINEZ | NC | 90014785355 |
| B346B55963363B | WALTER | PARKER | NC | 90013445596 |
| B346B82673363B | JUAN | CHAIRES | NC | 90013418267 |
| B346B86A485927 | BOBBY | SLONE | KY | 90014668604 |
| B3472166A55972 | GONZALO | RODRIGUEZ | CA | 90011141660 |
| B3472529191579 | JUAN | CORONEL | TX | 75015895291 |
| B3472922173247 | MARIA | ESCARENO | NJ | 90015329221 |
| B3472A3927B489 | SOMALIA | SCOTT | NC | 90011330392 |
| B3474958985927 | LISA | GIBSON | KY | 90009759589 |
| B3474A4AA2B941 | ALEXIS | AGUILAR | CA | 90013010400 |
| B3476439691248 | MARIA | SMALL | GA | 90006024396 |
| B3476492A93727 | SANDY | WALLACE | OH | 90006194920 |
| B3476575191585 | ERICK | GARCIA | TX | 90014455751 |
| B34765A3A7B489 | DAVID | BENJAMIN | NC | 90010515030 |
| B3476618893745 | JAMES | SIMPSON | OH | 90013146188 |
| B3476914A2B271 | DANEA | BERRIOS | DC | 81077829140 |
| B3476922A61994 | JAMES | DAVIES | CA | 90001459220 |
| B3476967772B38 | ASHLEY | FRANZ | CO | 90011779677 |
| B347722A94B259 | JAYME | JACKSON | NE | 27045032209 |
| B3477438533697 | JOY | LACY | NC | 90012844385 |
| B3477521385927 | THAD | WELCH | KY | 90007785213 |

| | | | | |
|---|---|---|---|---|
| B347777A791961 | STELLA | RHODES | NC | 90015217707 |
| B347789935B396 | NICK | DOWNARD | OR | 90015318993 |
| B3477993876B27 | EMILIO | GAYTAN | CA | 46006419938 |
| B3477A48697124 | ROCIO | PEREZ | OR | 90015020486 |
| B347814578B123 | KAELONI | JACK | UT | 90004401457 |
| B347836322B941 | 187 | CLUB | CA | 45027333632 |
| B347856845B396 | RASHAE | COOPER | OR | 90012075684 |
| B34786A8455947 | STEPHANIE | RODRIGUEZ | CA | 90014796084 |
| B3478731376B27 | JOSE | FLORES | CA | 46081517313 |
| B3479154791585 | ROSALBA | NEVAREZ | TX | 90014051547 |
| B34792A6597124 | SYLVIA | ESPERICUELA | OR | 44004342065 |
| B347998632B99B | AZALEA | BANDEROS | CA | 90014039863 |
| B347B1A2193745 | TREVOR | ARNOLD | OH | 90012721021 |
| B347B8A734B259 | ASHLEY | WULF | NE | 27087598073 |
| B347BA78161994 | ALIA | BATES | CA | 46081960781 |
| B348167259194B | JOSE ENIAS | MALDONADO VELASQUEZ | NC | 90006746725 |
| B3481989455972 | FRANCISCO | CONDO | CA | 90008729894 |
| B3481AA912B99B | ELVA | GUTIERREZ | CA | 90014040091 |
| B3482234893752 | LINDSAY | JUSAKE | OH | 64511812348 |
| B3482339555986 | JESSICA | ENRIQUEZ | CA | 90015093395 |
| B348257667B489 | MONIQUE | KNIGHT | NC | 90010335766 |
| B34826A8855947 | NATALIE | BONILLA | CA | 90014796088 |
| B3482848955986 | MICHAEL | BARNER | CA | 90013218489 |
| B3482984A5B265 | YOSBEL | CRUZ | KY | 68016999840 |
| B34833A835598B | ROSLYN | SIMS | CA | 90010623083 |
| B3483728655972 | MARIA | GILL | CA | 49094987286 |
| B3483893391961 | TALICIA | SCOTT | NC | 90014788933 |
| B348414A22B99B | JOSE | AVALOS | CA | 90014891402 |
| B34843A4955986 | PETER | SANTIKHAM | CA | 90015333049 |
| B3484833871931 | NORBERTO | VALDOVINES | CO | 90003278338 |
| B3484893391961 | TALICIA | SCOTT | NC | 90014788933 |
| B348552565B265 | DANIERKIS | LEGON | KY | 90011915256 |
| B348588913363B | KATINA | JAMES | NC | 90014798891 |
| B3485893391961 | TALICIA | SCOTT | NC | 90014788933 |
| B348661152B271 | TYNESHA | BUSH | DC | 90012846115 |
| B348679555B349 | RON | LIEB | OR | 90013177955 |
| B3486A74191585 | AMANDA | BURNS | TX | 90012300741 |
| B348742495B265 | MIKEKEISHA | GRAY | KY | 68090544249 |
| B348746477B856 | VAKEDA | JONES | IL | 90002564647 |
| B348763637B489 | DIANA | ASKEW | NC | 90013086363 |
| B3487663A7754B | ARIANA | ESTRADA | NV | 90012676630 |
| B3487A88155972 | STEVEN | GONZALES | CA | 49056650881 |
| B3488578131468 | ALONDA | LOVE | MO | 90001735781 |
| B348859A591579 | JOSE | CANDELARIA | TX | 90006305905 |
| B348864AA91266 | TOSHA | MOULTRIE | GA | 90006406400 |
| B3488895876B27 | ELIZABETH | PARRA | CA | 90011538958 |
| B3488A2665B374 | KEITH | BAKER | OR | 44508570266 |
| B348919432B99B | MARIBEL | MENDOZA | CA | 90006131943 |
| B3489597A24B3B | PRISCILLA | MATHIS | DC | 90004605970 |
| B348B935391585 | KAREN | AYALA | TX | 90012409353 |
| B3491896191961 | KOUASSI | TIPOH | NC | 17050148961 |
| B3492849155986 | FREDERICO | VENEGAS | CA | 90012158491 |
| B349288163363B | RICHARD | TERRY | NC | 90010338816 |
| B3493162291579 | DEBORAH | HILBERT CRUM | TX | 75040021622 |
| B3493568572B69 | MANUEL | SANCHEZ | CO | 90013015685 |
| B3493883993752 | TRACY | MINOR | OH | 64591218839 |
| B3493A43893738 | ADRIANNE | HARDY | OH | 90010920438 |
| B349438187B489 | LEONARDO | SANCHEZ | NC | 90012003818 |
| B3494522691585 | DIANA | DEL RIO | TX | 75084065226 |
| B3494925893727 | ALLAN | BARBE JR | OH | 90009039258 |
| B349555495B396 | CRISTOBUL | SANCHEZ | OR | 90003235549 |
| B3495587833635 | LINDSAY | RUSSELL | NC | 90006315878 |
| B349692A893745 | BRANDI | MORRISON | OH | 90014739208 |
| B3497267191585 | GUADALUPE | MARQUEZ | TX | 75029322671 |
| B349765382B941 | EDDIE | REEVO | CA | 45009486538 |
| B349773673363B | TIFFANY | GEORGE | NC | 90010927367 |
| B3497747731639 | KEJENEE | JOHNSON | KS | 22043617477 |
| B3497751436B98 | LISA | HILLIARD | OR | 90006757514 |
| B3497A17191579 | CHRISTINE | BELL | TX | 75073260171 |
| B3498493693727 | JODY | WILLIAMS | OH | 64505994936 |
| B3498521472B69 | RAUL | GALVAN | CO | 90012455214 |
| B349921375B265 | JOSHUA | MEYER | KY | 90013602137 |

| | | | | |
|---|---|---|---|---|
| B349955A154168 | JOSE | ESPINOZA-CATALAN | OR | 90014825501 |
| B349967735B265 | GREG | SIMPSON | KY | 90015066773 |
| B3499943455947 | FELIMON | VILLEGAS | CA | 90012229434 |
| B349B354455947 | DOROTHY | JOHNSON | CA | 49076273544 |
| B349B648693727 | BARBARA | DODRIDGE | OH | 90012086486 |
| B349B896891961 | YRIS LORENA | CHAMBERGO | NC | 90014788968 |
| B34B197575B349 | ROSAURA | MUNOZ | OR | 90015199757 |
| B34B29A8191579 | LUIS | MARTINEZ | TX | 90003909081 |
| B34B3317A91961 | ANISHA | HOLDER | NC | 90014783170 |
| B34B331912B941 | KRYSTAL | HOGAN | CA | 90012533191 |
| B34B3787991579 | RAMIRO | OZAETA | TX | 90001597879 |
| B34B3A7455B544 | JERRI | JOHNSON | NM | 90012360745 |
| B34B4624255972 | EFER | ARREAGA | CA | 90009186242 |
| B34B467948B323 | FERNANDO | GUTIERREZ | SC | 90002266794 |
| B34B46A275B265 | LETA | BARCLAY | KY | 68098486027 |
| B34B4747A72B62 | RAUL | RODRIGUEZ | CO | 33016157470 |
| B34B4839691961 | SHAQUAN | LESANE | NC | 90014788396 |
| B34B4A55154122 | ANGELA | JOYNER | OR | 47069530551 |
| B34B5323891961 | DYSHEA | BRYAN | NC | 90014783238 |
| B34B5561155972 | EDGAR | SILVA | CA | 90010025611 |
| B34B59A4231639 | DONALD | BOOR | KS | 22065479042 |
| B34B7228393745 | THOMAS | DORAN | OH | 90013362283 |
| B34B7529972B69 | PAULA | JIMINEZ | CO | 33097255299 |
| B34B7571541464 | BRYAN | WINTERS | WI | 90014915715 |
| B34B7725933641 | LORI | GARDNER | NC | 90002277259 |
| B34B8323891961 | DYSHEA | BRYAN | NC | 90014783238 |
| B34B84A6872B69 | JAVIER | DIAZ | CO | 90015124068 |
| B34B86A575B265 | ANDREW | SUMMERS | KY | 90004836057 |
| B34B9315A72B69 | MARIA | GUTIERREZ | CO | 90012723150 |
| B34BB317A91961 | ANISHA | HOLDER | NC | 90014783170 |
| B34BBA17855947 | DARREN | LANEY | CA | 90013010178 |
| B34BBA31485927 | JANE | MURRAY | KY | 90013020314 |
| B34BBA51172B62 | JOHN | TAYLOR | CO | 33091030511 |
| B3511A38485927 | DARIEL | VELASQUEZ | KY | 90012790384 |
| B3511A87A9194B | JOSE | GUZZMAN | NC | 90014420870 |
| B351297439194B | CORWIN | WILLAMS | NC | 17016709743 |
| B3512A34593745 | JUSTINE | JORDAN | OH | 90002000345 |
| B351353965B169 | KENDALL | FOSTER | AR | 90011215396 |
| B35135A5791585 | JADIRA | LUNA | TX | 90014865057 |
| B351375A261963 | PEDRO | ALCARAZ | CA | 46006547502 |
| B3514465585927 | BRIANNA | SHARPES | KY | 90013044655 |
| B35145AA633634 | CHRISTINA | MURPHY | NC | 90014305006 |
| B351469563363B | DUSTIN | ARCHIE | NC | 90007986956 |
| B3514727491585 | JENNIFER | STIDHAM | TX | 90014247274 |
| B3514749372B62 | VALERIE | MARTINEZ | CO | 90012737493 |
| B3515119A55986 | PETE | SALCIDO | CA | 49034811190 |
| B3515429555986 | RAQUEL | LOPEZ | CA | 90012534295 |
| B351552785B265 | KENYATA | LESLIE | KY | 68036935278 |
| B35158A5991585 | RUBYANN | GARCIA | TX | 90007878059 |
| B3516137A61963 | SAI | SAVAIICANA | CA | 46001231370 |
| B351646772B99B | MYRNA | RUEDA | CA | 90012194677 |
| B351657A893745 | MATTHEW | SMITH | OH | 90015545708 |
| B3516685997922 | JOHNNY | CHRISTON | TX | 90005766859 |
| B3517583655947 | ARLENE | HERNANDEZ | CA | 90014465836 |
| B351771172B941 | NICHOLAS | HERNANDEZ | CA | 90014027117 |
| B351865442B99B | LAURA | MARKS | CA | 90014696544 |
| B351876A771921 | JOSE | SANCHEZ | CO | 90011227607 |
| B3518A8A672B69 | ADRIANA | LOPEZ | CO | 90012500806 |
| B3519161491961 | HERIBERTO | CRUZ | NC | 90002081614 |
| B351B15382B271 | DEVON | LLOYD | DC | 90015251538 |
| B351B468521642 | SAMAR | SMITH | OH | 90014114685 |
| B351B979791961 | KRONG | PANGTING | NC | 90014789797 |
| B351BA35285927 | MATTHEW | FLYNN | KY | 90013640352 |
| B352117657B443 | SHAPRESHIA | DANIELS | NC | 90008731765 |
| B352123155B396 | MICHAEL | TEREAU | OR | 44584192315 |
| B352129672B99B | BRENDA | RIOS | CA | 90011712967 |
| B352161882B271 | CHARNECE | FISHER | DC | 90014946188 |
| B3522727372B62 | YEIMY | VILLA | CO | 33045457273 |
| B3522A8527B489 | NICOLAS | GARCIA | NC | 90010940852 |
| B35243A995B265 | MARCELLA | DUNCAN | KY | 90007093099 |
| B3524682855986 | SAMMANTHA | SISSON | CA | 90014676828 |
| B35246A8161994 | ANGELA | FRITZ | CA | 46087766081 |

| B3524944A5B221 | NARCISA | VERA | KY | 90005719440 |
| B352529987B489 | CHRIS | SHEPPARD | NC | 11014842998 |
| B3525375391579 | JOSEFA | CHAVIRA | TX | 90013853753 |
| B3525628972B62 | RAUL | JARAMILLO | CO | 90013296289 |
| B3525894272B62 | RAUL | JARAMILLO | CO | 90014658942 |
| B3525A92672B69 | DONNA | MELANSON | CO | 33088680926 |
| B352617365B399 | DEBRA | CALL | OR | 90006151736 |
| B35261A2791961 | KIANA | OBERY | NC | 90014791027 |
| B3526367261994 | RONA | JOHNSON | CA | 46020043672 |
| B3527A31293752 | DAMON | DANIELS | OH | 90012850312 |
| B3527A4352B99B | IRENE | DE LA TORRE | CA | 90012130435 |
| B352823A693745 | SARA | CRACE | OH | 64545772306 |
| B3528418193752 | VINCENT | JONES | OH | 90011464181 |
| B3528495A5B265 | NIESHA | JONES | KY | 90014884950 |
| B352967652B25B | TANESHA | UNDERWOOD | DC | 90012516765 |
| B352983A491961 | SHANIKKA | RASBERRY | NC | 90008848304 |
| B352B861A91579 | MARGARITA | LOPEZ | TX | 75017108610 |
| B3531214997124 | JORGE | LUIS | OR | 90014532149 |
| B3531636155947 | AIOTEST1 | DONOTTOUCH | CA | 90015116361 |
| B353236929194B | JASSI | SCHULTZ | NC | 90006493692 |
| B3532395A2B271 | LINDA | BETHEA | DC | 90012153950 |
| B3532525761994 | VANESSA | SALGADO | CA | 46018835257 |
| B3532537A72B62 | NICOLE | HAWKS | CO | 33087095370 |
| B35326A8693727 | ADRIAN | HARRISON | OH | 90000866086 |
| B3532895A72B69 | ANDREA | CRUZ | CO | 90012338950 |
| B353293A391576 | VICTORIA | TORRES | TX | 90013119303 |
| B3533153991961 | KATRINA | AUTRY | NC | 90014791539 |
| B353329655B265 | SONIA | GALICIA | KY | 90014992965 |
| B353361A177363 | LEVINE | SEALS | IL | 90014806101 |
| B3534191685927 | MAURISHA | TRENT | KY | 90010251916 |
| B35342A345B396 | KATHY | NORLIN | OR | 44541442034 |
| B3534369591353 | RANDOL | CONE | KS | 90008453695 |
| B35344AA636B98 | MARK | ROGERS | OR | 44568284006 |
| B3534967655986 | LYNETTE | SANDOVAL | CA | 90012589676 |
| B3535178785927 | SHAWNEE | YOUNG | KY | 90009671787 |
| B3535696154122 | ROGER | RICHARDSON | OR | 90007396961 |
| B3535A93991585 | ESTELLA | VASQUEZ | TX | 90009570939 |
| B353624A261994 | HOLBROOK | MARY | CA | 46009062402 |
| B353625722B271 | LACHELLE | WALKER | DC | 90010782572 |
| B353675362B941 | JANETH | VENEGAS | CA | 90009787536 |
| B353713972B941 | ELIZABETH | JARAMILLO | CA | 90000981397 |
| B353777274B259 | DEBRA | JOHNSON | NE | 27095147727 |
| B353816882B99B | JOSE | LOPEZ | CA | 90014911688 |
| B3539149391943 | MARGARET | MANGUM | NC | 17043251493 |
| B3539172585927 | LODA | POWELL | KY | 67070141725 |
| B3539449176B27 | MIGUEL A | CARRASCO, JR | CA | 90010494491 |
| B3539946191961 | SHYALA | JOHNSON | NC | 90010409461 |
| B3539A13593727 | RENEE | FRAZIER | OH | 90010950135 |
| B353B113A55992 | KELLY | MCLUNG | CA | 90013381130 |
| B353B11472B923 | PAMELA | COLE | CA | 90002491147 |
| B353B119591961 | CHRISTOPHER | BOWENS | NC | 90014791195 |
| B353B173697124 | DUSTON | HICKEY | OR | 44014411736 |
| B353B353A72B35 | JILL MARIE | QUEDENFELD | CO | 90003283530 |
| B353B868A55947 | VINCE | MESA | CA | 90011728680 |
| B353BA32493727 | CHRISTOPHE | M REID | OH | 64558790324 |
| B354124489194B | RACHEL | NKUNDA | NC | 90007202448 |
| B3541399291961 | DAVID | CARWFORD | NC | 90011523992 |
| B3541867A7B443 | JUAN | SANTON | NC | 11014338670 |
| B35418A2672B62 | ANTHONY | MCGINLEY | CO | 33006658026 |
| B3541931A4B259 | CHARLES | BIBBS | NE | 90010029310 |
| B3542449272B62 | SKYELLER | LEONARD | CO | 90003164492 |
| B3542577261994 | JUANA | SANCHEZ | CA | 46009655772 |
| B3542647555947 | YVETTE | ARANDULES | CA | 90014786475 |
| B3543481493752 | DEBBIE | SANDIFER | OH | 64552864814 |
| B35436A2272447 | NICOLE | HENDERSON | PA | 90001236022 |
| B3543A7177B489 | KENDREK | MCDANIEL | NC | 90011220717 |
| B3544117831688 | HUGO | CASTILLO | KS | 22055631178 |
| B35444A9591579 | MENDOZA | KARYNA | TX | 90013904095 |
| B3544935193752 | ALVINE | YEWAH | OH | 64550329351 |
| B3544975655986 | GRISELDA | HUERTA | CA | 90014989756 |
| B3544A44854122 | STEVEN | JAYNE | OR | 47044540448 |
| B3545559454122 | MARY | ASH-MURPHY | OR | 90006095594 |

| B3545614372B62 | JOSE | MENDEZ | CO | 90013286143 |
| B3545747176B27 | NABOR | HIDALGO | CA | 46012987471 |
| B35458A2155972 | CHRISTINA | ALVAREZ | CA | 49056688021 |
| B3545962455986 | CARLOS | SANTIAGO | CA | 90006729624 |
| B3545965191961 | EDWARD | HARRIS | NC | 90010409651 |
| B3545A46797124 | THEO | WHITEHORSE | OR | 90013250467 |
| B3548472693752 | JILL | DAY | OH | 90001794726 |
| B3549363455972 | JOSE | ESCOBAR | CA | 90008693634 |
| B3549444155986 | LYDIA | FLORES | CA | 49082164441 |
| B3549687793752 | HOWARD | PERKINS | OH | 64546516877 |
| B3549919693727 | CRYSTAL | ROTHER | OH | 90012399196 |
| B354B197A3363B | MORGAN | BROWN | NC | 12049011970 |
| B354B989185927 | SHAWNNEE | JONES | KY | 67021719891 |
| B355157212B99B | SANDY | VILLEGAS | CA | 90011975721 |
| B3551651191585 | TRAVELL | HARMON | TX | 75054586511 |
| B3552143897124 | ALYSON | SEDLOCK | OR | 44013681438 |
| B3552627261976 | DONALD | LENTES | CA | 90001456272 |
| B3552926655947 | MAI XIONG | GARCIA | CA | 90011729266 |
| B355377447B489 | HERSHEY | BROADWAY | NC | 11024017744 |
| B3553925754122 | ROSE | DAVIS | OR | 47093069257 |
| B3554633491579 | JOSE | RAMIREZ | TX | 75078386334 |
| B3554642293745 | DONNIE | WILLIS | OH | 90012466422 |
| B3554694172B69 | WILL | STERRETT | CO | 33090956941 |
| B355533385B265 | ANTOINE | PEARSON | KY | 90014603338 |
| B3555664655947 | BEATRICE | ROSALES | CA | 90006436646 |
| B3555676A91579 | SANDRA | BURNETT | TX | 90010256760 |
| B3556192255972 | TONY | THIK | CA | 90011141922 |
| B355626943363B | GERARDO | CARDOZ | NC | 12091322694 |
| B3556A24761994 | LUIS | MILANEZ | CA | 90009470247 |
| B355728392B99B | TARINA | LEWIS | CA | 90007502839 |
| B355757A355986 | YOLANDA | BERNAL | CA | 90013115703 |
| B3557711655947 | MARIA | JACOBO | CA | 90014227116 |
| B355778125B265 | KRISTIN | KEELING | KY | 68006837812 |
| B35577AA84B521 | S. | MAYHEW | OK | 21543707008 |
| B3557851791579 | AGUSTIN | GONZALES | TX | 75056158517 |
| B3557932155947 | MEE | LOR | CA | 90011729321 |
| B3558174997124 | CARINA | MARTINEZ | OR | 44085231749 |
| B3558281A55972 | MICHELE | CRUSE | CA | 90000342810 |
| B3558496172B62 | MARIELA | PINEDA | CO | 33093414961 |
| B3558769354122 | SERGIO | RUBIO | OR | 47041687693 |
| B3559822372B62 | ANNAJADE | CHUNGGOLTERMANN | CO | 33084838223 |
| B355B114371932 | DANTE | ARCHULETTA | CO | 90011841143 |
| B355B131955947 | PAUL | DAVIS | CA | 90006521319 |
| B355B847351372 | LESLIE | JONES | OH | 90013288473 |
| B35614A957B658 | JASMINE | MAHONE | GA | 90001324095 |
| B3562892885927 | LISA | ANDERSON | KY | 90008868928 |
| B35628AA893762 | BRENDA | BEAR | OH | 90002138008 |
| B3562A1695853B | DONALD | RYAN | NY | 90014390169 |
| B3563482256365 | MONEE | KING | IA | 90009064822 |
| B356368243363B | RITA | SEAN | NC | 90009996824 |
| B3564714172B69 | BRIAN | BLANCK | CO | 33015287141 |
| B356496453363B | SARA | SMITH | NC | 90007969645 |
| B3565122191579 | SANDRA | SALAZAR | TX | 75038591221 |
| B356514758B156 | JODY | METCALFE | UT | 31011671475 |
| B3565668577523 | AUSTIN | YODER | NV | 90009876685 |
| B35657A667B489 | AMANDA | GRIFFIN | NC | 90013087066 |
| B3566213991961 | LILLIAN | WILLIAMS | NC | 90014792139 |
| B3566432393745 | LELAND | ADAMS | OH | 90011774323 |
| B3567344591579 | ROBERT | SAUSEDO | TX | 90012663445 |
| B3567839A3363B | CARL | SMITH JR | NC | 90011928390 |
| B35678A762B271 | TRANITA | PALMER | DC | 90011298076 |
| B356811122B271 | WILLIAM | FLEET | DC | 81063391112 |
| B3568479555928 | SHANE | BLY | CA | 90010094795 |
| B3568593354168 | JEANETTE | REED | OR | 90014025933 |
| B35687A667B489 | AMANDA | GRIFFIN | NC | 90013087066 |
| B356881572B941 | SHARIEL | GIVAGIVOOD | CA | 90010238157 |
| B3569137772B69 | MICHELLE | MARCHAND | CO | 33074451377 |
| B3569385361994 | PETER | BIEL LUAL | CA | 90014323853 |
| B3569574791961 | ANTONIO | SMITH | NC | 17013155747 |
| B356969A755947 | FABIAN | SANTANA | CA | 90014796907 |
| B356B561193745 | LAURA | BAKER | OH | 64516355611 |
| B356B62234B259 | KRISTEL | ASHMORE | NE | 27063136223 |

| B356B859454122 | TERESA | FLORO | OR | 90008798594 |
|---|---|---|---|---|
| B356B911291961 | RAMIRO | FLORES | NC | 90000279112 |
| B356B91A43363B | ASHLEY | RENO | NC | 90013349104 |
| B356B973255986 | GINA LOUISE | GRIFFIS | CA | 90010609732 |
| B357111212B99B | BREANN | SALAS | CA | 90012471121 |
| B357111A72B25B | DELANTAE | WOOD | DC | 90001571107 |
| B357133785947 | LAURIE | SERRANO | CA | 49006663378 |
| B357177692B941 | ANGEL | PARRA | CA | 90005567769 |
| B357186133363B | JENNIFER | BAUGUESS | NC | 12089108613 |
| B35718AA881626 | A | MILLER | MO | 29005138008 |
| B357289232B99B | TRACY | GIBSON | CA | 90013048923 |
| B35736AAA72B55 | JANELLE | CAMERON | CO | 90013556000 |
| B357413775B265 | ROSLIND | THOMAS | KY | 68018061377 |
| B35742A2655947 | BLANCA | PENA | CA | 90014792026 |
| B35746A7293752 | PAOLA | YIRLANDY | OH | 64563606072 |
| B357514839I582 | MICHAEL | HUEREQUE | TX | 75054551483 |
| B35752A2297I514 | SUSANA | AGUILAR | OR | 90002862022 |
| B357533585B396 | JODI | BLUE | OR | 90005973358 |
| B3575851451324 | AMBER | MORRIS | OH | 66015618514 |
| B3575A5592B271 | CRYSTAL | BARNES | DC | 90008070559 |
| B357663875B265 | MILANES | NARANJO | KY | 68098246387 |
| B3576A59954122 | JOHN | ALBRIGHT | OR | 47042100599 |
| B35778A2491585 | MARIA | ACOSTA | TX | 90006948024 |
| B35778A762B271 | TRANITA | PALMER | DC | 90011298076 |
| B357798582B941 | EDDIE | SALDIVAR | CA | 90011539858 |
| B357838614B259 | MAX | OLVERA | NE | 90006923861 |
| B3579256791961 | JESUS | VENEGAS | NC | 90014792567 |
| B3579282A93745 | RICHARD | ADAMS | OH | 90001582820 |
| B3579682655947 | CALVIN | PACKERD | CA | 90014716826 |
| B357986413363B | GRACE | ESAMBE | NC | 90009118641 |
| B357997814B576 | JAIME | AGUIRRE | OK | 90011539781 |
| B3581411A72B38 | PAYGO | IVR ACTIVATION | CO | 90012544110 |
| B358168154B259 | BILL | MORGAN | NE | 27047406815 |
| B35816A9931639 | PAMELA | BURGHARDT | KS | 22026956099 |
| B3581745693727 | SHAMEEKA | WILLIAMS | OH | 64590217456 |
| B3581A9412B271 | JACQUELINE | VENABLE | DC | 90009110941 |
| B358284133363B | DAVID | COLEMAN | NC | 90013468413 |
| B3582A2832B271 | DAISY | DAVIDSON | DC | 90008740283 |
| B3582A48A2B941 | BONNY | CLAYTOR | CA | 45098820480 |
| B3583696855947 | JUAN | GONZALEZ | CA | 90014796968 |
| B358418593363B | ALVARO | AGUILAR | NC | 90007561859 |
| B3584469185927 | BERNARDO | VASQUEZ | KY | 67059784691 |
| B35845A828B825 | DIANA | BAEE | HI | 90010895082 |
| B3584A7522B99B | JOEL | OSBORN | CA | 90006160752 |
| B3585197455986 | MY | THAO | CA | 90012931974 |
| B3585A26472B62 | SHANNON | WALKER | CO | 90014250264 |
| B3586655391961 | ERICA | BENITEZ | NC | 90012696553 |
| B3587275891961 | KAREN | THOMAS | NC | 90014792758 |
| B358732AA91961 | MARCELO | SOUZA | NC | 90014813200 |
| B3587531451339 | LEA | ROSS | OH | 90011995314 |
| B35878A7A85927 | WALTER | HALL | KY | 67041138070 |
| B358872825B396 | JAMIE | RODENBAUGH | OR | 90011877282 |
| B3588A72193727 | TRACIE | THOMAS | OH | 64503900721 |
| B358944232B271 | ANDREW | PHOMTGAVONG | VA | 90012294423 |
| B358963233363B | SHAE | JAMES | NC | 90014686323 |
| B358B248672B69 | LUIS | ZAMARRIPA | CO | 90007952486 |
| B358B61855B231 | DANA | PAYTON | KY | 90000906185 |
| B358B6A7685927 | ISRAEL | NORTON | KY | 90009546076 |
| B3591383A2B271 | ROBERT | CRISTWELL | DC | 90008643830 |
| B3591452791961 | ALESHEA | HARRIS | NC | 90014144527 |
| B3591472691579 | AUGUSTINE | MANCERA | TX | 90008614726 |
| B359155984B946 | DEREK | MALLORY | TX | 90010265598 |
| B3591559A33663B | ESPERANZA | TOLEDO | NC | 90014335590 |
| B3591786361994 | VICENTE | AMEZCUA | CA | 46080987863 |
| B3592337A91961 | CLAUDIA | COTA | NC | 90014793370 |
| B3592978691827 | MARQUES | SUTTON | OK | 21006449786 |
| B359321152B941 | NILTON | QUINTO | CA | 90007782115 |
| B359538683363B | MICHEL | LANE | NC | 90014723868 |
| B3595582672B62 | ANA | GUZMAN | CO | 90014355826 |
| B3595A41293727 | JAIME | CHIGO | OH | 90013170412 |
| B35962AA85B396 | ELLIOTT | GOOD | OR | 90009852008 |
| B3597159693745 | JOHNIKA | MORGAN | OH | 64556371596 |

| B35976A7272B62 | KATARINA | LOBATO | CO | 90005646072 |
| B3597966161963 | SKYLAR | CRAIN | CA | 46088219661 |
| B3598358A72B62 | FRANCISCO | VILLASENOR | CO | 90007143580 |
| B35994A4572B62 | DAVID | RUDNIK | CO | 33037244045 |
| B359953A584333 | ANGELA | SINGLETON | SC | 90009765305 |
| B359993115B396 | FRANCIS | THARANGMED | OR | 90014279311 |
| B3599A26493745 | ALYSON | GROFF | OH | 90013460264 |
| B359B288291579 | MICHAEL | MITCHELL | TX | 90005202882 |
| B359B463297124 | JORGE | GANDARILLA | OR | 90014604632 |
| B359B84117B489 | RONALD | JONES | NC | 11080008411 |
| B35B12A3461925 | MELISSA | AYALA | CA | 90008142034 |
| B35B146372B271 | DOMINIQUE | ROBISON | DC | 90004874637 |
| B35B1A39793752 | JAMES | COTTER | OH | 90015400397 |
| B35B223A193752 | KAREN | METZNER | OH | 64575912301 |
| B35B226142B99B | LYNN | TAYLOR | CA | 90011762614 |
| B35B227393363B | JOHN | SLADEK | NC | 90013962739 |
| B35B2367272B69 | ISELA | CERVANTES | CO | 33021353672 |
| B35B2986297124 | JENNIFFER | SANCHEZ | OR | 90014639862 |
| B35B3A38172B69 | ROSANNA | CASTILLO | CO | 33025290381 |
| B35B3A9922B271 | LEXUS | ROBINSON | DC | 90015250992 |
| B35B416A35B265 | RASHEDA | ISSAC | KY | 68072551603 |
| B35B432662B99B | AZ | HARDEN | CA | 90014903266 |
| B35B435362B941 | TAYLOR | PERKINS | CA | 90014583536 |
| B35B468A672B69 | VERONICA | MARTIN | CO | 33076036806 |
| B35B511594B235 | CAROLYN | WEISFLOCK | NE | 27000071159 |
| B35B532625B265 | NIKITA | PRINCE | KY | 90014173262 |
| B35B551348B142 | MA GUADALUPE | TREJO | UT | 90007445134 |
| B35B5521355986 | TRACY | MENDOZA | CA | 90013425213 |
| B35B5747A91585 | ELVA | ARRIAGA | TX | 90012827470 |
| B35B585A841267 | BRUCE | SCHIFINO | PA | 90002858508 |
| B35B5957691885 | MELISSA | WATSON | OK | 90006259576 |
| B35B6119A55986 | PETE | SALCIDO | CA | 49034811190 |
| B35B637937B489 | SHIRLEY | BEAN | NC | 90009803793 |
| B35B681735B265 | CHERECE | RANDOLPH | KY | 68089588173 |
| B35B7494793727 | TONJA | JOHNSON | OH | 90011534947 |
| B35B7649155986 | EVA | MANCILLA | CA | 90008046491 |
| B35B897439194B | CORWIN | WILLAMS | NC | 17016709743 |
| B35BA46797124 | RAINLEEN | ATIN | OR | 90013380467 |
| B35B9282791961 | STEPHANIE | CLARK | NC | 90014802827 |
| B35BB3A9293745 | CARLENE | SHAW | OH | 64548273092 |
| B36113A5391961 | AMELIA | REDD | NC | 90013283053 |
| B3611432597124 | STEPHANIE | RANDALL | OR | 90000514325 |
| B361172222B835 | SHANNON | VENDETTI | ID | 90002817222 |
| B3612122272B62 | SILERIO | MARTINEZ | CO | 90013231222 |
| B3612681255947 | STACY | YANG | CA | 90014796812 |
| B3612699955986 | CHRISTINA | SALAZAR | CA | 49082986999 |
| B36127A4531688 | JENNIFER | HARVEY | KS | 90000807045 |
| B361386854B537 | MAKIA | SUTTON | OK | 90013928685 |
| B361398682B99B | DANIEL | RODRIGUEZ | CA | 90014079868 |
| B3614324185927 | TIMIKA | YOCUM | KY | 90013803241 |
| B36144A8624B64 | LOREN | CARTHENS | DC | 90014174086 |
| B3615116491585 | TULIA | MORALES | TX | 75093701164 |
| B3615681255947 | STACY | YANG | CA | 90014796812 |
| B3615982593745 | JOHNATHAN | ERICSON | OH | 90015219825 |
| B3615A34131688 | BLANCA | AYALA | KS | 22008800341 |
| B3616593155986 | ASHLEY | FRAGA | CA | 49000705931 |
| B36168A6372B62 | RAMON | MARTINEZ | CO | 90011468063 |
| B3616933731639 | ESTEBAN | GRANADOS | KS | 90003019337 |
| B3616A11697124 | ALBINO | GONZALEZ | OR | 90013330116 |
| B361745614B259 | JENNA | STEWART | NE | 27044974561 |
| B36185A8691961 | LINDA | MIAL | NC | 90014795086 |
| B3618676431639 | IGNACIO | ROBLES | KS | 22011296764 |
| B3618A1AA3363B | TERRENCE | HENDERSON | NC | 90009730100 |
| B3619186485927 | AMBER | HAAG | KY | 67068641864 |
| B3619472A5B396 | JOHN | MAGLIANA | OR | 90014934720 |
| B36195A8691961 | LINDA | MIAL | NC | 90014795086 |
| B3619799872B62 | PAUL | LUCERO | CO | 90013377998 |
| B361991982B99B | CARL | WALL | CA | 90013049198 |
| B3619977972B69 | ARTURO | SAUCEDO | CO | 90003599779 |
| B361B511572B62 | JENNY | COPPLE | CO | 90001665115 |
| B361B681255947 | STACY | YANG | CA | 90014796812 |
| B361B911A2B941 | ANTONIO | HERNANDEZ | CA | 90009839110 |

| | | | | |
|---|---|---|---|---|
| B361B9A4372464 | BRADLEY | READEL | PA | 51017219043 |
| B362148A731639 | TIFFANY | LAWRENCE | KS | 90007414807 |
| B3621647391579 | ROGELIO | SEGURA | TX | 90004016473 |
| B3622319661954 | LUCIA | RIVERA | CA | 90006653196 |
| B362234715B333 | SONGA | FRANKS | OR | 90008993471 |
| B3622932555947 | APOLINAR | CASTANEDA | CA | 90003229325 |
| B3623359572B62 | AMANDA | CAFFEY | CO | 90007083595 |
| B3623951255986 | GINA | GUERRERO | CA | 90010299512 |
| B36239AA697124 | VERONICA | LEOS | OR | 44061129006 |
| B3624399955986 | GLEDIS | SANCHEZ | CA | 90013263999 |
| B36244A5597124 | ROBERT | JOHNSON | OR | 44075074055 |
| B3624744731688 | VALERIE | RAMIREZ | KS | 90005917447 |
| B3625351385927 | SETH | VANCE | KY | 67028423513 |
| B362575A571936 | JOANNE | LLAMAS | CO | 32062867505 |
| B3625789955986 | SOCORRO | LOPEZ | CA | 90015007899 |
| B36257AA243572 | SANDRA | ORTEGA | UT | 90012637002 |
| B3626341691585 | CRYSTAL | BROWN | TX | 90014143416 |
| B3626517231688 | EVELYN | CENICEROS | KS | 90009385172 |
| B362678A572B3B | BEVERLY | ROTH | CO | 33050807805 |
| B3626A67955972 | FELICITAS | MEDEROS | CA | 90000900679 |
| B362716854B541 | ROBERTO | GUTIERREZ | OK | 90009081685 |
| B36275A8555947 | MARIA | SALDANA | CA | 90003005085 |
| B362847A67B489 | CHIQUITA | DANIELS | NC | 90008874706 |
| B3628531891961 | KIMBERLY | SALLAH | NC | 90014795318 |
| B3628676684346 | TRACY | LUCAS | SC | 90008166766 |
| B3628841555947 | SONIA | GOMEZ | CA | 90013068415 |
| B36292A512B99B | EVARISTO | JUAREZ | CA | 90009542051 |
| B362968977B493 | MAYTE | VALENZUELA-CRUZ | NC | 90012056897 |
| B362B146172B69 | YANETH | PENA | CO | 33011271461 |
| B362B162691585 | MIGUEL | OCHOA ZUNIGA | TX | 90012331626 |
| B362B637755947 | RUBEN | MARQUEZ | CA | 90010426377 |
| B3631441755986 | THERESA | ROCHA | CA | 90012194417 |
| B3631731191585 | DANIEL | GUERRERO | TX | 75089167311 |
| B363177965B265 | CHAD | BEST | KY | 90013947796 |
| B3631A25193727 | KRISTIE | MITCHELL | OH | 64511030251 |
| B3631A8964B259 | JUNE | CHANDLER | NE | 27044830896 |
| B3632248672B62 | RAMON | MOCTEZUMA | CO | 90013312486 |
| B3632447285927 | ANNA | CUPP | KY | 67037024472 |
| B3633471131639 | CYNTHIA | UNDERWOOD | KS | 22039524711 |
| B363361455598B | BLANCA | MOLINA | CA | 90011286145 |
| B3634269791585 | DEANNA | STEWART | TX | 90012902697 |
| B363434472B99B | RONALD | HOULTON | CA | 90014523447 |
| B3634345193743 | CORY | GREER | OH | 90011343451 |
| B3634444A97124 | MARTIN | ARREDONDO | OR | 90009414440 |
| B3634636485927 | CAROL | FARRIS | KY | 67096506364 |
| B363586122B99B | PEDRO | DIAZ | CA | 90014088612 |
| B363638A172B62 | ANN | DAVES | CO | 33062953801 |
| B3636396493783 | OMAR | ODEH | OH | 90006583964 |
| B3636422391579 | JEANNIE | NORIEGA | TX | 90010124223 |
| B3636536491961 | ELVIRA | PISCAL | NC | 90014795364 |
| B3636639693727 | KANESHA | KIRK | OH | 90012986396 |
| B3637721955947 | CHRISTOPHER | CORTEZ | CA | 90014797219 |
| B3637956793752 | A | DAVIS | OH | 64582839567 |
| B3637A5792B99B | BRADLEY | GORKUM | CA | 90010300579 |
| B3638152891579 | AUSTON | CLARK | TX | 90013531528 |
| B3638413272B69 | MATTHEW | ROE | CO | 33012064132 |
| B3638536491961 | ELVIRA | PISCAL | NC | 90014795364 |
| B3638612485927 | LATASHA | WRAY | KY | 90014986124 |
| B363865192B941 | KRISTEN | NICOLINI | CA | 90010246519 |
| B3638794655972 | NANCY | MARTINEZ | CA | 90006607946 |
| B36394A7793752 | MICHAEL | HENSLEY | OH | 64589494077 |
| B363995A872B69 | ANGELINA | INIGUEZ | CO | 90009029508 |
| B363bD277376B27 | QUINCE | PARK APARTMENTS | CA | 46060902773 |
| B36412A285B396 | GERALD | HAWKINS | OR | 90010942028 |
| B3641382A85927 | GABRIEL | ROMERO | KY | 90010223820 |
| B3641554755986 | NICK | REYES | CA | 90006765547 |
| B3641695491579 | CYNTHIA | BERNAL | TX | 75021806954 |
| B3641A3418B131 | CHARLES | BENTLEY | UT | 90009130341 |
| B3641A56172B62 | MARCELLO | GARCIA | CO | 90011990561 |
| B36422A443363B | LUCIO | FUENTES | NC | 90013602044 |
| B36432A365B265 | GLADYS | DACKER | KY | 68015462036 |
| B364436864B946 | BYRON | RICE | TX | 90011233686 |

| | | | | |
|---|---|---|---|---|
| B3644417572B35 | DISRAELI | MORRISON | CO | 90001274175 |
| B364453895B265 | ALEXIS | JOHNSON | KY | 90002145389 |
| B3644764693745 | JASON | BURKHART | OH | 90012987646 |
| B364523312B941 | LENNY | NORVISE | CA | 45075462331 |
| B364568A991585 | MARISSA | QUITAS | TX | 90011426809 |
| B3646251424B64 | ANTUANE | MYERS | DC | 90013982514 |
| B36469A623B325 | BOB LAURIE | BENGTSON | CO | 33091679062 |
| B3646A89393727 | JEREMY | TRICK | OH | 64573310893 |
| B364757213363B | RONNIE | SPARKS | NC | 90012875721 |
| B3647861791961 | MARIA | RODRIGUEZ | NC | 90011508617 |
| B3648255541232 | RICHARD | KLEIN JR | PA | 90010432555 |
| B3648612691961 | DEDE | JONES | NC | 90014796126 |
| B364937183363B | JOSE RAFAEL | FISCAL | NC | 90013263718 |
| B364B188397124 | GRISELDA | DIAZ GARCIA | OR | 90014011883 |
| B364D741293752 | THEDA | JACKSON | OH | 90012477412 |
| B364B923561976 | MANUEL | GARCIA | CA | 90013839235 |
| B3651727872B69 | MARIA | LOOR | CO | 90012587278 |
| B3651A32493752 | SARAH | SCHAFFER | OH | 90012770324 |
| B3651A55636B98 | CESAR | RAMIREZ | OR | 44597800556 |
| B36521A8491579 | JORGE | ROBLES | TX | 90014021084 |
| B3652731455947 | WILLIE | CONTRERAS | CA | 90014797314 |
| B365318A791592 | MEDINA | ALICE | TX | 90008631807 |
| B3653231393745 | BRIAN | FENTON | OH | 90013662313 |
| B3653548961994 | SHILA | WEBB | CA | 90005915489 |
| B3654834272B62 | COURTNEY | WYLIE | CO | 33081648342 |
| B365522A155986 | MIGUEL | GARCIA | CA | 90010462201 |
| B3657293393745 | TIM | BIRD | OH | 64528082933 |
| B3657768491585 | MICHAEL | LOPEZ | TX | 75088017684 |
| B365786122B99B | PEDRO | DIAZ | CA | 90014088612 |
| B365833763363B | CASTANEDA | SALVADOR | NC | 90013963376 |
| B365839582B271 | ANTONIKA | JOHNSON | DC | 90011913958 |
| B3658513491579 | SONIA | VALDEZ | TX | 90013875134 |
| B3658635791961 | TAQUAN | NIX | NC | 90014796357 |
| B3659585772B62 | SAMUEL | FLOREZ | CO | 33061635857 |
| B3659822297124 | CHRISTOPHE | HOLLIDAY | OR | 44031122822 |
| B365986122B99B | PEDRO | DIAZ | CA | 90014088612 |
| B3659A47193745 | CHARLES | HARRIS | OH | 64549840471 |
| B365B7A2793745 | JASMINE | CLEMENTS | OH | 90002157027 |
| B3661569172B69 | NATHAN | LASHER | CO | 33012315691 |
| B366243A697124 | JESSICA A | DARBY | OR | 90013144306 |
| B3662548572B69 | ALEXI | SANCHEZ | CO | 33089375485 |
| B366258A92B941 | JENNIFER | HINDS | CA | 90008375809 |
| B366272A44B259 | ROD | SMITH | IA | 27044967204 |
| B3663859876B27 | JUSTINE | HERNANDEZ | CA | 90003848598 |
| B3663A49A91579 | MARYSSA | CHAVEZ | TX | 90010220490 |
| B3664589872B69 | MARICELA | LARA | CO | 33057285898 |
| B3664719961963 | ZAPATA | JOSE | CA | 46040387199 |
| B366529175B396 | YURIY | LUPEKHA | OR | 44535482917 |
| B3665531697124 | JOSE LUIS | PEREZ | OR | 90014455316 |
| B36659A9393745 | CLIFFORD | ROBINSON | OH | 90015089093 |
| B366616745B338 | DESIREE | FORD | OR | 44563711674 |
| B366676742B271 | ANNA | SMITH | DC | 90012997674 |
| B3666951A93727 | LUANN | LEWIS | OH | 90011609510 |
| B366699A64B525 | STEVE | STEWART | OK | 90013709906 |
| B3666AA7157552 | JOHNELLE | BAKER | NM | 90009420071 |
| B36673A432B271 | LISA | WILKINS | DC | 90005673043 |
| B3667469A3363B | DELAINE | HAIRSTON | NC | 90004044690 |
| B3668246A91874 | NANCY | RUBY | OK | 90001962460 |
| B3668323793738 | SASHA | HOBBS | OH | 90009683237 |
| B3668396191961 | MARK | WETHERBEE | NC | 90014803961 |
| B3668657272B98 | TERRY | OEHLER | CO | 33080696572 |
| B3669319A76B27 | ALMA | ARIZMENDI | CA | 90007573190 |
| B3669684454122 | CHELLSY | RASH | OR | 90004416844 |
| B3669T7A5681692 | MICKELL | HOPKINS | MO | 90014747056 |
| B366B341276B27 | ISAY | SALDANA | CA | 90002053412 |
| B366B352597124 | FEDOSIA | MAMETIEV | OR | 90014503525 |
| B366B842272457 | DAVID L | MILLER | PA | 90014828422 |
| B366B86122B99B | PEDRO | DIAZ | CA | 90014088612 |
| B367168353363B | PLACIDO | HERNANDEZ | NC | 90010026835 |
| B36717A1193727 | TRUTH | HEART | OH | 64563757011 |
| B3672116155986 | JOSE | PEITO | CA | 90015021161 |
| B3672554698B2B | AARON | HOUSTON | NC | 90014665546 |

| | | | | |
|---|---|---|---|---|
| B367377633363B | EVELYN | CARMONA | NC | 90012377763 |
| B3674559355947 | FUTSUMBERHAN | TESFAI | CA | 90011735593 |
| B36748A7285927 | BARBARA | HORN | KY | 90010458072 |
| B3674A23891579 | FRAUSTO | RUBEN | TX | 90010320238 |
| B3675619631688 | MEGHAN | KARR | KS | 22008806196 |
| B367579557B489 | JUAN | ZERON | NC | 90010497955 |
| B367617385B265 | PATRICIA | ROCHA | KY | 68018381738 |
| B3676279977553 | JOHN | WATSON | NV | 90011532799 |
| B3677727731639 | DOMINIC | SMITH | KS | 22084397277 |
| B3678492393752 | HEAVEN | WELLS | OH | 90013204923 |
| B367866232B835 | MODESTO | PINA | ID | 90013626623 |
| B367876A172B69 | SYLVIA | TRIJUILLO | CO | 90011267601 |
| B3679511693745 | BRANDON | IMBER | OH | 64577045116 |
| B367951A65B378 | GUILLERMO | QUINONEZ | OR | 90004185106 |
| B3681213955972 | FREDRICK | BRINKLEY | CA | 90011142139 |
| B3681451A55986 | ROCIO | APARICIO | CA | 90015014510 |
| B368151435B265 | KAMERON | LONG | KY | 90014395143 |
| B36823A8497124 | AMBER | WEED | OR | 90010233084 |
| B3682581555947 | MANUEL | TREJO | CA | 90011735815 |
| B3682881272B24 | DANIEL | FEARHEILEY | CO | 90003118812 |
| B3682A22172B62 | SOPHIA | TAYLOR | CO | 90014500221 |
| B3684244176B27 | JEANETTE | HELM | CA | 90007292441 |
| B368443782B271 | KEYANNA | HYMES | DC | 90015214378 |
| B3684739972B62 | LOUISE | RODARTE | CO | 90008947399 |
| B3685196A93745 | BUFFEE | REIGELSPERGER | OH | 90010011960 |
| B3685214872B62 | ANGELIC | PEREZ | CO | 90014322148 |
| B3685518291961 | ELINOR | MCCRAY | NC | 90014805182 |
| B368569112B834 | PATRICIA | KNIGHT | ID | 90007326911 |
| B368637A355986 | JESUS | ESPINOZA | CA | 90010613703 |
| B3686763293752 | LINDSEY | RIDENOUR | OH | 64592457632 |
| B3686835593745 | GREGORY | GOFF | OH | 90007678355 |
| B3686A31572B62 | CARLOS | GUZMAN GONZALES | CO | 33054980315 |
| B368922AA85927 | OSHA | BISHOP | KY | 67086502200 |
| B3689671491961 | ANTONIO | GARCIA | NC | 90010436714 |
| B368B118731466 | EUYLAN | WELCH | MO | 27558551187 |
| B368B169493727 | KRISSY | OILER | OH | 64542771694 |
| B368B22375B265 | AMANDA | VOZZO | KY | 90013602237 |
| B368B3A2493745 | AARON | COX | OH | 90015533024 |
| B368B3A7997124 | LACY | GUSTAFSON | OR | 90014803079 |
| B368B486533647 | ERIC | KING | NC | 90010694865 |
| B368B76212B941 | ALVARO | RAMOS-SANCHEZ | CA | 90013507621 |
| B368B9A1754122 | SAMUEL | MENDOZA | OR | 90009349017 |
| B3691273755947 | ZISKA F | WOODRUP | CA | 90014882737 |
| B369144687B443 | MONISE | CRAWFORD | NC | 90013824468 |
| B3691A69572B62 | KRISTEN | LOPEZ | CO | 33048560695 |
| B3692363693752 | MICHELLE | BRADLEY | OH | 90009823636 |
| B3692814891579 | CHARLES | MCENTEE | TX | 90014068148 |
| B3692A3695B265 | SHARMAINE | COVINGTON | KY | 90013930369 |
| B3694263172488 | DARINA | SARAGE | PA | 90000522631 |
| B369554AA55947 | EMILY J | MELLO | CA | 90014805400 |
| B369571A291579 | JAQUELINE | ZUNIGA | TX | 90010797102 |
| B3695858A5B265 | DENNYS | MICHELENA-ZIZCAINO | KY | 90010568580 |
| B3695A12993752 | WENDY | OLIVER | OH | 90015210129 |
| B3695AA6191585 | JESSE | REYES | TX | 75017880061 |
| B3696544677345 | ANTHONY | BADEJO | OH | 20557435446 |
| B3696979785927 | TAYLOR | YORK | KY | 90012979797 |
| B3696A7892B271 | SHUNT | WARE | VA | 90012660789 |
| B3697175255986 | LEONOR | MARTINEZ | CA | 90013221752 |
| B369735A555974 | REGINA | BUSTOS | CA | 90013003505 |
| B369738383363B | ELECIA | DAVIS | NC | 12050463838 |
| B369745AA5B396 | KENDRA | REASONER | OR | 44500234500 |
| B3697577955947 | ADAM | ALVARADO | CA | 90013245779 |
| B3698312A2B941 | MAYLESI | JASSO | CA | 90010583120 |
| B3698756555947 | DESTINEE MONEE | BENITEZ | CA | 90014797565 |
| B3699199372B62 | SANTANA | SALAZA | CO | 90011431993 |
| B369948A48B133 | ROBYN | EDGERTON | UT | 90008434804 |
| B369B25A55B396 | IONGI | SITIVENI | OR | 90013262505 |
| B369B368A91579 | BITIA | MIRANDA | TX | 90014263680 |
| B369BA75A5B265 | JEANNETTE | RODRIGUEZ | KY | 90013590750 |
| B36B1A6729194B | C | MADILA NGALAMULUME | NC | 90004270672 |
| B36B2218333643 | SHANNON | ALSTON | NC | 12053592183 |
| B36B2218A97124 | YUDITH | ORTIZ LOPEZ | OR | 44012902180 |

| | | | | |
|---|---|---|---|---|
| B36B259227B489 | VINCE | MASCIANTONIO | NC | 11034235922 |
| B36B2641477591 | JACOB | WIEGELE | NV | 90015526414 |
| B36B294A155972 | ANTOINE | CHILDREY | CA | 49056469401 |
| B36B3714155947 | CHEYENNE | ERICKSON | CA | 90014797141 |
| B36B447AA72B62 | ISABELLA | MARTINEZ | CO | 33083954700 |
| B36B455485B265 | ROBERT | LAWSON | KY | 90014875548 |
| B36B4989991591 | ZULMA | SMALLS | TX | 75090689899 |
| B36B4A5483363B | ASHLEY | GANTT | NC | 90014760548 |
| B36B5226872B62 | NALALIE | PEREDA | CO | 90011132268 |
| B36B5346893752 | KEVIN | SIMMONS | OH | 90009133468 |
| B36B5429A72B32 | VERONICA | CONTRERAS | CO | 33001114290 |
| B36B597752B99B | ENOCH | BOATMAN | CA | 90014079775 |
| B36B64A5891585 | MARTHA | TREVIZO | TX | 90012894058 |
| B36B6779172B62 | DENICIO | DOGUE | CO | 90014037791 |
| B36B73A6855986 | CHARLES | HAMBY | CA | 90012763068 |
| B36B8286691961 | WILLIAM | GOLDEN | NC | 90010412866 |
| B36B8433991961 | ROGELIO | AZAMAR | NC | 90014794339 |
| B36B8766393776 | BRENDA | SCHIESSLER | OH | 90010597663 |
| B36B8929393727 | BREANNE | MEDLAR | OH | 90014829293 |
| B36B9344591961 | JUAN | LOPEZ | NC | 90014813445 |
| B36B9381385927 | NANCY | RODAS | KY | 90013363813 |
| B36B9437A91961 | REGINA | SHRIEVES | NC | 90014794370 |
| B36B9456893752 | MELISSA | STJOHN | OH | 64503304568 |
| B36B956A53363B | RITA | SLONE | NC | 90014725605 |
| B36BB17552B274 | NIA | DAVIS | DC | 90010091755 |
| B36BB221655972 | JOSE | TORRES | CA | 49013422216 |
| B36BBA75555947 | NORMA | RODRIGUEZ | CA | 90012820755 |
| B3711319A76B27 | ALMA | ARIZMENDI | CA | 90007573190 |
| B3712198255972 | GABRIEL | SANCHES | CA | 90009201982 |
| B3713436885927 | ANGELA | TAYLOR | KY | 90010804368 |
| B3713545593752 | PAMELA | SIMS | OH | 64593675455 |
| B3713648A91961 | ADRIAN | DEMETRIUS | NC | 90014806480 |
| B3713794655972 | NANCY | MARTINEZ | CA | 90006607946 |
| B3713818297124 | JASON | FRIEDRICH | OR | 90004878182 |
| B3713873772B62 | ARTURO | GUZMAN ALMAZAN | CO | 90013728737 |
| B3714557797B29 | PATRICIA | RIOS | CO | 90011225577 |
| B3714A85A55972 | LETICIA | REYES | CA | 90010200850 |
| B371525315B265 | DELANEY | TOBIN | KY | 68036992531 |
| B3715298A2B271 | ASLEY | SPENCER | DC | 90012122980 |
| B3715816A5B373 | STEVEN | CLAGGETT | OR | 90012388160 |
| B3715861861963 | BIANCA | OLDENBURG | CA | 46080188618 |
| B3715A79297124 | JESSICA | LYNN-PEARCE- | OR | 90005610792 |
| B371624637B443 | OLGA | MOREL | NC | 90007312463 |
| B3716683285927 | TELEGRA | RIGGS | KY | 67026076832 |
| B3717643891579 | LORENA | VILLEGAS | TX | 90007146438 |
| B3717951755947 | ALICE | BEARDEN | CA | 49013639517 |
| B3718869972B69 | BRYAN | MARTINEZ | CO | 90014958699 |
| B3719769793752 | THOMAS | SHORT | OH | 90014007697 |
| B371983873B344 | LAWRENCE | LOZOSKI | CO | 90009248387 |
| B371988A191579 | PATRICK | CANTO | TX | 90014398801 |
| B371B91932B99B | YESICA | MURILLO | CA | 90013049193 |
| B371B92122B941 | TENNILLE | LANE | CA | 90013139212 |
| B371B94225B396 | STEPHEN | SCHRADER | OR | 90007769422 |
| B372116143163B | JENNIFER | COOPER | KS | 90007671614 |
| B372126A291585 | YANET | AMAYA | TX | 75017302602 |
| B3722A76672B62 | TERESA | SOTO | CO | 90014130766 |
| B3722A8263363B | COLLEEN | ALLEN | NC | 90013740826 |
| B3723186842528 | GREG | TAIGEN | WA | 90013271868 |
| B3724135391579 | WALKER | MAUNTEL | TX | 75057241353 |
| B3724826672B62 | DORLA | HOUSTON | CO | 90010938266 |
| B372535345B541 | JAMES | BRIDGEN | NM | 35049693534 |
| B3725752372B62 | JOSEPH | RAMIREZ | CO | 90014087523 |
| B3725A21191585 | MANUEL | ELIZALDE | TX | 90004020211 |
| B372643827B489 | DONQWAVIAS | DAVIS | NC | 90015164382 |
| B3726575791874 | TONI | GROSS | OK | 90013885757 |
| B3727435491961 | KAREN | DAVIS | NC | 90013204354 |
| B3727488A5B799 | JESUS | PEREZ | MN | 90014184880 |
| B3727616793752 | RHYAN | JACKSON | OH | 64568436167 |
| B372936575B396 | RACHELLE | THOMPSON | OR | 44528803657 |
| B3729369191554 | INES | MEDEL | TX | 75083053691 |
| B3729526172B69 | DESIREE | WATKINS | CO | 90013535261 |
| B3729585891585 | RED FOX | CARRIERS | TX | 90015185858 |

| | | | | |
|---|---|---|---|---|
| B3729663693727 | LUIS ALBERTO | CRUZ | OH | 90014656636 |
| B3729717372B62 | GINA | MARTINEZ | CO | 90014367173 |
| B372971A87B478 | WILLIAM | WHITE | NC | 90011007108 |
| B3729A51772B62 | IRENE | HARD | CO | 90012980517 |
| B372B23627B443 | WENDELL | MCFADDEN II | NC | 90014022362 |
| B372B876672B62 | MARGRET | REBAZA | CO | 33087678766 |
| B372B886397B31 | ANNA | ELLSWORTH | CO | 39096138863 |
| B372B89A82B941 | VICTOR | JUAREZ | CA | 90012358908 |
| B3731133255986 | ISABEL | CORRAL | CA | 49038761332 |
| B373135A15B396 | JAIME | HERNANDEZ | OR | 44577093501 |
| B3731392991585 | CARL | WILLIAMS | TX | 90001213929 |
| B3731574761963 | TED | STEWART | CA | 46086395747 |
| B373179892B271 | KENYA | THORNTON | DC | 90012837989 |
| B37319A2593757 | ROSALEE | WOODS | OH | 90011659025 |
| B3732731493752 | SHANIQUA | ANDERSON | OH | 90001767314 |
| B3732951172B69 | HELEN | LANE | CO | 33053709511 |
| B37336462B99B | ESMERALDA | SALGADO | CA | 90012856466 |
| B37337A3691961 | STORMI | DUNN | NC | 90014807036 |
| B3734321955947 | CARLOS | JUAREZ | CA | 90013033219 |
| B373476945B346 | FRANCISCO | CLAROS | OR | 44572637694 |
| B37347A692B99B | JASMIN | ESPINOZA VALENCIA | CA | 90011727069 |
| B3735149891961 | KIM | SANDERS | NC | 90003211498 |
| B373591438927 | MICHAEL | BERRY | KY | 90013209143 |
| B3735AA1A5B396 | MARICELA | SALAZAR AVILA | OR | 44534030010 |
| B373616825B265 | HOLLY | DRAGOO | KY | 90013651682 |
| B373634293363B | LADERIUS | GRANT | NC | 90014693429 |
| B3736726142332 | KYLE | CRAIG | GA | 90014787261 |
| B3736727691961 | QUADREE | BARNES | NC | 90014807276 |
| B373719372B941 | VALERIA | RIVERA | CA | 90013171937 |
| B373721A872B62 | MIREYA | ALVAREZ | CO | 90007152108 |
| B373828587B489 | ANTOINETTE | BARNETT | NC | 90012842858 |
| B3738715636B98 | FERMIN | LOPEZ-PEREZ | OR | 90007597156 |
| B3738AA6891579 | BRYAN | URRUTIA | TX | 90009310068 |
| B373914A62B941 | EVELIN | SANCHEZ | CA | 90013141406 |
| B373983972B228 | SHANDA | WASHINGTON | DC | 81008908397 |
| B373B16182B99B | ANH | THAI | CA | 90013221618 |
| B373B399236B72 | ELISABETH | SORG | WA | 90011593992 |
| B373BA3A191585 | YOLANDA | AGUILERA | TX | 75016790301 |
| B3741659372B62 | ONJARRAE | SINS | CO | 90012206593 |
| B3741927193745 | GARY | FERGUSON | OH | 64550569271 |
| B3742212397124 | HOLLY | ALVAREZ | OR | 44017012123 |
| B3742595291585 | ERIKA | ZAMORA | TX | 75068325952 |
| B3742731793745 | VASHAWNA | CARTER | OH | 90008637317 |
| B374279A67B489 | TIFFANY | WILLIAMS | NC | 90013087906 |
| B3742A93697B29 | ARRON | KENNER | CO | 90013020936 |
| B3743322A2B99B | MARCIA | CULVER | CA | 90006253220 |
| B37434A7572B62 | NANCY | CASILLAS | CO | 90009474075 |
| B37435138 7B489 | CARLOS | PEREZ | NC | 11040945138 |
| B3743929591961 | LETICIA | TEMU | NC | 90010439295 |
| B3744117993727 | JEFFERY | JOHNSON | OH | 90009571179 |
| B3744A8A672B69 | HENRIETTA | CARTER | CO | 90012870806 |
| B37461A5236B98 | ANDRES | TORREZ | OR | 44517431052 |
| B3746236276B27 | JAVIER | MALDONADO | CA | 90000872362 |
| B374721A77B489 | PRASAI | SOM | NC | 90011222107 |
| B3747472261975 | ANJANETTE | BERRY | CA | 90002474722 |
| B3747663A61963 | ALBERTO | MUNOZ | CA | 90008056630 |
| B374882992B923 | TAMMY | MORRIS | CA | 90011418299 |
| B374886A472B62 | MARY | REDDY | CO | 33012388604 |
| B374953357B489 | DENIST | JORDAN | NC | 90014665335 |
| B3749667A93745 | MICHAEL | CARR | OH | 64547706670 |
| B3749884672B69 | 0CTAVIO | GARCIA | CO | 33081588846 |
| B3749A37193752 | KEITH | HUNTSBERGER | NC | 64564290371 |
| B374B44A131639 | ANTHONY | HARRIS | KS | 22027984401 |
| B374B976372461 | PHIL | BLAIR | PA | 90012359763 |
| B374B978591961 | ORISTER | CHICAS | NC | 90001659785 |
| B37512862B99B | JOHN | SCHMIDT | CA | 90012228886 |
| B37531A1593746 | WILLIAMM | SMITH | OH | 90008291015 |
| B37532A677B489 | LUIS | VALENCIA | NC | 90009122067 |
| B3753484685927 | LUSAMBO | MUDERHWA | KY | 67087034846 |
| B3753579793727 | CHELSEY | LEE | OH | 64586545797 |
| B3754536355947 | BRIA | WILLIAMS | CA | 90008355363 |
| B3754546272B69 | DANIELA | VASQUEZ | CO | 90013005462 |

| | | | | |
|---|---|---|---|---|
| B3754768293752 | BRIAN | JOYCE | OH | 90014827682 |
| B3754842A24B64 | TSEDALE | ZEWDIE | DC | 90011508420 |
| B3755499131639 | STEFANIE | DEAHL | KS | 90007094991 |
| B37554A4885927 | ROBERT | DOBBINS | KY | 67043814048 |
| B375551A272B62 | CAMERON | DOTSON | CO | 90014425102 |
| B3755A3773363B | PENNY | UCHANAN | NC | 90012960377 |
| B3756453472B62 | JULIO | HEREDIA | CO | 90010234534 |
| B37566AAA81452 | KEITH | SANFELICE | PA | 90014166000 |
| B3757131255972 | MIGUEL | CARRETO | CA | 90001251312 |
| B3757783A93727 | GREGORY | RICHARDS | OH | 64564097830 |
| B3757971855986 | MAI | THAO | CA | 90015009718 |
| B3757A3252B99B | SHERIKA | THOMAS | CA | 90009350325 |
| B375834145B396 | DAVID | SCHMIDT | OR | 90010213414 |
| B37584A4776B27 | JOSE | FLORES | CA | 90002054047 |
| B3758649155947 | LUIS ANTONIO | RIVERA | CA | 90003236491 |
| B3758727393752 | MELISSA | DODGE | OH | 90013437273 |
| B3758881885927 | LADAWNA | GARRISON | KY | 67030368818 |
| B3759196A93745 | BUFFEE | REIGELSPERGER | OH | 90010011960 |
| B3759268A24B27 | CAROL | WADE | DC | 90008782680 |
| B3759442897B29 | TAMMY | SOSSAMON | CO | 90008304428 |
| B3759558955947 | RAMON | MEZA | CA | 90014805589 |
| B375974A193727 | RACHEL | BERNARD | OH | 90009047401 |
| B3759759151346 | RONNIE L | SMITH | OH | 90003447591 |
| B3759A9AA5B396 | TA LEA | LEA | OR | 90013030900 |
| B375B15155B396 | JASON | OLDS | OR | 90014431515 |
| B375B1A5A2B945 | CHRISTIAN | LOPEZ | CA | 90001251050 |
| B3761413155972 | JOANA | ALCALA | CA | 90008984131 |
| B3761567593727 | JAMES | LONG | OH | 64573995675 |
| B3761633285927 | PEDRO | QUIROS | KY | 90012156332 |
| B3762422A97124 | PABLO | JIMENEZ | OR | 90012764220 |
| B376299233363B | ANTHONY | CORNER | NC | 90010089923 |
| B3763582A91585 | CECILIA | MIRAMONTES | NM | 75031165820 |
| B3764337461963 | DAVID | GARCIA | CA | 46040443374 |
| B376475152B271 | JULIO | LOPEZ | DC | 81026847515 |
| B3765329291961 | JAZMYNE | WHITE | NC | 90007403292 |
| B376538183363B | JASMINE | BUSH | NC | 90013473818 |
| B3765399172B69 | CANDACE | CONLEY | CO | 33008813991 |
| B376576925B58B | DANIELA | PALMA | NM | 90014477692 |
| B3765787191961 | JONATHAN | BOWDEN | NC | 90014807871 |
| B3766474654122 | CARMEN | LABAR | OR | 90010264746 |
| B37668A7331688 | OTTIS | BRANCH | KS | 22001118073 |
| B3767798455947 | ABEL | ALVAREZ | CA | 90009287984 |
| B376789125593B | BRENT | BAGLEY | CA | 48092208912 |
| B37687A227B489 | ANGELA | FARRAR | NC | 90011437022 |
| B376891413363B | GLENNA | TURNER | NC | 12085179141 |
| B3768A12872B62 | ARACELI | RODRIGUEZ | CO | 90004830128 |
| B376988185B265 | TAMILA | GLENN | KY | 90007388818 |
| B376B256891961 | NICOLE | SHELTON | NC | 90014862568 |
| B376B49995B265 | KENYA | COOKSEY | KY | 90003524999 |
| B376B563993745 | KODY | SMITH | OH | 90013685639 |
| B376B648372B69 | WENDY | ZAMORA | CO | 90011526483 |
| B376B659155947 | ARACELI | GONZALEZ | CA | 49007116591 |
| B37711656 7B489 | NEKESHA | STEELE | NC | 90006041656 |
| B377158385B265 | DARRELL | RENDER | KY | 90004265838 |
| B3772276772B3B | ANA | ALVAREZ | CO | 90002242767 |
| B3772441355947 | DANIEL | GONZALEZ | CA | 90013034413 |
| B3773131A91961 | SHYLENA | DAY | NC | 17040031310 |
| B377426222B99B | THOMAS | HERNANDEZ | CA | 90012522622 |
| B3774541293745 | GAIL | GRIFFITH | OH | 64591175412 |
| B377476493363B | LIDIA | ALVARADO | NC | 90011437649 |
| B377568785B396 | PETER | OECINGER | OR | 44528826878 |
| B3775988476B27 | ARMANDO | LOPEZ | CA | 46052609884 |
| B3775A35961963 | BEVERLY | GIBSON | CA | 46064990359 |
| B3775A59393745 | JAMES | PRITCHETT | OH | 64599080593 |
| B3776478581683 | ROBERTO | GARCIA | MO | 90010794785 |
| B377657225B396 | FRANSISCO | RAMOS HERNANDEZ | OR | 44582265722 |
| B3776581955947 | TYREE | RICHARDSON | CA | 90014805819 |
| B377678982B99B | VERONICA | CORONA | CA | 90014947898 |
| B3776928672B62 | RITA | GUDDINGS | CO | 90010509286 |
| B3776993793727 | NATHAN | SHARP | OH | 90015209937 |
| B3777191397124 | TIMOTHY | PERDUE | OR | 44072301913 |
| B377762215B265 | CALHOUN | JOSHUA | KY | 90004836221 |

| | | | | |
|---|---|---|---|---|
| B377766A461994 | DAVID | GARCIA | CA | 46033186604 |
| B377788837B489 | IRENE | CRUZ | NC | 90013928883 |
| B3777981491579 | MARIA | RUBIO | TX | 90014119814 |
| B377832A15B396 | MARGARET | TAMAYO | OR | 90011473201 |
| B3778462172B62 | CHANTAL | LUNA | CO | 90006174621 |
| B3778A77A76B27 | CATHERINE | LEMUS | CA | 46059880770 |
| B377B342693745 | DAVID | ARCHIE | OH | 90015303426 |
| B377B342A93727 | REBEKAH | CHAMBERS | OH | 90013353420 |
| B377B357193745 | HOLLY | HOLLAND | OH | 64575863571 |
| B377B54A372B69 | BONILLA | CORDOVA | CO | 90009425403 |
| B377B83A83363B | ASIA | BECKWITH | NC | 90002888308 |
| B378113969194B | RODNEY | COLLINS | NC | 90004751396 |
| B378135775B374 | MICHELE | TORLAND | OR | 44585483577 |
| B3781714393727 | FAWNETTE | THOMAS | OH | 64502647143 |
| B37817A142B99B | JERRY | PABST | CA | 90007427014 |
| B3781829255986 | SANDRA | VALLIN | CA | 90015028292 |
| B3781958A5B265 | RICHARD | JEREMY | KY | 90014289580 |
| B3781961155941 | LILIANA | ESPINOZA | CA | 90009389611 |
| B378213183363B | CASTARLA | RICHARDSON | NC | 90012851318 |
| B378245788B133 | TAYLOR | BARTON | UT | 90003544578 |
| B3782498876B27 | JONATHAN | HOLLIDAY | CA | 46023554988 |
| B3782795A93727 | KERRI | ST CLAIR | OH | 64589047950 |
| B378286235B562 | NICOLAS | ROMERO | NM | 90002638623 |
| B378392A772B62 | RONALD | BURDEN | CO | 90002899207 |
| B3783A22591579 | SUSANA | LOZANO | TX | 90000210225 |
| B378455A27B443 | LERONNE | WHITHE | NC | 11082105502 |
| B3785798455947 | ABEL | ALVAREZ | CA | 90009287984 |
| B3785943191585 | STEPHANIE | HERNANDEZ | TX | 90014329431 |
| B3786592993727 | TYSON | JOHNSON | OH | 90014465929 |
| B378693992B99B | ANTHONY | KARLEGAN | CA | 90004959399 |
| B378748312B941 | MANUEL | LINDO | CA | 90001434831 |
| B37879A2433635 | TIAWANN | CORBETT | NC | 18016209024 |
| B3788199997124 | JENNIFER | CADOTTE | OR | 90001671999 |
| B3788656493752 | FEATHER | LEWIS | OH | 90011106564 |
| B3789924A97124 | CHRISTOPHER | ELLENBERGER | OR | 90010209240 |
| B378B45788B133 | TAYLOR | BARTON | UT | 90003544578 |
| B378B595172B28 | MICHAEL | ANDERSON | CO | 90010915951 |
| B379316227B489 | WENDY | TUTT | NC | 11074151622 |
| B3793758372B62 | KYANDRA | MRTINEZ | CO | 90013337583 |
| B3793779293752 | BRANDY | HOFF | OH | 90010437792 |
| B37938A465B265 | PATRICIA | YOUNG | KY | 90011438046 |
| B3794499555972 | KATIYA | ANDREWS | CA | 49013424995 |
| B3794745972B62 | CARLA | MUNOZ | CO | 90012607459 |
| B37947A5941268 | ERIC | TOTO | PA | 90011807059 |
| B37947AA82B271 | MALCOLM | ALEXANDER | DC | 90011567008 |
| B3794811A93752 | BRITTANY | LANGFITT | OH | 90013658110 |
| B3795293272B69 | NALLELY | MARTINEZ | CO | 33010872932 |
| B379557218B175 | LYLE | GOODRICK | UT | 31089605721 |
| B37959AA271931 | BLANCA | JUAREZ | CO | 90007389002 |
| B3795A86397124 | KEVIN | GUZMAN VILLEGAS | OR | 90012840863 |
| B3795AA5872B62 | LEONEL | LARA | CO | 90007920058 |
| B3796116991585 | JESSICA | LOPEZ | TX | 75068691169 |
| B3796222A91248 | SEAN | KEACHER | GA | 14500082220 |
| B3796433433635 | ANTOINETTE | JEFFRIES | NC | 18073564334 |
| B3796589A93727 | MICHAEL | BADGETT | OH | 64549665890 |
| B3796843581681 | JOHN | COX | MO | 90001138435 |
| B379763612B99B | JOAQUIN | RAMIREZ | CA | 90014946361 |
| B3797999885927 | ZACHARY | YORK | KY | 90012979998 |
| B379832435B265 | OSNIEL | RUIZ | KY | 90006663243 |
| B379882712B99B | ROBERT | SMITH | CA | 90014948271 |
| B379921A42B941 | MARIA | CHAVEZ | CA | 90014532104 |
| B3799818724B64 | JERRIKA | ROBERTS | DC | 81081828187 |
| B37999A4591585 | ARTURO | MANZANERA | TX | 90013479045 |
| B3799A67885927 | WESLEY | JONES | KY | 90014160678 |
| B379B248893745 | OLIVIA | TAYLOR | OH | 90015172488 |
| B379B2A258B337 | CHRISTINA | CROSBY | NC | 90008282025 |
| B379B447855947 | CHRISTINA | ROMERO | CA | 90014814478 |
| B37B134715B231 | JAMES | TYRONE HOWARD | KY | 90000473471 |
| B37B145654B537 | JAMES | ORANGE | OK | 90010904565 |
| B37B152969194B | NADIA | FEELEY | NC | 90006775296 |
| B37B157915B265 | ELIZABETH | CROOM | KY | 68020395791 |
| B37B16A3A33641 | WALTER | WALL | NC | 90010526030 |

| | | | | |
|---|---|---|---|---|
| B37B1913991961 | ANDRE | MCKENNIE | NC | 90013089139 |
| B37B21A1731639 | PAVLISHA | LEWIS | KS | 22037051017 |
| B37B253952B99B | AMBER | CORDOVA | CA | 90012755395 |
| B37B2A17591585 | JESUS | CAMACHO | TX | 75088010175 |
| B37B385524B259 | ADRIAN | COSGROVE | NE | 27045538552 |
| B37B3A9A431639 | ROCHELLE | OROUKE | KS | 22085380904 |
| B37B4911591585 | MERCEDES | CASTORENA | TX | 75074659115 |
| B37B498163363B | TERBRENDA | MARTIN | NC | 12028259816 |
| B37B534A43363B | ESTELA | ACUNA | NC | 90012803404 |
| B37B5A35555986 | DIEGO | PEREZ | CA | 90006790355 |
| B37B5A61191585 | ANTONIA | MALDONADO | TX | 75000430611 |
| B37B638197B489 | JACINTA | RODRIGUEZ | NC | 11072583819 |
| B37B6647797124 | SHANESHA | ROUSE | OR | 90014346477 |
| B37B6781A55986 | DANIEL | BELL | CA | 49063417810 |
| B37B67A3A91961 | LAVETTE | SMITH | NC | 90010437030 |
| B37B718373363B | ERICA | SAUNDERS | NC | 90014761837 |
| B37B741775B598 | MARCUS | TAYLOR | NM | 90011364177 |
| B37B791A185927 | CAROL | ALLEN | KY | 90000339101 |
| B37B8272491585 | EDDIE | CORRAL | TX | 75054042724 |
| B37B8813372B69 | EDIE | ESPINOZA | CO | 90012708133 |
| B37B8868993727 | HOLOZHINE | GUAMAN | OH | 64512588689 |
| B37B8973A54168 | ROBIN | POWERS | OR | 90014069730 |
| B37B9138491585 | CHARLIE | JALIL | TX | 90004461384 |
| B37B953783363B | ENRIQUE | ALVARADO | NC | 90001055378 |
| B37B9632691582 | ANGELICA | HERNANDEZ | TX | 75075516326 |
| B37B974A733635 | ELVA | VARGAS | NC | 90003557407 |
| B37B976827B489 | ROBERTA | TUFTS | NC | 90013087682 |
| B37B97A4893727 | DEV | MAXWELL | OH | 90007457048 |
| B37B994AA5B336 | LAVON | STANFIELD | OR | 90008739400 |
| B37B9A68855986 | BIANCA | SEPULVEDA | CA | 90012820688 |
| B37BB435791585 | FATIMA | VALLES | TX | 75037024357 |
| B3811157A97124 | ADRIAN | PERFECTO | OR | 90009401570 |
| B381116942B941 | JENNIFER | BELTRAN | CA | 90015231694 |
| B381197443363B | CRISTOPHER | ALLEN | NC | 90003349744 |
| B381213873363B | MARK | DUNCAN | NC | 90013451387 |
| B381216567B489 | NEKESHA | STEELE | NC | 90006041656 |
| B381221182B941 | LIZBETH | PACHECO | CA | 90010292118 |
| B3812375893745 | PATRICIA | WHALEY | OH | 90012823758 |
| B3812583A93752 | ARIANA | DOMINICK | OH | 64508525830 |
| B381284A95B396 | TIFANI | KNIGHT | OR | 44533498409 |
| B3813296291585 | GABRIELA | NAVARRO | TX | 75088442962 |
| B381329825B389 | KARL | ANDERSON | OR | 90008282982 |
| B381344963B372 | SARAH IRENE | KNILL | CO | 90003544496 |
| B3813824655972 | SABASTIAN | PRUDENTE | CA | 49083718246 |
| B3814531454122 | LOUISE | HELDER | OR | 90005715314 |
| B38147A815B396 | JOEY | SCOTT | OR | 90011107081 |
| B3814964593745 | TERESA | KUNS | OH | 90014759645 |
| B3814A46A76B27 | WILLIAM | WENBERT | CA | 90011160460 |
| B3815227655947 | MARTHA | PALMENO | CA | 90001022276 |
| B3815531454122 | LOUISE | HELDER | OR | 90005715314 |
| B3815584A76B27 | AARON | FROTHINGER | CA | 90011275840 |
| B3815665172B69 | FEDERICO | NERI | CO | 33054166651 |
| B381584543B388 | ALLISON | HOLMES | CO | 90013668454 |
| B3816421A93745 | ANNA | KILGORE | OH | 90012684210 |
| B381651572B941 | AMARAL M | JULEEN | CA | 45088595157 |
| B38176A8491579 | LAURA | SOTO | TX | 75009856084 |
| B3818184793746 | JWAUN | PRESTON | OH | 90012051847 |
| B3818369A5B396 | EDWARD | MITCHELL | OR | 90014333690 |
| B3818623831688 | ROBERT | NICHOLS | KS | 22094116238 |
| B3818A63561429 | BECKI | HARVY | OH | 90014370635 |
| B3819282191585 | ROBERT | HERNANDEZ | TX | 75095932821 |
| B381932558B141 | ALEXANDER | NELSON | UT | 90003653255 |
| B381947577B478 | CAPRIVA | BRANDON | NC | 90010794757 |
| B381961815B396 | ANTHONY | BROWN | OR | 44593486181 |
| B38198A397B489 | RICKY | GAUVIN | NC | 90015178039 |
| B381997612B941 | DEBBIE | MARTINEZ | CA | 90015179761 |
| B381B194791961 | HAGOS | GEBREMICAEL | NC | 17014531947 |
| B381B51572B941 | AMARAL M | JULEEN | CA | 45088595157 |
| B381B56A151346 | NATHAN | SPENCER | OH | 66001145601 |
| B381B87134B285 | ANDREW | LEIBMAN | NE | 90005858713 |
| B382144A25B396 | SHAWNA | OLSON | OR | 90013624402 |
| B382151752B99B | VICTOR | RUIZ | CA | 90011595175 |

| | | | | |
|---|---|---|---|---|
| B3821612655947 | ROBERT | ARANDA | CA | 90013246126 |
| B382185A171921 | ANA | MANZO-GARCIA | CO | 90011028501 |
| B3822626697124 | HERRERA | JULIO | OR | 90011286266 |
| B382285222B99B | DESTINY | THOMPSON | CA | 90011238522 |
| B38228A3493752 | PAULETTE | COLLINS | OH | 90015228034 |
| B3822A53891961 | VICTORIA | ALSTON | NC | 90009420538 |
| B3823839993752 | ASIA | JOHNSON | OH | 90013418399 |
| B382414865B265 | JOHNATHAN | PRICE | KY | 90012871486 |
| B3824227655947 | MARTHA | PALMENO | CA | 90001022276 |
| B382436363363B | NICODEMO | CRUZ | NC | 90013663636 |
| B382437255B374 | BARBARA | AMENS | OR | 90008243725 |
| B3824851351385 | HEATHER | DAVIS | OH | 90005998513 |
| B3825239255972 | PHILIP | DEL RIO | CA | 90009202392 |
| B382527973363B | KIMYOUTA | DAVIS | NC | 90014802797 |
| B382569385B396 | STEPHEN | COURSON | OR | 90012016938 |
| B3825978585963 | BRITTANY | BOWMAN | KY | 90005539785 |
| B3826836685927 | EMILIO | ESCARENO | KY | 90010178366 |
| B38274A735B265 | LISA | RENFROW | KY | 90013804073 |
| B3827784355986 | RUBEN | HERNANDEZ | CA | 90011907843 |
| B3828255A93745 | RICHARD | ROLLINS | OH | 90015172550 |
| B3828375531639 | TIFFANY | DAVENPORT | KS | 90002713755 |
| B38291AA12B328 | JOSE | TORRES | CT | 90013621001 |
| B3829A87555986 | TONY | CABRERA | CA | 90005780875 |
| B382B818131462 | DANIEL | HERNANDEZ | MO | 90009458181 |
| B3831362555972 | ALEX | ZAAROUR | CA | 49083453625 |
| B3831715977523 | DAWN | NAHORNIAK | NV | 90007607159 |
| B38317A4472B62 | CHERAMIE | DUDLEY | CO | 33017367044 |
| B3831A31191579 | JOE | HERMANDEZ | TX | 75053720311 |
| B3832998291592 | DAISY | MORENO | TX | 75091929982 |
| B3832A99255947 | MARY | GUTIERREZ | CA | 90012820992 |
| B38335A685B396 | TANYA | NITZKE | OR | 44516885068 |
| B3833967941262 | TERESA | MINOR | PA | 90007439679 |
| B383397142B99B | BECKY | LARSEN | CA | 90010889714 |
| B38341362B941 | ANDREA | REQUENA | CA | 90008991436 |
| B3834262291585 | SUSANA | DIAZ | TX | 75088102622 |
| B383466A755986 | JESSICA | HOWARD | CA | 90010616607 |
| B38348A332B221 | ROBERT | DANIELS | DC | 90001688033 |
| B3835264891579 | DENISE | BALLI | TX | 75087712648 |
| B383624A621929 | BYRON | FLORENCE | IL | 90008012406 |
| B383796612B271 | ANDY | PINEDA | DC | 90014589661 |
| B383796965B396 | TERRI | PENN | OR | 90001559696 |
| B3837A98591579 | PATTY | DIAZ | TX | 75011520985 |
| B3838447855947 | CHRISTINA | ROMERO | CA | 90014814478 |
| B3838463A5B396 | GERRY | FEWELL | OR | 90014074630 |
| B3839438731639 | DALIA | GALLEGOS | KS | 22017434387 |
| B3839754397124 | OBDULIA | CORNEJO | OR | 44040457543 |
| B383B126A41286 | ERIC | HALL | PA | 90002571260 |
| B383B414181683 | BETTE | PURTLE | MO | 90012804141 |
| B383B4A3931639 | KANDI | HARRALL | KS | 90009674039 |
| B383B533777371 | EDDIE | COLEEMAN | IL | 90003375337 |
| B383B56A393752 | ROSEA | CAMMON | OH | 90015255603 |
| B383B827272442 | ELEANOR | SOLTIS | PA | 90004958272 |
| B3841255A55972 | DAVID | SANCHEZ | CA | 90011142550 |
| B3841355697124 | MELISSA | QUESADA | OR | 44054073556 |
| B384152488B128 | MICHAEL | BRADLEY | UT | 90006175248 |
| B38427A562B941 | CHARLIE | MANN | CA | 90002257056 |
| B3843523572B62 | CARMEN | MEDINA | CO | 90011895235 |
| B384433697286 | TRACY | ELDRIDGE | CO | 33058413369 |
| B3844365291585 | GARCIA | JOSE-LUIS | TX | 90004113652 |
| B3844369772B69 | JOSEPH | SOLTESIZ | CO | 90004133697 |
| B3844419A91579 | FERNANDO | FLORES | TX | 90002794190 |
| B3844714A55972 | HEATHER | GUTIERREZ | CA | 49056927140 |
| B38451A4755947 | ESMERALDA | VILLA | CA | 49060851047 |
| B3845563791994 | WILMA | JONES | NC | 17037935637 |
| B38457A3A4B257 | HEATHER | HEFNER | NE | 90004957030 |
| B384582582B271 | KHISHA | HARRIS | DC | 81049168258 |
| B3846531172B69 | CLARA | VALDEZ | CO | 90014945311 |
| B384693822B271 | SABRINA | DANDIRDGE | DC | 90009279382 |
| B384832222B941 | DANA | SIMMONS | CA | 45075683222 |
| B3848721A97124 | ELVIRA | VALLADORES | OR | 90013277210 |
| B3849119431665 | BILLY | SMITH | KS | 90008641194 |
| B3849869993727 | LAURA | STRAUGHN | OH | 64586548699 |

| | | | | |
|---|---|---|---|---|
| B384999385B396 | AMY | PERKINS | OR | 90004729938 |
| B3849A53324B27 | YANIRA | PENA | DC | 90011580533 |
| B3849A86661994 | ANA | LEMUS | CA | 46019730866 |
| B384B3A3685976 | ROGER | BABB | KY | 90006163036 |
| B384B531172B69 | CLARA | VALDEZ | CO | 90014945311 |
| B384B731991579 | FERNIE | ARRIAGA | TX | 90013177319 |
| B384B771493745 | TAWANA | HIGGINS | OH | 90014077714 |
| B385122A82B99B | MARIA | MIRANDA | CA | 90014132208 |
| B3851754993745 | RHONDA | MILLER | OH | 90014817549 |
| B385197445B265 | DORIS | HALL | KY | 90005909744 |
| B3852141285927 | DEBRA | DOMINGUEZ | KY | 90010951412 |
| B3852625A91579 | ANNA | CHAVEZ | TX | 90003446250 |
| B385279365B399 | DULCE | AGUILAR | OR | 90012667936 |
| B3852965891961 | THERICHIA | HENDERSON | NC | 90014459658 |
| B3853151991585 | SEBASTIAN | INZURRIAGA | TX | 90014991519 |
| B38531A6285861 | JOY | HERNNDEZ | CA | 90008771062 |
| B3853425472B69 | ARMIDA | MONTANEZ | CO | 90003274254 |
| B385354653363B | VERONICA | MOUZON | NC | 90011435465 |
| B3853853151362 | TARRY | FRAZIER | OH | 90012658531 |
| B38542A5293727 | AMANDA | COOPER | OH | 64518872052 |
| B3854589A61963 | DE JESUS | VARGAS | CA | 46076445890 |
| B38548A848B152 | SHAUN | CLARK | UT | 31030648084 |
| B385535265598G | APRIL | GONZALEZ | CA | 90013063526 |
| B3856374355972 | GARDELIA | MORALES | CA | 49056933743 |
| B3856886A91585 | SARA | MARTINE | TX | 75000168860 |
| B3856A7A693752 | ETHAN | HOWARD | OH | 90015110706 |
| B385734295B396 | ANGELA | JOHNSON | OR | 90009413429 |
| B385736327B443 | FELICIA | ANDERSON | NC | 11009043632 |
| B3857539A55986 | SUMMER | TAYLOR | CA | 90004015390 |
| B3857649336B98 | OSORIO | REYNALDO | OR | 90010616493 |
| B3857986772B62 | ERICK | LUNA | CO | 90013749867 |
| B3858131372B3B | GUILLERMO | DELGADO | CO | 33016331313 |
| B3858412593752 | LON | WELZ | OH | 90012634125 |
| B385843622B99B | EVERETT | FREEMAN | CA | 90009334362 |
| B385862135B265 | BRADLEY | DEBRA | KY | 68092526213 |
| B385877A655947 | HEATHER | TREVINO | CA | 90005427706 |
| B3858824A93745 | JENNIFER | CRAIG | OH | 90009368240 |
| B3859283693745 | JEFFERY | HODSON | OH | 64540272836 |
| B3859443872B62 | LILI | ESCUDERO LOPEZ | CO | 33011114438 |
| B385952962B941 | STAN | SMITH | CA | 90013235296 |
| B3859AA253363B | GARY | AUNTLEY | NC | 90013350025 |
| B385B353A28169 | YOUNG | SON | TX | 90013943530 |
| B385B643372B69 | LYNN | SHANGREAUX | CO | 90014536433 |
| B385B663191579 | ROSA | SEPUVELDA | TX | 75099066631 |
| B386122A82B99B | MARIA | MIRANDA | CA | 90014132208 |
| B386132575B396 | WILMER | GUERRERO | OR | 90013043257 |
| B3861353872B62 | NATHANIEL | MARTIN | CO | 90010013538 |
| B3861355491579 | MARIA E | GAITAN | TX | 90009613554 |
| B3861536955986 | KRISTINE | BRASSEAUX | CA | 90011675369 |
| B3861A25854122 | CHARLE | WALLING | OR | 90005950258 |
| B3861A41A55947 | RIGOBERTO | MILLAN | CA | 49015740410 |
| B386271212B99B | MIKO | THOMAS | CA | 90014357121 |
| B38627A3755947 | VICENTE | ALVAREZ | CA | 90014807037 |
| B3862A37185927 | JON | SILVA | KY | 90009290371 |
| B386323289194B | BAMBI | HILL | NC | 17082592328 |
| B3864648A7B489 | LOREDA | MARTIN | NC | 90008986480 |
| B3864651172B69 | ARIEL | RODRIGUEZ | CO | 90011526511 |
| B3864715497124 | CARLOS | DEGADILLO | OR | 90011287154 |
| B386479333B391 | AARON | JONES | CO | 90012767933 |
| B386514687B489 | MICHELLE | RAY | NC | 90014961468 |
| B386564A48B328 | PAM | MATLOCK | SC | 90008376404 |
| B386624323363B | BONNIE | CARTER | NC | 12005032432 |
| B3866378293745 | BERNADETTE | KIDD | OH | 90013963782 |
| B38663A287B489 | JASMINE | ROBINSON | NC | 90011223028 |
| B38663A5997124 | FRANCISCO | ZAVALA | OR | 90010133059 |
| B3866547691579 | OSCAR | GUILLEN | TX | 90012345476 |
| B3867212A5B124 | JOSE | TORRES | AR | 90009292120 |
| B3867253872B22 | JEFF | COUSE | CO | 33015682538 |
| B386733845B396 | GRAHAM | STEVEN CHANDLER | OR | 44595723384 |
| B3867A19855947 | RAYMOND | CARBAJAL | CA | 90005740198 |
| B3868239255972 | PHILIP | DEL RIO | CA | 90009202392 |
| B386837958B14B | BRITTNY | RUST | UT | 90005813795 |

| B386853A255986 | ANGELICA | VALADEZ | CA | 90008115302 |
|---|---|---|---|---|
| B3868754997124 | ISAAC | DAHL | OR | 90009627549 |
| B3868A97A5B265 | VALADA | DANIEL | KY | 90012610970 |
| B3869629951861 | MALANA | MORRISON | NY | 90014656299 |
| B3871223491579 | WENDY | NEVAREZ | TX | 90011862234 |
| B3871235154151 | BRIAN | RIVERS | OR | 90013982351 |
| B387128A236B98 | JOSE | TELLAS | OR | 90009082802 |
| B3871446954151 | BRIAN | RIVERS | OR | 90007754469 |
| B3871911693752 | DANIELLE | JONES | OH | 90012419116 |
| B387194462B941 | ISRAEL | MUJICA | CA | 90014959446 |
| B387228A891961 | LICIA | FELTON | NC | 90014822808 |
| B387252327B443 | JOSUE C | CARRILLO PARADA | NC | 90001255232 |
| B3872798691585 | DOLORES | DIAZ | TX | 90013907986 |
| B387323642B271 | GENEVA | LUCAS | DC | 90011442364 |
| B3873322155986 | MARIA | SANTOS | CA | 49060273221 |
| B387347492B941 | WILLIAMS | GUIERRES | CA | 90013384749 |
| B38739A9991579 | LILIANA | MARQUEZ | TX | 90015139099 |
| B3874742676B27 | LUIS | ESPUSITTO | CA | 90010047426 |
| B3875159797124 | ROLANDO | GUERRERO | OR | 90004721597 |
| B3875857491585 | DANIEL | CAZARES | TX | 90010308574 |
| B3875A5432B99B | DANIEL | GARCIA | CA | 45095270543 |
| B3876411976B42 | JOSE | ZAMORA CRUZ | CA | 90006374119 |
| B3876475491585 | ANTONIO | ORTEGA | TX | 90014554754 |
| B3876882891961 | JULIO | CORTEZ GONZALEZ | NC | 90011508828 |
| B3876965A7B489 | MARSHALL | CHAQUITA | NC | 90013089650 |
| B3876984997124 | GUSTAVO | CORIA | OR | 44083769849 |
| B3877159A91579 | CHANTELLE | PAULDO | TX | 90012271590 |
| B3877A64493752 | PATRICIA | HOLLEY | OH | 90003620644 |
| B38783A6393745 | CATHERINE | HOFSTETTER | OH | 90011523063 |
| B3878466272B62 | ANGEL | SAENZ SANCHEZ | CO | 33059344662 |
| B3878A5545B264 | HERU | AMEMEMHET | KY | 90003410554 |
| B3879771955947 | JOSELINE | CARRILLO | CA | 90014337719 |
| B387B123A2B99B | JAMES N | SMITH | CA | 90006351230 |
| B387B228955994 | BLANCA | TOBIAS | CA | 90008252289 |
| B387B618455947 | FEDERICO | GARCIA | CA | 90013246184 |
| B38828A4297124 | VIOLLY | MASASY | OR | 90014848042 |
| B3882A71691961 | VERONICA | ENGLISH | NC | 17040550716 |
| B3883966491961 | TESHIA | HOLLEY | NC | 90014819664 |
| B388424A693727 | TAMEKA | JONES | OH | 90014852406 |
| B3884533761825 | FREIDA | PARKS | IL | 90005585337 |
| B388454653363B | VERONICA | MOUZON | NC | 90011435465 |
| B38845A325B336 | JERMEY | SELINGER | OR | 90009515032 |
| B3884614461999 | ROBERTO | CARLIN | CA | 90004566144 |
| B388468322B941 | STEVEN | MCKEE | CA | 90007536832 |
| B3884835997124 | BRITANY | GUINN | OR | 90010128359 |
| B388593A797124 | ANTONIO | MORA | OR | 90014309307 |
| B3886A38993745 | RUTH | LONG | OH | 64548090389 |
| B3886AA2A84825 | XAVIER | SHORT | NJ | 90014170020 |
| B38875A752B99B | NORA | RAMIREZ | CA | 90001575075 |
| B3887776436B98 | TABITHA | EDIE | OR | 90010387764 |
| B3887957536B61 | CARLOS | BONILLA | WA | 90015409575 |
| B3888151136B98 | KADEEM | COBETTE | OR | 90011891511 |
| B388815812B271 | TIMOTHY | CRITCHFIELD | VA | 90001401581 |
| B388946952B99B | ALICIA | SAVALA | CA | 90011744695 |
| B3889558193745 | JAMES | CARMICHAEL | OH | 64584625581 |
| B38895A6285927 | CHERYL | KELLEY | KY | 90014525062 |
| B388B448A93745 | BRION | BLANKENSHIP | OH | 90011464480 |
| B389182665B265 | ANTWON | EARSERY | KY | 90012508266 |
| B3891949893745 | DANIEL | BRYAN | OH | 90013409498 |
| B3892649672B62 | XUE | XIONG | CO | 90012206496 |
| B389342435B396 | MIRNA | ALVILA | OR | 90014754243 |
| B3893652A55986 | CINDY | BURI-BLAIR | CA | 90015036520 |
| B389395A285927 | DOROTHY | FLECHER | KY | 90014569502 |
| B3894416A7B443 | ROSALINA | FLORES | NC | 11039474160 |
| B389448523B391 | KEVIN | GREENE | CO | 90000494852 |
| B3894495291579 | ANGELICA | VELAZCO | TX | 90008344952 |
| B3894585393745 | RACHEL | VAN GUNDY | OH | 90003895853 |
| B3895234891961 | RICARDO | MCCULLERS | NC | 90014822348 |
| B3895A97885942 | SOCORRO | GUTIERREZ | KY | 67011500978 |
| B3896158991821 | SOFIA | COLE | OK | 90012361589 |
| B3896353197124 | LEWIE | LOVE | OR | 90008493531 |
| B38969A4891961 | THEO | EASTERLING | NC | 17078529048 |

| B389716455B396 | SUZETTE | TINKESS | OR | 90011931645 |
|---|---|---|---|---|
| B389766982B941 | SOCORRO | MENDOZA | CA | 90013306698 |
| B3897893693727 | WANDA | BURNEY | OH | 90014798936 |
| B3898613731639 | CASEY | ROBBINS | KS | 22037156137 |
| B3898745455936 | LYDELL | WILLIS | CA | 90008267454 |
| B389876982B258 | THOMAS | WILLIAMS | DC | 90003037698 |
| B38988AA291961 | RACHEL | WHITE | NC | 90010458002 |
| B3898929872B69 | SCOTT P | ARENDS | CO | 90012339298 |
| B3898A77877587 | SHANE | JONES | NV | 90010780778 |
| B3899242791961 | SHELBI | CARROLL | NC | 90014822427 |
| B389927A25B396 | DONNA | OLSEN | OR | 90014112702 |
| B389948A471921 | MARIO | GUAVARA | CO | 90002534804 |
| B389963AA55986 | AIOTEST1 | DONOTTOUCH | CA | 90015116300 |
| B3899719293752 | SHAMEKA | THOMAS | OH | 90010737192 |
| B389971A77B489 | TRACY | GAITEN | NC | 11042477107 |
| B389B141691579 | NORMA | DELOERA | TX | 90015281416 |
| B389B338485927 | NYEMA | MORALIS | KY | 90009583384 |
| B389B523691585 | JOSE R | PARTIDA | TX | 90010725236 |
| B38B1122376B27 | DAVID | NELSON | CA | 90004521223 |
| B38B2143791585 | GRACIELA | ACOSTA | TX | 90006111437 |
| B38B2187793727 | MONIQUE | JOHNSON | OH | 90015191877 |
| B38B375335B396 | JACQUELYN | SMITH | OR | 44596977533 |
| B38B417462B941 | JOE | CORDEIRO | CA | 90013221746 |
| B38B4568191961 | SOSIMO | RAMIREZ-MARTINEZ | NC | 90014815681 |
| B38B4613455947 | KELLY | RICHARDSON | CA | 90014806134 |
| B38B497955B265 | VICTOR | MUNDERERE | KY | 68028049795 |
| B38B5255A93745 | THEREINA | THOMPSON | OH | 90014782550 |
| B38B5568191961 | SOSIMO | RAMIREZ-MARTINEZ | NC | 90014815681 |
| B38B5786272B69 | SODORRO | ORTIZ | CO | 90013267862 |
| B38B6197A55947 | ADOLFO | BECERRA | CA | 90012941970 |
| B38B6723976B27 | ASHLEY | RODIGUEZ | CA | 46074807239 |
| B38B7252385923 | KARLEN | COLLIER-JETT | KY | 90009662523 |
| B38B7271A91579 | MARCO | CHACON | TX | 90007272710 |
| B38B778814B542 | CINDY | GUTIERREZ | OK | 90007837881 |
| B38B7A3635B396 | DAVE | RENFRO | OR | 90013000363 |
| B38B8217591961 | PETER | MWANGI | NC | 17068142175 |
| B38B826715B336 | RICHARD | MILLER | OR | 90008652671 |
| B38B8385355947 | MAGDALENO | ALTA | CA | 90008673853 |
| B38B861675B338 | PATRICK | GIBBS | OR | 44526616167 |
| B38B8672497124 | FABIAN | PERALES | OR | 44063626724 |
| B38B8762191579 | DIANA | ESCAMILLA | TX | 90009877621 |
| B38B8955191585 | RAQUEL | ALMANZA | TX | 90014079551 |
| B38B8A2825B396 | SHANNON | HAMPTON | OR | 44580840282 |
| B38B9398124B64 | SHAWNA | MURRAY | DC | 81032103981 |
| B38B9553A91961 | ANGEL | CHAVEZ | NC | 90000555530 |
| B38BB494593752 | JEREMY | RIFE | OH | 64526154945 |
| B38BB668555947 | MARYANN | GASTELUM | CA | 49084526685 |
| B3911A91631639 | DOMINIC | TISDALE | KS | 90001860916 |
| B3913464424B27 | PAUL | GUANILO | VA | 90012804644 |
| B3913775555986 | NELLY | ROBLES | CA | 90012677755 |
| B3913977493745 | PENELOPE | GIBSON | OH | 64563869774 |
| B3914626391961 | TYSHA | CARVER | NC | 90004166263 |
| B391543587B489 | TWANA J | REID | NC | 90009314358 |
| B3915737972B62 | PATRICIA | POAGE | CO | 90014847379 |
| B391578985B396 | NELSON | VILLANUEVA | OR | 44539847898 |
| B391597755B265 | LAKISHAIA | THOMAS | KY | 90002009775 |
| B3916162791579 | MARIA | HERNANDEZ | TX | 90013261627 |
| B3916479285927 | CHAD | MUDDIMAN | KY | 90010954792 |
| B391689413162B | DANNY | SPEAR | KS | 90010358941 |
| B3917356855972 | JAIME | GUADALUPE | CA | 90006763568 |
| B3917742784329 | OLIVIA | GONZALEZ HERNANDEZ | SC | 90008157427 |
| B3917A5345B396 | PHOEBE | SMITH | OR | 90013580534 |
| B3918486491585 | WILLIAM | EZR | TX | 90014824864 |
| B3918558A97124 | NATHAN | HALE | OR | 44047365580 |
| B39188AA455947 | KYESHA | BEASLEY | CA | 90014808004 |
| B3919751391579 | ALBERT | CORONADO | TX | 90002757513 |
| B391B38A62B99B | NYEMA | CAROTHERS | CA | 90014183806 |
| B392119532B99B | JEFF | SMITH | CA | 90013781953 |
| B392155624B243 | ELIZABETH | ESPINOSA | NE | 90007195562 |
| B3921875693727 | HERSHEL | COLLINS | OH | 64586278756 |
| B392194357B489 | FIDEL | VIDIANO | NC | 90015359435 |
| B3921A9453363B | RAQUEL | CHAIREZ | NC | 90011450945 |

| B3922162631639 | CARYN | LLAMAS | KS | 90010471626 |
|---|---|---|---|---|
| B3922644693752 | SHAWNTA | POWELL | OH | 90012126446 |
| B392265912B941 | JUAN | FLORES | CA | 90013656591 |
| B3922A7192B99B | STEPHANIE | NUNEZ | CA | 90010860719 |
| B392341A872B69 | LYNETTE | HOOVER | CO | 90013924108 |
| B39236A2691579 | ROJO | CHRISTINA | TX | 90010066026 |
| B3924462391585 | CLUDIA | HERNANDEZ | TX | 90001894623 |
| B3924467493752 | KATIE | HUBER | OH | 90013494674 |
| B3924816955947 | KYESHA | BEASLEY | CA | 90014808169 |
| B3925264A84373 | GRACE | LORIMOR | SC | 90005222640 |
| B3925976172B62 | CRUZ | CHACON-MONTES | CO | 33020259761 |
| B392632A655947 | CONGMING | THAO | CA | 49047623206 |
| B392647968B328 | MELITA | WILLIAMS | SC | 90005094796 |
| B3926514393745 | ASHLEY | LAVENDER | OH | 64516105143 |
| B392659AA31639 | CORNELIUS | HARRIS SR | KS | 22009185900 |
| B392714452B271 | JERMAINE | JACKSON | DC | 90007101445 |
| B3927958493745 | DAWN | SHIRK | OH | 90010039584 |
| B392796492B246 | KASHAWN | PERSON | DC | 90001429649 |
| B3928232576B27 | ANTHONY | STEPHENS | CA | 46056632325 |
| B392853122B271 | ANTIONETTE | REDMOND | DC | 90010845312 |
| B392938683363B | ANGEL | BYERLY | NC | 90013983868 |
| B3929771491961 | MARVIN | SCURLOCK | NC | 90002997714 |
| B392B356291585 | NANCY | HERNANDEZ | TX | 90014843562 |
| B392BA43A3363B | ANGELA | BECKOM | NC | 12085980430 |
| B3931171972B27 | JENNIFER | GARCIA | CO | 90012701719 |
| B393125A891585 | ROSA | CINTRON | TX | 75066362508 |
| B3931293455986 | MARIBEL | PEREZ | CA | 90012542934 |
| B3931298931459 | TAMIKA | SHANNON | MO | 90007662989 |
| B3931555272B69 | VICKI | WILLIAMS | CO | 33087635552 |
| B3931A2A241268 | EBONY | L DENDY | PA | 51018670202 |
| B393234345B265 | MISTY | OBRIEN | KY | 90011023434 |
| B393279A691585 | RAMON | CONTRERAS | TX | 90002867906 |
| B3933518155986 | MARIA | ESCOLBAR | CA | 49016655181 |
| B393366287B489 | KARLA | CASTILLO | NC | 11092056628 |
| B393381312B99B | GARY | LESTER | CA | 90012728131 |
| B3933834191585 | KELLY | PIERREND | TX | 75038878341 |
| B3933868893745 | ROBERT | REGES | OH | 90013928688 |
| B3934143691579 | SANDRA | GARCIA | NM | 90012901436 |
| B393459727B489 | AMARO | BURGOS JR | NC | 11040585972 |
| B3934643455986 | ALEJANDRA | CARRILLO | CA | 90011676434 |
| B39347A1A91961 | KASEEM | VICK | NC | 90011347010 |
| B3934934972B69 | JUAN | GUZMAN | CO | 90012349349 |
| B3935432172B69 | MATTHEW | MORALES | CO | 90014034321 |
| B393553A69286B | OSCAR | SERRETO | AZ | 90014735306 |
| B3936471255947 | TRINIDAD | PASCUAL | CA | 90014814712 |
| B3936476193752 | ALEXIS | ALLEN | OH | 64562314761 |
| B3936574131639 | CORY | MENEFEE | KS | 22063935741 |
| B393712533363B | CARLOS | LEMUS | NC | 12079841253 |
| B393827157B489 | PAMELA | TOLEDO | NC | 90014152715 |
| B393839855B396 | KOREY | DEMENT | OR | 90001103985 |
| B3938928993745 | TAMIKA | HARRIS | OH | 64502269289 |
| B393896937B439 | MIGUEL ANGEL | SALINAS | NC | 90002239693 |
| B3939153A91585 | NANCY | TORRES | NM | 90010421530 |
| B3939471A31639 | ANGELA | MYERS | KS | 22071354710 |
| B3939868193727 | STACEY | JOHNSON | OH | 64586548681 |
| B393B191533625 | ISAIAH | JORDAN | NC | 90011761915 |
| B393B27935B265 | ROBERT | HENSLEY | KY | 90014152793 |
| B393B929872B69 | SCOTT P | ARENDS | CO | 90012339298 |
| B393BA37791579 | DARRELL | MOND | TX | 75025880377 |
| B39412A4672B69 | ELOY | ALVAREZ | CO | 90005612046 |
| B394137A82B271 | ASLEY | JOHNSON | DC | 90012283708 |
| B3941399A72B69 | ROBERT | LOVATO | CO | 90013063990 |
| B3941472672B69 | PRINCESS | LAWRENCE | CO | 90007684726 |
| B3941479291579 | ANTONIO | GARCIA | TX | 75040164792 |
| B394188652B835 | MICHAELA | IRACHETTA | ID | 90010278865 |
| B3941A22A97124 | LYNNETTE | HERNANDEZ | OR | 90012590220 |
| B394223692B941 | CHRIS | TURNBOUGH | CA | 90013592369 |
| B3942946A5B265 | LYNSY | BOGGS | KY | 90012599460 |
| B394344478B862 | CHARLES | ODOM | HI | 90014114447 |
| B3943883972B62 | GENE | LOPEZ | CO | 90002058839 |
| B3943A21155947 | EFRAIN | ROQUE | CA | 90013960211 |
| B3944333593752 | CHARLES | WORMAN | OH | 90013693335 |

| | | | | |
|---|---|---|---|---|
| B3944657572B69 | OMAR | LOPEZ | CO | 90011196575 |
| B3945183791579 | RENE | DIAZ | TX | 90007131837 |
| B3945798172B69 | MARKETTA | BRISCOE | CO | 33005547981 |
| B3945878A93745 | DANNY | STORCK | OH | 90013928780 |
| B3945A2315B396 | SHARON | RAMSEY | OR | 90012030231 |
| B3946155972B69 | ROBBY | ORR | CO | 90002771559 |
| B39463AA72B941 | CESAR | MACIAS | CA | 45096163007 |
| B3946679651339 | SHERYL | SPITLER | OH | 66053526796 |
| B3946713293752 | FREDRIX | SAVORS | OH | 64593297132 |
| B3947274161941 | RICHARD | OROZCO | CA | 90011862741 |
| B394759AA31639 | CORNELIUS | HARRIS SR | KS | 22009185900 |
| B39475AA497124 | LUIS | SALAS | OR | 90015035004 |
| B394774AA93745 | MICHELLE | DEAN | OH | 90014407400 |
| B3947A63172B69 | NANCY | CONTRERAS | CO | 33069700631 |
| B3949721691579 | RUBEN | ALTAMIRANO | TX | 90009557216 |
| B3949A7774B221 | SAMUEL | LOPEZ | NE | 90002810777 |
| B394B357391579 | OLICARPIO | DURAN | TX | 90009613573 |
| B395114352B271 | VICTOR | COCHE | DC | 90011571435 |
| B3951182793727 | JESUS | MEDINA-ACOSTA | OH | 90015341827 |
| B3951277291948 | FLORIDALMA | SERRVANO | NC | 90006132772 |
| B395136393363B | JOHANNA | MATTHEW | NC | 90006523639 |
| B3951577A24B64 | ANGELITA | YOUNG | DC | 90008895770 |
| B395178A572B69 | CIARA | GUERRERO | CO | 90009887805 |
| B3951915591876 | BEVERLY | SASSER | OK | 90009589155 |
| B3951A8982B835 | RUDY | DAVILA | ID | 90009060898 |
| B395222235B991 | ARMANDO | RADILLO | WA | 90015522223 |
| B3952588191585 | LILIA | GONZALEZ | TX | 75093145881 |
| B39543A883363B | JUAN | SMALL | NC | 90003433088 |
| B3954836593745 | JAMES | HENRY | OH | 90014758365 |
| B3954967455986 | GLENDA | VASQUEZ | CA | 90001299674 |
| B3955261355986 | JENNIE | PIERCE | CA | 49061352613 |
| B395537665B349 | MARIA | ROJAS | OR | 90000463766 |
| B395714762B941 | LINDA | JANTZ | CA | 45010141476 |
| B395783862B271 | MEDIN | NUNEZ | DC | 90013838386 |
| B3957A64197124 | VALERIE | TRUJILLO | OR | 44080970641 |
| B3957A8AA72B53 | DAVID | GRAY | CO | 90006760800 |
| B395943347B489 | MAETZIN | CRUZ | NC | 90011604334 |
| B3959751A3363B | CHRISTHEL | VELASCO | NC | 90007947510 |
| B39597A6297124 | REBECCA | GARCIA | OR | 90012977062 |
| B395981A571993 | SABRINA | FOSTER | CO | 90001678105 |
| B3961137355986 | ALEJANDRA | MORALES | CA | 90012911373 |
| B396158482B99B | ZACK | DUKE | CA | 90011755848 |
| B3961663191524 | JUAN CARLOS | MARTINEZ | TX | 90012326631 |
| B3961991555947 | LUIS | AMAYA | CA | 90013039915 |
| B3962931397B69 | SHERRY | MOULTON | CO | 39007069313 |
| B39632A912B99B | CRESTON | WANZY | CA | 90006852091 |
| B396377945B265 | LESLIE | WARREN | KY | 68086657794 |
| B3963A9175B265 | ANTONIO | WILSON | KY | 90015060917 |
| B3963A9672B271 | HERMITT | MOSLEY | DC | 90013680967 |
| B396429A291579 | ROSA | RAMIREZ | TX | 75064092902 |
| B396473A855947 | JOSE | CISNEROS | CA | 90013417308 |
| B39647A6893752 | NED | OURS | OH | 90009157068 |
| B396534A15B265 | MIATA | STEVENSON | KY | 68030493401 |
| B396541875B573 | ANGELICA | HERNANDEZ | NM | 90012604187 |
| B3966162455972 | SERGIO | GARCIA | CA | 49088091624 |
| B396622A52B99B | JUSTIN | MYLAR | CA | 90014612205 |
| B3966888693745 | TRACY | MILLER | OH | 64586568886 |
| B39672A7791579 | MARK | LUNA | TX | 75013312077 |
| B396781873363B | WALTER | REICHARDT | NC | 90013678187 |
| B396795A993745 | CATHERINE | GREGORY | OH | 90010169509 |
| B396827185972 | KAROLINA | CABANILLAS | CA | 90009202718 |
| B396834659158 | ROSA | TERAN | TX | 90004253465 |
| B396835939194B | JESSICA | MCSWEENEY | NC | 90004373593 |
| B3968645372B62 | KARLI | GOOS | CO | 90008626453 |
| B3968784297124 | ROBERT | WILLIS | OR | 90007437842 |
| B3968A84997124 | BRYANNA | BALL | OR | 90015140849 |
| B3969129997124 | MARC | PUHLMAN | OR | 90015141299 |
| B3969173955972 | ROSEMARY ANN | ZAPATA | CA | 90010411739 |
| B3969647961976 | MELISSA | BYNNOM | CA | 90005006479 |
| B3969847655947 | ANGELA | GOMEZ | CA | 90014808476 |
| B396B524272B69 | AUBREY | PARKS | CO | 90012455242 |
| B396B656697124 | ADRIANA | MARTIN | OR | 90014006566 |

| | | | | |
|---|---|---|---|---|
| B396B931493727 | DONNIE | MURRAY | OH | 90001819314 |
| B397144285B548 | JUSTIN | GABALDON | NM | 90011974428 |
| B397191982B252 | THERESA | MCBRIDE | DC | 90001099198 |
| B397192638B171 | AUDREY | SUITOS | UT | 31068369263 |
| B3971A2A331688 | JEREMIAH | WALKER | KS | 90012950203 |
| B3972337693746 | LEEANNA | COTTRELL | OH | 90007723376 |
| B3972338755986 | ROCIO | GALVEZ | CA | 90012893387 |
| B397269155B265 | JAMES | LENNON | KY | 90010576915 |
| B39726A963363B | JEFFREY | CRAVEN | NC | 90006136096 |
| B3972835591961 | CATHY | JONES | NC | 90014828355 |
| B3973137372B69 | WILLIAM | LENT | CO | 90014061373 |
| B3973153A91961 | COURTNEY | BOYCE | NC | 90010801530 |
| B397331A793745 | KERRI | WINKLEMAN | OH | 90014423107 |
| B3973636155947 | AIOTEST1 | DONOTTOUCH | CA | 90015116361 |
| B3974141172B69 | CHARLA | COX | CO | 90012431411 |
| B3974565897124 | TITIANA | HILL | OR | 90009595658 |
| B3974767772B62 | JORGE | ALBERTO | CO | 90006387677 |
| B397497987B489 | JAMIL | COLE | NC | 90015339798 |
| B3974AA6655972 | ISIDRA | OROZCO | CA | 49075480066 |
| B397522142B99B | KEN | CAVE | CA | 90012772214 |
| B397544A62B941 | ANTONIO | MONTANO | CA | 90007424406 |
| B3975817876B27 | STONER | JOE SAMANTHA | CA | 90001508178 |
| B3976383891579 | GUADALUPE | GONZALEZ | TX | 75090823838 |
| B3976899661994 | KIMBERLY | RAMIREZ | CA | 90004998996 |
| B397752543363B | SUSAN | HARRISON | NC | 90008375254 |
| B397763432B941 | CARLOS | CARRANZA | CA | 90013966343 |
| B3977749985927 | JOSE | LUCAS | KY | 90013697499 |
| B397799875B396 | DOMITA | CALVIN | OR | 90013569987 |
| B397883AA7B489 | CESAR | SILVA | NC | 90014998300 |
| B397933A17B433 | RUDY | HERNANDEZ | NC | 11067733301 |
| B397943453363B | JOSEPH | NOBLES | NC | 90012964345 |
| B397943885B331 | CYNTHIA | ROUW | OR | 90011154388 |
| B3979484172B62 | SANJUANITA | COVARRUBIAS | CO | 90014784841 |
| B397B915991248 | SANDRA | RUFF | GA | 90009829159 |
| B39814A1991579 | RAMIRO | SANDOVAL | TX | 75069814019 |
| B398181992164B | ANJANETTE | MAYBERRY | OH | 90015098199 |
| B3982159891579 | OSCAR | AYALA | TX | 90012271598 |
| B398269246619B | BRIAN | ADNEY | CA | 90014006924 |
| B3982748955947 | ANDREA | CLAY | CA | 90014787489 |
| B398296415B222 | LINDA | ADKISSON | KY | 68008159641 |
| B3982969493745 | AMY | HOLMAN | OH | 90015549694 |
| B39829A6391961 | JOSE | RIVERA | NC | 90014829063 |
| B3982A25454168 | REBEKKAH | BEUCKWICH | OR | 90014200254 |
| B3983755772B62 | JORGE | MARTINEZ | CO | 90012657557 |
| B398393787B12B | AMBER | JEVNE | ND | 90015049378 |
| B3983A13A61994 | LISA | LUNSFORD | CA | 90007390130 |
| B3983A94991371 | REGINA | FATAJO | KS | 90012280949 |
| B398473253363B | JESSICA | SMITH | NC | 90012817325 |
| B3984936391579 | VICTOR | ACEVEDO | TX | 90013279363 |
| B398495A572B62 | BRETT | BRADSHAW | CO | 33058479505 |
| B3985472193727 | DARRELL | GOOLEY | OH | 64558064721 |
| B3985543761994 | NORMA | VANEGAS | CA | 90014465437 |
| B398598944B259 | CHRISTOPHER | MILLER | NE | 90003859894 |
| B398648A755947 | ADELINE | TRUJILLO | CA | 90014814807 |
| B3987261793736 | ERIN | HAULMAN | OH | 90004652617 |
| B3988378255947 | ESMAERALDA | LOPEZ | CA | 90011743782 |
| B398884923363B | SHEILS | AIKENS | NC | 12034328492 |
| B398988A755947 | FEDERICO | ZAVALA | CA | 90014808807 |
| B3989A2A754122 | TANIA | GARCIA | OR | 90014050207 |
| B398B567331639 | ANTHONY | ROSS | KS | 90011495673 |
| B398B832593745 | NOELIA | BASQUEZ | OH | 90012778325 |
| B398B883391961 | BLANDINE | NGOMA | NC | 90014828833 |
| B398BA36A2B941 | MARISSA | GONZALEZ | CA | 90007370360 |
| B399131382B234 | WILLIE | WARREN | DC | 90013383138 |
| B399142A485927 | MACY | PAYTON | KY | 90013354204 |
| B39922A7772B62 | HELADIO | CASTRUITA-CALDERON | CO | 90012742077 |
| B39925A757B439 | FALLON | SHANIA | NC | 90011305075 |
| B399272192B835 | IVAN | BARROSO | ID | 90013297219 |
| B399359683363B | SUSANA | ARELLANO | NC | 12010275968 |
| B3993795931688 | THADDEUS | BARNES | KS | 22085917959 |
| B3994537261994 | VALAR | ALEX | CA | 90001665372 |
| B399527855B265 | HARI | ACHARYA | KY | 90014422785 |

| B39952A1993752 | AARON | KROGGEL | OH | 64516682019 |
|---|---|---|---|---|
| B3995738872B62 | DALILA | AGUILAR | CO | 90013977388 |
| B39959A462B941 | MARIA | MARRERO | CA | 90014109046 |
| B399646A161963 | VIRGINIA | MORENO | CA | 46006214601 |
| B39964AA15B396 | EMAN | NAJEN | OR | 90011554001 |
| B3996584793745 | KYLE | CARTER | OH | 64576245847 |
| B3996989176B27 | MICHAEL | JORGENSEN | CA | 46043019891 |
| B399745972B99B | KENNETH | NEWTON | CA | 90010504597 |
| B3997666A72B62 | STEVEN | SANCHEZ | CO | 90012206660 |
| B39976A437B489 | FELIX | ARREOLA | NC | 90014176043 |
| B39982AA391549 | GONZALEZ | DAGOBERTO M | TX | 75059332003 |
| B399832253363B | ERIC | CONTRETTE | NC | 90014763225 |
| B3998457891248 | ROBIN | SHELTON | GA | 90001024578 |
| B399933314B259 | CHRIS | MORROW | NE | 27005133331 |
| B399949892B271 | STEVE | CARPENTER | DC | 90013874989 |
| B3999A56993727 | WANDA | STEWART | OH | 64529500569 |
| B399B584A72B62 | NATHAN | ENRIGHT | CO | 90002295840 |
| B399B92A691961 | SHALAINA | FINCH | NC | 90014829206 |
| B39B1419831639 | FORREST | WILLIAMS | KS | 90010094198 |
| B39B1875636B98 | SCOTT | GAMEROS | OR | 90004408756 |
| B39B1A71A72B62 | MICHAEL | NOLAND | CO | 90010730710 |
| B39B2341591961 | RONNIE | HARGROVE | NC | 90014823415 |
| B39B3958993745 | PAMELA | COPE | OH | 90006329589 |
| B39B3A62297124 | ROSA | ROMERO | OR | 90008900622 |
| B39B4273755947 | ZISKA F | WOODRUP | CA | 90014882737 |
| B39B4421772B62 | ADNAN | ABID | CO | 33016924217 |
| B39B511937323B | ALEZ | MEXQUITITLA | NJ | 90014811193 |
| B39B537A555972 | MATTHEW | SZALAY | CA | 90004743705 |
| B39B57A3A93752 | DONALD | ESTELLE | OH | 64513767030 |
| B39B5921191585 | ARTURO | ALDERETE | TX | 75087119211 |
| B39B5981136B98 | SHAUN | FAIR | OR | 90015219811 |
| B39B6996397124 | JUSTIN | ALDRIDGE | OR | 90013789963 |
| B39B7382191952 | JULIO | OLIVARES MORALES | NC | 90008893821 |
| B39B7623555986 | MARK | CHATMAN | CA | 90011676235 |
| B39B8391691961 | TONIA | PULLEY | NC | 90014823916 |
| B39B8427661976 | RAYMON | ARABO | CA | 46064834276 |
| B39B8623555986 | MARK | CHATMAN | CA | 90011676235 |
| B39B86A995B265 | CATHERINE | CHAPMAN | KY | 90014956099 |
| B39B874A32B99B | HEATHER | WREDE | CA | 90014357403 |
| B39B884795B265 | YADIRA | RAMIREZ | KY | 90007328479 |
| B39B895982B941 | ISRAEL | MUJICA | CA | 90014959598 |
| B39B9647897124 | JULIO | SALAZAR | OR | 90014006478 |
| B39B98A6193727 | MARIA | GARSIA | OH | 64517888061 |
| B39B9A55391585 | VICTOR | RAMIREZ | TX | 90005620553 |
| B39B9AA412B941 | MADELINE | SCOTT | CA | 90014310041 |
| B39BB28A85B396 | ERIKA | RUSSUM | OR | 90006432808 |
| B3B1161243363B | LASHUAN | COOPER | NC | 12092756124 |
| B3B1163A676B27 | JUANA | LOPEZ | CA | 46003996306 |
| B3B11672693752 | JALISA | DAVIS | OH | 90013016726 |
| B3B1176362B941 | CHRISTINA | PEREZ | CA | 90010777636 |
| B3B1184784B259 | RAY | SUAREZ | NE | 27008788478 |
| B3B1225812B941 | ANTHONY | CABRERA | CA | 45083642581 |
| B3B122A9A91582 | BLANCA | MORAN | TX | 90012532090 |
| B3B1299932B99B | MARTHA | GUTIERREZ | CA | 90008719993 |
| B3B1367674B265 | ERIC | LOEHR | NE | 27072586767 |
| B3B14773497124 | JOY | LAWRENCE | OR | 90013497734 |
| B3B1479812B271 | APRIL | SCOTT | VA | 90013197981 |
| B3B15151131639 | BULMARO | MONDRAGON | KS | 22053851511 |
| B3B1527963363B | LACEY | ASBURY | NC | 90013772796 |
| B3B15342691585 | ISELA | ROJAS | TX | 75075883426 |
| B3B15593A2B271 | SABRINA | MCLEAN | DC | 90012755930 |
| B3B1576322B941 | RON | ELLIOTT | CA | 45009947632 |
| B3B1622A955994 | CASSIE | SANTELLAN | CA | 90008692209 |
| B3B16533A93727 | GREG | MARTIN | OH | 90013925330 |
| B3B165A2554122 | JOHN | FAVOR | OR | 90001725025 |
| B3B16731443566 | PAYGO | IVR ACTIVATION | UT | 90013747314 |
| B3B17455372B69 | SANTOS | OLIVAS | CO | 90013044553 |
| B3B17821993727 | ELKE | HARRISON | OH | 64535258219 |
| B3B17824797124 | BRANDON | O NEIL | OR | 90003618247 |
| B3B17A4415B265 | SHERITA | CLAY | KY | 90013550441 |
| B3B18193591585 | MARIO | SALAZAR | TX | 90013021935 |
| B3B182A993363B | HERMINIO | PUENTE | NC | 90012742099 |

| | | | | |
|---|---|---|---|---|
| B3B18638455947 | JACQUELYN | CONTRERAS | CA | 90014786384 |
| B3B18729A72B69 | MIRIAM | ROJAS | CO | 33045017290 |
| B3B1892745B265 | CHARMELE | HOBSON | KY | 90012599274 |
| B3B1913755B265 | KRISTEN | ASHER | KY | 68073611375 |
| B3B19376154122 | NATASHA | LOPEZ | OR | 90013113761 |
| B3B19591785927 | CLADIA | OSORIO | KY | 67054385917 |
| B3B19754454122 | NATASHA | LOPEZ | OR | 47050357544 |
| B3B19968355992 | JOSE | MONTENEGRO | CA | 90006019683 |
| B3B199A5893752 | BILLY | RICHARDS | OH | 90008399058 |
| B3B1B13733B352 | WILLIAM | LENT | CO | 90014061373 |
| B3B1B81127B443 | KATIE | VALENCIA | NC | 90011088112 |
| B3B1B96493363B | CHRISTOPHER | PAYNE | NC | 90013339649 |
| B3B21769393752 | APRIL | HAYS | OH | 64589987693 |
| B3B21A48572B62 | JASON | GUEVARA | CO | 90014450485 |
| B3B22259255941 | THOMAS | SMITH | CA | 90005642592 |
| B3B22314831639 | CASEY | BAKKER | KS | 22020373148 |
| B3B22692742332 | MEL | BRYANT | GA | 90011446927 |
| B3B22A86854151 | BETTY | ODEGARD | OR | 90012040868 |
| B3B2318315B265 | RUBEN | ORDONEZ | KY | 90013871831 |
| B3B23912191257 | BEVERLY | LINDSEY | GA | 14570849121 |
| B3B25147176B27 | AGUSTIN | LUT | CA | 90011691471 |
| B3B25299154122 | MEGAN | KOLLING | OR | 47047052991 |
| B3B25619743566 | LANCE | JUSTET | UT | 90011816197 |
| B3B25958A8B142 | JOSIE | SAVAGE | UT | 90007739580 |
| B3B26168A2B99B | JOSE | MEDINA | CA | 90014861680 |
| B3B263A4191961 | TAYLOR | MILLER | NC | 90014733041 |
| B3B2644765B393 | JESUS | CEJA | OR | 44091064476 |
| B3B2682152B99B | ABRAHAM | FRANCO | CA | 90012888215 |
| B3B27312193745 | TONYA | REYNOLDS | OH | 64542823121 |
| B3B28116291585 | ARMANDO | OROZCO | TX | 90001821162 |
| B3B28247A2B271 | SHERRILL | GRAY | DC | 90011562470 |
| B3B28367476B27 | SALVADOR | FLORES | CA | 90007553674 |
| B3B283A3891961 | ROBERT | STECHER | NC | 90014733038 |
| B3B284A2A55972 | ANDRES | GARCIA | CA | 90000374020 |
| B3B2913517192B | ANGELA | MARTINEZ | CO | 32004671351 |
| B3B2916712B941 | CANDELARIA | LOPEZ TENA | CA | 90014121671 |
| B3B2937697B34B | MARLENE | MEJIA | VA | 81012533769 |
| B3B2B268755972 | JUANA | CASAROTES | CA | 90008662687 |
| B3B2B313154122 | JAMES | JACKS | OR | 47009703131 |
| B3B2B7A895B265 | GEORGE | FANT JR | KY | 68050627089 |
| B3B3153782B99B | ROGELIO | GALAN | CA | 90013305378 |
| B3B3182725B396 | PHUL | GAJMER | OR | 44594408272 |
| B3B31962191585 | ORLANDO | ZAPATA | TX | 75041659621 |
| B3B319A6554122 | ANETTE | HARKER | OR | 90004859065 |
| B3B322A8424B64 | KEVIN | WINKEY | DC | 90013582084 |
| B3B32879572B62 | TYRONE | JONES | CO | 33077178795 |
| B3B32911193752 | HILL | STEPHANIE | OH | 90010469111 |
| B3B33777597124 | SHAINA | FELGER | OR | 90013267775 |
| B3B33A16885927 | JOSHUA | BROWN | KY | 67011860168 |
| B3B33A9812B271 | SANIYA | LYLES | DC | 90014600981 |
| B3B34599991579 | ANGIE | SIMENTAL | NM | 90012075999 |
| B3B35663691582 | LORENA | MEJORADO | TX | 90002556636 |
| B3B3584299156B | MIGUEL | MURILLO | TX | 75024408429 |
| B3B35992A31688 | BARBARA | ADAMS | KS | 22096399920 |
| B3B36359493727 | SHEILA | BELL | OH | 64546663594 |
| B3B37878991579 | CATHERINE | PENA | TX | 90014058789 |
| B3B3814457B489 | ALINA | STANTON | NC | 90014801445 |
| B3B3826172B99B | ARMANDO | ARUVZA | CA | 90008332617 |
| B3B39792A72B69 | TRISHA | KESSLER | CO | 90014377920 |
| B3B39927585927 | AMANDA | VIOS | KY | 67045359275 |
| B3B39A75A93776 | SHANNON | HAWN | OH | 90011180750 |
| B3B3B22537B489 | FERMIN | GUEVARA | NC | 90014102253 |
| B3B3B459361963 | LAURA | BRAVO | CA | 46058774593 |
| B3B3B552172B62 | SHANTEL | QUINTANA | CO | 33087695521 |
| B3B3B782891582 | RAMIRO | MIRAMONTES | TX | 90009687828 |
| B3B3B97325B396 | MATA CARLOS | GONZALEZ | OR | 90012439732 |
| B3B3BA21593727 | KARLA | WARNER | OH | 90012620215 |
| B3B3BA2373B13B | OTILIA | MAMANI | VA | 90005570237 |
| B3B3BAA662B941 | TONY | SILVA | CA | 90015130066 |
| B3B41334397124 | CHRISANTHY | TURNBOW | OR | 90014563343 |
| B3B41687372B62 | BLANCA | ORTEGA | CO | 90013276873 |
| B3B41722391592 | JENNIFER | LERMA | TX | 90011397223 |

| | | | | |
|---|---|---|---|---|
| B3B41725A7B489 | EDWARDO | ARITA | NC | 90009437250 |
| B3B41744991585 | EFREN | SANCHEZ | TX | 90012237449 |
| B3B41812131639 | ZULEIKHA | ABDI | KS | 90009058121 |
| B3B4211A191961 | URIEL | SILVA MACAYO | NC | 90014761101 |
| B3B4212332B252 | TARESSA | FRAZIER | DC | 90003771233 |
| B3B42343191961 | MARY | SAUNDERS | NC | 90014733431 |
| B3B4234472B99B | RON | HAMMONDS | CA | 90012213447 |
| B3B4242837B443 | LOUISE | YEARGIN | NC | 90003154283 |
| B3B42811972B27 | RAMONA | RIVAS | CO | 90012598119 |
| B3B4296747B489 | SHAKINA | BOYD | NC | 11015329674 |
| B3B42999591585 | RAMSEY | RIOS | TX | 75098799995 |
| B3B4312582B271 | JOESPH | WILSON | DC | 90008921258 |
| B3B43346991961 | DEMARCUS | TILLIRY | NC | 90014733469 |
| B3B43784272B69 | JULINETTE | NUNEZ | CO | 33080617842 |
| B3B43A45691582 | IVAN | RIOS | TX | 90007910456 |
| B3B44372272B62 | BOBBIEARS | GARCIA | CO | 90013083722 |
| B3B44552177524 | JESUS | GOMEZ | NV | 90004925521 |
| B3B4466793363B | CRYSTAL | CRAVEN | NC | 90012946679 |
| B3B4525855B592 | GEORGE | RODRIGUEZ | NM | 90011682585 |
| B3B45617993727 | LILLIANA | ARIAS | OH | 90012986179 |
| B3B458A3255947 | SIA | LEE | CA | 90004088032 |
| B3B45AA277B489 | JENNIFER | POLK | NC | 11006180027 |
| B3B461A1293745 | CHELSEA | WEBER | OH | 90008291012 |
| B3B46381872B69 | SARAN | SYLLA | CO | 90012573818 |
| B3B4639593363B | MARCOS | GUTIERREZ | NC | 90013883959 |
| B3B467A6493745 | SAMANTHA | MAPES | OH | 90014817064 |
| B3B47286143566 | JESSE | SILVA | UT | 31072542861 |
| B3B4755A355972 | ISIDRO | MEZA | CA | 90000645503 |
| B3B476A537B478 | TRAJAR | JETER | NC | 90005346053 |
| B3B47A87293727 | RAHEEM | STRODES | OH | 90011000872 |
| B3B48624293745 | TYLA | BEVERLY | OH | 90003836242 |
| B3B49327931688 | RAYMOND | HERNANDEZ | KS | 22060443279 |
| B3B49A8112B941 | MAGDALENA | MORALEZ | CA | 45045790481 |
| B3B4B231454122 | HEATHER | SHIELDS | OR | 90007332314 |
| B3B4B265961963 | LUIS | SUAREZ | CA | 46064892659 |
| B3B4B343191961 | MARY | SAUNDERS | NC | 90014733431 |
| B3B4B821372B69 | MELISSA | ZARATE | CO | 90011858213 |
| B3B4BAA7955986 | ANDRAYA | VOLZ | CA | 90012140079 |
| B3B511A1343566 | BERNIE | RODRIGUEZ | UT | 31065301013 |
| B3B5223237B489 | CRYSTAL | MCCOLLOUGH | NC | 90014692323 |
| B3B52423772B62 | YVETTE | MARTINEZ | CO | 33069684237 |
| B3B526A9793745 | DUANE | CHILDRESS | OH | 90013696097 |
| B3B53236A2B941 | JOEL | SEGURA | CA | 90010702360 |
| B3B5373A172B62 | JOHN | QUINTANA | CO | 90007007301 |
| B3B53866943583 | GAVIN | ROGERS | UT | 90012508669 |
| B3B54459272B69 | BONNIE | MAHANA | CO | 90011794592 |
| B3B55886572B69 | RACHELLE | RAMIREZ | CO | 90006608865 |
| B3B559A183363B | DAVID | DILLARD | NC | 90014939018 |
| B3B56253293745 | BRETT | GARTIN | OH | 90004792532 |
| B3B56A8642B99B | JASMIN | VARGAS | CA | 90013210864 |
| B3B57321754122 | ADULT | THE | OR | 47000313217 |
| B3B5738355B396 | JENNIFER | LYNN | OR | 90010413835 |
| B3B573A717B489 | ROSA | BILLER | NC | 90014613071 |
| B3B57464591585 | CYNTHIA | ESTRADA | TX | 90006214645 |
| B3B57784542332 | TAYLOR | FOX | GA | 90015107845 |
| B3B57959885927 | LINDIN | LAIRSON | KY | 90010899598 |
| B3B57984A97124 | ROSA PATRICIA | VENEGAS | OR | 90013049840 |
| B3B5837672B271 | AUDREY | CURTIS | DC | 90010533767 |
| B3B585AA191549 | CARLOS | ECHEVARRIA | TX | 90008605001 |
| B3B58756172B69 | JUAN | REYES | CO | 90012807561 |
| B3B59162A93727 | AUDRA | THOMAS | OH | 90013831620 |
| B3B594A6261994 | JOSHUA | WILSON | CA | 90007314062 |
| B3B59696331639 | ROSE MARY | KRAUTER | KS | 22046366963 |
| B3B59888855972 | CYNTHIA | MUNIZ | CA | 90010248888 |
| B3B59939955986 | ANTHONY | PADILLA | CA | 49077859399 |
| B3B5B8A2A76B27 | EUSEBIO | CHAVEZ | CA | 46011908020 |
| B3B5B992861985 | BEATRIZ | RANGEL | CA | 90011779928 |
| B3B6148772B99B | JOYCE | AUSTIN | CA | 90013014877 |
| B3B61543255986 | GRISELDA | FERNANDEZ | CA | 90000885432 |
| B3B6181A885927 | SHAQUANNA | RATLIFF | KY | 90012398108 |
| B3B61984A91579 | MARAIANA | VASQUEZ | TX | 90013339840 |
| B3B61A49A5B396 | CODY | NASSAR | OR | 90012710490 |

| B3B62267955972 | SILVA | ATHENA | CA | 49045512679 |
| B3B62317685927 | DENISE | JACKSON | KY | 67046743176 |
| B3B63351493752 | RICKY | THOMAS | OH | 64502133514 |
| B3B6335845B396 | HU SA | MAN | OR | 90013453584 |
| B3B63465955986 | SOUTSADA | PHENGDY | CA | 49093014659 |
| B3B6371A94B259 | FELIX | SANTIAGO | NE | 27064447109 |
| B3B63888491961 | JACKY | GARCIA | NC | 90014948884 |
| B3B645AA57B489 | KENNEDY | CUTHBERTSON | NC | 11032495005 |
| B3B64725697124 | ANDREA | SMITH | OR | 90014107256 |
| B3B64983A5B265 | COURTENAY | WALKER | KY | 90010539830 |
| B3B64A84991579 | ANA | AGUILAR | TX | 75087580849 |
| B3B64AAA391961 | MALIK | HARRIS | NC | 90010110003 |
| B3B654A9491585 | LYDIA | RODRIGUES | TX | 90014664094 |
| B3B6552445B393 | ERIN | THOMPSON | OR | 90014765244 |
| B3B6572732B239 | YARED | GIZAW | DC | 90000257273 |
| B3B65AAA22B271 | ZACHARIAH | BOODIE | DC | 90013680002 |
| B3B663A995B265 | MARCELLA | DUNCAN | KY | 90007093099 |
| B3B67494A2B941 | BONNIE | ALCANTAR | CA | 45016164940 |
| B3B67683891961 | JONELLE | MCNEIL | NC | 90008566838 |
| B3B677A7791585 | VICTOR | MARISCAL | TX | 90012197077 |
| B3B6818612B271 | SEAN | HACKSHAW | VA | 90010211861 |
| B3B68387672B69 | VICTOR | ACUNA | CO | 33066353876 |
| B3B68389755947 | LINA | SANDOVAL | CA | 49051793897 |
| B3B6896992B941 | JUAN | GUTIERREZ | CA | 90010949699 |
| B3B69369291585 | ADRIAN | CHAVEZ | TX | 90013773692 |
| B3B69641893731 | MARCOM | COVER | OH | 90012146418 |
| B3B69A79631688 | RHONDA | NEWTON | KS | 22093760796 |
| B3B6BA23255972 | JESSICA | FISHER | CA | 49056220232 |
| B3B6BA7135B158 | GINA | MCCULLOR | AR | 90012680713 |
| B3B71446155986 | ERIKA | REYNA | CA | 49040534461 |
| B3B71898272B62 | MARY | ADLER | CO | 90007918982 |
| B3B72226133687 | ALFREDA | HIGGS | NC | 90001762261 |
| B3B72446155986 | ERIKA | REYNA | CA | 49040534461 |
| B3B7264A15B573 | LORRIE | LUCERO | NM | 90002856401 |
| B3B73127A55986 | LUIS | ROBLES | CA | 90013221270 |
| B3B7328A87B489 | ZAVOLA | CARTER | NC | 90013262808 |
| B3B74614472B69 | GARY | JOHN | CO | 90013376144 |
| B3B7625A191961 | ALAYA | SPENCE | NC | 90014742501 |
| B3B76594143566 | MARY | OSCARSON | UT | 90010065941 |
| B3B76944691852 | LINDSAY | CHAMBERS | OK | 90008269446 |
| B3B7725A191961 | ALAYA | SPENCE | NC | 90014742501 |
| B3B77442797124 | SALVADOR | VALLE | OR | 90010154427 |
| B3B77626697492 | ANGELICA | PEREZ | TX | 90005096266 |
| B3B77785491592 | ALAN | MENA | TX | 75004817854 |
| B3B7815848B337 | ADA | GUTIERREZ | SC | 90001571584 |
| B3B78573A57543 | DEANDRE | ARROYO | NM | 90007345730 |
| B3B78717443566 | STEPHANIE | REESE | UT | 90014607174 |
| B3B79186A85927 | TACARRA | POWELL | KY | 90014281860 |
| B3B79579454122 | VALERIE | DYER | OR | 90015135794 |
| B3B7974A55B265 | BRIDGET | FOX | KY | 90013827405 |
| B3B7B21AA31688 | ASHLEY | CHAMBERS | KS | 22012292100 |
| B3B7B43A772B69 | DAKOTA | MILLER | CO | 90014034307 |
| B3B7BA6817192B | TARA | MAZON | CO | 90008810681 |
| B3B8119A872B69 | ROBERT | KNIGHT | CO | 90011971908 |
| B3B814A8631639 | DONNA | BLACK | KS | 90004444086 |
| B3B81781185927 | ALICIA | OWENS | KY | 67036967811 |
| B3B81A12793745 | CURTIS | OWENS | OH | 90013230127 |
| B3B8214372B941 | OMAR | AVALOS | CA | 90014461437 |
| B3B82A5785B265 | VERNIQUE | WILLIAMS | KY | 90010540578 |
| B3B8312297B432 | ROBERTO | NICOLAS | NC | 90011761229 |
| B3B8338417B443 | DANIELLE | SWAN | NC | 90004383841 |
| B3B83799A72B62 | JONATHAN | TELLO | CO | 90011897990 |
| B3B83A35655986 | SUMMER | JAMES | CA | 90013210356 |
| B3B84395291362 | JEREL | BROOKS | KS | 90007733952 |
| B3B84623172B81 | RECENDIZ | CARLOS | CO | 90007946231 |
| B3B84687755947 | VICTORA | LIMA | CA | 90014786877 |
| B3B8513414B259 | TORRES | RUTH | NE | 27045341341 |
| B3B8524412B849 | MAHAL | ADAM | ID | 90014422441 |
| B3B852A6172B62 | ARAMINTA | JOHNSON | CO | 33077612061 |
| B3B8562253363B | MIGUEL | URRUTIA | NC | 90014756225 |
| B3B85655272B62 | RAMON | MARQUEZ | CO | 33052306552 |
| B3B858A823363B | ADOLFO | GARCIA | NC | 90013818082 |

| | | | | |
|---|---|---|---|---|
| B3B8617762B99B | JOSE | POSADA | CA | 90013761776 |
| B3B8647A581492 | WILL | MANLEY | PA | 90014784705 |
| B3B86585376B27 | JACKI | MENDEZ | CA | 90012325853 |
| B3B8662217B489 | SHALISHA | COOK | NC | 90013636221 |
| B3B8667167B489 | LUCIA | PALMA | NC | 90013606716 |
| B3B8697745B265 | CONESHA | YATES | KY | 90012839774 |
| B3B87443493752 | JAMIE | MAY | OH | 90002894434 |
| B3B87472A2B99B | BRADFORD | SANTIAGO SR | CA | 45093274720 |
| B3B88356493752 | ALBERT | BLACK | OH | 90010963564 |
| B3B89813454122 | ILENE | DAVIS | OR | 90008628134 |
| B3B89AA6897B69 | NAYELI | OCEGUERA | CO | 90012410068 |
| B3B8B11A677397 | MARISA | SAUCEDO | IL | 20576831106 |
| B3B8B52A291579 | MONICA | ALMANZA | TX | 90011495202 |
| B3B8B57A276B27 | LINDA | MCMAHAN | CA | 46045125702 |
| B3B91624143566 | KARINA | VASQUEZ | UT | 90015306241 |
| B3B917A5393745 | KIM | CLIPPINGER | OH | 64595067053 |
| B3B919292B7B489 | REBECCA | ROBERTSON | SC | 90012109292 |
| B3B92235243566 | OWENS | KRISTY | UT | 31045932352 |
| B3B92251155972 | MAYRA | VELAZQUEZ | CA | 49074042511 |
| B3B9251222B941 | CAMMY | WOODY | CA | 90004185122 |
| B3B925A3685927 | KYLE | BOTTO | KY | 67004425036 |
| B3B92749972B98 | EUSEBIO | RUIZ-HERNANDEZ | CO | 90010037499 |
| B3B9298674B259 | JOSEPH | NEUMEISTER | NE | 90006389867 |
| B3B93773193752 | CHERYL | GOODALL | OH | 64543167731 |
| B3B9384795B221 | YADIRA | RAMIREZ | KY | 90007328479 |
| B3B94616197124 | ERIN | FOX | OR | 90014406161 |
| B3B95327891961 | JALISA | KEYES | NC | 90014743278 |
| B3B9537922B945 | MARINA | JUAREZ | CA | 45058043792 |
| B3B954A9931639 | BRADY | ALLENSWORTH | KS | 22009234099 |
| B3B956A822B941 | RACHELLE | BARAJAS | CA | 90003166082 |
| B3B9574224B537 | DARIO | SANTOS | OK | 90010677422 |
| B3B95762591585 | JOSUE | TOLEDANO | TX | 90006647625 |
| B3B9582273363B | ELIZABETH | MEJIA | NC | 90013118227 |
| B3B95962597124 | TODD | TRUMBLY | OR | 90005119625 |
| B3B9645595B396 | PAULA | SOWARDS | OR | 44553094559 |
| B3B96539955931 | KATIE | STAFFORD | CA | 90013425399 |
| B3B96766A55986 | VALENCIA | REINA | CA | 90001227660 |
| B3B96A34291961 | ARIEL | BURT | NC | 90013480342 |
| B3B97374285927 | JONATHAN | THOMPSON | KY | 90013633742 |
| B3B98698393752 | DOROTHY | MARLOW | OH | 90001766983 |
| B3B99759136B98 | JENISE | BRAULT | OR | 44537447591 |
| B3B99787255986 | ISABEL | DOMINGUEZ | CA | 90000367872 |
| B3B9B113791579 | GABRIEL | REYES | TX | 90012161137 |
| B3B9B162822444 | EMERALDA | RAMIREZ | IL | 90011971628 |
| B3B9B37A17B489 | LAMONT | DAVIS | NC | 11094373701 |
| B3BB1485693745 | AMBER | ADAMS | OH | 90000984856 |
| B3BB1617155947 | CASSANDRA | CORONADO | CA | 90014786171 |
| B3BB16A3391579 | JENNIFER | JIMENEZ | TX | 90009156033 |
| B3BB18A1561994 | DONALD | ODOM | CA | 90003298015 |
| B3BB1A67831688 | CHRIS | SLATELER | KS | 90004310678 |
| B3BB2357293752 | MONICA | GIBSON | OH | 90003933572 |
| B3BB2396797124 | ALYSSA | LONGACRE | OR | 90012743967 |
| B3BB2543791961 | HOPE | MCCLOUD | NC | 90014365437 |
| B3BB2624955947 | ANGELICA | MENDOZA | CA | 90006376249 |
| B3BB264922B941 | ROSEANNE | DURHAM | CA | 90005156492 |
| B3BB272822B268 | JULIANA | BIRD | DC | 90004917282 |
| B3BB3548155986 | CRISTINA | GUTIERREZ | CA | 90014795481 |
| B3BB3928993731 | DONALD | SUTTON | OH | 90013409289 |
| B3BB3A4482B99B | JANIENE | JEWELL | CA | 90013210448 |
| B3BB418512B23B | ANTOINETTE | SWEETNEY | DC | 90001731851 |
| B3BB4247572B62 | MARK | SMITH | CO | 33067702475 |
| B3BB4279993745 | TYLER | GARNER | OH | 90013132799 |
| B3BB499A455986 | ERIKA | ORTIGOZA | CA | 90014959904 |
| B3BB591764B583 | PAMELA | BURR | OK | 90007419176 |
| B3BB6A65154122 | MICHELLE | CORNELLO | OR | 90006080651 |
| B3BB7153272B69 | JANAKI | SHARMA | CO | 90009851532 |
| B3BB7163871932 | BETTINA | GARCIA | CO | 90001951638 |
| B3BB748242B271 | AARON | MULHERON | DC | 90005984824 |
| B3BB7483491585 | ROBERT | RAMIREZ | TX | 90014064834 |
| B3BB74A416619B | LUIS | ZEPEDA | CA | 90014744041 |
| B3BB762532B271 | AARON | MULHERON | DC | 90012636253 |
| B3BB7653A5B265 | ALISHA | FOSTER | KY | 90009206530 |

| B3BB7A15591579 | MAGDALENA | BENCOMO | TX | 75004840155 |
| B3BB8191891366 | MICHAEL | EISELE | KS | 90010411918 |
| B3BB826646192B | DAVID | MULVANEY | CA | 46016312664 |
| B3BB82A855B265 | BARBARA | JACKSON | KY | 90010182085 |
| B3BB83A4343566 | JOSH | KNAPP | UT | 90015403043 |
| B3BB846645B396 | PATRICIA | ANDERSON | OR | 90010754664 |
| B3BB883685B571 | CHRISTINA | EDWARDS | NM | 35026438368 |
| B3BB884155B396 | YVONNA | ONTI | OR | 90015138415 |
| B3BB8951172B69 | CARLOS | CARRILLO | CO | 33019469511 |
| B3BB8A43361429 | TODD | MICHAEL | OH | 90014130433 |
| B3BB9113833635 | DANITA | CEARNAL | NC | 90000471138 |
| B3BB9353955947 | ADRIANA | OCHOA | CA | 90002643539 |
| B3BB95A2855947 | JUAN | LAZARO | CA | 90014805028 |
| B3BB976322B99B | RON | ELLIOTT | CA | 45009947632 |
| B3BBB485693745 | AMBER | ADAMS | OH | 90000984856 |
| B3BBB56A893752 | DANITA | RICHARDSON | OH | 64546055608 |
| B3BBB5A8685927 | DONTRAE | GUNN | KY | 90014155086 |
| B3BBB845441286 | SCOTT | PRONTIKER | PA | 51014678454 |
| B3BBB922891579 | FLOR | RETANA | TX | 90003989228 |
| B3BBB92462B941 | MENDOZA | TERESA | CA | 45029759246 |
| B4111114224B28 | TAY | NIXON | DC | 90012211142 |
| B4111462572B62 | JARED | CAFFEY | CO | 90014094625 |
| B4112336293727 | TAREK | HUSSEIN | OH | 90009583362 |
| B4113469176B52 | SERGIO | TORES | CA | 46038454691 |
| B4114234871929 | SAUL | ESTRADA | CO | 90006262348 |
| B4114834151356 | RENICUL | KELLEY | OH | 66035878341 |
| B4115641A8B185 | TAMARA | DIDAS | UT | 90004886410 |
| B4115892193745 | LORI | EL'AMIN | OH | 64592218921 |
| B4116376891831 | CREE | ROBINSON | OK | 90014943768 |
| B4116535676B27 | JORGE | LOPEZ | CA | 90011285356 |
| B4116989354122 | ISAIAH | RUSSELL | OR | 90012279893 |
| B4116A15693745 | NIKKI | PEMBLETON | OH | 90005010156 |
| B411728A576B27 | ANGELICA | LOPEZ | CA | 46091682805 |
| B411757AA71929 | ERIN | GARCIA | CO | 90011695700 |
| B411759125B25B | MIKE | BEST | KY | 90001675912 |
| B4117A7A65593B | MARIA | GARCIA | CA | 90013970706 |
| B4118153985927 | KATHERINEANN | KOSIENIAK | KY | 90014491539 |
| B4118464285927 | STEPHEN | TUCKER | KY | 90009154642 |
| B4118696793745 | DANA | GONEZ | OH | 90015026967 |
| B41187A9891585 | JONATHON | VILLASENOR | TX | 90012977098 |
| B4119357393745 | NORMA | CHAVEZ | OH | 90014133573 |
| B4119367371929 | WILLIAM | VALENTINE | CO | 90011553673 |
| B411938445B383 | ARTURO | MARQUEZ | OR | 90008843844 |
| B4119419191585 | CARMEN | ALVAREZ | TX | 75056784191 |
| B411954568B32B | ANTONIO | PIXLEY | SC | 90014535456 |
| B4119666691831 | DANNY | SMITH | OK | 90013076666 |
| B4119756485936 | ANIVAL | AGUILAR | KY | 66015407564 |
| B4119A12A55972 | MELISSA | JOHNSON | CA | 90011780120 |
| B411B218A33635 | GABRIELA | VIDAL | NC | 90015322180 |
| B411B6A7991585 | ELSA | ENCERRADO | TX | 90012076079 |
| B4121973A93727 | PETER | DERKSEN | OH | 90003729730 |
| B4122754391B55 | VERNON | AUTHER | NC | 90014817543 |
| B4122827155973 | HERMINIO | GONZALEZ | CA | 90006688271 |
| B4122855771929 | DAVID | MANJIVAR | CO | 32078758557 |
| B41229A4A85927 | ROBERT | SITHER | CO | 67037339040 |
| B412338A454122 | JESSICA | MCLAUGHLIN | OR | 90014043804 |
| B4123634493752 | SEAN | KLINE | OH | 64501456344 |
| B4123722776B27 | ROLANDO | JUAN | CA | 90007967227 |
| B4123947172B62 | DEBBIE | GOENS | CO | 90006349471 |
| B4124264154122 | CAITLIN | MAHAFFEY | OR | 90014062641 |
| B41244A2193758 | MATTIE | GREEN | OH | 90014164021 |
| B4124679991831 | CYNTHIA | ROSS | OK | 90014386799 |
| B4124893993727 | TAMMY | HALL | OH | 90006328939 |
| B4124945272B62 | ROSA | PITTMAN | CO | 90013709452 |
| B4125145791585 | VIRGINIA | LUDWIG | TX | 90013801457 |
| B4125181782B53B | GARY | COOPER | AL | 90014311878 |
| B412521922B886 | ADAM | BRUCE | ID | 90006102192 |
| B4125345372B62 | DALIA | MALDONADO | CO | 90012603453 |
| B4125395772B69 | JUAN | ROMERO | CO | 90013743957 |
| B412564A491831 | TYLER | BOOTS | OK | 90013086404 |
| B4125748361952 | JOSE | GARCIA | CA | 90009617483 |
| B4125893454122 | JUAN | SANTOS-CRUZ | OR | 90011748934 |

| | | | | |
|---|---|---|---|---|
| B412592A931688 | JOY | ARMSTRONG | KS | 22069699209 |
| B4126514655973 | ANTHONY | BAGA | CA | 90010505146 |
| B4127527454122 | DONNA | STEELE | OR | 90012755274 |
| B4127618472B69 | ROJELIO | FAUDOA | CO | 90014006184 |
| B4127739956739B27 | CYNTHIA | LOPEZ | CA | 90014817399 |
| B4127979651339 | LAKISHA | GRIFFIN | OH | 90011269796 |
| B4128115993758 | DOROTHEA | NORVELL | OH | 64564351159 |
| B4128328A5B265 | NATHANIEL | TAYLOR | KY | 90005583280 |
| B4128571133635 | WILLIS | BRIGGS | NC | 90002895711 |
| B4128988A54122 | BRIAN | PHEPLS | OR | 90013039880 |
| B4129446172B69 | SAUL | MARTINEZ | CO | 90005594461 |
| B412B129A33635 | TONY | BLEVINS | NC | 90015501290 |
| B412B212524B64 | ANTHONY | MURRAY | DC | 90011462125 |
| B412B82612B271 | TYANNA | DOWDY | DC | 90012328261 |
| B4131349193758 | DESHAU | GULLATTE | OH | 64564473491 |
| B4131487A54122 | SETH | BALDWIN | OR | 90014044870 |
| B4131544233625 | JESSICA | PINNIX | NC | 90013355442 |
| B4131683491385 | SELENA | HERNANDEZ | OK | 21093056834 |
| B4132235885936 | KEVIN | CLEM | KY | 90006043358 |
| B4132535791585 | ERNESTO | PAYNE | TX | 75049545357 |
| B4132561135B396 | MIESHA | BROWN | OR | 90014575613 |
| B4132918393752 | CURTIS | DAVIS | OH | 90014659183 |
| B4133289953B357 | RODNEY | BREWER | CO | 90010022895 |
| B41334A6185936 | MAGDALENA | GOMEZ | KY | 90012344061 |
| B41335A1731664 | JOHN | REHLIN | KS | 90010505017 |
| B4133913972B69 | SABRINA | KING | CO | 90014869139 |
| B4134488691831 | FAWN | CLAUNTS | OK | 90011534886 |
| B4134722576B27 | WILLIAN | MORENO PAZ | CA | 90015337225 |
| B413474895B265 | STACEY | GASTON | KY | 90012597489 |
| B41349AAA91983 | ASILI | HASHI | NC | 90013859000 |
| B4134A7495B396 | RUBY | RODRIGUEZ | OR | 44564480749 |
| B4135184485927 | IGNANCE | HATEGEKIMANA | KY | 90012391844 |
| B4135612A51343 | SCOTT | NIEMEIER | OH | 90011496120 |
| B4135793155973 | RENNE | GUTIERREZ | CA | 48088077931 |
| B413611472B24B | MARJHA | FORD | DC | 90003821147 |
| B4136399555973 | AMANDA | AGUILAR | CA | 90010543995 |
| B4136756885936 | MARK | OBRIEN | KY | 90011107568 |
| B4136998261987 | RODERICK | ALEXANDER | CA | 90006359982 |
| B4136A21872B69 | DEVYN | VICK | CO | 33037090218 |
| B413835132B923 | SOUA | YANG | CA | 90015033513 |
| B4138543572B69 | SALVADOR | RANGEL | CO | 90009265435 |
| B4138748972B62 | THOMAS | JIMENEZ | CO | 90012627489 |
| B4139242691831 | TYREAUNA | DAVIDSON | OK | 90015432426 |
| B41395A458B175 | RYAN | MILSON | UT | 90012625045 |
| B4142289861987 | RAGAN | TRYIAL | CA | 90003262898 |
| B414277A993727 | RICHARD | MAXWELL | OH | 90011607709 |
| B4142818191585 | ERIC | MONTANEZ | TX | 90012038181 |
| B4143438576B27 | DESIREE | CHAVEZ | CA | 90006994385 |
| B4143723433635 | JONATHAN | INGRAM | NC | 90013797234 |
| B4143858391585 | CRISTOPHER | MCCLINTON | TX | 90012848583 |
| B414398A993752 | DESTINY | RODRIGUEZ | OH | 90013809809 |
| B4144135776B27 | XOCHIL | AVILA | CA | 90013841357 |
| B4144295291831 | DENISE | ELY | OK | 90011722952 |
| B4144588991554 | DAVID | MADRID | TX | 90007755889 |
| B4144741393745 | PEGGY | ANKROM | OH | 90015137413 |
| B4144761584381 | ANDREW | MURRAY | SC | 90011857615 |
| B414479415B571 | ROSARIO | BLEA | NM | 35098137941 |
| B4145487155973 | MATTHEW | VASQUEZ | CA | 90014644871 |
| B4145587391831 | DEWITT | WALKER | OK | 90011565873 |
| B4145622191585 | LUIS | SARINANA | TX | 90003896221 |
| B4146312677353 | CONSTANCE | WIGGINS | IL | 90013673126 |
| B4146423954122 | GLENN | OWENS | OR | 47040274239 |
| B4146818431639 | ROSA | DE LEON | KS | 90013938184 |
| B41468719758B489 | FREDERICK | WITHERS | NC | 11011708719 |
| B414688A291831 | THOMAS | HARPER | OK | 90014768802 |
| B4146A3857B429 | MANUEL | CHAVEZ | NC | 90014740385 |
| B4147128993745 | WILLIAM | WEBB | OH | 64505041289 |
| B4147641971929 | CHERRELLE | JONES | CO | 90014186419 |
| B414833355B265 | ROBERT | FLEMING | KY | 90003533335 |
| B414849A75B396 | LWELL | NOBLYTT | OR | 90015454907 |
| B4148665564B259 | KIANA | BRYANT | IA | 27087446656 |
| B41486A3493758 | LISA | COLEY | OH | 64538156034 |

| | | | | |
|---|---|---|---|---|
| B414989125B396 | SEAN | SIGLEY | OR | 90009218912 |
| B4149A24471929 | YALENI | MCCONE | CO | 90002090244 |
| B415125A376B27 | ANTONIO | HERNANDEZ | CA | 90013612503 |
| B4151562876B52 | ALEJANDRA | MARTINEZ | CA | 90014245628 |
| B4152182172491 | KELVIN | DECKER | PA | 90014321821 |
| B415257658B185 | DANIEL | COTA | UT | 31018795765 |
| B41534A957B489 | GENINE | DRY | NC | 90014604095 |
| B4153592793758 | MEECHELLE | DICKERSON | OH | 64569155927 |
| B4153854393752 | SHANTE | JOHNSON | OH | 90008488543 |
| B415388A691585 | RICK | HERNANDEZ | TX | 75050758806 |
| B4154179255973 | FRANK | HUERTA | CA | 48040741792 |
| B4155399472B62 | ALEXANDRA | TOOLEY | CO | 33016753994 |
| B4155864593745 | ANTHONY | ARTIS | OH | 90014258645 |
| B415617A293745 | LILLIE | MCROBIE | OH | 64576371702 |
| B41561A7585927 | JULIE | LUNSFORD | KY | 90014491075 |
| B4156246A51355 | SHALINA | GILLAM | OH | 90009752460 |
| B415641497B489 | KATRINA | SUMMERVILLE | NC | 90014604149 |
| B4156545A72B69 | KATRINA | STEINER | CO | 90009265450 |
| B4156876176B27 | MONICA | SANCHEZ | CA | 90013988761 |
| B4156A64391585 | CARLOS | RIVERA | TX | 75003480643 |
| B4157A61872B69 | YVONNE | CARSTEN | CO | 33079480618 |
| B4158589276B52 | LEWIS | SNYDER | CA | 90004945892 |
| B4158678554122 | ROBERT | SALAS | OR | 90013206785 |
| B4158842531639 | ROSA | DE LEON | KS | 90013938425 |
| B415934248B185 | BELEN | HARO | UT | 90005883424 |
| B4159398A93745 | RAUSHINDA | COOPER | OH | 90014713980 |
| B4159599672B69 | MICHAEL | NELSON | CO | 90013845996 |
| B415B161372B69 | GRACIELA | ALDAVA | CO | 33053621613 |
| B415B56A776B52 | ESTEFANI | SALAS | CA | 90014245607 |
| B415B61A371929 | SUMMER | MORGAN | CO | 90012406103 |
| B415B6A2855973 | EVARISTO | ARELLANO | CA | 48039896028 |
| B415BA4747B489 | SONJA | MYRIE | NC | 90010310474 |
| B4161434955972 | JOHNNY | MARTINEZ | CA | 90013034349 |
| B416156952B271 | BALTAZAR | MARTINEZ CASTILLO | DC | 90009415695 |
| B4162597631639 | LANE | TURNER | KS | 90000145976 |
| B4162A73171929 | JUAREZ | OMAR | CO | 32073320731 |
| B4163533155973 | ERNEST | REID | CA | 90014645331 |
| B41635A965B265 | ANGELIA | BEAMS | KY | 68004975096 |
| B4163663971929 | GLADYS | REYES-ARROYO | CO | 90014186639 |
| B416366AA5B386 | YESENIA | ELIZARRARAS-HONESTO | OR | 90006536600 |
| B4163699193752 | MELISSA | BERGHOLZ | OH | 90014766991 |
| B4163988771929 | HOLLY | MOBLEY | CO | 90010469887 |
| B416441A891585 | ISAAC | INGO | TX | 75039004108 |
| B416563332B271 | JOE | SIMTH | VA | 90012756333 |
| B4165712173267 | NICOLE | MORGAN | NJ | 90014127121 |
| B416573A685927 | BRITTANY | CONRAD | KY | 90014767306 |
| B4165898554122 | TODD | POMEROY | OR | 47088698985 |
| B4166366355B396 | MONET | PERIKILA | OR | 90014563635 |
| B4166445293745 | MEGAN | BRINK | OH | 90011944452 |
| B4166A24891585 | EUNICE | JIMENEZ | TX | 90011100248 |
| B4167258291831 | ANGELA | LEMON | OK | 90014782582 |
| B4167434385927 | JUSTIN | BUTLER | KY | 90014844343 |
| B4167533155973 | ERNEST | REID | CA | 90014645331 |
| B4167661A76B27 | MINNIE | CURRY | CA | 90014216610 |
| B4167A7A461987 | CAMELIA | GALLEGOS | CA | 46081940704 |
| B4168198776B27 | NAHID | HABIB | CA | 90014361987 |
| B41682A6831639 | MARIA | YOUNG | KS | 90012642068 |
| B416837635B396 | DENA | BLACKFORD | OR | 90013053763 |
| B4168533155973 | ERNEST | REID | CA | 90014645331 |
| B416926A45B265 | JOHN | ALLEN | KY | 90007002604 |
| B416934A293727 | ANDREA | REEVES | OH | 90013923402 |
| B4169558693758 | LORA | MYERS | OH | 90014165586 |
| B416965435B326 | ALIEU | SAIDY | OR | 90009656543 |
| B416968A371929 | NICHOLE | ANDERSON | CO | 90014186803 |
| B4169779A55973 | TEONNA | NOLEN | CA | 48079817790 |
| B416B2A455B396 | ABBY | DE SANCHEZ | OR | 90007572045 |
| B416B473693745 | MELANIE | SCOTT | OH | 90014134736 |
| B416B56A671929 | JEREMY | VILLA | CO | 32026485606 |
| B416B628131639 | REBECCA | MARTINEZ-AREVALO | KS | 22034956281 |
| B416B6A792B271 | AMANDA | PALMER | DC | 90011186079 |
| B416B821754122 | DIANA | BROOKS | OR | 90012608217 |
| B4171114933635 | CESAR | CABALLERO | NC | 90012801149 |

| | | | | |
|---|---|---|---|---|
| B417125A355972 | MARICELA | LEYVA | CA | 90000952503 |
| B4171293A5B371 | HENRY | BAKER | OR | 90005652930 |
| B417228629286B | IVAN | NOLASCO | AZ | 90015482862 |
| B4172715776B52 | ELVRIA | PADILLA | CA | 90014257157 |
| B4175413476B52 | PAT | VACCARINO | CA | 90014764134 |
| B4175517693758 | YASMEEN | ALSALIH | OH | 90014165176 |
| B417584A15B396 | KRISTINA | FLATH | OR | 90011508401 |
| B417588884B259 | MICKI | VENCLAUSKAS | NE | 27073498888 |
| B4176137691831 | HOLLY | ROCK | OK | 21011851376 |
| B4176225A72B62 | MARCOS | SEDANO | CO | 33010472250 |
| B4176291993758 | LLEKI | LOSE | OH | 64549142919 |
| B4176934255972 | BAMBI | CANTU | TX | 90007919342 |
| B4177386391585 | ALFREDO | BERRA | TX | 90012873863 |
| B4177481155994 | LETICIA | SIMMONS | CA | 49024484817 |
| B4177925133635 | KRISTY | MELTON | NC | 90011059251 |
| B4177955A3B352 | KATHRYN | CARVER | CO | 90009029550 |
| B4178371872B62 | CECILIO | HERNADEZ | CO | 90013903718 |
| B417898285927 | DEVIN | BOWMAN | KY | 90015119829 |
| B417899797B489 | TANGELA | ALLEN | NC | 90008009979 |
| B4178A91631639 | DOMINIC | TISDALE | KS | 90001860916 |
| B4179178193727 | JOHN | GARBER | OH | 90006851781 |
| B4179216331635 | KAELYNE | DREW | KS | 90007462163 |
| B417BA77A33635 | CECILIA | FRIAS | NC | 90012800770 |
| B418148934B521 | TAMMIE | COOK | OK | 90014724893 |
| B4181614493727 | MIKE | AKEMON | OH | 64514146144 |
| B41819A3131639 | JOSE | FEREGRINO | KS | 90013939031 |
| B4182299A31686 | CINDY | WOOD | KS | 90011262990 |
| B41824A975B396 | NOE | REYNA | OR | 90014934097 |
| B41826A487B32B | MARTHA | RODAS | VA | 81059116048 |
| B4183176972B69 | BEVERLY | BLEVINS | CO | 33079511769 |
| B418325A893727 | DOUGLAS | SHINDELDECKER | OH | 90013282508 |
| B4183848593745 | DEVONTE | MOORE | OH | 90013538485 |
| B4184518393752 | TREASA | VIVIANO | OH | 64541595183 |
| B4185282591585 | CARMEN | ELIZONDO | TX | 75096382825 |
| B418542A155972 | ROBERT | CARPENTER | CA | 90011004201 |
| B4185466354168 | MUHAMMAD | MESBOOB | OR | 90014304663 |
| B41858A1A61987 | JOEL | RODARTE | CA | 46083178010 |
| B4185999972B69 | TIFFANY | SPEARS | CO | 90014919999 |
| B41861A3272B62 | JOSHUA | DAVENPORT | CO | 33077761032 |
| B4186353476B52 | JOSE | PONCE | CA | 90007203534 |
| B418649727B489 | BLANCA | GUERRERO | NC | 90014604972 |
| B418664A655943 | ADAM | AGUILAR | CA | 90013456406 |
| B4186791A72B69 | ANDE | SPAULDING | CO | 90011077910 |
| B418694755B396 | JENNIFER | DOUGLAS | OR | 44526159475 |
| B4186A19A31639 | JOHN | CONKLIN | KS | 90014970190 |
| B4187176791554 | JIMMY | MARTINEZ | TX | 90009041767 |
| B41873A9A76B27 | JASON | SANFORD | CA | 46068363090 |
| B4187466771929 | KELSEY | YEOMANS | CO | 32070514667 |
| B418774A472B69 | CHRIS | MITCHELL | CO | 90011077404 |
| B4187977531639 | PATRICIA | ROBERTS | KS | 90014429775 |
| B41889A275B396 | IVA | CUNNINGHAM | OR | 44517949027 |
| B4188AA9833635 | MARISSA | BOOTHE | NC | 90011080098 |
| B4189372891585 | MARGARITA | HERRERA | TX | 90008303728 |
| B4189633433625 | YASIR | IBRAHIM | NC | 90011806334 |
| B418978628B185 | MARK | LOWER | UT | 31089457862 |
| B4189A32393745 | JEFF | BELFORD | OH | 64527590323 |
| B418B435631639 | ROBERT | CHANILER | KS | 90013664356 |
| B418B515491585 | VICENTE | CASTRO | TX | 90010675154 |
| B418B628A93758 | ERIC | KAMPERR | OH | 64528106280 |
| B418B8A7393745 | STEVEN | KINNISON | OH | 90013348073 |
| B418BA33924B64 | IVI | VAQUERANO | MD | 90013510339 |
| B4191747A91831 | TABBITHA | ROSS | OK | 90013137470 |
| B4191783871929 | ALYSSA | JONES | CO | 90000537838 |
| B419215A393745 | CONNIE | SCHNEIDER | OH | 90013931503 |
| B4192251593758 | JORDAN | BLUNTON | OH | 90015082515 |
| B4192366654122 | SUZANNE | JERABEK | OR | 90014743666 |
| B4192395772B62 | LILIANA | CASILLAS | CO | 33063813957 |
| B4192837293727 | THADDEUS | EARL | OH | 90014508372 |
| B419286425B396 | NAADRA | MCKINNEY | OR | 90013698642 |
| B4192891161954 | MARGARITA | GARCIA-MOREIRA | CA | 90004918911 |
| B4192A1365B265 | APRYLE | MILLER | KY | 90013960136 |
| B4193355655972 | RUFINO | GALLARDO | CA | 90015313556 |

| | | | | |
|---|---|---|---|---|
| B4193375185927 | ASHLEY | STONE | KY | 90010403751 |
| B4193627193727 | TOCCARRA | HENLEY | OH | 90001386271 |
| B419377127B489 | LOLOTTE | MBIKI | NC | 11089967712 |
| B4193A89491831 | ANGELEA | CURRIN | OK | 90013930894 |
| B4194968724B28 | RENE | JIMENEZ | DC | 90007909687 |
| B4194986676B27 | MARTIN | SILVABOOST | CA | 90004129866 |
| B41949A6931639 | DARREN | ANDERSON | KS | 90013939069 |
| B4195732772B69 | WILLIAM | MELLOTT | CO | 90014417327 |
| B4195A12271929 | ALVINA | VALDEZ | CO | 32063880122 |
| B4195A66755972 | JOSE | ROJAS | CA | 90010830667 |
| B4196843491585 | VANESSA | SALAIS | TX | 90013628434 |
| B4196958854122 | JOHN | PARMALEE | OR | 47069309588 |
| B4197524991585 | ORLANDO | ALARCON | TX | 90014455249 |
| B4197A25572B62 | DAMIAN | LOVLACE | CO | 90008000255 |
| B419866193B357 | TIM | PEDEN | CO | 33050176619 |
| B4198917491831 | ROBERT | HANSEN | OK | 90012259174 |
| B4199118955972 | LEONOR | LOPEZ | CA | 49007471189 |
| B4199239391585 | JUAN | PINEDO | TX | 75090582393 |
| B4199511172B62 | JANIE | FISCHER | CO | 90012955111 |
| B4199635155973 | KEVEN | WARREN | CA | 90014646351 |
| B4199A4A485936 | DARLENE | CARTER | KY | 66089560404 |
| B419B542754122 | KATHRYN | BOND | OR | 90010355427 |
| B419B697693727 | ELANA | ALLEN | OH | 90015086976 |
| B41B13A1591585 | CESAR | TARANGO | TX | 90008443015 |
| B41B278AA5B265 | SHERRELL | SANFORD | KY | 90014887800 |
| B41B285A497B39 | NORBERTO | PALMA | CO | 90003218504 |
| B41B3332585927 | NADYA | HAWLEY | KY | 67000153325 |
| B41B3369755973 | JOSEPH | GARCIA | CA | 90013143697 |
| B41B3A2572B823 | MIKE | LOVE | ID | 90012210257 |
| B41B4148193758 | CHRIS | MONEY | OH | 64532151481 |
| B41B4152472B69 | CHUCK | DIAZ | CO | 90013211524 |
| B41B435A15B232 | EMILY | CATRON | KY | 90012933501 |
| B41B4A4158B138 | GREG | JUDY | UT | 90003220415 |
| B41B4A43A7B489 | CHARLA | WINBUSH | NC | 90014590430 |
| B41B5132755972 | ARTURO | FREIJO | CA | 90002191327 |
| B41B5369755973 | JOSEPH | GARCIA | CA | 90013143697 |
| B41B5694291831 | ANJANNETE | COOPER | OK | 21051076942 |
| B41B573235B991 | PATRICIA | BUSTAMANTE | WA | 90015517323 |
| B41B6974A5B396 | CLAUDIA | PINON GARCIA | OR | 90014539740 |
| B41B699355B265 | ERIC | HOBB | KY | 90009189935 |
| B41B769A972B62 | LAURETTA | PIERCE | CO | 33027926909 |
| B41B7976972B69 | DAWN | CEJA | CO | 33079279769 |
| B41B8554491322 | LORIE | MATHIS | KS | 90007345544 |
| B41B913265B265 | RACHAEL ANN VESTA | BREEN | KY | 90012731326 |
| B41B9714855973 | AARON | MAGALLON | CA | 90010917148 |
| B41B977A242332 | APRIL | BAILEY | TN | 90015407702 |
| B41B99A327B439 | DANIELLA | DIXON | NC | 90002319032 |
| B41B9A15985936 | BRANDON | PUMPHREY | KY | 66070800159 |
| B41BB22847B42B | BLANCA | RODRIGUEZ | NC | 11020122284 |
| B41BB238A91585 | BLANCA | GONZALEZ | TX | 75088212380 |
| B41BB572485936 | GREGORY | COLLINS | OH | 90010645724 |
| B41BB62215B265 | MELANIE | DUNN | KY | 90014346221 |
| B41BB94187B398 | CHRIS | FULLER | VA | 81081829418 |
| B42114AA193727 | MIKE | ONES | OH | 90012014001 |
| B4212377472B69 | ANTONIETTE | MANZANO | CO | 90013813774 |
| B4212389391554 | ELVA | FERNANDEZ | TX | 75085733893 |
| B4212537391585 | SOPHIA | GARCIA | TX | 90013255373 |
| B4213594771936 | SCOTT | NICKEL | CO | 90011525947 |
| B4213A1247B489 | LASONYA | WATSON-SINGH | NC | 90013280124 |
| B4214138385927 | THOMAS | HUDSON | KY | 67014031383 |
| B4214263671929 | MARILYN | RUSSELL | CO | 32076942636 |
| B4214642485936 | KELLI | TAYLOR | KY | 90012166424 |
| B421466A793745 | DOMINIQUE | JONES | OH | 90014726607 |
| B4214711476B27 | ANTHONY | HOWARD | CA | 90013717114 |
| B4214987A54122 | IGNACIO | CASTANEDA | OR | 90004139870 |
| B421545AA61987 | LUZ | PARSLEY | CA | 46046884500 |
| B421559868B123 | DALLIN | RASMUSSEN | UT | 31076045986 |
| B4215632655973 | COTY | FRENCH | CA | 48061396326 |
| B4215987A54122 | IGNACIO | CASTANEDA | OR | 90004139870 |
| B4216637193727 | NICOLE | HARTMAN | OH | 90012976371 |
| B4216698397B31 | ASHISH | BANTHIA | CA | 90010256983 |
| B4216715A8B185 | SAUL | FLORES | UT | 31035887150 |

| B4216718681621 | TANISHA | ROBINSON | MO | 90003137186 |
| B421683895B265 | BRIDGETT | JOHNSON | KY | 68026808389 |
| B42181A5454122 | GENEVA | JOHNSON | OR | 90014891054 |
| B4218713355972 | RAMON | RUIZ | CA | 90015047133 |
| B4218A8278B197 | CATHERINE | BROWN | UT | 90014820827 |
| B4218AA4976B52 | ANA | DIAZ | CA | 90003740049 |
| B4219116A91585 | ANTONIO | ROBLES | TX | 75075671160 |
| B421B647A55973 | JEREMIAH | JONES | CA | 90014646470 |
| B421B737172B69 | AARON | FISH | CO | 33041227371 |
| B421B965371929 | AMBER | POREE | CO | 32061009653 |
| B422156A693758 | ADAM | STONE | OH | 90014165606 |
| B42218A6393752 | RAYMOND | BAS | OH | 64586828063 |
| B4222152371929 | JAYCOB | HUNT | CO | 90012501523 |
| B4222593772B69 | FRANKIE | HAMILTON | CO | 90004785937 |
| B422285A691831 | MATTHEW | SORRELL | OK | 90011678506 |
| B4223147293745 | BROOKE | SOLIZ | OH | 90009701472 |
| B4223363361925 | JOSE ANTONIO | BARAJAS | CA | 90010293633 |
| B4223777272B94 | LORENA | BLANCO | CO | 90011917772 |
| B4223889976B27 | LORENZO | DIEGO | CA | 90010108899 |
| B422397A133635 | PATRICIA | JONES | NC | 90015349701 |
| B4224234131639 | CRYSTAL | BROWNING | KS | 90011812341 |
| B4224285791831 | JADE | MCJUNKIN | OK | 90013932857 |
| B4224654572B62 | JUAN | REYES | CO | 90015196545 |
| B422466112B271 | KIANNA | MURPHY | DC | 90010736611 |
| B422476A771929 | HAILEY | BACKES | CO | 90010307607 |
| B4225335971929 | TRACY | TRUELY | CO | 90014203359 |
| B4226388733635 | CHRIS | JOHANSON | NC | 90015563887 |
| B4226573A93758 | DONNA | CUMMINS | OH | 90014165730 |
| B42265A557B489 | ESTRELLA | ROBINSON | NC | 90014615055 |
| B4226987A54122 | IGNACIO | CASTANEDA | OR | 90004139870 |
| B4227779476B27 | IRMA | ZAVALA | CA | 46025477794 |
| B42288A3793727 | MOHAMMED | SHAIKH | OH | 64545778037 |
| B4228A41161975 | ANGELICA | GUILLER | CA | 90012820411 |
| B422914842B271 | TIRRELLE | ROBINSON | DC | 81006461484 |
| B422981255B396 | MELISSA | BYWATER | OR | 90013378125 |
| B4229A8A871929 | JUDY | HARVEY | CO | 90012870808 |
| B422B382155972 | JOEY | VASQUEZ | CA | 90011718321 |
| B422B9A7176B27 | OSCAR | MARTINEZ | CA | 46064119071 |
| B422BA7A85B396 | EDDIE | CASTRO | OR | 90012950708 |
| B4231121872B62 | JOSE | CORDERO | CO | 33001192118 |
| B423137A293758 | LAUREEN | LIPKA | OH | 90007263702 |
| B4231545961924 | MICHAEL | PAIS | CA | 90011595459 |
| B4232151A93745 | JOE | GIVENS | OH | 90013931510 |
| B423216615B535 | FRANK | RAMIREZ | NM | 90008891661 |
| B423252148B185 | FREDDY | GAJARDO | UT | 31018825214 |
| B4232638993758 | JIM | JONES | OH | 90014176389 |
| B4232669291831 | ASHLEY | BENTON | OK | 21081356692 |
| B423288A885927 | MICKEY | BRUNER | KY | 67085178808 |
| B4233171676B52 | DAISY | CUEVAS | CA | 46048561716 |
| B423338A17B877 | CHUCK | JAIME | IL | 20560403801 |
| B42334A317B489 | ELIUD | OMWANGE | NC | 90009464031 |
| B4233747591831 | LORENZO | RUCKER | OK | 21092597475 |
| B423377215B396 | TENESHA | TINKER | OR | 90003177721 |
| B423392712B945 | COLETTE | ZAVALA | CA | 90001709271 |
| B423417A82B271 | CONNIE | FLEMMINGS | DC | 90010551708 |
| B423434755B548 | MAYRA | REYES | NM | 90007283475 |
| B423445892B271 | HAILEMICHAEL | SEYOUM | DC | 90015044589 |
| B42347A2A93727 | JESUS | JARILLO | OH | 90013377020 |
| B4235129576B27 | ROSS | BENTLEY | CA | 90011861295 |
| B423626184B259 | LOURDES | BUSTOS | NE | 90011022618 |
| B423756A572B69 | CARMEN | BRYANT | CO | 90006745605 |
| B423887A461825 | CECILIA | STIVALET | MO | 90015218704 |
| B423899A72B229 | TACCARRA | BROWN | DC | 90000659907 |
| B4238A16133635 | ROSALINDA | GABRIEL | NC | 90013930161 |
| B423956644B537 | ASIA | REED | OK | 90009605664 |
| B423994265B396 | JOSEFA | DAMIAN | OR | 90011569426 |
| B423B321185927 | RAQUEL | DEVINE | KY | 67013663211 |
| B423B438A76B27 | DULCE | MARTINEZ | CA | 90014054380 |
| B423B484972B69 | CRISPIN | HERNANDEZ | CO | 90012414849 |
| B423B863971929 | FELIPE | TENORIO | CO | 32095458639 |
| B4241822971929 | CARISSA | ALLEN | CO | 90012888229 |
| B4242578A85927 | ASHLEY | COLE | KY | 90015415780 |

| B424341595B265 | DONNA | WALKER | KY | 68080584159 |
|---|---|---|---|---|
| B4243458255972 | ORLANDO | RAMIREZ | CA | 90013034582 |
| B42438237B443 | COREY | BUTLER | NC | 90001088233 |
| B4243863533635 | NORA | DIAZ | NC | 90011428635 |
| B4245259891585 | LETICIA | FLORES | NM | 90001082598 |
| B424591A77B34B | LUIS | ROBALINO | VA | 90007589107 |
| B4246281991585 | ERNESTO | TORRES | TX | 90007912819 |
| B4246398233635 | PARICHAT | GLAMSANG | NC | 90013933982 |
| B4246925493758 | BONITA | SMITH | OH | 90011399254 |
| B4247798631639 | BROOKE | JONES | KS | 90013957986 |
| B42477A4654122 | VIRGINIA | PARKER | OR | 90012617046 |
| B42478A4A5B265 | BRANDON | BOND | KY | 90014548040 |
| B4248135391831 | PAYGO | IVR ACTIVATION | OK | 90014271353 |
| B42484AAA93727 | TIERRA | ROLLAND | OH | 90008454000 |
| B4248663355973 | LUIS | CEJA | CA | 90014656633 |
| B4249219476B52 | CONCEPCION | GONZALEZ | CA | 46032882194 |
| B42494A5A2B271 | MARCELL | HUBBARD | DC | 90014444050 |
| B4249722971929 | ERIK | BRINKOPF | CO | 90012417229 |
| B424976A854122 | JUAN MANUEL | ROMERO | OR | 90014797608 |
| B424B73A885927 | MESHANA | JUSTICE | KY | 67064767308 |
| B425183988165B | GRACIELA | RODRIGUEZ | MO | 90000678398 |
| B425193195B265 | RICHIE | WILLIAMS | KY | 90014379319 |
| B425222A231639 | HERACELIO | PEREZ | KS | 22081512202 |
| B4252323141248 | JAMES | STEPHENS | PA | 90008193231 |
| B425259897B489 | SARAH | GLOVER | NC | 90014605989 |
| B4252617672B69 | GRACIELA | ALVARES ROSALES | CO | 90011986176 |
| B4252661271929 | CINDY | THOMASON | CO | 32072216612 |
| B425277A493758 | RYAN | PORTER | OH | 90013647704 |
| B4252923A5B396 | JASON | BALL | OR | 90011859230 |
| B42529A7951355 | TINA | GRIFFIN | OH | 66007419079 |
| B425322435B265 | VIC | FERRAN | KY | 90012862243 |
| B4253287355972 | SALLEE Y | NEIMOYER | CA | 90015052873 |
| B4253724555921 | DANIEL | HORINE | CA | 49081557245 |
| B4253982955972 | MANUEL | VEGA | CA | 90013049829 |
| B4253999331639 | DILEUW | RODRIGUEZ | KS | 90013939993 |
| B4254155976B52 | JUAN | MARTINEZ | CA | 90012781559 |
| B4254415185927 | AMANDA | NALLY | KY | 90015204151 |
| B4254691593758 | ELIZABETH | NEAL | OH | 90014846915 |
| B425542A291585 | WENDY | ORDONEZ | TX | 90010454202 |
| B4255452476B27 | KYLE | SPRINGS | CA | 90014054524 |
| B4255568993727 | JOSH | MASSEY | OH | 90013445689 |
| B42555A4491585 | WENDY | ORDONEZ | TX | 90013095044 |
| B4255613972B62 | BELEN | VASQUEZ | CO | 90001656139 |
| B4255788893745 | DANNY | DISHON | OH | 64585057888 |
| B4255791393752 | ERIC | LEWIS | OH | 90013847913 |
| B4256291981626 | RACHELLE E | ESPINOZA | MO | 29081202919 |
| B4256797533635 | DANA | HUNTER | NC | 90014387975 |
| B4256946577977 | TANAISHA | WOODS | IL | 90015359465 |
| B4257129591831 | AMANDA | KEITH | OK | 90011721295 |
| B4257714991585 | JUANA | GARCIA | TX | 90002047149 |
| B42585448B888 | COLLEEN | GREENE | ID | 42037734548 |
| B425849528162B | MICHAEL | BOWMAN | MO | 90011784952 |
| B4259A4964B259 | JESSICA | NICHOLAS | NE | 90000870496 |
| B425B452155972 | ESMERALDA | ROSALES | CA | 90011784521 |
| B425B52388B138 | WAYNE | ALLRED | UT | 90009785238 |
| B425B666176B27 | KAREN | BRUYETTE | CA | 90004296661 |
| B425B953572B62 | JANET | SENA | CO | 90013049535 |
| B425BA88531639 | KELCI | EVANS | KS | 90012550885 |
| B4261486372B62 | CHRISTOPHE | FLEISCHER | CO | 33069754863 |
| B4261617193758 | CYNTHIA | COLLINS | OH | 90011836171 |
| B4261945985927 | ANTWI | KWANING | KY | 90015369459 |
| B426212262B271 | LEVIA | BERRYMAN | DC | 81009891226 |
| B4262185136B98 | MERILYN | DUNN | OR | 90015071851 |
| B42632A615B396 | TIFFANY | MONTANO | OR | 44593792061 |
| B4263363191585 | FRANCISCO | ACOSTA | TX | 75074563631 |
| B426427257B489 | DOROTHY | JACKSON | NC | 90012092725 |
| B4264318A72B62 | ALENA | MORGAN | CO | 33066823180 |
| B4264793A93758 | PATRICIA | SELWITSCHKA | OH | 90004657930 |
| B4264823193752 | TANYA | BOYD | OH | 90000318231 |
| B4265292672B69 | LARRY | WRIGHT | CO | 90008012926 |
| B4265919893745 | DERION | WHALEY | OH | 90012279198 |
| B426592A631688 | ANNETTA | JAROS | KS | 22017879206 |

| | | | | |
|---|---|---|---|---|
| B4266118971929 | MARGARET | BECERRA | CO | 32023261189 |
| B4266143176B27 | RONNIE | PIERCE | CA | 46027431431 |
| B4266273441258 | KEITH | BETTS | PA | 90008782734 |
| B4266365791585 | SONIA | CONTRERAS | TX | 90014463657 |
| B426637955B396 | JOSHUA | DEWBERRY | OR | 90014753795 |
| B4266A2A654122 | REED | MEYERS | OR | 90010310206 |
| B4267887272B62 | LAUREANO | OLVERA-BATRES | CO | 33092708872 |
| B4268779971929 | JORGE | PIRVAL | CO | 90012617799 |
| B4268A9665B396 | ARNOLD | BRONSON | OR | 90002930966 |
| B42691A9572B69 | KHADAR | HAJI | CO | 90015141095 |
| B42697A8A93727 | KEVIN | BURR | OH | 90002187080 |
| B426993A85593B | HARLEY | WHITENER | CA | 90010349308 |
| B426B657754122 | FELICIA | PETERSON | OR | 90014786577 |
| B426B74587B489 | MAYURY | CHHOEUNG | NC | 11096257458 |
| B42715198B7B322 | MARTIN | AMAYA | VA | 90005835198 |
| B4271941591585 | ALONSO | GARCIA | TX | 90013989415 |
| B4271A88985936 | JOSEPH | STIENE | KY | 66087720889 |
| B4272295524B64 | NEFTALI | HERNANDEZ | DC | 90012542955 |
| B4272584785936 | NIYA | COTTIE | KY | 66046695847 |
| B4272876541268 | YUSEF | WASHINGTON | PA | 90012368765 |
| B4273636572B29 | GINO | WOLFORO | CO | 90002946365 |
| B4273916371929 | DANIELLE | CHRISTIENSEN | CO | 90014909163 |
| B4273A1AA93727 | SUSAN | PHILLIPS | OH | 90013750100 |
| B4273A25572B62 | DAMIAN | LOVLACE | CO | 90008000255 |
| B4273A7465B265 | KIMBERLY | MCGEE | KY | 68085120746 |
| B427418A55B566 | ROBERTA | RAEL-SOLIS | NM | 90004861805 |
| B4274215A5B332 | AMY | MOSLEY | OR | 44529952150 |
| B4275175791851 | CAYLEE | OBRYAN | OK | 90010241757 |
| B42756A5131639 | JAEL | VAN BOENING | KS | 22088996051 |
| B4275715A8B185 | TONI | ALLEN | UT | 90009687150 |
| B4275868271929 | RICHARD | RAMOS | CO | 90007108682 |
| B4275877976B27 | RICARDO | FONSECA | CA | 90003808779 |
| B42758A7285936 | BILL | TRAVIS | KY | 90001108072 |
| B4276174A33635 | GWENDOLYN | COLLINS | NC | 90015291740 |
| B42761A762B271 | SABRINA | CREEK | DC | 90010011076 |
| B427653675B522 | CHARLES-NITA | BURNS | NM | 90005835367 |
| B4276798155973 | JUSTINO | LEON | CA | 48006607981 |
| B4276A81876B52 | GUSTAVO | RAMIREZ SICAIROS | CA | 90013080818 |
| B427729642B271 | JOHN | WASHINGTON | DC | 90010192964 |
| B42772A874B221 | ELAINE | LEIBERT | NE | 90002252087 |
| B427768995B396 | EARL | RAMSEY | OR | 44553486899 |
| B4278468255972 | ADRIANA | ARRIAGA | CA | 90011784682 |
| B4278A8A871929 | JUDY | HARVEY | CO | 90012870808 |
| B427925465B598 | KATIE | MALDONADO | NM | 90005892546 |
| B4279274424B64 | ALDO | VELASQUEZ | DC | 90013922744 |
| B4279A5871929 | ANGELO | JUVERA | CO | 90000987058 |
| B427982A44B232 | ANA | QUIROZ | NE | 90005438204 |
| B4279875776B27 | CAROL | LEE | CA | 90014138757 |
| B4279A83993752 | PORTIA | WILLIAMSON | OH | 90013330839 |
| B427B142A93745 | BONNIE | DANIEL | OH | 90002271420 |
| B427B451793752 | TREY | DUNN | OH | 90011974517 |
| B428124A75B396 | RUSSELL | JOHNSON | OR | 44569302407 |
| B428125778B185 | DARLA | HOLDAWAY | UT | 31096192577 |
| B4281311561952 | ARTHUR | URREA | CA | 90010903115 |
| B4281627891585 | JOSE | TREVINO | TX | 90014726278 |
| B42818AA891585 | LUIS | LOPEZ | TX | 90011308008 |
| B4282876968B185 | LUCIA | REAL | UT | 90006157696 |
| B4282A15472B69 | JEFF | SUTHERLAND | CO | 90003490154 |
| B4282A61184825 | KERRY | KNEER | NJ | 90014290611 |
| B428376477B32B | MILTON | ROJAS | VA | 81056447647 |
| B4283885224B28 | NORMAN | BOWLES | VA | 90009228852 |
| B428441625B338 | TINA | PURDY | OR | 90003424162 |
| B4285142876B27 | APRIL | ILNICKI | CA | 90008651428 |
| B428597975B265 | GEORGE | CHESSER | KY | 90015309797 |
| B4285A47693745 | CRAIG | LESLIE | OH | 90008600476 |
| B4285A7A455973 | CAROLINE | RAMIREZ | CA | 90014670704 |
| B4286366724B64 | SUREE | BROWN | DC | 90014503667 |
| B4286372691585 | GUMARA | MATA | TX | 75096203726 |
| B428671385B396 | SANTAJ | EDWARDS | OR | 44510917138 |
| B4286921A85936 | KIMBERLY | DOLWICK | KY | 66061989210 |
| B4287238754122 | DEBRA | KRANZLER | OR | 90014722387 |
| B4287589491831 | ANGELICA | NUNEZ | OK | 90013935894 |

| | | | | |
|---|---|---|---|---|
| B4287714393745 | DANIEL | MALONE | OH | 64572667143 |
| B428833AA76B27 | ALVARO | PABLO | CA | 90012763300 |
| B4288426193752 | JAMES | CHITWOOD | OH | 90010204261 |
| B428884542B271 | BRANDON | DAVAUGHN | DC | 90013878454 |
| B4288942442332 | JONATHAN | MASON | TN | 90015469424 |
| B4288A21233635 | KRISTIE | HERRING | NC | 18059800212 |
| B4289131885927 | ANDREW | GREENE | KY | 90013931318 |
| B4289622672B69 | KAITLIN | DYSON | CO | 90012356226 |
| B428962AA5B396 | NANCY | DELFIN | OR | 90013656200 |
| B4289687685936 | KATRINA | COX | KY | 66043786876 |
| B428973A45B389 | FILIBERTO | DOMINGUEZ | OR | 90010517304 |
| B428B563224B64 | ROLANDO | REYNOSO | VA | 90010595632 |
| B428B67A993758 | MICHAEL | WEINBERG | OH | 90014176709 |
| B4291168972B62 | MICHELLE | MUSALLAM | CO | 33072761689 |
| B4291559671936 | BARABRA | GONZALEZ | CO | 90012945596 |
| B4291612385927 | DUQUION | BAXTER | KY | 90015146123 |
| B4291734972B69 | TYLER | MUNIZ | CO | 90013807349 |
| B4291877A71929 | DAVID | PIZARRO | CO | 32091028770 |
| B42918A2591831 | PRADO | GUILLERMO | OK | 90013938025 |
| B429193215B396 | ROBERT | BARONDESS | OR | 90013209321 |
| B4292357147839 | ANGIE | REESE | GA | 90009993571 |
| B42925A2493783 | GAIL | WATSON-LAMB | OH | 90010895024 |
| B429289812B271 | WONELL | JONES | DC | 90014878981 |
| B4292A6AA5B265 | KATHERINE | BOARD | KY | 90014960600 |
| B429351955B396 | ROSALIA | HERNANDEZ BAUTISTA | OR | 90013845195 |
| B4293522672B69 | CARMEN | ALVAREZ | CO | 33062935226 |
| B4293715776B27 | ELVRIA | PADILLA | CA | 90014257157 |
| B4293853455979 | ARNOLDO | FLORES | CA | 90001628534 |
| B4294284476B27 | LUCAS | MOSCINSKI | CA | 90006332844 |
| B42944A1176B52 | ALBERTO | IBANEZ | CA | 46090164011 |
| B42957A8591831 | SANDRA | JOHNSON | OK | 21065557085 |
| B4295A22672B62 | LIZ | DIAZ | CO | 90010360226 |
| B4296619633625 | WILLIE | PRATT | NC | 90011816196 |
| B429699A75B265 | SCOTT | HUTCHINS | KY | 90003629907 |
| B4297125971929 | FATIMA | JURADO-HERNANDEZ | CO | 90003061259 |
| B42971A125B396 | ROBERTO | HERNANDEZ | OR | 44529601012 |
| B4297944185936 | MARLYS | POORE | KY | 90014609441 |
| B429859218B144 | DENNIS | VALERIO | UT | 90012935921 |
| B42992A2893745 | BRITTANY | BENNING | OH | 90003622028 |
| B429939652B941 | ANGELA | OURIQUE | CA | 45067673965 |
| B4299A25591831 | JOSHUA | BROWN | OK | 90013160255 |
| B429B1A5A76B52 | RAYMUNDO | VALLE | CA | 46006781050 |
| B429B76325B396 | CHRISTOPHER | HAMAN | OR | 90015117632 |
| B429B84A891585 | CLAUDIA | HERRERA | TX | 90014758408 |
| B429B98125B396 | SARAH | LAFLEUR | OR | 90015009812 |
| B429B982293745 | LISA | SPRINGER | OH | 90008869822 |
| B429BA71191831 | TAMMY | GILLENWATER | OK | 21037070711 |
| B42B1A19154168 | CRISTOVAL | CARREON | OR | 90014310191 |
| B42B2138854122 | AMBER | HULL | OR | 47009561388 |
| B42B249145B265 | DORIS | WILSON | KY | 68037874914 |
| B42B2913431639 | PEDRO | MARTINEZ | KS | 90013939134 |
| B42B3313471929 | LEANNA | OCHOA | CO | 90009843134 |
| B42B3989A5B265 | MARSHALL | JORDON | KY | 90011839890 |
| B42B416537B489 | LUIS | AMEZQUITA | NC | 11076901653 |
| B42B4956833635 | ROBERT | TROXLER | NC | 18079589568 |
| B42B4A27285927 | TANDA | LYDIE | KY | 67064960272 |
| B42B4A66693752 | GETU | FANTA | OH | 90007730666 |
| B42B5631791831 | CARLA | MILTON | OK | 90010016317 |
| B42B564A891585 | FRANCISCO | CERRILLO | TX | 90014176408 |
| B42B5714293745 | ALISHA | BRADLEY | OH | 90010107142 |
| B42B6218991831 | MORGAN | ENNIS | OK | 90014232189 |
| B42B6522993745 | DALE | BURTON | OH | 90005465229 |
| B42B732285B265 | DONTREL | YOUNG | KY | 90014713228 |
| B42B7598272B62 | JOSE | LAZCANO | CO | 33008625982 |
| B42B7769231639 | SHANNA | MCCRACKEN | KS | 22093197692 |
| B42B8811A5B265 | YOLANDA | BOWMAN | KY | 90014958110 |
| B42B8848691585 | JESUS | TERRAZAS | TX | 75079878486 |
| B42B8987272B69 | LUZ ELENA | SALAS | CO | 90013989872 |
| B42B8A63A93758 | KENYATTA | BOZEMAN | OH | 64590760630 |
| B42B94A4371929 | LYUDMILA | MISYURA | CO | 90014324043 |
| B42B9763A31639 | CYNTHIA | HAND | KS | 90015567630 |
| B42B981415B396 | CHARLES | LAMB | OR | 44576828141 |

| | | | | |
|---|---|---|---|---|
| B42BBA14385927 | DAWN | BARNES | KY | 90008210143 |
| B431138A38B185 | ADAM | SMUIN | UT | 90007653803 |
| B43113A3872B62 | DEE | GARZA | CO | 33091743038 |
| B4311529293745 | ANGEL | BAISDEN | OH | 90012725292 |
| B4311539985936 | BEVERLY | BOTTS | KY | 90009685399 |
| B431168A376B27 | JUAN | GUZMAN | CA | 90006836803 |
| B4311758176B52 | OMAR | CRESCENCIO | CA | 90000527581 |
| B4312767693727 | RONNIE | VEST | OH | 90010937676 |
| B4313372A72B69 | JESSE | MILLER | CO | 90011983720 |
| B431341A785936 | JAMES | POFF | KY | 90014014107 |
| B4313781285936 | JAMES | POFF | KY | 66084667812 |
| B4314131971929 | MARLENE | SMITH | CO | 90001661319 |
| B4314667485927 | DEBRA | CAUDILL | KY | 90011516674 |
| B4314735291831 | ERIKA | ESTRADA | OK | 90013947352 |
| B4315682536B98 | ALEXANDER | BOOKER | OR | 90011356825 |
| B43156A7593727 | JOHN | MALVEN | OH | 90006286075 |
| B4315776776B27 | MARTIN | OLGUIN | CA | 46080347767 |
| B4315948272B62 | ZACHARY | KELL | CO | 90012869482 |
| B43162A4885936 | AIMEE | JAEGER | KY | 90009172048 |
| B4316735291831 | ERIKA | ESTRADA | OK | 90013947352 |
| B43171A7231688 | MICHAEL | WILLARD | KS | 90000571072 |
| B4317481691585 | HENRY | SALAZAR | TX | 90012094816 |
| B4317989872B69 | MICHELLE | PINON | CO | 33002869898 |
| B4317A1196B229 | JAMES | CALLAWAY | CO | 90010900119 |
| B4318268593727 | CHARLES | JONES | OH | 64569262685 |
| B43194A8893727 | PATRESSE | JOHNSON | OH | 90013474088 |
| B431957385B338 | MIRIAM | MARQUEZ | OR | 90005955738 |
| B431967777B489 | ESTELLA | SEKLE | NC | 11088316777 |
| B4319799771929 | CONSTANCE | STEVENSON | CO | 90001317997 |
| B4321659691B55 | NOAH | BROCK | NC | 90015036596 |
| B4322378933641 | MATTHEW | LOCKLEAR | NC | 90003943789 |
| B432247285135B | CARLA | DIXON | OH | 90010494728 |
| B4322735976B52 | ZURI | WHITE-HUGHES | CA | 90009347359 |
| B4323655961924 | JESUS E | CRUZ | CA | 90013436559 |
| B4323672655972 | BILL | FIELDS | CA | 90013106726 |
| B432425778B185 | DARLA | HOLDAWAY | UT | 31096192577 |
| B432434865B265 | PAUL GREGORY | ABREN | KY | 90013523486 |
| B4324832472B69 | DARRYL | MULLIN | CO | 33051678324 |
| B4324885591831 | ALYSON | MADEWELL | OK | 90013948855 |
| B4324966243584 | BRYSON | FENIMORE | UT | 90012629662 |
| B4325895255973 | FRANCES | LOPEZ | CA | 90007148952 |
| B4326255293745 | GARY | FURAY | OH | 90013932552 |
| B432666A376B27 | SAMUEL | CRUZ | CA | 90010256603 |
| B4327A52176B27 | WAYNE | TEMPLIN | CA | 90014140521 |
| B4328629A76B52 | TODD | CUMMING | CA | 90012056290 |
| B43291A7231688 | MICHAEL | WILLARD | KS | 90000571072 |
| B43292A9A72B62 | JOSE LUIS | MARQUEZ | CO | 90010212090 |
| B4329395485927 | JASMINE | LEE | KY | 90014713954 |
| B4329514472B69 | KARYN | SUROVIK | CO | 33085445144 |
| B4329823785927 | NOHEMI | ROBLERO | KY | 90015368237 |
| B4329973332B225 | CAROLYN | CLEMONS | DC | 90014499733 |
| B432B86922B941 | MAYRA | RODRIGUEZ | CA | 45005708692 |
| B4331A9495B265 | DAWN | OAKLEAF | KY | 90012070949 |
| B4332166876B27 | FIDEL | LARA | CA | 90006121668 |
| B4332295671929 | ROSA | VIGIL | CO | 32090462956 |
| B4332545954122 | JONATHAN | NAFTZGER | OR | 90008775459 |
| B4332794372B69 | DERRICK | CORDONA | CO | 90011077943 |
| B4332914572B62 | GREG | CHAVEZ | CO | 90003249145 |
| B4333735261921 | ERIC | MERAZ | CA | 90008377352 |
| B433385388B185 | THERESA | EASTWOOD | UT | 31065798538 |
| B433416A76B52 | MONICA | RUBALACA | CA | 46098131600 |
| B4334867291585 | LUZ | HOLGUIN | TX | 75012148672 |
| B433539438B185 | NICHOLAS | OZUNA | UT | 90002053943 |
| B433632425B265 | OMAR | ROMERO | KY | 90011153242 |
| B4336565293727 | KYLE | COPELAND | OH | 90003345652 |
| B4336818A71929 | ROBERT | MCSPADDEN | CO | 32094568180 |
| B4337A8747B489 | RAYMOND | LEWIS | DC | 90001915704 |
| B4337A8747B489 | HECTOR | CARDONA | NC | 11086760874 |
| B4338715655973 | PRISCILLA | DELGADILLO | CA | 90010527156 |
| B4338A37593758 | BETH | BOOKER | OH | 64599470375 |
| B4338A4513B333 | ERIC | ADAMS | CO | 90002230451 |
| B4338A88A4B259 | KRISTINA | KRENS | NE | 90006980880 |

| | | | | |
|---|---|---|---|---|
| B433992A393727 | BOBBY | MILLER | OH | 64586569203 |
| B433B77915B265 | JEFFERY | WISDOM | KY | 90014487791 |
| B433B794176B52 | LAURA | GARCIA | CA | 46001867941 |
| B4341295793736 | DEBORAH | JORDAN | OH | 90011882957 |
| B4341539954122 | ANDRIA | WEST | OR | 90003165399 |
| B4341668191585 | SAMUEL | SILVAS | TX | 90009726681 |
| B4341918991851 | VENA | GILL | OK | 90009039189 |
| B4342314576B52 | KRISTAL | GONZALEZ | CA | 90011243145 |
| B4342373833635 | JUAN | LOPEZ | NC | 90012973738 |
| B4342733A54122 | KRISTY | FRAKES | OR | 90009787330 |
| B4343271133635 | ARTURO | CUEVAS | NC | 90008252711 |
| B434335588B192 | RON | MEDEIROS | UT | 31031973558 |
| B4343433393745 | LARRY | MUHAMMAD | OH | 90007824333 |
| B4343946171929 | JUSTIN | COOK | CO | 32010709461 |
| B4343A82393752 | VERONICA | RICHARDSON | OH | 90012380823 |
| B43448I612B271 | SHAINA | MCNEILL | DC | 81077978161 |
| B4344828485927 | PHILLIP | THACKER JR. | KY | 67090508284 |
| B4344A1A672B69 | JEAN | KEITA | CO | 33065040106 |
| B4345672491831 | BRITTANY | WELCH | OK | 90010306724 |
| B4345682393752 | SHELLY | LOCKWOOD | OH | 64546896823 |
| B4346593693752 | CHARLES | COTEREL | OH | 90014125936 |
| B4346746555973 | KENNA | ZIMMERMAN | CA | 90010527465 |
| B4347239376B52 | JOSE | MILLAN | CA | 46032982393 |
| B434725168B197 | MAYOLA | GARCIA | UT | 90006912516 |
| B4347298693752 | REBECCA | PRINDLE | OH | 64517702986 |
| B4347387854122 | TAMMY | MADDOX | OR | 90014243878 |
| B4347654241268 | ALBERT | HERROD | PA | 90012516542 |
| B4347682985927 | ERIC | CLEVELAND | KY | 90014156829 |
| B4347699131639 | MICHAEL | GEE | KS | 90012026991 |
| B4348369385936 | CHRISTOPHER | FORD | KY | 90008403693 |
| B4348385471929 | JUAN | CHAVEZ | CO | 90010843854 |
| B4348525624B64 | NORIS | BONILLA | VA | 81014245256 |
| B434894715B399 | EVA | GARCIA | OR | 90014979471 |
| B4348A42A2B948 | ASHUR | PAULUS | CA | 90009470420 |
| B4348A57772B69 | STEPHANIE | WILEY | CO | 90009560577 |
| B43493A995B265 | MARCELLA | DUNCAN | KY | 90007093099 |
| B434973482B889 | JERRY | BOYCE | ID | 42068487348 |
| B434B477671921 | BARBARA | FISHER | CO | 90011764776 |
| B434B849255973 | BRYAN | HERNANDEZ | CA | 90010528492 |
| B43513AA672B69 | ROCCO | EGGLESTON | CO | 90005343006 |
| B435157877B489 | MASHAYLA | SHEAPERED | NC | 90014615787 |
| B435171225B383 | LACERRA | MCKENZIE | OR | 90004977122 |
| B4351823855972 | ROMEY | ALVAREZ | CA | 49089238238 |
| B4351A47254122 | GEROD L | MARTIN | OR | 90003030472 |
| B435233487B489 | STEPHANIE | ADAMS | NC | 11034243348 |
| B4352944254122 | CAROLINE | PAPESH-SCHMIDT | OR | 90008149442 |
| B4353671691585 | NEREIDA | AGUILAR | TX | 90009726716 |
| B4353837676B52 | MAYRA | AGUILAR | CA | 90010388376 |
| B435427A254122 | RONALD | CRAFT | OR | 47007932702 |
| B43543A9657565 | ALBERT | FERNANDEZ | NM | 90013753096 |
| B4354762791585 | ARMIDA | PRIETO | TX | 90013667627 |
| B4354948A72B69 | PHILIP | HODGKINSON | CO | 90009279480 |
| B4356573393745 | JAMES | MOLLETTE | OH | 90012485733 |
| B435756618B197 | TIFFANY | HUMPHREYS | UT | 90010785661 |
| B435774A485927 | DERRICK | WASHINGTON | KY | 90012837404 |
| B4357A44555973 | MAGDALENO | DURAN | CA | 90014660445 |
| B4358225261976 | DAVID | MAGANA | CA | 90006232252 |
| B435899437B489 | MIKE | YEBOAH | NC | 11005539943 |
| B43589A7A72B69 | LEAHI | LOLOTAI | CO | 90014139070 |
| B4359376891831 | CREE | ROBINSON | OK | 90014943768 |
| B4359517671929 | GERALD | GONZALES | CO | 90009305176 |
| B4359568693745 | AURIA | TAYLOR | OH | 90012125686 |
| B435B19AA93752 | BRAD | YERIAN | OH | 90014441900 |
| B435B536655972 | YOLANDA | VASQUEZ | CA | 90012855366 |
| B436121844B259 | SANDRA | SMITH | NE | 90003612184 |
| B4361336A93745 | HEATHER | GLASKOX | OH | 64593043360 |
| B4361713755973 | YESENIA | FIGUEROA | CA | 90002077137 |
| B4361A61855973 | YESENIA | FIGUEROA | CA | 90013580618 |
| B4362219185927 | CHANDIE | JEFFERSON | KY | 90010662191 |
| B436318A32B941 | ISABEL | SILVA | CA | 90006191803 |
| B436413823B372 | CLARENCE | MOSELY | CO | 90011491382 |
| B4364182557568 | JOSUE | PONCE | NM | 90013781825 |

| | | | | |
|---|---|---|---|---|
| B4364256893727 | CHRISTINE | EVANS | OH | 64555342568 |
| B4364525554122 | DAVE | EMBREE | OR | 90011325255 |
| B43647A1A55972 | CRYSTAL | BARRIOS | CA | 49082557010 |
| B4365146872B69 | KELLY | RAY STUNES | CO | 90008431468 |
| B4365764976B27 | ERIK | TELLES | CA | 46040927649 |
| B4365AA6555973 | BILLY'S | DRYWALL | CA | 90007950065 |
| B436657917B484 | DINA | HOWZE | NC | 11090645791 |
| B4367227693752 | ASSADIQ | ADAM | OH | 90014592276 |
| B43672A455B396 | ABBY | DE SANCHEZ | OR | 90007572045 |
| B4367622351385 | JOHN | KRINER | OH | 90009896223 |
| B4368328A4B96B | LERIEL | ROUGEAU | TX | 90014873280 |
| B4369281185927 | ROBERT | STOUDT | KY | 67007002811 |
| B436942715B265 | CHE CHE | MILLER | KY | 68040034271 |
| B4369476572B62 | AMY | LANYON | CO | 90012014765 |
| B43694A2A4B244 | CHEYENNE | LUSSIER | NE | 26066214020 |
| B436B148176B52 | MARIA | SEGURA | CA | 46042051481 |
| B436B67435B396 | JOSE JUAN | REYES JIMENEZ | OR | 90012016743 |
| B4371557393727 | DUANE | HUTCHINSON | OH | 90013365573 |
| B437172A354122 | ANNE | PHILLIPS | OR | 90011417203 |
| B437184122B271 | MICHAEL | THOMAS | DC | 90010958412 |
| B4371921972B69 | DANIEL | SUMMERS | CO | 33043659219 |
| B4371AA7A93745 | RACHEL | POWELL | OH | 64586910070 |
| B4372181985936 | SHERRIE | HARRIS | KY | 90014921819 |
| B4372439991585 | VICTOR | SALDIVAR | TX | 90013904399 |
| B437287952B923 | NORMA | CHAVEZ | CA | 90008328795 |
| B4373584172B62 | ROBERTO | HERRERA-HAM | CO | 33067415841 |
| B437361A285927 | SYLVIE | NGANDU SANKAYI | KY | 90013466102 |
| B4374833493758 | JAMES | GILLIAM | OH | 90014168334 |
| B4374A21155972 | MONIQUE | HERNANDEZ | CA | 90011790211 |
| B4375833493758 | JAMES | GILLIAM | OH | 90014168334 |
| B4375872991831 | JOHN | BRYANT | OK | 90012428729 |
| B4376459555972 | MARCUS | GONSALVEZ | CA | 90015054595 |
| B4377176171929 | DEBBY | HARMON | CO | 32042011761 |
| B437745A272B62 | ANDREA PAZ | TORRES | CO | 90011134502 |
| B4377878755973 | RUSSELL | POLES | CA | 48068828787 |
| B4378433172B69 | TIFFANY | JONES | CO | 90006674331 |
| B4378613576B52 | KENNETH | WEBB | CA | 46072416135 |
| B437942365B265 | IRMA | ALVAREZ | KY | 90009054236 |
| B4379913471929 | PAMELA | MARTINEZ | CO | 32035939134 |
| B437B17285B265 | ANTHONY | SLOAN | KY | 90013341728 |
| B437B332842332 | PAHLYBIST | ADERNATHY | TN | 90015413328 |
| B437B763291324 | BREONA | HORAN | KS | 90011087632 |
| B437B84677B489 | BRITTANY | PEEC | NC | 90010748467 |
| B438134975B389 | DANIELLE | SOC LOPEZ | OR | 44505103497 |
| B4381428472B62 | BAUDELIO | GARCIA | CO | 90013284284 |
| B4381439133635 | GABRIELA | DOMINGUES | NC | 18026894391 |
| B438165AA71929 | BRENDA | GONZALES | CO | 90014376500 |
| B4382158585936 | ASHLEE | BEDFORD | KY | 90014701585 |
| B438233A255973 | ALEJANDRA | ANGUINANO | CA | 90010693302 |
| B4382A13793752 | ADESINA | BENTON | OH | 90010640137 |
| B43836A7155972 | DONNA | CARTER | CA | 49024956071 |
| B438385494B259 | DALIA | GONZALEZ | NE | 27050758549 |
| B43839A9776B27 | ARMANDO | SERENA | CA | 90002299097 |
| B484119372B62 | BRIANNA | BROWN | CO | 90014391193 |
| B4384587276B27 | JOSE | RIVERA | CA | 46071715872 |
| B4384A3395B396 | NELSON | MORALES-VIERA | OR | 44593320339 |
| B4385233476B27 | ROCIO | REYES | CA | 90011372334 |
| B4385235193752 | IDA | BARBER | OH | 90012602351 |
| B4385618272B69 | RAUL | LOPEZ | CO | 90014826182 |
| B43856A1672B69 | SOPHRONIA | DUNLAP | CO | 90012566016 |
| B438579A94B285 | DONNY | MULDREW | NE | 90012337909 |
| B43858985785439 | NAKIA | BYERS | NC | 90002428985 |
| B43862A5131699 | ELIZABETH | VALENCIA | KS | 90001362051 |
| B4386496693727 | MAKENNA | TAYLOR | OH | 90014624966 |
| B43864A877B489 | LUIS | DAVILA | NC | 11006634087 |
| B4386A44554122 | DEBORRAH | EMMONS | OR | 90013470445 |
| B438712A154122 | AMY | HUTCHISON | OR | 47095461201 |
| B4387335776B27 | JASON | ALVAREZ | CA | 90012963357 |
| B438795A861975 | JOSH | HUGHES | CA | 90005909508 |
| B4387A91972B38 | MARIA | CASTILLO | CO | 90012730919 |
| B438839355B265 | CLERENCE | HOWARD | KY | 90008993935 |
| B4388559593752 | ERIN | BUCK | OH | 64546405595 |

| | | | | |
|---|---|---|---|---|
| B43887AA576B52 | ROCIO | FLORES | CA | 46098157005 |
| B4388819676B27 | NICASIO | TORAL MORALES | CA | 90007048196 |
| B4388A38893745 | FLORENCE | BOYD | OH | 64509340388 |
| B4388A76591831 | JENNIFER | BROWN | OK | 90014130765 |
| B439112215B265 | SUZZANA | CASTANEDA ESCALONA | KY | 90010641221 |
| B4391475133635 | BRANDI | TUCKER | NC | 90013584751 |
| B439163AA85861 | DAE | KIM | CA | 46015196300 |
| B4392657176B52 | ERIC | AGUILAR | CA | 46053426571 |
| B4392934A93758 | ANDREA | ALVAREZ | OH | 90014169340 |
| B439294A371929 | SERGIO | CABRERA | CO | 32028579403 |
| B4393252333635 | TYSON | HINTON | NC | 90014662523 |
| B4393268871964 | LIZETH | MORALES | CO | 90000872688 |
| B4393629293752 | CHRIS | SWEEZY | OH | 90012766292 |
| B4393672672B69 | ROBERT | ROMERO | CO | 90014816726 |
| B4393929355972 | RAMON | TORRES | CA | 90004319293 |
| B4394243561987 | MARLENE | ECHEVERRIA | CA | 90003292435 |
| B4394862933635 | ELMER | RODRIGUEZ | NC | 90015548629 |
| B4394915876B58 | CLOVER | MCLAUGHLIN | CA | 90003249158 |
| B4394923154122 | BLANCA | MONICO | OR | 90014689231 |
| B43952AA172B22 | HAROLD | RICHARDS | CO | 33005712001 |
| B4395429671929 | JOSE | SANTOS | CO | 90010844296 |
| B4396488691831 | FAWN | CLAUNTS | OK | 90011534886 |
| B4396767A55973 | SARA | VERISSIMO | CA | 48088367670 |
| B4397115755972 | SHARON | CACAL | CA | 90011791157 |
| B4397373272B271 | NATE | SMITH | DC | 90014593727 |
| B4397578376B27 | STEVE | BELISARIO JR | CA | 90013255783 |
| B4398193397B69 | JOSH | HALL | CO | 90011881933 |
| B4398318954122 | TIM | VAUGHAN | OR | 90014293189 |
| B439835575B396 | MARVIN | ENGLISH | OR | 44504743557 |
| B4398429671929 | JOSE | SANTOS | CO | 90010844296 |
| B4398932355973 | NICOLE | HICKS | CA | 48085139323 |
| B4399229391585 | LAURA | HERNANDEZ | TX | 75084262943 |
| B4399463477353 | MARIA | HERNANDEZ | IL | 90014894634 |
| B4399495871929 | BECKY | MILLER | CO | 90014204958 |
| B439973545B265 | IDOLAIDA | PEREZ | KY | 90014877354 |
| B4399838593727 | JARED | SMITH | OH | 90013328385 |
| B4399A12A76B52 | ALFREDO | MORALES | CA | 90013050120 |
| B439B723793727 | BRITTANY | REAVES | OH | 90013207237 |
| B43B122964B266 | MAWUNYEGA | MIHEAYE | NE | 90004132296 |
| B43B1615493758 | MARLA | HOLMES | OH | 90004466154 |
| B43B1714476B27 | ADAM | HERNADEZ | CA | 90013657144 |
| B43B2254155973 | GLORIA | ESCOBAR | CA | 48013402541 |
| B43B3221476B52 | VALERIA | LOZANO | CA | 90012782214 |
| B43B369269156B | FELIX | MOLINA | TX | 90012516926 |
| B43B3784933635 | JEREMY | LONG | NC | 90000657849 |
| B43B3A89185927 | JENEE | HARLEY | KY | 90011390891 |
| B43B454265B397 | LUCAS | KNEELAND | OR | 90014415426 |
| B43B465AA71929 | BRENDA | GONZALES | CO | 90014376500 |
| B43B46AA224B35 | ALISHA | MCDOWELL | VA | 90010546002 |
| B43B48AA985874 | HELEN | BARR | CA | 90011298009 |
| B43B49A5776B52 | ANTONIO | LOPEZ | CA | 46098559057 |
| B43B515285B396 | GARY | SWARTWOUT | OR | 90011921528 |
| B43B536112B271 | MAURICE | JOHNSON | DC | 81055183611 |
| B43B5586691585 | JESSICA | BEARDEN | TX | 90010965866 |
| B43B5692293758 | DERRICK | TOLBERT | OH | 90014176922 |
| B43B582A393752 | JOSHUA | FROWEIN | OH | 64532338203 |
| B43B6823A93758 | JOSE | MARTINEZ CERVANTES | OH | 90002158230 |
| B43B69A9147896 | JERRY | SAMPLE | GA | 90007869091 |
| B43B715667B484 | CHRIS | DOTY | NC | 11085851566 |
| B43B7588876B27 | MAYRA | SOTO | CA | 90015205888 |
| B43B8441331639 | JAMIE | HUNTER | KS | 90012284413 |
| B43B858A955972 | COLLEEN | BAKER | CA | 49024905809 |
| B43B8663493727 | STEFFANIE | SWINFORD | OH | 90001356634 |
| B43B8746785927 | TARLA | DERANGER | KY | 67028197467 |
| B43B9611255972 | FELIPE | REYES | CA | 49024906112 |
| B43BB326884825 | AMANTHIA | LEON | NJ | 90014903268 |
| B43BB461793745 | MALYNDA | FRAZIER | OH | 64502884617 |
| B43BB635976B52 | ELIN | MOLINA | CA | 46045526359 |
| B43BB765993727 | DONALD | LODEN | OH | 90012797659 |
| B43BB969A5B396 | ARTEMISA | BEDOY | OR | 90003829690 |
| B43BB97617B484 | ROBERT | THOMAS | NC | 90000649761 |
| B4411158A71929 | LORRIE | KING | CO | 90009791580 |

| B44112A3672B62 | ANGEL | MACIAS | CO | 90014422036 |
|---|---|---|---|---|
| B441155217B443 | DAVID | WATLINGTON | NC | 11030165521 |
| B4411767A93745 | KRISTIE | FANNON | OH | 64557727670 |
| B4412498991831 | BILLY | FORD | OK | 90014174989 |
| B441331418B185 | JEROD | PEAY | UT | 90005923141 |
| B441347515B389 | BARBARA | MC GUIRE | OR | 44596104751 |
| B44135A5891831 | DOROTHY | FORD | OK | 90014175058 |
| B4413A21872B3B | MARK | ONSTOTT | CO | 33097060218 |
| B4414616585927 | JALVER | PABLO | KY | 90014876165 |
| B4415362793752 | NATALIE | BELL | OH | 90000473627 |
| B441572A85B396 | LO | SAMONTRY | OR | 90005067208 |
| B4415759A76B52 | YARIELA | CRUZ | CA | 90008027590 |
| B4415875691831 | CHRISTINA | HENDERSON | OK | 90011138756 |
| B4416165972B62 | MARJORIE | SAMOUR | CO | 33078711659 |
| B441683A75B396 | ERIC | PERSON | OR | 90013738307 |
| B4416889133635 | TONI | BLEVINS | NC | 90006128891 |
| B4417A15176B52 | NATASHA | MARTINEZ | CA | 90013050151 |
| B4417A19433635 | QUASHAWN | LLOYD | NC | 90013340194 |
| B4418565371929 | APRIL | GREGG JACKSON | CO | 32003765653 |
| B4418618233635 | DAISI | MORGADO | NC | 90015276182 |
| B4418853891585 | SOCORRO | PORTILLO | TX | 75022318538 |
| B44195A5491585 | LISA | VACIO | TX | 90008735054 |
| B4419A78333625 | MITTIE | HEATH | NC | 90008150783 |
| B441B157591585 | RENE | VASQUEZ | TX | 90014801575 |
| B441B25485B14B | MAUREEN | THROWER | AR | 90012832548 |
| B441B358855973 | TYRAESHA | NOLEN | CA | 48008023588 |
| B441B755176B27 | EDGAR | AGUILAR | CA | 46071137551 |
| B441B8A1576B52 | NOEMI | GARCIA | CA | 90004298015 |
| B4421747172B62 | FERNANDO | RODRIGUEZ | CO | 33014117471 |
| B4421787393745 | SHERITA | BLOXOM | OH | 90011827873 |
| B4421812493758 | IRMA | MASON | OH | 90014178124 |
| B4422225693752 | JUNE | SMITH | OH | 90012142256 |
| B4422376476B27 | ALMA | VILLASENOR | CA | 90013453764 |
| B44223AA593752 | JESUS | JASO | OH | 90010163005 |
| B4422536791585 | RAYMOND | BOUTILIER | TX | 90014925367 |
| B4422697A93752 | TISHA | NELSON | OH | 90014116970 |
| B4422A28691B55 | NEKEIA | ANDERSON | NC | 90015080286 |
| B4423245971929 | L | SPURLOCK | CO | 90010612459 |
| B4423815A5B124 | SHEKITA | COLEMAN | AR | 23002028150 |
| B4423848585927 | TE'ONA | ADAMAS | KY | 67050778485 |
| B4423A83172B62 | CHARLES | MONTOYA | CO | 90013830831 |
| B442419A785975 | LARRY | FAHEY | KY | 90006991907 |
| B442425A376B27 | ANTONIO | HERNANDEZ | CA | 90013612503 |
| B44243A9176B52 | JOSE | RIOS | CA | 46005783091 |
| B4424834593758 | RAYMOND | HENN | OH | 90014178345 |
| B4424A8965B265 | ROBERT | PENA | KY | 90014840896 |
| B442516977B489 | LATOIA | SMITH | NC | 90006981697 |
| B4425238872B69 | INES | ESCUDERO | CO | 33063402388 |
| B4425495871929 | BECKY | MILLER | CO | 90014204958 |
| B44257AA624B28 | LATEEFAH | HUNTER | VA | 90008937006 |
| B4425813372B62 | EDIE | ESPINOZA | CO | 90012708133 |
| B442597145B265 | BRANDON | NIETO | KY | 90009219714 |
| B442615937B489 | MARION | WINSLOW | NC | 90014361593 |
| B4426978976B52 | NATALIE | ARTEAGA | CA | 90014629789 |
| B4427132151347 | MARY | SCHALLER | OH | 90008961321 |
| B4427511755972 | GARY | GURRUSQUIETA | CA | 90015055117 |
| B442783A476B27 | BRANDON | BAKER | CA | 90004908304 |
| B442784225B265 | TIMOTHY | HENRY | KY | 90011328422 |
| B4428585693758 | ROCKY | HORNBECK | OH | 90014745856 |
| B4428635754122 | NATHAN | BROWN | OR | 47004566357 |
| B4428767172B62 | JENIFER | BROWN- GONZELES | CO | 90012537671 |
| B4429158593727 | CAROLE | AHOSSIN | OH | 90011121585 |
| B4429AA4185936 | BOBBIE | MILLER | KY | 90009090041 |
| B442B55115B396 | VANESSA | DE JESUS | OR | 44525295511 |
| B442B76A433625 | MICHAEL | SIMMONS | NC | 90008157604 |
| B4431494454122 | ALEX | DELAMORA | OR | 90015204944 |
| B4431526A5B265 | FRANKIE | THOMAS | KY | 68016065260 |
| B4432377454122 | SHAWNA | ROBLES | OR | 90014293774 |
| B4432511A72B62 | YVONNE | BARGAS | CO | 90014465110 |
| B443258717B489 | J.CARMEN | AGUILAR | NC | 11087805871 |
| B4432656861573 | FELIPE | MOTA | TN | 90014976568 |
| B443271243B191 | TRACY | BROWN | DC | 90000877124 |

| B4432787172B69 | MIKE | GOODSELL | CO | 33093637871 |
| B4432A67976B27 | ANGELA | DIAZ | CA | 90005520679 |
| B443338385B396 | GUILLERMIN | RAMIREZ | OR | 90009833838 |
| B4433412A76B27 | CYNTHIA | PEREZ | CA | 90015144120 |
| B443455115B396 | VANESSA | DE JESUS | OR | 44525295511 |
| B443456235B265 | LATIA | GREENWELL | KY | 90012695623 |
| B4434648354122 | MELISSA | ROSS | OR | 90012606483 |
| B443518245B265 | ROBERT | CARROLL | KY | 90015211824 |
| B4436264A77398 | JOHN | LEFLORIE | IL | 90008632640 |
| B443631A793745 | SIERRA | BOYD | OH | 64508203107 |
| B4436568791585 | ERM LINES | LLC | TX | 90013875687 |
| B443661815B572 | LAVERNA | MARTINEZ | NM | 90003396181 |
| B4436A47933635 | ALEJANDRO | CRUZ | NC | 90015100479 |
| B4437249A93727 | MICHAEL | PARKER | OH | 90009932490 |
| B44375A4A72B69 | JEREMY | NORMAN | CO | 33093165040 |
| B443769627B489 | QUILA | MARTIN | NC | 90014616962 |
| B443816147B489 | BRIDGET | KELLEY | NC | 90010291614 |
| B438557393727 | DUANE | HUTCHINSON | OH | 90013365573 |
| B44385A715B396 | PABLO | AGUILAR | OR | 44585115071 |
| B443862825B265 | EMILY | GIBSON | KY | 90013056282 |
| B4438824672B69 | ANA | RIOS | CO | 90011078246 |
| B4438893785927 | NICHOLE | TRAVIS | KY | 90007348937 |
| B4439293393745 | TIM | BIRD | OH | 64528082933 |
| B44392A5255973 | MICHELLE | SCHEELER | CA | 90014672052 |
| B4439364185927 | ALEJANDRO | GONZALEZ | KY | 90006873641 |
| B4439495871929 | BECKY | MILLER | CO | 90014204958 |
| B443B87538B185 | CARLOS | RIVERA | UT | 90014658753 |
| B4441669447964 | SUZANNE | COOPER | AR | 25018066694 |
| B4442142276B52 | LEE | EVERETT | CA | 90014631425 |
| B444354115B265 | LATOSHA | SMITH | KY | 90014835411 |
| B4443896A93758 | DARION | LEE | OH | 90014178960 |
| B4444455372B69 | APOLINAR | TRUJILLO | CO | 33050104553 |
| B44448B423B387 | ALANA | OLSEN | CO | 90007848842 |
| B4445689691324 | PATRICK J | CASTIN | KS | 90001856896 |
| B4446227976B52 | MARIBEL | REYES | CA | 90014632279 |
| B4446546741229 | PAMELA | YASKO | PA | 51012585467 |
| B4446682593745 | KAREN | NAPIER | OH | 64593876825 |
| B444676414B562 | VICKY | KELLY | OK | 21587727641 |
| B444689345B396 | MICHAEL | SVENSON | OR | 44550608934 |
| B4447351A91585 | MIGUEL | VENTURA | TX | 90013283510 |
| B4447462593752 | LAMIYAN | KNOX | OH | 90012644625 |
| B4447587893745 | ELIJAH | RATLIFF | OH | 90010405878 |
| B4447A85733635 | WALTER | RAINEY | NC | 90015220857 |
| B4448263154122 | BRETT | WOOD | OR | 90009122631 |
| B4448313455973 | LUCINA | LARA | CA | 90007773134 |
| B4448A85893745 | JOSEPH | MUNZ | OH | 90014780858 |
| B444926A355973 | VICTORIA | LASTIRI | CA | 90014672603 |
| B4449368993745 | MIKE | BELLENGER | OH | 90003573689 |
| B4449511951341 | TIFFANY | FOX | OH | 66017185119 |
| B4449556272B62 | MELANIE | MCLAIN | CO | 33062315562 |
| B4449AA2924B64 | NACHE | REESE | DC | 90011220029 |
| B444B575A8B131 | ALISHA | JAMESON | UT | 90008165750 |
| B444B788893745 | RHONDA | VALDEZ | OH | 90009907888 |
| B44511AA876B52 | LESLIE | QUINTANILLA | CA | 46024801008 |
| B445135A17B443 | DANA | FORD | NC | 11040213501 |
| B4451782531639 | ANDRES | BONILLA | KS | 90012697825 |
| B4451A52185936 | DEBBIE | BOYERS | KY | 66066870521 |
| B4452357754122 | TERESA | HERLEIN | OR | 90014543577 |
| B4453186242B271 | JEREMY | CAMPBELL | DC | 90014361864 |
| B445337955B396 | JOSHUA | DEWBERRY | OR | 90014753795 |
| B445358A872B69 | ESPERANZA | BALCAZAR | CO | 90001815808 |
| B445377A481656 | CINDA | CHAPMAN | MO | 90001517704 |
| B4454212454122 | JAMIE | WHITE | OR | 47032692124 |
| B445537792B258 | KYOMI | ALLEN | DC | 81010073779 |
| B4455498955972 | JOE | CAVAZOS | CA | 90013034989 |
| B44554A2193758 | AMANDA | BOWEN | OH | 64517954021 |
| B4455535691585 | CLARK | FLETCHER | TX | 90014415356 |
| B44558AA476B52 | RICARDO | AGUIRRE | CA | 90012888004 |
| B4456451631639 | ANTHONY | PAMETICKY | KS | 90013944516 |
| B4456679271929 | LISA | SEGURA | CO | 32061186792 |
| B445716248B185 | KYLE | PAYTON | UT | 90001001624 |
| B4457183276B52 | ANTONIA | BAUTISTA | CA | 90014631832 |

| | | | | |
|---|---|---|---|---|
| B4457456A91582 | EDUARDO | REYES | TX | 90004594560 |
| B445831682B271 | ALLEN | PITTS | VA | 90013223168 |
| B4458794233635 | JUAN | HERNANDEZ | NC | 90008497942 |
| B4458811624B28 | STAFFORD | CROSS | MD | 90015448116 |
| B4459368493745 | BRANDI | TURNER | OH | 90015213684 |
| B445989345B396 | MICHAEL | SVENSON | OR | 44550608934 |
| B445B188831639 | DIANN | HAZELTON | KS | 22084331888 |
| B445B4A3485927 | ASHLEY | CORTEZ | KY | 90014714034 |
| B445B57642B941 | RICK | WINTERS | CA | 45028525764 |
| B446116797B489 | EMILIANA | YOS | NC | 90011691679 |
| B446186765B265 | DELTA | ALVAREZ | KY | 90012808676 |
| B446242137B489 | ROBIN | LNGRAM | NC | 90014654213 |
| B4462428A91585 | VIRGINIA | SOLANO | TX | 90013854280 |
| B4462817272B62 | PATRICK | MCREYNOLDS | CO | 33057568172 |
| B4462A6A491585 | LYDIA | GONZALEZ | TX | 90008100604 |
| B446318519158S | VERONICA | SANCHEZ | TX | 75003021851 |
| B446323457B489 | RODRIGO | LEAL | NC | 90009002345 |
| B4463283555973 | DARLENE | RICO | CA | 90014672835 |
| B44632A5276B27 | MARBELLA | PIZA | CA | 46042782052 |
| B4463924493752 | SHANE | COLLINS | OH | 90015129244 |
| B4464322572B69 | ANTONIO | LUNA | CO | 90007813225 |
| B4464693876B27 | DAVID | MONTES | CA | 46029916938 |
| B4464739193752 | SARA | HICKS | OH | 90007717391 |
| B446498A555972 | CHRISTINE | PLATAS | CA | 90001569805 |
| B446516662B271 | AMBER | BORROGHS | DC | 90014971666 |
| B446211185936 | CADE | ALLSHOUSE | KY | 90014522111 |
| B446656247B489 | RAFAEL | GUERRA | NC | 11077605624 |
| B446772631478 | YOLANDA | COLE | MO | 90013767726 |
| B446934933634 | SHAMA | BAKHET | NC | 90010069349 |
| B446716815B265 | HEATHER | ADKINS | KY | 68063131681 |
| B4467284971929 | EDITH | CONSAVAGE | CO | 32023162849 |
| B4467496856365 | DARRK | ESLEY | IA | 90014624968 |
| B446757A485927 | ANDEL | SOSA | KY | 90012125704 |
| B4467924357142 | JAIRO | BONILLA | VA | 90006349243 |
| B4468234191831 | JAMIE | RAGAN | OK | 90014382341 |
| B4468491572B62 | HECTOR | FERNANDEZ | CO | 33016754915 |
| B4468634154122 | ENRIQUE | HERRERA | OR | 90013476341 |
| B4469163293727 | ERIKA | LEONARDO DIAZ | OH | 90010351632 |
| B4469591531664 | AMBER | PALMITIER | KS | 22069865915 |
| B446998765B396 | JESSICA | WILKS | OR | 90001919876 |
| B446B87422B844 | MARK | STEVENS | ID | 42072118742 |
| B447149252B271 | JELA | DEAN | VA | 90003204925 |
| B4471543561924 | DARREN | SEGANTI | CA | 90004335435 |
| B44715A5991585 | GUADALUPE | BORREGO | TX | 90013665059 |
| B4472498791831 | CRYSTAL | HOLLEY | OK | 90014384987 |
| B4472694571929 | DEREK | JONES | CO | 90011876945 |
| B44727A2893727 | BRAD | ADAMSON | OH | 90006247028 |
| B4472A6997B489 | ADAN | NUNEZ | NC | 90008040699 |
| B4473462485927 | DELORIA | KAVANAUGH | KY | 90014724624 |
| B44734A7461987 | ARY | SANCHEZ | CA | 90004414074 |
| B4473745781656 | PHILIP | BEAUDOIN | MO | 29024767457 |
| B4473791855973 | BERNARDO | LOPEZ | CA | 90014667918 |
| B44781627B489 | ROKEISHA | REID | NC | 90014618162 |
| B4473A44572B62 | JACOB | HARTMAN | CO | 33004030445 |
| B4474558593745 | CHARLES | WALKER | OH | 90013935585 |
| B4474558691831 | BECKY | ENNIS | OK | 90014385586 |
| B447558A876B27 | CHRISTIAN | IBARRA | CA | 90013555808 |
| B447563A585927 | CICELY | COLEMAN | KY | 90014416305 |
| B44758A4872B62 | RADINE | DEHERRERA | CO | 33047348048 |
| B4475A26A5B265 | CHANDRA | HOBBS | KY | 68096060260 |
| B447619165B265 | ROKOLA | JEWELL | KY | 90005171916 |
| B4476545A31639 | ROBYN | MARKS | KS | 90015525450 |
| B447656512B229 | GLENDA | GOLDRING | DC | 90008035651 |
| B447666859132B | ALLISON | RANGEL | KS | 90009266685 |
| B447673215135B | RANNIE | CROSS | OH | 90014047321 |
| B4477939285936 | SANDRA | LILLIE | KY | 90012529392 |
| B4477998176B52 | LICEHT | HERNANDEZ | CA | 90009559981 |
| B44779A8271699 | HEATHER | WASHBON | NY | 52035709082 |
| B4478142471929 | OSCAR | GALLEGOS RIOS | CO | 90010451424 |
| B4478583172B69 | MONICA | GALAVIZ | CO | 90012665831 |
| B44788A7331688 | CHERYL | BIGGARS | KS | 22044518073 |
| B447897A893758 | BRENDA | TAMREUTHER | OH | 90014179708 |

| B4478A86954122 | MARK | FRANCIS | OR | 90013590869 |
|---|---|---|---|---|
| B4479343593752 | SARAH | JEWETT | OH | 64592953435 |
| B4479381993745 | AMY | PENNYWITT | OH | 64512463819 |
| B4479545671929 | NATALIE | STERLING | CO | 90014205456 |
| B447962127B421 | RODERICK | FISHER | NC | 90009536212 |
| B44797A5571929 | NORMA | SILVA | CO | 90011877055 |
| B447B36A133635 | CARLOS | RODRIGUEZ | NC | 18034953601 |
| B447B83A691831 | INGER | JOHNS | OK | 90007058306 |
| B4481365671929 | TWYLA | ESPINOZA | CO | 90007713656 |
| B4481483593745 | MARY JO | BEACH | OH | 64594124835 |
| B4481612176B52 | MATTHEW | BRICENO | CA | 46088636121 |
| B4482192A55957 | ENGRACIA | VAZQUEZ | CA | 90013901920 |
| B44821A2276B52 | ARACELI | MORALES | CA | 46046481022 |
| B4482475171929 | KATHINE | CHACON | CO | 32043224751 |
| B4482833591549 | JUDI | WRIGHT | TX | 90008128335 |
| B44832236S5B396 | DENNIS | MACDONALD | OR | 90014602236 |
| B44833A5891585 | LILIANA | DE LA ROSA | TX | 75024633058 |
| B4483518A76B27 | IZABELLE | DOUCET | CA | 90012045180 |
| B4483622193745 | EARL | STEWART | OH | 90013936221 |
| B4483769593727 | ELIZABETH | ROEGGE | OH | 90011887695 |
| B4483984993758 | VONDELIA | LAYNE | OH | 90014179849 |
| B4484222271929 | PEBBLES | LONG | CO | 32040912222 |
| B4485212531457 | MARY | SPARKS | MO | 27598772125 |
| B4485484A76B52 | DELFY | HERNANDEZ | CA | 90006154840 |
| B4486147131688 | CASANDRA | GILBERT | KS | 90014241471 |
| B44863283B185 | BETTE | FRASER | UT | 31044183283 |
| B44864799 4B259 | SHERMAN | GOULD | NE | 27000504799 |
| B4486627793727 | MONIGUE | HEARD | OH | 90013226277 |
| B4486692276B52 | MARIA | NOVOA | CA | 90011246922 |
| B4486763A61941 | JULIO | LAPENSEE | CA | 90008187630 |
| B4486871931688 | CASANDRA | GILBERT | KS | 22041838719 |
| B4487214793727 | CHRISTIN | OLDHAM | OH | 90003712147 |
| B4487258833625 | LAKESHA | WILSON | NC | 90008172588 |
| B4487755576B27 | FRANCISCA | SONANEZ | CA | 46059927555 |
| B4487826193727 | WILLIAM | LARKIN | OH | 90013408261 |
| B4487862572B62 | CRISTINA | BEECH | CO | 33073048625 |
| B4487884161998 | SYLVIA | ADAMS | CA | 46012308841 |
| B4488227272B69 | MUNOZ | VALERIA | CO | 33081442272 |
| B4488232993758 | DEVONNA | JACKSON | OH | 90006002329 |
| B4489545391585 | CHRISTINE | PARTIDA | TX | 90003405453 |
| B44895S295B336 | RUBIA | VEGA | OR | 90014145529 |
| B4489746255973 | DAWN | TWING | CA | 90014287462 |
| B4489877493745 | JAMES | OWEN | OH | 90009068774 |
| B448B771531639 | ARLENE | LUTZ | KS | 90000147715 |
| B448B947A4B259 | JEFEREY | HETTINGER | NE | 27040979470 |
| B448B961972B62 | JERRICA | LEE | CO | 90013819619 |
| B4491112472B62 | STACY | ALLEN | CO | 90008001124 |
| B4491325A76B52 | ROBERT | HEIL | CA | 90008653250 |
| B449134622B271 | ROBERTO | CONTRERAS | DC | 90007623462 |
| B4491426 47B489 | VALERIE | FRATIER | NC | 90014654264 |
| B4491621A36B98 | ALEJANDRO | GARCIA | OR | 90009226210 |
| B4491997493745 | ERIC | WOOTEN | OH | 90012719974 |
| B4492791 35B265 | ASHLEY | LATTIS | KY | 90044447913 |
| B44928A5A77977 | AMBER | SWAN | IL | 90007868050 |
| B4493574771929 | TROY | WILLIAMS | CO | 90014205747 |
| B449433243B372 | MARK | HEMPEL | CO | 90012833324 |
| B4494384A33643 | GUADALUPE | AMBROS | NC | 90003603840 |
| B4494412972B69 | GLORIA | FLORES | CO | 90010174129 |
| B44944AA685927 | JUSTICE | MORTON | KY | 67096624006 |
| B44946A6A76B27 | MARK | MATTISON | CA | 90014326060 |
| B449515A75B265 | BROOKE | SMITH | KY | 90008501507 |
| B4495243531639 | ANTONIA | RODRIGUEZ | KS | 90008382435 |
| B44954AA771929 | CHANTEL | PHILLIPS | CO | 90014414007 |
| B449566A193736 | GAYLE | SARFF | OH | 64517646601 |
| B4495887293758 | JEFF | KURBE | OH | 64518048872 |
| B4496943385936 | TOBY | HAMBY | KY | 90014509433 |
| B4496991 97B489 | MARINA | GUZMAN | NC | 90002409919 |
| B4497222593752 | JULIA | BINGHAM | OH | 90012652225 |
| B4498A9325B396 | CATALINA | VASQUEZ | OR | 90011700932 |
| B449B511255972 | FEDERICO | GARCIA | CA | 90013035112 |
| B449B88A771929 | NANCY | HERNANDEZ | CO | 32017408807 |
| B449BA84872B69 | OMAR | PALOMINO | CO | 33096400848 |

| | | | | |
|---|---|---|---|---|
| B44B17A792B221 | DONISE | DUNCAN | DC | 90001447079 |
| B44B2313A91585 | IVAN | CALZADA | TX | 90013083130 |
| B44B323A973247 | IVETH | HILARIO | NJ | 90014942309 |
| B44B429625B534 | JOCLIN | NICASIO | NM | 35057152962 |
| B44B4324293745 | MATTHEW | HARTING | OH | 90013933242 |
| B44B4642776B27 | RUDY | CHAUEZ | CA | 90011196427 |
| B44B46A2155973 | LEE | SEE | CA | 48070026021 |
| B44B4978976B52 | NATALIE | ARTEAGA | CA | 90014629789 |
| B44B5326272B69 | MICHELLE | CHAVEZ | CO | 33069403262 |
| B44B5928A55973 | JERRY | LITTLE | CA | 90000309280 |
| B44B6141372B62 | ROSE | SILVA | CO | 90007511413 |
| B44B616638B185 | JESUS | ACOSTA | UT | 90005651663 |
| B44B6227693758 | MONICA | MILLS | OH | 90012692276 |
| B44B627A391831 | JEANE | MCNAC | OK | 90015012703 |
| B44B6434385927 | JUSTIN | BUTLER | KY | 90014844343 |
| B44B6972854122 | SHELLENE | FOSTER | OR | 47071769728 |
| B44B6A46572B69 | MARTHA | ARANGO | CO | 90012840465 |
| B44B7181193745 | JIMMIE | COLQUITT JR | OH | 64528021811 |
| B44B7666255973 | TRAVIS | SANDOVAL | CA | 90009376662 |
| B44B7A68361987 | DIANA | LYNN | CA | 90008640683 |
| B44B811288B185 | OLGA | DEALBA | UT | 31076911128 |
| B44B834587B443 | DESEANTE | THOMPSON | NC | 11073733458 |
| B44B834A655973 | SHADI | ANAYA | CA | 90009443406 |
| B44B891A454122 | TONI | MARTINEZ | OR | 90012669104 |
| B44B9135371929 | CHRIS | CORDERO | CO | 32071991353 |
| B44B9484955924 | JULIE | LAFLEUR | CA | 90006404849 |
| B44B963232B271 | MANUEL | ALVARADO | DC | 90015066323 |
| B44BB2A6791585 | ALEJANDRA | LARA | TX | 90012662067 |
| B44BB458133635 | JEZELLE | WILDER | NC | 90008984581 |
| B44BB786991585 | ADRIA | MORALES | TX | 90014077869 |
| B4511585391831 | ART | LITTLEFIELD | OK | 90014465853 |
| B4511A4A933635 | MORIA | ORNELAS | NC | 90012190409 |
| B4512172655973 | SHAHAN | SHAHAN | CA | 48000451726 |
| B4512383693752 | KAREN | MOTT | OH | 64511233836 |
| B451244232B271 | ANDREW | PHOMTGAVONG | VA | 90012294423 |
| B451368995B265 | CAROLYN | WITCHARD | KY | 90005576899 |
| B4513A39793758 | KRIS | PEAVY | OH | 90014180397 |
| B4514434A61921 | ALFREDO | RODRIGUEZ | CA | 90012534340 |
| B45147A1593752 | RAFAEL | CRUZ | OH | 90013247015 |
| B4514822585927 | ANN | COOPER | KY | 90008938225 |
| B451532165133B | ELIZABETH | WEBSTER | OH | 90004153216 |
| B451555858B185 | KENT | SMITH | UT | 90005715585 |
| B4515892476B27 | THOMAS | WOLF | CA | 46014648924 |
| B451627315B265 | JOSE | HERNANDEZ | KY | 68037942731 |
| B4516936254122 | SHEILA | SCOTT | OR | 90013329362 |
| B4517136231639 | REYNALDA | BERNARDINO | KS | 22034351362 |
| B4517219772B69 | ANGEL | ROMERO | CO | 90015222197 |
| B4517352155973 | SANDRA | LUNA | CA | 90014183521 |
| B4517447155972 | POM | BOUR | CA | 90011794471 |
| B4518446A55973 | MARIBEL | SIGALA | CA | 90010454460 |
| B4518521976B52 | IRVIN | MUSGROVE | CA | 46051155219 |
| B4518639171929 | ALICIA | MONTOYA | CO | 90007726391 |
| B45188A8A93745 | HAROLD | HENRY | OH | 90014818080 |
| B451938282B271 | ALICIA | JACKSON | DC | 90002583828 |
| B4519941772B27 | TERESA | REYES | CO | 90007289417 |
| B4519A46572B69 | MARTHA | ARANGO | CO | 90012840465 |
| B4519AA9855972 | ERNESTINA | H GARCIA | CA | 49077040098 |
| B451B333572B69 | JORGE | FABELA | CO | 33073383335 |
| B451B931433635 | NATOSHA | DAWLUNG | NC | 90012979314 |
| B451BA6A576B52 | ARACELI | HUERTA | CA | 90000640605 |
| B452113635B396 | JOSEPH | MERCHANT | OR | 90009731363 |
| B4521918A5B265 | NICHOLAS | LUCKETT | KY | 90014649180 |
| B4521A2668B185 | PARKER | RANGEL | UT | 90006270266 |
| B452255A82B225 | JOSE | BENAVIDEZ | DC | 90010245508 |
| B452261A14B259 | IRIS | SORTO | NE | 27010696101 |
| B4522A39A93758 | KAREN | DIXON | OH | 64584670390 |
| B4522A8A77B489 | BOBBIE | KIRKPATRICK | NC | 90013530807 |
| B45231A185B396 | PEDRO | MACHIC | OR | 90013961018 |
| B452326437B443 | ROSA | FONTECHA | NC | 90001012643 |
| B4523853433635 | BRITTANY | FOUST | NC | 90013238534 |
| B452434A27B49B | CHUN | CHAN | NC | 90009803402 |
| B4525737572B69 | ELIZABETH | DANNER-JOHNSON | CO | 90013487375 |

| | | | | |
|---|---|---|---|---|
| B4525795193743 | THOMAS | DREISCHARF | OH | 64590087951 |
| B4526999955973 | AMALIA | SOLIS | CA | 48010729999 |
| B4526A91993758 | JACOB | WILLIAMS | OH | 90014180919 |
| B4527342361987 | ANGEL | RODRIGUEZ | CA | 90004423423 |
| B4527712555973 | ROGER | OROSCO | CA | 90014687125 |
| B452799737B489 | ELLER | STINSON | NC | 90014619973 |
| B4529344A72B62 | JORGE | SEGOVIA | CO | 33081463440 |
| B4529462254161 | YANET | HERNANDEZ | OR | 90014804622 |
| B4529532291831 | LORNA | WILLIAMS | OK | 21084565322 |
| B4529741455973 | JUAN | ARJONA | CA | 90014687414 |
| B4529883185936 | JASON | STEPHENS | KY | 66085508831 |
| B452B948454122 | MICHEAL | POTTER | OR | 47013839484 |
| B4531186793758 | CLARA | TAYLOR | OH | 90013021867 |
| B45315A8972B69 | JUAN | ALANIZ | CO | 33012205089 |
| B45316A735B396 | YOLANDA | MANZANARES | OR | 90014706073 |
| B4532546372B62 | ELAINE | CISNEROS | CO | 90007045463 |
| B453256692B271 | GERALD E | SHAW | DC | 90005745669 |
| B453279A44B259 | LARRY | ORVIL | IA | 90000607904 |
| B45327A3972B69 | CHRIS | WILTSE | CO | 90000287039 |
| B4532A45791585 | CHRISTINE | SANCHEZ | TX | 90004040457 |
| B4533429272B62 | REBECCA | CASTILLO | CO | 90015264292 |
| B4534178727B3B | DANIELLE | GEARY | KY | 90014841787 |
| B4534328172B62 | VERONICA | LOPEZ | CO | 33016893281 |
| B4534518191585 | OSCAR | MACEDO | TX | 75084895181 |
| B4535125A93758 | ANTHONY | GORDON | OH | 90014181250 |
| B4535614272B69 | JAMES | PRIGG | CO | 90009266142 |
| B4535634593745 | STACEY | JONES | OH | 90010256345 |
| B4535869893727 | MELISSA | SUTTER | OH | 64502888698 |
| B453656225B396 | PATRICIA | ADAMS | OR | 90001215622 |
| B45372A244126B | ROBIN | GIBSON | PA | 90009582024 |
| B4537929872B62 | JO ANN | VARGAS ESPINOZA | CO | 33060749298 |
| B4538486655972 | PATRICIA | RANGEL | CA | 90011794866 |
| B4538AA9955973 | MARTIN | ISAIS | CA | 90011540099 |
| B453994818B185 | SHAWN | BROUILETTE | UT | 31087599481 |
| B453B244833635 | VICTORIA | ALAS | NC | 90011452448 |
| B453B747155973 | MARTIN | JUAREZ ALVARADO | CA | 90014687471 |
| B453B7AA793727 | JAMIE | SPAGNOLI | OH | 64592957007 |
| B453B862276B27 | OCTAVIO | CHAVEZ | CA | 90013358622 |
| B453BA19472B62 | MARK | BERGNER | CO | 90002050194 |
| B4541354693727 | CARL | PERRY | OH | 64508473546 |
| B4541873993745 | STEVEN | ROZELL | OH | 64575838739 |
| B4542981A2B93B | CHARLES | JOHNSON | CA | 90012569810 |
| B4543128685936 | DONALD | CALHOUN | KY | 66049241286 |
| B4543259885927 | SANDRA | HAMMOCK | KY | 90007222598 |
| B4543272276B27 | TERESA | PEREZ | CA | 46051112722 |
| B4543917931639 | TAMMY | YORK | KS | 90012089179 |
| B4543937185976 | DAN | POWERS | KY | 90011599371 |
| B454414275B265 | BARBARA | KATZMAN | KY | 90012251427 |
| B4544323271929 | OLGA | QUINONES | CO | 32045963232 |
| B454457985B396 | KEVIN | MCDONALD | OR | 90015595798 |
| B454556335B32B | MICHAEL | AITCHISON | OR | 90007865633 |
| B4545579A91831 | NEANDREA | HARRIS | OK | 90011065790 |
| B45457A2771993 | MEGAN | HOUSTON | CO | 90012167027 |
| B4545923571955 | DIANA | GALLARZA | CO | 32041949235 |
| B4545978231639 | LULU | SANTILLAN | KS | 90002899782 |
| B4546415231688 | CECILIA | GALINDO | KS | 90002394152 |
| B4546518481621 | DAVID | JOHNSON | MO | 29023785184 |
| B4546A27355972 | JUAN | VILLANUEVA | CA | 90013040273 |
| B4547689693758 | AMY | SIBLEY | OH | 64578236896 |
| B4548556776B27 | BRUNO | HERNANDEZ | CA | 90004655567 |
| B454878A271929 | SAMANTHA | HART | CO | 90010307802 |
| B45491A2433635 | LEYELL | JONES | NC | 90015351024 |
| B4549482391831 | AMOUS | HERRING | OK | 90014564823 |
| B4549559171929 | KENTE | CADE | CO | 90014895591 |
| B454957185B396 | STACY | ROYSE | OR | 44513135718 |
| B454B21A341258 | MICHAEL | GREEN | PA | 90006482103 |
| B454B282876B27 | ROMY | MARTINEZ | CA | 90007412828 |
| B454B494133635 | NICHOLE | SMITH | NC | 18080184941 |
| B454BA7272B221 | LARRY | HOLT | DC | 81013340727 |
| B454BA98155973 | MONICA | LARA | CA | 48092920981 |
| B45512A6185936 | BRANDI | SOLOMON | KY | 90011292061 |
| B4551416A31639 | GUSTAVO | CARRILLO CRUZ | KS | 22063754160 |

| B4551587331639 | STEPHANIE | URBAN | KS | 90013805873 |
| B4551976872B62 | DAVID | LUBBERS | CO | 90010019768 |
| B4552814277397 | WILFRED | CASTRO | IL | 90000248142 |
| B4552A27833635 | CHRISTINA | FREEMAN | NC | 90014750278 |
| B4553417272B62 | STEPHANIE | FIGUEROA | CO | 90000394172 |
| B4553A96591831 | RAYMOND | MANN | OK | 90014570965 |
| B455435113B388 | JOHN | PANDO | CO | 33059313511 |
| B4554359855972 | ALMA | RUIZ | CA | 49025823598 |
| B4555137143589 | JAKE | HUNSAKER | UT | 90009251371 |
| B455519A991823 | ALAN | COUCH | OK | 90007511909 |
| B4555428A91585 | RODOLFO | DIAZ | TX | 75045684280 |
| B4555625893758 | KRISTINE | CLAXTON | OH | 90013216258 |
| B4555A15993745 | NEWT | THORNSBURY | OH | 90011880159 |
| B4555A96391831 | SASHA | HOUSTON | OK | 90013450963 |
| B4556116191371 | BRYAN | STOKES | KS | 90011941161 |
| B4556342393745 | STEVEN | STEINER | OH | 90007583423 |
| B4556518972B62 | CARMEN | LEDOUX | CO | 90007355189 |
| B45569A7771929 | CHRIS | RILEY | CO | 32023109077 |
| B4557521297157 | KATRINA | SCHWENK | OR | 90004715212 |
| B4557722957183 | ANNA | ANANGFACK | VA | 90001077229 |
| B4557892791831 | JASON | MINCKS | OK | 90006378927 |
| B4557AA4155973 | CRISTINA | IBARRA | CA | 48041050041 |
| B4558A57A76B52 | MIRIAM | SNYDER | CA | 90014660570 |
| B4559226654122 | KYLE | JACO | OR | 90010742266 |
| B455923517B443 | BERNETTA | LATRICE POLK | NC | 11060532351 |
| B4559698A76B27 | FIDENCIO | MARTINEZ | CA | 46017660980 |
| B4559918785927 | SANSONIA | ISON | KY | 90010319187 |
| B4559949554122 | DAWN | ELLIOTT | OR | 90014669495 |
| B455B964672B69 | SIMON | PEREZ | CO | 33069689646 |
| B45618A745B358 | LEONEL | LOMELI | OR | 90001628074 |
| B4561A9A393752 | TIMOTHY | GARRETT | OH | 64592630903 |
| B4563341454122 | THOMAS | WEBSTER | OR | 47076683414 |
| B456391342B271 | MARGARET | WILLIAMS | DC | 81013029134 |
| B45639A8633635 | BETH | PERRY | NC | 90014099086 |
| B45641A7A33635 | JAVIER | BERNAL | NC | 90014161070 |
| B456422A654122 | MONYETTE | DICKSON | OR | 90010102206 |
| B4564786372B62 | NICHOLAS | DUGARD | CO | 90009927863 |
| B4565271985936 | MARETTA | OTTER | KY | 90014152719 |
| B45652A2793758 | ELENOR | PINKARD | OH | 90014182027 |
| B456567118B185 | GARY | POWELL | UT | 31005676711 |
| B4565837485927 | TIFFANEY | WILLS | KY | 90012918374 |
| B45658A745B358 | LEONEL | LOMELI | OR | 90001628074 |
| B456666A133635 | GERMAN | GAMBOA | NC | 90013916601 |
| B4567142785927 | DEENA | ROSS | KY | 90006961427 |
| B45672A5493727 | ALICIA D | RINGLER | OH | 90003032054 |
| B45672A8893745 | FRANK | CREECH | OH | 64595872088 |
| B4567464A55973 | KANE | AGUILAR | CA | 90000514640 |
| B456752A172B62 | APRIL | BALDERSTON | CO | 33049205201 |
| B4567634A93745 | LAURA | GREGORY | OH | 90011086340 |
| B4568366491831 | RAECHELLE | JAMESON | OK | 90014583664 |
| B4568598793758 | MIKE | JONES | OH | 90011705987 |
| B4568792361987 | MYKEL | TATUM | CA | 90004427923 |
| B4569366491831 | RAECHELLE | JAMESON | OK | 90014583664 |
| B4569395193727 | ANGELACA | PLEASANT | OH | 90011393951 |
| B4569777891574 | OSCAR | MATA | TX | 90010887778 |
| B456984917B489 | ANGELICA | MONROY | SC | 90006738491 |
| B456985882B941 | REBECA | MONTOYA | CA | 45010628588 |
| B456B751133635 | FABIAN | BALDERAS | NC | 90010297511 |
| B456B8A5272B69 | ALDO | GALLEGOS | CO | 90013578052 |
| B456BA78576B52 | REBECA | ALVARES | CA | 90014660785 |
| B457126437B443 | ROSA | FONTECHA | NC | 90001012643 |
| B45715A6193758 | JOHN | REESE | OH | 90013155061 |
| B4572177871929 | ENRIQUE | MARQUEZ | CO | 90015271778 |
| B45728A7576B27 | ROSAURA | GARCIA | CA | 46037298075 |
| B457318565B393 | JOSE | CEJA | OR | 90003221856 |
| B45739695731639 | GUSTAVO | NAVA | KS | 90013946957 |
| B45739A8755973 | CARRIE | RODRIGUEZ | CA | 48007049087 |
| B457431784B298 | CHARMAINE | WALKER | NE | 27067363178 |
| B457448412B271 | MARQUITA | CARTER | VA | 90014918481 |
| B4574A89A76B27 | JUSTINO | ORTEGA | CA | 46022000890 |
| B4575881993745 | JOHN | APPLIN | OH | 90013938819 |
| B4575952872B62 | MAURO | MUNGIA | CO | 90002609528 |

| | | | | |
|---|---|---|---|---|
| B4577188393758 | SHAWN | MATTISON | OH | 90014181883 |
| B457722232B271 | MONICA | HAYES | DC | 90008622223 |
| B4577379691585 | MINERVA | ACOSTA | TX | 90008303796 |
| B457742A976B52 | HUMBERTO | GALLEGOS | CA | 90003134209 |
| B4577721972B62 | KHALED | MOHAMED | CO | 90011377219 |
| B4577AA5931639 | BILLY | AGEE | KS | 22019570059 |
| B4578134734635 | LATOYA | CLARK | NC | 90014691347 |
| B4578338391852 | HUMBERTO | RAMIRES | OK | 21097583383 |
| B4578496772457 | COURTNEY | WINGARD | PA | 90012674967 |
| B4578549193745 | LYNETTE | KRITZWISER | OH | 64515395491 |
| B4578775972B53 | SCOTT | REGAN | CO | 33088097759 |
| B45799A8755973 | CANDY | BUENO | CA | 90014689087 |
| B4579A36385936 | BRYAN | MCCULLEY | KY | 90014830363 |
| B457B527285927 | SANDI | RODRIGUEZ | KY | 90009215272 |
| B4582332A93727 | BRITTANY | TANKERSLEY | OH | 90012993320 |
| B4582465972B60 | DARRELL | SMITH | CO | 90014094659 |
| B4582687554122 | BRANDI | THAMA | OR | 90013616875 |
| B458289A776B27 | JULIO | VALDEZ SILVA | CA | 90013358907 |
| B4582948771929 | HEATHER | WILLIAMS | CO | 90011559487 |
| B458465617B489 | ARTURO | RAMIREZ | NC | 11059666561 |
| B458472A685936 | JASON | ROBBINS | KY | 66077387206 |
| B4584899176B27 | SALOMON | GARCIA | CA | 90014858991 |
| B4585116624B64 | HENRY | FUENTES | VA | 90007981166 |
| B4585346793752 | ANGELA | BAKER | OH | 90010303467 |
| B458578167B489 | MARIA | ECHEVERRI | NC | 90006547816 |
| B4585861691831 | CORY | BIAS | OK | 90014758616 |
| B4585929185927 | DRESHAWN | TRAVIS | KY | 90014539291 |
| B4586398A97B69 | TIM | STUART | CO | 39092113980 |
| B4586496531688 | SHEILA | TODD | KS | 90005034965 |
| B4588498654B22 | DALIANA | GANDARILLAS | VA | 81083144986 |
| B45884A9293727 | SHARIDA | JOHNSON | OH | 90013274092 |
| B4589161693738 | EUNICE | KERRIGAN | OH | 90012681616 |
| B4589637772B62 | JENNIFER | THOMAS | CO | 90012666377 |
| B4589A99393758 | KOBI | ONEIL | OH | 90011850993 |
| B458B111193752 | TRICIA | TANKERSLEY | OH | 90013041111 |
| B458B372541226 | KING | MATULULA | PA | 51014573725 |
| B458B82683363B | NELLY | ZARRANO | NC | 90014828268 |
| B458BA3162B271 | IVAN | CASTILLO | DC | 90000780316 |
| B45913AA37B334 | COURTNEY | CONNOR | VA | 90006493003 |
| B4591952233635 | MARICELA | NIETO | NC | 90014379522 |
| B4591A67676B27 | DAVE | CLARK | CA | 90007420676 |
| B4592813176B27 | LINDA | GRAFFIN | CA | 46081168131 |
| B4592827376B52 | BRIAUN | GROOTONK | CA | 90014668273 |
| B4592928493745 | PATRICIA | SHEPPEARD | OH | 90013939284 |
| B4592A48185927 | LAVELLA | WOFFORD | KY | 90009090481 |
| B4593685193758 | SHASTA | HAWKER | OH | 90007636851 |
| B459389A572B69 | SARA | GRANADOS | CO | 33029628905 |
| B4594273593745 | DARNELLA | THOMPSON | OH | 64528662735 |
| B4594537391585 | SOPHIA | GARCIA | TX | 90013255373 |
| B4594939776B27 | ELIZBETH LORI | GUEVARA | CA | 90010789397 |
| B459516243148B | PHILIP | KELTON | MO | 90002471624 |
| B459518A171929 | JULIUS | PATTERSON | CO | 90013511801 |
| B459551AA85927 | ROSEATTA | COOPER | KY | 90007555100 |
| B459561378B197 | ALMA | CAMPOS | UT | 90006966137 |
| B4595713593745 | DEREK | GREEN | OH | 90008647135 |
| B4595824955973 | PEDRO | QUEZADAS | CA | 90010968249 |
| B4595859131639 | JOHN | SMITH | KS | 90015448591 |
| B4595A41593752 | TINA | JORDAN | OH | 64514070415 |
| B4595A69685936 | BERTA | PEREZ | KY | 66040830696 |
| B4596232491585 | LINE | KALEOPA | TX | 90007482324 |
| B4596316972B69 | CATHERINE | MONTGOMERY | CO | 33066943169 |
| B4597898431639 | SHELLY | ALBERTSON | KS | 90009478984 |
| B459844485B265 | MARISHA | MCDANIELS | KY | 90014924448 |
| B45985A4A2B271 | TYRONE | BRADLEY | DC | 90010605040 |
| B4598A33A33635 | NATASHA | BUMPASS | NC | 90013060330 |
| B4598A83491585 | FERNANDO | DE SANTIAGO BAEZA | TX | 90013770834 |
| B459923A92B271 | BROCK | DOLLY | DC | 90007812309 |
| B459981327B489 | CAMILLA | ERVIN | NC | 90010358132 |
| B459B146857543 | HUMBERTO | RODRIGUEZ | NM | 90011571468 |
| B459B186893745 | JUDITH | CRAWFORD | OH | 64505851868 |
| B459B38A285927 | WILLIAM | FRANKLING | KY | 90002013802 |
| B459B572A61987 | MICHAEL | CARRILLO | CA | 90012315720 |

| | | | | |
|---|---|---|---|---|
| B459B9A7655973 | GONZALO | SANCHEZ | CA | 48005919076 |
| B45B29A5831639 | CLARK | GODSY | KS | 22057979058 |
| B45B2A8A871929 | JUDY | HARVEY | CO | 90012870808 |
| B45B3339493727 | ROBERT | STRINGER | OH | 64551333394 |
| B45B3779955924 | IVAN | ALVARADO | CA | 48015487799 |
| B45B4117372B69 | DESTANI | FOSTER | CO | 90013321173 |
| B45B4482585936 | NICOLE | TURNER | KY | 66004894825 |
| B45B4A4947B443 | ARKYRA | BLACKWELL | NC | 11067310494 |
| B45B5447172B69 | LORAY | HAYES | CO | 33003674471 |
| B45B5484471929 | LUCRECIA | CARDOZA | CO | 90001774844 |
| B45B5587391585 | NOHEMI | MARTINEZ | TX | 90012695873 |
| B45B5732A8B185 | MARK | LARSON | UT | 31061147320 |
| B45B668815B265 | JELMER | VASQUEZ | KY | 68054306881 |
| B45B6745172B62 | ARACELY | VELASQUEZ | CO | 90012107451 |
| B45B6834393752 | DSHAWN | WILLIAMS | OH | 90015008343 |
| B45B7186793758 | CLARA | TAYLOR | OH | 90013021867 |
| B45B8519776B52 | PEDRO | LOPEZ | CA | 90014645197 |
| B45B8A81991585 | ROSA | RIVAS | TX | 90010820819 |
| B45B913565B331 | IRWIN | BEST | OR | 90011601356 |
| B45B92A9293727 | CARLY | BRYANT | OH | 90014662092 |
| B45B9642685936 | KAREN | HANNON | KY | 90015186426 |
| B45B9936355973 | LETICIA | CASTILLO | CA | 48096379363 |
| B45BB3AAA93745 | LEAH | REED | OH | 90013683000 |
| B45BB459A93758 | DOMINIQUE | MERINER | OH | 64556914590 |
| B45BB722A71929 | FELIPE | MANZANARES | CO | 90012897220 |
| B45BB918493736 | MICHAEL | SHY | OH | 90008869184 |
| B45BBA23391831 | BIRCH | CULLUM | OK | 90014450233 |
| B461116145B265 | VICKIE | WEST | KY | 68040951614 |
| B4611535271929 | EDUARDO | ACEVES-GARCIA | CO | 32059225352 |
| B4611687593752 | SARAH | SISCO | OH | 64595586875 |
| B4611742876B27 | CRISTINA | ESTRADA | CA | 90000667428 |
| B46136A9131639 | CELINA | CANTU | KS | 22091226091 |
| B461387965B396 | REFUJIO | CRUZ | OR | 44573298796 |
| B46153A8591592 | ABLE | MONTELONGO | TX | 90011043085 |
| B4615A36585936 | STACY | PATE | KY | 66049670365 |
| B4615A58476B52 | BEATRIZ | CASTILLO | CA | 46024820584 |
| B4615A75993745 | DENA | SMITHES | OH | 90013170759 |
| B461684398B197 | ANTHONY | JOHNSTON | UT | 90002258439 |
| B4617632324B28 | REVA | PERRY | DC | 81092436323 |
| B4617957993745 | KIERSTIN | FISHER | OH | 90003789579 |
| B4617997A5B265 | ARAON | ARANDA | KY | 90011659970 |
| B4617A51393752 | TONYA | CUNNINGHAM | OH | 90014840513 |
| B4617A97831688 | MELISSA | JURADO | KS | 90001440978 |
| B4618343593752 | SARAH | JEWETT | OH | 64592953435 |
| B46183A4571929 | ANGELICA | JOHNSON | CO | 90012903045 |
| B461853A87B489 | DJ | JACKSON | NC | 90014655308 |
| B4618733472B69 | NICK | MARSHALL | CO | 90014457334 |
| B4619199372B62 | ROGELIO | MANJARREZ | CO | 33037261993 |
| B461946958B185 | JOSE | DELGADO | UT | 90003984695 |
| B46199A4A55973 | PATRICIA | SALINAS | CA | 90014689040 |
| B461B348376B42 | FRANCISCO | CORTEZ | CA | 90011503483 |
| B461B87934B537 | ROBIN | LEONARD | OK | 90011698793 |
| B461B884854122 | NORMA | CAVILEE | OR | 90013498848 |
| B461B941591831 | CYNTHIA | FIELDS | OK | 90011669415 |
| B461BA35572B62 | LINDA | ROMERO | CO | 33058160355 |
| B461BA61797B59 | EODEGARIO | GONZALES | CO | 90003480617 |
| B46216A8693752 | ADRIAN | HARRISON | OH | 90000866086 |
| B4622485185927 | MOHAMED | DIOP | KY | 90014844851 |
| B462268524B542 | SHERESA | HOLDERBEE | OK | 90009586852 |
| B462283214B259 | JENNIFER | KLITZ | NE | 27059428321 |
| B46234A628B185 | CECILIA | LUNA | UT | 90001004062 |
| B4623562A93752 | PAUL | MASTERS | OH | 90000915620 |
| B462385475B396 | PAUL | BITTER | OR | 90013758547 |
| B4623A1982B271 | FAITH | DAVIS | DC | 90013980198 |
| B462455557B489 | JESSICA | RICE | NC | 90012915555 |
| B4624AA7955912 | NIKKI | GARCIA | CA | 90013040079 |
| B4625248371929 | ISABELLA | JONES | CO | 90007212483 |
| B4625265661987 | MIGUEL | MORROW | CA | 90006462656 |
| B4625599555973 | SYLVIA | GUTIERREZ | CA | 90002375995 |
| B46256A592B271 | PAMELA | JONES | DC | 90013216059 |
| B4625774A76B52 | CORI | DIXON | CA | 90014697740 |
| B4625871761987 | MIGUEL | MORROW | CA | 90013938717 |

| | | | | |
|---|---|---|---|---|
| B4625884472B69 | JERRY | ARCHULETA | CO | 90010708844 |
| B4625915785994 | SHAWN | BEISLER | KY | 90010339157 |
| B4626299361987 | RITA | MONTES | CA | 90004792993 |
| B4627125551347 | BYRON | MORRIS | OH | 90005591255 |
| B46272A6891872 | REBECCA | JUDD | OK | 90001612068 |
| B4627484A5B265 | KENNY | TERRY | KY | 68089814840 |
| B4627897291585 | KELLY | ACOSTA | TX | 90012978972 |
| B4628369876B27 | DANIEL | ARENA | CA | 46018543698 |
| B4628623671929 | FELISHA | JOHNSON | CO | 32072906236 |
| B4628695285936 | JON | MONDARY | KY | 90006686952 |
| B4628991142332 | KEISHA | JACKSON | TN | 90014789911 |
| B4629781271929 | ANDREW | NELSON | CO | 90009117812 |
| B4629848555973 | FLORES | CELSA | CA | 48002568485 |
| B462B176776B27 | JOE | GAERLAN | CA | 90012741767 |
| B463112A393745 | ANDREW | SNIDER | OH | 90006451203 |
| B4631329931639 | DEANNE | MCKEE | KS | 22028343299 |
| B4631624985927 | JOHN | GLASS | KY | 90014876249 |
| B4632A43941276 | ROBERT | MIRT | PA | 90008470439 |
| B4633276472B69 | BEAUTIFUL | ONE | CO | 33027732764 |
| B4633433693752 | THOMAS | LARKIN | OH | 90010804336 |
| B463354A17B489 | LAKISHA | MAYNARD | NC | 90014655401 |
| B4633643285927 | HOLLY | HUDSON | KY | 67000106432 |
| B4633A13176B52 | SHEILA | PALACIOS | CA | 90013710131 |
| B4634223993752 | JOHAUNNA | HAMPTON | OH | 64535622239 |
| B4634283293745 | LOGAN | RIGSBY | OH | 90012572832 |
| B4634786771929 | LOANA | ESPARZA | CO | 90007387867 |
| B4634796672B69 | GOLDIE MICHELLE | MOSES | CO | 90007317966 |
| B4634917A93758 | DAVID | GAINES SR | OH | 90012579170 |
| B4634A6462B271 | JEROME | BAKER | DC | 81041430646 |
| B4635875155973 | FELIPE | HUATO | CA | 90014708751 |
| B46361A3A31688 | STEPHANIE | STEPHENS | KS | 22005641030 |
| B4636A68676B27 | FLORIDA | LOPEZ | CA | 90010790686 |
| B463716885B265 | SCOTT | FRANKLIN | KY | 90013081688 |
| B4637267676B52 | JUAN | GONZALES | CA | 90000532676 |
| B463789744B259 | SHARLA | EDERINGTON | NE | 90006028974 |
| B46379A1355973 | STEVE | WOJTAS | CA | 48072989013 |
| B4638244255973 | BENITO | GALINBO | CA | 48005392442 |
| B463874965B265 | DESIREE | YOUNG | KY | 90010777496 |
| B463931614B557 | GERMAN | CRUZ | OK | 90006563161 |
| B4639354454122 | DANIELLE | ELROD | OR | 90013123544 |
| B46395AA791585 | CYNTHIA | MORALEZ | TX | 90009885007 |
| B463981927B489 | LISA | CLEMENTS | NC | 90012328192 |
| B4639933731639 | ESTEBAN | GRANADOS | KS | 90003019337 |
| B463B46965B265 | DAVID | BROWN | KY | 68003124696 |
| B463B599861982 | KEN | ARCHER | CA | 46075765998 |
| B463B5A4355972 | KELLY | PATTERSON | CA | 49080425043 |
| B463B69A493758 | ED | BARNETTE | OH | 90001486904 |
| B463B969A76B52 | CLAUDIA | SUMMERSON | CA | 90007829690 |
| B4641291693745 | SHAYLA | SAYLOR | OH | 90012132916 |
| B4641327255973 | BYNUM | CANDELARIA | CA | 90012343272 |
| B4641962372B69 | MONICA | FORD | CO | 33054679623 |
| B4642335A41277 | JACKIE | PAGE | PA | 90005373350 |
| B4642432193758 | NATALIE | DUNSON | OH | 64501814321 |
| B4642699285936 | SHANNON | BEACH | KY | 90010166992 |
| B4642795A93727 | GOHANNA | PHILPOT | OH | 90005607950 |
| B463479672B69 | DANIEL | FRANCO | CO | 90012604796 |
| B4643594476B52 | DANTE | LEWIS | CA | 90011135944 |
| B4643747A93745 | YOLANDA | MEDINA | OH | 90005337470 |
| B4643A27833635 | CHRISTINA | FREEMAN | NC | 90014750278 |
| B4645217A3B357 | DIAMOND | PORTER | CO | 90003062170 |
| B4645326933635 | SHARON | BALDWIN | NC | 18052953269 |
| B4645393254122 | CECILIA | AYALA | OR | 90013123932 |
| B4645516372B69 | JODY | JHONSON | CO | 90015135163 |
| B464561425B545 | CURTIS | BOWMAN | NM | 90014496142 |
| B4645798591524 | MARICELA | GUERRERO | TX | 90012927985 |
| B4646154493745 | LAMAR | STEVENS | OH | 90013941544 |
| B4646549155973 | SUSAN | PEREZ | CA | 48089235491 |
| B464687AA76B27 | CARLOS | MORALES | CA | 90008798700 |
| B464769947B489 | YADIRA | ALVAREZ | NC | 90014666994 |
| B4648451757568 | JANETH | MENDOZA | NM | 90002804517 |
| B4648475654122 | MARLA | GRAY | OR | 90013954756 |
| B4648689871929 | STACY | GALVEZ | CO | 32042406898 |

| | | | | |
|---|---|---|---|---|
| B46493A8A5B536 | PAULINA | MASON | NM | 90014253080 |
| B4649424171929 | JERICO | LOSTAUNAU | CO | 32054734241 |
| B4649661854122 | JORDAN | FARRIS | OR | 90013956618 |
| B4649936991831 | CRYSTAL | RILEY | OK | 90014369369 |
| B464B5A382B271 | MINORI | WHITAKER | DC | 90005005038 |
| B464B726893752 | MOSLEY | SHIRLEY | OH | 90007807268 |
| B464B81927B489 | LISA | CLEMENTS | NC | 90012328192 |
| B4651161993745 | COLONEL | RAGLAND | OH | 90013941619 |
| B4651234391585 | LORENA | MARTINEZ | TX | 75013842343 |
| B46514A4985927 | SARAH | CRUMBIE | KY | 90014684049 |
| B46518A2351339 | KENYA | METZ | OH | 90012568023 |
| B46521A4885936 | BRITTNAY | BLACK | KY | 90013581048 |
| B465223285B265 | MICA | HAWKINS | KY | 90012292328 |
| B465291A12B271 | SHANELL | WILLIAMS | DC | 90011559101 |
| B4652A1377B334 | CLAUDIA | PICADO | VA | 90011490137 |
| B4653298685927 | SHERYL | PETERSON | KY | 90011072986 |
| B46532A1993745 | ETHAN | COCHRAN | OH | 90013942019 |
| B465331718B142 | RYAN | BEECHER | UT | 31085143171 |
| B4653547191585 | IRENE | PEREZ | TX | 90007635471 |
| B4653668655973 | MICAELA | CARRILLO | CA | 90014466686 |
| B4653928693752 | TONYA | BURNS | OH | 90013259286 |
| B4653A66272457 | SHANICE | EILAM | PA | 90002180662 |
| B4654212191585 | ESTELA | MEDRANO | TX | 90010592121 |
| B4654875155973 | FELIPE | HUATO | CA | 90014708751 |
| B4654928691831 | ONOVELLA | TITSWORTH | OK | 90014719286 |
| B4654A81191325 | MATT | CAMMACK | KS | 90011770811 |
| B4655257493758 | SAM | CHURCH | OH | 90006592574 |
| B4655294676B27 | CLAUDIA | PEREZ | CA | 90014762646 |
| B465535A455973 | MARIA | GARCIA | CA | 48008833504 |
| B4656264154122 | RACHAEL | NEUMAN | OR | 90010342641 |
| B4656764A85936 | ROBERT | KRAWIEC | KY | 90009417640 |
| B4657349A55973 | ANDREW | MOJICA | CA | 90008343490 |
| B4657A13291831 | KELLY | FAULKS | OK | 90014730132 |
| B4658246591885 | NYITTI | AVINGTON | OK | 21008982465 |
| B4658349A55973 | ANDREW | MOJICA | CA | 90008343490 |
| B4658573731639 | VALERIE | ADAMS | KS | 90013945737 |
| B4659184891831 | TABITHA | JESSIE | OK | 90014731848 |
| B465923527B489 | KARYN | ELLEBY | NC | 90008042352 |
| B4659439493758 | TAYLOR | MCCATHERINE | OH | 90014184394 |
| B465B439493758 | TAYLOR | MCCATHERINE | OH | 90014184394 |
| B465B751591831 | BIANCA | MONTOYA | OK | 90014717515 |
| B465B823655973 | REBECCA | QUINTANA | CA | 48071698236 |
| B465BA39893727 | CLORAL | CLINARD | OH | 90007650398 |
| B4661355691831 | ALTHEA | PIERCE | OK | 90014733556 |
| B4661757333635 | REINA | CASTANEDA | NC | 90008687573 |
| B4661871454122 | MATT | HINER | OR | 47042888714 |
| B4661949991831 | SASHA | EDWARD | OK | 90014769499 |
| B4662435272457 | DEREK | ALLER | PA | 90012704352 |
| B46624A4791831 | CORTEZ | ELSTON | OK | 90014734047 |
| B466295372B888 | JENIFER | DAVISON | ID | 42000169537 |
| B466321592B271 | CHAPALE | WARREN | DC | 90012842159 |
| B46634A4791831 | CORTEZ | ELSTON | OK | 90014734047 |
| B46635AA854122 | JOHN | WYSE | OR | 90014785008 |
| B4663661277577 | DAVID | BROOKS | NV | 90013886612 |
| B466369947B489 | YADIRA | ALVAREZ | NC | 90014666994 |
| B4663861A31639 | MIGUEL | TRUJILLO | KS | 90000148610 |
| B4663A5938B185 | LYNN | HONE | UT | 90007490593 |
| B4664259391831 | JOSH | FALGOUT | OK | 90008852593 |
| B466435158B185 | KIM | ROBISON | UT | 31000463515 |
| B4664564A5B396 | MARIA | LEWIS | OR | 90014585640 |
| B4664587371929 | OMAR | PEREZ MOLINA | CO | 32073875873 |
| B4664711691585 | KARLA | TARIN | TX | 90007927116 |
| B4665542555927 | MARIO | VEJAR | CA | 90011534525 |
| B46656AAA5B165 | CARLOS | MUNOZ | AR | 90013306000 |
| B466633A376B52 | DIANA | RODRIGUEZ | CA | 46053833303 |
| B466644A15B265 | MARGARET | WOOSLEY | KY | 90006744401 |
| B4666934176B52 | GEOVANNI | ORTIZ GUZMAN | CA | 90013039341 |
| B4667131191585 | NATIVIDAD | GUERRERO | TX | 90012181311 |
| B4667284971929 | EDITH | CONSAVAGE | CO | 32023162849 |
| B4667588376B52 | DOUG | ALBERT | CA | 90001565883 |
| B4667677672B69 | LEONOR | GONZALEZ | CO | 33072686776 |
| B4667799193752 | JEROME | WALKER | OH | 90014337991 |

| B4668365655973 | ALEX | ALAFA | CA | 90011073656 |
| B4668428133635 | SELENE | VALDIVIAS | NC | 90015254281 |
| B466863A191831 | BRITTNEY | AMANN | OK | 90014736301 |
| B466911435B396 | ESPERANZA | CAMACHO | OR | 90009131143 |
| B4669563672B62 | LAZARO | MENCHACA | CO | 90013875636 |
| B46696A939286B | JENNIFER | SANDOVAL | AZ | 90014646093 |
| B466B726555972 | RAFAEL | MARTINEZ | CA | 49004437265 |
| B466B851877977 | MELISSA | MOHR | IL | 29500568518 |
| B467127896I987 | ERIKA | LOPEZ | CA | 90008662789 |
| B4671762A33635 | TESHIA | SUMMERS | NC | 90011427620 |
| B4671A73A93727 | LAKEYSHA | HUBBARD | OH | 64574730730 |
| B4671AA218B131 | TERESA | GAJEWSKI | UT | 31038050021 |
| B467253548B185 | MICHAEL | HAYS | UT | 90002585354 |
| B4672868A93745 | RONNIE | PRICE JR | OH | 64561278680 |
| B4674479936B98 | ANNA | SYRBU | OR | 90011984799 |
| B4674692A76B27 | LAUREN | LONGACRE | CA | 90011126920 |
| B4675199A72B69 | CHRISTOPHER | MASON | CO | 90010361990 |
| B4675618493727 | MR | HARRIS | OH | 90011176184 |
| B4675759A2B271 | DONTRE | HILL | VA | 90013017590 |
| B4675796A71929 | SEAN | GROSS | CO | 90004407960 |
| B4675841185936 | CAMERON | POWELL | KY | 90009398411 |
| B4676584772B69 | ABEL | RICALDY | CO | 90004015847 |
| B4676A6514B259 | ANTHONY | MATLEY | NE | 27038630651 |
| B46777A1A7B489 | DAWNTAY | CANTY | NC | 90014667010 |
| B4678364393745 | NATE | SAMPLE | OH | 90013103643 |
| B4678444872B69 | CATHY | HANSON | CO | 33087794448 |
| B4678948891831 | CASSANDRA | COLE | OK | 90014749488 |
| B4678A2212B945 | SCOTT | GRAY | CA | 90010650221 |
| B4679487533635 | HAROLIN | GERVACIO | NC | 90011254875 |
| B467998A633635 | KIMBERLY | KERR | NC | 90015119806 |
| B4679A31855973 | SANDRA | CERVANTEZ | CA | 90014710318 |
| B4679A7918B185 | TERRY | LACRUE | UT | 31002180791 |
| B4681237676B52 | ANGELICA | RODRIGUEZ | CA | 46015182376 |
| B468148954B259 | CRISTOBALINA | VASQUEZ | NE | 90003944895 |
| B46814A1191973 | RODNEY | WILLIAMS | NC | 17017634011 |
| B4681522731688 | GOLDA | FRALIN | KS | 90008185227 |
| B4681962976B27 | JACQUELINE | SANCHEZ | CA | 90009579629 |
| B468242755B396 | CRYSTAL | MANNING | OR | 90014504275 |
| B468293262B271 | REGINALD | SMITH | DC | 90014599326 |
| B4683265791524 | CARLOS | RODRIGUEZ | TX | 75057582657 |
| B46839A575B265 | JASON | HOLT | KY | 90015149057 |
| B4684239291831 | LISA | HANSON | OK | 90014772392 |
| B4684A31855973 | SANDRA | CERVANTEZ | CA | 90014710318 |
| B4684A98285927 | NURU | LUFUNGULO | KY | 90005110982 |
| B4685A3177B443 | JUAN | ALVARADO | NC | 90003220317 |
| B4686526A93758 | REBECCA | BLAZER | OH | 90014185260 |
| B4686569955973 | ISRAEL | MELO | CA | 90014425699 |
| B468663647B489 | LAKISHA | BURNS | NC | 90014656364 |
| B468673335B396 | SCOTT | OGGERO | OR | 90013997333 |
| B4686845172B3B | MELINDA | HERNANDEZ | CO | 33094538451 |
| B4686851A2B271 | DWIGHT | DENT | DC | 90013588510 |
| B4686919436B98 | MARISOL | SANCHEZ FFR14391 | OR | 90008999194 |
| B4686958485936 | CLINT | PATTON | KY | 90012599584 |
| B4686A39776B27 | LINDA | CARSON | CA | 46015230397 |
| B4687336861937 | ASHLEY | BROADBENT | CA | 90012563368 |
| B4687365A91585 | JOSE | SANCHEZ | TX | 75064023650 |
| B4687511891831 | JESSICA | DUGAN | OK | 90014775118 |
| B468766A872B69 | JEFFREY | ABRAHAM | CO | 90009446608 |
| B468815883I639 | MELODY | MOSES | KS | 22003821588 |
| B4688457876B27 | VANUSTIANO | VASQUEZ | CA | 90010084578 |
| B4688647672B69 | SHELSEA | LLOYD | CO | 90015236476 |
| B4688736354122 | MARIA | TORRES | OR | 90014157363 |
| B4689539793758 | MAIRA | PEREZ | OH | 90014185397 |
| B468B312533635 | JUAN | HUERTA | NC | 90012713125 |
| B468B315A93745 | DONOVAN | GILLIAM | OH | 90013943150 |
| B468B63A37B489 | JANETTA | GUIM | NC | 90014656303 |
| B468B81218B133 | MARILYN | PETTY | UT | 31011888121 |
| B4691134693758 | CHRIS | LONG | OH | 90009351346 |
| B469129A33B352 | WILLIAM | COOK | CO | 90012782903 |
| B4691338691831 | MICHELLE | ANDERSON | OK | 90014783386 |
| B4691641185927 | STEPHANIE | WOODS | KY | 67093656411 |
| B4691945793783 | AMY | SMYER | OH | 64591209457 |

| | | | | |
|---|---|---|---|---|
| B46921A6436B98 | BRANDON | BRODDY | OR | 90012891064 |
| B46926A7676B27 | ANGELICA | VIDAURRI | CA | 90014326076 |
| B469273215B265 | JERMAINE | COLEMAN | KY | 90007977321 |
| B4692778255973 | CRISTINA | PALMA | CA | 90014717782 |
| B4693879293752 | SHELLY | WHITE | OH | 64509378792 |
| B4694332585936 | SHARON | DUVALL | KY | 90014533325 |
| B4694561472B62 | SYERA | DIGGINS | CO | 90010375614 |
| B4694678391823 | ANN | SAXMAN | OK | 21009566783 |
| B469475852B265 | SILVIA | YOUNG | DC | 90002427585 |
| B46949A275B396 | TIMOTHY | RAYMOND | OR | 90013939027 |
| B46949A5472B69 | JOEL | VILLASANA | CO | 33022689054 |
| B4695359A93752 | MEGHAN | MEFFORD | OH | 90008663590 |
| B4695A31354122 | AMY | DECHELLIS | OR | 90013160313 |
| B4695A31872429 | MEGAN | RICE | PA | 90013470318 |
| B4696467991831 | AMBER | CLEVELAND | OK | 90007064679 |
| B469663A693727 | LACHELLE | PHILPOT | OH | 90007906306 |
| B469672A17B493 | CHRISHAWNA | HAMMOND | NC | 90013997201 |
| B4697458372B62 | BLANCA | BLANFORD | CO | 90010344583 |
| B4697582291874 | TRESSA | DOWDY | OK | 90004745822 |
| B4697977676B52 | RUFINA | SOLANO HERNADEZ | CA | 90013179776 |
| B4698365891831 | REBECCA | SMELSER | OK | 90014793658 |
| B4698453693727 | CRYSTAL | HEFLIN | OH | 90001824536 |
| B4698818355973 | MAISABEL | ANALCO | CA | 90014718183 |
| B469895625B265 | JENNIFER | QUIRE | KY | 68096259562 |
| B469921472B271 | JOHNNY | HACKETT | DC | 81030562147 |
| B4699414171929 | LEO | ESELY | CO | 32035494141 |
| B4699724461987 | ARIEL | FREANER | CA | 90004437244 |
| B4699913155972 | LOURDES | GOMEZ | CA | 90008899131 |
| B469B73848B185 | CELINA | CALVILLO | UT | 90006527384 |
| B469B998976B52 | NATALIE | STANLEY | CA | 90014699989 |
| B46B1284991831 | AUDREANNA | SWART | OK | 90014642849 |
| B46B1839571929 | GRETA | BRUAN | CO | 90009918395 |
| B46B223282B271 | ANGELA | BOLDEN | DC | 90005982328 |
| B46B238415B561 | TONYE | BIAGA | NM | 90009553841 |
| B46B2584A54122 | BRYAN | NISLER | OR | 90002965840 |
| B46B417597B489 | KINDORIA | BURWELL | NC | 90008041759 |
| B46B5157461921 | EDWARD | MUNOZ | CA | 46071141574 |
| B46B51A7493745 | FEATHER | PARKS | OH | 90010991074 |
| B46B5433572B94 | GLORIA | AVILA | CO | 33006644335 |
| B46B5444471929 | SCOTT | ROME | CO | 90013414444 |
| B46B62A292B271 | JOYCINNA | GRAVES | DC | 90000782029 |
| B46B7245433635 | DANIEL | GOMEZ | NC | 90014162454 |
| B46B7351272B69 | LOYDA | CAMACHO | CO | 90012273512 |
| B46B7517891585 | HERNANDEZ | MIGUEL | TX | 90012995178 |
| B46B8394A93727 | LATRICIA | BASS | OH | 64580183940 |
| B46B8A8A933635 | ROBERT | BAYS | NC | 90012060809 |
| B46B979A44B259 | LARRY | ORVIL | IA | 90000607904 |
| B46B981A355973 | CARMEN | JONES | CA | 90010548103 |
| B46B9882531639 | DESTA | ABRAHA | KS | 90008178825 |
| B46BB27A27B387 | EVA | RIVERA | VA | 90013112702 |
| B46BB378A85927 | JERMOL | SIMMONS | KY | 90012523780 |
| B46BB53815B396 | DEBORAH | TRAVIS | OR | 90015325381 |
| B46BB921555994 | ALFREDO | ZARATE | CA | 49084469215 |
| B46BB955172B27 | WILLIAM | JACKSON | CO | 90012919551 |
| B4711183977397 | WILMON | MONMAN | IL | 90001601839 |
| B4711598A55973 | ANDRES | OCHOA | CA | 90003895980 |
| B47115A2554122 | JOHN | FAVOR | OR | 90001725025 |
| B4711653931639 | DANA | BRUNER | KS | 22053966539 |
| B471182224B225 | SHAYLA | KARNISH | NE | 27090448222 |
| B4711913684353 | EVODIO | HAYA | SC | 90005109136 |
| B471194897B484 | SCHAMONA | LEWIS | NC | 11082939489 |
| B471254A176B52 | MARIA | GAMEZ | CA | 46062795401 |
| B4712729272B62 | TRISH | BALLHAGEN | CO | 33056707292 |
| B4713955955973 | ASUSENA | HABA | CA | 90014719559 |
| B4714545593743 | KASIE M | KIRBY | OH | 66017005455 |
| B471455828B185 | SCOTT | HAYNES | UT | 31061185582 |
| B471456145B396 | ROBERT | TOTH | OR | 90014575614 |
| B4714639991831 | CHEREE | MONDAINE | OK | 90012416399 |
| B4714A29755973 | ESTEBAN | VARGAS | CA | 48095860297 |
| B4715178393736 | TRAVIS | SHARP | OH | 90003791783 |
| B4715313493752 | BOBBY | MORGAN | OH | 64522513134 |
| B4715386876B27 | JAVIER | GARCIA | CA | 90011593868 |

| | | | | |
|---|---|---|---|---|
| B47157A337B489 | JAVIER | SANTOS | NC | 90014667033 |
| B4716187391563 | JOSE | RIVERA | TX | 90007821873 |
| B471618A276B27 | JACQUELINE | DENMARK | CA | 46073281802 |
| B4716562922963 | JOSE | SANCHEZ | GA | 90015145629 |
| B471731428B185 | DANIEL | POPE | UT | 90010103142 |
| B4717458372B69 | CRUZ | GARCIA | CO | 90000454583 |
| B471758A954122 | BRITTAIN | BOWLING | OR | 90010955809 |
| B4718132381651 | SAMUEL | LOPEZ | MO | 90011691323 |
| B4718913631639 | WILLIAM | MITCHELL | KS | 22004799136 |
| B471917A276B27 | DELANDA | CLARK | CA | 46050471702 |
| B471927285B265 | DENISE | BELL | KY | 90014172728 |
| B4719712871929 | NICOLE | BLEVINS | CO | 90012457128 |
| B471B68815B265 | JELMER | VASQUEZ | KY | 68054306881 |
| B4721222385927 | EDUARDO | RODRIGES | KY | 90012852223 |
| B4721793972B69 | AQUILINA | IBANEZ | CO | 33028827939 |
| B4722141A72B69 | BRANDON | BASAURA | CO | 90013761410 |
| B4722259A93752 | NICOLE | ROYALTY | OH | 90010772590 |
| B4722435933635 | TANEESHA | MIDDLETON | NC | 90014034359 |
| B472266537B439 | ELIDA | ROMERO | NC | 90008326653 |
| B4722836171929 | WILLIAM | WARNER | CO | 90014488361 |
| B47231A7533635 | LAVITA | LEE | NC | 90014701075 |
| B47236A3772B62 | VERONICA | OLVERA | CO | 33036486037 |
| B4723937791831 | WYATT | LOONEY | OK | 90014869377 |
| B472411914B552 | JOHNATHAN | BROOKLEYN | OK | 90001561191 |
| B4724476393727 | VERONICA | CAMP | OH | 90013084763 |
| B472461A171929 | SAMUEL | ROGERS | CO | 90015126101 |
| B472551599286B | OSCAR | HERNANDEZ | AZ | 90014505159 |
| B4726156293758 | ANGELA | CURTIS | OH | 90002571562 |
| B4726247791585 | SUSAN | OLIVAS | TX | 75038692477 |
| B4726286393745 | JULIE | POWELL | OH | 90012712863 |
| B4726339A72B69 | YESSENIA | ARTEAGA | CO | 90011993390 |
| B4726739191831 | JULIE | ROBINSON | OK | 21016697391 |
| B472683145B265 | MARICIO | HAMMON | KY | 90014538314 |
| B4727554291831 | BRITTANY | WALLINGTON | OK | 90014875542 |
| B4727847554122 | TEDDY | TETZLAFF | OR | 90014338475 |
| B472845427B661 | JOEDAVE | ROBERSON | GA | 15012964542 |
| B4729181772B62 | DANIELEDGAR | CARBAJALEDGAR | CO | 90008021817 |
| B472941A872B69 | BUFFORD | RICKEY | CO | 90014804108 |
| B4729515555973 | ANNA | GARCIA | CA | 48016965155 |
| B472B229793758 | FIONA | DAVIS | OH | 90008132297 |
| B472B3A4854122 | CALUB | SHOULDERS | OR | 47035963048 |
| B472B646A33635 | RONDO | NAEL | NC | 90002346460 |
| B4731438A36B98 | TIMOTHY | RUSH | OR | 90010984380 |
| B4731627191585 | NICANDRO | MIJAREZ | TX | 75084906271 |
| B473181AA42332 | VONGOREE | COONROD | TN | 90003578100 |
| B4732366654122 | SUZANNE | JERABEK | OR | 90014743666 |
| B4732623991585 | LINDA | GREGORY | NM | 75087226239 |
| B4732895A91831 | MELISSA | OSBORN | OK | 90014878950 |
| B4733134A85927 | CARLOS | ARANDA | KY | 90002051340 |
| B4733639A91585 | ROQUE | NUVIA | TX | 90011366390 |
| B4733823571929 | CINDY | KUHN | CO | 90015208235 |
| B4733926A91831 | AMBER | MORTON | OK | 90014879260 |
| B4733A8115B396 | SHANE | BOWLAND | OR | 44538540811 |
| B4734151771929 | CHEYANNE | WILEY | CO | 90013021517 |
| B473416327B489 | GILBERTO | HERNANDEZ | NC | 11058101632 |
| B473433A27752B | KATHRYN | MARTIN | NV | 90015243302 |
| B473443A172B69 | BRENDA | AGUALLO | CO | 33029634301 |
| B47345A9455973 | TERI | TAYLOR | CA | 90006785094 |
| B473557A442332 | PAYGO | IVR ACTIVATION | TN | 90014895704 |
| B4735A33154122 | VICTORIA | SMITH | OR | 47024200331 |
| B47361A4372B69 | VANCE | GARNER | CO | 33039021043 |
| B4736349876B52 | LUIS | CHAVEZ VASQUEZ | CA | 46065033498 |
| B4736445197B29 | JANET | ALLERHEILIGEN | CO | 90011654451 |
| B473647312B271 | CAMARYN | CHICHESTER | DC | 90002754731 |
| B4736968455973 | ROSA | PEREZ | CA | 90010559684 |
| B473697A5793745 | JESSICA | LONG | OH | 90011209057 |
| B4738294A5B265 | TANISHA | JOHNSON | KY | 68030852940 |
| B473876647B489 | DONNICA | ROYCE | NC | 90014657664 |
| B4738A1AA31639 | GARY | COX | KS | 22066940100 |
| B4739367385927 | MIKE | BUFFINGTON | KY | 90008993673 |
| B4739547785936 | ERICA | WHITE | KY | 90010685477 |
| B4739873193758 | ISAAC | FLOYD | OH | 90004548731 |

| | | | | |
|---|---|---|---|---|
| B4739A54676B27 | VALENTINO | LOPEZ | CA | 90002300546 |
| B473B695691872 | KEITH | WILLIAMS | OK | 90007506956 |
| B473B727872B69 | MANUEL | HERRERA | CO | 90013007278 |
| B473B9A4431639 | MISTY | BIAS | KS | 90013949044 |
| B471448333635 | JOHNNIE | JORDAN | NC | 90008254483 |
| B4741565A81655 | DEBRA | SMITH | MO | 90014585650 |
| B47415A8491592 | EDUARDO | OCON | TX | 75018245084 |
| B4743253A93758 | SUSAN | WILLIAMS | OH | 64557102530 |
| B4743275493745 | DANIELLE | WRIGHT | OH | 90011452754 |
| B4743539955979 | DANNY | CONTRERAS | CA | 49015945399 |
| B4743975777363 | HILDA | FIGUEROA | IL | 90015349757 |
| B474399A693783 | ANGEL | BLOCKER | OH | 90007259906 |
| B4743A29485927 | ASH | JOHNSON | KY | 90012650294 |
| B4744137936B98 | SHAILA | LOZANO | OR | 90000841379 |
| B474443665B265 | LESTER | LATOYA | KY | 90008084366 |
| B47445A8455973 | YOLANDA | STOCKTON | CA | 48036995084 |
| B4744693985927 | MANUEL | ESPINOZA | KY | 90007556939 |
| B4745131393758 | SHAWN | MABRY | OH | 90000471313 |
| B4745285871929 | SABRINA | NEU | CO | 90010852858 |
| B4745332A85927 | JIMMIE | MASON | KY | 67098503320 |
| B4745465593727 | TANA | STEWART | OH | 90013824655 |
| B4745586285936 | YAQUEZE | MARTIN | KY | 90008055862 |
| B4746876193745 | SHANNON | ASHLEY | OH | 90013948761 |
| B474715262B93B | IRMA | AYON | CA | 90012651526 |
| B4747859955973 | MELISSA | RENTERIA | CA | 90015088599 |
| B4747911291585 | MARIA | VASQUEZ | TX | 75041469112 |
| B47482A337B421 | SABINO | SANTANA | NC | 90009602033 |
| B4748358A91585 | LUIS | ESQUIVEL | TX | 75087053580 |
| B4748742154122 | MADELINE | STUBBS | OR | 47083177421 |
| B47487A9893745 | DAVID | WELLS | OH | 64571217098 |
| B4748A42633635 | RICKY | THOMPSON | NC | 90015110426 |
| B4749486871929 | JUSTIN | JONES | CO | 90015034868 |
| B474979A37B489 | FRANCISCO | TIMAS | NC | 90014657903 |
| B474B64935B396 | JEROMY | MCFADDEN | OR | 90014876493 |
| B474B667A76B27 | SAMANTHA | RINCON | CA | 46064326670 |
| B47511A8855973 | JAIR | VILLALOBOS | CA | 90014721088 |
| B475223225B396 | JAMES | ABBOTT | OR | 44529902322 |
| B47531A5355972 | MATT | BLANCO | CA | 90013161053 |
| B4753222291585 | ADRIANA | CORONA | TX | 90013292222 |
| B47536A187B489 | VICTOR | ZELAYA | NC | 90013946018 |
| B4753967976B27 | JOSE LUIS | AGUILAR | CA | 46086709679 |
| B4754357971929 | ANNA | CHIPLLETTI | CO | 32076853579 |
| B475485812B271 | ANDRETTE | LEE | DC | 81054998581 |
| B4755386324B64 | GREGORY | HEAD | DC | 90014883863 |
| B475567753B396 | GARCIA | CAMI | CO | 90012146775 |
| B475567A35B396 | MANRIQUE | RAMIREZ | OR | 90008166703 |
| B4755947A7B489 | DANIEL | GARCIA | NC | 11060539470 |
| B4756793A76B27 | GUADALUPE | DOMINGUEZ | CA | 46017157930 |
| B47573A2773272 | MARIA | GARRIDO | NJ | 90014183027 |
| B475775A16192B | SUSAN | WYATT | CA | 46089687501 |
| B475785AA72B69 | ANTHONY | BISESTO JR | CO | 33049588500 |
| B4758158A7B489 | JOSE | SALINAS | NC | 90002731580 |
| B4758183461924 | FRANK | AGTANG | CA | 90010811834 |
| B4758362A7B443 | ANTHONY | BENTON | NC | 90011483620 |
| B4758A13998B23 | JAZMIN | RAMIREZ E | NC | 90008180139 |
| B4758A54391585 | RUBY | RAMIREZ | TX | 90012050543 |
| B4759411751324 | CONNIE | JONES | OH | 90012454117 |
| B475B18315B265 | RUBEN | ORDONEZ | KY | 90013871831 |
| B475B1A8855973 | JAIR | VILLALOBOS | CA | 90014721088 |
| B475B473671932 | CHRISTINA | CONTRERAS | CO | 90013294736 |
| B475B738876B52 | SHANE | GREENE | CA | 90014737388 |
| B475B75915B265 | BEATRICE | MAYES | KY | 90007917591 |
| B476136968B32B | ALEXIS | NOYOLA | SC | 90014793696 |
| B4761376891831 | CREE | ROBINSON | OK | 90014943768 |
| B4761641272B62 | STEVE | COLWELL | CO | 90013396412 |
| B4761AA972B62 | STEVE | COLWELL | CO | 90013496009 |
| B476171672B271 | ALIMAMY | TURAY | DC | 81008477167 |
| B476179325B265 | LUCRETIA | REEDER | KY | 90013657932 |
| B4762331171929 | BALDOMERO | PARRA | CO | 32007783311 |
| B4762992476B52 | MARIA | NIETO | CA | 90012939924 |
| B476353417B489 | PAMELA | MCPHAUL | NC | 11006595341 |
| B4763991472B62 | RAYMONE | LEE | CO | 33013059914 |

| B4764252255973 | MICHEAL | PEREZ | CA | 48014832522 |
|---|---|---|---|---|
| B476446A85B544 | ANTHONY | BAZAN | NM | 90000714608 |
| B4764675993727 | RACHEAL | HILL | OH | 64579326759 |
| B4764A54A71929 | JAMES | TEEJAN | CO | 90010000540 |
| B4765191385936 | JEREMIAH | AUSTIN | KY | 90013571913 |
| B4766155172B62 | CARLY | MCQUISTON | CO | 33090221551 |
| B4766173255973 | SARA | GAONA | CA | 90014721732 |
| B4766328531639 | KEYA | PEARSON | KS | 90009403285 |
| B4766895554122 | KEVIN | COOLEY | OR | 90014168955 |
| B4766918338B833 | MARGINA | RUBEN | HI | 90014589183 |
| B4766A3715B265 | LOUIS | THOMPSON | KY | 90015230371 |
| B4766A85185936 | MELISS | WATTS | KY | 90005880851 |
| B4767255272B69 | AMALIA | SALAS | CO | 33013582552 |
| B4767338231639 | MARIA | FELISIANO | KS | 90014973382 |
| B476746145B396 | DAN | JARRETT | OR | 90014504614 |
| B4767763476B52 | YADIRA | PIEDRA | CA | 90014737634 |
| B4767A8795B396 | DAN | JARRETT | OR | 90015190879 |
| B4768129255973 | LURDES | AGUILERA | CA | 90014671292 |
| B4768941493745 | MARIE | GANO | OH | 90013949414 |
| B4769937831639 | KEVIN | GODSEY | KS | 90013949378 |
| B476B645772B62 | RICHARD | SANCHEZ | CO | 33003126457 |
| B476B91A685927 | DARLENE | MOHAMMAD | KY | 90010239106 |
| B476B965255973 | IVETTE | NAVARRO | CA | 90014539652 |
| B476B981791585 | ARTHUR | CRAWFORD | TX | 90009739817 |
| B4771421793745 | ROBERT | NICKELS | OH | 90009724217 |
| B4771762733635 | JACQUELINE | PRICE | NC | 90004537627 |
| B4771A19993758 | ANNA | DORN | OH | 90014350199 |
| B477238A272B62 | DEANNA | DIVINO | CO | 33044933802 |
| B477242A65B265 | LARA | HIBBS | KY | 68059174206 |
| B4773339654122 | LEANNA | DUNBAR | OR | 90013433396 |
| B4773558293752 | VALERIE | BROWN | OH | 64527895582 |
| B4775434185936 | HOPE | OSBORNE | KY | 66001264341 |
| B4775459A9131639 | ERIKA | QUINTANILLA | KS | 90012619091 |
| B4776334572B69 | ASENCION | DE LOS SANTOS | CO | 33092273345 |
| B4776599A93752 | DARELL | WILLIS | OH | 90012255990 |
| B477666345B396 | JUAN | MENDIOLA | OR | 44576106634 |
| B4776A2812B271 | LAKESHA | STEWART | DC | 90005500281 |
| B477736399132B | MOHAMMED | MAHMOOD | KS | 29029453639 |
| B4777485572B69 | SHIRLEY | THOMAS | CO | 90006024855 |
| B4777563872B62 | DAVID | ALVARADO | CO | 90011135638 |
| B4777A37A7246B | STEFANIE | HENRY | PA | 90012540370 |
| B4778216855973 | RUBEN | ALEMAN | CA | 90014722168 |
| B4778842A4B259 | KATHRYN | PASEKA | NE | 27006128420 |
| B477891397B489 | SHMIKA | TAYLOR | NC | 90014659139 |
| B4779481972B69 | SHAMEL | JEFFERSON | CO | 90012604819 |
| B47795A3372B62 | ANGELIQUE B | REVOAL | CO | 90012255033 |
| B47796A7597B69 | TREVOR | CARLSON | CO | 90003666075 |
| B477B383691585 | GUADALUPE | FAVELA | TX | 90012143836 |
| B477B3A4185936 | FELIX | MARTINES | KY | 90007083041 |
| B477BA7612B271 | ARTURO | ASPNCIO | VA | 90015120761 |
| B4781127393727 | ETHEL | MCGHEE | OH | 90004971273 |
| B478115647B489 | TAMARA | BRIGHT | NC | 90013951564 |
| B4781729672B62 | MERCEDES | TRAVICK | CO | 90011377296 |
| B4781745771929 | MARCUS | MARTINEZ | CO | 90013007457 |
| B4782251457133 | LIANA | SORTO | VA | 90008672514 |
| B478234452B271 | JUAWANA | HARRIS | DC | 90014623445 |
| B47824A3791585 | DIANA | DURAN | TX | 90014354037 |
| B4782878793752 | BEVERLY | NEWPORT | OH | 64500498787 |
| B4782918485936 | MORGAN | UNDERWOOD | KY | 90011839184 |
| B4783546554122 | NATHAN | STEPHENSON | OR | 90007975465 |
| B4784116993745 | RAYNESCHA | RHODES | OH | 90012021169 |
| B4784645276B52 | WALTER | BALTAZAR | CA | 90003236452 |
| B478467A84B259 | MARCELINO | BARAJAS | NE | 90007236708 |
| B478476677B429 | CHRISTOPHE | MCCAULLEY | NC | 90000807667 |
| B4784851391585 | GUADALUPE | CASTAÑEDA | TX | 75004098513 |
| B478548212242B | ALEJANDRA | DOMINGUEZ | IL | 20523894821 |
| B4785876191585 | LAURA | INFANTE | TX | 75096448761 |
| B4786252185927 | ANGELA | RICHARDSON | KY | 67002262521 |
| B4786282593758 | HARRY | NEWCOMER | OH | 90005102825 |
| B4786478272B62 | AMY | BAKER | CO | 90000164782 |
| B4786595472B69 | GLORIA | RODRIGUEZ | CO | 33031705954 |
| B4787425893727 | ANGELA | WHITE | OH | 64577774258 |

| | | | | |
|---|---|---|---|---|
| B478759A272B62 | MICHAEL | PENA | CO | 90013295902 |
| B47879A4A33635 | RALPH | KESSLER | NC | 90014559040 |
| B47879A9A95B555 | ALMA | CANO | NM | 90003709009 |
| B4788628885927 | JOYCE | GRAY | KY | 90001126288 |
| B478916A65B265 | CARMENCITA | RHODES | KY | 68022471606 |
| B4789242291585 | DALIA | ELIAS | TX | 90000412422 |
| B478932A52B271 | DEMARIS | LOWERY | DC | 81013603205 |
| B478951A791585 | DALIA | ELIAS | TX | 90013885107 |
| B4789584654122 | BASILA | RUIZ | OR | 47035135846 |
| B478B39477B489 | DEREK | CARTER | NC | 90011303947 |
| B478B5A5976B52 | DESTRY | SCACCI | CA | 90014765059 |
| B478BA17493745 | JOSH | ELLIOTT | OH | 90013950174 |
| B4791161372B69 | DANIEL | ROSSOW | CO | 90012951613 |
| B4791241191585 | OSCAR | CAMPUSANO | TX | 90007782411 |
| B4791243655973 | ASHLEY | TRAVIS | CA | 90011372436 |
| B4792276476B52 | ANTONIO | ZACARIAS | CA | 90006722764 |
| B4792431571925 | ROBERTO | RASCON | CO | 90008984315 |
| B4792447193745 | NORMA | PENCE | OH | 90012104471 |
| B4792534993745 | TIFFANY | BUSTOS | OH | 64595055349 |
| B4792624493752 | JESSICA | SPEARS | OH | 90013856244 |
| B4793252591831 | TERRY | CANTRELL | OK | 90015032525 |
| B47937BA47B443 | BAYE | DIAKHATE | NC | 11078947804 |
| B4793848576B27 | FLORIBERTA | BELASQUEZ | CA | 90003928485 |
| B4793889133635 | KATHERYN | HARAGA | NC | 18062518891 |
| B4794293993745 | STACIE | TRAVIS | OH | 64518262939 |
| B4794399555973 | LEANARD | HUGHES | CA | 90010563995 |
| B4794534176B27 | LINDA | INDA | CA | 90012805341 |
| B4795116991585 | SAENZZ | MONICA | TX | 90010241169 |
| B4795529391563 | RODOLFO | MELENDEZ | TX | 90002685293 |
| B479621A331688 | RAYMOND | KIMBLE | KS | 22002102103 |
| B479637778B192 | ANTHONY | LAUB | UT | 31033333777 |
| B47963A8533634 | JACQUELINE | JOHNSON | NC | 12006273085 |
| B4796591676B52 | MARIA DEL ROSARIO | MAGALLON | CA | 90014765916 |
| B4797528536B98 | JASON | NEIKES | OR | 90012955285 |
| B479787A272B69 | PAUL | HAYWARD | CO | 90011688702 |
| B479828A785936 | SHERRY | PITTS | KY | 90014862807 |
| B47983A5572B62 | MARTIN | GONZALEZ | CO | 90013383055 |
| B4798795855973 | MIGUEL | GARCIA | CA | 48081107958 |
| B4799318131639 | JUAN | AGUILERA | KS | 90013923181 |
| B479936915B265 | ISIDRO | VALLE | KY | 90012673691 |
| B479983482B271 | DAMEKA | CARPENTER | DC | 90011458348 |
| B479B243655973 | ASHLEY | TRAVIS | CA | 90011372436 |
| B47B1195172B62 | SHELINA | DELGADO | CO | 33021911951 |
| B47B1581291831 | SHONDA | JACKSON | OK | 90014805812 |
| B47B17A127B489 | TABITHA | OLOFSSON | NC | 90014657012 |
| B47B19A8293745 | PERA | BUSH | OH | 64585719082 |
| B47B211A171929 | TOMAS | NADAL | CO | 90007161101 |
| B47B223387B489 | YENSI | RAMOS | NC | 11086762338 |
| B47B2598133635 | BRIAN | VINCENT | NC | 90013875981 |
| B47B2862593727 | KARL | COSPY | OH | 90013258625 |
| B47B3214576B52 | KAREN | MCINTIRE | CA | 90009562145 |
| B47B33AAA93752 | JEFF | HUNT | OH | 64583233000 |
| B47B355624B542 | RICKY | DYER | OK | 90009005562 |
| B47B3597893745 | SOPHIA | OWENS | OH | 90013865978 |
| B47B3636376B27 | ASHLEY | CAVERO | CA | 90012726363 |
| B47B366754B259 | RACHAEL | ZELENY | NE | 27010716675 |
| B47B41A295B265 | RICHARD | SEVERSON | KY | 68010801029 |
| B47B4221385927 | JESUS | PEREZ | KY | 90013582213 |
| B47B482945B396 | NICOLE | FRANZEN | OR | 90002708294 |
| B47B4A19371932 | WANDA | VIGIL | CO | 90011140193 |
| B47B55A2554122 | JOHN | FAVOR | OR | 90001725025 |
| B47B595578B185 | CODY | ELLIOTT | UT | 90010209557 |
| B47B6197471929 | ROBERTO | BARGAS | CO | 90010021974 |
| B47B6375576B27 | DIANA | GARCIA | CA | 90011593755 |
| B47B6642972B84 | JOSEPH | SCHOLZ | CO | 33001976429 |
| B47B7643655973 | DUSTIN | LEWIS | CA | 48021626436 |
| B47B771815B396 | JESSICA | MURRAY | OR | 90011907181 |
| B47B7819876B52 | GREGORY | SCHNIEIDER | CA | 90012888198 |
| B47B83A8655973 | ALICIA | ZARAGOZA | CA | 48088853086 |
| B47B8578791585 | ANA | PEREZ | TX | 90013385787 |
| B47B897912B271 | SHAWNA | SMITH | DC | 90009359791 |
| B47B991A95B265 | TOM | GOODMAN | KY | 90012409109 |

| B47BBA2812B271 | LAKESHA | STEWART | DC | 90005500281 |
|---|---|---|---|---|
| B481224A62B22B | TANYA | MOORE | DC | 90012702406 |
| B4812389A2B252 | JOSEA | HICKS | DC | 90008473890 |
| B4812399172B69 | SANJUANA | RODRIGUEZ | CO | 33043423991 |
| B4812591755973 | ALEXIS | TORRES | CA | 90013885917 |
| B481276A95B265 | NANO | MOVSISYAN | KY | 90013977609 |
| B4813366A76B52 | TIM | MAZON | CA | 90013233660 |
| B4813813391831 | DESHAUN | REED | OK | 90015088133 |
| B4814151176B27 | JOSE | SANCHEZ | CA | 90014731511 |
| B4814813176B27 | LINDA | GRAFFIN | CA | 46081168131 |
| B4814A13955973 | AMANDA | CLARK | CA | 48088090139 |
| B4815148733635 | DONNA | BUTLER | NC | 90015361487 |
| B4816187955972 | JOHN | HERNANDEZ | CA | 90011801879 |
| B4816189461825 | JOHNATHAN | TURNER | MO | 90000341894 |
| B4816389593752 | JOCEL | COCHRAN | OH | 90013713895 |
| B4817813A5B396 | NOAH | AGUILAA | OR | 90000468130 |
| B4817A38A3146B | JAMES | SARROLL | MO | 90008060380 |
| B4818472131688 | JEREMY | CULVER | KS | 22026424721 |
| B481861414B259 | BOURAIMA | LASSISSI | NE | 27045496141 |
| B4818684254122 | DAVID | GASPARD | OR | 90014186842 |
| B4818913472B22 | LARISA | LORY | CO | 90004499134 |
| B4819535691835 | MAKEA | WILLIAMS | OK | 90012945356 |
| B4819999984353 | FREDERICA | BROWN | SC | 90008809999 |
| B481B226A31688 | ROBERT | ISBELL | KS | 22078522260 |
| B481B591755973 | ALEXIS | TORRES | CA | 90013885917 |
| B481BA8275B396 | JOAN | FINHOLT | OR | 90012620827 |
| B4821371672B69 | SANTIAGO | VALENTINO | CO | 90012223716 |
| B48215362B349 | MARIA | MANGIAMELLI | OR | 90010085362 |
| B48215A2985927 | LADELL | BOGGS | KY | 90011545029 |
| B4821685A7752B | MELISSA | KERSEY | NV | 90008376850 |
| B48219A2376B27 | MARK | MCCAFFERY | CA | 46065339023 |
| B4822395876B27 | CHRIS | SONNEY | CA | 46003913958 |
| B482262915B396 | CHASE | HURT | OR | 44501316291 |
| B4822696485927 | MELISSA | SHARP | KY | 90013866964 |
| B482284AA93745 | NATISHA | HOLDER | OH | 64577838400 |
| B4822992971932 | AMANDA | DEHERRERA | CO | 90011789929 |
| B4823386A5B396 | BENJAMIN | GALLENTINE | OR | 90014333860 |
| B4823819293752 | REEDI | ALLEN | OH | 64574548192 |
| B4823992971932 | AMANDA | DEHERRERA | CO | 90011789929 |
| B482437A45B396 | SERGIO | ALVAREZ | OR | 90003143704 |
| B4825594793752 | JUSTIN | HOWARD | OH | 90005155947 |
| B4825673793727 | CYNTHIA | COLLINS | OH | 90013766737 |
| B4825873A76B27 | ALBERTO | REYES | CA | 46056728730 |
| B482592A57B443 | ALTON | PEQUES | NC | 11073509205 |
| B4826722733635 | JOHNNIE | JORDAN | NC | 90013937227 |
| B4826825993752 | DEBRA | RIVERA | OH | 90010948259 |
| B482688337B443 | EDUARDO | LOPEZ | NC | 11010038833 |
| B4826A29972B62 | URBANO | FLORES | CO | 33032720299 |
| B4827352293727 | TONEE | DELELLIS | OH | 90013533522 |
| B4827368255925 | FRANCISCO | RAMIREZ | CA | 90011523682 |
| B4827413A93745 | PAUL | CAUGHMAN | OH | 90015174130 |
| B4828987A93752 | CRYSTAL | MILLER | OH | 90011059870 |
| B4829461555972 | ELIORDRO | DELAO | CA | 90011554615 |
| B4829556771929 | SELENE | INCLAN | CO | 32009565567 |
| B4829788185936 | HOUSSEYNE | YURO | KY | 90014767881 |
| B482B47784B576 | PAULETTAJO | HOFFMAN | OK | 90009994778 |
| B482B513191585 | MIGUEL | ORTIZ | TX | 90011595131 |
| B482B91545B541 | RIGOBERTO | GONZALEZ CHAVEZ | NM | 90005599154 |
| B4831252391554 | VICTOR | MELENDEZ | TX | 90008072523 |
| B4831382154122 | LINDSEY | EARP | OR | 90001113821 |
| B4831651555992 | SANTOS | BARAJAS | CA | 90000336515 |
| B4831821293752 | KADISHA | DAVIS | OH | 90005328212 |
| B4831997955972 | JESSICA | COHETERO | CA | 90013049979 |
| B483215515B545 | RAEANNA | RAMIREZ | NM | 90006211551 |
| B4832231471929 | ARA | SMITH | CO | 32085332314 |
| B4832518131639 | CAMERON | CLAYTON | KS | 22066255181 |
| B483268535B396 | WENONA | KIMBRO | OR | 90013656853 |
| B4833183A72B62 | KRISTI | BISHOP | CO | 90010281830 |
| B4833398685927 | PAMELA | DARLY | KY | 90013873986 |
| B483371947B489 | ANNIE | WILLIAMS | NC | 11068507194 |
| B4834118693727 | CHRISTOPHER | CHURCH | OH | 90013721186 |
| B4834627855973 | JULIO | PALACIOS | CA | 90014736278 |

| | | | | |
|---|---|---|---|---|
| B4834A87276B52 | MARIA | NAVARRO | CA | 90014100872 |
| B4835868193727 | ASHLEY | HOWARD | OH | 90001648681 |
| B4835A13191831 | TRICIA | PARKER | OK | 90013630131 |
| B4836613493745 | ABRAM | BRESLIN | OH | 90012136134 |
| B4836775333752 | LOGAN | SCARBERRY | OH | 90012437753 |
| B483682992B886 | RICKY | MURPHY | ID | 90015308299 |
| B4837235491831 | IRMA | CASTRO | OK | 90015132354 |
| B483734A191585 | PABLO | SIMENTA | TX | 90001623401 |
| B4837554576B27 | AMY | LECHER | CA | 90014825545 |
| B483781385B396 | JOHNNY | HOANG | OR | 90002708138 |
| B4837A82955973 | MAX | GRACIA | CA | 90014200829 |
| B4838836193745 | ANTHONY | SINGMON | OH | 64514888361 |
| B4838879793727 | JESSICA | GRASSAN | OH | 90011068797 |
| B4839437991831 | ANTOINETTE | DAVIS | OK | 90015134379 |
| B4839817193745 | PATRICIA | CLARK | OH | 64512308171 |
| B483B248255973 | VASQUEZ | LOGAN | CA | 90010162482 |
| B483B32A993745 | JEFFERSON | DAVIS | OH | 90012553209 |
| B4841493391831 | KENRIC | MCFRAZIER | OK | 90015134933 |
| B4841547A55973 | SAMUEL | MANSKER | CA | 48041775470 |
| B484159438B139 | BRANDON | READ | UT | 31077515943 |
| B4841AAA393758 | CINDY | TIGG | OH | 64572980003 |
| B4842167954122 | JAMIE | POWERS | OR | 47096971679 |
| B4842236985927 | MELISSA | HALL | KY | 67098782369 |
| B484318382B283 | RONIKA | RANSFORD | DC | 90013291838 |
| B4843467461987 | CARLOS | CEBALLOS | CA | 90010194674 |
| B484389A772B69 | RAE | GONZALEZ | CO | 33067698907 |
| B4844A48455973 | LORRAINE | SAMUELS | CA | 48082190484 |
| B4845137455973 | SALLY | RIOS | CA | 90014741374 |
| B484572A171929 | DAVID | HANCOCK | CO | 90004257201 |
| B48459A4255972 | DIAZ | RAMIREZ | CA | 90012859042 |
| B484615A755972 | JESSICA | FIGUEROA | CA | 90007411507 |
| B4846172655973 | MARTHA | HERNANDEZ | CA | 90011541726 |
| B4846831191831 | JASMINE | SWANSON | OK | 90015168311 |
| B4847137455973 | SALLY | RIOS | CA | 90014741374 |
| B4847152A72B69 | BERNADETTE | FIELDS | CO | 90002281520 |
| B4847228654122 | STEPHANIE | BUTLER | OR | 90009022286 |
| B4847298685927 | SHERYL | PETERSON | KY | 90011072986 |
| B4847916993752 | WALTER | THOMAS | OH | 90014799169 |
| B4848343355973 | ANTHONY | AREVALO | CA | 90005703433 |
| B4848395172B69 | KRISTEN | J ELLIS | CO | 90011983951 |
| B4848962855927 | MANUEL | GONZALEZ | CA | 90013629628 |
| B4849488491973 | REGINA | WILLIAMS | NC | 17017354884 |
| B484951815B396 | MICHEAL | BRAMBORA | OR | 90005835181 |
| B48496A1185927 | BILL | UNSELD | KY | 67037326011 |
| B485112A131688 | MICHAEL | VERSNEL | KS | 22062121201 |
| B4851563872B62 | DAVID | ALVARADO | CO | 90011135638 |
| B485174992B271 | THOMAS | HACKERSON | DC | 90011407499 |
| B485186A285927 | DEVIN | SLONE | KY | 90014308602 |
| B485226A451339 | LAURA | KUCHERA | OH | 90013652604 |
| B4852391976B27 | SILVIA | ACOSTA | CA | 90010773919 |
| B4852734576B27 | NIOME | DALEY | CA | 90009147345 |
| B485379A991585 | ELADIA | ORTIZ | TX | 75094897909 |
| B485386A993752 | SEAN | MULLINS | OH | 64550738609 |
| B4854488191585 | MAGDALENA | MEJIA | TX | 90007384881 |
| B485472A476B27 | MARLENE | GARCIA | CA | 90013717204 |
| B4854747254122 | ANGELICA | MANZO | OR | 90011487472 |
| B4855136485936 | JUSTYNA | TYMOSZUK | KY | 66015021364 |
| B485614A724B55 | MEKDES | GEMEDA | DC | 90013591407 |
| B485672753B13B | NORMA | SERRANO | VA | 81069977275 |
| B4856821355972 | JOSE | ALVAREZ | CA | 49025188213 |
| B4857769493758 | NOVA | SMITH | OH | 90005867694 |
| B4858375A76B52 | VERONICA | CRUZ | CA | 90012033750 |
| B485864595B265 | KATOSHA | ROBINSON | KY | 90014346459 |
| B4858973A93727 | PETER | DERKSEN | OH | 90003729730 |
| B4858A93431688 | ALFREDO | SALAS | KS | 90001710934 |
| B4859975A2B271 | LISA | BOYCE | DC | 90014879750 |
| B485B293393745 | TIM | BIRD | OH | 64528082933 |
| B485B343355973 | ANTHONY | AREVALO | CA | 90005703433 |
| B485B346272B62 | TERESA | HERRRERA DIAZ | CO | 90013053462 |
| B485B913372B69 | LEON | GRAY | CO | 90011079133 |
| B4861347891585 | CHRISTINA | COREA | TX | 75050103478 |
| B4861A61193745 | SHARON | SMITH | OH | 90002500611 |

| B4862235255973 | LYDIA | HUERTA | CA | 48084742352 |
|---|---|---|---|---|
| B4862665133635 | ANGELA | JOHNSON | NC | 18089806651 |
| B4862715191585 | VANESSA | RAMIREZ | TX | 75097217151 |
| B4862854755972 | RAMONA | OREGON | CA | 90011688547 |
| B4862AA2585927 | SARAH | VUKMIR | KY | 90012570025 |
| B4863298291585 | EDGAR | RODRIGUEZ | TX | 75089882982 |
| B4863368231639 | WYEVETTA | VICK | KS | 90013623682 |
| B48633AAA93745 | JOE | YONTZ | OH | 90008733000 |
| B4863446693745 | QUNISHKA | TATE | OH | 90002244466 |
| B486362688B186 | CECILIA | SANCHEZ | UT | 90009296268 |
| B4864235155973 | LYDIA | HUERTA | CA | 48084742352 |
| B486454135B396 | KRISTAL KAY | KINNEY | OR | 90014835413 |
| B4864814A54122 | RACHAN | HOPKINS | OR | 47044388140 |
| B4865541855973 | FREDY | DIAZ | CA | 48005305418 |
| B4865682693745 | STACY | GALLEGOS | OH | 90014616826 |
| B4865767654122 | RONALD | VINCENT | OR | 47094017676 |
| B48657A264B946 | SHANTE | SMITH | TX | 90013777026 |
| B486669A25B265 | SHANE | GAHAFER | KY | 90012486902 |
| B488687497B489 | BLISS | MCINTOSH GREEN | NC | 11035278749 |
| B4866A15576B52 | REYNA | GUDINO | CA | 90010460155 |
| B4867613754168 | MYRON | TOBIAS | OR | 90014576137 |
| B4867A64631639 | DEANGELA | HARVELL | KS | 90013950646 |
| B48686A3831639 | WELDON | SMITH JR | KS | 22044736038 |
| B4868753476B27 | DINO | ARELLANO | CA | 90013877534 |
| B4868A3A671929 | ANDRE | JONES | CO | 90002100306 |
| B486933595B265 | GRIFFY | HEATHER | KY | 90005923359 |
| B4869464193745 | MICHAEL | GANT | OH | 90008914641 |
| B486948A693752 | KATHERINE | FLINT | OH | 64522054806 |
| B486953395B265 | DEBORAH | ENRIQUEZ | KY | 68088945339 |
| B486954265B396 | MICHAEL | CHESTER | OR | 90013845426 |
| B486956952B271 | BALTAZAR | MARTINEZ CASTILLO | DC | 90009415695 |
| B486B486291554 | WALTER | JIMENEZ | TX | 90012154862 |
| B486B566572B62 | DORRIS | BYRD | CO | 90008995665 |
| B486B597291585 | LUIS | VILLAREAL | TX | 90012515972 |
| B4871A48A91585 | JOSE | OCAMPO | TX | 90004460480 |
| B48722AA533634 | GLENDA | COLES | NC | 90008032005 |
| B4872428A93745 | JOHN | WHETSTONE | OH | 90001524280 |
| B4872A8735B265 | CHRISTOPHER | NYBERG | KY | 90014770873 |
| B4873148276B52 | DANIEL | HUFF | CA | 90013221482 |
| B4873754676B27 | MAYRA | LOPEZ | CA | 46077177546 |
| B4874984A5B265 | CHARLES | JONES | KY | 90003519840 |
| B487583A691831 | INGER | JOHNS | OK | 90007058306 |
| B4876727A93727 | TIFFANY | LITTON | OH | 64586167270 |
| B4877149591592 | DELLA | DIAZ | TX | 90001291495 |
| B4877281493745 | DOYLE | ROBINSON | OH | 90014022814 |
| B4877349176B52 | JOSE | FELIPE ACOSTA | CA | 90008453491 |
| B4877577376B52 | JOSE | FELIPE ACOSTA | CA | 90014735773 |
| B487797372B246 | JAQUAN | HELM | DC | 90013089737 |
| B4878171185936 | RHONDA | CONLEY | KY | 66077471711 |
| B487858A772B62 | OCHOA | EMMANUEL | CO | 90011085807 |
| B4879213A72B62 | JOAN | DURAN | CO | 90008002130 |
| B4879571633635 | KELLI | JENNINGS | NC | 90009855716 |
| B4879981477363 | SHAVON | GIBSON | IL | 20590777814 |
| B48798A722B271 | LEONARD | SMITH | DC | 90011968072 |
| B4879A79A91585 | CRYSTAL | ROSA | TX | 90003690790 |
| B487B185291831 | CHELSEY | WHITE | OK | 90015201852 |
| B487B587972B62 | GRACE | MACK | CO | 90011135879 |
| B487B694493727 | JOSH | ARTZ | OH | 90006646944 |
| B487B912531688 | MARIA | CAMACHO | KS | 22043909125 |
| B487B927585927 | CRYSTAL | PARKER | KY | 90012609275 |
| B488182297B489 | KELLY | BLAKE | NC | 90014668229 |
| B4881849493727 | BRANDY | MCCUBBINS | OH | 90013688494 |
| B4882287131665 | KAREN | SCHENK | KS | 90001282871 |
| B488232A385927 | SIERRA | COFFEY | KY | 90014613203 |
| B488292A972B69 | DYLAN | FRANKOWSKI | CO | 90011079209 |
| B4883151971929 | JESSIE | LAHR | CO | 90013021519 |
| B4883289355973 | RICARDO | CARDENAS-VILLA | CA | 48045722893 |
| B4883339976B27 | LUCINA | VALENCIA | CA | 46029023399 |
| B4883857454122 | LEE | CATES | OR | 90015028574 |
| B488411732242B | GREGORIO | CRESPO | IL | 90006561173 |
| B4884279285927 | TAYLER | BEATTY | KY | 90013282792 |
| B488433A493758 | CHARLES | CHILDS | OH | 90014203304 |

| | | | | |
|---|---|---|---|---|
| B488525A193752 | JENE | YOUNG | OH | 64532762501 |
| B4886236772B62 | AMY | HANSEN | CO | 90044482367 |
| B48862A2485938 | GARY | CARLISLE | KY | 90013472024 |
| B4886623976B52 | SARA | CARRLILLO | CA | 90014776239 |
| B4886AA672B271 | TIMOTHY | BUTLER | DC | 90007050067 |
| B4887542372B47 | MAJEST | RIDGE INC | CO | 33021545423 |
| B4887616585822 | JORGE | MEDINA | CA | 90002756165 |
| B4888677793727 | ADOLFO | HERNANDEZ | OH | 64537876777 |
| B488887978B191 | CHARLES | PROWS | UT | 31098168797 |
| B4889123185936 | CHRISTINA | MALOTT | KY | 90007861231 |
| B488917545B571 | JOSUE | ELIAS | NM | 90012941754 |
| B4889292993745 | CORETTA L | THOMAS | OH | 90014022929 |
| B4889426533635 | CHARLIE | SCOTT | NC | 90014864265 |
| B4889555176B27 | MARIBEL | ONSTOTT | CA | 90009405551 |
| B488962525B265 | KELLY | DAVIS | KY | 68087656252 |
| B48897AA993727 | SEAN | FLAG | OH | 64593477009 |
| B488981A97B489 | REDEENA | CRAWFORD | NC | 90014208109 |
| B4889832676B52 | BERNADINA | MAYA | CA | 90011478326 |
| B488B22674B259 | DEBRA | BOLDEN | NE | 27021672267 |
| B488B329193758 | ANGLE | HICKS | OH | 90014203291 |
| B488B699291585 | NORMA LORENA | ROSALES | TX | 90014786992 |
| B488B81A233635 | CHIQUITA | MCGHEE | NC | 90014788102 |
| B488B917572B69 | RAQUEL | PEREZ | CO | 90011079175 |
| B488BA23891831 | JEAN | MARTIN | OK | 90015210238 |
| B4891394936B98 | KHISNEEL | LAL | OR | 90013893949 |
| B4891927554151 | JASON | LAMBERT | OR | 90011769275 |
| B4891A58A5B396 | GREGORIA | LIMON | OR | 90013960580 |
| B4892354671929 | ABEL | ORTIZ | CO | 32088673546 |
| B489249A585936 | TERRY | HURST | KY | 66045224905 |
| B4892889A72B62 | KARLA | QUEZADA | CO | 90014928890 |
| B4893346A91574 | GEORGINA | TORRES | TX | 90011123460 |
| B4893812993752 | STEVEN | GATES | OH | 90007978129 |
| B4893813176B27 | LINDA | GRAFFIN | CA | 46081168131 |
| B4893987233635 | JOSILYNE | NUNEZ | NC | 90013939872 |
| B4894714A72B62 | MAURO | FONSECA | CO | 33052487140 |
| B48947A6854122 | THOMAS | SCHMUDE | OR | 90012007068 |
| B4894979154122 | CASEY | BODTKER | OR | 90011569791 |
| B48952A8724B28 | EVA | VILLANUEVA | DC | 90013242087 |
| B4895A36693745 | KAMEO | TOOSON | OH | 64563450366 |
| B4897178A72B69 | ALFONSO | PERES | CO | 90008371780 |
| B4897335971929 | MALINDA | DETWEILER | CO | 32090903359 |
| B489737A65B231 | RICHARD | BOTTOMS | KY | 90010183706 |
| B4897515324B28 | SYLVIA | HILL | DC | 90013195153 |
| B489759A493745 | DEBORAH | SCARBROUGH | OH | 64572635900 |
| B4897714A31468 | KAREN | PARSON | MO | 90001657140 |
| B4897774193752 | RASHAWNDA | YOUNG | OH | 90005297741 |
| B4897881593758 | OWENS | ANN | OH | 90009778815 |
| B4898115333635 | CHRIS | MILES | NC | 90009431153 |
| B4898222555972 | JOSHUA | ANDERSON | CA | 90006512225 |
| B489831939286B | IVAN | NOLASCO | AZ | 90015483193 |
| B4898841126797 | DUANE | MARION | DC | 90012698411 |
| B489885A55B396 | JOHNATHON | SCHNEIDER | OR | 90013378505 |
| B489937835B265 | CHRIS | JONES | KY | 90010733783 |
| B489939AA93745 | CANDANCE | PRUNTY | OH | 90011343900 |
| B4899631272B69 | CHRISTY | GRAYUM | CO | 90002766312 |
| B4899A4A776B27 | ASHLEIGH | ASHTON | CA | 46018790407 |
| B489B1A8724B64 | BARBARA | JOHNSON | DC | 81018171087 |
| B489B35385B396 | GABRIELA | GENCHI | OR | 44567743538 |
| B489BA63591843 | ROSA | GONZALEZ | OK | 90012420635 |
| B48B1154A85936 | JOHN | FRANK | KY | 90011721540 |
| B48B125242B271 | ROY | BATTLE | DC | 90010032524 |
| B48B154777B489 | FNNY | PINEDA | NC | 11006145477 |
| B48B17A3131639 | DELBERT | DOTSON | KS | 90015267031 |
| B48B1A26485927 | TRACY | COX | KY | 90013140264 |
| B48B2687572B69 | ERIC | THOMPSON | CO | 90014086875 |
| B48B3633691222 | ENRIQUE | ARCOS HERRERA | GA | 90000366336 |
| B48B3826972B69 | SEAN | DAWSON | CO | 90003108269 |
| B48B415A493727 | REGINA | WAGERS | OH | 90003151504 |
| B48B4A39A24B28 | ELSA | LOPEZ REYES | DC | 90003170390 |
| B48B5369876B52 | GRECIA | GUERRA | CA | 90013023698 |
| B48B5375272B69 | KENNETH | FRANCIS | CO | 90008693752 |
| B48B5A71385927 | MARIANA | ORTEGA | KY | 90011870713 |

| | | | | |
|---|---|---|---|---|
| B48B617752B271 | JA MEL | WINSTON | DC | 90012831775 |
| B48B6212151332 | KATHY | ADAMS | OH | 90004272121 |
| B48B6815671929 | MARIO | TREVIZO | CO | 90012458156 |
| B48B6861955973 | SILVIA | GODINEZ | CA | 90009428619 |
| B48B7261784381 | GEORGETTE | GREEN | SC | 90007102617 |
| B48B7442133635 | MARLITA | NEVILLES | NC | 90014654421 |
| B48B7886272B62 | DONALD | MONTGOMERY | CO | 90008158862 |
| B48B89A1172B69 | ELISE | YORK | CO | 90014009011 |
| B48B91A515B541 | SHELLY | BEGAY | NM | 90008661051 |
| B48B9299193758 | JAMES | GRIFFIE | OH | 90010542991 |
| B48B9591676B52 | MARIA DEL ROSARIO | MAGALLON | CA | 90014765916 |
| B48B9946A91585 | MARTIN | MORALES | TX | 90004549460 |
| B48B999A955972 | HERLIN | TORRES | CA | 90013049909 |
| B48B9A53954139 | AMADOR | TINTO | OR | 90015420539 |
| B48BB574472B62 | RICHARD | GARCIA | CO | 90007815744 |
| B48BB79135B265 | JESUS | FERIA | KY | 90012267913 |
| B48BB8A3A91585 | JHANE | LOVAZO-WALKER | TX | 75011088030 |
| B48BB927936B98 | VANESSA AND | BARON | OR | 90010369279 |
| B48BB9A635B396 | MAYELINA | GUERRA CASTANO | OR | 90013569063 |
| B4911781154122 | CINDI | WILLIAMS | OR | 90010457811 |
| B4911822191585 | LEDEZMA | SKYLER | NM | 90007928221 |
| B4911872593745 | SEQUAN | GIBSON | OH | 90012268725 |
| B49119A685B368 | ELSA | SAN JUAN | OR | 90011799068 |
| B491275A555973 | ANGELICA | FLORES | CA | 90014737505 |
| B491334515B265 | JERRAD | SIMON | KY | 90012013451 |
| B4914112631639 | SHELLEY | MCLOUD | KS | 90013951126 |
| B4914922671929 | ANTONIO | RUIZ | CO | 90012459226 |
| B49151A172B923 | ROSA | GONZALEZ | CA | 90001381017 |
| B4915754455973 | JOSHUA | RIVERA | CA | 90014737544 |
| B4916485A76B52 | FERNANDO | CABRERA | CA | 90010504850 |
| B4916A8942B941 | DANIEL | WILLIAMS | CA | 45050540894 |
| B491712235B325 | RICARDO | BELLO | OR | 90008761223 |
| B4917457171965 | ROBB | HEWETT | CO | 90002984571 |
| B4917A42471929 | ELAINE | TRUJILLO | CO | 90013000424 |
| B4918716A31639 | MARYLOU | VILLAGRANA | KS | 90013577160 |
| B491889A876B52 | CAROLINA | BENITEZ | CA | 90000538908 |
| B491945675B396 | ALEKSANDRA | RODRIGUEZ | OR | 90008964567 |
| B491B84144B259 | MANDY | BLACKBURN | NE | 90003578414 |
| B491B96358B185 | CHUCK | DAVIS | UT | 90010959635 |
| B4921296685936 | EVAN | HUGHES | KY | 90014662966 |
| B49216A4A72B69 | CLAUDIA | RIVERA | CO | 33071636040 |
| B49225A9A28177 | MILAYA | TAYLOR | CO | 90005505090 |
| B4922A4A455973 | SONIA | MENDES | CA | 48053630404 |
| B4923436733635 | LETICIA | MARTINEZ | NC | 90013944367 |
| B4923983955972 | NANCY | FLORES | CA | 90000569839 |
| B4924499477545 | FRANCISCO | NUNEZ | NV | 90011844994 |
| B492478445B265 | ADRIENNE | OLIVER | KY | 68004827844 |
| B4924879372B94 | JODI | RICHARDSON | CO | 90007908793 |
| B492534A231639 | CHRISTAL | ROSS | KS | 22049643402 |
| B4925678855973 | RAYMOND | WITTMAN | CA | 90001646788 |
| B4925A2154B259 | RON | SAENZ | NE | 27057270215 |
| B4926371984329 | ELIZABETH | CLAVEL | SC | 90008503719 |
| B492671275B396 | UKPABI | UKPABI | OR | 44589267127 |
| B4926987885936 | LISA | JONES | KY | 66005709878 |
| B4927149861987 | ANGELINA | GALVAN | CA | 90004581498 |
| B4927445954122 | ERIC | DREW | OR | 90004104459 |
| B492745A693758 | BRENDA | CUNDIFF | OH | 90014204506 |
| B4928154254122 | DONALD | BERGOUNE | OR | 90015241542 |
| B4928221972B69 | MCCLOUD | ADREAN | CO | 90011012219 |
| B4928877933635 | FARNADO | BENITEZ | NC | 90011958779 |
| B4928999554122 | DONALD | BERGOUNE | OR | 90014409995 |
| B4928A2232B629 | SATURN | JONES | WA | 90015390223 |
| B492935663B399 | KYLE | LUEBKE | CO | 90014313566 |
| B4929361993752 | RONNESHA | JONES | OH | 90011083619 |
| B4929481631639 | ALBERTO | ALVAREZ | KS | 90013814816 |
| B4929733584353 | CYNTHIA | CLEVELAND | SC | 90001607335 |
| B492B227291585 | ANA | CANALES | TX | 75007402272 |
| B492B819443583 | KAITRIN | MATTHEWS | UT | 90013638194 |
| B492B89A876B52 | CAROLINA | BENITEZ | CA | 90000538908 |
| B4931141372B69 | JACQUELINE | JACKSON | CO | 90007281413 |
| B493218A25B333 | LATEEA | MARTIN | OR | 90009751802 |
| B493245757B443 | ALMA | ALFONSO | NC | 90006814575 |

| | | | | |
|---|---|---|---|---|
| B4932469685936 | EVIE | MYERS | KY | 66005004696 |
| B4933528755973 | MONICA | RAMIREZ | CA | 90014245287 |
| B4933757641229 | LILLIAN | KRATOCHVIL | PA | 51002887576 |
| B4933939848B825 | CRYSTAL | GARCIA | HI | 90014489394 |
| B4935394221831 | DUSTIN | SHABAIASH | MN | 90015483942 |
| B4936146431699 | KIM | HOCKMAN | KS | 22007391464 |
| B4936521131639 | EVELYN | CARTER | KS | 22035095211 |
| B49365A6636B98 | CARMEN | NAGY | OR | 44588485066 |
| B493751A471929 | NORMA | PORTILLO | CO | 90000145104 |
| B4937564354122 | DAWN | FOX | OR | 90014735643 |
| B493838917B489 | ANECIA | SMITH | NC | 90000913891 |
| B49384452881B85 | MARTINEZ | JORGE | UT | 90005614452 |
| B4938559255973 | ROGELIO | ARRELLANO | CA | 90014745592 |
| B493859615B265 | ERIC | TOOLEY | KY | 90015125961 |
| B4938616776B52 | RAFAEL | MARTINEZ | CA | 90014786167 |
| B493895A45B396 | PHO | TU | OR | 90011859504 |
| B493987A676B27 | JOSHUA | MEYER | CA | 90006788706 |
| B493991397B347 | MARIBEL | MARTINEZ | VA | 90010009193 |
| B493B3A315B265 | TIESHA | CALBERT | KY | 68031203031 |
| B493B547376B52 | ROSA | GONSALEZ | CA | 90014785473 |
| B493B577591585 | V | NAVARRO | TX | 75088115775 |
| B493B832193752 | DOUGLAS | AGEE | OH | 64584288321 |
| B493BA78193727 | SANDRA | FLORES-NOLASCO | OH | 64584030781 |
| B494187A772B62 | FRANK | SANTIAGO | CO | 33012288707 |
| B4941883985927 | BOBBY | LADY | KY | 90014308839 |
| B4942812A5B396 | STEVEN | CHAMPAYGNE | OR | 90011058120 |
| B4943723672B62 | CYNTHIA | FIORAVANTI | CO | 90008757236 |
| B4943753A98B2B | PAULETTE | FAULK | NC | 90001527530 |
| B4944366654122 | SUZANNE | JERABEK | OR | 90014743666 |
| B4944594355973 | JOSE | SALINAS | CA | 90001855943 |
| B4944655536B98 | SAVANNAN | CRAWFORD | OR | 90002816555 |
| B49447A7293752 | ADRIANA | GUZMAN | OH | 90013247072 |
| B494538292B271 | ROBERT | JOHNSON | DC | 81041993829 |
| B4945653955972 | LORENA | MORALES | CA | 49092666539 |
| B4945A59954122 | JOHN | ALBRIGHT | OR | 47042100599 |
| B4946857A33635 | RUSSEL | BOLTON | NC | 90005908570 |
| B49468641SB265 | CHAD | BRADING | KY | 90011838641 |
| B4947667671929 | JENNIFER | SANCHEZ | CO | 90012676676 |
| B4947711331639 | KENNY | COBERLEY | KS | 90009057113 |
| B4947891791585 | RODRIGO | BAFIDIS | TX | 90008168917 |
| B494865635B265 | JACKIE | SWENSON | KY | 90015336563 |
| B494933195B265 | RHONDA | BRISCOE-MURPHY | KY | 68009553319 |
| B494949492B271 | KEVINA | SMITH | DC | 90012974949 |
| B494966515B396 | KETURA | PENGRA | OR | 90015056651 |
| B4949931172B27 | JAMI | SABELL | CO | 33053149311 |
| B494B319A76B52 | EDUARDO | LOPEZ | CA | 90002193190 |
| B494B841754122 | MICHAEL | CRUZ | OR | 90014938417 |
| B494B894791585 | CARL | WALLACE | TX | 90007928947 |
| B4951663385936 | CRYSTAL | VON HAGEL | KY | 90001956633 |
| B49517A2931639 | TYLESHA | WALKER | KS | 90010667029 |
| B4952116293752 | KIMBERLY | OLSON | OH | 64517311162 |
| B4952141976B52 | JUANA | GARCIA | CA | 46084081419 |
| B4952586985927 | ABLAM | TOULASSI | KY | 67018155869 |
| B4952723985936 | SHADAWNDRA | DIXON SMITH | KY | 90009327239 |
| B4953169A4B259 | SELENA | HANKS | NE | 90005971690 |
| B49531AA871929 | DAWN | ROSS | CO | 90001571008 |
| B4953418585936 | DIONNE | BURRESS | KY | 90011974185 |
| B4953657754122 | FELICIA | PETERSON | OR | 90014786567 |
| B495418865B396 | DERAY | WILLS | OR | 90012191886 |
| B49547484T192B | JOVEL | MORALES | CO | 90014137484 |
| B4955652293745 | LEE | LANDY | OH | 90012136522 |
| B495591A493745 | JESSE | STILLGESS | OH | 90014029104 |
| B4955954961985 | OSWALDO | TRINIDAD | CA | 46092349549 |
| B4956137572B69 | CHRISTIAN | AGUILAR | CO | 90013681375 |
| B4956146893727 | KIM | WATSON | OH | 90014411468 |
| B4956169293745 | JOE | JOHNSON | OH | 90013491692 |
| B495625A691592 | JESUS | MORALES | TX | 90013662506 |
| B4957562454122 | RYAN | ROSS | OR | 90015035624 |
| B4957665255973 | ANDRE | CHAVEZ | CA | 90014746652 |
| B495784172B225 | DARLENE | ROBINSON | DC | 90009358417 |
| B4958215A77977 | GENAT | ELIAS | SC | 29522092150 |
| B495917A63B13B | MIGUEL | JIMENEZ | VA | 90008191706 |

| B495925347B489 | TYRONE | LANGLEY | NC | 11090342534 |
| B4959438193727 | MELANIE | ELKINS | OH | 64585674381 |
| B4959818291585 | ALVARO | CASTILLO | TX | 90012788182 |
| B495988AA55927 | STACY | GUARDADO | CA | 90013818800 |
| B4959983672B62 | CARLOS | PEREZ | CO | 33079709836 |
| B495B363A5B396 | MARY | TRENTADUE | OR | 44538943630 |
| B495B424885927 | JOSE | PEREZ | KY | 90013694248 |
| B495B632291554 | LUZ EVELIA | ZAMBRANO REYES | TX | 90002886322 |
| B495BAA4793745 | LEIGHANN | SCOTT | OH | 90011030047 |
| B4961345272B69 | ALFONSO | ORENDAI FRAUSTO | CO | 33088993452 |
| B4961451993752 | JOHN | MONTANARI | OH | 90013204519 |
| B496169A172B62 | GABRIEL | ESCOBAR | CO | 33004226901 |
| B4962A6512B271 | MELISSA | MOORE | DC | 90013440651 |
| B4963178A72B69 | ALFREDO | CALDERON | CO | 90010171780 |
| B496345995B396 | SCOTT | ENGDAHL | OR | 90006204599 |
| B4963473A55973 | MEGAN | NEAL | CA | 48002434730 |
| B4963524436B98 | JORGE | MARTINEZ | OR | 90011055244 |
| B4963987391585 | CLAUDIA | SANCHEZ | TX | 90014899873 |
| B4963994393745 | DANTE | REYNOLDS | OH | 90014229943 |
| B4963A2133635 | PATRICE | THAMPSON | NC | 90009809021 |
| B4963A42A71929 | YODIRA | MONQUERO | CO | 32038560420 |
| B4964387324B64 | TONY | LOVE | DC | 90014883873 |
| B496454755B265 | MICHAEL | BROCK | KY | 90014185475 |
| B496476A854122 | JUAN MANUEL | ROMERO | OR | 90014797608 |
| B4964A63693745 | KIM | BEAL | OH | 64589130636 |
| B4965259933635 | BRITTNEY | MILLER | NC | 90013952599 |
| B496576A854122 | JUAN MANUEL | ROMERO | OR | 90014797608 |
| B4965967272B69 | MARIO | FALCONI | CO | 33012599672 |
| B4965A35A7B393 | CRISTINO | PANAMENO | VA | 90006340350 |
| B496611AA98B2B | SELENIA | BONILLA | NC | 90004601100 |
| B496672A476B52 | MERCEDES | NIETO | CA | 90014787204 |
| B49673A6293745 | ANGIE | DAY | OH | 90011463062 |
| B4967512191585 | GEORGE | DE LA O | TX | 90010095121 |
| B4967831593752 | AARON | WESTFALL | OH | 90009458315 |
| B4968861761984 | REYNALDO | SANDOVAL | CA | 46017798617 |
| B496922A193752 | TEBBIN | ALFORD | OH | 64568122201 |
| B4969735176B52 | CARRI | STARWALT | CA | 90014787351 |
| B4969749276B27 | TAMMARA | TITUS | CA | 90013067492 |
| B496987714B525 | MICHAEL | ISBELL | OK | 21573928771 |
| B496997A47B489 | SHIRLEY | ROBINSON | NC | 90014669704 |
| B4969A2A555972 | ARMEL | BAUTISTA | CA | 90013050205 |
| B496B299A2B271 | ANDRE | BARRITEAU | DC | 90012782990 |
| B4971217533635 | TERESA | GARCIA | NC | 90014262175 |
| B497151A876B27 | PATRICIA | ST PIERRE | CA | 90014655108 |
| B4971699A93727 | ROBERT | STACY | OH | 64541896990 |
| B497236582B271 | ALTAGRACIA | MARTES DE GONZALEZ | DC | 90000103658 |
| B4972443493752 | JAMIE | MAY | OH | 90002894434 |
| B4972955677363 | CARLOS | RODRIGUEZ | IL | 90009009556 |
| B4972A55185927 | BETH | HOLT | KY | 90012050551 |
| B4973496876B52 | MARIO | NOLASCO | CA | 90014114968 |
| B497373184B288 | NICHOLAS | KOCK | NE | 90002877318 |
| B4974177576B52 | CYNTHIA | DAVIS | CA | 90014401775 |
| B497441972B271 | MICHAEL | REID | VA | 81083274197 |
| B497456877B489 | MARY | SMITH | NC | 11082805687 |
| B49749A325B396 | JORGE | CRUZ | OR | 90010859032 |
| B4975123176B27 | GUSTAVO | RAMIREZ MONTERO | CA | 90013691231 |
| B497526764B259 | ANGELA | JONES | IA | 27038422676 |
| B4976384A72B62 | JAIME | MORALEZ | CO | 33010983840 |
| B4976478233635 | ERINEO | VERGARA | NC | 90011944782 |
| B497661A455972 | MARTHA | BUENROSTRO | CA | 49096656104 |
| B4976846A54122 | BONNIE | BALDWIN | OR | 90014808460 |
| B497736437682 | JEFFREY | WADELL | CA | 90014503643 |
| B4977444A91585 | LUCY | LEDESMA | TX | 75020284440 |
| B49775A9431639 | TR NELE | DOUGLAS | KS | 90012235094 |
| B4977681793727 | SALES | CALL | OH | 90007636817 |
| B497854A88B192 | ANDREA | RODRIGUEZ | UT | 90003475408 |
| B497856575B396 | LUCAS | MILLER | OR | 90012175657 |
| B49785A7A5B265 | HECTOR | SANCHEZ-LOPEZ | KY | 90012775070 |
| B4978882841298 | KELLY | REED | PA | 51077498828 |
| B497914945B396 | CODY | BROWN | OR | 44596581494 |
| B497942277B493 | JOSE | MORAN | NC | 90001394227 |
| B4979685976B27 | EVA | BALDERAS | CA | 90005166859 |

| | | | | |
|---|---|---|---|---|
| B4979736455973 | MIGUEL | OSORNIA | CA | 90014747364 |
| B49797AA87B439 | BERNICE | NORMAN | NC | 90010957008 |
| B497B122793752 | CAROLYN | GIBSON | OH | 90010051227 |
| B497B647933635 | SUSAN | IVR ACTIVATION | NC | 90013216479 |
| B4981A36293758 | KEVIN | STOTT | OH | 64580600362 |
| B4982246891585 | LILIA | VIGIL | TX | 90013672468 |
| B498234648B185 | LUIS | VERA | UT | 31004043464 |
| B4982599972B69 | HOLLY | ELLIS | CO | 33079745999 |
| B49829A6585936 | NICOLE | GIBBS | KY | 66025999065 |
| B49831698272B252 | ZACHARY | SMITH | DC | 90012501698 |
| B4983572393752 | ELIZABETH | SHUPERT | OH | 90009925723 |
| B498441915B396 | HELGA | JACKSON | OR | 90006874191 |
| B4984819376B27 | LUIS | FIGUEROA | CA | 90007968193 |
| B4985442871929 | BRIAN | WILLIAMS | CO | 90014494428 |
| B498571842B246 | MYRA | CRUZ | DC | 90003967184 |
| B4987364633635 | BRAULIO | GONZALEZ | NC | 90015333646 |
| B4987554576B27 | AMY | LECHER | CA | 90014825545 |
| B4988182672B3B | JANETH | RAMIREZ BERMUDEZ | CO | 90012221826 |
| B4988331293762 | EUGENIA | MOORE | OH | 90012053312 |
| B4988362397B31 | GRANT | EVERITT | CO | 39081243623 |
| B4988573291585 | JUSTIN | INGRAM | TX | 90010675732 |
| B4988882851355 | KENNETH | COOKE | OH | 90011938828 |
| B4989267591585 | ERNESTO | SIMENTAL | TX | 90009702675 |
| B4989395893745 | VIOLA | UNDERDUE | OH | 64563503958 |
| B498947375B396 | GRISELDA | RODRIGUEZ MEZA | OR | 44542454737 |
| B498972755B531 | MAX | BACA | NM | 90010157275 |
| B4989753831639 | KALAYNA | RANSOM | KS | 90012157538 |
| B498B22A52B271 | SHAWNIECE | GAINES | DC | 90012842205 |
| B498B736455973 | MIGUEL | OSORNIA | CA | 90014747364 |
| B498B74155B375 | MULUGETA | ALEGA | OR | 90009647415 |
| B498B964686B94 | KELLY | SANTANIELLO | CT | 90014299646 |
| B49912A6793727 | ROBIN | CUNNINGHAM | OH | 64510442067 |
| B499173312B271 | LAWANDA | BAKER | DC | 90015017331 |
| B4992259933635 | BRITTNEY | MILLER | NC | 90013952599 |
| B4992322885936 | MICHELLE | NELSON | KY | 90014803228 |
| B4993233955972 | BRENDA | ACOSTA | CA | 49013842339 |
| B4993536A71929 | CHARLOTTE | ALVARADO | CO | 32029605360 |
| B4993564893745 | CHARLES | CORDLE | OH | 90014035648 |
| B4993617472B62 | AARON | LEE GIVEN | CO | 90011136174 |
| B49936A1172B62 | VICTORIA | HERNANDEZ | CO | 90013296011 |
| B4993922841236 | NICKEYA | GRAY | PA | 90011799228 |
| B499426458B185 | DAVID | BARON | UT | 90001012645 |
| B4994394372B609 | CUITLAHUAC | SAUCEDO | CO | 33029673943 |
| B4994399376B52 | ZAMORA | SERGIO | CA | 46077013993 |
| B4994674155972 | HEATHER | NOBLE | CA | 90011806741 |
| B4994813193752 | CYNTHIA | CRAUSE | OH | 90012938131 |
| B4994982391554 | DAVID | RAMOS | TX | 90013259823 |
| B499536522B941 | SARAH | GARCIA | CA | 45056423652 |
| B4996123955973 | ROSE MARY | ABRICA | CA | 48098831239 |
| B4996534372B62 | AMY | PFEIFFER | CO | 90015125343 |
| B499699A254122 | ROB | SMITH | OR | 90015109902 |
| B4996A8167B439 | VANESSA | EVANS | NC | 90006440816 |
| B4997439533635 | ANTONIO | PARREDES | NC | 90013954395 |
| B4997841376B52 | MACEDONIO | CERRANO | CA | 90012048413 |
| B499815A672B69 | RASHAD | KING | CO | 90012161506 |
| B49982AA751391 | CRYSTAL | HOWARD-SCOTT | OH | 66059172007 |
| B499862742B271 | REGINALD | MITCHELL | DC | 90010976274 |
| B499873447Z2B69 | GRISELDA | HERRERA CAMPUZANO | CO | 90014417344 |
| B4999133985936 | WILLIAMS | HENSLEY | KY | 90009441339 |
| B49993A678B139 | SUSAN | TRUMP | UT | 31005773067 |
| B499B77574B259 | DUSTIN | SOASH | NE | 27053117757 |
| B499B82212B271 | DIAMOND | SESSION | DC | 90002368221 |
| B49B1416491844 | JERRI | LAIRD | OK | 90009364164 |
| B49B1591485936 | ADAM | DORSEY | KY | 90001875914 |
| B49B3319357134 | JANET | SIMS | VA | 90005813193 |
| B49B3491872B62 | LOUIS | THALLEY | CO | 90014024918 |
| B49B3562272B62 | LAWRENCE | HRUDA | CO | 33092475622 |
| B49B3745593745 | ROBERT | REES | OH | 90000977455 |
| B49B4623593758 | ALICIA | ALEXANDER | OH | 90014506235 |
| B49B492822B271 | MARIA | YOLANDA FRANCO | DC | 90012309282 |
| B49B493997B489 | VERONICA | RANGEL | SC | 90002739399 |
| B49B4A86272B27 | MARIA | OLIVAS | CO | 90013690862 |

| | | | | |
|---|---|---|---|---|
| B49B515219714B | ANGELA | FULPS | OR | 90000971521 |
| B49B519S376B27 | ROSA | QUIROS | CA | 90009021953 |
| B49B5367685927 | CHANTAL | ROBINSON | KY | 90014933676 |
| B49B598715B265 | WHHITNEY | ANDERSON | KY | 90014909871 |
| B49B6737691585 | GEORGE | ESSENBERG | TX | 75087797376 |
| B49B6A22A76B52 | ARMANDO | RAMIREZ | CA | 90007100220 |
| B49B7638476B52 | SAUL | ALVAREZ | CA | 90014776384 |
| B49B7A78972B62 | JULIA | GONZALEZ | CO | 90010170789 |
| B49B8371893758 | HOWARD | DILLARD | OH | 90012883718 |
| B49B879265B265 | CHASITY | THOMPSON | KY | 90005907926 |
| B49B95A2793745 | TEARA | JARREL | OH | 90014025027 |
| B49B9945772B62 | KENNETH | KOEPPEN | CO | 33041619457 |
| B49BB918476B27 | NAOMI | RIVERA | CA | 46082559184 |
| B4B11334293752 | ANDREW | HOLMAN | OH | 90013223342 |
| B4B11651176B52 | MATT | BARTLETT | CA | 46030986511 |
| B4B12A43854187 | AMY | ANDERSON | OR | 90014010438 |
| B4B13551293758 | RUSSELL | ROUSH | OH | 90014995512 |
| B4B13575885927 | LAKETTA | SHELTON | KY | 90011305758 |
| B4B13962885936 | FRANK | TIRKALA | KY | 66072869628 |
| B4B13997491585 | MARGARITA | DOMINGUEZ | NM | 90014769974 |
| B4B15219A5B265 | LATONDA | BROOKS | KY | 68021332190 |
| B4B15298385936 | DARVIN | HICKS | KY | 90013562983 |
| B4B15492431639 | ALICIA | LOPEZ | KS | 90013934924 |
| B4B15814A41475 | ANDREA | GROHALL | WI | 90014348140 |
| B4B15949191585 | CARLOS | FERNANDEZ | TX | 75001179491 |
| B4B15A81455973 | MANUEL | QUINONEZ | CA | 90010490814 |
| B4B16233A6193B | YOLANDA | GOMEZ | CA | 46011862330 |
| B4B16A8A472B62 | JAZMINE | MARTINEZ | CO | 90012940804 |
| B4B1729127B443 | BENE | JIMENEZ | NC | 90010122912 |
| B4B1741245B396 | PATRICK | NEWBERRY | OR | 90010954124 |
| B4B17996A76B27 | BRENT | HOWELL | CA | 90014159960 |
| B4B1834622B941 | JAIME | GONZALES | CA | 45055973462 |
| B4B18492493752 | TIFFANY | FIELDS | OH | 64563604924 |
| B4B19228791585 | LORENA | IZAGUIRRE | TX | 75037692287 |
| B4B19593A93758 | SARAH | WILLIAMS | OH | 64568225930 |
| B4B19844971929 | KENZIW | MILLIS | CO | 90013138449 |
| B4B1992292B258 | WILLIAM | YOUNG | DC | 90010599229 |
| B4B19A4222B271 | TAYANA | TOLEN | DC | 90011710422 |
| B4B1B261693745 | KATHY | ENGLE | OH | 90012432616 |
| B4B1B665131688 | BARBARA | JONES | KS | 22081486651 |
| B4B1B882172B62 | JORGE ALBERTO | ALEMAN LLAMAS | CO | 90014838821 |
| B4B21885771929 | SHAWN | SAMPLE | CO | 90014908857 |
| B4B23322131688 | ANABELLE | MITCHELL | KS | 22094353221 |
| B4B23333122963 | ROSENDO | HERNANDEZ | GA | 90013873331 |
| B4B23488491585 | KIMBERLY | LOPEZ | TX | 90004724884 |
| B4B23722933635 | TYSON | MILLER | NC | 90013567229 |
| B4B23989685927 | DAMIAN | CLEMONS | KY | 67013609896 |
| B4B23A7A271929 | DENNIS | FALCON | CO | 90012790702 |
| B4B24339393752 | BRITTANY | BOWLING | OH | 90009913393 |
| B4B24841285927 | PETER N | MOORE | KY | 90013978412 |
| B4B24872955973 | LUPE | FRAUSTO | CA | 48002808729 |
| B4B25125993745 | PATRICIA | RICKMON | OH | 90010951259 |
| B4B25976191585 | MAYRA | RIOS | TX | 90009029761 |
| B4B2625325B396 | EDITH | CIFUENTES | OR | 90000182532 |
| B4B26585172B69 | RELLA | FIGUEROA | CO | 33011465851 |
| B4B2685622B246 | DADITU | MOSISSA | DC | 90001838562 |
| B4B27332354122 | LORIE | STUDEBAKER | OR | 47083933323 |
| B4B27352591592 | LUPE | SALAZAR | TX | 75039073525 |
| B4B27A89785938 | MIKE | MALLOT | KY | 90010710897 |
| B4B28935791831 | MARISELA | YEBRA | OK | 21088679357 |
| B4B28973876B52 | MELANY | C | CA | 90012249738 |
| B4B28984491585 | ELIDA | HERNANDEZ | TX | 90006319844 |
| B4B29573493752 | ASHLEIGH | SMITH | OH | 90014235734 |
| B4B29615172B69 | GEORGE | DIAZ | TX | 90010436151 |
| B4B2978887B443 | JOSE | DIAZ | NC | 90002207888 |
| B4B29861272B69 | MARIE | DIAZ | CO | 90012488612 |
| B4B29895A31639 | PEARL | FROST | KS | 22041918950 |
| B4B2B128591831 | CAMISHA | BARNES | OK | 90014161285 |
| B4B2B242A5B396 | DANA | PETERSON | OR | 44579382420 |
| B4B2B286361987 | JAMES | NOCOSTE | CA | 90012882863 |
| B4B2B885771929 | SHAWN | SAMPLE | CO | 90014908857 |
| B4B2BA33791585 | CLAUDIA | VAZQUEZ | TX | 75026200337 |

| B4B3126A193752 | THORNTON | WILTON | OH | 64516602601 |
|---|---|---|---|---|
| B4B3129335B265 | LODIA | PADILLA | KY | 90014342933 |
| B4B32262476B52 | JOSE | SOTO | CA | 90010192624 |
| B4B32454193758 | STEPHANIE | MADDEN | OH | 90012434541 |
| B4B32A25254122 | JULIE | SLENNING | OR | 47098270252 |
| B4B33595276B27 | AMANDA | ARINGTON | CA | 90013885952 |
| B4B33862572B69 | CHRISTINE | SMEDLEY | CO | 33051218625 |
| B4B33A51593745 | ALEECE | ROBERTS | OH | 90005520515 |
| B4B33A55654122 | KYLE | JACO | OR | 90012340556 |
| B4B33AA417B489 | SHAQUALA | STEWART | NC | 90014590041 |
| B4B34318A91831 | ANGELA | MILLS | OK | 90014873180 |
| B4B34459172B69 | DANIEL | ALTER | CO | 33028314591 |
| B4B34842971929 | RENE | DOE | CO | 90007228429 |
| B4B35231171929 | VERA | NOBLE | CO | 90004372311 |
| B4B35634391585 | WILLIAM | RODRIGUEZ | TX | 90012936343 |
| B4B35756393758 | DANIEL | ROBISON | OH | 64530727563 |
| B4B35882793745 | BRITNEY | DIXON | OH | 90006008827 |
| B4B35885231639 | JAMES | CAMERON | KS | 90014758852 |
| B4B35A42533635 | CATHERINE | WHITE | NC | 18068380425 |
| B4B3659A754122 | ROBERT | SUTHERLIN | OR | 47022795907 |
| B4B36923485936 | CHARLES | HOMER | KY | 90007579234 |
| B4B3698A593745 | JONITA MICHELLE | ROLLINS | OH | 90013929805 |
| B4B36A71791585 | ARTURO | VASQUEZ | TX | 75040940717 |
| B4B36A8A885927 | MARVIN | ROBERTSON | KY | 67075470808 |
| B4B36AA6172B62 | RAMIREZ | TRINA | CO | 33040180061 |
| B4B371A3355973 | JOSE | A ALVARADO | CA | 48018411033 |
| B4B37878393752 | ITAYETZY | PADILLA | OH | 90014948783 |
| B4B37AA9991831 | SHENIA | WILLIMAS | OK | 90015010099 |
| B4B3714171929 | SHARON | JOHNSON | CO | 32072517141 |
| B4B3889355B562 | MARY | JONES | NM | 90011958935 |
| B4B39198177977 | KIMBERLY | MONJE | IL | 90015361981 |
| B4B39265876B27 | LYLE | SANTOS | CA | 90013432658 |
| B4B39318685927 | AGUSTIN | PEREZ | KY | 90012683186 |
| B4B39756393758 | DANIEL | ROBISON | OH | 64530727563 |
| B4B3B165136B98 | KAREN | NAVA | OR | 44584241651 |
| B4B3B632276B27 | JEFFREY | DOZLOWSKI | CA | 90011276322 |
| B4B3B94426149B | STEVEN | DALRYMPLE | OH | 90015359442 |
| B4B4126333B396 | MICHELLE | GARNICA | CO | 90010892633 |
| B4B41464A72B69 | GABRIELA | ZAMORA | CO | 90009194640 |
| B4B41A1A85B566 | MARCO | SUAREZ | NM | 90010020108 |
| B4B4231745B399 | BENJAMIN | GLAUS | OR | 90009593174 |
| B4B42497172B69 | EDLYN | RODRIGUEZ | CO | 90009264971 |
| B4B42724955973 | GUSTAVO | IBARRA | CA | 48032767249 |
| B4B42912976B52 | SAMANTHA | BECIRRIL | CA | 90006569129 |
| B4B43829955972 | MARTHA | VALLADARES | CA | 49069948299 |
| B4B43856771929 | CAMERON | SCHIEVE | CO | 90004228567 |
| B4B4396A585927 | RHONDA | MEEKS | KY | 90003429605 |
| B4B4165485936 | MELISSA | SAFI | KY | 66063571654 |
| B4B44246854122 | FELICIA | GOMEZ | OR | 47076882468 |
| B4B44321831289 | ALEX | BURTON | IL | 90014783218 |
| B4B4433A17B32B | HENRY | OMAR | VA | 81090123301 |
| B4B44449A2B941 | JUAN LUIS | OCHOA | CA | 45066644490 |
| B4B44527293745 | ASIA | SWAIN | OH | 90000525272 |
| B4B4455932B271 | CHAKA | VAN | DC | 90013975593 |
| B4B4466854B264 | CYNTHIA | MAXWELL | NE | 90014026685 |
| B4B446A11176B52 | ANGELINA | ESCALANTE | CA | 90014206011 |
| B4B45165485936 | MELISSA | SAFI | KY | 66063571654 |
| B4B45183A72B69 | LUCILLE | HERNANDEZ | CO | 33064491830 |
| B4B45294191585 | KARLA | CARRANZA | TX | 90007942941 |
| B4B4566834B56B | LAWANDA | EDWARDS | OK | 90009456683 |
| B4B4658562242B | ARTURO | BARAJAS-MURILLO | IL | 20556135856 |
| B4B46635776B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116357 |
| B4B4641676B52 | EDGER | TALAVERA | CA | 90012296416 |
| B4B46848971929 | CESAR | RAMIREZ | CO | 90015018489 |
| B4B4696815B265 | REYNA | GUERRERO | KY | 90015309681 |
| B4B47271576B52 | MARIA | MIRELES | CA | 90000802715 |
| B4B47512691585 | JOANNA | PALOMARES | TX | 90011275126 |
| B4B47675976B27 | JAMES | TITUS | CA | 90014586759 |
| B4B476A9531639 | ANDREA | HERNANDEZ | KS | 90012016095 |
| B4B48116131639 | AMY | LAWRENCE | KS | 90014411161 |
| B4B48148872B69 | DANIA | GUTIERRES | CO | 90002341488 |
| B4B48357876B52 | EGGERT | ROSALINDA | CA | 46097113578 |

| | | | | |
|---|---|---|---|---|
| B4B48794A4B259 | CARMETTA | ROSS | NE | 27039337940 |
| B4B49775276B27 | LETICIA | CARRILLO | CA | 90013007752 |
| B4B4983A171929 | ALBERT | ATKINS | CO | 90007738301 |
| B4B4B267991585 | MARICELA | MORA | TX | 75072432679 |
| B4B51462493727 | MISTY | MOORE | OH | 90013444624 |
| B4B52499533634 | SHARON | SIMS | NC | 90008094995 |
| B4B52592851341 | STEPHANIE | SNEED | OH | 90005855928 |
| B4B525A7472B62 | TERESA | COPELAND | CO | 90013105074 |
| B4B5324A993752 | SHAWN | LEVAN | OH | 90008562409 |
| B4B53887131639 | CHANNAH | ARP | KS | 22001758871 |
| B4B53A54897B59 | KEVIN | KATO | CO | 90005090548 |
| B4B54381993758 | ADRIA | SCOTT | OH | 90007653819 |
| B4B54469955973 | BETTY | GARZA | CA | 90014644699 |
| B4B56666393745 | SARA | WHIPP | OH | 64594906663 |
| B4B5677245B265 | JACKIE | DALE | KY | 90012147724 |
| B4B56979572B62 | MELLISSA | SHORT | CO | 33085689795 |
| B4B57376391831 | DONNA | ENNIS | OK | 90015203763 |
| B4B5775728B337 | CALVIN | BROWN | SC | 90012287572 |
| B4B58192193727 | JANET | COURAGE | OH | 64548131921 |
| B4B58745633635 | RICARDO | GRANADOS | NC | 90013247456 |
| B4B58942654122 | ANGELA | BUSH | OR | 90010619426 |
| B4B5898718B185 | MATT | SCHAELLING | UT | 31039829871 |
| B4B5916675B545 | ANITA | BLYTHE | NM | 90013891667 |
| B4B59245185936 | ASHLEY | MILLER | KY | 90003102451 |
| B4B5973972B941 | JOSE | MORALES | CA | 45030657397 |
| B4B5991A572B62 | ANNA | LAMERS | CO | 90008119105 |
| B4B59942A85927 | DARREN | TURNER | KY | 90012019420 |
| B4B59A21993745 | PATRICK | FAIN | OH | 90012780219 |
| B4B5B264893758 | SAMUEL | GEBREWAHID | OH | 90014162648 |
| B4B5B3A6A8B185 | MARIA | MENJIVAR | UT | 90005013060 |
| B4B5B61974B259 | RAFIU | BRAIMAH | NE | 27004936197 |
| B4B5B948A5B396 | AUDREY | LEWIS | OR | 90006049480 |
| B4B5BA1A65B265 | CAROLINA | HERNANDEZ | KY | 68086840106 |
| B4B61152333635 | KIEVANHAN | RORIE | NC | 90013961523 |
| B4B61252991952 | KAVITA | WELDON | NC | 90005312529 |
| B4B61795876B27 | JAVIER | MUNOZ | CA | 90013357958 |
| B4B62366654122 | SUZANNE | JERABEK | OR | 90014743666 |
| B4B6246A842575 | LISA | FANT | WA | 90015384608 |
| B4B632A5861987 | LIZBETH | PACHEO | CA | 90003252058 |
| B4B63359855972 | ALMA | RUIZ | CA | 49025823598 |
| B4B63415555972 | MICHAEL | DE LA CRUZ | CA | 90013034155 |
| B4B63685193758 | TRACY | GIBSON | OH | 64506006851 |
| B4B6543165598B | ALLONA | CARLTON | CA | 90008974316 |
| B4B65451454122 | JILLIAN | MEEKS | OR | 90010934514 |
| B4B6548227B489 | MARIAH | WILSON | NC | 90014614822 |
| B4B65956493752 | STEPHANIE | JACO | OH | 90009589564 |
| B4B66579171929 | DON | POMELEO | CO | 32043355791 |
| B4B67232133635 | IDAN | HERNANDEZ | NC | 90013722321 |
| B4B6726A361987 | BRENDA | CASTRO FRIAS | CA | 90003252603 |
| B4B67526176B52 | ANDREENA | YOUNG | CA | 90014595261 |
| B4B675A7285927 | BENJAMIN | CORNETT | KY | 90014525072 |
| B4B67833776B27 | BERNARD | HERNANDEZ | CA | 90009198337 |
| B4B68276993727 | ANDREW | DENARDO | OH | 90012822769 |
| B4B68654931639 | PATRICIA | SCHARTZ | KS | 90013936549 |
| B4B68995976B27 | ALMA | TRUJILLO | CA | 90011949959 |
| B4B69945193727 | SAM | MELGOZA | OH | 90013759451 |
| B4B6B15A633635 | LOLITA | GANT | NC | 18086501506 |
| B4B6B53155B562 | MAURICIO | LOZANO-CONTRERAS | NM | 90007675315 |
| B4B71AA2372B69 | KRISTOFFER | ROGERS | CO | 90012470023 |
| B4B7376A131639 | JERRY | WALKER | KS | 90012267601 |
| B4B74243672B62 | GARY | THOMAS | CO | 33010982436 |
| B4B74364851349 | RICKY | MORT | KY | 90012963648 |
| B4B74612476B52 | VERONICA | MARTINEZ | CA | 90014326124 |
| B4B74955593727 | JANICE D | REESE | OH | 90006069555 |
| B4B75521133635 | MCQEDA | GRANADOS | NC | 90015495211 |
| B4B75688361921 | JUSN | FRANCH | CA | 90001656883 |
| B4B75699993745 | ROBERT | MOWERS | OH | 90013536999 |
| B4B76148A93752 | NICOLE | HAYES | OH | 90014041480 |
| B4B76317755973 | LOURDES | RECONCO | CA | 90013143177 |
| B4B76353633635 | DAVID | ROGERS | NC | 90013583536 |
| B4B763A914B263 | LISA | BARANISHYN | NE | 90014793091 |
| B4B76732993783 | BRENDA | STARK | OH | 64589867329 |

| B4B76A36691585 | JOSH | PAZ | TX | 90004790366 |
| B4B7749197B322 | MIKE | BENNETT | VA | 90011854919 |
| B4B78585257142 | ZAYRA | MEDINA | VA | 90012585852 |
| B4B78643231639 | MATHEW | LOW | KS | 22067936432 |
| B4B78A59893746 | JAIME | BARON | OH | 90011660598 |
| B4B792AAA61987 | CHRISTINE | HANSEN | CA | 46091852000 |
| B4B79438131639 | IESHA | WALKER | KS | 22058194381 |
| B4B7948248B878 | DAMIEN | HANUNA | HI | 90014384824 |
| B4B7957A55B196 | SHANNON | MURRAY | AR | 90012515705 |
| B4B79A37891585 | ALEX | LERMA | TX | 75037900378 |
| B4B7B26818B185 | DAWN | MURDOCK | UT | 31034582681 |
| B4B7B465976B52 | RAFAELA | PEREZ | CA | 46007404659 |
| B4B7B7A915B265 | DOMINIK | DOPATKA | KY | 90013587091 |
| B4B7B83722B271 | MIA | WILLIAMS | DC | 90007828372 |
| B4B7B852A91844 | HOLLY | ANDERS | OK | 90009368520 |
| B4B81449454122 | BRYAN | ZINNERMAN | OR | 90014764494 |
| B4B81749476B52 | EMERSAN ANTANIO | DE LEAON VALLES | CA | 90014217494 |
| B4B81787A91563 | ELIVIER | GARCIA | TX | 90002877870 |
| B4B82293371929 | DYLAN | GREEN | CO | 32013012933 |
| B4B82694193745 | ANGEL | ANTHONY | OH | 90001036941 |
| B4B82753891973 | LANCE | SHEPARD | NC | 90002447538 |
| B4B82859855973 | ROSA | RODRIGUEZ | CA | 90013988598 |
| B4B828AA291831 | FERNANDO | WEBSTER | OK | 90012388002 |
| B4B82922472B69 | ROLANDO | OSORIO | CO | 33078349224 |
| B4B8294798B185 | SANTA | RODRIGUEZ | UT | 31041449479 |
| B4B82A97685927 | SALOME | UTUY-ITZEP | KY | 90000500976 |
| B4B83127571929 | DAVID | PEREZ | CO | 90010841275 |
| B4B832A8A5B265 | TAMATHA | MCDONALD | KY | 90013502080 |
| B4B83328861987 | JOAN | BURRELL | CA | 90005093288 |
| B4B83594872B62 | EDGAR | VILCHIS | CO | 33024455948 |
| B4B8366832B941 | MARITZEL | MONTERO | CA | 90000546683 |
| B4B83948A91831 | VERONIC | ADAMS | OK | 90013759480 |
| B4B84733831639 | DIANA | ROMERO | KS | 90006837338 |
| B4B8489448165B | BART | WHORTON | MO | 90013018944 |
| B4B84946155973 | CRYSTAL | ARRIAGA | CA | 90011109461 |
| B4B86573491831 | THOMAS | JOHNSON | OK | 90011295734 |
| B4B86691885936 | DAVID | BYRD | KY | 90002846918 |
| B4B86694A93745 | RONALD | DIXON | OH | 90010246940 |
| B4B86A48555953 | ROBERT | KNOX | CA | 90014920485 |
| B4B86A75233635 | TIKA | IRELAND | NC | 90012830752 |
| B4B87592291831 | EDWENA | BROWN | OK | 90011295922 |
| B4B8768A785927 | CHRIS | LANE | KY | 90014156807 |
| B4B87774522963 | FELICIA | SMITH | GA | 90015217745 |
| B4B87926A2B271 | ANGELA | GIBSON | DC | 90014799260 |
| B4B88528693727 | TASHA | COCHRAN | OH | 90011105286 |
| B4B8858A355973 | STEVEN | NORMAN | CA | 90000425803 |
| B4B88A4A555979 | EDWARD | OWSLEY | CA | 90007400405 |
| B4B8B177624B21 | SHAMEKA | L ROBINSON | DC | 90003431776 |
| B4B8B319193758 | TRAMMEL | JOHNSON | OH | 90014163191 |
| B4B8B37A655972 | MANUELA | MEDINA | CA | 90013033706 |
| B4B8B588331639 | ASIA | MITCHELL | KS | 90011585883 |
| B4B8B628A76B52 | RYAN | CHRISTIANSON | CA | 90014206280 |
| B4B91184933635 | YANELY | HERNANDEZ | NC | 18009701849 |
| B4B911A8572B69 | SANDRA | CRUZ | CO | 33025931085 |
| B4B91456585927 | TEREKA | GUIN | KY | 90011164565 |
| B4B9271362B22B | MIGUEL | FUENTES | DC | 90012497136 |
| B4B94377391831 | ANGEL | HUGHES | OK | 90011373773 |
| B4B94928993745 | PHILLIP | CASTLE | OH | 90001029289 |
| B4B949A4155973 | NATALIE | NIXON | CA | 48038919041 |
| B4B9542927B443 | SHEARRON | KELLY | NC | 11080694292 |
| B4B9558287B489 | CYNTHIA | LINCOLN | NC | 90007335828 |
| B4B95685A7752B | MELISSA | KERSEY | NV | 90008376850 |
| B4B95736324B64 | WALTER | ENRIQUE | DC | 90015337363 |
| B4B96454261952 | CARLOS | BARAJAS | CA | 90008634542 |
| B4B96523831468 | PATRICIA | FLETCHER | MO | 90003965238 |
| B4B96644291585 | VALRYE | MEDINA | TX | 90004206442 |
| B4B9671438B185 | MARIA | RUIZ | UT | 90013097143 |
| B4B96734972B69 | TYLER | MUNIZ | CO | 90013807349 |
| B4B97716981452 | SIERRA | RIMPSON | PA | 90013937169 |
| B4B98819976B27 | JAIME | LUNA | CA | 90015418199 |
| B4B9935567B489 | DAYZA | JONES | NC | 90014603556 |
| B4B99675191831 | HARDY | CULLOM | OK | 90007196751 |

| | | | | |
|---|---|---|---|---|
| B4B99A13A76B52 | BRENDA | PEREZ | CA | 46066980130 |
| B4B99A43A7B489 | CHARLA | WINBUSH | NC | 90014590430 |
| B4B9B524731639 | AUDREY | BURROW | KS | 90002735247 |
| B4B9B667655973 | LY | SEK | CA | 48072526676 |
| B4BB1163A91831 | LUCIA | BARRACA | OK | 90012491630 |
| B4BB124775B389 | CHRISTIAN | RAMIREZ | OR | 90006812477 |
| B4BB1324A55972 | SAM | MUM | CA | 90015043240 |
| B4BB1484A31639 | RAFAEL | DIAZ | KS | 90013934840 |
| B4BB154597B489 | LIDIA | MEJIA | NC | 90008035459 |
| B4BB185884B259 | ALEXIS | WILSON | NE | 90001508588 |
| B4BB3281691939 | JOSE | AYALA | NC | 90009132816 |
| B4BB4874A93752 | ROBERT | TARTER | OH | 90012398740 |
| B4BB4926455973 | MARI | LOPEZ-MORENO | CA | 90010489264 |
| B4BB4A3AA93745 | SHAWN | RICKMON | OH | 90010950300 |
| B4BB5475521B48 | CHRIS | MARTINEZ | TX | 90014754755 |
| B4BB6999A33635 | ANTHONY | BURTON | NC | 90014469990 |
| B4BB6A31791585 | BLANCA | ESQUIVEL | TX | 75084250317 |
| B4BB6A6A371929 | JOSHUA | BROWN | CO | 90014480603 |
| B4BB7224A55973 | ANGEL | VIGIL | CA | 90014632240 |
| B4BB7627A91831 | RICO | DAVIS | OK | 90011156270 |
| B4BB7656797157 | LOUISE | JOHNSON | OR | 44509186567 |
| B4BB7835361987 | MARIA | RAMIREZ | CA | 90013058353 |
| B4BB8213A31639 | MARIA | SALACAR | KS | 22004312130 |
| B4BB8436A2B24B | ANGEL | HOUGH | DC | 90008824360 |
| B4BB8494291585 | JUAN | PAREDES | TX | 90010404942 |
| B4BB851AA57552 | JOHN | FIGART | NM | 90003905100 |
| B4BB8A6325B396 | EDUARDO | RODRIGUEZ | OR | 90012620632 |
| B4BB966257B84B | MARISSA | JINKS | IL | 90007386625 |
| B4BB9759A76B27 | KANDEE | MADDALENLA | CA | 46006187590 |
| B4BB9881993745 | DEBORAH | THOMPSON | OH | 90014798819 |
| B4BB996475B265 | LORI | EPPLER | KY | 68042299647 |
| B4BBB277854122 | DUANE | CLARK | OR | 90009952778 |
| B4BBB71A38B185 | FRANCIS | NORDMEYER | UT | 31067427103 |
| B51113A557B489 | SHERRY | KAMINSKI | NC | 90014923055 |
| B5111592772B62 | MICHAEL | LAMORIE | CO | 33008925927 |
| B511168A776B27 | JENNIFER | GUERRERO | CA | 46038296807 |
| B5112194A91582 | GEORGE | CLARK | TX | 90004821940 |
| B5112867272B69 | JORGE | LEMOS | CO | 90013038672 |
| B5112A45A5B396 | MATT | BEILENBERG | OR | 90009960450 |
| B5113174476B27 | JOSE | OCHOA | CA | 90007431744 |
| B51135A3972B62 | MARINA | PITONES | CO | 33047745039 |
| B5113838843589 | REYNA | ROJAS | UT | 90013198388 |
| B5114166255947 | MARY | GUTIERREZ | CA | 49081001662 |
| B511474A172B69 | MARIA | AMAYA | CO | 33068777401 |
| B511483A393745 | IYANA | CARR | OH | 90015148303 |
| B5114A67193727 | SAMANTHA | DURST | OH | 90014670671 |
| B511544394B254 | ERIN | SAUNDERS | NE | 90004904439 |
| B5115529451329 | HENRIETTA | GUTTER | OH | 90010745294 |
| B5115583693758 | MARIA | LEON | OH | 90005565836 |
| B5115659943589 | TAYSON | SNARR | ID | 90014976599 |
| B5115A2157B489 | SHAKEISHA | TAYLOR | NC | 90006760215 |
| B511637295598B | KIETH | TAYLOR | CA | 90011393729 |
| B5116373A93758 | TAMMY | WILLIAMS | OH | 90014363730 |
| B5116796A54122 | KRISTA | OEHRING | OR | 90015207960 |
| B5117184191585 | DENNY | GARCIA | TX | 75096061841 |
| B51175A3593752 | KRISTIN | SUTHERLAND | OH | 90012025035 |
| B511771A343589 | ALVARO | DIAZ | UT | 90011147103 |
| B5117729755959 | CRISTINA | ARIAS | CA | 48068267297 |
| B5118125476B27 | GRADY | LYNCH | CA | 46067231254 |
| B5118377236B98 | MARIA | AYALA | OR | 90013943772 |
| B511839975B396 | ERWIN | MORRIS | OR | 44578073997 |
| B5118AA787B443 | LARRY | SMITH | NC | 11084520078 |
| B5119516424B64 | DAVIA | CARTER | DC | 90013465164 |
| B5119679172B69 | ROB | BENDER | CO | 90006196791 |
| B511989A72B271 | IRA | THOMAS | DC | 90014768907 |
| B5119A65955947 | SOUA | THAO | CA | 90010470659 |
| B511BA64951343 | JENNIFER | HOBBS | OH | 90008040649 |
| B5121259A93752 | ASHLEY | RICE | OH | 90012332590 |
| B51212A8541236 | MICHEAL | WEIBLINGER | PA | 90003622085 |
| B5121312543589 | CANON | SOUTH | UT | 90014583125 |
| B5122421843589 | BRETT | GYLLENSKOG | UT | 90007244218 |
| B5122581355959 | GENARO | RUIZ | CA | 90013585813 |

| | | | | |
|---|---|---|---|---|
| B5122746A91585 | MARIA | LOPEZ | TX | 75008857460 |
| B5122872651332 | JAMES | KNISLEY | OH | 90001268726 |
| B5123292855972 | ZEFF | BRANADYR | CA | 49024452928 |
| B5123566272B69 | DANIEL | FERNANDEZ | CO | 90011285662 |
| B5124511685927 | BRANDON R | HAMILTON | KY | 90000305116 |
| B5125162393727 | PHILLIP | MURPHY | OH | 64561651623 |
| B512521825B396 | JAMES | BOND | OR | 90004972182 |
| B5125311772B69 | HERLINDA | RAMOS NEWTON | CO | 33020433117 |
| B5125762676B27 | CARLOS | CARRILLO | CA | 46063757626 |
| B51263A3293752 | HASTY | CRAIG | OH | 64571413032 |
| B5126829A72B62 | ROBERTO | BELMONTES | CO | 90002898290 |
| B5127274655972 | CAMI | CARRILLO | CA | 90014212746 |
| B5127386154122 | ANTHONY | PUGEDA | OR | 90011353861 |
| B5127449155947 | ELIZA | FERNANDEZ | CA | 49071724491 |
| B5127532476B27 | ELENA | VASQUEZ | CA | 90014835324 |
| B512931622B246 | TENEYA | EVENS | DC | 90006013162 |
| B5129773A55938 | MARY | WILLIAMS | CA | 48064817730 |
| B512B3A682B271 | TENICA | SANDERS | DC | 90002933068 |
| B512B895A72B69 | GERARDO | ALUAREZ | CO | 33068768950 |
| B512BA37A72B62 | BRENDA | BUSTILLOS | CO | 33090960370 |
| B513123162B271 | VICTORIA | PRINCE | DC | 90008352316 |
| B5131276591585 | FERNANDO | ALVAREZ | TX | 75070092765 |
| B5131565131639 | MARTIN | NIETO | KS | 90009195651 |
| B5132276661925 | CESAR | REBOLLEDO | CA | 46043032766 |
| B513251954B288 | FRANK | BROWN | NE | 90005265195 |
| B513363A86149B | MATT | WIMBISH | OH | 90015476308 |
| B5133651393752 | NICOLE | ESKEW | OH | 90012496513 |
| B5133692893745 | TIFFANY | SODDERS | OH | 90013586928 |
| B5133A2312B349 | FRANCINE | BOYD | CT | 90013960231 |
| B5134491161987 | MARIO | ORTEGA | CA | 46049524911 |
| B513499558B32B | VENA | DAVIS | SC | 90014939955 |
| B513514A555959 | FRANCISCO | JUAREZ | CA | 90011061405 |
| B5135268893727 | JOSEPH | SHELLEY | OH | 90012842688 |
| B513529987B489 | CHRIS | SHEPPARD | NC | 11014842998 |
| B51361A3772B62 | SARA | HOLSELTON | CO | 90013541037 |
| B5138A81876B27 | GUSTAVO | RAMIREZ SICAIROS | CA | 90013080818 |
| B513986465B396 | SAVANNAH | CHANEY | OR | 44542518646 |
| B5139973A22963 | PHILLIP | MOORE | GA | 90013959730 |
| B513B145955959 | ANGEL | TREJO | CA | 90013621459 |
| B513BA46631688 | BORDEAN | POTTS | KS | 22095850466 |
| B5141414A8B12B | JOSH | FLORENCE | UT | 90009924140 |
| B51416A4384387 | NATHANIEL | GUESS | SC | 90005406043 |
| B5142398391585 | ROSA | SALAZAR | TX | 90013893983 |
| B514252A343589 | JUAN | VELAZQUEZ | UT | 31047995203 |
| B5142A46631688 | BORDEAN | POTTS | KS | 22095850466 |
| B5142A5762B244 | BILLY | WILLIAMSON | DC | 90012550576 |
| B5143587593727 | JACOB | SMITH | OH | 90013755875 |
| B5143AA9272B62 | KARIMA | ELOUALI | CO | 90013010092 |
| B5144247655959 | MARICELA | PENALOZA | CA | 90011922476 |
| B514445987 2B62 | GILBERT | ERIC | CO | 33047744598 |
| B5145586676B27 | MARBELLA BEATRIS | TOSCANO | CA | 90014935866 |
| B5145778672B62 | ROBERT | STEVENS | CO | 90009917786 |
| B5148218A43589 | JAN | BENSON | UT | 90009552180 |
| B514877175B399 | JUAN | VELAZQUES | OR | 90011527717 |
| B5148A7832B271 | TANGELA | FERRELL | DC | 90012920783 |
| B514912A154122 | AMY | HUTCHISON | OR | 47095461201 |
| B5149572A2B271 | CRYSTAL | WHITE | DC | 90006075720 |
| B5149A52972B62 | NANCY | ESCARCEGA | CO | 90013320529 |
| B514B511685927 | BRANDON R | HAMILTON | KY | 90000305116 |
| B514B547A77525 | LUCILA | MELENDREZ | NV | 90002525470 |
| B514B54A572B69 | KELLY | JAMES | CO | 33055115405 |
| B514B843781626 | MICHELLE | WILSON | KS | 90002238437 |
| B514BA6862B825 | DIANE | KENNEY | ID | 90012690686 |
| B5151334455953 | MIKE | MILLER | CA | 90001263344 |
| B5151493143589 | SHANNON | BARNES | UT | 31094674931 |
| B51515A1955994 | LANCE | POFAHL | CA | 90008635019 |
| B5151925871932 | MARIBEL | IBARRA | CO | 90013929258 |
| B5151A33572B62 | ALEXIS | CRUZ | CO | 90011980335 |
| B5151A51872B69 | MAYRA | TORRES | CO | 33040440518 |
| B515381A991585 | JACKIE | GUERRA | TX | 75098398109 |
| B515384AA4B565 | ANITA | GRANT | OK | 21595278400 |
| B5154235A2B271 | SONATA | SONATA | DC | 90002742350 |

| B5154581343589 | BRITTNEY | MAGOON | UT | 90014695813 |
| B5155353631639 | PAMELA | BERRY | KS | 90007773536 |
| B5155376A2B271 | JOSE | GUEVARA | DC | 81035963760 |
| B5155482455947 | RUBEN | VELA | CA | 90009104824 |
| B5156131691585 | VICTOR | LEGARDA | TX | 90014021316 |
| B51571351 7B489 | ARTHENIUS | LATTAKER | NC | 90014801351 |
| B5157548891232 | DUNIELYS | MENDEZ | GA | 90012695488 |
| B5158242693758 | LISA | BARNEY | OH | 90012512426 |
| B5158827393745 | KAREN | CASTO | OH | 90002578273 |
| B5159223691585 | MARY | WESTON | TX | 90012022236 |
| B5159277A7B489 | ETONIA | WILLIAMS | NC | 90014172770 |
| B5159325277385 | ADRIANA | HERRERA | IL | 90015143252 |
| B515935254B284 | MARGY | PARRA | NE | 26038903525 |
| B515981725B396 | MATTHEW | PAYNE | OR | 44537908172 |
| B515B411572B69 | ROBERT | HARRISON | CO | 33015354115 |
| B515B797691563 | AMELIA | GUEVARA | TX | 90011077976 |
| B51612A8A31688 | JESUS | TREVIDO | KS | 22088202080 |
| B516158A193758 | DEANNA | WILSON | OH | 64571675801 |
| B5161637985927 | BEONCA | WRIGHT | KY | 90015336379 |
| B5161751572B62 | MARIA | ARCE | CO | 33028757515 |
| B51619A5993727 | SHANELL | ANDERSON | OH | 64511379059 |
| B5162311355947 | ROSA | MARTINEZ | CA | 90013033113 |
| B5163296891585 | JAMEZ | LOPEZ | TX | 90014932968 |
| B5165AA9872B62 | REBECCA | HYER | CO | 90013010098 |
| B5166194772B4B | RYAN | BASS | CO | 90010871947 |
| B51673A3185927 | MISTY | SHELTON | KY | 90014683031 |
| B516759A931639 | STEPHINE | MARTINEZ | KS | 90013405909 |
| B5167AA9872B62 | REBECCA | HYER | CO | 90013010098 |
| B516886283B355 | LOUBETH | SUNBLADE | CO | 33092676628 |
| B51688A3272B62 | PATRICIA | ASIMUS | CO | 90005568032 |
| B5168A4165B396 | KATHLEEN | HAMMOND | OR | 90008870416 |
| B51695A1933635 | WENDY | CARRILLO | NC | 18064135019 |
| B516B19372B271 | TELEKA | LEWIS | DC | 90015011937 |
| B516B731285927 | JOHN | STONE | KY | 90010677312 |
| B516B7A3231639 | CINDY | SAMS | KS | 90014837032 |
| B516B815476B27 | MATTHEW | DATTAGE | CA | 90013468154 |
| B516B852224B55 | GAIL | BICKERSON | DC | 90009178522 |
| B5171158991585 | CYNTHIA | GONZALEZ | TX | 90007131589 |
| B5171231954122 | LYNICE | BROWN | OR | 90012602319 |
| B5171499855959 | MARIO | COLIN | CA | 90015114998 |
| B517166225B396 | EVA | JONES | OR | 90014876622 |
| B517245A493745 | PAUL | CONNELLY | OH | 64517264504 |
| B517248A424B35 | JULIO C. | HERNANDEZ | VA | 81017154804 |
| B5172882393758 | MARK | THOMAS | OH | 64547978823 |
| B5173755443589 | JESUS | BELTRAN | UT | 90013367554 |
| B5173832755947 | FRANCISCA | ORTIZ | CA | 49006518327 |
| B5174A38191585 | LORI | JOLLEY | TX | 90014910381 |
| B5174AA7A72B69 | STEVIE | SONGSTAD | CO | 33048660070 |
| B5175142455959 | JASMIN | LONA | CA | 90010221424 |
| B5175786285927 | CHRISTINA | CLOUD | KY | 67034267862 |
| B5177A12A72B62 | PEETER | SLEE | CO | 90013010120 |
| B5178654285927 | SHAWNA | LILLY | KY | 67015516542 |
| B5179549685927 | SUZANNE | TASAYCO | KY | 90013245496 |
| B5179624543589 | HELEN | LASLEY | UT | 31011506245 |
| B517B545954122 | JONATHAN | NAFTZGER | OR | 90008775459 |
| B517B85252B271 | PAUL | OWENS | DC | 90010738525 |
| B5181A43872B62 | SAMUEL | LEAL | CO | 33019250438 |
| B5182431672447 | JESSICA | MURREN | PA | 90011484316 |
| B5182994A33635 | ROBERT | MILLER | NC | 18018789940 |
| B5182A3A493727 | JOE | TANIS | OH | 90005500304 |
| B5183346897B98 | DANE | LINGO | CO | 90013933468 |
| B518412AA55947 | SHERRYL | EVERITT | CA | 90006221200 |
| B5184469461998 | CHRISTOPHE | E SEDGWICK | CA | 46017844694 |
| B5184825A43589 | JENNIFER | GOROSTIETA | UT | 31092908250 |
| B5184964455959 | ESTEBAN | DE LOERA | CA | 90014099644 |
| B518514415B265 | JAMIE | DENTON | KY | 90001481441 |
| B5185411272B62 | LUIS A. | LOPEZ | CO | 33008664112 |
| B5185943385927 | ERICA | RICO | KY | 67007909433 |
| B5185AA495B396 | AJ | KELLER | OR | 90014420049 |
| B5186727876B27 | ROSE | ARGUELLES | CA | 90012247278 |
| B51867A2A72B62 | OSCAR | MERCADO | CO | 33061257020 |
| B5186917193758 | CHRISTINA | COFFMAN | OH | 90008629171 |

| | | | | |
|---|---|---|---|---|
| B5186A97141232 | KIRK | GONZALES | PA | 90012710971 |
| B5187231791585 | MONICA | NEVAREZ | TX | 75096522317 |
| B518771457B443 | LATAVEA | HUGHES | NC | 90003047145 |
| B5187795843589 | LISA | BLYTHE | UT | 31091847958 |
| B51879AAA54122 | TRINA CONSTANTINE | CONSTANTINE | OR | 90008889000 |
| B5188117A31639 | DAVID | SOLOMON | KS | 90013721170 |
| B5189535591554 | ANA | ALVIDREZ | TX | 90008875355 |
| B518B143693727 | LIYLA | SMIEH | OH | 90006341436 |
| B518B34A672B69 | YVONNE | DEHERRERA | CO | 90008143406 |
| B518B683155959 | DIONICIO | OLIVARES | CA | 48007386831 |
| B5191146793745 | HELEN | DIETSCH | OH | 90013921467 |
| B519135762B271 | JUDITH | MARROQUIN | DC | 90013963576 |
| B51913A6243589 | JOHNATHAN | ROMERO | UT | 90009973062 |
| B519146A47B489 | MARIA | LOPEZ | NC | 90010344604 |
| B51914A1154122 | PAYGO | IVR ACTIVATION | OR | 90013314011 |
| B5191956691585 | ADRIAN | AGUILAR | NM | 75013679566 |
| B5192391993752 | MELONY | DECKER | OH | 90004083919 |
| B5193976893745 | ELIZABETH | MINTER | OH | 64539719768 |
| B5193A71A43589 | DAN | HIGHAM | UT | 90006110710 |
| B5194298A85927 | CRYSTAL | CARSON | KY | 90012852980 |
| B5194733636166 | CRYSTAL | CHAVEZ | TX | 90007757336 |
| B5194812754122 | KEN | DOWNING | OR | 90011088127 |
| B519488622B271 | JASMINE | CLIPPER | DC | 90009358862 |
| B519495637B489 | LATONYA | WOODS | NC | 90012989563 |
| B5195255893758 | TEESHA | GIPSON | OH | 90014942558 |
| B51962A1355959 | LUIS | FLORES | CA | 48004682013 |
| B5196525931639 | LONDUS | STOREY | KS | 22028125259 |
| B5196765391585 | MANUEL | ALMANZA | TX | 90002587653 |
| B519715A843589 | STEPHANIE | HAUDLEY | UT | 90015081508 |
| B5197447193758 | TIFFANY | BRADLEY | OH | 90014174471 |
| B5198224391585 | MICHELLE | GARCIA | NM | 90011852243 |
| B5199198193758 | DENISE | SCHAUB | OH | 64559891981 |
| B5199794A91585 | MARIBEL | PALOMARES | TX | 75006797940 |
| B5199988155947 | NACIO | DELGADO | CA | 90010769881 |
| B519B319755972 | VICKI | HER | CA | 90004033197 |
| B519B351184346 | JENNIFER | HARRISON | SC | 90000403511 |
| B519B831893727 | FERNANDO | LOPEZ | OH | 90011988318 |
| B519BA79155947 | MIGUEL | RUIZ | CA | 90009630791 |
| B51B1451A85927 | STEVEN | DUNCAN | KY | 90003674510 |
| B51B14A3954122 | TERRY | DODSON | OR | 47001314039 |
| B51B185A731639 | JOHN | BRANDON | KS | 22062218507 |
| B51B191645B265 | TARA | MATTHEWS | KY | 68075699164 |
| B51B2656372B69 | VONNIE | ASBERRY | CO | 90010126563 |
| B51B399A972B62 | SHAYLA | MANNING | CO | 90013009909 |
| B51B3A9154B56B | ELVIS | MBATU | OK | 90011130915 |
| B51B3AA778B133 | JUAN | PEREZ | UT | 90012240077 |
| B51B4661354122 | TISHA | LEE | OR | 47026996613 |
| B51B4763685927 | CHELSEA | SAYLOR | KY | 90011217636 |
| B51B5499254122 | OMAR | PEREZ | OR | 90010904992 |
| B51B6152422963 | JOSEPH | CRAWFORD | GA | 90014171524 |
| B51B619448B863 | CELESTE | FERNANDEZ | HI | 90015361944 |
| B51B6469543589 | JOSE | ARCE | UT | 90011544695 |
| B51B6511161987 | VIVIAN | SHARP | CA | 46045555111 |
| B51B73A497B443 | QUEEN CLEOPATRA | COLLECTION | NC | 90004523049 |
| B51B7A74471929 | MICHAEL | LOPEZ | CO | 32005460744 |
| B51B8456955959 | ALEJANDRO | LOPEZ | CA | 90014894569 |
| B51B8488893727 | MONICA | HENDERSON | OH | 90010924888 |
| B51B8788793745 | AMANDA | DIAZ | OH | 90011677887 |
| B51B8A44698B2B | UBALDO | BUMILLA | NC | 90014730446 |
| B51B8A72976B27 | ANTOINE | OCCLENE | CA | 46079650729 |
| B51B8AA9331639 | GUADALUPE | VASQUEZ | KS | 90008880093 |
| B51B982125B585 | BRIAN | GARCIA | NM | 90009838212 |
| B51B9856A93752 | JACQUELINE | HARDY | OH | 64526968560 |
| B51B98A8755947 | SELENA | MARTINEZ | CA | 90012878087 |
| B51BB383872B62 | JACOB | OLAH | CO | 90009743838 |
| B51BBA52785927 | MARTIN | BROTHERS | KY | 90013470527 |
| B52118A8243589 | SHANNON | BARNES | UT | 90014758082 |
| B521193685B396 | WALLACE | ROULHAC | OR | 90011499368 |
| B5212766791323 | APRIL | NEVILS | KS | 90012497667 |
| B5213772351391 | JEREMIE | WHEELER | OH | 90000877723 |
| B5214173524B64 | CESAR | HERNANDEZ | DC | 90007341735 |
| B5214453793745 | DAVID | HAYES | OH | 90013994537 |

| B521455A55B561 | BENJAMIN | WILLOUGHBY | NM | 90012285505 |
|---|---|---|---|---|
| B521495957B434 | PATRICIA | WILLIAMS | NC | 11042759595 |
| B5215A22248B43 | BRANDON | CARLINO | AZ | 90014350222 |
| B5216453472B62 | FELICIA | MARTINEZ | CO | 33005054534 |
| B5217829455959 | SILVIA | OCHOA | CA | 48052058294 |
| B52178A2976B27 | MARTHA | BALENCIA | CA | 46054408029 |
| B52185A2554122 | JOHN | FAVOR | OR | 90001725025 |
| B52187A612B271 | ADRIAN | THOMAS | DC | 90013427061 |
| B52196AA34B541 | MANUEL | ARTURO | OK | 90015046003 |
| B5219763476B27 | DENEED | BAKER | CA | 90014667634 |
| B521B2A6124B64 | ROSA | PINON | DC | 90013922061 |
| B521B793131688 | CALLEEN | MCCULLOCH | KS | 90000227931 |
| B522175767B443 | KIMBERLY | ALEXANDER | NC | 90009027576 |
| B522263967B443 | ARTURO | PONCIANA | NC | 90014836396 |
| B5223336A2B271 | JAMIE | BATTLE | DC | 90001403360 |
| B5223363855947 | JASMIN | LOPEZ | CA | 90013023638 |
| B52238A4354122 | OCTAVIA | SILVESTRE | OR | 90013948043 |
| B5223A52991585 | CORINA | LAZCANO | TX | 75025905029 |
| B5223AA5A5B548 | JESUS | GONZALES | NM | 90005080050 |
| B52245AA585927 | DAVID | CLAY | KY | 90011195005 |
| B5224731172B69 | JULIO | GARCIA | CO | 33025887311 |
| B5224A62476B27 | ARELY | SEGURA | CA | 90013370624 |
| B5225196993727 | DENNIS | BUFORD | OH | 64530381969 |
| B522565594B541 | LEYDIANA | PICHARDO | OK | 90005436559 |
| B5226419333635 | TARAH | RILEY | NC | 90005194193 |
| B5227422691585 | BRENDA | MEJIA | TX | 90013344226 |
| B5227687554122 | BRANDI | THAMA | OR | 90013616875 |
| B5228478655959 | CHRISTIAN | GOMEZ | CA | 90013974786 |
| B52285AA585927 | DAVID | CLAY | KY | 90011195005 |
| B5228636772B69 | REYES | MONCADA | CO | 33038956367 |
| B5228756872B94 | TOSHA | HOLLIDAY | CO | 90013037568 |
| B5228781393746 | CARISSA | NEAL | OH | 90011637813 |
| B5229981372B69 | JAMES | ABEYTA | CO | 90015089813 |
| B522B179276B27 | DONNA | ORTIZ | CA | 46016591792 |
| B522B5AA585927 | DAVID | CLAY | KY | 90011195005 |
| B522B87325B396 | ELI | ZUBER | OR | 90013528732 |
| B522BAA9443589 | TAMMY | JENSEN | UT | 31028450094 |
| B523164355B544 | LUIS | VARELA-RIVERA | NM | 90010456435 |
| B5231A25985927 | KEIRA | JOHNSON | KY | 90014090259 |
| B5233355731688 | MISTY | PANTLE | KS | 90012163557 |
| B523347367B489 | EVERETT | MORRIS | NC | 90013074736 |
| B5233784555959 | MARTHA | OLIVAREZ | CA | 90003137845 |
| B5234241185927 | BARRY | JACKSON | KY | 67067612411 |
| B5234351293745 | ROBERT | ROBINSON | OH | 90013783512 |
| B523495625B561 | KARLA ADRIANA | PEREZZ | NM | 90005039562 |
| B5235487254122 | BRIANNE | OWENS | OR | 90012834872 |
| B5235693A72B69 | CLAYTON | BOLTON | CO | 90014836930 |
| B523578A554122 | DEBBIE | OWENS | OR | 90011317805 |
| B5236146A91585 | JABARI | JENNINGS | TX | 90009921460 |
| B5236425476B27 | CRISTAL | OROZCO | CA | 90008744254 |
| B5236726693758 | HEATHER | MARKLAND | OH | 90013777266 |
| B5236937631639 | WARREN | GROVER | KS | 22093839376 |
| B5237345955959 | SANTOS | FRIAS | CA | 90014783459 |
| B5237464A77977 | JAY | CLARK | IL | 90015464640 |
| B5238179193727 | ASTRYD | RAMOS | OH | 64511571791 |
| B5238264A5B541 | ANTHONY | PETTIT | NM | 35084442640 |
| B5238472991574 | OMAR | BALLESTEROS | TX | 90002914729 |
| B5238A65455947 | FERNANDO | HERNANDEZ | CA | 49072670654 |
| B5239347393752 | KARLA | BENTRUP | OH | 64566713473 |
| B5239999391585 | YOLANDA | VALENCIA | TX | 75086649993 |
| B5239A37655947 | LUIS | MURATALLA | CA | 90011300376 |
| B523B566676B27 | LESLIE | REYNOSO | CA | 90013715666 |
| B5241249572B69 | BRENDA | DOLORES | CO | 90005112495 |
| B524159A193745 | TAMMY | RICHARDSON | OH | 64548925901 |
| B5241882576B27 | ROSEMARY | DOHRER | CA | 90015148825 |
| B5242313843589 | CHRIS | PODGORSKI | UT | 90012213138 |
| B5242244452B271 | THEO | HARRISON | DC | 90009984445 |
| B5242A34972B62 | MARIO | PEREZ | CO | 33086950349 |
| B52438A8455959 | ISAAC | OSORNIO | CA | 48034738084 |
| B5243A16761985 | BRIANA | CAMPUZANO | CA | 46094250167 |
| B5244413691524 | DELGADO | BENJAMIN | TX | 90009624136 |
| B5245127151343 | LYDIA | AYERS | OH | 90009921271 |

| | | | | |
|---|---|---|---|---|
| B5245131391585 | GABRIELA | OCHOA | TX | 90005171313 |
| B5245863172B69 | KEVIN | ASHCRAFT | CO | 33075728631 |
| B5245A4552B271 | NOBUNTU | MOYO | DC | 90014670455 |
| B5245A52293752 | JAMILA | MCCLAIN | OH | 90015200522 |
| B5246138672B69 | OLGA | BACA | CO | 90014911386 |
| B5246182291585 | LUDYNN | ZAVALA | TX | 90014571822 |
| B5246965A77353 | ARTHUR | LUCADO | IL | 90012539650 |
| B5247315A72B26 | TAMMY | THOMAS | CO | 33072083150 |
| B5248487A5B265 | DOMINIQUE | RHODES | KY | 90003004870 |
| B5248514793738 | BAKARI | ALSTON | OH | 90009195147 |
| B524851635B265 | DOMINIQUE | RHODES | KY | 90014975163 |
| B5248534893752 | CRISTIN | GESSMAN | OH | 90009025348 |
| B524863555B555 | VENESSA | JAMERO | NM | 90002716355 |
| B5248687154122 | JAVIER | LAZO | OR | 47048026871 |
| B5249299293758 | WILLIAM | WHITLOW | OH | 90009422992 |
| B5249365993746 | TONYA | STAPLETON | OH | 64566103659 |
| B5249718972B49 | BOOKANAKERE | NIRANJAN | CO | 90013177189 |
| B524998A355947 | JORGE | CONTRERAS | CA | 90014789803 |
| B524B44897B347 | NEGASH | SENBETA | VA | 81008974489 |
| B524B72657B489 | SCOTT | MCKINNEY | NC | 90013167265 |
| B524B739391585 | DERICK | COTTMAN | TX | 90012757393 |
| B524B857993745 | MICHAEL | BROOKS | OH | 90013208579 |
| B524BA91455947 | KIMBERLY | LOUISE WASHINGTON | CA | 49096690914 |
| B5251168955947 | MONICA | RODRIGUEZ | CA | 90010971689 |
| B5251493143589 | SHANNON | BARNES | UT | 31094674931 |
| B5251533333635 | MICHAEL | CRISP | NC | 90014305333 |
| B5251722131639 | DIANE | MATNEY | KS | 22074447221 |
| B5252138672B69 | OLGA | BACA | CO | 90014911386 |
| B52521A7491863 | SKYLER | BORUM | OK | 90008141074 |
| B5252314665B396 | ANNA | BECK | OR | 44573213146 |
| B5253164593758 | JAMES | CUSHBERRY | OH | 90008831645 |
| B5253324672B62 | ANGELA | THOMAS | CO | 90007983246 |
| B5253931357565 | CYNTHIA | DELANOY | NM | 90008189313 |
| B5254131824B64 | JOANN | GOODMAN | DC | 90006991318 |
| B5254354585927 | KRYSTAL | FROST | KY | 90014703545 |
| B5255488771929 | PRESTON | BECKMON | CO | 90007794887 |
| B5255886333625 | TAMARA | WALKER | NC | 90012238863 |
| B5256224A72B69 | MEDIA | MUNDY | CO | 33035132240 |
| B5256A55A54122 | KRYSTA | MEYERS | OR | 90010230550 |
| B5257343331639 | KAYLA | MADRIGAL | KS | 90011523433 |
| B5257A3A54B52B | KRISTEL | WHITE | OK | 90005080305 |
| B5257AA7791881 | DAVID | DAVISON | OK | 90010510077 |
| B5258767A5B396 | DENISE | CUDE | OR | 90013327670 |
| B5258784343589 | ADRIANA | CARDONA | UT | 90004997843 |
| B5258818572B69 | SILVIA | RAYES | CO | 90011068185 |
| B52589A766149B | BREANA | HOLLOWAY | OH | 90012139076 |
| B5259167793752 | ANN | TAYLOR | OH | 90010931677 |
| B5259524972B62 | KRISTINA | RETANA | CO | 90000665249 |
| B5259666176B27 | KAREN | BRUYETTE | CA | 90004296661 |
| B525B126355947 | LEA | SANCHEZ | CA | 90014641263 |
| B525B383661987 | JOSE ABEL | AGUAYO | CA | 90005743836 |
| B525B42745B396 | WHITEHOUSE | MEGAN | OR | 44549574274 |
| B5261327661925 | MOISSE | CARRILLO | CA | 90009393276 |
| B5261919791585 | ELLOA | PEREZ | NM | 75016559197 |
| B5262174291585 | OSCAR | ABRAHAM | TX | 90014431742 |
| B5262661354122 | TISHA | LEE | OR | 47026996613 |
| B5263171672B69 | CLOTILDE | FERGUSON | CO | 33079141716 |
| B5263457355959 | BLANCA | BARRON | CA | 90000964573 |
| B5263735993745 | ANTHONY | WOLLUM | OH | 90013587359 |
| B5264198743589 | BRENDA | LOYA | UT | 90013151987 |
| B5264342831688 | CRYSTAL | JOHNSON | KS | 22097153428 |
| B5264411231649 | MARLANA | SORRELS | KS | 90000904112 |
| B526485827B489 | TIFFANY | SADLER | NC | 11072398582 |
| B5265647576B27 | RONALD | SCHAEFER | CA | 90012226475 |
| B5267238943589 | ALFREDO | RODRIGUEZ | UT | 90011572389 |
| B526744A991585 | JUAN | LOERA | TX | 90009774409 |
| B5267485161987 | SAUL | MELENDEZ | CA | 90005744851 |
| B5268745937B489 | TANICA | WILKERSON | NC | 90013544593 |
| B5269385493758 | CAROLYN | WOODS | OH | 90000953854 |
| B5269884655959 | GUSTAVO | MENDOZA | CA | 90012338846 |
| B5269952793745 | KIMBERLY | MILLER | OH | 64572959527 |
| B526B239676B27 | ALEX | FIGUEROA | CA | 90004942396 |

| | | | | |
|---|---|---|---|---|
| B526B43945B265 | SAMANTHA | WALNEY | KY | 90009464394 |
| B526B625143589 | JENNIFER | FRANCHINA | UT | 31046636251 |
| B526B821993745 | CASEY | BAILEY | OH | 90000928219 |
| B527242212B246 | MARQUES E | LABBE | DC | 90007044221 |
| B527243693752 | TONEE | DELELLIS | OH | 90009604363 |
| B527243A891585 | MICHAEL | REYES | TX | 90007584308 |
| B527249432B271 | JOVAN | JOHNSON | DC | 90014874943 |
| B57726AA243589 | LANDON | WHITTINGTON | UT | 90010976002 |
| B527321A843589 | MARK | STEWART | UT | 90014482108 |
| B5273226185941 | KAYLA | BROWN | KY | 90015162261 |
| B5273524993745 | DESTINY | HARVEL | OH | 90012965249 |
| B5273867991585 | ENRIQUE | CABRAL | TX | 90013838679 |
| B5274142A42332 | JONATHAN | SHRUM | GA | 90002521420 |
| B5274593593758 | SHANNON | LEDFORD | OH | 90014135935 |
| B5274662461971 | ELIUTH | MONTERRUBIO | CA | 90010646624 |
| B5275282455959 | ANAID | BERNAGA | CA | 48097112824 |
| B527533387B489 | JUAN | LOPEZ | SC | 90007593338 |
| B5275362972B69 | IMANI | SIFULRASUL-LATIF | CO | 33053833629 |
| B5276879677523 | JESSE | STACKHOUSE | NV | 90011398796 |
| B5277126A72B62 | JOSHUA | VELASQUEZ | CO | 33097821260 |
| B5277A74155947 | DEBORA | RIOS | CA | 90014670741 |
| B5278526843589 | KIMBERLY | FACKRELL | UT | 90009245268 |
| B527863265B396 | MEMORY | STRONG | OR | 90004706326 |
| B52792A4372B94 | OLGA | HERNANDEZ | CO | 90006752043 |
| B527955A731639 | SHANE | EAST | KS | 90013905507 |
| B527988552B841 | FISSEHA | BEIN | ID | 90014108855 |
| B527B378193745 | TAMIKA | MCMAHON | OH | 90012523781 |
| B527B41375B541 | KARLA | PALOMINO | NM | 90013304137 |
| B527B662731639 | SARENA | OLIVER | KS | 90008676627 |
| B527B86274B563 | EMERSON | LOPEZ | OK | 90008468627 |
| B5281519193758 | JOSEPH | MCGOVERN | OH | 64559755191 |
| B5281A3A97B443 | JURNEE | CUNNINGHAM | NC | 11058410309 |
| B5281A95693752 | TRACIE | BROWN | KY | 64536270956 |
| B528248AA54122 | CASY | MARMON | OR | 90012324800 |
| B5282537285927 | RAYMOND | STONE | KY | 90000465372 |
| B5282962333634 | SAMYA | TUQAL | NC | 90010069623 |
| B528298222B271 | MARCUS | HILL | DC | 90013849822 |
| B5283498787B54 | SHAMEISHA | MCCLAIN | AR | 90013004987 |
| B5283583231639 | SETH | SHEPHARD | KS | 90003415832 |
| B528387553B359 | JAY | CARPENTER | CO | 90005868755 |
| B5283A79143589 | LIGIA | PACHECO | UT | 31077020791 |
| B5284A8545B396 | JESSICA | POPE | OR | 90012850854 |
| B5284AA275598B | PHILIP | BRUCH | CA | 90015040027 |
| B5285145A51347 | JODI | GLASER | OH | 90013941450 |
| B5285268893727 | JOSEPH | SHELLEY | OH | 90012842688 |
| B52853A3185927 | MISTY | SHELTON | KY | 90014683031 |
| B5285741A93752 | NAILAH | RHOADES | OH | 90014074410 |
| B526198776B27 | NAHID | HABIB | CA | 90014361987 |
| B528712962B271 | MICHAEL | WALKER | DC | 90013261296 |
| B5287136776B27 | MARIA | MARTINEZ | CA | 90014551367 |
| B5287687A5B396 | SARAH | STOLP | OR | 44511056870 |
| B5287876793745 | KELLY | BINEGAR | OH | 90014738767 |
| B528789695B265 | DOMINEQUE | FOWLER | KY | 90008808969 |
| B5287A47393752 | RICK | HOWARD | OH | 64518720473 |
| B5287A65172B62 | AMANDAJEAN | JEAN | CO | 90013010651 |
| B5288224821B42 | CARLOS | FIGUEROA | TX | 90013222248 |
| B5288337755959 | ESMERALDA | ROBLES | CA | 90014423377 |
| B5288487943589 | TODD | FRANK | UT | 90015264879 |
| B528B169191573 | JAQUELINE | BOUCHE | TX | 90010691691 |
| B528B255A93752 | THOMAS | HOSKEN | OH | 90011972550 |
| B528B445841237 | KRISTIE | MARRACCINI | PA | 90004634458 |
| B528B746472B69 | MARTA | OLIVIA CHACON | CO | 90012927464 |
| B528B98852B271 | SHAUNTA | JACKSON | DC | 90000409885 |
| B529198A293745 | DONOVAN | BODDIE | OH | 90014769802 |
| B529264218B859 | DANILO | ISIDRO | HI | 90014356421 |
| B5292672A76B27 | GABY | MORALES | CA | 46076626720 |
| B5292775A2B271 | MARK | WOODARD | DC | 90012937750 |
| B5292797A93727 | BERNIECE | BLACKBURN | OH | 90015257970 |
| B5292938655959 | RUED | LUZAN | CA | 90007509386 |
| B529347385B396 | MARIA | HERNANDEZ | OR | 44562574738 |
| B5293787A72B62 | ALISON | HAMMOND | CO | 90009137870 |
| B5294894176B27 | ANTONIO | REYES | CA | 46043988941 |

| | | | | |
|---|---|---|---|---|
| B5294953793758 | TERRY | ELDER | OH | 90010329537 |
| B5295136572B69 | JOANNE | BENNETT | CO | 33068771365 |
| B5295236893727 | JOSEPH | SIMPKINS | OH | 90013012368 |
| B5295475293745 | JOHN | WHEELER | OH | 90013824752 |
| B5295566676B27 | EVA | RODRIGUEZ | CA | 90014895666 |
| B5295995A43589 | BECKY | STIVERS | UT | 90011029950 |
| B529617565B592 | JESUS | SALAS PAREDES | NM | 36051341756 |
| B5296259491585 | VANESSA | SOTO | TX | 90014472594 |
| B5296397191248 | FRIPP | MEGAN | GA | 14587643971 |
| B5296567391585 | JANIS | CARROLL | TX | 75013725673 |
| B5296656293752 | COLTON | GEIGER | OH | 90013836562 |
| B5296678193758 | ROGER | LESTER | OH | 64562466781 |
| B529729735B396 | LAURIE | MORRIS | OR | 90004642973 |
| B5298161A72B69 | LAURA | MORITA | CO | 90005671610 |
| B529876985B338 | ROLAND | REED | OR | 90000447698 |
| B5299274476B5B | DANIEL | DENNIS | CA | 90007142744 |
| B529BA63143589 | JULIE | ROMERO | UT | 90014610631 |
| B52B1334455959 | PETRA | GONZALEZ | CA | 90014943344 |
| B52B1489143589 | JUDITH | JOE | UT | 31043374891 |
| B52B1837385927 | ABDOULIE | DARBOE | KY | 90014118373 |
| B52B1A61355947 | ANTHONY | KROPF | CA | 90013230613 |
| B52B26A685B541 | MISAEL | GONZALEZ | NM | 90007946068 |
| B52B3785743589 | CODY | MILLER | UT | 90014727857 |
| B52B3873966242 | JAMES | WRIGHT | MS | 90014138739 |
| B52B4588972B62 | MOLLY | WILSON | CO | 33087855889 |
| B52B4921493758 | JOHN | PERSON | OH | 90010989214 |
| B52B587825B265 | ANTONIO | BOSWELL | KY | 68041528782 |
| B52B6553A5B332 | DIANE | KOLIBABA | OR | 90002405530 |
| B52B7323843589 | EDGAR | MENDIOLA | UT | 90010813238 |
| B52B7784761987 | JESUS | ROSALES | CA | 46008057847 |
| B52B8411585927 | REBECCA | GUYN | KY | 90011194115 |
| B52B866224B537 | CHARLES | LOWE | OK | 90011126622 |
| B52B91A9336B98 | LINDSAY | BAKER | OR | 90008071093 |
| B52B9433785927 | REBECCA | GUYN | KY | 90011194337 |
| B52B9461631428 | JEFFERY | HANKS | MO | 90012474616 |
| B52B95A273B388 | ELLEN | GILBERT | CO | 90014175027 |
| B52BB469555947 | CHRISTINA | IMELL | CA | 49027854695 |
| B52BB476193745 | ASHLEY | DAVIDSON | OH | 64540504761 |
| B52BBA21472B62 | IRENE | ARAGON | CO | 90013010214 |
| B5311979A91554 | VERONICA | ALVARADO | TX | 90007849790 |
| B53119A1555972 | VALERIE | MEDELLIN | CA | 49042859015 |
| B5312286372B69 | JACOB | GINN | CO | 90014752863 |
| B5312A89191885 | CURTIS | CARSON | OK | 21091240891 |
| B53135A7555959 | NEDA | ROMAN | CA | 90009005075 |
| B531416757B443 | ROSS | LEVALLEY | NC | 90014671675 |
| B5314272976B27 | SONIA | PEDRO | CA | 46005672729 |
| B5314364233635 | KARINA | MORALES | NC | 18006733642 |
| B5314998685927 | BRANDON | WRIGHT | KY | 90015309986 |
| B5315244191585 | GONZALO | MARTINEZ | TX | 90003212441 |
| B531644A42B271 | ROBIN D | RICHARDSON | DC | 90013144404 |
| B5316713693758 | ANN | CASKEY | OH | 64559687136 |
| B5317254985927 | CORRAI | CEBREROS | KY | 67065472549 |
| B5317354393727 | JOHN | KENNARD | OH | 90014383543 |
| B5317827254122 | SONDER | SHERMAN | OR | 90011458272 |
| B5318143931639 | DON | SIMLER | KS | 22039801439 |
| B531851A171964 | SHAYLA | BENNET | CO | 32098715101 |
| B5318581343589 | BRITTNEY | MAGOON | UT | 90014695813 |
| B5318884954122 | MARTA | TRAXTLE | OR | 47037608849 |
| B5318A9A943589 | MOISES | ORILLANO | UT | 90012730909 |
| B5319899655997 | MONICA | MARIZETTE | CA | 49037768996 |
| B531B849831688 | RICHARD | UHRICH | KS | 22018578498 |
| B531B8AA993726 | STEVEN | KAHMSE | OH | 90005168009 |
| B531BA62293727 | JERRI | SWITZER | OH | 90010640622 |
| B5321982655947 | MARLA | KETCHUM | CA | 49040789826 |
| B5322171831639 | MALEIK | MILNER | KS | 90010211718 |
| B5322628791585 | VERONICA | PADILLA | TX | 75045236287 |
| B5322637A2B841 | JUSTIN | STENBACK | ID | 90013956370 |
| B5322839191222 | COURTNEY | MCGROT | GA | 90011328391 |
| B5323676193752 | BRANDI | ANDERSEN | OH | 64565566761 |
| B5324157A93752 | SIRAK | YOSEF | OH | 90012561570 |
| B5324244891585 | JULIAN | ORQUIZ | TX | 90012642448 |
| B5324755954122 | ADRIEL | NEVLER | OR | 90008677559 |

| | | | | |
|---|---|---|---|---|
| B5325345291585 | VALERIE | DEREGO | TX | 90002243452 |
| B5325718855959 | MARIBEL | ORTEGA | CA | 90011537188 |
| B5326561693758 | SHAWN | ROSCOE | OH | 90012905616 |
| B5326998185927 | BETTY | PAYTON | KY | 67045409981 |
| B53271A9391585 | JUAN | SALCIDO | TX | 90012221093 |
| B53277A3393758 | THERESA | FRY | OH | 64501737033 |
| B53277A9672B69 | JASON | SPRINGFIELD | CO | 90004897096 |
| B5327A53785927 | CRYSTAL | JAMES | KY | 90000260537 |
| B53286A1293727 | EDITH | TURPIN | OH | 90011766012 |
| B5328998285927 | JAMES | CAUDILL | KY | 90013409982 |
| B532B44185B396 | ANGEL | ZAMORA | OR | 90013984418 |
| B532B849591585 | LUTTER | MELISSA | TX | 75077508495 |
| B532B953485927 | LUZ ELENA | ENRIQUEZ | KY | 90013759534 |
| B532BA96A7323B | NANCY | LAQUINT | NJ | 90012880960 |
| B533141225B25B | TROY | BROWN | KY | 68001504122 |
| B5331899391585 | NORMA | MARTINEZ | TX | 90010248993 |
| B5331A72654122 | HUMBERTO | GASPAR | OR | 90013990726 |
| B5332216372B62 | MARK | JACQUEZ | CO | 33089602163 |
| B533266615B265 | TAMMI | PURKINS | KY | 68012396661 |
| B5332A16843589 | TERESA | PATINO | UT | 90012440168 |
| B5332A97555947 | EMETERIO | GUTIEREZ | CA | 90013030975 |
| B533312452B271 | TISA | DAVIS | DC | 90008961245 |
| B53331A1255947 | SALLY | PERAZA | CA | 90000971012 |
| B5334997455947 | RENEE | MUNOZ | CA | 90012289974 |
| B5334A52984354 | CARISSA | CHISOLM | SC | 90004720529 |
| B5335684872B69 | SARA | RYAN | CO | 90012466848 |
| B5335967736B98 | ROBERT | BROWN | OR | 90011519677 |
| B5336184454122 | JESSICA | WOLKERS | OR | 90010311844 |
| B53372A6943589 | RON | RIDLEY | UT | 90014032069 |
| B5338443176B27 | CAROLE | PUAAULI | CA | 90012184431 |
| B5339247861987 | HUGO | GUZMAN | CA | 90009222478 |
| B5339455891248 | JENNIFER | MATHENIA | GA | 90012434558 |
| B5339561693758 | SHAWN | ROSCOE | OH | 90012905616 |
| B533B426191585 | MARCO | LUNA | TX | 75091334261 |
| B533B922172B56 | GENO | MARCHETTI | CO | 33026399221 |
| B5341143131639 | CHRIS | HURSEY | KS | 22096191431 |
| B534149655B265 | PHIL | CHERRY | KY | 90009054965 |
| B5341547255959 | GERARDO | VELASCO | CA | 48064915472 |
| B534192163B325 | NANCY | ALFARO | CO | 33084939216 |
| B5342824761987 | CARMEN | MADERA | CA | 90005828247 |
| B5342A4577B489 | ANNER | GARCIA | NC | 90011770457 |
| B5343163331688 | JOSEPH | ARAGON | KS | 90006391633 |
| B5343282255947 | GUADALUPE | BAEZ | CA | 90012762822 |
| B534341725B569 | MICHAEL | PIOTTI | NM | 90013164172 |
| B5343761593745 | MATTHEW | WHALEY | OH | 90011177615 |
| B5343775A54122 | NOLA | PIERSON | OR | 47066207750 |
| B5343927555947 | ANGEL | MELENDEZ | CA | 90009899275 |
| B5344539291585 | JOSE | MANCILLAS | TX | 75023985392 |
| B53447A3372B69 | HUGO | MARTINEZ | CO | 90006317033 |
| B5345815555947 | BELLA | GONZALEZ | CA | 90002518155 |
| B5346186893752 | JANITA | THOMAS | OH | 90014151868 |
| B534723A37B334 | SANTOS | MARTINEZ | VA | 81004742303 |
| B5348126424B28 | MICHELLE | WINTERS | DC | 81035601264 |
| B5348384531639 | CYNTHIA | DEERFIELD | KS | 90004123845 |
| B5348671424B55 | JEFFREY | SWEENEY | MD | 90015536714 |
| B5348A81872B98 | JESSICA | THOMPSON | CO | 90005940818 |
| B5349495172B69 | REBEKKA | SANCHEZ | CO | 33072664951 |
| B534B672A71936 | LAURA | SILVA-RODRIGUEZ | CO | 90012236720 |
| B534B848591248 | JOHN G | FERGUSON | GA | 14598308485 |
| B5351114972B62 | TIMOTHY | RADCLIFFE | CO | 90013021149 |
| B5352257A43589 | CHAD | MANGUM | UT | 90001572570 |
| B5353528754122 | TRAVIS | STEWART | OR | 90015495287 |
| B535371687B489 | HONG | CHULKIM | NC | 90014897168 |
| B5354357676B27 | GREGORY | WORKMAN | CA | 90003033576 |
| B5354B2865B396 | JOHN | HUBBARD | OR | 90014718286 |
| B53551A9555947 | SEANTEYVIA | ROBINSON | CA | 90009091095 |
| B5355535261987 | YADIRA | TURNER | CA | 90005855352 |
| B5355639293746 | CODY | DORNON | OH | 90007606392 |
| B5355951491585 | DENISE | PRIEVE | TX | 75081839514 |
| B5357156A93745 | JUSTIN | SILVERS | OH | 90010251560 |
| B5358123A61976 | EFRAIN | ANGUIANO | CA | 90000971230 |
| B5358326772B69 | EDWIN | MAZARIEGO | CO | 90013603267 |

| B5358564731639 | JOHN | BOHN | KS | 22037855647 |
| B5358A73855997 | ERICK | PEREZ | CA | 49091470738 |
| B5358AA4654122 | DEONDRE | CLOMAN | OR | 90015520046 |
| B5359586A93727 | LAURA | RIVERA | OH | 90012115860 |
| B535B21374B576 | KAREN | SURLOUGH | OK | 21576042137 |
| B535B688593745 | TIMOTHY | AKINS | OH | 64590476885 |
| B535B82A393752 | NICOLE | HODGES | OH | 64589248203 |
| B5361459555959 | OFELIA | MEZA | CA | 90012234595 |
| B5362198454122 | SCOTT | BLOMBERG | OR | 90015141984 |
| B536223892B271 | TIERRA | BUTLER | DC | 90015212389 |
| B536252115B548 | DAVID | NARVAIZ | NM | 35017855211 |
| B5362644943589 | MEADE | MATT | UT | 90007416449 |
| B5362886493758 | LADONNA | STEELE | OH | 90013688864 |
| B536337918B14B | BRIAN | SIMPSON | UT | 90004303791 |
| B5363A69A72B69 | RICARDO | MUNIZ | CO | 90008410690 |
| B536445995B396 | CYNTHIA | WASHINGTON | OR | 44545484599 |
| B5364637693727 | CELINA | COX | OH | 64517956376 |
| B53646A8872B69 | NICOLE | NINEMIRE | CO | 90003526088 |
| B536336693727 | NATASHA | HUNT | OH | 90010573366 |
| B536675187B478 | OLIVIA | SPANN | NC | 90009737518 |
| B536686A472B62 | JORGE | SEGOVIA ORDAZ | CO | 33013308604 |
| B5366A4964B232 | CRAIG | BENNETT | NE | 90000970496 |
| B5366A51231639 | JANELL | EDRIS | KS | 22095520512 |
| B5367651191585 | TRAVELL | HARMON | TX | 75054586511 |
| B536771442B271 | FRANCISCO | PEREZ | DC | 90013937144 |
| B5368182A43589 | MANDI | ROBERTS | UT | 90014281820 |
| B5368259772B69 | SHAKIRAH | MANN | CO | 90010222597 |
| B53683AA451391 | MICHAEL | LUTTRELL | OH | 90010013004 |
| B5368815491574 | VIRGINIA | VASQUEZ | TX | 90009098154 |
| B5368837155972 | MARGARET | MEDINA | CA | 49047918371 |
| B5368A98176B27 | CHRISTY | DAVIS | CA | 46029380981 |
| B536912858B183 | LUIS EDUARDO | SOSA | UT | 90005601285 |
| B5369265285927 | JOSH | SOUTHWORD | KY | 90012812652 |
| B5369679672B62 | FRNCISCO | ZAMBRANO | CO | 33023436796 |
| B536B466931468 | JUDI | ROURKE | MO | 90010824669 |
| B536B479291585 | KARLA | CORREA | TX | 90014074792 |
| B537179415B396 | TAILEE | MATHIS | OR | 90006327941 |
| B537194812B883 | TOMMY | ESLICK | ID | 90012259481 |
| B537223847B489 | KENNETH | LITTLE | NC | 90004992384 |
| B537267A272B69 | MARIA | HERNANDEZ | CO | 90010766702 |
| B5373592755972 | ANDREA | CARRILLO | CA | 90005395927 |
| B537363292B271 | EBONY | LEWIS | DC | 90014886329 |
| B5374767555959 | LETICIA | FLORES | CA | 90005567675 |
| B5374873772455 | THOMAS | WOGAN | PA | 90011508737 |
| B5375547255947 | SITLALIT | BALDERRAMA | CA | 90012355472 |
| B537596462B277 | MARKEITH | HARVIN | DC | 90014719646 |
| B5375A3275B396 | CRYSTLAL | GALLAGER | OR | 90006840327 |
| B5376247431688 | PAULA | ABRAHAM | KS | 22039282474 |
| B5376825376B27 | DONNA | BLACKMON | CA | 90013958253 |
| B5376A74293758 | CONNIE | THOMAS | OH | 90010990742 |
| B537756685B548 | DAVIREE | PENA | NM | 90012935668 |
| B537771965B548 | DAVIREE C | PENA | NM | 90014727196 |
| B5377A2A95B396 | LINDA | GUTIERREZ | OR | 90014640209 |
| B5378219393752 | RANDALL | BURKE | OH | 90013432193 |
| B5378828693758 | ERICA | NORMAN | OH | 90015218286 |
| B537886895B396 | MATTHEW | HILL | OR | 90006048689 |
| B537892AA85927 | COURTNEY | GREENWELL | KY | 90014639200 |
| B5378942624B64 | FREDERICK | FLETCHER | DC | 90011879426 |
| B537947995B396 | JEREMIAH | FULLER | OR | 90008154799 |
| B53798A3271944 | CHRISTI | JAMISON | CO | 32067308032 |
| B537B776A55959 | LURDES | VELES | CA | 48083457760 |
| B5382266972B62 | ANGELA | LOMBARDI | CO | 90012702669 |
| B5382387536B98 | YAIR | OCHOA | OR | 44550873875 |
| B5383365555972 | JAVIER | MACIAS | CA | 90006763655 |
| B5383426531688 | RON | WATSON | KS | 22006394265 |
| B5383453493758 | TRACY | RUCKER | OH | 64559754534 |
| B5383594A43589 | LARRY | PILLIAM | UT | 90011215940 |
| B5383687672B69 | NESTOR | AMAYA | CO | 90011146876 |
| B5383866736B98 | DENNIS | FOSTER | OR | 90014538667 |
| B5385368693745 | KAMI | MASSIE | OH | 90013543686 |
| B5385A63143589 | JULIE | ROMERO | UT | 90014610631 |
| B53861A6991585 | IVAN | JARAMILLO | TX | 90010191069 |

| | | | | |
|---|---|---|---|---|
| B5386215A5B396 | FAITHANN | KING | OR | 90003722150 |
| B5386226A93745 | AMBER | JEFFRIES | OH | 64520452260 |
| B538644A37B443 | JOSE | AMAYA | NC | 90005154403 |
| B538743A393727 | BRANDI | FOSHOT | OH | 90005724303 |
| B538779435B396 | MARIUS | MUTARA | OR | 90010927943 |
| B5387963876B27 | ROCEICELA | SANCHEZ | CA | 46044819638 |
| B5387993191585 | JENNIFER | SAMANIEGO | TX | 90008739931 |
| B5387A93A55959 | ROGELIO | OROZCO | CA | 90011970930 |
| B538891A572B29 | THERESA | CARDONA | CO | 90008719105 |
| B538949573B396 | MUNKHTSETSEG | CHADRAABAL | CO | 90007824957 |
| B5389998843589 | KATHIE | TAYLOR | UT | 90008979988 |
| B5389A24331639 | CLASSIE | TOWNES | KS | 90010440243 |
| B538B186A55927 | NANCY | ROJAS | CA | 90006011860 |
| B539114325B396 | CHRISTINA | RODRIGUEZ | OR | 90015071432 |
| B53914A9461925 | ERIKA | MARTINEZ | CA | 90010254094 |
| B53923A9855959 | IRENE | LOPEZ | CA | 48043583098 |
| B5392797293727 | MARGARET | BOHMAN-STEFAN | OH | 90013647972 |
| B5393625585927 | DARIEN | MCELROE | KY | 90013706255 |
| B5394625193758 | ANDRE | COKES | OH | 90010276251 |
| B5395463555959 | BERENICE | URRUTIA | CA | 90012104635 |
| B5395896631639 | BRIAN | HOY | KS | 90013848966 |
| B5396295776B27 | JUAREZ | JUANIT | CA | 90006522957 |
| B539716485B396 | LESLIE | LUVIA | OR | 90013761648 |
| B5397A43685927 | TWO | LACE | KY | 90013060436 |
| B5398325985927 | FEDERICO | VELAZQUEZ | KY | 90011483259 |
| B5398613693752 | STEVE | CARRERA | OH | 64534136136 |
| B5399313272B69 | CINDY | GONZALEZ | CO | 90014373132 |
| B5399A13391585 | KRISTIANZE | ESPINOZA | TX | 75027580133 |
| B539B455891248 | JENNIFER | MATHENIA | GA | 90012434558 |
| B539BA65555972 | STEVE | BROWN | CA | 90006410655 |
| B539BA86872B62 | JOSE | ACOSTA | CO | 90013010868 |
| B53B1172455947 | MAURICIO | HERNANDEZ | CA | 90013841724 |
| B53B1963593752 | GEORGE | DANGERFIELD | OH | 90012599635 |
| B53B2948291585 | ROBIN | VELEZ | TX | 75087209482 |
| B53B4246691554 | ADOLFO | SEPULVEDA | TX | 90010362466 |
| B53B5668293745 | COURTNEY | COOPER | OH | 90015106682 |
| B53B6526755959 | ADAN | VARGAS | CA | 90010405267 |
| B53B6627A91585 | LOURDES | RODELO | TX | 90009506270 |
| B53B6A78A93758 | CASEY | TOWNSEND | OH | 64510400780 |
| B53B747837B489 | BRENDA | PLESS | NC | 90013054783 |
| B53B7797791585 | ROBERTO | MELENDEZ | TX | 90014237977 |
| B53B7893272B69 | NANCY | RODRIGUEZ | CO | 33027848932 |
| B53B7924693758 | BILLIE | BITTNER | OH | 90002559246 |
| B53B7A9144B283 | KISHA | MOORE | NE | 90011070914 |
| B53B8816197B31 | HEIDI | MASLOBOEV | CO | 90006728161 |
| B53B8A3557B489 | CHASITY | WICKS | NC | 90015510355 |
| B53B9764743589 | JARED | KELLY | UT | 90013757647 |
| B53BB184885927 | CANDACE | MADISON | KY | 90014581848 |
| B53BB239172B62 | MELODY | MCALLISTER | CO | 33008702391 |
| B53BB629193758 | PATRICK | MARSHALL | OH | 90010356291 |
| B53BB969A3B365 | TAMMY | KIMBREL | CO | 33030109690 |
| B53BBA13255972 | OSCAR | FLOWERS | CA | 49058440132 |
| B541113662B221 | SHAKARA | RANDOLPH | DC | 90013721366 |
| B5411516755972 | JOHN | ALATORRE | CA | 49000905167 |
| B5412372455959 | RIGOBERTO | DE LA CRUZ | CA | 48097573724 |
| B5413849676B27 | MARY | BERA | CA | 46087778496 |
| B541395742B271 | BILL | HERNANDEZ | DC | 90012939574 |
| B5414A56355947 | LARRY | OHANO | CA | 49041340563 |
| B5415933291928 | VICTOR MANUEL | ESCOBAR | NC | 90011469332 |
| B541631175B265 | TAMMY | LEONHARDT | KY | 90009683117 |
| B5416341193752 | ONA | UPSHAW | OH | 64502233411 |
| B541728A885927 | MARK | SMITH | KY | 67009842808 |
| B5417377791524 | EDUARDO | URENA | TX | 90013963777 |
| B5417387155959 | JUAN | CARRASCO | CA | 90012043871 |
| B5417699831639 | MICHELLE | FRANKLIN | KS | 90013576998 |
| B5417831A7B489 | JOSE QUNTIN | ARITA | NC | 90013178310 |
| B541818A233635 | WENDY | SIMMONS | NC | 18014081802 |
| B54187A9355963 | IVAN | RODRIGUEZ | CA | 90013847093 |
| B541938177B443 | ISMAEL | PALACIOS | NC | 90004423817 |
| B5419714593727 | BARBA | SIRGIO | OH | 64587027145 |
| B541B426A31639 | MARKEETTA | PRYOR | KS | 90004614260 |
| B541B566885927 | SUBHI | ALI | KY | 67061605668 |

| B541BA42151339 | BREE | BERRY | OH | 90012780421 |
|---|---|---|---|---|
| B5421824131639 | FLORENDA | MONTGOMERY | KS | 22073818241 |
| B5421971885927 | TANYA | SMITH | KY | 90011209718 |
| B5422768172B69 | AMY JO | SUTTON | CO | 90009917681 |
| B542289797B387 | MONIQUE | JORDAN | VA | 90013018979 |
| B5422913172B62 | JANESE | STAGGS | CO | 33054599131 |
| B5422A77A91248 | VERONICA | ROGERS | GA | 90012120770 |
| B5423158193745 | BARBARA | ALLEN | OH | 90014331581 |
| B5423672491585 | JOSE | MIRAMONTES | TX | 75021126724 |
| B5423696555959 | RAFAEL | AYALA | CA | 90005756965 |
| B5423862472B62 | JOEL | ARIAS | CO | 90011568624 |
| B542389A876B27 | CAROLINA | BENITEZ | CA | 90000538908 |
| B542442A172B62 | ARMIDA | MORENO | CO | 33072174201 |
| B542452545593B | PATRICIA | MUNOZ-GARZA | CA | 90001735254 |
| B5424A53A93758 | JOCELYN | LOVE | OH | 90008700530 |
| B5425311993758 | TOSHA | CLEMMER | OH | 64588353119 |
| B5425363372B62 | MARCO | MARTINEZ | CO | 90009743633 |
| B5425397455959 | JOSEPH | ROBINSON | CA | 90014093974 |
| B542569252B271 | JOSE LUIS | RAZO | DC | 90013526925 |
| B5426759361937 | ANDRES | MARTINEZ | CA | 90011587593 |
| B54273A4872B69 | SYLVIA | RODRIGUEZ | CO | 90007143048 |
| B5427696672B62 | IRASELA | CORDOBA | CO | 90007316966 |
| B54276A3855947 | RICARDO | MAYORGA | CA | 90014596038 |
| B542796722B271 | NWABUNWANNE | EMEKA | DC | 90012939672 |
| B5428499293745 | DANIEL | SHAW | OH | 64538404992 |
| B5428513172B62 | ERNESTO | FRIAS | CO | 90000445131 |
| B542888165B265 | SHAYLA | RHODES | KY | 90002508816 |
| B5429A74785927 | DEBRA | HAMM | KY | 90002040747 |
| B5429A94572B62 | RUTH | YAC PASTOR | CO | 90013010945 |
| B542B56A593752 | MONICA | WOLFORD | OH | 64527035605 |
| B542B96782B271 | LAURENCE | PARKS | DC | 90012939678 |
| B5431144636B98 | KARRIE | JOHNSON | OR | 90014301446 |
| B5431311993758 | TOSHA | CLEMMER | OH | 64588353119 |
| B5431772972B62 | DESSEREY | FLORES | CO | 90014477729 |
| B5431792231688 | SCOTT | DELANEY | KS | 22077227922 |
| B5432394193752 | JOSH | MEYER | OH | 90012423941 |
| B5434777A55947 | LUZ | LARIOS | CA | 49096177770 |
| B543565312B232 | JUSTINA | PETTWAY | DC | 90008736531 |
| B5435734572B62 | CAMACHO | CARLOS RICARDO | CO | 33090207345 |
| B54358A9885927 | ASHLEY | JOHNSON | KY | 90006598098 |
| B5437144A76B45 | ADRIAN | BAILON | CA | 90013971440 |
| B5437886872B69 | JAY | HADDOCK | CO | 33096248868 |
| B5438351554122 | RAMONA-RON | WILKINSON | OR | 90012103515 |
| B5438846291972 | JOHN | TINSLEY | NC | 90008738462 |
| B5438A19724B33 | CARLOS | GIRON | DC | 90012210197 |
| B5439241672B69 | MITCHEL | BICKFORD | CO | 90009092416 |
| B5439343755947 | DER | VANG | CA | 49097913437 |
| B5439491A72B62 | DIANA | ESTRADA | CO | 33050434910 |
| B543B462993745 | AMANDA | HODSON | OH | 64511434629 |
| B543B822A93758 | RETINA | WHALEN | OH | 64579308220 |
| B543B84A58B139 | KORY | POULSEN | UT | 31013358405 |
| B543B948454122 | MICHEAL | POTTER | OR | 47013839484 |
| B544111218B13B | CAROLINA | PAZ | UT | 90004141121 |
| B54412A724B235 | MICHAEL | GONZALEZ | NE | 90010112072 |
| B5441343755947 | DER | VANG | CA | 49097913437 |
| B5441363972B62 | THERESA | RATCLIFF | CO | 90003813639 |
| B5441888885927 | TOMONICA | COOPER | KY | 90013198888 |
| B54419118 2B26B | DAVID | SANDERS | DC | 90013079118 |
| B54419A8231639 | LEONARD | WEBB | KS | 22094099082 |
| B5441A72991585 | OLGA | HERNANDEZ | TX | 90006780729 |
| B5442513843589 | MARTHA | HERNANDEZ | UT | 90013985138 |
| B5442796372B62 | BRANDON | CORTEZ | CO | 90002357963 |
| B544359A95B396 | ANTHONY | VARRA | OR | 44555715909 |
| B5443924172B62 | TESFAYE | TUSSA | CO | 90011299241 |
| B544468864B583 | ROBIN | SWEARINGEN | OK | 90012446886 |
| B544751A7B489 | MELLISSA | MALCOLM | NC | 90009397510 |
| B544481657B32B | RONALD | TILLER | VA | 90001808165 |
| B544565897B489 | SHAYNA | DOWNEY | NC | 11045426589 |
| B5446147572B84 | BYRON | MEIER | CO | 33002061475 |
| B5446169991585 | MATHA | GONZALEZ | TX | 75078171699 |
| B5446542441236 | MICHELLE | SUNDY | PA | 90004145424 |
| B544668535B561 | NATHANIEL | ORTIZ | NM | 90001696853 |

| B5446918131639 | IRIS | FLORES | KS | 90008269181 |
|---|---|---|---|---|
| B5448286751329 | SEAN | EDWARDS | OH | 66093362867 |
| B544952AA2B271 | GAIL | PEELE | DC | 81077185200 |
| B549955555959 | MARIA | TRUJILLO | CA | 90013245555 |
| B544965A572B69 | KAREN | STRONG | CO | 90009596505 |
| B5449839141464 | TENIA | WELCH | WI | 90002508391 |
| B5449A5484B248 | JASON | MARKS | NE | 90008520548 |
| B5449AA2393745 | HEATHER | TOPPINS | OH | 90009390023 |
| B544B695893758 | KEVIN | GREENE | OH | 64510406958 |
| B544BA3232B271 | ANTONIA | MOLINA | DC | 90012940323 |
| B54515AA872B69 | ALBERTO | DOMINGUEZ | CO | 33062885008 |
| B5451A43872B62 | SAMUEL | LEAL | CO | 33019250438 |
| B5451AA4554122 | LISA | PATCHETT | OR | 90009840045 |
| B545211A876B27 | LORENZO | LUCAS | CA | 46067931108 |
| B545239A891585 | TIANA | ACOSTA | TX | 90014833908 |
| B545253327B489 | MARCOS | VALVERDE | NC | 90009195332 |
| B545261A85B396 | DELMI | RUIZ | OR | 90013946108 |
| B5452659271946 | ARTHUR | FUENTEZ | CO | 90000956592 |
| B5452673193727 | SHIRLETA | NAPIER | OH | 90007586731 |
| B545345644236 | RICKY | DAVIS | PA | 51041514564 |
| B545361763B352 | BRENDA | PATTERSON | CO | 90013776176 |
| B545382692B271 | LATOYA | JACKSON | DC | 90004088269 |
| B545415197B489 | ASHLEY | ADAMS | NC | 90012771519 |
| B5454735993745 | ANTHONY | WOLLUM | OH | 90013587359 |
| B545169193745 | MICHAEL | TROUTWINE | OH | 64545581691 |
| B5455322885927 | BIRDSONG | DESTINY | KY | 90005293228 |
| B5455587276B27 | JOSE | RIVERA | CA | 46071715872 |
| B5455896A2B271 | WILLIE | MCPHERSON | DC | 90014758960 |
| B5455964493758 | DEVON | HAUK | OH | 90013449644 |
| B5456164391844 | JAIME | MARTINEZ | OK | 90008241643 |
| B5456262355959 | DENISE | VARGAS | CA | 90014082623 |
| B545628638B145 | CHAD | BENNION | UT | 31013532863 |
| B5456522543589 | VANESSA | CISNEROS | UT | 90014615225 |
| B5456614885927 | TAMESHA | CHENAULT | KY | 90014926148 |
| B5456A44676B27 | AMANDA | KOHR | CA | 90014120446 |
| B5457185A7B489 | TAMARA | LEBRON | NC | 90014711850 |
| B5457222185927 | CRYSTAL | ELLINGTON | KY | 67058402221 |
| B545B13472B948 | JENNIFER | VALDEZ | ID | 42017251347 |
| B545B596843589 | JOANNE | DUESER | UT | 31074275968 |
| B545B79A976B27 | CRISTOBAL | ROMERO | CA | 90009577909 |
| B545B836485927 | MICHAEL | TINCHER | KY | 90005328364 |
| B545B983193745 | ANDREA | CLAYPOOL | OH | 64566999831 |
| B5461353554122 | THOMAS | KETCHUM JR | OR | 90013103535 |
| B546178128592B | JAVIER | PARKS | KY | 67015217812 |
| B5461916872B62 | ALICIA | GUZMAN | CO | 33080339168 |
| B5461986472B69 | BRANDON | BARTGES | CO | 90000529864 |
| B54619A1393745 | FRANK | GUERRA | OH | 64556779013 |
| B546252A793727 | BRYAN | ROYCE | OH | 90011995207 |
| B5462673891585 | MARCO | DE LA CRUZ | TX | 90011036738 |
| B5464347472B69 | CHRISTOPHER | WILLS | CO | 90012723474 |
| B5464669A5B396 | JENNIFER | IXCOLIN | OR | 44528716690 |
| B5464799455959 | STEVE | ARDILES | CA | 48077977994 |
| B5465241193745 | DARRYL | DANIEL | OH | 90014652411 |
| B5465952693752 | WENDY | YOUNG | OH | 90002799526 |
| B5466822484346 | MARY | BANASZEWSKI | SC | 19059628224 |
| B5466A4A243589 | EDUARADO | GASSCA | UT | 90008590402 |
| B546785195B265 | DARAYELLE | SHAFFER | KY | 90006328519 |
| B546834A155959 | MIGUEL | MENDOZA | CA | 90012373401 |
| B546876A57B489 | SUMMER | MCALPINE | NC | 90006427605 |
| B5468A52193745 | SAMANTHA | JONES | OH | 90015010521 |
| B5469667593752 | RANDY | WRIGHT | OH | 64560496675 |
| B5469688A61925 | LEIGH-ANN | DREILLY | CA | 46028186880 |
| B5469743955959 | ALBERTO | MENDOZA | CA | 90004467439 |
| B546B17A991592 | DIANA | JAQUEZ | TX | 90013121709 |
| B546B6A4672B69 | LUCIO | RAMIREZ | CO | 90014006046 |
| B5472754A7B489 | LIDIA | LOPEZ | NC | 90012777540 |
| B5473373993758 | RUSSELL | HARMON | OH | 64564793739 |
| B5473A87276B27 | MARIA | NAVARRO | CA | 90014100872 |
| B5474434831639 | TAMIKA | DEMPSEY | KS | 90010314348 |
| B5474467885927 | LELAND | HOLLIS | KY | 90001894678 |
| B5474721431639 | RAYMOND | POMPA | KS | 90002117214 |
| B5474886791585 | FRANCISCA | GONZALEZ | TX | 90012918867 |

| B547489515B396 | SALVADOR | MARTINEZ | OR | 90011228951 |
|---|---|---|---|---|
| B5475122A72B69 | RICARDO | MUNOZ | CO | 33081541220 |
| B54761A5755959 | PEDRO | REYES | CA | 90014321057 |
| B547651695B265 | CHARLES | OTTMAN | KY | 90011815169 |
| B547654A18B183 | NATALEE | REDHAIR | UT | 31070005401 |
| B5476726131468 | NAZA | SEFEROVIC | MO | 90008287261 |
| B547731858B976 | JOSH | JENSEN | KY | 90009523185 |
| B5477545985927 | KENYA | WILLIAMS | KY | 90011215459 |
| B54776A2393745 | KING | MOSES | OH | 90014956023 |
| B547798317B489 | LEAH | KOFFLER | NC | 90013979831 |
| B5478537155947 | MAGDALENA | GONZALES | CA | 90013305371 |
| B547871A672B69 | MARTIN | CRUZ | CO | 33022427106 |
| B54789A697B489 | SHASTHA | SMITH | NC | 90007689069 |
| B5479418376B27 | MAYRA | GOMEZ | CA | 90013554183 |
| B547B296A3B387 | JERRY | EVERHART | CO | 90002212960 |
| B547B29712B234 | THOMAS | ERICKSON | DC | 81085762971 |
| B547B913954122 | REBECCA | SHIELDS | OR | 90014239139 |
| B54813A4284353 | TERRELL | BROWN | SC | 90007463042 |
| B5481698272B62 | SERGIO | COLUNGA | CO | 90014566982 |
| B5482325592871 | TARRELL | DANIELS | AZ | 90014593255 |
| B5484311655959 | SARA | DEL BOSQUE | CA | 90006043116 |
| B548449434B254 | VALERIE | FAIR | NE | 27076834943 |
| B5485912772B69 | AUGUSTINE | VILLALOBOS | CO | 33079489127 |
| B54864A1A91248 | CELEST | LADD | GA | 14598444010 |
| B5486551581683 | MILTON | THOMPSON | MO | 29004915515 |
| B5486633376B27 | LORENA | GURULE | CA | 46001446333 |
| B5486664371931 | FRANCISCO | NAVARRO | CO | 90005216643 |
| B548744A491585 | JAQUELINE | GARCIA | TX | 90013194404 |
| B548747659713B | ASHLEY | SMITH | OR | 90010004765 |
| B54877A1193745 | ROBERT | BOS | OH | 64537727011 |
| B548811A693727 | DAVID | ESTES | OH | 90014841106 |
| B548B264672B62 | RAMIRO | MUNIZ | CO | 33056862646 |
| B549132144B574 | JACQUELINE | MCKINNEY | OK | 90010573214 |
| B5491825391585 | LORENA | VAZQUEZ | TX | 75036618253 |
| B549251382B841 | MOHAMED | ADAM | ID | 90014825138 |
| B54926A6972B69 | MA | MATA | CO | 90014006069 |
| B54927A5293745 | CURTIS | HENRY | OH | 64514607052 |
| B5492896A5B396 | MICHAEL | KNIGHT | OR | 90011228960 |
| B5493872793752 | ANGIE | GROBES | OH | 64509528727 |
| B5494234455959 | JAY | GONZALEZ | CA | 90010052344 |
| B5494255372B62 | CHARDAE | ROSE | CO | 90014672553 |
| B5494693472B69 | BLANCA | LOPEZ | CO | 90004006934 |
| B5495461A55959 | MAYRA | ALEJANDRO | CA | 90009334610 |
| B5495499391585 | JOHNNY | JACQUEZ | TX | 75086134993 |
| B54954A4A2B271 | HILDA | PEREYRA | VA | 81077584040 |
| B5495661393758 | MICHAEL | DOUGHTY II | OH | 64538086613 |
| B54957A3785927 | JAMIECE | MCDOWELL | KY | 90014837037 |
| B5496382691585 | SONIA | MARTINEZ | TX | 90012963826 |
| B549728894B268 | CHRISTOPHER | BUFORD | NE | 90009522889 |
| B5498342193745 | ROGER | WATTS | OH | 64513003421 |
| B549871AA2B271 | CORNELIA | PRUE | DC | 90014697100 |
| B5498A21485927 | CALVIN | BOYLSTON | KY | 90011900214 |
| B5499379876B27 | RICARDO | AGUIRRE | CA | 46008443798 |
| B5499835772B62 | JESUS | MORALES | CO | 90009118357 |
| B549B133133625 | CARLOS | SANTOS | NC | 90008381331 |
| B549B165691573 | VIRGINIA | MONTOYA | TX | 90009511656 |
| B54B111678B12B | RANDI | RUSHTON | UT | 90006431167 |
| B54B113A993745 | KESUAN | CHANNELS | OH | 64516081309 |
| B54B1523355953 | MARISO | HERNANDEZ | CA | 90013955233 |
| B54B231325B265 | LAUREN | HARPRING | KY | 90010163132 |
| B54B3455155947 | ERENDIRA | HERNANDEZ | CA | 90013894551 |
| B54B3835691582 | SILVIA | CONTRERAS | TX | 90004308356 |
| B54B4448255947 | ELEBESBAN | BEJAR | CA | 90014754482 |
| B54B4557143589 | MARIO | PIMENTEL | UT | 90011605571 |
| B54B4727576B27 | BUDDY ELI | BURLAMACHI | CA | 90015167275 |
| B54B5412191585 | GONZALO | RENTERIA | TX | 75013544121 |
| B54B54A275B396 | TOMAS | LARIOS | OR | 90008424027 |
| B54B6187793752 | JERRY | POLAND | OH | 90004371877 |
| B54B817354B265 | JOSEPH | BARDEN | NE | 90006171735 |
| B54B857142B271 | GAVIN | LOOMER | VA | 90013275714 |
| B54B8572472B69 | ALYDA | ALCALA | CO | 90002425724 |
| B54B8A83671932 | DONALD | TIENDA | CO | 90006040836 |

| | | | | |
|---|---|---|---|---|
| B54B9844843589 | MICHAEL | MCDOWELL | UT | 90009898448 |
| B54B992825B336 | SHAWN | OLSEN | OR | 90011609282 |
| B54B9A9625B396 | SALVADOR | ALVAREZ | OR | 90006210962 |
| B54BB438254122 | KAILA | BUTLER | OR | 90011064382 |
| B54BB544693745 | JACK | HOLTON | OH | 90014895446 |
| B54BB581155959 | OSCAR | ORELLANA | CA | 90014155811 |
| B54BB585672B69 | ISIDRO | ORTIZ | CO | 90004735856 |
| B54BB669391585 | LILIANA | LOPEZ | TX | 90009176693 |
| B54BB76617B489 | TORI | WADE | NC | 90011447661 |
| B551237A733635 | BRIAN | GAUDINO | NC | 18041123707 |
| B5512839376B27 | ALBERTO | HERNANDEZ S | CA | 46066748393 |
| B5512876272B69 | REBECCA | VALDEZ | CO | 33061318762 |
| B5512878871931 | JESSE | HANSON | CO | 32089548788 |
| B551298567B489 | JOSE | GAMA | NC | 90003829856 |
| B5513165743589 | DAVID | KING | UT | 90007441657 |
| B551339547B489 | EVVA | GUIJOSA | NC | 90013973954 |
| B5514521A54122 | ALISHA | SMITH | OR | 90012895210 |
| B5514674985994 | KENNETH | ENOS | KY | 67023766749 |
| B5514763693745 | ROBERT | WILLIAMS | OH | 90014477636 |
| B5515664991585 | DELBERT | MOTTLEY L | TX | 75067516649 |
| B5515A99A72B27 | TAUNYA | STILLMAN | CO | 90003010990 |
| B5516389893752 | CHARLES | JOHNSON | OH | 64587823898 |
| B5516741591592 | TERESA | CASTRO | TX | 75099047415 |
| B551675485B573 | RIGOBERTO | RIVAS | NM | 90014367548 |
| B5516791743589 | LACY | ROBERTSON | UT | 90013627917 |
| B55197A2693745 | KAILA | DEPRIEST | OH | 90011087026 |
| B551B341472B62 | RUBY | CHAVEZ | CO | 90002403414 |
| B551B346A91585 | ISELA | ORNELAS | TX | 90009673460 |
| B551B375591831 | ISALIA | MARTINEZ | OK | 90011753755 |
| B551B619993745 | BERNICE | NYE | OH | 90011086199 |
| B551B822533625 | TIMOTHY | CLODFIELD | NC | 90011008225 |
| B552114877B489 | GRACE | TAMISHA | NC | 90011121487 |
| B55215A8A24B64 | SAMUEL | CHAVARRIA | MD | 90010005080 |
| B5521749955947 | SANDRA | SERVANTES | CA | 90013447499 |
| B5522488555959 | MISTY | LOPEZ | CA | 90014864885 |
| B55224A7477337 | KIMBERLY | GUNN | IL | 90012344074 |
| B552272542B271 | DELONIA | HOLLAND | DC | 90014697254 |
| B5522735955938 | MIRANDA | BACKUS | CA | 48017147359 |
| B55227A2855947 | ALONSO | ROBINSON | CA | 90011897028 |
| B5522A1A471932 | SAMANTHA | FOSSECO | CO | 90011540104 |
| B552319A784346 | LUCAS | SILVA | SC | 90007111907 |
| B5523557985927 | GREGORY | JACKSON | KY | 90014195579 |
| B5525274276B27 | SANDRA | GRIEGO | CA | 90015302742 |
| B5525299843589 | AARON | COVINGTON | UT | 90013932998 |
| B5525754791585 | JENNIFER | MARTINEZ | TX | 90003447547 |
| B5526743972B62 | MARLA | TURNER | CO | 90012967439 |
| B5527128576B27 | MARIA | AGUILA | CA | 90010791285 |
| B5527683393758 | RENA | HILL | OH | 64527976833 |
| B5527929A72B69 | MONICA | MUNOZ | CO | 90012339290 |
| B5527987361977 | DEBBIE | LOPEZ | CA | 90012359873 |
| B5528252693758 | SANDRA | MAYE | OH | 90014712526 |
| B552866615B265 | MICHAEL | CUNNINGHAM | KY | 90011816661 |
| B552878624B537 | GEORGE | GALBREATH | OK | 90007797862 |
| B552893A261987 | PRISCILLA | ESTRADA | CA | 90002919302 |
| B5528A98655941 | MERLIN | CORDERS | CA | 90008960986 |
| B5529196293727 | KATELYN | LANTZ | OH | 90015111962 |
| B5529293A5B396 | LOREN | PLUNK | OR | 90015012930 |
| B5529359657565 | HECTOR | CASTRO | NM | 90005683596 |
| B5529727972B62 | RAYNA | RICHARDON | CO | 90012137279 |
| B5529836491371 | PATRICIA | WISE | KS | 90001218364 |
| B5529A9118B143 | JOLENE | MARKER | UT | 90002070911 |
| B552B761757565 | DONALD | BROWN | TX | 35513527617 |
| B552B895872B69 | GESSICA | PHLLIPS | CO | 90013198958 |
| B552BA6792B271 | NICKY | TUNER | DC | 81095540679 |
| B553115987B489 | IVAN | RIVERA | NC | 90001841598 |
| B5531435891585 | HARRY | COLLINS | TX | 75040214358 |
| B5531529172B62 | JEFFEREY | MUNIZ | CO | 90014965291 |
| B5532192291585 | CARLOS | VALADEZ | TX | 90013871922 |
| B5532377472B62 | THONG | DAO-PHILAVONG | CO | 33095263774 |
| B5532714193745 | RICHARD | EXON | OH | 90011407141 |
| B553358A755997 | MIA | ALONSO | CA | 90014805807 |
| B55337A284B525 | NYTINA | HAGGINS | OK | 90012487028 |

| | | | | |
|---|---|---|---|---|
| B5533828124B64 | BRAIN | BRISCOE | VA | 81076518281 |
| B5533834776B27 | SUE | BASNETTE | CA | 90012038347 |
| B5533849972B69 | SARAH | MALBROUGH | CO | 33025758499 |
| B5533A2AA5B396 | WAYNE | BUNKER | OR | 90014540200 |
| B5534473676B27 | ANGEL | ASTORGA | CA | 90009914736 |
| B5535119A91585 | ROSA | ARANDA | TX | 75015601190 |
| B5535386461975 | AFRA | PEREZ | CA | 90014203864 |
| B5535535693758 | KIMBERLY | NELSON | OH | 64511835356 |
| B553571A972B69 | AUDREY | TORREZ | CO | 33041667109 |
| B5535815355947 | DANNY | MARTINEZ | CA | 90007198153 |
| B553593182B271 | EDWIN | GREEN | DC | 81036229318 |
| B5535963455959 | KYLE | GARZA | CA | 90004879634 |
| B553617847752B | TONY | DAVIDSON | NV | 43006601784 |
| B55363A745B397 | KENNITH | RUSSELL | OR | 90012723074 |
| B5536716285927 | JASMINE | FRYE | KY | 90014937162 |
| B5536A11555947 | KARINA | CHILENO | CA | 90013970115 |
| B5537264672B62 | RAMIRO | MUNIZ | CO | 33056862646 |
| B553955832B271 | MARIA | MEMBRENO HERNANDEZ | DC | 90006615883 |
| B553967555B397 | LEVI | BARTLETT | OR | 90009296755 |
| B553B165743589 | DAVID | KING | UT | 90007441657 |
| B553B72935B535 | MELINDA | GARZA | NM | 35010307293 |
| B5541969172B62 | LAURA | HELEN GARCIA | CO | 33041669691 |
| B5541A8A193758 | AMY | HORROCKS | OH | 64548790801 |
| B554295872B271 | KENDRA | MOSLEY | DC | 90007969587 |
| B5543584433642 | KWAME | CANNON | NC | 12092515844 |
| B5543675136B98 | COLLETE | STRAUB | OR | 44506826751 |
| B5543998643589 | SHAUNA | HUGO | UT | 90011809986 |
| B5544318193758 | SAMANTHA | WITT | OH | 64562303181 |
| B55445A6593727 | JEFFERY | KOOSER | OH | 64546535065 |
| B5544732493745 | LAURA | MELLOTTE | OH | 90011107324 |
| B55447A5A36B98 | JUANISHA | SPICER | OR | 90012587050 |
| B5545312776B27 | JUAN | HERNANDEZ | CA | 46005243127 |
| B5545395355959 | CRISTINA | HOLGUIN | CA | 48071293953 |
| B554654157B496 | MARCUS | SHINN | NC | 90011095415 |
| B5547728493727 | TIFFANY | CARRUBBA | OH | 64578757284 |
| B5547744A61987 | ALEJANDRA | PEDROZA | CA | 90010957440 |
| B554827995B396 | PHILIPP | GREENWOOD | OR | 90015242799 |
| B5548548193745 | STACY | BOWLING | OH | 90012245481 |
| B5549135372B62 | GREG | HUDSON | CO | 90013011353 |
| B55491A6991585 | GREG | GRIM | TX | 90004161069 |
| B5549A8947B489 | IVAN | VARGAS | NC | 11078630894 |
| B554B23A761971 | JUAN | VALENCIA | CA | 90008172307 |
| B554B651176B27 | MATT | BARTLETT | CA | 46030986511 |
| B5551321243589 | KATHERINE | HOLBROOK | UT | 90013413212 |
| B5551471355959 | SERGIO | VILLA | CA | 90012104713 |
| B5551479454122 | BRANDIE | LAKE | OR | 90011344794 |
| B5551816493745 | CHRIS | DAVIS | OH | 90013318164 |
| B5551A2954B232 | NYAYUAL | TUT | NE | 90010510295 |
| B5552144861971 | LEONARDA | IBARRA | CA | 90010211448 |
| B5552573293758 | CHRISTINA | SNYDER | OH | 64535585732 |
| B5553619376B27 | CRUZ | GONZALEZ | CA | 90014486193 |
| B5553693572B28 | WENDY | MAUNU | CO | 90005476935 |
| B55539A9992871 | NICHOLAS | ASCOTA | AZ | 90013729099 |
| B5554135991371 | DORIS | ROBINSON | KS | 90004851359 |
| B5554156176B27 | YOLANDA | ESTRADA | CA | 46009241561 |
| B5554315155959 | CHARLES | MITTIE JR | CA | 48007923151 |
| B5554621193727 | JAIME | CRUM | OH | 64535246211 |
| B555476A854122 | JUAN MANUEL | ROMERO | OR | 90014797608 |
| B55552AA17B489 | ANA | BERNAL | NC | 11093722001 |
| B5555337455959 | LUIS | HERNANDEZ | CA | 90012873374 |
| B55562A4685927 | DAVID | HARTZELL | KY | 90014582046 |
| B5557156643589 | RODNEY | ABEL | UT | 90013191566 |
| B5557795643589 | AUSTIN | ABEL | UT | 90014697956 |
| B55577981SB265 | LEANDRA | WATKINS | KY | 90011817981 |
| B5557A6A89132B | KIA | TAYLOR | KS | 90012310608 |
| B5558369543589 | CHRISTY | UNDERWOOD | UT | 90009123695 |
| B555941AA5B265 | ADAM | BURT | KY | 68064864100 |
| B5561668491563 | PATRICIA | SANTIVANEZ | TX | 90007616684 |
| B5562943755947 | RENA | ROSE | CA | 90014709437 |
| B556329885B396 | JOSE | ZARATE | OR | 90010452988 |
| B5563AAA155959 | ROSE | CORTEZ | CA | 48040060001 |
| B556448732B825 | MARY | BAIRD | ID | 90005304873 |

| | | | | |
|---|---|---|---|---|
| B556487445B265 | ELIZABETH | MAYES | KY | 90013828744 |
| B5564877493745 | JAMES | OWEN | OH | 90009068774 |
| B5564A74A2B841 | MIGUEL | HERNANDEZ | ID | 90014140740 |
| B5565137A72B62 | MAYDIU | PERDOMO | CO | 90013021370 |
| B5565563655959 | JUAN | SANCHEZ | CA | 90012215636 |
| B5565958A55947 | LINDA | DELGADO | CA | 49052159580 |
| B556656725B396 | MOALIM | ALI | OR | 90015035672 |
| B5566A55154122 | ANGELA | JOYNER | OR | 47069530551 |
| B5567286A93758 | AMANDA | FOX | OH | 90014032860 |
| B5567613772B28 | JUAN | SANTOYO | CO | 90010416137 |
| B556791A92B271 | BELINDA | MOORE | DC | 90001049109 |
| B5567924172B62 | TESFAYE | TUSSA | CO | 90011299241 |
| B556887335B374 | LINDA | HALISKI | OR | 90008378733 |
| B5568A9945B333 | ALBERTO | LUNA | OR | 90001250994 |
| B5569589536B98 | DANIEL | BARRIOS | OR | 90010695895 |
| B5569957154122 | SCOTT | BLOMBERG | OR | 90011459571 |
| B556B27A87B489 | JUAN CARLO | ZARCENO | NC | 90001302708 |
| B557117895B265 | DAPHNE | OVERSTREET | KY | 68013781789 |
| B557125A99182B | TABISH | HAMEED | OK | 90010042509 |
| B5571328455947 | STEVIE | LEBAR | CA | 90014543284 |
| B5572127455947 | ANDREA | ANDERSON | CA | 90012581274 |
| B5573132A93745 | MONTAGNE | JOYCE | OH | 90011861320 |
| B5573385793758 | JUSTIN | WIDNER | OH | 90011753857 |
| B5573657493746 | ROSE | PETTY | OH | 90008316574 |
| B55739A9A31639 | SERGIO | JORGE | KS | 22008079090 |
| B5574137A72B62 | MAYDIU | PERDOMO | CO | 90013021370 |
| B5574262293752 | JAMES | ALEXANDER | OH | 90013622622 |
| B5574727155959 | MARIA | GONSALEZ | CA | 48000297271 |
| B5574982993758 | JAMIE | RICHARDS | OH | 90014119829 |
| B5575318531639 | ALICE | BATES | KS | 22079773185 |
| B557563142B227 | ANDREA | KEY | DC | 90005496314 |
| B55756A1693727 | AMANDA | FRANKS | OH | 64559136016 |
| B5576473291585 | ERNIE | DE LA CRUZ | TX | 75034324732 |
| B5576555291585 | JOSE | ORONA | TX | 90014715552 |
| B557663A155947 | ANTONIO | VENTURA | CA | 90012406301 |
| B5576A3477B489 | MARIO | BAKER | NC | 90011240347 |
| B557765252B883 | PENNY | SERRIA | ID | 90009136525 |
| B5577966331688 | REBECCA | CARSON | KS | 22018119663 |
| B5578268654122 | BRIAN | KAUCHER | OR | 90012742686 |
| B5579754A43589 | NORMA | QUEZADA | UT | 90005057540 |
| B557B395485927 | JUSTIN | SOUTHWORTH | KY | 67073723954 |
| B557B595143589 | ALLISON | STAPLETON | UT | 90010335951 |
| B557B735593758 | ALEXIS | MAYS | OH | 90014067355 |
| B55811A6655959 | ISRAEL | VILLASENOR | CA | 48083241066 |
| B5581233191585 | LUIS | REY | TX | 90010262331 |
| B558139A955947 | MARIA | HERNANDEZ | CA | 49015013909 |
| B5581772476B27 | ANA | GUTIERREZ | CA | 46017207724 |
| B5581A3A643589 | LORI | ELIZARRARAZ | UT | 31050330306 |
| B5581A9197B489 | STACY | EDMOND | NC | 90008810919 |
| B5582598372B62 | UDIA | NAJERA | CO | 33038905983 |
| B5583176843589 | LENI | AMAYA | UT | 90008531768 |
| B5584946A7B489 | THOMAS | ANDREWS | NC | 90004399460 |
| B5585218A77977 | SAVANAH | CRABTREE | IL | 90015292180 |
| B5585592954122 | FLAVIO | LOPEZ | OR | 90011975929 |
| B5585788361925 | ANTONIO | HERNANDEZ | CA | 90007977883 |
| B558748482B271 | JAZMERE | HOLLOWAY | DC | 90014704848 |
| B5587778391585 | RAUN | MUIR | TX | 90014057783 |
| B5588526971964 | RODNEY | STEARNE | CO | 32004715269 |
| B5588578743589 | VICTOR | MACIEL | UT | 90014965787 |
| B5588984572498 | LATOSHIA | MAXWELL | PA | 90011569845 |
| B5588A5A543589 | VICTOR | MACIEL | UT | 90014140505 |
| B558937A733635 | BRIAN | GAUDINO | NC | 18041123707 |
| B558962A685927 | DESIREE | WEARREN | KY | 90008506206 |
| B5589875393752 | CHAD | MASON | OH | 90013518753 |
| B55913A4493752 | THEODORE | ROSS | OH | 64549363044 |
| B559174A793745 | VICTORIA | GALBERT | OH | 90011127407 |
| B5592317193745 | ROSEANN | WELLS | OH | 90013363171 |
| B5592626155972 | MALA | VANG | CA | 49016586261 |
| B5592685193727 | TRACY | GIBSON | OH | 64506006851 |
| B559286132B271 | JOHN | THOMPSON | DC | 90015118613 |
| B559291AA5B534 | MICHELLE | QUIROZ | NM | 90012919100 |
| B5593187854122 | NATALIE | OEDER | OR | 90012131878 |

| | | | | |
|---|---|---|---|---|
| B5593197793758 | RACHEL | WATTS | OH | 90011991977 |
| B5593696693727 | LEANDRA | GREEN | OH | 90009126966 |
| B559379222B271 | CARLON | LYLES | DC | 90014697922 |
| B5593884972B69 | LUVIA | CONTRERAS | CO | 90000258849 |
| B5593A6115B396 | MICHAEL | HIDALGO | OR | 90015200611 |
| B5594563631639 | ELVIRA | HERNANDEZ | KS | 22023185636 |
| B5594587472B69 | ANITA | ALDABA | CO | 90008015874 |
| B5594962885927 | WILLIAM | DAVIS | KY | 90013999628 |
| B5596312136B98 | ELIZABETH | MARTINEZ | OR | 90007423121 |
| B5597175893758 | ANTONIO | REID | OH | 90012671758 |
| B5597715585927 | ANGEL | JACKSON | KY | 90002407155 |
| B559811A355947 | THOMAS | RATHWICK | CA | 90015101103 |
| B5598621A4B52B | JOSHUA | HAMMOND | OK | 90004506210 |
| B5598989676B27 | ANDRES | MORALES | CA | 46042199896 |
| B5598A18A55959 | YOBANA | MARQUEZ | CA | 90014890180 |
| B5598A3174B56B | AMANDA | AMMONS | OK | 90014490317 |
| B55991A2A55947 | POHOUA | THAO | CA | 90006221020 |
| B559929617B489 | LEONEL | OROZCO | NC | 11001002961 |
| B5599349376B27 | SHEYNA | BARLEY | CA | 90014903493 |
| B5599484393745 | BRIDGETT | LEWIS | OH | 90012914843 |
| B5599533593745 | BRIDGETT | LEWIS | OH | 90004815335 |
| B559987A172B62 | LAURA | OLIVER | CO | 33004068701 |
| B5599927554151 | JASON | LAMBERT | OR | 90011769275 |
| B559B5A1331639 | MISTY | CRUM | KS | 22094395013 |
| B559B6A9872B69 | DENNIS | GARRETT | CO | 90013296098 |
| B559BA61A54122 | MARIA | ALVAREZ | OR | 90013930610 |
| B55B1177193758 | ALBERTO | ARENAS | OH | 90013681771 |
| B55B134AA93745 | LINDA | VIRTS | OH | 64537453400 |
| B55B1397A7B443 | A | HOOD | NC | 11008623970 |
| B55B174755B265 | ANTHONY | LIVERS | KY | 90000797475 |
| B55B27A6293758 | JENNIFER | BURNSIDE | OH | 90006437062 |
| B55B3191643589 | MANUEL | GARCIA | UT | 90015211916 |
| B55B345932B229 | AYALEW | EMERU | DC | 90000804593 |
| B55B3727254122 | SAHARA | SMITH | OR | 90014727272 |
| B55B379A772B62 | MANUEL | MIRANDA | CO | 90013987907 |
| B55B4369231639 | BRANDON | BOLLINGER | KS | 90011593692 |
| B55B517A271924 | RICK | GOMEZ | CO | 38004741702 |
| B55B5777893758 | KEVIN | DAVIS | OH | 90012527778 |
| B55B5AA9655947 | LLOYD | BELTRAN | CA | 90013970096 |
| B55B642924B988 | ANGELA | HOWARD | TX | 90014374292 |
| B55B7396272B69 | APRIL | CAMPOS | CO | 33043653962 |
| B55B7427743589 | MARSH | JACLYN | UT | 90008674277 |
| B55B7937A55947 | JESUS | ROSALES | CA | 49003989370 |
| B55B82A7893736 | TERRY | LEONARD | OH | 64515982078 |
| B55B844A491585 | JAQUELINE | GARCIA | TX | 90013194404 |
| B55B8664555959 | DANNY | ZUNIGA | CA | 90014376645 |
| B55B996692B271 | BRITTANY | MURRAY | DC | 81059269669 |
| B55B9A33A93727 | STEVEN | EASTERLING | OH | 64584100330 |
| B55BB649293745 | JAMES | BRUNER | OH | 90015056492 |
| B55BB84454B274 | DICK | MENDENHALL | NE | 90009568445 |
| B55BB935976B58 | LLAMA | IMELDA | CA | 90002199359 |
| B55BBA39591585 | LEO | MANRIQUEZ | TX | 90011540395 |
| B5611159872B62 | CLIFFORD | MORADO | CO | 90013021598 |
| B5611676131639 | LAMONT | THOMAS | KS | 90012876761 |
| B5611765355972 | GONZALEZ | BELINDA | CA | 90005397653 |
| B5611992991394 | EDDIE | SHIVERS | KS | 29040579929 |
| B561237874126B | REBECCA | CRAIG | PA | 90005193787 |
| B561242195B396 | HEIDI | SUMMERS | OR | 44509564219 |
| B56124A7584825 | AYDA | RAMIREZ | NJ | 90015034075 |
| B5612761655959 | KEVIN | STRAUB | CA | 90012837616 |
| B5613527533635 | BREANNA | VERMILLION | NC | 18000875275 |
| B5613666255959 | AMANDA | STEELMAN | CA | 90010126662 |
| B561384A793758 | ROBERT | JOHNSON | OH | 90012528407 |
| B561388545B396 | KEYLANI | MARIE | OR | 90012028854 |
| B5614A86691928 | ROBERT | MARRIOT | NC | 90012740866 |
| B561524541229 | BHAWANI | BARKER | PA | 90015212454 |
| B561555A691972 | JULIO | LOPEZ | NC | 17036045506 |
| B5615913954122 | REBECCA | SHIELDS | OR | 90014239139 |
| B5616475A93752 | LINDA | TACKETT | OH | 90013774750 |
| B5617253393752 | JENNIFER | KRAUTMANN | OH | 64589942533 |
| B561737675B358 | WIMBERLY | KAYLA | OR | 90007553767 |
| B5617894A72B62 | MARIA DEL CARMEN | RODRIGUEZ | CO | 90012998940 |

| | | | | |
|---|---|---|---|---|
| B5617A34172B69 | ROGER | BUZARD | CO | 33000980341 |
| B5618695255947 | PAULATTE | PULLEN | CA | 90011576952 |
| B5619335372B62 | JOSE | CASTILLO | CO | 90008253353 |
| B56197A9572B28 | DANIEL | ALCARAZ | CO | 90007587095 |
| B5619969761975 | SANDY | LITTLE | CA | 90005159697 |
| B561B187854122 | NATALIE | OEDER | OR | 90012131878 |
| B561B351772B26 | SYNDNEY | CHAMBERS | CO | 90011283517 |
| B561B57425B396 | LISA | MITCHELLDYER | OR | 44530805742 |
| B561BA5A455959 | JOSE | BANDERAS | CA | 90010310504 |
| B562123172B665 | MIGUEL | OLVERA | WA | 90015462317 |
| B562157595B396 | MARIA | GOMEZ | OR | 44565515759 |
| B5621712331625 | SUSAN | KLINGENBERG | KS | 22094437123 |
| B56217A2391585 | KEVIN | WHITE | TX | 90014067023 |
| B5621825142332 | RONDA | AXMACHER | TN | 90015558251 |
| B5621A5727B489 | ARTHURLYN | MONCONJAY CEE | NC | 90011240572 |
| B562218A155972 | MARIA | NAVARRO | CA | 49060501801 |
| B5622536255959 | HERIBERTO | BENITEZ | CA | 90013935362 |
| B5623764793752 | JAMES | LAMBERT | OH | 90011757647 |
| B5623A7A455947 | MAYRA | ZUBIETA | CA | 90012990704 |
| B5624126461987 | MARLO | JOHNSON | CA | 90005951264 |
| B562426257B489 | GIOVANNI | RODRIGUEZ | NC | 90014032625 |
| B5624769855959 | ANDREW | ALVAREZ | CA | 90008517698 |
| B562548297B489 | MICHAEL | WELLS | NC | 90011914829 |
| B5625A74524B28 | LAKEYA | HALL | MD | 90008830745 |
| B5625A82891585 | MARIELA | PEREZ | TX | 90012170828 |
| B5626177555947 | DESIREE | LUJANO | CA | 90012921775 |
| B5626851355959 | ANGELA | ALVAREZ | CA | 90013758513 |
| B56268A2993758 | TIFFANY | TOMPSON | OH | 90008708029 |
| B5627253143589 | BRUCE | RAWLINS | UT | 90006682531 |
| B5628183124B28 | VINZEL | BROWN | DC | 90012191831 |
| B5628211355959 | ROBERTO | VELAZQUEZ | CA | 90013292113 |
| B5628271143589 | YESENIA | TURRUBIARTES | UT | 90006902711 |
| B562829A936B98 | NATASHA | NAKAGAWA | OR | 90002502909 |
| B5628424376B27 | JOSE | RODRIGUEZ | CA | 90008494243 |
| B562865938B139 | ROBERT | LAWLER | UT | 90014536593 |
| B5628787291554 | RICHARD | KUNARD | TX | 90008027872 |
| B56287A7A72B62 | SMITH | HEATHER | CO | 33000897070 |
| B5628A61293745 | STACY | CARROLL | OH | 90001640612 |
| B5629624143589 | SCOTT | NIEWALD | UT | 90007296241 |
| B5629659833635 | PORCHIA | MCMILLIAN | NC | 90012556598 |
| B562B7A5172B62 | JAMES | MILNE | CO | 90002557051 |
| B562BA2525B396 | PATRICIA | MORTON | OR | 90013520252 |
| B563117A293758 | DANISHA | WILLAD | OH | 90010991702 |
| B56313AA591585 | NAHOMI | ESTRADA | TX | 90013453005 |
| B5631628876B27 | JORGE | AMBRIZ MURILLO | CA | 46076636288 |
| B5631A7AA7B489 | RICHARD | BAKER | NC | 90011240700 |
| B5632152672B69 | STEPHANIE | RUIZ | CO | 90013791526 |
| B5632717A76B27 | KATY | NYE | CA | 90012637170 |
| B563275512B271 | EMMANUEL | TUMUSHABE | DC | 90008017551 |
| B5632A59393727 | TIFFANY | WELLS | OH | 90011390593 |
| B5633228657B55 | EILEEN | SWERDON | PA | 90014432286 |
| B5633338693745 | CHUCK | STUART | OH | 90008153386 |
| B5633634393758 | MATT | OWEN | OH | 90009566343 |
| B5633868724B64 | ALEYA | REED | DC | 90013998687 |
| B5633952793752 | DAIJONNA | HARDEMAN | OH | 90013749527 |
| B5633958893752 | LEANNA | SLORP | OH | 90014559588 |
| B5633A49993752 | SHANIECE | MCCULLLAR | OH | 90011500499 |
| B563444A193727 | TIMOTHY | FULTON | OH | 64516224401 |
| B563466352B271 | CHARLOTTE | MORGAN | DC | 81064386635 |
| B56346A695B396 | EMILIANO | HERNANDEZ | OR | 90011906069 |
| B5635694393745 | MATTHEW | WRIGHT | OH | 90012896943 |
| B563582977B489 | VANITY | WILLIAMS | NC | 90013348297 |
| B56363AA793752 | BRIANNA | SLAVEN | OH | 90015173007 |
| B5636621554122 | ROY | ORR | OR | 90012866215 |
| B5636A6547B489 | MICHELLE | DENNIS | NC | 11086010654 |
| B5637173A255959 | JERRY | DELGADO | CA | 90014771702 |
| B563786AA31688 | JENNIFER | CALDWELL | KS | 90003978600 |
| B5637A4872B825 | IVONNE | CERVANTES | ID | 90010220487 |
| B5638115155959 | JONATHAN | PEREZ | CA | 90015051151 |
| B5638223155947 | VANESSA | GARCIA | CA | 49077472231 |
| B5638236633634 | PATRICIA | MAYSE | NC | 90011772366 |
| B5638577191585 | RICARDO | GARCIA | TX | 75078425771 |

| B5638689593758 | JAMES | RICE | OH | 90012466895 |
| B5639675643589 | STEVEN | SHARP | UT | 90008706756 |
| B564215A355947 | JUAN JOSE | ROMAN | CA | 90014881503 |
| B5642382157564 | DIANA | VALTIERRA | NM | 90012443821 |
| B564243A785927 | RENE | MARTINEZ | KY | 90007254307 |
| B5642476755972 | MICHELLE | SMITH | CA | 49046244767 |
| B5642537372B69 | ANGELA LYNN | ANDERSON | CO | 90014515373 |
| B564329815B396 | JOSE | ARENCIBIA | OR | 90015012981 |
| B5644684793749 | DAVID | DIXON | OH | 64544556847 |
| B5644714155947 | NANCY | CHAVEZ | CA | 90011967141 |
| B564571342B886 | GUY | NASH | ID | 42041267134 |
| B5646239193758 | JENNIFER | TYREE | OH | 64505502391 |
| B564669215B396 | STEVE | WILKINSON | OR | 44508976921 |
| B5646897241236 | SHATAYA | EVANS | PA | 90001378972 |
| B564745A493745 | MEGAN | WARD | OH | 90012864504 |
| B5647744593727 | SMITH | ANGEL | OH | 90011307445 |
| B5649526377525 | JANELL | WHITEHEAD | NV | 90006735263 |
| B564975A543589 | KATHY | HARVEY | UT | 31036857505 |
| B5649971972B62 | CATHERINE | SITZMANN | CO | 90010217719 |
| B564B394A85927 | DANIELLE | COLE | KY | 90014703940 |
| B564B8A1193752 | CARLTON | CRISP | OH | 90013568011 |
| B5651318676B27 | HILDA | DIAZ | CA | 46093413186 |
| B565149922B271 | WENDY | VASQUEZ | DC | 90009904992 |
| B565167947B489 | SARAH | HART | NC | 90012676794 |
| B5652812893758 | CHRIS | MACKEY | OH | 90014778128 |
| B5653153855947 | LANIAN | LEE | CA | 90014881538 |
| B5653566861987 | ITAL | MARQUIS | CA | 90005955668 |
| B5654439655959 | HILDA | LOMBERA | CA | 49094734396 |
| B5654962893727 | LUCIA | ALVAREZ | OH | 64518149628 |
| B5655519772B69 | CANDICE | MARIZ | CO | 90012295197 |
| B5655629633635 | JAMES | CRUMPTON | NC | 90012086296 |
| B5655A6645B396 | GREGORY | WHITEAKER | OR | 90000370664 |
| B565651667B489 | JUAN | MALDONADO | NC | 11046655166 |
| B56565A525593B | ARMANDO | LOPEZ | CA | 90008345052 |
| B5657166176B27 | ALEJANDRA | SANTIAGO | CA | 90000391661 |
| B5657A56833621 | PILACIE | BIOKA | NC | 90012130568 |
| B5658584193758 | JEFFREY | MOLTON | OH | 64515235841 |
| B5658782897134 | GREGORY | GREEN | OR | 90009137828 |
| B565896565B396 | TAYLOR | ENDERS | OR | 44560349656 |
| B5658AA1272B69 | GUILLERMO | CABRAL | CO | 90004810012 |
| B5659397155947 | ANTONIO | CARDENAS | CA | 49013183971 |
| B56596A2491248 | TILWANA | BARNWELL | GA | 90001246024 |
| B5659A7A943589 | ANGELA | SMITH | UT | 31035680709 |
| B565B118872B62 | SHIRLEY | VILLEGAS | CO | 90013401188 |
| B565B482172B62 | HEATHER | PEGRAM | CO | 90010024821 |
| B565B6A9393727 | DARLENE | MATTESON | OH | 90011086093 |
| B56616AA391585 | GONZALEZ | MAYRA | TX | 75042176003 |
| B5662373793752 | NICOLE | SCHMIDT | OH | 90002923737 |
| B566268A854122 | STEVE | HAYES | OR | 90009036808 |
| B56633A818B825 | AZLYNN | MOMOA | HI | 90014063081 |
| B5663851591585 | JOANA | TAPIA | TX | 75031418515 |
| B566488458B158 | OSCAR | GONZALEZ | UT | 31085948845 |
| B5665423893727 | TRAE | SMITH | OH | 64587304238 |
| B5665522891585 | JAQUELINE | RAMOS | TX | 90014345228 |
| B5665786861987 | HARRY | CELESTIN | CA | 90006237868 |
| B5666227131639 | JESSICA | TUTEN | KS | 22020092271 |
| B5666317693727 | SHARONDA | MORRISON | OH | 90015303176 |
| B5666463391585 | DIAMOND | COLON | TX | 90012924633 |
| B566724643B182 | JOSE | MENDEZ | VA | 90014142464 |
| B5667295543589 | TIM | PIERCE | UT | 90012272955 |
| B566825287B489 | SHAKHARA | SIMPSON | NC | 90014312528 |
| B56686A5693752 | MONICA | GARY | OH | 90012606056 |
| B5668874A72B62 | FELIPE | ZUBIATE | CO | 90014658740 |
| B5669392184333 | LAURA | AGUILAR | SC | 90010463921 |
| B566B329191585 | MARGARITA | VASQUES | TX | 75051393291 |
| B566B837455959 | ALEXIS | SANCHEZ | CA | 48085718374 |
| B567149692B841 | MAUSIE | MEB | ID | 90014214969 |
| B567195A35B799 | NORMA | GARCIA | MN | 90013769503 |
| B5672279372B62 | SAMUEL | PINA SANCHEZ | CO | 33040062793 |
| B567267965B522 | CHARMAINE | WALLACE-VALDEZ | NM | 90005056796 |
| B567342A75B265 | VICKIE | HENDREN | KY | 68076864207 |
| B5673465A54122 | DANA | HAWORTH | OR | 47038584650 |

| | | | | |
|---|---|---|---|---|
| B5673488791948 | ALBERTO | BONAVIDES | NC | 90001444887 |
| B5673758855959 | ESTELLA | RANGEL | CA | 90010657588 |
| B5674597993745 | AMBER | HUDSON | OH | 90010465979 |
| B5674697861987 | JOSE | GUTIERREZ | CA | 90005956978 |
| B567476A231639 | KRYSTAL | ESPERANZA | KS | 90014727602 |
| B5674AA5955947 | SHAWN | TOPPING | CA | 49003750059 |
| B5675432193745 | ANTHONY | PRATT | OH | 64511294321 |
| B567549577B489 | SANTOS | HERNANDEZ | NC | 11032314957 |
| B567611A95B396 | TERA | STANTON | OR | 90000711109 |
| B5676377891585 | BRIANNA | BENNETT | TX | 90011163778 |
| B5677479372B62 | JOSE | MEDINA | CO | 90014244793 |
| B56774A4354122 | MARK | PODD | OR | 90013574043 |
| B5677591955959 | AARON | RAMIREZ | CA | 90014455919 |
| B5677652561975 | MANUELA | WHALLEY | CA | 90012826525 |
| B5677838372B69 | AMANDA | HALL | CO | 33032828383 |
| B5678549372B69 | REBECCA | BARRON | CO | 33031545493 |
| B5678712854122 | SANDRA | HARRIS | OR | 90000857128 |
| B5678976185927 | DAVID | CORNELIO | KY | 67077729761 |
| B5678A75947839 | BRIANA | STEPHENS | GA | 90010210759 |
| B5679675731639 | BRENT | BARRY | KS | 90013756757 |
| B567B393741239 | ARTAZZI | ROBERTS | PA | 90002123937 |
| B5681131576B27 | VIANEY | SANTILLAN | CA | 90002441315 |
| B5681784924B64 | GEORGE | JONES | DC | 81037867849 |
| B5681798685927 | ANDREA | NORFLEET | KY | 67053337986 |
| B56835AA591554 | REYES | ALICIA | TX | 90009985005 |
| B5683623843589 | MARK | RAWLINS | UT | 90014656238 |
| B5683A59285927 | STEPHEN | SMITH | KY | 90004780592 |
| B5684185472B62 | DANIEL | HARRISON | CO | 90013021854 |
| B5684193154122 | DAVID | JOHNSON | OR | 90007661931 |
| B5684288893758 | TIM | BOWMAN | OK | 90003052888 |
| B5684561647855 | MEKA | JONES | GA | 90007855616 |
| B5684AA382B271 | STANLEY | SIMMONS | DC | 90012950038 |
| B5685555798B2B | LETTICIA | BEACHEM | NC | 90009345557 |
| B568556488B123 | ROBYN | ADAMSON | UT | 31094665648 |
| B5685619833635 | SHUNTIA | HASKINS | NC | 18094286198 |
| B5685A8448B123 | KIJANA | ADAMSON | UT | 90001080844 |
| B5686147272B69 | YUREN | OLIVAS | CO | 33087441472 |
| B5686418355972 | TRENNIQUA | GARRETT | CA | 49016614183 |
| B5686441A85925 | BRITTNEY | LEMON | KY | 90013444410 |
| B56869AA82B271 | SHIRLENA | JEFFERSON | DC | 90014699008 |
| B5686AA277B489 | RICHARD DAVID | MCCORKLE | NC | 90014560027 |
| B5688228A33635 | LAVERNE | RICHMOND | NC | 90005732280 |
| B5688962521B43 | KEVIN | CLINE | KS | 73005829625 |
| B5689325555959 | JOSE | MARTINEZ | CA | 90012733255 |
| B568952197B489 | CRUZ MARIA | ARIAS | NC | 90013685219 |
| B5689886431639 | SHANNON | WALKER | KS | 90008708864 |
| B568B32617B443 | CHANTRELL | LINDSAY | NC | 11018013261 |
| B568B583161921 | ANA | GUZMAN | CA | 90014545831 |
| B5691316385927 | TIM | GUY | KY | 67012373163 |
| B5691421542332 | TEDDY | GILREATH | GA | 90014154215 |
| B5691733293752 | JORDAN | SEWELL | OH | 90001777332 |
| B569215997B489 | CHRIS | ANDERSON | NC | 90009201599 |
| B5692561743589 | ABRAHAM | HERRERA | UT | 90008645617 |
| B5692768993758 | CANDACE | WOODS | OH | 90013767689 |
| B5692862172B69 | ANGELIQUE | HENDRICKS | CO | 90015108621 |
| B569288A85B571 | DENISE | BISHOP | NM | 90012698808 |
| B5692A17555947 | SHYANN | AGCAOILI | CA | 90013970175 |
| B56935A118B32B | ROSARIO | ESCOBEDO | SC | 90015035011 |
| B569382A872B69 | AMANDA | SMITH | CO | 90010788208 |
| B5694428355959 | KARINA | GARCIA | CA | 90015114283 |
| B5695325A55947 | ADRIANA | RODRIGUEZ | CA | 90008943250 |
| B5695327824B64 | BENICISHA | GLEATON | DC | 90002983278 |
| B5697264593745 | TINA | HESS | OH | 90014152645 |
| B569732A75B396 | DARBZ | STEWART | OR | 90009753207 |
| B5697571372B69 | YOAN | ORTEGA | CO | 90008075713 |
| B569783A855959 | ISIS | LLAMAS | CA | 48000298308 |
| B5697981143589 | ALEJANDRO | MENDOZA | UT | 90014659811 |
| B569837615B265 | ARTHUR | RAY | KY | 90011953761 |
| B5698867676B27 | SARA | BALLARDO | CA | 46080938676 |
| B5698975157133 | PORFIRIO | BENAVIDES | VA | 81080339751 |
| B5699A87391585 | RACHEL | HERNANDEZ | TX | 75088280873 |
| B569B418A2B271 | DEWAYNE | HALL | DC | 90003694180 |

| B56B1351476B27 | JOSUE | GONZALEZ | CA | 90013003514 |
| B56B2288136B91 | AARON | BOEDEKER | OR | 90007222881 |
| B56B22A7655959 | SILVIA | HERNANDEZ | CA | 48006822076 |
| B56B284A82B271 | ALICIA | PERRY | VA | 81045738408 |
| B56B367125B265 | ROBERT | FALLER | KY | 68062766712 |
| B56B3795391585 | ANGELICA | GONZALEZ | TX | 90013027953 |
| B56B4197793758 | RACHEL | WATTS | OH | 90011991977 |
| B56B44A967B489 | ALIYAH | IVEY | NC | 11091734096 |
| B56B4548493782 | BRITINEY | ENGLISH | OH | 90011355484 |
| B56B489845B265 | AMANDA | MATTINGLY | KY | 90010918984 |
| B56B57A6A55959 | WILLIAM | TAFOYA | CA | 90006877060 |
| B56B6294872B69 | KELY | MENJIA | CO | 90013792948 |
| B56B6336254122 | AARON | KIRK | OR | 90013393362 |
| B56B6396655959 | CJ | EKIZIAN | CA | 90014043966 |
| B56B6775791585 | OSCAR | MARTINEZ | TX | 75030077757 |
| B56B7A6525B991 | TINA | DE JESUS | WA | 90015350652 |
| B56B8121A47839 | TANZANIA | THOMAS | GA | 90008151210 |
| B56B8345524B28 | JOEL | ZAPETA | DC | 90011493455 |
| B56B8A2682B239 | ANDREA | AVENT SWEETNEY | DC | 90008120268 |
| B56B9184454122 | JESSICA | WOLKERS | OR | 90010311844 |
| B56BB141255959 | LORENZO | GONZALEZ | CA | 90013981412 |
| B56BB556A85927 | ARCELDA | LOPEZ | KY | 90010495560 |
| B56BB57875B396 | JOSE | VILLANUEVA | OR | 90009815787 |
| B56BBA13333647 | GRACIELA | GARCIA MAYA | NC | 12030150133 |
| B5711322755947 | BYRON | WYATT | CA | 49098123227 |
| B5711389A7B489 | JEFFREY | RORIE | NC | 11088163890 |
| B5711A21855992 | VICTOR | BEDOLLA | CA | 90008160218 |
| B57125A5772B69 | ERNESTO | GONZALEZ | CO | 33017965057 |
| B571274737B44B | DEMETRIES | NELSON | NC | 11010647473 |
| B571358225598B | PERYNA | WASHINGTON | CA | 90012605822 |
| B5713628491585 | MIRIAM | ALONSO | TX | 75071206284 |
| B57137A2155947 | ANITA | CASTILLO | CA | 90014697021 |
| B5714951555959 | ROBERT | LOPEZ | CA | 90011139515 |
| B571497512B271 | CANIA | AYERS | DC | 90009439751 |
| B5715238893752 | TUSSEY | SANDRA | OH | 90008562388 |
| B57154A5236B98 | KIRSTON | LARSON | OR | 90010754052 |
| B5715867A91585 | ANGEL R | PEREZ | NM | 90000698670 |
| B5715923672B62 | SCHERYL | MURRAIN | CO | 90008689236 |
| B5716635776B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116357 |
| B5716988791585 | JONATHON | HERRERA | TX | 90009889887 |
| B5717622393726 | ASHLEY | CLARK | OH | 90008696223 |
| B5718453A55959 | MARIA | ROCHA | CA | 48001174530 |
| B5718532831639 | KEMPER | JACKSON | KS | 22071855328 |
| B5719574393727 | SONYA | WILLIAMS | OH | 90006095743 |
| B5719AA7A71993 | RODGER | COLE | CO | 32069700070 |
| B571B1A5593758 | BROCK | POLLY | OH | 90010361055 |
| B571B58A891366 | TAMIKA | SMITH | MO | 90001365808 |
| B571B742A91585 | ALEJANDRO | ZAVALA | TX | 90004257420 |
| B572191917B489 | ORALIA ALICIA | RUIZ | NC | 90008329191 |
| B5721AA2272B69 | JOHN | LYNN | CO | 90013990022 |
| B5722955743589 | WILLIAM | CARDON | UT | 90009989557 |
| B5722A8AA7B658 | LATOYA | BENTON | GA | 90012750800 |
| B5723568331639 | EDUARDO | PACHECO | KS | 22011545683 |
| B5723826355959 | CANDELARIA | TOSCANO | CA | 90010658263 |
| B572383A693727 | EMILY | STANTON | OH | 90010948306 |
| B572434AA43589 | ERIC | ROGERS | UT | 90011683400 |
| B572443A993758 | JABAN | THOMAS | OH | 90015224309 |
| B57251A525B396 | KURTIS | PAIVA | OR | 90010271052 |
| B5725246177525 | RINNA | GEORGE | NV | 90009422461 |
| B5725695154122 | ASHLEY | HANEL | OR | 90009336951 |
| B5725831643589 | AMELIA | SORCI | UT | 90008998316 |
| B572627A272B62 | ENRIQUE | VALLES | CO | 90006512702 |
| B5726591555947 | MONICA | CHAVEZ | CA | 90012885915 |
| B572686575B356 | OLGA | FLORES | OR | 90007968657 |
| B572815257B489 | LATOYA | WILLIAMS | NC | 90009221525 |
| B572825732AB33 | JERMAINE | BUTLER | DC | 90013882573 |
| B572892487B489 | JOHN | ARTHUR | NC | 90002829248 |
| B5729254124B28 | LEDON | CARROLL | DC | 90014812541 |
| B5729382376B27 | HILDA | RENDON | CA | 90012853823 |
| B5729743172B62 | CORINA | JIMENEZ | CO | 90008517431 |
| B5729A45924B64 | SANTOS | CABRERA | VA | 90014950459 |
| B573277298B186 | MARGARET | PARSONS | UT | 90008187729 |

| B57332A3172B69 | KEVIN | MCADAMS | CO | 33084342031 |
|---|---|---|---|---|
| B5733512155947 | LEA | HAAR | CA | 49005335121 |
| B573352467B489 | IRMA | DEJUAN | NC | 90010285246 |
| B5733831976B27 | KENYA | LINARES | CA | 90014608319 |
| B5733A5852B271 | TRINITA | SUGGS | DC | 90012950585 |
| B5734363854122 | LIDIA | FRANCISCO | OR | 47017143638 |
| B5734786861987 | HARRY | CELESTIN | CA | 90006237868 |
| B573492775B991 | PAYGO | IVR ACTIVATION | WA | 90015299277 |
| B5735972655947 | TERESA L | ROMERO | CA | 90010349726 |
| B5735A62991585 | DRAGSTAR | KUSTOMS | TX | 90015230629 |
| B573633A433625 | PAM | VANNATTA | NC | 90013163304 |
| B57364A512B252 | HENRY | POPE | DC | 90006244051 |
| B5736896872B69 | FRANCISCO | PENA | CO | 90013198968 |
| B5738A1712242B | VERONICA | RIVERA | IL | 90008310171 |
| B57393A1243589 | KAYLA AND JESSE | OWENS | UT | 90014713012 |
| B573B955743589 | WILLIAM | CARDON | UT | 90009989557 |
| B573BA1588B12B | TISA | BURR | UT | 90008230158 |
| B5741455A93758 | MONICA | WHITE | OH | 64535514550 |
| B574158985B527 | MARC | CHENIER | NM | 90010825898 |
| B57419A2593757 | ROSALEE | WOODS | OH | 90011659025 |
| B5742288493752 | JAMIE | BROWN | OH | 90014342884 |
| B5742482576B27 | ALICIA | ROSALES | CA | 90005184825 |
| B574335A761984 | SHEILA | COLON | CA | 90006733507 |
| B5743751893746 | JAMIE | CLINE | OH | 90011067518 |
| B574382332B271 | ANGEL | JUAREZ | DC | 90001218233 |
| B574393995B396 | SENG | TURNG | OR | 90007749399 |
| B5744762676B27 | MARTHA | CHAVEZ | CA | 90010197626 |
| B574499815133B | MOLLY | MCCAFFERTY | OH | 90014759981 |
| B5744A12693727 | TIFFANY | GIOLITTO | OH | 90002970126 |
| B5745377954122 | VICTORIA | VULLAND | OR | 90011473779 |
| B574545A661985 | ZACK | BILBREY | CA | 90000334506 |
| B5745797585927 | JERRY | ROBERTS | KY | 90000717975 |
| B574585712B259 | TRACY | SMITH | DC | 90005198571 |
| B5746361361987 | TERESA | RHEA | CA | 90002323613 |
| B5746418943589 | JOSE | VASQUEZ | UT | 90012924189 |
| B5746596193758 | MARY | BINES | OH | 64508835961 |
| B5747274636B98 | BOBBY | LARENZO | OR | 44558542746 |
| B5747635755947 | GUADALUPE | RAMIREZ | CA | 49073406357 |
| B574768518B14B | TYSON | BARNES | UT | 31058246851 |
| B5748232772B62 | CHERI | BEJARANO | CO | 90013022327 |
| B5748924A31639 | KAREN | ELLIS | KS | 90011599240 |
| B5749548843589 | ABBY | VALLES | UT | 90013555488 |
| B5749622393758 | KYLE | JOHNSON | OH | 90002656223 |
| B57496267B443 | CYNTHIA | MOODY | NC | 90009766926 |
| B5749988231433 | CHERIE | HAHN | MO | 90001559882 |
| B574B45A77B489 | DARIUS | LANEY | NC | 90006844507 |
| B574B586363B74 | SARAH M | PORFILIO | IL | 90002155863 |
| B574B624143589 | SCOTT | NIEWALD | UT | 90007296241 |
| B574B92927192B | TAMELA | RADER | CO | 90001379292 |
| B5751791293745 | ASHLEY | OGULA | OH | 90011107912 |
| B5752AAA843589 | JORDAN | JENSEN | UT | 90008750008 |
| B5753485533621 | CANDICE | SHOCKLEY | NC | 90004954855 |
| B5753676131639 | LAMONT | THOMAS | KS | 90012876761 |
| B5754241155947 | YING MAY | VANG | CA | 90002322411 |
| B575427462B232 | MARK | HOPSON | DC | 90014932746 |
| B5755293157565 | DIANE | GALLEGOS | NM | 90000732931 |
| B5756289555959 | CELIA | HERRERA | CA | 90007292895 |
| B5756716A93745 | TAJIA | HUMPHREY | OH | 90014957160 |
| B5757164185942 | MELITA | CHENAULT | KY | 90001511641 |
| B5757678A31639 | SUSAN | JACKSON | KS | 22095576780 |
| B575788735B396 | GABRIEL | HOGG | OR | 44594348873 |
| B5758839255972 | ISABEL | PLACENCIA | CA | 49049218392 |
| B5758899472B62 | NOEMI | REYES TORRES | CO | 90011568994 |
| B5758A81555947 | MUNECA | BASUA | CA | 90014890815 |
| B5759231931639 | ALONSO | BORJON | KS | 22004772319 |
| B575939A593758 | BEN | BREWER | OH | 90013623905 |
| B5759576A85927 | REGIENA | BWELL | KY | 90013675760 |
| B5759832693752 | SHERI | CANTRELL | OH | 64575718326 |
| B5759851372B69 | DELAROSA | LAURA | CO | 33066388513 |
| B575B411143589 | ELIAS | PEREZ | UT | 90013244111 |
| B575B4A2724B64 | NOEL | REYES | VA | 81090774027 |
| B575B52AA93752 | LAWRENCE | CASEY | OH | 90014125200 |

| | | | | |
|---|---|---|---|---|
| B575B696791585 | GUADALUPE | GONZALEZ | TX | 75039536967 |
| B57626A5693758 | MOISES | HERRERA | OH | 90012906056 |
| B5763379854122 | RANDY | KILGORE | OR | 47087243798 |
| B5764489593758 | BRIAN | HILL | OH | 90005664895 |
| B576452A95B265 | REGGIE | BROWN | KY | 68013265209 |
| B5764583472B69 | SABRINA | TAYLOR | CO | 90010105834 |
| B5764A2A15B592 | SOCORRO | DOMINGUEZ | NM | 90000790201 |
| B5765211255972 | JAMES | MURPHY | CA | 90009542112 |
| B576521A672B62 | GINA | GARCIA | CO | 90013022106 |
| B5765516A91585 | VELMA | CAUDILLO | TX | 90010305160 |
| B5765A1542B246 | TIESHA | JOHNSON | DC | 81004130154 |
| B57668A7555947 | LIDIA | CRUZ-SILVA | CA | 90012458075 |
| B5766943876B5B | MIGUEL | SILVAS | CA | 90014689438 |
| B5767736A55947 | JORDAN | GRAYS | CA | 90013847360 |
| B5767749185927 | HILARIO | BENITREZ | KY | 67091117491 |
| B5767AA4372B47 | ERICK | RUIZ | CO | 90002840043 |
| B576821172B62 | JACOB | THOMPSON | CO | 90013022111 |
| B5768453A55959 | MARIA | ROCHA | CA | 48001174530 |
| B576862A391585 | DAVID | NUNEZ | TX | 90002546203 |
| B5768A27536B98 | GABRIEL | MENDEZ | OR | 90007950275 |
| B5769137624B64 | KARVITA | BRICE | DC | 90013441376 |
| B5769347477977 | PAYGO | IVR ACTIVATION | IL | 90014333474 |
| B5769646491573 | JOSE ADRIAN | GUITERREZ | TX | 90011236464 |
| B576969778B192 | CLINTON | LARSON | UT | 90012026977 |
| B5769996691585 | YHALI | CALDERON | TX | 90010219966 |
| B576B245921831 | SARA | MCCARTHY | MN | 90009162459 |
| B5771454772B62 | MARIA DEL REFUGIO | CERVANTES | CO | 90012834547 |
| B5771A46472B4B | ADRIAN | RUELAS | CO | 90012150464 |
| B5772232655959 | MARIA | MARTINEZ | CA | 48019282326 |
| B577246695B265 | KEITH | ZOELLER | KY | 68077094669 |
| B57725A1593758 | JOHNNA | NORTH | OH | 90008595015 |
| B5773193A93745 | SHANTE | WINDERS | OH | 90014501930 |
| B5773917893727 | EMILY | BREWER | OH | 64585639178 |
| B5774173455972 | AMALIA | VARRETO | CA | 49016441734 |
| B5774274793752 | CHRISTY | WHITE | OH | 64547152747 |
| B577464917B34B | EVELIO | VALDEZ | VA | 90013696491 |
| B5774844543589 | JESUS | MARIN | UT | 90014178445 |
| B5775394A85927 | DANIELLE | COLE | KY | 90014703940 |
| B577613145B333 | IRMA | SANCHEZ | OR | 90004861314 |
| B5776873585927 | RAEIQ | MESMAR | KY | 90005198735 |
| B5777497472B69 | DEBRA | ROMERO | CO | 90013494974 |
| B577784275B265 | DEREK | WILKINS | KY | 90011828427 |
| B5777918155959 | ERNESTO | MARIN | CA | 90014729181 |
| B5778323485963 | MARGARET | CORDRAY | KY | 90011863234 |
| B5778698272B62 | SERGIO | COLUNGA | CO | 90014566982 |
| B577911A331639 | DARLINE | BROWN | KS | 22075571103 |
| B5779234891592 | ANGEL | GOMEZ | TX | 90013592348 |
| B57793A8491592 | ANGEL | GOMEZ | TX | 90013603084 |
| B5779642155947 | EVELYN | FERNANDEZ | CA | 90001996421 |
| B5779746A91872 | CECILIA | TORRES | OK | 90009977460 |
| B5781142A93745 | BONNIE | DANIEL | OH | 90002271420 |
| B578168A293727 | BRANDI | DAVIDSON | OH | 64500746802 |
| B5781955155959 | PAYGO | IVR ACTIVATION | CA | 90012249551 |
| B5782181591585 | GUADALUPE | CERVANTES | TX | 75005111815 |
| B5782692A55959 | GUADALUPE | MARTINEZ | CA | 90002316920 |
| B578292782B271 | DARREN | ANDREWS | DC | 90008979278 |
| B578319697B489 | MAGGIE | WINGLER | NC | 90011241969 |
| B5784622631688 | DYANN | NEWHOUSE | KS | 22064876226 |
| B5784765172B69 | RANDALL | GARCIA | CO | 33010937651 |
| B5784978293745 | CHERYL | SHARMA | OH | 64513949782 |
| B5785119393745 | SAMANTHA | PLAIR | OH | 90011111193 |
| B57855A8272B62 | ADRIAN | A PONCE MARTINEZ | CO | 90011665082 |
| B5786444255947 | VICTORIA | RIPPSTEIN | CA | 90000674442 |
| B578671917172B69 | NICHOLE | MCTAGGERT | CO | 90011507191 |
| B5787741A91585 | LORENZO | ACOSTA | TX | 90012747410 |
| B5784433397B489 | TANESHIA | BRICE | NC | 90013784339 |
| B5788662343589 | MAYRA | BUSTOS | UT | 90015106623 |
| B578879614B933 | KATHY | LEBAUNC | TX | 76517757961 |
| B5788867A72B62 | JOSE | BASURTO | CO | 33082698670 |
| B578B47882B271 | LASHAUNA | PUGH | DC | 81007664788 |
| B578BA2A64B541 | JUDY | ADAME | OK | 21515130206 |
| B5791144636B98 | KARRIE | JOHNSON | OR | 90014301446 |

| | | | | |
|---|---|---|---|---|
| B57914AA285927 | JESSICA | HOWARD | KY | 90011224002 |
| B5791557272B27 | LULA | BRANDY | CO | 90010805572 |
| B5792597A55947 | MIKE | WHITE | CA | 90010425970 |
| B5793642831639 | TEYAUNA | HOLT | KS | 22049426428 |
| B5793863843589 | MAGGIE | ALVARADO | UT | 90005118638 |
| B579391A685927 | DARLENE | MOHAMMAD | KY | 90010239106 |
| B5794279A54122 | ANGELA | ROMAN | OR | 90005212790 |
| B5794318472B49 | JAVIER | VILLALOBOS | CO | 90012493184 |
| B57943A957B489 | TANYA | RAY | NC | 11069503095 |
| B57952A6155959 | MARIA | RESENDIZ | CA | 90015202061 |
| B5795552961987 | DAVID | LUCERO | CA | 46060285529 |
| B57955A5254122 | ADAM | BATES | OR | 90007805052 |
| B5795685791585 | JONATHAN | MESSORE | TX | 90013416857 |
| B5795947861973 | GEORGE | HERMEZ | CA | 46065769478 |
| B579672AA72B27 | ASUNCIAN | AGUILAR | CO | 90011417200 |
| B5797483485927 | ISAAC | LAMEKE | KY | 90004954834 |
| B5797767655959 | YAIR | FLORES | CA | 90007367676 |
| B579779517B489 | IRMA | GASSETT | NC | 90003887951 |
| B5798875643589 | GRISELDA | ARCE | UT | 90010228756 |
| B579891594B557 | ARTHUR | WILLIAMS | OK | 90010759159 |
| B579947645B265 | ANTHONY | CAREY | KY | 68086734764 |
| B579949615B396 | ROBERT | JOHNSON | OR | 44500754961 |
| B5799992185927 | LISA | COUCH | KY | 90014369921 |
| B579B196291585 | EDGAR | HOLGUIN | TX | 90011001962 |
| B579B736931639 | MARIA | LEAL | KS | 22054527369 |
| B57B1251961987 | RAFFAELE | ABBRUZZESE | CA | 90005972519 |
| B57B1587A5B396 | SUMMER | DEAL | OR | 90007905870 |
| B57B164183146B | SAMANTH | GARNER | MO | 90008466418 |
| B57B212445B265 | LILKEESHA | JOHNSON | KY | 68095901244 |
| B57B21A5893727 | CRYSTAL | THOMAS | OH | 64568391058 |
| B57B274432B825 | LUCIEN | BRINKERHOFF | ID | 90012457443 |
| B57B299A454122 | KERRY | RAVERT | OR | 47041139904 |
| B57B4636A31639 | TONY | CASE | KS | 90000676360 |
| B57B49A947B443 | LATONYA | BOWMAN | NC | 90005669094 |
| B57B4A1644B289 | TERESA | MCKINSTRY | NE | 90004410164 |
| B57B4A85185927 | MATT | SMITH | KY | 67041570851 |
| B57B5272193745 | ROBIN | LITTLE | OH | 90014652721 |
| B57B5292355947 | CHRISTOPHER | REYNA | CA | 90004602923 |
| B57B5382172B69 | AURORA | ESTRADA | CO | 33070253821 |
| B57B566885B356 | RAYMOND | MINCHE | OR | 90011086688 |
| B57B62A3693752 | RICHARD | LONG | OH | 90009052036 |
| B57B73167B428 | BERENICE | CRUZ | NC | 90012333116 |
| B57B766397B443 | DAWN | BOLDEN | NC | 11041496639 |
| B57B7686891554 | ROMELIA | VASQUEZ | TX | 90011196868 |
| B57B8349554122 | MAX | NORTON | OR | 90009033495 |
| B57B9251576B27 | KATELYN | WENTZ | CA | 90013242515 |
| B57B9395922963 | CARMA | WRIGHT | GA | 90015193959 |
| B57B9655693745 | DAWN | COX | OH | 64564276556 |
| B57BB3AA87B489 | CURTIS | COVINGTON | NC | 90010733008 |
| B57BBA23A55972 | MAY | YANG | CA | 49016620230 |
| B58119A7191585 | ISABEL | BURGOS | TX | 90010319071 |
| B58119AA272B69 | JUAN | PUENTES | CO | 33068609002 |
| B5812666543589 | BRENT | BOUNDS | UT | 31015176665 |
| B5812856655959 | RAMONA | SAUCEDO | CA | 48035368566 |
| B5814228355959 | ROXANA | CASTRO | CA | 90013082283 |
| B5814243372B94 | KURT | PAGE | CO | 90009412433 |
| B5815363455959 | LISA | GALAVIZ | CA | 48028563634 |
| B5815441751356 | YANCEY | JONES | OH | 90006164417 |
| B5815823A31639 | JEFFREY | RICKETS | KS | 90013048230 |
| B581591A854122 | CASSANDRA | WEISS | OR | 90007539108 |
| B5815A6842B857 | CODY | BOND | ID | 90012620684 |
| B58168A4A85927 | MIGUEL ANGEL | MONDRAGON | KY | 90012998040 |
| B5817766476B27 | ISAAC | MYERS | CA | 90004897664 |
| B5817AA457B489 | DEBORAH | JUNIOUS | NC | 90014560045 |
| B58181A6172B62 | MARIA | CASTORENA | CO | 90007991061 |
| B5818383193745 | LISA | RICE | OH | 64556463831 |
| B58186AA58B833 | TERFI | CHEIPOT | HI | 90014656005 |
| B5818823572B69 | MARCUS | WILLIAMS | CO | 33093608235 |
| B581953997B489 | JOSHUA | HALL | NC | 90015335399 |
| B5819645185927 | LOGAN | SOWERS | KY | 90014086451 |
| B5819686672B62 | GEORGE | MULINDE | CO | 33076936866 |
| B5819746672B62 | KYLE | NEPTUNE | CO | 90014847466 |

| | | | | |
|---|---|---|---|---|
| B581B69875B396 | JULIENE | BENNETT | OR | 44558836987 |
| B581B95542B271 | TIMOTHY | LADSON | VA | 90003119554 |
| B5821986254122 | ANTHONY | WILLIS | OR | 90012929862 |
| B582229312B271 | THURMAN | GREENE | DC | 90007772931 |
| B582235A876B27 | ERVIN | RUIZ | CA | 46019923508 |
| B582238A931639 | DAVID | CARR | KS | 90008713809 |
| B582296934B56B | THOMA | EUGENE | OK | 90008699693 |
| B5823148455947 | ZACH | JIMENEZ | CA | 90013031484 |
| B5823994754122 | JAMISON | FISHER | OR | 90013009947 |
| B5823A4815B265 | JOSEPH | ISABEL | KY | 90011830481 |
| B5824862691585 | MARISELA | ALARCON | TX | 90009538626 |
| B5825899954122 | MIKAL | SMELTZER | OR | 47063128999 |
| B5826273272B62 | CHRISTOPHER | HENO | CO | 90013022732 |
| B5826419555959 | TRINO | CUEVAS | CA | 90013964195 |
| B582645A185927 | BRITTANY | CLINE | KY | 90014714501 |
| B582654A291585 | VERONICA | MIRAMONTES | TX | 75036605402 |
| B5827A45691585 | MARIA D | SANCHEZ | TX | 75096340456 |
| B5829537A2B271 | SOPHIA | PRINGLE | DC | 90014875370 |
| B58296A7685927 | EDITHO | HERNANDEZ | KY | 67022816076 |
| B5829875643589 | GRISELDA | ARCE | UT | 90010228756 |
| B582998A655959 | YOLANDA | ZUNIGA | CA | 90012439806 |
| B582B319343589 | AMANDA | GUZMAN | UT | 90009263193 |
| B582B326993752 | MICHEAL | MAXSON | OH | 90012433269 |
| B582B456785927 | MIGUEL | REYES | KY | 67097884567 |
| B582BA39293758 | BRIAN | KING | OH | 90004750392 |
| B5831486193745 | BRANDY | MCKINNEY | OH | 90010494861 |
| B5831911143589 | ISAIAS | NAVA | UT | 31087359111 |
| B5832A83172B69 | HILDA | LOPEZ | CO | 33049060831 |
| B58332S875B396 | ESTHER | CAMPUZANO | OR | 90002242587 |
| B5834A14454122 | CORY | THOMA | OR | 90013330144 |
| B5834A42193727 | TIFFANY | BAKER | OH | 64509240421 |
| B5835167672B69 | ENRIQUE | LUNA | CO | 90012851676 |
| B5835815993752 | CASSEY | MORRIS | OH | 90014478159 |
| B58358738 2B271 | DARIUS | CABELL | DC | 90014268738 |
| B5835A26431639 | NATHAN | STEPHENSON | KS | 22068410264 |
| B5836721255959 | ELMER | BLANCO | CA | 90012207212 |
| B583684965B265 | BRITTANIE | SMITH | KY | 90003798496 |
| B58368A884B249 | BETHANY | PAULSON | NE | 90005558088 |
| B5837463654122 | CHAD | LUNSKI | OR | 90014104636 |
| B583863952B271 | MONIQUE | SIMS | DC | 90011306395 |
| B583884965B265 | BRITTANIE | SMITH | KY | 90003798496 |
| B583B46A893738 | SUREKA | NORTH | OH | 90009154608 |
| B583B677385927 | RAY | ROWLETT | KY | 90014876773 |
| B583BA5957B489 | ROSALVA | SILVERIO | NC | 90013730595 |
| B5841262543589 | DEVIN | GITTINS | UT | 90011922625 |
| B5841422172B62 | CHRISTOPHER | WINTERS | CO | 90006794221 |
| B5841431585927 | VERONICA | MONTELONGO | KY | 90014894315 |
| B58418A8193745 | ANTHONY | TORY | OH | 90005238081 |
| B5842216376B27 | JAMES | PERRY | CA | 90013142163 |
| B5842419355959 | GUILLERMO | DOMINGUEZ | CA | 90011094193 |
| B5843216993752 | JUAN | JAQUEZ | OH | 64519262169 |
| B5843418276B27 | CYNTHIA | HEREDIA | CA | 90001604182 |
| B5843492624B28 | ALBERTO | VAZQUEZ | MD | 90014284926 |
| B584355422242B | MODESTA | MENDOZA | IL | 90012815542 |
| B584427255B396 | SENORINA | NOYOLA | OR | 90013842725 |
| B5844289355959 | ROSALINDA | BECERRA | CA | 48027462893 |
| B5844348471944 | KEVIN | BAXTER | CO | 32084283484 |
| B58445A8285927 | KENORA | RELFORD | KY | 90015025082 |
| B5845224555947 | GABRIEL | HERNANDEZ | CA | 90013452245 |
| B584526757B489 | PORSCHE | CHAPMAN | NC | 90009222675 |
| B5845884693752 | PAUL | BUCHHOLZ | OH | 90000238846 |
| B5845912557552 | TRICIA | CLARK | NM | 90014539125 |
| B5846286485927 | LEE ANN | SULLIVAN | KY | 90006362864 |
| B5846A4442B271 | ASHLEY | JONES | DC | 90013820444 |
| B5847255572B62 | REGGIE | BARNES | CO | 90013022555 |
| B5847638761825 | TAMARA | MILLER | MO | 90000146387 |
| B584767364435B | TIARA | MCCOY | MD | 90015346736 |
| B5848941872B69 | MARC | BELLAPIANTA | CO | 33005069418 |
| B5849263754122 | DAWN | CASTLEBERRY | OR | 47088312637 |
| B5849A42585925 | ADA | WALLS | KY | 90010730425 |
| B584B1A5593758 | LUCIEN | WRIGHT | OH | 90013931055 |
| B584B519354122 | JULIE | JONES | OR | 47045125193 |

| | | | | |
|---|---|---|---|---|
| B584B71A172435 | DAVID | GRUDI | PA | 90012747101 |
| B584B873693752 | PAMELA | BLEVINS | OH | 90007358736 |
| B585121472B271 | JOHNNY | HACKETT | DC | 81030562147 |
| B58514A4524B64 | JENRY | ESCOBAR | DC | 90012344045 |
| B5851626943589 | LEAH | BEDOLLA | UT | 90013676269 |
| B5851981393758 | CRYSTOL | HAYNES | OH | 90005229813 |
| B58524A6843589 | ABRAHAM | MOURRA | UT | 90013934068 |
| B5853145154176 | EMILY | MONTERO | OR | 44512501451 |
| B5853382972B69 | MADELYN | BABCOCK | CO | 90013083829 |
| B5853427841239 | DIANNE | STEINER | PA | 90014804278 |
| B5853617672B62 | PHILLIP | HARRIS | CO | 33098826176 |
| B58537A9193727 | DORIS | MORALES | OH | 64549917091 |
| B5853896193727 | KATIE | SMALLWOOD | OH | 90015198961 |
| B58541A8972B69 | REGGIE | ELLIS | CO | 90006131089 |
| B5854623555993 | JULIETA | LUPERCIO | CA | 49069686235 |
| B58559A912B271 | ALBA | MONTOYA | VA | 90014719091 |
| B5856576555947 | ALICIA | GALLARDO | CA | 90013045765 |
| B5856853472B62 | JORGE | GONGORA | CO | 90001318534 |
| B585718742B271 | MEGAN | COLEMAN | DC | 90012181874 |
| B5857719831688 | TIMOTHY | HOUSER | KS | 22026967198 |
| B585891525B396 | IGNACIO | GONZALEZ | OR | 44503859152 |
| B5859285A41226 | LAUREN | RUPERT | PA | 90013942850 |
| B5859586A72B69 | CHUCK | PUGLIESE | CO | 90000765860 |
| B585B117293745 | LYNETTE | JENT | OH | 90004941172 |
| B585B37633B381 | ASHLEY | COCHRAN | CO | 90012143763 |
| B585B616391585 | FOASEPI | TOEAINA | TX | 90007586163 |
| B585B63435B265 | ANDRE | FRAZIER | KY | 68083136343 |
| B585B71395B396 | JUDY | RUSSELL | OR | 90011397139 |
| B5861144636B98 | KARRIE | JOHNSON | OR | 90014301446 |
| B586115A298B23 | KAMILAH | COBB | NC | 90009341502 |
| B5861373493758 | TWANA | MCGINNIS | OH | 90011413734 |
| B5861558A55959 | AMELIA | RODRIGUES | CA | 48026045580 |
| B5861737685927 | JEANE | MUDD | KY | 90008257376 |
| B5862219955947 | ALEX | GARCIA | CA | 90003722199 |
| B586249A385927 | ANGELA | WEBB | KY | 90014314903 |
| B5862A68393745 | MICHEAL | COLPSTON | OH | 90009480683 |
| B5863785A41298 | KAYLA | KUNCO | PA | 90010747850 |
| B5863946731639 | SARA | FLANIGAN | KS | 22090129467 |
| B586512A472B69 | LESLIE | MONTES | CO | 33068781204 |
| B5865814393758 | TAMMY | HUGHES | OH | 90014698143 |
| B5865962961941 | VALERIE | ULM | CA | 90004249629 |
| B5866179572B62 | SERGIO | JOHNSON | CO | 33026431795 |
| B5867334891585 | MAGDALENA | RIVERA | TX | 75016343348 |
| B5867591955959 | MARIA | SANTANA | CA | 90012915919 |
| B5868434776B27 | SUSANA | CARMONA | CA | 90013724347 |
| B5868596872B29 | LUCY | ANN-RIVERA | CO | 33001125968 |
| B5868736A72B29 | LUCY | ANN-RIVERA | CO | 90013367360 |
| B5868754461925 | CARLOS | GALAN | CA | 90008797544 |
| B58697A1454122 | JENNIFER | AYOUTT | OR | 90013007014 |
| B5869979785927 | DORMAL | YOUNGBLOOD | KY | 90011519797 |
| B586B879572B62 | ANA MARIA | VENEGAS | CO | 90013638795 |
| B587174A554122 | JOHN | MOWDY | OR | 90014527405 |
| B5871A79991585 | EVELYN | LOPEZ | TX | 90007840799 |
| B5872753631688 | DONALD | WATSON | KS | 22067057536 |
| B5875857855947 | TINA | LAMBERT | CA | 90014688578 |
| B5875933872B69 | ANEYA | CORDOVA | CO | 90004779338 |
| B5875AA628B196 | EMMA | PEREX | UT | 90013610062 |
| B5876655A85927 | JAMIE | BROCK | KY | 90015256550 |
| B5876892576B27 | CAMILLE | MUNOZ | CA | 90013028925 |
| B5877874477977 | HAILEE | NEWELL | IL | 90015438744 |
| B5878334331639 | JACOB | STRAUSBERG | KS | 90013803343 |
| B5878A99276B27 | DAWN | BAXTER | CA | 46015270992 |
| B5879144372B62 | ANGEL | HERNANDEZ | CO | 90013801443 |
| B587929918B145 | ROBERT | LAMBE | UT | 90005882991 |
| B5879816972B69 | PABLO | JUAREZ | CO | 33055718169 |
| B587984492B271 | ANTIONETTE | TILLER | DC | 90006048449 |
| B5879859855947 | MARIBLE | REYES | CA | 90006338598 |
| B587B14554B296 | CATHERINE | MASS | NE | 27088151455 |
| B5881777372B69 | RENE | MATINEZ | CO | 90010417773 |
| B588249547B486 | GARRETT | LEWIS | NC | 90008754954 |
| B5882791354122 | LANA | SCOTT | OR | 90006607913 |
| B5882951855959 | MARINA | ISLAS | CA | 90005369518 |

| | | | | |
|---|---|---|---|---|
| B58829A4972B69 | BRIAN | TICE | CO | 33040899049 |
| B58839A6793752 | AMANDA | KUHL | OH | 90010779067 |
| B5884352172B62 | ADRINA | MARTINEZ | CO | 33054403521 |
| B5884461A76B27 | RAFAEL | PASCUAL | CA | 90009464610 |
| B588457A693745 | TANYA | PAHL | OH | 64515445706 |
| B5884726A54122 | TERRY | MCCLEARY | OR | 90012837260 |
| B5884817491394 | JERI OR DAMIEN | WOMACK | KS | 90013908174 |
| B5884943485927 | JANESHA | PHILLIPS | KY | 90014059434 |
| B5885356355947 | JOSE | VARGAS | CA | 49087963563 |
| B588566815B396 | KIP | COURTNEY | OR | 44570376681 |
| B5886222893745 | LAKESHA | BRADFORD | OH | 64501842228 |
| B588712A254122 | CARMEN | HILLS | OR | 90005801202 |
| B5887A46772B69 | JOSELUIS | MONTES | CO | 33044460467 |
| B5887AAA65B396 | JENNER | TELLEZ BELTRAN | OR | 90000510006 |
| B5888848776B27 | WENDY | ALDANA | CA | 46013838487 |
| B588939517B443 | MATHEW | HOBSON | NC | 11009613951 |
| B5889451655947 | ALICE | MURILLO | CA | 49065854516 |
| B5889551654122 | JERRY | BARNETT | OR | 90011275516 |
| B5889649A93752 | PAMELA | LANDER | OH | 64550726490 |
| B5889A78793752 | ROBERT | HALL | OH | 90014690787 |
| B5891577372B69 | AIDA | LUNA | CO | 33013165773 |
| B5891A13893758 | JESSE | BOOKER | OH | 90012560138 |
| B5891A53455959 | MYEISHA | WORMLEY-JOHNSON | CA | 90013460534 |
| B5893153972B62 | KRISTINE | MUELLER | CO | 90013831539 |
| B5893781873233 | TOM | DIPALMA | NJ | 90015467818 |
| B589378437B489 | ADRIENNE | REDDICK | NC | 11039257843 |
| B589385835B396 | VALERIE | SCOLLARD | OR | 44512518583 |
| B5894574A2B271 | EYVONNE | THREADGILL | DC | 90008035740 |
| B589487477B489 | ALISHA | MCCLELLAN | NC | 90012938747 |
| B589524257B489 | SONYA | HAGAN | NC | 90011242425 |
| B589543A255938 | MARIA TERESA | BOCANEGRA | CA | 90010504302 |
| B589719A493745 | GABRIEL | MUWWAKKIL | OH | 90013061904 |
| B58972A597B443 | THERESA | HENNEGAN | NC | 11058592059 |
| B5897357741248 | DEBRA | ANDERSON | PA | 90014153577 |
| B5897658893758 | JULIO | ALVAREZ | OH | 90015086588 |
| B5897677155959 | ERICA | OSORIO | CA | 48001876771 |
| B5897894472B69 | JANINE | VIALPANDO | CO | 90014068944 |
| B5898762993758 | DAVID | GLANCY | OH | 64590717629 |
| B5898891191585 | ILIANA | MARTINEZ | TX | 90014908911 |
| B5898896176B27 | VNAESSA | LUGO | CA | 90014708961 |
| B5899212491585 | CAROLINA | OROZCO | TX | 90015172124 |
| B5899463A72B69 | JAMES | MACALUSO | CO | 90011074630 |
| B5899744554122 | HON | SOLO | OR | 90007697445 |
| B5899A2542B271 | OCTAVIA | HARRIS | DC | 90012620254 |
| B5899A43331639 | WILLIAM | WADE | KS | 90011770433 |
| B5899A7835B265 | BRYAN | ROGERS | KY | 90011230783 |
| B589B24A77B489 | BEONICA | BESS | NC | 90011242407 |
| B589B51117B489 | SANTOS | HERMILDO ALMARAZ | NC | 90013615111 |
| B589B517A55972 | CYNTHIA | GARCIA | CA | 49036785170 |
| B589B543272B69 | MAURO | MONTES | CO | 90005625432 |
| B58B11A9A31639 | TIMOTHY | PAULY | KS | 90013381090 |
| B58B1446193758 | ADRIAN | ESPARZA | OH | 90015324461 |
| B58B2167231639 | PAMELA | NEVERGALL | KS | 22052391672 |
| B58B2217393727 | ASHLEY | PETTIGREW | OH | 90008042173 |
| B58B2222572B62 | ABRAHM | GARCIA | CO | 90013022225 |
| B58B2677855959 | MARICELA | ORTEGA | CA | 90015196778 |
| B58B26A7343589 | AZUCENA | PEREZ | UT | 90014196073 |
| B58B283395B396 | MARIA | NAVARRO | OR | 44512098339 |
| B58B3286355959 | MANUEL | LICEA | CA | 90014812863 |
| B58B371475B548 | PEGGY | PADILLA | NM | 90000147147 |
| B58B393A391585 | ALBERT | BARBA | TX | 75086259303 |
| B58B446965B396 | ISRAEL | ORTIZ | OR | 90012754696 |
| B58B4692843589 | JARED | SORENSON | UT | 90008826928 |
| B58B4815193758 | EMILY | KINCAID | OH | 90014778151 |
| B58B4975291585 | KIRK | BAUER | TX | 90010019752 |
| B58B54A5124B64 | IVAN | HURTA | DC | 81094654051 |
| B58B6215176B27 | JOVONNY | JAIME | CA | 90007622151 |
| B58B664A355953 | FAVIOLA | LOPEZ | CA | 90014916403 |
| B58B6949972B69 | ROBERT | COMBS | CO | 90010669499 |
| B58B794764B555 | KAREN | POPE | OK | 90011359476 |
| B58B8131593745 | NADINE | WIENEKE | OH | 64577481315 |
| B58B8229472B62 | JOSE | GONZALES | CO | 33073902294 |

| B58B958772B271 | DEBORAH | LANGHORNE | DC | 90014705877 |
| B58B988498B133 | SHANE | THOMAS | UT | 90007738849 |
| B58B9975393758 | MICHAEL S | SEVERT | OH | 90012529753 |
| B58BB14612B271 | ROCHELLE | PITTMAN | DC | 90014421461 |
| B58BB317243589 | THOMAS | PEARCE | UT | 90013813172 |
| B58BB852384329 | ELMER | VELASQUEZ | SC | 90008018523 |
| B591143953B174 | JULIO | CHAVEZ | UT | 90009304322 |
| B591143953B174 | RAUL | NOVELO | VA | 90001584395 |
| B591472185927 | HEATHER | ALCORN | KY | 90012674721 |
| B5911512191585 | MARIA | FELIX | TX | 75088245121 |
| B591259954B245 | NIKOLE | KNIGHT | NE | 90001115995 |
| B5912944291585 | JAVIER | VALDEZ | TX | 75044969442 |
| B5912A2A95B396 | LINDA | GUTIERREZ | OR | 90014640209 |
| B5913187957564 | LUIS | MUNOZ | NM | 90013781879 |
| B59137A1943589 | JUAN | CARLOS | UT | 90005767019 |
| B591422A254122 | WILLIAM | GREINER | OR | 47068302202 |
| B5915A82655947 | MARIBEL | CARDENAS | CA | 90012990826 |
| B5916324193758 | AMANDA | LYNN | OH | 90010993241 |
| B59165A192B271 | JERMYH | HOLIDAY | DC | 90012955019 |
| B5916633454122 | CINDY | RISLER | OR | 90010546334 |
| B5916724391582 | MRS PHYLLIS | GORDON | TX | 90011437243 |
| B5917844185927 | JUAN | JUAREZ | KY | 67011568441 |
| B5918335585927 | SHANIKA | PENMAN | KY | 90013483355 |
| B591928B772B81 | JUANA | CALZADA | CO | 33081062887 |
| B591951A855959 | ROSA | VERDIN | CA | 90014095108 |
| B591BA91443589 | SAMANTHA | NEAL | CA | 90013324383 |
| B591BA91443589 | LUIS | MENDEZ | UT | 90008930914 |
| B592136558B32B | DARVARUS | GUESS | SC | 90014943655 |
| B59227A5385942 | SERENA | FLORENTINO | KY | 90012427053 |
| B5922845854122 | RICH | DEXTER | OR | 90013178458 |
| B592288A555947 | MARTIN | QUINONEZ | CA | 90009208805 |
| B59233A6493758 | NORMA | ADAIR | OH | 90010993064 |
| B5924449976B27 | GERARDO | LEON | CA | 90001604499 |
| B5924468193758 | JAMES | ALLEN | OH | 64553754681 |
| B5924768372B69 | THERESA | URBAN | CO | 90002157683 |
| B5925539343589 | JAMES | PARKER | UT | 90014935393 |
| B5927199643589 | ANTONIO | ESCARENO | UT | 90014791996 |
| B592735A27B489 | KIEL | DAVIS | NC | 90014553502 |
| B5927553693758 | ASHLEY | JAYNES | OH | 90013025536 |
| B5927592985927 | KATHY | STEPHENS | KY | 90013675929 |
| B5928249155959 | JOHANN | ZAPIEN | CA | 48066442491 |
| B59286A8836B98 | TIMOTHY | NEILSON | OR | 90014006088 |
| B5929517555959 | BENITO | MARTINEZ | CA | 90014185175 |
| B5929A31172B62 | PAUL | GONZALES | CO | 90013010311 |
| B5932312693752 | JAMES | HALE | OH | 64590803126 |
| B593242A472B69 | MICHAEL | WOLFF | CO | 90015114204 |
| B593265152B271 | ESMAEL | NURI | DC | 90013046515 |
| B593296A89286B | YANET | MARTINEZ | AZ | 90014449608 |
| B5933338231639 | MARIA | FELISIANO | KS | 90014973382 |
| B5933438936B98 | JEREMY | ATWOOD | OR | 90011194389 |
| B59342A8491248 | SHANNON | LEWIS | GA | 90005992084 |
| B593466317B657 | WILLIE | MANUEL | GA | 15075416631 |
| B593513317B489 | QUEEN | EDWARDS | NC | 90013551331 |
| B593515A461998 | ELLEN | MAHR | CA | 90008131504 |
| B593518165B265 | JOHN | CHILDERS | KY | 68064671816 |
| B59356A9731639 | FREDDY | HERNANDEZ | KS | 22004426097 |
| B5935792172B69 | DIONNA | ROMERO | CO | 90002647921 |
| B5936252185927 | ANGELA | RICHARDSON | KY | 67002262521 |
| B5936948555959 | ELEANOR | LOPEZ | CA | 90012239485 |
| B5937473693745 | MELANIE | SCOTT | OH | 90014134736 |
| B593754452B271 | SHERRY | GRAVES | DC | 90014875445 |
| B5938967951355 | MARY | SCALF | OH | 90004989679 |
| B5939588476B27 | DANIELA | CASIMIRO | CA | 90015115884 |
| B5939812993758 | MICHEAL | BROWNING | OH | 90013948129 |
| B593B218A43589 | TERRY | HOOD | UT | 90006282180 |
| B593B54295B265 | STEVEN T | WALLACE | KY | 90011835429 |
| B5941319176B27 | SANDRA | GALLEGOS | CA | 46091383191 |
| B5941638672B81 | LEE | BLUM | CO | 90014166386 |
| B5941813972B62 | VERONICA | CHAVARRIA | CO | 33037448139 |
| B5942796943589 | TONY | ALLEN | UT | 90013837969 |
| B5942835885927 | KARLA | RING | KY | 90013008358 |
| B594325357B489 | RYAN | SIMPSON | NC | 90014312535 |

| | | | | |
|---|---|---|---|---|
| B5943432A72B62 | GIOBANNI | CASTRO | CO | 90015144320 |
| B5944355276B27 | DOMINGO | VELASCO | CA | 46072763552 |
| B594514845B396 | MIGUEL | LOPEZ | OR | 90012511484 |
| B594516A772B62 | JIM | VALLEJOS | CO | 90014781607 |
| B5945A23655959 | MARIA | GARCIA | CA | 90013350236 |
| B5945A89A24B28 | CHARLES | ANTHONY | DC | 90011020890 |
| B5945AA9333635 | TOSCOA | MURRAY | NC | 18045850093 |
| B594689565B396 | JOSEPH | AUBUCHON | OR | 90010268956 |
| B5947336A93758 | TERRI | HEIDEMAN | OH | 90013213360 |
| B5948965293727 | TONYA | MARTIN | OH | 90011899652 |
| B5948A48693727 | TONYA | MARTIN | OH | 90013650486 |
| B5949477A43589 | CHANTEL | LOMAX | UT | 90008764770 |
| B594958425B562 | ELSA | SMITH | NM | 90001425842 |
| B594B224591585 | LINDA | DELUNA | TX | 75005612245 |
| B594B4A8343589 | LAURA | GREENWOOD | ID | 90011354083 |
| B594B4A845B799 | HILARIO | RAMIREZ | MN | 90014964084 |
| B594B93AA76B58 | MARTIN | ROMERO | CA | 90009239300 |
| B594BA39985927 | ANDRES | PEREZ | KY | 67005530399 |
| B5951263293752 | SUSAN | SCHMITT | OH | 64555162632 |
| B5951352693745 | CHRISTOPHE | HOFSTETTER | OH | 64585153526 |
| B5952253143589 | BRUCE | RAWLINS | UT | 90006682531 |
| B5952511355959 | GILBERTO | QUEVEDO JR | CA | 48079495113 |
| B5952962A85927 | JOSE | LOPEZ | KY | 90011449620 |
| B595332417B489 | CHRIS | BROWN | NC | 11086443241 |
| B5953538893727 | YOLANDA | AVERY | OH | 64510965388 |
| B5953564354122 | DAVID | DIERKSEN | OR | 90012895643 |
| B5953644476B27 | JUAN | PEDRO | CA | 46096946444 |
| B5954522185927 | JOHN | BLACK | KY | 90011435221 |
| B59554A9955959 | JAIME | BAIRES | CA | 48055024099 |
| B5955528957331 | JESSICA | WHEAT | MO | 90010385289 |
| B595638975B396 | AUDREY | KNOWLES | OR | 44592153897 |
| B595715235B265 | ANGEL | HENDERSON | KY | 90012111523 |
| B595753522B834 | VICKIE | LOWE | ID | 90004465352 |
| B5958A6472B62 | SONIA | RIOS | CO | 90005789064 |
| B595972414B296 | SKYLER SPRACKLIN | BRANDEN JONES | NE | 90006997241 |
| B595B138131639 | JULIA | LAYTON | KS | 22063841381 |
| B596128A961977 | JOANNA | HERNANDEZ | CA | 90008532809 |
| B59612A397B889 | BERENICE | POINTER | IL | 90014822039 |
| B5961434431639 | VERONIKA | MCHENRY | KS | 90007204344 |
| B5962325272B62 | ARMANDO | CADENAS | CO | 33069143252 |
| B59629A6793752 | CHANGE | R U READY | OH | 90002779067 |
| B5963429A93752 | TAMMY | JACKSON | OH | 90013274290 |
| B5963A7144B231 | JANICE | SHAFER | NE | 90010610714 |
| B596414485B799 | SAVIVANH | SRISOMPHOU | MN | 90011291448 |
| B596423882B271 | TAYLOR | WASHINGTON | DC | 90012992388 |
| B596445A38B152 | SERAFINA | GARCIA | UT | 31068124503 |
| B5964544177977 | VICTOR | SILVA | IL | 29583825441 |
| B5964625272B69 | ELVA | KEMP | CO | 90013016252 |
| B596543A793752 | DAVID | DALTON | OH | 90012574307 |
| B5965468454122 | TYSON | MORRIS | OR | 90013334684 |
| B5967265191585 | JESUS | CARREON | TX | 75083932651 |
| B5967344685927 | LAWRENCE | SMITH | KY | 90013893446 |
| B5967497133625 | ANDRE | FITZHUGH | NC | 90012854971 |
| B5968274193727 | JAYSON | GRAHAM | OH | 64547362741 |
| B5968922A93745 | DENNY | WALL | OH | 90013859220 |
| B596B153793752 | STACY | HENDRICKSON | OH | 64501081537 |
| B596B296A85927 | BRITTAIN | GILL | KY | 90015192960 |
| B596B37415B374 | VELVET | PERSON | OR | 44591933741 |
| B596B39822B271 | DIEGO ARMANDO | PULIDO | DC | 90015113982 |
| B596BAA2991585 | CORINA | CHAVEZ | TX | 90013010029 |
| B5971644771993 | ROBERT AND REYNA | BRUNTON | CO | 90012456447 |
| B5971719893745 | JERRY | WRIGHT | OH | 90015187198 |
| B59739A8A72B62 | CLEOFAS | QUINTANA | CO | 90009959080 |
| B5974527555947 | ANGELA | NAVARO | CA | 90006615275 |
| B5974538793745 | TARA | WORLEY | OH | 90009825387 |
| B5975498124B28 | ERIKA MARISOL | AMAYA | VA | 90011654981 |
| B5975858A91585 | CHRISTI | UNRUH | TX | 90012428580 |
| B5975A69476B27 | MAXIMO | CRUZ | CA | 90012130694 |
| B597616A95B396 | MOHAUGANY | CHERRY | OR | 90012081609 |
| B5976586154168 | PAYGO | IVR ACTIVATION | OR | 90010625861 |
| B5976658291248 | JAMAL | STEWART | GA | 90007496582 |
| B5976753247942 | MARICELA | LUEVANO | AR | 90012847532 |

| | | | | |
|---|---|---|---|---|
| B5977361A72B62 | AMANDA | FELKY | CO | 33036363610 |
| B597743A155972 | SALVADOR | MARCIAL PACHECO | CA | 90007104301 |
| B59783A9593727 | SHANNON | STANIFER | OH | 90008163095 |
| B5978A19876B27 | DIANA | AYALA | CA | 90009910198 |
| B59791A4472B69 | CHERRIE | BETANCOURT | CO | 33027921044 |
| B597947A391585 | EDWARD | VERA | TX | 90012834703 |
| B597B484993752 | JANETTA | HOUSER | OH | 90013774849 |
| B597B7A5154122 | DYLAN | MURPHY | OR | 90013337051 |
| B598147412B259 | WILFREDO | ZELAYA | DC | 81066524741 |
| B5981A44854122 | STEVEN | JAYNE | OR | 47044540448 |
| B5981AA265598B | JAZMIN | VARGAS | CA | 90014180026 |
| B59822174 2B24B | LATANYA | WARD | DC | 90002162174 |
| B598347AA93758 | GEANETTA | PHILLIPS | OH | 90014594700 |
| B5984935943589 | RON | JACKSON | UT | 90009459359 |
| B598522538B166 | CAMERON | BYBEE | UT | 90011822253 |
| B5985247993752 | CRYSTAL | ENGLISH | OH | 64583982479 |
| B598537888B166 | BYBEE | CAMERON | UT | 90010153788 |
| B5985456A2B271 | DIDEOLU | DAWODU | DC | 90010844560 |
| B59855A225B333 | PERSEPHANE | ARNOLD | OR | 90011885022 |
| B5985631943589 | EMBER | TROSETH | UT | 90015176319 |
| B598564429286B | TERRY | FRANK | AZ | 90014536442 |
| B598585A666242 | JANICE | NUNNALLY | MS | 90008338506 |
| B5986366143589 | MELISSA | LESCE | UT | 90013813661 |
| B5986884493758 | STEVEN | OBRYAN | OH | 90013918844 |
| B598771A631639 | AMANDA | ROGERS | KS | 90013547106 |
| B5987977643589 | LATISHA | ALVAREZ | UT | 90013999776 |
| B598944328B14B | JANELLE | COX | UT | 90008954432 |
| B5989626A71699 | RUEBEN | CHEATCHM | NY | 90015456260 |
| B5989761391872 | SHAWN | HARRINGTON | OK | 90012357613 |
| B5989899954122 | MIKAL | SMELTZER | OR | 47063128999 |
| B598B113254122 | JENNIFER | RICHMOND | OR | 47076051132 |
| B598B17665B265 | PEDRO | CASTRO | KY | 68057521766 |
| B598B26887B489 | JORGE | ZELAYA | NC | 90014342688 |
| B5991547255941 | SHEILA | RODRIGUES | CA | 90014535472 |
| B5992397472B69 | ANA | MACIAS | CO | 90013283974 |
| B59924A8343589 | LAURA | GREENWOOD | ID | 90011354083 |
| B5992682155959 | ANTONIO | CARILLO | CA | 90015196821 |
| B5992834891939 | DELAROSA | SANCHEZ | NC | 90013858348 |
| B599294A991585 | EDUARDO | DELGADO | TX | 90002569409 |
| B5993239272B69 | NORIEGA | JONATHAN | CO | 90008702392 |
| B5993421693758 | ASHLEY | HERRIS | OH | 90014024216 |
| B599354717B489 | JASON | SAUNDERS | NC | 11096585471 |
| B59937A5872B62 | MANUEL | VASQUEZ | CO | 90014837058 |
| B5993A96155972 | EDWARD | CLOYD | CA | 49016520961 |
| B5994127872B62 | JAZMIN | CASTILLO | CO | 33098411278 |
| B5996A3688B168 | ARIANA | LOPEZ | UT | 90013030368 |
| B5997126854122 | LINDA | PERRONE | OR | 90007041268 |
| B59978A6491585 | JEFFREY | HARBISON | TX | 90009828064 |
| B5998133A5B396 | TYCE | PHILLIPPI | OR | 90012191330 |
| B5998328855959 | LUIS | ALVAREZ | CA | 90012963288 |
| B5998352943589 | JOHN | HARMON | UT | 90014263529 |
| B5999471777977 | ANNA | ANEES | IL | 90015384717 |
| B599959285B592 | DAMON | ROMERO | NM | 36064075928 |
| B599B217193758 | SANDRA | BORGERDING | OH | 64536682171 |
| B599BA24491585 | JAVIER | MORENO | TX | 90011420244 |
| B59B1164155959 | JOSE | CRUZ-NUNEZ | CA | 90002331641 |
| B59B214242B271 | JESSICA | GOMEZ | DC | 90013911424 |
| B59B2689391585 | RAPHAEL | MARTINEZ | TX | 90008886893 |
| B59B2726A54122 | TERRY | MCCLEARY | OR | 90012837260 |
| B59B2821793758 | SHENIKA | TAYLOR | OH | 64586058217 |
| B59B379124B262 | STEPHANIE | MASON | NE | 26008337912 |
| B59B38A7543589 | CHARAMAYNE | BEGAY | UT | 90014428075 |
| B59B3988A55947 | CELESTE | DURAN | CA | 49015999880 |
| B59B5259151326 | LASHANDA | MINTER | OH | 90006672591 |
| B59B571475B384 | MARIBEL | CABRERA | OR | 90012007147 |
| B59B5931A3B391 | JESSICA | WOOD | CO | 90007449310 |
| B59B6655A93758 | JOSEPH | COX | OH | 90011916550 |
| B59B7111697B69 | TAMMY | SAUNDERS | CO | 90006951116 |
| B59B7226155994 | CHRISTINE | MATASSA | CA | 49091732261 |
| B59B8422951343 | ELLIS | COLEMAN | OH | 90007974229 |
| B59B9725A55959 | KARINA | LOZOYA | CA | 90010137250 |
| B59B979775B396 | CALL | ONE | OR | 44596467977 |

| | | | | |
|---|---|---|---|---|
| B59B9935A4B988 | ROBYN | RELFORD | TX | 76528909350 |
| B59B9A27A2B229 | SOLOMON | GUDTA | DC | 90003260270 |
| B59B9A58943589 | CHRISTOPHER | LARSEN | UT | 90007370589 |
| B59BB151355947 | GUADALUPE | PEREZ | CA | 90013031513 |
| B59BB199893752 | DAMBRA | HENDERSON | OH | 90014151998 |
| B5B113A7391585 | JOAQUIN | DURAN | TX | 75056933073 |
| B5B11636843589 | MARK | SMITH | UT | 90012656368 |
| B5B1184943B352 | MARIA | PINEDO | CO | 33066778494 |
| B5B13989285927 | ADAN | VARAJAS | KY | 90013929892 |
| B5B15317376B27 | DANIEL | GRANADOS | CA | 46016003173 |
| B5B15376A8B337 | RON | BARNETTE | SC | 90002043760 |
| B5B153A8893727 | KEVINE | JONES | OH | 90013763088 |
| B5B1629439286B | MICHAEL | HANSEN | AZ | 90014282943 |
| B5B1641675B562 | DANIEL | GLIDDEN | NM | 90010504167 |
| B5B16487693745 | BROOKE | CARTER | OH | 64554654876 |
| B5B16849776B27 | JUAN | TORRES | CA | 46013878497 |
| B5B1721175B545 | FRANCISCO | CASTRO | NM | 90012402117 |
| B5B17264355959 | GRISELDA | ARVIZU | CA | 90011182643 |
| B5B17274772B69 | ROSA | CORTEZ | CO | 33095892747 |
| B5B17586172B62 | DORA | MARTINEZ | CO | 33065215861 |
| B5B17713993727 | TIMOTHY | KEATON-DIX | OH | 64590677139 |
| B5B18857691222 | RIGO | PEREZ | GA | 90013958576 |
| B5B18937A91585 | LUIS | ORTIZ HOLGUIN | TX | 90007879370 |
| B5B19255254122 | PATRICIA | GILLASPIE | OR | 90006232552 |
| B5B19587185927 | JAMES | CURRY | KY | 90012285871 |
| B5B1B341693752 | GREGORY | PRICE | OH | 64513193416 |
| B5B1B495172488 | THOMAS | PETTY | PA | 90012764951 |
| B5B1B758343589 | VANG | MOUA | UT | 90012477583 |
| B5B1B7A1455959 | LORENA | QUINTANIA | CA | 90009697014 |
| B5B21942155947 | CHUE | YANG | CA | 90014419421 |
| B5B22161272B69 | ELOISA | RODRIGUEZ | CO | 33040351612 |
| B5B22555172B62 | JUAN | DE LA ROSA | CO | 33052975551 |
| B5B22969A54122 | ANTRUNETTA | HATFIELD | OR | 90005199690 |
| B5B23182193738 | CHRISHANA | WALKER | OH | 90009271821 |
| B5B23266A85927 | TRESSA | CHESNUT | KY | 90015562660 |
| B5B23817593745 | CHRISTINA | GILBERT | OH | 64577288175 |
| B5B26479454122 | BRANDIE | LAKE | OR | 90011344794 |
| B5B26997A42332 | MAKENSEY | ADAMS | GA | 90015569970 |
| B5B26A2365B396 | JOHNATHON | DAVIS | OR | 90013380236 |
| B5B27521572B62 | CERENA | GALLEGOS | CO | 90013815215 |
| B5B2771A655959 | JENNIFER | HILL | CA | 90012587106 |
| B5B278A8693758 | AMANDA | ABRAMS | OH | 64569408086 |
| B5B28221976B27 | BRYAN | MUNDY | CA | 90012232219 |
| B5B29754193745 | ANDRE | MITCHELL | OH | 64511427541 |
| B5B29817555947 | YOLANDA | MELLO | CA | 90006758175 |
| B5B2B289291585 | MARIA | VELAZQUEZ | TX | 90013452892 |
| B5B2B594855947 | THERESA | LOPEZ | CA | 49053565948 |
| B5B3163652B227 | KIARA | HATTON | DC | 90012556365 |
| B5B31A2884B988 | BRUCE | EDWARDS | TX | 76504090288 |
| B5B3236135B396 | BRITTANY | TAYLOR | OR | 90003193613 |
| B5B32A55A55947 | KELLI | MADRIGAL | CA | 49097650550 |
| B5B33116936B98 | ABISAI | SANCHEZ | OR | 90013941169 |
| B5B33217A93745 | LACEY | LANNOM | OH | 90007562170 |
| B5B34129776B27 | RAMON | HINOJOZA | CA | 90001571297 |
| B5B34575393727 | JAMES | VARVEL | OH | 90012115753 |
| B5B3566685B555 | ABBY | HERRERA | NM | 90005626668 |
| B5B356A2243589 | PAMELA | SNOOK | UT | 90009466022 |
| B5B35A6A655959 | EMMA | HERNANDEZ | CA | 90010920606 |
| B5B3672A193758 | NICOLE | HINDS | OH | 90013817201 |
| B5B367A952B271 | H | EVANS II | DC | 90014167095 |
| B5B3728A791585 | SAMANTHA | BARRERA | TX | 90013462807 |
| B5B37434885927 | WILLIAM | HAYES | KY | 90013984348 |
| B5B3764685B265 | SHAWN | BOSWELL | KY | 68084186468 |
| B5B38A85393758 | MARY | BOLE | OH | 90015030853 |
| B5B39957A31639 | KAYLA | CLAYTON | KS | 22079349570 |
| B5B39AA6643589 | JUAN DIEGO | MENDEZ | UT | 90014030066 |
| B5B3B291793758 | JACK | KING | OH | 64507942917 |
| B5B3B983672B62 | JASON | HEAD | CO | 90013009836 |
| B5B41777931639 | MIGUEL | GANDARA | KS | 90008647779 |
| B5B4188375B265 | ALHAGIE | CHAM | KY | 68010198837 |
| B5B41A1358B63B | PHYLLIS | SIZEMORE | TX | 90014360135 |
| B5B42865781683 | BLAKE | COULTER | MO | 90010658657 |

| | | | | |
|---|---|---|---|---|
| B5B42A65876B27 | JESUS | GUILLERMO | CA | 46005330658 |
| B5B4317A155959 | RICARDO | GARCIA | CA | 90014511701 |
| B5B43846391248 | QUENITRA | MORRIS | GA | 90013788463 |
| B5B4786931639 | LEKEITHA | BROWN | KS | 90008647869 |
| B5B44925893727 | FREED | REED | OH | 90007419258 |
| B5B45137554122 | TAMAR | FANCY | OR | 47088171375 |
| B5B46297255959 | ARIANA | GUILLEN | CA | 90009952972 |
| B5B46786931639 | LEKEITHA | BROWN | KS | 90008647869 |
| B5B4724AA93758 | IMMANUEL | ADAMS | OH | 90003042400 |
| B5B4815A654122 | MINDY | GATHING | OR | 90013651506 |
| B5B4817875B396 | THAN | TUN | OR | 90011471787 |
| B5B481A639286B | LUIS | VELASCO | AZ | 90013771063 |
| B5B48656922444 | KIRSTEN | LOID | IA | 20515676569 |
| B5B48993172B62 | ZACH | WEBER | CO | 90006409931 |
| B5B48A4592B885 | DAVID | HUNSAKER | ID | 42086300459 |
| B5B49397772B62 | DESIREE | VIGIL | CO | 90010873977 |
| B5B49562343589 | BRACKEN | ANDERSON | UT | 90010725623 |
| B5B4975635598B | MELISSA | LOZA | CA | 90000847563 |
| B5B4B181991573 | DAMARIS | TOVAR | TX | 75021391819 |
| B5B4B713255959 | LORENA | QUINTANIA | CA | 90009697132 |
| B5B4BA34A5B265 | TABITHA | BONDS | KY | 68048070340 |
| B5B511A2493727 | JULIE | KITCHEN | OH | 64513781024 |
| B5B51759976B5B | WESLEY | WILLIAMS | CA | 46094227599 |
| B5B51854A55947 | MICHAEL | KING | CA | 90014618540 |
| B5B5223A685927 | PATRICIA | BROWN | KY | 90012582306 |
| B5B52333593752 | TANGIE | HILL | OH | 64514003335 |
| B5B52478472B62 | OMAR | SIERRA | CO | 90014244784 |
| B5B52738131639 | GUSTAVO | PEREZ VIOLANTE | KS | 22062527381 |
| B5B5391291874 | JASON | BULINGTON | OK | 90011919912 |
| B5B54327536B98 | MARQUETTA | JACKSON | OR | 90012123275 |
| B5B554A737B489 | VICKIE | LADD | NC | 11055954073 |
| B5B56349555947 | JAIME | COLIN | CA | 90013023495 |
| B5B5732657B443 | SHAYLA | BROWN | NC | 11041163265 |
| B5B57579293727 | ROY | BLANTON JR | OH | 64589865792 |
| B5B57919572B62 | ANTONIO | REYES | CO | 90010259195 |
| B5B5827A67B489 | TRUDIE | WALKER | NC | 90014172706 |
| B5B58684155959 | MARIA | RODRIGUEZ | CA | 48024656841 |
| B5B58739391585 | DERICK | COTTMAN | TX | 90012757393 |
| B5B59617672B69 | CJ | TOVIN | CO | 90014526176 |
| B5B59685755947 | ROYER | RAMIREZ | CA | 49011896857 |
| B5B5B125391585 | MELIZA | GUYE | TX | 75088801253 |
| B5B5B221A93758 | BECKY | ROWE | OH | 64548812210 |
| B5B5BA63593727 | SHANELLE | KINSER | OH | 90014030635 |
| B5B6145A693758 | JAMIE | RINEHARP | OH | 90001484506 |
| B5B62692433624 | KATHERINE | NEELY | NC | 90008006924 |
| B5B62889293727 | DEBBIE | WILLIAMS | OH | 64586528892 |
| B5B63271655959 | ANA | CORTEZ | CA | 90012522716 |
| B5B6313631639 | TONYA | MADDUX | KS | 22026583136 |
| B5B6364465B265 | FREDEIJA | MALONE | KY | 90000606446 |
| B5B64649451343 | GLENNA | KELTNER | OH | 90009666494 |
| B5B64A4615B389 | KRISSIA | MARTINEZ | OR | 90010150461 |
| B5B6522735B396 | DANNY | LAYTON | OR | 90006062273 |
| B5B65424793745 | KRISTINA | JONES | OH | 90013224247 |
| B5B6562962B271 | DAMARIS | WARREN | DC | 90014696296 |
| B5B65762172B69 | MARLENA | MCELHANEY | CO | 33037337621 |
| B5B65812255947 | BARNEY | RAMERO | CA | 90002948122 |
| B5B65856572B62 | JENNIFFER | GONZALEZ | CO | 90011298565 |
| B5B66265954122 | IGOR | YURCHENKO | OR | 90012162659 |
| B5B6718331688 | EDITH | VALENCIA | KS | 22001641833 |
| B5B6745A572B69 | FABIAN | GONZALEZ | CO | 90012554505 |
| B5B68253455947 | AGUIRRE | TERESA RODRIGUEZ | CA | 49094302534 |
| B5B68726621929 | LAWRENCE | JOHNSON | IN | 90006217266 |
| B5B68744176B27 | ARNALDO | ELIZARASAS | CA | 90008697441 |
| B5B6916245B396 | ASHLEIGH | BRIDGES | OR | 90012011624 |
| B5B69535572B62 | ROLANDO | GUERRERO | CO | 33012735355 |
| B5B6B768485927 | RITA | LUNA | KY | 90013937684 |
| B5B6BA64951343 | JENNIFER | HOBBS | OH | 90008040649 |
| B5B7118A491585 | JORGE | VARGAS | TX | 90014481804 |
| B5B719A585B168 | LATONNA | MCDONNELL | AR | 90007789058 |
| B5B7215327B489 | RUTH | ZESATI | NC | 90005961532 |
| B5B72786772B62 | ANGELA | MASINELLI | CO | 33095007867 |
| B5B72887431688 | COURTNEY | HULL | KS | 22018438874 |

| | | | | |
|---|---|---|---|---|
| B5B72A23A2B271 | MARVIN | JOHNSON | DC | 90012910230 |
| B5B7392AA55959 | LAURA | MORENO | CA | 48037279200 |
| B5B7395A855947 | LINDA D | MOORE | CA | 90014719508 |
| B5B7519558B138 | JIM | SANDOVAL | UT | 31098731955 |
| B5B75814A54122 | RACHAN | HOPKINS | OR | 47044388140 |
| B5B75A1795B396 | DOROTHY | WICKERSHAM | OR | 90013200179 |
| B5B75A79272B69 | MARLEM | ORTIZ | CO | 33077570792 |
| B5B75A8592B228 | LARRY | SULLIVAN | DC | 90007870859 |
| B5B76174476B27 | JOSE | OCHOA | CA | 90007431744 |
| B5B767567172B27 | KEVIN | GUIN | CO | 33053485671 |
| B5B7735AA2B271 | DAVETTA | SIMPSON | DC | 81060933500 |
| B5B7831A155959 | NELSON | SANCHEZ | CA | 48004613101 |
| B5B7951AA7B489 | DARRELL | ALEXANDER | NC | 11088645100 |
| B5B79585731639 | ERIN | PATRICK | KS | 22085215857 |
| B5B7966315B265 | CRYSTAL | GILBERT | KY | 90011796631 |
| B5B79A72393758 | ANA | PEREZ | OH | 90014970723 |
| B5B81265676B27 | ROQUE | GALAN | CA | 90006342656 |
| B5B81421854122 | TREVOR | HARRIS | OR | 90013204218 |
| B5B8242785B396 | AMY | HUNT | OR | 90011644278 |
| B5B82634772B62 | PEDRO | MARTINES | CO | 90010836347 |
| B5B82755736B98 | WILLIAM | GONZALES | OR | 90009467557 |
| B5B83173593758 | VALERIE | MCLANE | OH | 90014901735 |
| B5B83351284329 | JOSE | LAGUNA SANCHEZ | SC | 90008035512 |
| B5B83659193758 | DONALD | HULSEY | OH | 90012646591 |
| B5B84285754139 | RICHARD | JOHNSON | OR | 90014612857 |
| B5B84839A93745 | ROBIN | PARKER | OH | 90013718390 |
| B5B84948343589 | ROSA | SEGOVIA | UT | 90009469483 |
| B5B8545937B489 | FRED | TRACY | NC | 90010704593 |
| B5B8568AA72B69 | MARTIN | ZUNIGA | CO | 90013426800 |
| B5B85948941258 | AL | FALCIONE | PA | 51021059489 |
| B5B85A78593745 | ANDREA | ROSALES | OH | 90013410785 |
| B5B86514731474 | RICHARD | MEYER | MO | 90006365147 |
| B5B8696162B271 | LEQUITA | MARSHALL | DC | 90012959616 |
| B5B87396351378 | BRANDON | THOMAS | OH | 90013373963 |
| B5B87973785927 | KIMBERLY | BUTLER | KY | 67011819737 |
| B5B88137151334 | STEVE | HALL | OH | 90003141371 |
| B5B88651591585 | JOSE | HENANDEZ | TX | 75041856515 |
| B5B89226272B69 | SELENA | HERNANDEZ | CO | 90013242262 |
| B5B89488893727 | CATHY | SAMMONS | OH | 64502314888 |
| B5B89628442526 | JOSE | KOYOC-CUYTUN | WA | 90015506284 |
| B5B89738872B81 | ALEXIS | WALLACE | CO | 33072827388 |
| B5B899AA82B271 | NERSES | ROSALES | DC | 90014669008 |
| B5B8B19495B265 | VENUS | EDELEN | KY | 90003791949 |
| B5B8B384A85927 | RAQUEL | JUAREZ | KY | 90008403840 |
| B5B91117372B22 | AMANDA | DENZER | CO | 90000561173 |
| B5B91574191983 | THOMAS | CONRAD NEWMAN | NC | 17096505741 |
| B5B91728391573 | LAURA | CALLEROS | TX | 90012637283 |
| B5B91A7995B265 | WAYNE | GRAHAM | KY | 90007820799 |
| B5B925A4A55959 | JORGE | PORRAS | CA | 90013615040 |
| B5B92655791585 | EUGENIA | ORTIZ | TX | 75088366557 |
| B5B92975193758 | AARON | NOVAL | OH | 64506629751 |
| B5B93528193745 | JULIE | SHAW | OH | 64526115281 |
| B5B94624931639 | DOMINIQUE | LUNA | KS | 90014536249 |
| B5B94876661941 | LETICIA | MARTINEZ | CA | 90013918766 |
| B5B948A9843589 | ALEJANDRO | MOSIAS | UT | 90012358098 |
| B5B949AA82B271 | NERSES | ROSALES | DC | 90014669008 |
| B5B94A33785927 | TOCCARA | DOUGLAS | KY | 90013470337 |
| B5B956A4384387 | NATHANIEL | GUESS | SC | 90005406043 |
| B5B9598625B555 | JESSE | PURCELLA | NM | 90009489862 |
| B5B96258293783 | SONNIE | WILKINS | OH | 90012502582 |
| B5B96262A55947 | DIANA | CARILLO | CA | 90008992620 |
| B5B97116A91585 | ADALMIN | HERNANDEZ | TX | 90009921160 |
| B5B9763338B183 | TAMMY | DANKERT | UT | 31084376333 |
| B5B97727854122 | SHIRLEY | MCBRIDE | OR | 90005657278 |
| B5B97849593727 | LORRI | SIPES | OH | 90009158495 |
| B5B9847965B396 | JESS | CLARK | OR | 90013934796 |
| B5B9859A991585 | SAUL | CASTANEDA | TX | 75088365909 |
| B5B98914693752 | CRAIG | MYERS | OH | 90015119146 |
| B5B9B46667B489 | MICHAEL | SMITH | NC | 11090174666 |
| B5B9B51237B443 | MELISSA | PARKER | SC | 11008735123 |
| B5B9B71A355947 | JOSE | MERCADO | CA | 90000347103 |
| B5B9B941793745 | RENADA | JACKSON | OH | 90013339417 |

| | | | | |
|---|---|---|---|---|
| B5BB1936272432 | KEVIN | PRICE | PA | 90013679362 |
| B5BB1A51633647 | TIMOTHY | BRYAN | NC | 90013060516 |
| B5BB1A65193745 | CARL | GILLILAND | OH | 64572620651 |
| B5BB2936961987 | FORREST | DOTTS | CA | 90004619369 |
| B5BB3177324B28 | RONALD | COLEMAN | DC | 90012811773 |
| B5BB33A9A72B69 | RICHARD | SEALOCK | CO | 33036873090 |
| B5BB3544391585 | MORGAN | ARACELI | TX | 90010625443 |
| B5BB391967B489 | NICOLE | MILLER | NC | 90015089196 |
| B5BB5518972B69 | GUILLERMO | MENDOZA | CO | 90010435189 |
| B5BB5975393758 | SHELIA | MAZE | OH | 90006739753 |
| B5BB5A86272B62 | ZACHARIAH | KRENKE | CO | 90013000862 |
| B5BB6245976B27 | ANTHONY | LOVE | CA | 46079642459 |
| B5BB6556543589 | JEREMY | SHIELDS | ID | 90010695565 |
| B5BB6587447832 | TAMMI | DANIELS | GA | 90013205874 |
| B5BB783872B271 | ANDRES | MENDOZA | DC | 90012908387 |
| B5BB8116936B98 | ABISAI | SANCHEZ | OR | 90013941169 |
| B5BB8186954122 | TIFFANY | BENNETT | OR | 90012071869 |
| B5BB833134B56B | BETTY | MALLETTE | OK | 90008163313 |
| B5BB8544543589 | MAURICIO | RODRIGUEZ | UT | 31092645445 |
| B5BB8769A72B69 | KRYSTENA | ANDERSON | CO | 90013537690 |
| B5BB882247B489 | FITZROY | ROBINSON | NC | 90009178224 |
| B5BB89AA55B222 | WILLIAM | RITTER | KY | 90010269005 |
| B5BB9261993758 | CHANTILLY | COLQUITT | OH | 90009302619 |
| B5BB9267331639 | ALMA | RICO | KS | 22001872673 |
| B5BB945975B378 | OSCAR | GARCIA MARTINEZ | OR | 90012704597 |
| B5BB9959672B69 | DIONDRA | ARCHIBEQUE | CO | 90008499596 |
| B5BBB746643589 | RENE | GUADARRAMA | UT | 90006817466 |
| B6111541143589 | RICARDO | MENDEZ | UT | 31079205411 |
| B61121A215B265 | LATRICE | YORK | KY | 68008481021 |
| B611269959182B | MARILUS | BERGARA | OK | 90010136995 |
| B61127A2A5B396 | THYDA | KONG | OR | 44513287020 |
| B6113186893745 | JUDITH | CRAWFORD | OH | 64505851868 |
| B6113699143589 | VANESSA | CISNEROS | UT | 90013426991 |
| B6114183176B27 | MIGUEL | ROSAS | CA | 90014861831 |
| B6114188943589 | GARY | MATHER | UT | 90012581889 |
| B611423725B396 | BRENT | LYMAN | OR | 44539052372 |
| B61144A5755953 | JAVIER | REYES | CA | 90008794057 |
| B6114726576B27 | RAFAEL | OSUNA | CA | 90013117265 |
| B6114A36784327 | PHILISA | CLARIDY | SC | 19018140367 |
| B6115177491582 | MARIA | VELASQUEZ | TX | 75053021774 |
| B611522A291563 | LUZ | RIVAS | TX | 75035102202 |
| B611525872B864 | VERNON | CHAPMAN | ID | 90015032587 |
| B611531A555941 | BRANDIE | HANKEY | CA | 90014743105 |
| B6115AA4276B27 | YOLANDA | LOPEZ | CA | 90006470042 |
| B6116359733646 | PAYGO | IVR ACTIVATION | NC | 90015313597 |
| B611646898642B | BREEANN | SAMPLES | SC | 90010434689 |
| B6116A41131639 | JORGE | GUADARRAMU | KS | 90013930411 |
| B6117185724B28 | SABA | NEGASH | DC | 81031971857 |
| B6117255955953 | ALEX | RAMIREZ | CA | 48093802559 |
| B6117554724B64 | SIEKEI | ASIEDU | VA | 90012745547 |
| B611759745B265 | KAREN | DRAKE | KY | 68071995974 |
| B6119948843589 | GUADLUPE | GOMEZ | UT | 90010359488 |
| B6119A74955953 | TIMOTHY | YOUNG | CA | 90015020749 |
| B611B472A5B396 | DAVE | LOCICERO | OR | 44587384720 |
| B611B851991579 | CLAUDIA | ALONSO | TX | 90010638519 |
| B611B9563SB548 | CHRISTOPHE | DURAN | NM | 90001389563 |
| B6121557393745 | ADRIENE | AUCKERMAN | OH | 64555195573 |
| B61226A6672B69 | ROBERT | SEBBY | CO | 33001066066 |
| B6122895731639 | WILLIAM | VANDER GIESEN | KS | 90013118957 |
| B61231A2A24B28 | ROSHAWN | TREADWELL | DC | 81031981020 |
| B612429235B396 | NICOLE | DEFFES | OR | 90003162923 |
| B6124396A72B69 | CASTILLO | CHRISTOPHER | CO | 33058903960 |
| B6124972643589 | MARIANO | CHAVEZ | UT | 90005549726 |
| B6125147172B69 | BOB | CARMES | CO | 33024581471 |
| B6125649A61963 | JESUS | MENDIOLA | CA | 46040616490 |
| B612634A97B489 | LATOYA | BLAKENEY | NC | 90005173409 |
| B6126767985927 | MARK | SEARS | KY | 67004727679 |
| B6126856693752 | BRITTANY | FLYNN | OH | 90010488566 |
| B6126875393752 | CHAUNTEL | GAINES | OH | 90009138753 |
| B6126944541276 | DOLORES | GOULD | PA | 51055089445 |
| B6127726991579 | LORENZO | OGAZ | TX | 75041927269 |
| B612791812B271 | DOMINIC | ISHMELL | DC | 90012759181 |

| ID | First | Last | State | Number |
|---|---|---|---|---|
| B6127995176B27 | DORA | ORTIZ | CA | 46066659951 |
| B612812895B265 | HEATHER | MCMILLAN | KY | 90012211289 |
| B61287A7572B62 | MIKE | MORALES | CO | 90010667075 |
| B6129356942332 | RACHAEL | BLEDSOE | GA | 90012063569 |
| B6129378524B28 | DEWAND | MILFORD | DC | 81058803785 |
| B6129542243589 | JULIE | SAXTON | UT | 90014105422 |
| B6129592331639 | MARCELLA | HANSEN | KS | 90012025923 |
| B612B46A17B489 | RED DOOR | AUTO SALES | NC | 90010704601 |
| B612B4AA75B265 | KAYLA | MANFIELD | KY | 90005964007 |
| B612B545572B69 | PHIL | MUNOZ | CO | 90013425455 |
| B613138377B489 | DANIELLE | LEONARD | NC | 90012093837 |
| B6132A8142B271 | MARVIN | GRANADO | VA | 90011920814 |
| B61333AA297B42 | KATHRYN | TACKETT | CO | 90001493002 |
| B6133643231639 | ANGELICA | RAMIREZ | KS | 90014476432 |
| B6134534172497 | CHERYL | WILLIAMS | PA | 90014935341 |
| B613497952B864 | ANDREW | HENDERSON | ID | 41003709795 |
| B613539734B298 | LAURA | HOAGLAND | NE | 27007113973 |
| B613568A976B27 | CECILIA | DEYTA | CA | 90004656809 |
| B61361AA176B27 | DOMINGO | LUCAS | CA | 90011331001 |
| B6136345791921 | BERNADETTE | GREGORY | NC | 90003243457 |
| B61364A675B265 | AARON | SMITH | KY | 90015134067 |
| B613656245B265 | MARKITA | OLIVER | KY | 90013275624 |
| B6136592A72B62 | MOSES | MICHAEL | CO | 90012185920 |
| B613662787B428 | SACHA | RIOS | NC | 90011066278 |
| B6136921872B69 | YAVICELA | RIZO MUNOZ | CO | 90005509218 |
| B6137145172B69 | ANA SOPHIA | BARRAZA | CO | 90003171451 |
| B6137154172B62 | MANUEL | ESTRADA | CO | 90010011541 |
| B613745A95B265 | ERIN | PALMER | KY | 90014274509 |
| B613858815B396 | HOSE | MARTINEZ | OR | 44562315881 |
| B6139311993758 | TOSHA | CLEMMER | OH | 64588353119 |
| B6139381993752 | FABIAN | FLORES | OH | 90006423819 |
| B6139A64776B27 | IRENE | VARGAS | CA | 46075510647 |
| B613B795472B81 | KATHY | PETERSEN | CO | 33090257954 |
| B613B889A55953 | JEROME | ADAMS | CA | 90015108890 |
| B613B92457B489 | BERTHA | MONROY | NC | 11063729245 |
| B614121A143589 | ANABEL | GUADARRAMA | UT | 90001482101 |
| B614161182B271 | ABSALOM | DAVIS | DC | 90007046118 |
| B6142191772B62 | ARTURO | MARQUEZ | CO | 33075711917 |
| B6142991193752 | ARIKA | CARNES | OH | 90009649911 |
| B6143129993758 | CHAD | BRANHAM | OH | 90010551299 |
| B614327A69286B | MARTHA | ANDARDE | AZ | 90014292706 |
| B614399A691592 | LETICIA | MONTES | TX | 90010059906 |
| B6144338A91563 | LORENZA | SAENZ | TX | 75068963380 |
| B61445A9A21752 | ERNESTO | VARGAS | IL | 90015445090 |
| B6145765785927 | CHARRA | LEWIS | KY | 90014157657 |
| B614825245B265 | JOSHUA | LEE | KY | 90014772524 |
| B6148535531639 | EDGAR | RENTERIA | KS | 90013495355 |
| B6148667472B69 | JOSE | DURAN | CO | 90009376674 |
| B6149256955953 | CORINA | MARTINEZ | CA | 90012922569 |
| B6149288124B28 | MARIA | MENDEZ | DC | 81018172881 |
| B6149878598B23 | NOVIA | ROBINSON | NC | 90005228785 |
| B614B533933635 | LACHANLTLL | WALKER | NC | 90006555339 |
| B614B68927246B | ANGELA | PERKEY | PA | 90006876892 |
| B615168A671993 | ANTHONY | ROGERS | CO | 90011016806 |
| B6151813693745 | SALLY | WILSON | OH | 90008498136 |
| B6152542741261 | GARY | WEYANDT II | PA | 51083585427 |
| B615382829182B | ROBBIE | ARNOLD | OK | 21078838282 |
| B6153925A5B265 | JOHONYNA | GABRIEL | KY | 90013879250 |
| B6153A26193727 | DEBBIE | PROBST | OH | 64567960261 |
| B615439A17B489 | JAMES | AUSTIN | NC | 90009413901 |
| B6154447872B62 | ALEJANDRO | DELGADO | CO | 33057764478 |
| B615458A95B265 | KENNTH | KEEFE | KY | 68015245809 |
| B6154A1384B235 | CATHARINE | DEVOLL | IA | 90012530138 |
| B6155165143589 | EDUARDO | LOPEZ | UT | 90013341651 |
| B6155561785888 | SERGIO | CALDERON CERVANTES | CA | 90012235617 |
| B6156652476B27 | MARIA | RAMIREZ | CA | 90012116524 |
| B6157AA4455953 | MARIO | JIMENEZ | CA | 90012280044 |
| B6158279161825 | BETTY | THORNTON | MO | 27563022791 |
| B6158363376B27 | MATILDE | GARCIA | CA | 46062713633 |
| B6158538531456 | SHARON | CARR | MO | 90011535385 |
| B61587A8124B64 | REGIS | SOYE SARABE | DC | 81055737081 |
| B6158845272B69 | GILMAR | BRIONES | CO | 90013568452 |

| | | | | |
|---|---|---|---|---|
| B6159275893727 | SAMANTHA | GULLEY | OH | 90003442758 |
| B6159591331468 | NICOLE | ROBINSON | MO | 90006195913 |
| B615B194A5B265 | BILLY | TOBIN | KY | 68001321940 |
| B615B731855972 | WALTER | FONSECA | CA | 90004437318 |
| B615B773872B21 | OSCAR | RAMIREZ | CO | 33084977738 |
| B6161142172B28 | NANCY | VEGA | CO | 33025851421 |
| B6161694455972 | JOHN | BERNAL | CA | 49047306944 |
| B616264A998B23 | JOSE | MAXIMO RODRIGUEZ | NC | 90008786409 |
| B6162677391524 | AMADA | TORRES | TX | 90010026773 |
| B6162812243589 | EDGAR | CARLOS | UT | 90007778122 |
| B6163122276B27 | ATTILA | HADNAGY | CA | 90013091222 |
| B6163297A77353 | JUAN PABLO | ALMAGUER-HERNDEZ | IL | 90007282970 |
| B6164582A7B489 | SHANNON | DAVIS | NC | 90010835820 |
| B6164965A36B98 | ERICA | SALINAS | OR | 90007429650 |
| B616526A472B62 | ERIKA | ALCANTAR PETTY | CO | 33043742604 |
| B616576935B349 | MARGARITA | FLOREZ | OR | 90009177693 |
| B61662596B271 | SHEENA | JONES | DC | 90013012596 |
| B166656787869 | MARIA | DOMINGUEZ | CO | 33058225678 |
| B6166764972B62 | ROBERT | BAGEIN | CO | 33078167649 |
| B6167793772B62 | MAXIMUS | WATSON | CO | 90013697937 |
| B616788155B265 | ANGIE | FAIRCLOTH | KY | 90007938815 |
| B6167A98143589 | SHAILEE | DAVIES | UT | 90014200981 |
| B61682A667B434 | RUFUS | JONES | NC | 90009662066 |
| B6168369155963 | REY | GAMBLE | CA | 90013253691 |
| B6168A6593727 | TODD | GRUBBS SR. | OH | 64502759065 |
| B616996985B265 | BORIS | PEREZ | KY | 90012239698 |
| B616B379A5B265 | ASHLEY | WHYTE | KY | 90006093790 |
| B616B91482B271 | CELENY | BERNAL | DC | 90008569148 |
| B617135A79712B | JOSEPH | GIBSON | OR | 90009483507 |
| B617167925B265 | AJAANG | DENG | KY | 90010086792 |
| B6171A94893752 | GREGORY | THOMPSON | OH | 64522760948 |
| B6172179A91579 | IRMA | MEDINA | TX | 75093971790 |
| B6172286972B62 | JUAN | VILLEGAS | CO | 90012732869 |
| B6172688193727 | GEORGIA | THOMPSON | OH | 64583876881 |
| B6172839193752 | HEATHER | DAUGHERTY | OH | 64539818391 |
| B6172A78193745 | JANICE | WEAVER | OH | 90011120781 |
| B6173351955972 | WHITNEY | YOCKEY | CA | 90003903519 |
| B61734A658562B | ADAM | SANTIAGO | NJ | 90008824065 |
| B6173A87331639 | AMY | GROVER | KS | 22092430873 |
| B617578155B265 | ROSE | ROSE | KY | 90010177815 |
| B61761A392B23B | SHIMERE | PAYNE | DC | 90001201039 |
| B61781A345B381 | LYNN | LUCKY | OR | 90002411034 |
| B61785A127192B | JEANETTE | NORTH | CO | 90007245012 |
| B6178639855953 | WILLIAM | WRIGHT | CA | 90013656398 |
| B617867515B265 | SHANNON | DAILEY | KY | 90013926751 |
| B6178886793745 | LISA | SMITH | OH | 64577048867 |
| B6179218A31639 | MARIE | NUNCIO | KS | 90014282180 |
| B6179937A72B62 | BERNADETTE | RIVERA | CO | 33016919370 |
| B6181181351332 | DARIN | WILLIS | OH | 90010361813 |
| B6181524A5B396 | VICTORIA | AVILA | OR | 90010895240 |
| B6181786A76B27 | MARIANA | REYES | CA | 90010037860 |
| B6182245772B62 | DANIEL | MARTINEZ | CO | 90013272457 |
| B6182A61293745 | FELICIA | HIGGINBOTHAM | OH | 64554110612 |
| B6183A5292B271 | WAYNE | WALKER | DC | 90003470529 |
| B6184414936166 | HECTOR | ZEPEDA | TX | 73586954149 |
| B6185186993727 | STEVEN | BAKER | OH | 90005811869 |
| B618649A655953 | JACQUE | HUNT | CA | 90014184906 |
| B6187488A5B396 | GABRIEL | FONSECA | OR | 44551684880 |
| B6188177333635 | WILLIAM | STARR | NC | 90007481773 |
| B61886A7342332 | BRANDI | MAYS | GA | 90013226073 |
| B6188724672B69 | JAVIER | RAMIREZ | CO | 33078967246 |
| B6189876591554 | LILIA | CASTILLO | TX | 90012478765 |
| B618B13577B489 | DAMARIS | GRIJALVA | NC | 11094841357 |
| B6191296893727 | CHARLES | LEE | OH | 64568502968 |
| B619144A35B396 | BRITTANY | KYLLO | OR | 90010174403 |
| B6192141176B27 | DFIAN | HENRI BEONAL | CA | 90013091411 |
| B6192598693745 | KARENA | DURST | OH | 64564555986 |
| B6192937A91579 | DIANA | CORRAL | TX | 75038929370 |
| B6193257A93745 | LAWRENCE | BEAVERS | OH | 90010332570 |
| B619338722B271 | LATOYA | MATHEWS | DC | 90012993872 |
| B6193499157564 | ROSY | HERNANDEZ | NM | 90006884991 |
| B6193A3218B843 | JOSE | MEJIA | HI | 90015320321 |

| | | | | |
|---|---|---|---|---|
| B6194285193752 | CHRISTINA | MARTIN | OH | 90005092851 |
| B6194331531639 | ANGELA | OLIPHANT | KS | 90013633315 |
| B6194A86572B69 | APRIL | MAEZ | CO | 33016460865 |
| B6195167872B69 | CHARLENE | FAGRELIUS-BRIN | CO | 90009691678 |
| B6196239761825 | JAMES | CORBITT | MO | 90014522397 |
| B619653A55953 | ADRIAN | ZEPEDA | CA | 90014185300 |
| B619766685B592 | OMAR | OROZCO-GARCIA | NM | 90002756668 |
| B6197782476B27 | SMERALDA | JIMENEZ | CA | 90006697824 |
| B6197A71A43589 | DAN | HIGHAM | UT | 90006110710 |
| B6198949672B62 | PATRICK | DICKMAN | CO | 90014799496 |
| B6198983372B69 | RICHIE | SOSA | CO | 90011009833 |
| B6199312493745 | CHRISTOPHE | WINANS | OH | 64578573124 |
| B6199814493758 | CHARLES | SPENCER | OH | 90014448144 |
| B619983936193B | EDDIE | CASILLAS | CA | 46059348393 |
| B6199A92791579 | STEPHANIE | OLIVARES | TX | 90003540927 |
| B619B524976B27 | FRANCISCA | LOPEZ | CA | 90008985249 |
| B61B14A5331639 | BETHANY | FREEMAN | KS | 90015154053 |
| B61B1528293745 | DEARA | FREEMAN | OH | 90012295282 |
| B61B1684393752 | MICHAEL | TROMBLEY | OH | 90002076843 |
| B61B1786A91579 | OSCAR | ESTRADA | TX | 90007027860 |
| B61B1855493745 | DEARA | FREEMAN | OH | 90013818554 |
| B61B19A8455953 | HARMONY | GARCIA | CA | 90011019084 |
| B61B2236172B69 | BONNIE | LEVITT | CO | 90012762361 |
| B61B2872272B62 | SAMUEL | HIDALGO | CO | 33022758722 |
| B61B2885843589 | CHRISTINA | MARRUFO | UT | 90011158858 |
| B61B35A2255953 | GUADALUPE | MARTINEZ | CA | 90010115022 |
| B61B4257143589 | BRANDON | KING | UT | 90015232571 |
| B61B477785B265 | ROBERT | SEADLER | KY | 90012987778 |
| B61B5744591883 | CHRIS | ANDERSON | OK | 90012767445 |
| B61B5826A61971 | ESTHER | BELTRAN | CA | 90009488260 |
| B61B5854A43589 | MARIO | ARCE | UT | 90014778540 |
| B61B6216355953 | MARIA | PACHECO | CA | 90012922163 |
| B61B684327B489 | PAMELA | WHITE | NC | 90001968432 |
| B61B7639624B64 | ANTIONETTE | BUTLER | DC | 90015136396 |
| B61B7957551356 | TRACEY | TONKOCICH | OH | 90012789575 |
| B61B8224893752 | MURANDA | SCHULTE | OH | 64508802248 |
| B61B9195155953 | FELIPE | ORTEGA | CA | 90012161951 |
| B61BB22975B571 | MIGUEL | CHAVEZ | NM | 35052352297 |
| B61BB672655953 | JASON | SALINAS | CA | 90005456726 |
| B6211471676B27 | JESUS | MARTINEZ | CA | 46049064716 |
| B6211662A55953 | HEIDI | JONES | CA | 48059076620 |
| B6212294293758 | MARIBEL | SAAVEDRA | OH | 64569552942 |
| B621365A143589 | AJ | REED | UT | 90010016501 |
| B62141587B489 | KRISTI | BURNETTE | NC | 90006081588 |
| B621418352B271 | KARA | LEWIS | DC | 90009671835 |
| B6214625591544 | PEDRO | MALDONADO | TX | 90013956255 |
| B621483697B493 | KENNETH | GRAVES | NC | 90013628369 |
| B6215367372B69 | DJON | PLANT | CO | 33045593673 |
| B6215455755953 | JOSHUA | SAUCEDO | CA | 90011324557 |
| B6216314293727 | MORGAN | PRATHER | OH | 90003813142 |
| B621631948B328 | TEARIA | MCCROREY | SC | 90010293194 |
| B6217191772B62 | CRISTAL | RODRIGUEZ | CO | 90011471917 |
| B6217323443589 | ELVIRA | TORRES | UT | 90013893234 |
| B6217396955953 | MIGUEL | FERNANDEZ | CA | 90014853969 |
| B621743A793745 | CHRIS | BOSTIC | OH | 90013824307 |
| B6217598576B27 | EMILY | ROWE | CA | 90013125985 |
| B6217639972B69 | FLORENCIA | RAMOS CABANAS | CO | 33037756399 |
| B6217754993758 | CAMISHA | TURNER | OH | 90014877549 |
| B621872369712B | STANLEY | PIETRZAK | OR | 90005457236 |
| B621876894B551 | JACOB | ELIZARES | OK | 90015037689 |
| B6219283431639 | ADRIANA | BACAHAR | KS | 90012832834 |
| B6221555943589 | BIANCA | SUAREZ | UT | 31054465559 |
| B622184A772B69 | ALEJANDRA | LOPEZ | CO | 33077888407 |
| B622212395B389 | DEVONNA | MACK | OR | 90011671239 |
| B622329A78B527 | ANTHONY | VOYLES | CA | 90013992907 |
| B6223854472B69 | MARIA | REVEROL | CO | 90011698544 |
| B6224514885927 | DEANDRE | ANDERSON | KY | 90014165148 |
| B6225463742332 | DANNY | BURTON | GA | 90010324637 |
| B6225583156728 | FLORENTINO | OCAMPO | OH | 90015525831 |
| B622565A631639 | FRANCINE | INYANG | KS | 90000946506 |
| B6225962476B27 | RYAN | CORREA | CA | 90014939624 |
| B6226626733635 | WANDA | MCBROOM | NC | 18042886267 |

| | | | | |
|---|---|---|---|---|
| B6226726893745 | EMILY | BREWER | OH | 64582297268 |
| B6226A64391579 | FEDERICO | RODRIGUEZ | TX | 75026890643 |
| B62271A793B335 | VALERIE | HAMPTON | CO | 33001201079 |
| B6227325593752 | SHALETA | VEAL | OH | 64555363255 |
| B6227416357B84 | MATT | PARKER | PA | 90015374163 |
| B6227962476B27 | RYAN | CORREA | CA | 90014939624 |
| B62813855B541 | MARTHA | CONTRERAS | NM | 90004121385 |
| B62285188B171 | GODINA | ABRAHAM | UT | 90008266518 |
| B62289A635B396 | JOSE | ORTIZ | OR | 90008449063 |
| B6229652493752 | DRISS | BELGUELLOUCHE | OH | 90012396524 |
| B6229793A93758 | DARRELL | LONG | OH | 90014877930 |
| B622B4A6472B62 | MAGDALENA | CHORENS | CO | 90014124064 |
| B622B77132B271 | DON-ANTONIO | BEST | DC | 90012747713 |
| B622B944972B62 | MAGDALENA | CHORENS | CO | 90014109449 |
| B623161AA85927 | ANTHONY | CLARK | KY | 90014166100 |
| B6231858772B69 | ALEJANDRINA | CORAL | CO | 90013698587 |
| B623266A193736 | GAYLE | SARFF | OH | 64517646601 |
| B6233679172B69 | SAMNANG | KEO | CO | 33097566791 |
| B6233911891579 | KARISSA | THOMPSON | TX | 75088669118 |
| B6234577191579 | VERONICA | VILLEGAS | TX | 75030185771 |
| B62345A1672B62 | SONJA | LLOYD | CO | 33028975016 |
| B6234635A9712B | ANA MARIA | SAMBRANO MORALES | OR | 90009536350 |
| B623494177B489 | TYRIE | MILLER | NC | 11076029417 |
| B6234966484364 | RITCHIE | HENSON | SC | 90005079664 |
| B6235A2A855938 | SAUL | RODRIGUEZ | CA | 90013130208 |
| B6237598693745 | KARENA | DURST | OH | 64564555986 |
| B6237996855953 | NORMA | LOPEZ | CA | 90012749968 |
| B6237A3155B571 | SANDRA | RIVERA | NM | 90008120315 |
| B623845A62B25B | ERIKA | MCINTYRE | DC | 90004904506 |
| B623868A272B62 | SILVIA | DEJAQUEZ | CO | 33028756802 |
| B6238A23272B69 | CARLOS | RAMIREZ-FERNANDEZ | CO | 90013030232 |
| B6238A86693752 | MICHAEL | DANKWORTH | OH | 64595850866 |
| B6239A18972B69 | VIGIL | JOEL | CO | 33060820189 |
| B623B18972B271 | EDGAR | LOPEZ | VA | 90006441897 |
| B623B388751385 | JOSE | MOLINA | OH | 90008013887 |
| B623B399691544 | IVONNE | OCHOA | TX | 90011023996 |
| B623B431976B27 | RODOLFO | MARTINEZ | CA | 46010674319 |
| B623BA59255953 | ANGELICA | ANGEL | CA | 90012630592 |
| B6241284655953 | DEVANEE | VILLEGAS | CA | 90013822846 |
| B6241459772B21 | SUZANNE | ETTA | CO | 90009264597 |
| B624185478B843 | BRUC | WILLIAMS | HI | 90014678547 |
| B6241924872B69 | NIEVES | COBOS | CO | 90014709248 |
| B6241966143589 | PAUL | BARKER | UT | 90012369661 |
| B624311443B335 | FRANCISCO | DECLAW | CO | 33056881144 |
| B6243375793727 | ANTHONY | STUART | OH | 90006573757 |
| B6243387A43589 | JONATHAN | LARSON | UT | 90014703870 |
| B624355425B396 | SUSAN | GRAMLICH | OR | 90014695542 |
| B6243677A43589 | BRENDA | GALLARDO | UT | 90012316770 |
| B6244242872B4B | CORISSA | POWERS | CO | 90012682428 |
| B6244557272B62 | VICTOR | LUJAN | CO | 90013095572 |
| B6245743985927 | TRACEY | COOPER | KY | 90014167439 |
| B624639845B265 | JUSTIN | OWENS | KY | 90015213984 |
| B6246743985927 | TRACEY | COOPER | KY | 90014167439 |
| B624778597B489 | AGNES | BLACKETT | NC | 11003857859 |
| B6247834691579 | ISAAC | ARAMBULA | TX | 90013028346 |
| B6247985291544 | OMAR | LOPEZ | TX | 90011449852 |
| B62483A3872B24 | CHERYL | LOWELL | CO | 33018113038 |
| B6248622343589 | ANNE | RALLISON | UT | 90003696223 |
| B624982A293745 | JOANNA | WARD | OH | 90010848202 |
| B6249A6135B396 | JUAN | GUTIERREZ DESEANO | OR | 90014970613 |
| B6249A9769712B | SHANON | PIZANA | OR | 90005460976 |
| B6249AA7272B84 | BRITTANY | ARGUELLO | CO | 33051230072 |
| B624B763331639 | DORAL | GWYN | KS | 90014757633 |
| B624B96A672B69 | DENNIS | LOWE | CO | 33008749606 |
| B624BA2A431639 | WILLIAM | HARMON | KS | 90005070204 |
| B625131A293752 | KNISHA | HURT | OH | 64584823102 |
| B6251431672447 | JESSICA | MURREN | PA | 90011484316 |
| B6251459A84327 | VAL | SMITH | SC | 90011504590 |
| B625149288B131 | NICOLE | NIELSEN | UT | 31061774928 |
| B6251788893745 | DANNY | DISHON | OH | 64585057888 |
| B6251942985927 | JOSE | BAXICIN | KY | 90004019429 |
| B6252174892871 | AMANDA | MCMURREN | AZ | 90013981748 |

| | | | | |
|---|---|---|---|---|
| B6252913493758 | KIRSTEN | BATTLE | OH | 90015129134 |
| B62536A286192B | METRIUS | ELECTRICAL SER | CA | 90005246028 |
| B6253A78991885 | TIA | MCKITTRICK | OK | 90010710789 |
| B625451345B396 | CAITLIN | SMYTHE | OR | 90010315134 |
| B6254745A5B265 | KRISTINA | HUDDLESTON | KY | 90005237450 |
| B6254889343589 | NESTOR | NINO | UT | 31085668893 |
| B6254A96891579 | FABIAN | HUERTA | TX | 90012710968 |
| B625514372B62 | YANIN | HERNANDEZ | CO | 90012211433 |
| B6255165743589 | DAVID | KING | UT | 90007441657 |
| B62557A628B123 | PRESTON | JONES | UT | 90008767062 |
| B6255A75176B27 | MARIA | GARCIA | CA | 90013110751 |
| B256199993752 | ERIC | BURT | OH | 90013701999 |
| B6257283193775 | DIANNIAS | COLEMAN | OH | 64517562831 |
| B6257338131456 | DE WAYNE | PETTY | MO | 90001813381 |
| B6258649142332 | EPIFANIO | DOMINGUEZ | GA | 90003826491 |
| B625893325B265 | PL | INTERIOR-EXTERIOR REMODELING | KY | 90011929332 |
| B6259598672B62 | FAITH | MEDINA | CO | 90014855986 |
| B625B142372B69 | ERNESTO | HERNANDEZ | CO | 90013321423 |
| B625B156893783 | KELLY | POWELL | OH | 90006391568 |
| B625B29847B489 | JERRY | GLOVER | NC | 90010592984 |
| B625B51A193727 | SHYRA | MILINER | OH | 64514175101 |
| B625B776436B98 | TABITHA | EDIE | OR | 90010387764 |
| B625B833376B27 | LUCY | VAZQUEZ | CA | 90010398333 |
| B625BA1692B271 | JACKIE | KEARNEY | DC | 90011280169 |
| B6261134693752 | FRANK | BURGOS | OH | 64543131346 |
| B626121254B277 | JAYSON | NICHOLSON | NE | 90010112125 |
| B6261939393745 | JOSHUA | WOLBERT | OH | 90000309393 |
| B626199465B396 | FREDERICK | KAMPER | OR | 44507949946 |
| B6262394543589 | TORI | BUTTARS | UT | 90012493945 |
| B6262859393758 | CHARLES | BREMER | OH | 90014878593 |
| B6262A6178B168 | CHRISTINA | BISCHOFF | UT | 90005510617 |
| B6262A82176B27 | TANYA | WILLIAMSON | CA | 46008500821 |
| B62632114B582 | AMY | MERCER | OK | 21544602111 |
| B626324289712B | GUILLIAN | STANLEY | OR | 90008022428 |
| B6263454A93745 | RON | WOODCOCK | OH | 90011364540 |
| B6264354376B27 | GABRIEL | QUIROZ | CA | 90015183543 |
| B626573125B265 | MICHAEL | DORN | KY | 90014507312 |
| B62643A15B396 | WESTLEY | MENDEZ | OR | 90007774301 |
| B6266623A72B62 | BLACNA | HERRERA | CO | 90012916230 |
| B266638272B62 | JAY | WILSON | CO | 90014866382 |
| B626776635B396 | KRISTEN | MCNATT | OR | 44560827663 |
| B6267874493758 | ANNIE | RUFFING | OH | 90014878744 |
| B6267947755997 | MARGARITA | NERIA | CA | 90011379477 |
| B62682878585522 | HUGO | MACIAS | NM | 90007412878 |
| B6268544161976 | ERNESTO | MARQUEZ | CA | 90001615441 |
| B626862385B396 | RUTH | HADLEY | OR | 44542996238 |
| B6268983755953 | JOHN | ROSE | CA | 90013209837 |
| B6269238293745 | STACY | JEFFERIES | OH | 90004232382 |
| B6269738885927 | MIRANDA | GRIFFIETH | KY | 90003057388 |
| B626987A676B27 | JOSHUA | MEYER | CA | 90006788706 |
| B626B24AA5B265 | DIANELIS | VILA-SANTOS | KY | 90010052400 |
| B626B652143589 | PERCY | ATEQUIPA | UT | 90012966521 |
| B626B811355953 | BLANCA | SANCHEZ | CA | 90015028113 |
| B626B8A6972B47 | CARYN | SUTHERLAND | CO | 33084338069 |
| B626B931672B69 | JOSE | GUTIERREZ | CO | 90014719316 |
| B626B94592B271 | DARNELLE | JAMES | DC | 81091619459 |
| B627127622B844 | JOHN | ASHMAN | ID | 42020612762 |
| B627143A972B62 | DEJANAY | PEELE | CO | 90014924309 |
| B627164A25B265 | CASSANDRA | JETTER | KY | 90009416402 |
| B6272899A72B62 | DINA | TRUJILLO | CO | 33096688990 |
| B6273384393758 | ELIZABETH | CARLISLE | OH | 64512463843 |
| B6273914355953 | RUDY | ARREDONDO | CA | 90012339143 |
| B6274292591579 | MARIA | REYES | TX | 75065812925 |
| B6274371243589 | MELISSA | FELLER | UT | 90012653712 |
| B6274987A93745 | SARAH | KODUS | OH | 64586799870 |
| B6275158755953 | CRYSTAL | ALDAMA | CA | 90010691587 |
| B62753A9831639 | HERBERT | HARDWELL | KS | 22041313098 |
| B627561A43B377 | MARK | COLLINS | CO | 90004796104 |
| B6275712833635 | SABRINA | HARRIS | NC | 90007097128 |
| B6277659661963 | GRISELA | ROBLES | CA | 46040046596 |
| B6277881393758 | TEQUILA | DANSBY | OH | 90014878813 |
| B62781A5672B69 | DESTINEE | ROBERTSON | CO | 90012471056 |

| | | | | |
|---|---|---|---|---|
| B6278AA7672B62 | ERNESTO | FLORES | CO | 33075200076 |
| B627914889B149 | ROBERT | INGRAM | KS | 90008671488 |
| B62793A5372B47 | JOSIE | GARCIA | CO | 90005843053 |
| B627B31A355972 | MARIA | GODINEZ | CA | 90002083103 |
| B627B776A4B537 | MICHAEL | JOHNSON | OK | 90007997760 |
| B6281125761963 | ANA | AYALA | CA | 46060961257 |
| B628151975B396 | ROSALBA | HERRERA | OR | 44561705197 |
| B6281822A93727 | SHAUNTAVIA | RUSSELL | OH | 90011488220 |
| B628231472B271 | KEITH | HOFFMAN | DC | 90007363147 |
| B628251A95B265 | CARLA | SILERIO | KY | 90007665109 |
| B6282A47355972 | PEDRO | DUENAS | CA | 49015840473 |
| B6283533A84364 | EILEEN | CONCEPCIO | SC | 90008165330 |
| B6283988485927 | LEKISHIA | MCALLISTER | KY | 90001589884 |
| B6283A45824B28 | ROSY | ESCOBAR | MD | 90000610458 |
| B628443557B489 | KATRINA | BOST | NC | 11073584355 |
| B628513A943589 | MARCOS | LOPEZ | UT | 90014881309 |
| B628563745B265 | JOHNNY | OCONNOR | KY | 90012146374 |
| B628564A777583 | JENNIFER | PENLAND | NV | 90009836407 |
| B6286172772B62 | PRICILLA | ORTEGON | CO | 90012731727 |
| B628654614B585 | TERRY | DICKEY | OK | 90014585461 |
| B6286644255975 | JOSEPH | DEALY | CA | 90012456442 |
| B6287291572B29 | JONTHAN | VIGIL | CO | 90011802915 |
| B628899332B271 | DONALD | BAILEY | DC | 90008349933 |
| B628987135B396 | GABRIELA | BOYD | OR | 90012588713 |
| B6289949491579 | NATALI | BRINDAS | TX | 90009729494 |
| B6291743141266 | WIRELESS | CALLER | PA | 90014927411 |
| B6293883831639 | LATASHA | JOHNSON | KS | 90010608838 |
| B6293936736B98 | VERONICA | DORAME | OR | 90014169367 |
| B6294111885927 | PATRICIA | VALDEZ | KY | 90014181118 |
| B62944A1793752 | CAROLANN | HARRISON | OH | 64584214017 |
| B6294911193727 | STANFORD | SMITH | OH | 64593139111 |
| B6296638555973 | JUANITA | FRANCO | CA | 90003426385 |
| B6297538A7B489 | JUAN | MARTINEZ | NC | 90010595380 |
| B6297A4A776B27 | JEFFRE | EBELT | CA | 46069520407 |
| B6298127591579 | JORGE | MARQUEZ | TX | 90000151275 |
| B6298545885927 | DIANE | SULLIVAN | KY | 67052535458 |
| B629864758B187 | ERIN | BIGLER | UT | 90003146475 |
| B6299655971965 | JESSICA | CUMMINGS | CO | 90007726559 |
| B6299882393758 | CODY | JACKMAN | OH | 90014888823 |
| B629B312293745 | TROY | MISENHEIMER | OH | 90013403122 |
| B629B513791579 | ADRIAN | MARIN | TX | 90011595137 |
| B62B1548336B98 | RAMONA | CAMPOS | OR | 90010735483 |
| B62B1862A41232 | STEPHEN | WEIS | PA | 90002108620 |
| B62B1A53A33647 | SHAKEIA | WILBURN | NC | 90011750530 |
| B62B2294685927 | LUIS | NOLASCO | KY | 90001492946 |
| B62B2352572B62 | ERIN | TODD | CO | 90000233525 |
| B62B2587272B24 | JEANETT | MEDINA | CO | 90001505872 |
| B62B295282B271 | CECILIA | MOLINA | VA | 90002139528 |
| B62B6172936B98 | JESSE | BUTRICK | WA | 90015461729 |
| B62B626572B271 | BRANDON | JEFFERSON | DC | 81092162657 |
| B62B6A26522963 | JOSE ALVERTO | GIRON | GA | 90015550265 |
| B62B7421955953 | RYAN | GREEN | CA | 90013084219 |
| B62B799192B238 | KUFFA | HINSENE | DC | 90005379919 |
| B62B8785393758 | TARA | DUGGER | OH | 64514447853 |
| B62B8929585927 | RIVERA | RICARDO | KY | 90006779295 |
| B62B9131691952 | BELINDA | MURILLO | NC | 90007891316 |
| B62B91A6755953 | RICHARD | DELAVEGA | CA | 48077991067 |
| B62B9777A85927 | NIKKI | MITCHELL | KY | 67008157770 |
| B62B9783472B21 | TAMMY | GLANDON | CO | 90014117834 |
| B62BB46A376B27 | MARIA | VERGARA | CA | 90009994603 |
| B62BB86855B396 | JANOI | RODRIGUEZ | OR | 90010778685 |
| B62BB95935B265 | NARAD | DHUNGEL | KY | 90011879593 |
| B62BB99A472B62 | JERRY | CUNNINGHAM | CO | 33080829904 |
| B6311478743589 | TYRELL | GREER | UT | 90011524787 |
| B6311712991579 | BEATRIZ | LOPEZ | TX | 75000807129 |
| B631271A976B21 | LUIS | GONZALEZ | CA | 90015177109 |
| B631315269712B | KARLYN | NESTING | OR | 90012101526 |
| B631338375B396 | LAQUASHA | THOMPSON | OR | 44526893837 |
| B6313A6427B489 | YHON | BEY | NC | 90006050642 |
| B6314897393758 | SHCONYA | GREEN | OH | 64509108973 |
| B6315211543589 | PATRICIA | POWERS | UT | 90015362115 |
| B631667335B396 | SHALLA | TAYLOR | OR | 44578756733 |

| | | | | |
|---|---|---|---|---|
| B631671525B265 | LISA | BORDERS | KY | 68082197152 |
| B6317253585927 | LUIS | GONZALEZ | KY | 90014182535 |
| B631725889712B | SILVIA | VALENTE | OR | 90005492588 |
| B6317487A72B69 | LU | LU | CO | 33011774870 |
| B6317924A61825 | RANDALL | SALINAS | IL | 90014839240 |
| B6318491351347 | MIKE | SMITH | OH | 90008904913 |
| B6318A5A593758 | BRANDON | MYERS | OH | 90014880505 |
| B6319A53793758 | CHRISTOPHER | NIXON | OH | 90014880537 |
| B631B732191579 | OSCAR | GARCIA | TX | 90010667321 |
| B6321282885927 | RACHEL | ADAMS | KY | 90014182828 |
| B6321999491579 | CECILIO | RAMOS | TX | 90013209994 |
| B6321A53793758 | CHRISTOPHER | NIXON | OH | 90014880537 |
| B632218392B242 | AMINATA | NDIR | DC | 90001861839 |
| B632225862B242 | AMINATA | NDIR | DC | 90014702586 |
| B6322713593727 | KRISTINE | THEOBALD | OH | 90013237135 |
| B632275795B265 | EMILY | GRUBBS | KY | 68015617579 |
| B6323287385927 | PAULA | JONES | KY | 90014182873 |
| B6323A48A54172 | NICOLAS | GARCILAZO | OR | 90012470480 |
| B6323A51176B27 | TWIN TREE | SERVICES | CA | 46018310511 |
| B63241A7951337 | JUSTIN | FOX | OH | 90008471079 |
| B63243A2285927 | NANI | JONES | KY | 90014183022 |
| B6324864643589 | ALMA | MOTA | UT | 90005588646 |
| B632515862B271 | TYWONDA | ELLISON | DC | 90010811586 |
| B63257162TB489 | AKEINA | KIRKLAND | NC | 90008327162 |
| B632674385B396 | RONNY | GOWAN | OR | 90014917438 |
| B6326761855953 | IDANIA | UMANZOR | CA | 90012877618 |
| B63268A1572B69 | BLANKENSHIP | MICHELLE | CO | 90011618015 |
| B63272537B489 | DONALD | GEBO | NC | 11063682753 |
| B6327483872B69 | SAMUEL | BAIONES | CO | 90000224838 |
| B632756815B389 | SHERRITA | MYERS | OR | 44570535681 |
| B63277A4755972 | AMY | BUSSEY | CA | 49024157047 |
| B6327A5A15B265 | TORON | GRUBBS | KY | 90003850501 |
| B6328311693747 | HENRY | AKERS | OH | 90000303116 |
| B6329781255953 | YAZMIN | CORTEZ | CA | 90012057812 |
| B632B162A72B69 | ALEX | IBARRA | CO | 33007671620 |
| B632B265585927 | MARIO | MARTINEZ | KY | 90014182655 |
| B632B31262B24B | LAKETHA | WELCHER | DC | 90004683126 |
| B632B315443589 | JOSE LUIS | VEGA | UT | 90012063154 |
| B6331433531639 | AMY | MATHERS | KS | 22027574335 |
| B63178155B265 | ISAAC | BODINE | KY | 90013087815 |
| B6331827893758 | CORY | SNELL | OH | 90010558278 |
| B633191375B396 | JAMES | GABRIELSON | OR | 90006589137 |
| B63321A5691579 | MELISSA | RAMIREZ | TX | 90009171056 |
| B6332785955953 | ROSELYN | MARQUEZ | CA | 90010537859 |
| B6333137554122 | TAMAR | FANCY | OR | 47088171375 |
| B6333871393745 | SCOTT | FERRYMAN | OH | 64556568713 |
| B6334259772B62 | RENE | CARO | CO | 33039242597 |
| B63343AA155953 | MARICELA | SOLORIO | CA | 90012273001 |
| B6334921641223 | JOELLE | ONEAL | PA | 90013469216 |
| B6335245791579 | ANGELICA | SAMANIEGO | TX | 90014412457 |
| B633596764B221 | IMRAN | WAHEED | NE | 90011589676 |
| B63363A2976B27 | JOSE | CUADROS | CA | 46011153029 |
| B63368639TB489 | TOSHA | SIMPSON | NC | 90008308639 |
| B6338152193745 | MARTHA | SMITH | OH | 64591021521 |
| B6338726485927 | ELIZBRETH | GILBERT | KY | 90014187264 |
| B6339339976B27 | CHAN | VORACHAK | CA | 90011333399 |
| B6339752955953 | NAOMI | AGUINAGA | CA | 90014697529 |
| B633B2A595B169 | DEMETRIC | SETTLES | AR | 23057082059 |
| B633B841393758 | TASHALA | KENNEDY | OH | 64595008413 |
| B633B865793727 | DAVID | LOWERY | OH | 90015008657 |
| B633BAA9443589 | TAMMY | JENSEN | UT | 31028450094 |
| B634113472B948 | JENNIFER | VALDEZ | ID | 42017251347 |
| B6341512584364 | ALEJANDRA | CABRERA | SC | 19063545125 |
| B63417152SB265 | LISA | BORDERS | KY | 68082197152 |
| B6341A74972B69 | ERICK | ZUASO | CO | 33088260749 |
| B6342795A93745 | MICHELE | JACKSON | OH | 64572007950 |
| B63429A3393752 | TAMARA | BROWN | OH | 64546589033 |
| B6343264391579 | IRMA | SALAZAR | TX | 90014162643 |
| B6343544A9182B | CAROLINE | DAVIS | OK | 21078165440 |
| B6345185A76B27 | EDM0ND | SCOTT | CA | 46090321850 |
| B6346265393745 | JENNIFER | GREEN | OH | 90014602653 |
| B6346955855953 | ALBA | PEREZ | CA | 90012339558 |

| | | | | |
|---|---|---|---|---|
| B6346A66193727 | TASHA | SUTTON | OH | 90014700661 |
| B6347391A7B387 | ZAINEB | MUNIR | VA | 90003733910 |
| B634813252B271 | LISA | STEPHENS | DC | 90004031325 |
| B6348779972B69 | CHRIS | AGUILAR | CO | 90006907799 |
| B6348867636B98 | CHRISTINA | RODRIGUEZ | OR | 90010768676 |
| B6348933A43589 | JENNIE | ANDERSON | UT | 90015309330 |
| B6348A35993727 | MARCUS | MONTGOMERY | OH | 90014500359 |
| B6349428972B69 | SHERLOCK | AMBER | CO | 33081124289 |
| B6349681993752 | KEVIN | PEETS | OH | 90013606819 |
| B6349945993758 | RACHELLE | YOUNG | OH | 90009529459 |
| B6349A3A972B62 | MICHAEL | RAEL | CO | 33022920309 |
| B634B37152B271 | KIAH | STUBBS | DC | 90008343715 |
| B634B515585927 | ALDANA | GONZALEZ | KY | 90012395155 |
| B634B582A55953 | GUILLERMINA | ALFARO | CA | 90014705820 |
| B635139152B271 | KATRINA | HUNTER | DC | 90002493915 |
| B6351762872B69 | MARTHA | RIOS | CO | 33035877628 |
| B6352225293727 | MICHAEL | MORGAN | OH | 64541052252 |
| B6352535643589 | DENISE | ROJAS | UT | 90013993356 |
| B6353966881683 | MARIA | DAVIDSON | MO | 90003789668 |
| B63543A645B396 | KHERTA | NOOR | OR | 90012393064 |
| B63546A9355953 | SABRINA | FRANCO | CA | 90012966093 |
| B635575945B265 | LATAUSHA | ALPHONSE | KY | 90006497594 |
| B635647545B396 | LUHUMU | MUPEPE | OR | 90015304754 |
| B6356742955953 | SANDY | CASAS | CA | 90014977429 |
| B6357163891579 | DENISE | GARVIN | TX | 75026701638 |
| B6357377172B62 | MARIA DE JESUS | ANAYA | CO | 90015253771 |
| B6357828893752 | QUINA | LAWRENCE | OH | 90012378288 |
| B635814639374 5 | CASEY | NORTHUP | OH | 64569821463 |
| B6358297972B69 | ASHACA | HICKS | CO | 90014732979 |
| B6358572331639 | CARSON | SINCLAIR | KS | 90014825723 |
| B63599A289712B | TOMI | ILER | OR | 90005519028 |
| B635B116355953 | MONIQUE | JENNINGS | CA | 90012631163 |
| B635B527A43589 | ERIKA | BIEYRA | UT | 90013935270 |
| B635B6A1793752 | MARY | DOUGLAS | OH | 64589856017 |
| B6361629A24B64 | ANGELA | FOSTER | DC | 90014516290 |
| B636283949182B | ADARYL | BOWEN | OK | 21038668394 |
| B6362985591579 | JOHNATHAN | SALAS | TX | 90002309855 |
| B6363114793752 | NANCY | DRAKE | OH | 90005231147 |
| B6363724976B27 | YESENIA | CORTEZ | CA | 90002107249 |
| B63642427B489 | LISA | FOREMAN | NC | 11046352422 |
| B6365459455953 | RODRIGO | GARCIA | CA | 90015014594 |
| B6365932A72B62 | ROBERT | HEINZMAN | CO | 90014619320 |
| B6365998193758 | CLARENCE | WILLIAMS | OH | 90012989981 |
| B6367857393752 | JACKIE | SCHOOLER | OH | 64510418573 |
| B6368AA575B265 | URIEL | SALAZAR | KY | 90003480057 |
| B6369249293758 | KEANI | GRAY | OH | 90007902492 |
| B6369A57785927 | DONNA | BOND | KY | 67092670577 |
| B6369A58A36B98 | MAX | AWESOME | OR | 90012840580 |
| B637125275B396 | RHOCHONDA | MELSON | OR | 44507632527 |
| B6371424726222 | VAVI | JONES | WI | 90015374247 |
| B6371736472B62 | IRMA | BEJARANO | CO | 33083197364 |
| B6371961443589 | PAULETTE | PEDICONE | UT | 90002639614 |
| B6372674172B69 | ISIDRO | GARCIA | CO | 33001066741 |
| B6372A7462B889 | BRADLEY | MCKNOWN | ID | 90011900746 |
| B6375635272B62 | ALEJANDRINA | OJEDA | CO | 90010106352 |
| B6375965385927 | KELLY | SMITH | KY | 90012819653 |
| B6376237272B69 | ROSA | BLEA | CO | 90013502372 |
| B637627A777525 | LIDIA | MORA-GUTIERREZ | NV | 90013332707 |
| B6376362355953 | DARWIN | AUBREY | CA | 48019263623 |
| B6376736751368 | TIFFANY | TAYLOR | OH | 90010647367 |
| B6377243831639 | NIKKI | WAGNER | KS | 22073002438 |
| B6377935193752 | ALVINE | YEWAH | OH | 64550329351 |
| B637817A431639 | JASON | CEBALLOS | KS | 90011261704 |
| B63784A855B265 | JENNY | TORRES | KY | 90015214085 |
| B637861679182B | BRANDON | COLE | OK | 90014546167 |
| B6378A57561825 | MARY | BURBANK | MO | 27561250575 |
| B637B12A176B27 | RODNEY | PRIZE | CA | 90013141201 |
| B637B361291579 | PATRICK | LEDEAY | TX | 90013773612 |
| B637B78155B265 | ISAAC | BODINE | KY | 90013087815 |
| B637B963455953 | FAVIAN | MORENO | CA | 90012339634 |
| B6381563224B64 | ROLANDO | REYNOSO | VA | 90010595632 |
| B638212559712B | ROBERT | SORIA | OR | 90005521255 |

| B6382165A72B62 | VELQUIN | GUEVARA | CO | 90007121650 |
|---|---|---|---|---|
| B6382595193752 | LATONIA | ROLIINS | OH | 90009385951 |
| B6383471A9182B | MICHAEL | BROWER | OK | 21010594710 |
| B63838A1793751 | STACEY | ALSPAUGH | OH | 90010668017 |
| B6383974255953 | JUANITA | NAVA | CA | 90013199742 |
| B638449615B265 | SHARIKA | BUCKNER | KY | 90014714961 |
| B6384A25743589 | ADAM AND AURORA | DURFEE | UT | 90012330257 |
| B6384A33893727 | ERIC | VINCENT | OH | 64591900338 |
| B6385134693758 | CHRIS | LONG | OH | 90009351346 |
| B6385992692B271 | LATONYA | PRICE | DC | 90008479969 |
| B6387A15193752 | NICOLE | KELLER | OH | 90013520151 |
| B6388195293727 | SAMANTHA | TIPTON | OH | 90007461952 |
| B6388288676B42 | MARIO | MENDOZA | CA | 90001912886 |
| B6388912955927 | PATRICIA A | BUCHANAN | CA | 90000889129 |
| B638918228B194 | SUZIE | VILLAREAL | UT | 90000981822 |
| B6389246A5B232 | EDEN | RIDDLE | KY | 90008502460 |
| B6389514A2B271 | GARY | SMITH | DC | 90013835140 |
| B638962614B562 | NAKITA | CREAR | OK | 90010046261 |
| B63896A2991323 | SANTIAGO | DIAZ | KS | 90005546029 |
| B6389799993727 | ALICIA | SMITH | OH | 90015477999 |
| B638988935B396 | ALYSHA | WINDON | OR | 90007958893 |
| B638B153493758 | DEATRA | ADAMS | OH | 64595371534 |
| B638B729243589 | JAVIER | GONZALEZ | UT | 90002617292 |
| B6391352943589 | JOHN | HARMON | UT | 90014263529 |
| B6391442676B27 | ALEJANDRO | YANEZ | CA | 46032544426 |
| B639173365B265 | ASHLEY | HATFIELD | KY | 68039387336 |
| B6391A3A972B62 | MICHAEL | RAEL | CO | 33022920309 |
| B6392234198B2B | ERICA | STEVENSON | NC | 90012402341 |
| B6392496A2B271 | DIAMOND | MILES | DC | 90010974960 |
| B6392777693758 | NEZIAH | ISRAEL | OH | 64575307776 |
| B639311824B232 | LOREN | FRANCES | IA | 90003391182 |
| B6393A84831639 | KELLY | TATUM | KS | 90013360848 |
| B639436265B265 | TODD | CHAMBLEE | KY | 90003133626 |
| B639516953B352 | JAMES | NATIVIDAD | CO | 33044741695 |
| B63953A9A76B27 | JASON | SANFORD | CA | 46068363090 |
| B639583458B825 | CARMENCITE | LAMPITOC | HI | 90015128345 |
| B6396223176B39 | BLANCA | CRUZ | CA | 90001772231 |
| B6396372785927 | BEEN | MCCORMICK | KY | 90007583727 |
| B6396A17393758 | MINDY | PACK | OH | 90014890173 |
| B639799464B296 | DEBRA | MARCO | NE | 90014289946 |
| B6398177661949 | CHRISTINE | FEDON | CA | 90010791776 |
| B6398469193727 | EMORY | BATTLE | OH | 90011874691 |
| B639874915B265 | NICHOLAS | KENT | KY | 90014457491 |
| B639896628B175 | RYAN | PEARSON | UT | 90011959662 |
| B639944A293758 | JEREMIAH | MCGHEE | OH | 90013464402 |
| B6399A96693727 | JESSICA | LACEY | OH | 90013670966 |
| B639B418A5B573 | JAMES | STEELE | NM | 35098854180 |
| B63B1193491579 | ROSA | MARTINEZ | TX | 75092591934 |
| B63B1198855997 | DIXIE | RICHARDSON | CA | 49096911988 |
| B63B158A255925 | MELISSA | WALKER | CA | 49096625802 |
| B63B1A5A65B265 | ONEL | REYES CHAVEZ | KY | 90008650506 |
| B63B376853B369 | ROBIN | HUMPHREYS | CO | 90009037685 |
| B63B4156361984 | ELIZABETH | ZAVALA | CA | 90008131563 |
| B63B43A7872B62 | HERNANDEZ | DIEGO | CO | 33076073078 |
| B63B4629672B69 | BESSY | CALDERON | CO | 33096136296 |
| B63B5513133645 | FIYERY | GEBREMEDHIN | NC | 90012685131 |
| B63B5539793745 | JENNIFER | MOORE | OH | 90002735397 |
| B63B599A276B27 | JESUS | RAMIREZ | CA | 46092179902 |
| B63B6265993752 | TERRI | ASHMAN | OH | 64563922659 |
| B63B6535524B28 | SAKIA | GAITHER | DC | 90014705355 |
| B63B6758893745 | MARK | BROWN | OH | 64577107588 |
| B63B6964672B62 | JENNIE | SIVIXAI | CO | 90014119646 |
| B63B8A11293758 | AHMAD | ROGERS | OH | 90014880112 |
| B63B93A6751339 | MIKE | JONES | OH | 90007753067 |
| B63B9537172B69 | JILL | ROMERO | CO | 90013275371 |
| B63B9A47685927 | JORGE | BARGAS | KY | 90011700476 |
| B63BB4A6343585 | ADELE | CONNELL | UT | 90000264063 |
| B63BB875176B67 | VICTORIA | GOODING | CA | 90011378751 |
| B6411344898B23 | ANECIA | SMITH | NC | 90000913448 |
| B6411482384354 | BENJAMIN | CERVANTES | SC | 90010164823 |
| B6412115172B69 | FRANCES | CHAVEZ | CO | 33067591151 |
| B641286AA41961 | DAWN | STEWARD | OH | 90014778600 |

| | | | | |
|---|---|---|---|---|
| B6413285755953 | FRANK | CORDERO | CA | 48024732857 |
| B6413615257559 | PAYGO | IVR ACTIVATION | NM | 90012076152 |
| B641363A155972 | KA | MOUA | CA | 49050096301 |
| B6413835A91579 | MARIA | VASQUEZ | TX | 75050628350 |
| B641393117B428 | FAYE | BAKER | NC | 11072829311 |
| B6413A77322425 | LUETISH | LEE | IL | 20516920773 |
| B6414431957568 | STEVE | EISERLING | NM | 35517924319 |
| B6414A8567B489 | ADRIANA | SILVA | NC | 11086830856 |
| B641623A593758 | IBRAHIMA | BERTHE | OH | 90005812305 |
| B641685A172B69 | SHELLY | BECK | CO | 33055758501 |
| B6416896485927 | ANDREA | DUNN | KY | 90010088964 |
| B6417142193727 | ERIKA | DILLON | OH | 90001621421 |
| B6418524772B62 | ABEL | RODRIGUEZ | CO | 90012095247 |
| B6418A8485B124 | WLADIMIR | DELGADO | AR | 90013410848 |
| B6419197443589 | GILDARDO | GOMEZ DAVILA | ID | 90015311974 |
| B641936A976B27 | TEENA | MARIE | CA | 90010283609 |
| B641964495B265 | HENRY | JACOME | KY | 90013666449 |
| B6419726272B69 | BRENDA | LOPEZ | CO | 90012887262 |
| B641B224931639 | MARLA | BEESON | KS | 22010652249 |
| B641B252955928 | SYEEDA | WASHINGTON | CA | 48023552529 |
| B642158975B396 | KAYLA | WALKER | OR | 44555645897 |
| B6421766593727 | HANNAH | MARIE | OH | 90012567665 |
| B6421782897134 | GREGORY | GREEN | OR | 90009137828 |
| B6421838972B62 | SHERRA | STURGEON | CO | 90013818389 |
| B6421864442332 | HEATHER | COLLINS | GA | 90011068644 |
| B6421927778B527 | JOHN | BLOCK | CA | 90015399277 |
| B6422385882B271 | DARIOUS | LEWIS | DC | 90011923858 |
| B6422447676B27 | RICARDO | RUEDA | CA | 90015014476 |
| B64224A8793745 | AMBER | DAVIS | OH | 64591894087 |
| B64225A982B229 | MEZGEB | OUKBAGABIR | DC | 90010165098 |
| B6422882593727 | ROBERT | TEETER | OH | 90013928825 |
| B6423119555931 | ARIANA | PALOMERA | CA | 90004031195 |
| B6423128393727 | JAMES | NAKAMURA | OH | 64545671283 |
| B6424183831639 | SHARLENE | DAUTEL | KS | 90014811838 |
| B642428552B346 | BEATIRCE | CUGUANA | CT | 90015112855 |
| B6424488976B27 | LINDSEY | FRIEND | CA | 90014314889 |
| B6425374785927 | JEREMY | DAVIS | KY | 90000883747 |
| B6426174972B69 | KIMBERLY | KINNALLY | CO | 33064561749 |
| B642625A955953 | ERNESTO | DEHOYOS | CA | 90011632509 |
| B6426486991579 | JAIME | JORDAN | TX | 90011544869 |
| B642686199712B | TAUNA | TATE | OR | 90010638619 |
| B64269A862B945 | BRENDA | JIMENEZ | CA | 90011369086 |
| B6426A25743589 | ADAM AND AURORA | DURFEE | UT | 90012330257 |
| B642716932B883 | BETH | ROBINSON | CA | 42001101693 |
| B6427232785927 | KATHY | BROTHERS | KY | 67005152327 |
| B6427513A55953 | ERNESTO | HERNANDEZ | CA | 90015235130 |
| B642772585B265 | ARMENIA | PEREZ MORALES | KY | 68084217258 |
| B6427842991877 | CHRIS | JONES | OK | 90001288429 |
| B6427AA3593727 | THELMA | ARDEN | OH | 90014010035 |
| B6428342943589 | SCOTT | JENSEN | UT | 90008933429 |
| B642B624443589 | JARED | LEGASSE | UT | 90010296244 |
| B642BA85372B69 | JOLENE | ESPINOZA | CO | 33053270853 |
| B6431153493745 | RAMAN | SOLANO | OH | 90012401534 |
| B6431454A3B333 | HERMAN | DELATORRE | CO | 33082634540 |
| B64314A392B271 | SAFIYA | HOWARD | DC | 90011974039 |
| B64317AA176B27 | DOMINIQUE | KIRKENDILE | CA | 90015047001 |
| B6433776372B69 | GABRIELA | MENDOZA | CO | 90012637763 |
| B6434617791579 | DARRON | THOMAS | TX | 90003606177 |
| B64346A8124B28 | SHARON | MOZO | DC | 90009266081 |
| B6434768431699 | TODD | DEWEY | KS | 90010267684 |
| B6435624143589 | SCOTT | NIEWALD | UT | 90007296241 |
| B6436155772B62 | CHRIS | ALEXIS | CO | 33029501557 |
| B643643A78B154 | KEITH | NEVILLE | UT | 90006744307 |
| B643724A793758 | CANDACE | JONES | OH | 90005812407 |
| B6437958272B67 | STEPHANIE | VIGIL | CO | 90002249582 |
| B643946A15B265 | ROGER | GOLDEN | KY | 90012314601 |
| B6439499593745 | TIFFANY | MCCLANAHAN | OH | 90011104995 |
| B6439A3712B271 | DANIELLE | RENEE | DC | 90015120371 |
| B6439A8932B271 | DON | W | DC | 90014270893 |
| B643B515733675 | LISA | TRIVETTE | NC | 12011205157 |
| B643B572131639 | VIVIANA | GARCIA | KS | 90013865721 |
| B6441181193758 | NATHANIEL | ALBERTSON | OH | 90010561811 |

| | | | | |
|---|---|---|---|---|
| B644152225B396 | MISS DERONIA | JAMES | OR | 90007935222 |
| B6441733972B69 | JOHN | TREJO | CO | 33095397339 |
| B64418AA39286B | JESUS | VELASCO | AZ | 90015088003 |
| B6443789872B69 | MICHAEL | COLUNGA | CO | 90014607898 |
| B644412537B489 | NOEL | TOLENTINO | NC | 90010601253 |
| B644655172B69 | KAREN | HOWARD | CO | 90005196551 |
| B6445265A7B489 | MELONY | MASON | NC | 11073922650 |
| B6445778A55953 | JOSE | MELINDEZ | CA | 90010547780 |
| B6446215193752 | AMY | GRANT | OH | 90013292151 |
| B6446252293727 | DAVID | ANDERSON | OH | 90015142522 |
| B6446945672B62 | ANTONIO | RUIZ | CO | 33063209456 |
| B6447281443589 | SHELIA | ELDER | UT | 90013952814 |
| B6447392972B69 | ELENA | SILVA | CO | 90010853929 |
| B644753335B396 | JOSHUA | POWE | OR | 90007505333 |
| B6447938A8B12B | DALE | ROBBINS | UT | 90008889380 |
| B6447A22891554 | MARIA | GRISANTI | TX | 90007820228 |
| B6448738993752 | BRADFORD | CUBBIE | OH | 64515087389 |
| B64491A2193727 | JAMES | BLYTHE | OH | 64511861021 |
| B644969345B265 | RHONDA | ENGLISH | KY | 90010776934 |
| B6449986593752 | TAWANA | LARRY | OH | 64543919865 |
| B644BA62155953 | TOMMY | CARRAWAY | CA | 90012340621 |
| B6451639A54187 | DONALD | SLETTEN | OR | 90002556390 |
| B6452281443589 | SHELIA | ELDER | UT | 90013952814 |
| B6452668131639 | ELIZABETH | COUNTER | KS | 90013996681 |
| B645345545B374 | AMY | HANSEN | OR | 90014524554 |
| B645366878B527 | ESWIN | HERNADEZ | CA | 90014976687 |
| B6453986993726 | FALISHIA | SMITH | OH | 90008929869 |
| B6454343A9491579 | MR. DANIEL | GARCIA | TX | 75045513094 |
| B6454413172B62 | TERESA | CASILLAS-VASQUEZ | CO | 33061374131 |
| B645446AA85927 | ANDRE | FRANKLIN | KY | 90011554600 |
| B6454685572B69 | GRETCHEN | TAYLOR | CO | 33017496855 |
| B6456115776B27 | KELLY | VERTREES | CA | 90013161157 |
| B6456455743589 | DEKOW | ABDULLAHI | UT | 90010674557 |
| B6457632334B225 | RANDOLPH | COX | NE | 90010906323 |
| B6457684372B62 | MARIA | DEUBALDO | CO | 33089056843 |
| B6459686572B62 | ANITA | GEIST | CO | 90014196865 |
| B64598AA755953 | JESS | ZAMORA | CA | 90014878007 |
| B645997A893752 | ISMAIL | GULA | OH | 64553839708 |
| B6459998872B62 | NICOLE | MARQUEZ | CO | 90011939988 |
| B645B133391579 | VANESSA | SARINANA | TX | 90014011333 |
| B645B142624B55 | CARLENE | BURTON | DC | 81019951426 |
| B645B281443589 | SHELIA | ELDER | UT | 90013952814 |
| B645B772972B62 | JUANITA | DANIELS | CO | 33083487729 |
| B6461625861963 | ARIANA | GONZALEZ | CA | 90012646258 |
| B646168295B391 | FONG | CARMELO | OR | 90004896829 |
| B6461756824B64 | JOSE | GONZALEZ | VA | 90009047568 |
| B64619A9A85927 | ROGER | BERTRAM | KY | 90015029090 |
| B6462272272B69 | EDUARDO | VIELICH | CO | 90014932722 |
| B64634A835B396 | SARAH | KEINTZ | OR | 90013964083 |
| B6463752955953 | NAOMI | AGUINAGA | CA | 90014697529 |
| B6463986455972 | TRACY | AANERUB | CA | 90003289864 |
| B6463AA9A72B69 | JOSE G | ROSALES | CO | 33022900090 |
| B64645A1872B62 | RANDALL | HARMUTH | CO | 90006605018 |
| B64646A1393752 | KEVIN | COSNER | OH | 90014966013 |
| B6464717693745 | ERIN | STEVENS | OH | 90011467176 |
| B646522475B333 | JOE | MARQUEZ | OR | 90013122247 |
| B6465983793745 | LANCE | RYDER | OH | 90005259837 |
| B6466667793758 | ADRIONNA | SMITH | OH | 90014926677 |
| B6466699A76B27 | JACOB | VASQUEZ | CA | 46055126990 |
| B6466954493758 | MONTREL | CARSON | OH | 90002589544 |
| B6466669A1193745 | LEONARD | DUPLESSIS | OH | 64501229011 |
| B6467791591864 | MICHAEL | ANGELO | OK | 90007907915 |
| B64679A7A93727 | PRINCESS | PARKER | OH | 90011179070 |
| B6468598272B62 | NICOLE | ARRINGTON | CO | 90014875982 |
| B6468911855953 | MATT | ATILANO | CA | 90014579118 |
| B6468912872B69 | MA DOLORES | MARTINEZ | CO | 33033239128 |
| B646996A972B69 | DURAN | MARK | CO | 33095509609 |
| B646B491831688 | BRIDGETTE | STEWART | KS | 22019924918 |
| B646B491861963 | PATRICIA | HALSELL | CA | 46078454918 |
| B646B534661955 | ROCIO | GURROLA | CA | 90014265346 |
| B646B762561825 | KAY | DAVIS | IL | 27553137625 |
| B6471424755953 | DAVID | LEBER | CA | 48000714247 |

| | | | | |
|---|---|---|---|---|
| B6471585693752 | ROCKY | HORNBECK | OH | 90014745856 |
| B6471AA3672B69 | MELISA | ZARAGOZA | CO | 90008440036 |
| B6472A59376B27 | KATALINA | CHAVERO | CA | 90012150593 |
| B6474266843589 | MAGDALI | DOMINGUEZ | UT | 90010732668 |
| B64743A1855953 | NICOLE | BROWN | CA | 90005923018 |
| B6474456131639 | SERAFIN | TORRES | KS | 90010404561 |
| B647452249712B | MOHAMED | AHMED | OR | 90005555224 |
| B6474643793727 | NIKOLE | SHELEY | OH | 90008936437 |
| B64746A8393745 | NICHOLE | PENWELL | OH | 90013026083 |
| B6474869485927 | DERRICK | BYRD | KY | 90005498694 |
| B6475581655972 | NICOLAS | SALDANA | CA | 90001635816 |
| B6475624291579 | MICHEAL | GUTIEREZ | TX | 90015156242 |
| B6476126355972 | ATZIRI | CONTRERAS | CA | 90014071263 |
| B647648A172B69 | NICK | KEEN | CO | 90012574801 |
| B64765335B396 | JOSHUA | POWE | OR | 90007505333 |
| B647721A193752 | TRACI | STORMER | OH | 64572262101 |
| B6477581A72B62 | JENNIFER | SWETWOOD | CO | 90004255810 |
| B6478859972B62 | NICOLE | CHRISTOS | CO | 33021258599 |
| B64788A749182B | CONNIE | MCCALL | OK | 21052108074 |
| B6479372A31664 | STEVEN | COLEMAN | KS | 90013093720 |
| B647B337A55953 | DEBRA | ARMENDARIZ | CA | 90013823370 |
| B647BA56555953 | LUPITA | REYES | CA | 90007820565 |
| B648143582B271 | ANITA | THOMAS | DC | 90011534358 |
| B6481452893752 | ADAM | DALTON | OH | 90008194528 |
| B6481513391579 | YVETTE | DIAZ | TX | 75048675133 |
| B6481561355972 | ADILENE | CRUZ | CA | 49087655613 |
| B648187A985927 | JASON | HIGGINS | KY | 90014248709 |
| B648217178B156 | JENNIFER | MOSHER | UT | 90000811717 |
| B6482A37791574 | LAURA | RUBALCABA | TX | 90010840377 |
| B64831153 5B396 | ANTHONY | LAWSON | OR | 90014641153 |
| B6483A56572B69 | JESSICA | DICKHAUT | CO | 90013760565 |
| B6484AA3657552 | ESTEFANIA | SANCHEZ | NM | 90013970036 |
| B6485479455972 | MIGUEL | TOLEDO | CA | 49047884794 |
| B648562445B396 | SPENCER | WATTS | OR | 90012716244 |
| B64861A4785927 | PATRICK | CARPENTER | KY | 90009281047 |
| B648661A593758 | BARBARA | DUKES | OH | 90011526105 |
| B648674A955953 | SILVIA | JACQUES | CA | 90013077409 |
| B64868AA67B489 | TREVOR | MOORE | NC | 11077998006 |
| B6488516272B69 | JUANA | DORANTES | CO | 33096455162 |
| B6489291743589 | WINONA | PERRY | UT | 90012702917 |
| B64892A953B381 | MONICA | GONZALEZ | CO | 33014972095 |
| B648939885B396 | HELEN | PINEDA | OR | 90004963988 |
| B6489A14443589 | JESSE | PETERSON | UT | 90014580144 |
| B648B51455B265 | RACHEL | CRICK | KY | 90014275145 |
| B648B954291579 | JEN | VALLES | TX | 90004689542 |
| B648BA27143589 | BOGUSLAW | ZAWADZKI | UT | 90014980271 |
| B648BA7362B227 | MARVIN | LEIVA | DC | 90010130736 |
| B6491713243589 | KARL | SEETHALER | UT | 90014107132 |
| B64917A9A5B265 | DANIELLE | JOHNSON | KY | 90013197090 |
| B649317215B265 | SHANE | RANSCHAERT | KY | 68001581721 |
| B64934A4193727 | ANITA | LAWHORN | OH | 64565784041 |
| B6493696A43589 | ALICE | MORE | UT | 90009706960 |
| B6494339A8B825 | SERLINDA | ARDOS | HI | 90014673390 |
| B649438853363B | SARA | SANCHEZ | NC | 90005793885 |
| B6494732442332 | THOMAS | MOORE | GA | 90011997324 |
| B6494A19293758 | CALVERT | WHALEY | OH | 90002550192 |
| B64958A9242332 | PEDRO | IZQUIERDO | GA | 90000788092 |
| B649597714B523 | LUCAS | SHANK | OK | 90009419771 |
| B649661A95B396 | MANIKA | JACKSON | OR | 90002436109 |
| B6497A91785927 | STARLA | BRADSHAW | KY | 90005850917 |
| B6498155761925 | RUBEN | ZAMBRANO | CA | 90004691557 |
| B6498197755953 | ALMA | LOPEZ DIAZ | CA | 90005021977 |
| B649841882B271 | WENDELL | DIGGS | DC | 90013434188 |
| B6498595343589 | SHANNON | STEVENSON | UT | 90014515953 |
| B6499488355938 | SEARCH 4 U INSURANCE | SERVICE | CA | 90010734883 |
| B6499A2899712B | MIKE | CARLSON | OR | 90005600289 |
| B649B358193745 | ERIC | BAILEY | OH | 90014853581 |
| B649B75645B265 | TAYUAN | GRUNDY | KY | 90004487564 |
| B649B846493758 | STEWART | BUTLER | OH | 90014918464 |
| B649B98895B265 | PATRICK | ALEXANDER | KY | 90011879889 |
| B649B99719712B | JESSE | EICHSTAT | OR | 90012699971 |
| B64B11A648B527 | ALBERTO | MALDA | CA | 90014851064 |

| B64B12A2A91579 | MARIA | NAJERA | TX | 90000672020 |
|---|---|---|---|---|
| B64B175A155932 | FRANCISCO | MOJICA | CA | 90009607501 |
| B64B2122955953 | CHRISTINE | CRUZ | CA | 90009941229 |
| B64B2593536B98 | MARTINA | SALAMANCA | OR | 90008365935 |
| B64B3664272B69 | DANIEL | LIZZARRAGA | CO | 90009966642 |
| B64B3815731639 | RUSSELL | DEMPSEY | KS | 90009698157 |
| B64B4477A43589 | CHANTEL | LOMAX | UT | 90008764770 |
| B64B4754893727 | JAMES | BAKER | OH | 90007327548 |
| B64B53A9A76B27 | JASON | SANFORD | CA | 46068363090 |
| B64B5434172B69 | JOSH | KELIHER | CO | 33054464341 |
| B64B5569155953 | CATALINA | PEREZ | CA | 48085545691 |
| B64B6156755953 | BRANDI | TRAVIS | CA | 90013651567 |
| B64B6939372B69 | BILLY | WELLS | CO | 90014709393 |
| B64B743655B265 | CARLA | YOUNGER | KY | 90015134365 |
| B64B74A8991579 | TASHA | BERGSTRAND | TX | 90013164089 |
| B64B7528193727 | CAYLA | WALKER | OH | 90015265281 |
| B64B8924A93757 | LLOYD | SMITH | OH | 90008639240 |
| B64B9663872B69 | LYNETTE | HALL-JONES | CO | 33087266638 |
| B64B9948531639 | SALVADOR | MARROQUIN | KS | 22083539485 |
| B64BB199272B62 | STEPHEN | EDWARDS | CO | 90003601992 |
| B64BB39A472B69 | JOSE | URENA | CO | 90015323904 |
| B64BB475343589 | ALVIN | HENSON | UT | 90013944753 |
| B64BBA43855953 | JACLIN | LEIGH | CA | 90014730438 |
| B6511336893752 | ANGELLICA | TORY | OH | 90007363368 |
| B651172A193745 | HAROLD | KNISLEY | OH | 90013227201 |
| B6511888624B28 | NAJEE | BROWN | DC | 81014968886 |
| B6512179985927 | TYRENA | JONES | KY | 90014241799 |
| B6512273193727 | CHRISTOPHER | HOWARD | OH | 90013872731 |
| B6512A65193752 | HEATHER | NICOLE | OH | 64593200651 |
| B6514454472B69 | HUMBERTO | POZOS | CO | 90012354544 |
| B651473876B27 | SHANNON | BUTLER | CA | 90015177385 |
| B651482822B271 | MARIA | PINEDA | DC | 90000938282 |
| B6515419993758 | EARL | CHIVERS | OH | 90013354199 |
| B6515823891579 | LUZ | SOTO | TX | 90010308238 |
| B651625A55B141 | AHMAD | MUSALLAM | AR | 90015192505 |
| B6516373A91579 | LUCRECIA | DUARTE | TX | 75095843730 |
| B651869A893745 | TYLER | KLEISMIT | OH | 90013026908 |
| B651886817B366 | MARIA | BAIRES | VA | 90007608681 |
| B6519358193745 | ERIC | BAILEY | OH | 90014853581 |
| B65194A7572B62 | LUIS | SANCHEZ | CO | 33076534075 |
| B651B3A147B489 | PAYGO | IVR ACTIVATION | NC | 90010603014 |
| B651B91568B833 | JOCYANN | EDMOND | HI | 90014679156 |
| B651B979176B27 | ROSA | GARCIA | CA | 46004229791 |
| B652111598B183 | JUSTIN | ALLRED | UT | 90003201159 |
| B65213AA355953 | SANTANA | YANEZ | CA | 90012173003 |
| B6521691831462 | WILLIAM | PRATT | MO | 90002196918 |
| B65219A3991579 | LUIS | CONTRERAS | TX | 75090409039 |
| B6522259785963 | CHRISTINA | FOLTZ | KY | 90011002597 |
| B652287195B265 | LYNDA | LANTHREM | KY | 90013648719 |
| B6523259785963 | CHRISTINA | FOLTZ | KY | 90011002597 |
| B652333332B351 | EDLIRA | UZHUII | CT | 90015333333 |
| B652381172B271 | AAREON | LIVERPOOL | DC | 90010288117 |
| B65242535B396 | SUSANA | PASILLAS | OR | 44565682353 |
| B6524AA3772B62 | CANDICE | DOLOS | CO | 33052090037 |
| B652523515B265 | DOMONIQUE | HOCKMAN | KY | 68031382351 |
| B6525741136B98 | JAMES | LAMAR | OR | 90012007411 |
| B6526271155953 | DELFINA | GARCIA | CA | 90014162711 |
| B65263AA355953 | SANTANA | YANEZ | CA | 90012173003 |
| B652696997B489 | KEVIN | POTTS | NC | 11075039699 |
| B6527364791579 | JESUS | GUEL | TX | 90010503647 |
| B6528229272B69 | DIANA | SILVA | CO | 33096392292 |
| B6528286155953 | JONATHAN | LAPALME | CA | 90005972861 |
| B6528568A54139 | RUBIN | MUNOZ | OR | 90014785680 |
| B6529137193752 | JOI | WHITE | OH | 90007251371 |
| B6529844391579 | CINDY | ALONSO | TX | 75041708443 |
| B652B51815B265 | VIVIAN | ACOSTA | KY | 90013505181 |
| B652BA9935B396 | BENJAMIN | JACOBSEN | OR | 44532030993 |
| B6531377343589 | FRED | DONE | UT | 90007633773 |
| B6531A3A74B542 | ROBERT | KINCANNON | OK | 90000360307 |
| B6532377343589 | FRED | DONE | UT | 90007633773 |
| B653443975B396 | JULIE | MCCALMONT | OR | 44560714397 |
| B65347351B561 | TRACY | FENNER | NM | 35009497351 |

| B653511A52B271 | LAPREA | SPENCER | DC | 90013701105 |
|---|---|---|---|---|
| B6538185A76B27 | EDM0ND | SCOTT | CA | 46090321850 |
| B6538585693752 | ROCKY | HORNBECK | OH | 90014745856 |
| B6539192A93727 | ALEX | MARTINDALE | OH | 90012321920 |
| B6539215193752 | AMY | GRANT | OH | 90013292151 |
| B65392A6A2B271 | DARRYL | BRONSON | DC | 90009672060 |
| B653947518B154 | REBECCA | FEDEL | UT | 31084364751 |
| B653972554B244 | BURDETT | HEIDEMANN | NE | 90006667255 |
| B653B1A5972B3B | MARTHA | PACHECO | CO | 33098231059 |
| B653B824472B22 | PATRICK | BAUMANN | CO | 90012158244 |
| B6541226998B23 | LAMONT | SIMMONS | NC | 90012042269 |
| B6542495772457 | JOHN | SWIFT | PA | 90006334957 |
| B6542619276B27 | LOEL | MEJIA | CA | 90010126192 |
| B654355252B887 | DAVID | SCOTT | ID | 90005825525 |
| B65443A7A72B62 | ALBURY | VALERIE | CO | 33091283070 |
| B654445957B67 | WILLIE | ROBLES | CA | 90001484595 |
| B65448A2155972 | WILLIAM | SHEEN | CA | 49027788021 |
| B654495A672B69 | JERMEY | LUCERO | CO | 90014709506 |
| B6544A8345B265 | CARLOS | HERNANDEZ | KY | 90015040834 |
| B6545431991222 | ANABELL | MARTINEZ | GA | 14599084319 |
| B654565435B326 | ALIEU | SAIDY | OR | 90009656543 |
| B65478A4793727 | SUSAN | SMITH | OH | 90014828047 |
| B6547A14355953 | MARIA | CERVANTES | CA | 90013050143 |
| B6548488A55953 | THOMAS | SPINKS | CA | 90013354880 |
| B6548642593745 | RITA | JEWETT | OH | 90011516425 |
| B654898A472B69 | MITCH | SCHWARTZ | CO | 90014179804 |
| B6549366855953 | EDUARDO | AYALA | CA | 90012383668 |
| B6549563593727 | JACARE | BLANKS | OH | 90001935635 |
| B654B37A772B62 | MANUEL | GONZALEZ | CO | 90012903707 |
| B654B55755593B | RUBY | AVILA | CA | 90013945575 |
| B655193692B271 | TONDELAYA | THOMAS | DC | 90012769369 |
| B6553113293761 | CHRISTINE | SHARPE | OH | 90008241132 |
| B655324155B265 | LANA | ALBIN | KY | 90001672415 |
| B655393515B396 | RAMONA | AUSTIN | OR | 90013789351 |
| B6553A58191579 | JOSE | BALDERAS | TX | 90009530581 |
| B6553A8812B271 | TIERRA | BOYD | DC | 81009980881 |
| B6554162393727 | HEATHER | BOWLES | OH | 90010281623 |
| B6554474193745 | CHARLES | HIGGINBOTHAM | OH | 90012324741 |
| B655471A993745 | TARA | MANCY | OH | 90009677109 |
| B655499965B265 | OBAMA | OBAMA | KY | 68077849996 |
| B6554A71472B62 | STEPHANIE | CINEROS | CO | 90013930714 |
| B6555334693758 | MIKE | FOLEY | OH | 90008713346 |
| B655572A272463 | CHRISTOPHE | KNUTH | PA | 51096587202 |
| B65557873B489 | SABIT | LOUGA | NC | 11040487873 |
| B6555897243589 | ANNA | PEREZ | UT | 90015568972 |
| B6555938631639 | HILDARGO | RUIZ | KS | 90000879386 |
| B6556162891579 | LAURA | ZALCE | TX | 90013221628 |
| B65566A715B265 | SUZANNA | JAMES | KY | 90012586071 |
| B655743A27B338 | MARTHA | HURTADO | VA | 81062354302 |
| B655788763B362 | CHRIS | PAULSON | CO | 90008228876 |
| B655853283B352 | LEE | YOUNG | CO | 90001975328 |
| B6558697A93727 | JAMES | KNIPP | OH | 64574286970 |
| B655899965B265 | OBAMA | OBAMA | KY | 68077849996 |
| B6558A39493752 | HEATHER | LUNSFORD | OH | 90015210394 |
| B6559598793758 | TIFFAN | ENGLAND | OH | 90004605987 |
| B655B5A9231458 | CHRISTOPHER | HARRIS | MO | 90008625092 |
| B6561249955972 | KRANAE | YVETTE | CA | 90003292499 |
| B6561634155953 | EVA | LOPEZ | CA | 48033176341 |
| B6562563676B27 | HIDA | DIAZ | CA | 46040775636 |
| B6562678891579 | ISIDORO | ARMENDARIZ | TX | 90010326788 |
| B6562946293758 | ROSEMARY | GIBSON | OH | 64555399462 |
| B6562A25272B62 | JESSYCA | STIEF | CO | 90012370252 |
| B6564255751341 | JENNY | DAWSON | OH | 90011982557 |
| B6566184155953 | BERNARD | BENSON | CA | 90008871841 |
| B6567383543589 | BRITTNEY | ESTRADA | UT | 90012443835 |
| B6567963355953 | THOMAS | LAMBETH | CA | 90014579633 |
| B6569823843589 | RAMONI | LASISI | UT | 90001898238 |
| B6569A96491579 | JOSE | ALVARADO | TX | 90010280964 |
| B656B348221929 | EVA | FERNANDEZ | IL | 90004103482 |
| B6571594942332 | MISTY | IBANEZ | GA | 90009445949 |
| B65718753 7B489 | KELLIE | NAILS | NC | 90012598753 |
| B65724A8455953 | VIOLETA | GARCIA | CA | 90005994084 |

| | | | | |
|---|---|---|---|---|
| B6573153A55953 | DONNA | CASTRO | CA | 90014781530 |
| B65731A7A85927 | TABO | GAYTAN | KY | 90015111070 |
| B6573622657149 | JOSE | VILLALOBOS | VA | 90008156226 |
| B6575712A93758 | ZANA | HUTCHINSON | OH | 90014927120 |
| B6575919A93727 | DWIGHT | LEWIS | OH | 90010219190 |
| B6576467A54139 | ALVARO | RIVAS | OR | 90033884670 |
| B6576813831639 | BRYAN | DAVIS | KS | 90007158138 |
| B6577253631639 | LORETTA | OGDEN | KS | 90014042536 |
| B65773A8393752 | KIMBERLY | WILDER | OH | 90004183083 |
| B6578284576B27 | MINA | PEREZ | CA | 90009662845 |
| B6578A9855B396 | ROBIN | SMITH-DEVRAY | OR | 44501180985 |
| B6579442491563 | JANET | RODRIGUEZ | TX | 90003094424 |
| B657B57A631639 | DWAYNE | CHANDLER | KS | 90012165706 |
| B6581624143589 | SCOTT | NIEWALD | UT | 90007296241 |
| B6581A42893745 | MONIKA | CHANNELS | OH | 64569130428 |
| B65822A837B439 | EYBY | ZAMBRANO | NC | 90011872083 |
| B6582494293727 | CHRIS | PUETT | OH | 90013914942 |
| B658321A843589 | MARK | STEWART | UT | 90014482108 |
| B658335515B389 | DANIEL | SANTIAGO | OR | 90001943551 |
| B658347A19712B | MEGAN | SKJOLDAGER | OR | 90005654701 |
| B6585239672B69 | GABE | ALVARADO | CO | 90014242396 |
| B6585A38531444 | NIKIE | EDWARDS | MO | 90009010385 |
| B6586432A7B489 | KEVEN | BOST | NC | 11018194320 |
| B6586615343589 | DENNIS | CONOVER | UT | 90010826153 |
| B658782945B562 | NICOLE | OLIVAS | NM | 35075528294 |
| B658786862B271 | ANTOINE | HAWKINS | DC | 90013718686 |
| B6587AA6572435 | JOHN | JONES | PA | 90001520065 |
| B65886A232B866 | GAIL | JOHNSON | ID | 90012026023 |
| B6588847376B27 | THOMAS | NYANG | CA | 46058958473 |
| B6588917372B69 | ISAIAS | CONTRERAS | CO | 90014719173 |
| B658982725B389 | ANGEL | CHAN | OR | 44584028272 |
| B6589834943589 | BEN | BARBEN | UT | 90010798349 |
| B6589A44A91582 | SALMA | BUHAYA | TX | 90008870440 |
| B658B115491579 | ELDA | ESTRADA | TX | 90015241154 |
| B658B5A4893727 | JACKIE | LAUBER | OH | 64581125048 |
| B658B739624B28 | KUNTUMI | BUNDU | VA | 90013227396 |
| B658B81A893752 | SHANNON | HUBBS | OH | 90001478108 |
| B6591153431639 | RAUL | LOPEZ | KS | 22088321534 |
| B6591863843589 | MAGGIE | ALVARADO | UT | 90005118638 |
| B6591994157133 | CHARLES | KATO | VA | 81089339941 |
| B6592317772B62 | ROSA | MENDEZ | CO | 90003483177 |
| B6592321543589 | J SCOTT | ZAPPITELLO | UT | 90006843215 |
| B6592481155972 | MARIA | AGUILAR | CA | 49017634811 |
| B659251415B396 | TONY | NIGRO | OR | 90014175141 |
| B6592689355953 | JOSE | LEANDRO | CA | 90012636893 |
| B6592735855997 | MARTIN | ALMANZA | CA | 90013097358 |
| B659285642B256 | NOLLY | ROBERTS | DC | 90008508564 |
| B6593412172B62 | STWEART | ERNEST | CO | 33014174121 |
| B6593815731639 | RUSSELL | DEMPSEY | KS | 90009698157 |
| B659384A472B69 | SCOTT | GADBOIS | CO | 90005508404 |
| B659412155B525 | JANET | GUTIERREZ | NM | 35017191215 |
| B6594179231688 | ARACELY | CHAVEZ | KS | 22013361792 |
| B6594369355953 | PEDRO | PULIDO | CA | 90012383693 |
| B6594582193745 | STAR | CHURCH | OH | 90003825821 |
| B6594A15772B69 | RAFAEL | CARAVEO | CO | 33051530157 |
| B6594AA9A25236 | BRITTANY | HAMM | NC | 90012400090 |
| B6595124672B69 | ALBERTO | PAREDES | CO | 90012801246 |
| B6596379976B27 | PETER | GLESSNER | CA | 46039643799 |
| B659648195B396 | PATRICK | BUCCELLIERI | OR | 44587384819 |
| B6596782591579 | VICTOR | HERNANDEZ | NM | 75067007825 |
| B659693489286B | MARICRUZ | VALDEZ | AZ | 90014629348 |
| B659797475B169 | ABRAHAM | JOHNSON | AR | 90013779747 |
| B6598948772B69 | JUANA | DE LA ROSA-CHINAS | CO | 90012699487 |
| B6598A81193745 | CHRIS | LIVINGSTON | OH | 90004560811 |
| B6599168793758 | DEBI | WALLER | OH | 90002831687 |
| B659953987 2B69 | WYNN | HOBDY | CO | 90004565398 |
| B659955569712B | ABE | THOMAS | OR | 90005655556 |
| B65B1257743589 | BLAS | DIAZ-IRIGOLLEN | UT | 31077232577 |
| B65B1675931452 | GRANT | PACKAGING LLC | MO | 27550776759 |
| B65B1973321739 | PEDRO | LAYNEC | IL | 90015279733 |
| B65B245725B265 | FRITZ | RUHL | KY | 90013914572 |
| B65B2A73485927 | SONIA | GARCIA | KY | 90014240734 |

| B65B3736A76B65 | YOBANA | MORENO | CA | 90010637360 |
| B65B4245892831 | VERONICA | GONZALES | AZ | 90014502458 |
| B65B457A92B271 | KAREN | CARTER | DC | 81015105709 |
| B65B471A472B69 | MIGUEL | MARTINEZ | CO | 90014107104 |
| B65B537573B391 | JEFFFREY | JOHNSON | CO | 33000083757 |
| B65B6232293752 | WILLIAM | WENING | OH | 64514812322 |
| B65B6234A55953 | CEZAR | VASQUEZ | CA | 90010562340 |
| B65B6727493727 | NOTOSHA | SMITH | OH | 90013157274 |
| B65B684855B265 | MICHEL | BERRIELL | KY | 90008868485 |
| B65B73A645B265 | MICHEAL | JONES | KY | 90008333064 |
| B65B7716691366 | MAVEL | TORRES | KS | 90001267166 |
| B65B865A293745 | ELEANOR | ADAMS | OH | 90001566502 |
| B65B882422B271 | CHANNELL | HAWKINS | DC | 81009468242 |
| B65B958A79182B | JOSE | SALDIVAR | OK | 21053485807 |
| B65B9631991579 | ADRIANA | CASTOR | TX | 75090046319 |
| B65B973AA76B27 | HABRAN | GONZALEZ | CA | 90015177300 |
| B65B977A95B562 | BETHANY | KAROKI | NM | 35009917709 |
| B6611137493727 | HEATHER | JUSTICE | OH | 64591951374 |
| B6612295891579 | MIGUEL | CARILLO | TX | 90013572958 |
| B6612421372B62 | CHRIS | ENRIGHT | CO | 90000234213 |
| B6612657A9712B | NAKAYA | KENNERLY | OR | 90005656570 |
| B66126A565B265 | SARY | SHALASH | KY | 90013276056 |
| B6612A3A75B396 | ROMERO | SANDERS | OR | 90002930307 |
| B6613757A93752 | JASON | ANDERSON | OH | 90010657570 |
| B661388315135B | LELISE | TILAHUN | OH | 90002658831 |
| B661419A472B62 | ESTRELLA | ABARCA | CO | 90015031904 |
| B661483877B478 | THEODOR | B | NC | 90010708387 |
| B661512A876B27 | L V | MCCREE | CA | 90004361208 |
| B6615A2545B396 | GLEN | LIVINGSTON | OR | 90015130254 |
| B661672A593745 | STEVEN | NAN | OH | 90001107205 |
| B661692952B271 | DANIELLE | HAMMOND | DC | 81078579295 |
| B66169A2872B69 | MRANDA | MCREERY | CO | 90004099028 |
| B661738822B271 | MELVIN | CAMPBELL | DC | 90014663882 |
| B6617565554151 | AMANDA | MORRIS | OR | 90001665655 |
| B661786AA85963 | ROBERT | DAVIS | KY | 90014828600 |
| B661829724B225 | WALTER | GOODWIN | NE | 90009462972 |
| B6618651972B62 | TEKLE | MEHARI | CO | 90010466519 |
| B661955458B12B | TONY | VIGIL | UT | 90007625545 |
| B6619778872B69 | TERRY | DEHERRERA | CO | 90015027788 |
| B661B624191574 | MARIBEL | ZAMORA | TX | 90009606241 |
| B661BA2165B396 | CHRISTY | OKEATH | OR | 44500130216 |
| B6621178193727 | JOHN | GARBER | OH | 90006851781 |
| B6621978943589 | ROB | JOHNSTON | UT | 31097549789 |
| B662224A572B69 | GEORGE | CARBAJAL | CO | 33038632405 |
| B6622965585927 | TORI | LISATH | KY | 90014319655 |
| B662319147B489 | LETICIA | TRISTAN | NC | 90001481914 |
| B66233AA95135B | BRENDA | BALLEK | OH | 90014983009 |
| B6624137661976 | MELISSA | AVALOS | CA | 90012491376 |
| B6624224531639 | LYNN | PEIER | KS | 22091672245 |
| B662493734B599 | BRANDY | IVEY | OK | 90011259373 |
| B66249AAA5B396 | EDNA | PINNELL | OR | 44574479000 |
| B66251A295B265 | CYNTHIA | FIELDS | KY | 68063701029 |
| B6625781641298 | JOHN | GARGURAS | PA | 90013747816 |
| B662731252B271 | KEITH | JAMES | DC | 90013963125 |
| B6627965372B62 | AMANI | GERMANY | CO | 90013709653 |
| B6628319A7B33B | MARIBEL | JIMENEZ | VA | 90003253190 |
| B66291AA172B69 | JOSE | MARQUEZ | CO | 33091761001 |
| B6629383793758 | CHAUTAN | GRAHAM | OH | 90015073837 |
| B662B72697B489 | TIFFANY | SMITH | NC | 90010607269 |
| B66312A2A5B396 | MICHAEL | MCLAUGHLIN | OR | 90012532020 |
| B6631362A55953 | FRANK | ROCHA | CA | 90010583620 |
| B66313A9976B27 | PAULA | CRUZ | CA | 90010103099 |
| B6632567A5B396 | MARSITA | WAINES | OR | 44524655670 |
| B6632837393727 | AIMEE | SEABOURN | OH | 90015608373 |
| B663341512B271 | MARISOL | CASARRUBIAS | DC | 90010334151 |
| B6633481393758 | AMBER | COX | OH | 90014934813 |
| B663353952B246 | CHEF KEN | ACCLAR | DC | 90008075395 |
| B6633613791585 | GERARDO | CADENA | TX | 90014716137 |
| B663533468B833 | JENNIFER | ROBERT | HI | 90014673346 |
| B6635431755953 | ALFREDO | DIAZ | CA | 90012384317 |
| B6635944593727 | STANLEY | JACKSON | OH | 90014609445 |
| B6636233972B53 | ROSE | HARRISON | CO | 33085712339 |

| | | | | |
|---|---|---|---|---|
| B6636686532548 | ROSALINDA | WHITE | TX | 90015236865 |
| B6636755293727 | DIAMOND | LEE | OH | 90013817552 |
| B663676895B265 | ANNA | CRABTREE | KY | 68040277689 |
| B6636851A55953 | JOHANNA | ESCALERA | CA | 90014588510 |
| B6636945A43589 | BRANDON | BOOTH | UT | 90007839450 |
| B6637955972B69 | DAVID | PEASE | CO | 90014709559 |
| B6638454576B27 | JOANA | VALADEZ | CA | 90010904545 |
| B6638529A5B265 | MIKE | REYNOLDS | KY | 68065625290 |
| B663B14A593752 | DEZARAY | PRATHER | OH | 64533401405 |
| B663BA62A5B388 | HEIDI | TATE | OR | 90012150620 |
| B6641298493758 | NATHANIEL | PITTS | OH | 64561182984 |
| B664168AA93745 | KERRI | HOFFMAN | OH | 64585796800 |
| B6641A48272B69 | NATALIE | CORTEZ | CO | 90013210482 |
| B6642A16257142 | MOISES | GUZMAN | VA | 90001020162 |
| B6644959172B62 | BRENDA | VARGAS | CO | 90011179591 |
| B664524A285927 | DOMINIQUE | MABSON | KY | 90005232402 |
| B664538792B271 | AKIRA | WRIGHT | DC | 90014753879 |
| B664543A593752 | AARON | BONNER | OH | 64518634305 |
| B6645737872B62 | SHANNON | MILLS | CO | 90011897378 |
| B664589455B396 | NORMA | MARTINEZ | OR | 90006578945 |
| B664696167B489 | FREDY | LOPEZ | NC | 90004489616 |
| B6647166143589 | CHALRES | LEE | UT | 90010801661 |
| B664725A32B271 | DEB | BHATTACHARJEE | DC | 90001472503 |
| B664739375B265 | BOYINGTON | NATHANIEL | KY | 90010883937 |
| B6647441743589 | KYLIE | POULSON | UT | 90014184417 |
| B6647581355953 | KELLY | GONZALES | CA | 90014915813 |
| B664814132B227 | MARK | WILLIAMS | DC | 81062121413 |
| B6648277593752 | RHAYIA | SMITH | OH | 90012732775 |
| B6648678572B62 | GARY | ALLEN | CO | 90004296785 |
| B6649352255953 | EDITH | MARTINEZ | CA | 90007333522 |
| B6649393643589 | TESFAMICHAEL | TESFAYE | UT | 90015553936 |
| B6649598643589 | KIBROM | TEKLE | UT | 90013405986 |
| B6649829198B23 | GILMA | BARAHONA | NC | 90011818291 |
| B664B365A72B62 | VIRGINIA | LATHROP | CO | 33086773650 |
| B664B52734B235 | DANIELE | BULFON | NE | 90007385273 |
| B664B5A8931639 | TERRY | EVANS | KS | 22008355089 |
| B664B974872B69 | NINA | FALASCO | CO | 33082019748 |
| B665163255B396 | TONY | SOTO | OR | 44509526325 |
| B6652383431688 | JEFF | MANN | KS | 22034733834 |
| B6652469585927 | SUMMER | HIGLER | KY | 90004884695 |
| B6652925993758 | KEANA | THOMPSON | OH | 90010569259 |
| B6652A15393727 | MONICA | BLAKE | OH | 90013550153 |
| B6653224693758 | EBONIE | FRAZIER | OH | 90010022246 |
| B665358992B271 | JOSE | PINEDA | DC | 81014825899 |
| B6653869276B27 | ADRIANA | DURAN | CA | 90008748692 |
| B6654287593745 | BLAIR | SALYERS | OH | 90011982875 |
| B6657687255953 | EUNICE | VILLANUEVA | CA | 90014716872 |
| B6657919A93745 | LISA | TATE | OH | 90012559190 |
| B6657A85172B62 | BEVERLY | SOUSER | CO | 33095050851 |
| B665965A947839 | ZANTAVIA | LESTER | GA | 90011176509 |
| B6659696285963 | JIM | LAMBERT | KY | 90001266962 |
| B665B296955953 | KARINA | BARAJAS | CA | 90012752969 |
| B6661385343589 | CHRISTINE | HARRIS | UT | 90012433853 |
| B6662165A93745 | AARON | DANIELS | OH | 90011851650 |
| B6663A64493761 | JOSEPH | INGLES | OH | 90007990644 |
| B666432145B265 | CODY | BREWER | KY | 90013353214 |
| B6664429243589 | MINDY | ALLEN | UT | 31074764292 |
| B666447535B396 | LORI | GREGOR | OR | 44503504753 |
| B666522A591873 | CANDICE | PROZNICK | OK | 90006152205 |
| B6665674931639 | LUIS | FRANCISCO | KS | 90015336749 |
| B6666179393752 | KENNETH | MARSHALL | OH | 90014151793 |
| B66668A795B396 | RAY | PATRICK | OR | 90015068079 |
| B6666955372B69 | THOMAS | MORRISSEY | CO | 90014709553 |
| B6667358A5B265 | TALISHA | JOHNSON | KY | 68023123580 |
| B6667773A43589 | JORGE | HUATO | UT | 90004957730 |
| B6668349231639 | BAKER | BARRY | KS | 22043163492 |
| B6668A1A52B271 | DANIEL | SHOULARS | DC | 90008480105 |
| B6669338891579 | DAVID | MORALES | TX | 90013483388 |
| B6669597191885 | CHARLES | RICE | OK | 21015765971 |
| B6669A3A455953 | MICHAEL | ESPARZA | CA | 90008700304 |
| B666B475893758 | JILL | CHATTMAN | OH | 90003114758 |
| B666B52452B271 | MONIQUE | COLLIER | VA | 90013465245 |

| | | | | |
|---|---|---|---|---|
| B666B864793745 | ROXANNA | HAMRICK | OH | 90003188647 |
| B6671A44224B64 | KEVIN | FARMER | DC | 90007670442 |
| B6671A46855997 | TONY | DEGIDIO | CA | 90014770468 |
| B6672668393752 | STANLEY | MALLARD | OH | 64588616683 |
| B6673623472B62 | DAVID | SOGO | CO | 90008736234 |
| B6673659893758 | MISTIE | THOMAS | OH | 64540806598 |
| B6674916272B26 | DIANNE | LOVATO | CO | 33093689162 |
| B6674952693752 | DASHAWNDA | WHEATON | OH | 90013219526 |
| B6675659893758 | MISTIE | THOMAS | OH | 64540806598 |
| B6676132985927 | BILLIE | ROSSER | KY | 67025211329 |
| B6676253A72B62 | TORRIE | ANN | CO | 90012032530 |
| B6676631931688 | ALETA | ALLISON | KS | 22012316319 |
| B6676A5778B139 | CESAR | MEJIA | UT | 90014170577 |
| B6677289A93745 | DWIGHT | EVANS | OH | 64553512890 |
| B6677427885927 | CHRISTOPHE | CUNNINGHAM | KY | 67001244278 |
| B667756145B396 | CHRISTINA | WICKBERG | OR | 90011445614 |
| B6678596693745 | NATHAN | FINLEY | OH | 90012335966 |
| B6679298A51326 | JONATHAN | JACOBS | OH | 66031092980 |
| B6679475455953 | KARINA | BALLESTEROS | CA | 90006434754 |
| B6679616193745 | ANDREW | VENNEMAN | OH | 64535846161 |
| B6679949772B69 | IDELFONSO | TORRES | CO | 90001259497 |
| B667B947593727 | LINDSAY | WHITTLE | OH | 90014609475 |
| B6681AA3993752 | ERIC | WALTERS | OH | 64521500039 |
| B6682333291579 | ENRIQUE | SALAZAR | TX | 90010813332 |
| B6683414993752 | JOHN | SMITH | OH | 90002614149 |
| B6683431572B69 | ALYSSA | SANUDO | CO | 90007844315 |
| B66839A2684524 | CEENEN | MORLEY | NY | 90009749026 |
| B668437582B271 | LANG | THANG | VA | 90015003758 |
| B6684517A5B265 | DORIAN | HAZARD | KY | 90014995170 |
| B668455A15B265 | ROSE | BROOKS | KY | 90013595501 |
| B6684763743589 | TORI | JAYNES | UT | 90015337637 |
| B6684A3AA55992 | MANUEL | LONGORIA | CA | 90014650300 |
| B6685149893758 | MIKE | VANARTSDALEN | OH | 90002521498 |
| B668518115B265 | FELECIA | LEE | KY | 90006361811 |
| B668568999182B | VALERIE | KAY | OK | 21013546899 |
| B6685844493727 | ASHLEY | ROSE | OH | 90012548444 |
| B668657199371752 | KEN | ROBERTSON | OH | 90011815719 |
| B668674A248B43 | ANDREA | KANE | CO | 90004997402 |
| B6687455755953 | JOSHUA | SAUCEDO | CA | 90011324557 |
| B6687473472B69 | RODRIGUEZ | FERNANDO | CO | 90010334734 |
| B6687526131639 | KRIS | URBAN | KS | 22026055261 |
| B668753449712B | MARIA | IZQUIERDO | OR | 90005715344 |
| B668774175B265 | BETHANY | IRELAND | KY | 68000957417 |
| B6687755293758 | CHARLENE | MORELAND | OH | 90014817552 |
| B66881A382B271 | NASHONNA | SMITH | DC | 90000451038 |
| B6688559843589 | KANG | CHIV | UT | 31023645598 |
| B6688AA492B24B | TYRA | BLAKE | DC | 90015010049 |
| B6689159872B94 | SERGIO | HERNANDEZ | CO | 33054351598 |
| B6689416293745 | KYLE L | KNISLEY | OH | 90011984162 |
| B668966797B446 | ROSE | SEXTON | NC | 90012286679 |
| B6689965A72B62 | RENE | GARCIA | CO | 33034069650 |
| B668B37819182B | BEL | MARTIN | OK | 21078273781 |
| B668B37959712B | PALMER | BUTLER | OR | 90005713795 |
| B668B493143589 | SHANNON | BARNES | UT | 31094674931 |
| B668B79A572B4B | KHALED | SABBAGH | CO | 90006027905 |
| B668B835373247 | JUAN | LOPEZ | NJ | 90009308353 |
| B668BA26433624 | DORA | BRIBIESCA | NC | 90014130264 |
| B6691734291579 | RICARDO | CORRAL | TX | 90014587342 |
| B669269535B396 | NAKEELA | JENKINS | OR | 44526316953 |
| B66939A9391579 | MAYRA | ORIBE | TX | 90013889093 |
| B66953A9561989 | MARAGARITA | GOMEZ | CA | 90003953095 |
| B6695721361955 | CARLOS | IZAGUIRRE | CA | 90004117213 |
| B6695924297134 | JOSE LUIS | GAMBOA | OR | 90001459242 |
| B6695A93472B62 | HARRY | GARCIA | CO | 33095640934 |
| B6696563991579 | MARTIN | DURAN | NM | 75039195639 |
| B66973A2593727 | CHARLES | TOWNSEND | OH | 90013013025 |
| B669745A35B332 | KELLY | WELKE | OR | 44515844503 |
| B6697A71843589 | CHRISTOPHER | KAAE | UT | 90009540718 |
| B6698861193727 | REBECCA | TURNER | OH | 64514098611 |
| B669923345B396 | JENNIFER | JONES | OR | 90012532234 |
| B66994A7455953 | ELIZABETH | VEGA | CA | 90002604074 |
| B66B1638255953 | JUAN | GARCIA | CA | 90014586382 |

| B66B189A472B21 | ERIKA | AGUILAR | CO | 90001468904 |
|---|---|---|---|---|
| B66B3543691579 | DINA | OZETA | TX | 75082825436 |
| B66B355432B271 | VERMEL | JOHNSON | DC | 90014285543 |
| B66B412A17B851 | REGIN | CADENHEAD | IL | 90014931201 |
| B66B4491842332 | ANTHONY | JONES | TN | 90015344918 |
| B66B4728893745 | GARY | GILBERT | OH | 64512357288 |
| B66B5593A61825 | SIERRA | LYNCH | IL | 90014155930 |
| B66B573312B271 | LAWANDA | BAKER | DC | 90015017331 |
| B66B587338B145 | MARCO | TREVINO | UT | 31051758733 |
| B66B5A8685B548 | GREGORY | ORTIZ | NM | 90011670868 |
| B66B7621672B29 | DORIS | OJEDA | CO | 90010776216 |
| B66B8186991579 | IRMA | FLORES | TX | 90001211869 |
| B66B8237972B69 | JULIO | RODRIGUEZ | CO | 33093972379 |
| B66B8883731639 | JACQUE | HEMEL | KS | 22020698837 |
| B66B8958755972 | AURELIA | PADILLA | CA | 49063179587 |
| B66B9423293727 | SHARICA | PERKINS | OH | 90015294232 |
| B66B94A4893758 | SHAMANE | HOWE | KY | 64537744048 |
| B66B697493727 | AARON | WASHINGTON | OH | 90004526974 |
| B67116A9893758 | ZACK | BREWER | OH | 90014936098 |
| B6711A34593727 | TISHA | HORNICK | OH | 64508420345 |
| B6712464785927 | ELOISE | MACK | KY | 90009464647 |
| B6713276972B69 | MARK | JACOBS | CO | 90005012769 |
| B671354485B265 | RHONDA | BERRY-SMITH | KY | 68057845448 |
| B671497815B396 | JIM | SMART | OR | 44500439781 |
| B6715642293745 | NICHOLE | ROWLAND | OH | 90012336422 |
| B6716161491821 | CODY | PATE | OK | 90014531614 |
| B671652815B265 | JESSICA | SKAGGS | KY | 90011455281 |
| B67175A1385927 | ALBERTIN | ROQUE | KY | 67027475013 |
| B6717718593727 | DELONTE | SWAIN | OH | 90014767185 |
| B6718111657122 | CIRO | PINTO | VA | 90009901116 |
| B6718126A41277 | ASHLEY | BEMIS | PA | 51005571260 |
| B6718466236B98 | ASHLEY | NIEHUSSE | OR | 90007424662 |
| B6718765832548 | MARGARITO | GARCIA | TX | 90015247658 |
| B6719155931639 | LACEY | REIDA | KS | 90014501559 |
| B6719547772B69 | ISAI | MARTINEZ | CO | 33043215477 |
| B6719614685927 | HANNAH | KARPOVICH | KY | 90014576146 |
| B671B676172B69 | MARICELA | TELLEZ | CO | 33061246761 |
| B671B91A493758 | MATTHEW | TOLLE | OH | 64552699104 |
| B6721576291579 | MARYLOU | GARCIA | TX | 90008885762 |
| B672168775B396 | HEATHER | ANDREWS | OR | 90010056877 |
| B67216A182B271 | VALERIE | WILLIAMS | DC | 90008306018 |
| B6721A95541229 | THOMAS | GAVULIC | PA | 51015270955 |
| B672261A843589 | TYLER | MCNEY | UT | 90013496108 |
| B6722623885927 | LAVANDA JOY | TIPTON | KY | 90014576238 |
| B672283693745 | JAMES | HENRY | OH | 90014758365 |
| B6722A95541229 | THOMAS | GAVULIC | PA | 51015270955 |
| B6723564531639 | LORIE | RAMIREZ | KS | 90014865645 |
| B6723712591876 | PAUL | RAPE | OK | 90000297125 |
| B6724463936B98 | ANGEL | VASQUEZ | OR | 44550204639 |
| B67246A2531639 | ANGELA | GRAVES | KS | 22078906025 |
| B6725375872B62 | ANGEL | ARMENTA | CO | 33038163758 |
| B672647A793758 | RITCHIE | GODSEY | OH | 66004134707 |
| B6727485672B62 | SOUTHWEST | STONE LLC | CO | 90014824856 |
| B672775612B69 | ALEXANDRA | MIRANDA | CO | 33011047561 |
| B67283242B889 | TOM | O'DELL | ID | 90006373234 |
| B672894915B547 | DYLAN | BIRCHEFF | NM | 90011209491 |
| B672895285B356 | MANUELA | ZAPATA | OR | 90005569528 |
| B6729168236B98 | MARTIN | GONZALEZ | OR | 90008451682 |
| B672B614685927 | HANNAH | KARPOVICH | KY | 90014576146 |
| B672B68645B396 | SHANE | HART | OR | 44548806864 |
| B672BA71843589 | CHRISTOPHER | KAAE | UT | 90009540718 |
| B673173515B265 | LYNETTA | JENNINGS | KY | 90014927351 |
| B6731855191579 | SILVIA | MENDIVAL | TX | 75032948551 |
| B6731A48472B69 | JENNIFER | COMBS | CO | 90013210484 |
| B6731AA7285927 | CATHTY | CAPPICCIE | KY | 67000970072 |
| B673236918B355 | ROBERTO | HERRERA | SC | 90011013691 |
| B67327A9155953 | BRYAN | GRASSMAN | CA | 90009777091 |
| B673333425B396 | KENT | GRIDLEY | OR | 90005543342 |
| B6734419955953 | MONICA | PERICO | CA | 48082254199 |
| B6734A8645B396 | KBOY | KANO | OR | 90011180864 |
| B673553172B53 | PATRICIA | HERNANDEZ | CO | 90011035315 |
| B6735A1815B265 | FRANSHESCA | NIEVES | KY | 90013480181 |

| | | | | |
|---|---|---|---|---|
| B6735A28A43589 | ADRIAN | SILOS | UT | 90012910280 |
| B6736331A2B271 | ROSA | GARCIA | DC | 81041453310 |
| B6736462624B28 | CARLOS | MORALES | VA | 90006874626 |
| B67376A6A91579 | JAVIER | ORTIZ | TX | 75029886060 |
| B673793A193752 | LAWRENCE | BRAY | OH | 64549809301 |
| B6738431572B69 | ALYSSA | SANUDO | CO | 90007844315 |
| B67386A61973745 | AMANDA | DISHON | OH | 90005466061 |
| B673921332B271 | ROBERT | WASHINGTON | DC | 90002382133 |
| B6739994891579 | JUAN | CASAS | TX | 75084929948 |
| B673B56275B349 | JOSH | BOWEN | OR | 90001275627 |
| B673B77415B349 | MELISSA | PANIT | OR | 90013507741 |
| B673B891543589 | MAYRA JANETH | LOPEZ | UT | 90014278915 |
| B6742111A93758 | KYRY | MOTON | OH | 90010571110 |
| B6742423943589 | LAURA | PALOMINO | UT | 90011514239 |
| B674245134792B | TAMMY | LANDERS | AR | 90010514513 |
| B674245612B271 | TYRONE | BURROWS | DC | 81041454561 |
| B674341A391579 | JORGE | HERAS | TX | 75075094103 |
| B6743635843589 | SETH | SMITH | UT | 90014526358 |
| B6743693285927 | IVAN | CARRILLO | KY | 90014576932 |
| B6743715772B62 | ABRAHAM | FLORES | CO | 90001577157 |
| B6743769293758 | SARAH | BLAKLEY | OH | 90010727692 |
| B67438A2155953 | VICTORIA | BONOLLA | CA | 90010458021 |
| B6744247997B98 | MILTON | CACERES | CO | 90012352479 |
| B6744427193758 | CHARLES | LOCKHART | OH | 64510644271 |
| B6744997972B62 | RODNEY | CORDOVA | CO | 33072669979 |
| B6745344143589 | WADE | GARR | UT | 31004013441 |
| B674558A45B131 | MARCUS | MATHIS | OH | 90014745804 |
| B6745594755953 | BRENDA | MEDINA | CA | 90012435947 |
| B6746444A91544 | ALEJANDRA | CORRAL | TX | 90009284440 |
| B6747625191579 | LORENZO | RAMIREZ | TX | 90014006251 |
| B6747662572B69 | EVELIA | CORDOVA | CO | 90010986625 |
| B6748748A93727 | RICHARD | WILLIAMS | OH | 64580147480 |
| B6749325A93745 | BURKE | STEVEN | OH | 90012053250 |
| B6749673A4B525 | CRYSTAL | GRANT | OK | 90012446730 |
| B67498A4593752 | DONNA | HANNA | OH | 64553548045 |
| B6749911143589 | ISAIAS | NAVA | UT | 31087359111 |
| B674BA7755B265 | WILLIAM B | KERSEY | KY | 68063170775 |
| B6752287371932 | LYNETTE | VALDEZ | CO | 90011312873 |
| B6753111693752 | JOSE | ORONA | AR | 90015051116 |
| B6753858693758 | WES | GUSEMAN | OH | 64536358586 |
| B6753964A91582 | GABRIELA | FAULKNER | TX | 90009839640 |
| B6753A76655953 | C | DELAPAZ | CA | 90012470766 |
| B6755629555973 | JENNY | GUILLORY | CA | 48079446295 |
| B67563A6A91579 | DAVID | ORTEGA | TX | 75008623060 |
| B675651117B489 | ORLANDUS | REYNOLDS | NC | 11019935111 |
| B675665375B396 | ROSE | BOTTARO | OR | 90014156537 |
| B6756939855953 | JEREMY | AGUIRRE | CA | 90014589398 |
| B67578A2531688 | NOVA | DOCHOW | KS | 22096558025 |
| B675847A385964 | MONIQUE | SPENCER | KY | 66077054703 |
| B6758759A55953 | LATANYA | IYAMU | CA | 90010877590 |
| B6758838872B62 | KENIA | SOLIS | CO | 90013008388 |
| B6758A8212B271 | TIFFANY | WILLIAMS-EDMONDS | DC | 81041460821 |
| B6759567372B69 | RITA | GARCIA | CO | 33098545673 |
| B675981625B396 | SHANNA | MCGHEE | OR | 44547148162 |
| B67599AA951325 | CHELSEA | HUDDLESTON | OH | 90014759009 |
| B6759A26793727 | DORIAN | TAYLOR | OH | 90013930267 |
| B6761481572B62 | AMY | GRESHAM | CO | 90005644815 |
| B6761496485927 | ANGLA | ROBIN | KY | 90015314964 |
| B6761865554B22 | VANESSA | MACK | VA | 90002398655 |
| B67626A5893783 | BRANDON | JONES | OH | 90010326058 |
| B6762A6813B362 | JUAN | MARTINEZ | CO | 90006040681 |
| B6763267272B69 | GLENDA | MELENDEZ | CO | 90001062672 |
| B6763335355972 | ELENOR | PERALTA | CA | 90004773353 |
| B6763499A8B329 | LEE | HARTWELL | SC | 90013954990 |
| B6763816624B28 | RUSSELL | LAHTI | DC | 81075358166 |
| B67639A8476B3B | CESAR | MARTINEZ | CA | 90010619084 |
| B6764158491579 | TACOS | DON CUCO | TX | 90012561584 |
| B6764235143589 | WINTER | PAINTER | UT | 90014952351 |
| B67643A798589B | TROY | WILLE | CA | 90008993079 |
| B6764495743577 | JOSEPH | CARDON | UT | 90001994957 |
| B6764681435396 | MELANIE | DALLAS | OR | 90013386841 |
| B6764731A5B196 | ASHLEY | HOLLIS | AR | 90013787310 |

| | | | | |
|---|---|---|---|---|
| B6765845293727 | MICHAEL | JOSEPH | OH | 90013508452 |
| B6767428A85927 | JOHN | CRUTCHER | KY | 90014584280 |
| B676771763B388 | ERIC | PEREZ | CO | 90013017176 |
| B6767721A7B489 | DENNISE | HINOJOSA | NC | 90009297210 |
| B6768633893727 | LINDA | DICKERSON | OH | 64507346338 |
| B6769427193758 | CHARLES | LOCKHART | OH | 64510644271 |
| B6769429485927 | RICKY | ARNETT | KY | 90014584294 |
| B6769736443589 | KORY | CROMPTON | UT | 90009247364 |
| B6769A59472B69 | LISA | MARTINEZ | CO | 90010470594 |
| B676B22A655953 | ANTONIA | HERNANDEZ | CA | 90010612206 |
| B676B39582B271 | BRIAN | BOWMAN | DC | 90002493958 |
| B676B972A85927 | ANGELA | PAYTON | KY | 67041549720 |
| B677179765B265 | STEVEN | TURNER | KY | 90003337976 |
| B6771915993745 | DEANNA | FLOSS | OH | 90000589159 |
| B677216115B535 | TERRANCE | VALENCIA | NM | 35033991611 |
| B6772287543589 | ADALBERTO | PIMENTAL | UT | 31004372875 |
| B6772389131639 | ASHLEY | PARKS | KS | 22006273891 |
| B6772948772B69 | JEFFERY | MAXEY | CO | 90014929487 |
| B677321295B265 | REYNALDO | URBINA-CASTANEDA | KY | 90006912129 |
| B6773672843589 | HANNA | MELENDEZ | UT | 90014466728 |
| B67743A4472B69 | MIKE | LOPEZ | CO | 90010733044 |
| B6775132993752 | RICHARD | WEBB | OH | 90014431329 |
| B6775275424B28 | JOELLE | STEVENSON | DC | 90014812754 |
| B6775913793752 | ALYSIA | GOSS | OH | 90015499137 |
| B6775963291579 | JESUS J | BUENO | TX | 75095669632 |
| B677643945B265 | LADASIA | EDWARDS | KY | 90014564394 |
| B677685335B396 | DAN | FARNSWORTH | OR | 44521558533 |
| B6777353793745 | DAVE | JENKINS | OH | 64523403537 |
| B6775A1355972 | MELQUIADIS | VENEGAS | CA | 90015305013 |
| B6777698A91582 | VIANEY | RAMIREZ | TX | 75001176980 |
| B6777927485927 | K | ROBERTS-RELFORD | KY | 90005669274 |
| B6778129A31639 | ADRIAN | MIRELES | KS | 90015201290 |
| B677851555B396 | KIMBERLY | DILLON | OR | 90000575155 |
| B6779217831639 | JOHNATHON | GREEN | KS | 90003402178 |
| B677B644493727 | CANDACE | CASTLE | OH | 90010166444 |
| B677B71395B265 | MASON | THOMAS | KY | 68001597139 |
| B677BA43693727 | CANDACE | CASTLE | OH | 90013740436 |
| B6781321543589 | J SCOTT | ZAPPITELLO | UT | 90006843215 |
| B678152A685927 | CHARLENE | LOWDER | KY | 90014585206 |
| B6782296424B64 | IKEA | MARSHALL | VA | 81086722964 |
| B67822A4155996 | ANNA MARIE | LAZCANO | CA | 49072682041 |
| B6782394193745 | JESSICA | LEWIS | OH | 90007823941 |
| B6782612341278 | KRISTEN | DOMONSKI | PA | 90002236123 |
| B678325544B273 | JASON | VERMEER | NE | 90009032554 |
| B678329A55B265 | FELICIA | CANNON | KY | 90011282905 |
| B678384495B265 | CODY | TERRY | KY | 90014728449 |
| B6784318891554 | DAVID | DELGADO | TX | 90010023188 |
| B678482A693758 | MARVIN | MILLNER | OH | 90014938206 |
| B678577AA76B27 | LUZ | MONTIEL | CA | 90000777700 |
| B6786365593727 | KENDRA | WAHL | OH | 90010463655 |
| B6786442193745 | JULIE | WICK | OH | 90014814421 |
| B6786452893758 | RICK | HALL | OH | 64589614528 |
| B67868A7884329 | BALDOMERO | JAUREGUI | SC | 90013018078 |
| B678696315B396 | JENNIFER | ARNETT | OR | 90012869631 |
| B6787438597128 | HERLINA | MOLENS | OR | 90012724385 |
| B6787594393745 | TARA | SCHRAEDER | OH | 90011185943 |
| B678B27345B265 | LYNIKA | CARTER | KY | 68049342734 |
| B678B779255972 | JAIME | SOLTERO | CA | 49015987792 |
| B6791324643589 | NATHAN | WILLIAMS | UT | 90009263246 |
| B6791334555953 | BLANCA | ARELLANO | CA | 90014753345 |
| B6791461972B62 | PANFILO | SANDOVAL | CO | 90014324619 |
| B679188685B265 | DELMETA | HARRIS | KY | 90013098868 |
| B6792261172B62 | ALICIA | CERVANTEZ | CO | 33074682611 |
| B6792321361975 | MARIA | PEREZ | CA | 90013233213 |
| B679252A74B52B | OLGA | DE TORRES | OK | 21515225207 |
| B6793284255972 | JOHNNY | XIONG | CA | 90006462842 |
| B679348A792871 | KIRK | HECKER | AZ | 90014324807 |
| B6793546885927 | VENUS | GRIFFIN | KY | 90014585468 |
| B6793933855953 | SELESTE | NUNO | CA | 90005439338 |
| B6793972643589 | MARIANO | CHAVEZ | UT | 90005549726 |
| B67942554B273 | JASON | VERMEER | NE | 90009032554 |
| B6794514572B69 | NICOLAS | SEANEZ | CO | 90006825145 |

| | | | | |
|---|---|---|---|---|
| B679456AA43589 | DOUG | BROWN | UT | 90013685600 |
| B679463AA72B62 | MANUEL | MARQUEZ | CO | 33063006300 |
| B6794A14685927 | LOUISE | WILLIAMS | KY | 67048660146 |
| B6795141455972 | CESAR | MORALES | CA | 49073391414 |
| B6796181455953 | ISREAL | VILLANUEVA | CA | 90006871814 |
| B6796434631639 | CODY | CUMMINGS | KS | 22008564346 |
| B6796835972B62 | CARLOS | RUBIO | CO | 33093718359 |
| B6796A2A45B265 | CHANNEL | BAKER | KY | 90014650204 |
| B679719A59182B | MICHELLE | SIDES | OK | 21043131905 |
| B6797461872B69 | BRENDA | VERHOEFF | CO | 90001174618 |
| B6797576491579 | LETICIA | VILLASENOR | TX | 90010965764 |
| B679794973B399 | IDELFONSO | TORRES | CO | 90001259497 |
| B6797A96331639 | BRENT | STAUB | KS | 90013360963 |
| B6798146A5B265 | LISA | GARCIA | KY | 68015381460 |
| B6798645131667 | TINA | COULTAS | KS | 90007366451 |
| B6798713585927 | ALLI | ALFANI | KY | 67047807135 |
| B679921567B489 | TRACY | RICO | NC | 11000652156 |
| B6799242191579 | DIAZX | HILDA | TX | 90003992421 |
| B6799649655979 | MICHAEL | TUCCI | CA | 90000206496 |
| B679968512B271 | TWANA | DICKINSON | DC | 90000726851 |
| B6799A89A5B265 | CONSTANCE | PRYOR | KY | 90013420890 |
| B679B519643589 | JUAN CARLOS | CARPINTEYRO | UT | 90012275196 |
| B679B5A4741961 | HILORY | MONETTE | OH | 90014185047 |
| B679B93A293752 | SHANNEL | HAWLEY | OH | 64515119302 |
| B67B1886A71951 | MARTY | MERTZ | CO | 32038508860 |
| B67B281995593B | DIANA N | JONES | CA | 90002718199 |
| B67B2895791524 | JESUS | HERNANDEZ | TX | 90011738957 |
| B67B39A287B851 | DIANE | RAMIREZ | IL | 20551409028 |
| B67B6138893727 | TIMOTHY | DOSS | OH | 90013111388 |
| B67B6432191579 | MAYRA | LOPEZ | TX | 90009294321 |
| B67B6492985927 | SHANELLE | HOGAN | KY | 90014574929 |
| B67B656935B396 | DENISE | WARNER | OR | 44512925693 |
| B67B715625B265 | CIARA | PARDUE | KY | 90013871562 |
| B67B715945B265 | NOLVIA | OSEGUERA | KY | 90013191594 |
| B67B7176993752 | GERI | JOHNSON | OH | 64511741769 |
| B67B7642293745 | NICHOLE | ROWLAND | OH | 90012336422 |
| B67B7821A9286B | EDITH | CRUZ | AZ | 90015368210 |
| B67B794842B825 | SCOTT | SLATER | ID | 90010459484 |
| B67B862579712B | MARK | PERRYMAN | OR | 90005716257 |
| B67B8752672B69 | DAVID | ZARRAZOLA | CO | 33027677526 |
| B67B91A322B271 | VANESSE | TERRELL | DC | 90150031032 |
| B67B925497B434 | NELY | ACEVEDO | NC | 90010772549 |
| B67B962579712B | MARK | PERRYMAN | OR | 90005716257 |
| B67BB21663B321 | FRANK | TRICAMO | CO | 90000812166 |
| B67BB592193758 | KEISHA | ARONE | OH | 90014935921 |
| B67BB8A472B271 | JAMES | JACKSON | DC | 90013418047 |
| B67BBA49293727 | BRENT | NAPIER | OH | 90014930492 |
| B681143A143589 | JUAN | SILVA | UT | 90011744301 |
| B681155A793745 | STEPHEN | DUER | OH | 90015005507 |
| B6811A42285975 | RYAN | SAWYER | KY | 90010820422 |
| B6812A57785927 | ASHLEY | HUFF | KY | 67056810577 |
| B6813836993758 | ROSALIO | BALCAZAR-CASTILLO | OH | 64585108369 |
| B6813A29824B28 | ROSA | JIMENEZ | VA | 81076070298 |
| B68151A7343589 | TERESA | PATINO | UT | 90012401073 |
| B68157A9293745 | GENEVA | WILLIAMS | OH | 64512047092 |
| B6816766955953 | NICOLAS | MOROLES | CA | 90006727669 |
| B6816783397B98 | CHARLOTTE | KELSEY | CO | 39049217833 |
| B681787195B265 | LYNDA | LANTHREM | KY | 90013648719 |
| B681864AA55953 | FAYE | PEREZ | CA | 90011116400 |
| B681882A822444 | SHANITA | MCCLAIN | IL | 90005338208 |
| B6818926272447 | BRIAN | BERGSTEDT | PA | 90012169262 |
| B6819447A93758 | KATRINA | ISOM | OH | 90014944470 |
| B68198A1785927 | SUSAN | GRIFFIN | KY | 90010168017 |
| B681B1A1255953 | DUSTIN | OGLE | CA | 90011101012 |
| B681B479393745 | KENNETH | ACKLEY | OH | 90010734793 |
| B6821394872B69 | THOMAS | JACOB | CO | 90007073948 |
| B6822272A43589 | GREGORY | JOHNSON | UT | 90013262720 |
| B682256A193752 | DAVID | SAMUELS | OH | 90013695601 |
| B6822792733645 | ELIZABETH | HINES | NC | 90006307927 |
| B6823A46291371 | JULIAN | ZOZAYA | KS | 90010950462 |
| B6825524455953 | REYES | GARCIA-ARREOLA | CA | 48098655244 |
| B6825554A33647 | MICHAEL | ROBERTS | NC | 90004165540 |

| | | | | |
|---|---|---|---|---|
| B6825A79A76B27 | TONY | CAGIANO | CA | 46046160790 |
| B6826295136B98 | PELSAR | MORAN BARILLAS | OR | 90000242951 |
| B68266A7843589 | DAVE | FONNESBECK | UT | 31013736078 |
| B6827349993758 | SHAWN | OWENSBY | OH | 64559513499 |
| B682844265B573 | ARELY | JAQUEZ | NM | 90010004426 |
| B6829374691579 | SANJUANA | VALTIERRA | TX | 75090433746 |
| B682972A172B62 | ELOISA | LOPEZ | CO | 33083807201 |
| B6829829755953 | ROSA | CRUZ | CA | 90011118297 |
| B682B146572B62 | JUAN | DOMINGUEZ | CO | 90012211465 |
| B682B242426222 | KRYSTAL | LOFGREN | WI | 90012182424 |
| B682B26597B489 | JONATHAN | LOPEZ GONZALEZ | NC | 90010612659 |
| B683145A793758 | MAE | ROBINSON | OH | 90001934507 |
| B683167457B489 | EMERSON | MONTOYA | NC | 11067466745 |
| B6831A98572B69 | OCTAVIO | LOPEZ | CO | 33037730985 |
| B683243677B387 | MARK | CRUZ | VA | 90002354367 |
| B683247A693758 | ANTHONY | BRIDENTHAL | OH | 90014944706 |
| B6832A74831444 | MICHAEL | HART | MO | 90005910748 |
| B6833A1672B271 | ROBERT | WARDRICK | DC | 81092950167 |
| B683411665B348 | MAX | LUCEY | OR | 90009401166 |
| B6834824276B27 | CLAUDIA | MARTINEZ | CA | 90012138242 |
| B6835443372B62 | SUSANA | GUTIERREZ | CO | 33012814433 |
| B6835842A55953 | MANUEL | ANDRADE | CA | 90011118420 |
| B68359A8293745 | PERA | BUSH | OH | 64585719082 |
| B6835A38861927 | SHEILA | CENTER | CA | 90007650388 |
| B6836574193745 | MARIA | COX | OH | 90008885741 |
| B6836955655956 | SILVIA | ALMANZA | CA | 90007059556 |
| B6836A81185838 | ONEEDA | ARCHER | CA | 46002720811 |
| B6837584772B62 | ASFAW | NEKNEK | CO | 33053935847 |
| B68375A5655953 | KATY | BLAGG | CA | 48006215056 |
| B6837A8332B271 | DJUAN | SHEPPARD | MD | 90013080833 |
| B6838213131639 | PAUL | DUFF | KS | 22026072131 |
| B683883A755953 | GLADYS | PEREZ | CA | 90013888307 |
| B6839A79485927 | KIERRA | HANLEY | KY | 90014590794 |
| B683B396993752 | JERMIEL | FARRAR | OH | 90014873969 |
| B683B4A6343589 | MARIA | ROQUE | UT | 90014864063 |
| B683B532493758 | SANDRA D. | CLAIRBORNE-WAFER | OH | 64532255324 |
| B683B546155953 | SAIDA | ELENA | CA | 90010345461 |
| B6841344655953 | CINDI | VELAQUEZ | CA | 90011133446 |
| B6842238255975 | FLORENCIA | RODRIGUEZ | CA | 90011622382 |
| B6842356655953 | RAMIRO | VENTURA | CA | 90006523566 |
| B6842472593727 | JAMES | JONES | OH | 90009404725 |
| B6842595693758 | AMANDA | ROACH | OH | 90010125956 |
| B6842977585927 | COLE JR | GILES | KY | 90011029775 |
| B6842A74443589 | KAREN | VALDERAS | UT | 90011540744 |
| B6843334472B67 | BEVERLY | CISNEROS | CO | 33051683344 |
| B6843356655953 | RAMIRO | VENTURA | CA | 90006523566 |
| B6845475293752 | NEEMA | CIZA | OH | 90000244752 |
| B684686A543589 | JOLENE | LOMAX | UT | 90009398605 |
| B6847674591582 | DANNY | RODRIGUEZ | TX | 90010726745 |
| B6847685693752 | LORETTA | TALTY | OH | 90010436856 |
| B6847A16743589 | PAYGO | IVR ACTIVATION | UT | 90012450167 |
| B684817325B265 | DAVE | ZACKLE | KY | 90013271732 |
| B684875684B256 | NANCY | KING | NE | 90013637568 |
| B684933155B333 | SHAWN | ZIMMERMAN | OR | 90005313315 |
| B6849847293727 | ANTONIO | ADDISON | OH | 64512178472 |
| B684B4A6877575 | GUADALUPE | GUTIERREZ | NV | 43085794068 |
| B684B65742B271 | CRYSRTAL | WHITE | DC | 90014056574 |
| B684B842393783 | RAYSHAWNA | JEFFERSON | OH | 90012518423 |
| B684B917293745 | DANIELLE | DAVIS | OH | 90012809172 |
| B684BA84993727 | JAJUANA | FORD | OH | 90014380849 |
| B6851335893745 | TAYLOR | WICK | OH | 90010473358 |
| B6851796776B27 | ERICKA | DE LA CRUZ | OH | 90007067967 |
| B6852471943589 | HERNAN | LOPEZ | UT | 90011114719 |
| B6852622472B22 | ALAN | CUMMINS | CO | 90013106224 |
| B685282AA5B368 | CHRISTIE | SCOTT | OR | 90002568200 |
| B6853261A93745 | BONNIE | HAULMAN | OH | 90002432610 |
| B6853A87272B62 | LORENZO | MORALEZ | CO | 90004500872 |
| B685428A491579 | CELINA | JUAREZ | TX | 90014962804 |
| B6854682793758 | SARAH | PAULASKAS | OH | 64549846827 |
| B6855167A72B69 | MARGARITA | SANCHEZ | CO | 90012371670 |
| B6855845676B27 | ALICIA | MENDOZA | CA | 90008918456 |
| B6856166A91579 | JESSICA | DAVIDSON | TX | 90011001660 |

| | | | | |
|---|---|---|---|---|
| B685617275B265 | LAMAR | BOOKER | KY | 68001611727 |
| B685624599712B | OSCAR | OLVARES | OR | 90008242459 |
| B6856827955953 | ROSA | CRUZ | CA | 90011118297 |
| B6856A67291948 | JAMES | BOSPMAN | NC | 90012030672 |
| B6857279A93727 | AMY | SNAVELY | OH | 90006202790 |
| B6857386793745 | CHARITY | COLLIER | OH | 90010473867 |
| B685778779712B | KAYLA | LITKE | OR | 90005857877 |
| B6857833131639 | NORA | NICKERSON | KS | 22012178331 |
| B6859546376B27 | ALBA | RIVERA | CA | 90011175463 |
| B6859719693752 | BRYCE | TALBERT | OH | 90013897196 |
| B6859966785927 | TIFFANY | DAGETTE | KY | 90001629667 |
| B6859A62855953 | JOSE | ZAMORA | CA | 90012440628 |
| B685B13229286B | ANAI | LONGORIA | AZ | 90014891322 |
| B685B153684329 | VIRGINIA | SAY | SC | 90004191536 |
| B685B89652B271 | PATRICE | HARDEMAN | DC | 90008228965 |
| B685BA5468B63B | ALEXIS | GONZALES | TX | 90014170546 |
| B6861434171966 | RYAN | MIDDLETON | CO | 32069684341 |
| B686173485B25B | KESHA | DENNING | KY | 90013307348 |
| B6861769772B62 | MARK | ORTIZ | CO | 90015137697 |
| B6861A47724B28 | THOMAS | BOWENS | DC | 90012450477 |
| B68634A167B489 | CAYETANO | CRUZ | NC | 90010614016 |
| B6863A2263B357 | KEVIN | GREEN | CO | 90003590226 |
| B686479787B489 | STEPHANIE | HUMBHREY | NC | 11046167978 |
| B6865278293758 | SHAWN | ELY | OH | 64575522782 |
| B6865A3818B186 | LYDIA | CARTER | UT | 90006330381 |
| B6866335972B69 | ROBERTA | RODRIGUEZ | CO | 33078473359 |
| B686673517B489 | CHRIS | LIPSCOMB | NC | 90010557351 |
| B6867135255948 | JUAN | BUSTOS | CA | 90008001352 |
| B686727A472B57 | MICHAEL | MARQUEZ | CO | 90010702704 |
| B6867824991579 | CYNTHIA | RAMIREZ | TX | 90008758249 |
| B6868489255953 | ALEX | RODRIGUEZ | CA | 90008514892 |
| B686917275B396 | JUAN | HERNANDEZ | OR | 90008671727 |
| B6869172893727 | DESHANAY | HOLBERT | OH | 90010141728 |
| B6869497893745 | MILBURN | ROBERTS | OH | 90015024978 |
| B6869991555953 | ESTEPHANIE | SANDOVAL | CA | 90012989915 |
| B6869A6155B396 | VIKTOR | BARNA | OR | 90014970615 |
| B686B39297B489 | BULMARO | COSTANEDA | NC | 90010613929 |
| B686BA72876B42 | BARBARA-ANN | KAIDY | CA | 90005950728 |
| B6871826293727 | JULIE | COLEMAN | OH | 64559868262 |
| B6871A9477B489 | ARLINGTON | CORNEJO | NC | 11044170947 |
| B6872124755926 | ESPERANZA | NAVA | CA | 49042711247 |
| B6872435393727 | CHELESA | IVORY | OH | 90011534353 |
| B68726A875B265 | ALEXIS | ROBERTSON | KY | 90013736087 |
| B6872881831639 | LAVELL | HUTTON | KS | 90014898818 |
| B6872941A2B71 | MIKE | SMITH | DC | 90008229410 |
| B6873141185927 | CANDICE | HAMILTON | KY | 90005221411 |
| B6873215872B62 | DIANA | AGUILAR HERNANDEZ | CO | 33034482158 |
| B687338A87B489 | MARCIA | TRUESDALE | NC | 11043733808 |
| B68742A4755953 | EMILIO | BARRAZ | CA | 90008912047 |
| B6874532A85927 | MICHAEL | KING | KY | 90011505320 |
| B6874639A91579 | VICTOR | MATA | TX | 90005576390 |
| B687483934B555 | JAMES | JEFFERSON | OK | 90012668393 |
| B6874A61976B27 | NICKO | MARTINEZ | CA | 46038760619 |
| B6875891543589 | MAYRA JANETH | LOPEZ | UT | 90014278915 |
| B6875A48385927 | ANGELA | TURNER | KY | 90011030483 |
| B6876177572B69 | ROB | HARDY | CO | 90010481776 |
| B68762A4455528 | MAURICE | MAISEL | NM | 35094012044 |
| B6876745555953 | LUCIA | MORALES | CA | 90011377455 |
| B6876829171964 | SACRAMENTO | RODRIGUEZ | CO | 32090788291 |
| B6876AA3293745 | ROBERT | STAPLETON | OH | 90012600032 |
| B6877243491524 | ERNEST | RAMIREZ | TX | 75002692434 |
| B6877357372B69 | MARIA | MARTINEZ | CO | 90007993573 |
| B6878251631639 | PORSHA | MYERS | KS | 90008182516 |
| B6878597991579 | ANDRE | WASHINGTON | TX | 75056985979 |
| B687869632B271 | AUDREY | STEWART | DC | 81074366963 |
| B6878715685927 | JUDY | HURT | KY | 90010487156 |
| B6878775793727 | DESMONA | WIGGINS | OH | 90010907757 |
| B6878933A43589 | ALICIA | MORENO | UT | 90014639330 |
| B6879461793745 | AMILEE | RUPE | OH | 90007834617 |
| B687B152576B27 | MICHELLE | RODRIGUEZ | CA | 90006051525 |
| B687B173793752 | RENA | EASTERLING | OH | 90005051737 |
| B687B6A7393758 | NICHELLE | CORDELL | OH | 90010576073 |

| | | | | |
|---|---|---|---|---|
| B6881536993752 | TIFFANY | CONNER | OH | 90004565369 |
| B68822AA743589 | ZACH | THORNLEY | UT | 90011182007 |
| B688268A193752 | RON | FLECHER | OH | 90013696801 |
| B6882966333621 | MONICA | MAJAK | NC | 90012309663 |
| B6883248624B28 | JOEL | MORAN | MD | 90015602486 |
| B6883A32371957 | MAGGIE | MILLAN | CO | 32064830323 |
| B6883A3A361921 | DENISSE | OLIVERA | CA | 90012380303 |
| B6884325693727 | NORVELL | ROBINSON | OH | 64509913256 |
| B68845473B45B | GUADALUPE | SALGUERO | NC | 90011695473 |
| B6884771493745 | RON | HONEYMAN | OH | 90010477714 |
| B68854A7161941 | SHARON | SHAPIRO | CA | 46090754071 |
| B688557112B271 | PALKINA | LAMELL | DC | 90011535711 |
| B688697AA43589 | JASON | JONES | UT | 31010299700 |
| B6886A51455953 | RHONDA | COTTA | CA | 90006530514 |
| B6887123972B69 | RUDY | CORADO | CO | 90012921239 |
| B6887311743589 | SANDRA | MARQUEZ | UT | 90014943117 |
| B6887644A55953 | LORENA | FRANCO | CA | 90013676440 |
| B688781482B271 | MOHAMED | ABUKELA | DC | 90012748148 |
| B688935225B265 | TINA | LALLA | KY | 90008713522 |
| B688959756196B | VICTOR | AGUILAR | CA | 90003755975 |
| B6889674193727 | HOLLIE | LUNSFORD | OH | 90012546741 |
| B688BA38193745 | KENDRA | HICMAN | OH | 64588660381 |
| B689116269712B | KRISTIE | MORRIS | OR | 90005861626 |
| B689159756196B | VICTOR | AGUILAR | CA | 90003755975 |
| B689172A85B396 | HAILEMICHAEL | TESFAMARIAM | OR | 90005207208 |
| B689216269712B | KRISTIE | MORRIS | OR | 90005861626 |
| B689273852B271 | WILLIAM | BROWN | DC | 90013187385 |
| B6893536331639 | DEBBIE | HECHT | KS | 90007105363 |
| B6894386991579 | CHRISTINA | GALLEGOS | TX | 90013773869 |
| B689572595B396 | KATHRYN | LEE | OR | 90014867259 |
| B68962A125B194 | TANYA | WASHINGTON | AR | 23065872012 |
| B6896729533B51 | JEREMY | ABELS | OH | 90015357295 |
| B6896A9A824B37 | DANIELLE | THOMPSON | DC | 90006110908 |
| B6896AA8772B69 | JACQUELINE | BARRAZA | CO | 33082440087 |
| B6897143A5B327 | JOSE | BARRAGAN | OR | 90011541430 |
| B6897294393752 | KERRY | BUCKNER | OH | 90009142943 |
| B6897321755948 | ADOLFO | ROSENDO | CA | 90013873217 |
| B6898333372B69 | BERENICE | TORRES | CO | 90011473333 |
| B689938A143589 | ALBERTO | RANGEL | UT | 90005913801 |
| B6899767993745 | COREY | HARRIS | OH | 90010737679 |
| B6899844593727 | LAQUETTE | EDWARDE | OH | 90003938445 |
| B6899859255953 | PHILLIP | LOPEZ | CA | 90014108592 |
| B689B38187B489 | LEONARDO | SANCHEZ | NC | 90012003818 |
| B689B727172B69 | GORGE | HERNANDEZ | CO | 90009137271 |
| B689B7A3385927 | JOE | BUTTS | KY | 90010437033 |
| B689B885393752 | SANDRA | FRANTZ | OH | 64593128853 |
| B68B122A393758 | GINA | REGES | OH | 64511052203 |
| B68B138615B396 | ROSA | BAUTIZTA | OR | 90014113861 |
| B68B2191893758 | REGINALD | WILLIAMS | OH | 90008971918 |
| B68B2522172B62 | SUSANNE | WILSON | CO | 33033255221 |
| B68B266299712B | LAURIE | PHELAN | OR | 90005846629 |
| B68B4114372B69 | JUANITA | RUIZ | CO | 90013291143 |
| B68B487957B449 | BEAUFUS | MILLER | NC | 90010338795 |
| B68B4975793745 | ANGELA | ROBINSON | OH | 90014429757 |
| B68B5353793745 | DAVE | JENKINS | OH | 64523403537 |
| B68B5976893758 | NANETTE L | STURDY | OH | 90014939768 |
| B68B615128B168 | DRAKE | SHATTUCK | UT | 31002191512 |
| B68B624827B34B | VINICIO | GONZALEZ LOPEZ | VA | 90000112482 |
| B68B637795B265 | MICHALE | MITCHELL | KY | 68016663779 |
| B68B6554993745 | AERIAL | HARRIS | OH | 90013575549 |
| B68B676985B396 | MICHAEL | SMITH | OR | 90008327698 |
| B68B719665B396 | MARIA | BOCANEGRA LUNA | OR | 44583881966 |
| B68B879335B396 | ROBERT | LISTON | OR | 44591737933 |
| B68B9379155953 | SYDNEY | REYES | CA | 90004833791 |
| B68B9421593752 | KATIE | CULPEPPER | OH | 90005464215 |
| B68B9691A55953 | EUSEBIO | AGUILERA | CA | 90012416910 |
| B68B9841493727 | SANCHIA | GREEN | OH | 90013978414 |
| B68B997A272B69 | MAYA | PEREZ | CO | 90014709702 |
| B68BB635293745 | CHELSEA | KURUZOVICH | OH | 90014536352 |
| B68BB83895B389 | CHRISTINA | FAREN | OR | 90003188389 |
| B6911324193752 | ERICA | REECE | OH | 64539813241 |
| B6911495561924 | JEFFREY | HARDMAN | CA | 90011654955 |

| | | | | |
|---|---|---|---|---|
| B6911574272B69 | SANCHEZ | OLGA F | CO | 90011515742 |
| B6911A42131639 | SALLY | CLAYTON | KS | 22075050421 |
| B6912663291579 | CINDY | GUERRA | TX | 75009756632 |
| B6912811531639 | ROBERT | MCDONALD | KS | 22092458115 |
| B6913649142332 | EPIFANIO | DOMINGUEZ | GA | 90003826491 |
| B6913941791579 | RAUL | RUIZ | TX | 90011949417 |
| B6914553A72B62 | FRANCES | ROMERO | CO | 33053005530 |
| B6914589943589 | BECKY | CHRISTENSEN | UT | 90007905899 |
| B6914788293745 | SHEILA | RUTHERFORD | OH | 64517747882 |
| B6915425885927 | BRANDY | CRAYCRAFT | KY | 67060214258 |
| B691582A272B62 | PEDRO | CHAVEZ | CO | 33020428202 |
| B691677112B271 | SYDNEY | GRIFFIN | DC | 90009477711 |
| B69169A8791948 | KYLIE | PARKE | NC | 90010539087 |
| B6916A98143589 | MELADIS | LOPEZ | UT | 31090120981 |
| B6918225743589 | NATHAN | BARKER | UT | 90014582257 |
| B6918295855953 | FLORA | OROZCO | CA | 90011442958 |
| B6918675255953 | EMILIO | VALDENEGRO | CA | 90013876752 |
| B6918A59893727 | MONICA | JOHNSON | OH | 90013560598 |
| B6919682793758 | SARAH | PAULASKAS | OH | 64549846827 |
| B691B367472B27 | MARSHEA | TAYLOR | CO | 90008003674 |
| B691B37A58B825 | RONNIE | RICO | HI | 90014483705 |
| B691B399A76B27 | ALFREDO | MONTIEL | CA | 46064783990 |
| B691B497A93745 | MARY | KAFFEBARGER | OH | 90001654970 |
| B691B64A672B62 | RAUL | ARMANDO GONZALEZ | CO | 90008406406 |
| B691B9A129182B | BRENDA | DRAPP | OK | 21078519012 |
| B6921313251334 | MAC | ROBINSON | OH | 90006493132 |
| B6921325193758 | MARKITA | CARBER | OH | 90013493251 |
| B6922123293758 | LISA | LAWSON | OH | 64530691232 |
| B69224A8731688 | MICAH | MILLER | KS | 22055504087 |
| B6923A8A95B397 | ADAMS | SIEVERS | OR | 90010140809 |
| B6924667355953 | BRANDYN | JONES | CA | 90013356673 |
| B6924A64743589 | SINIA | GARCIA | UT | 90008790647 |
| B69251A9A7B489 | PEDRO | ESTRADA | NC | 11063811090 |
| B69253A4355953 | JOHN | PRECIADO | CA | 90013993043 |
| B6926429893727 | RACHEL | TERRELL | OH | 64550184298 |
| B692785915B396 | MATT | MCKINLEY | OR | 44555678591 |
| B692874A193745 | ANGELIQUE | TRAYLOR | OH | 90012407401 |
| B6928839191B55 | LUIS | ESCORCIA | NC | 90010818391 |
| B6929421843589 | BRETT | GYLLENSKOG | UT | 90007244218 |
| B69313A7293758 | JESSICA | LYONS | OH | 90009013072 |
| B6931773685927 | ANNA | BURTON | KY | 90014597736 |
| B69326A285B396 | RAYMOND | BRINKLEY | OR | 90006456028 |
| B6932AA9143589 | SERGIO | GUTIERREZ | UT | 90009960091 |
| B69332A3991579 | MATTHEW ALEXANDER | PARGA | TX | 90015012039 |
| B6933661293745 | MICHELLE | HALL | OH | 90013466612 |
| B6933757755943 | YONI | MACHUCA | CA | 90012337577 |
| B6933944572B69 | ASHLEY | MOLINA | CO | 90014719445 |
| B6933A6974B298 | JUANITA | WILSON | NE | 27036850697 |
| B693435333B396 | DOUGLAS | KEGERREIS | CO | 33018753533 |
| B6934591743589 | RYAN | PATERERU | UT | 90007045917 |
| B6934771172B62 | JAMES | GARCIA | CO | 90013057711 |
| B693493A72B271 | ROBERT | DUNBAR | DC | 90013959307 |
| B693498646192B | JORGE | MENDIAS | CA | 46017589864 |
| B6935497A2B271 | TIERRA | COOPER | DC | 81060764970 |
| B693599A385927 | CHANDA | HARWELL | KY | 90012079903 |
| B6936A38984364 | JOANNARE | MITCHELL | SC | 90010130389 |
| B693744275B265 | RHONDA | BIVEN | KY | 90011544427 |
| B6937496924B64 | FAITH | MANUEL | DC | 90004864969 |
| B6937554393727 | CHRIS | WEIDNER | OH | 90009855543 |
| B6937647591322 | KATRINA | THOMPSON | MO | 29081716475 |
| B6937654476B27 | JACK | EISENBACM | CA | 90008446544 |
| B6937784555953 | MARISSA | SANCHEZ | CA | 90014857845 |
| B6938999731639 | MARK | JACKSON | KS | 90001169997 |
| B69389A3131688 | MARIA | ORTEGA | KS | 90004839031 |
| B6939526893752 | RASHEL | GREEN | OH | 90003475268 |
| B693984A655972 | HERNANDEZ | BRITANNY | CA | 49050108406 |
| B6939A7124B225 | LENORA | JACKSON | NE | 27090940712 |
| B693B616293752 | BRIDGETTE | LUCAS | OH | 90013856162 |
| B693B782A91579 | KAREN | SANTOS | NM | 90008597820 |
| B693B975155953 | ANA | AGUILAR | CA | 90015169751 |
| B6941336261825 | DONIELLE | SPATES | MO | 90015013362 |
| B69415A1A4B221 | WILLIAM | SLEECH | NE | 90003155010 |

| | | | | |
|---|---|---|---|---|
| B6941761433621 | YVONNE | DIGGS | NC | 12085807614 |
| B694176622B227 | EMIL | ALVAREZ | DC | 90011617662 |
| B6941886493727 | THOMPSEN | SANDRA | OH | 90010618864 |
| B6942131993727 | WILLIAM | LAIRSON | OH | 90009161319 |
| B6943424591579 | DIANA | ACOSTA | TX | 90010794245 |
| B6943545993758 | JACK | AVERY | OH | 90004165459 |
| B69441BA772B69 | KELLY | SCHULTS | CO | 90013231807 |
| B69448563TB489 | ADELAIDO | ROMERO | NC | 90010788563 |
| B694521A193752 | TRACI | STORMER | OH | 64572262101 |
| B69466A487752B | ALEXIS | DRAKOS | NV | 90011946048 |
| B6946854993752 | TRACY | STATEN | OH | 64540788549 |
| B6946891472B69 | JAMES | ZURHEIDE | CO | 90013798914 |
| B6946978385927 | STEPHANIE | MOORE | KY | 90014599783 |
| B694733622B271 | JONETTE | GELISSEN | DC | 90012453362 |
| B6948585691585 | ABIGAIL | ROMO | TX | 75043095856 |
| B6948676555953 | IESHA | BANDA | CA | 90006696765 |
| B6948832372B62 | CASSIDY | CHAVIRA | CO | 90014438323 |
| B694883A685927 | DANIELLE | EVICK | KY | 90011088306 |
| B6949694593746 | MELINDA | CAPPER | OH | 90008866945 |
| B6949875485927 | HARKA | GHALLEY | KY | 90000398754 |
| B694B173472B69 | JENNIFER | MOSCARIELLO | CO | 90000341734 |
| B694B56445B14B | DEMARCUS | ATKINS | AR | 90015125644 |
| B694B714224B64 | JOSHUA | MATTHEWS | DC | 90014767142 |
| B694B991155953 | SHAD | CHAFFIN | CA | 90015109911 |
| B694BA9995B141 | PATRINA | BENNETT | AR | 90007220999 |
| B6951297191579 | SALVADOR | CAMPOS | TX | 75054722971 |
| B69512A5376B27 | CHRIS | DAY | CA | 46051602053 |
| B695223818B131 | TRAVIS | MORRILL | UT | 90009172381 |
| B6952492955953 | CYNTHIA | RODRIGUEZ | CA | 90014644929 |
| B6952496293727 | ANDREA | MOMAN | OH | 90014634962 |
| B6952833698B2B | RUSSEL | TIFFERT RENGIFO | NC | 90012558336 |
| B69528T192B223 | ROWLAND | WHITE | DC | 90001668719 |
| B6953752293745 | ANGIE | KIMMELL | OH | 90010487522 |
| B6953822585927 | ANN | COOPER | KY | 90008938225 |
| B6953842555953 | GABRIEL | MAGEE | CA | 90012598425 |
| B6954392791579 | LAKESIA | JOHNSON | TX | 90014933927 |
| B6954678A72B69 | CORAL | LUCERO | CO | 90012706780 |
| B6954728743589 | JOSE | DURON | UT | 90001457287 |
| B6954A6427B489 | CONCEPCION | ARIAS | NC | 11077130642 |
| B6955324231688 | JESSICA | GUFFEY | KS | 90004463242 |
| B6955948A5B265 | JAMES | HASTY | KY | 90013539480 |
| B6955A99255953 | SCOTT | STEWART | CA | 90014910992 |
| B6956198976B27 | SHANEL | JONES | CA | 90006051989 |
| B695627685B265 | ANGELA | SIMMS | KY | 68077522768 |
| B695649175B396 | DASHAWN | TERRY | OR | 44502074917 |
| B69565A9772B62 | NADINE | HERNANDEZ | CO | 90013055097 |
| B6956887A72B84 | NANCY | IGLESIAS | CO | 90012398870 |
| B6957311272B62 | MARCELA | PEREZ | CO | 33015873112 |
| B6957452A5B265 | KATHERINE | FULTON | KY | 90008724520 |
| B695752757B493 | REYNALDO | PINEDA | NC | 90014025275 |
| B695756515B396 | MARY | BANGIRO | OR | 44562075651 |
| B6958621793727 | MICHAEL | MCCONNELL | OH | 90006576217 |
| B6958698172B69 | EDUARDO | CONTRERAS | CO | 90013366981 |
| B69591AAA5B265 | CHRIS | GUYNES | KY | 90010431000 |
| B6959729372B69 | SAMANTHA | LOPEZ | CO | 90012887293 |
| B6959729385927 | SUSAN | MARTIN | KY | 67090997293 |
| B69597A143B333 | LAURIE | LAMBORN | CO | 90012707014 |
| B6962263191579 | VICTOR | QUEZADA | TX | 90008432631 |
| B6963113755972 | ELIAS | ZAMORA | CA | 49048791137 |
| B69638A9491579 | GUSTAVO | CAMPOS | TX | 90014758094 |
| B696423A93745 | JAMES | CAMDEN | OH | 90006922300 |
| B6964245791579 | ANGELICA | SAMANIEGO | TX | 90014412457 |
| B696446A48B337 | BARBARA | ALDRIDGE | SC | 11007864604 |
| B6964814343589 | LESLIE | LOUNSBURY | UT | 90009068143 |
| B696484A472B69 | SCOTT | GADBOIS | CO | 90005508404 |
| B6964A3A631456 | CRAIG | JURGENSEN | MO | 27574670306 |
| B6965119561925 | DANIEL | MARTINEZ | CA | 90009481195 |
| B696575735B265 | SHERRYL | PENROSE | KY | 68077527573 |
| B6965819A72B62 | GUADALUPE | CORONA | CO | 33052108190 |
| B6966228155953 | EMC | MINOR | CA | 90001492281 |
| B696652822B271 | NYTAVIA | WARREN | DC | 90012995282 |
| B6968984655953 | MARIA DEL ROSARIO | CRUZ | CA | 90014619846 |

| | | | | |
|---|---|---|---|---|
| B6969292991579 | KRYSTAL | PEDROZA | TX | 90010642929 |
| B69695A1293745 | CARRIE | THOMAS | OH | 90013755012 |
| B69697A9976B27 | DAVID | PAVIA | CA | 46025927099 |
| B6969985972B69 | ARZOLA | CONSEPCION | CO | 33084529859 |
| B6969A12393758 | SANDERS | JESSICA | OH | 90005440123 |
| B696B283791579 | CYNTHIA | ARAIZA | TX | 90012152837 |
| B696B6A8A93752 | LAYER | HEATHER | OH | 90005126080 |
| B69716A8685927 | IESHIA | FORD | KY | 90010196086 |
| B6971855793758 | JENNIFER | ALLEN | OH | 90010578557 |
| B69724A5A5B265 | RICHARD | GIVIDEN | KY | 68026644050 |
| B6973274772B36 | DAVID | LIRA | CO | 90013792747 |
| B69736A4955936 | LISA | MALDONADO | CA | 49016896049 |
| B6973765155953 | LISA | VIDANA | CA | 90013077651 |
| B6973948385927 | ADRIENNE | RAUCH | KY | 90014609483 |
| B6974459272B69 | JENISE | RUIZ | CO | 90013474592 |
| B6975515443589 | CALISHA | HUGO | UT | 90011955154 |
| B6975771493745 | RON | HONEYMAN | OH | 90010477714 |
| B6976617931639 | ERIN | COOPER | KS | 90014726179 |
| B697693858B131 | MARK | MOTT | UT | 90006769385 |
| B6978181772B69 | YOLANDA | TORRES | CO | 33081691817 |
| B697832A77B489 | JASMINE | BROWN | NC | 90010963207 |
| B697842215B396 | EVELIA | ALFONSO-HERNANDEZ | OR | 90000434221 |
| B69785AA191579 | EDUARDO | SAUCEDO | TX | 75029495001 |
| B6978A71955953 | VICTOR | VELA | CA | 90012780719 |
| B6979464636B98 | NICOLAS | GIL | OR | 90014374646 |
| B6979644A55953 | LORENA | FRANCO | CA | 90013676440 |
| B6979715A24B28 | MIRIAM | MURILLO | VA | 90008167150 |
| B6979722291579 | CLAUDIA | MENDEZ | TX | 90013627222 |
| B697B591243589 | K | TREGO | UT | 90009835912 |
| B697B75A172B62 | AUVAE DANYELL | GRANT | CO | 90013337501 |
| B698117A431639 | JASON | CEBALLOS | KS | 90011261704 |
| B6983386A5B396 | MARCIE | SMETOUNA | OR | 90009063860 |
| B6983589793745 | DENISE | LOGAN | OH | 90014175897 |
| B6983963543589 | EFRAIN | CAMAYO | UT | 90014959635 |
| B6984556A5B541 | VICTOR | ROYABL | NM | 90011875560 |
| B69849A7193745 | PATRICK | MARTIN | OH | 64511409071 |
| B6984A3A65B396 | KENDRA | JONES | OR | 90008410306 |
| B6984A92455974 | RICARDO | GUZMAN LOPEZ | CA | 90008100924 |
| B6985956355953 | RITA | ZAVALA | CA | 90013009563 |
| B6987439155931 | SANDRA | GODINEZ | CO | 90014474391 |
| B6987757693745 | KATHY | WOOD | OH | 90010497576 |
| B69879A1A5B396 | KEITH | RODRIGUEZ | OR | 90011999010 |
| B6988257185927 | JESSE | HOLT | KY | 90014602571 |
| B698916989712B | MARIA ESTHER | VILLA MARTINEZ | OR | 90005871698 |
| B6989A32631688 | NICOLE | WILSON | KS | 90006710326 |
| B6991317593758 | RODNEY | SCOTT | OH | 64598673175 |
| B6991949631639 | EDITH | DUARTE | KS | 90013819496 |
| B69922A8831639 | ROBINSON | DANIELS | KS | 90013262088 |
| B6992396491579 | ANABEL | LOYA | TX | 90011173964 |
| B69925AAA91371 | ANNETTE | KAUSHAL | KS | 29007325000 |
| B699267342B972 | GRACIELA | CRUZ | CA | 90011966734 |
| B69928999 2B972 | GRACIELA | CRUZ | CA | 90011488999 |
| B6992A18A93727 | SERJTTA | SMITH | OH | 64515630180 |
| B6993414855953 | SALVADOR | CARRILLO | CA | 90006714148 |
| B69936342B972 | DAVID | PINTO | CA | 90016666334 |
| B69937A2176B27 | GLORIA | RIOS | CA | 90011917021 |
| B699398A493745 | MATTHEW | KOEPP | OH | 64593139804 |
| B6994593191579 | ELIZABETH | CRUZ | TX | 75081095931 |
| B6994648A7B489 | LOREDA | MARTIN | NC | 90008986480 |
| B6994737841237 | ROSE | WALKER | PA | 51086227378 |
| B6994934343589 | BRIANNA | WILKES | UT | 90012289343 |
| B6995123355953 | MACARIO | FELIX | CA | 90010461233 |
| B6995833751356 | PATRICK | FERNBACH | OH | 90004418337 |
| B6996127372B69 | SHANTE | NIEVES | CO | 90011011273 |
| B69654184B557 | DARRELL | SHERMAN | OK | 90007595418 |
| B6996969472B62 | DENISE | MALDONADO | CO | 90014449694 |
| B69972A9343589 | ELEAZAR | BASALDUA | UT | 90007972093 |
| B6997955293758 | HECTOR | CANO | OH | 90010579552 |
| B69981A1872B62 | NORMA | GONZALEZ | CO | 33017611018 |
| B6999243555953 | LOURDES | ORTIZ | CA | 48089602435 |
| B6999941791579 | RAUL | RUIZ | TX | 90011949417 |
| B69B133A893783 | JESSICA | MARTINEZ | OH | 90006183308 |

| | | | | |
|---|---|---|---|---|
| B69B2163393752 | JAMIA | WORTHAM | OH | 90004121633 |
| B69B2172655974 | RICARDO | GUZMAN | CA | 90008101726 |
| B69B263125B396 | LISA | GARCIA | OR | 90012706312 |
| B69B2746A91579 | PEGGY | GARRISON | TX | 90013607460 |
| B69B3373891579 | NICOLE | PENA | TX | 90011763738 |
| B69B4372351332 | RANDY | WHITLOCK | OH | 90007623723 |
| B69B4613393745 | JEFFREY | SIGMON | OH | 90009686133 |
| B69B5447A5B265 | MONIKA | PUMPHREY | KY | 90012854470 |
| B69B5527A93752 | MELANIE | DAVENPORT | OH | 90004575270 |
| B69B5639793745 | JEANA | BOYD | OH | 90012906397 |
| B69B5AA9A91579 | GONZALEZ | JOSE | TX | 90003060090 |
| B69B65A6672B62 | DOUGLAS | SMITH | CO | 90012685066 |
| B69B6625191579 | LUIS | VARGAS | TX | 75032386251 |
| B69B7272643589 | RORIE | TAFOYA | UT | 90006042726 |
| B69B7872693727 | KORY | MIDDLEBROOKS | OH | 90013508726 |
| B69B7938785927 | ENEMECIO | REYES | KY | 90014609387 |
| B69B851519182B | ERIC | MOLL | OK | 21083715151 |
| B69B924157B489 | MARY | CLINE | NC | 90006912415 |
| B69B928A593727 | KEVIN | WALKER | OH | 64590822805 |
| B69B9351343589 | SESAR | AYALA | UT | 90014903513 |
| B69BB293393745 | TIM | BIRD | OH | 64528082933 |
| B69BB689A91579 | ROSA | LOZANO | TX | 75008036890 |
| B69BB711291574 | ERIC | MAGALLANES | TX | 90002647112 |
| B69BB735372B67 | BLANCA | GALLARDO | CO | 90006297353 |
| B69BBA14A3B335 | JANETTE | MILLS | CO | 90007870140 |
| B69BBA93172B62 | RODOLFO | ALVARADO DIAZ | CO | 33034580931 |
| B6B111A727B851 | KEITH | BUNCH | IL | 90015531072 |
| B6B11955593758 | AMBER | STEWART | OH | 90014819555 |
| B6B11AA3854B3B | YLENA | JUGGINS | VA | 90005770038 |
| B6B12468955972 | PRISCILLA | ARAMBULA | CA | 49015784689 |
| B6B13955593758 | AMBER | STEWART | OH | 90014819555 |
| B6B13A11154161 | KIMBERLY L | CARY | OR | 90015120111 |
| B6B145A137B489 | RODREIKA | TAYLOR | NC | 90010955013 |
| B6B15929776B27 | DONAIL | DIAZ | CA | 90013059297 |
| B6B15964593758 | TAWNY | MULLINS | OH | 90014819645 |
| B6B16665972B62 | DENNIS | GREGORY | CO | 90012306659 |
| B6B172A4A91579 | ERICKA | ROACHO-ORTIZ | TX | 90012072040 |
| B6B17457A72B62 | CAROL | SMITH | CO | 33016634570 |
| B6B1778295B396 | ELIZABETH | SHIELDS | OR | 90014837829 |
| B6B17A5827B489 | CAROLYN | MORROW | NC | 90006470582 |
| B6B18233476B27 | ROCIO | REYES | CA | 90011372334 |
| B6B18557272B62 | VICTOR | LUJAN | CO | 90013095572 |
| B6B18A15391579 | LUIS | GUITIERREZ | TX | 90013320153 |
| B6B19128172B62 | JARROD | ROWE | CO | 33055681281 |
| B6B19162572B69 | MARISOL | VILLAPANDO | CO | 33031981625 |
| B6B196A7924B64 | ANGELICA | DODSON | DC | 81097726079 |
| B6B19796993745 | MARCUS | RIGGINS | OH | 90014787969 |
| B6B199A7176B27 | OSCAR | MARTINEZ | CA | 46064119071 |
| B6B1B237293745 | ROGER | BROWN | OH | 90010782372 |
| B6B1B346193727 | JESSICA | ROUCH | OH | 90004233461 |
| B6B1B74315B396 | NORMA | RODRIGUEZ | OR | 44546297431 |
| B6B1B7A4993738 | D | SNOWDEN | OH | 90012017049 |
| B6B1BAA3854B3B | YLENA | JUGGINS | VA | 90005770038 |
| B6B21829A54168 | ANA MARIE | RUIV | OR | 90015088290 |
| B6B2263669712B | JEREMY | THOMPSON | OR | 90007096366 |
| B6B23911876B27 | SKY | WALKER | CA | 46000559118 |
| B6B24224893745 | BUFFEE | REIGELSPERGER | OH | 90014622248 |
| B6B2475A193752 | MARY | PHILLIPS | OH | 64560687501 |
| B6B25961793758 | RAQUEL | SPEARS | OH | 90014849617 |
| B6B2638A493758 | EMILY | CARTER | OH | 90005333804 |
| B6B2668A431668 | NICHOLAS | GLAQSGOW | KS | 90013836804 |
| B6B26963976B27 | MISAEL | CRUZ | CA | 46044949639 |
| B6B27614791579 | MICHEAL | MAULDIN | TX | 90013266147 |
| B6B28926771921 | BRIDGETT | CARNES | CO | 90002779267 |
| B6B2918327B432 | OMAR | SOSA CAMACHO | NC | 90011571832 |
| B6B29442585927 | DOUG | MILLER | KY | 90011004425 |
| B6B29488A5B396 | JESUS | SANCHEZ | OR | 90012784880 |
| B6B2B211291579 | CHRISTINA | GRANT | TX | 75091262112 |
| B6B2BA89685927 | SHAWN | BUMPASE | KY | 90012650896 |
| B6B31511891972 | ELMER | ADAN ROMERO R | NC | 90007595118 |
| B6B31678261825 | SHAWN | STOECKEL | IL | 27563236782 |
| B6B31929993752 | JAIMEE | TAYLOR | OH | 90013889299 |

| | | | | |
|---|---|---|---|---|
| B6B32235885927 | JEROME | SPENCER | KY | 90015032358 |
| B6B32441255953 | JUAN | HUERTA | CA | 90013624412 |
| B6B32572331639 | CARSON | SINCLAIR | KS | 90014825723 |
| B6B32614172B69 | VIOLA | MARGARET | CO | 90011576141 |
| B6B33229455953 | BRYNNA | BART | CA | 90013272294 |
| B6B3382223163B | SHONDA | HILL | KS | 90012478222 |
| B6B342A1A9182B | HERMELINDA | MOLINA | OK | 21080252010 |
| B6B3432AA7B34B | SEGIDLEAB | GHEBREMICHAEL | VA | 81005163200 |
| B6B34393372B62 | DOWNING | KHE-MARA | CO | 33064353933 |
| B6B34A62A72B69 | FRAN | RIVAS | CO | 90012270620 |
| B6B35588393745 | MELISSA | RODRIGUEZ | OH | 90013505883 |
| B6B36285293752 | JANET | HARGRAVE | OH | 90009222852 |
| B6B3632343B362 | LUIS | CARROLA | CO | 90010433234 |
| B6B36549155953 | APRIL | COLOCADO | CA | 90007385491 |
| B6B36696293758 | TASTEE | WILLIAMS | OH | 90013826962 |
| B6B37517391579 | OLMOS | CRIST | TX | 75016295173 |
| B6B37529A85927 | ESSENCE | WILLIAMS | KY | 90014145290 |
| B6B3774919182B | TONYA | JOHNSON | OK | 21078237491 |
| B6B37854176B27 | JORGE | SILVA | CA | 90013068541 |
| B6B37953855953 | CHRISTOPHER | HART | CA | 90012769538 |
| B6B38136443589 | STEVE | CARMEN | UT | 90010161364 |
| B6B3865355B396 | JOSHUA | KOEHLER | OR | 44530016535 |
| B6B39469A93752 | TASHA | FRISON | OH | 64598134690 |
| B6B39715297933 | VERONICA | YANCEY | NC | 90009197152 |
| B6B39951285927 | ANTHONY | MCCOY | KY | 90011659512 |
| B6B3B99112B271 | LACHE | JETER | DC | 90010789911 |
| B6B4185875B525 | CAMERON | ENTRINGER | TX | 90010018587 |
| B6B42532172B62 | DEVIN | MARTINEZ | CO | 33049985321 |
| B6B42598293745 | MELISSA | BEHRENS | OH | 90013385982 |
| B6B42918643589 | JESSICA | HERZOG | UT | 90014859186 |
| B6B4382A85B396 | ALEJANDRA | CUPA BARRON | OR | 44516458208 |
| B6B43841672B69 | LUCINA | RENTERIA | CO | 33063408416 |
| B6B44216724B28 | SARAH | KABIA | MD | 81046872167 |
| B6B44587672B62 | MARISSA | METZLER | CO | 90010145876 |
| B6B44A16876B27 | EDUARDO | VALDEZ | CA | 90012140168 |
| B6B45983893727 | MARTIN | RAN | OH | 90000779838 |
| B6B4598685B396 | AMBER | THATCHER | OR | 44504589868 |
| B6B463A543B335 | MARCO ANTONIO | LOOM ZAPATA | CO | 90012093054 |
| B6B46471561963 | SANI | MAROOKI | CA | 90004964715 |
| B6B46481755953 | LUIS | SANCHEZ | CA | 90011034817 |
| B6B4652A95B396 | ERIKA | RAMOS | OR | 90007425209 |
| B6B46538191579 | GRISELDA | ROMERO | TX | 75047705381 |
| B6B46946272B69 | TEGAN | STUBBLEFIELD | CO | 90011009462 |
| B6B4718914B257 | PAUL | CLARK | NE | 90014081891 |
| B6B4745655B265 | EUGENIA | HOWARD | KY | 90003324565 |
| B6B48214657552 | TERESA | WITT | NM | 90009832146 |
| B6B48246531688 | JAKALE | EARSERY | KS | 90004362465 |
| B6B483A265133B | JASON | MESSER | KY | 90008043026 |
| B6B4856792B271 | OSCAR | TRAVILLIAN | DC | 90012935679 |
| B6B488A9776B27 | ERENDIRA | ROSALES | CA | 90013078097 |
| B6B4949345B265 | YENIFER | MOREJON | KY | 90011954934 |
| B6B49A81876B27 | LUPE | CAMACHO | CA | 90014820818 |
| B6B5165355B396 | JOSHUA | KOEHLER | OR | 44530016535 |
| B6B5221294B576 | DEYSI | CORTEZ | OK | 90000622129 |
| B6B52828893752 | QUINA | LAWRENCE | OH | 90012378288 |
| B6B52A17A93758 | DANIEL | SARCENO | OH | 90006570170 |
| B6B53262A93745 | KASSANDRA | MEDDOCK | OH | 90009272620 |
| B6B5369312B271 | SHEDONNA | JORDAN | DC | 90002506931 |
| B6B53A64857565 | FREDDY | ESPINO | NM | 90011360648 |
| B6B55221891871 | LATONYA | BUTLER | OK | 90009692218 |
| B6B55351255953 | BRENDA | TORRES | CA | 90010073512 |
| B6B5542A872B69 | EFRAIN | GALVAN | CO | 90010504208 |
| B6B5591832B271 | CYNTHIA | BASSIL | DC | 90011899183 |
| B6B55A9515B265 | KELSEY | THOMAS | KY | 90014360951 |
| B6B5634AA72B69 | DMITRI | STONE | CO | 33061423400 |
| B6B5645465B396 | REBECCA | RIDER | OR | 44530024546 |
| B6B5686747B387 | RENEE | POWELL | VA | 90010518674 |
| B6B568A9776B27 | ERENDIRA | ROSALES | CA | 90013078097 |
| B6B57478A36B98 | FAUSTINO | AVALOS | OR | 44569034780 |
| B6B5797677 2B62 | JOSEPH | CUNNINGHAM | CO | 90013249767 |
| B6B57A21676B27 | ARIANA | MILIAN | CA | 90012140216 |
| B6B5872A955972 | JAIME | CRUZ | CA | 49015797209 |

| | | | | |
|---|---|---|---|---|
| B6B58999291324 | ANTHONY | EDWARDS | KS | 90013279992 |
| B6B5972945B396 | NICHOLE | DOWNS | OR | 44530027294 |
| B6B59939191579 | JOSEPH | JONSTON | TX | 90015139391 |
| B6B61577885938 | JOE | GRAF | KY | 90011255778 |
| B6B61695272429 | TARA | FRANK | PA | 90012476952 |
| B6B62345255953 | JOSE | VILLA | CA | 90010943452 |
| B6B63558A76B27 | PEDRO | OJEDA | CA | 90014275580 |
| B6B64562543589 | AMANDA | HOVEY | UT | 90012845625 |
| B6B6477A593745 | CHRISTINA | KENNEDY | OH | 90013647705 |
| B6B64A37A76B27 | GABRIEL | CARDOSA | CA | 90007770370 |
| B6B65319331639 | JESSE | NICHOLS | KS | 22018003193 |
| B6B6595AA93758 | CORY | MITCHELL | OH | 90014609500 |
| B6B662A1241286 | ELIZABETH | SHUCK | PA | 51008812012 |
| B6B66337893727 | PAYGO | IVR ACTIVATION | OH | 90009653378 |
| B6B6699225B265 | JAMES | MADORS | KY | 90010579922 |
| B6B669A5831639 | CLARK | GODSY | KS | 22057979058 |
| B6B6815944B229 | BOB | NAPRAVNIK | NE | 27086841594 |
| B6B68598293745 | MELISSA | BEHRENS | OH | 90013385982 |
| B6B685A484B552 | BONIFACIO | SOLIS | OK | 90001665048 |
| B6B69621293745 | DAVID | GILBERT | OH | 64567826212 |
| B6B69814843589 | JUAN | CASTRO CORTEZ | UT | 90013448148 |
| B6B69846424B64 | FATIMA | ESPINOZA | VA | 90013228464 |
| B6B6B31175B265 | TAMMY | LEONHARDT | KY | 90009683117 |
| B6B6B636793746 | AYMAN | LATIF | OH | 90012376367 |
| B6B6BA86293758 | MARTHA | MACHADO | OH | 90011790862 |
| B6B71918643589 | JESSICA | HERZOG | UT | 90014859186 |
| B6B71A4514B52B | ROBIN | LOPEZ | OK | 90013550451 |
| B6B71A9615B265 | LYNNETTE | DAKE | KY | 68098800961 |
| B6B7224985B396 | FRANK | VIBOCH | OR | 44517152498 |
| B6B72626591579 | RAUL | GARCIA | TX | 75022366265 |
| B6B73263476B27 | MARIA | JOSE | CA | 90004012634 |
| B6B73841972B69 | EDUARDO | LOPEZ | CO | 90013988419 |
| B6B74382372B62 | LEO | GARCIA | CO | 90009673823 |
| B6B74A92955953 | MARIO | SALAS | CA | 90014850929 |
| B6B75625372B62 | DAVID | TATE | CO | 90000646253 |
| B6B75635943589 | ELIZABETH | SMITH | UT | 31087556359 |
| B6B75745154B3B | ALTON | CRIDER | VA | 90002747451 |
| B6B76132336B98 | ARACELI | VILLAFUERTE | OR | 90014861323 |
| B6B76496361924 | ALEX | SOTO | CA | 90009844963 |
| B6B768A3384327 | JUANA | HERNANDEZ | SC | 90013898033 |
| B6B77377791574 | EDUARDO | URENA | TX | 90013963777 |
| B6B7738A493752 | EMILY | CARTER | OH | 90005333804 |
| B6B779AA955953 | ERIC | HERNANDEZ | CA | 90014479009 |
| B6B7846142B271 | TRINA | BADGETT | DC | 81045494614 |
| B6B7B298233635 | SHANIKA | MASH-SHERIDAN | NC | 90006432982 |
| B6B7BA55942332 | RANDALL | SIMMONS | GA | 90013390559 |
| B6B8146825B265 | GEORGE | KIRBY | KY | 90012464682 |
| B6B82168576B27 | ROLANDO | MATEO PEDRO | CA | 90014861685 |
| B6B8217335134B | APRIL | JONES | OH | 90008071733 |
| B6B827A365B265 | YVONNIE | GRADY | KY | 68032877036 |
| B6B82A99691579 | STEVEN | NAJARA | TX | 90010330996 |
| B6B83812A85927 | JOHN | POWELL | KY | 90007628120 |
| B6B84566893752 | SEAN | JARRELLS | OH | 64554065668 |
| B6B845A3491579 | GISSELLE | TORRES | NM | 90011525034 |
| B6B84614593727 | GARRYON | MCCLURE | OH | 64591366145 |
| B6B84893993758 | AERIN | LOGAN | OH | 90014858939 |
| B6B8512A955953 | CLAUDIO | MONTERO | CA | 90014851209 |
| B6B85216885927 | WENSESLAO | CURIEL | KY | 67025532168 |
| B6B86A4A176B27 | NARCISO | RUIS | CA | 46042840401 |
| B6B87729531688 | SIDNEY | FRANKLIN | KS | 22013497295 |
| B6B8795117B483 | JOSEPH | NICHOLS | NC | 11020419511 |
| B6B88199785927 | CASSANDRA | PRESTON | KY | 90008601997 |
| B6B881A625B396 | HEATHER | PEARCE | OR | 90003391062 |
| B6B8832945B265 | OLLISHA | EASLEY | KY | 90013483294 |
| B6B8B464372B69 | LATISHA | TRUJILLO | CO | 90014804643 |
| B6B8B655372B62 | VILMA | ESTELA CHANTA | CO | 90015186553 |
| B6B8B815393775 | ARRON | MILLER | OH | 90014238153 |
| B6B8B87733363B | KIMBERLY | LEE | NC | 90006558773 |
| B6B8BA7345B585 | ALYSHIA | RAEL | NM | 90010080734 |
| B6B91527831688 | MILDRED | HALL-RICKS | KS | 22086205278 |
| B6B9237835B396 | LINA | LAUN | OR | 90015323783 |
| B6B92471176B27 | DONNA | WISCARSON | CA | 46013494711 |

| B6B94174193752 | MARY | PATTERSON | OH | 64509671741 |
|---|---|---|---|---|
| B6B957A932B271 | TAWANNA | LEACH | DC | 90002837093 |
| B6B96178791579 | JANET | LASCANO | TX | 90004721787 |
| B6B96182647839 | PHILIKEIA | BOWENS | GA | 90008031826 |
| B6B96398893745 | DENISE | WOODFORK-SMITH | OH | 90012923988 |
| B6B96842776B27 | JUAN CARLOS | RAYO | CA | 90013078427 |
| B6B97134555953 | HELIS | DE LOS SANTOS | CA | 90014851345 |
| B6B9723865B396 | ASHLEY | JIMENEZ | OR | 90011062386 |
| B6B97348572B62 | DANIEL | HERNANDEZ | CO | 90012123485 |
| B6B97582384373 | DANAEL | THERAN | SC | 90014165823 |
| B6B9826517B387 | ROGELIA | ARNEZ | VA | 81096912651 |
| B6B98673224B28 | DARRIN | RILEY | DC | 90015066732 |
| B6B98888193745 | JULIE | POWELL | OH | 64567398881 |
| B6B9938567B851 | CRISTHIAN | JAMISON | IL | 90015503856 |
| B6B99677543589 | TED | ARCHULETA | UT | 90008386775 |
| B6B99A94A72B62 | ALEXZANDRA | ROBLES | CO | 90011490940 |
| B6B9B844143589 | HUGO | ZEPEDA | UT | 31011378441 |
| B6BB1512355972 | MICHELLE | CALHOUN | CA | 90013385123 |
| B6BB1848776B27 | CRISTIN | NICOLAS | CA | 90014808487 |
| B6BB2147161941 | ARANSAZU | MONTANO | CA | 90012471471 |
| B6BB2223472B21 | BRUCE | WAYNE | CO | 90014092234 |
| B6BB2864293727 | SCOTT | KOOB | OH | 90012098642 |
| B6BB3751772B69 | ANDRE | MCDONALD | CO | 90010997517 |
| B6BB4936893727 | CHANDA | BORKO | OH | 90007879368 |
| B6BB5552461976 | DILOVAN | DAWOOD | CA | 90007315524 |
| B6BB6366531639 | CHRISTOPHER | SMITH | KS | 90002183665 |
| B6BB739122B271 | CARLOS | GUZMAN | DC | 90013633912 |
| B6BB7436A72B69 | BRIAN | BUELL | CO | 90014754360 |
| B6BB8333743589 | DENNIS | BANFORD | UT | 31037163337 |
| B6BB8469793727 | AFTAN | DOTSON | OH | 90001314697 |
| B6BB9468385927 | SHARON | ADAMS | KY | 90014974683 |
| B6BBB848776B27 | CRISTIN | NICOLAS | CA | 90014808487 |
| B7111447772B69 | PAMELA JEAN | CARRIER | CO | 90012584477 |
| B7111619893752 | CHERYL | CANTRELL | OH | 90007836198 |
| B7111A8625B396 | OLGA | MARTINEZ | OR | 90010760862 |
| B7112612172B69 | TOBY | GALVAN | CO | 90012606121 |
| B7113472A55953 | MARIA | VARGAS | CA | 90015114720 |
| B711434855B265 | LORETTA | BREWER | KY | 68005363485 |
| B7114514993758 | RYAN | STUBBLEFIELD | OH | 90000565149 |
| B711467127B489 | LAURA | GUITIERREZ | NC | 90010606712 |
| B711598433B396 | EMBERT | THOMPSON | CO | 90012309843 |
| B7116177155953 | CHELSEA | SEALAND | CA | 90012771771 |
| B7117A47431639 | ERNIE | GARZA | KS | 22061470474 |
| B7118132791579 | FIDEL | FERNANDEZ | TX | 90000771327 |
| B7118149485927 | ARIK | CROWE | KY | 90008381494 |
| B7118151972B69 | KEVIN | WRIGHT | CO | 33086591519 |
| B7119517A93752 | WILLIE | STUDSTILL | OH | 90014515170 |
| B7119861461429 | ALEXANDRIA | PECK | OH | 90014178614 |
| B711B319581642 | RICARDO | CHATMAN | KS | 90014783195 |
| B711B45145B396 | HANNAH | MOORE | OR | 90000794514 |
| B7121569671932 | ROBERTA | RODRIQUEZ | CO | 90003775696 |
| B712222682B271 | MATOKA | GREEN | DC | 90014872268 |
| B7122249372B62 | ELENA | BELTRAN-MEDINA | CO | 90008472493 |
| B7123196555953 | SEAN | MOODLE | CA | 90012771965 |
| B7123641147832 | TIAWANA | WASHINGTON | GA | 90010886411 |
| B7123A5A691579 | EDGAR | RAMIREZ | TX | 90009670506 |
| B7123AA4581642 | JACLYN | BROOKSHIER | MO | 90014790045 |
| B7124463551326 | RENATE | VON HOLLE | OH | 90012674635 |
| B7124742891579 | NONANNA | FINLEY | TX | 75041647428 |
| B712533A471921 | TONY | BRASWELL | CO | 32046863304 |
| B7125372485927 | MEGAN | DAWSON | KY | 90002123724 |
| B712592A893745 | BRANDI | MORRISON | OH | 90014739208 |
| B7125A25472B62 | JESSICA | SANCHEZ | CO | 90011490254 |
| B7125A65A91592 | LORENA | GALINDO | TX | 75084980650 |
| B712663A641961 | NASHELLE | MITCHELL | OH | 90012836306 |
| B7126A1255B224 | SHEANDAH | ALLGOOD | KY | 90009380125 |
| B7127314893745 | PAYGO | IVR ACTIVATION | OH | 90014863148 |
| B7127442131639 | GERARDO | MONTANEZ | KS | 22045534421 |
| B7127472A55953 | MARIA | VARGAS | CA | 90015114720 |
| B7128385391257 | NATASHA | CAMERON | GA | 14581053853 |
| B712899975B265 | ANGELA | LAFAILLE | KY | 90000669997 |
| B71293AAA72B69 | FRANCISCO | ASCGNICIO | CO | 90010923000 |

| | | | | |
|---|---|---|---|---|
| B71299A3636B98 | SONIA | HALLUCKY | WA | 90015389036 |
| B712B238272B69 | ISSIAC | TAFOYA | CO | 90007962382 |
| B712B86385B396 | SONIA | GENCHI | OR | 90010788638 |
| B7131278591579 | ELIZABETH | LOPEZ | TX | 75093472785 |
| B713133A285927 | EFREN | LEON | KY | 90014863302 |
| B71317A3243589 | CONSUELO | MANZO | UT | 31079247032 |
| B7131877751391 | MELODYANN | ORR | OH | 66040708777 |
| B71319A2993758 | ALEX | NUNERY | OH | 64501979029 |
| B713227A972B62 | MARIA | VILLALOBOS | CO | 90008982709 |
| B7133442291579 | RITA | RIOS | TX | 90008584422 |
| B7133813441288 | BRANDI | SHAFFER | PA | 90004618134 |
| B7133857472B69 | DANIEL | TRIONFERA | CO | 90012918574 |
| B7133A6A28B63B | ANGEL | JONES | TX | 90014710602 |
| B713452247B12B | ELDIN | IBRHINOVIC | ND | 90013785224 |
| B7134641255953 | TOMMY | GARCIA | CA | 90013086412 |
| B7134A11291257 | DEVAN | CHERRY | GA | 14511290112 |
| B7135225493752 | ISAIAH | AARON | OH | 90010172254 |
| B7135623972B3B | LUCIANO | FLORES-VERA | CO | 90010426239 |
| B713575138B151 | JEANINE | ALLRED | UT | 31044077513 |
| B7135863485927 | JAMIE | DEARINGER | KY | 67053988634 |
| B713649197B429 | GILBERT | JOHNSON | NC | 90009854919 |
| B7136675A72B27 | ANTONIO | CASTILLO | CO | 33030976750 |
| B713678442B889 | SIERRA | TESEO | ID | 90007687844 |
| B7139117336B98 | BRANDEE | CRESAP | OR | 44539091173 |
| B7139769493727 | DANIEL | HURST | OH | 90014777694 |
| B71399A3772B62 | JOSE | MELARA | CO | 90010299037 |
| B713B31AA93752 | JODI | WILLIAMS | OH | 90014613100 |
| B713B337372B62 | ESPERANZA | MARTINEZ | CO | 33087563373 |
| B713B469585923 | DAVID | FRITCHER | KY | 90013754695 |
| B7141182155953 | MARIA | RAMIREZ | CA | 90010751821 |
| B71415A134435B | DONALD | MCKENZIE | OH | 90014405013 |
| B71423A9243589 | MICHELLE | ASHLEY | UT | 90014843092 |
| B7142A1685B396 | MICHAEL | BRUCE | OR | 90014500168 |
| B7142AA415B265 | MARRY | ROBINSON | KY | 90012100041 |
| B7143941481642 | VICKIE | MERSMAN | MO | 90012479414 |
| B7145964593745 | TERESA | KUNS | OH | 90014759645 |
| B71461A9831639 | MITCHELL | POST | KS | 90015321098 |
| B71467A494126B | JAMIE | POUCH | PA | 90007977049 |
| B714731665B571 | WILLIAM | GRANDSTAFF | NM | 90009053166 |
| B7148335A3B352 | WILLARD | EVANS | CO | 90001523350 |
| B714882295B265 | EDWINA | BASEY-ANDERSON | KY | 90013938229 |
| B7149523A2B271 | FLORENCE | NDI | DC | 90011435230 |
| B714B486A85665 | AMELIA | MARISCAL | NJ | 90011434860 |
| B714B4A8371966 | ALICIA | OLIVAS | CO | 32087304083 |
| B714B52A493727 | MICHAEL | BILLINGSLEY | OH | 90012745204 |
| B714B847172429 | RICHARD | DITTMAN JR | PA | 90003048471 |
| B714B866991579 | RHIANNON | ASH | TX | 75012028669 |
| B715123285B265 | MICA | HAWKINS | KY | 90012292328 |
| B715158915B396 | TAMARA | WILLIAMS | OR | 44529275891 |
| B715239485B265 | MAY | HALE | KY | 90014563948 |
| B7152538655953 | ARACELI | JIMENEZ | CA | 90004195386 |
| B7152666472B69 | ANA | TREVINO | CO | 90008056664 |
| B7152698843589 | ORIBIO | EVA LUZ | UT | 31006256988 |
| B7152A24A93752 | JOHN | BURNS | OH | 90013070240 |
| B7153492892871 | ANNETTE | CASTILLO | AZ | 90012984928 |
| B715369A893752 | CIPRIANA | MARTINEZ-TREJIO | OH | 64528606908 |
| B71545A462B22B | IYANNA | TORRES | DC | 90011125046 |
| B715492585B396 | KEVIN | KLENKE | OR | 90014389258 |
| B71551A522B271 | CARLOS | ORELLANA | DC | 90012511052 |
| B7155256693758 | PAMELA | FINLEY | OH | 90011922566 |
| B715528125B396 | ANDY | MAES | OR | 90001002812 |
| B71553A5A93745 | CHEYENNE | GRIMM | OH | 90011793050 |
| B7155493955953 | HECTOR | BARRON | CA | 90014204939 |
| B7155855291257 | BRIAN | DUFFY | GA | 14512048552 |
| B7156324393745 | TERESA | STEVENS | OH | 90014733243 |
| B71572A1524B64 | ELIAS | SANCHEZ | VA | 90012802015 |
| B715819962B271 | RE QUAN | DAVIS | DC | 90015381996 |
| B7158538493727 | TIMOTHY | HOERNER | OH | 90015325384 |
| B7159355155972 | CARMEN | RODRIGUEZ | CA | 90002723551 |
| B7159541693745 | WILLIAM | TAYLOR | OH | 90000475416 |
| B7159799677556 | ROBERT | EFFENBERGER | NV | 90004687996 |
| B715B542A91579 | SURY | MOLINAR | TX | 75032505420 |

| | | | | |
|---|---|---|---|---|
| B715B59A972B69 | GRISELDA | VILLEGAS | CO | 90012885909 |
| B715B749772B62 | SUSAN | JENNINGS | CO | 90015127497 |
| B716122A576B71 | ERIK | GUNDERSEN | CA | 90005972205 |
| B7161513655953 | LETICIA | BOOKER | CA | 90005055136 |
| B7162541693745 | WILLIAM | TAYLOR | OH | 90000475416 |
| B7162632893727 | STEPHEN | BIVENS | OH | 90013516328 |
| B716265A155956 | GUADALUPE | SERVIN | CA | 90004126501 |
| B71626A255B396 | NATASHA | GOODELL | OR | 90015026025 |
| B7163315455953 | ARNOLD | JARAMILLO | CA | 90000563154 |
| B7164452672B69 | RODOLFO | SANTOS CHAVEZ | CO | 33063734526 |
| B71649A6461975 | BOBBI | CAHILL | CA | 90001539064 |
| B71652268765927 | OZLEM | UGUR | NC | 90013492268 |
| B716547179 3727 | RUSTY | TYREE | OH | 90014354717 |
| B716591822B271 | DEBORAH | WILLIAMS | DC | 81016609182 |
| B71666574 2B638 | CHAPAS | NAVARRO | WA | 90015356574 |
| B7166A86193727 | ROBERT | KOZEE | OH | 64523340861 |
| B7167577731639 | ROGER | COTTON | KS | 22070255777 |
| B7167869831428 | KELVIN | PHILLIPS | MO | 90009878698 |
| B7169499743589 | ROBERT | GONZALES | UT | 90011984997 |
| B716993857 2B62 | MADELCARME | HELGUERA | CO | 33001879385 |
| B716B238943589 | ALFREDO | RODRIGUEZ | UT | 90011572389 |
| B716B255A93745 | THEREINA | THOMPSON | OH | 90014782550 |
| B716B558293752 | DANIKA | BARKER | OH | 90011075582 |
| B717163237B432 | GEORGE | HOOD | NC | 90008486323 |
| B7171846393745 | DUSTIN | MILER | OH | 90013748463 |
| B7171A7845B265 | ERIN | ASHLEY | KY | 90005500784 |
| B7173181691579 | GLORIA | MACIAS | TX | 90014091816 |
| B7173389493758 | DONNIE | HARRIS | OH | 64596983894 |
| B717349552B271 | TIFFANY | HARRIS | DC | 90011874955 |
| B717351869182B | TOM | TILLY | OK | 21080755186 |
| B7173939772B69 | VICTOR | CESPEDES | CO | 33098739397 |
| B7174433843589 | BLAIRE | SKINNER | UT | 90015124338 |
| B7174723872B62 | KARA | COLLINGE | CO | 90011597238 |
| B7175467643589 | CESAR | GUZMAN | UT | 90015134676 |
| B717555625B265 | DAILYN | CRUZ | KY | 90002335562 |
| B717574A97B489 | LETIA | MORRET | NC | 90011807409 |
| B7175A61381642 | DONOVAN | WHITE | MO | 90011680613 |
| B7176179793758 | BILLY | GAMBREL | OH | 90014011797 |
| B717673825B265 | JOHNNATHAN | HACKETT | KY | 90015167382 |
| B717674997B483 | BELINDA | KINGSTON | NC | 90013497499 |
| B717687A57B34B | ANGELA | PORTILLO | VA | 90005678705 |
| B716955785927 | DIANA | CASON | KY | 90013289557 |
| B7177278191579 | ISMAEL | QUINTANA | TX | 75006122781 |
| B7177A3325B396 | CASEY | COLE | OR | 90014650332 |
| B7178866791579 | ADAM | GARZA | TX | 75037898667 |
| B7179469455953 | STEVEN | TORALEZ | CA | 90002534694 |
| B7179711A93752 | STERLING | BLAIR | OH | 90011167110 |
| B717979A35B396 | JERAD | KIMBALL | OR | 90013787903 |
| B7179879181642 | TEKISHA | WATSON | MO | 90000958791 |
| B7179A36331639 | NATALIE | SWITZER-HAULE | KS | 90004200363 |
| B717B895585927 | MELLISA | BARKLEY | KY | 90010948955 |
| B7181475A7B489 | HECTOR | SOLIS | NC | 11055444750 |
| B7181759A55953 | LATANYA | IYAMU | CA | 90010877590 |
| B7182459A43589 | MARK | STROCK | UT | 90005504590 |
| B71825A4A31639 | ANGIE | HELPER | KS | 22061305040 |
| B718281275B265 | STEVEN | WOOD | KY | 90010968127 |
| B7183961381642 | PIERRE | RENE | MO | 90008939613 |
| B7183A97A72B69 | JEFF CARL | SORCE | CO | 90015120970 |
| B71845A8181642 | ALEX | ACOSTA | KS | 90014785081 |
| B7184963491579 | LESLIE | SOLIS | TX | 90013349634 |
| B7185279455953 | MARGARITA | ZEPEDA | CA | 90010362794 |
| B7185755543589 | JESUS | GARZA | UT | 90015127555 |
| B7186279455953 | MARGARITA | ZEPEDA | CA | 90010362794 |
| B7186313324B64 | JERRIANNE | ANTHONY | DC | 90013463133 |
| B7186755543589 | JESUS | GARZA | UT | 90015127555 |
| B7186915572B62 | MARIA | MARTINEZ | CO | 90002199155 |
| B7187489A31688 | JULIE | MIDDLETON | KS | 22062934890 |
| B7187A6539182B | RODERICK | BROWN | OK | 21016080653 |
| B7188676291576 | AURELIA | NEVAREZ | TX | 75015316762 |
| B7188AA8A93745 | NATASHA | CANTRELL | OH | 90014740080 |
| B718936125B265 | TONJA | STEPHENS | KY | 68090443612 |
| B718B1A3172B69 | MERCEDEZ | LOPEZ | CO | 90014061031 |

| | | | | |
|---|---|---|---|---|
| B718B31685B265 | MAHOGANY | FANT | KY | 68025923168 |
| B718B9A3972B69 | MARYVEL | MOLINA | CO | 90015109039 |
| B718BA73193752 | RUSSELL | LONG | OH | 90014910731 |
| B719156675B265 | KAMISHA | JONES | KY | 68043195667 |
| B7191691A93758 | MATTHEW | SEARLS | OH | 90007226910 |
| B71916A5A55953 | LEANN | MEDINA | CA | 90006946050 |
| B71926961 7B32B | HAROLD | MORENO | VA | 81040166961 |
| B7192992891582 | GLORIA | SANCHEZ | TX | 90014889928 |
| B7193343833683 | ALEYAH | BLACKWELL | NC | 90014693438 |
| B7194168681642 | MACIAS | MARTIN | KS | 29092351686 |
| B71952A6755953 | ERIC | LOPEZ | CA | 90007032067 |
| B7195343431639 | VERONICA | GARCIA | KS | 90014293434 |
| B71959A122B945 | DANIELLE | MACHADO | CA | 90014839012 |
| B7196496972B69 | DANIELA | LARA | CO | 90012724969 |
| B7196749631688 | FREDGRICO | DAVIS | KS | 90012427496 |
| B7197187143589 | BUFFY | COONS | UT | 31016301871 |
| B7197536172B67 | SAMUEL | MAHNKE | CO | 33031545361 |
| B719762642B271 | GILDARDO | SALVADOR | DC | 81097706264 |
| B7197A38A93745 | GINGER | ADKINS | OH | 90014740380 |
| B7197A65293758 | JENELLE | BLACKWELL | OH | 90010010652 |
| B71989A382B271 | ROBIN | DEAHL | DC | 81090709438 |
| B7199115393727 | FANTESHA | GOTINBERG | OH | 90013061153 |
| B719921A393745 | ANGELA | SMITH | OH | 90015222103 |
| B719969625B396 | AARON | SACCHI | OR | 90007616962 |
| B7199788A4126B | DAMIAN | GORALSKI | PA | 90012957880 |
| B7199931785927 | LEANGELA | DRAKE | KY | 67076289317 |
| B719B2AA285927 | CHRISTOPHER | DALTON | KY | 90013352002 |
| B71B12A7885927 | SAMANTHA | ADAMS | KY | 90011842078 |
| B71B1876793758 | STANLEY | GOLOMSKI | OH | 90013708767 |
| B71B1A18143589 | JAMEY | TEMPLE | UT | 90012400181 |
| B71B1A2175B527 | MICHELLE | ARMIJO | NM | 90011080217 |
| B71B213875B396 | AMELIA | CHAVEZ | OR | 90006541387 |
| B71B2772972B69 | KIMBERLY | SABLAN | CO | 33014387729 |
| B71B3217885927 | HOPE | GEORGE | KY | 90011022178 |
| B71B4428193727 | KEVIN | WARNER | OH | 90012934281 |
| B71B5477991579 | FABIOLA | LARA | TX | 90014844779 |
| B71B5A6A772B62 | ANDREA | URIOSTE | CO | 90014630607 |
| B71B79A822B271 | WANDA | RIDDICK | DC | 81057779082 |
| B71B825A491579 | VICTOR | CORRAL | TX | 75091172504 |
| B71B8319581642 | RICARDO | CHATMAN | KS | 90014783195 |
| B71B8685A57564 | MELINA | GAYTAN | NM | 90012476850 |
| B71B8789881656 | ANTHONY | DAVIS | MO | 90009627898 |
| B71B9319581642 | RICARDO | CHATMAN | KS | 90014783195 |
| B71B9532772B62 | KATE | BATTAGLIA | CO | 90012405327 |
| B71B966745B396 | GLORIA | BOSSY | OR | 90014126674 |
| B71B9792574B5B | GINGER | OTT | OH | 90015377925 |
| B71BB92A443589 | ADRIENNE | HATCH | UT | 31063329204 |
| B71BB99745B346 | ERIK | SANDERS | OR | 90003559974 |
| B7211182393745 | ARTHUR | RAGLAND | OH | 90014741823 |
| B7211652155953 | JIM | BONE | CA | 90015236521 |
| B7211666272B69 | JARED | DOWNY | CO | 90015026662 |
| B7212361172B62 | AUTUMN | WHEELER | CO | 90009593611 |
| B7213163655953 | BERTHA | FRANCO | CA | 48092281636 |
| B7213557A93727 | RAMIRO | SANCHEZ | OH | 90009755570 |
| B7215668872B62 | ADRIAN | ONTIVEROS | CO | 33023376688 |
| B721582147B12B | MATTHEW | STEFFENS | ND | 90015228214 |
| B7216561A5B265 | DERRICKECIA | COOPER | KY | 90014875610 |
| B7216771272B62 | ISAIAH | TRUJILLO | CO | 90013487712 |
| B7216AA1631639 | JUANA | LOPEZ | KS | 90013660016 |
| B721735A831639 | TIMOTHY | BROYLES | KS | 22092643508 |
| B7217429185927 | ERICA | MITCHELL | KY | 67034074291 |
| B7217445785927 | CHRISTOPHER | PERDUE | KY | 90015164457 |
| B72184AA193745 | CHAD | VANBEBER | OH | 90014744001 |
| B7219124385927 | JEANA | JONES | KY | 67090751243 |
| B721936A543589 | PAYGO | IVR ACTIVATION | UT | 90011823605 |
| B7219532393727 | JAVON | WILSON | OH | 90009145323 |
| B721993267B34B | BRISALA | RODRIGUEZ | VA | 81034939326 |
| B721BA19993727 | BRANDY | MCELRATH | OH | 90004560199 |
| B7221297472B69 | KATHERINE | VILLEJO | CO | 90000342974 |
| B7222623693745 | KANIKA | ELDER | OH | 90010516236 |
| B7223592281642 | MARK | EAKINS II | MO | 90014785922 |
| B7223647293745 | CRYSTAL | WARREN | OH | 90014746472 |

| B722391482B271 | JOSE | MORENO | DC | 90012519148 |
|---|---|---|---|---|
| B722453782B271 | MARCELO | RIVERA | DC | 81059555378 |
| B7225689791579 | CARLOS | ESCARENO | TX | 90011956897 |
| B7225714393745 | JOSHUA | WARREN | OH | 90014747143 |
| B722618669362 | JENNIFER | SURBAUGH | OH | 90012341866 |
| B722661A593758 | RACHAEL | SMITH | OH | 90011056105 |
| B72268A9385927 | AJ | ROMO | KY | 90009858093 |
| B7226A9AA76B31 | REBEKAH | HOLLOWAY | CA | 90009860900 |
| B7227126A91324 | NIDA | ROBERTS | KS | 29069391260 |
| B7227328272B62 | STEVEN | SMITH | CO | 33070483282 |
| B7227851291582 | JESUS | PEREZ | TX | 90000298512 |
| B722852777B489 | ROCIO | SANCHEZ | NC | 11043795277 |
| B7228646693752 | MARIA | ROBINSON | OH | 64520706466 |
| B722879A185927 | JENNIFER | BURTON | KY | 67010067901 |
| B722B142A93745 | BONNIE | DANIEL | OH | 90002271420 |
| B722B397455953 | NICHOLAS | JORDAN | CA | 90014963974 |
| B7231338791579 | RAMON | RODRIGUEZ | TX | 75048363387 |
| B72313878B489 | ELOHOR | ONOJEGBE | NC | 11038783878 |
| B7231934455953 | SHANEICE | JOSEPH | CA | 90007039344 |
| B7232413755948 | JAVIER | ROLDAN | CA | 90004614137 |
| B7232497443589 | ANDREW | DELIUS | UT | 90011854974 |
| B723285582B841 | AUTUMN | TRULSON | ID | 90014138558 |
| B723288A931639 | MARIBEL | ROMO | KS | 90008088809 |
| B723352562B841 | SOLOMON | KAHSAY | ID | 90014485256 |
| B723358282B271 | DECORIA | MARTIN | DC | 90015015828 |
| B7233A79931639 | CARL | WILLIS | KS | 90003010799 |
| B723496A15B396 | BRIAN | CHADWICK | OR | 44548409601 |
| B723522A35B561 | MICHAEL | MCCALMONT | NM | 90013042203 |
| B7235A72591579 | RACHEL | MATTHAEI | TX | 90004310725 |
| B723647952B239 | TIFFANI | LANG | DC | 90000894795 |
| B723711A881642 | BRANDY | WEBB | MO | 90014791108 |
| B723783475B548 | NANCY | BRITT | NM | 90003168347 |
| B7238329755953 | RAUL | RAMIREZ | CA | 90008893297 |
| B7238A7475B396 | JENNIFER | PERKINS | OR | 90014350747 |
| B723927A885927 | NATHAN | GABBARD | KY | 90010972708 |
| B723974255B396 | MARIIA | STEIN | OR | 90013687425 |
| B723989645B265 | LATERON | HARGROVE | KY | 90005568964 |
| B723B417A41267 | CARMINE | BELLINI III | PA | 51093744170 |
| B723B5A4991579 | MARIA | FELIX | TX | 75050475049 |
| B723B772485927 | NICOLAS | FOSTER | KY | 90012937724 |
| B723B85A15B396 | TRAVIS | STONUM | OR | 90013018501 |
| B723BA12955953 | NOEMI | FLORES | CA | 90011630129 |
| B241694631639 | LAJOYCE | DIXON | KS | 90015146946 |
| B724169A45B25B | MARY | ESTON | KY | 90014616904 |
| B724171762B271 | MARY | BROWN | DC | 90012557176 |
| B7242A6489286B | ROBERT | ROMO | AZ | 90015440648 |
| B7242A9AA33675 | CRISTABEL | PEREZ | NC | 12010000900 |
| B7244164431639 | TONYA | FISHER | KS | 90000621644 |
| B724441152B271 | JACQUELINE | THOMPSON | DC | 90012974115 |
| B724461A391257 | CHARIESE | MCCOY | GA | 14549816103 |
| B744673272B62 | CHRISTINA | LUCERO | CO | 90004776732 |
| B7245383955972 | EIVY | MARTINEZ | CA | 90005923839 |
| B7245A75393727 | ALEXA | RAYBUCK | OH | 90014610753 |
| B724688382B271 | TROY | SMILEY | VA | 90013658838 |
| B72474A957B489 | CONSUELO | ASCENCIO | NC | 90007034095 |
| B724843A12B271 | YVETTE | HUTCHINSON | DC | 90001934301 |
| B7248565372B84 | ANABEL | SALGADO | CO | 90000995653 |
| B72488A3893758 | MICHELLE | ADDUCI | OH | 64592408038 |
| B7248939A55953 | MIGUEL | ESQUIVEL | CA | 90014629390 |
| B724992392B271 | JUMOKA | BISHOP | DC | 90014079239 |
| B724B323A5B396 | ISA | ISLAM | OR | 44595803230 |
| B724B786471921 | THOMAS | ARAGON | CO | 90001057864 |
| B7251849271921 | RACHEAL | JACKSON | CO | 90009728492 |
| B7251A1975B569 | FRANCIS | PHILLIPS | NM | 90012220197 |
| B7253286693752 | STEVEN | MCCAREL | OH | 90013102866 |
| B7254935555953 | BERNADETTE | PEARCE | CA | 90008729355 |
| B7254A18731639 | MELLISSA | HOBBS | KS | 22009330187 |
| B7255235491579 | VICTORIA | MEDINA | TX | 90005642354 |
| B7255A6137B489 | ANDREINA | SMAWLEY | NC | 90015170613 |
| B7256A58A36B98 | MAX | AWESOME | OR | 90012840580 |
| B7257263A7B32B | BLANCA BELEN | LEMUS | VA | 90008102630 |
| B7257666893752 | CHARLEEN | BUTLER | OH | 90012746668 |

| B725797227B851 | LUIS ALBERTO | CAMPECHANO | IL | 90015059722 |
|---|---|---|---|---|
| B725811315B396 | RICHARD | POPE | OR | 44551741131 |
| B7259116A7B489 | TRACE | RIGGAN | NC | 11000911160 |
| B7259334272B69 | DUSTIN | FRITTS | CO | 90012563342 |
| B725989585B547 | RAUL | MENDOZA | NM | 90000938958 |
| B725B831993727 | AIMEE | UWINEZA | OH | 90011628319 |
| B7262A62572B69 | TROY | WARREN | CO | 33004950625 |
| B7262AA7581642 | NICOLE | FRAZIER | MO | 90005150075 |
| B7263369185927 | SHAY | DOBSON | KY | 90010333691 |
| B7263829743589 | JUSTIN | STREEPER | UT | 90004078297 |
| B7264172393758 | NAASEH | HENDERSON | OH | 90004421723 |
| B726473474B521 | CAMERON | STEVENSON | OK | 90010417347 |
| B7265A4282B256 | BRYAN | FERNANDEZ | DC | 90000610428 |
| B7266949193727 | AMBER | COMBS | OH | 64544509491 |
| B7266A49A7B489 | OSCAR | CORTES | NC | 90011810490 |
| B726748A731639 | CONSUELA | SANDERS | KS | 90014714807 |
| B726789225136B | CHRIS | OSBORN | OH | 66014718922 |
| B72679A3472B69 | TABITHA | ATKINS | CO | 90012679034 |
| B726826A285927 | SONYA | HUMPHREY | KY | 90011342602 |
| B7268376A93752 | ARICA | HOBSON | OH | 90015203760 |
| B7268875755953 | CINDY | ESCAMILLA | CA | 90012518757 |
| B7268948272B62 | DAVID | MAESTAS | CO | 90013869482 |
| B7269284A72B69 | EVA | MORALES DE LA ROSA | CO | 90014602840 |
| B726943172B69 | ANDREW GERARD | PETERS | CO | 90013284311 |
| B726973653B381 | VICTORIA | MAESTAS | CO | 90008767365 |
| B726983A772B62 | ROSA | VILLA | CO | 33039138307 |
| B726B54942B244 | QUINTON | EVANS | DC | 90007945494 |
| B7271388A93745 | TRACI | EATON | OH | 64553993880 |
| B7271621191579 | ENRIQUEZ | HILDA | TX | 90009236211 |
| B7271675372B69 | SABRINA | OLIVA | CO | 33008156753 |
| B7271766333643 | LUIS | ORTEGA | NC | 90013477663 |
| B7271A5575B585 | EVELYN | ROMERO | NM | 35059310557 |
| B7272147155953 | RENE | BRIZUELA | CA | 90013321471 |
| B7272439A93727 | MELISSA | MILLER | OH | 90011034390 |
| B7272725A4672B69 | MARIA | ESCOBEDO | CO | 33024755046 |
| B7273524672B56 | MARIANNE | WINDROW | CO | 33034375246 |
| B7273565793758 | JAN | JONES | OH | 90012645657 |
| B7273637385927 | COSSONDRA | FREEMAN | KY | 67048446373 |
| B72751A422B271 | KIM | DAVIS | DC | 90011131042 |
| B727556745B265 | KAITLIN | WELLS | KY | 90015435674 |
| B727624A393745 | KIM | LOOKABAUGH | OH | 90015052403 |
| B726442293727 | JOSECRUZ | MEDINA | OH | 90007814422 |
| B72773A7572B62 | PIVEN | HUGHES | CO | 90012723075 |
| B7277A9A87B489 | SALOMON | BARRERA | NC | 90011810908 |
| B7278175755953 | ALMA | SALGADO | CA | 90012231757 |
| B7278198881642 | KAMIE | TOLLIVER | MO | 90014791988 |
| B7279149381642 | MICHELLE | KATHLEEN | MO | 90007271493 |
| B7279261472B81 | CHRISTIAN | AXTELL | CO | 90010992614 |
| B7279549891257 | OMAR | WASHINGTON | GA | 14584545498 |
| B72797773 2B271 | DEVAUGHN | JONES | DC | 90012717773 |
| B7279844231639 | ASHLEY | MOON | KS | 90014238442 |
| B7281298861971 | JORGE | RODRIGUEZ | CA | 90010022988 |
| B7281869433B51 | ANTWAIN | VINSON | OH | 90014228694 |
| B7282256A72B69 | MANUEL | MOSQUEDA | CO | 33077982560 |
| B7283472A55953 | MARIA | VARGAS | CA | 90015114720 |
| B7283834172442 | ATTRICIA | KERNS | PA | 51013798341 |
| B728391929182B | IAN | KIRK | OK | 90005279192 |
| B7283923985927 | LANISA | BLANDIN | KY | 90009009239 |
| B7284186A5B265 | TEVIN | HAYDEN | KY | 90002681860 |
| B7285499685927 | NORA | WITT | KY | 90005574996 |
| B7285578A5B582 | OFELIA G | PINEDA | NM | 36048805780 |
| B728559244B221 | VERONICA | LOPEZ | NE | 90013845924 |
| B7286277733B51 | LORIE | GIORGIO | OH | 90014722777 |
| B7286814A31475 | STELLA | JONES | MO | 90011088140 |
| B7286846791579 | OSCAR | TORRES | TX | 90005128467 |
| B7286A49293752 | SIEDAH | BUCKLEY | OH | 90009390492 |
| B728722A981642 | JOSHUA | SIMPSON | MO | 90014792209 |
| B7287362591579 | ANDY | RIVAZ | TX | 90015033625 |
| B728765285B396 | LEO | LANDRY | OR | 44529696528 |
| B72879A6693745 | NATHAN | ROBINSON | OH | 90014799066 |
| B728893A893745 | HEATHER | HUFFMAN | OH | 90014789308 |
| B728954375B396 | PEDRO | GIL | OR | 90006925437 |

| B7289731955953 | JUAN | GONZALEZ | CA | 90013087319 |
|---|---|---|---|---|
| B7289878A93758 | AIMEE | MINTON | OH | 90013528780 |
| B7289892285927 | MARIA | RODRIGUEZ | KY | 67020408922 |
| B7289A71272B21 | OSCAR | CARRILLO | CO | 90000950712 |
| B728B215A81642 | JASMINE | STAPLES | MO | 90014792150 |
| B728B42375B265 | FLORINDA | MORALES | KY | 90002514237 |
| B7291135421929 | VERONICA | VIDAURRI | IN | 90008081354 |
| B7291182755953 | SAMUEL | NAVARO | CA | 90012781827 |
| B7291274636B98 | SHANNON | CORBIN | OR | 90007842746 |
| B7291459372B62 | JUAN | MEJIA CHICAS | CO | 33017824593 |
| B7291514585927 | BERTIE | YOUNG | KY | 90013695145 |
| B729188478433B | ROBERT | DUVUQUE | SC | 90007718847 |
| B729198485B265 | DORIS | HENISEN | KY | 68006799848 |
| B7292141857565 | MARIA | TOVAR | NM | 90007911418 |
| B72921A7472B21 | RICHARD | MEYER | CO | 90010911074 |
| B729226155B396 | CARLOS | KU RUIZ | OR | 90011112615 |
| B7292332991574 | BEATRIZ | MORENO | TX | 90009413329 |
| B7292886491579 | JOYCE | HESTER | TX | 75091088864 |
| B7293172A7B489 | BRYAN | CAMPOS | NC | 90011811720 |
| B729342815B265 | TERA | PRUITT | KY | 90012334281 |
| B7294863261984 | JUAN RAFAEL | AGUILA | CA | 90012438632 |
| B7294923843589 | DREZDON | MARTIN | UT | 90009999238 |
| B7294AAA793745 | CONSTANCE | WEBSTER | OH | 64556090007 |
| B72956AA831688 | CRAIG | SPRINGFIELD | KS | 90009826008 |
| B7296244833634 | KEA | KING | NC | 90001572448 |
| B729663559286B | CAROLE | KELLEY | AZ | 90015396355 |
| B7296641531639 | JIMMY | KING | KS | 22041526415 |
| B7296771172B69 | SHUGGS | ALLEN | CO | 90008557711 |
| B7296877593727 | CECILIA | PRICE | OH | 64555268775 |
| B7297A4917B489 | SIDNIE | HILL | NC | 11016190491 |
| B7297A75A93745 | LINDSEY | WEBSTER | OH | 90014790750 |
| B7298335631639 | DEANA | KIBBE | KS | 22069633356 |
| B7298761193758 | PAM | DAILEY | OH | 90002537611 |
| B7299134855953 | BRIANDA | SANCHEZ | CA | 90007061348 |
| B7299267781642 | ALISA | SMITH | MO | 90014792677 |
| B729982865B396 | ALFREDO | CARDINEZ | OR | 44571668286 |
| B729B235193727 | CHARLES | ROBINSON | OH | 90015022351 |
| B72B127A443589 | DOUG | BROWN | UT | 90015212704 |
| B72B1557657173 | GIDEON | NEFTALIEM | VA | 81012885576 |
| B72B159364B225 | GINA | GARCIA | NE | 90012205936 |
| B72B2556181642 | TANEISHA | GORDON | MO | 90014785561 |
| B72B2A96A93745 | SHERRY | DOOLEY | OH | 90014740960 |
| B72B3417A91579 | DEIDRE | PORTILLO | TX | 90011484170 |
| B72B3671293745 | FANTA | FURR | OH | 90014386712 |
| B72B455252B271 | RIYAUNIE | PROCTOR | DC | 81094575525 |
| B72B512165B573 | ROSARIO | GUSTAMANTE | NM | 90011991216 |
| B72B521A143589 | ANABEL | GUADARRAMA | UT | 90001482101 |
| B72B5775457183 | VICTOR | VENTURA | VA | 90003097754 |
| B72B57A169182B | CLINT | OSCEOLA | OK | 21095777016 |
| B72B5826855953 | HEATHER | FORTUNY | CA | 48009198268 |
| B72B59A6636B98 | SONIA | HALLUCKY | WA | 90015389066 |
| B72B611AA93727 | AUSTIN | BALTAZAR | OH | 90013531100 |
| B72B612165B573 | ROSARIO | GUSTAMANTE | NM | 90011991216 |
| B72B6387A93745 | DESMOND | MOSLEY | OH | 90011053870 |
| B72B6426A91579 | PATRICIA | VIDALES | TX | 75087974260 |
| B72B6632633687 | SARAH | BROADIE | NC | 90013056326 |
| B72B6A3592B271 | GLORIA | GARLINGTON | DC | 81040210359 |
| B72B7176991579 | VERONICA | PALOMARES | TX | 90005671769 |
| B72B781A35B562 | OCTAVIANO | OROSCO | NM | 90001678103 |
| B72B7AA735B265 | VANESSA | WATSON | KY | 90015180073 |
| B72B8313324B64 | JERRIANNE | ANTHONY | DC | 90013463133 |
| B72B8971455972 | CARLOS | MORALES | CA | 90008059714 |
| B72B8A52193745 | MICHELLE | RHOADS | OH | 64539320521 |
| B72B989A655953 | PATRICK | SEXTON | CA | 90004708906 |
| B72B998333B396 | AMBER A | DAVIES | CO | 33091179833 |
| B7311649293758 | THEODORE | SHAVERS | OH | 90003726492 |
| B731247A761937 | ENSHURAH | BACA | CA | 46033694707 |
| B7313253193745 | BRITTANY | KERN | OH | 64592282531 |
| B7313955893752 | LINDA | STUMPFF | OH | 64506539558 |
| B73151AA972B69 | KRISTINA | BUNCH | CO | 90012811009 |
| B7315324631639 | LACEY | WINING | KS | 90013433246 |
| B731563742B271 | NORMA | BENAVIDES | DC | 90015106374 |

| | | | | |
|---|---|---|---|---|
| B731616A381642 | AMORETTE | BRYANT | MO | 90014801603 |
| B731664449286B | BARBARA | ROJAS | AZ | 90015496444 |
| B7317A4865B384 | BEN | YANCEY | OR | 90006110486 |
| B7318295491579 | HECTOR | LOPEZ | TX | 90013922954 |
| B7319397472B69 | RACHEL | QUINTANA | CO | 90004723974 |
| B7319468A93745 | ANTOINE | CHANNELS | OH | 90014794680 |
| B731973525B265 | DIETRA | HAMMON | KY | 68051247352 |
| B7319A93391B89 | EBONI | RHODES | NC | 90014010933 |
| B731B153191257 | ANDREA | ROBINSON | GA | 90001711531 |
| B731B264331639 | KASIE | REEVES | KS | 90014472643 |
| B731B288A81642 | CURTIS | WESLEY | MO | 90014792880 |
| B731B42955B265 | HAYWARD | EMBRY | KY | 90014834295 |
| B731B524A55953 | DIANA | NAVA | CA | 90013945240 |
| B731B588393745 | MELISSA | RODRIGUEZ | OH | 90013505883 |
| B731BA42772B62 | ALAN | CAMPBELL | CO | 33044520427 |
| B7321189155953 | ETHEL | JIMENEZ | CA | 90012931891 |
| B7321611861941 | SANTOS | ROMERO | CA | 90008566118 |
| B732174875B25B | THURMAN | NICHOLS | KY | 90005377487 |
| B732192A55972 | PEDRO | GODINEZ | CA | 49063509200 |
| B7321A62991579 | MIGUEL | MOLINA | TX | 90013960629 |
| B732331132B271 | MARIAN | LINDSEY | DC | 90013223113 |
| B7323872555956 | MARIBEL | RAMIREZ | CA | 90001428725 |
| B7324552355953 | ANGIE | JIMENEZ | CA | 90013945523 |
| B73245A7555956 | HERIBERTO | OSORIO | CA | 90005315075 |
| B732473835B265 | ERICKA | GLASS | KY | 68041227383 |
| B7324951A31639 | SHERIA | MILLSAPS | KS | 22065049510 |
| B7324997172B62 | ALEXANDRA | CASTILLO | CO | 33066799971 |
| B7325144A2B271 | NELSON | ORELLANA | DC | 81025051440 |
| B7325319172B69 | NICOLE | GRAY | CO | 90007243191 |
| B7326649231639 | NATHANIEL | VINSON | KS | 90015046492 |
| B7326818991579 | EDDIE | CASE | TX | 90011658189 |
| B73272A365B265 | GLADYS | DACKER | KY | 68015462036 |
| B7327546893745 | KARENA | CLAY | OH | 90014795468 |
| B7327A33185927 | THOMAS | MAVAMBU | KY | 90014030331 |
| B7327A4149182B | MA DE | JESUS | OK | 21098500414 |
| B732817295B265 | CHRIS | WILSON | KY | 68006691729 |
| B732824A243589 | ERIN | SKINNER | UT | 90012022402 |
| B7328692472B69 | MACDALENA | SOLARES | CO | 33073046924 |
| B732916165B396 | SCOTT | KNUTSON | OR | 44550151616 |
| B732B11435B396 | ESPERANZA | CAMACHO | OR | 90009131143 |
| B732B932355972 | RUMPHANH | KHAMNHOTH | CA | 49063509323 |
| B732BA97943589 | JOHN | JONES | UT | 90012070979 |
| B733111A35B265 | CLARISSA | COCHRAN | KY | 90003801103 |
| B7331281193752 | RAYSINE | THOMPKINS | OH | 64565232811 |
| B7331618331639 | JONATHON | PLATT | KS | 90004546183 |
| B7332171793745 | JENNIFER | BARTH | OH | 90014801717 |
| B733224554B552 | MARIA CRUZ | CHAVEZ | OK | 90002082455 |
| B7332266A5B371 | SANDRA | SALAZAR | OR | 90002102660 |
| B7332869655972 | JESUS | LOPEZ | CA | 49088208696 |
| B7333396191579 | GINA | TOVAR | TX | 75034333961 |
| B7333498372B62 | ARLENE | GARCIA | CO | 90015064983 |
| B7333871293727 | DIONNA | BIRDSONG | OH | 90014858712 |
| B7333886672B69 | ELAINE | FLORES | CO | 33010398866 |
| B733428AA72B62 | YEIRA | ESTRADA | CO | 90013822800 |
| B7334377772B62 | YEIRA | ESTRADA | CO | 90012413777 |
| B733571A191579 | LINDA | MARTINEZ | TX | 75026717101 |
| B7336119555953 | CUAUHTEMOC | SOLORIO | CA | 90007071195 |
| B733646A684348 | CORETTA | WILSON | SC | 90006974606 |
| B73367A792B271 | GEREMIAS | MENJIVAR | DC | 81019027079 |
| B7337144B2771 | ISSAC | MARTINEZ | CA | 90013951083 |
| B733752A372B62 | EDDIE | TALAMANTES | CO | 90015135203 |
| B7337843A2B271 | ANGELA | HARLEY | DC | 81074028430 |
| B7339311572B69 | DAVID | FERMAN | CO | 33097953115 |
| B7339314693745 | DEREK | HOWARD | OH | 90013863146 |
| B7339334191965 | FAUSTO | HERNANDEZ-SALAS | NC | 90006023341 |
| B73395A2255953 | MIGUEL | MONSON | CA | 90013115022 |
| B734126277B489 | LUIS | MORALES | NC | 90012402627 |
| B734137427B489 | TALYIAH | SMITH | NC | 90012363742 |
| B7342322193752 | TERRELL | DANIEL | OH | 90010883221 |
| B734232675B265 | GLENN | ORR | KY | 90014353267 |
| B7343685493752 | KYLE | WILLIAMS | OH | 90007796854 |
| B7343775431639 | JULIAN | MEEHAN | KS | 90014957754 |

| | | | | |
|---|---|---|---|---|
| B73442A349182B | LC | MCLAUGHLIN | OK | 90000142034 |
| B734554125B349 | LANDA | ARACELY GONZALEZ | OR | 44515445412 |
| B734586883163 | WILMA | WILLIAMS | KS | 22026978688 |
| B734632744B599 | DEAN | MORGAN | OK | 21553973274 |
| B7347373A93727 | JENNIFER | ROYAL | OH | 90013263730 |
| B7347562972B62 | EDGAR | JAVALERA | CO | 90012405629 |
| B734851917B489 | ANASTASIA | WITHERS | NC | 90011815191 |
| B7348553293745 | TALISA | HALL | OH | 90014805532 |
| B7348969A4B946 | KUMASIAHA | EAGLIN | TX | 76533379690 |
| B7348A54393758 | VERNON | THOMAS | OH | 64562620543 |
| B73497A6685927 | CHERYL | CLARK | KY | 67041047066 |
| B734B31172B271 | JOE | DORSEY | DC | 90014223117 |
| B734B3A1393745 | DEALAUN | SMITH | OH | 90014803013 |
| B734B538155953 | SOPHIA | CHISOM | CA | 90011655381 |
| B734B787372B62 | JEFFREY | MILBRATH | CO | 90014037873 |
| B7351936472B62 | KEVIN | MARTIN | CO | 33067269364 |
| B73525A8A5B221 | TOYA | WASHINGTON | KY | 90011255080 |
| B7352644172B69 | CHARLES | SHERMAN | CO | 90008126441 |
| B735282A985964 | MICHAEL | SCOTHORN | KY | 90008638209 |
| B735353112B223 | TANIA | CASTILLO | DC | 81003185311 |
| B7353645836B98 | TR | POE | OR | 44554866458 |
| B7354771493745 | AMY | BAUMGARDNER | OH | 90014807714 |
| B7354A4172B223 | EDUARDO | CASTILLO | DC | 81003180417 |
| B735531718B142 | RYAN | BEECHER | UT | 31085143171 |
| B735576268592T | ANGELA | WALLACE | KY | 90013217626 |
| B735587AA31621 | ADEN | RIVAS | KS | 90012818700 |
| B7356784536B98 | JOSE | SANTOS | OR | 90014087845 |
| B7357134472B62 | MICHAEL | RAMIREZ | CO | 90001811344 |
| B735775967B478 | GENARO | HERNANDEZ | SC | 90002887596 |
| B7357938855972 | JESUS | SALMERON | CA | 90005929388 |
| B7358122291852 | CHARLES | SMITH | OK | 21003631222 |
| B735849A831639 | RACHEL | SPANCER | KS | 90014684908 |
| B7358966854161 | MANUEL | RUVALCABA | OR | 90013789668 |
| B7359A9985927 | LYNN | WHITAMORE | KY | 90008152099 |
| B7359354A41223 | JOSEPH | HINES | PA | 90009603540 |
| B735B135857134 | PEDRO | APARICIO | VA | 81065301358 |
| B735B416781642 | BRIONNA | HERNDERSON | MO | 90014794167 |
| B735B859272B69 | CLAUDIA | ALBA | CO | 90006128592 |
| B7361394193758 | SANDRA | SPENCER | OH | 90013633941 |
| B7361434681642 | TAYLOR | SCALES | MO | 90014794346 |
| B7361762685927 | ANGELA | WALLACE | KY | 90013217626 |
| B736228515B265 | KAREN | CHAVEZ | KY | 68016952851 |
| B7362835143589 | MELINDA | BROWN | UT | 90006438351 |
| B7363361172B69 | ISAAC | MARTINEZ | CO | 33008843611 |
| B736371A355953 | VERONICA | SCRUGGS | CA | 90008697103 |
| B7363918A5B396 | TONY | BROWN | OR | 90013679180 |
| B7363968284825 | SEAN | LANCE | NJ | 90012149682 |
| B7363974493758 | JOHN | DOE | OH | 90012569744 |
| B7363975755972 | SARA | GONZAGA | CA | 90005929757 |
| B7364677485927 | JEFF | CRAIG | KY | 90014896774 |
| B7365389993752 | STEVIE | HAWKINS | OH | 90012973899 |
| B7366479772B62 | JAQUELYN | MONAHON | CO | 90006794797 |
| B7368138893745 | JACOB | BRADLEY | OH | 90014851388 |
| B7368361755953 | VICTOR | CARDIEL | CA | 90004963617 |
| B736846485B535 | CHARLENE | DAN | NM | 90010904648 |
| B73684A9485927 | BRANDY | TOLENTINO | KY | 90014824094 |
| B736874877B489 | JOSE | GONZALEZ | NC | 90006317487 |
| B736925A881452 | TANIESHA | KEITH | PA | 90010702508 |
| B736949287B489 | KONDRA | WHITEHEAD | NC | 90006484928 |
| B736B336572B62 | LOURDES | RIVERA | CO | 90004013365 |
| B737126398145T | RICHARD | KEITH | PA | 90010702639 |
| B737165152B271 | KENNISON | BATTLE | DC | 90015066515 |
| B7371869972B69 | CLEO | ROMERO | CO | 33012628699 |
| B7372222655953 | CARMELA | AVALOS | CA | 90011662226 |
| B37726A9442332 | OLIVIA | SUCHER | GA | 90000766094 |
| B7374191472B69 | JODY | SMITH | CO | 33029301914 |
| B7374325155953 | GEORGIA | GUTIERREZ | CA | 48038833251 |
| B7374473A2B271 | GEORGE | WILSON | DC | 81036624730 |
| B7374786A51577 | JOCYLYN | FIESER | IA | 90014237860 |
| B735566172B62 | JUSTION | NIETO | CO | 90012405661 |
| B7375A6722B271 | GLORISMEL | SORTO | DC | 90012520672 |
| B7377836555953 | ALBERT | AMBRIS | CA | 90013948365 |

| | | | | |
|---|---|---|---|---|
| B7378228461976 | ELYSE | BABLEWSKI | CA | 90011802284 |
| B737869AA93745 | BROOKE | HOWARD | OH | 90014856900 |
| B7378773431639 | BETTYE | AMEND | KS | 90005447734 |
| B7378817955953 | JANET | PUGA | CA | 48047448179 |
| B7379246742332 | ERICA | SMITH | GA | 90013952467 |
| B7379919972B62 | CANDY | ARAGON | CO | 90013759199 |
| B737B855391257 | CARMEN | MOLINA | GA | 14555798553 |
| B7381285693727 | WILASA | RHINES | OH | 90010932856 |
| B7381394655953 | ROSARIO | FRANCO | CA | 90006433946 |
| B73825847B8329 | JUSTIN | BINNICKER | SC | 90015505847 |
| B7382661693727 | SIERRA | HICKLAND | OH | 90011876616 |
| B7383246742332 | ERICA | SMITH | GA | 90013952467 |
| B7383856272B69 | BERNICE | SERRANO | CO | 90014918562 |
| B738396985B265 | RUQAYYA | ABDULLAH | KY | 90011449698 |
| B7384361993727 | TAMMY | PARNELL | OH | 90004103619 |
| B738492885B396 | SIDNEY | SPELTS | OR | 90014699288 |
| B7385624272442 | MICHELLE | BITTNER | PA | 90009916242 |
| B738627382B271 | CHERHONDA | MIDDLETON | DC | 90012842788 |
| B7386276993758 | ERIC | GRIFFIN | OH | 90012842769 |
| B738633898B186 | NOE | VALLE | UT | 31017523389 |
| B7386724793752 | JESSICA | SAXTON | OH | 90011077247 |
| B7387869293758 | VICKI | HENRY | OH | 90009248692 |
| B7387A95743589 | DONOVAN | CRANE | UT | 90001930957 |
| B7388681A72B38 | ROBERT | HUBBARD | CO | 90014526810 |
| B7388739524B64 | FIDEL | VARGAS | DC | 90011387395 |
| B7388753955953 | ELIAS | VALTIERRA | CA | 90014717539 |
| B738949A781642 | JASMINE | GATES | MO | 90014794907 |
| B738B1A715B265 | KIM | ELLIS | KY | 68028891071 |
| B738B98767B491 | EDWARD | NEWBERRY | NC | 90003229876 |
| B739124362B271 | SHAMIKA | YOUNG | DC | 90014792436 |
| B7391349193758 | ANDREA | MCDONALD | OH | 90014563491 |
| B739198385B358 | ANAHI | BARRAGAN | OR | 90007779838 |
| B7392255355927 | ELVA PATRICIA | SIBRIAN | CA | 90010472553 |
| B7392231743589 | STEVE | COULSON | UT | 90007143317 |
| B7392586685927 | LAVERN | BLYTHE | KY | 90001105866 |
| B739369262B271 | THERESA | ALLEN | DC | 90010036926 |
| B7395183185927 | PAYGO | IVR ACTIVATION | KY | 90012281831 |
| B7395527355953 | NANCY | CERVANTES | CA | 90013055273 |
| B7395689981642 | VALENTINO | ROLLIE | MO | 90009216899 |
| B739585A272B67 | AUDREY | MARTINEZ | CO | 90006718502 |
| B7395867293727 | MICHELLE | BINEGAR | OH | 90006328672 |
| B739639485593B | VERONICA | RAMIREZ | CA | 90007143948 |
| B739668A591873 | STEVEN | GAASTH | OK | 90009266805 |
| B73975A1972B62 | BRENDA | RIVAS | CO | 90014555019 |
| B739776625B396 | TAI | WALTON | OR | 90008327662 |
| B7397A18491579 | JOSE | SALAYANDIA | NM | 90014510184 |
| B7399692985942 | TAUNYA | HUFF | KY | 90013006929 |
| B739984295B265 | JAMES | SHACKLETT | KY | 90012908429 |
| B7399A34893752 | JAY | WASHINGTION | OH | 64575300348 |
| B7399A5617B496 | TIERA | STITT | NC | 11010830561 |
| B7399AA9A85927 | SIMON | HERNANDEZ | KY | 67073660090 |
| B739B296485927 | ASHLEY | JACKSON | KY | 90003182964 |
| B73B1191A9286B | JOSE | ANDRADE | AZ | 90015121910 |
| B73B2135893745 | JAMES | LYKINS | OH | 90014791358 |
| B73B2783981642 | BECKY | OLLER | MO | 29080487839 |
| B73B3AA8193745 | KARI | BURKHARDT | OH | 64515280081 |
| B73B492495B396 | SHANE | ARNOLD | OR | 90012849249 |
| B73B552525B991 | SALVADOR | RUIZ | WA | 90015405252 |
| B73B554658B156 | NICK | DEFEE | UT | 90004165465 |
| B73B555947B489 | JOAQUIN | MEJIA | NC | 90007215594 |
| B73B678945B396 | NATHAN | SURPRENANT | OR | 44514737894 |
| B73B779A393727 | JANICE | LEVY | OH | 64568237903 |
| B73B9328693758 | JACOB | WEAVER | OH | 90006643286 |
| B73B9656991579 | ADAN | LUNA | TX | 90015006569 |
| B73BB32162B256 | ELVRECA | CALDWELL | DC | 81019733216 |
| B73BB37414B299 | STEPHEN | FUCCIO | NE | 27083973741 |
| B73BB37A393758 | ADAM | AQRABAWI | OH | 90014083703 |
| B73BB772841233 | ASHLEY | EATON | PA | 90010567728 |
| B73BB81872B271 | MELVIN | PERKINS | DC | 90013408187 |
| B73BBA23472B69 | ROLANDO | ALVARENGA | CO | 90010310234 |
| B74112A7993727 | JOSEPH | KEMPF | OH | 64589922079 |
| B741131482B271 | BRANDY | KELLER | DC | 81014353148 |

| | | | | |
|---|---|---|---|---|
| B7411527193745 | KRYSTAL | TONER | OH | 90014885271 |
| B7411664231639 | SHILOH | MEAIRS | KS | 22014426642 |
| B7412871393758 | MARK | NEYMAN | OH | 64562498713 |
| B74131A4191579 | RAISA | MCINTYRE | TX | 90009071041 |
| B7413545781642 | HAYGOOD | BERNARD | MO | 90014795457 |
| B7413814372B62 | BRANDON | MARTINEZ | CO | 33066378143 |
| B741455142B271 | MAYCO | CRESPO-CASSARUBIAS | DC | 90011895514 |
| B7414872172B62 | MARIA | CERON | CO | 33090788721 |
| B7415137993758 | REBECCA | VANCE | OH | 90002101379 |
| B7415265393727 | KHALILAH | SCOTT | OH | 90014872653 |
| B741615A493727 | REGINA | WAGERS | OH | 90003151504 |
| B7416193A5B222 | SHAWN | WADE | KY | 90006111930 |
| B741644895B265 | GABRIEL | TORRES | KY | 90009824489 |
| B74165AA693752 | AARON | BURNS | OH | 90013775006 |
| B7416635855953 | EDGAR | GARCIA | CA | 90014356358 |
| B7417323255979 | CARLYN | RICHBURG | CA | 49015673232 |
| B7417397A2B271 | KIMBERLY | BANKS | DC | 90010993970 |
| B741774815B265 | NACIMIENTO | HONDURENO POR | KY | 90003887481 |
| B7418211872B62 | JOSE | CORDERO | CO | 33001192118 |
| B741971725139B | SHAWN | ROGERS | OH | 90011837172 |
| B7419884355953 | ARAMIDES | MARTINEZ | CA | 90012648843 |
| B741B117455953 | MARCOPOLO | MEZA | CA | 90015021174 |
| B741B937893758 | DONNA | PAULL | OH | 90010229378 |
| B7421135691579 | ISSAC | VASQUEZ | TX | 90004751356 |
| B7421A92791579 | TIM | SHUTT | TX | 90013960927 |
| B7422268293727 | SHANEQUIA | LOVELESS | OH | 90014872682 |
| B7422625172B69 | GARCIA | SHALINDA | CO | 90008376251 |
| B7422678793727 | BRITTANY | WHITACRE | OH | 90013506787 |
| B7422747491579 | RAFAEL | EZPINOZA | TX | 90009697474 |
| B7423482955953 | MARIA | VILLARREAL | CA | 90011674829 |
| B7423494293745 | HEATHER | BLATON | OH | 90014114942 |
| B7423936472B62 | KEVIN | MARTIN | CO | 33067269364 |
| B742418A893727 | NATONIA | JONES | OH | 90009711808 |
| B742425192B271 | RAYMOND | FENWICK | DC | 90014862519 |
| B7424425841278 | JENNIFER | FRITCHMAN | PA | 90007274258 |
| B742462445B265 | REBECCA | PIKE | KY | 90007746244 |
| B742484A272B38 | LYNAE | TOY | CO | 90013438402 |
| B7425119355953 | DORA | SHAW | CA | 90013941193 |
| B742517472B271 | FEVEN | ERMIAS | VA | 90015291747 |
| B7425689493758 | SERGIO | GALLARDO-AGUILA | OH | 90011056894 |
| B742582412B271 | MARCIA | BRYANT | DC | 90008688241 |
| B7425884193745 | ALIJA | CORNELISON | OH | 90014888841 |
| B7425AA2955953 | JUAN | SALAZAR | CA | 90013950029 |
| B7426432972B69 | JACOB | LOONEY | CO | 33053514329 |
| B7426A23455953 | EBONY | SILKWOOD | CA | 90013950234 |
| B7427591193752 | MARISSA | PHIPPS | OH | 90007585911 |
| B7427599455953 | MARCUS | MCFARLAND | CA | 90011675994 |
| B7427743A9182B | JEANNINE | COKER | OK | 21032127430 |
| B7428568885927 | VINCENT | CHAD | KY | 90013205688 |
| B74285A972B271 | DENNIS | THORNTON | DC | 81040555097 |
| B7429571A8B138 | MARIE | ORTIZ | UT | 31096045710 |
| B7429A91631639 | HOLLY | RICHARDSON | KS | 90015080916 |
| B742B49677B489 | SEAN | THOMPSON | NC | 90002374967 |
| B743123A743589 | GEORGE | TAGGART | UT | 31086842307 |
| B743154768B154 | MOE | SADEGHI | UT | 31095325476 |
| B743181A75B525 | JOHNNY | BACA | NM | 35079618107 |
| B74318A2393752 | ESTHER | WILLIASON | OH | 64547498023 |
| B7431A61293727 | SARA | PELFREY | OH | 90013490612 |
| B743223575B265 | CAREN | BURKE | KY | 68030362357 |
| B7432261891257 | MARK | S CARPENTER | GA | 14535102618 |
| B7432A57355953 | TONY | DIAZ | CA | 90013950573 |
| B74333A7293758 | JESSICA | LYONS | OH | 90009013072 |
| B7433527272B69 | SHERRY | JONES | CO | 33049175272 |
| B7434196255953 | JOSE | MENDOZA | CA | 48005581962 |
| B74346A2791579 | JAQUELINE | MUNOZ | TX | 90001316027 |
| B743496752B271 | JAMEKA | SMITH | DC | 90013249675 |
| B743569485B396 | PATSY | GREGORY | OR | 90000286948 |
| B743585A22B25B | JANELLE | SMITH | DC | 90006038502 |
| B7435894591952 | VICTORIA | ALEMAN | NC | 90014848945 |
| B7436376172B69 | MARTHA | MARCOS | CO | 33061313761 |
| B7437633593758 | KRISTIN | WALKER | OH | 90000446335 |
| B7438716393758 | ETHAN | KOSKI | OH | 64538617163 |

| B7439167991579 | MELINA | VALDEZ | TX | 90004401679 |
| B7439172193727 | STEPHEN | MILES | OH | 64532311721 |
| B74395A4472B69 | BERG | DAWN | CO | 90013915044 |
| B743971A855953 | SAELA | CUEVAS | CA | 90007237108 |
| B743B1A425B396 | STEVEE | MATAMORO | OR | 90015191042 |
| B744112A384333 | DAVID | JERIDEAU | SC | 19046371203 |
| B7442199293727 | TAMARA | FLYNN | OH | 64512211992 |
| B744246338B144 | JULIA | SANCHEZ | UT | 90009214633 |
| B7443372991579 | JOSHUA | MACIAS | TX | 75090633729 |
| B7443444985927 | PAYGO | IVR ACTIVATION | KY | 90010244449 |
| B7443559293745 | STACY | BINKLEY | OH | 90012455592 |
| B74438AA85B396 | JENNIFER | ALEXANDER | OR | 44526388008 |
| B7444149536B98 | STEVE | JOHNSON | OR | 44585081495 |
| B7444784181642 | CHRIS | CLASBY | MO | 29017757841 |
| B7445542393727 | DIAMOND | LINCH | OH | 90012845423 |
| B744572547B489 | RONNA | HORTON | NC | 11000307254 |
| B7446485293745 | DIANNA | DAVILA | OH | 90005444852 |
| B74478A2A4435B | MARIA | MAERWA | MD | 90012778020 |
| B7447A44A91579 | ANDY | TOLLEY | TX | 90012910440 |
| B744837362B271 | SHANNON | WALLS | DC | 81049603736 |
| B7448757193758 | NINA | CHILDS | OH | 64531867571 |
| B7449617385927 | TOI | DEAN | KY | 90014626173 |
| B7449655193745 | ISAIAS | MENDEZ | OH | 90013866551 |
| B7451596881642 | LAJONNA | EVANS | MO | 90014795968 |
| B745193524B576 | TEQUEZIA | BOLDEN | OK | 90012409352 |
| B7452363885927 | ANGELA | MONTERUBIO | KY | 90015573638 |
| B7453A65872B69 | PAMELA | JEPSON | CO | 33041470658 |
| B7455437391582 | SONIA | LEOS | TX | 90011974373 |
| B7456413372B69 | ADAM | LACHER | CO | 33006154133 |
| B745666653B355 | HAROLD B. | KING | CO | 90011746665 |
| B7456951285927 | AMANDA | WIDBURN | KY | 90013859512 |
| B7457139885927 | DERRICK | THOMAS | KY | 67073881398 |
| B7457145191579 | THELMA | GARCIA | TX | 75020891451 |
| B7457274861925 | MIGUEL | CERVANTES | CA | 90008982748 |
| B745996315B378 | CORY | RENDON | OR | 90004979631 |
| B7459A58285927 | NICHOLAS | CHRISTANSEN | KY | 90014940582 |
| B745B47748B171 | REBECCA | GUILLEN | UT | 90005974774 |
| B745B493931468 | AMEENAH | GORDON | MO | 90008104939 |
| B745B526655953 | VINCENT | HOOD | CA | 90013495266 |
| B745B6A3472B62 | JERAMIAH | STROLE | CO | 90012856034 |
| B7461158593727 | JAMILA | MALLORY | OH | 90014111585 |
| B746179435B265 | EDIE | ACKERMAN | KY | 90009557943 |
| B7462299593727 | LINDSAY | PIGMAN | OH | 64598382995 |
| B7463117455953 | MARCOPOLO | MEZA | CA | 90015021174 |
| B7463237972B69 | CHRISTINA | DOAN | CO | 33079392379 |
| B7463546993752 | JOHN | RIEGLE | OH | 90014745469 |
| B7463623293745 | CHARM | FITZPATRICK | OH | 90004646232 |
| B7463721A81642 | DINA | SAELTON | MO | 90014797210 |
| B746469565B396 | CARLOS | MIRANDA | OR | 90013386956 |
| B7464AA454B552 | JOHN | MCDONALD | OK | 90012350045 |
| B7464AA8A93752 | ASHLEY | THORNTON | OH | 90014570080 |
| B7465162493758 | MIKE | JONES | OH | 90010441624 |
| B746519157B489 | EDITH | UBAKA | NC | 11067611915 |
| B7465477A43589 | AMBERLEE | ROLAND | UT | 90009574770 |
| B7465515793745 | MICHAEL | SULLINS | OH | 90000135157 |
| B746627AA93745 | JESSE | VOSE | OH | 90014932700 |
| B7468253393727 | JO ELLEN | STUMP | OH | 64522982533 |
| B7468336172B69 | RON | CHAVEZ | CO | 33009233361 |
| B7469262791579 | MARLENE | VILLALOBOS | TX | 90012492627 |
| B7469AA359286B | OSCAR | MONTES | AZ | 90014080035 |
| B746B1AA761954 | NUNIEK | GATES | CA | 90010321007 |
| B746B4A3272B69 | RENEE | HAILEY | CO | 33044434032 |
| B747182587B489 | PORSCHE | STRICKLAND | NC | 90011818258 |
| B7471A6A285927 | BILL | STURGILL | KY | 67091980602 |
| B7472323612B271 | DANIEL | PEYTON | DC | 81040582361 |
| B7473344273335 | ANKETSEBRAHAN | TADESSE | VA | 90008623442 |
| B7473847655992 | ALMA | RIVAS | CA | 90008168476 |
| B74739A872B25B | PRICILLIA | NMN BODGER | DC | 81091679087 |
| B7473A98A85927 | JAMIE | MOSES | KY | 90014830980 |
| B74751A3585927 | BALDEMAR | RAMIREZ | KY | 90000451035 |
| B74761AA85B265 | TODD | OLLER | KY | 90012741008 |
| B747742955B265 | HAYWARD | EMBRY | KY | 90014834295 |

| | | | | |
|---|---|---|---|---|
| B74775A4461989 | RODRIGO | RIVAS | CA | 90008575044 |
| B7477645691576 | ANALI | AGUIRRE | TX | 90010936456 |
| B7478868142332 | PAYGO | IVR ACTIVATION | TN | 90014988681 |
| B7479238181642 | LATOSHA | RILEY | MO | 90014802381 |
| B7479267744354 | MANUEL | RENTERIA | VA | 82060012677 |
| B7479389993745 | KATHY | BAYES | OH | 90014933899 |
| B7479683758238 | YOLANDA | REDMOND-GLENN | KY | 90006426837 |
| B747B23228B139 | ELIZEBETH | ROBBINS | UT | 90005102322 |
| B747B241A81642 | MICHEAL | DAVIS | MO | 90007962410 |
| B747B2A242B271 | CAITLIN | ARCHER | DC | 90002332024 |
| B747B735233694 | SHEREECE | ALLEN | NC | 90012787352 |
| B747B97822B841 | DAWIT | GEBREGIABHER | ID | 90014859782 |
| B748165A491579 | PILAR | GUERRERO | TX | 75021916504 |
| B748165AA93745 | TYLER | DAVIS | OH | 90009076500 |
| B748177559182B | CLAUDETT | BROWN | OK | 21014247755 |
| B7483553681642 | MOISE | QUIJANU | MO | 90014965536 |
| B748438739182B | KELLEY | COHN | OK | 90010623873 |
| B748461552B271 | TANYA | INGRAM | DC | 90014476155 |
| B74855387B489 | AVELARDO | QUINTERO | NC | 90011945538 |
| B7485595593752 | WILLIAM | ABNER | OH | 90014435955 |
| B748697642B271 | TAMETHIA | GREENE | DC | 90008329764 |
| B7486A1875B396 | DENYSE | SCHWENGELS | OR | 90012440187 |
| B74876A7243589 | KENNETH | MOCKLER | UT | 90006006072 |
| B7488283472B69 | SANTIAGO | GONZALES | CO | 33027672834 |
| B7488748155953 | ANTHONY | ALMEIDA | CA | 90007137481 |
| B74889A8291579 | KABREENA | VASQUEZ | TX | 90005079082 |
| B7488A49331639 | JOEY | MARTIN | KS | 90011960493 |
| B7489A45893752 | COURTENEY | WILLIS | OH | 90014480458 |
| B7489A55355972 | ALVARO | LARIOS | CA | 49091110553 |
| B748B49465B396 | JOSEPH | RUSSO | OR | 90014264946 |
| B748B513793727 | CHRIS | MORELAND | OH | 90000545137 |
| B748B699255953 | ASHLEY | SANCHEZ | CA | 90011686992 |
| B748B75A181642 | DORIS | BROWN | MO | 29097397501 |
| B748B9A795B265 | PURPLE | MITCHELL | KY | 68027699079 |
| B749121195B265 | JOSH | BARNES | KY | 90014362119 |
| B7491613572B62 | MARIBEL | PONCEDELEON | CO | 33037206135 |
| B74918A5972B69 | DANIEL | CISNEROS | CO | 90012698059 |
| B7491946176B33 | MAX | RUSSELL | CA | 90012169461 |
| B7492173291579 | MARIO | BARRON | TX | 90004471732 |
| B74921A642B271 | SELEMUN | KIDANEMARIAM | DC | 90014421064 |
| B749229768B32B | MARIA | GUTIERREZ | SC | 90015042976 |
| B7492774431639 | SHERMAN | JULIE | KS | 22092177744 |
| B7494478755953 | TREVER | BROWN | CA | 90013234787 |
| B7495687181642 | JASMINE | PRECIADO | MO | 90014816871 |
| B749663735B265 | KAREN | DRUIN | KY | 68057996373 |
| B749734A181642 | ANTHONY | FORD | MO | 90014803401 |
| B7497758955953 | MARTIN | VALDIVIA | CA | 90011847589 |
| B7497A6862B271 | DANA | WILDS | DC | 90014090686 |
| B7498136972B69 | CHRIS | JOHNSON | CO | 90009541369 |
| B7498262355953 | ANAYELI | GARCIA | CA | 90013242623 |
| B7498298893752 | MIKE | TREGGETT | OH | 90013462988 |
| B7498429893745 | SYLVIA | DOUTHITT | OH | 90014934298 |
| B749911478B12B | JENI | NUNN | UT | 90005891147 |
| B7499377372B62 | DAVID | DINSMORE | CO | 90015003773 |
| B7499677A85927 | ROBERT | WORLEY | KY | 90014136770 |
| B749B718991579 | JUAN | MENDEZ | TX | 90008587189 |
| B749B79A355953 | EMILY | GALLARDO | CA | 90011687903 |
| B74B221683B396 | JOSEPH | AUSTIN | CO | 33074832168 |
| B74B245972B271 | DAVID | WILLIAMS | DC | 90015154597 |
| B74B2761755953 | MARCO | MENDOZA | CA | 90007097617 |
| B74B31A1293745 | LATRINA | PORTER | OH | 64594251012 |
| B74B33A8891579 | RAFA | SANDOVAL | TX | 75050013088 |
| B74B3698A2B252 | RENITA | TERRELL | DC | 90001396980 |
| B74B4A38254161 | ZACHARY | WICK | OR | 90013790382 |
| B74B553975B383 | MARLEEN | HARP | OR | 90009175397 |
| B74B6179585927 | JAVIER | AGUILAR | KY | 67039601795 |
| B74B778512B271 | HOWARD | GARNER | DC | 81065377851 |
| B74B9419455953 | ALICIA | MEDINA | CA | 48016584194 |
| B74B986A972B28 | CHRISTINA | TURNER | CO | 90004748609 |
| B74BB153A5B265 | DANNY | WOODS | KY | 90013881530 |
| B74BB217A81683 | TONYA | SANDERS | MO | 90002642170 |
| B74BB761755953 | MARCO | MENDOZA | CA | 90007097617 |

| | | | | |
|---|---|---|---|---|
| B74BB93825B396 | GENEVIEVE | MORSE | OR | 90013639382 |
| B74BBA78293752 | CHRIS | JONES | OH | 90015270782 |
| B7511298455953 | JOSE | MALDONADO | CA | 90013952984 |
| B7511755493745 | GEORGE | RAGER | OH | 64540757554 |
| B7511773672B62 | MANUEL | ESTALA | CO | 33096717736 |
| B7511A24484373 | KYANNA | GIBBS | SC | 90014160244 |
| B7512863791563 | REYES | SANDOVAL | TX | 90010838637 |
| B751341245B396 | BRADLEY | JOHNSON | OR | 90000374124 |
| B7513711155926 | KEITH | MORDEN | CA | 90006987111 |
| B7513864A31639 | VIRGINIA | PERRYMAN | KS | 90005498640 |
| B751397A793758 | ASHLEY | POWERS | OH | 90012739707 |
| B7514412555953 | DANIEL | HASTON | CA | 90007144125 |
| B7514A14693758 | MELISSA | VAUGHN | OH | 90012390146 |
| B7515555872B21 | ELMER | VILLEDA | CO | 90008895558 |
| B751595922B271 | DONNELL | BROADWAY | DC | 90010749592 |
| B7515979991257 | RASHAD | GLOVER | GA | 90003669799 |
| B75163A947B489 | LESA | HORNE | NC | 90011313094 |
| B7516515772B69 | AMBER | VOORHIS | CO | 90014895157 |
| B751739AA4B979 | RICKEY | PATIN | TX | 90001113900 |
| B7517435993745 | MIGNON | CLAY | OH | 90011154359 |
| B7517924655953 | DAVID | DELGADO | CA | 90013139246 |
| B751872593745 | STEVE | JOHNSON | OH | 90005617295 |
| B751873A981642 | OSCAR | GONZALEZ | MO | 29087167309 |
| B751919552B923 | LAURA | VAL | CA | 45084041955 |
| B751B165172B62 | ARACELY | ARBALLO DE MONTES | CO | 33078861651 |
| B752148887B489 | BEVERLY | GRIM | NC | 11016964888 |
| B7521A65993758 | PRESTON | ATKINS | OH | 90013930659 |
| B7522343393758 | BRITANE | SINK | OH | 90013693433 |
| B752353A79286B | SERDIO | ROMERO | AZ | 90014655307 |
| B7523978681681 | DOUGLAS | YOUGER | MO | 29017699786 |
| B752474515B265 | ANNTONISHA | JONES | KY | 90004337451 |
| B7524778593758 | MICHAEL | BAKER | OH | 90015097785 |
| B752486518B136 | KATHRYN | GOWANS | UT | 31029278651 |
| B7525678893745 | KARLA | BYRD | OH | 90014936788 |
| B7526678893745 | KARLA | BYRD | OH | 90014936788 |
| B7526724131639 | DAVID | GOOD | KS | 90009767241 |
| B7526848A93752 | MIKE | BRANNON | OH | 64544698480 |
| B752695A35B265 | MARK | ROGERS | KY | 90013989503 |
| B7527935A55925 | MARIA | GARCIA | CA | 90011209350 |
| B7527982885927 | ALEAYA | JORDAN | KY | 90010459828 |
| B7528112393752 | COREYONA | HARMEN | OH | 90014761123 |
| B7528132336B98 | ARACELI | VILLAFUERTE | OR | 90014861323 |
| B752B1A6455953 | KEVIN | WILLIAMS | CA | 90011381064 |
| B752B594291592 | FLOR | PENA | TX | 90013245942 |
| B7531362281642 | KATHERINE | OWENS | MO | 90014803622 |
| B7531859172B69 | FILADELFO | MENJIVAR | CO | 33077508591 |
| B753234713B342 | MICHAEL C | CARSON | CO | 33000723417 |
| B7532448158374 | KRISTINA | FOBY | OR | 44582644481 |
| B7532847893727 | ANGELA | ANDERSON-VAUGHN | OH | 64528088478 |
| B753293825B396 | GENEVIEVE | MORSE | OR | 90013639382 |
| B7532A4AA5B384 | VICENTE | ALATORRE AGUIRRE | OR | 90007540400 |
| B753315695B545 | LYNETTE | ORTIZ | NM | 90011501569 |
| B7533381591257 | NORMAN | JONES | GA | 14505753815 |
| B7533515491871 | TAMMY | BRUNER | OK | 90008855154 |
| B75342595 7B322 | GIOCONDA | CHAVEZ | VA | 90010412595 |
| B7534667155924 | JESUS | GUTIERREZ | CA | 90013646671 |
| B7536286255953 | CRISPIN | ESPINOZA | CA | 48063732862 |
| B7536293991579 | EMILY | BORGES | TX | 75088572939 |
| B7536522291563 | SERGIO | LOPEZ | TX | 90011295222 |
| B7537128191579 | SUSAN | CARDENAS | TX | 90014971281 |
| B753737712B271 | DEBRAY | SMITH | VA | 90011003771 |
| B7537713785927 | RAUL | RICO | KY | 90012837137 |
| B753787A272B62 | ROY | SANTILLANES | CO | 90004498702 |
| B753793235B396 | DARCI | WYLAM | OR | 44550159323 |
| B7538132655953 | CHARLIE | EMFINGER | CA | 90014861326 |
| B7538A33191579 | CRYSTAL | CARRILLO | TX | 90002690331 |
| B7539594855972 | ALVARADO | CALDERO | CA | 49041675948 |
| B7539661791579 | MATHEW | GONZALEZ | TX | 90010806617 |
| B7539AA218B192 | LONNIE | SUTTON | UT | 90002960021 |
| B541923972B62 | GARNETT | ESTES | CO | 90002839239 |
| B542726754161 | JESSICA | REEGER | OR | 90013807267 |
| B754294885B396 | RICADO | WRAY | OR | 90012459488 |

| | | | | |
|---|---|---|---|---|
| B7544545A91592 | CRESCENCIA | CADENA | NM | 75040725450 |
| B7544729793727 | MICHAEL | AVERY | OH | 64521727297 |
| B7545451555953 | RENE | AGUINIGA | CA | 90013954515 |
| B7546464485927 | ROSY | SANTIAGO | KY | 90014174644 |
| B7546A9A593745 | CINDY | HALEY | OH | 64516390905 |
| B7547542672B62 | MITCHEL | WEINREICH | CO | 90013815426 |
| B754818128B143 | BURTON | WILLIAM | UT | 90003521812 |
| B7548475481642 | KERRY | WILLIAMS | MO | 90014804754 |
| B7549246993727 | ROYAL | CURRY | OH | 90010652469 |
| B754986632B271 | QUEEN | PACK | DC | 90012838663 |
| B754B387A81642 | TRACY | NUNNERY | MO | 90014803870 |
| B754B92A99714B | DAVID | SCHUBLIN | OR | 90001279209 |
| B7551297A91579 | BORDER | REFRIGERATION | TX | 75059852970 |
| B75189A672B62 | CELINA | GALLEGOS | CO | 90010458906 |
| B75519A3393758 | BRETT | HENDRICKSON | OH | 90008089033 |
| B7552497791873 | RUBY | DUNN | OK | 90014414977 |
| B755328965B265 | CHRISTINA | KRAUSE | KY | 90007602896 |
| B7553642772B69 | LEOPOLDO | MORENO-MORALES | CO | 33004806427 |
| B7554446293745 | AMANDA | HUGNKISS | OH | 90014894462 |
| B7554757931639 | JESSE | TRIMMELL | KS | 90009247579 |
| B7554AA485B396 | DIONNE | HUFFMAN | OR | 44583770048 |
| B7555192493745 | REBECCA | CASTLE | OH | 90002741924 |
| B755562552B271 | KATHERINE | EDITH | DC | 90015106255 |
| B755577217B489 | YOLANDA | SWITZER | NC | 11022447721 |
| B7556179A72B62 | EDWARDS | TRACI | CO | 90002251790 |
| B7556523355953 | MARISO | HERNANDEZ | CA | 90013955233 |
| B7556681331639 | KIMBERLY | VAUGHN | KS | 90009926813 |
| B7557843491574 | DONNA | DALY | TX | 90012888434 |
| B7557A81293745 | JOYCE | ROBINSON | OH | 90009830812 |
| B75585A9181642 | SCHAVON | SAYLES | KS | 90014805091 |
| B7558731A91579 | BLANCA | VAZQUEZ | TX | 90003857310 |
| B755938547B489 | SHANDAL | WALKER | NC | 90012363854 |
| B755938728B168 | KENNETH | FORTUNE | UT | 31001303872 |
| B7559421891579 | FILEMON | RIVERA | TX | 90013254218 |
| B7559658533687 | ERENDIRA | GARCIA DE LEON | NC | 90011466585 |
| B756141635B396 | TIGRA | SADLER | OR | 90012654163 |
| B7561A92893758 | RUSTY | GILES | OH | 90006130928 |
| B7562219393752 | WILLIAM | DAVIDSON | OH | 64593812193 |
| B7563224A76B56 | JEFF | BOZIGIAN | CA | 90000782240 |
| B7563A7817192B | GEORGIA | KANZLER | CO | 90004990781 |
| B7563A98793727 | LISA | ADAMS | OH | 64538360987 |
| B7564568855953 | BECKY | ARROYO | CA | 90013955688 |
| B7564638491579 | OLIVIA | HERMOSILLO | TX | 90010966384 |
| B756534342B271 | TRAVIS | HUDNALL | DC | 81005833434 |
| B7565735593758 | ISRAEL | GALVAN | OH | 90000767355 |
| B75673A2381642 | JESUS | GUTIERREZ | MO | 90008323023 |
| B756758A455953 | LISA | PADILLA | CA | 90013955804 |
| B756846172B271 | PHILIP | WHEELER | DC | 90015154617 |
| B7568745972B94 | IAN | BUECHELE | CO | 90012547459 |
| B7568A1525B32B | MARTIN | NOEL | OR | 90007190152 |
| B756976A793745 | AUGSTINE | CORONA | OH | 90015137607 |
| B7569772A41298 | PATRIA | PABON | PA | 90013967720 |
| B7569817277364 | C. | CHIP | IL | 20512958172 |
| B756B269991579 | NOEL | JIMENEZ | TX | 90010992699 |
| B756B282491579 | FERNIE | ZAPATA | TX | 75098422824 |
| B756B675571932 | GARRETT | SALAMENA | CO | 90011456755 |
| B756BA37772B62 | CARLOS | MELGAR | CO | 90013790377 |
| B757117889157 9 | SAMUEL | GARCIA | TX | 90013951788 |
| B757133A985927 | TYRONE | COLEMOAN | KY | 90012203309 |
| B757179AA42332 | ALISHA | BARBER | GA | 90011797900 |
| B757222362B271 | MERL | LOGAN | DC | 90013092236 |
| B7572356691257 | TIMOTHY | SAPP | GA | 90002373566 |
| B7573818851339 | KALEB | PARKS | OH | 90008138188 |
| B7574573461937 | RITA | COLLINS | CA | 90008695734 |
| B7574722A5B238 | JAMIE | KINSER | KY | 90015147220 |
| B7574734781642 | HENRY | CALLES | MO | 90001907347 |
| B7574A57A55972 | ROBERTO | LOPEZ | CA | 49013980570 |
| B757517885927 | DONNA | HOWARD | KY | 67090321788 |
| B75765A7472B69 | CONCEPCION | SILVA-AYALA | CO | 90001265074 |
| B7577568855953 | BECKY | ARROYO | CA | 90013955688 |
| B757858825B396 | NICK | PICKARD | OR | 44508455882 |
| B7578673541469 | ASHLEE | JACKSON | AR | 90012916735 |

| | | | | |
|---|---|---|---|---|
| B7578769A85927 | AMANDA | MARTINEZ | KY | 90014597690 |
| B7578923491592 | MONICA | AGUILAR | TX | 90002039234 |
| B7578941793752 | CLINTON | MAHONEY | OH | 90011899417 |
| B7579336A93758 | TERRI | HEIDEMAN | OH | 90013213360 |
| B757B369293727 | AMANDA | POLSTON | OH | 64580813692 |
| B757B488A2B24B | ANGEL | LUCAS | DC | 90006904880 |
| B757B633593727 | KIM | EVERHART | OH | 90013516335 |
| B757B778124B64 | TONYA | JOHNSON | DC | 81009587781 |
| B757B779885927 | TRENTON | HENSLEY | KY | 90013527798 |
| B758232472242B | PATRICIA | MURRY | IL | 90014313247 |
| B758242955B265 | HAYWARD | EMBRY | KY | 90014834295 |
| B7582A21972B62 | LORRAINE | ALVA | CO | 90013140219 |
| B7583895993758 | LAURA | BRYAN | OH | 90013278959 |
| B758513685B265 | MICHELLE | WHITE | KY | 90015071368 |
| B758536975B375 | LAURA | BURDA | OR | 90002183697 |
| B7585488472B62 | DENETA | WALKER | CO | 33079244884 |
| B7587712985927 | UNEQUE | BIRCH | KY | 90005567129 |
| B7587727A8B192 | CASSIE | STEVENSON | UT | 31017657270 |
| B7587936181642 | AMANDA | MORGAN | MO | 90013519361 |
| B7587948893745 | NICOLE | CAMPBELL | OH | 90015139488 |
| B758891185927 | BRITTANY | COOPER | KY | 90013018911 |
| B758931868642 | ASHLEY | GILLILAND | MO | 90009713186 |
| B758987477B489 | ADRIENNE | SMALL | NC | 11079008747 |
| B758996A124B64 | LISA | ROBINSON | DC | 90008679601 |
| B758B214172B69 | CARLOS | MAJERA | CO | 33053682141 |
| B758B331455953 | JOSE | GONZALEZ | CA | 90014373314 |
| B758B822572B62 | RAUL | ROSAS | CO | 33059768225 |
| B758B893A93758 | PANDORA | KILGOR | OH | 64535558930 |
| B758B97A393743 | SOBRIYA | RUCKER | OH | 90002799703 |
| B7591854172B62 | LISETTE | DEWIT | CO | 90014098541 |
| B759251A191579 | FRANK | CANALES | TX | 75095345101 |
| B759298985B396 | SANDRA JEAN | TRACY MANNING | OR | 90014829898 |
| B7593237555953 | ALEX | ESTRADA | CA | 90013122375 |
| B75934A517B338 | TERESA | HERNANDEZ | VA | 81042344051 |
| B7593667791579 | BLANCA | GAYTAN | TX | 90015126677 |
| B759444375B265 | SHERRY | WALKER | KY | 90014834437 |
| B7594454591579 | KALLISTI | VALENZUELA | TX | 90012474545 |
| B759463A193752 | ELVIRA | SHABANOVA | OH | 90013286301 |
| B7595534455953 | LUIS | HERNANDEZ | CA | 90012795344 |
| B7595638477553 | MICHAEL | CALLAHAM | NV | 90010786384 |
| B7595A63A93758 | PAMELA | JENKINS | OH | 90001720630 |
| B7596689472B26 | JOSE | DIAZ GARCIA | CO | 90008326894 |
| B7597775993768 | ERICA | BROOKS | OH | 90011057759 |
| B7598637972B62 | HERNANDEZ | ADAN | CO | 33000866379 |
| B7598A34393752 | ZELAYA | SAUL | OH | 64594710343 |
| B7599117455953 | MARCOPOLO | MEZA | CA | 90015021174 |
| B7599AA932B271 | LAKISHA | SMITH | VA | 81062560093 |
| B759B1AA791257 | VERNESSA | REED | GA | 14588601007 |
| B759B419791579 | ZAMORA | WILLIAM | TX | 90007134197 |
| B759B559355953 | ANGELA | AGUILAR | CA | 90006005593 |
| B759B72422B271 | MS.SHANI | OFFUTT | DC | 81093877242 |
| B75B1994A72B69 | JANET | THORNALL | CO | 90012139940 |
| B75B2194A91582 | GEORGE | CLARK | TX | 90004821940 |
| B75B28A7891579 | RAQUEL | DOMINGUEZ | TX | 90005088078 |
| B75B2A46A85927 | BILLY | MCCULLOUGH | KY | 90013730460 |
| B75B37A8597134 | IGOR | TKACHEV | OR | 90002077085 |
| B75B519795B265 | CARMEN | BROWN | KY | 68077621979 |
| B75B5557172B69 | CARLTON J | FERRY JR | CO | 33081055571 |
| B75B5A8A572B62 | JACKIE | ORTEGA | CO | 90001660805 |
| B75B6335981642 | CASHALEA | FINLEY | MO | 90014803359 |
| B75B659A75B265 | MARLENA | MCDONALD | KY | 68033085907 |
| B75B6912393758 | NATHAN | SOWDER | OH | 90007429123 |
| B75B72A4797134 | HURRUY | ASFAHA | OR | 90005322047 |
| B75B76A3161982 | PERRY | WILLIAMS | CA | 90000946031 |
| B75B7942891579 | ANDRES | MONTELONGO | TX | 90012679428 |
| B75B815975B265 | EDUARDO | ARGUETA | KY | 68018151597 |
| B75B8647131639 | SHELLY | LEITZEL | KS | 90006166471 |
| B75B94A645B396 | JIMMY | ANDERSON | OR | 90013444064 |
| B75B9A6674B555 | PAMELA | HELMS | OK | 90013220667 |
| B75BB53173B321 | SHANTELL | ROACH | CO | 90013785317 |
| B75BB6A7593745 | KATHY | YOUNG | OH | 90004426075 |
| B75BB88534B52B | HEIDI | HARVEY | OK | 90009438853 |

| | | | | |
|---|---|---|---|---|
| B7611522272B69 | AMERICA | MITCHELL | CO | 90014425222 |
| B7611683991579 | JORGE | DELAFUENTE | TX | 75008216839 |
| B7611966593752 | KIMBERLY | HOLMAN | OH | 90009599665 |
| B7612518593758 | RYAN | HEBEL | OH | 90014715185 |
| B7613252931639 | WILLIAM | GORMAN | KS | 90008202529 |
| B7613411693736 | HEATHER | SICKELS | OH | 90013064116 |
| B7613A4A35B396 | STEVE | LARA | OR | 90014530403 |
| B7613A57981642 | MUKAMBILWA | MUKULU | MO | 90013320579 |
| B76142AA285927 | CHRISTOPHER | DALTON | KY | 90013352002 |
| B7615114831639 | ALEJANDRA | SEGURA | KS | 22000331148 |
| B7615879593752 | KIMBERLY | COX | OH | 90015198795 |
| B761627195B265 | SHELINA | CHESSER | KY | 90002992719 |
| B7617763A97B43 | JOHNNY | GAINES | CO | 90013017630 |
| B76177A8281642 | JESSICA | CLELLAND | MO | 90014807082 |
| B7618A2667B431 | STEPHANIE | ROBINSON | NC | 90011280266 |
| B761922A75B396 | MARIA | VAZQUEZ | OR | 90011352207 |
| B7619434591579 | ANA | AVILA | TX | 75019674345 |
| B7619967736B98 | ROBERT | BROWN | OR | 90011519677 |
| B761B394381642 | NATHAN | JONES | MO | 90009563943 |
| B761B49A691579 | EDGAR | ROSAS | TX | 90012694906 |
| B761B522555953 | MICHELLE | FIERO | CA | 90011725225 |
| B761B988131639 | AMANDA | ROGERS | KS | 90014059881 |
| B7623138931639 | TYARRA | JONES | KS | 90015501389 |
| B762356212B271 | JC | JACKSON | DC | 81015715621 |
| B762366548B186 | NATHAN | STALLINGS | UT | 90000946654 |
| B7623699272B69 | BARRY | HURD | CO | 90013866992 |
| B7623A13993758 | SHERINA | LOLLAR | OH | 90013700139 |
| B7624516372B62 | OTILIA | BECERRA | CO | 90012675163 |
| B7626695393758 | ERICA | HOBSON | OH | 64587206953 |
| B7626889636155 | VICTOR | GUERRA | TX | 73513188896 |
| B7627272961937 | EVERTA | TOWNSEND | CA | 90012522729 |
| B7627352277522 | THOMAS | PIPES | NV | 43088603522 |
| B762742358B158 | RUSSELL | BLAYLOCK | UT | 31079404235 |
| B762749863163B | KELVIN | HICKS | KS | 90000134986 |
| B7627943685927 | AYRION | ADAMS | KY | 90002699436 |
| B7627A58476B69 | ELVIA | GARCIA | CA | 90014320584 |
| B7627A72486B71 | JOSH | SANTANA | CT | 90010110724 |
| B7628196172B62 | ROBERT | ROURKE | CO | 33089831961 |
| B7628352277522 | THOMAS | PIPES | NV | 43088603522 |
| B7628829393758 | ROB | SINK | OH | 90010188293 |
| B7628995172B69 | ANTELMO | REYNOSO | CO | 90012139951 |
| B7629261472B62 | NICOLE | GENTILLI | CO | 90013732614 |
| B7629A76376B5B | JORGELINA | MORENO | CA | 90010760763 |
| B7629AA6891579 | JUAN | MARQUEZ | TX | 75061210068 |
| B762B284772B62 | GINA | DURAN | CO | 90006732847 |
| B762B588355953 | MARIA | NALEONADO | CA | 90014005883 |
| B762B8A7891579 | BLANCA | GARCIA | TX | 90009548078 |
| B762B93662B227 | KEVIN | ADAMS | DC | 90001069366 |
| B762B9A4672B69 | VERONICA | FELIX | CO | 33055709046 |
| B7631731A3146B | RYAN | HOWARD | MO | 90004547310 |
| B7631821372B69 | HERBERT | HIGHLAND | CO | 90011398213 |
| B7631919493758 | AMBER | BLACK | OH | 90012509194 |
| B7632448593727 | THOMAS | WILLIAMSON | OH | 90010174485 |
| B7632A47172B69 | JUAN | JIMENEZ | CO | 33019470471 |
| B7632A93881642 | SADONNA | STATON | MO | 90001870938 |
| B763335285B396 | WENDI | RESENDIZ | OR | 44548303528 |
| B7633AA7336B98 | NIKALAI | LUKENOVICH | OR | 90008500073 |
| B7634385931688 | NIESHA | RENEE | KS | 90007243859 |
| B7634663281642 | RUTH | LARSON | MO | 90014566632 |
| B7634942455953 | KEENEN | KENNEDY | CA | 90011729424 |
| B7635175351356 | TAMMY | MILLS | OH | 90006791753 |
| B7635736A81642 | DEIDRA | LEWIS | MO | 90014807360 |
| B7635839891579 | MARTIN | FELIX | TX | 90014388398 |
| B7635A3935B265 | SHAQUEISHA | DAVIS | KY | 90014070393 |
| B7636474472B28 | NANCY | FRITCHELL | CO | 90009194744 |
| B7636489B7489 | KENNETH W | BLACK | NC | 90011824889 |
| B7636937955953 | ANA | ROMERO | CA | 90014109379 |
| B763745125B396 | LONNIE | FISHER | OR | 44580734512 |
| B7637464693752 | SHAWNA | DAVIS | OH | 90014714646 |
| B7637477993745 | THOMAS | GREER | OH | 64512174779 |
| B7637696655972 | MARTIN | THORNTON | CA | 49065136966 |
| B7638587493752 | CHRISTINE | HAMILTON | OH | 90013055874 |

| | | | | |
|---|---|---|---|---|
| B76385A3693745 | GEORGE | CARTER | OH | 90011175036 |
| B763876325B265 | KEVIN | RALSTON | KY | 90012787632 |
| B76387A5631639 | JESSICA | MARTINEZ | KS | 90009927056 |
| B7639438A31688 | JEAN | HUDDLESTON | KS | 22068774380 |
| B7639A41755953 | THEODORE | RAMIREZ | CA | 90004010417 |
| B763B759693758 | RANDY | MORRIS | OH | 64555497596 |
| B763B89A381642 | SHARITA | JOHNSON | MO | 29057448903 |
| B763B96A185927 | APRIL | POLSTON | KY | 90005629601 |
| B7641274A91579 | JUANA | GARCIA | TX | 75062892740 |
| B7641646191579 | VERONICA | SOTO | TX | 90009116461 |
| B7642439285927 | DANA | CASKEY | KY | 90013194392 |
| B7642443391579 | DIANA | MARTINEZ | TX | 90010144433 |
| B76426A9291582 | ARACELI | MARTINEZ | TX | 75009416092 |
| B764282635B265 | AMORELYS | TRUJILLO | KY | 90008658263 |
| B7643181172B62 | MARIA | CHAVEZ | CO | 33053811811 |
| B7644471585927 | EUGENA | HOWARD | KY | 67077114715 |
| B764458565B396 | JOHNNY | DAVIS | OR | 90014175856 |
| B7645396993752 | MATTHEW | BOSTWICK | OH | 90012973969 |
| B7645799881642 | LORI | FACKLER | MO | 90014807998 |
| B7645A93591579 | AARON | CAMACHO | TX | 75003000935 |
| B7646674A5B527 | KEVIN | GEARY | NM | 90011156740 |
| B7646682393745 | GINA | SPRINGER | OH | 64516636823 |
| B764726AA7B249 | MARIA | AGUILAR | CO | 40557012600 |
| B7647623372B69 | MARIO | RAMIREZ | CO | 33011496233 |
| B76476A1593758 | LAWRENCE | HAGLER | OH | 64532026015 |
| B76477A7541231 | BLAKE | GELET | PA | 90012747075 |
| B7648955461987 | JUAN | AGUINO | CA | 90011959554 |
| B764952A772B69 | KATRINA | RUBY | CO | 90006145207 |
| B764965A32B271 | ELY | PINEDA | DC | 90015106503 |
| B7649773393745 | JESSICA | HUBER | OH | 90015257733 |
| B764B235693727 | CHASITY | RITCHIE | OH | 90005842356 |
| B764B8A7385927 | TIFFANY | HARRIS | KY | 90013008073 |
| B765298AA93758 | LARRY | BAXTER | OH | 90008089800 |
| B7653198872B69 | STACY | BUTTRAM | CO | 33090851988 |
| B7653251893758 | TIFFANY | CROLLEY | OH | 90013332518 |
| B7653497493752 | ANTHONY | DUHART | OH | 90005054974 |
| B7653775993758 | ERICA | BROOKS | OH | 90011057759 |
| B7653819881642 | ROSARIO | VALDEZ | MO | 90010208198 |
| B76539A573163B | CYNTHIA | REED | KS | 90001739057 |
| B7655747293752 | TERRY | BELL | OH | 64515737472 |
| B7657378255928 | KIMBERLY | FREEMAN | CA | 48059413782 |
| B765757A17B489 | LARRY | LINKER | NC | 11092125701 |
| B765876625B396 | TAI | WALTON | OR | 90008327662 |
| B7658831131639 | DEVONTE | BROOKS | KS | 90011308311 |
| B765B422731639 | LISBET | RUIZ | KS | 22052954227 |
| B765B638591579 | OLIVIA | MERAZ | TX | 90003296385 |
| B765B978193727 | CARLA | PRINTUP | OH | 90002499781 |
| B7663627693752 | ANDRE | PRICE | OH | 90012256276 |
| B7664647672B62 | RIQUA | DELAROSA | CO | 90010266476 |
| B766465854B563 | SARAH | BROWN | OK | 90009866585 |
| B766483A472B69 | RACHEL | DIXON | CO | 33089438304 |
| B766565767 2B69 | JOE | SILLETO | CO | 90014416576 |
| B76658393 55B535 | PATRICIA | ESCAJEDA | NM | 90011768395 |
| B76658AA772463 | MARY | CAMESI | PA | 90010928007 |
| B766878A5B265 | MICHELLE | WEBB | KY | 90008938780 |
| B7667182A93745 | IMAR IZQUIERDO | VELAZQUEZ | OH | 90015251820 |
| B7667413A93752 | JESSICA | FULLER | OH | 90015314130 |
| B7668323672B62 | MICHAEL | POST | CO | 33034173236 |
| B766848565B396 | MARRY | SILVA | OR | 44510364856 |
| B76686AA733624 | JULIAN | JANEZ | NC | 90010786007 |
| B7669114755953 | JOSE ERNESTO | FERNANDEZ | CA | 90009461147 |
| B766B416931688 | ALBERTO | REYES | KS | 90002904169 |
| B7671745581642 | JUAN | BERNAL | MO | 90014817455 |
| B7671786431639 | TIM | VINTHER | KS | 90007327864 |
| B7671A65872B69 | PAMELA | JEPSON | CO | 33041470658 |
| B7672A73893758 | ZACHARY | MILLER | OH | 90015240738 |
| B767372715B265 | CATHY | MCABEE | KY | 90015107271 |
| B7674115372B62 | FRANCISCA | MARTINEZ | CO | 33095301153 |
| B76741A6993752 | SHARON | NOOKS | OH | 90015101069 |
| B767595695B522 | MARY | MENDOZA | NM | 90007029569 |
| B7676545393727 | AMBER | BLACK | OH | 64586675453 |
| B7677123355953 | MACARIO | FELIX | CA | 90010461233 |

| | | | | |
|---|---|---|---|---|
| B7677398472B62 | JESSEE | RIEPE | CO | 90014023984 |
| B7677833593727 | BRYAN | KNAFF | OH | 90009208335 |
| B767854175B265 | KAY-TINA | BRODGEN | KY | 68042175417 |
| B7678867891579 | ABIGAIL | CASTANEDA | TX | 75060788678 |
| B7679689193752 | TRAVIS | HOLT | OH | 90014916891 |
| B767B174991881 | JEONG | KIM | OK | 90013811749 |
| B767B536572B62 | HAYLEY | FIGUEROA | CO | 90012145365 |
| B767B745581642 | JUAN | BERNAL | MO | 90014817455 |
| B7682365124B64 | EBONY | MAKEL | DC | 90001403651 |
| B7682771154151 | KILA | HOWARD | OR | 90010827711 |
| B7682A2A485927 | CHERIE | COOPER | KY | 90010230204 |
| B7683133A72461 | LAUREEN | SHOOK | PA | 90004881330 |
| B7683388491579 | VALERIE | SEPULVEDA | TX | 90014273884 |
| B76838T465B265 | GARY | PETRIE | KY | 90015188746 |
| B7683A82193752 | MATTHEW | LONG | OH | 90014420821 |
| B7684399984329 | FARID | BEJAR | SC | 90011713999 |
| B7684AA8993727 | JULIEM | KNIGHT | OH | 90014370089 |
| B7687271172B69 | HEAVEN | MONTOUR | CO | 33028832711 |
| B7687733A2B271 | MARY | HUESTIS | VA | 90011857330 |
| B7687982281642 | MIKE | AKERS | MO | 90007999822 |
| B768851732B271 | TOSIA | BARROW | DC | 90002245173 |
| B768893775B573 | TERICA | HOWARD | NM | 90008689377 |
| B768989695B396 | FORTUNADO | VASQUEZ PACHECO | OR | 90013898969 |
| B768B96AA72B69 | CERVANTES | BLANCA | CO | 33075539600 |
| B7691537693727 | AMBER | DANIELLE | OH | 90009555376 |
| B769214845B265 | MARY VICTORIA | GRIFFITH | KY | 90013281484 |
| B7692223455972 | TANIKA | ROMIAS | CA | 49063602234 |
| B7692773631639 | JUANITA | TAYLOR | KS | 22087607736 |
| B7693184331639 | LAWANA | PINEDA | KS | 22019861843 |
| B769358277B489 | KARINA | SUAREZ | NC | 90011825827 |
| B769465854B563 | SARAH | BROWN | OK | 90009866585 |
| B7694736785927 | CHARELL | HOLMAN | KY | 90002427367 |
| B7694919133452 | MARITES | BRATTON | AL | 90006739191 |
| B769541245B396 | BRADLEY | JOHNSON | OR | 90000374124 |
| B769666A655953 | JAIME | VIDAL | CA | 90012806606 |
| B7697258393752 | BRANDI | COCHRAN | OH | 64584442583 |
| B76976A6255953 | RICARDO | JIMENEZ | CA | 90011746062 |
| B769829755B265 | KENESHA | CHESTER | KY | 90013272975 |
| B7698563971993 | JUAN | MUNIZ | CO | 32084905639 |
| B7698855A55953 | MARTIN | ESTEBAN | CA | 90011748550 |
| B7699642972B69 | MANUEL | GUTIERREZ | CO | 90010246429 |
| B7699911876B31 | LIDIA | VAZQUEZ | CA | 90004809118 |
| B76B184A993758 | GUADALUPE | FUENTES | OH | 64572338409 |
| B76B1A96441239 | CINDY | TASSONE | PA | 90005330964 |
| B76B2146A55953 | SAMUEL | GLASS | CA | 90011721460 |
| B76B2423485927 | TAMERA | HARTSFIELD | KY | 90012204234 |
| B76B2597A55923 | KATHALEEN | POK | CA | 90014465970 |
| B76B328272B271 | EMILIO | GREEN | DC | 81033002827 |
| B76B41A9555932 | TOMAS | MEDEROS | CA | 90000901095 |
| B76B4235361998 | DORA | CERROS | CA | 90010442353 |
| B76B4548355953 | MICHELLE | NAVARETTE | CA | 90014005483 |
| B76B464672B271 | LINETTE | ANDERSON | DC | 90015106467 |
| B76B4664A97B43 | MARGARITA | ACREE | CO | 90004036640 |
| B76B4A5675B396 | JOHN | CREIGHTON | OR | 90001990567 |
| B76B5194555953 | CARLOS | GUZMAN | CA | 90012931945 |
| B76B565A381642 | CONSUELO | CASTILLO | MO | 90014806503 |
| B76B5799491973 | JERRY | HEDGEPATH | NC | 90013327994 |
| B76B6811A72B69 | EDDIE | SONS | CO | 90010358110 |
| B76B7123472B62 | JORGE | VILLA | CO | 33079211234 |
| B76B774248B329 | WIKESHA | WILSON | SC | 90014277424 |
| B76B783A893752 | JOSH | CHANEY | OH | 64578988308 |
| B76B817365B396 | DONNY WAYNE | GASKILL | OR | 90012471736 |
| B76B8221884348 | QUANG | MAI | SC | 90011152218 |
| B76B82A5493758 | CHARLES | TALLEY | OH | 90012842054 |
| B76B869252B271 | LEO | KEYEN | DC | 90001556925 |
| B76B8822131639 | TONIA | HAMMER | KS | 22048278221 |
| B76B9488172B62 | CHANTELL | SOLIS | CO | 90000794881 |
| B76B9557291952 | ERICA | WOMBLE | NC | 90011995572 |
| B76BB219872B69 | STACEY | COPELAND | CO | 90012532198 |
| B76BB8A7385927 | TIFFANY | HARRIS | KY | 90013008073 |
| B76BBA1735B396 | BETH | JOHNSON | OR | 90007370173 |
| B76BBA6889286B | ROBERT | ROMO | AZ | 90015440688 |

| | | | | |
|---|---|---|---|---|
| B7711265393758 | SKYLAR | REID | OH | 90012572653 |
| B771226695B265 | GERALD | ELDRIDGE | KY | 90013062669 |
| B7712515681642 | FELICIA | BRADDY | MO | 90010185156 |
| B7712543585927 | ZACHARY | HARRISON | KY | 90011085435 |
| B7713311193727 | BRANDY | HICKS | OH | 90014863111 |
| B7713849793758 | BRITTANY | GUNTER | OH | 90011788497 |
| B7713A22172B69 | PORTERS | TRANS | CO | 33020830221 |
| B7714682693752 | JOHNNIE | MARSH | OH | 90013326826 |
| B7714851772B62 | FRANCISCO | CORDOVA | CO | 33011068517 |
| B771512757B489 | ABNEL | CALDERON | NC | 90007511275 |
| B7715584A91927 | SABRINA | WHITLEY | NC | 17077805840 |
| B771587A181642 | MINDY | SYNDER | MO | 29006448701 |
| B7715A1685B396 | KATIE | MICHALKE | OR | 90012480168 |
| B771724A57B489 | ROMI | REYES | NC | 11050752405 |
| B7717821481642 | MICHAEL | MCINTOSH | MO | 90014818214 |
| B7717826172B69 | ERICA | COONS | CO | 90012828261 |
| B7717A1928B38B | NORMAN | WALKER | SC | 90015430192 |
| B7718184593758 | JAKAORA | BAXTER | OH | 90011461845 |
| B7718847272B69 | SYLVIA | PORTUGAL LOVATO | CO | 90011178472 |
| B7719425831621 | JAVANITA | PONDER | KS | 22045804258 |
| B7719467885927 | LELAND | HOLLIS | KY | 90001894678 |
| B7719575331639 | BRANDON | TAYLOR | KS | 90008205753 |
| B7719686985927 | VANESSA | COLLINS | KY | 90015376869 |
| B7719821481642 | MICHAEL | MCINTOSH | MO | 90014818214 |
| B771B731A72B69 | ERICK | MARTINEZ | CO | 90013197310 |
| B771B896393752 | ANTONIO | HUGUELY | OH | 64587298963 |
| B771B949191324 | ROBERT | ROBINSON | KS | 90010999491 |
| B771BA98972B69 | OSVALDO | SOLTERO | CO | 90008610989 |
| B7721317593727 | RODNEY | SCOTT | OH | 64598673175 |
| B772212335B396 | RONALD | JONES | OR | 90014461233 |
| B7722989893752 | ALLAYNE | FIELDS | OH | 90001669898 |
| B772327398B325 | KENDALL | LITTLE | SC | 90014232739 |
| B772479795B265 | ADDIE | PEAVY | KY | 68085987979 |
| B7724AA8976B5B | GABRIEL | ZAMORA | CA | 90015280089 |
| B7726494591579 | MARTHA | REYES | TX | 90008554945 |
| B7727A22172B69 | PORTERS | TRANS | CO | 33020830221 |
| B7727A7AA91579 | SYLVIA | PEREZ | NM | 75005140700 |
| B7728135472B62 | SILVERS | TRACY | CO | 33071661354 |
| B772956575593B | JOYCE | CONWAY | CA | 90011775657 |
| B7729973893727 | STEPHANIE | AVERY | OH | 90013729738 |
| B772B486985927 | SHELIA | NUTTER | KY | 67009274869 |
| B772BA87993752 | DUSTIN | KOCH | OH | 90009320879 |
| B7731778381642 | ARVEY | TOREZ | MO | 90014077783 |
| B7731778381642 | LYNERA | INGRAM | NC | 11052497798 |
| B7731918193758 | DANIELL | SOUERS | OH | 90011059181 |
| B7732192131639 | ARTHUR | ANDERSON | KS | 90011611921 |
| B732858355953 | JOSE | CHIVEDO | CA | 90014048583 |
| B7734575331639 | BRANDON | TAYLOR | KS | 90008205753 |
| B77351A7231639 | MICHAEL | WILLARD | KS | 90000571072 |
| B7735565361982 | BRETTNEY | CLARK | CA | 90012965653 |
| B7735765793757 | NICOLE | WATERS | OH | 90001267657 |
| B7736A9859182B | ALLISON | MAHONEY | OK | 21083460985 |
| B773763742B271 | NORMA | BENAVIDES | DC | 90015106374 |
| B7737717691579 | ABRAHAM | MELCHOR | TX | 90009847176 |
| B7738AA637B489 | ODETTE | GRANT | NC | 11061080063 |
| B739246172B47 | MANUEL | MEDINA | CO | 33030422461 |
| B77392A7772B69 | DIANA | QUINTANA | CO | 90002072077 |
| B773B84715B396 | VIC | KIOLE | OR | 44504698471 |
| B773B92645B265 | CASIMIRO | PEREZ | KY | 90015479264 |
| B7741285781642 | ANNETTE | TURNER | MO | 90014392857 |
| B7741547572B62 | TRACE | SMITH | CO | 90014705475 |
| B7741A14472B69 | DAVID | LEWIS | CO | 33076460144 |
| B7741A9859182B | ALLISON | MAHONEY | OK | 21083460985 |
| B7742894A24B55 | JOSEPH | QUEEN | DC | 81020438940 |
| B77428A1993752 | SAMANTHA | MAPES | OH | 90011178019 |
| B7743262191579 | ROBERT | JORDAN | TX | 90014812621 |
| B7743823793758 | VIRGINIA | HUGHES | OH | 64540968237 |
| B7743878A5B265 | MICHELLE | WEBB | KY | 90008938780 |
| B774414756193B | ISMAEL | MORALES | CA | 90005621475 |
| B7745159855953 | YSENIA | VALLADARES | CA | 90011761598 |
| B774722682B271 | MATOKA | GREEN | DC | 90014872268 |
| B774726864B277 | DENNIS | ZAGER | NE | 90013002686 |

| | | | | |
|---|---|---|---|---|
| B774727628B142 | RUTH | JEPSON | UT | 90003382762 |
| B7747791872B69 | COTY | OLIVER | CO | 33047467918 |
| B774873555B265 | ADIANEZ | SOLER | KY | 90013847355 |
| B748962585927 | ESTEPP | LIDIA | KY | 90014639625 |
| B77489A4181642 | JOSE | ORTIZ | KS | 90014819041 |
| B7749388872B69 | TAWNY | TAPIA | CO | 90006093888 |
| B774B63545B265 | SHAUN | BURCH | KY | 68084556354 |
| B774B65A69713B | TRACY | MC LAIN | OR | 44509916506 |
| B774B9A5273272 | FLIPE | GARICA | NJ | 90014259052 |
| B7751237493752 | LA SHONDA | MCCOY | OH | 90001352374 |
| B7751277472B69 | ROBERTO | CAMACHO | CO | 33054062774 |
| B775157A791579 | BATISTA | RAMON | TX | 75033795707 |
| B7751589A91563 | ADRIANA | CHACON | TX | 75012155890 |
| B775221A655953 | MIGUEL | GONZALEZ | CA | 90012042106 |
| B775321A85B396 | CING | KIM | OR | 90008442108 |
| B7753264A5B555 | DEVLIN | LARA | NM | 90013032640 |
| B753657633634 | PORSCHE | CRAWFORD | NC | 90012646576 |
| B7755716393727 | CHABELA | GRAVES | OH | 90011877163 |
| B756822472B69 | CATHY | RODRIGUEZ | CO | 90013318224 |
| B7757663193758 | GARY | TOLLIVER | OH | 64592796631 |
| B775832262B271 | DASHONE | BYERS | DC | 90011253226 |
| B775855468B144 | RICK | GILLETT | UT | 90011945546 |
| B77588A2A31639 | MARIA | SALAZAR | KS | 22086388020 |
| B7759398491579 | DELIA | DIAZ | TX | 90014273984 |
| B77595A837B322 | JORGE | FRAPICCINI | VA | 81076435083 |
| B775B12122B274 | NAOMI | TERRANOVA | DC | 90014901212 |
| B775B2A6172B62 | PAT | JOHNSON | CO | 33021382061 |
| B775B884293752 | IVAN | GRAVES | OH | 90015198842 |
| B7761129A8B825 | JESS | MERCADO | HI | 90009641290 |
| B7761151581642 | JONATHON | SNELL | MO | 90010911515 |
| B761772872B62 | JEREMY | PAIZ | CO | 90013307728 |
| B76257156192B | RAY | CHAVEZ | CA | 90014675715 |
| B7763233672B69 | CARLOS | SANTIZO | CO | 90007232336 |
| B763714272B62 | BRENDA | TALAMANTES | CO | 90013877142 |
| B7763753972B69 | PATRICIA | HARRIS | CO | 90012807539 |
| B76415A372B69 | OBDULIA | DURAN | CO | 90014901503 |
| B764732397157 | BENNY | NISPEROS | OR | 90000697323 |
| B77655A6331639 | RICHARD | EMERSON | KS | 22069155063 |
| B766268124B64 | TERENCE | BROWN | DC | 90012342681 |
| B766793924B55 | TOMMY | CARTER | DC | 81021877939 |
| B77679A234B542 | KERRY | HALL | OK | 21558609023 |
| B768244985927 | ELIZABETH | JONES | KY | 90014152449 |
| B768389291574 | PALMIRA | ORTIZ | TX | 75012163892 |
| B768532681642 | SERGIO | LARA | KS | 29077745326 |
| B776881112B271 | TERRY | DOUGLAS | DC | 81040728111 |
| B769739472B89 | JOEL | ROJAS | CO | 90006047394 |
| B776B51967B489 | ERICA | MILLER | NC | 11015595196 |
| B7771359A91579 | DAVID | SKUES | TX | 75016813590 |
| B771511172B69 | ANTONIO | CASTILLO | CO | 33014305111 |
| B7772471893752 | KELLY | RIGGS | OH | 64567204718 |
| B7772619171932 | ALEXA | SHAWCROFT | CO | 90004726191 |
| B777375A35B396 | TREVOR | LARSEN | OR | 90015107503 |
| B7774947A3148B | STEPHEN | MEYERS | MO | 27594049470 |
| B7774A56991579 | ALICIA | REYES | TX | 90006100569 |
| B7775937A5B396 | VERONICA | ENVORO | OR | 44596549370 |
| B777612172B69 | MONETTE | ROBERTS | CO | 33095636121 |
| B777735592B271 | GIERMO | BATRES | DC | 90015113559 |
| B777736692B22B | DESCHAWN | GREENWOOD | DC | 90013223669 |
| B77835914B52B | SAVANNAH | DAVIS | OK | 90007533591 |
| B7778523293758 | CHANTAL | FAVORS | OH | 64553655232 |
| B7778957172B62 | ELIZABETH | GOMEZ | CO | 33009989571 |
| B777927A45B265 | MICHAEL | HORAN | KY | 90014702704 |
| B777B924A93757 | LLOYD | SMITH | OH | 90008639240 |
| B777BA53385927 | MIGUEL | SANCHEZ | KY | 90010280533 |
| B7781565672B62 | ARACELI | LOPEZ | CO | 33002775656 |
| B781788931639 | KEITH | RATHER | KS | 90010737889 |
| B7781861A55953 | CRISTOPHER | BOATMAN | CA | 90014698610 |
| B7781A8A45B396 | PABLO | FRAGA | OR | 90012980804 |
| B7782A23191579 | ROXANA | GONZALEZ | TX | 75062760231 |
| B784198491579 | ALEJANDRO | ROBLES | TX | 90012701984 |
| B778517A293727 | NICOLE | HISERMAN | OH | 64599121702 |
| B778561358B131 | JOHN | KOVALENKO | UT | 90010476135 |

| | | | | |
|---|---|---|---|---|
| B77856A4793758 | LORI | SCHMIDT | OH | 90012466047 |
| B778672A493752 | NAOMI | THOMPSON | OH | 64599567204 |
| B778832835B396 | ELBERT | OSTEEN | OR | 44567003283 |
| B7788541531639 | DARYEL | NELOMS | KS | 90009735415 |
| B7788578972B62 | CHRIS | WILLIAMS | CO | 90010945789 |
| B7788A36A93752 | SUMMER | KNIGHT | OH | 90011090360 |
| B778922165B265 | LEONARDO | JARA | KY | 90011132216 |
| B7789275393752 | DAWN | MOORE | OH | 90005662753 |
| B7789AA7572B69 | VIANNEY | NARANJO | CO | 90002010075 |
| B778B17455B396 | WESTLEY JOSEPH | WESTFALL | OR | 90010721745 |
| B778B64325B396 | TERRY | STEWART | OR | 90014166432 |
| B778B95435B396 | TIM | MILLER | OR | 90013639543 |
| B7791213955931 | ALMA | DE LA CRUZ | CA | 90005102139 |
| B7791322555953 | PAUL | PERRY | CA | 90003923225 |
| B779141965B396 | ALAN | BAKER | OR | 90013334196 |
| B7791588493758 | MARLEY | PEOPLES | OH | 90015155884 |
| B7792361A55953 | CHAD | DAMIANI | CA | 90013023610 |
| B7792398171951 | JASON | OSBORN | CO | 32043843981 |
| B7792A48972B69 | EVA | HOWELL | CO | 90009440489 |
| B779323626192B | ALLEN | CANALES | CA | 90005112362 |
| B7793741972B69 | JOEL | ESTRADA | CO | 90010677419 |
| B779399A15B396 | WILLIAM | COSTON | OR | 44509399901 |
| B7794185791579 | RAYMOND | GARCIA | TX | 90013871857 |
| B77955AA272B69 | MARILYN | MEYERS | CO | 33056175002 |
| B795937A51339 | NICOLE | STEVENS | OH | 66093289370 |
| B7796975151378 | JACQUELINE | CHAMBERS | OH | 90012799751 |
| B7797414A5B396 | AUGUST | PECKAHAM | OR | 90010864140 |
| B779799472B841 | ATTA | HOURI | ID | 90015379947 |
| B779842385B265 | MARIN | GOMEZ | KY | 90014104238 |
| B7798778331639 | PAYGO | IVR ACTIVATION | KS | 90013667783 |
| B7798889193752 | BLANCA | DOMINGUEZ | OH | 90008328891 |
| B7799853493727 | ROBERT | STROUD | OH | 90011508534 |
| B7799AA4455953 | MARIO | JIMENEZ | CA | 90012280044 |
| B779B25A972B22 | DEANNA | BARAJAS | CO | 90008342509 |
| B779B37278165B | WILLIAM | MELTON | KS | 90004523727 |
| B779B385185927 | MELISSA | VERDIN | KY | 90010993851 |
| B779B43112B271 | MARTENA | WILLIAMS | DC | 90009114311 |
| B779B946A93727 | JENNIFER | GEIGER | OH | 90011409460 |
| B77B1862257564 | RUBY | IBAVE | NM | 90006928622 |
| B77B3A49985942 | LIZZIE | PIERCE | KY | 90003280499 |
| B77B4917572B69 | ELYSIA | MARTINEZ | CO | 33049279175 |
| B77B4A25491582 | IRMA | ORTIZ | TX | 90006920254 |
| B77B565A193727 | SEITE | YOUNG | OH | 90015116501 |
| B77B7169731639 | PAIGE | QUIER | KS | 90003181697 |
| B77B7299793758 | WALTER | PRICE | OH | 64510332997 |
| B77B7669891579 | MYRNA | MEDRANO | TX | 75023486698 |
| B77B7715181642 | JOSE | MARTINEZ | MO | 29013807151 |
| B77B7A9A593745 | CINDY | HALEY | OH | 64516390905 |
| B77B878845B265 | DATREIL | KEITH | KY | 90005237884 |
| B77B88A8791579 | MAYRA | MEZA | TX | 90013158087 |
| B77B8A34A5B389 | ADAM | RUST | OR | 90005020340 |
| B77B993114B245 | SHERI | ANDERSON | NE | 90001339311 |
| B77BB7A4393752 | DALESHA | GARRETT | OH | 90010167043 |
| B77BB86385B231 | JAMES | DENNIS | KY | 90014248638 |
| B781119A72B271 | MICHELLE | VANTERPOOL | DC | 90012841907 |
| B781154475B541 | SUSAN | GARCIA | NM | 90011315447 |
| B7813237391579 | DIAZ | NORMA | TX | 75094292373 |
| B7813894A55953 | IVAN | ARIAS | CA | 90013048940 |
| B781584275B265 | EMMANUEL | CASTRO | KY | 68009358427 |
| B7816951A72B69 | SHEENA | HACKNEY | CO | 33000569510 |
| B7816A7A381642 | AVA | HARRIS | MO | 90014850703 |
| B781714692B271 | DARIYAH | GREEN | VA | 90012591469 |
| B7817158831639 | MELODY | MOSES | KS | 22003821588 |
| B7817415893727 | RICKEY | DENNIS JR | OH | 64572894158 |
| B7817553891579 | KRISTEN | HERMANSEN | TX | 90010255538 |
| B7817614497B42 | BRYAN | MAGLIETTA | CO | 90007946144 |
| B7817773A91298 | DEHLIA | BECKES | GA | 14515807730 |
| B7818525993752 | LACHON | TURLEY | OH | 90010835259 |
| B7818582A55953 | JUAN | LLAMAS | CA | 90011785820 |
| B78187A9772B69 | DANTE | MARTINEZ | CO | 90013207097 |
| B7818A44161842 | RICHARD | LOYET | IL | 27511950441 |
| B7819231561984 | CRISEIDA | WERDENBERG | CA | 46096352315 |

| | | | | |
|---|---|---|---|---|
| B7819271491579 | EDUARDO | GARCIA | TX | 90015072714 |
| B781936A455953 | CHEZARAY | UPKINS | CA | 90011783604 |
| B7819A25672B69 | JAMELA | MILLS | CO | 90002830256 |
| B781B397241277 | COLLEEN | DODSON | PA | 90005133972 |
| B781B489472B69 | ALFRADO | FRANCA | CO | 90014494894 |
| B781BA5735B265 | JENNIFER | BAYENS | KY | 68060360573 |
| B782115611639 | CHARLIE | BYERS | KS | 90011121561 |
| B781832555953 | RINA | DUARTE | CA | 90012818325 |
| B782184A72B271 | THOMSINA | SMITH | DC | 90013748407 |
| B782237AA8B142 | CARSON | CLIFT | UT | 90000943700 |
| B7822958A5B255 | DAVID | ISMAIL | KY | 90012769580 |
| B78243A8961999 | TERRENCE | COTTER | CA | 90001923089 |
| B782451272B271 | KINITA | MEDLOCK | DC | 90010735127 |
| B782483235B265 | SUMTHIN | CUTE | KY | 90001638323 |
| B782643292B886 | RITA | OUTLAW | ID | 90002774329 |
| B7826934A55953 | DENISE | MARTINEZ | CA | 90012229340 |
| B7827577772B69 | RONALD | BOLEY | CO | 90013075777 |
| B7827777431639 | MARCEE | HARRIS | KS | 90013337774 |
| B7827A83181642 | ERICA | HUNT | MO | 90014850831 |
| B782838AA72B62 | TOUCHEE | WASHINGTON | CO | 90012573800 |
| B782864149716B | MAYRA | CUELLAR | OR | 90008296414 |
| B782899795B265 | YASMIN | BAKER | KY | 90013909979 |
| B782913465B265 | MICHAEL | FOARD | KY | 90011351346 |
| B78293AA95135B | BRENDA | BALLEK | OH | 90014983009 |
| B783121625B396 | DILLON | HOUGH | OR | 44518202162 |
| B781927772B62 | DESIREE | MAESTAS | CO | 33079859277 |
| B7832835893727 | GARY | WALDEN | OH | 64589388358 |
| B7833473691576 | JUAN | SIMENTAL | TX | 90009064736 |
| B7833953493752 | LARRY | REID | OH | 64560279534 |
| B7833982261925 | CRISTAL | GUTIERREZ | CA | 90002669822 |
| B783399777B489 | GOSAFAT | RODRIGUEZ | NC | 90011829977 |
| B7834591331639 | TRACEANN | LUDWIG-ADKINS | KS | 22081575913 |
| B7834593893758 | RICHARD | ENGLE | OH | 90010325938 |
| B783478278B833 | MELISSA | LOKOT | HI | 90014737827 |
| B7835A2A77B489 | KAYLA | FINLEY | NC | 90011830207 |
| B7835A77285927 | BRANDON | BISHOP | KY | 90014030772 |
| B7836A2A77B489 | KAYLA | FINLEY | NC | 90011830207 |
| B783731815B396 | ANDREW | MCDONALD | OR | 90011353181 |
| B783764A181642 | CASSANDRA | MCPHERSON | MO | 29054496401 |
| B783821192B271 | JOHNTRE | SMITH | DC | 90013002119 |
| B7838657633634 | PORSCHE | CRAWFORD | NC | 90012646576 |
| B78386A3591579 | ANGEL | RICO | TX | 90014916035 |
| B783B284A57565 | SANDRA | CASTILLO | NM | 90012572840 |
| B783B736285927 | HELEN | KABAGENYI | KY | 90008247362 |
| B783B9A7172B69 | CORDOVA | SABRA | CO | 33041209071 |
| B784136995B396 | ANDREA | WATSON | OR | 90006853699 |
| B7842178731639 | ERICA | DAY | KS | 90014301787 |
| B784234245B265 | JOHN | COLLARD | KY | 90014353424 |
| B784297655B396 | ANTONIO | MORENO | OR | 90007059765 |
| B7842A92881642 | NICOLE | LOMAX | MO | 90014850928 |
| B7843122222963 | KEITH | BELLAMY | GA | 90015431222 |
| B784334A591579 | JESSE | LARA | TX | 90000543405 |
| B7843824461976 | MINERVA | CORTEZ | CA | 90011398244 |
| B7843A1685B396 | MICHAEL | BRUCE | OR | 90014500168 |
| B78441A3755953 | HERMINIA | ALVAREZ | CA | 90011931037 |
| B784437AA93736 | TERRY | MCCOMBS | OH | 90000603700 |
| B7844427972B47 | VICTORIA | ROUNDTREE | CO | 33082114279 |
| B7844466A54122 | LAURA | HONER | OR | 90014804660 |
| B784447185B396 | DON | CROTTY | OR | 44555864718 |
| B784537734B541 | ANTIGANEE | KEMP | OK | 90012203773 |
| B7845414281642 | CHARLENE | WILLIAMS | MO | 90007434142 |
| B784546A85B396 | ELIJAH | SCHNEIDER | OR | 90013014608 |
| B78457AA991257 | PAMELA | MCGOWAN | GA | 14502657009 |
| B78458A2393727 | ORLANDO | GUZMAN | OH | 64589978023 |
| B7846171361925 | JESUS | CASTRO | CA | 90010991713 |
| B7846469393758 | PRESTIGE | ENTERTAINMENT | OH | 64543346693 |
| B7846556393752 | DEWANDA | TAYLOR | OH | 90013505563 |
| B78467A4355927 | LISA MARIE | CARDENAS | CA | 90000847043 |
| B7847839391579 | RODRIGO | HERNANDEZ | TX | 90001228393 |
| B7848A14193727 | WILLIARD | DANZEISEN | OH | 64528540141 |
| B7849221A93752 | WILLY | RILEY | OH | 90004952210 |
| B784924A685976 | JANET | GIRDLER | KY | 90000862406 |

| B7849477681642 | JOSE | SANCHEZ PENA | MO | 29051384776 |
| B784B979857565 | VERONICA | GONZALEZ | NM | 90011009798 |
| B785137AA93736 | TERRY | MCCOMBS | OH | 90000603700 |
| B7852263376B5B | HAILEY | WOODWARD | CA | 90000392633 |
| B7852267272B69 | THERESA | CHAVARRIA | CO | 33098282672 |
| B7852639A3163B | TOMARA | TREGO | KS | 90006606390 |
| B785268828B325 | JAURAN | GREEN | SC | 90014236882 |
| B78527116B7B478 | ARKEVIOUS | ARMSTRONG | NC | 90010297116 |
| B7853A67272B62 | MARIA | ROSALES | CO | 33013450672 |
| B785458347B322 | SALAHADIN | HAGOS | VA | 90006955834 |
| B7855554791579 | ANGELICA | VASQUEZ | TX | 90010255547 |
| B785557A331639 | CECILIA | RAMOS | KS | 22061315703 |
| B7855792742332 | POLLY | SMITH | GA | 90011837927 |
| B7855AA2472B81 | GERARDO | GARCIA | CO | 90011830024 |
| B7857518281642 | ROBERT | HAGGET | MO | 90006995182 |
| B7858229793727 | BRITTANY | SMITH | OH | 90014152297 |
| B7858747154151 | TERRY | WENRICK | OR | 90001367471 |
| B7858753A72B69 | VERKO | VARGAS-BARRETO | CO | 90011357530 |
| B78587A3872B62 | KARINE | OLSON | CO | 90004767038 |
| B7858A5895B265 | KATRINA | SMITH | KY | 90007700589 |
| B7859654185927 | LANCE | COMMADORE | KY | 90010256541 |
| B785B145581642 | NIQUILA | MCBRIDE | MO | 90011861455 |
| B785B46719182B | R | BELL | OK | 21029034671 |
| B785B927693758 | LACHRISTA | SPRIGGS | OH | 90014759276 |
| B7861869781642 | RENATA | WINTERS | MO | 29054508697 |
| B7861887693727 | ANTOINETTE | HARRIS | OH | 64537088876 |
| B7861A68A93758 | MYRACLE | THOMPSON | OH | 90013860680 |
| B7863125781642 | SAUNNIECE | GORDON | MO | 90014851257 |
| B786361512B271 | VANESSA | AGNEW | DC | 81047186151 |
| B7865175255953 | TAMMY | GARRISON | CA | 90015121752 |
| B7865259485927 | FRANCISCO | VERASTEGUI | KY | 90014982594 |
| B7865428572B69 | EMANUEL | CALDERON | CO | 90012414285 |
| B7865545855953 | JOSE | CARDIEL | CA | 90015065458 |
| B78658134288B8 | VERONICA | DUARTE | ID | 90007018134 |
| B786624345B265 | JAMIE | HARRIS | KY | 68089582434 |
| B7866355291257 | CHRISTIAN | SIERRA | GA | 90003203552 |
| B7866493A31688 | JORGE | ESQUIBEL | KS | 22010994930 |
| B786793985B386 | WILLIAM | HULL | OR | 44596259398 |
| B7868973991579 | WILLIAM | PERRY | TX | 90013679739 |
| B78692A3155953 | GENARO | LINARES | CA | 90015092031 |
| B786B72A65B265 | JANA | HUDSON | KY | 90012697206 |
| B786B73935B384 | JUAN | SANTOS | OR | 90001067393 |
| B786BA38861982 | SHEILA | CENTER | CA | 90007650388 |
| B7871615A93727 | EVAN | VINCENT | OH | 90003936150 |
| B7871848272B69 | INGA | ABBOTT | CO | 90012448482 |
| B7872214172B69 | TREYVON MARQUIZ | THOMAS FISHER | CO | 90014392141 |
| B7872896172B69 | RICARDO | RAMOS | CO | 33040158961 |
| B7872A13793727 | ADESINA | BENTON | OH | 90010640137 |
| B7873258593727 | CHRIS | BRUMBAUGH | OH | 64532282585 |
| B78743A6185927 | JOHN | WALKER | KY | 90012683061 |
| B7874425172B69 | JOE | ESTRADA | CO | 33010454251 |
| B7874987593783 | NATASHA | HENRY | OH | 90011049875 |
| B7875133755953 | HARVEY | SCOTT | CA | 90011801337 |
| B78756AA281642 | WILLIE GENE | BAILEY | MO | 90012506002 |
| B7876438172B69 | CHRIS | GRANT | CO | 90004994381 |
| B7876489793727 | TIFFANY | ENGLE | OH | 90010144897 |
| B78764A6255956 | ESTEBAN | GOMEZ | CA | 90006404062 |
| B7876732193758 | KATHY | COLLINS | OH | 90014517321 |
| B787711323B352 | RUSSELL | WARD | CO | 90010511732 |
| B787749A693752 | COURTNEY | LATTIMORE | OH | 90011454906 |
| B7878A8755B231 | CAROLYN | LEWIS | KY | 90009160875 |
| B7879639691579 | ISELA | GILLAM | TX | 90015126396 |
| B78797A3455953 | TINA | GARNICA | CA | 90012967034 |
| B7881242A2B23B | TAKISHA | BRYANT | VA | 90011412420 |
| B788154115B265 | JASON | CLARK | KY | 68043725411 |
| B7881582991579 | PATRICIA | MESTA | TX | 90014825829 |
| B78823A8493727 | NANCY | JONES | OH | 90003453084 |
| B78824532714B478 | OSMAR | ZAPATA | NC | 90014704532 |
| B7882711172B62 | FRED | TAPIA | CO | 33088607111 |
| B7885A1A3493752 | TAMIKA | DONALDS | OH | 64516251034 |
| B788524A95B265 | TIFFANY | NALL | KY | 90008042409 |
| B7885326A55953 | MARIN | SANCHEZ | CA | 90011803260 |

| | | | | |
|---|---|---|---|---|
| B7885537493727 | ROSALIND | LEININGER | OH | 90003395374 |
| B7886254185927 | GABRIEL | MUNOZ | KY | 90014092541 |
| B788636655B265 | PEDRO | PINA | KY | 68075753665 |
| B7886678155925 | DENNIS | LAUGHLIN | CA | 49062876781 |
| B7887326A55953 | MARIN | SANCHEZ | CA | 90011803260 |
| B7887887892871 | JOVANI | DIAZ | AZ | 90009708878 |
| B7887A83991579 | ARIANA | DROBET | TX | 75060450839 |
| B788469372B62 | JUSTIN | TORREZ | CO | 90011264693 |
| B7889161591579 | DESIREE | MUNOZ | TX | 90009071615 |
| B7889832672B62 | DEBORAH | CHRISTIANSAN | CO | 33087388326 |
| B788B1A9193727 | ANDY | JARNIGAN | OH | 90014841091 |
| B788B213672B69 | MARIE | RODRIGUEZ | CO | 90014752136 |
| B788B277385927 | MONICA | MARKS | KY | 67091842773 |
| B788B379281642 | JAMIE | KNAUFF | MO | 90014853792 |
| B788BA13993758 | ASRAA | HASAN | OH | 90003020139 |
| B7891443561985 | FREDI | MACIAS | CA | 90007564435 |
| B789166AA7B489 | ANGELA | CORRELL | NC | 11080786600 |
| B7891774991579 | ELIZABETH | TORRES | TX | 90015127749 |
| B7891837A72B62 | THERESA | GARCIA | CO | 33083108370 |
| B78921A2522963 | LOUIS | WASHINGTON | GA | 90014291025 |
| B7892672491579 | IVONNE | ALARCON | TX | 75075496724 |
| B7893381793745 | THERESA | ELLISON | OH | 64578463817 |
| B7894716293727 | HEATHER | STUART | OH | 90008587162 |
| B78954252782B | TITO | MENJIUAR | NC | 90013364252 |
| B78956A6142332 | ASHLEY | MOORE | GA | 90014176061 |
| B7895923972B62 | JOSHUA | CLAPPER | CO | 90014849239 |
| B78968A9991574 | EDUARDO | FERNANDEZ | TX | 90013788099 |
| B7897291172B62 | PERLA | JIMENEZ | CO | 33076792911 |
| B789773697B449 | MARY | CARTER | NC | 90004387369 |
| B7897A28124B64 | MONIQUE | BYRD | DC | 90012870281 |
| B7898A31791579 | EVELYN | ORTA | TX | 90014470317 |
| B7899576393752 | ANGELA | JACKSON | OH | 90007395763 |
| B78B14A3924B38 | OUMOU | KANAGO | MD | 90008674039 |
| B78B1842A31639 | DEVON | CASTANEDA | KS | 90003888420 |
| B78B1A28293727 | KIRSTIN | SMITH | OH | 90001440282 |
| B78B2311972B69 | NUNO LOPEZ | MARTA | CO | 33025293119 |
| B78B289457B489 | VALERIE | STONE | NC | 90011828945 |
| B78B366A15B265 | JENNIFER | BAUMAN | KY | 90012296601 |
| B78B36AA55B196 | THOMAS | FARO | AR | 23077006005 |
| B78B5329691579 | SARA | RODRIGUEZ | TX | 90011413296 |
| B78B535948B38B | TAFRA | ROBINSON | SC | 90013933594 |
| B78B62A5172B62 | ELIAZAR | SALINAS | CO | 33054032051 |
| B78B643942B271 | JUANITA | HAMMOND | DC | 90010534394 |
| B78B759278B14B | MATTHEW | MOWER | UT | 90008265927 |
| B78B8153872B62 | STEVE | CARLLOTTA | CO | 90012681538 |
| B78B961655B396 | DEQUANTE | CARSON | OR | 90015236165 |
| B78B9A27993745 | REGINA | BURNS | OH | 90002510279 |
| B78B9A84193727 | SISTINA | BARNETT | OH | 64566880841 |
| B78BB45829182B | FELISHA | BROWN | OK | 90001114582 |
| B78BB49785B548 | TANYA | LOVATO | NM | 90001674978 |
| B78BB5A7681642 | SHERMAN | DORSY | MO | 29021665076 |
| B78BB782372B69 | KENNEDY | GEINNY | CO | 33052357823 |
| B78BB79982B271 | TOBIE | MISER | DC | 90003437998 |
| B78BBA2725B371 | ALBERTO | GOMEZ | OR | 90001330272 |
| B7911662972B69 | BRANDON | DARNELL | CO | 90013386629 |
| B7911855791579 | WENDY | TEJEDA | TX | 90010128557 |
| B79118A975B265 | JAKYMBRIAH | BEARD | KY | 90015218097 |
| B7912727A8B192 | CASSIE | STEVENSON | UT | 31017657270 |
| B7913197136B98 | MATT | LENOIR | OR | 90012751971 |
| B7913677191948 | STEPHANIE | URBINA-NIEVES | NC | 90012486771 |
| B7913769885927 | AMAMGU | LUNDUELO | KY | 67061777698 |
| B7913A61A93745 | PAUL | CASE | OH | 64597010610 |
| B7914175255953 | TAMMY | GARRISON | CA | 90015121752 |
| B7915494193752 | SHAREE | SUMLIN | OH | 90010404941 |
| B7916161422963 | LOU | BLATON | GA | 90014121614 |
| B7916252172B69 | STEVE | MCGRAW | CO | 90014802521 |
| B7916852231639 | RATANA | GERMAN | KS | 90003568522 |
| B791716325B592 | JOSE | FUENTES | NM | 90013641632 |
| B791744A324B64 | MARGARET | AROTIMI | VA | 90011194403 |
| B7917944855953 | RONDA | SALCIDO | CA | 90014979448 |
| B791877A893727 | KHRISTINA | HUIST | OH | 64543957708 |
| B791884345B265 | WAYNE | WOODS | KY | 90013238434 |

| | | | | |
|---|---|---|---|---|
| B7919414355979 | MICHELLE | REA | CA | 49070024143 |
| B7919661693752 | ALEAHA | BRANHAM | OH | 64520076616 |
| B791B218393727 | KATHY | HEFFLIN | OH | 90010772183 |
| B791B48358B186 | GALLEY | DARIN | UT | 90003984835 |
| B791B624672B62 | ROBERT | GARCIA | CO | 90012406246 |
| B792146795B396 | JOSE | MADRIGAL | OR | 44561994679 |
| B7921821293745 | HELEN | SALYER | OH | 90002828212 |
| B792288A87B489 | KIMBERLYN | MCMILLIAN | NC | 90006718808 |
| B7922AA6484367 | DIANA | VAYAS | SC | 19094180064 |
| B792311695B396 | KEN | MULLEN | OR | 90013931169 |
| B792459975B265 | MONTEZ | SMITH | KY | 90015055997 |
| B7925453693738 | CRYSTAL | HEFLIN | OH | 90001824536 |
| B792557682B271 | LEON | KING | DC | 90003215768 |
| B792594495B265 | CALVIN | CHARLES | KY | 90009319449 |
| B7926312831639 | AMANDA | REED | KS | 90014153128 |
| B7926471481642 | JOSHUA | BARNES | MO | 90014854714 |
| B7927A58A5B131 | LATASHA | CROSS | AR | 90009830580 |
| B7928574893752 | THOMAS | BANDURA | OH | 90014845748 |
| B79292A6691579 | SYLVIA | RAMIREZ | TX | 75060192066 |
| B792979225B396 | JEFFREY | RUTLEDGE JR | OR | 90008157922 |
| B792999A531639 | NATHAN | ROBINSON | KS | 22086609905 |
| B792B491791579 | MONIQUE | MATA | TX | 90005174917 |
| B7931312785861 | IBARRA | JUAN CARLOS | CA | 90001073127 |
| B7931319372B3B | HELEN | BOTTO | CO | 90011533193 |
| B7931974293758 | WILLIAM | BAER | OH | 90014899742 |
| B7933555555953 | ROSA | CARINIO | CA | 90011825555 |
| B7933741391579 | JAMES | RODMAN | TX | 90011877413 |
| B7933A5A95B396 | BARBARA | MARTINEZ | OR | 44515420509 |
| B7934236193727 | LEAH | JACKSON | OH | 64583042361 |
| B7934761391579 | LUZ | DOLORES ANDUJO | TX | 90012547613 |
| B7935137655972 | RUDY | OROSCO | CA | 90005991376 |
| B7935424585927 | ADRIENNE | BRAUDIS | KY | 67054404245 |
| B7935AA5755953 | TANNER | GALVAN | CA | 90014150057 |
| B7936353591579 | LAURA | AMAYA | TX | 90002333535 |
| B79373972B248 | BRITTANY | MATHIS | DC | 90013433971 |
| B7937597393745 | JAMES | BARNETT | OH | 64570275973 |
| B7937678872B62 | DORAE | WILLIAMS | CO | 90012966788 |
| B793771A524B64 | JOSE | RIVERA | DC | 90002587105 |
| B7937AA5755953 | TANNER | GALVAN | CA | 90014150057 |
| B793817845B265 | DELVON | REDD | KY | 90010971784 |
| B7938619672B69 | JESUS | OCHOA URIBE | CO | 90014266196 |
| B793875A755953 | JOSUE | ROBLEDO | CA | 90009997507 |
| B7938846A5593B | DESIREE J | DOMINGO | CA | 90001778460 |
| B7938A7665B316 | DEMETRIA | MARRION | OR | 90009740766 |
| B793B536172B69 | JEANETTE | OSBORN | CO | 33090135361 |
| B793B72217B489 | JUAN JOSE | HERNANDEZ | NC | 90011837221 |
| B793B762557444 | ERIC | STUTZMAN | IN | 90012577625 |
| B793B9AA14B256 | ISABEL | ORTIZ | NE | 26063599001 |
| B793BA4A272B62 | EDWIN | BELLO | CO | 90013790402 |
| B794153A95B255 | GINA | EMBRY | KY | 90010645309 |
| B794171679182B | TERI | GRAVES | OK | 21064877167 |
| B7942244555993 | LONNIE | CUPIT | CA | 90012292445 |
| B79437A8491579 | JOSE | PACHECO | TX | 75048997084 |
| B7943A72372B62 | YOLANDA | SILVA | CO | 90004890723 |
| B79441AA191579 | GILBERT | SANDOVAL | TX | 90014741001 |
| B79446127B32B | REGINA O | NESIAMA | VA | 90004534612 |
| B7945252A91582 | ROSIO | BORJON | CO | 90007872520 |
| B7945346871921 | MARVINA | PANAGOS | CO | 90013963468 |
| B79453A594B935 | JOADRIAN | WILLIAMS | TX | 90001313059 |
| B7945763381642 | JAMIE | ROBINSON | MO | 29079687633 |
| B7947136455953 | XOCHTIL | RAIMEZ | CA | 90011821364 |
| B7947853393752 | TASHA | WADE | OH | 64578468533 |
| B7948923791579 | MALDONADO | EDMUNDO | TX | 90000579237 |
| B7948976693727 | PATRICIA | NAPIER | OH | 90009379766 |
| B7948A3925B265 | TAMARA | STONE | KY | 90015510392 |
| B7949179455953 | JUAN | DE LA TORRE-TORRES | CA | 90011821794 |
| B79492A7731461 | ROBERTO | CRUZADO | MO | 90012642077 |
| B79497145B396 | RAPHAEL | HESSE | OR | 90014987114 |
| B7949953355953 | YSIDRA | ROSALES | CA | 90014159533 |
| B794B312A31639 | BRENDA | MORALES | KS | 90013633120 |
| B794B622955993 | LONNIE | CUPIT | CA | 90012246229 |
| B794B623285927 | SYGLENDA | FAULKNER | KY | 67049786232 |

| | | | | |
|---|---|---|---|---|
| B794B969193758 | MELINDA | NOBLE | OH | 90010279691 |
| B794B97742B271 | THOMAS | GREEN | DC | 90012529774 |
| B7951622181642 | CHRISTINA | GARCIA | MO | 29094436221 |
| B7952254742332 | JOHNNY | JEFFRESS | GA | 90014182547 |
| B79524A9581642 | ROSEMARY G | MUZQUIZ | MO | 29001654095 |
| B7955142993758 | LAURA | KELLOGG | OH | 64553991429 |
| B7955627385927 | CHANGABOBA | MULUME | KY | 90007976273 |
| B795589762B271 | ROY | NELSON | DC | 90010218976 |
| B7955A31172B84 | ALFONSO | MARQUEZ | CO | 33066880311 |
| B7956323A93752 | BRANDI | SNYDER | OH | 90013583230 |
| B7956515355972 | GEORGE | WEBBER | CA | 49000455153 |
| B7956588855953 | ANTONIO | AGUILAR | CA | 90011605888 |
| B7957348A55953 | EULALIO | CASTILLO | CA | 90011823480 |
| B795761358164 2 | CRISTIAN | GOZALEZ | MO | 90014856135 |
| B795817A891579 | MARYJANE | MACIAS | TX | 75063531708 |
| B7958493693758 | ADAM | WILSON | OH | 90014874936 |
| B79587215 5B265 | VIRGINIA | WILCOXSON | KY | 90010577215 |
| B795938A793727 | BEVERLY | JACKSON | OH | 64589063807 |
| B7959681291579 | JESUS | CASTRO | TX | 90011106812 |
| B7959737472B62 | ANIBAL | MARQUEZ | CO | 90004797374 |
| B795B254972B69 | MARIA | HERNANDEZ | CO | 33009262549 |
| B795B61A591579 | MARIA | TENA | TX | 75050156105 |
| B795B775393758 | MARTINA | CALDWELL | OH | 64537467753 |
| B795B971193752 | LAVAYA | KETTLEHAKE | OH | 64586759711 |
| B7961167993758 | AMBER | WILLIAMS | OH | 90013151679 |
| B796217A393752 | ANDREWS | SUTTLES | OH | 90012021703 |
| B7962496955972 | EMILIO | BRISENO | CA | 90008794969 |
| B796283455B265 | STEFAN | SAJIC | KY | 68033418345 |
| B7963914693758 | CAROLYN | HOLMES | OH | 64569609146 |
| B7964753581642 | JUAN | NAVA | KS | 90008747535 |
| B796541A947979 | IMARI | CRISOSTOMO | AR | 90001994109 |
| B7965785493758 | NESE | KOEHLER | OH | 90014517854 |
| B7965798261937 | MAYRA | QUIJADA | CA | 46015577982 |
| B7965841855953 | MARIA | HERNANDEZ | CA | 90011828418 |
| B7965A24633687 | VERNICA | AGUILAR | NC | 90001830246 |
| B7965A5A931639 | MONICA | SMITH | KS | 90011960509 |
| B796654437 2B62 | MARICELA | CHAVEZ | CO | 33093375443 |
| B7966666893747 | MATT | WEBER | OH | 90011386668 |
| B7967421855972 | RICHARD | BORJA | CA | 90014374218 |
| B7967869193727 | CHARLENE | COCHRAN | OH | 64535988691 |
| B79682A7772B69 | RACHEL | HAMMES | CO | 90014742077 |
| B7969A4A185927 | JOEKEYTAL | JORDAN | KY | 90014510401 |
| B796B266993752 | PEDRO | HERNANDEZ | OH | 90013102669 |
| B796B7A7A93758 | EBONI | CHILDS....... | OH | 64532117070 |
| B7971367597B31 | VERONICA | GAUCIN | CO | 90008163675 |
| B7971A88972B62 | GINA | CARANZA | CO | 90011460889 |
| B7972125A2B22B | STEPHANIE | EDWARDS | DC | 90013871250 |
| B7973977293727 | BARBARA | MCCORMICK | OH | 64591589772 |
| B797444652B349 | JESSE | ROZANSKI | CT | 90014114465 |
| B7974718972B69 | MICHAEL | COLARUSSO | CO | 90013567189 |
| B7974A56555953 | LUPITA | REYES | CA | 90007820565 |
| B797516952B271 | LENIDAS | TREJO-A | DC | 81045371695 |
| B797575A472B69 | JUSTIN | PATTERSON | CO | 33089257504 |
| B7975962672B62 | DOUGLAS | DALE | CO | 90010299626 |
| B7976A3138B13B | SCOTT | WALKER | UT | 90011850313 |
| B7977358491579 | HUGO | CAMARILLO | TX | 75097643584 |
| B7977451993727 | CHARLEI | GEORGE | OH | 90012254519 |
| B7978762291579 | ESMERALDA | REYES | TX | 90006117622 |
| B7979289355953 | DIANA | GRAY | CA | 90011832893 |
| B7979763191579 | MARIA | RIVERA | TX | 75068757631 |
| B7979818931421 | LEROY | HAMILTON | MO | 90003328189 |
| B797B118241267 | RINDA | WALKER | PA | 90001631182 |
| B797B6A4793758 | LORI | SCHMIDT | OH | 90012466047 |
| B7981214293758 | ANTHONY | CHAMBERS | OH | 90012642142 |
| B7981967951355 | MARY | SCALF | OH | 90004989679 |
| B7982161955953 | JUAN | ROSALES | CA | 90014161619 |
| B798224375B548 | PAUL | GONZALES | NM | 90006522437 |
| B798255A22B271 | MARTINA | JONES | DC | 90010735502 |
| B7982625493758 | JESSICA | CLARK | OH | 90012296254 |
| B7983593991872 | KARLA | IBARRA | OK | 90012635939 |
| B798374288B133 | CLAUDIA | GIL | UT | 31036607428 |
| B798378865B396 | JILL | ORTMANN | OR | 44501597886 |

| B798547586196B | MICHAEL | BARRON | CA | 46009724758 |
|---|---|---|---|---|
| B798552A485927 | ALETHA | AGEE | KY | 90014705204 |
| B7986353472B69 | MICHON | ARAGON | CO | 90005923534 |
| B7986951172B62 | EZER | DELVAL | CO | 33074749511 |
| B798699368B183 | DAVID | DIMARK | UT | 31005119936 |
| B79876A6993758 | LAQUITA | ROBERTS | OH | 64549016069 |
| B79876A6A93727 | MICHAEL | HITTIGTON | OH | 90009416060 |
| B7988245581642 | YEZICA | AGUILAR | MO | 90009452455 |
| B798852244B285 | DEVON | HARRELL | NE | 90014815224 |
| B79887AA493752 | MELINDA | HOLLINGSHEAD | OH | 64583987004 |
| B798888772B271 | BILDA | PARADA | DC | 90007078877 |
| B7988A2232B271 | SELVIA | MOORE | SC | 90008960223 |
| B7989518885975 | JOE | ELAM | KY | 90011875188 |
| B798959735B396 | MICHAEL | PEACOCK | OR | 90001825973 |
| B7991814172B62 | BOBBIE | MARTINEZ | CO | 90013548141 |
| B7991893971925 | VINCENT | MICCICHE | CO | 90005748939 |
| B7992499393758 | JASON | ADKINS | OH | 90001584993 |
| B7992963881642 | TAMMY | HANSON | MO | 29041449638 |
| B7993A41A2B271 | CYNTHIA | JONES | DC | 90012530410 |
| B7994786972432 | BILLIE JO | COFFMAN | PA | 90011517889 |
| B7996264831688 | ROBERT | VANDEGRIFT | KS | 22040362648 |
| B799652618B166 | KEVIN | YARRINGTON | UT | 90003035261 |
| B799652A193727 | BRITTANY | HINER | OH | 90011305201 |
| B7996783255953 | RICHARD | GONZALES | CA | 90001017832 |
| B7996864193727 | BREOSHA | PEDRAZA SMITH | OH | 90014768641 |
| B7997112531454 | STEWART | LYNCH | MO | 27502721125 |
| B7997832693752 | SHERI | CANTRELL | OH | 64575718326 |
| B7997A49793758 | HEATHER | MARKOVICH | OH | 90014230497 |
| B7999162885927 | NADINE | EARLEIVAUEER | KY | 67080741628 |
| B7999679355972 | RITA | MARES | CA | 49065736793 |
| B799978A28B833 | TANTANIN | OSONIS | HI | 90014747802 |
| B799B346893758 | NICOLE | HOLZINGER | OH | 64578773468 |
| B799B9A8155953 | VERONICA | DIAZ | CA | 90008269081 |
| B79B1378393758 | IVERSON | ALLEN | OH | 90008503783 |
| B79B181A272B62 | CURTIS | MOORE | CO | 33087658102 |
| B79B224722B271 | LAVODRAMA | PAULIN CYRIAQUE | DC | 90013412472 |
| B79B324A731688 | CHAKIB | RADOVANI | KS | 90003792407 |
| B79B3436797124 | CIRO | MENDOZA | OR | 90013734367 |
| B79B3A1357B434 | CARLOS | RICO | NC | 90010010135 |
| B79B444567B489 | JOSE | CUEVAS | NC | 90005514456 |
| B79B4796991579 | ASHLEY | MARUFO | TX | 90015167969 |
| B79B4939972B69 | RICHARD | BORQUEZ | CO | 90009229399 |
| B79B4A93793758 | CHERYL | BANDA | OH | 64549020937 |
| B79B5156393758 | RAYMOND | COLLIER | OH | 90004951563 |
| B79B626A681642 | TYRELL | ROATH | MO | 90014712606 |
| B79B6544693752 | MARQUS | SHACKLESYD | OH | 90012805446 |
| B79B6561191579 | DESTINY | MCCORMACK | TX | 90010795611 |
| B79B6683731639 | TAMMY | FOSS | KS | 90013166837 |
| B79B7458472B69 | MARIA | GAYTAN | CO | 90007244584 |
| B79B75A4681642 | JACILYNN | HARTSOCK | MO | 29047385046 |
| B79B7741993752 | CHAD | DEER | OH | 90014677419 |
| B79B7776772B62 | ANITA | HODGIN | CO | 33040207767 |
| B79B7876A91579 | MICHELLE | WARE | TX | 90007098760 |
| B79B826A681642 | TYRELL | ROATH | MO | 90014712606 |
| B79B82A1672B26 | ANGEL | LUCERO | CO | 90011592016 |
| B79B845A74B946 | ADRIENNE | COOPER | TX | 90012644507 |
| B79B88A395B545 | JEORGIA | GRAM | NM | 90007058039 |
| B79B8926972B27 | MONICA | WAY | CO | 90008739269 |
| B79B9424781642 | TEIGHLOR | DAY | MO | 90014854247 |
| B79B96A6893758 | DONYA | WASHINGTON | OH | 64566776068 |
| B79BB51235B124 | RUBY | BOOTH | AR | 90007755123 |
| B79BB839351337 | VICTORIA | FORTNER | OH | 90011928393 |
| B7B11396881642 | ANRES | CASTANEDA-RUIZ | MO | 90014773968 |
| B7B1162139B122 | JAKALA | MCINTYRE | MS | 90014096213 |
| B7B11A7A87B489 | JENNIFER | THOMPSON | NC | 90011800708 |
| B7B1234662B271 | JOHN | HAMMOND | DC | 90012703466 |
| B7B12478585927 | ELISABETH | WILLIAMS | KY | 90012634785 |
| B7B1379A691579 | ERNESTO | HERNANDEZ | TX | 90002947906 |
| B7B14446A81642 | QUINTEN | BRADLEY | KS | 90014774460 |
| B7B15394143589 | LORY | FARR | UT | 31010663941 |
| B7B15452593745 | SCOTT | HOLLAND | OH | 90014654525 |
| B7B1546875B124 | JAMES | URSERY | AR | 90012144687 |

| B7B1614442B271 | JOSE | MENDOZA | DC | 90010731444 |
|---|---|---|---|---|
| B7B18236572B69 | GLENN | GEORGE | CO | 33039842365 |
| B7B19833472B62 | HELEN | MIRANDA | CO | 90009148334 |
| B7B198A2343589 | NAKKITA | BASSETT | UT | 90013238023 |
| B7B1B69AA8B325 | AUTHUR | BEASLEY | SC | 90014216900 |
| B7B2175947B489 | TONYA | ALSTON | NC | 11000867594 |
| B7B21A61A41288 | SAMI | SALMON | PA | 90001690610 |
| B7B222A9943589 | SCOTT | ABEL | UT | 90010612099 |
| B7B22415131639 | BETTY | ABBOTT | KS | 22011114151 |
| B7B2284362B271 | MICHELE | TIPPINS | DC | 90009058436 |
| B7B2352845B396 | JENNIFER | ANDERSON | OR | 90014665284 |
| B7B24176231639 | TREVOR | BAKER | KS | 22076411762 |
| B7B24376555972 | PEDRO | BARBOSA | CA | 49063353765 |
| B7B24382491579 | CRYSTAL | SCOTT | TX | 75088343824 |
| B7B251A6693727 | SHEAYL | CRUMBLE | OH | 90010881066 |
| B7B25381291579 | MARIA | GARCIA | TX | 75064483812 |
| B7B25A76693727 | CRYSTAL | BITTNER | OH | 90014260766 |
| B7B25A82385927 | TIFFANY | MATYOKE | KY | 67089400823 |
| B7B2621883B399 | ALFANSO | OCANPO | CO | 90003422188 |
| B7B2659965B396 | EFREN | FONSECA | OR | 44597505996 |
| B7B26819193727 | GRACE | RIGGINS | OH | 90010988191 |
| B7B27151585927 | TOYOUR | NEALY | KY | 67012401515 |
| B7B27222531639 | JAYME | JAGGER | KS | 90008172225 |
| B7B27242793752 | CURTIS | NORTON | OH | 64515342427 |
| B7B27588331688 | ASIA | MITCHELL | KS | 90011585883 |
| B7B27684172B26 | DELANO | DUNCAN | CO | 33015186841 |
| B7B27846291579 | EVA | SAENZ | TX | 90013518462 |
| B7B29715793752 | VICTOR | MINOR | OH | 90015117157 |
| B7B29716A5B196 | JEROME | JENKINS | AR | 90012087160 |
| B7B2B199643589 | ANTONIO | ESCARENO | UT | 90014791996 |
| B7B2B448A93727 | MAYANA | MORELAND | OH | 90011304480 |
| B7B2B449191579 | MATILDE | ORTIZ | TX | 90013854491 |
| B7B2B517981642 | TENEISHA | THOMAS | KS | 90010955179 |
| B7B2B93885B54B | SHIRLEY | COLLINS | NM | 90007909388 |
| B7B31335A54187 | RETA | ANDERSON | OR | 47030743350 |
| B7B3136695B265 | PAUL | BANKS | KY | 90008943669 |
| B7B32487681642 | YOLANDA | MELSON | MO | 90007994876 |
| B7B3286A991579 | RACHAEL | MONJE | TX | 75089348609 |
| B7B33728871966 | MARICELA | RIOS | CO | 32013737288 |
| B7B3475947B489 | TONYA | ALSTON | NC | 11000867594 |
| B7B34759A55953 | LATANYA | IYAMU | CA | 90010877590 |
| B7B34999493727 | MARGARITA | ZAVALA | OH | 64594039994 |
| B7B34A34A8B133 | VICTOR | VILLEGAS | UT | 90011900340 |
| B7B35726893745 | EMILY | BREWER | OH | 64582297268 |
| B7B36525747839 | MARTIA | LEE | GA | 90012665257 |
| B7B36547393727 | LUCAS | MITCHELL | OH | 90012035473 |
| B7B3655277B489 | DAVID | LOPEZ | NC | 11055885527 |
| B7B3655794B249 | JORGE | GARCIA | NE | 90006915579 |
| B7B377A5A84354 | MALE | MAYERS | SC | 90004267050 |
| B7B3841412B945 | PENNY | WATSON | CA | 90011904141 |
| B7B38521472447 | CRAIG | MORROW | PA | 90012075214 |
| B7B39439285927 | DANA | CASKEY | KY | 90013194392 |
| B7B39628554187 | SCOTT | KELLEY | OR | 90012256285 |
| B7B39A1A472B62 | CLAUDE | RIDLEY | CO | 33092170104 |
| B7B3B711131642 | RACHEL | CAPONE | MO | 90011397111 |
| B7B3B768581642 | MIREYA | CARMONA | MO | 29054457685 |
| B7B41476633625 | LAKISHA | HOPKINS | NC | 90012314766 |
| B7B41533851324 | SARAH | MCGINNIS | OH | 90013085338 |
| B7B41674891579 | BRIAN | COLES | TX | 90013606748 |
| B7B41789593745 | ZACHERY | VALDEZ | OH | 90014547895 |
| B7B41A31693758 | JANICA | JONES | OH | 64537770316 |
| B7B4216585B265 | COURTNEY | LARGE | KY | 90009981658 |
| B7B42316993727 | ELVIS | THAXTON | OH | 90013383169 |
| B7B42998643589 | SHAUNA | HUGO | UT | 90011809986 |
| B7B42A81693752 | EMILY | BRADLEY | OH | 90014770816 |
| B7B42AA4455953 | CUAHTEMOC | GALLARDO | CA | 90010410044 |
| B7B43597172B62 | PALMA C. | CASTANGO | CO | 33067265971 |
| B7B43949485927 | LASHA | HADDIX | KY | 67024189494 |
| B7B43998643589 | SHAUNA | HUGO | UT | 90011809986 |
| B7B44174691585 | ADALINA | CONTRERAS | TX | 90009881746 |
| B7B44399693727 | JOANNA | SIMON | OH | 64551073996 |
| B7B44521231639 | ADOLPH | LOMELY | KS | 90012395212 |

| | | | | |
|---|---|---|---|---|
| B7B44769593745 | SAMANTHA | MARCUM | OH | 64573467695 |
| B7B45998591579 | MIRIAM | GUZMAN | TX | 90010169985 |
| B7B45A2525B141 | ANDRAMANDA | LEWIS | AR | 90011200252 |
| B7B4645A393745 | KENDA | KEERAN | OH | 90014664503 |
| B7B46484881642 | CURTIS | DRAFFEN | MO | 90014774848 |
| B7B479AAA55953 | COURTNEY | HOOVER | CA | 90014859000 |
| B7B4858644B555 | BAVERLY | GRAVES | OK | 90008895864 |
| B7B4867A454151 | IVIE | MELODIE | OR | 90004466704 |
| B7B516A6855953 | ROMAN | DE LA VEGA | CA | 90013896068 |
| B7B51874285927 | ALFREDO | CANCIO | KY | 67075878742 |
| B7B5215372B235 | TYRON | JOHNSON | DC | 90001051537 |
| B7B52274343589 | JOHN | FRANKLAND | UT | 90014782743 |
| B7B52464751235 | VERNON | MILBURN | CO | 33045964647 |
| B7B52566351235 | VERNON | MILBURN | CO | 90013255663 |
| B7B5279445132B | CHRISTINE | MARLATT | OH | 90003217944 |
| B7B52821755953 | ONELIA | FERNANDEZ | CA | 90012678217 |
| B7B53184591579 | MARISSA | DE LA CERDA | TX | 90013371845 |
| B7B53388493727 | KEISHA | HARRIS | OH | 90007813884 |
| B7B53445243589 | LUKE | PARKINSON | UT | 90011594452 |
| B7B54294A8B231 | PREPAID | CUSTOMER | VT | 90015272940 |
| B7B54373A57565 | SOMERLADD | IRMMA | NM | 90007943730 |
| B7B54392193745 | DOUGLAS | HARRISON | OH | 90010403921 |
| B7B54472272B69 | ADAN | PACHECO | CO | 33003144722 |
| B7B5458A22B271 | TIFFANY | MILES | DC | 81037405802 |
| B7B54899691579 | RUFUS | GILFORD | TX | 75091968996 |
| B7B54A9A15B396 | ANTHONY | CROCKER | OR | 44528970901 |
| B7B55445243589 | LUKE | PARKINSON | UT | 90011594452 |
| B7B57133257444 | JOSE | REYES | IN | 90013181332 |
| B7B57164A85927 | SHIRLEY | HAWKINS | KY | 90014091640 |
| B7B57A5722B24B | TAMELA | WORTHEN | DC | 90013680572 |
| B7B58561193745 | HEATHER | VALLADARES | OH | 90014665611 |
| B7B58857851351 | BENJAMIN | PETERSON | OH | 90013088578 |
| B7B5B481391579 | LIRIO | RAMOS | TX | 90011624813 |
| B7B61142355953 | GABRIEL | CRUZ | CA | 90012781423 |
| B7B61597693745 | PAIGE | ROSALES | OH | 90014665976 |
| B7B61928793752 | JAMES | WOODS | OH | 90006629287 |
| B7B61A34A72B69 | CHANDI | ONEILL | CO | 33022220340 |
| B7B62221293752 | KIMBERLY | REIFEMDECK | OH | 64541442212 |
| B7B6259765B265 | ELNORA | HAWKINS | KY | 68090995976 |
| B7B62927293745 | MICHAEL | CLEELAN | OH | 90010059272 |
| B7B62982755953 | MAYTE | VASQUEZ | CA | 90013909827 |
| B7B63199685927 | SARAH | KELLY | KY | 90015551996 |
| B7B63344143589 | WADE | GARR | UT | 31004013441 |
| B7B635A3285927 | DESIREE | WHITE | KY | 90005865032 |
| B7B63683872B53 | STEPHEN | WYMAN | CO | 90009646838 |
| B7B63944272B3B | TERRY | FORD | CO | 90012889442 |
| B7B63A33685964 | DENNIS | VAUGN | KY | 90002120336 |
| B7B6461A131688 | JENNIFER | RICHARDS | KS | 22086666101 |
| B7B6483A791579 | STEPHEN | BAXTER | TX | 75091598307 |
| B7B6544A598B23 | MICHELE | SMITH | NC | 90006934405 |
| B7B66515443589 | CALISHA | HUGO | UT | 90011955154 |
| B7B669AA772B69 | FRANCISCO | ESCOBEDO | CO | 90013729007 |
| B7B671A9955953 | NEREIDA | GARCIA | CA | 90012241099 |
| B7B6774822B857 | JODIE | BILL | ID | 90001077482 |
| B7B69784872B94 | JORGE | MORENO | CO | 33094687848 |
| B7B6B441693727 | QUENTIN | LEWIS | OH | 90006974416 |
| B7B6B761572B69 | KAREN | GREENSTREET | CO | 33038537615 |
| B7B71463691257 | SETH | WARRIOR | GA | 90006204636 |
| B7B71873A2B271 | MALCOLM | SAMPSON | DC | 90009508730 |
| B7B72196872B69 | RACHELL | TURMENNE | CO | 90013561968 |
| B7B72464693752 | SHAWNA | DAVIS | OH | 90014714646 |
| B7B725AAA91579 | DIANA | PEDROZA | TX | 90008205000 |
| B7B72791876B69 | ALBERTO | MARTA | CA | 90007457918 |
| B7B72922293727 | BRETT | WILLIAMS | OH | 64500159222 |
| B7B73166985927 | EMIDIO | FIGUEROA | KY | 90004751669 |
| B7B73548155979 | AMALIA | TORRES | CA | 90009295481 |
| B7B73662A7B478 | JASMINE | GAITHER | NC | 90008006620 |
| B7B73791876B69 | ALBERTO | MARTA | CA | 90007457918 |
| B7B7415A493738 | ROBERT | GAMBLE | OH | 90012451504 |
| B7B74979972B62 | ROBERT | GOMEZ | CO | 33075059799 |
| B7B75622A55972 | MAX | LEON | CA | 90005916220 |
| B7B7668835B265 | VANESSA | SANDERS | KY | 68090996883 |

| | | | | |
|---|---|---|---|---|
| B7B76A6763163B | JIMMIE | CRANFORD | KS | 90010820676 |
| B7B7297685927 | SHIRLEY | RAMIREZ | KY | 90012662976 |
| B7B773A7293727 | ANGELA | LEATH | OH | 64549003072 |
| B7B7777915B265 | TONY | STILLWELL | KY | 90004347791 |
| B7B78554393752 | CHRIS | WEIDNER | OH | 90009855543 |
| B7B78563A93758 | DERON | MARTIN | OH | 90014515630 |
| B7B78785A2B271 | SONYA | PEGUERO | DC | 90013957850 |
| B7B7886688B825 | ROBERT | DIAZ | HI | 90015338668 |
| B7B792A2272B62 | JAIRO | REYES | CO | 90015162022 |
| B7B7B135681642 | PEGGY | COLLIE | MO | 90014781356 |
| B7B7B638772B27 | MELVIN | LEWIS | CO | 33062676387 |
| B7B7BA83431639 | CHRISTAL | HUBBLD | KS | 90004030834 |
| B7B81188A91579 | ALEXANDRA ELENA | BADILLO | TX | 90006371880 |
| B7B81484691257 | SHERVANNE | GATSON | GA | 14515584846 |
| B7B81723493747 | SCOTT | MARTIN | OH | 64593177234 |
| B7B823A3A55953 | GILLERMINA | MEDINA | CA | 90014543030 |
| B7B82585A43589 | MARVIN | WILLIE | UT | 31065525850 |
| B7B82A83685927 | EMMALEE | SPICKARD | KY | 90006170836 |
| B7B8367692B252 | NICKEL | TURNER | DC | 90000956769 |
| B7B84163461825 | CRISTY | WILSON | IL | 90007861634 |
| B7B84557372B69 | ANAHI | PACHECO | CO | 90010575573 |
| B7B8517214B541 | BRENDA | BAKER | OK | 90010831721 |
| B7B85798572B69 | JOSE | AYALA | CO | 33006017985 |
| B7B8625157B489 | CATHERINE | CLINE | NC | 11036932515 |
| B7B864A1491579 | GILBERT | CARDENAS | TX | 75048364014 |
| B7B87217A91579 | WILLIAM | BROCKMOLLER | TX | 90010462170 |
| B7B88498393745 | ZACH | THOMASON | OH | 90014684983 |
| B7B88529972B62 | LEYDI | VANESSA | CO | 90012405299 |
| B7B88755791257 | BRYAN | DIAMOND | GA | 90011937557 |
| B7B8983975B265 | KORTEZ | FLETCHER | KY | 90013988397 |
| B7B8B952893752 | CASSIE | HUFFORD | OH | 90008069528 |
| B7B8B9A935B396 | HEATHER | MYHRVOLD | OR | 44577789093 |
| B7B91498393745 | ZACH | THOMASON | OH | 90014684983 |
| B7B91593A2B271 | SABRINA | MCLEAN | DC | 90012755930 |
| B7B92171A5B396 | THIMOTY | SHORT | OR | 90011351710 |
| B7B92A5A493758 | DENISE | CHASTAIN | OH | 90014060504 |
| B7B9312615B265 | TAQUA | HAM | KY | 68009021261 |
| B7B9348763162B | JOYCE | HILL | KS | 90013324876 |
| B7B93791672B69 | JORGE | FRAIRE | CO | 33063077916 |
| B7B93962393752 | CHARLOTTE | PRATER | OH | 64575039623 |
| B7B94633493758 | DAVID | GRIDER | OH | 64596686334 |
| B7B9492396196B | TERESITA | MACIAS | CA | 90003139239 |
| B7B94AA4581642 | JACLYN | BROOKSHIER | MO | 90014790045 |
| B7B9576578B12B | RICHARD | MOORE | UT | 90003347657 |
| B7B95795691579 | HILDA | MARQUEZ | TX | 75059767956 |
| B7B95A19281642 | DANTWONE | HANKS | MO | 90014790192 |
| B7B95A52555953 | JENNIE | ROMERO | CA | 90013100525 |
| B7B9712162B271 | SHAVON | CRAWFORD | DC | 90014221216 |
| B7B97182155953 | MARIA | RAMIREZ | CA | 90010751821 |
| B7B97536891579 | APRIL | ARIAS | TX | 90013535368 |
| B7B99246791582 | CASEY | CARPENTER | TX | 75053162467 |
| B7B9941846149B | ESTEFANIA | BRISENO | OH | 90015064184 |
| B7B9B473A93745 | ALICE | HAAS | OH | 90009774730 |
| B7B9B794372B62 | MARICRUZ | VALIENTE | CO | 90014867943 |
| B7B9B884391579 | ABRAHAM | MEDINA | TX | 90000558843 |
| B7B9BA7A193758 | JULIE | SALINAS | OH | 64501870701 |
| B7BB1124957444 | JESSE | CHERRONE | IN | 90013021249 |
| B7BB124A72B247 | SHAYVAN | SMITH | DC | 90001342407 |
| B7BB1277693752 | KURTIS | JORDAN | OH | 90012862776 |
| B7BB1478471993 | MICHELLE | OBRIEN | CO | 90014324784 |
| B7BB17A7641B5B | LATONYA | LAWSON | MD | 82042877076 |
| B7BB2874593758 | JAMES | WILLIAMS | OH | 90008398745 |
| B7BB28A2772B62 | KELLIE | GARKOW | CO | 90012838027 |
| B7BB32A4693752 | DAWN | BOOHER | OH | 90000722046 |
| B7BB37A3324B64 | TIE | JACKSON | VA | 90000797033 |
| B7BB389889286B | VICENTE | CERVANTES | AZ | 90015418988 |
| B7BB415593B321 | JOSH | CALEB WEST | CO | 90001051559 |
| B7BB4339543589 | BILLY | WOOD | UT | 31045133395 |
| B7BB433A955956 | GUADALUPE | CHAVEZ | CA | 90011453309 |
| B7BB4379755984 | DEION | BROWN | CA | 90007863797 |
| B7BB5778643589 | SYLVIA | SANCHEZ | UT | 90014987786 |
| B7BB6229691579 | MARIA | MAESE | TX | 75059872296 |

| | | | | |
|---|---|---|---|---|
| B7BB631A155972 | MARISA | MORALES | CA | 49095523101 |
| B7BB637A55B388 | ADELE | ACHENBACH | OR | 90008433705 |
| B7BB6569181642 | STEVEN | WELLS | MO | 90014745691 |
| B7BB6722571964 | LONNIE | EVENS | CO | 90013557225 |
| B7BB7743591579 | ROSAURA | DELGADO | TX | 90009467435 |
| B7BB8717872B62 | MICHAEL | TAYLOR | CO | 33019247178 |
| B811491385927 | LAKESHA | SMITH | KY | 90014564913 |
| B8111872A31688 | JESSICA | RIEMEN | KS | 22084088720 |
| B811212725B327 | ANTONIO | AGUILAR | OR | 90010511272 |
| B8112615655959 | ALAN | ANIAG | CA | 48062316156 |
| B81126A9993758 | RORY | GESTRICH | OH | 90010586099 |
| B8113848491924 | SAYRA | GONZALES | NC | 90013138484 |
| B8113A14693758 | DORCUS | MILINER | OH | 90011550146 |
| B811431891579 | CINTHIA | GARCIA | TX | 75039361318 |
| B811432745B561 | MICHELLE | PHILLIPS | NM | 35017133274 |
| B8114393493752 | MARGRET | MAGGARD | OH | 90012823934 |
| B811446119182B | MARIA | BECEIRA | OK | 21035384611 |
| B811512395B221 | NICOLE | DAVENPORT | KY | 90007721239 |
| B8115176197123 | DAWN | BLANEY BASTA | OR | 44549531761 |
| B8115445691248 | DEMESHA | COLEMAN | GA | 90009494456 |
| B8116633336122 | YENZEL | JUAREZ | TX | 90014106333 |
| B811716265B396 | MEREA | RIPPETOE | OR | 90003131626 |
| B8117198491924 | JOVON | JOHNSON | NC | 90014571984 |
| B8117622391394 | JESSICA | WHITLOW | KS | 90012476223 |
| B8117A52591844 | PATTY | WHEELER | OK | 90006940525 |
| B811874625B327 | MARIUS | IBUYE | OR | 44581817462 |
| B8119841A7B489 | KEISHA | MCCORMICK | NC | 90014868410 |
| B8119932671931 | GARFIELD | MORGAN | CO | 32026379326 |
| B8119A2982242B | MICHAEL | KERIEC | IL | 90015450298 |
| B811B131155979 | CATHERINE | KING | CA | 49053391311 |
| B811B364636122 | MICHELLE | CERVANTEZ | TX | 73545003646 |
| B811B619561429 | HENRY | BURNSIDE | OH | 90014186195 |
| B811B64245B396 | BEN | HAMILTON | OR | 90010456424 |
| B811B721591924 | JEREMY | ROSS | NC | 90012367215 |
| B811B989A5B327 | HECTOR | RODRIGUEZ | OR | 44584819890 |
| B81215AA651326 | IDE | SANOUNOU | OH | 90001585006 |
| B8122426172B62 | BARRY | SULLIVAN | CO | 90014694261 |
| B812283547B489 | LATONYA | ROBINSON | NC | 90009928354 |
| B8123436841262 | ROBERT | DINKFELT | PA | 51000574368 |
| B812343965B382 | DENISE | LANGFORD | OR | 90007714396 |
| B8123842555959 | NANCY | AGUILAR | CA | 48039908425 |
| B8124832585936 | JEFF | HELTON | KY | 90011298325 |
| B8124859A55959 | MARIA | CASTRO | CA | 90002518590 |
| B8124A7A45B396 | RUDY | DUDLESTON | OR | 90010710704 |
| B8125279591579 | JACQUELINE | NICHOLS | TX | 90015112795 |
| B8127238793727 | JAMIE | MAXWELL | OH | 64509812387 |
| B8127422985936 | JAMES | TILLMAN | KY | 90000614229 |
| B8127617672B81 | VERONICA | MARTINEZ | CO | 90013916176 |
| B812788A35B396 | MICHELLE | WILFONG | OR | 90006508803 |
| B812796887B489 | JAVANDA | TRUESDALE | NC | 90011939688 |
| B8127A13772B62 | ALEJANDRO | DELGRANDE | CO | 90013220137 |
| B8128546272B69 | RENE | CORDOVA | CO | 90003805462 |
| B8128888436122 | CHRISTY | LEOS | TX | 90014228884 |
| B8129348A937752 | SAVANNAH | ATKINS | OH | 64593953480 |
| B8129546131639 | JUSTIN | MILLER | KS | 90002915461 |
| B812B184255959 | JHANCARLO | RODRIGUEZ | CA | 90011911842 |
| B812B214291579 | KARINA | HAGELSIEB | TX | 90010802142 |
| B812B923A7B489 | JESSICA | ROPER | NC | 90013619230 |
| B81311A4872B62 | VICTORIO | ALDABA PEREZ | CO | 90005181048 |
| B8131294755925 | ALLEN | WASHINGTON | CO | 90008492947 |
| B8131316A4131639 | TRAVIS | LANKFORD | KS | 22064626041 |
| B8132116A24B35 | ROBIN | REIS | DC | 90008431160 |
| B8132311772B62 | JOHN | VARGA | CO | 33032323117 |
| B8132595791579 | CELIA | VAZQUEZ | TX | 75027525957 |
| B8132714572B69 | LUIS | RODRIGUEZ | CO | 90012007145 |
| B8132935955959 | VANESSA | GONZALEZ | CA | 90014989359 |
| B8133383261937 | MARIANA | TREVIZO | CA | 90008303832 |
| B81334A4391924 | SHANTELL | WILLIAMS | NC | 90014694043 |
| B8133832A61937 | MARINA | TREVIZO | CA | 90013338320 |
| B813428972242B | PEDRO | JAUREGUI | IL | 90015392897 |
| B8134294677542 | JESUS | SOTO-MEDINA | NV | 90009512946 |
| B813457689286B | BLANCA | VALLEJO | AZ | 90015375768 |

| | | | | |
|---|---|---|---|---|
| B8134691393727 | HARRY | BOND | OH | 64588736913 |
| B8134934455959 | ERIKA | GARCIA | CA | 90012449344 |
| B8135547285936 | CHRISTINA | KENNEDY | KY | 90014045472 |
| B81355678B489 | MELOMIE | FISHER | NC | 11073875678 |
| B8136179793745 | JOY | HOWARD | OH | 64511821797 |
| B8136463185936 | CHRISTOPHER | CHILDS | KY | 90013094631 |
| B8137581155959 | DAMIEN | CHAVES | CA | 90015415811 |
| B8137A57936122 | STEPHANIE | CESAR | TX | 90013840579 |
| B8139221976B27 | BRYAN | MUNDY | CA | 90012232219 |
| B8139376543564 | ELIZABETH | COREY | UT | 90005173765 |
| B8139544356365 | URIEL | RAMIREZ | IA | 90014045443 |
| B813B277972B69 | MARCELA | CRUZ | CO | 33040102779 |
| B814149842B271 | HANNAH | MONTANA | VA | 81042094984 |
| B8141539941229 | TIMOTHY | HOPKINS | PA | 90014635399 |
| B8142219393727 | WILLIAM | DAVIDSON | OH | 64593812193 |
| B8142675731491 | KERLESTER | BANKS | MO | 90010156757 |
| B814282868B186 | MICHAEL | WHITTON | UT | 90010938286 |
| B8143171372B62 | JOESPH | VALDEZ | CO | 90013781713 |
| B8143277885927 | KAREN | ALLEN | KY | 90011312778 |
| B81433A367B489 | ROBERT | MCCCAULEY | NC | 90008883036 |
| B8143437336122 | MARIA | GREEN | TX | 73551664373 |
| B814367263B326 | KEVIN | BICKFORD | CO | 90012936726 |
| B8143832193752 | SHAWN | ELKINS | OH | 64550898321 |
| B814387367B489 | AJA | BYERS | NC | 90014258736 |
| B814398444B574 | MATTHEW | SEEBECK | OK | 90015019844 |
| B8143A87A91924 | JUDY | WISE | NC | 90015140870 |
| B8144469461985 | CHRISTOPHER | BRIGHT | CA | 90012824694 |
| B814491A87B465 | SYPIL | TESENIAR | NC | 11009889108 |
| B8145298172B69 | IRENE | ROMERO | CO | 90013142981 |
| B8145764655959 | WILLIAM | LONG | CA | 90013057646 |
| B8145A82493752 | MARK | KINGSOLVER | OH | 90014930824 |
| B8146195955959 | JUVENTIO | ISLAS | CA | 48090431959 |
| B8146562585936 | KACEY | CLAYPOOLE | KY | 90014045625 |
| B8147532555959 | REBECCA | ALVAREZ | CA | 90004595325 |
| B814936A991924 | KARLA | GONZALEZ MORALES | NC | 90013253609 |
| B8149485372B62 | ALICIA | GARCIA | CO | 90013294853 |
| B814959164B249 | JORGE | SOSA-MARTINEZ | NE | 90008785916 |
| B814B28699182B | DOUGLAS | WOODS | OK | 21012842869 |
| B815119285136B | DANIEL | SOTO | OH | 66017361928 |
| B8151789493727 | SHANNON | BASKIN | OH | 64533587894 |
| B815183A936122 | SUSANA | GAMBOA | TX | 90015308309 |
| B81518A617B422 | ISABEL | VARGAS | NC | 11003758061 |
| B81524A7291579 | SANDY | RODRIGUEZ | TX | 75004134072 |
| B81526167B489 | MOESHA | HERRON | NC | 90013946416 |
| B8152966328B531 | JUSTIN | YATES | CA | 90013959662 |
| B8153392591573 | ALBERT | TORRES | TX | 90009943925 |
| B8153752591579 | NESTOR | LUNA | TX | 75009137525 |
| B8153A4275B224 | MICHAEL | BLACKEMAN | KY | 90006980427 |
| B8155388872B62 | KAYDIE | HUERTA | CO | 90004823888 |
| B815834975B327 | DANIELLE | SOC LOPEZ | OR | 44505103497 |
| B815866377B489 | MARIO | CELIS | NC | 90015046637 |
| B81599A1155959 | CARLOS | SANCHEZ | CA | 90002869011 |
| B815B11595B396 | RUTH | REED | OR | 44512481159 |
| B815B141855959 | ROY | OROSCO | CA | 90013211418 |
| B815B649142332 | SELENA | SHAVERS | GA | 90003936491 |
| B815B697793758 | AMBER | HOWARD | OH | 90005966977 |
| B8161179855959 | JOSE | AMBRIZ | CA | 90015301798 |
| B8161547A91924 | ELOUISE | MILLER | NC | 17035315470 |
| B8161997672B69 | ANA | CUARA | CO | 90012759976 |
| B816267A193758 | WAYMIRE | BRIAN | OH | 90010586701 |
| B816273A993751 | CHRISTOPHER | WILLIAMS | OH | 90011967309 |
| B8163167272B62 | JOHN | BROGAN | CO | 33099231672 |
| B8163567455959 | GILBERTO | NARANJO | CA | 48090555674 |
| B816359A991257 | CICELY | MASON | GA | 90005345909 |
| B8163A17591924 | ZAQUETTA | HENDERSON | NC | 90009980175 |
| B8165121A91924 | PAYGO | IVR ACTIVATION | NC | 90015471210 |
| B8165223693752 | TAMESHA | BRUCE | OH | 90012752236 |
| B816656887B489 | TONY | GASTON | NC | 90013296688 |
| B8165722193752 | SHAWN | PACK | OH | 90008097221 |
| B8166244772448 | JASON | HOUGH | PA | 90012592447 |
| B816628415B327 | GARY | GARDNER | OR | 44542272841 |
| B816628A136122 | FELISSIA | GARZA | TX | 90011662801 |

| B81662A6172B69 | MAYRA | PEREZ | CO | 90011142061 |
| B8166737A71931 | KAREN | SANDOVAL | CO | 32099167370 |
| B8167961191579 | JORGE | LEON | TX | 75005539611 |
| B8167A61572B62 | DOROLES | LOPEZ | CO | 90011300615 |
| B8168123533647 | TERI | LITTLEJOHN | NC | 12030661235 |
| B8168698391579 | SILVIA | BECERRA | TX | 90007476983 |
| B8169423A55959 | JAY | VASQUEZ | CA | 90013064230 |
| B8169474A93727 | JULIE | WIKLE | OH | 90012824740 |
| B816954A891878 | VAHNEIMON | HAOKIP | OK | 90014805408 |
| B816B132893752 | LAURA | COLEMAN | OH | 90014271328 |
| B816B46A191549 | CESAR | TORRES | TX | 90005254601 |
| B8171432385927 | AMBER | DENNIS | KY | 90000794323 |
| B81717A1177553 | NORMA | GUARIGLIA | NV | 90004797011 |
| B817183939182B | MIGUEL | VALDIVIA | OK | 21077598393 |
| B8171931593727 | CHRISTOPHER | BERRY | OH | 90013279315 |
| B8171951393752 | DALDOUM | ZICO | OH | 90012219513 |
| B8172128193736 | SPENCER | BURNETT | OH | 90005811281 |
| B8172143391579 | MIGUEL | RAMOS | TX | 90002581433 |
| B81726498 7B489 | TIA | CROCE | SC | 90013946498 |
| B8172779693727 | YOLANDA | DAVIS | OH | 90015207796 |
| B817282A385927 | JAMIE | GARNER | KY | 90006198203 |
| B8172A29355959 | JESUS | RODRIGUEZ | CA | 90014180293 |
| B817315AA8B13B | JORGE | ORTEGA | UT | 90008331500 |
| B8173453791924 | JOHN | BLACKWOOD | NC | 90008594537 |
| B8173573593752 | JOSEPH | CUNNINGHAM | OH | 64599625735 |
| B8173755472B62 | AGUSTIN | GUERRERO | CO | 33002617554 |
| B8173767224B64 | MARIA | HERNANDEZ | DC | 90001467672 |
| B8174153193752 | BETH | OYLER | OH | 90014501531 |
| B8174729A93758 | LITRELL | WEST | OH | 90010587290 |
| B8174A45291965 | MARGARITO | MARTINEZ | NC | 90000200452 |
| B8175643336122 | MARY ANN | DURAN | TX | 90009766433 |
| B817643A536122 | JAMES | GONZALEZ | TX | 90013744305 |
| B8176669555972 | JOHN | BOWEN | CA | 90013116695 |
| B8176A11155959 | JOSE | CASTRO | CA | 90005560111 |
| B8177349985927 | JORGE | LARA | KY | 67094153499 |
| B817823762B271 | MARVIN | MENJIVAR | DC | 90009492376 |
| B81783AA891579 | SMITH | CHRISTINE | TX | 90008383008 |
| B8178537A5B327 | MICHELLE | MARTIN | OR | 90010985370 |
| B817883877B489 | CATHERINE | LOPEZ | NC | 90009398387 |
| B8179291585927 | JAMI | BAUMGARTNER | KY | 90012132915 |
| B817B294436122 | DNNIS | PARTIDA | TX | 90015162944 |
| B817B654A93745 | LEON | DARST | OH | 90006706540 |
| B817BA19272B62 | GERALDINE | VODICKA | CO | 90006890192 |
| B181197591579 | RAUL | MACIAS | TX | 90011371975 |
| B818155498B154 | JOHNSON | YOUNG | UT | 31001635549 |
| B8181686A72B62 | SAMSON | CANTU | CO | 90012636860 |
| B8181765584766 | MEDIA | HANNA | IL | 90003297655 |
| B8181A48A85936 | ASHLEY | REYNOLDS | KY | 90014940480 |
| B8182954772B62 | NATALIA | PORRAS CONZALEZ | CO | 90002769547 |
| B8182A2AA72B94 | JANIE | JENKINS | CO | 90014980200 |
| B8183273536122 | CALEB | GARCIA | TX | 90013602735 |
| B8183658393758 | GREGORY | MINNIFIELD | OH | 64564006583 |
| B8184478972B69 | MIRIAM | SOLANO | CO | 90009944789 |
| B818479215B25B | CHRISTOPHER | POLLARD | KY | 90003197921 |
| B8184948985936 | JAMES | GRUBBS | KY | 90012779489 |
| B8185527985936 | YVONNE | HICKMAN | KY | 66023745279 |
| B81867A9936122 | SHANNON | HARRIS | TX | 90006567099 |
| B8187311272B49 | ANABEL | ORTEGA | CO | 33042273112 |
| B8187672893745 | TIFFANY | WILSON | OH | 90006706728 |
| B8188294291579 | RODRIGUEZ | ROSY | TX | 90009982942 |
| B818881A272B62 | CURTIS | MOORE | CO | 33087658102 |
| B8188A32A5B396 | LATOSHA | DELONEY | OR | 44508770320 |
| B81893A6A91579 | DAVID | ORTEGA | TX | 75008623060 |
| B818B344372B69 | MARIA | SANDATE | CO | 90010173443 |
| B818B44747B489 | NIGEL | ERWIN | NC | 90012654474 |
| B818B67157B489 | MARIA | ARGUETA | NC | 90013946715 |
| B819191 8372B69 | MARIA | LARA | CO | 33051309183 |
| B819282777B45B | MONTOBIA | GRAY | NC | 90002508277 |
| B8193563A93745 | ERICKA | KIRK | OH | 64566975630 |
| B8193A6427B489 | YHON | BEY | NC | 90006050642 |
| B8194937972B94 | MARVIN | ROWTON | CO | 90005769379 |
| B819518A891924 | NICOLAS | RODRIGUEZ | NC | 90011851808 |

| | | | | |
|---|---|---|---|---|
| B8195528291248 | SANDRA | LIPSEY | GA | 14594095282 |
| B8195726891579 | LORENA | FLORES | TX | 90001817268 |
| B8195A6314B93B | ROMEL | SOLOMON | TX | 90007710631 |
| B8197572472B69 | ANDRES | CANO | CO | 90007865724 |
| B819776514B525 | VICKIE | EASLEY | OK | 90010837651 |
| B819855AA31688 | TEQUILA | DAWSON | KS | 22002945500 |
| B819872985B327 | MARIA | VELAZQUEZ-MARTINEZ | OR | 90008047298 |
| B8198978791924 | OMAR | ROSILLO | NC | 90010859787 |
| B819911445B396 | SAMUEL | RIMMER | OR | 44552541144 |
| B819917615B573 | JAVIER | DESANTIAGO | NM | 90007611761 |
| B8199339491579 | VANESSA | LENHART | TX | 75036343394 |
| B8199839691924 | EMILLEE | LANDRETH | NC | 90009088396 |
| B819B33649155B | MANUEL SALVADOR | LIZARRAGA | TX | 90010783364 |
| B819B68135B327 | DOUGLAS | PACE | OR | 44550066813 |
| B819B84483B357 | BRIAN | TORPY | CO | 33035808448 |
| B81B1439555959 | CHRISTOBAL | IBARRA | CA | 90014904395 |
| B81B17A7972497 | ELDEN | HARPER | PA | 51079877079 |
| B81B23A3855959 | ANGEL | MARTINEZ | CA | 90011243038 |
| B81B37A6491579 | APOLINAR | PICHARDO | TX | 90004037064 |
| B81B388868B186 | JOSHUA | LEWIS | UT | 90007798886 |
| B81B434565B327 | A MARTIN | RUIZ TAPIA | OR | 90012173456 |
| B81B437527B489 | ESLY | CHAY ZACARIAS | NC | 90003863752 |
| B81B556A45B327 | JOSE | MALDONADO | OR | 90010375604 |
| B81B5662472B69 | AMANDA | GREGORY | CO | 90009216624 |
| B81B5849A91924 | DUJUAN | HOOD | NC | 90010178490 |
| B81B5922772B62 | NATHAN | CHASE | CO | 33029849227 |
| B81B6745191579 | LAURA | MURILLO | TX | 90011997451 |
| B81B684A193752 | JAGEL | BRANDON | OH | 64512958401 |
| B81B738A793727 | MIKE | JONES | OH | 64543233807 |
| B81B858697B489 | ARTURO | LANDA | NC | 90013945869 |
| B81B9889893727 | TRACY | SHUNK | OH | 90003338898 |
| B81BB13A85B327 | JENNIFER | MADDISON | OR | 90013681308 |
| B8211AA4693752 | PAMELA | COGGIN | OH | 90014090046 |
| B8212236885927 | EDWARD | NJERI | KY | 90001782368 |
| B821233A293726 | KHRYSTYONA | TURNEL | OH | 90010113302 |
| B821328125B327 | CHRIS DOUGLAS | BEGGERLY | OR | 90012362812 |
| B821411995B396 | CHUCK | BARKER | OR | 44585201199 |
| B8214253893727 | BRANDY | ADAMS | OH | 64506222538 |
| B8214357972B62 | ISIDRO | LEAL | CO | 90011013579 |
| B8214365191579 | PAOLA | CORDERO | TX | 90011553651 |
| B821556475B327 | MATTHEW | BATALA | OR | 90013955647 |
| B8215677391924 | BEVON | HOLT | NC | 17056236773 |
| B8215697872B62 | ADRIAN | CASTREJON | CO | 33080396978 |
| B82156AA87B489 | CARRIE | BRIDGES | NC | 90000566008 |
| B8215928672B84 | RITA | GUDDINGS | CO | 90010509286 |
| B8215964691579 | VINCENTE | CARBAJAL | NM | 75039169646 |
| B821612568B141 | MARISSA | BAGSHAW | UT | 90012311256 |
| B821642A391579 | MIKE | ENCISO | TX | 75048644203 |
| B8216572872B69 | MAYRA | GRIEGO | CO | 33043765728 |
| B821681672B271 | STEPHEN A | HOWARD | DC | 90010338167 |
| B821744765B327 | HIRAM | LIZARRAGA | OR | 44537844476 |
| B8217533A72B62 | ASHLEY | LEWIS | CO | 90014575330 |
| B8218565161825 | RENEE | DANSBERRY | MO | 90003665651 |
| B8219416A85936 | MARC | AHAUS | KY | 90014154160 |
| B821961555B327 | ANDRES | PEREZ | OR | 90013956155 |
| B821B546993761 | LAURA | ABRAMS | OH | 90012905469 |
| B821B54927B478 | DERRICK | MILLER | NC | 90008775492 |
| B821B572941298 | SHAKEEMA | BAUGH | PA | 90012645729 |
| B821B77215B396 | KHAMNANG | VISATHEP | OR | 90010267721 |
| B821B853255959 | BRISEIDA | SOSA BELTRAN | CA | 48074008532 |
| B8221177672B62 | LISA | BEEBE | CO | 90013781776 |
| B8221644655959 | DANIEL | HERNANDEZ | CA | 90010196446 |
| B8221A25893727 | RHONDA | ELSTON | OH | 64584850258 |
| B8222211971932 | JULIE | VELAZQUEZ | CO | 90009562119 |
| B8222551A2B274 | AMILCAR | GONZALEZ | DC | 90015015510 |
| B8222743755959 | LUIS GERARDO | PORTILLO | CA | 90015187437 |
| B822344765B327 | HIRAM | LIZARRAGA | OR | 44537844476 |
| B822383A37B489 | LYTONJA | JONES | NC | 90012238303 |
| B8224227891579 | LARRY | MORIN | TX | 75017902278 |
| B8224322131639 | HEATHER | GONZALES | KS | 22065123221 |
| B82243A2685936 | KRISTINA | BLADES | KY | 90010883026 |
| B8225137431639 | SHANTE | JACKSON | KS | 90011711374 |

| | | | | |
|---|---|---|---|---|
| B8225372893727 | PHYLLIS | KNIGHT | OH | 90014823728 |
| B822576575B396 | FILICITY | HOUSTON | OR | 90012837657 |
| B8225A78291579 | GONZALO A | A PENA | TX | 90011210782 |
| B8226245172B62 | AMANDA | ORNELAS | CO | 33029402451 |
| B8226494155972 | SACREMENTO | RIO | CA | 49004674941 |
| B8226881393758 | THERESA | SPARKS | OH | 64598558813 |
| B82276AA993752 | LINDA | BENNETT | OH | 90011186009 |
| B8228313955959 | CARLOS | PIMENTEL | CA | 90006253139 |
| B822865795B327 | CAROLYN | JANECEK | OR | 44539416579 |
| B8229257A5B327 | MELISSA | BUSCHO | OR | 90010522570 |
| B8229859255959 | CHRISTINA | GRANADO | CA | 90003108592 |
| B822B171655959 | LUCIANO | CASARUBIAS | CA | 90004661716 |
| B822B1A975B327 | ZOILA | GARCIA | OR | 90013781097 |
| B822B361651372 | DESTINY | VOLZ | OH | 90005843616 |
| B822B433861825 | MANUEL | ROMERO | IL | 90014464338 |
| B822B539991549 | ANDREA | MAESTAS | TX | 90015115399 |
| B822B618993745 | AMANDA | HARWOOD | OH | 90013306189 |
| B823115A95B571 | ALBERT | SALAZAR | NM | 90012531509 |
| B82312A6293752 | VELIKA | COURTNEY | OH | 90009852062 |
| B8231391991257 | ORLANDO | BRADY | GA | 90009873919 |
| B8231667A72B69 | BRIAN | FIGUEROA | CO | 90012006670 |
| B82317A447B489 | ABEL | ZAMBRANO | NC | 90013947044 |
| B8231994955959 | EDGAR | TORRES | CA | 90013839949 |
| B8231A12A85936 | ADDISON | HERRMANN | KY | 90012950120 |
| B8231A87636122 | ANTHONY | OLIVAREZ | TX | 90011120876 |
| B8232733255959 | MARIA | YURIAR | CA | 90014687332 |
| B823292395B396 | GABRIELA | CARRILLOS | OR | 44586149239 |
| B8233495493752 | KALEIGH | MUNDEY | OH | 90013644954 |
| B8233A56572B69 | ANNETTE | BACAY | CO | 90013150565 |
| B8235162893758 | TIERRA N | LANE | OH | 64581191628 |
| B8236562293727 | MINDY | FIELDS | OH | 64532615622 |
| B8237122472B69 | DAVID | NAJERA | CO | 33088521224 |
| B823743A536122 | JAMES | GONZALEZ | TX | 90013744305 |
| B8239192972B69 | ELVA | HERNANADEZ | CO | 33072921929 |
| B823B13A772B88 | GRACE | OROZCO | CO | 90012851307 |
| B823B194A7B489 | ABIGAIL | MEDRANO | NC | 11076851940 |
| B823B984131688 | KIMBERLY | BYERLY | KS | 90003649841 |
| B82424A185B327 | SHAWNNA | LLOYD | OR | 90007084018 |
| B824266A233647 | NATALYN | SUITS | NC | 90004236602 |
| B8243185533625 | JAMES | CLODFELTER | NC | 90011321855 |
| B824332AA85927 | SCARNEL | GAINES | KY | 90011313200 |
| B824418A272B62 | PRECIOUS | SHAW | CO | 90013781802 |
| B8244225891248 | ELICA | FLORES | GA | 14507812258 |
| B82447542 7B489 | AMISADAY | HERNANDEZ | NC | 90013947542 |
| B8244829972B69 | MEGAN | HAMMEL | CO | 90012838299 |
| B8245319572B62 | NATASHA | NESS | CO | 90011193195 |
| B8245696491579 | SERVANDO | CAMACHO | TX | 90009976964 |
| B8247526772B62 | MARIA | BATRES | CO | 90013985267 |
| B82478A4472B62 | MARIA DEL ROCIO | CASAS-HERNANDEZ | CO | 90010638044 |
| B824879325B336 | BUNNIE | SHUMWAY | OR | 90011927932 |
| B8248AA655B396 | ANYA | LOUISE | OR | 90008600065 |
| B8249584272B62 | RICHARD | MORGAN | CO | 90005985842 |
| B824B71717B489 | MICHELLE | CARDONA | NC | 90013947171 |
| B825182A385927 | JAMIE | GARNER | KY | 90006198203 |
| B8251943636122 | JOHN | HARTLEY | TX | 73526369436 |
| B8251A65857543 | VALARIE | REISNER | NM | 90013850658 |
| B825235A74B289 | MAVIS | NEWTON | NE | 90012723507 |
| B8252589285936 | LITA | TRAME | KY | 90013085892 |
| B82529A8893727 | JOSHUA | YOUNG | OH | 90011009088 |
| B825321A393758 | NONA | WILLIAMS | OH | 64564662103 |
| B8253545885927 | DIANE | SULLIVAN | KY | 67052535458 |
| B8253851355959 | ANGELA | ALVAREZ | CA | 90013758513 |
| B8254681455959 | CRYSTAL | MENDOZA | CA | 90015176814 |
| B8255284793727 | ALEXIS | HENDERSON | OH | 90005222847 |
| B8255886785927 | SANDRO | XIMELLO | KY | 67043358867 |
| B8257137472B69 | ANTHONY | MARTINEZ | CO | 90014451374 |
| B825771514124B | TODD | MCCARRISON | PA | 90013837151 |
| B8257717791579 | CLAUDIA | HERNANDEZ | TX | 90001047177 |
| B825779A57B489 | KEISHA | HARRIS | NC | 90013947905 |
| B8257833493727 | YARNIEKA | BRADLEY | OH | 90014648334 |
| B8257A11272B3B | ANGELICA | SALAZAR | CO | 33039850112 |
| B8257A72985936 | JEREMY | BERG | KY | 66057820729 |

| | | | | |
|---|---|---|---|---|
| B8258213484346 | NOEL | MARTINEZ-GALLEGOS | SC | 90010312134 |
| B8259121491924 | BYRON | PARKER | NC | 90011471214 |
| B825924A472B69 | MONTSERRAT | GARCIA | CO | 90011142404 |
| B825995A293727 | PRADA | DRAKE | OH | 90014329502 |
| B825BA99424B64 | MANUEL | COREA | VA | 90012880994 |
| B826119225B327 | ISIDRO | ALVARADA | OR | 44521941922 |
| B8261848285936 | TIFFANIE | HEARLD | KY | 90013398482 |
| B8262159693752 | BRITTANEY | ABERLE | OH | 90015011596 |
| B8262438591579 | ABRAHAM | TORRES | TX | 90013434385 |
| B826331A531639 | RUSTIN | ARNETT | KS | 22092783105 |
| B8263462455959 | SANDRA | INFANTE | CA | 90015094624 |
| B826365A593752 | CIERRA | BUTLER | OH | 64554116505 |
| B826395178B136 | SHAWN | COOK | UT | 90008439517 |
| B8264343191579 | ROSA | VELEZ | TX | 90000513431 |
| B826451979182B | HELEN | GLAZE | OK | 90005525197 |
| B826673A636122 | TERRY | RAMSEY | TX | 90003057306 |
| B82671A9876B56 | SAUL | CARRASCO | CA | 90012821098 |
| B826797275B222 | KOURTNEE | DALE | KY | 90001619727 |
| B826887562B886 | BRENDA | BENOIT | ID | 90010588756 |
| B826B15A991579 | JAZMIN | CHAVEZ | TX | 90008541509 |
| B826B424385936 | ZACK | LYONS | KY | 90014164243 |
| B826B71279182B | MARLENA | ROCOLE | OK | 21015057127 |
| B82713A235B327 | DENENA | REAMY | OR | 44501703023 |
| B8271484591579 | ALEJANDRO | PEREZ | TX | 90014094845 |
| B8271A5612B271 | LATASHA | BAXTER | DC | 90009810561 |
| B8272259585936 | VANESSA | LEE | KY | 66057842595 |
| B8272299157564 | JOE | BUSTAMANTE | NM | 90004952991 |
| B8272895791554 | JESUS | REZA | TX | 72094538957 |
| B8273189291924 | ALICIA | CAMPBELL | NC | 90012021892 |
| B8274259585936 | VANESSA | LEE | KY | 66057842595 |
| B8274379491924 | MARIA | BALDERAS | NC | 90012733794 |
| B8275221491579 | KARINA | HEGALSEIB | TX | 90010802214 |
| B8275492842332 | CHRISTOPHER | NAVE | GA | 90010234928 |
| B8275892791924 | ALBERTO | AVILA CARBAJAL | NC | 90011498927 |
| B8275A73855942 | JESUS | SANTIAGO-MONTERO | CA | 49097870738 |
| B827615985B396 | JAMES | SAYWARD | OR | 90014501598 |
| B827633A291579 | EFRAIN | CANDIA | TX | 75051993302 |
| B827641273B352 | MARCO | HERNANDEZ | CO | 90009954127 |
| B8276478885927 | LAUREN | WRIGHT | KY | 90014614788 |
| B827653585B396 | KARLA | BECERRA GALLARDO | OR | 90012355358 |
| B8276671293745 | FANTA | FURR | OH | 90014386712 |
| B8277624191924 | TABATHA | RILEY | NC | 90009176241 |
| B8277671293745 | FANTA | FURR | OH | 90014386712 |
| B8278364585927 | BRADLEY | RENFROW | KY | 90014513645 |
| B8278996A24B64 | CHARLIE | SHARPE | MD | 90013629960 |
| B8279117272B62 | JOHN | REDDING | CO | 90000321172 |
| B8279619355959 | ILCE | OROZCO | CA | 90012406193 |
| B827996625B396 | DONNA | WADE | OR | 44546829662 |
| B827998115B327 | HECTOR | ROQUE | OR | 90011549811 |
| B827B268985927 | RONNIE | YOUNGER | KY | 90007342689 |
| B827B397131639 | BRIAN | SCTOTT | KS | 90011713971 |
| B827B46A385936 | PATRICIA | WOOTEN | KY | 90014164603 |
| B827B56A391924 | CHRISTOPHER | FAIRLEY | NC | 90011165603 |
| B8282556961952 | MIGUEL | LUGO | CA | 90007625569 |
| B82828A7333625 | CHESLEY | NELSON | NC | 90010848073 |
| B8283195441288 | LESA | MITCHELL | PA | 51009841954 |
| B8283216572B62 | JAVIER | AGUIRRE | CO | 33058572165 |
| B828382747B489 | ALEJANDRO | MENDEZ | NC | 90013948274 |
| B8283A4523B381 | NICK | FEROTTE | CO | 33019980452 |
| B8284151761973 | DAVID | MENDEZ | CA | 90011541517 |
| B8285394893758 | MICHELLE | PETERSON | OH | 90011053948 |
| B82858959915B | IRENE | LOPEZ | TX | 90011348959 |
| B8286149193752 | RICHARD | BRACKIN | OH | 90012121491 |
| B8286839193727 | HEATHER | DAUGHERTY | OH | 64539818391 |
| B8287362991924 | TASHIA | TOWNES | NC | 90014863629 |
| B8287767172B69 | KARINA | JAQUEZ | CO | 33009997671 |
| B8288295971925 | LINDA | PONCE | CO | 38026452959 |
| B828851979182B | HELEN | GLAZE | OK | 90005525197 |
| B8288835493752 | ELIZABETH | SNYDER | OH | 90010838354 |
| B8288A51772B69 | SANTOS | AL;VARADO | CO | 33053450517 |
| B8289144255959 | JOANNA | CERVANTES | CA | 90014681442 |
| B8289148455959 | JOANNA | CERVANTES | CA | 48005731484 |

| | | | | |
|---|---|---|---|---|
| B828B35882242B | JON | WAGNER | IL | 90015483588 |
| B828B68362B923 | KENDALL | LEWIS | CA | 90001206836 |
| B828B968972B27 | SHIRLEY | ALDRICH | CO | 33051729689 |
| B828B99312B242 | BERNARD | NUBY | DC | 90009589931 |
| B8291323897157 | FRANK | KRAMER | OR | 90002463238 |
| B829142185B396 | DAVID | WEHLAND | OR | 90004174218 |
| B829181872B62 | SONJA | HARRIS | CO | 90010438188 |
| B829217862B844 | KELLIE | DUNCAN | ID | 42076351786 |
| B829256684B564 | STACY | HELGUERA | OK | 90008885668 |
| B8292612672B69 | KENNETH | DOIG | CO | 90014556126 |
| B829279158B151 | TALLON | NEILSEN | UT | 31055217915 |
| B8293A8423B359 | MARIA | ORTIZ | CO | 33032960842 |
| B829522965B396 | LINDA | SON | OR | 44572802296 |
| B829673258B152 | JEAN | GRASER | UT | 31002657325 |
| B8296763972B69 | OTONIEL | MARTINEZ | CO | 33071137639 |
| B829684737B489 | LIDIA | NIEVA | NC | 90013948473 |
| B829749559154B | MIRNA | VALDEZ | TX | 90014184955 |
| B829753122B252 | TIA | HUNTER | DC | 90005155312 |
| B8297862591579 | MARIO | ENRIQUEZ | TX | 90007728625 |
| B829889A185936 | SHANE | MOORE | KY | 90012088901 |
| B8299638876B58 | ROXANA | GUDINO | CA | 90002026388 |
| B829B3A8957543 | TERESA | TOFYA | NM | 90004183089 |
| B829B447624B64 | NADINE | BLAND | DC | 90010704476 |
| B829B727636122 | GENENNE | GRANBERRY | TX | 73592587276 |
| B829B98A172B62 | VELEN | VELAZCO | CO | 33012619801 |
| B829BA41791853 | CASSANDRA | MANN | OK | 90008340417 |
| B82B1354985927 | JOHN | MARLOWE | KY | 90012843549 |
| B82B215A661977 | CONRAD | ALBERTO | CA | 90015111506 |
| B82B279A972B62 | NIQUASIA | WADDLES | CO | 33009197909 |
| B82B291A97B468 | JAMES | WOODSON | NC | 90007899109 |
| B82B2A56985927 | LAUREN | ROBINSON | KY | 90013180569 |
| B82B3562791579 | ALFREDO | PIZARRO | TX | 90015105627 |
| B82B4326936122 | RICHARD | FEHER | TX | 90009063269 |
| B82B4399A5B327 | PAULA | PALMA | OR | 44577213990 |
| B82B484745B541 | LEAH | GOVER | NM | 90004938474 |
| B82B669A37B489 | ELLIS | ROBERTS | NC | 90013946903 |
| B82B6813485927 | SHARON | RICHMOND | KY | 67032558134 |
| B82B6A57872B69 | LANCE | ECKSTAIN | CO | 33017190578 |
| B82B7611155959 | JESUS | BERMUDEZ | CA | 90011416111 |
| B82B7882785936 | ROBERTA | HARGIS | KY | 90013858827 |
| B82B7887593752 | JACK | EPPERLEY | OH | 90012598875 |
| B82B8537776B27 | MARK | GULAK | CA | 90002595377 |
| B82B87A3591924 | ALICIA | GOMEZ | NC | 90013817035 |
| B82B9681936122 | MANUEL | VALADEZ | TX | 90006936819 |
| B82BB688855972 | RUDY | GONZALES | CA | 49067256888 |
| B831213A636122 | YESENIA | RANGEL | TX | 90009771306 |
| B8313741993727 | DIANNA | ROMINE | OH | 64595817419 |
| B831432595B396 | ERIKA | ZINACA TEOBAL | OR | 90011653259 |
| B831481A891924 | JOSE | TOLENTINO | NC | 90010408108 |
| B8314A78643236 | ANTONIO | ACOSTA | TX | 90014870786 |
| B831562517B489 | DAVID | NUNEZ | NC | 90012336251 |
| B8315656193727 | TERESA | SMITH | OH | 90006096561 |
| B8315871472B62 | MONICA | PEREZ | CO | 33060678714 |
| B8315A72272B69 | MARIA | VILLALBA | CO | 90012530722 |
| B8317184191257 | HEARTLEY | JOHNSON | GA | 90009561841 |
| B831787A27B489 | OMAR | VASQUEZ | NC | 90013948702 |
| B8317A63236122 | OLIVIA | TORRIS | TX | 73509660632 |
| B8318265572B69 | JOSE | SALINAS | CO | 90000182655 |
| B8318667A93758 | EDGAR | POSADAS | OH | 64521756670 |
| B8318675293752 | ELVIS | ROSARIO | OH | 90004296752 |
| B8318A88585927 | RANAVALONA | JENKINS | KY | 90008380885 |
| B831945469182B | ELVIN | HUNT | OK | 21089584546 |
| B831B859985927 | HOANG | DUONG | KY | 90013878599 |
| B8321344457134 | KEVIN | BIKINDU | VA | 90000423444 |
| B832146891924 | MARIO | RODRIGUEZ | NC | 90009471468 |
| B8322677A85964 | BARBARA | DIALLO | KY | 66061626770 |
| B83232A795B396 | JULIE | KNOWLES | OR | 90012402079 |
| B8323A91A85927 | RACHEL | LANG | KY | 90014740910 |
| B8324322393758 | JOSH | EASOM | OH | 90003333223 |
| B8324443772B69 | SIMEON | SIMS | CO | 90014824437 |
| B8324954724B64 | LOVELY | CRUZ | VA | 90007799547 |
| B832515188433B | JERONIMO | BAUTISTA | SC | 90003591518 |

| B8325329272B62 | JANET | SMITH | CO | 33024723292 |
|---|---|---|---|---|
| B8325999433624 | AMANDA | HEDRICK | NC | 90009199994 |
| B8325A7A685821 | FRANCILIA | HERRERA | CA | 90011600706 |
| B8326118591257 | JOAQUIN | GARCIA | GA | 90010981185 |
| B832754352B256 | TAMEKO | BALL | DC | 90012285435 |
| B83279A3991579 | ANA | SIQUEIROS | TX | 90001949039 |
| B8328267372B62 | NYDIA | ORTIZ | CO | 90014332673 |
| B8329189893758 | JAMES | CAMPBELL | OH | 90008961898 |
| B832992177B489 | WILSON | MEJIA | NC | 90008519217 |
| B832B72125B327 | TONY | METCALF | OR | 90003827212 |
| B833122997B489 | DOREEN | BELL | NC | 90014742299 |
| B8331457491579 | GUILLERMO | SALDANA | TX | 75030284574 |
| B833146657B489 | JAMIE | ERVIN | NC | 90010434665 |
| B833152612564B | JOSEFA | RUBIO | AL | 90013855261 |
| B833153225B327 | TIM | FAGERGREN | OR | 44570685322 |
| B8331537191257 | ALBERTINA | IVY | GA | 90006305371 |
| B833318678B133 | CASEY | BAIRD | UT | 90010371867 |
| B8334253785927 | JAMES | JOHNSON | KY | 90009712537 |
| B8334569A36122 | VANESSA | GARCIA | TX | 90009615690 |
| B8334693641229 | DARMONICA | FIELDS | PA | 90011596936 |
| B8335798972B62 | MIA | MOORE | CO | 33036247989 |
| B833642277B489 | MARIA | RAMIREZ | NC | 90013964227 |
| B8336431924B64 | TAY | SMITH | DC | 90011204319 |
| B8336A35993752 | PAYGO | IVR ACTIVATION | OH | 90010300359 |
| B8338541291579 | RAMONA | SOTELO | TX | 90014275412 |
| B8339188785927 | GABINO | LOZANO | KY | 90007341887 |
| B8339231451324 | KEISHAWNIE | BELL | OH | 90009552314 |
| B83397A8655959 | MARIA | MURILLO | CA | 90004947086 |
| B8339961484364 | LATOYO | BROWN | SC | 90004369614 |
| B8339965972B62 | SCOT | STRINGER | CO | 33076859659 |
| B833B16537B489 | DARIUS | MCCULLOUSH | NC | 90014761653 |
| B833B831572B62 | VANESSA | MEDRANO | CO | 90000768315 |
| B833B86557B489 | DERRICK | TAYLOR | NC | 90011288655 |
| B8341532533643 | RAYMOND | BROKENBROUHG 111 | NC | 90012965325 |
| B834194429182B | RAQUEL | MASON | OK | 21089409442 |
| B8341A75172B69 | ROBERT | CAMPOS | CO | 90012530751 |
| B8342285455992 | SALVADOR | GARCIA | CA | 90006132854 |
| B8342387185927 | ALEXYZ | JONES | KY | 90011313871 |
| B8342573A33646 | MEGAN | GASEY | NC | 90014605730 |
| B834297287B489 | PATRICIA | PALACIOS | NC | 90003019728 |
| B834298A536122 | BRANDON | CANALES | TX | 90014129805 |
| B8342A4925B396 | TROY | KIRK | OR | 90011370492 |
| B8343525972B69 | JOEL | FERNQUIST | CO | 90011535259 |
| B8343673354327 | GLEMMA | RUISE | OR | 44512826733 |
| B8344417785927 | NATALIE | HUGHES | KY | 90005634177 |
| B834457569286B | BLANCA | VALLEJO | AZ | 90015375756 |
| B8344856893752 | CHLOE | KRISTENSEN | OH | 90013418568 |
| B8344A41193727 | JAMES | WALKER | OH | 90000320411 |
| B8345517681659 | NAKIA | JEFFERSON | MO | 29088711576 |
| B8346528A7B489 | TAYONA | ROARY | NC | 90014015280 |
| B8346587536122 | CHRISTIE | TERIÑO | TX | 73519685875 |
| B8347296236122 | ROBERT | GONZALES | TX | 90012552962 |
| B8348263576B3B | JOANNA | GANZALEZ | CA | 46006272635 |
| B834858AA72B69 | EDWARD | GONZALES | CO | 90013895800 |
| B834862962B266 | SHARMEKA | WILLIAMS | DC | 90000656296 |
| B834874A491579 | MARIA | PEREZ | TX | 75090267404 |
| B834885117B489 | LOUIS | JOSEPH | NC | 90013948511 |
| B834888159192A | ELIZABETH | ALMEIDA | NC | 17092118815 |
| B834944877B489 | HECTOR LEMOS | COLORADO | NC | 90012354487 |
| B834953789182B | OLGA | TORRES | OK | 90002195378 |
| B834B16595B374 | UKULE | SADO | OR | 90010671659 |
| B8351698443236 | GLORIA | QUIROZ | TX | 90014626984 |
| B8351763755959 | FRANCO | SONIA | CA | 90007027637 |
| B835193A431688 | LAURIE | MCNAMARA | KS | 22049999304 |
| B8352389172B62 | AUBREY | JOHNSON | CO | 90011013891 |
| B83525999513BB | MICHAEL | HUFF | OH | 90011545999 |
| B8352846255959 | JESO | ESPINO | CA | 90014108462 |
| B8353218985936 | KRISTINA | GROGER | KY | 90014702189 |
| B8353A65391592 | ORTIZ | DWAYNE | TX | 90010900653 |
| B835424677B489 | PATSY | WOODCOCK | NC | 90014402467 |
| B835444772B95B | ANGELA | MEJIA | CA | 90012694477 |
| B8355152385936 | MINDY | MAHONEY | KY | 90014181523 |

| | | | | |
|---|---|---|---|---|
| B8355715A31639 | CHERRI | MWANACHE | KS | 90003267150 |
| B8355A21893758 | GERALD | TURPIN | OH | 64592350218 |
| B8355A85361925 | ARTURO | VITELA | CA | 90010660853 |
| B8357411393758 | ROBERT | SHADIX | OH | 90010594113 |
| B835789112B227 | VINCENT | TOBIAS | DC | 90012508911 |
| B8357994491257 | ELIZABETH | RODRIGUEZ | SC | 14524809944 |
| B8358357131688 | JOY E | DOWNS | KS | 90002923571 |
| B83586A7A91579 | JESUS | HERNANDEZ | TX | 90006786070 |
| B8358782742332 | ANN | MAXWELL | GA | 90000947827 |
| B835977235B384 | LESONDRA | HILL | OR | 44566467723 |
| B835982624B541 | ERICK | CHALI | OK | 90014068262 |
| B835B395993758 | TOSHIA | DANIELS | OH | 90010593959 |
| B835B475772461 | EUGENE | DULKIS | PA | 90002614757 |
| B835B956285936 | KACEY | CLAYPOOLE | KY | 90014179562 |
| B835B9A6491579 | ROSALI | DEALVAREZ | TX | 75072829064 |
| B8361386A9182B | JUAN | JUAREZ HERNANDEZ | OK | 21021743860 |
| B836174A18B187 | MERLIN | ETHINGTON | UT | 31088037401 |
| B836184777B449 | DEVONNE | CARTHCART | NC | 90012708477 |
| B8361987772B69 | ARACELI | GUADARRAMA | CO | 90005359877 |
| B8362235193752 | IDA | BARBER | OH | 90012602351 |
| B8362374572B69 | ENRIQUE | RODRIGUEZ | CO | 33012113745 |
| B836381122B271 | MARKISHA | MABRY | DC | 81043308112 |
| B8363985871966 | CYNTHA | COOK | CO | 32013479858 |
| B8364259491579 | RUTH | RIVERA | TX | 75086742594 |
| B8364285455992 | SALVADOR | GARCIA | CA | 90006132854 |
| B836479925B327 | DARYL | CROSSMAN | OR | 90002017992 |
| B8364A96731639 | AREDENNA | BASSETT | KS | 90011720967 |
| B8365A2345B356 | JOHN | BURCHFEIL | OR | 90014670234 |
| B836616259182B | BETH | DIHEL | OK | 90006981625 |
| B8366738491972 | ALICIA | EASTON | NC | 90008457384 |
| B836779A472B69 | DANA | SEGURA | CO | 90009577904 |
| B8367918985936 | BIHL | CURTIS | KY | 90011179189 |
| B8367A46685927 | ANGELA | YEAGER | KY | 67003350466 |
| B8368237891585 | ADRIAN | ORTEGA | TX | 90004242378 |
| B836824999154B | DESSARDY | GONZALES | TX | 90009472499 |
| B836866685B592 | OMAR | OROZCO-GARCIA | NM | 90002756668 |
| B836883817B489 | ITZEL | GODINEZ | NC | 90013948381 |
| B8369247272B62 | JASON | KARL | CO | 33010622472 |
| B836972144B557 | DAVID | FUCHS | OK | 90011657214 |
| B836B331493727 | KELLY | JUDY BAILEY | OH | 64556053314 |
| B836B7A4793738 | TRACY | GREEN | OH | 90006527047 |
| B8371549621831 | CODY | ANDERSON | MN | 90014825496 |
| B8372111655972 | KAYLAN | POLLARD | CA | 90008811116 |
| B8372428891579 | MARIA | PEREZ | TX | 90009764288 |
| B8372511491579 | IVONE | MORA | TX | 90013005114 |
| B837298997B489 | SIMON | JORDAN | NC | 90013949899 |
| B8373922685927 | HEATHER | WETHINGTON | KY | 67003359226 |
| B837499A87B489 | ANTONIO | GARCIA | NC | 90013949908 |
| B8375765793752 | RONALD | ROWLAND | OH | 64567637657 |
| B8376A68191592 | CYNTHIA | HERRERA | TX | 75073160681 |
| B8377A6455B327 | TERRI | DONALDSON | OR | 44518320645 |
| B8378143491579 | LUIS | ZUBIATE | TX | 90003071434 |
| B8378759885936 | WILLIAM | MCBEE | KY | 90010937598 |
| B8378812893752 | DAVID | BROWN | OH | 64544018128 |
| B8378A95972B69 | ANA | MARTINEZ | CO | 90012530959 |
| B837915194B251 | SHAUNA | GRADY | NE | 90012881519 |
| B837947937B489 | RICARDO | CABEZA DE VACCA | NC | 90010434793 |
| B837B5A3993727 | LEATRICE | SMITH | OH | 64590895039 |
| B837B757193758 | CARLA | HARVEY | OH | 90003837571 |
| B837BA1777B489 | SAKIA | CROWDER | NC | 90013950177 |
| B8381166672B62 | STEVEN | WILLIAMS | CO | 90009661666 |
| B8381377661949 | CHRIS | SHEARER | CA | 90000853776 |
| B838141312B844 | KENNY | BOYLAN | ID | 90003384131 |
| B8381614872B69 | RANDY | VANMETER | CO | 33090726148 |
| B8382286691924 | DOMINIQUE | STANLEY | NC | 90011682866 |
| B8382977191579 | ADRIANA | ZUNIGA | TX | 90011009771 |
| B838399467B489 | SALVADOR | CRUZ | NC | 90013949946 |
| B8384284791579 | JONES | ROY | TX | 90014612847 |
| B8385593493745 | ELIZABETH | OGDEN | OH | 64542375934 |
| B8385842991524 | MIGUEL | MURILLO | TX | 75024408429 |
| B8385878351339 | QUANISHA | CRENSHAW | OH | 90012418783 |
| B8386485991368 | LEE | WILDER | KS | 90014754859 |

| | | | | |
|---|---|---|---|---|
| B8386774991924 | MIKE | BROWN | NC | 90012957749 |
| B8387452172B69 | MONICA | HERNANDEZ | CO | 33032874521 |
| B8388139331688 | KEITH | MITCHELL | KS | 90006131393 |
| B8388229191579 | MARGARITA | RUIZ | TX | 75093242291 |
| B83884524SB356 | CALEB | FRANKLIN | OR | 90010664524 |
| B8388531593758 | BRYAN | AGNEW | OH | 90010595315 |
| B8388534991924 | CAMELIA | LATTA | NC | 90008785349 |
| B8388796185936 | ANTHONY | HALEY | KY | 90011787961 |
| B8389361485936 | MICHELLE | THOMAS | KY | 90014183614 |
| B8389934793727 | PEYTON | CLEGG | OH | 90002229347 |
| B839117485B396 | ANNJALYSSA | JONES | OR | 90005821748 |
| B8391185991924 | JOHANNA | HAGERMAN | NC | 90008181859 |
| B8391481272B62 | SAL | GUERRERO JR | CO | 33012624812 |
| B8392133A77577 | ERIN | LOONEY | NV | 90001761330 |
| B839224535B356 | JASON | RALSTON | OR | 90013302453 |
| B8392349631639 | MELISSA | HALE | KS | 22082523496 |
| B8392392691579 | MARY LOU | MARS | TX | 75087853926 |
| B8393535797B31 | ALBERTA | GRIFFIN | CO | 90014415357 |
| B8394555472B69 | AMANDA | MAES | CO | 90001695554 |
| B8394636691579 | IRENE | HERNANDEZ | TX | 75006576366 |
| B8394721355959 | ROBERTO | ORTIS | CA | 90015377213 |
| B8396285155972 | JAMES | SYHAVONG | CA | 49067092851 |
| B8396879761925 | ELIZABETH | LOPEZ | CA | 90010828797 |
| B8397241193758 | MARIA | SHORT | OH | 90007812411 |
| B83972A267B489 | MARCO | MATA | NC | 90011602026 |
| B839732AA7B492 | GORGE | RENTERIA | NC | 90008773200 |
| B839744125B396 | JACOB | MULL | OR | 90011424412 |
| B8397725424B55 | TARRICK | WALKER | DC | 90006357254 |
| B8397879761925 | ELIZABETH | LOPEZ | CA | 90010828797 |
| B8397966677B489 | MARIA | GONZALEZ | NC | 90013369667 |
| B839846115B396 | ERIKA | CONTRERAS | OR | 44578964611 |
| B8398989724B64 | IVONY | WILLIAMS | DC | 90013439897 |
| B8398A99731639 | MONICA | FERNANDEZ | KS | 22078510997 |
| B8399843555959 | DAVID | HOFFMAN | CA | 48012858435 |
| B83B112A791924 | PATRICIA | LINDSAY | NC | 90010341207 |
| B83B2795331639 | CHRISTOPHE | NAVA | KS | 22029287953 |
| B83B2959A85927 | LATASHA | RILEY | KY | 67093139590 |
| B83B438517B489 | VANESSA | FRANO | NC | 11072803851 |
| B83B4622355959 | REYNA | MADERO | CA | 90012406223 |
| B83B46A6355924 | ANGEL | CRUV | CA | 90001226063 |
| B83B5315255959 | ROSIO | RAMIREZ | CA | 90014543152 |
| B83B548A193783 | CINDY | LUNDY | OH | 64561434801 |
| B83B54A857B489 | LENDER | STEWART | NC | 11016754085 |
| B83B7394772B62 | TIMOTHY | MCHONE | CO | 90013603947 |
| B83B7781291924 | JULIO | DIAZ | NC | 90000937812 |
| B83B8773891924 | DENIQUA | GRANT | NC | 90002287738 |
| B83B9399491579 | RAFAEL | HERNANDEZ | TX | 90007543994 |
| B83B9663472B69 | CRYSTAL | GRIEGO | CO | 90014956634 |
| B83BB83895B327 | MARIA | CERVANTES | OR | 90002268389 |
| B8411478A93758 | MENSAH | MARTIN | OH | 90006034780 |
| B841198A62B271 | COURTNEY | KNIGHT | DC | 90011489806 |
| B84119A7655972 | KA | XIONG | CA | 49056739076 |
| B8412181985936 | SHERRIE | HARRIS | KY | 90014921819 |
| B84121AA991939 | JORGE | MORALES | NC | 90004191009 |
| B841234798B192 | DEBBIE | NEWELL | UT | 31017543479 |
| B8412354893752 | MICHELLE | MANIS | OH | 90014773548 |
| B8412766391579 | LESLIE | MENDOZA | NM | 90011917663 |
| B841311845B555 | BEATRIZ | VALLE | NM | 90009441184 |
| B8413357472B69 | JOSHUA | SIMMONS | CO | 90008883574 |
| B8414763785936 | AMIE | ROBERTS | KY | 66009697637 |
| B841536693146B | CHERYL | MASSA | MO | 90015113669 |
| B8415683231452 | YASMIN | MARTIN | MO | 90007606832 |
| B841594A372B27 | PAYGO | IVR ACTIVATION | CO | 90014479403 |
| B841613245B396 | YOSIEF | TEWOLDE | OR | 90010151324 |
| B8416236291579 | HUGO A | MARTINEZ | TX | 75092062362 |
| B841716747B489 | KIMBERLY | STONE | SC | 11028371674 |
| B8417356231468 | JEAN | GAYER | MO | 90004933562 |
| B841798124B954 | JOE | MUNOZ | TX | 90008159812 |
| B841811A455959 | EVELYN | SILVA | CA | 90012421104 |
| B8418178455959 | FELICIANO | RODRIGUEZ | CA | 90014951784 |
| B8418335355972 | BILLY | SHERELL | CA | 90004623353 |
| B8418813172B69 | CESAR | AYALA | CO | 33008808131 |

| | | | | |
|---|---|---|---|---|
| B8419351993727 | BRIDGET | WRAY | OH | 90014693519 |
| B84196A7191924 | YURI | PENA | NC | 17080076071 |
| B841B414891924 | NAJOWIONNICOLE | FEARRINGTON | NC | 90014574148 |
| B841B5A242B271 | DASHAWN | RUSSELL | DC | 90010305024 |
| B841B95512B271 | CARLED | WHITE | DC | 90012849551 |
| B842113A772B69 | BRANDON | HUDSON | CO | 90012531307 |
| B842115339 1924 | DYLAN | SYLVAN | NC | 90011981533 |
| B84211A9151326 | JEROMFE | HALL | OH | 90000451091 |
| B421658891579 | JOSE | GONZALEZ | TX | 75099146588 |
| B842225A54B251 | MODESTO | ANTONIO DURATE | NE | 90001112505 |
| B842226285B396 | CHANELLE | THOMAS | OR | 90015222628 |
| B8422A73772B69 | MARINA | FRANCO | CO | 33019850737 |
| B8423271A36122 | MELISSA | OLGUIN | TX | 73522852710 |
| B842358419286B | BLANCA | VALLEJO | AZ | 90015375841 |
| B8423A36655959 | OLIVER | ZAVALA | CA | 90004630366 |
| B842435254B933 | CURTIS | ROSE | TX | 90007193525 |
| B8425344955972 | CARMEN | BAJXAC | CA | 90014653449 |
| B8425469461985 | CHRISTOPHER | BRIGHT | CA | 90012824694 |
| B8425738772B62 | DOUGLAS | AVISON | CO | 90013047387 |
| B8426147791549 | JENNIFER | WILSON | TX | 90008551477 |
| B842673115B281 | SANDRA | WOOLRIDGE | KY | 68098237311 |
| B842733339182B | ONIWAK | MUNIZ | OK | 90005913333 |
| B8427692A7B489 | CIARA | PERRY | NC | 90009906920 |
| B8428897A4B284 | ANDY | MALDONADO | NE | 90013628970 |
| B8428A24155959 | AMANDA | MARTINEZ | CA | 48072000241 |
| B8428A93291924 | JAVON | HUNTER | NC | 90014430932 |
| B842936562B238 | THELMA | DORSEY | DC | 81014433656 |
| B8429393893752 | JULES | DANIEL | OH | 64534193938 |
| B84294A4172B62 | DAMIAN | CORTEZ | CO | 90011014041 |
| B8429869A91579 | YVONNE | GUZMAN | TX | 90006258690 |
| B842B927872B48 | SUZANNE | REED | CO | 90008549278 |
| B8431252493752 | KENNETH | PUHALA | OH | 90006452524 |
| B843131A672B69 | FELIX | MOISES | CO | 33074523106 |
| B8431643472B62 | RACHELLE | SANTISTEVAN | CO | 90012976434 |
| B8432164155959 | JOSE | CRUZ-NUNEZ | CA | 90002331641 |
| B8432194536122 | MEAGAN | CHELSEA WINDSOR | TX | 90014021945 |
| B843239A772B69 | DOLORES | SEGURA | CO | 90013593907 |
| B8432A7327B489 | HIGINIO DE JESUS | GARCIA | NC | 90013950732 |
| B433866293752 | TRAMELLE | JONES | OH | 90009708662 |
| B8434145393758 | MELISSA | TAYLOR | OH | 64574021453 |
| B8435466191579 | ROVIN | ESCOBAR | TX | 90014954661 |
| B8435A56872B69 | ANGELICA | CUEVAS RAYA | CO | 33001030568 |
| B8437755A9182B | LAURA | LOPEZ | OK | 21035577550 |
| B8437794345B396 | JAMEEL | MELSON | OR | 90014129434 |
| B843877292B523 | BRANDON | KORNEGAY | AL | 90014727729 |
| B843879A12B271 | CHANNELL | SPENCER | DC | 90011647901 |
| B8438A33155959 | NANCY | PENA | CA | 90010250331 |
| B8439339A91924 | ALECIA | GATTIS | NC | 90012163390 |
| B843946125B327 | FLOYD | MCCALLUM | OR | 90008974612 |
| B8439728436122 | MANUEL | GARCIA | TX | 90014197284 |
| B843B541591579 | KARLA | THOMAS | TX | 90006065415 |
| B843B5A1336122 | CALEB | GARCIA | TX | 90014855013 |
| B843B82785B327 | CHRISTOPHE | JUNGENBERG | OR | 44547368278 |
| B84414A2947839 | CANDACE | BROWN | GA | 90008484029 |
| B8441617972B62 | KARLA | ESCARCEGA | CO | 33091016179 |
| B84417A269182B | MILSA | AGUILAR | OK | 21019977026 |
| B8441A86672B69 | JONATHON | PATCH | CO | 90008550866 |
| B8442471191579 | RUBEN | RENTERIA | TX | 90013374711 |
| B844339832B223 | DREW | SONLOSKI | DC | 81012063983 |
| B8443669491579 | MELISSA | FERRERA | TX | 90014626694 |
| B844414545B957 | PRISCILLA | PETLEY | ID | 90014201454 |
| B844425685927 | DIANA | HERNANDEZ | KY | 90014564256 |
| B8445218555959 | ELIZABET | RIOS SALOMON | CA | 90013632185 |
| B8445245977324 | YESENIA | AQUINO | IL | 90013032459 |
| B8445716A9182B | CHASE | WASHINGTON | OK | 90009907160 |
| B8445A9117B489 | JOSHUA | CARLTON | NC | 90013950911 |
| B8446138136122 | VANESSA | RODRIGUEZ | TX | 90010001381 |
| B8446635891579 | SAUL | RAMIREZ | TX | 75098426358 |
| B844781 6185927 | HEATHER | DAVIS | KY | 90006968161 |
| B8447941A93727 | CEARAIGH | GERNON | OH | 90011009410 |
| B8447995872B69 | RICARDO | GARCIA | CO | 90013129958 |
| B844829929182B | ELIDA | HELER | OK | 90005542992 |

| | | | | |
|---|---|---|---|---|
| B8448A9677B489 | MARIA | VALENTIN | NC | 90013950967 |
| B844B49A993727 | MANDY | LEWIS | OH | 64501704909 |
| B844B514493752 | LYNN | CLEMANS | OH | 90003815144 |
| B8451783972B21 | RALPH | ASHLEY | CO | 90011347839 |
| B8452169872B69 | SARAH | RUDOLPH | CO | 33017191698 |
| B845246532564B | TIMMOTHY | GUERRERO | AL | 90013964653 |
| B8452866685927 | MARICUS | JONES | KY | 90009938666 |
| B845297AA55959 | TLALOC | CUEVAS | CA | 90013329700 |
| B84542A8622963 | JOEY | DULANTO | GA | 90014012086 |
| B8454476381656 | DANIELLE | HENRY | KS | 29015094763 |
| B8454619361961 | YESENIA | OSORIO | CA | 90015076193 |
| B84546A8572B88 | MIRNA | GALLEGOS | CO | 33077106085 |
| B84555687B489 | EUSFORGIO | VARGAS | NC | 90014015668 |
| B8455774955959 | WENDY | DURAN | CA | 48009797749 |
| B84562A712B834 | CHANDLER | NORTON | ID | 90011672071 |
| B8456624393758 | MICHAEL | CARTER | OH | 90000876243 |
| B845678535B25B | ELIZABETH | SCHULTZ | KY | 90000227853 |
| B845681A361984 | MARIA | ALVAREZ | CA | 90001228103 |
| B8456938872B69 | OSCAR | FLOREAS | CO | 33088009388 |
| B8457683791927 | CECILIA | PEREZ TORRES | NC | 90010706837 |
| B845839A891579 | ROBERT | ESTRADA | TX | 90012593908 |
| B84584AAA72B53 | DOUGLAS | GROSSHANS | CO | 90012154000 |
| B8459421372B62 | MARIA NERI | GONZALES VENEGAS | CO | 90011024213 |
| B8459921691579 | SERGIO | VALLES | NM | 90002839216 |
| B8459A88793745 | BRIAN | BERRIEN | OH | 90005700887 |
| B845B247393752 | QUALAIA | JOHNSON | OH | 90011522473 |
| B845B59928B175 | SANDRA | ROMERO | UT | 90012535992 |
| B845B874172B62 | JOSE | GUTIERREZ | CO | 33054128741 |
| B84615A5393727 | DARLENE | NASH | OH | 64532835053 |
| B8461659791579 | LURDES | SALINAS | TX | 90013776597 |
| B846198815B396 | SAMUEL | LOPEZ LOPEZ | OR | 44591319881 |
| B8461A5A755959 | MARIA | TURJILLO | CA | 90010260507 |
| B84622A3336122 | CLINT | MCENTIRE | TX | 90005962033 |
| B8462674291579 | CASSANDRA | FRANK | TX | 75061146742 |
| B8462752677577 | SHERI L. | CARROLL | NV | 43065267526 |
| B8462959531657 | KOREY | ABBOTT | KS | 90013659595 |
| B8463429185927 | ERICA | MITCHELL | KY | 67034074291 |
| B8464138A6196B | LEOPOLDO | PASTELERO | CA | 90003861380 |
| B8464169A91579 | JAIME | CHAVEZ | TX | 90015171690 |
| B846446355B327 | JARRIT | OVERTON | OR | 90011534635 |
| B846486792B96B | MARCELINA | PACHECO | CA | 90011978679 |
| B846535A191924 | LESLIE | WILSON | NC | 90004353501 |
| B8467119591836 | KELLI | MILNER | OK | 90011521195 |
| B8467124991924 | JOSE | ESPANA | NC | 90014171249 |
| B8468372393752 | COACHIE | SHORT | OH | 64507533723 |
| B8468A44672B62 | PEDRO | FLORES | CO | 90014390446 |
| B8469238991579 | MARA | ROSALES | TX | 90008582389 |
| B8469324A2242B | JAVIER | ORTIZ | IL | 90015363240 |
| B8469963385936 | CRYSTAL | VON HAGEL | KY | 90001956633 |
| B8469672772B69 | NANDI | BHATTARAI | CO | 90012006727 |
| B8469848536122 | JULIA | HUERTA | TX | 90014768485 |
| B8469862431639 | DOUGLAS | MOORE | KS | 90011728624 |
| B846B4A775B327 | REBECCA | JAYNE | OR | 44540574077 |
| B846B587393727 | CHANTEL | PIKE | OH | 64561085873 |
| B846B976655942 | ABRAHAM | CASTILLO | CA | 90002129766 |
| B847121547B489 | SHANEQUE | SMITH | NC | 90013952154 |
| B8472512685936 | SHARON | CUNEO | KY | 90011905126 |
| B847318875B396 | NAEMO | HASSAN | OR | 90014391887 |
| B8473A41391579 | FRANCISCO | ROJAS | TX | 90012610413 |
| B8474218A84333 | BEVERLY | OWENSBY | SC | 90012732180 |
| B8474954291924 | RAQUEL | ROGERS | NC | 90009969542 |
| B84749A4393758 | TANYA | PETERSON | OH | 64506319043 |
| B8475367A5B396 | VICTOR | MCBROOKS | OR | 90013533670 |
| B847537875B327 | YASJAIDA | SOTELO REYES | OR | 90006863787 |
| B8475762524B64 | IRIS | MAJANO | DC | 90002437625 |
| B84762A448B156 | KIPP | LEE | UT | 90004872044 |
| B847634155412B | DEBORRAH | BADGER | OR | 90015393415 |
| B8476515291579 | ENRIQUE | CANO | TX | 75014135152 |
| B8476619493758 | CASEY | CRUMRINE | OH | 90000516194 |
| B847678922B22B | JEROME | BLAND | DC | 90012507892 |
| B8477152472B62 | JOSEF | PIVODA | CO | 90013861524 |
| B8477752191574 | SANDRA | VASQUEZ | TX | 90007587521 |

| | | | | |
|---|---|---|---|---|
| B847821997B489 | MAYRA | HERNANDEZ | NC | 90013952199 |
| B478833472B62 | SHEILA | VALENZUELA | CO | 33018948334 |
| B8479561193752 | ANGELA | SPENCER | OH | 64544755611 |
| B847972774B563 | DARIK | WISE | OK | 90010017277 |
| B847B473491579 | MICHELLE | GARCIA | TX | 90004894734 |
| B847B588531688 | TROY | MITCHELL | KS | 22062765885 |
| B847B745785927 | HERNAN | MENDEZ | KY | 90012577457 |
| B848121A655959 | ARON | RAMIREZ | CA | 90014052106 |
| B482216731639 | ANGELA | JOHNSTON | KS | 22034962167 |
| B84824A8336122 | CANDACE | BUBENIK | TX | 73539554083 |
| B8482526672B69 | ALEXIS | GENTRY | CO | 90013555266 |
| B8482A29793727 | ROBERT | SMITH | OH | 90006890297 |
| B848378A931639 | REYNA | COMPARAN | KS | 90003107809 |
| B8483881493752 | ANTENISE | DENNIS | OH | 90015008814 |
| B848431782B883 | KATHRYN | ROBERTS | ID | 90003583178 |
| B8484347985936 | HOPE | SMITH | KY | 66088053479 |
| B848448897B489 | ROSE | PORTER | NC | 90000524889 |
| B8485286785927 | BRIAN | HACKER | KY | 90007602867 |
| B8485A57671921 | PAT | ZWIRLEIN | CO | 32089800576 |
| B8485A71155925 | ALICIA | BARRAZA | CA | 90000310711 |
| B8486493331475 | ALENE | MARTIN | MO | 90008194933 |
| B84865A534B289 | JULIE | BURT | NE | 90004185053 |
| B848717525B327 | WIRELESS | CALLER | OR | 44578851752 |
| B8488165741233 | MARK | LENER | PA | 90013601657 |
| B84882A6A85936 | AMY | COOK | KY | 66024392060 |
| B848835935B327 | ROCHELLE | HOWELL | OR | 44518443593 |
| B848853A936122 | BRIANNA | OCHOA | TX | 73510795309 |
| B848561872B69 | AMBER | ROSE | CO | 90003815618 |
| B84869167B489 | PHOURIENG | KEONAKHONE | NC | 90003786916 |
| B848927137B489 | BRYAN | JONES | NC | 90013952713 |
| B848951542B888 | TAYLOR | DEVENPORT | ID | 90009285154 |
| B848B5A7A36122 | SAMMY | MARTINEZ | TX | 90012335070 |
| B8491122855972 | MISAEL | GARCIA | CA | 90001931228 |
| B849127895B396 | JAMES | HIGGINS | OR | 90013742789 |
| B8492714855959 | CAROLINA | CISNEROS | CA | 90013557148 |
| B8493331A5B384 | LAURA | DURAN DIAZ | OR | 90008893310 |
| B8493345193727 | CORY | GREER | OH | 90011343451 |
| B84941A5355959 | FRANCISCO | SEGOVIANO | CA | 48082331053 |
| B849455495B396 | BRIANNA | SUTTON | OR | 90012315549 |
| B849465A693758 | JODIE | SAGE | OH | 64577436506 |
| B84958A7585927 | EDGAR | GAUCIN | KY | 90014728075 |
| B849671713B372 | REBECCA | BARRETT | CO | 90008887171 |
| B8497134472B69 | JESSICA | LANGE | CO | 90012531344 |
| B849741195B548 | BRAD | GREEN | NM | 35086114119 |
| B8497662653B21 | JESUS | VILLARREAL | CA | 90014656626 |
| B84982936 7B489 | JOYCE | MAYAKA PANZA | NC | 90013952936 |
| B8498965655959 | SANDRA | HERNANDEZ | CA | 90012779656 |
| B8499447A91579 | OSCAR | DIAZ | TX | 90012144470 |
| B849B824972B62 | DAN | SMITH | CO | 33012628249 |
| B84B116A393752 | JENNIFER | WANAMAKER | OH | 64560651603 |
| B84B169975B396 | GERARDO | GUILLEN | OR | 90015026997 |
| B84B257915593B | TINA | RENTERIA | CA | 90011275791 |
| B84B271AA85821 | SCOTT | LIPIS | CA | 90013677100 |
| B84B287A385936 | JENNY | HENRY | KY | 66023008703 |
| B84B3163693752 | VICTORIA | WHISMAN | OH | 90013731636 |
| B84B329748B859 | ESTAKE | ESEUK | HI | 90015402974 |
| B84B3467A91924 | MIGUEL | THOMAS | NC | 90014874670 |
| B84B3687185936 | ERIC | CROUT | KY | 66017326871 |
| B84B41A8872B62 | JENNIFER | TAPIA | CO | 33090091088 |
| B84B562484B285 | LUZ | TAPIA | NE | 90011266248 |
| B84B669669182B | EFREN | LEDEZMA-SANCHEZ | OK | 21090186966 |
| B84B6728272B62 | JAMES DEONTAE | HARRIS | CO | 90012137282 |
| B84B714697B489 | TONY | ALLEN | NC | 90013951469 |
| B84B7A7927B387 | QUIMAGO | BOLALCALE | VA | 90001100792 |
| B84B8649585927 | HECTOR | PINERO | KY | 90015396495 |
| B84B875A157564 | LETICIA | SCHROEDER | NM | 90007817501 |
| B84B8778972B62 | RYAN | VIGIL | CO | 90010127789 |
| B84B9833585927 | JEEWAN | GURUNG | KY | 90010278335 |
| B84BB26195593B | JACQUELIN | MEDINA | CA | 48003692619 |
| B84BB267591924 | RAFAEL | EVANS | NC | 90014302675 |
| B84BB273855959 | ISAIAS | RIOS | CA | 90014912738 |
| B84BB61463B384 | PETER | WILKINS | CO | 90011806146 |

| B84BB651972B69 | TRINIDAD | SOTELO | CO | 90007866519 |
|---|---|---|---|---|
| B84BB715555959 | JOSE | GONZALEZ | CA | 90003037155 |
| B8512479472B69 | ALEXA | ESCOBAR | CO | 90013654794 |
| B8512998A85927 | STEPHANE | MOKOBAN | KY | 90013699980 |
| B8513816A3B335 | LUZ | VILLASANA | CO | 90001178160 |
| B851484365B396 | VICTOR | CAMPUZANO | OR | 90014838436 |
| B851516752B271 | DEVIN | STOKES | DC | 90008691675 |
| B85159A4A5B327 | JAMILA | BROWN | OR | 90006789040 |
| B8515A35672B69 | COSTELLO | GEORGE | CO | 90012970356 |
| B851614293B352 | MARIA | MACARENO | CO | 90003421429 |
| B85167AA593727 | DUANE | MORGAN | OH | 64558897005 |
| B8517197A93727 | JESSICA | VERSCHELDEN | OH | 90012541970 |
| B8517275593752 | LISA | PORTER | OH | 64521422755 |
| B8517A16531688 | KAREN | MATHIS | KS | 22088030165 |
| B8517A52185927 | HUSSEIN | SOMBE | KY | 67085590521 |
| B851832177B489 | RENEE | LENOR | NC | 90013953217 |
| B8518525291579 | SANTIAGO | TERRAZAS | TX | 75030285252 |
| B85193A5693758 | HEATHER | CARMACK | OH | 64524083056 |
| B8519587391579 | JESSICA | RODRIGUEZ | TX | 75096565873 |
| B851B539A9182B | TIMOTHY | ALLISION | OK | 21033945390 |
| B851B87577192B | CLEORA | COCHRANE | CO | 90014888757 |
| B852121195B396 | TIANNA | ROGERS | OR | 90014322119 |
| B8521992A7B489 | KISHA | SMITH | NC | 11032219920 |
| B852212AA55959 | JEANETTE | SOTO | CA | 90013831200 |
| B85223A4A93727 | GREG | WELCH | OH | 64565353040 |
| B852284A891579 | CLAUDIA | HERRERA | TX | 90014758408 |
| B852824972B62 | DAN | SMITH | CO | 33012628249 |
| B8524127893752 | MELISSA | MARSHALL | OH | 90011891278 |
| B852412AA91232 | TROY A | DEMPSEY | GA | 90006121200 |
| B8524A74236122 | ROSALBA | BARTON | TX | 73590170742 |
| B852569779182B | MIKE | LAGEOSE | OK | 90000166977 |
| B8526956791924 | SHERYL | BOSTIC | NC | 90015119567 |
| B852718A191924 | MAIRA | PEREZ | NC | 90012821801 |
| B8527521777363 | GUADALUPE | MORA | WI | 90014065217 |
| B852798855B396 | JASHODHA | MONGER | OR | 90014869885 |
| B8528141193758 | WILLIAM | DODD | OH | 64596511411 |
| B852935187B489 | MONIQUE | CORPENING | NC | 11001223518 |
| B8529484455927 | BERTHA | NOELIA DEANDA | CA | 90003344844 |
| B85295A5155936 | ALEJANDRO | HINOJOSA | CA | 90013345051 |
| B8529A7A63B326 | JON | MAJERUS | CO | 90010770706 |
| B852B213985861 | EBERTO ANDRES | RODRIGUEZ | CA | 90006562139 |
| B852B939697123 | ERIC | WELCH | OR | 90007669396 |
| B8531316855959 | ARTURO | VASQUEZ | CA | 90014543168 |
| B8531329161975 | MARCOS | RODARTE | CA | 90004363291 |
| B8532218972B62 | RICARDO | VASQUEZZ CORDOVA | CO | 90012402189 |
| B8532421991257 | PEDRO | GOMEZ | SC | 90001854219 |
| B8532A7437B489 | ROSIO | LOZA | NC | 90007160743 |
| B85331A7185927 | BETH | CLARK | KY | 67085901071 |
| B8533361391924 | CLAUDINE | SHAW | NC | 90015123613 |
| B8533A89957134 | JUAN | MENJIVAR | VA | 90003170899 |
| B853512AA55959 | JEANETTE | SOTO | CA | 90013831200 |
| B8535434991524 | ESTEBAN | HERNANDEZ | TX | 75002714349 |
| B853555564B954 | BILLY | JOHNSON | TX | 90000855556 |
| B8535681591579 | DURAN | DANNY | TX | 90009686815 |
| B85361AA985927 | BEATRICE | COOPER | KY | 90005581009 |
| B8536267572B62 | JOSE | PEREZ | CO | 90012762675 |
| B8536346491579 | ADRIAN | AGUILAR | TX | 90013883464 |
| B8536747776B31 | FERNANDO | FUENTES | CA | 46004037477 |
| B8536911872B62 | AMBER | DEHERRERA | CO | 90014449118 |
| B8536A31493727 | RICHARD | ASHLEY | OH | 90013960314 |
| B8537415691554 | BEATRIZ | CASTILLO | TX | 75028194156 |
| B8537423171924 | DAVID | KORINEK | CO | 38010144231 |
| B8537568772B69 | JORGE | SANCHEZ | CO | 33036305687 |
| B8537695593758 | RUSSELL | YOUNG | OH | 64549986955 |
| B8538144A72B62 | ANA | DE LA TORRE | CO | 33093301440 |
| B8538326484383 | AGNES | YOUNG | SC | 90012083264 |
| B853885252B271 | DEBORAH | SMITH | DC | 81028148525 |
| B8539427793727 | KENDRIA | WEAVER | OH | 90009384277 |
| B8539486755959 | ALMA | ROSA CASTELLANOS | CA | 48011684867 |
| B8539A26861937 | MARIA | GONZALEZ | CA | 90008470268 |
| B8539AA2A61937 | MARGARITA | JUAREZ | CA | 90013920020 |
| B853B96A672B69 | LARRY | DUTCHER JR | CO | 33092909606 |

| B854142A122963 | SAVANNAH | JENKINS | GA | 90014144201 |
|---|---|---|---|---|
| B8541886691257 | JENNIFER | BURGOS | GA | 90006688866 |
| B85418A1472B62 | MANUEL | AVILA | CO | 90009248014 |
| B854192117B489 | CHARLITA O | MITCHELL | NC | 11045929211 |
| B8542463591579 | CLAUDIA | VILLARREAL | TX | 75074084635 |
| B8542599455959 | FRANCISCO | REYES | CA | 90008025994 |
| B8542813793727 | TONI | MESAROSH | OH | 64549078137 |
| B85435A2933658 | CHARMEL | WHITWORTH | NC | 90013145029 |
| B85435AA791579 | JAZMIN | COLEMAN | TX | 90012475007 |
| B854372255B371 | LAURIANO | LOPEZ | OR | 90014127225 |
| B8544232772B69 | ROSARIO | GARAY | CO | 90011182327 |
| B8544644A8165B | JERRY | FOLZ | MO | 90011506440 |
| B8545538A55959 | MIGUEL | MAGALLANES | CA | 90000485380 |
| B8545774691585 | PATRICIA | ORTEGA | TX | 75080817746 |
| B8545815885927 | ROBIN | BEER | KY | 90008968158 |
| B8545A3445B396 | DONAVAN LEE | QUILLAN | OR | 90002680344 |
| B85478A665B396 | KATERA | PERRY | OR | 90015168066 |
| B854825A82B23B | SHAKYTA | MOORE | DC | 90004852508 |
| B854874A591924 | RITA | BALDWIN | NC | 90013747405 |
| B85489A395B396 | SUSAN | DEHINE | OR | 44587719039 |
| B854978365B573 | JACKIE | PENA | NM | 90012827836 |
| B8549958893752 | LEANNA | SLORP | OH | 90014559588 |
| B854B345291549 | VALERIE | DEREGO | TX | 90002243452 |
| B854B42625593B | MIAGUEL | DOMINGUEZ | CA | 90010604262 |
| B855134323B357 | FELIPE | PEREZ | CO | 90002013432 |
| B855141947B489 | LINDA | JOHNSON | NC | 90013954194 |
| B855169779182B | MIKE | LAGEOSE | OK | 90000166977 |
| B8552142355974 | BOBBIE | HAMON | CA | 90000771423 |
| B855217415B592 | JESSICA | DURAN | NM | 90008391741 |
| B855234A293752 | KAPRI | TOOSON | OH | 90014893402 |
| B8552A36557134 | DESTINI | LINDSAY | VA | 90008330365 |
| B8553123831478 | CAROLINE | GUEST | MO | 90007681238 |
| B8553368872B62 | FLORENCIA | DIAZ | CO | 90004923688 |
| B8553449A7B489 | JAMES | CLOUD | NC | 90013954490 |
| B855347142B227 | LALITA | WARD | DC | 90013974714 |
| B8553483591579 | PATRICIA | MERAZ | TX | 90013544835 |
| B8553A79936122 | MARIA | RODRIGUEZ | TX | 73507600790 |
| B8554499161984 | JOANN | MURPHY | CA | 46026324991 |
| B8555189A72B69 | SIMON | ENRIQUEZ | CO | 90014741890 |
| B85552257B86B | ROBIN | MISTER | IL | 90014792255 |
| B8555435631688 | ROBERT | CHANILER | KS | 90013664356 |
| B8555646572B24 | MIGUEL | ZAPETA | CO | 90001226465 |
| B85565A6472B69 | MARIBEL | GARCIA | CO | 33060875064 |
| B8557578955959 | JORGE | MARTINEZ | CA | 90013405789 |
| B855817525B327 | WIRELESS | CALLER | AR | 44578851752 |
| B85581AA12242B | ELIZABETH | BERNAL | IL | 90015521001 |
| B8558312985936 | DANIEL | ASHBY | KY | 90005473129 |
| B855912865B327 | ALMA | ROBLES | OR | 90011441286 |
| B8559747591924 | BOB | YACONE | NC | 90000437475 |
| B8559778472B62 | SILVINO | CHAVEZ | CO | 90008887784 |
| B8559979893758 | JACQUELINE | REYNOLDS | OH | 64508439798 |
| B855BAA4991579 | VICTOR | ALVARDO | TX | 90008100049 |
| B8561667155959 | STEPHANIE | GONZALEZ | CA | 48067176671 |
| B8561AA837B422 | MEGAN | SORTO VASQUEZ | NC | 90009550083 |
| B8562445272B62 | ERICA | ANDERSON | CO | 90005834452 |
| B8562458A85927 | MIRACLE | SAMUELS | KY | 90013454580 |
| B8562692231639 | TINA | MORGAN | KS | 90011736922 |
| B85633A4436122 | CHELSEA | PERRY | TX | 90013333044 |
| B856516A22B24B | LATIA | PLOWDEN | DC | 90007751602 |
| B8565679A7B489 | GERARDO | RIOS | NC | 90006316790 |
| B8566418933658 | KALYN | BURCH | NC | 90012704189 |
| B8566A82885927 | RENE | CANCHIS | KY | 67074630828 |
| B8567282391924 | MICHEAL | STEPHENSON | NC | 90010872823 |
| B8567439436122 | EUGENE | ALVAREZ | TX | 90013494394 |
| B8567858555972 | ADRIAN | LOPEZ | CA | 90004458585 |
| B8568733972B69 | ANTHONY | MAGANA | CO | 90013547339 |
| B85687A388B142 | CHEVELLE | SQUIRES | UT | 90004527038 |
| B8568A2295B396 | AMBER | BARBER | OR | 90013450229 |
| B8568A8277B489 | PORSHEIA | PATTERSON | NC | 90013560827 |
| B8569344357543 | PAUL | OTERO | NM | 90014633443 |
| B85693A9955959 | JOSE | FRYAS | CA | 90015163099 |
| B8569624791579 | MARIBEL | HERNANDEZ | TX | 75091426247 |

| | | | | |
|---|---|---|---|---|
| B856993119182B | DOROTHY | HALL | OK | 21063899311 |
| B856B14942B271 | JOHANNA | CHAMBERLAIN | DC | 90010881494 |
| B856B237755996 | ROSE | ORNELAS | CA | 49013302377 |
| B856BA7A472B62 | IRENE | SIMPSON | CO | 90013650704 |
| B857256715B396 | BRADY | TOWNSEND | OR | 90012315671 |
| B85728A7985927 | ISHAEIAH | TAYLOR | KY | 90013648079 |
| B857293355B141 | REGINA | GAJRAJSINGH | AR | 90009359335 |
| B8573269285927 | BRITTANIE | DUDLEY | KY | 67040452692 |
| B8574393571933 | AMY | STORM | CO | 90010183935 |
| B857452855B327 | MARLAND | TOWNSEND | OR | 90010545285 |
| B8574816A91579 | ARMANDO | VILLA | NM | 75076058160 |
| B8575261393758 | KIARA | FERGUSON | OH | 90008572613 |
| B857558792242B | JUAN | RODRIGUEZ | IL | 90015415879 |
| B8576127A85927 | SHALLYN | BANEGAS | KY | 90009241270 |
| B857815655B396 | JESSICA | VANRADEN | OR | 90011411565 |
| B8578411572B69 | FILBERT | MAESTAS | CO | 90006684115 |
| B8578611672B69 | DENEKA | MAESTAS | CO | 90015036116 |
| B8578863491549 | RUBEN | ALVIDREZ | TX | 75006208634 |
| B857B7261A24B64 | TAYVONE | WILLIAMS | DC | 90014982610 |
| B857B4322727B62 | ANASTASIA | PENA | CO | 90011014322 |
| B581986576B27 | JUAN | AYALA | CA | 46074049865 |
| B8583891672B62 | APRIL | MANZANARES | CO | 33011948916 |
| B858416915B396 | DENNIS | DAVIS | OR | 90015121691 |
| B858461462B889 | GORDON | EPPERSON | ID | 90006016146 |
| B858499A972B62 | TANIA | RONQUILLO | CO | 90011399909 |
| B858579535412B | EVERETT | SHELTON | OR | 90014417953 |
| B8585982755972 | MA | THAO | CA | 49058769827 |
| B85859A8785936 | SAGE | PAYTON | KY | 90014779087 |
| B858643217193 | SHADOW | SMITH | CO | 90002034321 |
| B8586664591972 | ELDER | ROJAS | NC | 90011636645 |
| B8587412736122 | ERIC | PENA | TX | 90014164127 |
| B8587579793727 | CHELSEY | LEE | OH | 64586545797 |
| B8587773985936 | JESSICA | DUNBAR | KY | 90014237739 |
| B8588798291924 | VIVIAN | APONTE | NC | 90006507982 |
| B8589162291579 | RENE | LECHUGA | TX | 90002831622 |
| B858955A372B62 | PATRICIA | SPONSEL | CO | 33066875503 |
| B858982A72B885 | VLAD | CARAMIDARU | ID | 90007848207 |
| B858B586393752 | ANDREA | HEARY | OH | 64589275863 |
| B858B7A7885927 | MARIA EVA | PEREZ | KY | 67003537078 |
| B858B967936122 | ALBERT | HACKNEY | TX | 90013869679 |
| B8591454193727 | STEPHANIE | MADDEN | OH | 90012434541 |
| B8591775855959 | CATALINA | FABIAN | CA | 90010437758 |
| B859217155B396 | JOSE | MARTINEZ | OR | 90015141715 |
| B8592773985936 | JESSICA | DUNBAR | KY | 90014237739 |
| B859323695B541 | DAMILIA | PEREZ-ESTEBEZ | NM | 90002252369 |
| B8594481A5B396 | CHRISTINA | KNOWLES | OR | 44598374810 |
| B859552527B489 | ASHLEY | HAYES | NC | 90013965252 |
| B8596474593752 | MELISSA | DICE | OH | 64528864745 |
| B8597474255979 | KENNETH | JOHNSON | CA | 90013624742 |
| B85978A2991924 | EUGENIO | LOPEZ | NC | 90002178029 |
| B8598189436122 | VERONICA | JONES | TX | 90012651894 |
| B8598249393752 | AARON | GAY | OH | 64583172493 |
| B859857834B524 | MACKENZIE | ADAMSON | OK | 90014785783 |
| B85988A5A93727 | NIKLA | TRAMMELL | OH | 64525488050 |
| B8599466355959 | TERESA | PEREZ | CA | 90014084663 |
| B8599998191592 | DANIELA | CASIANO | TX | 90004589981 |
| B859B274347839 | LANEICIA | WOMACK | GA | 90006042743 |
| B859B3A1385936 | DOUGLAS | HORNE | KY | 66018643013 |
| B859B55825133B | MARGARITTA | ROSS | OH | 66093295582 |
| B859BA94536122 | YVONNE | RAMIREZ | TX | 73580850945 |
| B85B1186776B3B | LINETH | RAMIREZ | CA | 90001241867 |
| B85B1727993727 | CEDRICT | ROUNDTREE | OH | 90001607279 |
| B85B2541591924 | WONICA | JONES | NC | 90014745415 |
| B85B2999324B64 | RONZELL | JONES | DC | 90013079993 |
| B85B314995B353 | YOLANDA | CEJA | OR | 44538441499 |
| B85B3152572B62 | SAMUEL | HIDALGO | CO | 90013661525 |
| B85B3593591582 | ANGEL | CABRRERA | TX | 75030355935 |
| B85B4134972B69 | ERIK | RAMOS | CO | 90012531349 |
| B85B4661972B62 | NICOLE | PEREZ | CO | 90012586619 |
| B85B4871193727 | MARVIN | ARIELLE | OH | 90001168711 |
| B85B55A5255972 | ANTONIO | RIVERA | CA | 90007005052 |
| B85B579A47B489 | ROSA | GUARDADO | NC | 11070107904 |

| B85B6216385927 | SUSAN | HEFNER | KY | 90014152163 |
| B85B63A1191924 | JAMES | WEBB | NC | 17098873011 |
| B85B643533146B | TAHANNI | RAGLAND | MO | 90002154353 |
| B85B6A2A631639 | LUIS | MENDEZ | KS | 22087170206 |
| B85B7424372B62 | TROY | MATTHEWS | CO | 90011014243 |
| B85B789156192B | HARRIS MULETTE | ANDREA | CA | 90003478915 |
| B85B87A9893727 | TONENSHA | NASH | OH | 90011377098 |
| B85B9916A36122 | BIANCA | LOPEZ | TX | 90007569160 |
| B85B9981791579 | CHRISTOPHER | VASQUEZ | TX | 90011349817 |
| B85B9A9837B489 | MIKAYLA | RUSS | NC | 90008350983 |
| B861112165B396 | JAMES | FRANCISCO | OR | 90010291216 |
| B861127398B156 | PARKER | CAYWOOD | UT | 90010622739 |
| B8611564693727 | TABATHA | WHALON | OH | 90013635646 |
| B8611897691924 | BJ | LEWIS | NC | 90007988976 |
| B8612AA6393752 | NADELKA | TERZIEFF | OH | 64592660063 |
| B8613647331688 | CHERYL | BILLINGSLEY | KS | 90000866473 |
| B8613664136122 | MAYA | LOPEZ | TX | 90011066641 |
| B861396145B374 | JOSE | GOMEZ | OR | 90005039614 |
| B8613A7515B396 | JUSTIN | YARGER | OR | 44546850751 |
| B861424A136122 | BERTHA | BALLEZA | TX | 90010722401 |
| B8614649655959 | SERGIO | MEZA | CA | 90015356496 |
| B861518875B561 | ELI | BECERRA | NM | 90002631887 |
| B8615612785927 | PATRICIA | ANDERSON | KY | 67050566127 |
| B86159A6885936 | BRETT | METTEN | KY | 66058969068 |
| B861618A685927 | DOMINGO | CORTEZ | KY | 90004731806 |
| B8616485493727 | BARBIE | CUNE | OH | 90004544854 |
| B861666A233647 | NATALYN | SUITS | NC | 90004236602 |
| B861749A555959 | CUTBERTO | CORREA | CA | 90012634905 |
| B8617A55493745 | KEVIN | VHALEY | OH | 90001310554 |
| B861834195B396 | GAIL | ORTIZ | OR | 90013743419 |
| B8618556A72B69 | ALICE | MARIN | CO | 33048995560 |
| B861B383236122 | SALLY | PADRON | TX | 90010563832 |
| B861B56642242B | ANTONIA | MIRANDA | IL | 90015015664 |
| B861B8A1A72B69 | TOM | ZERR | CO | 90009088010 |
| B861B974685927 | GREG | KARSNER | KY | 90015359746 |
| B86213A9793727 | ANNETTE | FINLEY | OH | 90010653097 |
| B86216A577B489 | WILLIAM | NIX | SC | 90013966057 |
| B862174492B271 | GERALDINE | CLAY | DC | 90007837449 |
| B8621A79136122 | CARLOS | PARRAS | TX | 90006520791 |
| B862291A793758 | MELCHOR | ESPINO | OH | 90000829107 |
| B8623896755959 | NELY | CARDENAS | CA | 90002208967 |
| B8624151355959 | TERESA | MORALES | CA | 48039321513 |
| B8624A6665B545 | MARK | CERNA | NM | 90010690666 |
| B8625756A55959 | MARITZA | JUSTO | CA | 90013367560 |
| B8625988485927 | LEKISHIA | MCALLISTER | KY | 90001589884 |
| B8626163155959 | CARLOS | MORALES | CA | 48082331631 |
| B862652447B489 | SCOTT | WILLIAMS | NC | 90012965244 |
| B8626585836122 | DEBORAH | TATE | TX | 90014355858 |
| B8626A9A63B359 | JENNIFER | KRASER | CO | 90006220906 |
| B8627163585927 | FRANK | NAMEGABE | KY | 90008581635 |
| B862752447B489 | SCOTT | WILLIAMS | NC | 90012965244 |
| B8627774872B62 | CHARLENA | MANRIQUEZ | CO | 33092237748 |
| B8627A57993727 | CORY | UPTAGRAFFT | OH | 90011010579 |
| B8628158672B69 | THERON | ROBERTS | CO | 90012531586 |
| B8628523A81229 | AMBER | BROWN | OH | 90013755230 |
| B8628795293727 | HEATHER | REILLEY | OH | 90012837952 |
| B862889277B33B | MARIA | CHAVEZ | VA | 90006078927 |
| B862953535B544 | JAVIER | MORALES | NM | 90008695353 |
| B8629694872B69 | MANUEL | ALMEJO | CO | 90015236948 |
| B862978845B327 | MIKE | THOMAS | OR | 90004887884 |
| B862B412736122 | ERIC | PENA | TX | 90014164127 |
| B8631282372B62 | NICOLE | PARSON | CO | 33095352823 |
| B8631754231422 | MEHEDIN | SALIHU | MO | 27557437542 |
| B863176A355959 | JOSE | VASQUEZ | CA | 90011267603 |
| B8632192436122 | ESTELLA | CARDENAS | TX | 90013621924 |
| B8632322172B69 | GERARDO | MENDEZ | CO | 90009793221 |
| B863246678B878 | ETIKA | ALZINGA | HI | 90015144667 |
| B8633189236122 | VICTORIA | VELASQUEZ | TX | 90009041892 |
| B86334A3991579 | ERIKA | GARCIA | TX | 90001774039 |
| B863477A542332 | TONY | HART | GA | 90010717705 |
| B8634A34636122 | JOHN | CASTILLO | TX | 90012600346 |

| B8634A8575B396 | LACEY | KISER | OR | 90010670857 |
|---|---|---|---|---|
| B863521A95B327 | RONNIE | BOOTHBY | OR | 90005642109 |
| B8635441491248 | TYWAN | GILBERT | GA | 90010184414 |
| B8635595172B62 | ARTURO | GARZA CORTEZ | CO | 33088535951 |
| B8636989993752 | TYLER | SOUTHERLAND | OH | 90008889899 |
| B8636AA3255959 | FRANCO | QUEZADA | CA | 90015550032 |
| B8637161291579 | JAIME | CARILLO | TX | 90011491612 |
| B8637266931639 | KAREN | HOVIOUS | KS | 22029192669 |
| B863754815B534 | SABRINA | ORTEGA | NM | 90008405481 |
| B863761727B489 | JOSE | ORTIZ | NC | 90013966172 |
| B86381A7385927 | SALVADOR | VILLALPANDO | KY | 90004201073 |
| B86383A9A57B84 | JEREMY | LYONS | PA | 90015243090 |
| B8638A19471921 | BENNETT | BASKERVILLE | CO | 90007640194 |
| B8639532772B62 | ROSAURA | ALMANZA | CO | 90013965327 |
| B863954232B271 | KATY | PEREZ | DC | 81098705423 |
| B8639824633B51 | JOSEPH | SMITH | OH | 90014978246 |
| B863B394493745 | JASON | STEINER | OH | 90006493944 |
| B8641677691257 | LINDA | LIVINGSTON | GA | 90010276776 |
| B864179A15B398 | MEGAN | MAHONEY | OR | 90004567901 |
| B864248A955959 | C | LATRICE | CA | 90014564809 |
| B8644223585927 | RITA | BURKE | KY | 67060792235 |
| B8644368993752 | CHRISTOPHER | CLARKE | OH | 90004783689 |
| B86443A1291939 | MODESTO | QUINTANILLA | NC | 90008563012 |
| B8644688291579 | CLAUDIA | ESTRADA | TX | 90013686882 |
| B864482795B327 | ROSA | ROJAS | OR | 44500638279 |
| B8644894355959 | CARMEN | ECHEVESTE | CA | 90009838943 |
| B864493385B388 | LEATHIA | MILLER | OR | 90004229338 |
| B8645257372B69 | ANGELA | DIAZ-DIAZ | CO | 90014752573 |
| B8645358855959 | ESTER | GARCIA | CA | 90013833588 |
| B86458172 7B489 | GEORGE | RHODES | NC | 90001588172 |
| B8645A39891579 | ROSEANN | CARREON | TX | 75057310398 |
| B864734A991579 | ROSA | FLORES | TX | 75063093409 |
| B8647524993727 | MELISSA | BAH | OH | 90013145249 |
| B86475A245B231 | NIKKI | GYLES | KY | 90014625024 |
| B8647922A4B265 | SYLVESTER | RHODES | NE | 27066169220 |
| B8648177555959 | GREGORIA | BARRON | CA | 90014871775 |
| B8648865572432 | KIRSTY | THORPE | PA | 90012658655 |
| B86493A3972B62 | MARIO | ARAGON | CO | 90010843039 |
| B8651128191579 | OFELIA | GARCIA | TX | 90000301281 |
| B865132A272B62 | STEFANIA | GUZMAN | CO | 90013933202 |
| B8652461A7B489 | MARIA | PADILLA | NC | 90013724610 |
| B8652A2689182B | MATTHEW | ACEE | OK | 21038580268 |
| B8653545691362 | DANIEL | VEGA | MO | 90013695456 |
| B8653839472B35 | ERIC | WORLEY | CO | 90011668394 |
| B865467457B489 | JOSE | RUMBO | NC | 90013966745 |
| B86553A865B545 | AMANDA | GOMEZ | NM | 90015193086 |
| B865551AA91924 | CARNIKA | HOLME-RODRIGUEZ | NC | 90014085100 |
| B865611472B271 | JANEIRO | SMITH | DC | 90011451147 |
| B8656352191864 | CHRISTIE | BLANKENSHIP | OK | 90009043521 |
| B865659A285927 | MARTHA | WAOBWELA | KY | 90013735902 |
| B8656986357197 | ERIC | TEOH | VA | 81007399863 |
| B8657141821752 | BRAXTON | NORMAN | IL | 90015391418 |
| B865745247B489 | KITTY | ROSS | NC | 11096314524 |
| B865938339182B | JUANITA | LITTLEJOHN | OK | 90000203833 |
| B8659561872B69 | AMBER | ROSE | CO | 90003815618 |
| B8659749177524 | ADOLFO | ROMERO | NV | 90013697491 |
| B8659899A72B25 | MICHAEL | LANDERS | CO | 90006328990 |
| B865B589591592 | ELIZABETH | DURAN | TX | 75093265895 |
| B866146782B271 | MARIA | MALAKNOVA | VA | 90002754678 |
| B8661943455959 | DORIS | NUNEZ | CA | 90012459434 |
| B866264A793727 | LISA | HARVEY | OH | 90008486407 |
| B8662992672B69 | JUSTIN | CARROLL | CO | 90014399926 |
| B8663566331428 | TERIKA | WORTHY | MO | 90014845663 |
| B8663781231688 | SCOTT | FRASER | KS | 22090347812 |
| B8663A78551347 | SHALONA | WHITE | OH | 66056950785 |
| B866423127B489 | SANDRA | GLOVER | NC | 90010312312 |
| B8664643555959 | VALERIO | VENTURA | CA | 90014586435 |
| B8665418693752 | JAMES | DEGREDORIO | OH | 90013434186 |
| B8665653951347 | ANISHA | BRYANT | OH | 90013796539 |
| B86658A8155931 | DAVID | LEE BOEN | CA | 90000818081 |
| B8666561955972 | GUADALUPE | AVILA | CA | 49053945619 |
| B86673A7691924 | DIJANEE | BENJAMIN | NC | 90014583076 |

| | | | | |
|---|---|---|---|---|
| B866747A893727 | JEWELL | JAMISON | OH | 90001534708 |
| B8667628285936 | ANGELA | WOODWARD | KY | 66058806282 |
| B866792765B396 | 8838 | AMHAZ | OR | 44505479276 |
| B88691A3A93752 | CHRISTINA | STOVER | OH | 90014011030 |
| B8669652291524 | FERNANDO | PUCHI | TX | 90008976522 |
| B8669974772B62 | SHEILA | VONDRA | CO | 90008039747 |
| B8669986355959 | BENITO | COLLADO | CA | 90011269863 |
| B866B498155959 | SALVADOR | ARANZAZU | CA | 48020834981 |
| B8671252193752 | KRISTINA | MULLEN | OH | 90007462521 |
| B8671669293727 | ASHLEIGH | GOLOMSKI | OH | 90013296692 |
| B86722A6124B64 | ROSA | PINON | DC | 90013922061 |
| B8672A7315B396 | MARIA | CANO | OR | 44572800731 |
| B8673653333643 | SYLVIA | BEASON | NC | 12034006533 |
| B8674567555959 | SYLVIA | GONZALEZ | CA | 48092415675 |
| B867469A236122 | ANTONIO | TENORIO | TX | 90006296902 |
| B8674828851863 | SHASTIDY | PONCE | NY | 90015358288 |
| B867565975B396 | SHANNON | BROWN | OR | 90014356597 |
| B8675729331639 | NITA | WILLIAMS | KS | 90012577293 |
| B8678359385936 | CARMEN | NELSON | KY | 90012273593 |
| B8678622A36122 | AMY | ESTRADA | TX | 73542686220 |
| B8678667131688 | LARRY | SMITH | KS | 22042486671 |
| B8679545185936 | CHERIE | MARTIN | KY | 90012725451 |
| B8679573285927 | TAKIA | KING PULLUMS | KY | 90013605732 |
| B867B364585927 | GEORGE | GIBBINS | KY | 90009903645 |
| B867B662455959 | HERNAN | RAMIREZ | CA | 90010336624 |
| B867B77A172B69 | RICARDO | GOMEZ | CO | 33090627701 |
| B867B914736122 | CARLOS | VASQUEZ | TX | 73536959147 |
| B8681138572B69 | MELRESHA | WILLIAMS | CO | 90013531385 |
| B868253652B247 | DAISY | HUDGERS | DC | 90001955365 |
| B868283375B396 | FRANK | VAN WAGNER | OR | 90013778337 |
| B868284A27B489 | LEOPOLDO | PONCE | NC | 11063988402 |
| B868419185B396 | SAMANTHA | LUNDGREN | OR | 90014971918 |
| B8684A5663B191 | DEREK | LONG | VA | 90000550566 |
| B868524735B327 | ENRIQUE | GOMEZ | OR | 90000872473 |
| B868552A236122 | ANDREW | WALLEY | TX | 90015305202 |
| B868713433B372 | DAJANA | PATRICK | CO | 90011221343 |
| B8687427472B62 | MARIA | RAMOS | CO | 33006284274 |
| B88876AA585936 | JOSE | TREJO | KY | 90011766005 |
| B868775885B221 | CHARLES | ENSMINGER | KY | 90012427588 |
| B8689536A7B489 | EMANUEL | SEKE | NC | 90010435360 |
| B8691112A91579 | DANIEL | JOSEPH | TX | 90014541120 |
| B869167235B396 | NAIM | MOHAMMAD | OR | 90014366723 |
| B869196A19182B | KARA | WEAVER | OK | 21027959601 |
| B86933A1391579 | GISEL | FIGUEROA | TX | 90014713013 |
| B8693531A93752 | UNIQUA | NORTHCUTT | OH | 90013705310 |
| B869372A985936 | CASSEY | SIMON | KY | 90014157209 |
| B8693A53291579 | JOHN ADAMS | TAYLOR | TX | 90013070532 |
| B8693A92171932 | TRINITY | HERRERA-TAFOYA | CO | 90012930921 |
| B8694126791924 | TIESHA | BROWN | NC | 90006741267 |
| B869428144B935 | VAN | TRAYLOR | TX | 90002772814 |
| B8694323855959 | NANCY | ARAUJO | CA | 90011943238 |
| B869434A57B387 | SEAN | SARCENO | VA | 90010123405 |
| B86947A9493761 | AMY | BEATTY | OH | 90000197094 |
| B869514292B271 | LUPIN | RAHMAN | DC | 90011621429 |
| B8695221993727 | RANDY | HEDRICK | OH | 90014152219 |
| B8695545185936 | CHERIE | MARTIN | KY | 90012725451 |
| B869656893B355 | JERRY | LAWING | CO | 33041685689 |
| B8696953785927 | BETHANY | BECK | KY | 90014269537 |
| B8696A76891582 | REBECCA | NUNEZ | TX | 90008060768 |
| B8697464791579 | MARTIN | SANMERON | TX | 90007534647 |
| B8697575591924 | KARLA | CATILLO | NC | 90011345755 |
| B8699A11155959 | MARIA | PASILLAS | CA | 90012970111 |
| B869B25A731639 | MARTIN | GUTIERREZ | KS | 90011742507 |
| B869B878524B64 | BRYAN | QUINTEROS | VA | 90011358785 |
| B86B1255693736 | MELISSA | SHERMAN | OH | 90007732556 |
| B86B2253785927 | SHANNON | ADAMS | KY | 90002522537 |
| B86B3323493752 | TRY | ADAMS | OH | 90003113234 |
| B86B43A785B327 | SAMATHA | CHAVEZ | OR | 44506493078 |
| B86B4437272B69 | JOSE | GOMEZ | CO | 90013934372 |
| B86B6263136122 | MARIO | MORAIDA | TX | 90014662631 |
| B86B649257B484 | TRAVIS | YOUNG | NC | 11004064925 |
| B86B657444B298 | GARRET | PORTER | NE | 27006795744 |

| | | | | |
|---|---|---|---|---|
| B86B7747193752 | ERIN | DENNIS | OH | 90013227471 |
| B86B7811291579 | SARAH | AVILA | TX | 75074298112 |
| B86B9661372B62 | MATTHEW | STANFORD | CO | 90014396613 |
| B86B978A691579 | EDNA | NIEVES | TX | 75087047806 |
| B86B9853A55959 | MARYLOU | VIELMA | CA | 48034738530 |
| B86BB56427B489 | CALEB | ST. LOUIS | NC | 90013965642 |
| B86BB726191248 | SHELIA | FERGUSON | GA | 14530157261 |
| B871123415B396 | RACHAEL | STACK | OR | 90011912341 |
| B871136A191924 | GABRIELA | ROMENS | NC | 90013933601 |
| B8711616772B62 | JUAN | MEDINA | CO | 90005046167 |
| B871196A336122 | JULIUS | JULIUS | TX | 90013929603 |
| B8712258385927 | DIONNA | BENTON | KY | 67009882583 |
| B8712398171933 | JASON | OSBORN | CO | 32043843981 |
| B87123A9A72B22 | ALICIA | PADILLA | CO | 90010593090 |
| B8712436172B69 | DIANE | SMITH | CO | 33060014361 |
| B871284AA5B396 | LEONIDES | FLORES | OR | 90009868400 |
| B8712A1547B489 | SANDRA | PLASENCIA | NC | 90011370154 |
| B8713628161937 | CRYSTAL | LUJAN | CA | 90009566281 |
| B871368662B271 | MICHAEL | MUNSON | DC | 90001316866 |
| B871478852B271 | PORTOLESE | MATTOCKS | DC | 90003937885 |
| B8715115941965 | ALLAN | WOBSER | OH | 90015171159 |
| B871543822B256 | SILVIA | TOLENTINO | DC | 90013074382 |
| B8715796791924 | CARLOS | ROBERTO | NC | 90015057967 |
| B871591715B327 | KYLE | STOCKWEL | OR | 44507599171 |
| B8717151391574 | CESAR | ESPINO | TX | 75030221513 |
| B871776397B489 | ROSHESHA | WALKER | NC | 90013967636 |
| B8717A12385936 | TONY | COOPER | KY | 90013080123 |
| B87189165559 | ANGEL JACOBO | PEREZ | CA | 90014439165 |
| B8719447541B53 | FRED | HAHN JR | VA | 82046974475 |
| B87196A1293752 | BIANNCA | DENLINGER | OH | 64587476012 |
| B8719AA1791924 | DENNIS | CONNERS | NC | 90010810017 |
| B871B133385927 | JOSE | LOPEZ | KY | 90013551333 |
| B8721526972B62 | GIRMA | HAILE | CO | 90013985269 |
| B872169853B381 | BRIAN | LASKE | CO | 33082656985 |
| B8722199A5B396 | CHRIS | HEDDEN | OR | 90013991990 |
| B8722513655959 | JOSE | DIAZ | CA | 90012825136 |
| B8722669731639 | MICHEAL | WILLIAMS | KS | 90013826697 |
| B8723121172B62 | JOANNA | HUDSON | CO | 90013451211 |
| B8723265791579 | CARLOS | RODRIGUEZ | TX | 75057582657 |
| B872346A35B221 | JANET | JACKSON | KY | 90011574603 |
| B8723669491864 | SAMANTHA | PASSINI | OK | 90012656694 |
| B87241A8193752 | VALERIE | RUPERT | OH | 90011481081 |
| B8724572831475 | KERRY | HENRY | MO | 27563585728 |
| B872481895B396 | ANTONIO | PARMARO | OR | 90012018189 |
| B8725691372B62 | RAYMOND | LUCKINBILL | CO | 33005796913 |
| B8726341A91924 | KEVIN | HERNANDEZ | NC | 90010853410 |
| B8726787785927 | HEATHER | LANE | KY | 90014917877 |
| B872679137B489 | JOSE | PEREZ | NC | 90013967913 |
| B8728112972B69 | ANTONIO | CHACON | CO | 33001171129 |
| B872955895B327 | RYAN | MONTGOMERY | OR | 44572915589 |
| B8729A5634B52B | CYNTHIA | WALTERS | OK | 90006050563 |
| B872B515276B58 | JUANA | DIEGO | CA | 90004395152 |
| B873116819182B | TIM | TOUCHET | OK | 90005821681 |
| B873119387B398 | WANDA | SHUKAY | VA | 90010291938 |
| B8731359891248 | DEONDRIA | MCCURDY | GA | 14505073598 |
| B87315AA655959 | JULIO | MONTALVO | CA | 48013855006 |
| B8731696985936 | CHRIS | TRANGE | KY | 90005726969 |
| B8732281291579 | ASHLEY | BARRERA | TX | 90007312812 |
| B8733479442332 | LUKE | STONEMAN | GA | 90008674794 |
| B873463472B271 | ASIA | HARDEN | DC | 90009386347 |
| B8734683371932 | MARTHA | SILVA-MALDONADO | CO | 90004096833 |
| B873581967B489 | ALEJANDRA | PEREZ | NC | 90013968196 |
| B8736545191924 | STACY | SMITH | NC | 90014605451 |
| B873674A82B271 | JANET | SKRINE | DC | 81030897408 |
| B8737787536122 | KIM | HANKINS | TX | 90012567875 |
| B8737926A91524 | ANTONIO | CERECERES | TX | 90008729260 |
| B87383A5672B62 | JUAN MANUEL | NUNEZ | CO | 90013243056 |
| B8741292672B84 | KIM | WALKER | CO | 90001802926 |
| B8743429A7B422 | CARLOS | BOLANOS | NC | 90010674290 |
| B8743455791924 | JORGUE | BARTOLO | NC | 17028964557 |
| B8744126676B31 | OMAR | ARBELAEZ | CA | 46052111266 |
| B8744255791924 | LYNETTE | REID | NC | 90012882557 |

| | | | | |
|---|---|---|---|---|
| B8744754672B62 | PATRICIA | GILLESPIE | CO | 33090017546 |
| B8745248272B62 | MARIO | LOZANO | CO | 90008972482 |
| B874529A261973 | FAUSTO | SALAS | CA | 90003202902 |
| B8745916793727 | LAURA | MICHEAL | OH | 90013339167 |
| B874593A691579 | MARIA | JAQUEZ | TX | 75036289306 |
| B874893852B271 | FERIN | STEPHENS | VA | 81042379385 |
| B8748977593752 | HALEY | KILBURN | OH | 90009779775 |
| B874993852B271 | FERIN | STEPHENS | VA | 81042379385 |
| B8749AA717B489 | LEO | VILLANUEVA | NC | 90008270071 |
| B874B1A4736122 | JESSICA | RANGEL | TX | 90014731047 |
| B874B484871933 | ROBERTA | LOA | CO | 32005374848 |
| B874B857255972 | IRIS | CHAVEZ | CA | 49067958572 |
| B874B97A32B271 | KISHAWNA | BROWN | DC | 81042369703 |
| B874BA6225B396 | ROXANNE | WARK | OR | 90014850622 |
| B87516A3672B62 | NIGUEL | VIGIL | CO | 90014186036 |
| B875187285B336 | RUEDIGER | ERBRICH | OR | 90007788728 |
| B8751A47272464 | ROSANN | VEENIS | PA | 51084420472 |
| B8752985A55959 | JOSE | ZEPEDA | CA | 90015019850 |
| B8752A3987B331 | DENISE | JOHNSON | VA | 90001570398 |
| B875315A272B62 | HOLLY | SANTISTEVAN | CO | 33084131502 |
| B8753371885927 | ALI | SAID | KY | 67003833718 |
| B8755371885927 | ALI | SAID | KY | 67003833718 |
| B8755981293752 | LATASHA | OWENS | OH | 90013799812 |
| B875686227B489 | RACHELLE | KING | NC | 90013968622 |
| B8757A2AA91924 | GLADIS | CARDONA | NC | 90002800200 |
| B875811662B745 | RAELYNN | MCCLURE | ME | 90015411166 |
| B875813385B326 | SUZANNE | LAVIOLETTE | OR | 44505431338 |
| B8758891236122 | MIRIAM | RAMOS | TX | 73526318912 |
| B875973715B327 | ANGELA | FOUCHE | OR | 90000237371 |
| B875994555B396 | MATTHEW | PERDUE | OR | 44531419455 |
| B875B3AA75B327 | JESSICA | GARCIA CAMACHO | OR | 44509943007 |
| B875B453A91924 | CLARISSA | HENY | NC | 90010224530 |
| B875B957772B69 | JON | SIMMONS | CO | 33013999577 |
| B875B988391921 | STELLMAL | RIGT | NC | 90008449883 |
| B875BA37285936 | GARY | MERIDA | KY | 90003420372 |
| B876114A193752 | MARTIN | SANCHEZ | OH | 90013181401 |
| B876183895B327 | MARIA | CERVANTES | OR | 90002268389 |
| B876197A685936 | EDGAR | DE LA CRUZ | KY | 90011789706 |
| B8762394993752 | ERIC | FREESE | PR | 90013113949 |
| B876241A191579 | CHRISTINE | WHIPPLE | TX | 75092264101 |
| B876296A172B32 | BRENT | EDWARDS | CO | 33054809641 |
| B8762977872B69 | FERNANDO | ROMERO | CO | 90002319778 |
| B8763543972488 | VIRGINIA | PUGLIESI | PA | 90005345439 |
| B87636A7351347 | RONALD | WILLIAMS | OH | 66031026073 |
| B8763A23A2B255 | ABRAHAM | THOMPSON | DC | 90000210230 |
| B876468765B396 | ANGELA | BARNEY | OR | 90004826876 |
| B876481A891924 | JOSE | TOLENTINO | NC | 90010408108 |
| B8765379185936 | TASHA | BROWN | KY | 90014663791 |
| B876579A793743 | TIMOTHY | CAMPBELL | OH | 90012257907 |
| B8765827655979 | MIGUEL | MAGANA HERNANDEZ | CA | 90009888276 |
| B8766189672B69 | JUSTINA | NIETP | CO | 90012531896 |
| B8766828585975 | ABRAHAM | RAMEIREZ | KY | 90010588285 |
| B876756A272B69 | JESSIKA | CERVANTES | CO | 33087715602 |
| B8767759855972 | MICHELLE | BRACKNELL | CA | 49091497598 |
| B8767845685927 | MARICELA | MORENO | KY | 90014988456 |
| B8768315191924 | KIMBERLY | MYERS | NC | 90014513151 |
| B8768823A93727 | JOSEPH | VERASSO | OH | 90013648230 |
| B876999257B489 | ANDREA | WILLIAMS | NC | 90007289925 |
| B8771517393727 | GINA | RECTOR | OH | 90014855173 |
| B8772722855938 | MONICA | GARCIA | CA | 90001237228 |
| B8773651885936 | JENNIFER | LEWIS | KY | 90010226518 |
| B8773A86272B62 | ADAM | HOWARD | CO | 90011130862 |
| B8774211655959 | GILBERT | LOPEZ | CA | 90011982116 |
| B87745A1541231 | DAVID | KUCZYNSKI | PA | 90006555015 |
| B87747A2855959 | DAVID | VAZQUEZ GALLO | CA | 90010337028 |
| B877535282B271 | ROBERT | MITCHELL | DC | 81091273528 |
| B8775787672B62 | CHRISTINA | FRANKLIN | CO | 90011977876 |
| B8776129885936 | MATT | NEGICH | KY | 90004231298 |
| B8776415755959 | MARIO | BARAJAS | CA | 90007894157 |
| B8776548A93727 | GABRIELLE | JAMES | OH | 90010805480 |
| B877674595B396 | ZIPPORAH | LYZER | OR | 90015157459 |
| B8777236755959 | RYAN | RAY | CA | 90013632367 |

| | | | | |
|---|---|---|---|---|
| B8777479691924 | DELIA | KPENOSEN | NC | 90002304796 |
| B8777582672B62 | ANA | GUZMAN | CO | 90014355826 |
| B8778159772B69 | MARIA | PICAZO | CO | 33091551597 |
| B8778311424B64 | SHALONDA | COLES | DC | 90009963114 |
| B87791A7591579 | STEVE | RODRIGUEZ | TX | 90013831075 |
| B877B34798B192 | DEBBIE | NEWELL | UT | 31017543479 |
| B877B644455959 | SHYENNE | BABB | CA | 90001906444 |
| B8781A94155959 | JOSE | GUTIERREZ | CA | 90015020941 |
| B8782138136122 | VANESSA | RODRIGUEZ | TX | 90010001381 |
| B8783131993758 | LINDSEY | ROSS | OH | 90010611319 |
| B878357467B45B | FELICIA | STEVENSON | NC | 90009795746 |
| B8783A73172B62 | JOHN | SOUTHER | CO | 90012510731 |
| B8784953555959 | ALFREDO | HERNANDEZ | CA | 90012479535 |
| B8784A31493727 | RICHARD | ASHLEY | OH | 90013960314 |
| B8785156672B69 | JOSE | LUCERO-PONCE | CO | 33085481566 |
| B8785579336122 | LISA | PENA | TX | 90006835793 |
| B8785A89461998 | PEREZ LEE | FURNITURE | CA | 90013380894 |
| B8786531685936 | JESSIE | TALBOT | KY | 90010555316 |
| B87871A6436122 | CHRIS | BLAND | TX | 90015311064 |
| B8787832991592 | OLIVIA | ARTEAGA | TX | 75011868329 |
| B8788566997134 | MARY | PALMER-CORREA | OR | 44598735669 |
| B87885A9691579 | LINDA | AGUILAR | TX | 90013545096 |
| B8788758A36122 | CHRISTOPHER | HACKNEY | TX | 90008327580 |
| B87887A1972B62 | VICTOR | CERVANTES | CO | 90009297019 |
| B8789783493727 | SHATINKA | YOUNG | OH | 64508347834 |
| B878B483991579 | ARACELI | VAZQUEZ | TX | 90014174839 |
| B8791572754176 | JUAQUINA | SANTOS | OR | 47002105727 |
| B8792491793738 | KELLEY | SMITH | OH | 90010554917 |
| B879252645B396 | ROBERT | MELENDEZ | OR | 44531435264 |
| B8793888491852 | MARIA | HUGHES | OK | 90004688884 |
| B879395A85593B | FELIPE | MARQUEZ | CA | 49076789508 |
| B8793A1A655959 | EDUARDO | FELIPE | CA | 90013330106 |
| B8794867A91579 | YVETTE HERLINDA | MELENDEZ | TX | 90004388670 |
| B8795127641277 | BRANDON | CORWIN | PA | 90004421276 |
| B879526A285927 | NDAYISHIMIYE | JEANNE | KY | 90013912602 |
| B8795331955959 | VERONICA | MORALES | CA | 48063453319 |
| B8796723985936 | ROBIN | STANTON | KY | 90011807239 |
| B879691689154B | CLAUDIA | VASQUEZ | TX | 90010729168 |
| B8797553493752 | ANGELA | BUSH | OH | 64556855534 |
| B8797852A85927 | OMAR | ALMANZA | KY | 90014918520 |
| B8797895955959 | MARIA | RIVERA | CA | 90013588959 |
| B879798597B489 | TA | WIRELESS | NC | 90013969859 |
| B8798315193752 | ROY | WALAKER | OH | 90011563151 |
| B879915A591579 | MARIA | GONZALEZ | TX | 75066551505 |
| B8799342251391 | NYKUILA | LOVE | OH | 90006323422 |
| B8799482A55959 | GLORIA | CARRILLO | CA | 90015184820 |
| B879949A585936 | TERRY | HURST | KY | 66045224905 |
| B8799875393752 | TIM | SHOFFNER | OH | 64590088753 |
| B879999847B489 | SHANICE | BLOOMFIELD | NC | 90013969984 |
| B879B52AA5B327 | MARIA | REYNA | OR | 44518755200 |
| B879B69AA55959 | PETRA | GONZALEZ | CA | 90013776900 |
| B879B858285936 | BRIDGET | EGGLESTON | KY | 90014898582 |
| B879B88237B489 | JEANNIE | GILBERT | NC | 90004008823 |
| B879B8A9393752 | BRANDI | MINOR | OH | 64525398093 |
| B87B143735134B | TYLER | MUELLER | OH | 90009854373 |
| B87B1754136122 | MARY | GARCIA | TX | 90012687541 |
| B87B2236755959 | RYAN | RAY | CA | 90013632367 |
| B87B2655751324 | BIHUTE | MISSI | OH | 66086616557 |
| B87B3484291924 | ROBERT | DAVIS | NC | 90001414842 |
| B87B4226185927 | KAYLA | BROWN | KY | 90015162261 |
| B87B486A493752 | TINA | LAAKE | OH | 64593598604 |
| B87B6197472B69 | MICHEAL | BONEY | CO | 90014901974 |
| B87B6625593752 | KATRINA | MARSHALL | OH | 90011516255 |
| B87B6953A36122 | NINA | GOMEZ | TX | 90008709530 |
| B87B74A3493752 | RYAN | PRICE | OH | 90012864034 |
| B87B7A63791924 | JESKIA | ROBERSON | NC | 90011440637 |
| B87B8513972B62 | DEWAYNE | CURTIS | CO | 90015115139 |
| B87B9342785936 | EDMUND | LUCKEY | KY | 90011773427 |
| B87BB41897B489 | NAYELY | CRUZ | NC | 90000864189 |
| B87BB492891924 | GERNERAL | MEALER | NC | 90010824928 |
| B87BB828755972 | ANTHONY | LOWE | CA | 90004628287 |
| B8811226872B69 | ROBERT | PETER | CO | 90013632268 |

| | | | | |
|---|---|---|---|---|
| B8812277936122 | GERALD | GARCIA | TX | 90014662779 |
| B8812617472498 | ALLEN | BLATTENBERGER | PA | 51021926174 |
| B8813372A4B576 | SHANEQUA | JENNINGS | OK | 90001563720 |
| B8813487431475 | DONNA | HILDEBRAND | MO | 90001584874 |
| B881379545B396 | SEAN | VORACHAK | OR | 90014817954 |
| B88142A815B343 | DANA | LAWRENCE | OR | 90008412081 |
| B8814312A93727 | KENT | GREGG | OH | 90009373120 |
| B8814633331639 | ASHLEY | HORNING | KS | 90001096333 |
| B8814839885927 | ROSE | STOKLEY | KY | 90010798398 |
| B881533762B271 | TIAWANA | TUCKER | DC | 81064143376 |
| B8815397391924 | LATIA | BURNETTE | NC | 90013353973 |
| B881543A491579 | OSCAR | JAQUEZ | TX | 90010774304 |
| B8815843955959 | JESSICA | ARANZAZO | CA | 48017648439 |
| B8815A98A5B541 | LOURDES | GUTIERREZ | NM | 90008670980 |
| B8816236336122 | SHAY | KREMLING | TX | 90012452363 |
| B8816A5297B489 | DARREL | ASKEW | NC | 90013970529 |
| B881727687B335 | CARLOS | ARISPE | VA | 90013752768 |
| B8817326136122 | NATAHAN | SILKEY | TX | 90007603261 |
| B8817768293727 | KATIE | HICKMAN | OH | 64506767682 |
| B88179A6893761 | DIANA | WATERS | OH | 90012559068 |
| B881877957B489 | JASMINE | BAILEY | NC | 11004247795 |
| B881964A992871 | ANDREW | HAMILTON | AZ | 90013806409 |
| B8819A5775B396 | ANGELICA | LOPEZ | OR | 90014860577 |
| B881B17844B284 | COURTNEY | HANCOCK | NE | 90002521784 |
| B881B248277397 | DEMETRIA | PICKETT | IL | 90010792482 |
| B881B37A733658 | ERIC | SCOTT | NC | 90012723707 |
| B881B978493727 | JUSTIN | SMITH | OH | 90012119784 |
| B881BA14685936 | KANDICE | JORDRE | OH | 90007650146 |
| B882136885B396 | WADE | ROBERTSON | OR | 44543123688 |
| B8822686572B21 | ALISSA | HANFF | CO | 90002176865 |
| B8822863455972 | MARGERET | DELGADO | CA | 90005458634 |
| B8823192A72B69 | JESUS | PICAZO | CO | 33047721920 |
| B882339552B271 | KIARA | CLAYTON | DC | 90007593955 |
| B8824249885927 | DAMOND | CARROL | KY | 90013902498 |
| B882496972B271 | CRYSTAL | HARRIS | VA | 81029749697 |
| B882555475B327 | JACOB | BIRDWELL | OR | 90010555547 |
| B882585134B245 | CANDY | CARTER | NE | 90008358513 |
| B8826442155959 | ERIKA | CERVANTES | CA | 90010004421 |
| B8827293831639 | CECILIA | SHEPHERD | KS | 90003932938 |
| B882783523B335 | ANE | THAMMATHI | CO | 33006658352 |
| B8828162291579 | LUIS | ROJAS | TX | 75091301622 |
| B8828227A77349 | ANDREJ | PAPEZ | IL | 90003212270 |
| B882857685B396 | WILLIAM | HOUCK | OR | 90014015768 |
| B8828873661825 | MARIO | EILAND | MO | 90013118736 |
| B88291A197B489 | ISELA | CRUZ | NC | 90013971019 |
| B8829836155959 | ELEAZAR | LEMUS | CA | 48087328361 |
| B8829941291574 | JUAN | GONZALEZ | TX | 90001539412 |
| B8829A77A91579 | BRANDON | JACKSON | TX | 90012370770 |
| B882B358872B62 | MARIA | VALDEZ | CO | 33045233588 |
| B882BA16985927 | AMBER | WALLS | KY | 90014770169 |
| B883165195B567 | YADIRA | MUNOZ CHAVEZ | NM | 36078616519 |
| B8831736372B69 | KATHIA | IVONNE | CO | 90013277363 |
| B88317A8785927 | KWAME | CALDWELL | KY | 90008487087 |
| B8832437131639 | TEANNA | MOORE | KS | 90012254371 |
| B8832841355959 | KENNETH | SCONIERS | CA | 90013018413 |
| B8833154A85927 | TRACY | LITTLE | KY | 90011121540 |
| B8833526972B69 | JOSE | RUIZ | CO | 90010555269 |
| B883411A124B64 | RAYMOND | CHEADLE | DC | 90010661101 |
| B8834276772B62 | DANIEL | ERRAMOUSTE | CO | 90014382767 |
| B883432A855959 | ZUREIDI | MARQUEZ | CA | 90015163208 |
| B8834873131688 | JUAN | LARRA | KS | 22006158731 |
| B8835228991924 | TEDDY | VINSON | NC | 17062912289 |
| B8835374585927 | ARMANDO | MELGAREJO | KY | 90012163745 |
| B8835611193758 | RICK | NEECE | OH | 64515436111 |
| B8836552672B22 | JOSEPHINE | MCGEE | CO | 90014555526 |
| B8836554785927 | SARA | MOSES | KY | 90014615547 |
| B8836942231428 | BO | HAWKINS | MO | 27517809422 |
| B8836984825632 | FRANKLIN OMAR | AGUILAR | AL | 90014419848 |
| B8837721393752 | EDMUND | LEWIS II | OH | 64573307213 |
| B883795785B396 | EFREIN | HERRERA RIDRIGUEZ | OR | 90010319578 |
| B8837A4142B252 | ANGELA | NORRIS | DC | 90009070414 |
| B883823A841272 | MARPESSA | MOORE | PA | 90001702308 |

| | | | | |
|---|---|---|---|---|
| B883861225B327 | BRIAN | WELLS | OR | 90000646122 |
| B883877965B396 | GIRUMEANTE | SUREW | OR | 44580837796 |
| B883881987B489 | DEASIA | JONHS | NC | 90014138198 |
| B8838A4238B192 | ROBERT | WILLIAMS | UT | 90012720423 |
| B883955125B396 | SAMANTHA | JOHNSON | OR | 90013375512 |
| B8839726555972 | ABIGAL | RIVERA | CA | 49010147265 |
| B8839951391579 | AARON | SANCHEZ | TX | 90014499513 |
| B883B1A387B489 | CARMEN | RAMIREZ | NC | 90013971038 |
| B884111653163B | ALEX | LUDLOW | KS | 90003391165 |
| B88411A1293758 | MARY | REICHARD | OH | 64511971012 |
| B8841284791579 | JONES | ROY | TX | 90014612847 |
| B8841323861982 | RUDY | LAMY | CA | 90012203238 |
| B8841527631639 | BRAD | LILL | KS | 22024465276 |
| B8841533355959 | DIANNA | LYNN | CA | 90008885333 |
| B8841639693727 | AYREONNA | DALTON | OH | 90014636396 |
| B8841981893752 | MALIA | HARDEN | OH | 64549490818 |
| B8841A21993727 | CHRISTINE | HAMILTON | OH | 90009970219 |
| B8842192285936 | KEVIN | FREDERICK | KY | 90014651922 |
| B884237822B96B | JENNA | REYES | CA | 45086973782 |
| B8843317791579 | MARICELA | CRUZ | TX | 75036313177 |
| B88434A639182B | BILLY | BUNCH | OK | 21059374063 |
| B8844767357552 | THOMAS | MELENDEZ | NM | 90001397673 |
| B8844859772B62 | ANDREW | SQUIRE | CO | 90012348597 |
| B8845247A93758 | LAZARUS | BURDETTE | OH | 90001502470 |
| B8846974991579 | ROBERT | DUGGAN | TX | 90010279749 |
| B8846A35472B69 | MARTHA | FERNANDEZ | CO | 33092050354 |
| B8847282893752 | MERELEENE | RIGGS | OH | 64521422828 |
| B8847355285936 | ELBERTA | MELTON | KY | 66052663552 |
| B8847927455959 | ROBERTO | AVILEZ | CA | 90012799274 |
| B8848A25785927 | JESSICA | MCGUIRE | KY | 67041130257 |
| B88494A9372B62 | NICHOLE | PEREZ | CO | 33018224093 |
| B8849766672B94 | LUIS | MEDINA | CO | 90012617666 |
| B884B193385936 | HEATHER | KENTER | KY | 90014691933 |
| B884B3A3393727 | KAMI | RIDDICK | OH | 90004223033 |
| B885132184B243 | SANDRA | ANDERSON | NE | 26016583218 |
| B885146A391579 | ROBERT | ANAYA | TX | 90012914603 |
| B88514A4193727 | DAREIN | FRANCIS | OH | 90012994041 |
| B88516A6A91924 | RODNEY | HEADEN | NC | 90005736060 |
| B8852122991924 | ALBERTO | YANEZ | NC | 90015011229 |
| B885233665B547 | BLANCA | LOPEZ | NM | 36033923366 |
| B8852663472B69 | CRYSTAL | GRIEGO | CO | 90014956634 |
| B885268992B246 | SHANTA | BETHEL | DC | 90005076899 |
| B8852748651352 | KIM | SANDER | OH | 90007517486 |
| B8852999385936 | MICHAEL | POMPILIO | KY | 90014509993 |
| B8853A23931688 | SHAWN | BROWN | KS | 90004360239 |
| B8854353493752 | JENNIFER | LONG | OH | 90010633534 |
| B8855224193776 | KIMBERLY | MULLINS | OH | 90012072241 |
| B8855791A71965 | ARHUR | MAIAVA | CO | 32045797910 |
| B885613A155959 | AMPARO | ZAVALA | CA | 90015181301 |
| B885655539182B | JAMES | JACKSON | OK | 21048525553 |
| B8856691841235 | DIANA | DONAHUE | PA | 90001776918 |
| B8857443936122 | VIDAL | SALAZAR | TX | 73524844439 |
| B8857559A72B62 | EDUARDO | BARRIOS-PACHECO | CO | 33061125590 |
| B8857663951339 | BRIAN | CHILDRERS | OH | 90000976639 |
| B8859399355972 | LAURA | MORENO | CA | 49062853993 |
| B885997895B372 | JANET | TAYLOR | OR | 90013759789 |
| B885B184193758 | ANGELA | WOODS | OH | 64595951841 |
| B885B3A795B389 | PORTLAND | OREGON | OR | 90001893079 |
| B885B94A736122 | ADAN | REYNA | TX | 90014359407 |
| B886195855B548 | BRENDA | SISNEROS | NM | 35086959585 |
| B886222252B886 | DOUGLAS | BOYCE | ID | 42032432225 |
| B8862788A55926 | ARISTEO | RAYAS | CA | 90013817880 |
| B8863287291952 | PAMELA | FONSECA | NC | 90013232872 |
| B88636A675B396 | STELLA | NAW | OR | 44531456067 |
| B8863A6A891248 | ANRDEA | CAMPBELL | GA | 14505190608 |
| B886421165B327 | ARQUIMIDES | DENIS MIRANDA | OR | 90006752116 |
| B8864384493727 | MARXUS | SMITH | OH | 90001303844 |
| B8864682272B69 | HARLAM | MORRISON | CO | 90012006822 |
| B8865219872B69 | STACEY | COPELAND | CO | 90012532198 |
| B8865412193727 | JAMES | HUDEN | OH | 90014834121 |
| B8865548472B62 | TONYA | HARRIS | CO | 33088765484 |
| B8865584455959 | JOSE | MADRIGAL | CA | 90013875844 |

| B886581352B22B | TIFFANY | COLEMAN | DC | 90005868135 |
| B88669A4A91924 | ARETHA | JOHNSON | NC | 90013519040 |
| B88675A565B327 | JERIMAH | SPARKS | OR | 90010675056 |
| B8867992236122 | MARY | VALDEZ | TX | 90014609922 |
| B8868A2692B251 | HIRUT | GHIRMAY | DC | 90000250269 |
| B8869149372B62 | CALIXTO | AMAYA | CO | 33071201493 |
| B886953145B396 | BRANDON | CROSS | OR | 90014995314 |
| B886B642685963 | JAMES | MORITZ | KY | 90005876426 |
| B871578891924 | JULIO | DEL CID | NC | 90003115788 |
| B8871A15861529 | FIDENCIO | GARCIA | TN | 90009650158 |
| B8872414431639 | BOBBIE | BARNARD | KS | 22094294144 |
| B88725A187B489 | ANISHA | DICKSON | NC | 90003695018 |
| B887268465B396 | MOLENI | FEAOMEATA | OR | 90011956846 |
| B887311519182B | GLADNEY | HARDY | OK | 21073911151 |
| B887328A355993 | MARTIN | MONTALVO | CA | 90012732803 |
| B8873345893752 | JESSICA | BASS | OH | 90002373458 |
| B8873429936122 | KIM | ROSALES | TX | 90003334299 |
| B8873464791924 | DULCE | BAUTISTA | NC | 90002444647 |
| B8873493471964 | JESSICA | BLOUGH | CO | 90002644934 |
| B887381494B541 | JOSEPH | TURNER | OK | 90009158149 |
| B8873941785927 | NICOLE | SIPOS | KY | 90010359417 |
| B8873A4A831688 | TERESA | SALAS-BATRES | KS | 90004360408 |
| B8873A75793752 | DENNIS | SNOWDEN | OH | 90011350757 |
| B8873AA1893752 | DENNIS | SNOWDEN | OH | 90012020018 |
| B8873AA3793727 | CHRISTOPHER | JORDAN | OH | 90012960037 |
| B88757A3491924 | BRENDA | MACEDO | NC | 90014547034 |
| B8875996255959 | SEFERINO | MALAGON | CA | 90007809962 |
| B88769A8191524 | MAYRA | MACIAS | TX | 75089319081 |
| B887718A155959 | VALERIE | ESPINOZA | CA | 90013221801 |
| B887779668B187 | AMANDA | THOMPSON | UT | 90006237966 |
| B8878221385927 | JESUS | PEREZ | KY | 90013582213 |
| B8879277331639 | LINDA | MILLER | KS | 90010142773 |
| B887942397B489 | GUADALUPE | GONZALEZ | NC | 90014854239 |
| B8879644A85927 | CANDACE | NAPIER | KY | 90011066440 |
| B887B37A691924 | SANCHEZ | BARNES | NC | 90005023706 |
| B887B489985936 | KALEIGH | BLEAS | KY | 90014654899 |
| B887B988885927 | MARK | ESTEPP | KY | 90015030888 |
| B8881831691579 | ERIKA | SOTO | TX | 90015588316 |
| B888212895B375 | JEFFERY | STIPE | OR | 90001181289 |
| B888223315B398 | MELISSA | TRUMPS | OR | 90008812331 |
| B8882259685927 | HEATHER | ADAMS | KY | 90013202596 |
| B88822A2197134 | JUDITH IVETH | PERALTA HERANDEZ | OR | 90004552021 |
| B8882524185936 | JEREMY | MAYS | KY | 90003535241 |
| B8882797A91924 | BEVERLY | FIELDS | NC | 90010057970 |
| B8882AAA655994 | KEVIN | EHRLICH | CA | 90005740006 |
| B888338725B396 | TONE | WARREN | OR | 90010843872 |
| B8883879991924 | STACY | RAMOS | NC | 90011638799 |
| B88839357B489 | BRAYAN | BRIONES | NC | 90014019335 |
| B8884522225632 | MAMIE | THOMAS | AL | 90014465222 |
| B88845A8255959 | ANNA | STEPHENS | CA | 90005145082 |
| B8885299985927 | GEORGE | SELLARDS | KY | 90006312999 |
| B88856A5A5B327 | CRAIG | FROST | OR | 90014026050 |
| B8886799285927 | JAMES | RAYFORD | KY | 90013617992 |
| B8886A22893727 | SHANTELLE | NEWPORT | OH | 90011290228 |
| B8887894593752 | JAMES | CONNER | OH | 64535718945 |
| B8887921491582 | OLINDA | BROOKS | TX | 90011429214 |
| B888795237B489 | FRANKLIN | GARCIA | NC | 90001039523 |
| B8887A85185927 | MATT | SMITH | KY | 67041570851 |
| B8888564285936 | JANICE | JONES | KY | 90014655642 |
| B8888634236122 | JENNIFER | GONZALES | TX | 90012196342 |
| B8888844372B62 | CHARLES | DEARBORN | CO | 33025218443 |
| B88892A3636122 | BRANDON | COLBERT | TX | 90015132036 |
| B8889376624B64 | ROZEATTA | PEARSON | VA | 90014573766 |
| B8889898272B88 | SAMANTHA | EIZENGA | CO | 90002558982 |
| B888B363131639 | EMMA | NEWTON | KS | 90011753631 |
| B889141585B571 | SILVIA | LOZANO | NM | 90005174158 |
| B8891837393752 | KARMA | BROWN | OH | 90010768373 |
| B8892669A31688 | KENNETH | COLEMAN | KS | 22066216690 |
| B8893547A91924 | ELOUISE | MILLER | NC | 17035315470 |
| B88935A9572B62 | PAULA | MARTINEZ | CO | 90011015095 |
| B889427955B327 | KOY | SAECHAO | OR | 90010562795 |
| B889459A555959 | RUBY | LEAL | CA | 48073685905 |

| B889533277B327 | BLANCA | VILLANUEVA | VA | 90002323327 |
| B88966A7A72B69 | JOSE ANTONIO | ROMAN | CO | 90011536070 |
| B8896715893752 | DARIA | GOODS | OH | 90008107158 |
| B8897726991579 | MARTHA | MORENO | TX | 90015277269 |
| B8898721357565 | NATHAN | FIERRO | NM | 90008477213 |
| B88996A6272B26 | ROGER | GERMAIN | CO | 90008516062 |
| B88998A595B327 | SHERRI | KILGORE | OR | 44579838059 |
| B8899A72731688 | JOSE | REANGEL | KS | 22065960727 |
| B88B1975155959 | CARLOS | SANCHEZ | CA | 90015199751 |
| B88B2324185936 | MARLENE | GARCIA | KY | 66000863241 |
| B88B2413991924 | DIANAH | ALSTON | NC | 17039104139 |
| B88B374749182B | CAROL | STARKEY | OK | 90006317474 |
| B88B469892B271 | TERESA | GARCIA-HERNANDEZ | DC | 90011456989 |
| B88B4AA9A5B396 | SHANNON | LUDAHL | OR | 44506150090 |
| B88B6251591554 | SAMUEL | ARELLANO | TX | 90004972515 |
| B88B6472272B69 | JUAN | MALPICA | CO | 90012564722 |
| B88B6924831639 | KELLY | HOFFMAN | KS | 90011749248 |
| B88B6953133642 | MARTIN M | KHAMALA | NC | 12042969531 |
| B88B722535B54B | TANISHA | MARQUEZ | NM | 90013912253 |
| B88B791852B271 | KIARA | JOHNSON | DC | 81008459185 |
| B88B7994493727 | DAVIDA | WILLIS | OH | 90015079944 |
| B88B7A65A93752 | CLOTEAL | JORDAN | OH | 90006120650 |
| B88B879647B499 | EZ | AUTO RIDE | NC | 90004197964 |
| B88B962387B489 | BARTOLO | LUNA | NC | 90010436238 |
| B88B9762A91524 | YVONNE | GALINDO | TX | 75006317620 |
| B891123615B327 | TERRY | WARREN | OR | 44543962361 |
| B8911A46791579 | CARLOS | VILLALOBOS | TX | 90010810467 |
| B89123A8955972 | MARIBEL | FLORES | CA | 49004813089 |
| B891258938B833 | UILANI | TAVAI | HI | 90014835893 |
| B8913394191579 | JOSE | AMESQUITA | TX | 90001013941 |
| B8913485731458 | KAMMEELAH | MORROW | MO | 90011014857 |
| B891377772B271 | GERARDO | CRUZ | DC | 90001887777 |
| B89138A345B396 | JADE | WELLS | OR | 44515788034 |
| B89139A9143589 | CHELSEA | KERR | UT | 90009569091 |
| B8914241391585 | ROCIO | VILLALOBOS | TX | 75000202413 |
| B89145A6155927 | ROSE | CAZARES | CA | 90001775061 |
| B8914A62122963 | TERRA | CRAWFORD | GA | 90014240621 |
| B89153A2191924 | YUDIS | GONZALES | NC | 17069113021 |
| B8915578191878 | VANESSA | PRICE | OK | 90012395781 |
| B8915689885927 | LESLIE | GRAUL | KY | 90012916898 |
| B8915957A7B489 | JOHN | CABRERA | NC | 90014019570 |
| B89161A1391924 | BETZABEL | PEREYRA | NC | 90013941013 |
| B891687A893727 | APRIL | KURAN | OH | 90012298708 |
| B8916A28431639 | FAYE MARIE | MILLS | KS | 22084250284 |
| B8917138931639 | ANGELA | SHERMAN | KS | 90001901389 |
| B8917987791965 | EMONI | HARDY | NC | 90002729877 |
| B89181AA793727 | CATHY | GRUBB | OH | 90015141007 |
| B8918245591579 | MIGUIL | CASTANDA | TX | 75066552455 |
| B8919749193752 | SHONTA | SMALLS | OH | 90013237491 |
| B891999365B396 | GLORIA | MARTINEZ | OR | 90014099936 |
| B891B724191579 | GLENN | TRITTENBACK | TX | 75039307241 |
| B8921827A91248 | CAVADA | REDDICK | GA | 90014878270 |
| B8922522451356 | TAHNIA | BUTLER | OH | 90011435224 |
| B8923212272B69 | STEVE | RODRIGUEZ | CO | 33053312122 |
| B8923632636155 | JARRID | BESS | TX | 90008326326 |
| B8924185891579 | SANDRA | RAMIREZ | TX | 90008511858 |
| B8925651191579 | CECILIA | HERNANDEZ | TX | 90003896511 |
| B8925845393761 | BRITTANY | JENKINS | OH | 90012748453 |
| B8925A28943585 | ASHLEE | BRUEHL | UT | 31000620289 |
| B8926116293758 | KIMBERLY | OLSON | OH | 64517311162 |
| B8926585491579 | IVAN | MARTINEZ | TX | 90013225854 |
| B8927248991579 | EDUARDO | ALDERETE | TX | 90014682489 |
| B8927289391592 | JUAN | HERNANDEZ | TX | 75005802893 |
| B8927384593727 | HOLLI | TERRY | OH | 90011073845 |
| B8927759224B64 | DEISY | RIVAS | DC | 90005327592 |
| B8928178336122 | NICOLE | BROWN | TX | 90012441783 |
| B8928291285927 | DEKONNA | VAUGHN | KY | 90012842912 |
| B8928A2A685936 | ALFRED | RANES | KY | 90014660206 |
| B8928A3A993745 | CHRIS | BOWEN | OH | 90007000309 |
| B8929437391579 | ROSE | FRANCO | TX | 90007894373 |
| B892949715B327 | GUADALUPE | ARREOLA | OR | 44519014971 |
| B892956352B941 | JOSEFINA | AGUILERA | CA | 90007875635 |

| | | | | |
|---|---|---|---|---|
| B8929A49391222 | DMONIQUE | GREEN | GA | 90001480493 |
| B8929AA5536122 | ANTONIO | BARCENAS | TX | 90044440055 |
| B892B167393758 | ROBERT | BLAKELY JR | OH | 64502911673 |
| B892B718585936 | JONATHON | WALTERS | KY | 90011837185 |
| B893254657B489 | PABLO | PEREZ | NC | 90009415465 |
| B8932596772B62 | SHARON | WASHINGTON | CO | 33089305967 |
| B8932753271924 | RICKY | RAMOS | CO | 90001077532 |
| B893294235B396 | JOSE | FONSECA | OR | 90011259423 |
| B8932973285936 | BASS | TASHA | KY | 90007969732 |
| B893322A672B69 | ELYSE | MALLINGER | CO | 33034742206 |
| B893418565B393 | JOSE | CEJA | OR | 90003221856 |
| B8934274A85936 | MICHAEL | IMHOLTE | KY | 90014682740 |
| B893443A72B259 | ROBIN | BAKER | DC | 81084504307 |
| B8934A34A84373 | FRANCISCO | WILLIAMS | SC | 90012230401 |
| B8935951891973 | MERY | MENDOZA | NC | 90009399518 |
| B8935A47955992 | SANDRA | DIAZ | CA | 90015070479 |
| B8935A7665B396 | MICHAEL | WHITE | OR | 90015090766 |
| B893628854B537 | KIMBERLIN | STREETER | OK | 21550232885 |
| B8936663885936 | TRACI | LAWSON | KY | 90004276638 |
| B893685575B396 | SERGE | KASHUL | OR | 90013968557 |
| B8936A4594B299 | ALEYDA | MENA-GONZALEZ | NE | 90009310459 |
| B893789985B327 | ALEXIS | HARRIS | OR | 90001218998 |
| B8937914291578 | BENJAMIN | LOPEZ | TX | 90006509142 |
| B8938184855972 | PATRICIA | GARCIA | CA | 90000591848 |
| B8938483772B62 | MATASHA | LAZZU | CO | 90012714837 |
| B893957162B271 | RICARDO | LOVE | DC | 90012565716 |
| B893959575B327 | RAE | DURHAM | OR | 90000755957 |
| B8939753385927 | AMANDA | THOMAS | KY | 67041717533 |
| B893B5A9361941 | VANESSA | SALAS | CA | 90006015093 |
| B893B622191579 | KARLA | ARRAS | TX | 90002306221 |
| B894273569182B | GABINO | MARTINEZ | OK | 90003027356 |
| B8943342193727 | HEATHER | LOUDRY | OH | 90009353421 |
| B894371A372B62 | ELSHABLEI | GAINES | CO | 33012647103 |
| B894372325B396 | JAMES | SIMS | OR | 90004967232 |
| B8944533491579 | VALERIE | SAENZ | TX | 90009515334 |
| B894479469182B | LINDA | BOLLIER | OK | 90005547946 |
| B894489A655959 | NONE | NONE | CA | 90007928906 |
| B894497A836122 | RICO | WATTS | TX | 90013789708 |
| B8944A5565B396 | LEAH | STANTON | OR | 90013770556 |
| B8946718772B56 | IBRAHIM | SAYID | CO | 90012307187 |
| B8946934555959 | ANGEL | VASQUEZ | CA | 48012919345 |
| B89469A9833634 | KIM | DAYE | NC | 90004319098 |
| B8947821A72B62 | OLIVIO | ATAYDE | CO | 33001778210 |
| B8947844A41237 | CHRISTINA | JONES-TIPPETT | PA | 51091408440 |
| B8948365685936 | RICHARD | NEAVES | KY | 90004283656 |
| B8948A21536122 | CECILIA | CANTU | TX | 90013320215 |
| B894928945B396 | RICHARD | STEVENS | OR | 90008362894 |
| B8949A66A72B69 | LUKE | MARTINEZ | CO | 90001280660 |
| B894B2A5155959 | YESI | MACHUCE | CA | 48073022051 |
| B894B2A8236122 | EVERADO | GARCIA | TX | 90013062082 |
| B894B478893727 | STEPHANIE | KINGSOLIVER | OH | 90012074788 |
| B894B5A817B489 | PEDRO | MARTINEZ SANTOS | NC | 90008285081 |
| B894B63195B396 | MICHAEL | HELLER | OR | 90010506319 |
| B8951612372B98 | CHERYL | YOON | CO | 33014266123 |
| B8951624585936 | MANDI | GRADNER | KY | 90014666245 |
| B8952645A36122 | JANIE | HERNANDEZ | TX | 90014096450 |
| B8953AA6336122 | YOLANDA | DAVILA | TX | 73555900063 |
| B895411697B439 | JANICIA | LAND | NC | 90008811169 |
| B8954737885936 | LUL | MOHAMUD | KY | 90014667378 |
| B895521825B327 | JAMES | BOND | OR | 90004972182 |
| B895625335599B | VICTORIA | DE LA CRUZ | CA | 90014492533 |
| B8957435731688 | RYAN | REYNOLDS | KS | 90006054357 |
| B8957768491579 | PATRICIA | CHAVEZ | TX | 75007357684 |
| B89584A2141965 | GEORGE | GREEN | OH | 90014664021 |
| B89587A997B489 | MARY | DANCY | NC | 11080957099 |
| B8959128591579 | GABRIELA | CASAREZ | TX | 90015411285 |
| B8959417941965 | JOHNNY | BROOKS | OH | 90014664179 |
| B895971A372B62 | ELSHABLEI | GAINES | CO | 33012647103 |
| B8959726391924 | NAKIEL | CLEMONS | NC | 90009667263 |
| B895B917791924 | FELSIE | KAORNER | NC | 17005359177 |
| B895BA3A436122 | JASON | WYATT | TX | 90014370304 |
| B8961642372B69 | ISRAEL | RAMOS | CO | 33010216423 |

| | | | | |
|---|---|---|---|---|
| B89617A9791924 | BROOKS | POE | NC | 90010387097 |
| B8961998241277 | RYAN | STOLAR | PA | 90005159982 |
| B896255115B573 | IVAN | ORTIZ-CASTRO | NM | 35085245511 |
| B8962997193752 | JEFFREY | HALE | OH | 90005469971 |
| B8963268A55972 | MARCOS | GONZALEZ | CA | 49068762680 |
| B8963889831458 | LASHONDRA | FARMER | MO | 90003498898 |
| B8964216172B62 | BRITNEY | ARMENTA | CO | 33080492161 |
| B8964725A72B69 | ERICK | MARTINEZ | CO | 33012277250 |
| B89648A2236122 | HILARY | SASKI | TX | 90010698022 |
| B896549777B489 | VALERIA | MORALES | NC | 11093174977 |
| B8965932355959 | NICOLE | HICKS | CA | 48085139323 |
| B896674A84B521 | SANTANNA | MEJIA | OK | 90014867408 |
| B8966857A85936 | NISSA | COOPER | KY | 90000978570 |
| B8967344A91579 | MARGARITA | MURRAY | TX | 90013793440 |
| B8968265172B62 | JOSE | RODRIGUEZ | CO | 33010752651 |
| B8968653193752 | ANTHONY | HEINDL | OH | 64516766531 |
| B8968673623136 | JOHN | FILLIEZ | MI | 90014846736 |
| B8968968891924 | JESUS | ARROYO BENITEZ | NC | 90008059688 |
| B896981A891924 | JOSE | TOLENTINO | NC | 90010408108 |
| B8969924576B3B | JOSE | NUNEZ | CA | 90014579245 |
| B8971127293727 | EDWARD | MORGAN | OH | 90001201272 |
| B8973161551331 | PRO MSNRY | PROFESSIONAL MASONRY | OH | 90001191615 |
| B8974121285927 | ANDREA | GRANVILLE | KY | 67004721212 |
| B89753A5836122 | AMALIA | HERNANDEZ | TX | 90014003058 |
| B8976482255959 | ROLANDO | LOPEZ | CA | 90015184822 |
| B8976835833688 | TONYA | VANDERBURG | NC | 90001288358 |
| B8978376855959 | MARIA | ZERMENO | CA | 90015163768 |
| B8978713693727 | DILLON | STRONG | OH | 64578317136 |
| B8978761A85936 | MATTHEW | SPECHT | KY | 90013007610 |
| B8979218372B69 | SONIA | SIERRA | CO | 90008992183 |
| B8979562491579 | KARLA | GARCIA | TX | 90014315624 |
| B8979816841965 | DIANA | GLENN | OH | 90014758168 |
| B897B313785927 | BRANDON | BRYANT | KY | 90013423137 |
| B897B63483B388 | TOM | RHODES | CO | 90011476348 |
| B897B996591924 | DAVID | MENDOZA | NC | 90011109965 |
| B8981A56491579 | BRIDGET | DELFIN | TX | 90003510564 |
| B898211995B396 | CHUCK | BARKER | OR | 44585201199 |
| B898229A785936 | DAVID | SILVER | KY | 90012732907 |
| B8982A12193752 | SHERRY | WOODS | OH | 64512430121 |
| B8983844384327 | DAVID | DRAKE | SC | 90007638443 |
| B898445922B271 | TERRY | BARR | DC | 90011574592 |
| B8984A37931639 | ASHLEE | STARX | KS | 90004400379 |
| B8985943493752 | TERRIE | VEAL | OH | 64540119434 |
| B89862A3A7B489 | MARY | LWESTOVER | NC | 90011292030 |
| B8986462372B62 | JESUS | RODRIGUEZ | CO | 90009564623 |
| B898672A15B396 | ABDIRAHIM | MOHAMED | OR | 44560527201 |
| B898739515B396 | DIEGO | SANCHEZ | OR | 90013573951 |
| B8987458193752 | CANDICE | DAVIS | OH | 90014724581 |
| B898764989182B | SUSAN | BAUGESS | OK | 21018766498 |
| B8987854393752 | SHANTE | JOHNSON | OH | 90008488543 |
| B89882A1771925 | YVETTE | MEDINA | CO | 90005082017 |
| B8988457191579 | MARIA | ACOSTA | TX | 90013704571 |
| B8988657291579 | SANDRA | ROMO | TX | 90004696572 |
| B8989328531688 | CINDY | FARR | KS | 90005383285 |
| B8989937485936 | FELICIA | KINDOLL | KY | 90013519374 |
| B8989AA5191579 | GRACIELA | MONTES | TX | 90014640051 |
| B8908B279155972 | STEVE | NUNEZ | CA | 49077462791 |
| B8991851971921 | ISABELLA | BIERI | CO | 32031558519 |
| B8991A7525B327 | SADIE | NOGGLE | OR | 90007870752 |
| B8992175485927 | AMANDA | WILSON | KY | 90014361754 |
| B899227955B327 | KOY | SAECHAO | OR | 90010562795 |
| B8993366572B69 | KRISTIN | ZIMMERMAN | CO | 33040773665 |
| B899352265B396 | DWAYNE | BLAINE | OR | 90011345226 |
| B899369349286B | MARCO | GALLARDO | AZ | 90014626934 |
| B8994888172B69 | ALISA | GRAY | CO | 33017588881 |
| B8994A17636122 | MARTIN | DIAZ | TX | 73560190176 |
| B8994A94155959 | JOSE | GUTIERREZ | CA | 90015020941 |
| B8994AA1655972 | SUSANA | RODRIGUEZ | CA | 49011960016 |
| B899534A891924 | SIAN | MCCLEAN | NC | 90012513408 |
| B899567A455959 | LORENA | GOMEZ | CA | 90014826704 |
| B89961A2541266 | OLIVIA | GILBOW | PA | 90013401025 |
| B8997474891924 | BARTOLA | SANCHEZ | NC | 90015164748 |

| | | | | |
|---|---|---|---|---|
| B8997546276B42 | FELISHA | WIMMER | CA | 90011325462 |
| B8997745185927 | PAYGO | IVR ACTIVATION | KY | 90013107451 |
| B8997AA4393775 | AMY | KELLEY | OH | 90007420043 |
| B899875A88B196 | BETINA | DOMINGUEZ | UT | 90007967508 |
| B8998922A72B81 | SALVADOR | MEDINA | CO | 90011559220 |
| B8998965376B45 | JORGE | MORALES | CA | 90005079653 |
| B8999241393738 | DARREN | HALE | OH | 90011622413 |
| B8999377985936 | ZACHARY | HUMBERT | KY | 90014683779 |
| B8999AA8A61825 | LUIS | PLATA-VELEZ | MO | 90013930080 |
| B899B56538B142 | JARED | OSTLER | UT | 90007485653 |
| B899B7A5936B84 | LANCE | PARKER | WA | 90015507059 |
| B899B89537B489 | BRIAN | MOORE | NC | 90012108953 |
| B899B992236122 | MARY | VALDEZ | TX | 90014609922 |
| B89B1253191924 | MARVIN | VIGIL GUTIERREZ | NC | 90014702531 |
| B89B1734891579 | JOSE | LUGO | TX | 90006927348 |
| B89B227817B327 | ESTELA | MENDOZA | VA | 90006092781 |
| B89B2471791682 | RICO | SUAVE | GA | 90015254717 |
| B89B335345B327 | KIRA | DUNFORD | OR | 90003483534 |
| B89B3776798B2B | CARLOS | LEIVA | NC | 90006257767 |
| B89B3A52936122 | JESSSICA | HINOJOS | TX | 90010610529 |
| B89B4168272B69 | MARIA | VARGAS | CO | 33014711682 |
| B89B5632271964 | CODY | GARY | CO | 90011466322 |
| B89B6159491983 | CAROLYN | CRAIG | NC | 90009861594 |
| B89B7517591579 | YOLANDA | MARTINEZ | TX | 90004785175 |
| B89B7957A7B489 | JOHN | CABRERA | NC | 90014019570 |
| B89B8127491257 | SHEILA | LATSON | GA | 90009201274 |
| B89B8996191921 | SHAINA | HALL | NC | 90012949961 |
| B89B928988B878 | ISI | ISARA | HI | 90015052898 |
| B89BB58355B221 | ERICA | GLASS | KY | 68017675835 |
| B89BB975993727 | BEARD | CHERELLE | OH | 90012339759 |
| B8B11896993727 | BROOKE-LYNN | HAYES | OH | 90012098969 |
| B8B12A12451331 | AMY | RAPP | OH | 90008360124 |
| B8B131A754B933 | ALLEN | SEZER | TX | 90004591075 |
| B8B13537455959 | MARIO | LOPEZ | CA | 90013815374 |
| B8B15377422444 | MELISSA | MANSBRIDGE | CO | 20525873774 |
| B8B15AA256193B | REX | SHEPHEERD | CA | 90013740025 |
| B8B16844755959 | NANCY | LEPKE | CA | 90008038447 |
| B8B1789477B489 | TYRA | MOORE | NC | 90012438947 |
| B8B18368893761 | JAMES | SMITH | OH | 90011273688 |
| B8B18525472B62 | HELEN | ASMEROM | CO | 90012615254 |
| B8B18782472B62 | LAUREN | METZGER | CO | 90012627824 |
| B8B18839555959 | NANCY | HERNANDEZ | CA | 90011248395 |
| B8B1939377B489 | JOSEPH | PAGE | NC | 90013943937 |
| B8B19795143236 | SAVIAN | SANDOVAL | TX | 90015127951 |
| B8B19A17593752 | JAMIE | BUSSARD | OH | 90013860175 |
| B8B1B125472457 | NATHAN | MOUNTAN | PA | 90005791254 |
| B8B1B431791579 | EDUARDO | HERNANDEZ | TX | 75091644317 |
| B8B1B786285936 | HARRY | MAYBERRY | KY | 90013987862 |
| B8B1BA3625B224 | ELMER | COMBS | KY | 90007530362 |
| B8B21365685936 | RICHARD | NEAVES | KY | 90004283656 |
| B8B21736191924 | RAYMOND | BRUNSON | NC | 17005487361 |
| B8B2173745B396 | KIM | STILSON | OR | 90008187374 |
| B8B21A18A5B396 | ALBERTO | BELLO-MENDOZA | OR | 90013790180 |
| B8B2224A993758 | RAMON | ANDERSON | OH | 90011342409 |
| B8B23784593752 | DOUGLAS | MOSS | OH | 64523467845 |
| B8B2463445B396 | TELENA | ROGERS | OR | 44508776344 |
| B8B255A9985936 | OUMAR | ELHADJI | KY | 90005385099 |
| B8B2574275B541 | AMBER | HORTON | NM | 90014957427 |
| B8B2579415B585 | NICOLE | AVILA | NM | 35092397941 |
| B8B26469985936 | TINA | WALLACE | KY | 90012394699 |
| B8B2654A493784 | CHRISTOPHE | FRANZ | OH | 90000865404 |
| B8B26831593727 | MARCO | GEORGE | OH | 90009988315 |
| B8B269A135B327 | FERNANDO | SANTIAGO SOLIS | OR | 90010679013 |
| B8B273A9255959 | COSMA | MARTINEZ | CA | 90013743092 |
| B8B27516A2B22B | PATRICE | EVERETTE | DC | 90010695160 |
| B8B27A21993752 | TEVA | CAHILL | OH | 64587360219 |
| B8B28778893727 | APRIL | CALDWELL | OH | 64503527788 |
| B8B28864355959 | HEVES | BECERRA | CA | 90012918643 |
| B8B28988872B62 | LARRY | HALE | CO | 90011399888 |
| B8B2923A885936 | RODNEY | EVERSOLE | OH | 90014792308 |
| B8B2962267B489 | JESUS | DIAZ | NC | 90011296226 |
| B8B299A3991924 | LATICHA | BLACKBURN | NC | 90010339039 |

| B8B2B274993752 | RHONDA | PICKELSIMER | OH | 90013922749 |
|---|---|---|---|---|
| B8B2B671925229 | ANGELA | MILTON | NC | 90011746719 |
| B8B2B822355959 | HUGO | DURAN | CA | 48063168223 |
| B8B2B981293758 | KATHY | MITCHELL | OH | 64527679812 |
| B8B31343291924 | CAROLINA | FLORES | NC | 90001443432 |
| B8B317AA251347 | DEON | JACKSON | OH | 66005987002 |
| B8B31828997B29 | JENNIFER | LOCK | CO | 39033578289 |
| B8B31995A93727 | DANNY | PILL | OH | 90012959950 |
| B8B32295793752 | MICHAEL | KRIEGER | OH | 64503762957 |
| B8B326A4291924 | ETHEL | EDWARDS | NC | 90014446042 |
| B8B3447345B396 | JOSHUA | PROTASIEWICZ | OR | 90015134734 |
| B8B34915585936 | TAB | VANCE | KY | 90005209155 |
| B8B35254A5B327 | JUAN | GARCIA SANCHEZ | OR | 90013952540 |
| B8B35653336122 | JACQELINE | REYNA | TX | 90014576533 |
| B8B357A299182B | TAMMY | LONG | OK | 90003797029 |
| B8B359AA685936 | CAROL | DEGOLYER | KY | 90013819006 |
| B8B36526372B69 | CHRISTALEN | MCELVANE | CO | 33047095263 |
| B8B36974736122 | TIMOTHY | BALBOA GARCIA | TX | 90013689747 |
| B8B374A324B268 | DENISE | BOJE | NE | 27022084032 |
| B8B38217791579 | OPHELIA | HAHN | TX | 75003762177 |
| B8B3871385B396 | SANTAJ | EDWARDS | OR | 44510917138 |
| B8B39758358541 | ERIC | HOWARD | VA | 54010907583 |
| B8B3B26317B489 | MS | BELLAMY | NC | 90000262631 |
| B8B41A54591579 | NATALE | GREEN | TX | 75064900545 |
| B8B43284791579 | JONES | ROY | TX | 90014612847 |
| B8B4463875B327 | LAURA | ORTEGA GUTIERREZ | OR | 44556196387 |
| B8B44749285927 | KIMBERLY | LEWIS | KY | 90012937492 |
| B8B4528565B396 | PATRICE | BASS | OR | 44577712856 |
| B8B4636157B489 | LEO | THOMAS | NC | 90013963615 |
| B8B48293436122 | ASHLEY | GIBSON | TX | 90010592934 |
| B8B489467B489 | PABLO | PEREZ | NC | 90007948946 |
| B8B48964491257 | COURTNEY | SKINNER | GA | 90007479644 |
| B8B49452191579 | FATIMA | CEPEDA | TX | 75094864521 |
| B8B49877255972 | REYNALDA | PIMENTEL | CA | 49088548772 |
| B8B4B313993752 | SHALYNN | DIXON | OH | 90015023139 |
| B8B4B716333B4B | LUCIANA | CHAMBERS | OH | 90014427163 |
| B8B4B718791579 | ALPHA | ALICIA | TX | 90014067187 |
| B8B4B936936122 | MARIA | PERALTA | TX | 73545449369 |
| B8B519A275B327 | SHERRI | CELIS | OR | 90012589027 |
| B8B5237347B489 | ADILIS | LARA | NC | 90013963734 |
| B8B526A687B489 | PAYGO | IVR ACTIVATION | NC | 90014006068 |
| B8B52A49472B62 | MIRIAM | MOLINA | CO | 90011590494 |
| B8B53264A91579 | CORINA | MORALES | TX | 75095962640 |
| B8B5477875B396 | SANDRA | DAVIS | NC | 90014647759 |
| B8B5477875B396 | ANASTASIO | NUNEZ HERNANDEZ | OR | 90008487787 |
| B8B55A9145B396 | ANDY | LEWANDOSKI | OR | 44509450914 |
| B8B57564551352 | KIMBERLY | CORNWELL | OH | 90007235645 |
| B8B5785A131639 | AMBER | JENSEN | KS | 90011718501 |
| B8B57872393727 | JENAA | HINTON | OH | 64587128723 |
| B8B5842345B327 | BRANDI | CUEVAS | OR | 90013514234 |
| B8B5842385B34B | FRANK | CAMPBELL | OR | 90007264238 |
| B8B5847767B489 | MARIA | DELOERA | NC | 90013944776 |
| B8B58589893752 | GLENN | TAYLOR | OH | 64539795898 |
| B8B58992A72B69 | LINO | SANCHEZ | CO | 90000349920 |
| B8B5B16277B489 | ERICA | RODMAN | NC | 90010031627 |
| B8B5B217572B62 | CARLOS | ALTUZAR | CO | 90010422175 |
| B8B61129831639 | IRIS | MCINTOSH | KS | 90012401298 |
| B8B61832693727 | SHERI | CANTRELL | OH | 64575718326 |
| B8B6193245B396 | PABLO | GOMEZ | OR | 90014049324 |
| B8B61944155959 | MARINA | LARIOS | CA | 48056759441 |
| B8B6312A791924 | PATRICIA | LINDSAY | NC | 90010341207 |
| B8B63475172B69 | ROSALAND | PHELPS | CO | 90002514751 |
| B8B63519755972 | DERCELL | BROWN | CA | 49011115197 |
| B8B6422744B268 | ROBB | JORGENSEN | NE | 27008432274 |
| B8B64551272B62 | NATASHA | MOORE | CO | 33059935512 |
| B8B6518615B327 | JAMES | GAMEL | OR | 90013971861 |
| B8B6548117B489 | AMA | MOLINA | NC | 90013944811 |
| B8B65841555959 | MARCOS | ORTEGA | CA | 90012838415 |
| B8B65914133624 | GLENNA | TURNER | NC | 12085179141 |
| B8B66283993758 | TAMEEKA | MEDANE | OH | 64566172839 |
| B8B6661585B231 | MILLIE | WARD | KY | 68012656158 |
| B8B66916891924 | MALISA | HOLDER | NC | 90005279168 |

| | | | | |
|---|---|---|---|---|
| B8B67423693727 | SHALAMAR | DEBRAUX | OH | 90007364236 |
| B8B67572293752 | JEREMY | MATTHEWS | OH | 64520125722 |
| B8B69139357565 | GUADALUPE | SAENZ | NM | 90000201393 |
| B8B69145A72B62 | MARIA | MARENTES | CO | 33061021450 |
| B8B692A5472B69 | JORGE | GUERRERO | CO | 90001852054 |
| B8B6B167785927 | MARY | RASHIDI | KY | 90013811677 |
| B8B6B356185936 | RANDALL | JOHNSON | KY | 90011293561 |
| B8B6B542172B69 | ESTHER | CARILLO | CO | 33039995421 |
| B8B6BA86893745 | MINDY | JOHNSON | OH | 90011230868 |
| B8B7136735B396 | JUSTIN | ZEHNER | OR | 90013953673 |
| B8B72566485927 | GEORGE | JEFFERSON | KY | 90013985664 |
| B8B726AA29182B | ARACELI | ORTIZ | OK | 90008666002 |
| B8B72763755959 | ASHLEY | PEREZ | CA | 48092897637 |
| B8B72845372B69 | PEDRO | RODRIQUEZ | CO | 33002618453 |
| B8B73263493727 | JODI | ERB | OH | 90013532634 |
| B8B73432361994 | IRIS | BARRERA | CA | 90014754323 |
| B8B74354291242 | KIMBERLY | HOSTIL | GA | 90003213542 |
| B8B74A36472B69 | AMY | SILLIMON | CO | 90010060364 |
| B8B751A8191579 | DAVID | HINOJOS | TX | 90013931081 |
| B8B7541A293758 | ISAIAH | APPDULLA | OH | 90010584102 |
| B8B7676175B534 | ROSEMARIA | BACA | NM | 90011017617 |
| B8B76A77391582 | ADRIAN | GARCIA | TX | 90009060773 |
| B8B77287231639 | JENNIFER | POTTORFF | KS | 22012062872 |
| B8B77341A85936 | MONTY | LEMON | KY | 90013993410 |
| B8B77879A5B374 | MARIA | ZUNIGA | OR | 90006878790 |
| B8B77A89172B69 | CRAIG | GILLS | CO | 33010300891 |
| B8B79629172B69 | YOLANDA | GARCIA | CO | 33068146291 |
| B8B7985125B396 | VERONICA | ROMERO | OR | 90013368512 |
| B8B7B129155959 | JESUS | CISNEROS | CA | 48037561291 |
| B8B7B5A377B489 | ASHLEY | KEMP | NC | 90013945037 |
| B8B7B823A5B396 | GERALD | CRAWFORD | OR | 90009548230 |
| B8B81463185936 | CHRISTOPHER | CHILDS | KY | 90013094631 |
| B8B81523A7B489 | KALIA | BREWER | NC | 90013945230 |
| B8B81572291924 | AURORA | HERNANDEZ | NC | 90007905722 |
| B8B81A5197B478 | GLENDA | GONZALEZ | NC | 90002400519 |
| B8B82393391924 | RASCHAUNDA | LEACH | NC | 90007723933 |
| B8B8244815B327 | DIONISIO | FUENTES | OR | 44536204481 |
| B8B8252827B489 | LARRY | TOMPKINS | NC | 90013945282 |
| B8B8393192B271 | LEXUS | JOHNSON | DC | 90011469319 |
| B8B8462AA7B489 | HERBER | MACHADO | NC | 90006296200 |
| B8B85239455959 | LEOVARDO | PEREDIA | CA | 90011242394 |
| B8B8543375B327 | LORI | COOPER | OR | 90013514337 |
| B8B85513972B62 | DEWAYNE | CURTIS | CO | 90015115139 |
| B8B85786193752 | TEAONNOLEE | GAINES | OH | 64528487861 |
| B8B859A9836122 | JEFFREY | SPRADLEY | TX | 90010949098 |
| B8B86768A91837 | DERRI | JOHNSON | OK | 90009987680 |
| B8B867AA772B62 | BRENDA JEANNETTE | FLORES | CO | 90011367007 |
| B8B87198885936 | DANIEL | LOVELESS JR | KY | 90012731988 |
| B8B8741627B492 | KAREN | SMITH | NC | 90013584162 |
| B8B8752A291579 | MONICA | ALMANZA | TX | 90011495202 |
| B8B8753A87B489 | JUSTIN | HUBBARD | NC | 90013945308 |
| B8B8898572B62 | MARTHA | RUIZ | CO | 90008458985 |
| B8B8791995132B | SANDRA | ANDAVERDE | OH | 90008819199 |
| B8B87924585927 | KATHY | WARNER | KY | 90008619245 |
| B8B88359372B62 | NATIVADAD | DIAZ | CO | 90013513593 |
| B8B885A427B489 | RACHELL | MONCRIEFT | NC | 90014015042 |
| B8B888A3893752 | HEATH | KNOUFF | OH | 64516018038 |
| B8B89167291579 | JUSTIN | TRUJILLO | TX | 90007431672 |
| B8B892A2A61977 | DIANA | VELAZQUEZ | CA | 90007552020 |
| B8B892A7893736 | TERRY | LEONARD | CO | 64515982078 |
| B8B89474736122 | PETE | MARTINEZ | TX | 90014074747 |
| B8B8951A691579 | CRISTINA | OROZCO | TX | 90014155106 |
| B8B8958947B489 | MELODY | BUFORD | NC | 11043955894 |
| B8B898A6255973 | BRICEIDA | VALDEROBLES | CA | 90008358062 |
| B8B8B743972B62 | JULIE | ANN | CO | 90008057439 |
| B8B8B872285927 | TIARA | REID | KY | 90005268722 |
| B8B91625A36122 | MARK | TORRES | TX | 90014176250 |
| B8B91852772B69 | JOSE | ANGEL TORRES | CO | 90011488527 |
| B8B918A5A47839 | CANDICE | WILLIS | GA | 90001708050 |
| B8B92421797B43 | ROCHELLE | GARCIA | CO | 90014774217 |
| B8B92666A72B69 | BALTAZAR | SANTANA | CO | 90013336660 |
| B8B92712555959 | JOSE | MAGALLANEZ | CA | 90002517125 |

| B8B94363931639 | MARNIE | JEHLE | KS | 22005373639 |
| B8B94471893727 | KELLY | RIGGS | OH | 64567204718 |
| B8B9595495B327 | PHILLIP | MATHES | OR | 44575839549 |
| B8B95A9487B492 | FADILA | ZIMIC | NC | 90002860948 |
| B8B9611285B327 | MACY | NGUYEN | OR | 90013681128 |
| B8B97591555959 | HUMBERTO | SANCHEZ | CA | 90012365915 |
| B8B97872A5B396 | TROY | PFUHL | OR | 44509368720 |
| B8B97A23536122 | NICOLE | GARCIA | TX | 90011950235 |
| B8B98513972B69 | ADRIENE | DANIELS | CO | 33009995139 |
| B8B985392478489 | NEVANT | NIXON | NC | 90013945392 |
| B8B98544372B62 | MARICELA | CHAVEZ | CO | 33093375443 |
| B8B985AA793752 | JOSEPH | STEFAN | OH | 90012775007 |
| B8B8991762284835 | ADAN | RIVERA | ID | 90007771762 |
| B8B99525872B62 | NICOLE | CORDOVA | CO | 33097405258 |
| B8B99623785936 | CRYSTAL | HORN | KY | 90003306237 |
| B8B9977465B396 | ANA | SANDOVAL | OR | 90015007746 |
| B8B99958897933 | MIRIAM | CORTEZ | TX | 71083239588 |
| B8B9B448461937 | BRENT | HARVEY | CA | 90004644468 |
| B8B9B481993752 | ELMER | CAMPUZANO | OH | 90003954819 |
| B8B9B749A85936 | LAWRENCE | BRUNS | KY | 90004867490 |
| B8B9B8A1572B62 | RODOLFO | AMAYA | CO | 90012898015 |
| B8BB11A4172B62 | BRYAN | KNIGHT | CO | 33010051041 |
| B8BB154695B396 | HUNTER | SMITH | OR | 90014945469 |
| B8BB192635B327 | ELIAS | GARCIA | OR | 90006959263 |
| B8BB2483155972 | SUHE | JIMENEZ | CA | 49004664831 |
| B8BB281485B396 | JEREMIAH | JOHNSON | OR | 90004268148 |
| B8BB3851593752 | JERMAINE | JONES | OH | 90013448515 |
| B8BB3A2618B138 | SHERRIE | CRUZ | UT | 31038880261 |
| B8BB3A6273B355 | DAVID | HILDERANDT | CO | 90010390627 |
| B8BB3AA1872B69 | CHEYENNE | FORESTIERI | CO | 90012530018 |
| B8BB435477B489 | NATASHKA | CUFFIE | NC | 90013963547 |
| B8BB4A25A9182B | EDUARDO | HERRERO | OK | 90002890250 |
| B8BB556862B941 | ANTONIO | CASILLAS | CA | 90010625686 |
| B8BB614355B562 | VANESSA | JARAMILLO | NM | 90001771435 |
| B8BB6812872B62 | PEDRO | MORENO | CO | 33041038128 |
| B8BB6868181652 | ANITA | BYRNE | MO | 29052398681 |
| B8BB77A8155959 | CYNTHIA | MATA | CA | 90013057081 |
| B8BB875A385936 | BRIAN | RICHTER | KY | 90013967503 |
| B8BB994327B489 | MARTIN | GALEANA | NC | 90015039432 |
| B8BBB649136122 | CYNTHIA | GOMEZ | TX | 90013576491 |
| B8BBB994255942 | FACUNDO | GOMEZ | CA | 49080169942 |
| B9111346355938 | RENE | RUVALCABA | CA | 90012293463 |
| B9111759272B62 | MATHA | MUNOZ | CO | 33075297592 |
| B9111958172B69 | WILBER | CAGNALETTI | CO | 90014919581 |
| B9112423955953 | MATTEW | RODRIGUEZ | CA | 90014634239 |
| B9112A4973363B | NILTON | AYALA | NC | 90014970497 |
| B911368A797157 | KELLY | ROSS | OR | 90000846807 |
| B911463A55B561 | SERINA | ANTHONY | NM | 90007906305 |
| B911499142B23B | UNIQUE | CALHOUN | DC | 90011389914 |
| B9115426155953 | MARIA | TORRED | CA | 90014634261 |
| B911555A15B384 | LUIS | LAUREANO JIMENEZ | OR | 90005955501 |
| B9115817A51391 | ARCHIBALD | MEINERS | OH | 90009548170 |
| B911636715B396 | ELIZABETH | TAVERA | OR | 44587903671 |
| B911722612B271 | CHRISTINA | HAYES | DC | 90013742261 |
| B911737424B259 | PARYS | JOHNSON | NE | 90014643742 |
| B911791345B327 | HERMELINDA | BARRON-CRUZ | OR | 90014179134 |
| B9117935991371 | SHERRY | HANCOCK | KS | 29078179359 |
| B9117A17355953 | BRYCE | RAPOZO | CA | 90014920173 |
| B9118A75155959 | PERLA | SANCHEZ | CA | 90014850751 |
| B911913632B271 | LOURDEZ | MENA | DC | 90011111363 |
| B91191A9576B52 | JULIO | BOLANOS | CA | 90009981095 |
| B9119281593727 | TAKELIA | DAY | OH | 64513222815 |
| B911B392291952 | TACOSHA | NEFARLAND | NC | 90002133922 |
| B911B84933363B | SHAKA | REAP | NC | 90014968493 |
| B912185662B857 | BETHANY | SELLS | ID | 90007558566 |
| B9121923955953 | MARISELA | HERNANDEZ | CA | 90014169239 |
| B9122436536122 | RODNEY | LACY | TX | 90012924365 |
| B9122591891385 | NOEMI | SANCHEZ | KS | 90002485918 |
| B9123764355959 | CONNIE | RAMIREZ | CA | 90012877643 |
| B9123764676B52 | LORENA | RENTERIA | CA | 46004897646 |
| B9124612A91872 | FRANCISCO | RODRIGUEZ | OK | 90009946120 |
| B9125248655972 | GABINO | RODRIGUEZ | CA | 90013372486 |

| | | | | |
|---|---|---|---|---|
| B9125535155953 | BRENDA | PELAYO | CA | 90000905351 |
| B9125958493736 | DAWN | SHIRK | OH | 90010039584 |
| B9126182172B62 | MELVIN | SCOTT | CO | 33087791821 |
| B912678112B271 | WILLIAM | SMITH | DC | 90009737811 |
| B9128224793727 | BRANT | KENDRICK | OH | 90010812247 |
| B9128679A76B52 | LAWRENCE | CASON | CA | 90010826790 |
| B9129451172B69 | VERONICA | MENDOZA | CO | 33072484511 |
| B91296A872B229 | KATINA | BIGELOW | DC | 90001736087 |
| B912B11A893727 | LEAH | CASSELL | OH | 90014711108 |
| B912B62618B14B | BRIAN | BRISCOE | UT | 90003556261 |
| B912B921491582 | OLINDA | BROOKS | TX | 90011429214 |
| B913129A761998 | JULIO | COLON | CA | 90008942907 |
| B9131436955953 | TINA | GARNICA | CA | 90014634369 |
| B91314A4993758 | KARIN | MISER | OH | 64505224049 |
| B9133249A24B28 | ERNEST | REED | VA | 90012522490 |
| B9133A16936122 | VICTOR | RAMIREZ | TX | 90010640169 |
| B9134998893727 | SERVANDO | RODRIGUEZ BANDA | OH | 90014969988 |
| B913526623363B | J OMAR | HERRERA | NC | 90014982662 |
| B9135438255953 | ERNESTO | ESTRADA | CA | 90013024382 |
| B9136436955953 | TINA | GARNICA | CA | 90014634369 |
| B9136438755943 | JUAN | GONZALES | CA | 90001474387 |
| B9136732255959 | CHRYS | MONTENEGRO | CA | 90012127322 |
| B91371A872B232 | KELLY | BEAVERS | DC | 90014061087 |
| B9137397993758 | BONITA | SMITH | OH | 90009893979 |
| B9137416176B52 | LARRY | SMITH | CA | 90002404161 |
| B9137464672B62 | MARIA | JUAREZ-MARCIAL | CO | 33080114646 |
| B9137518793727 | BILL | BURTON | OH | 90012825187 |
| B913842195B327 | DARIN | MCDONALD | OR | 90014514219 |
| B913B846A5B327 | JASON | BALL | OR | 90000768460 |
| B913B955855953 | MARICELA | HERNANDEZ | CA | 90014169558 |
| B914156552B271 | ROBERT | ROSEBUROUGH | DC | 90013025655 |
| B914163485B327 | ALAN | KNOTTS | OR | 90014626348 |
| B9141642891592 | ADRIANA | PAZ ANAYA | TX | 75084086428 |
| B9141823993758 | TARA | HIATT | OH | 90013428239 |
| B9142842393758 | ANNDEA | STORY | OH | 90001828423 |
| B9142949A55953 | MARIA | RUIZ | CA | 90013049490 |
| B9143389855959 | ADRIANA | ALVAREZ | CA | 90007373898 |
| B914412364B537 | MATHEW | DAVIS | OK | 90009371236 |
| B914423279712B | ADALBERTO | SUMANO | OR | 90005972327 |
| B9144553863698 | TIM | DICKHERBER | MO | 90011345538 |
| B9144651533624 | AMANDA | WHITMAN | NC | 90009256515 |
| B9144A34672B69 | ANDY | VIGIL | CO | 33075810346 |
| B9146864576B52 | BRIAN | WILLIAMS | CA | 90014138645 |
| B9146A8365B327 | ANGELICA | MAGANA VALDEZ | OR | 90012750836 |
| B914765A855959 | VERONICA | BENITES | CA | 90014586508 |
| B914773885B232 | LINDA | BEACH | KY | 90012137388 |
| B9148122476B52 | ANDREA | SARABIA | CA | 90010271224 |
| B914845255B396 | SEAN | HENDERSON | OR | 90013834525 |
| B9148888455979 | RAMON | PADILLA | CA | 90013598884 |
| B9148A6A45B327 | ZURIAM | TAPIA TREJO | OR | 90010060604 |
| B9148AA7976B5B | RAMON | VAZQUEZ | CA | 90004930079 |
| B914B629193727 | AARON | KEMP | OH | 90012376291 |
| B9152392721826 | SHAKARI | JOHNSON | MN | 90011603927 |
| B9152424693727 | DESTINY | WOOTON | OH | 90007034246 |
| B915278413363B | KASSIME | WOODS | NC | 90014987841 |
| B91534A8572B84 | JEREMY | PLATT | CO | 90001074085 |
| B915355472B857 | BRIDGETTE | MOCKWITZ | ID | 90005975547 |
| B9153783163697 | JILL | BRUNE | MO | 90000817831 |
| B915378413363B | KASSIME | WOODS | NC | 90014987841 |
| B9153817793758 | LESLIE | KITTRELLS | OH | 90013118177 |
| B9153A25455953 | JAVIER | ORTEGA | CA | 90013050254 |
| B9154167172B62 | MARIA | VILLANUEVA | CO | 90009111671 |
| B9155258391885 | BRENT | REMPE | OK | 21003932583 |
| B9155967855953 | BERENICE | CONTRERAS | CA | 90014169678 |
| B91559AA172B69 | CRISTINA | PINON | CO | 90001059001 |
| B9156735536122 | CYNTHIA | DURHAM | TX | 90001347355 |
| B9156AA5A3B396 | JENNIFER | DICKEY | CO | 90001160050 |
| B9157423955953 | MATTEW | RODRIGUEZ | CA | 90014634239 |
| B9157425547832 | BRITTANY | WILDER | GA | 90014184255 |
| B915745222B271 | STEVEN | MORGAN | VA | 81042674522 |
| B915774525B327 | ARMANADO | MANZANO | OR | 90008407452 |
| B9158248271966 | LINDSAY | MOON | CO | 33096142482 |

| | | | | |
|---|---|---|---|---|
| B9158289593758 | KRISTIN | PUETT | OH | 90011322895 |
| B9158731393758 | JORDAN | JONES | OH | 90014857313 |
| B9159347431921 | MAHENDRA | RAMAKRISHNAN | IA | 90015073474 |
| B9159422454122 | DAN | DAVIS | OR | 90009394224 |
| B915B832193752 | SHAWN | ELKINS | OH | 64550898321 |
| B915B95387B421 | ANTHONY | DAVIS | NC | 11010699538 |
| B915BA17841229 | JAMES | KELLY | PA | 90004610178 |
| B91614AA855972 | RICK | SANTANA | CA | 90007014008 |
| B91617A963165B | MATTHEW | MAUPIN | KS | 90009557096 |
| B9162112636122 | RUDOLPH | PADIERNA | TX | 90011971126 |
| B9162714131639 | GINA | RAY | KS | 22009617141 |
| B9162A5487B393 | MARIO | RENDEROS | VA | 90008510548 |
| B9163124572B62 | ABRAHAM | HERRERA | CO | 33090541245 |
| B9163336A5B327 | STICKS | JONES | OR | 44552913360 |
| B916361645B396 | MICHAEL | ANDERSON | OR | 90003596164 |
| B9163932831688 | LEANN | PROVINCE | KS | 22064669328 |
| B916394A736122 | ADAN | REYNA | TX | 90014359407 |
| B9164148572B62 | REBECA | VITA | CO | 90010621485 |
| B916483795B327 | DEVIN | BARNES | OR | 44544688379 |
| B9164A5172B271 | RAMOS | RIGOBERTO | DC | 81019910517 |
| B9165A38A55953 | JOANNA | GARCIA | CA | 90012300380 |
| B916661323B385 | JAMES | SCHWARTZ | CO | 33089236132 |
| B916677A34B259 | JUANA | HUIZAR | NE | 27081037703 |
| B916694515B327 | GALINA | LAZARENKO | OR | 44537959451 |
| B9167322191574 | CYNTHIA | TREVINO | TX | 75063003221 |
| B9167485572465 | JAMES | DAW | PA | 51036554855 |
| B9167688893727 | ROBIN | GRIFFIN | OH | 64531046888 |
| B9167994355953 | NAOMI | PLASCENCIA | CA | 90014169643 |
| B9168189493758 | SENYA | OJINJIDEKA | OH | 90013141894 |
| B9168212A85927 | ROOSEVELT | JOHNSON JR. | KY | 67065722120 |
| B9169227172B22 | MUKESH | CHANDRA | CO | 90006042271 |
| B9169583176B52 | SHEILA | DAVIS | CA | 46076885831 |
| B916B565293727 | TODD | KESSLER | OH | 90013605652 |
| B916B624977525 | ANA BEL | JUAREZ AYALA | NV | 90004226249 |
| B916B851155953 | MARIA | VALTIERRA | CA | 90013068511 |
| B917156764B259 | SHAYLA | SMITH | NE | 90015125676 |
| B917156894B557 | YANETH | VERA | OK | 90011645689 |
| B9172664555959 | DANIEL | SMITH | CA | 90014866645 |
| B9172725857142 | JUVIERA | YASMEEN | VA | 90010807258 |
| B9172A37A31456 | RICHARD | WILSON | MO | 90013220370 |
| B917357185B396 | GINNY | CROCKER | OR | 90008825718 |
| B9173623643236 | JOHNNY | GONZALES | TX | 90015396236 |
| B917456A72B271 | IYONIA | SCOTT | DC | 90012285607 |
| B9174726861955 | ARTURO | LANGUREN | CA | 90007347268 |
| B917475134B259 | TOLISHA | GREEN | NE | 90002577513 |
| B9174765793752 | STEVEN | CHAMPION | OH | 64517277657 |
| B917485A255953 | EDUARDO | YANEZ | CA | 90013088502 |
| B917542624B259 | SHANNON | FIGUEROA | NE | 90014644262 |
| B917548A485963 | BRITTANY | BRUCE | KY | 90012854804 |
| B91766A125B327 | MARIA | LOPEZ | OR | 90007696012 |
| B917682AA71936 | ROSALIO | ZAMORA | CO | 90010508200 |
| B9177385972B53 | CHRIS | JOLLY | CO | 90011293859 |
| B91774262 4B259 | SHANNON | FIGUEROA | NE | 90014644262 |
| B917763688B186 | CHRIS | ESPINOSA | UT | 31061516368 |
| B9177958736122 | VANESSA | GARCIA | TX | 90013539587 |
| B9178146436B98 | ERNEST | ARNOLD | OR | 90011871464 |
| B9178A84476B52 | NADIA | SALORIO | CA | 90003810844 |
| B917955835B327 | TALIB ABDULHASN | ZAIDAWI | OR | 90013525583 |
| B9179982655953 | REYNALDO | GONZALEZ | CA | 90013089826 |
| B917B246A8B133 | DAVID PAUL | CHRISTENSEN | UT | 90010362460 |
| B917B252593752 | JOSH | MACKEY | OH | 90010932525 |
| B917B5A1155959 | JESUS | GARCIA | CA | 90012085011 |
| B917BA86472B69 | MELQUIADES | CABALLERO | CO | 90014150864 |
| B918126932B271 | CHRISTINE | PORTER | VA | 90007002693 |
| B9181665976B52 | KISHA | PONCE | CA | 90014936659 |
| B9181825A7B431 | CHAD DAVID | SMITH | NC | 90010286250 |
| B9182178436122 | CHRISTINE | ANDERSEN | TX | 90012511784 |
| B918225223B352 | KATHLEEN | BAKER | CO | 90010272522 |
| B9182427476B52 | ERIK | GARCIA | CA | 90014684274 |
| B91825A2172B69 | ANGIE | BORUNDA | CO | 33052115021 |
| B9183169A5B327 | LORENZO | LOPEZ | OR | 90013221690 |
| B9183211472B69 | JOSEFINA | RODRIGUEZ | CO | 90007712114 |

| B918337274B259 | BRENDA | LEE | NE | 27012323727 |
| B9183714131639 | GINA | RAY | KS | 22009617141 |
| B918399A47B489 | SAMUEL | SPEARS | NC | 11089369904 |
| B91841A5255979 | LUIS | CONTRERAS | CA | 90009261052 |
| B9184A45755953 | JOSE | CORDOVA | CA | 90013090457 |
| B9185168493727 | CHEYENNE | STILABOWER | OH | 90010621684 |
| B91852A497B489 | ALFONZO | EDWARDS | NC | 11010772049 |
| B9185369A4B296 | FRANK | SMITH | NE | 90009543690 |
| B9185583155953 | DANIEL RODOLPHO | VALENCUELA GARCIA | CA | 90014645831 |
| B918579175B338 | HILDA | ALONSO RODRIGUEZ | OR | 90000157917 |
| B9186349472B3B | JUAN | RECINOS | CO | 90007243494 |
| B91869A2184364 | LAROYCELYN | WATSON | SC | 90001839021 |
| B918745A461971 | MARCO | SORIA | CA | 90007154504 |
| B9187698672B62 | ARNOLD | VALDEZ | CO | 90013976986 |
| B9187917293758 | JAMES | WINCHESTER | OH | 90008739172 |
| B918857137.2B69 | DANNY | SCHNAKER | CO | 33043075712 |
| B9189361572B3B | RICKY | KOONCE | CO | 33064903615 |
| B918B591A8B166 | JOHNNY | MONTOYA | UT | 90008105910 |
| B918B6A975B327 | LISA | HILLIARD | OR | 90011906097 |
| B918BAAAA55953 | MIGUEL | RUBIO | CA | 90013090000 |
| B9191261291864 | JODI | COZBEY | OK | 90007662612 |
| B9191A81536122 | NORMA PARRY BRUSCHA | GIBSON | TX | 90008000815 |
| B9192132672B62 | CIPRIANO | DZUL-AKE | CO | 90002091326 |
| B919363A55B561 | SERINA | ANTHONY | NM | 90007906305 |
| B9194412772465 | GORDON | HANCOCK | PA | 51063224127 |
| B9194847A5B327 | JUAN CARLOS | SANTIAGO | OR | 90012918470 |
| B91951A9772B62 | RAMON | NAVARRO | CO | 90003711097 |
| B9195322224B259 | MADAI | MARIN REYES | NE | 90009793222 |
| B9195359A5B355 | JOY | SMITH | OR | 90011093590 |
| B9195AA715B396 | WILLIAM | BOLTON | OR | 90011750071 |
| B919665692B271 | URSULA | DAVIS | DC | 90010386569 |
| B9197463933642 | MARCOS | ORTEGA | NC | 90014024639 |
| B9198178436122 | CHRISTINE | ANDERSEN | TX | 90012511784 |
| B9198232493727 | SUNNI | WILKERSON | OH | 90002362324 |
| B9198347772B62 | LISA | ALVARENGA | CO | 33027513477 |
| B919858455B396 | CHERIE | PAGE | OR | 44531625845 |
| B919922784B259 | MARIA | GUADALUPE | NE | 90010582278 |
| B9199316736122 | KEISHA | RINGLAND | TX | 73580073167 |
| B919933492B271 | LANETTA | EATMON | DC | 90011143349 |
| B9199645872465 | GLORIA | HAYES | PA | 51036646458 |
| B9199949355959 | ANGELA | GUERRA | CA | 90013869493 |
| B9199A7728B191 | ISABER | HITE | UT | 90006510772 |
| B9199A78576B52 | RYAN | CHARLES | CA | 90012950785 |
| B919B159636122 | NAOMI | MONROY | TX | 73561291596 |
| B919B762255953 | JUAN | CASTILLO DIAZ | CA | 90014807622 |
| B919BA85872B69 | CHRIS | MATOS | CO | 33082160858 |
| B91B1455493727 | JASHANNA | BRYANT | OH | 90011854554 |
| B91B154692B271 | OSCAR | FLORES | DC | 90007055469 |
| B91B17A763363B | EDWIN | VASQUEZ | NC | 90014957076 |
| B91B1885172B62 | KEVIN | PADILLA | CO | 33000868851 |
| B91B32A5991329 | AMBER | COLEMAN | MO | 90002372059 |
| B91B628185B382 | BRIAN | ZETTERVALL | OR | 44505952818 |
| B91B6579391222 | TORIANO | BYRD | GA | 90002695793 |
| B91B6AA322B857 | NANCI | NYDEGGER | ID | 90010460032 |
| B91B7354691493 | RAYMOND | NIELSEN | NY | 90014633546 |
| B91B859794B259 | MARIA | RIOS | NE | 90011075979 |
| B91B9833655959 | MARIA | SALINAS | CA | 48018118336 |
| B91B9871A3363B | DIJUANA | DOUTHIT | NC | 90014958710 |
| B91BB5859712B | EMILIA | MEJIA | OR | 90000485385 |
| B921131442B271 | TORRENCE | MILLEK | DC | 90015133144 |
| B9211332472B62 | PETER | SHERWILL | CO | 90013603324 |
| B921188495B327 | CISNEROS | LUZ MARIA | OR | 90011728849 |
| B9212356636122 | SELINA | ZAMORA | TX | 90008983566 |
| B921242257.2B81 | YOLANDA | PEDROZA | CO | 90014014225 |
| B9212785755959 | MICHELLE | ALVAREZ | CA | 90010537857 |
| B9212858157183 | SHEILA | GLENN | VA | 90009448581 |
| B921296472B271 | BRIANNA | TOWNES | DC | 90012739647 |
| B9213321236122 | SELENA | HERNANDEZ | TX | 90015003212 |
| B921373423B355 | JOSEPH | SORENSON | CO | 90003817342 |
| B9214345A76B52 | MARIO | RODRIGUEZ | CA | 46029493450 |
| B9214472855953 | ISAAC | GAYTON | CA | 90005234728 |
| B9214491193752 | DONISHA | BOZEMAN-RUFARO | OH | 64521244911 |

| | | | | |
|---|---|---|---|---|
| B921553A92B835 | ASIA | JUAREZ-BELTRAN | ID | 42010025309 |
| B9215684455953 | MARTHA | ZAVALA | CA | 90013116844 |
| B9216457972B69 | THOMAS | MENEVERZ | CO | 90013934579 |
| B92166A6554B76 | SANDRA | GAMEZ | VA | 90008836065 |
| B9216752393727 | JACQUELINE | SCOTT | OH | 90009847523 |
| B921679935B396 | YAIR | PACHECO | OR | 44594517993 |
| B9216753A3331639 | JEREMY | TRAFFAS | KS | 90012997033 |
| B9217197331639 | GEOVANY | ORTIZ | KS | 90010031973 |
| B9218374A36122 | RENE | GARZA | TX | 90004253740 |
| B921862545B534 | CYNTHIA | PENA | NM | 90010056254 |
| B9218A5372B972 | JANNETTE | HELO | CA | 90008200537 |
| B921916358B825 | TERRY | BROWN | HI | 90014161635 |
| B92194A1172B69 | DEBRA | KITE | CO | 90000664011 |
| B92196A225B396 | PAW | MU | OR | 90013306022 |
| B921B3A8785927 | ANNA | ROBERSTON | KY | 67029183087 |
| B922117349712B | TESHAYE | ARAYA | OR | 90001641734 |
| B9211AA876B52 | MIRIAN | HERNANDEZ | CA | 90004181008 |
| B9221267155959 | HEIDI | MUNOZ | CA | 90013242671 |
| B9221734855953 | ANDREA | DELA CRUZ | CA | 90013117348 |
| B922233792B271 | DEMIS | BIRU | DC | 90011113379 |
| B9222479293758 | NICHOLAS | PIEKUTOWSKI | OH | 64555514792 |
| B9222612861994 | NORMA | AGUILERA | CA | 90008926128 |
| B9222883395B396 | PRANEEL | SIWAN | OR | 90009628839 |
| B924578972B69 | SILVIA | MARTINEZ | CO | 33073955789 |
| B922549185B555 | CONNIE | CORONA | NM | 90006964918 |
| B922633A73363B | AYOFEMI | JEFFERIES | NC | 90014523307 |
| B9226517391554 | MARIA | RUBIO | TX | 90013225173 |
| B922655155B327 | ROSENDO | DE LA SANCHA | OR | 90004025515 |
| B922717394B259 | EDOH | KOFFI | NE | 90008501739 |
| B9227185176B52 | JUANA | IXCOY | CA | 46089031851 |
| B9228631755953 | SOPHIE | GOMEZ | CA | 90003766317 |
| B922923615B327 | NICOLE | CHAMBERS | OR | 90012012361 |
| B92293A1972B69 | MELVIN | PAGE | CO | 33016433019 |
| B9229639251355 | DIANNE | GATEWOOD APT 2 | OH | 90014916392 |
| B922B277172B62 | KATHY | DAVIS | CO | 33043362771 |
| B923115A85B396 | TROY | ERKENBECK | OR | 90007081508 |
| B9231315793752 | HEATHER | RUSSELL | OH | 64582183157 |
| B9231691A2B834 | TIFFNEY | DEVRIES | ID | 90011496910 |
| B9232173836B98 | FIDEL | NAPUTI | OR | 90008701738 |
| B9232381A76B52 | ALICIA | PEREZ | CA | 90012953810 |
| B9232539355953 | DORA | RODRIGUEZ-SOTO | CA | 90013125393 |
| B9232848693758 | AMBER | OSBORNE | OH | 90011118486 |
| B9232A2455972 | OMIE | CUNNINGHAM | CA | 90007019024 |
| B923355AA55953 | MICHAEL | YBARRA | CA | 90013125500 |
| B9234812676B52 | ARMANDO | MORENO | CA | 90012758126 |
| B923519A955928 | ELSA | CARDENAS | CA | 90008131909 |
| B9235516A72B62 | HERRERA | LUZ | CO | 90011175160 |
| B923576955B396 | SANDRA | HEFFNER | OR | 90004007695 |
| B9235AA5936B98 | SHADI | BATROUKH | OR | 44549920059 |
| B923621992B857 | NICOLE | CONTRERAS | ID | 42016972199 |
| B9236374672B69 | RUBEN | BANUELLOS | CO | 90012743746 |
| B9236413655959 | CATHY | MENDOZA | CA | 90009014136 |
| B9236444831688 | MARIA | RODRIGUEZ | KS | 22096284448 |
| B9236982793758 | MELISSA | BRISCOE | OH | 64566769827 |
| B9236A79691586 | AURORA | PINEDA | TX | 75057620796 |
| B9237429393752 | WAYNE | HOLMES | OH | 64514334293 |
| B9237628371944 | YESENIA | ROSALES-OCHOA | CO | 90011306283 |
| B9237868224B64 | EMMA | VEGA | DC | 90002088682 |
| B9237996593758 | KELLEY | HUGUELY | OH | 64509629965 |
| B9238455A72B62 | SHEILA | HARRIS | CO | 33023294550 |
| B9239231176B52 | JUAN | SANTIAGO | CA | 90002282311 |
| B923969A44B259 | BRIANNA | MATHER | NE | 90012606904 |
| B9239A32A77569 | GARY | SMITH | NV | 43050450320 |
| B923B382372B69 | MIGUEL | CARBAJAL | CO | 33037633823 |
| B923B495A55953 | JOSE ADRIAN | ROMERO | CA | 90013124950 |
| B923B566155959 | MARCOS | SALASAR | CA | 90002575661 |
| B9241119293727 | ALICIA | BOSTICK | OH | 90010241192 |
| B924156A13363B | MOHAMED | MASHALL | NC | 90014965601 |
| B9242176872B69 | JEANNETTE | OLGUIN | CO | 90010251768 |
| B924248924B259 | THOMAS | VAUGHN | NE | 90012814892 |
| B9242789936122 | KRISTY | MOFFETT | TX | 90002477899 |
| B924351352B271 | ELIZA | MOJDUSZKA | NJ | 81042725135 |

| | | | | |
|---|---|---|---|---|
| B92436A7255953 | MARIA | FRANCO | CA | 90013126072 |
| B9243A1435B599 | KRYSTAL | LOYA | NM | 90006960143 |
| B9244982193758 | CHRISTOPHER | BANKS | OH | 90015149821 |
| B9244A62255953 | BARBIE | JEFF | CA | 90011790622 |
| B9244A7815B396 | DIANE | WILLINGHAM | OR | 44534750781 |
| B9245623493727 | LAQUITA | BRODIE | OH | 90014056234 |
| B924579A793743 | TIMOTHY | CAMPBELL | OH | 90012257907 |
| B9245A1885B396 | FLORES | OROZCO | OR | 90003720188 |
| B92463188A4B259 | JEREMY | JANKOVICH | NE | 27039863188 |
| B924654713363B | LINDA | BOBO | NC | 90015075471 |
| B92468A2793752 | TALACEY | MARTIN | OH | 64591208027 |
| B92472A3957564 | JUDITH | GOMEZ | NM | 90014412039 |
| B9248459455953 | GABRIELA | PORCHAS DIAZ | CA | 90013134594 |
| B92488AA731639 | VALERIE | COLLETTE | KS | 90013868007 |
| B924917A872B98 | JUSTIN | RODRIGUEZ | CO | 90008931708 |
| B9249459455953 | GABRIELA | PORCHAS DIAZ | CA | 90013134594 |
| B924BA2498B154 | CARL | HALL | UT | 90005700249 |
| B92514A4836122 | JEREMIAH | FOX | TX | 90014624048 |
| B92515AA42B857 | S | JOHNSTON | ID | 90007775004 |
| B9251824561949 | PABLO | RODRIGUEZ | CA | 90011968245 |
| B9251A7857B489 | SHONTAE | LITTLE | NC | 11049650785 |
| B9252828772B62 | EDUARDO | FLORIES | CO | 33051808287 |
| B9252968455953 | SINTIA | DELGADO | CA | 90013139684 |
| B9253377672B69 | MARIO | MARQUEZ | CO | 33054843776 |
| B92537A265B327 | JASON | BROWN | OR | 90014467026 |
| B9253972A55953 | VERONICA | PEREZ | CA | 90013139720 |
| B925419154B265 | WILLIAM | RAMSEY | NE | 27075041915 |
| B925475574B259 | SANTOS | CRUZ | NE | 90012667557 |
| B925548592B841 | MEASHO | MELAKI | ID | 90014084859 |
| B9255996531667 | BRITTANI | JONES | KS | 90010539965 |
| B92559A129712B | JENNIFER | VON FLUE | OR | 90005979012 |
| B9256345793758 | JENNIFER | LYNCH | OH | 90004093457 |
| B9256613472B69 | CHERI | MASON | CO | 33082396134 |
| B9256624A5B327 | HONORIO | FAJARDO | OR | 90013696240 |
| B9256712172498 | JOSEPH | MORRIS | PA | 90007187121 |
| B9257765536122 | PAUL | MELEZ | TX | 90014867655 |
| B925878815B293 | CYDRIC | SMITH | KY | 68025267881 |
| B925952987B431 | MAYBELLINE | PORTILLO | NC | 90008045298 |
| B925B252172B62 | ROSARIO | CHAVEZ | CO | 33067132521 |
| B925B82235138B | WILLIAM | ROSE | OH | 90014048223 |
| B9261156255953 | SARAH | CUEVAS | CA | 90013141562 |
| B926176825B327 | ALBERTO | MARTINEZ | OR | 44582277682 |
| B9263675255953 | LUIS | MENDOZA LOZA | CA | 90014186752 |
| B9264392555953 | JOSIE | HERNANDEZ-REYNA | CA | 90003423925 |
| B9264477372B69 | DANIEL | KIMBALL CONKLIN | CO | 33009544773 |
| B9265578376B52 | STEVE | BELISARIO JR | CA | 90013255783 |
| B92657A4893758 | ADAM | PEYTON | OH | 90004497048 |
| B92658A2172B62 | JANET | WHITE | CO | 90002678021 |
| B9267259924B55 | JOHANNA | DIAZ | DC | 81091272599 |
| B926739392B265 | LAKISCHA | JAMES | DC | 90007753939 |
| B92673A6272B69 | KRISTEN | MOLLOY | CO | 33031663062 |
| B9267885493758 | JASMINE | COTTRELL | OH | 90014558854 |
| B926811817B489 | ROSALEI | WILSON | NC | 90005811181 |
| B9268141172465 | CASSANDRA | RUSKIN | PA | 51041611411 |
| B9268366441937 | BILLY | HUFFAKER | OH | 90014503664 |
| B92694446 3B368 | KATHI | WITT | CO | 33013724446 |
| B9269847676B52 | MARIA | NOVOA | CA | 90013298476 |
| B9271984193758 | RICHARD | WHITE SR | OH | 90011029841 |
| B927212732B271 | GIOVANNI | BROWN | DC | 90013651273 |
| B927245A393758 | RACHEL | SARGENT | OH | 90012184503 |
| B9272468955953 | OCTAVIO | GUERRA | CA | 90011284689 |
| B9272566836B98 | JUAN | REBOLLEDO-GARZON | OR | 90002155668 |
| B927319512B887 | CATHERINE | JONES | ID | 42074061951 |
| B92737A4593758 | MICHEAL | TAYLOR | OH | 90014097045 |
| B927382442B857 | AGUILERA | GONZALEZ | ID | 90006848244 |
| B9274246136122 | BELINDA | PEREZ | TX | 90010682461 |
| B927454A155959 | JUAN | GUTIERREZ | CA | 90010335401 |
| B9274773785927 | ETASIA | GODFREY | KY | 67029727737 |
| B927568134B259 | FLORIANE | OUBDA | NE | 90012276813 |
| B9275748566134 | ILYNE | VERERA | CA | 90015387485 |
| B9275943736122 | DEONA | AGUINAGA | TX | 90002449437 |
| B9276319493752 | AMANDA | BOREN | OH | 90010973194 |

| | | | | |
|---|---|---|---|---|
| B9276693172B62 | LEELAND | KENNETH | CO | 90010136931 |
| B92772A334B284 | CHRISTOPHER | SZYDELKO | NE | 90011632033 |
| B9277895936B98 | LACROY | BRANDON | OR | 44557998959 |
| B9277928836122 | PEDRO | TINAJERO | TX | 90010609288 |
| B927827A524B28 | CHARLES | WILSON | DC | 90013352705 |
| B92787A835B396 | DJULIA | DENGUB | OR | 44576997083 |
| B9279472636122 | JOHN | LECON | TX | 90012924726 |
| B927968195B396 | JOSAFAT | ISRAEL SOSA | OR | 90003346819 |
| B9279748993727 | JOHNITA L | PITTS | OH | 90004297489 |
| B9279923955953 | JUSTIN | VILLEGES | CA | 90013259239 |
| B927B43735B327 | PHALICIA | BATEMAN | OR | 90006764373 |
| B9281863A31688 | KOBERLY | ROBBINS | KS | 90003558630 |
| B9282829285927 | YOLANDA | AVERETTE | KY | 67065838292 |
| B9283343877583 | GRACE | HERNANDEZ | CA | 90007573438 |
| B928337445B396 | HAROLD | THOMAS | OR | 90002183744 |
| B928361735B396 | KEITH | THOMAS | OR | 44532286173 |
| B9284153731688 | CHRIS | GALLOWAY | KS | 22061621537 |
| B9284374876B52 | JOSHUA | CHRISTIE | CA | 90008463748 |
| B9284862436122 | CARRINA | COX | TX | 90008158624 |
| B9285272A93727 | JAVINNA | WILSON | OH | 90005992720 |
| B9285345793783 | GILBERT | REVERE | OH | 90012653457 |
| B92858A9491578 | NANCY | PUEBLA | TX | 90008758094 |
| B9285951661952 | JUAN | CASTILLO | CA | 90012289516 |
| B9286294593727 | ANTHONY | ECKLEY | OH | 64531992945 |
| B92865525B396 | NANCY | MEEK | OR | 90011905552 |
| B9286966276B52 | ERIKA | LOPEZ | CA | 90014299662 |
| B928726575B327 | JASON | FOOTE | OR | 44509212657 |
| B9288318A76B52 | GRECIA | BALLESTEROS | CA | 90014543180 |
| B9288477271936 | KATHERINE | SHELTON | CO | 32053504772 |
| B9288481155959 | MIGUEL | LOPEZ | CA | 90015194811 |
| B928868A793758 | ZACHARY | TABOR | OH | 90013156807 |
| B9289221931456 | BIRDIE | MCCLAIN | MO | 90004832219 |
| B9289631272B62 | JESSICA | KARR | CO | 90007496312 |
| B928B311893758 | VALENTINA | HOLLINGSWORTH | OH | 90012723118 |
| B928B67264B259 | NABIL | GRADO | NE | 90013356726 |
| B928BA2894B541 | JODY | LANE | OK | 90013020289 |
| B928BAA4341229 | GILWOODE | JACKSON | PA | 90004590043 |
| B9291388672B69 | MERCEDES | CRUZ | CO | 90012743886 |
| B9291562836122 | ERNESTO | BUSTOS | TX | 73500985628 |
| B9291696972B62 | JOVAY | WADE | CO | 33025776969 |
| B92917A8131639 | TRISH | POLK | KS | 90010307081 |
| B9291896255953 | SKI | WALKER | CA | 90013268962 |
| B9291999393758 | KENNETH | BAILEY | OH | 90009979993 |
| B92919A3893727 | BOBBY | JACKSON | OH | 90012619038 |
| B9292388161945 | JUAN | ELIGIO | CA | 46023913881 |
| B92927A4593758 | MICHEAL | TAYLOR | OH | 90014097045 |
| B9293172A77977 | OMAR | HERRERA | IL | 90015481720 |
| B9293862436122 | CARRINA | COX | TX | 90008158624 |
| B9293947272B29 | LOPEZ | NICO | CO | 90001139472 |
| B9293962A91257 | VON | REESE | GA | 14581329620 |
| B9294797255953 | WILLIAM | BERMUNDEZ | CA | 90014187972 |
| B929562A772B69 | DEBRA | E PAYTON | CO | 33019146207 |
| B9295AA6336122 | YOLANDA | DAVILA | TX | 73555900063 |
| B9297199793758 | CLIFTON | JOHNSON | OH | 64565101997 |
| B9297331185927 | YVONNE | LEWIS | KY | 67047443311 |
| B9297449597922 | BRENDA | TAYLOR | TX | 74079044495 |
| B9297671A72B62 | GASPAR | VICENTE | CO | 33096086710 |
| B9298626191972 | LASTARDIA | MAISONET | NC | 90010256261 |
| B929885742B271 | RODNEY | MCCRAY JR | DC | 90014788574 |
| B929888728165B | TIMOTHY | TEVIS | MO | 90011658872 |
| B9298A1322B221 | OLVIN OMAR | CHIRINOS MENDEZ | DC | 90000960132 |
| B929B19A855972 | MAKAYLA | MCCRAE | CA | 90007021908 |
| B929B347A55953 | JUANITA | MELCHOR | CA | 90014063470 |
| B929B92565B396 | ANDREW | LEVIE | OR | 44576119256 |
| B929B949284333 | JERRY | BROWN | SC | 90008809492 |
| B92B1126393752 | VICKIE | OSBORNE | OH | 64517281263 |
| B92B1915576B52 | YASMIN | HERNANDEZ | CA | 46051829155 |
| B92B223A141229 | KELLY | MOORE | PA | 51069142301 |
| B92B2747A72B69 | MARY LOU | GARCIA | CO | 33083637470 |
| B92B281275B522 | MARY | GONZALES | NM | 90011028127 |
| B92B3715772B69 | MICHELE | YOUNG | CO | 90012967157 |
| B92B4881431688 | ELIZABETH | CALDERON | KS | 22015218814 |

| B92B5689384333 | ANGELA | BRIGMON | SC | 90008426893 |
|---|---|---|---|---|
| B92B6157333643 | LORENZO | CARDOZA | NC | 90007961573 |
| B92B6425993758 | GREGORY | FRIEND | OH | 90012684259 |
| B92B655485B396 | SEAN | O'CONNOR | OR | 90014325548 |
| B92B679148B123 | NICHOLE | RODRIGUE | UT | 90004247914 |
| B92B7177A55953 | LESLIE | SOQUI | CA | 90013101770 |
| B92B738322B271 | ALL | STATE GLASS | VA | 81054373832 |
| B92B793445B327 | RUBEN | SALAS | OR | 44569029344 |
| B92B835842B857 | ISELA | RIVERA | ID | 90007243584 |
| B92B8481136122 | SERGIO | CHRISTPHER | TX | 90008394811 |
| B92B8596872B69 | JODIE TRINI | MADRID | CO | 90013255968 |
| B92BB868393758 | SIR WINSTON | JAMES | OH | 90014258683 |
| B92BBA58272B69 | JORGE | REYES | CO | 33013210582 |
| B9311399872B69 | SOCORRO | QUIROZ | CO | 33059353998 |
| B931169142B271 | TROY | BATES | DC | 90014886914 |
| B9311958736122 | VANESSA | GARCIA | TX | 90013539587 |
| B931221755B327 | NAYELI | GUTIERREZ | OR | 90010502175 |
| B931258745B396 | IVETH | MONTIEL | OR | 44564525874 |
| B9313321A2B22B | DOROTHY | LANGLEY | DC | 90015123210 |
| B9314355131639 | RELONDA | WRIGHT | KS | 90002323551 |
| B931486A75B327 | ALBERT | GRAHAM | OR | 44547198607 |
| B931488424B541 | IDA | PELZER | OK | 90008128842 |
| B9314A9495B34B | SALVADOR-M | BARTOLO | OR | 90001770949 |
| B9315243472B69 | SHANNA | WEST | CO | 90006862434 |
| B931529658B141 | DON | THORNWALL | UT | 90009222965 |
| B9315654676B52 | FIDELINA | ORTEGA | CA | 90008666546 |
| B931583A25B327 | LORENA | LOPEZ MERIDA | OR | 90012728302 |
| B9316388493727 | ANGELA | BUNDY | OH | 64582113884 |
| B9316553472B62 | MARIA | PENALOZA | CO | 90012325534 |
| B9316617391576 | JUAN | ALVARADO | TX | 90008896173 |
| B9316874836122 | JOSHUA | HERNANDEZ | TX | 90013288748 |
| B931739A241229 | MICHELE | CALABRESE | PA | 51025963902 |
| B931742A672B62 | FLO | WILSON | CO | 90012784206 |
| B931795962B271 | JOHNITTA | JONES | DC | 90014599596 |
| B9318276A5B343 | JONATHAN | DEWALD | OR | 90010482760 |
| B9318919936122 | ERICA | SEVILLA | TX | 90003809199 |
| B931927A15B327 | RUFINO | TREJO | OR | 44520002701 |
| B9319755A55953 | MARIA | GARCIA | CA | 90014217550 |
| B931B46A193752 | DEVIN | BUCHANAN | OH | 64559194601 |
| B931B51812B857 | CHRIS | YOUNG | ID | 42067175181 |
| B9321247393758 | JENNIFER | ARNETT | OH | 64528382473 |
| B9321617661945 | TOBY | HOWARD | CA | 46089196176 |
| B932194665B396 | RAYME | LACEY | OR | 90014929466 |
| B93223A125B396 | WILLIE | ANDERSON | OR | 44512063012 |
| B93236A7936122 | AMBER | WAID | TX | 90014836079 |
| B932375A676B52 | DAWN | LEE | CA | 90012977506 |
| B932426477B489 | JOSEPH | MCDUFFIE | NC | 11085602647 |
| B932464714B259 | REYNA | AMBROSIO | NE | 27060856471 |
| B932464A172B69 | ELIMELEC | MONTOYA-RODRIGUEZ | CO | 90013656401 |
| B932568933363B | JESUS | TREVINO | NC | 90012996893 |
| B9325723455959 | MIGUEL | CASTRO | CA | 48067487234 |
| B932589262B271 | CHARLENE | HATCHERSON | DC | 90014128926 |
| B9325A76673272 | INGISO | MENDOZA | NJ | 90015300766 |
| B9326187655959 | YULIANA | GARCIA | CA | 90010711876 |
| B9326245657565 | CHRIS | HAKES | NM | 35509492456 |
| B9326464536122 | RICARDO | PEREZ | TX | 90014934645 |
| B9326782A76B52 | EMMANUEL | BARRIENTOS | CA | 90014107820 |
| B932695584B585 | JAMES | WORLEY | OK | 90004749558 |
| B9327115576B52 | GUILLERMO | MATURINO | CA | 90000721155 |
| B9327A16155953 | MICHAEL | MADRID | CA | 90014660161 |
| B9328115A55959 | ISAMAR | RODRIGUEZ | CA | 90012921150 |
| B9328262A71932 | CASSANDRA | DILLON | CO | 90011452620 |
| B93284A4772B69 | KATHY | KISSNER | CO | 90012744047 |
| B9328A61A2B845 | EVENLYN | RODRIGUEZ | ID | 90013810610 |
| B932938765B327 | DEJA | OVERTON | OR | 90009363876 |
| B9329768476B52 | LUIS | MOSQUEDA | CA | 90014707684 |
| B9329A32155953 | MICHAEL | MADRID | CA | 90014660321 |
| B932B926355959 | CURT | BERKLEY | CA | 90008999263 |
| B932B945961971 | MIKE | MOORE | CA | 90006369459 |
| B932B99945B396 | JOSE | MURALLES PEREZ | OR | 90010389994 |
| B933331A131421 | SHAMIKA | GUTHRIE | MO | 90010683101 |
| B9333575276B52 | MANUEL | DOMINGUEZ | CA | 46077535752 |

| | | | | |
|---|---|---|---|---|
| B9333A44136122 | ROSETTA | SHOWS | TX | 90009480441 |
| B9334398661975 | MARKELL | GANT | CA | 90013833986 |
| B9334744136122 | FERNANDO | MUNOZ | TX | 90014377441 |
| B93347A6172465 | ELMER | WILES | PA | 51017097061 |
| B9335A42193752 | TIFFANY | BAKER | OH | 64509240421 |
| B933615435B573 | GERARDO | ANDREW | NM | 90011331543 |
| B9336591893727 | MELINDA | MODEN | OH | 90012975918 |
| B93374A6A36B98 | HEATHER | BOLDS | OR | 90010184060 |
| B933824743163B | ANN | MEYER | KS | 90012342474 |
| B9338668972B62 | ISABELLE | RIVERA | CO | 90012246689 |
| B9339467255959 | RICARDA | HERNANDEZ | CA | 90006824672 |
| B9339624536B98 | FELIPE | VICTORIANO | OR | 90004656245 |
| B9339A47736122 | HOPE | GOMEZ | TX | 90014340477 |
| B933B345131688 | JOHN | JONES | KS | 90005443451 |
| B933B526836122 | DINA | LESTER | TX | 90014885268 |
| B934135862B857 | CASSIE | ROBERTS | ID | 42027833586 |
| B9341792593758 | ZAHARA | BLOODSOE | OH | 90013157925 |
| B9341879155959 | ANTONIO | MARTINEZ | CA | 90013058791 |
| B93421146 2B22B | ANN | BROOKS | DC | 90003491146 |
| B9342161A55959 | ROSA | ZEPEDA | CA | 48067501610 |
| B9342238836122 | ROCHELLE | GRAYSON | TX | 90009622388 |
| B9342496393758 | JESSICA | GRICE | OH | 90008794963 |
| B934282625B327 | YULIET | RAMOS | OR | 90002068262 |
| B9342A38836122 | ROCHELLE | GRAYSON | TX | 90014780388 |
| B934323A376B52 | SANTIAGO | OROS | CA | 90013862303 |
| B934364A15B386 | JALANDA | SWAIN | OR | 90011036401 |
| B934394A572465 | JERRY | BALLENTINE | PA | 51042449405 |
| B934412185B547 | SILVIA | BOBADILLA | NM | 90011241218 |
| B934429764B221 | PATRICIA | CRENSHAW | NE | 90007382976 |
| B93443A657B489 | JENNY | WASHINGTON | NC | 11086173065 |
| B9344592185927 | ALEJANDRO | ROJAS | KY | 67087415921 |
| B934512282B857 | TODD | OHNGREN | ID | 90011641228 |
| B9345448355959 | ADELINA | CARRANZA | CA | 90008644483 |
| B934566A75B396 | GEORGE AARON | KANDLER | OR | 90013286607 |
| B9346797993758 | ABDULMULTI | SALEH | OH | 90013157979 |
| B9347651772B69 | DENNIS | DAVIS | CO | 90006086517 |
| B9347752193727 | DAWN | HOWARD | OH | 64582177521 |
| B934791673363B | LATAISHA | HUDSON | NC | 90015149167 |
| B934816A24B259 | BRYANT | AVILA | NE | 90012971602 |
| B9348859655953 | RICKEY | BURNIAS | CA | 90014688596 |
| B9348895991576 | MORAIMA | OSORIA LEVARIO | TX | 90012788959 |
| B934893383363B | AVERY | HUDSON | NC | 90015149338 |
| B934986A955953 | DAVID | RICE | CA | 90014688609 |
| B934B791893758 | DAWANDA | GOODWIN | OH | 90013157918 |
| B9351797372B69 | RAUL | GALLEGOS | CO | 90014687973 |
| B9352328893727 | RANDALL | NIX | OH | 90013743288 |
| B935254518B131 | NICK | PETERSON | UT | 90002555451 |
| B9353477972B69 | ANDREW | MUTCH | CO | 90009904779 |
| B935359765B396 | LUKE | SLINKERT | OR | 90011595976 |
| B93536A945B327 | BEN | PERKINS | OR | 90013016094 |
| B935424185B396 | JOHN | BARRY | OR | 44567082418 |
| B9354821185927 | TOMIKA | COLEMAN | KY | 67081588211 |
| B935491444B574 | ERIKA | AGUIRRE | OK | 90011539144 |
| B935616235B396 | SEAD | MOHAMED ABDULLAHI | OR | 90012991623 |
| B935642465B327 | MARISOL | MIRANDA | OR | 90004964246 |
| B935717292B857 | BILLIE | HENSLEY | ID | 90011641729 |
| B935754672B271 | TYRONE | CLAYTONE | VA | 90009545467 |
| B9357662593727 | JEFFREY | CAUDILL | OH | 90014476625 |
| B935786127B489 | LASONIO | THOMPSON | NC | 11038928612 |
| B935833855B396 | JEFF | BENNETT | HI | 44579433385 |
| B9358A2A231665 | JOHN | MATTHEWS | KS | 90007780202 |
| B935946817 2B69 | CAROL | SHARPE | CO | 90005614681 |
| B9359665672B27 | MARTIN | MANCHA | CO | 33012026656 |
| B935B779772B69 | LORRIANE | ARMIJO | CO | 33001157797 |
| B9361239A72B69 | OBED | JIRON | CO | 33098892390 |
| B936153924B259 | DANYELLE | LEAR | NE | 90002865392 |
| B93619A3655953 | JESS | SANDOVAL | CA | 90013089036 |
| B9361A94255959 | PASCUAL | ARIAS | CA | 90002860942 |
| B9362127993727 | AMY | HERRON | OH | 64576381279 |
| B9362174555953 | MIRIAM | NAVA | CA | 90008741745 |
| B93621A4472B69 | LORETTA | ATLER | CO | 90005701044 |
| B9362517676B52 | JACOB | ALDAMA | CA | 90014625176 |

| | | | | |
|---|---|---|---|---|
| B9363351585927 | LINDA | DREUX | KY | 90005013515 |
| B936387718B168 | MICHELE | ORENO | UT | 90012038771 |
| B936418873363B | JASON | WATERS | NC | 90014511887 |
| B9364943455953 | EDDIE | GUTIERREZ | CA | 90014699434 |
| B936526839712B | SARA | TINDELL | OR | 90005992683 |
| B936531A555953 | BRANDIE | HANKEY | CA | 90014743105 |
| B936547314B259 | SHAMSO | MAYOW | NE | 90014894731 |
| B9365951855953 | JOSE | RAMIREZ | CA | 90014699518 |
| B936633415B327 | VALERIA | MOON | OR | 44550573341 |
| B936652342B857 | SHERRALYN | CAYLOR | ID | 90010475234 |
| B936748955B396 | RAMIRO | CORTES-ORTIZ | CA | 90014824895 |
| B93679AA32B857 | ANDREW | BENTLEY | ID | 90007039003 |
| B9368745172B62 | KYLEE | BARTA | CO | 90004927451 |
| B9369235393752 | ROBIN | CHINN | OH | 64584972353 |
| B9369521731639 | MEYER | CRAIG | KS | 22035325217 |
| B9369925661825 | ALFONO | SHABAZZ | MO | 90006899256 |
| B936B2A6255959 | KATRINA | MIRELES | CA | 90006752062 |
| B9371859A7B489 | ZENAIDA | ROJAS | NC | 11096598960 |
| B9371A6A555953 | CAROLYN | ZIERK | CA | 48008010605 |
| B9373495372B69 | DEBBIE | MUSIC | CO | 33016434953 |
| B9373A68736122 | STARR | SAVOY | TX | 90014010687 |
| B937442414B259 | ADAM | PARKER | NE | 27076594241 |
| B937523985B327 | WILLIAM | PECK | OR | 44590172398 |
| B93768AA576B52 | RANDI | MICHAEL | CA | 46050788005 |
| B937752375B327 | MIGUEL | QUINO | OR | 44510795237 |
| B9379A14955953 | DANIEL | MORALES | CA | 90014710149 |
| B937B169336122 | AMBER | HEIBEL | TX | 73528741693 |
| B937B583793758 | RITA | CONLEY | OH | 90013855837 |
| B938112712B857 | JENNIFER | TENEYCK | ID | 42089691271 |
| B9381454884327 | JAMELLA | HEYWARD | SC | 90010634548 |
| B9382379551356 | LAURA | GLOVER | OH | 66020243795 |
| B9382428776B52 | NANCY | MARTINEZ | CA | 46060224287 |
| B9382827272B62 | WARSAME | SUSOW-ADOW | CO | 90012728272 |
| B938283877B489 | CATHERINE | LOPEZ | NC | 90009398387 |
| B9382966261945 | RAFAEL | PURECO | CA | 90010579662 |
| B93831332B945 | JUILANA | JASSO | CA | 90013801333 |
| B9383227A93752 | CIERRA | BEAN | OH | 64583002270 |
| B938344283363B | IVAN | ANGULO | NC | 90015184428 |
| B9383526985927 | MICHAEL | HOLLOMAN | KY | 67004835269 |
| B9384242A91582 | BEATRIZ | CONSUELO | TX | 90001062420 |
| B93842A3455959 | TERESA | LUGO | CA | 90011862034 |
| B9384551A81635 | NATASHA | BOLANOS | MO | 90008455510 |
| B938595A972B62 | TRACY | PHILLIPS | CO | 90012299509 |
| B9386239A36122 | SHIRLEY | TEMPIE | TX | 90010332390 |
| B9386664272B69 | EDY | FELIX | CO | 33076766642 |
| B9386A96276B52 | GABRIELA | BAILON | CA | 90012950962 |
| B9387167154179 | MELISSA | DEN-HOLLANDER | OR | 90006341671 |
| B9387A9245B396 | SARA | DESMARISS | OR | 90015270924 |
| B9388165455953 | JANET | MARTINEZ | CA | 90014691654 |
| B938995397B479 | RODOLFO | GOMEZ | NC | 90012029539 |
| B9389A87355959 | ALICIA | GUERRERO | CA | 90015190873 |
| B938B721876B52 | SIMPLICIA | MACEDO | CA | 90007737218 |
| B9392189155953 | AJ | HERNANDEZ | CA | 90014721891 |
| B939298153363B | SCOTT | FULK | NC | 90015169815 |
| B939298842B271 | CLIFFORD | FOWLER | DC | 90014479884 |
| B9393122493727 | MICHELLE | BEAN | OH | 90011751224 |
| B939326193363B | LAUREANO | JUAREZ | NC | 90015172619 |
| B9394222955953 | ERIHA | BELTRAN | CA | 90014722229 |
| B9394356372B69 | MARIBEL | ORTIZ | CO | 90013173563 |
| B9394683A2B271 | JOSE | SARAVIA | DC | 81042776830 |
| B9395456676B52 | JOSE | MARTINEZ | CA | 90013964566 |
| B9396778172B62 | JANET | PAINTIN | CO | 33074307781 |
| B9396866847927 | LILIANA | GATES | AR | 90014728668 |
| B9396A1A82B271 | KENNEDY | MOLDER | DC | 90008720108 |
| B9396A4745B396 | CASEY | RICHMIRE | OR | 90012430474 |
| B939714262B271 | DAVID | STITH | DC | 90011031426 |
| B9397231551325 | NATE | AGNEW | OH | 90003682315 |
| B939776763363B | BONNELL | SHERF | NC | 90015177676 |
| B9397997936122 | ESPERANZA | HERNANDEZ | TX | 90011329979 |
| B939846922B22B | ANTWANNE | JOHNSON | DC | 90011854692 |
| B9399238676B52 | ERIKA | OLVERA | CA | 90013862386 |
| B939944933363B | IVAN | ANGULO | NC | 90015184493 |

| | | | | |
|---|---|---|---|---|
| B9399A54355953 | IDELFONSO | GOMEZ | CA | 90013150543 |
| B939B39522B271 | PAYGO | IVR ACTIVATION | DC | 90010163952 |
| B93B1137976B52 | WENDY | WALESKA | CA | 90012691379 |
| B93B1171A31639 | ANGIE | WILLIAMS | KS | 90003461710 |
| B93B1347A55953 | JUANITA | MELCHOR | CA | 90014063470 |
| B93B1363A55959 | DANIEL | ORNELAS | CA | 90006193630 |
| B93B137763363B | GRABIELA | COUTO | NC | 90015113776 |
| B93B187995B573 | RICHARDO | CASTILLO | NM | 90009858799 |
| B93B225585B396 | JOSHUA | WINSLOW | OR | 90010052558 |
| B93B2347A55953 | JUANITA | MELCHOR | CA | 90014063470 |
| B93B242953363B | IRIS | TAPIA | NC | 90015114295 |
| B93B2613791257 | DONNA | FORKNER | GA | 90006616137 |
| B93B2A4235B327 | JONNIA | PURIFOY | OR | 90013410423 |
| B93B329195B396 | SARAH | HUEGLI | OR | 90000242919 |
| B93B3A18672B69 | GRACE | CHAVEZ-SOTO | CO | 90001530186 |
| B93B4374433642 | MATTHEW | BADGER | NC | 12044653744 |
| B93B4517493783 | SARAH | MORGAN | OH | 90007685174 |
| B93B5884224B64 | KEISHA | WHITEHEAD | DC | 90010698842 |
| B93B6227436122 | BRIANNA | SCULL | TX | 90012572274 |
| B93B6A3215134B | CHRISHANDA | DEJANETTE | OH | 90007330321 |
| B93B7A34991943 | GAYNELLA | HAMLETT | NC | 17093280349 |
| B93B8254676B52 | HAYTZ | XAVIER | CA | 90009092546 |
| B93B864132B271 | DAMIAN | YOUNG | DC | 90014716413 |
| B93B9381776B52 | NANCY | BALCAZAR | CA | 90009743817 |
| B93B945362B841 | ATTA | HOURI | ID | 90015364536 |
| B93B9565A5B389 | BRADLEY STEPHEN | HARDING | OR | 90003715650 |
| B93B9587155953 | JONATHON | REYNA | CA | 90014205871 |
| B93B975455B396 | MICHEAL | WOOLEY | OR | 90003797545 |
| B93B9A1187B398 | FRANCISCA | JUAREZ | VA | 90012410118 |
| B93BBAA855B396 | JERALI | BLACKMON | OR | 44548820085 |
| B94114345B544 | JACQUELYN | PENNINGTON | NM | 90008421434 |
| B9411258A91574 | JESSICA | AVALOS | TX | 90011662580 |
| B9411546655953 | JESUS | MONTOYA | CA | 90014735466 |
| B9412165455953 | JANET | MARTINEZ | CA | 90014691654 |
| B9413131362192 | JASON | RALPH | IN | 20583481336 |
| B9413165455953 | JANET | MARTINEZ | CA | 90014691654 |
| B941364764B249 | JOSE | SOLORIO | IA | 90012476476 |
| B9414151376B52 | HAYLIN | ALCARAZ | CA | 90010791513 |
| B9414328393727 | ANTHONY | GRAHAM | OH | 64549733283 |
| B9414349436122 | MARK | GUITERREZ | TX | 90014123494 |
| B9414352A76B52 | GILDARDO | REFUGIO | CA | 90014443520 |
| B9414591793758 | SCOTT | WEST | OH | 90006435917 |
| B94145A755B327 | MUBEEN | ALGHAFFAAR | OR | 90013385075 |
| B9414992472B62 | KARLA YVETTE | OROPEZA | CO | 90013279924 |
| B941555A476B52 | SUSANA | SORIANO | CA | 90012285504 |
| B9416439872B69 | ADALBERTO | PEREZ | CO | 90012824398 |
| B9416576155959 | GLORIA | TORRES | CA | 90014745761 |
| B9417397872B69 | REBECCA | ESPINO | CO | 90014783978 |
| B94173A7A5B396 | NAKYUNG | LEE | OR | 90010503070 |
| B9417836A24B64 | RICHARD | ROJAS | VA | 81014118360 |
| B9418328443563 | ALLEN | DEDMON | UT | 90015503284 |
| B9418329755953 | CRISTAL | GUZMAN | CA | 90014693297 |
| B9419166772465 | ROBIN | KARASINSKI | PA | 51015031667 |
| B9419536A72B69 | ERNESTO | CHAVEZ | CO | 33090995360 |
| B941962872B223 | BENITA | SMITH | DC | 81013986287 |
| B9419646155953 | JOSE | LIZARRAGA | CA | 90014736461 |
| B94197185B224 | MARK | MITCHELL | KY | 68064257718 |
| B9419791193752 | RICHARD | SHOUP | OH | 64518207911 |
| B941B766393752 | MISTY | SPENCER | OH | 64506927663 |
| B941B98633363B | HARLEE | BALL | NC | 90015189863 |
| B941BAA6936122 | LONNIE | CUNNINGHAM | TX | 90012740069 |
| B942131A493752 | KIMBERLY | KING | OH | 64507663104 |
| B94215AA15B327 | JORGE | VIGOA-BARRIOS | OR | 44513285001 |
| B94256722B271 | MELISSA | HILL | DC | 90011115672 |
| B9422774576B52 | MIGUEL | PEREZ | CA | 46096567745 |
| B9422832454173 | YVONNE | ONEIL | OR | 90014558324 |
| B9422858955953 | JULIO | BARAJAS | CA | 48061868589 |
| B9422A3175B358 | SARAH | SMALLING | OR | 90010390317 |
| B942314393363B | CHINA | ENRIQUEZ | NC | 90013971439 |
| B942386942342B | ANTWAIN | VINSON | OH | 90014228694 |
| B942411514B259 | CHUCK | HACKSHAW | NE | 27064111151 |
| B942417AA76B52 | NOELLE | DANGELO | CA | 90014201700 |

| | | | | |
|---|---|---|---|---|
| B9424479655927 | ALEJANDRO | PEREZ | CA | 90007714796 |
| B9424674755953 | DAVID | NUNES | CA | 90014736747 |
| B9425161A61945 | PAULINA | JUAREZ | CA | 90012631610 |
| B9425387572B62 | RENA | GALVAN | CO | 33087133875 |
| B9425424331428 | QUIANA | NICHOLS | MO | 90001454243 |
| B942734612B857 | MUKULI | SARKI | ID | 90011643461 |
| B9427997636122 | BRENDA | RODRIGUEZ | TX | 73592069976 |
| B9428121372B62 | MELISSA | MUNOZ | CO | 90004981213 |
| B9428614A4B259 | DEVAN | MENDENHALL | NE | 90011956140 |
| B9428719655953 | MARGARET | VELASQUEZ | CA | 90014737196 |
| B9429153A2B271 | ANTHONY | SMITH | DC | 90013051530 |
| B9429169172B62 | WAYNE | EMERICH | CO | 33054911691 |
| B9429182436B45 | RONNIE | BENOLOGA | OR | 90008581824 |
| B942936257B489 | TONJA | WILSONDREW | NC | 11052433625 |
| B9429719655953 | MARGARET | VELASQUEZ | CA | 90014737196 |
| B942B166772465 | ROBIN | KARASINSKI | PA | 51015031667 |
| B942B389255953 | MAETYCIE | JONES | CA | 48047843892 |
| B942B838672B62 | ERICK | HART | CO | 33080198386 |
| B942B92788B131 | TERRY | LARRSEN | UT | 90008969278 |
| B943124218B141 | TONYA | STRONG | UT | 31040902421 |
| B943128425B396 | DWIGHT | MERRYWEATHER | OR | 90012082842 |
| B9433183941937 | BILLY | HUFFAKER | OH | 90014291839 |
| B9433217472B69 | GRISELDA | MUNOZ | CO | 90008542174 |
| B9433429436B98 | TRAVIS | STEWART | OR | 90007634294 |
| B9433738455953 | DIANA | AMBRIZ | CA | 90014737384 |
| B943426925B327 | GERARDO | HERNANDEZ AGUILERA | OR | 90010442692 |
| B9435923193752 | STEPHAINE | HARVEY | OH | 64503489231 |
| B9436596872B69 | JODIE TRINI | MADRID | CO | 90013255968 |
| B9437A5522B271 | QADRY | HARRIS | DC | 90013840552 |
| B9438346155953 | MISAEL | ORNELAS | CA | 90014633461 |
| B9438391593752 | KENNETH | CARGLE | OH | 90011883915 |
| B943885638B237 | JERRON | APPLETON | VT | 90015548563 |
| B9439234955953 | JOSE | MELENDEZ | CA | 90013862349 |
| B943B4A478B154 | KIMERLEE | SUNDWALL | UT | 90006284047 |
| B943B4A5772B69 | SANDRA | RIVERA | CO | 90003584057 |
| B943B716193727 | FRANCINA | CARR | OH | 90005907161 |
| B943B732955953 | LETICIA | CHRISTIE | CA | 90014737329 |
| B943B985172B62 | DIANA | WERSEN | CO | 33063219851 |
| B943BA6225B327 | ERICK | PATRICK | OR | 90009860622 |
| B9441491272B62 | SANDRA | PALACIOS | CO | 90012214912 |
| B944183264B259 | ROSE | SLODERBECK | NE | 27032458326 |
| B944192715B396 | ROSEANN | SIMONTON | OR | 90014449271 |
| B9441A68455953 | ITELA | MAYORAL | CA | 90013860684 |
| B9442224572B62 | JULIET | CURRINGTON | CO | 33098862245 |
| B9442789372B22 | JESSICA | SANCHEZ | CO | 90009557893 |
| B944327994B259 | LORI | KRESS | NE | 90004402799 |
| B9443455855953 | ALFONSO | RAMIREZ | CA | 90014754558 |
| B9443A38A55959 | RANFERI | REYNOSA | CA | 90012380380 |
| B944421215B327 | TERIESA | JEWKES | OR | 90007872121 |
| B9444438193727 | BRIAN | MOON | OH | 64506854381 |
| B9444457655959 | ROMINA | GARZA | CA | 48067954576 |
| B944452245B382 | MOHAMED | AHMED | OR | 90005555224 |
| B944462717B489 | CHRISTOPHE | OGDEN | NC | 90000556271 |
| B944473495B327 | JUAN | MONTERO RAMIREZ | OR | 44523907349 |
| B944529A72B271 | JUANITA | MASON | DC | 90012442907 |
| B9445388876B52 | JOSE | MATA | CA | 46093433888 |
| B944543464B259 | CHARLES | FEAHERTY | NE | 90002534346 |
| B9446883193758 | ZACHARY | CANTRELL | OH | 90000258831 |
| B9447248772B62 | CHAVEZ | RAUL | CO | 90007842487 |
| B9447869785927 | ROSALINDA | ROSALES | KY | 90007278697 |
| B9448455493758 | JACKIE | MCGREW | OH | 64500864554 |
| B9448531276B67 | JIMMY | PHUNKEH | CA | 90010375312 |
| B944875162B244 | CYBTHIA | GREEN | DC | 90009117516 |
| B9448A14836122 | ASHA | HARGROVE | TX | 90014600148 |
| B9449558A31688 | ROSALIE | DEAN | KS | 90010635580 |
| B9449872855953 | ETHAN | CAMACHO | CA | 90014748728 |
| B944B329993758 | GREGORY | KIRK | OH | 90012693299 |
| B944B945972465 | KATHRYN | SCHWARTZ | PA | 51040779459 |
| B945194419712B | ROBERT | KIMSEY | OR | 90005999441 |
| B9452777681673 | EMILY | EVERETT | MO | 90009717776 |
| B9452911137B489 | DARIUS | CLUP | NC | 90006699113 |
| B945319354B259 | TINA | CRAWFORD | NE | 90010091935 |

| B9453356A5B396 | JOSEPHINE | WILCOTT | OR | 90014843560 |
| B9453639455959 | MARIO | TORRES | CA | 90015366394 |
| B9453897A4B259 | MOSELY | MBOWA | NE | 27010938970 |
| B945427A23363B | MARISOL | PELAEZ | NC | 90013902702 |
| B9454474736122 | ORLANDO | RODRIGUEZ | TX | 73517404747 |
| B9454771772B69 | MARTIN | ORTEGA | CO | 33082487717 |
| B9454791231639 | SHAWN | BRADLEY | KS | 90005187912 |
| B9456565293727 | TODD | KESSLER | OH | 90013605652 |
| B9456675872B62 | ROY | COX | CO | 90010786758 |
| B945689454B272 | AMANDA | MATZ | NE | 90012778945 |
| B9457198A5B396 | DONTA | YOUNG | OR | 90013861980 |
| B94576A1476B52 | ARTURO | VILLEGAS | CA | 46054656014 |
| B9457947272B29 | LOPEZ | NICO | CO | 90001139472 |
| B945844525B327 | ANDRES | MARTINEZ CAMPOS | OR | 44564854452 |
| B9458969355953 | GIOVANNY | ANDRADE | CA | 90014749693 |
| B9459347993727 | BRYAN | HEISTE | OH | 90005933479 |
| B9459423672B69 | JOSE | GONZALEZ CHAVEZ | CO | 90012744236 |
| B9459A14436122 | HOLLY | MATHENY | TX | 90014770144 |
| B945B34597B489 | GAIL | THOMPSON | NC | 90004003459 |
| B945B58255B327 | MOHAMED | ALABDALAALI | OR | 90010335825 |
| B945B818987B53 | RICE NICKELL | FOUNTAIN | AR | 90014718189 |
| B945B96914B259 | JESSICA | PICHLER | NE | 90012139691 |
| B9461379558396 | JOSHUA | DEWBERRY | OR | 90014753795 |
| B9461664555972 | NESTOR | ESTRADA | CA | 90009226645 |
| B9462417333638 | OFELIA | RIVERA | NC | 90015214173 |
| B9462599393758 | ASHLEY | VAN WINKLE | OH | 64586585993 |
| B94632A832B838 | ANGELIQU | STONE | ID | 90014242083 |
| B9463359161945 | SANDRA | PENA | CA | 46089263591 |
| B9463448836122 | JESSICA | FONSECA | TX | 90009354488 |
| B9463824772B62 | DELORIS | SALAZAR | CO | 90010458247 |
| B9463918261925 | WESLEY | JACKSON | CA | 90012599182 |
| B946463182B271 | SHEILA | FRAZIER | DC | 90009476318 |
| B9464657497128 | AMANDA | ARMSTRONG | OR | 90009076574 |
| B946524A25B396 | JOSEPH | WALTERS | OR | 90012792402 |
| B9465A61997134 | CINDY | ADAMS | OR | 90007830619 |
| B9466335655953 | EUGENE ANTHONY | BELLO JR | CA | 90014763356 |
| B946643126192B | JOHN | THOMPSON | CA | 90006524312 |
| B9466697491976 | LATONIA | BRASWELL | NC | 90014316974 |
| B9467A9855959 | CAROLINA | GUTIERREZ | CA | 48068607098 |
| B9467663872B62 | RAELEEN | AGUIRRE | CO | 90014816638 |
| B946927572B842 | BRITTANY | DENNIS | ID | 90014332757 |
| B9469386A76B52 | SERGIO | CEDILLO | CA | 90014753860 |
| B9469557393727 | DUANE | HUTCHINSON | OH | 90013365573 |
| B9469743872B69 | SUE | SCALLORN | CO | 33009547438 |
| B946B185593758 | RYAN | MYERS | OH | 64577611855 |
| B946B691841235 | DIANA | DONAHUE | PA | 90001776918 |
| B946BA76855959 | BRENDA | ROSALES | CA | 90010420768 |
| B947117165B327 | MAGDALENO | ORTIZ | OR | 90011341716 |
| B9471629876B52 | MARCELINA | VARGAS | CA | 90014836298 |
| B9472A55193758 | BAILEY | PATTON | OH | 64551630551 |
| B9473381576B52 | JUSTINA | MYERS | CA | 90012503815 |
| B947359515B396 | CHELSEA | MADRIGAL | OR | 90015125951 |
| B947397AA24B55 | AURELIA | CARR-OLVERSON | VA | 81021929700 |
| B9475439451577 | CHARLES | GRAZIER | IA | 90015304394 |
| B9476363285936 | DANA | BEDEL | KY | 66000443632 |
| B94764A5293758 | MICHELLE | JACKSON | OH | 90007454052 |
| B9476634636122 | LUKE | ALVAREZ | TX | 90014996346 |
| B94767A8161945 | JUDITH | MITCHELL | CA | 46089267081 |
| B9477363285936 | DANA | BEDEL | KY | 66000443632 |
| B9477724585927 | FIDENCIO | CASTILLO | KY | 90012947245 |
| B9478177955959 | MARIA | ANDRADE | CA | 90005791779 |
| B94783AA22B271 | HERMAN | MORRIS | DC | 81010443002 |
| B9478761136B98 | TINA | GUTZ | OR | 44556477611 |
| B9478837A4B259 | ANGELICA | HERNANDEZ | NE | 27082328370 |
| B947936834B257 | SHAWN | BARBER | NE | 90007683683 |
| B9479563955953 | SONIA | COBARRUBIAS | CA | 90014765639 |
| B94795A1993727 | JOANN | MILEO | OH | 64501725019 |
| B947968A672B69 | EMILY | MEHRING | CO | 90014816806 |
| B947968AA5B327 | ALMA DELIA | SILVA MONCADA | OR | 90007226800 |
| B9479A73261433 | GUSTAV | MILLER | OH | 90013900732 |
| B947B22425B327 | NAJM | MAHDI | OR | 44598802242 |
| B947B834255959 | EDUARDO | HERNANDEZ | CA | 90007728342 |

| | | | | |
|---|---|---|---|---|
| B948116143163B | JENNIFER | COOPER | KS | 90007671614 |
| B9481346172B69 | ORNELAS | MENDOZA | CO | 33011673461 |
| B9481439193758 | CHRISTINA | SMITH | OH | 90015114391 |
| B9481487831688 | ALVARO | FRANCO | KS | 22021804878 |
| B948171772B857 | JOE | VOLM | ID | 42037507177 |
| B9481952655959 | FREDY | GONZALEZ | CA | 90010299526 |
| B9482551736122 | JORGE | ESCOBEDO | TX | 90003705517 |
| B9482899172B69 | DARLA | PELAYO | CO | 33090328991 |
| B94832876761489 | MICHAEL | ROSS | NC | 90005272876 |
| B9483289993727 | CHRISTOFFER | EVANS | OH | 90014872899 |
| B948399825B327 | MELENY | ANDON | OR | 90014839982 |
| B94854283764089 | FREDI | REDI | NC | 90005114283 |
| B94857AA455959 | ROBERT | CASTILLO | CA | 90001947004 |
| B948582712B857 | RICHELLE | FLORES | ID | 42097058271 |
| B9485953855953 | CHRISTOPHER | HART | CA | 90012769538 |
| B9486693436122 | JASON | MEDELLIN | TX | 90014846934 |
| B9487572A5B396 | JOSH | WORKMAN | OR | 90003735720 |
| B9487739872B62 | ARACELI | RENTERIA | CO | 90002307398 |
| B9487786931478 | KENA | MCKINNEY | MO | 90010937869 |
| B948782442B271 | JERRELL | GAITHER | DC | 90015108244 |
| B94882A9293758 | KALIN | ANDERSON | OH | 90009532092 |
| B94884A5A72B69 | JOSHUA | GITZEN | CO | 90013664050 |
| B9488A32355959 | FATIMA | VILLA | CA | 90014890323 |
| B9489A7A35B327 | JOSE | LUNA ARCOS | OR | 90008100703 |
| B948B257291573 | YAJAIRA | POLANCO | TX | 90011012572 |
| B948B37A236B98 | KIM | GATTEN | OR | 90010163702 |
| B948B57A155953 | MARIA | SANCHES DE SAAVERDA | CA | 90014765701 |
| B949129585B241 | ELYSE | SMITH | KY | 90013962958 |
| B94917A8372B48 | VANESSA | SANDOVAL | CO | 90013097083 |
| B949185224B259 | TINA | JONES | NE | 90014658522 |
| B9491A19672B69 | KAYLA | BERMUDEZ | CO | 90005250196 |
| B9492338472465 | TONYA | JOHNSTON | PA | 51042643384 |
| B94928A944B259 | FRANCISCO | CUA | NE | 90014658094 |
| B9493492393727 | HEAVEN | WELLS | OH | 90013204923 |
| B9494451333663B | JAQUITA | WATSON | NC | 90015254513 |
| B949619A64B259 | JOSE LUIS | JAUREGUI | NE | 27066331906 |
| B9496287772B62 | HAKEEN | ABDULHAFIZ | CO | 90004432877 |
| B9496517155953 | MARIA | RAMIREZ | CA | 90009815171 |
| B949834794B259 | LEONORA | MIRANDA | IA | 90014383479 |
| B9499362355953 | EMILIO | GARCIA | CA | 90011313623 |
| B949981744B259 | ELIZABETH | HOLMES | NE | 90014658174 |
| B949B56A23B335 | HOLLY | CARY | CO | 33015965602 |
| B94B142334B273 | LAURIE | MOTHERSHED | NE | 90005464233 |
| B94B167A893758 | MELISSA | LEWIS | OH | 90014596708 |
| B94B4168431688 | ROTONDA | JOHNSON | KS | 22040801684 |
| B94B4465836122 | BROOK | RANGEL | TX | 90011084658 |
| B94B4691791549 | ALEXIS | RUIZ | TX | 90007106917 |
| B94B4782872B69 | CRYSTAL | GERBER | CO | 33010087828 |
| B94B484A42B271 | FLOYD | LITTLE SR | DC | 90014538404 |
| B94B5333533646 | DOUGLAS | CLINE | NC | 90014563335 |
| B94B5833536B97 | NARCISO | TEPEC | WA | 90015508335 |
| B94B585664B259 | SHELLY | MARSOLEK | NE | 27014148566 |
| B94B6252693727 | ASHLEY | TURNER | OH | 90013532526 |
| B94B6595593752 | WILLIAM | ABNER | OH | 90014435955 |
| B94B65A512342B | SUSAN | MARIE | OH | 90014135051 |
| B94B661154B259 | ABDULKADIR | ABDALLE | NE | 27054056115 |
| B94B676A93363B | LATOYA | MILLER | NC | 90015197609 |
| B94B722A572B69 | HUGO | SANCHEZ | CO | 33062042205 |
| B94B749215B396 | WILLIAM | FOSTER | OR | 44535324921 |
| B94B8254636122 | LUIS | MACIAS | TX | 90014692546 |
| B94B835A34B259 | ERIK | SANCHEZ | NE | 27050513503 |
| B94B8466891323 | TEQUILA | JORDAN | KS | 90011144668 |
| B94B922A972B62 | ARTURO | GUZMAN | CO | 90007842209 |
| B94B963812B857 | ARJUN | DULAL | ID | 42058816381 |
| B94B9757155959 | TERESA | CABRERA | CA | 90007687571 |
| B94B9896493758 | BARBARA | HUDSON | OH | 64534638964 |
| B94BB237855953 | JOHNNY | RIVAS | CA | 90014732378 |
| B94BB89165B327 | GUSTAVO | NAVARRO | OR | 90009978916 |
| B94BBA3935B327 | RACHEL | HANCOCK | OR | 90005240393 |
| B9511583855953 | LUIS | GONZALES | CA | 90014775838 |
| B95116A2831433 | LAQUITA | EGGLESTON | MO | 90010066028 |
| B951199428B131 | HELEN | FERIANTE | UT | 31075649942 |

| | | | | |
|---|---|---|---|---|
| B9511997636122 | BRENDA | RODRIGUEZ | TX | 73592069976 |
| B951236257B489 | LAURA | SEWELL | NC | 11031743625 |
| B951257592B857 | DALORES | MARTINEZ | ID | 42020405759 |
| B951279425B396 | KARAN | HOBSON | OR | 90001277942 |
| B951299455B327 | DARRELL | BERRY | OR | 44516179945 |
| B951392385B327 | SADYE | OZUNA | OR | 90011079238 |
| B9514257272B69 | JANNET | PERCHEZ | CO | 90011232572 |
| B9514335124B28 | RAQUEL | PACHECO | VA | 90012373351 |
| B951448155B396 | REBECCA | HERNANDEZ | OR | 90012354815 |
| B951586972B857 | LUKE | BAKER | ID | 90013238697 |
| B95158A9376B52 | MARISA | REBER | CA | 90014918093 |
| B9515A34A5B255 | SHARLENE | LUTZ | KY | 90005650340 |
| B9515A54155959 | WILFRANO | CARRANZA | CA | 90012840541 |
| B95167A8855972 | JUANITA | REYNOSA | CA | 90004127088 |
| B9517A33A31688 | EMALEIGH | FARLOW | KS | 90011530330 |
| B9519586992871 | VICTORIA | HALE | AZ | 90015365869 |
| B9519AA5976B52 | CYNTHIA | MILLER | CA | 90012590059 |
| B95213A345B396 | MARIA | HERNANDEZ | OR | 90014943034 |
| B952166345B548 | RICHARD | BACA | NM | 90008406634 |
| B952218A32B239 | RANA | BUTLER | DC | 90001301803 |
| B9522415892871 | KATIE | HANSON | AZ | 90014094158 |
| B9522522451356 | TAHNIA | BUTLER | OH | 90011435224 |
| B9522594655953 | VICTORIA | RODRIGUEZ | CA | 90013415946 |
| B9522855772B69 | KRIS | GOCHANOUR | CO | 33010088557 |
| B9522912272B62 | DACI | BLANCHARD | CO | 90002839122 |
| B952327712B962 | MANDEEP | BATH | CA | 90011822771 |
| B952335683363B | KATRINA | MOSLEY | NC | 90015263568 |
| B9523689631921 | TRENT | CALDWELL | IA | 90013356896 |
| B952489395B396 | LEVI | FLOYD | OR | 90013048939 |
| B9525239255953 | DANIEL | NEGRETE-GONZALEZ | CA | 48038442392 |
| B9525338536122 | TERESA | PARTAIN | TX | 90012903385 |
| B9525462184331 | AUSTIN | RAMEY | SC | 90012424621 |
| B9525819376B52 | LUIS | FIGUEROA | CA | 90007968193 |
| B9527639272B69 | LUIS | CHAVEZ | CO | 33002536392 |
| B952814928B38B | ROSA | GARCIA | SC | 90015341492 |
| B952849395B327 | TIA | PORTER | OR | 90014614939 |
| B9528529136122 | MATEO | GARCIA | TX | 90014695291 |
| B95286A4155972 | JIMMY | CRUZ | CA | 49032716041 |
| B95287A6655953 | SHARICKA | GLASS | CA | 90014887066 |
| B9528A5A693775 | KAREN AND STEVE | MOLDEN | OH | 90001790506 |
| B9529A43993758 | KENDRA | COOK | OH | 90009850439 |
| B952B11632B271 | DENISHA | TOYE | DC | 90012461163 |
| B952B262355953 | MIRLA | DIAZ | CA | 90014782623 |
| B952BA65972B67 | JESUS | RASCON | CO | 90007020659 |
| B9531221497124 | ARMANDO | GARCIA | OR | 90007582214 |
| B953143A833625 | VANESSA | FEMAT | NC | 90012294308 |
| B9532132955972 | ARTHUR | RAMIREZ | CA | 90007031329 |
| B9533491572B62 | IVES | KASONGA | CO | 90012344915 |
| B9534265972B69 | SILVERIO | ASTORGA RODRIGUEZ | CO | 33062122659 |
| B953444A855953 | ADRIAN | SANDOVAL | CA | 90014784408 |
| B953462A65B396 | KENNETH | MECHAM | OR | 90013486206 |
| B9536214355959 | JUAN | ZAPOTECO | CA | 90011632143 |
| B9536346493738 | ELIZABITH | GREEN | OH | 90014303464 |
| B9537387155953 | VICTORIA | SANCHEZ | CA | 48001143871 |
| B9538257272B69 | JANNET | PERCHEZ | CO | 90011232572 |
| B9538387155953 | VICTORIA | SANCHEZ | CA | 48001143871 |
| B9539387155953 | VICTORIA | SANCHEZ | CA | 48001143871 |
| B953957533363B | BRANDON | COLEMAN | NC | 90015295753 |
| B9539584293758 | SHAWN | DOUGLAS | OH | 64529095842 |
| B953B873985927 | KARINA | GUTIERREZ | KY | 90002568739 |
| B953BAA675B396 | DEBRA | LEANN | OR | 90015230067 |
| B9542735755953 | ANTONIO | SUAREZ | CA | 90011347450 |
| B954282872B264 | GARY | JOHNSON | DC | 81088108287 |
| B9543527955953 | SANDRA | NEVAREZ | CA | 90014785279 |
| B9543565993727 | SANDRA | FUESTON | OH | 90013605659 |
| B9543A93576B52 | JORGE | MENDOZA | CA | 90015160935 |
| B9544659276B52 | CAREY | MOORE | CA | 46073756592 |
| B9544795472B69 | ARSENIA | HERNANDEZ | CO | 90012637954 |
| B954625915B396 | ROSIE | TANNER | OR | 44511642591 |
| B954723A82B857 | FARAMARZI | FARAMARZI | ID | 90000522308 |
| B9547369172B35 | DAVID | PEREZ | CO | 90010773691 |
| B9547685693727 | CHRISTOPHE | MCINTIRE | OH | 64556136856 |

| | | | | |
|---|---|---|---|---|
| B9548648572B62 | JEANEEN | YSLAS | CO | 33089896485 |
| B95494A1136122 | CYNTHIA | HARRED | TX | 90011124011 |
| B9549621972B62 | CECILIA | REYES | CO | 90014426219 |
| B954984185B396 | DILLON | ZIEMER | OR | 90001198418 |
| B954B4A9893727 | DUSTIN | SMITH | OH | 90009984098 |
| B954B721A5B327 | JOSE | MEJIA RAMIREZ | OR | 44513697210 |
| B954BA62172B69 | VANIA | ILGEN | CO | 90004730621 |
| B9551284A5B327 | MARK | SLY | OR | 90010442840 |
| B9551336276B52 | ARIANA | CONTRERAS | CA | 90013913362 |
| B955163942B271 | GEREL | WESS | DC | 90009806394 |
| B955165A972B69 | RANCE | MASSEY | CO | 33049076509 |
| B955168912B828 | MUSIE | MEBRAHTU | ID | 90012276891 |
| B9552882A3363B | PABLO JOEL | PEREZ CANDELA | NC | 90014158820 |
| B9552A3522B234 | DEBORAH | BROWN | DC | 81010910352 |
| B9552A53291836 | PHYLLIS | THURSTON | OK | 90010570532 |
| B9553338A9712B | MICHAEL | JOHNSON | OR | 90011393380 |
| B9553477A61825 | MELISSA | DIEMER | MO | 90003074770 |
| B9554311776B52 | RAMON | LOPEZ | CA | 90000513117 |
| B95545A4472B69 | HERMELINDA | ALFARO DE GALINA | CO | 90011865044 |
| B955485484B259 | CHRISTINE | CARRANZA | NE | 90014658548 |
| B9554A2595B327 | CHRISTIAN | STRAMIELLO | OR | 90012280259 |
| B9555642A55959 | BRAD | ARNSBERGER | CA | 90012276420 |
| B9555884A5B327 | AZUCENA | GONZALEZ | OR | 90015138840 |
| B955616195B396 | AUDREA | NORDSTROM | OR | 90011591619 |
| B9557361672B69 | TIMOTHY | WADLEY | CO | 33092023616 |
| B9557546493727 | MELISSA | DICKEY | OH | 64580665464 |
| B9557783576B52 | MARIA | URIBE | CA | 90010487835 |
| B9557A9245B396 | RACHEL | POOT | OR | 44574250924 |
| B9558457471929 | ALAN | SHAVER | CO | 32000304574 |
| B9558623372465 | JENNY | MORRISON | PA | 51020776233 |
| B955914985B396 | NICOLE | OOTEN | OR | 90015161498 |
| B955933A193758 | TAYLOR | SHOCKEY | OH | 90014943301 |
| B9559A2125B327 | RUDY | ROJAS | OR | 90012640212 |
| B955B58989712B | JUANA | ESPINOZA RODRIGUEZ | OR | 90006005898 |
| B955B627972B62 | THERESE | BRIDGES | CO | 90010346279 |
| B955B746336122 | MARA | NAVA | TX | 90008127463 |
| B955B811255953 | GILBERT | MALDONADO | CA | 48096618112 |
| B956137134B269 | ROSE | WHITCOMB | NE | 90011253713 |
| B9561596955953 | DOROTHY | KOSTIELNEY | CA | 90014275969 |
| B9561642972B69 | MADELINE | ZUNIGA | CO | 90013656429 |
| B9561695A5B224 | NATIVIDAD | CRUZ GARCIA | KY | 90012086950 |
| B956219522B271 | REYNA | PERAZ | VA | 81000861952 |
| B95631A6A91836 | MARY | OSBORN | OK | 90014291060 |
| B9563322955953 | ALISON | RAMIREZ | CA | 90012413229 |
| B9563478755959 | LUZ | ROSALES | CA | 90005484787 |
| B95639A285B327 | RONY JAVIER | REYES CASTELLANOS | OR | 90012999028 |
| B9563A27531639 | STEVEN | ROHR | KS | 22054850275 |
| B9564673161945 | JENNIFER | BURKE | CA | 46011896731 |
| B9564779193758 | MARIAH | MORRIS | OH | 90014107791 |
| B9565294672B69 | RHONDA | HASSENFORTER | CO | 33015262946 |
| B95654A449712B | LOUIS | MCCLENDON | OR | 90012874044 |
| B9565631272B62 | JESSICA | KARR | CO | 90007496312 |
| B9566272476B52 | RYAN | KNUTH | CA | 90014272724 |
| B956718A95B348 | MARIA | RANGEL | OR | 90006161809 |
| B9567313A76B52 | RAMON | MATUTE | CA | 90002053130 |
| B956742417B489 | MARTHA | BEISER | NC | 11082844241 |
| B9568696955953 | MARILINDA | LUNA | CA | 90010106969 |
| B9568871A55959 | PATRICIO | MELCHOR | CA | 90014678710 |
| B9569985193758 | RENIQUIA | HUGHES | OH | 90011129851 |
| B956B848555953 | JOSE | ZENDEJAS | CA | 90012468485 |
| B9571198976B67 | ANDREA | VILLICANA | CA | 90002181989 |
| B9572222261941 | GEORGE | ALBRAIRA | CA | 90010632222 |
| B9572412A3363B | BRADLEY | STEVEN | NC | 90015324120 |
| B9572514731688 | LEE | JUDKINS | KS | 22059935147 |
| B9572578A8B131 | ALSSANIE | GAERTNER | UT | 90013265780 |
| B957313A755993 | SANDRA | DIAZ | CA | 49008811307 |
| B9573265872B69 | APRIL | ZUNIGA | CO | 90012752658 |
| B9573472171921 | CHRISTINA | KING | CO | 90014364721 |
| B9573898A93758 | PEGGY | CAGG | OH | 90006998980 |
| B9573964A55953 | STEVE | LUNA | CA | 90014779640 |
| B9574131793727 | BILLY | CAMERON | OH | 90011711317 |
| B9574839A72B69 | MARIA | GODINES | CO | 90014498390 |

| | | | | |
|---|---|---|---|---|
| B9575472772B69 | JOSHUA ARTHUR | WHITE | CO | 90012174727 |
| B957554294B259 | OMAR | ANTUNEZ | NE | 90011135429 |
| B9575972885927 | LISA | STEVENS | KY | 67005429728 |
| B9576354A84364 | SHONDRA | ELLIS | SC | 90006793540 |
| B9577443272B69 | MARTIN | CEDILLO | CO | 90012744432 |
| B9577491155953 | FAVIAN | ESTRADA | CA | 90014874911 |
| B957836314B259 | FREDDY | HARRIS | NE | 90007203631 |
| B9579389A5B327 | DANA | BIEL | OR | 90010003890 |
| B9579433755959 | JOSE | PENA | CA | 90013234337 |
| B957B19555B327 | LANISE | GRIFFIN | OR | 90000511955 |
| B957B775672B69 | ZACHARY | RICE | CO | 90012767756 |
| B957BA99A91524 | FERNANDO | AVITIA | TX | 90005020990 |
| B9581212176B52 | ALICIA | SALAS | CA | 90015122121 |
| B9581255236122 | YVONNE | ROJAS | TX | 90006992552 |
| B9582399372B62 | JESSE | GONZALES | CO | 33047363993 |
| B958541765B396 | MARIA DE LOS ANGELES | LOPEZ-PRECIADO | OR | 90013714176 |
| B9585615A93727 | ELVITA | HARRIS | OH | 64500576150 |
| B9585616272457 | JOANIE | LOWRY | PA | 90008926162 |
| B958768A555953 | LUZ | LOMELI | CA | 90014876805 |
| B9587751491257 | JAMES | KELLOGG | GA | 90012157514 |
| B9587951293727 | CHRIS | TAYLOR | OH | 90013889512 |
| B9587A9AA72B67 | SAIDA | AGUIRRE | CO | 90006290900 |
| B958833293B381 | MARK | THOMSEN | CO | 33004653329 |
| B958845362B828 | ATTA | HOURI | ID | 90015364536 |
| B958856152B828 | ATTA | HOURI | ID | 90012295615 |
| B95887AA755959 | ERIKA | GASTILLO | CA | 90005487007 |
| B958B36AA76B52 | MAYRA | LARRANAGA | CA | 46065823600 |
| B959128154B259 | DANIEL | SMITH | NE | 27050032815 |
| B959128467B657 | SHANNA | WILLIAMS | GA | 90008802846 |
| B9591373772B69 | BETINA | GALINDO | CO | 90009743737 |
| B9592A27531639 | STEVEN | ROHR | KS | 22054850275 |
| B959415615B327 | JIM | FIELDS | OR | 44504921561 |
| B959464314B259 | THERESA | MCNICHOLS | NE | 27082086431 |
| B9594AA797B489 | EDDIE | DAVIS | NC | 11005500079 |
| B9595285985927 | STEPHANIE | CHANDLER | KY | 67090252859 |
| B9595332693758 | LETETIA | PARKS | OH | 90014463326 |
| B9595898655972 | R LLAMAS | MOTA | CA | 90008158986 |
| B959592614B259 | RONITA | MURRAY | NE | 27092049261 |
| B9595984A2B838 | JONATHAN | TESSNEAR | ID | 90014309840 |
| B95959A3455953 | VALERIE | SANTIAGO | CA | 90014879034 |
| B9595A6772B271 | PETER | WILSON | DC | 81077240677 |
| B95972AA472B69 | RALPH | FRANKLIN | CO | 90010482004 |
| B95976A145B327 | JESSICA | LOURINE | OR | 90006086014 |
| B9597792993758 | DAVID | MADDEN | OH | 90006047929 |
| B95985A3472B62 | IVETTE | CHAVARRIA | CO | 90002065034 |
| B959889964B259 | PHILLIP | ELLIS | NE | 27069709896 |
| B95991A547B489 | BRIDGET | GILLIAM | NC | 11066291054 |
| B9599668693758 | NUNU | SINS | OH | 90010846686 |
| B959991888162B | ROSALYN | ARRINGTON | MO | 29079739188 |
| B9599AA3A55959 | MARIA | FUENTES | CA | 90004000030 |
| B959B139531639 | KARIN | ENGSTROM | KS | 90002081395 |
| B959B7A7624B64 | CORNELLE | BUTLER | DC | 90013597076 |
| B959BA5915B396 | ALISA | JONES | OR | 90013950591 |
| B959BA78872B69 | GEME | SANDOVAL | CO | 33012310788 |
| B95B1523336B98 | CRYSTAL | HORALE | WA | 90005855233 |
| B95B1941355953 | REBECCA | MARTINEZ | CA | 48068809413 |
| B95B2457555953 | SANDRA | ORTEGA | CA | 48034034575 |
| B95B2A56276B52 | DERUYTER | ELIJAH | CA | 90003370562 |
| B95B321554B296 | COMMADORE | PERKINS | NE | 90003082155 |
| B95B336339712B | ABE | FOFANAH | OR | 90006003633 |
| B95B3835A41229 | SARAH | HOETZLEIN | PA | 51047978350 |
| B95B3943393758 | SARA | GEORGE | OH | 90010849433 |
| B95B4132976B42 | ELIZABETH | HERNANDEZ | CA | 90007851329 |
| B95B5853272B69 | TAGEN | EASTBURN | CO | 33054888532 |
| B95B6485285927 | PRAKASH | MAGAR | KY | 90006424852 |
| B95B733295593B | CHEYENNE | PACE | CA | 90012033329 |
| B95B7554454134 | CAMERON | REITES | OR | 90015045544 |
| B95B7723A93758 | TAMMY | FERGUSON | OH | 64528977230 |
| B95B8656572B69 | JOSE | MORALES | CO | 90011566565 |
| B95B9659293783 | SUSAN | SCHAEFFER | OH | 90013376592 |
| B95B9731A76B52 | GRISELDA | MELGOZA | CA | 46083057310 |
| B9612234893758 | LINDSAY | JUSAKE | OH | 64511812348 |

| | | | | |
|---|---|---|---|---|
| B961318844B259 | MESHAH | MARKS | NE | 90013371884 |
| B9613563955953 | SONIA | COBARRUBIAS | CA | 90014765639 |
| B9614126736122 | YVONNE | CARDENAS | TX | 90009971267 |
| B9614446172465 | PAT | GALLAGHER | PA | 51050614461 |
| B9614476755959 | DAVID | ARRUTIA | CA | 48016334767 |
| B961498782B24B | SHEENA | BROWN | DC | 90000909878 |
| B961543A94235 | NOELLE | CERRO | PA | 90002034309 |
| B9615653391549 | RODDAM | JUSTIN | TX | 75075396533 |
| B9615A73436122 | CRISTINA | PUENTE | TX | 90007740734 |
| B9616519936122 | ROSE | PARTIDA | TX | 73579725199 |
| B9616855655953 | SYLVIA | RAMERIZ-SOLIZ | CA | 90004548556 |
| B9616A35A5B396 | WILLIAM | CLAYTON | OR | 90012430350 |
| B961792925B327 | ANRENE | LINDSAY | OR | 90009349292 |
| B961885A772B62 | REBEKAH | BOSWELL | CO | 33073278507 |
| B9619217455953 | JESUS | PONCE | CA | 90014882174 |
| B961957272B857 | SCOTT | WARNER | ID | 42011665727 |
| B9619574824B38 | TANIA | SAMPERIO | VA | 81011015748 |
| B961B166855953 | ANGELICA | TERAN | CA | 90014881668 |
| B961B33A25B396 | JOSE | MARTINEZ | OR | 90014803302 |
| B961B794672B62 | LISA | MELVIN | CO | 33092427946 |
| B9621235155959 | TERESA | ALVAREZ | CA | 48073402351 |
| B9621384591872 | SHAWANNA | HAMPTON | OK | 90008503845 |
| B962142194B259 | ORACIO | MEJIA | NE | 90014694219 |
| B96216849 7B428 | HEATHER | HANSON | NC | 90013816849 |
| B9622A2662B271 | LARRY | GREEN | DC | 90012880266 |
| B9622A72231452 | SHASTA | GRAY | MO | 90011410722 |
| B9623236676B52 | FRANCISCO | CRESENCIO | CA | 90005102366 |
| B962337297B433 | RUDY | MENDOZA | NC | 90014893729 |
| B9623552571964 | PHILLIS | WAGANER | CO | 90001295525 |
| B962374425B396 | JOSUE | CASTRO | OR | 90001627442 |
| B9623791755959 | RICARDO | VIVEROS | CA | 48071427917 |
| B962379A193758 | BRITTANY | PRATHER | OH | 64543807901 |
| B9624179972B69 | ZULU | LOVE | CO | 90005971799 |
| B9624974991554 | PEGGY | BELTRAN | TX | 90010779749 |
| B9625467693727 | JESSE | JONES | OH | 90007664676 |
| B9625781755953 | YESICA | GONZLEZ | CA | 90014887817 |
| B962593982B857 | CJ | BECKETT | ID | 90011649398 |
| B962596892B838 | SARA | TESSNEAR | ID | 90014309689 |
| B9626A68755959 | RAMONA W | PRITTWITZ | CA | 90012480687 |
| B9627738131463 | KIMBERLY | ROHR | MO | 90009027381 |
| B9628311961945 | TERESA | SMITH | CA | 46089543119 |
| B9628453951385 | MIGUEL | NARRVA | OH | 90014234539 |
| B9628522757125 | JOYCE | STEWART | VA | 81007625227 |
| B962889A98433B | REGINALD | SMITH | SC | 90011198909 |
| B9629833991582 | LUIS | HERNANDEZ | TX | 90014518339 |
| B9631A28372B62 | BRIZA | ENRIQUEZ | CO | 90014310283 |
| B9632155793758 | TAMMY | GILBERT | OH | 64593231557 |
| B9632883455959 | MARICELA | LOPEZ HERNANDEZ | CA | 90013058834 |
| B963343A693758 | HARGRAVE | JOHN | OH | 90000794306 |
| B9633877455953 | VALERIE | CARDOZA | CA | 90014888774 |
| B963449817B347 | JOSE | MELGAR | VA | 81075714981 |
| B9634985A55959 | JOSE | ZEPEDA | CA | 90015019850 |
| B96353A715B396 | PAIGE | LAWSON | OR | 90001453071 |
| B963617127B479 | VERONICA | LOPEZ | NC | 90008671712 |
| B963631512B234 | QUENTINA | HAMLETT | DC | 90001253151 |
| B9636496776B52 | HUGO | MARTINEZ | CA | 90013924967 |
| B9636742793758 | MICHELLE | GEORGE | OH | 90005117427 |
| B9636AA9293727 | ANDREW | GRAUPMANN | OH | 90000230092 |
| B963745A74B946 | ADRIENNE | COOPER | TX | 90012644507 |
| B9637697A5B327 | JAIME | FERNANDEZ | OR | 90013336970 |
| B963817395B374 | ERNESTO | IXCOY POJOY | OR | 90006891739 |
| B9638255A36122 | JOSE | ESCOBEDO | TX | 90014002550 |
| B96383A4A93758 | JOSHUA | KUHN | OH | 64534283040 |
| B96386A5461989 | ADALBERTO | FLORES BAHENA | CA | 90000996054 |
| B9639347A55953 | JUANITA | MELCHOR | CA | 90014063470 |
| B963B95742B857 | TIFFANI | CALKINS | ID | 42095099574 |
| B964125765B396 | EVANGELINA | CORTEZ | OR | 90004772576 |
| B9641A61736122 | MEGHAN | HEINOLD | TX | 73553310617 |
| B9642615731639 | ELIZABETH | HERNANDEZ | KS | 22007856157 |
| B9643665272B69 | TERALL | BERRY | CO | 90011566652 |
| B96437A6A24B28 | GARFIELD | ROSS II | DC | 90010717060 |
| B964486AA5B327 | DEBBIE | CARABAJAL | OR | 44550648600 |

| B96455A4797B59 | HILARY | CANO | CO | 39010265047 |
|---|---|---|---|---|
| B9645654293758 | CHARLES | FOREST | OH | 90010166542 |
| B96456A5393758 | JANNELL | DEMMONS | OH | 90010356053 |
| B96458AA44B259 | ELEUTERIA | MARTINEZ | NE | 90008658004 |
| B9646285A61977 | MYRNA | CALDERON | CA | 90010482850 |
| B964664495B327 | DAVE | SING | OR | 44516266449 |
| B9646749A5B396 | LOGAN | THORN | OR | 90014977490 |
| B9646792272B69 | JOANNA | MENDOZA | CO | 90014677922 |
| B964696A393783 | MELISSA | WHITT | OH | 64557909603 |
| B964772A555953 | MELISSA | REEDER | CA | 90014867205 |
| B9647832472435 | TIFFANY | SCOTT | PA | 90006328324 |
| B9647A1325B327 | JUSTINO | PALOME | OR | 90014180132 |
| B9648423893727 | MICHAEL | BLANTON | OH | 90014914238 |
| B9648942A31688 | JENNIFER | GRUBE | KS | 22038409420 |
| B9649252A55959 | STEVEN | DELEON | CA | 90014532520 |
| B9649619972B62 | BENARD | JONES | CO | 90007056199 |
| B964B24AA72B62 | TRACY | PITTMAN | CO | 33010722400 |
| B964B831561941 | ARELI | SOTO | CA | 90009378315 |
| B964B879693727 | MORRIS | JORDAN | OH | 90009768796 |
| B9652186955959 | ROXANNE | HERNANDEZ | CA | 48052051869 |
| B9652466536122 | BREEANNA | CANO | TX | 90013674665 |
| B9652617672B62 | LOUIS | PREUSS | CO | 33080426176 |
| B9652A94341229 | CHRISTINA | MCNEESE | PA | 51013570943 |
| B9653A35824B64 | KIZZIE | KING | DC | 81047180358 |
| B965417735B375 | JR STEPHEN | KRISTICH | OR | 90004581773 |
| B9654299455959 | GRISELDA | DIAZ | CA | 90012352994 |
| B965436835B375 | JR STEPHEN | KRISTICH | OR | 90012583683 |
| B96547A512B271 | HERBERT | MCKINNEY | DC | 90009657051 |
| B9654998761925 | JUANA A | OCHOA | CA | 90008679987 |
| B965535A972B62 | JUSTIN | KOEPPEN | CO | 90007993509 |
| B96555A7976B52 | ANA KAREN | LOPEZ | CA | 90013925079 |
| B9655631793758 | NATHANIEL | GALES | OH | 90005296317 |
| B9655966647832 | VONNIE | COOPER | GA | 90014589666 |
| B9656133541237 | ALVIN | SIMS | PA | 51089381335 |
| B965617315B327 | TYLER | DRAKE | OR | 44527891731 |
| B965622374B259 | THOMAS | COWAN | IA | 27006052237 |
| B9656711393727 | DAWN | LEDFORD | OH | 64540337113 |
| B9657158255972 | IRMA | RENTERIA | CA | 90007041582 |
| B965731414B259 | JASON | HUBBARD | NE | 90015031041 |
| B9657629193727 | AARON | KEMP | OH | 90012376291 |
| B965793A593758 | PAMELA | NOBLE | OH | 90007959305 |
| B9658496472B3B | MERIED | AMARE | CO | 90012714964 |
| B9658499355953 | RICARDO | ALVARADO | CA | 90014894993 |
| B965874A136122 | ERNEST | BARNES | TX | 73528797401 |
| B965879815B327 | ANGELA | CARLON | OR | 90007167981 |
| B9658A3832B857 | JACOB | ELLER | ID | 90011650383 |
| B9659172293783 | THOMASETTA | CALHOUN | OH | 90000861722 |
| B965B135555953 | JENNIFER | HOLLOWAY | CA | 90014891355 |
| B965B632272B69 | DEMITRIA | BLEA | CO | 33045876322 |
| B96616428 5B327 | ALBRIGHT | ENTERPRISES | OR | 44516276428 |
| B966245775B562 | LOURDES | CORTEZ | NM | 35094434577 |
| B9662573955953 | JOHN | DENICOLA | CA | 90014895739 |
| B966265279712B | DANA | KENNIS | OR | 90006536527 |
| B9663536A5B396 | TERRACE | MARTIN | OR | 90013395360 |
| B966464285B327 | ALBRIGHT | ENTERPRISES | OR | 44516276428 |
| B9664931772B62 | JOEY | SCAGLIONE | CO | 90001239317 |
| B9665239792871 | KIRBY | COOK | AZ | 90014162397 |
| B9665461472B69 | MARFREN | SOLARES | CO | 90010314614 |
| B9665532955953 | GUILLERMO | JIMENEZ | CA | 90012485329 |
| B966592A893758 | TYLER | BAKER | OH | 90014139208 |
| B9665A7AA93758 | TYLER | BAKER | OH | 90014960700 |
| B9666618736122 | EMILIO | BALADEZ | TX | 90010266187 |
| B9666A16776B52 | EUGENIO | SILVESTRE | CA | 46017600167 |
| B96673 7175B327 | MARIA | HERNANDEZ | OR | 44573033717 |
| B966767765B396 | ANNE | TERY | OR | 44511576776 |
| B96678A5772B27 | JESSICA | YOOS | CO | 33097618057 |
| B966897A82B864 | GARRETT | FLOWER | ID | 90006669708 |
| B9668995A5B327 | SAM | WALSH | OR | 44522689950 |
| B966B14535B327 | ANTHONY | BASTIAN | OR | 90014231453 |
| B966B39485B541 | RUBEN | FLORES | NM | 90000303948 |
| B966B777155959 | ALYSHA | HERNANDEZ | CA | 90014697771 |
| B96711A1176B52 | MARIAELENA | BURGOS | CA | 46064571011 |

| | | | | |
|---|---|---|---|---|
| B9671625A55953 | RICARDO | ARMENTA | CA | 90014896250 |
| B9672312293758 | DAVONNA | HENDERSON | OH | 90003913122 |
| B9672323651385 | NIKO | SCOTT | OH | 90010963236 |
| B9672352A41229 | ANGELINA | LAYNE | PA | 51080783520 |
| B9672479255953 | CLIFFORD | LOVEJOY | CA | 90014904792 |
| B96725A1172B3B | TERRI | SNOOK | CO | 90010915011 |
| B9672627857133 | FANY | MARTINEZ | VA | 90007226278 |
| B96729A495B327 | CELERINA | ROJOS | OR | 90006609049 |
| B967356264B259 | AARON | CHANEY | IA | 90014575626 |
| B96736AAA4B259 | EMILY | MCVEY | NE | 90011706000 |
| B9674487276B52 | MARIBEL | GAMEZ | CA | 90014684872 |
| B96747658SB396 | QUENTIN | WYNN | OR | 44598507668 |
| B9674A3625B224 | ELMER | COMBS | KY | 90007530362 |
| B9675479255953 | CLIFFORD | LOVEJOY | CA | 90014904792 |
| B967568A993727 | RICKIE | GRAY | OH | 64506846809 |
| B9677173472B62 | NATASHA | PACHECO | CO | 90013641734 |
| B967835492B857 | ADAM | FREDRICK | ID | 42014263549 |
| B96789A154B259 | KRYSTALL | KELLER-JACKET | IA | 90014659415 |
| B9678969272B62 | SARENA | ROY | CO | 90011029692 |
| B96795A3155953 | MARLILIN | VALENCIA | CA | 90014905031 |
| B9679645476B52 | CHERYL | WOOD | CA | 90012556454 |
| B967B389893758 | CHERYL | ESTEP | OH | 90007803898 |
| B967B479255953 | CLIFFORD | LOVEJOY | CA | 90014904792 |
| B967BA55855979 | ZIAD | ALEXANDER SHAMMA | CA | 49006680558 |
| B968113A733647 | BETTY | SHAW | NC | 90005211307 |
| B968127A272B69 | CINDY | CORRAL | CO | 90000242702 |
| B96818A5155938 | ALEX | BUENTELLO | CA | 90010968051 |
| B9682156655953 | ANTONIO | PANTOJA | CA | 90014911566 |
| B9682215A4B273 | LAURA | TAYLOR | NE | 90011232150 |
| B968285134B259 | TIERRA | DRAPER | NE | 90007348513 |
| B968287A272B62 | JASON | GRAY | CO | 90012728702 |
| B9682AA7336B98 | NIKALAI | LUKENOVICH | OR | 90008500073 |
| B9683151A5B396 | DIANA | OWENS | OR | 90002751510 |
| B9683156655953 | ANTONIO | PANTOJA | CA | 90014911566 |
| B9683793A4B259 | KELLY | EGGERTSEN | NE | 90009707930 |
| B968441A836122 | JOHN | RICHARDS | TX | 90012024108 |
| B968475415B396 | EDDIE | WILLIAMS | OR | 90001867541 |
| B968483274B259 | DAVID | HANSEN | NE | 90013528327 |
| B9684A85A61971 | ROBERTO | CHARLES | CA | 90009650850 |
| B9685A4A35B327 | ROBBERT | STAPLES | OR | 90005300403 |
| B968622545B327 | STORIA | RASA | OR | 90003502254 |
| B968623899712B | MARNIE | MCCAMMON | OR | 47005872389 |
| B96867A315B396 | JORGE | PEREZ | OR | 44555717031 |
| B968693A772B69 | TIFFANY | BLEA | CO | 33047539307 |
| B9687662991574 | JESUS | FRAIRE | TX | 75028706629 |
| B968787A272B62 | JASON | GRAY | CO | 90012728702 |
| B968814A75B327 | IZAAC | CASTILLO | OR | 44595141407 |
| B9688492771651 | TONY | WILLIAMS | OH | 90015284927 |
| B9688A9682B271 | DELANY | EPPS05 | DC | 90013060968 |
| B968B521655953 | CARLOS | CASTANEDA | CA | 90014905216 |
| B968BA1965B396 | JEFF | KISSELOFF | OR | 90012390196 |
| B96918A7241229 | KRYSTAL | COLLINS | PA | 90005698072 |
| B969248952B287 | RONALD | GOODWIN | DC | 90006154895 |
| B969283184B259 | JOHN | TYSON | NE | 90013268318 |
| B969346345B396 | LORENA | STAFFORD | OR | 90011124634 |
| B969366244B259 | JOSEPH | ROSE | NE | 27056766624 |
| B969384A931688 | DEBRA | BECKLEY | KS | 90013718409 |
| B969452822676B | PAUL D | PRECOPIA | PA | 90013035282 |
| B969478A193727 | SHAWN | STEWART | OH | 64533147801 |
| B969485767B2B3B | MARCIANNA | HORD | CO | 90007788576 |
| B9695135855959 | ANA | GUTIERREZ | CA | 90011741358 |
| B9695153272B3B | ABBREA | ALLARD | CO | 90010861532 |
| B969625445B396 | ANTONIO | DAVILA RODRIGUEZ | OR | 90013862544 |
| B9697342A5B396 | TINA | BECHTOLDT | OR | 90012063420 |
| B9697435936122 | MARCOS | MUNOZ | TX | 90012714359 |
| B969757133B325 | DANA | QUINTO | CO | 33014285713 |
| B9698413576B42 | THERESEA | PRESNALL | CA | 90008964135 |
| B969874329712B | MICAH | LEVAL | OR | 90006537432 |
| B969926587ZB69 | LOPEZ | JOANA | CO | 90008542658 |
| B9699A7585B396 | VERONICA | LOPEZ | OR | 90005670758 |
| B969B119555953 | CUAUHTEMOC | SOLORIO | CA | 90007071195 |
| B969B689636122 | SONIA | SALINAS | TX | 90007886896 |

| B969B729A97B69 | LISA | SHARK | CO | 90008307290 |
| B96B1417155959 | ELIZABETH | ELIZONDO | CA | 90009874171 |
| B96B166915B396 | IRENE | REYES | OR | 44513866691 |
| B96B22A489714B | ERIN | RIGGS | OR | 90001152048 |
| B96B2539A2B857 | JENNIFER | BENGER | ID | 42051525390 |
| B96B2623972B62 | BRUNO | YRIVARREN-PADILLA | CO | 90007056239 |
| B96B271A455972 | MARIA | NAVARRO | CA | 90007037104 |
| B96B293195B399 | NORMA | DIAZ | OR | 90011419319 |
| B96B3511677977 | NORAH | HURST | IL | 90014935116 |
| B96B3828733646 | ANDREA | PHILLIPS | NC | 90007558287 |
| B96B388664B259 | LINDA | GRUHN | NE | 90014508866 |
| B96B4119555953 | CUAUHTEMOC | SOLORIO | CA | 90007071195 |
| B96B489165B382 | GUSTAVO | NAVARRO | OR | 90009978916 |
| B96B564165B396 | MELREN | PICHON | OR | 44563026416 |
| B96B5A64A93758 | KATIA | REYNOLDS | OH | 90015050640 |
| B96B633277B489 | JUANA | LEWIS | NC | 11085973327 |
| B96B6618A43563 | JAMIE | MELE | UT | 90014186180 |
| B96B6734172B62 | JEANNETTE | CRUZ | CO | 33045007341 |
| B96B7166855953 | ANGELICA | TERAN | CA | 90014881668 |
| B96B8166855953 | ANGELICA | TERAN | CA | 90014881668 |
| B96B871A255959 | GUADALUPE | GUERRERO | CA | 90015177102 |
| B96B9166855953 | ANGELICA | TERAN | CA | 90014881668 |
| B96BB16622B857 | JOSE | HERNANDEZ-VAZQUEZ | ID | 42044141662 |
| B96BB61894B259 | GARY | GREEN | NE | 27034536189 |
| B96BB761793758 | SHANICE | BAILEY | OH | 90011237617 |
| B97115AA331688 | KATHLEEN | ALLEN | KS | 90002535003 |
| B9712522A2B271 | MIGUEL | CRUZ | DC | 90010195220 |
| B9713287972465 | DOUGLAS | HILLYER | PA | 51079952879 |
| B971357625B557 | CAROL | ORTEGA | NM | 90004045762 |
| B9713A43491826 | KIER | MASSO | OK | 21079070434 |
| B971453565B571 | ALISON | COURTOIS | NM | 35021845356 |
| B9714764A93727 | CYNTHIA | BLAKLEY | OH | 90010807640 |
| B9714971A76B52 | FELICIANO | MATUS | CA | 90014859710 |
| B971546A255959 | TRISHA | BROOKS | CA | 90013234602 |
| B9715816793758 | KIM | LEACH | OH | 90009728167 |
| B9715A3366193B | DENA | SCHWARTZ | CA | 90008660336 |
| B9716663872B62 | RAELEEN | AGUIRRE | CO | 90014816638 |
| B971669765B327 | ALEX | DEAL | OR | 90013726976 |
| B97168A9376B52 | MARISA | REBER | CA | 90014918093 |
| B9717284A61954 | DANIEL | SLEDD | CA | 90010712840 |
| B9717526755959 | JOANN | RUIZ | CA | 90014815267 |
| B9717591A8B166 | JOHNNY | MONTOYA | UT | 90008105910 |
| B971791A36619B | JUAN | MARTINEZ | CA | 90014649103 |
| B971827232B857 | PATRICIA | VARGAS | ID | 42065052723 |
| B9718454293727 | WESLEY | BARNETT | OH | 90012234542 |
| B9719772576B52 | LINDA | ESTUDILLO | CA | 90009957725 |
| B9719A37A5B327 | JUAN | SIERRA HERNANDEZ | OR | 90006840370 |
| B9721332A72B62 | LINDA | BAUTISTA | OR | 33091923320 |
| B9721A3854B259 | ANGEL | GONZAGA | NE | 90015020385 |
| B9721A89351347 | JOHN | HUGHES | OH | 90004240893 |
| B9722675376B52 | JULIA | AVALOS | CA | 46064166753 |
| B9722686655953 | LUIS | ZAPIEN | CA | 90012766866 |
| B972343975B799 | GERARDO | SANCHEZ-MORLES | MN | 90015344397 |
| B972371413163B | JOSH | ANDERSON | KS | 90013867141 |
| B972373A631281 | ROBYN | FLEMING | IL | 90014807306 |
| B9723771793738 | DANIEL | MILLER | OH | 90001497717 |
| B9724742A4B542 | LINDA | RIDDLE | OK | 90010697420 |
| B972478A85B396 | JOYCE | WATSON | OR | 44537867808 |
| B9725474693758 | MELISSA | WATKINS | OH | 90001544746 |
| B9726A94131639 | ROSALIA | CHAVEZ | KS | 22002760941 |
| B9727433261977 | ALEXANDER | KALENDAREV | CA | 90002174332 |
| B9728367276B52 | SAUL | ORTEGA | CA | 46005313672 |
| B972878855134B | JESSICA | SAUNDERS | OH | 90005327885 |
| B9729553A4B265 | MARCO | CARDONA | NE | 90007985530 |
| B9729575854155 | MELISSA | CEMORE | OR | 90015375758 |
| B972975872B62 | NELSON | MONTERO | CO | 90012728758 |
| B972988543B372 | ANDREW | MORRIS | CO | 33019148854 |
| B972B195A5B327 | MARIO | REYES | OR | 90015091950 |
| B972B267372B69 | JESUS | MALDONADO | CO | 33037412673 |
| B972B54965B396 | JENNIFER | WILKINS | OR | 90000225496 |
| B9731846655928 | DUSTIN | MCNEARNEY | CA | 90013218466 |
| B9731898772B69 | A JULAINNE | SHAW | CO | 90010028987 |

| | | | | |
|---|---|---|---|---|
| B97318A4876B52 | ANGELICA | REYES | CA | 90014838048 |
| B973246115B396 | CARL | BISHOP | OR | 90010504611 |
| B9732595985927 | JASMINE | HOUSTON | KY | 90005965959 |
| B9732867272464 | LISA | BROWN | PA | 51089678672 |
| B9732915155959 | MAURICIO | LARA | CA | 48054999151 |
| B9733152893758 | NICOLE | SPRING | OH | 90006631528 |
| B973469788B166 | JESSE | ADAMS | UT | 90009826978 |
| B9734848A91257 | RONNEISHA | GRANT | GA | 90003338480 |
| B973537915B306 | DEBORA | DRAHEIM | OR | 90010253791 |
| B97361AA72B271 | JOSE | MENJIBAR | DC | 90013061007 |
| B9736755243236 | DALLEN | VILLARREAL | TX | 90015277552 |
| B9736A28431639 | FAYE MARIE | MILLS | KS | 22084250284 |
| B9736A4A993727 | CARLOS | CARTER | OH | 64511790409 |
| B973721565B327 | CLAUDIA | RAMIREZ | OR | 90013592156 |
| B9737522131688 | JANET | KUNKEL | KS | 22055325221 |
| B973785AA31639 | APRIL | MALONE | KS | 22001718500 |
| B97381A8533643 | NANCY | NANCY | NC | 90007961085 |
| B973957A255959 | ESTELA | DIAZ | CA | 90011645702 |
| B973B179591574 | PANCHO | SILVERTHORNE | TX | 75027861795 |
| B973B913355953 | STEVEN | MIGUEL | CA | 90014939133 |
| B9741396231639 | ELIZABETH | ULERY | KS | 90013283962 |
| B9741518741288 | CHRISTIE | PAIS | PA | 90001755187 |
| B9742414172B69 | VERA | VENEGAS | CO | 90012744141 |
| B97429A175B327 | SANDRA | ZARATE | OR | 90012129017 |
| B9742A53A72B62 | STACY | OLSON | CO | 33010850530 |
| B974328A75B327 | MELISSA | HADDIX | OR | 44584932807 |
| B974342927B34B | JENNY | TORRES | VA | 90003914292 |
| B9743A4A1181651 | MARC | CLEVELAND | MO | 90014754011 |
| B9744178391257 | REBECCA | BUKOWSKI | GA | 90007961783 |
| B9744415172B98 | CHRISTIE | GLANDON | CO | 90012884151 |
| B97446243B2B271 | KEPHREN | PONDEXTER | DC | 90012156243 |
| B9745364472B62 | DOMINICK | PORQUIS | CO | 90003303644 |
| B974587185B333 | KRISTYN | KAUFMANN | OR | 90011748718 |
| B974632144B521 | JACQUELINE | MCKINNEY | OK | 90010573214 |
| B97471A8672B98 | MELISSA | MIDDLEMISS | CO | 90012211086 |
| B9747A1A62B271 | YARED | YESHEBERUNU | DC | 90014900106 |
| B9749191193727 | MAE | MOODY | OH | 90002271911 |
| B9749964941229 | ANDREW | SNIPES | PA | 51016779649 |
| B974B868955959 | YESENIA | MELENDEZ | CA | 90012808689 |
| B974B994776B52 | DELLANIRA | GONZALEZ | CA | 90012979947 |
| B9751427272B69 | GOEL | NEVARES | CO | 33023034272 |
| B9751785776B52 | KATHRYN | NICOLAYEFF | CA | 90009407857 |
| B9751973841229 | AMBER | HEPP | PA | 51016779738 |
| B9752533555959 | EMMA | GARCIA | CA | 48071605335 |
| B975322992B271 | ABBAFEKADEIYESUS | KENFEMECHAEL | DC | 90008072299 |
| B97541A6341248 | JANICE | HUWE | PA | 51072791063 |
| B975449215B327 | SHANTIA | MOSS | OR | 44515794921 |
| B9754697972B69 | ALEXANDRA | CHISHOLM | CO | 90014496979 |
| B9754845172B62 | LETICIA | VIZCAINO | CO | 90014148451 |
| B9756352355953 | SHERRI | TATUM | CA | 48049683523 |
| B9756936272B62 | GENARO | RODRIGUEZ MENDEZ | CO | 33065389362 |
| B975798345B327 | DONALD | HUGHES | OR | 90000769834 |
| B975843449712B | PORTLAND | INSURANCE | OR | 90006594344 |
| B9758514636122 | DAVID | CHAVEZ | TX | 90014365146 |
| B975951585B396 | SHANNON | BOYD | OR | 44507005158 |
| B97597A1172465 | AMINAH | GENES | PA | 51049767011 |
| B97599A6357183 | XABEL | FANTA | VA | 90002889063 |
| B9759A18355928 | ROSEMARY | VARGAS | CA | 48063690183 |
| B975B676A2B857 | DEBBIE | SEWRIGHT | ID | 42000556760 |
| B975B922276B52 | KEINA | NUNEZ | CA | 90014989222 |
| B9761296376B52 | JANET | DOMINGUEZ | CA | 90003512963 |
| B9762AA7861945 | OMAR | CEBALLOS | CA | 90011160078 |
| B9763129972B69 | SHENIKA | DEAN | CO | 90013801299 |
| B9763271133624 | VANESSA | CAMPBELL | NC | 90008742711 |
| B9763444972B62 | JOHNSON | CONANDUS | CO | 90013444449 |
| B9763471A5B327 | TAYLOR | MARSHALL | OR | 44521524710 |
| B97634A7385927 | BRITTANY | BROUGHTON | KY | 67033344073 |
| B976356815B396 | SASHA | FREEMAN | OR | 44586195681 |
| B97641A282B271 | CANDICE | JONES | DC | 90013061028 |
| B9764396455959 | MARIA | RODRIGUEZ | CA | 90014753964 |
| B9764A2429712B | BARRY | HOLMES | OR | 90006580242 |
| B9764A95255953 | ROBERTO | CISNEROS-GARCIA | CA | 48097970952 |

| | | | | |
|---|---|---|---|---|
| B97655A292B835 | CRYSTAL | KIRKLAND | ID | 90010395029 |
| B976612112B625 | REBECCA | JONES | WA | 90015421211 |
| B9766446461982 | MARGARITA | OROPEZA | CA | 90007224464 |
| B9767535455959 | LETICIA | CHAVEZ | CA | 90012095354 |
| B9767558393758 | WILLIAM | PORRAS | OH | 90007455583 |
| B9768713691831 | JESUSITA | REYNA | OK | 90008357136 |
| B9768844A72B69 | MARY | GARZA | CO | 90010868440 |
| B976B16449155B | ARGELIA | FAVELA | NM | 90010691644 |
| B976B41522B883 | HOWARD | POLLOCK | ID | 90012374152 |
| B976B616A91961 | AIDA | LAINEZ | NC | 90008916160 |
| B971155236122 | KENNETH | AMAYA | TX | 90011091552 |
| B9772135893727 | AMBER | CONRAD | OH | 64528371358 |
| B9772278954122 | SHERYL | DEVORAH | OR | 90011512789 |
| B9773326661945 | EFIGENIA | FERNANDO | CA | 46073073266 |
| B9774851A61992 | EILEEN | ROBINSON | CA | 90001048510 |
| B9774986931688 | CASSANDRA | COSTON | KS | 90006849869 |
| B9774A25655953 | GILBERTO | MEDINA | CA | 90014980256 |
| B9775557A55923 | NOEMI | VALENCIA | CA | 90003075570 |
| B9777794A55972 | AMBER ANNETTE | WALKER | CA | 90007047940 |
| B977833A372B69 | SHERI | CARTER | CO | 33091373303 |
| B97784A1476B52 | ASUNCION | GUZMAN | CA | 90014754014 |
| B97797A5936122 | ETHEL | GIRDY | TX | 90014067059 |
| B977B39458432B | ILENI ISABEL | BLANCO | SC | 90008063945 |
| B978128372B271 | LATONIA | RICHARDSON | DC | 90008072837 |
| B9781322193727 | KATHLEEN | KOESTER | OH | 64589873221 |
| B97816A4824B28 | VICTOR | ROMERO LIMA | DC | 90004936048 |
| B978237218B141 | NICK | SPEARS | UT | 90005703721 |
| B97823AA45B396 | JACQUELINE | ILLANES | OR | 44523803004 |
| B9782575276B52 | EDITH | HERNANDEZ | CA | 90013925752 |
| B9782947136122 | DONNA | BAREFIELD | TX | 73503109471 |
| B97834A745B396 | LAMAR | HILL | OR | 90007344074 |
| B9783512A5B349 | JOSEPH | SCALFANI | OR | 90001975120 |
| B9784547136122 | ED | BENOIT | TX | 90006145471 |
| B9784591991579 | MYRNA | MORALES | TX | 90010895919 |
| B9784624557122 | AMALIA | VILLENA | VA | 81025456245 |
| B97847A7793758 | BRIDGETTE | COLEMAN | OH | 90014157077 |
| B9784812655972 | ARMANDO | MENDEZ | CA | 90007048126 |
| B9785694676B52 | NINFA | MORALES | CA | 90012276946 |
| B978682244B259 | JUAN | HERNANDEZ | IA | 27072998224 |
| B978685895B327 | SHAUN | WAAYENEERG | OR | 90008618589 |
| B9786A41172465 | CYNTHIA | MCKENZIE | PA | 51003720411 |
| B9787418936122 | DAMIAN | RODRIGUEZ | TX | 90014584189 |
| B978751965B327 | TERENCE | MIDDAUGH | OR | 90012605196 |
| B978778115B327 | JAMES | MC MARLIN | OR | 90014537811 |
| B978837A82B271 | KWANEE | BUTLER | DC | 81054973708 |
| B9788444231688 | FELICIA | FOWLER | KS | 22000854442 |
| B978893A761945 | ALLEN | RIDER | CA | 46095669307 |
| B9789351484329 | TYRA | DAVIS | SC | 90006133514 |
| B9789352655959 | AMELIA | GOMEZ | CA | 90006963526 |
| B9789513576B52 | CENON | SANCHEZ | CA | 90013965135 |
| B9789784455959 | ANTONIO | CRUZ PEREZ | CA | 90013557844 |
| B9789831336122 | JUAN | PACHECO | TX | 90012098313 |
| B978B379A72B69 | BERTHA | CASTILLO | CO | 33067813790 |
| B978B72A72B271 | JASMINA | GARCIA | DC | 90015167207 |
| B9791429936122 | ROSIE | QUINTANILLA | TX | 90004674299 |
| B979142A853B33 | BRANDON | BOONE | CA | 90011034208 |
| B9791844661945 | ROSA | CECILIANO | CA | 46007728446 |
| B9792692A76B52 | LAUREN | LONGACRE | CA | 90011126920 |
| B9792744493727 | ROBIN | HARVEY | OH | 64546397444 |
| B979335344B256 | EMAN | NAMIR | NE | 26072063534 |
| B9793944A76B52 | MARIA | PONCE | CA | 90015019440 |
| B9793985872B62 | DARNELL | FAWCETT | CO | 90010969858 |
| B9793A6365B255 | ART | GHOLSON | KY | 90012080636 |
| B979469A34B259 | LAURA | QUEZADA LOPEZ | NE | 90012736903 |
| B9795127261925 | FLORENCIO Y ANGELICA | SALAZAR | CA | 90010771272 |
| B9795537293727 | FELICIA | APPLEBERRY | OH | 90007055372 |
| B9795786354179 | BROOKE | STILES | OR | 90004327863 |
| B9796725593758 | JEREMY | BINION | OH | 90014157255 |
| B9796978A76B52 | JAMES D | VASQUEZ | CA | 90014349780 |
| B979815A85B329 | JULIO | JIMENEZ | OR | 90001841508 |
| B9798318572B69 | MICHAEL | TREALOFF | CO | 90015013185 |
| B97989A5A55959 | HILDA | ROSQUERO | CA | 90015099050 |

| | | | | |
|---|---|---|---|---|
| B979927462B271 | ISMAIL | LEIGH | DC | 90015162746 |
| B7993436728B69 | BRUCE | HILL | CO | 90010793436 |
| B9799A24672B62 | LOURITHA | GILLIAM-BERNARD | CO | 33045160246 |
| B979B16625B327 | ALEJANDRO | GARCIA | OR | 44510731662 |
| B979B874491576 | GLORIA | MORENO | TX | 90002088744 |
| B97B1258736122 | JOHN | BANDA | TX | 90014782587 |
| B97B1532593758 | COREY | HENNING | OH | 90007455325 |
| B97B2781185927 | NITA | BARBOZA | KY | 67080377811 |
| B97B286324B259 | CLAIRE | DE MERS | NE | 90013268632 |
| B97B297A772B69 | STEPHANIE | DURAN | CO | 90015149707 |
| B97B298A45B327 | EUGENE | HUDSON | OR | 90008959804 |
| B97B4125172B69 | GRACIELA | HERNANDEZ | CO | 33005401251 |
| B97B4493855972 | STEFANIE | HANDY | CA | 90007044938 |
| B97B4653424B64 | DAVID | COOKE | DC | 90012416534 |
| B97B4A4962B271 | ANDREA | SCOTT | DC | 90001820496 |
| B97B5126755959 | JOAQUIN | SALCEDO | CA | 90011641267 |
| B97B636A571951 | TREVOR | STICE | CO | 90005593605 |
| B97B665912B271 | MARTIN | WARD | DC | 90013916591 |
| B97B6682391257 | REGINA | JENKINS | SC | 90008516823 |
| B97B7397993758 | BONITA | SMITH | OH | 90009893979 |
| B97B747274B259 | ERICA | OZUNA | NE | 27030994727 |
| B97B7526755959 | JOANN | RUIZ | CA | 90014815267 |
| B97B766195B396 | TASHA | MEYER | OR | 90010486619 |
| B97B8276436122 | ANTONIO | GARCIA | TX | 90014582764 |
| B97B8721A91576 | VERONICA | GARCIA | TX | 90011937210 |
| B97B9AA3572B69 | JESSE | FORVILLY | CO | 90010500035 |
| B97BB255972B62 | PEDRO | RAMIREZ | CO | 33011112559 |
| B97BB581436122 | GONZALO | PEREZ | TX | 90005405814 |
| B981167A17B489 | STACEY | ENOCH | NC | 11024246701 |
| B9812554731688 | JACKIE | CAMPA | KS | 90003225547 |
| B9812767555959 | LETICIA | FLORES | CA | 90005567675 |
| B981285213B176 | LESTER | SALGUERO | VA | 81051998521 |
| B9812A4882B271 | KENNETH | LAMB | DC | 90012580488 |
| B9813422155996 | MYRA | BETANCOURT | CA | 90004174221 |
| B9813927585822 | MARTHA | DEL VILLAR | CA | 90008549275 |
| B9813A11472B69 | NATHAN | MARCHINSKY | CO | 90013150114 |
| B9813A82736122 | ODILIA | GARCIA | TX | 90000604827 |
| B9813A8375B327 | HECTOR | ACEVEDO | OR | 90011140837 |
| B981489AA6193B | MARCOS | CASTANEDA | CA | 46025218900 |
| B981637A591573 | PATY | EPT | TX | 90010813705 |
| B9817835976B52 | BRENDA | QUIAHUA | CA | 46004788359 |
| B9817854761945 | MS. | JAY | CA | 46018668547 |
| B9818157193727 | CRYSTAL | CLARKE | OH | 64523941571 |
| B981B31545B396 | MARIA | PINTO | OR | 44561653154 |
| B981B556691582 | AURORA | MARTINEZ | TX | 90012405566 |
| B981B72734B259 | MAGDALENA | MARTINEZ | NE | 90014667273 |
| B9821499272B62 | ERIC | MARTINEZ | CO | 33037154992 |
| B982152894B259 | QUETZALY | ROMO | NE | 90009705289 |
| B982163118B825 | JOHN | YAP | HI | 90014486311 |
| B9822241A72B62 | GOMEZ | VICTOR | CO | 90011042410 |
| B9822736871931 | CARLOS | CAMARENA | CO | 90013087368 |
| B9822846193758 | MELISSA | FIKES-ALLEN | OH | 90014148461 |
| B9822985772B69 | ROSA | LOZOYA | CO | 33082429857 |
| B982345662B271 | ARIEL | PENNINGTON | DC | 90012694566 |
| B982397A62B271 | ARIEL | PENNINGTON | DC | 90013859706 |
| B9824385585927 | LAURIE | ROOP | KY | 67010293855 |
| B9824787972B69 | KENT | HOMLES | CO | 90009947879 |
| B9824896755959 | NELY | CARDENAS | CA | 90002208967 |
| B9825444231639 | AUSTIN | DIAZ | KS | 22013994442 |
| B982572784B259 | PARKER | ELOISE | NE | 27097347278 |
| B982583162B857 | LYSSA | LIMBRECHT | ID | 90009288316 |
| B9825991A85927 | CECILE | KAHINDO | KY | 67077189910 |
| B982654515B327 | KATHERINE | POLON | OR | 90014555451 |
| B9826891A55959 | JORDAN | VAZQUEZ | CA | 48073408910 |
| B9826A21A5B396 | JAIME | HERRERA | OR | 44534370210 |
| B9829243255959 | LUIS | CISNEROS | CA | 90002822432 |
| B9829389372B69 | LUIS | LECHUGA | CO | 90010503893 |
| B982953712B857 | REW | PETERS | ID | 90011655371 |
| B9829798272B62 | SELENE | PEREZ | CO | 90000207982 |
| B982B92245B396 | PARRISH | GREEN | OR | 90013099224 |
| B982BA15431688 | WILLIE | OWENS | KS | 22010480154 |
| B982BA5215B338 | CRISTINA | SENA | OR | 90009420521 |

| | | | | |
|---|---|---|---|---|
| B9831114161971 | ISABEL | MUNGUIA | CA | 46053671141 |
| B9831117572B69 | EDGAR | PORRES | CO | 90015201175 |
| B9831119812B62 | JESSICA | ALSOP | CO | 33008041981 |
| B9831857555943 | EDIA | CAMARA | CA | 49096478575 |
| B9832324161973 | ANGELICA | BARRIGA | CA | 90001683241 |
| B983296565B327 | PAULINA | DE PINON | OR | 90012809656 |
| B98333A1655959 | LUIS | VIVEROS | CA | 90008483016 |
| B9833545855953 | JOSE | CARDIEL | CA | 90015065458 |
| B9834456955953 | CLAUDIO | ALBERTO | CA | 90015054569 |
| B983446813B365 | VERONICA | ARMENADRIZ | CO | 90013634681 |
| B9836278572B62 | MARCO | DIAZ | CO | 90015002785 |
| B9836423536122 | ANITA | SOLIS | TX | 73504764235 |
| B983698838B131 | ISRAEL | RODRIGUEZ | UT | 90008019883 |
| B983728215B327 | MARIA | JUAREZ | OR | 90009072821 |
| B9837481355953 | RAMON | RODRIGUEZ | CA | 90015054813 |
| B9837A6619193B | SOLOMON | MEDINA | NC | 90010450661 |
| B983821275B327 | AMBER SKY | EVANS | OR | 90014562127 |
| B9838735793758 | BRANDON | SORRELL | OH | 64518677357 |
| B98387A2993727 | CHASMIN | TURNER | OH | 90015097029 |
| B9838AA9855959 | MARTHA | GARCIA | CA | 90014400098 |
| B98395A2555953 | MIRIAM | MEZA | CA | 90015055025 |
| B9839A44236122 | MARIO | LUCIO | TX | 90012270442 |
| B983B746993758 | LASHELL | BARBER | OH | 90014157469 |
| B983B933572B69 | MUE | MONG | CO | 90001059335 |
| B984225632B857 | CAMIE | SMITH | ID | 42007842563 |
| B9842391A9155B | ANTONIETA | RIBERA | TX | 90011553910 |
| B984312A455959 | MAIRANI | OCAMPO | CA | 90001411204 |
| B984414A255959 | NOEMI | ESPINO | CA | 90014781402 |
| B984496224B259 | JASON | CALVERT | NE | 90003269622 |
| B9844974172B62 | MARY | KONKOL | CO | 33017669741 |
| B984515255B327 | JONG | HWANG | OR | 90011161525 |
| B9845632993726 | HEATHER | WENZLER | OH | 90009296329 |
| B9845799272B69 | FERNANDO | ROSILLO | CO | 33082497992 |
| B9846428624B64 | HANSMATTEE | SAHDEO | DC | 90010464286 |
| B984722A576B52 | ENRIQUE | REYNOSO | CA | 90014202205 |
| B984735735B545 | TAMMI | WILSON | NM | 35069053573 |
| B9848175255953 | TAMMY | GARRISON | CA | 90015121752 |
| B984925A32B227 | DEB | BHATTACHARJEE | DC | 90001472503 |
| B9849266493727 | KEVIN | DAVIS | OH | 90012382664 |
| B9849686A2B271 | JOBON | CASSELL | DC | 90011176860 |
| B984975512B271 | JOBON | CASSELL | DC | 90012787551 |
| B984984285B327 | JENNIFER | RICKS | OR | 90010248428 |
| B98499A8221826 | DERRICK | DEFOE | MN | 90014129082 |
| B98499AA824B28 | ANDREA | SWANN | DC | 90003909008 |
| B8849A77842332 | REGINALD | KNIGHT JR | TN | 90010980778 |
| B984B771576B52 | ITZEL | BARRIOS | CA | 90012127715 |
| B9852881172B69 | KEITH | NESBY | CO | 90009188811 |
| B9853895157162 | MYRA | FLORES | VA | 90014068951 |
| B98538A5472B69 | SAMUEL | FRANCO | CO | 33056438054 |
| B985483A15B396 | ELSA | GUARNEROS | OR | 44528268301 |
| B9854967276B52 | JESUS | ANGEL | CA | 90010929672 |
| B985556A92B229 | RYANE | NICKENS | DC | 90012595609 |
| B9856558393758 | WILLIAM | PORRAS | OH | 90007455583 |
| B9856694736122 | NATALIE | CABRERA | TX | 90013696947 |
| B9856A42655957 | ELOI | MARIN | CA | 90011640426 |
| B9856A76491972 | NOONIE | WILLIAMS | NC | 90012580764 |
| B9857A81524B64 | VONETTA | ROBERTS | DC | 90012830815 |
| B9857A8A993758 | COURTNEY | WASHINGTON | OH | 90004640809 |
| B9858177131639 | JOSHUA | CARDINELL | KS | 22079721771 |
| B9858226471932 | GLORIA | MONTOYA | CO | 90012102264 |
| B98586A2291976 | KERRI | ATKINSON | NC | 90011306022 |
| B9859326272B69 | NICOLE | TINAJERO | CO | 90012753262 |
| B985976277B489 | NEIL | GOBBI | NC | 11052907627 |
| B9859821755953 | ONELIA | FERNANDEZ | CA | 90012678217 |
| B985B288572B69 | HEATH | STEPHENSON | CO | 90011232885 |
| B985B34245B396 | IAN | MCEWAN | OR | 90013453424 |
| B985B973736122 | MELINDA | ALVAREZ | TX | 73596369737 |
| B98617A4A72B84 | LEE | HOUSTON | CO | 90005347040 |
| B9861A3375B168 | AMANDA | JONES | AR | 90011990337 |
| B9862225791266 | DANIEL | MARES | GA | 90012802257 |
| B9862325384326 | PAYGO | IVR ACTIVATION | SC | 90014883253 |
| B9862557176B52 | VICTOR | CANSECO | CA | 46079975571 |

| | | | | |
|---|---|---|---|---|
| B9863112193727 | LOYD | SHAFFER | OH | 90000261121 |
| B9863139872B69 | ARMANDO | MARTINEZ | CO | 33023711398 |
| B9863842776B52 | JUAN CARLOS | RAYO | CA | 90013078427 |
| B9864613A72B62 | MAYRA | ALBALADEJO | CO | 33050086130 |
| B9864AAAA5B327 | AUDREY | MERSHON | OR | 90007020000 |
| B98652A7731461 | ROBERTO | CRUZADO | MO | 90012642077 |
| B986585555B327 | URIEL | RAMIREZ | OR | 90014418555 |
| B9866184355953 | BERNARDO | MARTINEZ | CA | 90015121843 |
| B9866372231639 | ERIN | HILL | KS | 90003663722 |
| B98663A682B271 | ANTONIO | BRITT | DC | 90014513068 |
| B9866471A93727 | JACK | BALL | OH | 64569194710 |
| B9867115161529 | LAKEISHA | WOODARD | TN | 90010661151 |
| B9868217A31688 | EDWARD | CRAVENS | KS | 90014902170 |
| B986832A255953 | ROBERTO | LOPEZ | CA | 90015073202 |
| B9868478548259 | ALVARADO | CORINE | NE | 27025414785 |
| B986873345B54B | GLENN | CHRISTIE | NM | 35060837334 |
| B9868813176B52 | LINDA | GRAFFIN | CA | 46081168131 |
| B9869478A5B327 | CARA | HANLON | OR | 90013094780 |
| B9869931772B48 | ANGELA | BORDEN | CO | 90002659317 |
| B986B37325B396 | MARIA | LOPEZ | OR | 90011593732 |
| B986B44A22B857 | GREGORY | SPRINGER | ID | 90006404402 |
| B986B764872B62 | ROSANA | RETANA | CO | 90014937648 |
| B986B874251368 | DONA | COORS | OH | 66059808742 |
| B986B949A93727 | ELIZABETH | DEAN | OH | 90012169490 |
| B986B957872B69 | ADELAIDA | PASILLAS | CO | 90012559578 |
| B986BAA6472B98 | CARLOS | RIVERA | CO | 33089840064 |
| B987165834B259 | CINDY | OBRIEN | IA | 27088146583 |
| B98722A2A76B52 | JESSE | FIMBRES | CA | 90014642020 |
| B987239875B389 | FRANCISCO | ACOSTA | OR | 90000753987 |
| B987292A42B271 | ANGELA | CHERRY | DC | 90015019204 |
| B9873196755953 | CHRIS | MOON | CA | 90015121967 |
| B987367485B327 | ALEJANDRO | TORRES | OR | 90011906748 |
| B9873938972B69 | TIARA | BEASLEY | CO | 90013919389 |
| B98744A414B259 | DORREEN | WATKINS | NE | 27069934041 |
| B987456A172B62 | TILA | KOROK | CO | 90002515601 |
| B987494245B396 | THEODORE | HARROLD | OR | 90009859424 |
| B987533482B271 | MARIO | CORONADO | DC | 90011133348 |
| B9875413341229 | LEROY | FREDERICK | PA | 51042714133 |
| B9875721655959 | ABIGAIL | MARTINEZ | CA | 90013277216 |
| B987616165B396 | RACHEL | DORAN | OR | 90000911616 |
| B98764A782B857 | OTTO | HUNSAKER | ID | 42010244078 |
| B987674494B259 | CLAUDETTE | DENNIS | NE | 90011027449 |
| B987774494B259 | CLAUDETTE | DENNIS | NE | 90011027449 |
| B9878311A8B141 | MARK | KELLSON | UT | 31069343110 |
| B9878A23636122 | MELISSA | RANGEL | TX | 90008520236 |
| B987913AA36122 | MAXIMILIANO | RAMIREZ | TX | 90015151300 |
| B987935A67B34B | VERONICA | MORALES | VA | 81010823506 |
| B987B25875B396 | TENNIEL | SULTT | OR | 90012562587 |
| B9881534872B62 | CRISTIAN | ORTIZ | CO | 90012735348 |
| B98824A5372B62 | ZAMIRA | PERLERA | CO | 33093424053 |
| B9882894636122 | TAMMY | MCDADE | TX | 90014588946 |
| B9883245772B69 | ADELINA | HERMOSILLO | CO | 33032252457 |
| B98832A1261925 | GLORIA | LOPEZ | CA | 90004332012 |
| B9883972972B62 | ANTONIO | ESTRADA | CO | 33009209729 |
| B9883A9722B271 | JUSTIN | BUNN | DC | 90014470972 |
| B9884417761945 | URID | BALBUENA | CA | 46089494177 |
| B9884588972B69 | ANAYELI | MONTES | CO | 90012935889 |
| B988611732B857 | CHRISTINA | WERRE | ID | 90001341173 |
| B9886795355959 | ISIDRO | CARDENAS | CA | 90014217953 |
| B988727398B156 | PARKER | CAYWOOD | UT | 90010622739 |
| B9887457461937 | CYNTHIA | JACOBS | CA | 46006624574 |
| B98876A727B489 | NEDRA | DRAKEFORD | NC | 11044136072 |
| B9888453636B98 | FAUSTINA | DE LOS SANTOS | OR | 90001714536 |
| B988936185B399 | STAR | LOWELL | OR | 44037883618 |
| B9889462A72B62 | JAMES | DURAN | CO | 33052464620 |
| B9889776A41229 | JAMILLAH | MUHAMMAD | PA | 90005707760 |
| B98897A4955953 | MARIA | LARA | CA | 90013557049 |
| B98898797912B271 | EBIN | VEST | DC | 90014008791 |
| B988B683893727 | QUENNELLA | MURPHY | OH | 90014906838 |
| B988B725431639 | RHONDA | MACY | KS | 22088487254 |
| B9891A85393727 | PATRICIA | GEARING | OH | 90013900853 |
| B9892194436122 | MILLIE | SALAS | TX | 90013051944 |

| B9893152155993 | ANITA | APODACA | CA | 90013551521 |
| B989341395B522 | P | HIGGINS | NM | 90009214139 |
| B9893425955924 | CARLOS | GALLEGOS | CA | 90010524259 |
| B9893683A76B52 | ILIAN | GUTIERREZ | CA | 90013936830 |
| B9893758593727 | ERIN | OLIVER | OH | 90013407585 |
| B9894177A72B62 | ADALI | PEREZ GONZALEZ | CO | 90010691770 |
| B894688176B52 | CRITTENTON | ZAYAK | CA | 90013956881 |
| B989584867B34B | ANNA | MEJIA | VA | 90008128486 |
| B989612862B857 | ASHLEY | VAIL | ID | 90010221286 |
| B98973A345B396 | MARIA | HERNANDEZ | OR | 90014943034 |
| B9897828136122 | JARRED | BROOKS | TX | 73548868281 |
| B9898943297B98 | JENI | LAPLANTE | CO | 39090649432 |
| B989895455B396 | ANGELICA | URIBE | OR | 90009239545 |
| B9898A66536122 | SUSAN | PALMER | TX | 90014060665 |
| B98992125B327 | FLOYBA | WARE | OR | 90009652212 |
| B989B1A2555959 | SAUL | PENALOZA | CA | 90005621025 |
| B989B47A25B327 | MELANIE | WHITE | OR | 90011604702 |
| B989B74155B396 | KATELYN | WALDEN | OR | 90000597415 |
| B989B777355953 | AURELIANO | GRANADO | CA | 90015127773 |
| B98B2163331639 | JOSEPH | ARAGON | KS | 90006391633 |
| B98B225855B573 | DANNY | BROOKS | NM | 35010962585 |
| B98B237455B396 | SULAIMAN | ZAINEL | OR | 44552423745 |
| B98B238862B271 | JOSEPH | MATHURIN | DC | 90014873886 |
| B98B267A17B489 | STACEY | ENOCH | NC | 11024246701 |
| B98B29A5276B52 | LINDA | JOHNSON | CA | 46067939052 |
| B98B362518B231 | CHRISTINA | MCSWEENEY | VT | 90015446251 |
| B98B526A836122 | ANITA | RAMIREZ | TX | 90003422608 |
| B98B52A3955953 | GABRIELLA | FERNANDEZ | CA | 90015022039 |
| B98B6A3A393727 | THOMAS | MOORE | OH | 64593520303 |
| B98B7262236122 | JANIE | PEREZ | TX | 90008692622 |
| B98B7292355953 | CESAR | MARTINEZ | CA | 90015042923 |
| B98B742622B857 | MARIA | MIRALRIO | ID | 42014654262 |
| B98B776A793727 | DAVID | BOOTES | OH | 90015087607 |
| B98B876733B352 | DANIEL | GARCIA | CO | 90008277673 |
| B98B977822B259 | ANTOINE | BROWN | DC | 81004037782 |
| B98B9A9195B327 | EDGAR | IBOA | OR | 44537750919 |
| B98BB36369712B | ABDULRAHAM | AHMED | OR | 90009753636 |
| B98BB3A5836122 | AMALIA | HERNANDEZ | TX | 90014003058 |
| B98BB558476B52 | LETECIA | LOPEZ | CA | 90003525584 |
| B98BB64147B464 | LESLIE | NEWTON | NC | 90001146414 |
| B991127394B259 | RAQUEL | DE LA CRUZ SOTO | NE | 27033892739 |
| B9911279891398 | KATHERINE | MULLINS | KS | 90013152798 |
| B991196A841229 | JOHN | STUCK | PA | 51063099608 |
| B991243242B857 | JOANNA | GARCIA | ID | 90005304324 |
| B991258922B271 | DOMINIQUE | LEE | DC | 90006325892 |
| B991266263B326 | ANEL | VASQUEZ | CO | 90004936626 |
| B991275A34B259 | RUTH | WEEKS | NE | 27090487503 |
| B991329A376B52 | VISHAL | SHAH | CA | 46096412903 |
| B991341442B271 | CHRISTINA | GOMEZ | DC | 90013904144 |
| B991392674B259 | DANIEL | RIEF | IA | 90014669267 |
| B9914A29772B62 | JOSE | TORERES | CO | 90012720297 |
| B9914A4325B396 | RHONNY | MASTNE | OR | 44586830432 |
| B9916271772B62 | KELLY | PATTERSON | CO | 33053402717 |
| B9916545A9712B | JUAN | FERNADEZ | OR | 90014065450 |
| B9916849285927 | NATHAN | JENSEN | KY | 67095008492 |
| B9917311991582 | NONIE | MENDEZ | TX | 90011823119 |
| B9917499893727 | PEDRO | TARIRA | OH | 64506864998 |
| B9917847276B52 | ASHLEY | OJEDA | CA | 90013938472 |
| B9917A4514B259 | IDA | CRAWFORD | IA | 27049480451 |
| B991878433168B | APRIL | POWELL | KS | 90005607843 |
| B991927394B259 | RAQUEL | DE LA CRUZ SOTO | NE | 27033892739 |
| B99195A695B327 | RICHARD | FELLER | OR | 90012055069 |
| B991B753171231 | PAULA | BEDFORD | IA | 90009067531 |
| B9921A17A85927 | CONCEPCION | TAPIA | KY | 67015290170 |
| B9923879A2B857 | FRANCISCO | GARCIA | ID | 42005878790 |
| B9923971A72B69 | MARIA | DE LOS ANGELES | CO | 90015149710 |
| B9924314293727 | LATOSHA | SMITH | OH | 90013393142 |
| B9924511871964 | TIFFANY | BROWN | CO | 90004855118 |
| B9924545172B62 | RAUL | MARTINEZ AGUILAR | CO | 90013585451 |
| B992491672B857 | KANDY | ELAM | ID | 42049519167 |
| B992532535B327 | MANUEL | ROJAS RODRIGUEZ | OR | 90011503253 |
| B992695434B259 | AMY | ROWAN | NE | 90014449543 |

| | | | | |
|---|---|---|---|---|
| B992698835B396 | RICHARD | CARTER | OR | 90013529883 |
| B9926A85472B62 | ADRIANA | HENANDEZ | CO | 33041950854 |
| B9927563755959 | NICOLE | MORGAN | CA | 90009075637 |
| B9928337893727 | PAYGO | IVR ACTIVATION | OH | 90009653378 |
| B9928857631639 | JESSE | STYLES | KS | 90013568576 |
| B99289A5433625 | JOHN | TUCKER | NC | 90011639054 |
| B9929274236122 | KEVIN | TOLLE | TX | 73541442742 |
| B992B462254139 | YANET | HERNANDEZ | OR | 90014804622 |
| B992BA3A77B489 | QUAJANNIA | POOLE | NC | 90003650307 |
| B993125434B259 | TRENTIN | VACHAL | NE | 90015012543 |
| B993151415B396 | KIMBERLY | NENE | OR | 90012295141 |
| B9933A49A72B69 | ANGELICA | DURAN | CO | 33074790490 |
| B9934684672B69 | GERMAN | GORDILLO | CO | 90014816846 |
| B993685645B549 | NORMA | GUTIERREZ | NM | 90014908564 |
| B99371A5691936 | TERRY | RAING | NC | 90007951056 |
| B99382A6A72B69 | DANIEL | MARTINEZ | CO | 90013992060 |
| B993839AA31688 | JOSUE | ALCALA | KS | 90008063900 |
| B9938412671929 | LAVERNE | VIGIL | CO | 32060864126 |
| B9938A46585927 | ASHLEY | DAVIDSON | KY | 90005750465 |
| B993912982B271 | KENYA | UTLEY | DC | 90003391298 |
| B993927947B489 | CHRIS | SADDLER | NC | 90011282794 |
| B99394A165B396 | ARIE | MARTIN | OR | 44577894016 |
| B9939668191582 | OFELIA | MADRID | TX | 90001446681 |
| B9939792993758 | DAVID | MADDEN | OH | 90006047929 |
| B99398A717B34B | VICTOR | TORRE | VA | 90011358071 |
| B993B964393758 | MAUREEN | LAWLOR | OH | 90004289643 |
| B9941993A2B857 | RICHARD | KIRKMAN | ID | 90010099930 |
| B9942989A47832 | KELLY | JACKSON | GA | 90001139890 |
| B9943132993758 | CANDICE | WATKINS | OH | 90014751329 |
| B994381A736122 | CYNTHIA | CANTU | TX | 73513088107 |
| B9944178772B69 | MICHELLE | LITTRELL | CO | 33062621787 |
| B994451415B396 | KIMBERLY | NENE | OR | 90012295141 |
| B9945177976B47 | BEATRIZ | MANDRAGON | CA | 90011471779 |
| B9945238593727 | JACOB | BALLARD | OH | 90000622385 |
| B994529835B396 | CHASE | BARNES | OR | 44593262983 |
| B994544A22B857 | GREGORY | SPRINGER | ID | 90006404402 |
| B994564A172B69 | JOSE | OVANDO | CO | 33008946401 |
| B994617332B857 | CHANDRA | SARKI | ID | 42012331733 |
| B9946A1832B271 | GARY | ADAMS | DC | 90012810183 |
| B994779955B396 | NATHEN | DECRISCIO | OR | 90013197995 |
| B9947822336122 | BRITTANY | GOMEZ | TX | 90008268223 |
| B9947A2115B327 | DERIK | MORGAN | OR | 44556660211 |
| B994814625B396 | COURTNEY | HAVENS | OR | 90002121462 |
| B9948467241229 | DEBORAH | GRUBER | PA | 90009654672 |
| B9949278A85927 | GUADALUPE | GARCIA | KY | 67018282780 |
| B994935A15B333 | DOUGLAS | ANDERSON | OR | 44505123501 |
| B994938864B521 | DANIEL | COURTNEY | OK | 90014103886 |
| B9949A1554B259 | CHRISTINE | ROMERO-VERA | NE | 90005600155 |
| B9949A38893758 | ROBERT | STROZIER | OH | 90002340388 |
| B9949A66271944 | VICTORIA | STONE | CO | 32054330662 |
| B9951282836122 | CAROL | DE LA CRUZ | TX | 90012852828 |
| B9952119172B69 | JESUS | ARROYO | CO | 90015201191 |
| B99525A8A55959 | ELIZABETH | ARRO | CA | 90013235080 |
| B9953895376B52 | ANGEL | HERNANDEZ | CA | 90014438953 |
| B9954559393738 | TENIKA | CRUSOE | OH | 90011895593 |
| B995535A22B271 | DELL | JOHN | VA | 90012853502 |
| B995675212B857 | EBONY | JORGENSEN | ID | 42049517521 |
| B9956937324B64 | OMATA | HARRIS | DC | 81067989373 |
| B9956997672B69 | ANA | CUARA | CO | 90012759976 |
| B99579A5A7B489 | SANTRICE | COCHRAN | NC | 90007249050 |
| B9958212972B69 | JEANINE | WRIGHT | CO | 90009122129 |
| B9958421A76B58 | BRUV | CHADWICK | CA | 90005094210 |
| B9958933893758 | JAMES | BOYER | OH | 64583979338 |
| B995954564B259 | JOSE | SANCHEZ | NE | 27053965456 |
| B9959945341229 | COLETTE | JONES | PA | 51082589453 |
| B995B646576B52 | JESUS | MARTINEZ | CA | 46015176465 |
| B995B762424B64 | LEONDRA | BEST | DC | 90014717624 |
| B995B955A93758 | RANDALL | RHODES | OH | 90014159550 |
| B995BA1A35B573 | EULALIO | ABEITA | NM | 90012680103 |
| B9961A11855959 | SILVIA | GOMEZ | CA | 90011380118 |
| B99622A6784582 | TARIQ | ABDUL | NY | 90015462067 |
| B996351965B327 | TERENCE | MIDDAUGH | OR | 90012605196 |

| | | | | |
|---|---|---|---|---|
| B996387A193758 | JOSEPH | MOKAS | OH | 90013858701 |
| B9964162676B52 | TERRA | VERRELA | CA | 90011911626 |
| B996569A58B152 | DAVID | WORTHINGTON | UT | 90003596905 |
| B9965889943236 | JOEL | LOPEZ | TX | 90015498899 |
| B996619575B327 | FELICITA | DANIELS | OR | 44546971957 |
| B966658988B186 | SHARI | FOULGER | UT | 31092705898 |
| B996671A972B69 | PAUL | LOUS | CO | 90014497109 |
| B9968752276B52 | JAVIER | RIOS | CA | 46030157522 |
| B969419591965 | MEGAN | WHEELER | NC | 90012184195 |
| B996B9A7231688 | MARY | WARD | KS | 22077599072 |
| B997131655B327 | NADEA | CERREZU | OR | 44505753165 |
| B971795472B81 | KATHY | PETERSEN | CO | 33090257954 |
| B9972647593758 | JASMINE | WHITE | OH | 90001396475 |
| B9972983831639 | ROIKY | LOUIS-JACQUES | KS | 90012309838 |
| B997343165B396 | BARNETT | TRACY | OR | 44534564316 |
| B997385615B327 | DAVID | MALBERG | OR | 90014758561 |
| B9974315936122 | JANICE | SODIA | TX | 73538943159 |
| B99754A7377977 | AGUSTIN | TORRES | IL | 90015504073 |
| B9976729893758 | YVETTE | MORGAN | OH | 64539927298 |
| B9977335A93758 | RAYMOND | WAYMIRE | OH | 90012383350 |
| B9977595161977 | KRAIG | ROBIN KINGSLEY | CA | 46014005951 |
| B997924A12B271 | MANUEL | SANCHEZ | DC | 90015182401 |
| B99797A5872B62 | ANTONIO | CASTANEDA | CO | 90009797058 |
| B9979915576B52 | YASMIN | HERNANDEZ | CA | 46051829155 |
| B9979A94131468 | NICOLE | DAVIS | MO | 90012720941 |
| B997B321A2B271 | SHAUNICE | CRAMPTON | DC | 90003403210 |
| B997B379576B52 | ISANEL | GARICA | CA | 90013943795 |
| B997B482551341 | CHRISTINA | JOSEPH | OH | 90001144825 |
| B997B789172B69 | CARLOS | RAMIREZ | CO | 90009477891 |
| B99817A1A36122 | KAYLA | JARCHOW | TX | 90010587010 |
| B99819A3176B52 | TERESA | MENDOZA | CA | 46083379031 |
| B9982119741229 | MARK | STEPHANOVIC | PA | 51063151197 |
| B9982525776B52 | BRYAN | LOPEZ | CA | 90013025257 |
| B99835A3293758 | CONITA | FLOYD | OH | 64543045032 |
| B9985114855959 | MARIE | CORTEZ | CA | 90015371148 |
| B998553843B326 | KING | MEDLIN | CO | 90010775384 |
| B998561165B396 | BARBARA | JACOBSEN | OR | 90012706116 |
| B9985852972429 | JOSEPH | HENRICKS | PA | 51094018529 |
| B9985A7875B327 | DAWN | NEARHOOD | OR | 90010460787 |
| B9986125593776 | CHARTY | VANGORDEN | OH | 90001721255 |
| B9986449191872 | LAQUITA | CARTER | OK | 90009994491 |
| B99868A4672457 | CARMEN | THOMAS | PA | 90011368046 |
| B9986AA584B259 | MICHAEL | REIDA | NE | 90008950058 |
| B998748A691549 | RAFAEL | RAMIREZ | TX | 90011404806 |
| B99881A8441229 | VERONICA | BUTLER | PA | 90005731084 |
| B998851A793758 | AMANDA | HAWKINS | OH | 64555085107 |
| B9989358293758 | MARCHA | COSPY | OH | 90008103582 |
| B9989548751339 | KATHY | OSDON | OH | 90002405487 |
| B9989867A92842 | SONIA | WETMORE | AZ | 90014658670 |
| B998B14225B356 | DANYA | OCHOA | OR | 90009751422 |
| B998B59364B285 | DEREK | MCCABE | IA | 90005865936 |
| B999236A772465 | TERRENCE | LASTER | PA | 51035163607 |
| B9993552672B62 | LAILANI | DEMARRIAS | CO | 90013885526 |
| B9993569272B62 | ALLISON | JONES | CO | 33037275692 |
| B9994199155959 | LAQUEDA | ALBERTY | CA | 90006111991 |
| B999436592B271 | KIESHA | REED | VA | 90014573659 |
| B9994435172B62 | ERICA | MARTINEZ | CO | 90015204351 |
| B999614312B945 | ELOY | HERNANDEZ | CA | 90006271431 |
| B9996463355959 | LUPITA | CORTEZ | CA | 48006134633 |
| B9996497372B62 | IVY | RYAN | CO | 90012844973 |
| B99969A954B259 | MARTIN | GOMEZ | NE | 90011539095 |
| B9997432872B69 | GENA | AYALA | CO | 33040794328 |
| B9997882636122 | BLAIR | HICKS | TX | 90014878826 |
| B9997949676B52 | LUIS | ANTONIO | CA | 90007039496 |
| B9998515355959 | ALBERTO | ONOFRE | CA | 90013235153 |
| B999897655B325 | STEVEN | DAVIS | OH | 90006149765 |
| B999988555B54B | RYAN | TRUJILLO | NM | 35075088855 |
| B999B248772B62 | CHAVEZ | RAUL | CO | 90007842487 |
| B99B178334B259 | JOSHUA | THOMPSON | NE | 90013297833 |
| B99B1799272B62 | LAFAWN | LEE | CO | 33011557992 |
| B99B1847276B52 | ASHLEY | OJEDA | CA | 90013938472 |
| B99B1967655959 | RUTY | CHAVEZ | CA | 48084659676 |

| | | | | |
|---|---|---|---|---|
| B99B2626293727 | MAKAYLA | ELLINGTON | OH | 90014076262 |
| B99B51A5293758 | DEL | HAMMOND | OH | 90014171052 |
| B99B5696293727 | J | RINEHART | OH | 64577836962 |
| B99B621152B271 | MIYAKO | GADSON | DC | 90014962115 |
| B99B6223276B52 | TERESA | SORIANO | CA | 90014282232 |
| B99B6371772B69 | GERARDO | DIAZ | CO | 90015263717 |
| B99B7527A93727 | JEFFERY | THACKER | OH | 64579045270 |
| B99B7AA3955959 | ADRIAN | RUIZ | CA | 90013920039 |
| B99B877235B327 | LESONDRA | HILL | OR | 44566467723 |
| B99B9336372B69 | DERON | JOHNSON | CO | 90009693363 |
| B99B976983B326 | DOUG | GANJE | CO | 90012817698 |
| B99BB371936122 | VICTOR | MARTINEZ | TX | 90009633719 |
| B9B11498593727 | ALYSSA | GOODWIN | OH | 90000224985 |
| B9B119A9885964 | ALEX | VARVAS | KY | 90002869098 |
| B9B1245152B941 | ALFONSO | SYLVEIRA | CA | 45033814515 |
| B9B12816676B52 | LUCINA | SOLIS | CA | 90012178166 |
| B9B129AA65B396 | MARCOS | CORDOBA | OR | 90009959006 |
| B9B13976142332 | DANYALE | WYRICK | GA | 90014599761 |
| B9B1436852B227 | SHARON | SANDERS | DC | 90007013685 |
| B9B1452892B271 | GRACE | HERRION | DC | 90013875289 |
| B9B1554A72B271 | NATHAN | HARKINS | DC | 90015005407 |
| B9B1624215B327 | SARAH | PETERS | OR | 90011802421 |
| B9B1631519712B | SANTITN | MARIE | OR | 90005873151 |
| B9B1694842B857 | SCOTT | SLATER | ID | 90010459484 |
| B9B17299293758 | WILLIAM | WHITLOW | OH | 90009422992 |
| B9B17442672B67 | LARRY | LAMBERT | CO | 90002484426 |
| B9B17611472B62 | SONIA | AVILA | CO | 33042996114 |
| B9B17A46736122 | ARCELIA | MENDOZA | TX | 90013440467 |
| B9B1849B593727 | ALYSSA | GOODWIN | OH | 90000224985 |
| B9B1882A276B52 | SARIMILCA | MORALES | CA | 46023018202 |
| B9B18997955959 | STEPHANIE | MARTINEZ | CA | 90007639979 |
| B9B19376255959 | RUDY | HERNANDEZ | CA | 90013283762 |
| B9B1998983363B | GINA | TRENT | NC | 90014909898 |
| B9B1B261671932 | RYAN | SMITH | CO | 90009712616 |
| B9B1B661393727 | MICHAEL | DOUGHTY II | OH | 64538086613 |
| B9B1B86595B327 | ROBERT | CORNFORTH | OR | 90012088659 |
| B9B21341993758 | DUANE | BOODEN | OH | 90006203419 |
| B9B2169685B356 | LISA | PRADO | OR | 90009866968 |
| B9B22528493762 | EDWARDS | MIGNERY | OH | 90002455284 |
| B9B23475472B69 | ANTHONY | MUSE | CO | 90011244754 |
| B9B2353A872B62 | JULIAN | A GOMEZ | CO | 33036375308 |
| B9B2421553363B | JAMILA | STOVER | NC | 90014912155 |
| B9B2451245B544 | BRENDA | LASH | NM | 90010435124 |
| B9B25A22972B62 | ARNULFO | CONTRERAS | CO | 90011360229 |
| B9B2636314B243 | EUGENE | COTTER | NE | 90008123631 |
| B9B26756136122 | MARY | REYNA | TX | 90007967561 |
| B9B2745225B396 | JOSE DE JESUS | CORDOVA PEREZ | OR | 90007554522 |
| B9B27817985927 | PRISCILLA | ROBINSON | KY | 67098748179 |
| B9B28463176B52 | SACARIAS | TRUJILLO | CA | 90013794631 |
| B9B2856132B271 | RUBIN | ASHMON | DC | 90014985613 |
| B9B28849755953 | RODELLE | REED | CA | 48092658497 |
| B9B29525831688 | BIANCA | PEREDA | KS | 22083035258 |
| B9B29774972B62 | ANDRE | HERRON | CO | 90013387749 |
| B9B29889993758 | LATREASE | JOHNSON | OH | 90014478899 |
| B9B29A83155953 | JUNIOR | SOLORZANO | CA | 90012520831 |
| B9B2B48653363B | TOMOROW | MIDDLEBROOKS | NC | 90014914865 |
| B9B2B734291329 | LASHAUNDA | BYRD | KS | 90005737342 |
| B9B2B798536122 | KENNETH | NEWTON | TX | 90012627985 |
| B9B32183561998 | CONNIE | TRUC | CA | 90013801835 |
| B9B3274158B141 | PEDRO | ESQUIVEL | UT | 31069967415 |
| B9B32776676B52 | MARIA GUADALUPE | PAMATZ | CA | 90014107766 |
| B9B3338534B256 | DENIS | MUTIIBWA | NE | 90001723853 |
| B9B3375815B396 | KEVIN | ZIEVERINK | OR | 90011587581 |
| B9B3444385B396 | JOSE | CARDENAS | OR | 44531544438 |
| B9B35335A5B327 | KATHLEEN | WOLFE | OR | 90008943350 |
| B9B35AA535B396 | LLANA | COOPER | OR | 44584740053 |
| B9B36192592871 | KERI | DEHERRERA | AZ | 90014881925 |
| B9B36889351372 | MONICA | PATRICK | OH | 66052328893 |
| B9B3715873363B | CAROLINA | ALVAREZ MORALES | NC | 12017311587 |
| B9B3721152B271 | MIYAKO | GADSON | DC | 90014962115 |
| B9B37216936122 | DOUGLAS | PARHAM | TX | 90003822169 |
| B9B38232872B62 | LUPITA | CASILLAS | CO | 33091912328 |

| | | | | |
|---|---|---|---|---|
| B9B38578455959 | JP | VILLAGOMEZ | CA | 90013985784 |
| B9B38825372B69 | NORA | CHAPARRO | CO | 33072848253 |
| B9B3913A431688 | JAMIE | GOODWIN | KS | 22062131304 |
| B9B39425576B52 | GIOVANI | AGUILAR | CA | 90015184255 |
| B9B3B622A76B52 | JOSE | SILVA | CA | 46075626220 |
| B9B3BA15536122 | JUAN | LOPEZ | TX | 90008430155 |
| B9B42248193727 | JASON | EVERS | OH | 90014172481 |
| B9B42614972B69 | JOSEPH | BURNS | CO | 90015026149 |
| B9B42689693758 | JOE | CASTON | OH | 90014106896 |
| B9B44324293758 | REESE | EVANS | OH | 90013133242 |
| B9B44359372B69 | GUADALUPE | DERAMOS | CO | 90012743593 |
| B9B44A79A55938 | BRANDYNN | MOORE | CA | 90012070790 |
| B9B45848855959 | ANGEL | ROMO | CA | 90013038488 |
| B9B46134655959 | URIVEY | MONRROY | CA | 90012781346 |
| B9B461A8A93752 | WHITNEY | REDDENS | OH | 90005481080 |
| B9B46487155953 | ESMERALDA | CASTILLO | CA | 90002954871 |
| B9B4727363363B | CHARLES | INGRAM | NC | 90014932736 |
| B9B4798495B327 | IDA | CALDERON | OR | 44571679849 |
| B9B48894685927 | LISA | WILSON | KY | 67004368946 |
| B9B49391651347 | MARIA | AKA | OH | 90009863916 |
| B9B49439331639 | SARAH | REED | KS | 90001664393 |
| B9B4B261A5B396 | ELIZABETH | DUNCAN | OR | 90013912610 |
| B9B4B332393727 | ALANTE | LINDSEY | OH | 90012483323 |
| B9B51326843236 | PAYGO | IVR ACTIVATION | TX | 90010563268 |
| B9B5263957B49B | CARLOS | MARTINEZ | NC | 90008306395 |
| B9B5297852B271 | MARTEACO | TAYLOR | DC | 81005949785 |
| B9B5299285B327 | ALBERTO | ZUNIGA | OR | 90006969928 |
| B9B53183793743 | MARKITA | JONES | OH | 90008051837 |
| B9B53777372B3B | RHONDA | DURHAM | CO | 90003247773 |
| B9B53853355959 | JOSE | ZEPEDA | CA | 90010678533 |
| B9B5453622B271 | TASHEMIA | BEAL | DC | 90012545362 |
| B9B54673472B62 | ZACHARY | CAMP | CO | 90014176734 |
| B9B5478783363B | MIRIAM | PENALOZA | NC | 90014927878 |
| B9B55534776B3B | CAROLINA | TURRUBIATES | CA | 90003925347 |
| B9B559AA755959 | JOSE | RAMIREZ AQUINO | CA | 48082749007 |
| B9B5661A272B4B | JULIAN | CARDONA | CO | 90011926102 |
| B9B5718A572B69 | RAMIREZ | FERNANDO | CO | 33018251805 |
| B9B58249293727 | KEANI | GRAY | OH | 90007902492 |
| B9B5833762B857 | AUSTIN | RIOJAS | ID | 90004193376 |
| B9B58439331639 | SARAH | REED | KS | 90001664393 |
| B9B5957533363B | TANYA | REYNOLDS | NC | 90014935753 |
| B9B596A9772B69 | FABIAN | CARMENORON | CO | 90011566097 |
| B9B5B6A3372B56 | ALESSANDRI | PEREZ | CO | 90000436033 |
| B9B5B96687B334 | KWAKY | AMEMAKALOR | VA | 81034659668 |
| B9B61A64393738 | DONYALE | WILCOXSON | OH | 90001380643 |
| B9B61AA8785687 | MICHAEL | SPENCER | NJ | 90004590087 |
| B9B62314893727 | TWANDA | STARKS | OH | 90012293148 |
| B9B6237424B259 | PARYS | JOHNSON | NE | 90014643742 |
| B9B6228432B857 | RADD | HORTON | ID | 90011628433 |
| B9B63396936122 | RUBEN | SALAS | TX | 90013883969 |
| B9B63665972B69 | DENNIS | GREGORY | CO | 90012306659 |
| B9B6467617B489 | NICOLE | JACKSON | NC | 90012066761 |
| B9B6524984B585 | ESTHELA | ROMO | OK | 90002602498 |
| B9B65741372B62 | NORA | DE LEON | CO | 33092827413 |
| B9B6612A593752 | SYLVANA | COOPER | OH | 64550731205 |
| B9B6616933363B | ERIKA | LUEVANOS | NC | 90014941693 |
| B9B66494A91974 | ALEXANDRA | SHANNON | NC | 90011694940 |
| B9B666A159712B | JASON | ANDRESS | OR | 90005926015 |
| B9B6675442B857 | MARY | FULGHUM | ID | 42003957544 |
| B9B66A81355959 | EDUARDO | CAMPOS | CA | 48054590813 |
| B9B66AA6676B52 | JERRY | LUCERO | CA | 90002080066 |
| B9B67357172B69 | HEATHER | DOUGLAS | CO | 33043083571 |
| B9B6761AA36122 | YURI | SANCHEZ | TX | 90010376100 |
| B9B6835AA72B62 | MARTIN | NATHAN | CO | 90013653500 |
| B9B68424A36122 | FELIPE | DIAZ | TX | 90010034240 |
| B9B6937644B259 | JULIUS | MICKEL | NE | 90014643764 |
| B9B6949A93B176 | EDWIN | MEDRANO | VA | 81041724909 |
| B9B6978A43363B | PAYGO | IVR ACTIVATION | NC | 90014937804 |
| B9B69791355953 | ANGEL | MADRID | CA | 90014167913 |
| B9B69921243236 | JESSICA | VONDRA | TX | 90014899212 |
| B9B6B459A55953 | JOHNNY | ROCHA | CA | 48063774590 |
| B9B6B645555953 | ALVIN | GAGE | CA | 90014166455 |

| | | | | |
|---|---|---|---|---|
| B9B6B671436122 | SAVANNA | LOPEZ | TX | 90010916714 |
| B9B73167861954 | ELADIA | TEPETZI | CA | 90002161678 |
| B9B7322415B356 | BRENDA | NAVARRO-RAMIREZ | OR | 90011642241 |
| B9B7352592B271 | RENAY | CORELY | DC | 90004885259 |
| B9B735A2441229 | VANESSA | CORBOY | PA | 90004615024 |
| B9B74999A72B62 | TAMMY | GALLEGOS | CO | 33073579990 |
| B9B74A27593727 | STEVEN | JENNINGS | OH | 90008390275 |
| B9B7518483363B | CHRISTOPHER | ARMETT | NC | 90014981848 |
| B9B75867641229 | LATOYA | JONES | PA | 51009908676 |
| B9B77759472B62 | HECTOR | MENDOZA | CO | 33027917594 |
| B9B77961255959 | PEGGY | NEVAREZ | CA | 48044689612 |
| B9B77A78893758 | ABDALA | MOHAMMED | OH | 90010430788 |
| B9B78421A3363B | ALMA | CABRERA | NC | 90014944210 |
| B9B7888A776B52 | ARMANDO | CORREA | CA | 90014378807 |
| B9B78978A76B52 | JAMES D | VASQUEZ | CA | 90014349780 |
| B9B7951513363B | SUSANA | TORREZ | NC | 90014955151 |
| B9B7958434B259 | PAUL | MAHONEY | NE | 27014935843 |
| B9B7962625B396 | MAMA | VERGA | OR | 90011246262 |
| B9B79AA6776B52 | JOSE | JUAREZ | CA | 90012260067 |
| B9B7BAA9455953 | SEBASTIAN | HUARACA | CA | 90008300094 |
| B9B8115355B327 | ANDREW RAY KENETH | FEIGHTNER | OR | 90010131535 |
| B9B81341A55959 | CHISTIAN | AVALOS | CA | 90014633410 |
| B9B81359636122 | TODD | OHLSON | TX | 90015143596 |
| B9B81422A4B259 | NICOLE | PETERSON | NE | 90003574220 |
| B9B81467151391 | DARELL | OLIVER | OH | 90007324671 |
| B9B81487155953 | ESMERALDA | CASTILLO | CA | 90002954871 |
| B9B8154963363B | EDWIN | FLORIAN | NC | 90014955496 |
| B9B81766772B69 | JESUS | CRUZ | CO | 90012767667 |
| B9B8197237B34B | SANTOS | MENDES | VA | 81020399723 |
| B9B81A7335B534 | DELIA | SALCEDO | NM | 90001430733 |
| B9B8245573363B | GRACE | CRUM | NC | 90011374557 |
| B9B82823855953 | DAVID | CABASOS | CA | 90011228238 |
| B9B8294812B271 | CIARRA | GOODE | DC | 90012999481 |
| B9B8295A291257 | SHAKETA | DAVIS | GA | 90002969502 |
| B9B83848855953 | JOEL | GALLARDO | CA | 90014168488 |
| B9B8392774B259 | JASON | WALKER | NE | 90014869277 |
| B9B83A91697B29 | FLOR | GONZALEZ | CO | 90012660916 |
| B9B8493355B799 | NORBERTO | MORENO | MN | 90013899335 |
| B9B8496732B271 | FERMILIANA | LOPEZ | DC | 90013629673 |
| B9B8554625B333 | ROBERT | SMITH | OR | 90000915462 |
| B9B85947754122 | CYE | LARSON | OR | 90015139477 |
| B9B86197155953 | JOSEFINA | GUERRERO | CA | 90012911971 |
| B9B86938731466 | LARRY | GLASSON | MO | 27512719387 |
| B9B8824312B271 | ANTHONY | FROST | DC | 81001992431 |
| B9B88494A5B396 | JOSE | CARLOS-GARCIA | OR | 44540944940 |
| B9B8858413363B | YOLANDA | ASCENCIO | NC | 90014945841 |
| B9B88789A91831 | LEONARD | ARNOLD | OK | 90010907890 |
| B9B89111672B69 | CHAU | TRUONG | CO | 90014161116 |
| B9B9173626196B | JESUS | CHAVEZ | CA | 90014357362 |
| B9B9177A372B62 | JENNIFER | WATKINS | CO | 90012727703 |
| B9B93813141229 | MICHELLE | MAMIE | PA | 90004608131 |
| B9B93839955953 | CODY | CHRISMAN | CA | 90012968399 |
| B9B94279391329 | DAVE | BENTON | KS | 29053302793 |
| B9B943A5572465 | LAURA | HARRIS | PA | 51053663055 |
| B9B94635355959 | DANIEL | DE PAZ | CA | 90013286353 |
| B9B94826672B62 | RITA | ROBERTS | CO | 33078798266 |
| B9B9493AA2B857 | CORINNA | LOGSDON | ID | 42035399300 |
| B9B94A9925B396 | TYLER | GILES | OR | 90014540992 |
| B9B9539A972B62 | ANGEL | TORRES | CO | 90013983909 |
| B9B969A6793727 | VINCENT | DOZIER | OH | 90013189067 |
| B9B96A99855959 | ALBERTO | RANGEL | CA | 90005590998 |
| B9B97371576B52 | LUCERO | VALENCIA | CA | 90003493715 |
| B9B9739A89712B | YVETTE | STENSON | OR | 90013753908 |
| B9B9755143363B | SHAUTEA | HOLT | NC | 90014695514 |
| B9B9816455B573 | SABRINA | DOMINGUEZ | NM | 90010811645 |
| B9B994A2724B28 | JOSE | MORON | VA | 90009354027 |
| B9B9955143363B | SHAUTEA | HOLT | NC | 90014695514 |
| B9B99979576B52 | SUSY | LOZOYA | CA | 90013919795 |
| B9B99A7A624B64 | DEONTAY | STEPNEY | MD | 90011060706 |
| B9B9B387372B81 | RENNE | PROSSER | CO | 90002573873 |
| B9B9B65A991222 | VICTOR | CORONADO | GA | 90005816509 |
| B9B9B686531688 | TEDI | BOWEN | KS | 22069096865 |

| | | | | |
|---|---|---|---|---|
| B9B9B77395B396 | GLORIA | CATALAN | OR | 44581137739 |
| B9BB1679872B69 | ROSE | ESPINOSA | CO | 90013216798 |
| B9BB241A421929 | DAWN | CHAVEZ | IN | 20509554104 |
| B9BB3132393727 | SHAMYRA | ALDERSON | OH | 90011991323 |
| B9BB3212693752 | PEGGY | VANWINKLE | OH | 64514552126 |
| B9BB396722B271 | JOHN | EMINA | DC | 90012679672 |
| B9BB4248993758 | DEWAYNE | TURNER | OH | 90013132489 |
| B9BB4421761994 | LETICIA | LOPEZ | CA | 90010974217 |
| B9BB4791A3363B | CIANNA | JOHNSON | NC | 90014897910 |
| B9BB5394A24B64 | TODASHA | FOSTER | DC | 90003943940 |
| B9BB544A891874 | MICHELLE | MARTINEZ | OK | 21063454408 |
| B9BB561429155B | ADRIANA | SZVETECZ | TX | 90014526142 |
| B9BB742168B14B | JONATHAN | SADOWSKI | UT | 90013254216 |
| B9BB749222B96B | NICOLE | BALLADAD | CA | 90010184922 |
| B9BB75A9655959 | NONE | NONE | CA | 90009055096 |
| B9BB7766572B69 | EVELYN | MARGERUM | CO | 90009607665 |
| B9BB812632B271 | DEONDRA | WALKER | DC | 90008211263 |
| B9BB824324B259 | JAMES | BILLER | NE | 27005152432 |
| B9BB8268424B28 | CESAR | GONSALEZ | VA | 90008522684 |
| B9BB9A2195B396 | RYAN | KRUTSINGER | OR | 90015260219 |
| B9BBB714193736 | RICHARD | EXON | OH | 90011407141 |
| B9BBB8A5155959 | PAULA | JIMENEZ | CA | 90013058051 |
| B9BBBA2135133B | EDDIE | SHERMAN | OH | 66094690213 |
| BB112544A93727 | MONICA | WILLIAMSON | OH | 90005235440 |
| BB11267382B857 | MARISSA | HARIVILL | ID | 90008646738 |
| BB11292835B269 | DEIDRE | HAYES | KY | 68010699283 |
| BB11326682B58B | DEUNDRIA | MARABLE | AL | 90014642668 |
| BB114684A93771 | JENNIFER | BROWN | OH | 90007486840 |
| BB114757A3363B | NATHAN | ERWIN | NC | 90011077570 |
| BB1151639?B489 | IRINEO | SIERRA | NC | 90014751639 |
| BB115445A93764 | HEATHER | MURRAY | OH | 64558204450 |
| BB1158A8193745 | ANTHONY | TORY | OH | 90005238081 |
| BB115912A91885 | YOLANDA | GALDAMEZ | OK | 90010229120 |
| BB115947A5B396 | JESSICA | CLERK | OR | 44556519470 |
| BB115A21597124 | ANNABELLE | RIVERA | OR | 90014450215 |
| BB115A7A172B62 | JOHN | HART | CO | 33060240701 |
| BB116446177569 | EDWARD | SMITH | NV | 43084204461 |
| BB116758797124 | KATIN | ANTONIO | OR | 90008027587 |
| BB118296697124 | YULIANA | FIGUEROA | OR | 90013912966 |
| BB118827555972 | DORA | BARAJAS | CA | 90011938275 |
| BB1188847192B | STEVE | YATES | CO | 90012808844 |
| BB119153172B62 | SHERI | PARADISE | CO | 33015791531 |
| BB119248454B94 | RENEE | BROWN | VA | 90002262484 |
| BB119475784327 | JUDY | HYMAN | SC | 19091964757 |
| BB119477631639 | BRIAN | KEEN | KS | 90012024776 |
| BB119638372B69 | MIGUEL | MENDOZA | CO | 90000506383 |
| BB11B133331639 | ALMA | AMAYA | KS | 90014431333 |
| BB11B46A69194B | DARIUS | BLUE | NC | 90002554606 |
| BB11BA3815B265 | SAMANTHA | SHEPHERD | KY | 90014650381 |
| BB11BA6417B489 | YASMINE | HOOD | NC | 11053550641 |
| BB121139193751 | TAMARA | KELLEY | OH | 90009491391 |
| BB121691A72B4B | HECTOR | DE LUNA | CO | 90013646910 |
| BB121A51631639 | STEPHANIE | HACKETT | KS | 90013820516 |
| BB12252357B489 | DILCIA | POLANCE | NC | 90003765235 |
| BB122965491257 | NAKIA | GARCIA | GA | 90013339654 |
| BB122A9417B393 | MANUEL | REYES | VA | 81061170941 |
| BB12399A83363B | GENARO | HERNANDEZ | NC | 12089099908 |
| BB124255A5B269 | BETTY | OGLESBY | KY | 90013402550 |
| BB124774124B64 | ROBERTA | WILES | DC | 81016277741 |
| BB124A1AA54B3B | MARYLISA | BALLARD | VA | 90006570100 |
| BB125122291978 | RODNETTA | GILL | NC | 90012391222 |
| BB125253993771 | STEVEN | DELAFUENTE | OH | 64588152539 |
| BB1253A3593751 | ASHLEE | GOINES | OH | 90006973035 |
| BB125485285836 | AMY | POTTS | CA | 90014494852 |
| BB125A21431639 | DANIEL | STONECHIPHER | KS | 90014540214 |
| BB125A2A89194B | TYSHELLE | MELTON | NC | 90015090208 |
| BB125A76491978 | TRACY | CREWS | NC | 90014410764 |
| BB125A76554B94 | SHARAZ | ISMAIL | VA | 90012860765 |
| BB126214293727 | ANTHONY | CHAMBERS | OH | 90012642142 |
| BB12628645B548 | PHILIP | HAYES | NM | 90009922864 |
| BB126359291978 | SHARON | BOBBITT | NC | 90014193592 |
| BB12637A791257 | EARTHA | WALCOTT | GA | 14560403707 |

| BB126399472465 | AMY | VILLARREAL | PA | 90004583994 |
| BB126754785836 | DALE | ELLIOTT | CA | 90010707547 |
| BB1269A585B168 | LATONNA | MCDONNELL | AR | 90007789058 |
| BB126A12393727 | RICKY | HALL | OH | 90012620123 |
| BB126A9242B857 | TYLER | CAMPBELL | ID | 90013220924 |
| BB127147776B5B | LISA | LORIGAN | CA | 90006751477 |
| BB12742355B265 | TERRY | DUFF | KY | 90014754235 |
| BB1274A578B12B | JENNIFER | TODD | UT | 31005814057 |
| BB127595772465 | LENORA | HUMPHRIES | PA | 90011855957 |
| BB127696693745 | ANDREW | GILBERT | OH | 90013776966 |
| BB127865491257 | GARRETT | LEWIS | GA | 90015578654 |
| BB128238347942 | MARCUS | WADE | AR | 90001342383 |
| BB128374972B62 | JORGE LUIS | ARANDA IBARRA | CO | 90013193749 |
| BB128751793727 | CHRISTINA | WHITMER | OH | 64523977517 |
| BB12932685B269 | JASMINE | MURPHY | KY | 90014873268 |
| BB129472593745 | ROBERT | CLINE | OH | 90013594725 |
| BB129633176B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116331 |
| BB12988363363B | CRISTAL | COUTINO | NC | 90013088836 |
| BB129967976B27 | HEATHER | SANCHEZ | CA | 90001479679 |
| BB12B31329194B | KAM | PU | NC | 90013043132 |
| BB12B51A772B69 | ERNEST | BRADLEY | CO | 33058615107 |
| BB12B69175B327 | BRTTANY | WARLICK | OR | 44534666917 |
| BB131589291257 | BRIDGETTE | RIOU | GA | 90012225892 |
| BB13192112B26B | TERRENCE | WILLIAMS | DC | 81062479211 |
| BB131A7867B489 | ALICIA | FREEMAN | NC | 90014740786 |
| BB132268576B3B | NEYDI | ARAGON | CA | 46002352685 |
| BB13236738B12B | PAUL | BARNARD | UT | 90012723673 |
| BB13238955B265 | TERESA | HUFF | KY | 68037523895 |
| BB13271165B327 | HERIBERTO | HERNANDEZ PEREZ | OR | 90001707116 |
| BB132A63576B27 | EMILIE | HOOK | CA | 90013270635 |
| BB133253993771 | STEVEN | DELAFUENTE | OH | 64588152539 |
| BB133358593752 | WHITNEY | THOMAS | OH | 90012853585 |
| BB13345178B12B | MARY | KELLY | UT | 90012344517 |
| BB13367755B269 | MICHAEL | STANFORD | KY | 68076796775 |
| BB133821141223 | SHARNELL | GARNER | PA | 90005448211 |
| BB13393A872465 | RACHAEL | CERTICH | PA | 90010209308 |
| BB134295961825 | BRIAN | WICKS | IL | 90015602959 |
| BB134651291257 | ERIN | MELENDEZ | GA | 90012386512 |
| BB13537A641286 | APRIL L | WALKER | PA | 90004843706 |
| BB135788993771 | KENNITH | NAPIER | OH | 90012237889 |
| BB135987176B27 | LIBORIO | RAMOS | CA | 46064709871 |
| BB1362A3493752 | JOHN | MCMAHAN | OH | 90010922034 |
| BB13639965B269 | GREG | MCCORMICK | KY | 90013293996 |
| BB137117A5B327 | MARK | BLAYLOCK | OR | 44534741170 |
| BB137396A72B62 | ERIC | STAMPER | CO | 90012813960 |
| BB137A81572B62 | ALEX | RUBY | CO | 90004770815 |
| BB13842923363B | PAUL | CEISWICH | NC | 12016614292 |
| BB138432493771 | APRIL | WAGNER | OH | 90008974324 |
| BB13939475B269 | JOHN | DOE | KY | 90001123947 |
| BB139964A72B69 | RENE | RAMIREZ | CO | 33014149640 |
| BB13B47A893745 | KIMUREY | MILES | OH | 90007844708 |
| BB13B81222B941 | NORMA | LOPEZ | CA | 90014278122 |
| BB13B8AA52B857 | NICOLE | MCGILVREY | ID | 90014158005 |
| BB1421A315B265 | CHARLES | ALLEN | KY | 90011501031 |
| BB142A2965B399 | JOAQUIN | MONTESINOS | OR | 44029470296 |
| BB14347725B124 | ROBERT | LEE | AR | 90015114772 |
| BB143534A77364 | NANCY | PENA | IL | 90001385340 |
| BB143562891978 | NAQUASIA | BLOUNT | NC | 90013155628 |
| BB143634551332 | ANDREA | GANSHEIMER | OH | 90012446345 |
| BB143737172B94 | JANIE | VOGT | CO | 90005117371 |
| BB143776485927 | SHANE | WOODS | KY | 90002697764 |
| BB1441A155B396 | LOREN | ASLAND | OR | 90010771015 |
| BB144271257133 | PABLO | ZAMBRANO | VA | 90005652712 |
| BB144873293752 | CORY | WILKS | OH | 90013628732 |
| BB14515118B12B | JAMAL | GOODE | UT | 90013611511 |
| BB145243A41229 | CHANDA | HARRISON | PA | 90004242430 |
| BB145364493751 | ROCHELLE | HORTON | OH | 64547333644 |
| BB145A43A55972 | ARMANDO | ZARAGOZA | CA | 90009130430 |
| BB145A48924B64 | VIOLA | MIMMS | VA | 90014520489 |
| BB146171185927 | CONCEPCION | DEL RIO | KY | 67035521711 |
| BB146687372B62 | MAX | KUSTUMZ | CO | 90001196873 |
| BB147578972B44 | OMAR | OCAMPO | CO | 90006865789 |

| | | | | |
|---|---|---|---|---|
| BB1475A2261925 | ERICK | VEGA | CA | 90009395022 |
| BB148219176B27 | NANCY | GURROLA | CA | 46043442191 |
| BB14887145B383 | TIM | GOYER | OR | 90002588714 |
| BB1493A4993752 | JASON | MITCHEL | OH | 90006153049 |
| BB1493A562B941 | TRINA | PRICE | CA | 90008203056 |
| BB149866193758 | TOM | PAINTER | OH | 64535738661 |
| BB149887A97B59 | CHRIS | GARCIA | CO | 90011798870 |
| BB149986272B44 | THERESE | A WILBURN | CO | 90000359862 |
| BB14B4A425B269 | MIKE | JONES | KY | 90014354042 |
| BB14B759381579 | LUIS | GOMEZ | IL | 20598587593 |
| BB14B768476B27 | LUIS | HERNANDEZ | CA | 90010737684 |
| BB151159A93751 | RACHEL | STRADER | OH | 64514301590 |
| BB151317376B27 | DANIEL | GRANADOS | CA | 46016003173 |
| BB151A35977362 | DAVID | TORESS | IL | 90014830359 |
| BB151AA413363B | MARCELLA | DULIN | NC | 90014020041 |
| BB152128741223 | JAMES | DIRLING | PA | 90013111287 |
| BB152624893745 | RAULAND | POLLARD | OH | 64509936248 |
| BB152884676B27 | TISON | WHEELER | CA | 90013798846 |
| BB152A7368B12B | FLACKMAN | RICHARD | UT | 31013800736 |
| BB152A9415B269 | RACHEL | CANINE | KY | 90014620941 |
| BB153123161994 | MARIA | GONZALEZ | CA | 46000111231 |
| BB153481772465 | JOCELYN | PEER | PA | 51041224817 |
| BB15349A42B271 | CHRISTINA | HARRIS | DC | 90002114904 |
| BB1536A155598B | ERICK | GOVE | CA | 90013406015 |
| BB1546A1331639 | CHAROES | MILLER | KS | 90014936013 |
| BB154766A5B265 | DIANE | ALEXANDER | KY | 90000987660 |
| BB154849493758 | MARLYN | DILLINGSLEY | OH | 90010708494 |
| BB154865193764 | MINERVA | TEEGARDEN | OH | 64559168651 |
| BB155317376B27 | DANIEL | GRANADOS | CA | 46016003173 |
| BB155518931639 | DARLENA | DEMENT | KS | 90013355189 |
| BB15583325B396 | BARAK | DAVIES | CA | 90011248332 |
| BB156635131688 | MARSHALL | VOYLES | KS | 90007196351 |
| BB156652755972 | YESENIA | TORRES | CA | 49072816527 |
| BB156828841229 | YESHENIA | DIXON | PA | 51007798288 |
| BB15713345B327 | SOLEDAD | PINEDA | OR | 90012311334 |
| BB157324872465 | WALTER | BARCHESKI | PA | 51079423248 |
| BB15733682B941 | SHANET | RANGEL | CA | 45078453368 |
| BB157493155972 | RIGOBERTO | LOPEZ | CA | 49006694931 |
| BB157694624B64 | JOSE | RAMOS | VA | 81035506946 |
| BB15778993363B | CRISTINA | MARTINEZ | NC | 12029397899 |
| BB157829476B27 | SKYLER | EICKLEBERRY | CA | 90013838294 |
| BB157AA1893771 | DONNA | STEWART | OH | 90014090018 |
| BB15819635B265 | MAC | LONDON | KY | 68044881963 |
| BB158585847832 | CHARLENE | DOZIER | GA | 90012975858 |
| BB158919872B62 | CARLOS | OROSCO | CO | 33052369198 |
| BB159718393727 | TYRUS | CARTER | OH | 90006077183 |
| BB159741191978 | JESENIA | SANTIAGO | NC | 90013937411 |
| BB15983A25B327 | YOAN | DIAZ | OR | 90003938302 |
| BB15B245493752 | ALFREDO | GENERAL | OH | 64576292454 |
| BB15B623955979 | JOHN | RECTOR | CA | 49003946239 |
| BB15B8A5461941 | ERNESTO | BATISTA | CA | 90001588054 |
| BB161193993783 | TERESA | MILLER | OH | 90001771939 |
| BB161336A54B94 | LESLIE | DUFFIN | VA | 90012983360 |
| BB161544872B62 | ZEFERINO | AQUINO | CO | 33049515448 |
| BB161677691978 | SHELLEY | SANDERS | NC | 90012856776 |
| BB161714493758 | TRAVIS | UNERWOOD | OH | 90009007144 |
| BB162117472465 | LEANNE | STIEF | PA | 90006781174 |
| BB162639193751 | JACOB | EBRITE | OH | 90014876391 |
| BB16369147B489 | ALBA | GRANADOS | NC | 90015146914 |
| BB16371913363B | ROCIO | PEREZ | NC | 90013147191 |
| BB164459331639 | CLIFF | MCCART | KS | 22059884593 |
| BB16473A87B443 | DOREEN | GOVERO | NC | 11091397308 |
| BB16477698B12B | LONIA | KERSEY | UT | 90012687769 |
| BB16515174B564 | DAVID | EASON | OK | 90014471517 |
| BB165169993745 | TONYA | STILGUESS | OH | 90005261699 |
| BB165347791238 | CHRISTIE | CONLEY | GA | 90009143477 |
| BB16584555B356 | CHRIS | EKMAN | OR | 90007618455 |
| BB1661A1272465 | JENNIFER | WAGGONER | PA | 90001361012 |
| BB16624422B271 | KISHA | JOHNSON | DC | 90009672442 |
| BB166338A85836 | FERNANDO | SANCHEZ | CA | 90013103380 |
| BB166377793751 | DANE | PRITCHARD | OH | 64558873777 |
| BB167818772B69 | RAMON | CANTOR | CO | 90015288187 |

| | | | | |
|---|---|---|---|---|
| BB167A7985B265 | AMBER | MULLINS | KY | 90011090798 |
| BB167AA2155972 | JOHN | DAVIS | CA | 90009090021 |
| BB1681A7554B94 | THERESA | CROSS | VA | 90011851075 |
| BB16834A94B272 | CHRISTINE | MONTANYE | NE | 90009423409 |
| BB168471631639 | JESUS | DELGADO | KS | 90010014716 |
| BB168A14191573 | ARMANDO | ALANIS | TX | 90013970141 |
| BB168A29691257 | VICTORIA | SMITH | GA | 90010430296 |
| BB16918737B489 | JAMES | SMOUTHERSON | NC | 90005431873 |
| BB16921A77B443 | ROBERT | HARPER | NC | 90008572107 |
| BB169389A8562B | DELORES | LEE | NJ | 90005703890 |
| BB16B266693758 | REGINA | GILLISPIE | OH | 90004232666 |
| BB16B279161825 | SHEILA | DAVIS | IL | 90015612791 |
| BB16B326172B62 | BEATRIZ | JAQUES | CO | 90013613261 |
| BB17145195B269 | KIM | JEFFRIES | KY | 90011084519 |
| BB171558291574 | GUADALUPE | FAVELA | TX | 90007935582 |
| BB171613191948 | JENNIFER | SPELLER | NC | 90002386131 |
| BB171857185836 | FELIX | ROMIGIO | CA | 46087108571 |
| BB171991A72B22 | DEBBIE | MAYA | CO | 90007709910 |
| BB171A6242B941 | CINDY | CLAY | CA | 90002870624 |
| BB172171393727 | NATHANIEL | GREATHOUSE | OH | 64527431713 |
| BB172522184373 | TASHIMA | JONES | SC | 90004265221 |
| BB173192793726 | PATRICIA | HOWARD | OH | 90010611927 |
| BB1732A332B271 | ROSALYN | BYRD | DC | 90015302033 |
| BB17375795B265 | TAYMIKA | ROYSTON | KY | 68026807579 |
| BB173916791978 | CHISTINE | MCCLURE | NC | 90000399167 |
| BB174178191978 | LATRISHA | STRICKLAND | NC | 17025731781 |
| BB174465793727 | KYLE | GABBARD | OH | 90013254657 |
| BB174499891592 | MARTHA | GARCIA | TX | 75098674998 |
| BB17497A731639 | ANDRES | CAZARES | KS | 22082629707 |
| BB174A17297124 | ADRIANA | CARBAJAL | OR | 44009150172 |
| BB174A58341229 | CHERYL | WEAVER | PA | 90012550583 |
| BB17523613363B | MELISSA | CURLEE | NC | 90014742361 |
| BB17528875B269 | MUNJI | AWAD | KY | 90006352887 |
| BB1754337285B7 | BRANDY | WOOD | ID | 90008694337 |
| BB175565955972 | LEO | MIRANDA | CA | 90014815659 |
| BB175566691884 | NATHAN | WATIE | OK | 90004055666 |
| BB1759A889194B | KALIA | CHANDANAIS | NC | 17057999088 |
| BB1763A183363B | JASMINE | HUNTER | NC | 90014353018 |
| BB17649292B941 | MARIA | GONSALVES | CA | 90007374929 |
| BB176759491257 | BRIDGETT | SPENCER | GA | 90002827594 |
| BB17683433B372 | MIKE | BOULDEN | CO | 90012038343 |
| BB177868891257 | WYNESTER | BURKE | GA | 90014288688 |
| BB177A54954B3B | ELISABET | ACONA | VA | 90004460549 |
| BB17816277B489 | ERICA | RODMAN | NC | 90010031627 |
| BB178824255972 | MARCELINA | REYES | CA | 90010778242 |
| BB178A47676B27 | SEAN | WILLIAMSON | CA | 90012180476 |
| BB17914188B131 | MARIA | VAZQUEZ | UT | 90001011418 |
| BB179237997124 | LAURA | PEREZ | OR | 44082102379 |
| BB1792A8885836 | LAURA | JENNINGS | CA | 90011922088 |
| BB179897A93745 | FRANCO | LIVINGSTON | OH | 90000708970 |
| BB17B34867B449 | MYRON | PARKER | NC | 11026983486 |
| BB17B51493363B | JOHN | BAKER | NC | 90007505149 |
| BB17B741572B62 | LINDA | VELASQUEZ | CO | 33042397415 |
| BB17B761693727 | SALLY | BOWEN | OH | 64561387616 |
| BB181295672465 | SARA | FAIR | PA | 90010792956 |
| BB181561976B3B | MIREYA | SHORT | CA | 90001775619 |
| BB182384433635 | LONEKA | GRAVES | NC | 90012703844 |
| BB182649A93758 | KELLY | JONES | OH | 90000586490 |
| BB182843593745 | THERESA | MYERS | OH | 64550988435 |
| BB182856155972 | PRIMITIVO | NAVARRETE | CA | 90008768561 |
| BB183213293751 | SARBJEET | KAUR | OH | 64514512132 |
| BB183265785836 | IGNACIO | SANDOVAL | CA | 46001022657 |
| BB1837A675B265 | JAMES | CLEMENS | KY | 90013017067 |
| BB18381833363B | PAM | GO HAM | NC | 90013968183 |
| BB183968441223 | MONICA | OAKLEY | PA | 90010059684 |
| BB183A76741229 | EDWIN | CYRUS | PA | 51003450767 |
| BB18481915B396 | WILLOW | MOON | OR | 44556468191 |
| BB18511785B265 | LATOSHA | FOREE | KY | 90014241178 |
| BB185197593758 | SAUL | HERNANDEZ | OH | 90012741975 |
| BB185233476B27 | ANTONIA | ARRAZOLAQ | CA | 46015202334 |
| BB185514185927 | SHEILA | SHORT | KY | 67034555141 |
| BB1855A1993727 | WILLIAM | HENSLEY | OH | 90012895019 |

| | | | | |
|---|---|---|---|---|
| BB18583A772B69 | JOSE | SANTANA | CO | 33015908307 |
| BB185959493771 | ANN | SAYRE | OH | 90013699594 |
| BB185962A72B62 | HEIDI | VIRGIL | CO | 33078049620 |
| BB1859A4497124 | BARBARA | AVALOS | OR | 90002759044 |
| BB1862A585B269 | DEJARA | JOHNSON | KY | 90010212058 |
| BB18643A27B322 | MARTHA | HURTADO | VA | 81062354302 |
| BB186533593771 | JENNIFER | SODER | OH | 90014745335 |
| BB1866A8376B3B | KEN | VU | CA | 90001886083 |
| BB186721754B3B | DIANDRA | KEANE | VA | 90010587217 |
| BB1869A1131639 | THEODORE | WIESMER | KS | 90010129011 |
| BB18747572B941 | JESUS | AMATECO | CA | 90014344757 |
| BB188328841229 | JOHANNA | WEIMER | PA | 90004243288 |
| BB18877A17B489 | CHRIS | SMITH | NC | 11043527701 |
| BB188A3212B883 | BILLY | FOX | ID | 90012070321 |
| BB188A79133626 | JUAN | GARCIA | NC | 90001920791 |
| BB189525793751 | ANGELA | PETERS | OH | 64572795257 |
| BB189946372B62 | DESIREE | HERNANDEZ | CO | 90009229463 |
| BB189A9198B155 | STEPHEN | SILVER | UT | 90007690919 |
| BB18B324A91554 | MELODY | DUNN | TX | 90012723240 |
| BB18B536A2B857 | JOSE | JOSE | ID | 90009985360 |
| BB191765254B94 | CLAUDIA | BUESO | VA | 90011317652 |
| BB19193695B396 | DAVID | CARENDER | OR | 90014839369 |
| BB1919A3831668 | EARL | SANDERS | KS | 90009079038 |
| BB192732941229 | PAUL | SOGA | PA | 51093557329 |
| BB1929A7597124 | JAVIER | LUNA | OR | 90012729075 |
| BB192A5A855972 | PATRICIA | DUARTE | CA | 49035270508 |
| BB193428691978 | EDITH | FLORES | NC | 90011884286 |
| BB193616355972 | LINDA | SANTILLAN | CA | 90002906163 |
| BB19366928B12B | ELENA | SANTHEZ | UT | 90013646692 |
| BB193684633635 | NATASHA | CHEELEY | NC | 90009496846 |
| BB194198672B69 | DAVID | RAINEY | CO | 90010111986 |
| BB19432242B941 | DOMINIQUE | SLAY | CA | 90002403224 |
| BB194437372B62 | FRANK | ESCATEL | CO | 33032024373 |
| BB194A93A9194B | LATOYA | CLEMONS | NC | 90013170930 |
| BB195149472B62 | MILTON | GARCIA | CO | 33029651494 |
| BB19546345598B | LUZ | ARAGO | CA | 90011294634 |
| BB195571772B69 | WILLIAM | TIMOTHY | CO | 90009715717 |
| BB195598293745 | LOUISE | HUDKINS | OH | 64591315982 |
| BB1956A8693752 | ADRIAN | HARRISON | OH | 90000866086 |
| BB19683385B327 | REYNA | HOGAN | OR | 44586548338 |
| BB19732845B368 | STEVEN | BERTRAM | OR | 44510443284 |
| BB197522793745 | WENDY | BROWN | OH | 90013455227 |
| BB197732557134 | KAMALUDIN | SOBOURUDIN | VA | 81083537325 |
| BB197A23393727 | KAYLA | WILLIAMS | OH | 64500590233 |
| BB198224293758 | MELINDA | WELLS | OH | 90010982242 |
| BB198247654B94 | JAMELL | SHOWELL | VA | 90012782476 |
| BB1987A745B269 | TEARNY | BAKER | KY | 90013707074 |
| BB1988AA193771 | JENNIFER | HOPKINS | OH | 64573498001 |
| BB198A5543363B | LLAYA | MICHAEL | NC | 12088980554 |
| BB198A7A22B941 | STEPHANIE | GARCIA | CA | 45016610702 |
| BB19928357B443 | ANDRES | FUENTES | NC | 90001272835 |
| BB199617284373 | MARY | BECKER | SC | 90004266172 |
| BB199694233647 | AMANDO | MARTINEZ | NC | 90014666942 |
| BB19979A472B69 | CHARLES | REESE | CO | 90013767904 |
| BB19B219A91257 | CATHERINE | POWELL | GA | 90014402190 |
| BB19B364454B94 | SEAN | MAJOR | VA | 90014913644 |
| BB19B466793752 | SANTIYA | COPPER | OH | 90002554667 |
| BB19B899A93727 | DYRONNA | WILCOX | OH | 64593928990 |
| BB1B1137493745 | KIISHIA | MORRIS | OH | 90014711374 |
| BB1B133A45B269 | SANDRA | GRAHAM | KY | 90009643304 |
| BB1B143345593B | DEREK | YBARRA | CA | 90007904334 |
| BB1B1436A55994 | JEREMY | J CHAVEZ | CA | 90007654360 |
| BB1B162A561925 | JOSE | MUNOZ | CA | 90007446205 |
| BB1B1845441229 | NICOLE | KOSTER | PA | 51067358454 |
| BB1B1A48131639 | BRANDON | BEEDLES | KS | 90009760481 |
| BB1B2175471966 | JUHN | COOK | CO | 32096401754 |
| BB1B2228A91978 | KIM | DINH | NC | 90006202280 |
| BB1B2987A5B396 | PAUL | TAPIA | OR | 90006159870 |
| BB1B299A63363B | MESHA A | DICKERSON | NC | 90006089906 |
| BB1B342562B271 | DELANO | CAVER | DC | 90013194256 |
| BB1B3625385927 | RAYMOND | SARTIN | KY | 67050886253 |
| BB1B375149194B | JESSICA | BRYANT | NC | 90014307514 |

| BB1B3779157444 | AISEKAL | BYRD | IN | 90013287791 |
|---|---|---|---|---|
| BB1B3863A93771 | TAMARA | JONES | OH | 90013808630 |
| BB1B421A38B133 | ANGELA | CRANE | UT | 31074312103 |
| BB1B4A88A93751 | STEVEN | WRIGHT | OH | 90001970880 |
| BB1B5144224B64 | RACHELL | BROWN | MD | 90014011442 |
| BB1B5181591978 | VERONICA | SANCHEZ | NC | 90013021815 |
| BB1B5838A81259 | KAREEN | BASS | KY | 68058708380 |
| BB1B5A1A93B352 | ALISSA | SAUER | CO | 33065980109 |
| BB1B629524B289 | DAVID | MOHR | NE | 90009352952 |
| BB1B637587B489 | YADIRA | ANTONEZ | NC | 90008023758 |
| BB1B6412355972 | HELEN | HARGROVE | CA | 90004204123 |
| BB1B64A8472465 | SANDRA | RUSSELL | PA | 90001234084 |
| BB1B6715631639 | CLESSIE | COLE | KS | 22096787156 |
| BB1B687A593771 | CAITLIN | VESTAL | OH | 90011978705 |
| BB1B6A4A872429 | SHAWN | MCNAMEE | PA | 90013060408 |
| BB1B7137741229 | TIMOTHY | ZACCAGNINI | PA | 90004241377 |
| BB1B7417A2B227 | CHAD | CARTER | DC | 81084724170 |
| BB1B743832B941 | AMADA | PACHECO | CA | 90014174383 |
| BB1B765325B327 | JEROME | PARKER | OR | 44508596532 |
| BB1B8278472B69 | DENNIS | BERGESON | CO | 90003502784 |
| BB1B8642754B94 | ANTHONY | WARE | VA | 90015376427 |
| BB1B8853691863 | LINDA | JONES | OK | 21006268536 |
| BB1B91A2A93775 | LINDA | BARR | OH | 90013241020 |
| BB1B9311531639 | FRANK | WHEELER | KS | 90008493115 |
| BB1B9421193751 | CLAUDIA | FRIAS VILLA | OH | 90010104211 |
| BB1B9787A8B12B | AMANDA | BRENNAN | UT | 90013577870 |
| BB1B98A4824B64 | KEN | ACOPSLATSTE | MD | 90015458048 |
| BB1BB429476B3B | CIPRIANO | HERNANDEZ | CA | 90009794294 |
| BB1BB43475B327 | OSAMAH | IBRAHIM | OR | 90008014347 |
| BB1BB49A154B94 | CHRIS | BARNET | VA | 90014614901 |
| BB1BB78252B941 | CHRISTOPHER | HULTMAN | CA | 90013017825 |
| BB211432A72465 | LYNN | LASKY | PA | 90011204320 |
| BB211738393758 | NIKI | SWEENEY | OH | 90010057383 |
| BB2117A2A97124 | ANDREA | RAMOS | OR | 90014027020 |
| BB2119672B812B | SIERRA | TUCKER | UT | 90013659672 |
| BB211A7625B265 | KEONDRA | GARRETT | KY | 68030270762 |
| BB21232493363B | LIZA | JOHNSON | NC | 90012143249 |
| BB212489A5B393 | LAURA | JOHNSON | OR | 90005684890 |
| BB212979893727 | MICHAELE | TAYLOR | OH | 90011309798 |
| BB212998A93727 | MICHAELE | TAYLOR | OH | 90013719980 |
| BB21321A693764 | CAROL | NYE | OH | 90006842106 |
| BB213888376B27 | DALE | WEBSTER | CA | 90013598883 |
| BB214149585836 | PATRICIO | LORENZO | CA | 90013761495 |
| BB214158893758 | SAMUEL | MCDOWELL | OH | 90003871588 |
| BB214713A72B62 | MARIA DE LOS ANGELES | LOTOYA CASTILLO | CO | 90013037130 |
| BB2149A8284825 | JEN | RODRIGUEZ | NJ | 90015049082 |
| BB215314333635 | KEISHA | HAMLETT | NC | 90013413143 |
| BB215736455972 | LUZ MARIA | MONTOYA | CA | 90014537364 |
| BB215839393745 | ORA | SMITH | OH | 90014738393 |
| BB2158AA43363B | THOMAS | EUGENE | NC | 90013748004 |
| BB216138A93727 | ADAM | FALKNOR | OH | 90015581380 |
| BB216229993751 | KIMBERLY | LOVETT | OH | 90013812299 |
| BB216686A93751 | STEVEN | RODGERS | OH | 90014546860 |
| BB217235693727 | CHANDLER | PHILLIPS | OH | 90002802356 |
| BB217452276B27 | BRIAN | DIXON | CA | 90014824522 |
| BB217672391592 | JASPER | OZUNA | TX | 90014566723 |
| BB217812A93771 | ALAMA | DIOMANDE | OH | 90011438120 |
| BB217A1612B941 | JAIME | KUNKEL | CA | 90002590161 |
| BB21814877B443 | LALI | GURUNG | NC | 90001731487 |
| BB218AA3A91978 | AIDEE | GONZALEZ MORALES | NC | 90014730030 |
| BB219159693751 | BRITTANEY | ABERLE | OH | 90015011596 |
| BB21923759194B | CHRISTOPHER | SMITH | NC | 90012872375 |
| BB21962172B941 | ANNA | VALDEZ | CA | 90005306217 |
| BB219642893745 | CHRISTY | WILLIAMS | OH | 64518336428 |
| BB219888191978 | DAMARIS | REYES | NC | 90012608881 |
| BB2198A4A61825 | THE | MAN | IL | 90011258040 |
| BB21B175493745 | MONIQUE | LEWIS | OH | 90012881754 |
| BB21B282193771 | LASHAUNA | STRUNK | OH | 90011852821 |
| BB21B313954B94 | SALOMON | LICONA BONILLA | VA | 90014823139 |
| BB21B59175B265 | DEBRA | SHIELDS | KY | 68024435917 |
| BB21B6A7597124 | MATTHEW | THEELER | OR | 44097256075 |
| BB21B82745B396 | ANGELINE | GANADEN | OR | 90014608274 |

| | | | | |
|---|---|---|---|---|
| BB21B84AA93745 | MONIQUE | LEWIS | OH | 90014628400 |
| BB22128A591257 | BETHUNE | EDWIN | GA | 90004892805 |
| BB22133952B857 | JULIA | GRIGG | ID | 90009593395 |
| BB2214A8572B62 | THOMAS | LUCERO | CO | 90015344085 |
| BB221637493745 | CRISHENDA | CRAWFORD | OH | 90007846374 |
| BB221672A51378 | LINDA | PICKETT | OH | 90011426720 |
| BB221914485836 | JOSEPH | BAKALCHACK | CA | 90007729144 |
| BB221977676B27 | RUFINA | SOLANO HERNANDEZ | CA | 90013179776 |
| BB222168497124 | JOSE | ROBLES | OR | 90013991684 |
| BB222261541229 | JENIFER | CALTAGIRONE | PA | 51068432615 |
| BB2225A1793752 | MANL | BLANKS | OH | 90011825017 |
| BB223236872465 | DANIEL | BURNSWORTH | PA | 90011062368 |
| BB22338383363B | ELECIA | DAVIS | NC | 12050463838 |
| BB22386854B94 | JENNA | HELM | VA | 90011383868 |
| BB23568176B27 | MICHEAL | LANIER | CA | 90014865681 |
| BB223872491257 | SHYANNE | KALTENBACH | GA | 90015028724 |
| BB223927493752 | SHAKUR | FLETCHER | OH | 90014569274 |
| BB22424182B271 | TAMELA | KNOTT | DC | 90012842418 |
| BB2242A8772465 | AMBER | CHANDLER | PA | 51011262087 |
| BB22453845B265 | JOSH | CAMBRON | KY | 90014575384 |
| BB22491645B327 | MOISES | GARCIA | OR | 44552499164 |
| BB225547193727 | CHARLES | MARSHALL | OH | 90014425471 |
| BB225626893738 | MATIKA-MAE | RICE | OH | 90014756268 |
| BB225772472B69 | BALLIEN | ROBERT | CO | 90010267724 |
| BB22584717B489 | BIANCHA | BROWN | NC | 90005648471 |
| BB2259A8191524 | MAYRA | MACIAS | TX | 75089319081 |
| BB22611A993751 | SCOTT | LEWIS | OH | 90012591109 |
| BB22658583363B | NYCOLE | YANEZ | NC | 12027765858 |
| BB22676622B857 | JOSE | CISNEROS | ID | 42042897662 |
| BB22685A191978 | CHAD | KEPPEN | NC | 90012308501 |
| BB226949372B69 | EVETTE | GONZALEZ | CO | 90006769493 |
| BB226A3992B271 | IRIS | LOPEZ | DC | 90000120399 |
| BB226AA352B941 | PAULA | LEIVA | CA | 90009120035 |
| BB22729AA2B857 | NIKKI | ETZLE | ID | 42088972900 |
| BB22759637B443 | SONYA | SPRINGS | NC | 11011335963 |
| BB227721A85836 | YADIRA | CARRILLO | CA | 90011847210 |
| BB227941193752 | FELICIA | BOLING | OH | 64520979411 |
| BB227951A72465 | SHEILA | SMITH | PA | 51050419510 |
| BB228217284373 | PATRICIA | TORRES | SC | 90006992172 |
| BB228258376B27 | CARLY | ROBSON | CA | 90011922583 |
| BB22829135B231 | TIFFANY | RANKIN | KY | 90013052913 |
| BB228591928857 | GUADALUPE | CASAS PUEBLA | ID | 42059235919 |
| BB22869985B396 | ELISE | TANNER | OR | 90014616998 |
| BB229781854B94 | JOYCE | DICKENS | DC | 90005607818 |
| BB229866493758 | BRIAN | COLE | OH | 90015018664 |
| BB22B254193752 | DAVID | METCALF | OH | 64578292541 |
| BB22B3A297B443 | SERESA | MILLER | NC | 90012243029 |
| BB22B43573B321 | SETH | LAVIGNE | CO | 33096004357 |
| BB22B47777B393 | JOHN | LOUCH | VA | 90015114777 |
| BB23138465B327 | KYLE | SMITH | OR | 90011513846 |
| BB23141735B269 | DAMARIS | ROSARIO | KY | 90005814173 |
| BB231576493751 | MISTY | BROWN | OH | 90011975764 |
| BB23178255B396 | HAZEL | SEDIVEC | OR | 90004787825 |
| BB23196572B271 | TROY | PAYTON | MD | 90014809657 |
| BB231A64472B69 | JOANNA | SMITH | CO | 33077790644 |
| BB232278A54B94 | DAVID | SZALKOWSKI | VA | 90013182780 |
| BB232413272B69 | ANDREA | GOMEZ | CO | 90012384132 |
| BB23261982B271 | FRANK | WILLIAM HARRIS | DC | 90015296198 |
| BB23296315B396 | ANDREA | BRIGGS | OR | 90000989631 |
| BB232A43A5598B | REGAN | GUZMAN | CA | 49072920430 |
| BB232A6137B489 | TANARA | CHAMBERS | NC | 11086050613 |
| BB2334A3393751 | WILSON | DARNELL | OH | 90013824033 |
| BB233A4693363B | GLORIOUS | LONAX | NC | 90013240469 |
| BB233A7125B269 | KAYLA | PARMAN | KY | 90013930712 |
| BB2352A7755972 | SAYLA | GONZALES | CA | 90014392077 |
| BB235537A5B327 | ANDREW | WERNER | OR | 44559885370 |
| BB235799497124 | ADRIANA | PINEDA | OR | 90004137994 |
| BB235814991978 | JERRY | SUAREZ | NC | 90013938149 |
| BB235828797157 | DAMIAN | ALCOLEA | OR | 90010828287 |
| BB236154791978 | PAMELA | YOUNG | NC | 90011761547 |
| BB2361A2672B69 | ANGELA | GARCIA- ROGRIGUEZ | CO | 90003081026 |
| BB23636A891238 | GEORGE | ANDRADE | GA | 14573283608 |

| BB236452861941 | RAMIRO | GARCIA | CA | 90009124528 |
| BB236544555972 | MIGUEL | BARAJAS | CA | 90015135445 |
| BB23667442B941 | ENRIQUE | SANCHEZ | CA | 90014046744 |
| BB23735A693752 | DEBRA | JENKINS | OH | 90013643506 |
| BB23756295B562 | STEPHANIE | MONTOYA | NM | 90001175629 |
| BB23775AA5B396 | FLOYD | MAYES | OR | 90014617500 |
| BB23774937751 | JOYCE | ROBERTSON | OH | 64581867745 |
| BB237888385836 | ERIK | FLORES | CA | 90012128883 |
| BB23852A15593B | REBECA | TREJO | CA | 90008635201 |
| BB238651A93752 | KEVIN | DULL | OH | 64586246510 |
| BB23885157B489 | PHILIP | DUNBAR | NC | 11008338515 |
| BB238886185955 | RAMONA | STIDHAM | KY | 90012578861 |
| BB2389A323363B | SALLY | BARBER | NC | 12069009032 |
| BB238AA3533635 | THOMAS | GILLOM | NC | 90001680035 |
| BB239515A72B69 | ERIKA | HERNANDEZ | CO | 90013295150 |
| BB23997A855972 | JULIAN | MARTINEZ | CA | 90013089708 |
| BB23B616685976 | SHAWN | SMITH | KY | 90011026166 |
| BB23B666385836 | VICTOR | LARA | CA | 90011906663 |
| BB23B6A5991257 | VIRGINIA | GATTIS | GA | 14519156059 |
| BB23B71657B443 | TAHIRAH | HALL | NC | 11002807165 |
| BB23B899855972 | RAY | CELAYA | CA | 90008768998 |
| BB23B8A5472B62 | SAMUEL | FRANCO | CO | 33056438054 |
| BB2413A7885836 | MARYJUNE | RUSSELL | CA | 90008383078 |
| BB241876391576 | EDDIE | AVILA | TX | 90009508763 |
| BB24232757B443 | LASHAIREE T | PERKINS | NC | 90001273275 |
| BB24328915B327 | GELACIA | PEREZ | OR | 90012272891 |
| BB243356391582 | CONNIE | CADENA | TX | 90010873563 |
| BB243432493771 | APRIL | WAGNER | OH | 90008974324 |
| BB244367272465 | YOLANDA | TAYLOR | PA | 90014533672 |
| BB24442A89194B | WILLIAM | BAREFOOT | NC | 90012904208 |
| BB24451965B327 | TERENCE | MIDDAUGH | OR | 90012605196 |
| BB244644454B94 | AARON | PENNEY | VA | 90011096444 |
| BB24486897B34B | EVELIN | GUIROLA | VA | 90006888689 |
| BB245681693745 | JESSE | ROPER | OH | 90009496816 |
| BB245689776B27 | MATT | READ | CA | 46089606897 |
| BB246246491978 | SEQUOIA | CLEMONS | NC | 90011762464 |
| BB246477231492 | ALLEN | HINKLE | MO | 90005874772 |
| BB246635893758 | EDWARD | CHILDERS | OH | 90006506358 |
| BB246A45993771 | JEFF | TRIMBLE | OH | 64563640459 |
| BB2471A7772B62 | JACQUELINE | RASO | CO | 90000641077 |
| BB24735345B396 | MIRANDA | WILSON | OR | 90013753534 |
| BB247719872B44 | CESAR | LOERA | CO | 90006877198 |
| BB247826191978 | TAYLA | GRIMSTEAD | NC | 90013938261 |
| BB247962A91257 | VON | REESE | GA | 14581329620 |
| BB248268A55972 | AHMED | AKRAM | CA | 90010632680 |
| BB2485A5A2B857 | TOM | MELTON | ID | 90013305050 |
| BB249875297124 | GINARAI | MYRICK | OR | 90002358752 |
| BB24B182A93751 | CLARENCE | BROWN | OH | 64595411820 |
| BB24B242593771 | DANIELLE | BEARD | OH | 90011932425 |
| BB24B92657B489 | SAM | SPRINGS | NC | 90014449265 |
| BB24B9AA664121 | NORMA | GONZALEZ | IA | 90013949006 |
| BB24BA66A93771 | JOSEPH | BERTSCH | OH | 90012080660 |
| BB24BA94491257 | JERRI | MOORE | GA | 90012550944 |
| BB251476384373 | FIDEL | GOMEZ | SC | 19010054763 |
| BB25155215B396 | JEFF | VANGORDER | OR | 44515635521 |
| BB251882372B69 | JACQUILEA | CHAMBERS | CO | 33085128823 |
| BB252858291978 | IRENE | OVALLES-TORRES | NC | 90013938582 |
| BB25289555B381 | AMANCIO | MARTINEZ | OR | 90001328955 |
| BB252896276B3B | RODRIGO | MIRANDA | CA | 90006708962 |
| BB253147191394 | EARL | WETZEL | MO | 29019321471 |
| BB25371935B265 | AMBER | SMITH | KY | 90013327193 |
| BB25374633363B | YOLANDA | STARKS | NC | 90014697463 |
| BB25412A42B857 | NATHAN | FERCH | ID | 90014341204 |
| BB2542A5485836 | MAURICE | LAWRENCE | CA | 90011342054 |
| BB254583331639 | ISACC | CARDENAS | KS | 90013255833 |
| BB254951891257 | DAVID | JONES | GA | 90013599518 |
| BB25521A454B94 | DANIEL | TORREZ | VA | 90010432104 |
| BB2553A5333635 | AGUSTINA | SANCHEZ | NC | 90004573053 |
| BB256799254B94 | AGNES | ARREY-MDI | VA | 81013877992 |
| BB256876451331 | BILLY | SIPOS | OH | 90013238764 |
| BB257117333635 | ISMAEL | RUIZ RIVERA | NC | 18012781173 |
| BB25721192B941 | HENRY | PULLIAM | CA | 90011342119 |

| | | | | |
|---|---|---|---|---|
| BB25751A891257 | KEITH | CUNNINGHAM | GA | 90014185108 |
| BB25757792B271 | ALTHEA | ARGYLE | DC | 81035045779 |
| BB25784677B443 | BRITTANY | PEEC | NC | 90010748467 |
| BB25785829191978 | IRENE | OVALLES-TORRES | NC | 90013938582 |
| BB258195891873 | SHAWNA | PICKUP | OK | 90010181958 |
| BB25852183B396 | FELICIA | LOPEZ | CO | 33036465218 |
| BB258875A61924 | LETY | BARRIOS | CA | 90006148750 |
| BB258A81872B62 | JESSICA | THOMPSON | CO | 90005940818 |
| BB258AA7576B3B | GUILLERMO | GONZALEZ | CA | 90002210075 |
| BB2596A3991257 | TARANCE | WALKER | GA | 90015256039 |
| BB25972452B26B | YESSICA | MEDRANO | DC | 90006327245 |
| BB25973223B381 | WENDY | WARNER | CO | 33045627322 |
| BB259734757133 | EDWIN | ALFARO | CO | 90010037347 |
| BB25995395B269 | GEORGE | KINSLOW | KY | 90003229539 |
| BB259A86A91238 | DELORES | SMALL | GA | 14579730860 |
| BB259AA7576B3B | GUILLERMO | GONZALEZ | CA | 90002210075 |
| BB25B169872B69 | MARIO | HINOSTROZA | CO | 33089381698 |
| BB25B57A82B271 | MERCEDES DEL CARMEN | VIGIL | DC | 90014905708 |
| BB261126472465 | SHAWN | PRICE | PA | 90013811264 |
| BB261681741229 | RONALD | QUAGLIA | PA | 90004246817 |
| BB261885254B3B | ANNE | BALL | VA | 90001078852 |
| BB261985A91978 | JULIO | VENTURA | NC | 17093599850 |
| BB262167193771 | GAY | SUTHERLAND | OH | 64506091671 |
| BB26285349194B | KEESHA | BRADLEY | NC | 90014868534 |
| BB262A95793752 | WARREN | MEADE | OH | 90015290957 |
| BB263338872B62 | RUBEN | BALDERRAMA | CO | 33058253388 |
| BB263838A33635 | ARACELI | HERNANDEZ | NC | 18064308380 |
| BB264139124B64 | JOSE | HERNANDEZ | DC | 90002331391 |
| BB264226831639 | PAULA | HEART | KS | 90011372268 |
| BB26441844B582 | JASON | LALICKER | OK | 90008704184 |
| BB26447985B231 | NICHOLAS | HUDGENS | KY | 90013224798 |
| BB264548397124 | DIEGO | ANSELMO MONDRAGON | OR | 90008055483 |
| BB264715772B69 | CRUZ | ZARATE | CO | 90007037157 |
| BB26484889194B | COLLEEN | DENNIS | NC | 17093578488 |
| BB26528892B857 | SHAUNTA | CURIEL | ID | 90005092889 |
| BB26538333111639 | TERESA | DEAR | KS | 90012463833 |
| BB2655A6391978 | JENNIFER | STOKES | NC | 90014055063 |
| BB265618155935 | STEVEN | RAMOS | CA | 90010476181 |
| BB265628333635 | SHARBA | MOORE | NC | 90011676283 |
| BB265649661825 | KELSEY | HAWKINS | IL | 90015446496 |
| BB265683293752 | JESUS | PEREZ | OH | 90015526832 |
| BB26571172B941 | BRYAN | ALCARAZ | CA | 90014717117 |
| BB266721272B69 | MICHAEL | HOPKINS | CO | 90007647212 |
| BB2667A7172B26 | TAMARA | SHERWOOD | CO | 33090727071 |
| BB26682A391257 | STERLING | WILLIAMS | GA | 90013718203 |
| BB266867191978 | RAMI | IKHREISHI | NC | 90013938671 |
| BB266A78285836 | MITCIE | BARONIAN | CA | 90003150782 |
| BB267A7415B269 | KIERRA | DENNIS | KY | 68013800741 |
| BB268599657565 | JESSICA | LUNA | NM | 90003465996 |
| BB26895352B857 | NAZMI | TERZIQI | ID | 90012169535 |
| BB26932159194B | MARCO | TORRES | NC | 17058213215 |
| BB269496472B69 | LARRY | HOWLETT | CO | 90014044964 |
| BB26951AA3363B | HENRY | SALMERON | NC | 90013495100 |
| BB26987158B19B | ALYSHA | OLSEN | UT | 90006408715 |
| BB269935672B69 | LARRY | HOWLETT | CO | 90013829356 |
| BB269A37193751 | KEITH | HUNTSBERGER | OH | 64564290371 |
| BB269A9939194B | ELIUD | KINYANJUI | NC | 90014620993 |
| BB26B1A8855972 | CYNTHIA | MONTEZ | CA | 49090411088 |
| BB26B666772B69 | DANIEL | FARRER | CO | 33069766667 |
| BB2713A3293771 | JOSE | CRUZ | OH | 64511993032 |
| BB27144715B327 | JUAN | MORENO | OR | 44508404471 |
| BB271489A93745 | LATOSHA | WEBSTER | OH | 90007354890 |
| BB271A8479194B | EDGAR | MARTINEZ | NC | 90009580847 |
| BB272124772B69 | BRANDIE | CHESSER | CO | 90014551247 |
| BB272231985836 | JOSE | PEREZ | CA | 90008712319 |
| BB272554293771 | TASHA | DEWBERRY | OH | 64538705542 |
| BB272763472B69 | SONYA | ACKER | CO | 90014577634 |
| BB273422955931 | SARAH | ANDERSEN | CA | 90013304229 |
| BB27392747B443 | LASHARI | BERRY | NC | 90002059274 |
| BB273976A72455 | ELIZABETH | SHAFFER | PA | 90013349760 |
| BB27416A45B265 | SLIKK | RICK | KY | 90015071604 |
| BB274187391978 | MARY ANN | DESPRES | NC | 90002881873 |

| | | | | |
|---|---|---|---|---|
| BB275548331639 | MARIAH | CASTILLO | KS | 90014615483 |
| BB27562892B271 | DAVID | BAKER | DC | 90011336289 |
| BB275872854B3B | TRNEST | JONES | VA | 90004988728 |
| BB275934972B69 | DERRICK | GURULE | CO | 90011589349 |
| BB27618A53363B | KIEDIE | ERIEHUN | NC | 90013511805 |
| BB27625115B269 | PAIGE | LADD | KY | 90011662511 |
| BB276357772465 | ROBERT W | ELLER | PA | 90010493577 |
| BB276613531465 | ASHLEY | BRIGHT | MO | 90012816135 |
| BB2769A632B271 | ANGELA | DYER | DC | 90013419063 |
| BB277268393727 | THOMAS | SHEPHERD | OH | 90012962683 |
| BB277486293758 | MINDI | ELLIOTT | OH | 64583764862 |
| BB277838A91978 | ZEYDA | ZURBARAN | NC | 90001538380 |
| BB2778A8893751 | LISA | ANSLEY | OH | 64591578088 |
| BB2779A6993745 | LYNNETTE | KITCHEN | OH | 90004419069 |
| BB277A64472B69 | JOANNA | SMITH | CO | 33077790644 |
| BB279178993752 | CAROLYN S | GERSON | OH | 90010461789 |
| BB27917A772B62 | JUAN | ORDAZ | CO | 33063551707 |
| BB279291193727 | SHARITA | FRAZIER | OH | 64589292911 |
| BB27935A92B628 | MARK | JOY | WA | 90015373509 |
| BB279419885836 | DOMINGO | PEREZ | CA | 46081684198 |
| BB279896676B27 | CLARENCE | GOOD | CA | 46006088966 |
| BB27B427693727 | TIMOTHY | WOODS | OH | 90005364276 |
| BB27B915797124 | JOSE | ISIORDIA | OR | 90015119157 |
| BB27B982576B27 | DAVID | ROCHA | CA | 90009209825 |
| BB28126295B327 | VANESSA | LEON | OR | 90007822629 |
| BB281423A91257 | JESSICA | EKERN | GA | 90014164230 |
| BB281544631277 | BRENDA | JONES | IL | 90014015446 |
| BB281674193771 | TROY | VANFLEET | OH | 64580676741 |
| BB28193693363B | TAREESA | FIELDS | NC | 90011159369 |
| BB28269119194B | TANEEKA | BONAPERTE | NC | 90008846911 |
| BB282796A93758 | DEBORAH | JESSUP | OH | 90014787960 |
| BB282A8752B857 | MITCHELL | PONTING | ID | 90008130875 |
| BB282A95541226 | CHARLES | FURLONG | PA | 90000370955 |
| BB28361385B265 | JAY | POLK | KY | 90014066138 |
| BB283681554B3B | TAMEEKA | JACKSON | VA | 90000386815 |
| BB28375627B489 | SHANCKA | MCCOY | NC | 90013607562 |
| BB28437943363B | JENNIFER | WATSON | NC | 90014793794 |
| BB284876593727 | JAMES | METZ | OH | 90010868765 |
| BB2854A3655972 | GLORIA CONCEPTION | TRUJILLO | CA | 90008344036 |
| BB285577872B69 | CRYSTAL | RIVERA | CO | 90014935778 |
| BB286146893745 | ERRIDC | DIXON | OH | 90002731468 |
| BB286184431639 | LEA | UTS | KS | 90011441844 |
| BB28624743B335 | MARIA | FLORES-CEBALLOS | CO | 33014782474 |
| BB28652315B396 | NAVELLIE | CLARK | OR | 90002775231 |
| BB286563851385 | MELISSA | SETTLE | OH | 90003685638 |
| BB286A33176B27 | FLORDELINA | BARRETT | CA | 90013830331 |
| BB287983272465 | SHARON | KOPAS | PA | 90012609832 |
| BB287AA4793727 | JANELLE | THIGPEN | OH | 90012330047 |
| BB288121693745 | APRIL | WAYMIRE | OH | 90011471216 |
| BB2881A2672B47 | LISA | KEYS | CO | 33068781026 |
| BB288771433635 | LATESHIA | TORAIN | NC | 90005307714 |
| BB288873841229 | KEVIN | SELINGER | PA | 90004248738 |
| BB28912652B941 | TABITHA | ALLSUP | CA | 90014851265 |
| BB289737993745 | JASEMINE | PITTMAN | OH | 90012467379 |
| BB28996A991257 | OSCAR | LUNA | GA | 90015099609 |
| BB28B634176B84 | HAYDEE | ZAVALZA | CA | 90014076341 |
| BB28B635A93758 | JAQUELINE | LUCAS | OH | 64599096350 |
| BB28B69542B271 | GUDELIA | VAZQUEZ | DC | 90010756954 |
| BB29153845B396 | MARLANA | GREEN | OR | 90014705384 |
| BB291543A93771 | CHRISTINE | PARKE | OH | 64505965430 |
| BB291677A31639 | CRYSTAL | BREESE | KS | 90014306770 |
| BB292687691257 | DENISE | KIMBLE | GA | 90008846876 |
| BB2926A785B598 | SAM | COUGHENOUR | NM | 90006196078 |
| BB292A1895B562 | MARISSA | GONZALES | NM | 35007140189 |
| BB292A72955972 | ALISA | JOHNSON | CA | 49078890729 |
| BB293244391978 | AMBER | HALL | NC | 90013032443 |
| BB29375655B265 | TJ | HUTCHINSON | KY | 90013767565 |
| BB293A6495B269 | JESS | CHEEKS | KY | 90010500649 |
| BB293A72955972 | ALISA | JOHNSON | CA | 49078890729 |
| BB293A83A93758 | DUSTY | RUSSELL | OH | 90003890830 |
| BB29431434B557 | DEBRA | KELLEY | OK | 90007543143 |
| BB29596119194B | FATIMA | ESPINAL | NC | 90015339611 |

| | | | | |
|---|---|---|---|---|
| BB296176493745 | ALEXIS | JAMES | OH | 90011861764 |
| BB296A78A33635 | ANTHONY | MOORE | NC | 90006660780 |
| BB2971A1291257 | TEDDY | GUNN | GA | 90015031012 |
| BB297338576B27 | RYAN | LOTTES | CA | 90014543385 |
| BB297779993771 | TONY | KISER | OH | 64589067799 |
| BB297992A55972 | JORGE | MUNIZ | CA | 90008769920 |
| BB29815275B383 | MELISSA | DENDY | OR | 90008531527 |
| BB298755A5B327 | ELISA | CASTRO | OR | 90013697550 |
| BB298831A72465 | SHANE | WESNER | PA | 90004188310 |
| BB298A1A891978 | KYMBERLY | RAND | NC | 90013940108 |
| BB298A55193727 | BAILEY | PATTON | OH | 64551630551 |
| BB29924A693758 | CORY | LOVETT | OH | 64525402406 |
| BB29942365B265 | CAMISHA | GRAVES | KY | 90014484236 |
| BB29954912B271 | ANTONIA | GLADDEN | DC | 81008825491 |
| BB29B11227B443 | FELICIA | LYTLE | NC | 90004411122 |
| BB29B328A5B368 | CHARLES | DOWNING | OR | 90007573280 |
| BB29B814742332 | FREDDIE | NORMAN | GA | 90013578147 |
| BB2B173545B25B | BRENDA | BURNS | KY | 90012337354 |
| BB2B1A4A672465 | KEITH | FLINCHUM | PA | 90004450406 |
| BB2B21AA485836 | JAMES | KING | CA | 90014261004 |
| BB2B2311841229 | JOSEPH | NECKERMAN | PA | 51095663118 |
| BB2B279825B269 | DETRICK | HATCHER | KY | 90010807982 |
| BB2B284543363B | DJUANA | LEVERETT | NC | 90011118454 |
| BB2B3287454B94 | AYSHA | DAVIS | VA | 90015522874 |
| BB2B333842B229 | HELEN | DEGIFE | DC | 81076033384 |
| BB2B438A497124 | JAVIER | GONZALEZ | OR | 90010663804 |
| BB2B473147B489 | PAULINE | INGRAM | NC | 90005787314 |
| BB2B5556193745 | TASHA | ALNIMRI | OH | 90013535561 |
| BB2B6353A85836 | ROY | MATSUEDA | CA | 90013983530 |
| BB2B661A95B396 | BRITTANY | CRUZ | OR | 90007546109 |
| BB2B7213A7B443 | RONALD | CHRISTENURY | NC | 90010122130 |
| BB2B727252B835 | MASON | CALDWELL | ID | 90012852725 |
| BB2B7293876B27 | RUBEN | CONTRERAS | CA | 90014212938 |
| BB2B7326554B94 | ERNESTO | SALINAS | VA | 90013973265 |
| BB2B741625B396 | ANNA | DRUMMOND | OR | 90000374162 |
| BB2B7633176B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116331 |
| BB2B772445B327 | GAEGE | CIPRES | OR | 90008857244 |
| BB2B792A67B489 | MONILA | RAGIN | NC | 90014969206 |
| BB2B822545B327 | DEBORAH | APPLEBY | OR | 44516422254 |
| BB2B877792B271 | EVELLA | DECK | DC | 90012357779 |
| BB2B87A9591524 | LUIS | CARDENAS | TX | 90004417095 |
| BB2B891332B857 | CHERYL | ROMERO | ID | 90008839133 |
| BB2B8917272B62 | STEVE | NELSON | CO | 90013169172 |
| BB2B8921293771 | HARLAN | SLISE | OH | 90013809212 |
| BB2B9453A91257 | TONI | VANN | GA | 90011324530 |
| BB2B94A2993751 | MARTHA | BOOKER-WILKINS | OH | 90011284029 |
| BB2BB16269194B | KRYSTLE | EDWARDS | NC | 90013741626 |
| BB2BB19A393752 | KELSIE | GROSS | OH | 90014751903 |
| BB2BB25A772465 | LISA | BOOK | PA | 51088252507 |
| BB311112193745 | KARTINA | OWENS | OH | 90014001121 |
| BB311153493727 | STEVEN | ROWLAND | OH | 90014811534 |
| BB31187A276B27 | VICTOR | CORDOBA | CA | 90011718702 |
| BB311A33272B62 | JOSEFINA | MORALES | CO | 33026360332 |
| BB311A43785836 | KEITH | BAKER | CA | 90007080437 |
| BB31233855B265 | LINH | DOAN | KY | 90012743385 |
| BB312851A7B443 | CONSTANCE | DINI | NC | 11008108510 |
| BB312992393727 | KEVIN | BROOKS | OH | 90004839923 |
| BB31365A52B271 | JAYE | JOHNSON | VA | 90015316505 |
| BB313864193771 | TERRY | COWAN | OH | 90013928641 |
| BB31448A35B355 | TODD | PETERSON | OR | 90014864803 |
| BB314A45691582 | IVAN | RIOS | TX | 90007910456 |
| BB314A4A593745 | ANDREW | LANNOM | OH | 90014580405 |
| BB31524275B265 | JOE | GILL | KY | 90012492427 |
| BB31541375B396 | DAVID | BAKER | OR | 90012404137 |
| BB31581123363B | JORGE | AGUIRRE | NC | 12001138112 |
| BB315A6242B941 | CINDY | CLAY | CA | 90002870624 |
| BB316639993771 | MANDOLYNNE | CARDWELL | OH | 90014506399 |
| BB31685A593764 | JESSICA G | PAXTON | OH | 90006848505 |
| BB316A45891257 | BILLY | BULLOCK | GA | 90014580458 |
| BB317243681655 | ROSE | BRATT | MO | 90013952436 |
| BB317462491257 | LINDSEY | BROWN | GA | 90012974624 |
| BB317484447832 | HARROLD | SIMMS | GA | 90014704844 |

| | | | | |
|---|---|---|---|---|
| BB318796172B69 | BRANDEN | LOWERY | CO | 90013707961 |
| BB318A55793751 | MONA | CANCHOLA | OH | 90006210557 |
| BB31933937B489 | KEITH | THOMAS | NC | 90011103393 |
| BB3193AA493771 | SHAINA | REED | OH | 90013223004 |
| BB319514A91976 | FRANCISCA | SANTOS | NC | 90012175140 |
| BB319738885836 | KRISTIN | PARA | CA | 90013317388 |
| BB31981762B941 | JOSH | CORONA | CA | 90009608176 |
| BB319858655972 | RUBEN | LOPEZ | CA | 90013818586 |
| BB31B111791978 | SOLOMON | FISHASION | NC | 90013941117 |
| BB31B497176B27 | ARTURO | CASTILLO | CA | 46006034971 |
| BB31B54A655972 | BRITTON | SHIRLEY | CA | 49035905406 |
| BB31B6A939286B | JENNIFER | SANDOVAL | AZ | 90014646093 |
| BB31B934493745 | RAY | BRICKLES | OH | 90013929344 |
| BB32145725B265 | RENATA | CHURCHILL | KY | 90014864572 |
| BB322245333625 | LATESHA | LANIER | NC | 90004612453 |
| BB32225515B396 | DIANA | HUGHES | OR | 44556082551 |
| BB3224A8285836 | NAPOLSKIY | NMITRIY | CA | 90007574082 |
| BB322775393727 | LOGAN | SCARBERRY | OH | 90012437753 |
| BB322878572B44 | CRICKET | HOPE7 | CO | 90006878785 |
| BB323378693727 | JEFFERY | MARTIN | OH | 90003183786 |
| BB32338523363B | JENNIFER | JAIMES | NC | 90011533852 |
| BB323769485836 | ERLINDA | RINEHART | CA | 46084687694 |
| BB323782893745 | SHARON | BRAKE | OH | 64506767828 |
| BB323917893764 | CHRIS | COLLINSWORTH | OH | 90006849178 |
| BB324222385976 | DUSTY | ASHFORD | KY | 90001202223 |
| BB324767293751 | BRENT | ROBINSON | OH | 90001987672 |
| BB324971276B27 | ZENAIDA | BEARD | CA | 90014929712 |
| BB325213457444 | MARIAH | LAMPKIN | IN | 90012842134 |
| BB325498993751 | DANIKA | BARKER | OH | 90013364989 |
| BB3255A332B857 | TIFFANI | PAGE | ID | 90012445033 |
| BB325778172B62 | IRENE | HAMMACK | CO | 90003657781 |
| BB32581985B396 | LETICIA | OROZCO | OR | 90014618198 |
| BB325829893771 | NORM | KRIGER | OH | 64500038298 |
| BB326158531639 | ROBERT | LEITHOFF | KS | 90010411585 |
| BB326714493752 | JAMES | FLANNERY | OH | 90013257144 |
| BB326929993752 | RICHARD | CHAVERS | OH | 90014489299 |
| BB326A71A7B489 | JESSICA | SPRINGS | NC | 90014800710 |
| BB327372354B94 | DARRELL | CALLOWAY | VA | 90010413723 |
| BB327411243583 | KENNETH | GREN | UT | 90004174112 |
| BB327575276B27 | MANUEL | DOMINGUEZ | CA | 46077535752 |
| BB327A6712B941 | TANIA | DELUCA | CA | 90014890671 |
| BB328181693751 | JOE | HESTER | OH | 90013371816 |
| BB328212693727 | BOBBY | GRIFFIN | OH | 64574412126 |
| BB32859453B387 | JESSICA | MCCUE | CO | 33056165945 |
| BB328754591978 | PHILIP | SKIADOS | NC | 90007677545 |
| BB32881985B396 | LETICIA | OROZCO | OR | 90014618198 |
| BB328868572B69 | JOHN | HAID | CO | 90013738685 |
| BB329381A85836 | CESAR | CASTILLO | CA | 90009453810 |
| BB32944429194B | ELIZABETH | ONDARI | NC | 17021884442 |
| BB329989591554 | JUAN | MORALES | TX | 75068699895 |
| BB32B373861999 | STEPHANIE | MAYNARD | CA | 90012033738 |
| BB32B829577572 | ROBERT | GONZALEZ | NV | 90000278295 |
| BB32B9A6891978 | MARTHA | ORTIZ | NC | 90008019068 |
| BB33142467B489 | EBONY | TOLBERT | NC | 11007934246 |
| BB331583776B3B | FRANCISCO | DE JESUS | CA | 90013365837 |
| BB331593191549 | MARIA | ELIZALDE | TX | 90014775991 |
| BB331663931639 | JOHN | JANSSON | KS | 22080976639 |
| BB331784A55972 | RUBEN | GONZALEZ | CA | 90011947840 |
| BB331854191978 | MARIA | BARRERA | NC | 17094458541 |
| BB332123291524 | LEONARDO | SANCHEZ | TX | 75077401232 |
| BB332945791978 | VANESSA | DEFAZ | NC | 90002749457 |
| BB333888854B94 | CHYNNA | WELLS | VA | 90010038888 |
| BB334319493758 | SHANECOLE | ELMORE CANTY | OH | 90014243194 |
| BB334714493752 | JAMES | FLANNERY | OH | 90013257144 |
| BB3353A422B246 | ANGELA | FELDER | DC | 90007633042 |
| BB33545888B196 | CHRISTOPHER | TABACHKI | UT | 90007884588 |
| BB3356A715B269 | JOSHUA | BRYANT | KY | 68008536071 |
| BB335711831688 | CORINA | APODACA | KS | 22073697118 |
| BB335736672B44 | TINA | CUTTER | CO | 90002147366 |
| BB335974431639 | JACOB | BYINGTON | KS | 90013149744 |
| BB33639A19194B | ASHLEY | CLARK | NC | 90013343901 |
| BB336539A72B69 | ANGEL | PEREZ | CO | 90015115390 |

| | | | | |
|---|---|---|---|---|
| BB336673272465 | REBECCA | BAKER | PA | 51026796732 |
| BB337866593758 | TIFFANY | WILLIAMS | OH | 90008868665 |
| BB338525185836 | BRITTANY | CARNLINE | CA | 90008645251 |
| BB338564893752 | TODD | STAFFORD | OH | 90010225648 |
| BB3386A3131639 | MICHAEL | ALBERTS | KS | 90010986031 |
| BB33897823363B | TONY | CHAVIS | NC | 90014699782 |
| BB33927355B327 | ARTURO | ABURTO-BECCERA | OR | 44506832735 |
| BB33939792B857 | DANIELLE | VIALET | ID | 90012923979 |
| BB339459133635 | GARY | JOHNSON | NC | 90008804591 |
| BB33957A191257 | DESTION | MOBLEY | GA | 90014895701 |
| BB339A62972B44 | RUBEN | ARNEROS | CO | 33000800629 |
| BB33B48643363B | CARLOS | SANDOVAL | NC | 90013894864 |
| BB33B65432B841 | SAMANTHA | ZEA | ID | 90014936543 |
| BB33B937A33635 | YOLANDA | WATKINS | NC | 90003409370 |
| BB33BA4217B489 | RODNEY | FINLEY | NC | 90012940421 |
| BB341229A55972 | MARTINA | REYES | CA | 90011652290 |
| BB341748172B62 | EZEQUIEL | CRUZ | CO | 90015097481 |
| BB342284191573 | LETICIA | SALDIVAR | NM | 90010952841 |
| BB342319493758 | SHANECOLE | ELMORE CANTY | OH | 90014243194 |
| BB342A2A355972 | JOHN | VAUTIER | CA | 90002320203 |
| BB343156576B3B | ALFONCE | LOPEZ | CA | 46001651565 |
| BB34334932B857 | RAYMOND | CORDEN | ID | 42073553493 |
| BB343644855972 | NELLY | SANCHEZ | CA | 90011886448 |
| BB344288472B62 | THEMIE | WHITENIGHT | CO | 33094692884 |
| BB34428962B271 | SHEREITA | RESPER | DC | 90009402896 |
| BB344516284353 | MICHELLE | BRYANT-FELDER | SC | 90001355162 |
| BB344884491257 | TERESA | STRBERT | SC | 90010738844 |
| BB345155593745 | RICK | FRALEY | OH | 90013181555 |
| BB345291272B62 | SAMUEL | SHANNON | CO | 90012152912 |
| BB3452AA631492 | DIANNA | MILLER | MO | 90012312006 |
| BB345426357444 | AGUSTIN | BANGO | IN | 90009144263 |
| BB34551818B136 | NATHAN | HARMON | UT | 31003765181 |
| BB34578A72B271 | KARINA | HANNIBAL | DC | 90001417807 |
| BB345A18A9194B | MARICRUZ | CARMONA | NC | 90012210180 |
| BB3461A6693758 | CONSTANCE | DUNSON | OH | 90003141066 |
| BB346476491978 | COEY | ARNDD | NC | 90014694764 |
| BB34688592B857 | LINDA | WINCHESTER | ID | 90011098859 |
| BB347325676B27 | MARIA | BERATRANO | CA | 46073803256 |
| BB3478A795B269 | MICHEAL | COLE | KY | 90008568079 |
| BB34814742B252 | LAPRELE | BALLINGER | DC | 90012701474 |
| BB348385576B27 | STEVEN | SANDERS | CA | 90014833855 |
| BB348445385836 | SHASHI | SHILARNAV | CA | 90015154453 |
| BB348A4385B265 | KRISTIE | NEWMAN | KY | 90000940438 |
| BB348A4645B396 | SEAN | EASTMAN | OR | 90001590464 |
| BB348A6837B489 | MIGUEL | FLORES | NC | 90014460683 |
| BB348A7315B269 | ALECIA | SEDDAM | KY | 90013930731 |
| BB34935272B271 | SHAMAYME | WOODBERRY | DC | 90012013527 |
| BB349657591257 | JULIUS | PRINGLE | GA | 90013986575 |
| BB34B4A2872465 | THEODORE | HALUSKA | PA | 90000674028 |
| BB35115A32B271 | NORRIS | RUTH | DC | 90013231503 |
| BB35155145B265 | ROBIN | WATERBURY | KY | 90012905514 |
| BB352A2A476B27 | CARLOS | LARA | CA | 90011100204 |
| BB353867976B27 | CARMEN | ALDAVA | CA | 46041168679 |
| BB35387535B396 | JASON | SHAW | OR | 90014518753 |
| BB353948985836 | TOMASZ | WOJCIECHOWSKI | CA | 90007749489 |
| BB353AA2751372 | ALLISON | WILLIAMS | OH | 66040100027 |
| BB354243A91978 | AHMED | SALEM | NC | 90011772430 |
| BB354741193775 | CHRISTOPHER | SUTER | OH | 90010367411 |
| BB35482152B941 | MARTIN | PULIDO | CA | 45006128215 |
| BB354A6972B857 | ASHLEY | COURTRIGHT | ID | 90005240697 |
| BB354A9675B327 | ALBERT | WILLAN | OR | 90012870967 |
| BB355273A5B265 | KENYTHA | MOORE | KY | 90008922730 |
| BB355343376B27 | RANDALL | CARDENAS | CA | 90014003433 |
| BB35539345B396 | JAMES | HICKERSON | OR | 90012573934 |
| BB355621754B94 | JOSEF | KING | VA | 90013536217 |
| BB3561A372B823 | KESHIA | MENDEZ | ID | 90011641037 |
| BB356334176B27 | ELIAS | LOPEZ | CA | 90014213341 |
| BB356348855972 | MELINDA | OCAMPO | CA | 90011333488 |
| BB35654825B265 | TERRY | BOARDMAN | KY | 90014115482 |
| BB356728676B42 | ISIDRO | LOPEZ | CA | 46059007286 |
| BB35715A261825 | ZACHARY | HAGEN | IL | 90015451502 |
| BB35716199194B | SADELE | LOPE | NC | 90015311619 |

| | | | | |
|---|---|---|---|---|
| BB35726845B528 | LOUIS | RIVERA | NM | 90003902684 |
| BB357396455972 | SERGIO | ESQUIVEL | CA | 90013133964 |
| BB3573A7893776 | MALCOM | KEITH | OH | 64500313078 |
| BB357486733635 | MARTINA | PETTIFORD | NC | 90010484867 |
| BB357782185949 | SHANIKA R | WILLIAMS | KY | 90010227821 |
| BB357A95472B28 | SHEILA | OKWALE | CO | 90010300954 |
| BB358184431639 | LEA | UTS | KS | 90011441844 |
| BB358282285836 | ROGELIO | LIRA | CA | 90005712822 |
| BB358719993771 | MARSHA | ROBERTS | OH | 90010777199 |
| BB35887172B271 | DEJOUNNOBL | HALL | DC | 90001078717 |
| BB358875872B44 | DANYALE | HARMON | CO | 90013038758 |
| BB359143391257 | BRANDONN | JOHNSON | GA | 90011311433 |
| BB359476491978 | COEY | ARNDD | NC | 90014694764 |
| BB359742772465 | BRYAN | MURRAY | PA | 90012507427 |
| BB35982115B396 | ROGER | LEDOUX | OR | 44589228211 |
| BB35B132593752 | LORI | BOYD | AZ | 64547151325 |
| BB35B19319286B | KELLY | YAZZIE | AZ | 90014621931 |
| BB35B466872B44 | NAOMI | ZAMORA | CO | 33066314668 |
| BB35B912876B27 | ALICIA | RUNDELL | CA | 90014439128 |
| BB3612A595B327 | RAQUEL | REYES | OR | 90015132059 |
| BB361555191978 | RASHIKA | HILL | NC | 90006425551 |
| BB361865A91885 | REYNALDO | SANCHEZ | OK | 90010938650 |
| BB36195662B857 | ROSENDO | GARCIA | ID | 90008139566 |
| BB36242A52B857 | JESUS | MEDINA | ID | 90008984201 |
| BB36259433363B | ARIYAN | DALTON | NC | 90013925943 |
| BB362929593745 | ADAM | FARMER | OH | 90013010295 |
| BB36295625B327 | JOAQUIN ADELFO | GOMEZ CRUZ | OR | 90013599562 |
| BB36323873363B | PABLO | AUSTIN | NC | 90011242387 |
| BB363283733634 | LAQUEENIA | WILSON | NC | 90013122837 |
| BB363371893752 | HOWARD | DILLARD | OH | 90012883718 |
| BB363527293727 | VICTORIA | TAYLOR | OH | 90008895272 |
| BB363652977556 | DANIEL | NEITZ | NV | 90003616529 |
| BB363987A5B265 | BETHANY | EPPS | KY | 68044879870 |
| BB364762497B42 | ALBERT | KNAEBEL II | CO | 90004747624 |
| BB364769485927 | MIKE | YOUNG | KY | 67094607694 |
| BB364837472B69 | ENID | MOORE | CO | 90013608374 |
| BB364A66485836 | CARRIEANN | POE | CA | 90000520664 |
| BB36578AA72B69 | SUMMER | JOHNSON | CO | 90011057800 |
| BB365879263698 | KAREN | HUDSON | MO | 90002498792 |
| BB365982A55972 | LORENA | MARTINEZ | CA | 90013039820 |
| BB365A52572B62 | CARLOS | ARELLANO | CO | 90008790525 |
| BB366214876B27 | LUCINA | BARRANCO | CA | 90012872148 |
| BB366597655972 | MICHAEL | FLOWERS | CA | 90013365976 |
| BB366632972B69 | JOEY | LEFTER | CO | 90014606329 |
| BB36681792B857 | NAOMI | TORRES | ID | 90010388179 |
| BB366844972B62 | CESAR | VALLADARES | CO | 90005278449 |
| BB3683A4584373 | WHITNEY | BROWN | SC | 19010063045 |
| BB368457872465 | ROBIN | RUBENSTEIN | PA | 90006024578 |
| BB3688A192B271 | BRIANA | SUTTON | DC | 90014788019 |
| BB368A4A65B269 | HELEN | SALLEE | KY | 68083270406 |
| BB368A53533647 | JOSE | MENDOZA | NC | 90012770535 |
| BB36937225B269 | ALEX | LOPEZ | KY | 90014013722 |
| BB369468557565 | MARIA | REYES | NM | 90001444685 |
| BB36981888B18B | VICTOR | JOE | UT | 90003578188 |
| BB369872897124 | KAREN | RELECH | OR | 90012878728 |
| BB36987A593758 | IAN | HOLMES | OH | 90000588705 |
| BB36B561493771 | KNICE | HEDERSON | OH | 64582425614 |
| BB371278955972 | SHANNON | ARISTA | CA | 90012772789 |
| BB37181A15B269 | BETTY | THOMPSON | KY | 68017938101 |
| BB371923491978 | KURT | PECK | NC | 90014549234 |
| BB372349197124 | ANDREW | CHAVALIA | OR | 90000663491 |
| BB37261255B265 | RHONDA | MCALLISTER | KY | 90013446125 |
| BB373165254187 | ORLANDO | CENTENO | OR | 90000161652 |
| BB37322A67B489 | BETH | BELTRAN | NC | 90007732206 |
| BB37332535B349 | ELIZABETH | DAVIS | OR | 90012663253 |
| BB37389625B265 | SHARONDA | LONG | KY | 90009648962 |
| BB37467872B941 | PAULO | SILVA | CA | 90008076787 |
| BB37473342B256 | NYDRA | ALLEN | DC | 90009857334 |
| BB37474155B269 | KAREN | JORDAN | KY | 68065707415 |
| BB375A4395B572 | KRISTIN | GARCIA | NM | 90010540439 |
| BB376145A93727 | MEEKA | SAMMONS | OH | 64548461450 |
| BB37637A791257 | EARTHA | WALCOTT | GA | 14560403707 |

| | | | | |
|---|---|---|---|---|
| BB37649165B327 | DANIEL | WESTRICH | OR | 90007824916 |
| BB37657349286B | LEV | DE SILVA | AZ | 90015435734 |
| BB37699A52B941 | DANIELLE | PARSONS | CA | 90014539905 |
| BB3775A682B857 | JARED | BORGE | ID | 90010405068 |
| BB377A2565B396 | TONI | JERGESEN | OR | 90014730256 |
| BB377A52A5B269 | TONNETTE | RUSSELL | KY | 90013130520 |
| BB378184293727 | AMANDA | MALONE | OH | 90012041842 |
| BB378318771964 | GUSTAVO | GALLEGOS | CO | 32079263187 |
| BB378474985836 | WILLIAM | STEDMAN | CA | 90002414749 |
| BB378642472B69 | LUCI | MAREZ | CO | 90013306424 |
| BB37894632B271 | LEOPOLDO | MARTINEZ | DC | 90008989463 |
| BB378A4587B489 | JOHN | SIMMONS | NC | 90007600458 |
| BB379262733635 | DAISY | VINCENT | NC | 18054532627 |
| BB379686372B69 | CRISTINA | DOMINGUEZ | CO | 33025486863 |
| BB37989713363B | JOSE | ALVARADO | NC | 90013968971 |
| BB37B14372B857 | JASMINE | VILLAGOMEZ | ID | 90013221437 |
| BB37B179576B27 | ERILA | LOZANO | CA | 90000111795 |
| BB37B22213363B | CONSTANCE | TRANSOU | NC | 12003122221 |
| BB37B62477B489 | SANDRA | STATEN | NC | 11061466247 |
| BB37B718A2B271 | HAWA | JALLOH | VA | 90013897180 |
| BB37B793385955 | AMANDA | CHRISTIANSON | KY | 90012507933 |
| BB37B85A385836 | ENRIQUE | SALAS | CA | 90013788503 |
| BB381416A24B64 | ELBA | MENDOZA | DC | 90012654160 |
| BB38161A291978 | RITU | MALLA | NC | 90013256102 |
| BB3818A215B396 | TERRY | DEAN | OR | 44556588021 |
| BB382244197B59 | ANGEL | GONZALES | CO | 90013872441 |
| BB382517541276 | JULIE | TRBOVICH | PA | 90006335175 |
| BB38273995B396 | TROY | STARKS | OR | 90011217399 |
| BB383249A93758 | MICHAEL | PARKER | OH | 90009932490 |
| BB38329A376B27 | FRANCISCO | CARRILLO | CA | 90012822903 |
| BB383355585836 | CATHY | RODRIGUEZ | CA | 90013103555 |
| BB383934633647 | CHERRI | SAUNDERS | NC | 90005299346 |
| BB38465AA2B857 | GINA | HALLMAN | ID | 42073196500 |
| BB385871393771 | APRIL | BRANDON | OH | 64596438713 |
| BB385A2A531452 | KIMBRA | HOST | MO | 90001540205 |
| BB385A6195B265 | CLARESHA | DISHMAN | KY | 90002730619 |
| BB386131A85836 | ASIMA BEGUM | ROSADO | CA | 90013211310 |
| BB38615619194B | CHANEL | JEFFRIES | NC | 90013401561 |
| BB38622789194B | CHANEL | JEFFRIES | NC | 90005752278 |
| BB38625285B396 | ROBERT | ELAM | OR | 44580182528 |
| BB386344291978 | YESENIA | ORTEGA | NC | 90013943442 |
| BB38656A676B3B | DEAN | MARTIN | CA | 90007225606 |
| BB38662933363B | NANET | DYE | NC | 90014106293 |
| BB3866AA693751 | GENESIA | MYERS | OH | 64504136006 |
| BB38727587B489 | ADRIENNE | SHIPP | NC | 11041182758 |
| BB387457691978 | ANTHONY | PAGE | NC | 90009524576 |
| BB38765222B941 | ANNA | DAROSA | CA | 90013976522 |
| BB387A16328169 | DANIEL | MARTINEZ | TX | 90014500163 |
| BB38887995B593 | DIANA | CHAVIRA | NM | 36006258799 |
| BB38887AA41229 | RICHARD | JONES | PA | 51063998700 |
| BB38952525B396 | MIKKI | GREEN | OR | 90013475252 |
| BB389981293751 | KATHY | MITCHELL | OH | 64527679812 |
| BB38B363872B69 | JACOB | WAGNER | CO | 90003323638 |
| BB38B478493751 | HAILEY | COOK | OH | 90013904784 |
| BB38B59A954B94 | LORENA | MEDENA | VA | 90015145909 |
| BB38B66362B857 | RON | ZECHMANN | ID | 90001996636 |
| BB39136962B941 | CINDY | VALENCIA | CA | 90013003696 |
| BB391997672B35 | LINDA | DEHERRERA | CO | 33027729976 |
| BB391A8A593752 | DANIEL | GEBREMARIAM | OH | 90009030805 |
| BB39225512B271 | MARIA | FLORES | DC | 90014762551 |
| BB392497897157 | JUNE | ALBERTSON | OR | 90012464978 |
| BB392599176B3B | GUDELIA | GARCIA | CA | 90003235991 |
| BB392642585836 | KARINA | LIZARRAGA | CA | 90011986425 |
| BB39325A193745 | ASHLEY | NEWLAND | OH | 90015092501 |
| BB39327382B941 | GOYCE | PEREZ | CA | 90014732738 |
| BB39367262B26B | TIFFANY | SHERRILL | DC | 81065126726 |
| BB393771793727 | ROBERT | GUINN | OH | 90014787717 |
| BB393785872B69 | JAVOBEL | RUEDA URRUTIA | CO | 90014377858 |
| BB39383359194B | KISHA | CURRY | NC | 90014908335 |
| BB39455715B269 | DEBORAH | WADE | KY | 68089415571 |
| BB394591591573 | TRACY | BROWN | TX | 90013945915 |
| BB394763472B69 | SONYA | ACKER | CO | 90014577634 |

| | | | | |
|---|---|---|---|---|
| BB39491913163B | DANA | HUGHES | KS | 90006399191 |
| BB39513237B433 | JENIFER | LEGIONS | NC | 90014171323 |
| BB395231A93752 | TAMARA | GARRETT | OH | 90009132310 |
| BB39528972B857 | CHAD | ANDERSON | ID | 90013712897 |
| BB39557A755972 | ERIKA | LOPEZ | CA | 90013665707 |
| BB395633176B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116331 |
| BB395857593751 | AUSTIN | HAMBY | OH | 90013768575 |
| BB395A93655972 | MIRANDA | WYRICK | CA | 90014160936 |
| BB39619432B857 | VICTOR | ORTIZ | ID | 90015131943 |
| BB39623159194B | EDUARDO | JIMENEZ | NC | 90012732315 |
| BB396454355972 | SAM | ALBO | CA | 90009364543 |
| BB396553693771 | KASEY | HAWKINS | OH | 90014755536 |
| BB396737A72B69 | JUAN | HERNANDEZ | CO | 90012847370 |
| BB39689A176B27 | ANGELICA | BIDALES | CA | 90000488901 |
| BB396954155972 | JOSE | ALBO | CA | 90013909541 |
| BB39711A755972 | JUANA | COBIAN | CA | 49059971107 |
| BB39714A43363B | TAMMY | BULLINS | NC | 90011761404 |
| BB39717672B857 | FRANCISCO | RODRIGUEZ | ID | 90000091767 |
| BB39721535B327 | LEANA | RUMSEY | OR | 44501032153 |
| BB397241597124 | MARIO | TORRES | OR | 90013562415 |
| BB397273A9194B | PANFILO | SOTO | NC | 90009292730 |
| BB397363791257 | FARETI | SAVEA | GA | 90008733637 |
| BB397677A2B256 | RAYMOND | MINOR | DC | 90007516770 |
| BB397749961924 | MICHAEL | BLANCO | CA | 46006107499 |
| BB397946493751 | LESLIE | DENLINGER | OH | 64563979464 |
| BB398364A91978 | MATT | TOUPS | NC | 90013033640 |
| BB39839A75B396 | IVAN | MENDEZ | OR | 90011073907 |
| BB39854485B265 | JALIT | MAIRENA | KY | 90012735448 |
| BB398645276B3B | WALTER | BALTAZAR | CA | 90003236452 |
| BB39872825B541 | NANCY | MARTINEZ | NM | 35069547282 |
| BB39876243363B | KIMBERLY | BAKER | NC | 90013947624 |
| BB398771493726 | GLENN | WALKER | OH | 90007377714 |
| BB39911A55B327 | THERESA | GREIN | OR | 44514041105 |
| BB399334985836 | MICHAEL | TIPPS | CA | 90001453349 |
| BB399343331277 | FELIX | VALLADARES | IL | 20568913433 |
| BB39954975B396 | ALEX | TUCKER | OR | 90010975497 |
| BB399642672B48 | MARK | MANLEY | CO | 90013916426 |
| BB399737791257 | JEFFERY | JOHNSON | GA | 14597907377 |
| BB39B13A954B3B | JUAN | MARTIR | VA | 90001201309 |
| BB39B3A555B327 | KATHRYN | SMITH | OR | 44542653055 |
| BB39B53712B857 | ELIDA | BALDERAS | ID | 42061865371 |
| BB39B57915B265 | KATHY | MCWILLIAMS | KY | 68025105791 |
| BB39B669193751 | SHARI | STONE | OH | 64597966691 |
| BB39B7A277B433 | ANN | BEACHAM | NC | 90014667027 |
| BB39BA1387B489 | PEDRO | VELASQUEZ | NC | 11037700138 |
| BB3B127377B489 | ZULEYKA | ALICEA | NC | 90012192737 |
| BB3B1367293752 | TAYLOR | ROSS | OH | 90013393672 |
| BB3B1439A55972 | SANDRA | GARCIA | CA | 90001634390 |
| BB3B165425B269 | CHRI | HUBER | KY | 90009956542 |
| BB3B186A89194B | JEFFREY | COLE | NC | 90004208608 |
| BB3B1A7662B857 | NACHO | VALENZUELA | ID | 42025460766 |
| BB3B2667A93771 | TINA | FUSTON | OH | 90004306670 |
| BB3B282A772B62 | JOSE | HERNANDEZ | CO | 33043278207 |
| BB3B28A5855972 | ROSA | POSADAS | CA | 49061848058 |
| BB3B2969293751 | ELIZABETH | MCDANIEL | OH | 90011069692 |
| BB3B3216131688 | GARY | HUFFMAN | KS | 22062822161 |
| BB3B355A75B535 | JOANNA | SPARKS | NM | 90004755507 |
| BB3B3822793751 | LACEY | TURNER | OH | 90014728227 |
| BB3B396372B941 | CELINA | ODINEZ | CA | 90014709637 |
| BB3B4164555972 | CRYSTAL | CASTILLO | CA | 90011651645 |
| BB3B42A1A76B84 | EDUARDO | GONZALEZ | CA | 90004232010 |
| BB3B469542B271 | GUDELIA | VAZQUEZ | DC | 90010756954 |
| BB3B4851376B27 | JUAN | SANCHEZ | CA | 90007198513 |
| BB3B522293B332 | MICHELLE | MARCHAND | CO | 90001942229 |
| BB3B53A2797124 | GUZMAN | NARANJO | OR | 90013613027 |
| BB3B553A87323B | WILLIAM | LEWIS | NJ | 90014315308 |
| BB3B571172B271 | MAURICIO | FUENTES | DC | 90009627117 |
| BB3B572319194B | TYREE | WILLIAMS | NC | 17098847231 |
| BB3B5954372B69 | REFUJIO | HERNANDEZ | CO | 33063059543 |
| BB3B596145B269 | TERRY | PERKINS | KY | 68072929614 |
| BB3B611325B592 | FRED | ADLER | NM | 90009881132 |
| BB3B646672B941 | CARMEN | ROJO | CA | 90015004667 |

| BB3B6711191978 | HELENA | COSTON | NC | 90013967111 |
| BB3B7319147942 | JEFF | JONES | AR | 90012313191 |
| BB3B745A46193B | EMEDARDO | PENUELAS | CA | 90001034504 |
| BB3B773275B265 | DAVID | HUTCHINSON JR | KY | 68014337327 |
| BB3B7741393727 | JENNIFER | BRUBAKER | OH | 64531607413 |
| BB3B781345B396 | ROBIN | LATHROP | OR | 90014618134 |
| BB3B793A39194B | KAROLYN | JOHNSON | NC | 17091119303 |
| BB3B7957572B69 | SHANNAN | GREER | CO | 33093699575 |
| BB3B879A772465 | THOMAS | JONES | PA | 51045827907 |
| BB3B9171A55972 | RAJWANT | KAUR | CA | 90011651710 |
| BB3B929A32B271 | SHARRI | SMITH | VA | 90009012903 |
| BB3B9657593752 | ELIZABETH | KRONK | OH | 90009276575 |
| BB3B973892B271 | ALDO | RAMOS | DC | 90013797389 |
| BB3B9A93A72B26 | NOHOMI | LOPEZ | CO | 90009930930 |
| BB3BB197891257 | PETER | BRUNSON | GA | 90015431978 |
| BB3BB83A391978 | MIGUEL | AGUILAR | NC | 90011768303 |
| BB3BBA9523363B | TOY | CADE | NC | 90014670952 |
| BB41168A872B69 | LETICIA | CALDERON | CO | 33001456808 |
| BB4116A7641229 | PAM | NARDEI | PA | 90004336076 |
| BB41196A12B857 | SAMANTHA | LUCAS | ID | 90011839601 |
| BB41233583363B | BRITTANY | MCNEAIR | NC | 90011283358 |
| BB412436893752 | PAUL | SLIVINSKI | OH | 90013064368 |
| BB412866291978 | FERNANDO | DOMINGUEZ | NC | 90002658662 |
| BB412946855972 | SANDRA | RUELAS | CA | 90013389468 |
| BB413581993771 | MARK | WHITE | OH | 64536735819 |
| BB413633176B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116303 |
| BB413958A54B94 | ANDREA | AGUILAR | VA | 90012159580 |
| BB413961255972 | MARIA | DE LOS ANGELES | CA | 90012059612 |
| BB414418231468 | S3T | ENTERPRISE | MO | 27558584182 |
| BB414819991978 | KAREN | THOMAS | NC | 90012318199 |
| BB414A56991978 | KAREN | THOMAS | NC | 90005410569 |
| BB415227493771 | MELISSA | WOOTEN | OH | 90007722274 |
| BB415393476B3B | SAMUEL | HERNANDEZ | CA | 90006393934 |
| BB416163A2B941 | CHRISTIAN | RAMSEY | CA | 90007671630 |
| BB416726893751 | MOSLEY | SHIRLEY | OH | 90007807268 |
| BB416764172B69 | ANGEL | MORRIS | CO | 33058327641 |
| BB41724A693758 | LAPORSCHE | CULPEPPER | OH | 90009282406 |
| BB4176A2A72B84 | ANGELICA | GONZALEZ | CO | 90014836020 |
| BB417A94272B69 | STANLEY | DERICKSON II | CO | 33032140942 |
| BB418553693771 | KASEY | HAWKINS | OH | 90014755536 |
| BB418971276B27 | ZENAIDA | BEARD | CA | 90014929712 |
| BB419177991978 | RIGO | TRUJILLO | NC | 90000511779 |
| BB419258393752 | BRANDI | COCHRAN | OH | 64584442583 |
| BB419285633635 | PREDRO | OROBIO DE JESUS | NC | 90013802856 |
| BB419496493727 | ANGELA | SELMON | OH | 90012674964 |
| BB419527551329 | BOAKAI | CARNEY | CO | 66093795275 |
| BB419669951349 | PAUL | DUNCAN | OH | 90008996699 |
| BB419724993751 | CAMILLIA | WHITE | OH | 90011437249 |
| BB41B4A865B396 | WILLIAM | DEWEESE | OR | 44558114086 |
| BB422836893758 | NICOLE | SNOUFFER | OH | 64580818368 |
| BB423441741229 | JOSHUA | WISE | PA | 90013494417 |
| BB42345A95B333 | NORBERT | GAONA-PONCE | OR | 90013884509 |
| BB423594772B62 | FIDEL | GUERRA | CO | 90013845947 |
| BB423686455972 | JOSE | TORRES | CA | 90000776864 |
| BB4241A5491978 | LINDA | CESPEDES | NC | 90010461054 |
| BB42429662B271 | ANGELA | HUMBLE | VA | 81035152966 |
| BB42493A976B27 | MARIA | CAMPOS | CA | 46010379309 |
| BB424A1299194B | TABITHA | MCKOY | NC | 90011370129 |
| BB424AA763363B | OMAR | SANCHEZ | NC | 90013970076 |
| BB42592599194B | RHENETTA | ELLIS | NC | 90012789259 |
| BB425A2A73363B | WALID | DANE | NC | 90013970207 |
| BB42639299194B | VICTOR | CARMICHAEL | NC | 90009573929 |
| BB426412193752 | JANELL | RHOADS | OH | 64533224121 |
| BB42699A254B3B | SAMANTHA | MORGAN | VA | 90002569902 |
| BB426A2883363B | KRISTI | JACKSON | NC | 90013970288 |
| BB427199793726 | PAMELA | RUTLEDGE | OH | 64593521997 |
| BB427829155972 | CYNTHIA | LOPEZ | CA | 90014338291 |
| BB427A39884373 | JACQUETTA | DICKERSON | SC | 90008230398 |
| BB427A4A63363B | DONIA | BATMA | NC | 90013970406 |
| BB427A96354B94 | ANTONIO | RIVERA | VA | 90015460963 |
| BB42862465B541 | ROSEMARY | SANCHEZ | NM | 90009626246 |
| BB428686455972 | JOSE | TORRES | CA | 90000776864 |

| | | | | |
|---|---|---|---|---|
| BB428686933133 | PAYGO | IVR ACTIVATION | IL | 90008156869 |
| BB429188293745 | DWAYNE | MCCLELLAN | OH | 64502171882 |
| BB42931525B327 | PANDI | LEE | OR | 44568823152 |
| BB429317354B94 | CLAUDIA | BUEZO | VA | 90009283173 |
| BB429565855972 | EDUARDO | SETEGRINO | CA | 90006235658 |
| BB429639993771 | MANDOLYNNE | CARDWELL | OH | 90014506399 |
| BB42981A35B572 | OCTAVIANO | OROSCO | NM | 90001678103 |
| BB4298A995B396 | JENNIFER | BRANDOLF | OR | 90013538099 |
| BB429A4613363B | CHRIS | MILLER | NC | 90013970461 |
| BB42B225A2B244 | ROBERT | PRICE | DC | 90007662250 |
| BB42B32185B265 | CARL | COMSTOCK | KY | 68082223218 |
| BB42B377591257 | MICHAEL | GODWIN | GA | 90014443775 |
| BB42B571855972 | SANDRO | ONTIVERPS | CA | 90013945718 |
| BB431455972B48 | GARY | WRIGHT | CO | 90013024559 |
| BB43182A55B265 | ERIC | SHOFNER | KY | 90010938205 |
| BB43189142B835 | KATHLEEN | TESSMAN | ID | 90010438914 |
| BB43219682B941 | ALYSSA | SANCHEZ | CA | 90012041968 |
| BB432598293751 | NATASHA | BELLUS | OH | 90003885982 |
| BB432A56A3363B | MATT | ROUFE | NC | 90013970560 |
| BB43333525B327 | RANDOLPH | SLOAN | OR | 44580033352 |
| BB43356A833133 | TASHA | GRIFFIN | IL | 90015225608 |
| BB4341AA32B229 | MARTA | CHAVEZ | DC | 81002751003 |
| BB434967884373 | DEBRA | EVES | SC | 90013369678 |
| BB4349A535B561 | STEVE | MILLER | NM | 35025389053 |
| BB435269176B27 | VIRGINIA | CORTEZ | CA | 90000112691 |
| BB435A3675B396 | SHAWN-PAUL | RESCHERT | OR | 90009320367 |
| BB435A6A83363B | ADEL | DAWOU | NC | 90013970608 |
| BB436464993771 | ARIEL | DAVIS | OH | 90010984649 |
| BB436494993771 | NICOLE | BUNNELL | OH | 90012764949 |
| BB43657A97B443 | ANJEL | DABLADO | NC | 11096205709 |
| BB436828A93736 | BRITTNEY | WELBAUM | OH | 90012688280 |
| BB436887172B69 | JOSHUA | SILVA | CO | 33093698871 |
| BB437796576B27 | ALEJANDRO | RUIZ | CA | 46095407965 |
| BB437845A85836 | PAUL | GUIAO | CA | 90014418450 |
| BB438782172B62 | PABLO | LAMAS | CO | 90013037821 |
| BB438862193771 | JEREMY | BROOKS | OH | 90013348621 |
| BB439545654B94 | MYKE | WHITE | VA | 90002155456 |
| BB439712955972 | ERMINIO | GARCIA | CA | 90014717129 |
| BB439A6723363B | LINDSAY | THORN | NC | 90013970672 |
| BB43B62352B271 | DARNELL | WATSON | DC | 90011336235 |
| BB43B699172B62 | MICHIELLE | MILLINGTON | CO | 33047106991 |
| BB43B82A893771 | CHRISTINE | MCCOMAS | OH | 90013148208 |
| BB43BA32555972 | BEATRICE | RAMOS | CA | 90007400325 |
| BB43BA5A63363B | VIKKI | SANDLER | NC | 90013970506 |
| BB43BA79754B94 | JAYBONNE | CRUZ | VA | 90015420797 |
| BB441115297124 | TERESA | HARTMAN | OR | 44034921152 |
| BB441548A91978 | DANIELLE | WATKINS | NC | 90013945480 |
| BB441A7383363B | ZAKE | LISTTER | NC | 90013970738 |
| BB44213A82B271 | KASHAE | MUSGROVE | DC | 90011201308 |
| BB442571993727 | RICHARD | PAYNE | OH | 90013385719 |
| BB442849A2B941 | BRIANDA | ALVAREZ | CA | 90013938490 |
| BB442A7973363B | KIMBRLEY | FOX | NC | 90013970797 |
| BB4431A5393727 | SHERRITA | ADKINS | OH | 90002981053 |
| BB44351417B489 | BRENDA | JOHSON | NC | 90012015141 |
| BB443766A24B64 | CELSO | FERRUFINO | MD | 90015547660 |
| BB44419AA72B69 | CARRIENNA | JAMES | CO | 90010691900 |
| BB44474817B489 | STEPHANIE | SMALLWOOD | NC | 90011487481 |
| BB444A8365B269 | BRANDY | BAKER | KY | 90013130836 |
| BB4453A457B443 | MARIBEL | LUNA | NC | 11003153045 |
| BB445437493758 | KEVIN | WOODS | OH | 90014804374 |
| BB445579255972 | JAVIER | GUTIERREZ | CA | 90013945792 |
| BB44581729194B | BELEN | LOPEZ CABANAS | NC | 90015108172 |
| BB44458A342B857 | FRANKLIN | SOTO | ID | 90009808034 |
| BB44598524B258 | KRISTINA | JOHNSON | NE | 90000949852 |
| BB445A8A297124 | THOMAS | LYTH | OR | 44072100802 |
| BB4469A2293758 | MARY | CHATMAN | OH | 90009999022 |
| BB44746672B941 | CARMEN | ROJO | CA | 90015004667 |
| BB447653372B28 | RICHARD | PARRA | CO | 90001726533 |
| BB447721393764 | SHELBY | HOUTZ | OH | 90007077213 |
| BB448382493745 | AMANDA | CARLTON | OH | 90012933824 |
| BB449131393751 | SHAWN | MABRY | OH | 90000471313 |
| BB449266A85836 | BANNY | AGAPITO | CA | 90007842660 |

| | | | | |
|---|---|---|---|---|
| BB44956A893771 | NICK | MARTIN | OH | 90015455608 |
| BB449583755972 | JASMINE | SANDOVAL | CA | 90013945837 |
| BB44978438B169 | BRANDY | BARBER | UT | 90011777843 |
| BB449A4398B194 | CLINT | TAYLOR | UT | 90008000439 |
| BB44B32945B389 | APRIL | JOHNSON | OR | 90007793294 |
| BB44B39775B396 | RYAN | CARR | OR | 90014243977 |
| BB44B497693758 | RYAN | RIVERS | OH | 90007634976 |
| BB44B675A93727 | MARK | CANTRELL | OH | 90013566750 |
| BB44B756776B27 | JAZMIN | HERRERA | CA | 46072787567 |
| BB44B77495B396 | RUDEE | SULLIVAN | OR | 90002037749 |
| BB44BA9532B22B | ANDREA | MC KINNIE | DC | 90006300953 |
| BB45143865B396 | DAVID | JACOBO | OR | 44542944386 |
| BB451455693758 | BRENT | MEASEL | OH | 64543534556 |
| BB451976557568 | ANGIE | FRIAS | NM | 90001079765 |
| BB4523A7284373 | INMER | ARGUETA | SC | 90006653072 |
| BB45271A176B27 | SUE | GRAF | CA | 46024327101 |
| BB453629872B62 | BRANDON | JAMES | CO | 90015526298 |
| BB45391832857 | ZEMY | DHWARA | ID | 90012699183 |
| BB45395A593745 | ROBERT | YADEN | OH | 90013889505 |
| BB453986272465 | DARRYL | HOLSINGER | PA | 90012989862 |
| BB45413233363B | BETH | TILLACK | NC | 90013971323 |
| BB45419193363B | WILLIE | MOSLEY | NC | 90014851919 |
| BB454199493771 | REGINA | DAVIS | OH | 90001531994 |
| BB454A4A155972 | DONNA | HILL | CA | 49044310401 |
| BB454AA2257565 | BRENDA | JOHNSON | NM | 90004390022 |
| BB45514163363B | GINGER | CHAFFIN | NC | 90013971416 |
| BB455471A97124 | ANA | TAPIA | OR | 90007624710 |
| BB4561A1255972 | IRMA | DIAZ | CA | 90007431012 |
| BB456696293752 | JANETTE | RICE | OH | 64538776962 |
| BB45714393363B | CHINA | ENRIQUEZ | NC | 90013971439 |
| BB457168A91978 | TYREL | YOUNG | NC | 90008401680 |
| BB4572A2991257 | TONI | REDHORSE | GA | 90010312029 |
| BB457316885976 | AMY | WARNER | KY | 66033183168 |
| BB457424A54134 | PATTIE - | SCHANAMAN | OR | 90014794240 |
| BB457AA9231639 | KIM | SLOVER | KS | 90007580092 |
| BB45823452B857 | BERSAIDA | MENDIOLA | OR | 90013452345 |
| BB45858A493758 | JESSE | HISER | OH | 64503465804 |
| BB458814972B69 | JENNIFER | LUCERO | CO | 33045258149 |
| BB458A92A2B941 | DERRICK | BANE | CA | 90014540920 |
| BB45913415B396 | TYLER | WOODS | OR | 90014641341 |
| BB45937883363B | RANDALL | DAVIS | NC | 90010303788 |
| BB459982485836 | CHARLES | WARREN | CA | 90013039824 |
| BB4599A365B327 | FELIPA | SILVA | OR | 90007069036 |
| BB459A7615B54B | PAGE | CHRISTY | NM | 35017290761 |
| BB45B11AA3363B | TEMEKA | ROBINSON | NC | 90013971100 |
| BB45B17247B489 | NICOLE | ASHFORD | NC | 90014811724 |
| BB45B1A745B265 | THELMA | HALEY | KY | 68080701074 |
| BB45B24A685836 | ROSA ISELA | ROMERO | CA | 90010132406 |
| BB45B53385B265 | SARAH | DAUGHERTY | KY | 90005305338 |
| BB45B611872B69 | ERICK | HERNANDEZ | CO | 90013846118 |
| BB45B933791978 | MARIA | CARMEN VALLE | NC | 90013969337 |
| BB46138845B573 | DEBRA | TORRES | NM | 90002773884 |
| BB461742185836 | MARKEETA | BELL | CA | 90002077421 |
| BB461882772B62 | CARLOS | REYES | CO | 90003238827 |
| BB4618A1193771 | REGINA | DAVIS | OH | 90013228011 |
| BB461972424B64 | WURIE | KARGDO | VA | 81013679724 |
| BB462647293771 | ROBERT | CURTIS | OH | 90014886472 |
| BB462716493764 | RACHEL | THOMAS | OH | 90006877164 |
| BB462789A3B355 | ADAM | SMITH | CO | 90011927890 |
| BB462893155972 | COOPERR | AARON LEE | CA | 49032148931 |
| BB46315673363B | MARIA | MILLER | NC | 90013971567 |
| BB4631A959194B | GREGORY | HARRELL | NC | 90013321095 |
| BB463254A33626 | MARIA | CAMPOS | NC | 90008202540 |
| BB46345688B156 | ANGELA | BASTIANI | UT | 90000764568 |
| BB46365A691257 | JERAD | LOMAX | GA | 90012226506 |
| BB463796597124 | CANDY | HOLBROOK | OR | 90008737965 |
| BB463955655972 | TERESE | KLAFT | CA | 49081299556 |
| BB463A34654B94 | JOSE MIGUE | LOVO | VA | 90007640346 |
| BB465864193771 | TERRY | COWAN | OH | 90013928641 |
| BB465A7689194B | JACKSON | MARSHALL | NC | 90015090768 |
| BB465A9415B222 | BOBBY | WHITEHEAD | KY | 68011860941 |
| BB466218372B67 | LORIE | NEWBY | CO | 33004462183 |

| | | | | |
|---|---|---|---|---|
| BB466273885836 | ROGER | MCWILLIAMS | CA | 90013222738 |
| BB466422697124 | JONATHON | MESA | OR | 90010774226 |
| BB466518193745 | CHASITY | CLAY | OH | 90009195181 |
| BB467254761994 | SHEILA | QUARLES | CA | 46000332547 |
| BB46848317B489 | EDGAR | HERRERA | NC | 90011164831 |
| BB468796472B62 | JOHN | DAVIS | CO | 33013757964 |
| BB4687AA593727 | DUANE | MORGAN | OH | 64558897005 |
| BB468A59542376 | JOHN | ELLIS | GA | 90014700595 |
| BB469369676B27 | LUZ | BELTRAN | CA | 90000113696 |
| BB469599255972 | BRIAN | BRATTON | CA | 90013945992 |
| BB469689893745 | TERESA | BRUNER | OH | 90003786898 |
| BB469862193771 | JEREMY | BROOKS | OH | 90013348621 |
| BB46B13757B489 | JOHN | MCDOWELL JR | NC | 11000971375 |
| BB46B35A876B27 | LUISA | GONZALEZ ALCALA | CA | 90014803508 |
| BB46B491891948 | GREGORY | MITCHELL | NC | 90011754918 |
| BB46B89735B396 | MANGA | GHISING | OR | 90013058973 |
| BB4713A3191257 | LAKISHA | HASTINGS | GA | 90013843031 |
| BB471481A9194B | CHRISSY | LACKAMY | NC | 90013384810 |
| BB471617672B62 | ONORIO | FLORES-XOCHITLA | CO | 33000466176 |
| BB471748791978 | JODY | CRAIN | NC | 90008407487 |
| BB471A8664B251 | JENNIE I | JOHNSON | NE | 27013420866 |
| BB472198A3363B | SONIA | VALDEZ | NC | 90004931980 |
| BB472417A2B941 | ROGELIO | GARCIA DE LA CRUZ | CA | 90014734170 |
| BB472585493752 | NICOLE | MIKEL | OH | 64546845854 |
| BB4726A3A55972 | DONALD | SPENCER | CA | 90013946030 |
| BB473862272B62 | JANET | MARTINEZ | CO | 33032198622 |
| BB47451639194B | MANUEL | CERVANTES | NC | 90013975163 |
| BB4746A7972B69 | LUIS | RIVAS RODRIGUEZ | CO | 90015416079 |
| BB47494717B489 | LAQUITTA | RICHARDSON | NC | 90013509471 |
| BB47555A52B941 | JOSE | RODRIGUEZ | CA | 90007695505 |
| BB476196472B62 | ROMANA | ROBINSON | CO | 33052001964 |
| BB476214376B27 | ROMAN | ABARCA | CA | 46067192143 |
| BB476542491978 | DEKA | ABDURAHMAN | NC | 90005095424 |
| BB476A49797124 | KORTNEE | STEPHENS | OR | 90014320497 |
| BB477326354B94 | SECKIN | AKMAN | VA | 90002303263 |
| BB477814176B27 | IAN | SUTER | CA | 46048458141 |
| BB477A34285836 | KYLE | OTTO | CA | 90002640342 |
| BB478218776B27 | SONIA | CRUZ | CA | 46057822187 |
| BB478455754B94 | ELSA | MEDINA | VA | 90009614557 |
| BB47857492B941 | CHRISTOPHER | MORRIS | CA | 90010775749 |
| BB478618572B62 | LEE | GANT | CO | 90007626185 |
| BB47865815B327 | DAVIS | NATE | OR | 44504876581 |
| BB478752893758 | KINEKA | HARDIN | OH | 64560707528 |
| BB478837672B69 | BARBARA | BUTTON | CO | 33067708376 |
| BB478A33A54134 | DONALD | HAMBELTON | OR | 90014920330 |
| BB47916589194B | SINDY | SALADO | NC | 90008791658 |
| BB479652391978 | MARILYN | COLES | NC | 90013946523 |
| BB47B1A9593752 | KING | TIMOTHY | OH | 90010981095 |
| BB47B342733635 | MEOCIA | TORAIN | NC | 18000013427 |
| BB47B42A572B69 | KEN | ALLEN | CO | 33022554205 |
| BB47B646491592 | MANNY | OLIVAS | TX | 90000566464 |
| BB481229631639 | BRIANNA | KEE | KS | 90006272296 |
| BB48136715B269 | LATANYA | BUGGS | KY | 90012583671 |
| BB481577476B3B | KEITH | WILSON | CA | 90005455774 |
| BB481639593771 | SAMANTHA | LINK | OH | 90011126395 |
| BB48269477B489 | JUSTIN | NELMS | NC | 90015146947 |
| BB482AAA472B69 | MARIA | SALOMON | CO | 33061480004 |
| BB483564A54121 | PAUL | QUEEN | OR | 90015345640 |
| BB48382465598B | MARIO | LOPEZ PRUZ | CA | 90005628246 |
| BB485141292871 | KATIE | ALTIVEROS | AZ | 90015351412 |
| BB485443933635 | CHRISTOPHER | STEWART | NC | 90006104439 |
| BB485645472B69 | SHELLEY | LAROUCHE | CO | 33054126454 |
| BB4859A3793745 | CHRISTINA | DEES | OH | 90014409037 |
| BB48639617B443 | MARIANA | MAYA | NC | 11063863961 |
| BB48666122B941 | ALEXIS | MORA | CA | 90012986612 |
| BB4869A7693745 | DENISE | WILLIAMS | OH | 64543389076 |
| BB487565993745 | MIKE | CLEMENTS | OH | 64564425659 |
| BB48795552B271 | DAVID | MICKEL | DC | 90015369555 |
| BB48795847B431 | TASHIKA | WELCH | NC | 90009709584 |
| BB487979493727 | DAVID | WILSON | OH | 64508359794 |
| BB488237193752 | GWENDOLYN | SHARPE | OH | 64515692371 |
| BB4888A672B271 | REMBERTO | MATA | VA | 90001048067 |

| BB488A96A72B62 | JENNIFER | CURTIS | CO | 33029650960 |
|---|---|---|---|---|
| BB489718654B94 | NORMA | GONZALEZ | VA | 90014077186 |
| BB48995A872B62 | MICHAEL | CREECH | CO | 90009999508 |
| BB48B97A65B269 | KATHERINE | SCHENCK | KY | 90014829706 |
| BB491343485927 | EZEQUIEL | CORTEZ | KY | 67005163434 |
| BB491814893771 | MARGARET | FERNANDEZ | OH | 90007818148 |
| BB491883697124 | ALISHA | POWERS | OR | 90015108836 |
| BB491A2213B176 | JAIME | BAUTISTA | VA | 90001010221 |
| BB49237682B941 | C | MARTINEZ | CA | 90013453768 |
| BB492386593745 | STEPHANIE | ACKLEY | OH | 90007763865 |
| BB4924A875B269 | LACAROLE | MITCHELL | KY | 90007674087 |
| BB492755293752 | DANIEL | WEINLAND JR | OH | 64599137552 |
| BB492756855979 | JAIME | SCOTT | CA | 90008377568 |
| BB492793A2B26B | COLLINS | HUGHES | DC | 90013507930 |
| BB493257391574 | TRACY | MENDIETA | TX | 90012032573 |
| BB493645176B27 | ANA | LARA | CA | 46074856451 |
| BB49381685B135 | DENISE | FISHER | AR | 23084048168 |
| BB494217972B69 | BRANDEN | HERRERA | CO | 33064292179 |
| BB49465662B25B | GLINDA | EWIN | DC | 90012026566 |
| BB4948A142B857 | SUSIE | SCHULER | ID | 42012088014 |
| BB494969185964 | DONNA | GOLDIE | KY | 90012599691 |
| BB49551325B327 | VERONICA | KEGLEYSMITH | OR | 90012205132 |
| BB495799497124 | ADRIANA | PINEDA | OR | 90004137994 |
| BB495AAA591978 | LESLIE | GUTIERREZ | NC | 90013970005 |
| BB4963A1A77977 | LEONARD | BOEY | IL | 90014873010 |
| BB496452393752 | REGINA | EVANS | OH | 90014514523 |
| BB49669335B269 | FRED | NELSON | KY | 90010586933 |
| BB496777855972 | DEBORAH | WILLIAMS | CA | 90005677778 |
| BB49722A293752 | DOUGLAS | ENGLE | OH | 90010222202 |
| BB498145972B44 | ALEJANDRO | MUNOZ | CO | 33003311459 |
| BB49B12334B266 | STACI | SCOENBOHN | IA | 90006271233 |
| BB49B681691978 | HECTOR | SALAS | NC | 90013946816 |
| BB49BA54A2B54B | RINISHA | BEARD | AL | 90014820540 |
| BB4B1365293727 | LAMAR | HAMDED | OH | 90015483652 |
| BB4B1415685836 | LOUIS | LISSAEE | CA | 90013674156 |
| BB4B1573193751 | PATRICIA | GOODMAN | OH | 64596325731 |
| BB4B196993B352 | JOSE | SANCHEZ | CO | 33006119699 |
| BB4B1A27491257 | SONIA | OLIVER | GA | 90012190274 |
| BB4B211243363B | MARIA MOLINA | MOLINA | NC | 90013951124 |
| BB4B213462B962 | JOSE | CABEZA | CA | 90013241346 |
| BB4B222245B269 | MYRA | JOHNSON | KY | 90008502224 |
| BB4B248AA72465 | TRICIA | NUDO | PA | 51069914800 |
| BB4B24A232B941 | PEDRO | CANSECO | CA | 90015144023 |
| BB4B3545154B94 | KALVIN | STARCHER | VA | 90014985451 |
| BB4B3792972465 | JUSTIN | FITZGERALD | PA | 90005727929 |
| BB4B3832593745 | NOELIA | BASQUEZ | OH | 90012778325 |
| BB4B4688555927 | DONALD | HALL | CA | 49000236885 |
| BB4B481A22B287 | TONJA | BOWMAN | DC | 90001678102 |
| BB4B575662B857 | CHRIS | HARRELSON | ID | 90014467566 |
| BB4B5868A91257 | MASSON | TUCKER | GA | 90010308680 |
| BB4B646695B396 | JORGE | SOTO | OR | 90011254669 |
| BB4B6495A55972 | AMY | RICHARD | CA | 90014464950 |
| BB4B6582672B62 | MARK D | FIDLER | CO | 90008025826 |
| BB4B6978931639 | THELMA | STILWILL | KS | 90013839789 |
| BB4B6A8324B562 | CATHERINE | ESPERE | OK | 90011510832 |
| BB4B6AA9231639 | KIM | SLOVER | KS | 90007580092 |
| BB4B7139472B69 | ERIN | OLEKSIUK | CO | 90005541394 |
| BB4B75A6297124 | KEITH | HUDSON | OR | 90000495062 |
| BB4B7A2459194B | CARLOS | GARCIA | NC | 90015090245 |
| BB4B839929194B | MARIA | RILEY | NC | 90011353992 |
| BB4B8698431639 | CHARLES | BLACKBURN | KS | 22048966984 |
| BB4B8856993771 | AARON | KELLER | OH | 90011608569 |
| BB4B8969293751 | ELIZABETH | MCDANIEL | OH | 90011069692 |
| BB4B9987176B3B | LIBORIO | RAMOS | CA | 46064709871 |
| BB4BB22AA91976 | COLM | MARTIN | NC | 90011002200 |
| BB4BB28892B26B | HENRY | ALLEN | DC | 81094502889 |
| BB4BB322397124 | TAMI | CALIFF | OR | 90013913223 |
| BB51145AA93727 | RODERICK | MCCULLOUGH JR | OH | 64525814500 |
| BB5114A4A2B271 | CHRISTIAN | COMLEMAN | DC | 90008204040 |
| BB51162342B271 | CHRISTIAN | COLEMAN | DC | 90014336234 |
| BB511A76493758 | JAMIE | ROBINSON | OH | 90012980764 |
| BB512237372B69 | THOMAS | DANIEL-FLANAGAN | CO | 90008822373 |

| | | | | |
|---|---|---|---|---|
| BB512425A41258 | RICHARD | RODRIGUEZ | PA | 90001324250 |
| BB51245462B857 | JEANNY | BOYER | ID | 42006184546 |
| BB51377462B271 | ZARTIA | BERRY | DC | 90009497746 |
| BB513844591574 | ERIC | MALDONADO | CA | 46015148445 |
| BB514238976B3B | STEPHEN | HOUSE | CA | 90003282389 |
| BB514328693751 | JAMES | HUTSELL | OH | 90012473286 |
| BB514342354B94 | CHARLES F | STOUT | VA | 90012943423 |
| BB514436554B94 | JUAN | RODAS | VA | 90008314365 |
| BB51472435B327 | MARIELA | CHAVEZ | OR | 44552957243 |
| BB514856993771 | AARON | KELLER | OH | 90011608569 |
| BB515112691257 | LESTER | JOHNSON | GA | 90005001126 |
| BB515283676B3B | JUAN | CASTILLO | CA | 90003282836 |
| BB51538919194B | REGINA | HAGWOOD | NC | 90010883891 |
| BB51616325B265 | SHARAINA | THOMPSON | KY | 90011121632 |
| BB516283676B3B | JUAN | CASTILLO | CA | 90003282836 |
| BB516392485836 | OLIVIA | VENEGAS | CA | 90002183924 |
| BB516461357444 | EMILIANO | CHAVERO | IN | 20529974613 |
| BB516729876B27 | JAZMIN | LLAMAS | CA | 46021687298 |
| BB516A5795B244 | BEN | ARVIN | KY | 90014760579 |
| BB517353142376 | GWENDOLYNN | MARTIN | GA | 90014283531 |
| BB517773A72B56 | BENJAMIN | ROSE | CO | 90006167730 |
| BB517936791978 | MARGARITA | SALMERON MENDOZA | NC | 90011789367 |
| BB517952541233 | BENJAMIN | PERRIN | PA | 90009229525 |
| BB518166785927 | NORD | RIVERA | KY | 90002871667 |
| BB51831858B15B | JORDAN | KAY | UT | 90014513185 |
| BB51837499194B | EDWARDS | VANGHAN | NC | 17046823749 |
| BB51874A291978 | VICTOR | GUERRERO | NC | 90011797402 |
| BB51975262B857 | ANNE | CIZA | ID | 42074967526 |
| BB51984A572B69 | DAWN | HUSKEY | CO | 90012028405 |
| BB519A3993363B | ALLEN | DAN | NC | 90014180399 |
| BB51B53845B396 | MARLANA | GREEN | OR | 90014705384 |
| BB51B84825132B | KALA | SINGH | OH | 90008708482 |
| BB51B95462B271 | REGINALD | PARKER | DC | 90013579546 |
| BB521122755972 | MARIA | PEREZ | CA | 90013101227 |
| BB521181991978 | NANCY | CORREA | NC | 17079181819 |
| BB521364993727 | ANGELA | DILLON | OH | 90010743649 |
| BB52175842B271 | DENITA | SIMUEL | DC | 90001257584 |
| BB521971497B31 | NATHAN | BEDNARIK | CO | 39049149714 |
| BB52211653363B | VIN | DIESEL | NC | 90014181165 |
| BB52249A885836 | JOVIELYN | ULZANO | CA | 90011784908 |
| BB522515155972 | ANTONIO | FELAN JR | CA | 90011655151 |
| BB52313513363B | ENGAE | LUIS | NC | 90014181351 |
| BB523432593751 | SHERRIA | BUTLER | OH | 90011344325 |
| BB524116572B44 | LORENZA | ORNELAZ | CO | 90006891165 |
| BB52414983363B | DJ | PATTMAN | NC | 90014181498 |
| BB524225A61994 | ADRIAN R | FLAISZ | CA | 46000362250 |
| BB525181885836 | LIDIA | MORALES | CA | 46040641818 |
| BB525439A76B27 | HILARIO | GONZALES | CA | 46078014390 |
| BB52567725B396 | JESSE | HOFFMEISTER | OR | 90145576772 |
| BB5256A3831639 | WELDON | SMITH JR | KS | 22044736038 |
| BB52591857B489 | JESSICA | GRIFFIN | NC | 90013019185 |
| BB525A49393771 | MICHAEL | BROWNLOW | OH | 90014930493 |
| BB52646733B372 | TOMAS | ROMERO | CO | 90011034673 |
| BB52648572B857 | CRYSTAL | ROBINSON | ID | 42011434857 |
| BB526523476B27 | VICTOR | ORTIZ | CA | 90010415234 |
| BB526A5517B443 | RUBEN | MENDOZA | NC | 11057960551 |
| BB526A66191943 | RAYMOND | BURROUGHS | NC | 17041620661 |
| BB52722293363B | ANA | GONAZELS | NC | 90014182229 |
| BB52729372B857 | JESSE | STARKEY | ID | 90012712937 |
| BB52746A193771 | CASSANDRA | HARRIS | OH | 90012704601 |
| BB527755491978 | HONORIA | JUAREZ | NC | 90013947554 |
| BB527866193752 | DAVID | JONES | OH | 64558818661 |
| BB528147685836 | SCOTT | OHRT | CA | 90013241476 |
| BB528284493771 | SHANE | BYRD | OH | 90003032844 |
| BB528369A2B857 | ROSALBA | VILLA | ID | 42039133690 |
| BB528765791978 | JAMAL | PRICE | NC | 90013947657 |
| BB52923813363B | BARNRA | ANN | NC | 90014182381 |
| BB52947A276B3B | MARIA | HERNANDEZ | CA | 90002884702 |
| BB529622A5B327 | RACHEDIA | ROSS | OR | 90009346220 |
| BB529663285836 | ADRIANNA | MENZHAUSEN | CA | 90003796632 |
| BB529736655972 | FELIPE | GONZALES | CA | 90014587366 |
| BB529882791257 | JONATHAN | PEED | GA | 90012418827 |

| BB52B139872B62 | ARMANDO | MARTINEZ | CO | 33023711398 |
|---|---|---|---|---|
| BB52B27557B387 | CLEMENTO | SANTILLAN | VA | 90006182755 |
| BB52BA39493758 | LITISHA | BURTON | OH | 90007650394 |
| BB531584155972 | SARA | AVILA | CA | 49098145841 |
| BB532466772B69 | JESUS | CENICEROS | CO | 33035664667 |
| BB532573A5B265 | KAEN | LOUCKS | KY | 90007705730 |
| BB5325AA85B327 | HUMBERTO | BADILLO | OR | 90013635008 |
| BB532862A93752 | SHIRLEY | COCKRELL | OH | 90012888620 |
| BB532942331665 | ASHLEY | ARCE | KS | 90001079423 |
| BB53323615B396 | MALSBURY | AMBER | OR | 90013282361 |
| BB533868893752 | JAMES | CRAFT | OH | 90012788688 |
| BB534378476B27 | VICTOR | ANDRADE | CA | 90011183784 |
| BB53445422B271 | CARLETTA | ZYRD | DC | 90011794542 |
| BB534455472465 | MEGAN | LYON | PA | 90003744554 |
| BB53448112B941 | FRANCISCO | TASCON | CA | 90014734811 |
| BB534596497124 | TERRY | SPINKS | OR | 90002655964 |
| BB534632847855 | MELINDA | MOTEN | GA | 90013336328 |
| BB534818193771 | LYNDA | WARREN | OH | 64516888181 |
| BB5348A4A93727 | LISA | BOND | OH | 64544738040 |
| BB53526A73363B | ANDY | JOHNSON | NC | 90014182607 |
| BB53544569194B | BELINDY | LLOYD | NC | 90010164456 |
| BB53517954B94 | MIA | WHITE | VA | 90013845179 |
| BB535683571936 | SEAN | GILMORE | CO | 90006486835 |
| BB53576A455972 | JUANA | ORTIZ | CA | 90013597604 |
| BB535999A5B269 | SCHARONDA | SANDERS | KY | 90012289990 |
| BB536469393758 | CLARICE | MONIQUE | OH | 90014864693 |
| BB53663143363B | JOSE | COUTO | NC | 90011536314 |
| BB536644472B69 | AARON | MANZANAREZ | CO | 90012786444 |
| BB53681139194B | OTONIEL | RIVERA | NC | 90000928113 |
| BB53695365B396 | BREANNA | DEEWHICT | OR | 90014129536 |
| BB5369A885B396 | BRADLEY | LOWE | OR | 90008489088 |
| BB536A54293751 | AMANDA | ADAMS | OH | 64500460542 |
| BB537252231639 | SHELLY | LEITZEL | KS | 90010412522 |
| BB538416391554 | DOLORES | JIMISON | TX | 90013794163 |
| BB539159A91978 | TERRANCE | LANCASTER | NC | 90011131590 |
| BB53929A191554 | DIEGO | GARCIA | TX | 90010312901 |
| BB53939243363B | MAYRA | GAMEZ NIETO | NC | 90012683924 |
| BB539847276B27 | HOLLY | FITZGERALD | CA | 90006648472 |
| BB53B26AA3363B | FERNANDA | GAMEZ NIETO | NC | 90014182600 |
| BB53B278931639 | TERRY | MITCHELL | KS | 90015002789 |
| BB53B2A6593727 | TIFFANY | REED | OH | 90002792065 |
| BB53B726372B69 | LESTER | RAMSEY | CO | 90010937263 |
| BB53B841A31639 | VIVIAN | DE LA TORRE | KS | 90013388410 |
| BB53B949981682 | SHELITA | HENDERSON | MO | 90012429499 |
| BB54123452B857 | BERSAIDA | MENDIOLA | OR | 90013452345 |
| BB54135922B883 | DANIEL | MOCKNITZ | ID | 42016383592 |
| BB54142693363B | DANNY | BOBO | NC | 90014184269 |
| BB541555172B62 | ARTURO | DURON | CO | 33042905551 |
| BB541896793752 | DANTE | HERRING | OH | 64514928967 |
| BB5418A467B489 | EUSTORGIA | SANCHEZ | NC | 90012168046 |
| BB5419A2355972 | NATHANIEL | SMITH | CA | 90013159023 |
| BB541A75A2B258 | CLARENCE | JONES | DC | 90001570750 |
| BB54221365B557 | CLAUDIA | TISCARENO | NM | 90014532136 |
| BB54246593363B | SANDY | MAICKLE | NC | 90014184659 |
| BB542812A9194B | TYLER | CARRIGAN | NC | 90014398120 |
| BB542A61531639 | JEFF | THOMPSON | KS | 22014650615 |
| BB543781A3363B | MARIA | TORRES | NC | 90012927810 |
| BB544337791978 | JESSE | WELLS | NC | 90013013377 |
| BB54434252B271 | PORSHA | MALACHI | DC | 90013573425 |
| BB544369993727 | JUAN | PALMA | OH | 90011203699 |
| BB54465A454B94 | RENATO | MENDIETA | VA | 90005506504 |
| BB5446A5176B27 | NORMA | GARCIA | CA | 90014916051 |
| BB544993672B44 | THOMAS | SELMAN | CO | 90012609936 |
| BB544997184373 | MELISSA | WEST | SC | 90001339971 |
| BB544994B525 | SHARRITA | LASKEY | OK | 90011269994 |
| BB54512395B265 | NICOLE | DAVENPORT | KY | 90007721239 |
| BB54562663B396 | BENJAMIN | LUJAN | CO | 90011656266 |
| BB545792591978 | EBONY | MOORE | NC | 90013047925 |
| BB546336A93751 | CHARLENE | RAWLINGS | OH | 90012473360 |
| BB546369A41276 | JANICE | DICECCO | PA | 51030543690 |
| BB54648843363B | MIGUEL | MARTINEZ | NC | 90014184884 |
| BB546867585836 | RODICA | PETRASCY | CA | 90002788675 |

| | | | | |
|---|---|---|---|---|
| BB547195355936 | MAIRA | RENTERIA | CA | 90010491953 |
| BB54782523363B | LETICIA | CRUZ | NC | 90009408252 |
| BB54792A131639 | MICHAEL | LOMBARDO | KS | 90015089201 |
| BB547934691257 | DEYQUAN | MORGAN | GA | 90014609346 |
| BB548185A91978 | ROBERTA | BARRIOS | NC | 90011791850 |
| BB54898915B396 | SIRENA | LAY | OR | 90014619891 |
| BB548A15A91257 | LINDSEY | WARNER | GA | 90014730150 |
| BB54923A376B3B | SANITRA | ASHLEY | CA | 90003302303 |
| BB549818697124 | TRAVIS | STANFIL | OR | 90014558186 |
| BB54B29273363B | BRUCE | KENNEDY | NC | 90014182927 |
| BB54B5A3493751 | AMANDA | BLOMMEL | OH | 90008105034 |
| BB54B929991257 | MARCIA | MORGAN | GA | 90014609299 |
| BB551343293771 | TIMOTHY | GENT | OH | 90015163432 |
| BB55176545B396 | AMBER | PATRAW | OR | 90000357654 |
| BB551863593727 | NICHOLAS | SIREON | OH | 90012358635 |
| BB55444764B273 | JERAMIE | BUCHANAN | NE | 26046804476 |
| BB55452225B269 | AARON | DAVIS | KY | 68052045222 |
| BB554A69891978 | MELISSA | JAMES | NC | 90013970698 |
| BB555587991257 | JASLIN | ALVAREZ | GA | 14592935879 |
| BB555648841229 | CHRIS | SPARBANIE | PA | 51016446488 |
| BB555772A5B384 | DARCEE | BAUGHN | OR | 90010187720 |
| BB55581765B531 | DANIEL | COBOSS | NM | 90010768176 |
| BB555914672465 | SESTIE | HILDRETH | PA | 90011879146 |
| BB556121493771 | DANIELLE | JONES | OH | 90013701214 |
| BB556161991978 | KEDIJA | ABDU | NC | 90011771619 |
| BB5565A2776B27 | JOSE | JUAREZ | CA | 90012415027 |
| BB556699393727 | JILL | BLANKENSHIP | OH | 64562336993 |
| BB55686457B489 | FELIPA | CORTEZ | NC | 11020488645 |
| BB5571A615B327 | FRANKLYN | PERKINS | OR | 44568401061 |
| BB55738842B857 | ALISHA | BRODY | ID | 90012403884 |
| BB557452393752 | REGINA | EVANS | OH | 90014514523 |
| BB557669397124 | SCOTT | BURNS | OR | 90009136693 |
| BB558614172B69 | VIOLA | MARGARET | CO | 90011576141 |
| BB558721872465 | ERIC | FIALKOVICH | PA | 90011517218 |
| BB559779197124 | JOHANNA | CHRISTIAN | OR | 90012717791 |
| BB55988385B396 | JESSICA | BOGGS | OR | 90012768838 |
| BB559A49576B27 | ANGEL | MARQUEZ | CA | 90010740495 |
| BB55B195293751 | SAMANTHA | TIPTON | OH | 90007461952 |
| BB55B52113B325 | NILA | SHELDON | CO | 33077095211 |
| BB55B56A893752 | SANDRA | MERCER | OH | 90013195608 |
| BB55B84112B857 | KAREN | NUNEZ | ID | 42094048411 |
| BB55B939793758 | RYAN | MICHAUD | OH | 90007069397 |
| BB55B95917B443 | MARIA | CALZADA | NC | 11057969591 |
| BB56129A62B271 | KAE | FARRELL | DC | 90015522906 |
| BB56173895B269 | NORA | MCCARTHY | OH | 90012347389 |
| BB561747755972 | ESMERALDA | VILLA | CA | 90001057477 |
| BB562312A93745 | CEAIRA | SELDON | OH | 90009603120 |
| BB56266752B271 | HEARD | DEITRA | DC | 90011336675 |
| BB56273924122B | ROBERT | MOSER | PA | 51064137392 |
| BB562A35A5B396 | RICKY | RIOS | OR | 90013220350 |
| BB5632A8197124 | SUSAN | WALL | OR | 90012922081 |
| BB56341A472465 | BRIAN | ANZIO | PA | 51039334104 |
| BB563529A55972 | ADRIAN | JIMINEZ | CA | 49064905290 |
| BB564438193752 | MARCUS | SPEAKS | OH | 64500254381 |
| BB564612572465 | ADAM | JACOBS | PA | 90013666125 |
| BB564664897124 | SERAFIN | ROSAS | OR | 90014886648 |
| BB565213693758 | TONEISHA | KELLY | OH | 90014742136 |
| BB565384793771 | BRIAN | CAUDILL | OH | 90014153847 |
| BB56554915B265 | CAELIN | RALSTON | KY | 90014685491 |
| BB56617A95B396 | NIKKI | WATSON | OR | 90008491709 |
| BB5662A8772465 | AMBER | CHANDLER | PA | 51011262087 |
| BB5663A4476B27 | MARSHAWN | BRADFORD | CA | 46075223044 |
| BB566546A2B941 | JOSE | LOPEZ | CA | 90005175460 |
| BB56661375B265 | SHAWN | BYNUM | KY | 90014426137 |
| BB566875493745 | LUTHER | WARD | OH | 90012928754 |
| BB566A74393751 | BRUCE | HANNAHS | OH | 90011950743 |
| BB566AA515B327 | JASON | EICHHOLZ | OR | 44548950051 |
| BB567591391257 | EDGAR | PENA | GA | 14598265913 |
| BB56834AA7B489 | ISAM | HAJIBANA | NC | 90000683400 |
| BB56835912B26B | PERCY | BATES | DC | 90013523591 |
| BB568362797124 | DESIREE | HERNANDEZ | OR | 90011513627 |
| BB569311693752 | PRESTON | MCGREEVY | OH | 90013643116 |

| | | | | |
|---|---|---|---|---|
| BB56956A22B271 | OSMAN | SARCENO | DC | 81006435602 |
| BB56B289193751 | SHARON | REESE | OH | 90012632891 |
| BB56B371254B94 | RAUL | NAVARRO | VA | 90014823712 |
| BB56B852393764 | DAVIDQ | GRIFFITH | OH | 90011278523 |
| BB571481993771 | PHILLIP | CAMPBELL | OH | 64587054819 |
| BB57157A154B94 | EFRAIN | PACHECO | VA | 90012515701 |
| BB57215875B265 | WHITNEY | BIECKERT | KY | 90011991587 |
| BB572986472435 | STACIE | WALLS | PA | 90006739864 |
| BB5729A7A91554 | VIRGINIA | VALADEZ | TX | 90012459070 |
| BB573127893736 | ASHLEY | FAIN | OH | 90006361278 |
| BB573216A54B3B | KATHERINE | J. PATTERSON | VA | 81016012160 |
| BB57395A655979 | RONEIA | BILLINGS | CA | 90001279506 |
| BB5739A5393764 | ANTHONY | MALLORY | OH | 90000369053 |
| BB5743A8661984 | LEONARDO | ROYBAL | CA | 90008313086 |
| BB57452715B269 | CHARLES | BUNNELL | KY | 90014005271 |
| BB57482342B857 | RAY | CHAVEZ | ID | 90014098234 |
| BB574882697124 | BRENDON | SCOTT | OR | 90011378826 |
| BB574A44893751 | NINA | WASHINGTON | OH | 64517780448 |
| BB57517275B396 | TIM | STEHMAN | OR | 90008491727 |
| BB57523A997124 | MARK | SCHANTZ | OR | 90012922309 |
| BB5756A265B265 | EAZY | MONEY | KY | 90007706026 |
| BB57614A231639 | JANICE | ROSS | KS | 22058501402 |
| BB576442372B69 | TERESA | CONTRERAS | CO | 90012404423 |
| BB57736A95B269 | ANDRE | DOWNING | KY | 90011673609 |
| BB577755891978 | YAEL | MONSERRATH | NC | 90014267558 |
| BB57836815B269 | LINAIDA | TEJEDA | KY | 90013403681 |
| BB579174354B94 | SANTOS | RAMOS | VA | 90013281743 |
| BB57B257697124 | JUSTYN | PRIEST | OR | 90014332576 |
| BB57B33A92B271 | MAURICE | RICHARDSON | DC | 90014103309 |
| BB57B375493764 | TAWNEY | OLIVER | OH | 90011073754 |
| BB57B388985927 | JESUS | HERNANDEZ | KY | 90010313889 |
| BB57B433361825 | LOGAN | EWINK | MO | 90004894333 |
| BB57B5A6193758 | MARCUS | IVERY | OH | 90014645061 |
| BB57B953185836 | DANIEL | ROMERO | CA | 90009549531 |
| BB57B989472435 | SYLVIA | BOWMAN | PA | 90001449894 |
| BB581248793745 | TONY | SMITH | OH | 90013672487 |
| BB581349493727 | JASON | PETITTO | OH | 90012423494 |
| BB581389891257 | STACEY | MADDOX | GA | 90015143898 |
| BB581777985836 | AJA | PARKS | CA | 90011167779 |
| BB581928285822 | R | IRVING | CA | 90009299282 |
| BB582745893771 | PAYGO | IVR ACTIVATION | OH | 90013777458 |
| BB582924793752 | TEVAUGHN | TYLER | OH | 90013319247 |
| BB582A52372B62 | CENA LAURA | SPENCER | CO | 90011130523 |
| BB582A9372B941 | JENN | DENYS | CA | 90011380937 |
| BB583313793758 | DEBORAH | COMBS | OH | 64534133137 |
| BB583489651324 | GENEVIEVE | WHITMORE | OH | 66007294896 |
| BB58352272B26B | JORGE | VALENCIA-MATEO | DC | 81013775227 |
| BB583739954B94 | TRAENEL | JAMES | VA | 90015377399 |
| BB583768597124 | JOHNATHAN | GOMEZ | OR | 44046237685 |
| BB583A41993751 | TANEESHA | MOORE | OH | 90010970419 |
| BB584492754B94 | MADELAINE | CUELLO | VA | 90003964927 |
| BB584634176B27 | RAMIRO | RAMIREZ | CA | 90002456341 |
| BB584772285927 | ANGELA | PARKER | KY | 90006337722 |
| BB585131572B69 | MARGARITA | ARZOLA | CO | 33090921315 |
| BB58525877B489 | LAMONT | STREATER | NC | 90012072587 |
| BB58529815B396 | KANIKO | ALLEN | OR | 44560292981 |
| BB585A6A371921 | AMY | MEDINA | CO | 32086980603 |
| BB5862AA95B384 | ALICIA | ALBINO FLORES | OR | 90011492009 |
| BB586377293771 | ROSEMARIE | EVRINGHAM | OH | 90012463772 |
| BB587884533635 | CEDRICK | CORBETT | NC | 90010558845 |
| BB58799A331639 | VICKIE | GABBERT | KS | 90009139903 |
| BB588154A5B269 | VANNESS | WORDLAW | KY | 90014871540 |
| BB588788993771 | KENNITH | NAPIER | OH | 90012237889 |
| BB589472593727 | COLLENE | ROACH | OH | 90003534725 |
| BB589664897124 | SERAFIN | ROSAS | OR | 90014886648 |
| BB589923491592 | MONICA | AGUILAR | TX | 90002039234 |
| BB58B257A5B327 | MELISSA | BUSCHO | OR | 90010522570 |
| BB58B589593738 | LYDIA | DONNELL | OH | 64533885895 |
| BB58B62555B396 | MICHAEL | BISHOP | OR | 90008506255 |
| BB58BA96591978 | LAURA | LOGGEMAN | NC | 17094120965 |
| BB5912A8342332 | RACHEL | DOOLITTLE | GA | 90010212083 |
| BB59134195B327 | RACHEL | MAGDALENA | OR | 90010713419 |

| | | | | |
|---|---|---|---|---|
| BB591433193758 | CHRISTINA | NEELY | OH | 90008764331 |
| BB591658197124 | MAYELI | BARRAGAN | OR | 90012956581 |
| BB59198AA55972 | EDDIE | GONZALEZ | CA | 90013989800 |
| BB591A8112B941 | MAGDALENA | MORALEZ | CA | 45045790811 |
| BB59217A18B825 | ASHLEY | JOHNSON | HI | 90014731701 |
| BB59231182B857 | JESSICA | SUTTON | ID | 90005243118 |
| BB592344697124 | JOSE | GABRIEL | OR | 90011063446 |
| BB592764555972 | NORMA | ALVAREZ | CA | 49081467645 |
| BB592794272B62 | PETERSON | BRODIE | CO | 90014137942 |
| BB59334842B941 | IVETH | ROMERO | CA | 90013073484 |
| BB593581893771 | THERESA | HAMBACH | OH | 90012565818 |
| BB59372783363B | BRANDON | STUCK | NC | 90014227278 |
| BB59373355B396 | GEANNA | GUERRERO | OR | 90011567335 |
| BB59394542B857 | AARON | THOMAS | ID | 90014159454 |
| BB593A98893727 | HOLLY | WOOD | OH | 64504880988 |
| BB594385654B94 | BEN | KRASINSKI | VA | 90011483856 |
| BB5943A342B941 | BRENE | FAVELA | CA | 90012273034 |
| BB594592293745 | PAMELA | HIGGINS | OH | 64551095922 |
| BB594786591257 | CRUZ | GUTIERREZ | GA | 90010457865 |
| BB59521A193752 | TRACI | STORMER | OH | 64572262101 |
| BB59578A376B27 | VANESSA | GARCIA | CA | 90009097803 |
| BB596928991965 | DESNIS | VILLEGA | NC | 90012869289 |
| BB597147672465 | ANDREW | NUGENT | PA | 51031681476 |
| BB597198A97124 | JESUS | GONZALEZ | OR | 90013991980 |
| BB59744212B271 | RASHAD | CARLTON | DC | 90012054421 |
| BB5976A2431639 | CYNTHIA | BRADFORD | KS | 90014356024 |
| BB597992491978 | NURIS | AYARA | NC | 90013949924 |
| BB597A3A693751 | TAMMY | TOLLE | OH | 90012600306 |
| BB59845795B396 | JULIA | GALAZ | OR | 90009704579 |
| BB59849835B396 | JACK | BURTON | OR | 90012694983 |
| BB59856839194B | JESSICA | BYRD | NC | 17095415683 |
| BB598619793771 | AMY | STUDEBAKER | OH | 64555196197 |
| BB598638693727 | JENNY | SPAIN | OH | 64551796386 |
| BB598734731639 | JOHNNIE | EVANS | KS | 22094057347 |
| BB59876A693751 | DAYOMINE | OWENS | OH | 90015017606 |
| BB59884A176B3B | EFIGENIO | SANCHEZ | CA | 90003318401 |
| BB598999191978 | STEVEN | PARISI | NC | 90013949991 |
| BB59933855B265 | LINH | DOAN | KY | 90012743385 |
| BB599449472B69 | ERICK | RODREGIZ | CO | 90012404494 |
| BB59969AA76B3B | PATRICIA | MILLAN | CA | 90006216900 |
| BB59991427B489 | JAMES | LOCKIE | NC | 90012199142 |
| BB59B453891582 | LUCIA | LOPEZ | TX | 75016394538 |
| BB59B536993758 | RAMON | GARCIA | OH | 90003625369 |
| BB59B77967B489 | FRANK | LUCAS | NC | 90014897796 |
| BB59B82262B857 | CHRISTINA | GOMEZ | ID | 90006268226 |
| BB59B872672B29 | DAVE | NOSKER | CO | 90004658726 |
| BB5B1238985836 | URIEL | MORENO | CA | 46094542389 |
| BB5B147413363B | CLAIRE | TYSSO | NC | 90014174741 |
| BB5B18A225B338 | RYAN | MCELORY | OR | 90007358022 |
| BB5B1922493751 | JARON | TOWNS | OH | 90007479224 |
| BB5B1981585836 | VINICIO | QUINONEZ | CA | 90014949815 |
| BB5B2597A54B94 | JORGE | HERNANDEZ | VA | 90004565970 |
| BB5B2666593727 | CHATONA | BANKS | OH | 90007436665 |
| BB5B314663363B | ANITA | HORTON | NC | 90004561466 |
| BB5B332A493752 | GARY | SAVAGE | OH | 64542113204 |
| BB5B396452B941 | KATINA | PONT | CA | 45052919645 |
| BB5B3A78341229 | CRYSTAL | ARMSTRONG | PA | 90008460783 |
| BB5B3A8A297124 | THOMAS | LYTH | OR | 44072100802 |
| BB5B4324954B94 | MARVIN | RAMAOS | VA | 90013353249 |
| BB5B4397485836 | CYRIL | MANTHORPE | CA | 46086963974 |
| BB5B457A772B69 | ELVA | HERNANDEZ | CO | 90002085707 |
| BB5B4618871699 | CHERYL | NIEVES | NY | 90000656188 |
| BB5B4A76697124 | JENNIFER | GRANERA | OR | 90012910766 |
| BB5B562643363B | DEVIN | CORNELIUS | NC | 90014176264 |
| BB5B6413A91257 | ANTHONY | ELLISON | GA | 90012584130 |
| BB5B6547293752 | CHRIS | CATBERTH | OH | 64509535472 |
| BB5B6679255972 | SHAUNA | SHELTON | CA | 90001206792 |
| BB5B6741372B34 | CESAR | GARCIA | CO | 90000667413 |
| BB5B679A75B396 | MIGUEL | BLAS MENDEZ | OR | 90003217907 |
| BB5B769385B396 | GREGORY | GIBSON | OR | 90008476938 |
| BB5B7954293745 | DEBORAH | MINES | OH | 90014009542 |
| BB5B7969A72B69 | EDITT IVETT | MONTERROZA | CO | 90015109690 |

| | | | | |
|---|---|---|---|---|
| BB5B848932B941 | ADANELIS | RICO | CA | 90011314893 |
| BB5B865933363B | MUVE | MUSIC | NC | 90014176593 |
| BB5B8722361825 | MELISSA | PIERCE | IL | 90015387223 |
| BB5B8958891881 | KALEBRA | FOX | OK | 90010009588 |
| BB5B89A3A93751 | NIEVES | JONES | OH | 64582259030 |
| BB5B84A84691952 | LAMONICA | GERMANY | NC | 90009090846 |
| BB5B926412B841 | BENJAMIN | OROZCO-ZAMORA | ID | 90015352641 |
| BB5B9835961994 | MARILYN | BENFORD | CA | 46090568359 |
| BB5B9948972B69 | JUDY | FOY | CO | 33039419489 |
| BB5B9A1767B489 | MAITA | KERSEY | NC | 90012240176 |
| BB5BB24AA72B62 | ERIC | DZUL-AKE | CO | 33094252400 |
| BB5BB293584373 | CHARLES | STOKES | SC | 90003392935 |
| BB5BB2A555B265 | TROY | BENNING | KY | 68076742055 |
| BB5BB41AA31639 | AMANDA | JENKINS | KS | 22034064100 |
| BB5BB43563363B | CRICKET | WIRELESS | NC | 90014174356 |
| BB5BB71992B271 | MARY | ROMERO | DC | 90009987199 |
| BB5BB966693752 | DANIEL | NIEDERMAYER | OH | 90014489666 |
| BB61154A793771 | ANDREW | FULLER | OH | 90013545407 |
| BB61174585B351 | MARIA | ORTEGA | OR | 90001427458 |
| BB61188885B265 | SUSAN | WILLIAMS | KY | 90014488888 |
| BB61217775B265 | ALEASHA | SMITH | KY | 90004351777 |
| BB612378393758 | IVERSON | ALLEN | OH | 90008503783 |
| BB612413A91257 | ANTHONY | ELLISON | GA | 90012584130 |
| BB612752885836 | SILVIA | ARTEAGA | CA | 90013447528 |
| BB612AA682B941 | ANGELICA | RAMOS | CA | 90006260068 |
| BB613171955996 | ERMA PAULINE | CRIBBS | CA | 90003951719 |
| BB613241697124 | RUTH | HERNADEZ | OR | 90012452416 |
| BB613261572465 | CASEY | GIBSON | PA | 90010232615 |
| BB61382295B327 | MOHAMMAD | NOURI | OR | 90013258229 |
| BB6138A265B548 | MELODY | BALLARD | NM | 90009058026 |
| BB614361976B27 | SABRINA | MCGLYNN | CA | 90007273619 |
| BB61475815B327 | MARVIN | WHITE | OR | 44514987581 |
| BB61484417 2B69 | JOSE | RAMOS | CO | 33097568441 |
| BB614493521B48 | MICHAEL | SILVA | TX | 90012839935 |
| BB614AA7991978 | PATRICIA | DAVILA | NC | 90003690079 |
| BB615641555972 | HOLLY | ZARATE | CA | 49093806415 |
| BB615947485927 | ROB | PENROD | KY | 67032429474 |
| BB61617587B489 | BARRY | CLARK | NC | 90011451758 |
| BB61696722B857 | FRANCES | JOINER | ID | 90010679672 |
| BB61696A65B265 | CHUGGIE | HUDSON | KY | 90010939606 |
| BB61713582B857 | NORA | SIMMONS | ID | 42059791358 |
| BB61746A472465 | GARLAND | WILLS | PA | 90014864604 |
| BB617A36591978 | ROSES | HOLMES | NC | 90013950365 |
| BB61812585B522 | JANIS | CARBAJAL | NM | 90009031258 |
| BB61928913363B | KAJUANA | HAMILTON | NC | 12038732891 |
| BB619358A55927 | ERIC | MAGGARD | CA | 49067643580 |
| BB619638472465 | CELESTINE | BOYD | PA | 90011026384 |
| BB61B343293771 | TIMOTHY | GENT | OH | 90015163432 |
| BB61BA6A693751 | MARYANN | SHINKLE | OH | 90002170606 |
| BB621229193758 | TYREE | WILSON | OH | 90014652291 |
| BB62195259194B | SYLVIA | TAPP | NC | 90014809525 |
| BB62195885B396 | THAD | MACMILLAN | OR | 44568359588 |
| BB6222A1193752 | SHELBY | GEORGE | OH | 90012222011 |
| BB622539472B69 | SIMONE | RAMIREZ | CO | 33054035394 |
| BB62292228562B | ANTONIO | LOPEZ | NJ | 90006879222 |
| BB623479A55993 | GRISELDA | ZENDEJAS | CA | 90013044790 |
| BB623488497124 | WENDY | WELSH | OR | 44048704884 |
| BB623534855992 | RAPHAELA | MADRIGAL | CA | 48060515348 |
| BB623893376B27 | MARIA | MENDEZ | CA | 90013308933 |
| BB624131691978 | NECARLA | FULLARD | NC | 90014801316 |
| BB62425962B271 | MATTHEW | SHORTER | DC | 81035252596 |
| BB6243A1254B94 | ZIMIRA | ELSTON | VA | 90012463012 |
| BB624673285836 | TIMOTHY | LANGFORD | CA | 90012306732 |
| BB624779354B94 | DELMIRA | ELSTON | VA | 90008177793 |
| BB625123893771 | MIHELE | STEPHENS | OH | 90011291238 |
| BB6252A572B258 | ALICIA | GILLIAM | DC | 90001432057 |
| BB625433291257 | JABRI | RUTLEDGE | GA | 90013394332 |
| BB62545915B333 | AMADA | SANCHEZ | OR | 90010584591 |
| BB625633776B3B | EDGAR | ESCOBEDO | CA | 46004066337 |
| BB626A15297124 | MARVIN | STEPHENS | OR | 44026740152 |
| BB62722A931639 | FELIPE | MONTES | KS | 90012572209 |
| BB627881572B69 | ANA | GANDARILLA | CO | 90011408815 |

| | | | | |
|---|---|---|---|---|
| BB627918472B69 | NAM VAN | LE | CO | 90013599184 |
| BB628136972465 | EDWARD | HARTMAN | PA | 51093121369 |
| BB62885389194B | JEANETTE | NORRIS | NC | 17070248538 |
| BB629122755972 | MARIA | PEREZ | CA | 90013101227 |
| BB629766293727 | JAKE | ENGLE | OH | 64528847662 |
| BB629952472B44 | MAURO | PEREZ | CO | 33096569524 |
| BB629971772465 | WILLIAM | STAUFFER | PA | 90009119717 |
| BB62B195672B69 | ANDY | IDEK | CO | 33011541956 |
| BB62B234A93745 | TIFFANY | LEE | OH | 90014412340 |
| BB62B84437B489 | SAMANTHA | MCKINNEY | NC | 11045248443 |
| BB631486461924 | MARIO | RODRIGUEZ | CA | 90010264864 |
| BB631534193727 | MARIE | HOLLOWAY | OH | 64575785341 |
| BB631626672465 | CAROL | SAXON | PA | 51042786266 |
| BB63179399194B | KISHA | SMITH | NC | 17085407939 |
| BB631833272B62 | GERALD | DURAN | CO | 90010718332 |
| BB6319733B2B857 | ELZA | MADERO | ID | 90014159733 |
| BB632768791257 | EDDIE | KINSEY | GA | 90007547687 |
| BB633316493771 | TONY | DOUGLAS | OH | 90013013164 |
| BB633698631639 | ALEXANDER | REED | KS | 90013436986 |
| BB63386667B489 | VICKY | PRINCE | NC | 90013008666 |
| BB633A1565B396 | EVA | TAYLOR | OR | 90008660156 |
| BB633A31376B27 | EVA | MARTINEZ | CA | 90010760313 |
| BB63413542B271 | AMBER | SHARP | DC | 90012901354 |
| BB63427852B271 | JEROME | JOHNSON | DC | 90015092785 |
| BB63467882B857 | GUDALUPE | JIMENEZ | ID | 42094066788 |
| BB635218A97124 | YUDITH | ORTIZ LOPEZ | OR | 44012902180 |
| BB635A1615B269 | ANGELINA | NOQUIZ | KY | 90012260161 |
| BB636239193751 | JENNIFER | TYREE | OH | 64505502391 |
| BB636249A91978 | LATAVIA | MCLEAN | NC | 17081062490 |
| BB636311355927 | DANNY | AVILA | CA | 90013903113 |
| BB63688545B327 | VICKIE | BECKETT | OR | 44516608854 |
| BB637134133635 | ESTHER | LOPEZ | NC | 18041201341 |
| BB63721765B396 | GERALD | CUNNINGHAM | OR | 90014632176 |
| BB6372A622B857 | ROSA | GARCIA | ID | 42063702062 |
| BB637958493752 | SHAMEKA | KEITH | OH | 90006589584 |
| BB63817582B941 | ALEX | MORENO | CA | 90013861758 |
| BB63821859194B | PEDRO | FLORES | NC | 90010472185 |
| BB638245972B62 | SAUNDRA | KESSLER | CO | 90012322459 |
| BB63873985B327 | LUIS ALBERTO | PALACIOS DE LA ROSA | OR | 90004827398 |
| BB63913645B396 | MIKE | MOLDOVAN | OR | 44527411364 |
| BB63914755B269 | TAMMY | STILLWELL | KY | 90010151475 |
| BB639336A7B489 | ESTRELLITA | PRIZE | NC | 90014503360 |
| BB639345472B44 | BRAD | BIESEMEIER | CO | 90006893454 |
| BB6393A9693727 | JAMES | GAULDING | OH | 64541693096 |
| BB639433291257 | JABRI | RUTLEDGE | GA | 90013394332 |
| BB63967A231639 | TRINA | CAREY | KS | 22039026702 |
| BB639874741229 | DERON | LAWRENCE | PA | 90009778747 |
| BB639887572465 | HARMON | VINCENT | PA | 51075798875 |
| BB63B13462B26B | LASHONDA | TAYLOR | DC | 81095041346 |
| BB63B322A93727 | GLORIA | ECKERT | OH | 90010383220 |
| BB63B4A625B327 | LAURA | MUNOZ REYES | OR | 90000664062 |
| BB63B656333635 | ABIGAIL | WILSON | NC | 90010576563 |
| BB63B774231639 | TERASA | WRIGHT | KS | 90012657742 |
| BB641337891257 | KANDY | FILLMORE | GA | 90014633378 |
| BB641794493752 | TASHAE | HOLMAN | OH | 90001407944 |
| BB641872297124 | RITA | FERNANDEZ | OR | 44080648722 |
| BB642616172B69 | LILIANA | RAMIREZ | CO | 33058576161 |
| BB642741593764 | THREASA | VANKS | OH | 90006907415 |
| BB643115193752 | CODY | SHARP | OH | 90015491151 |
| BB64439575B327 | JUAN | REYES-GONZALES | OR | 44576843957 |
| BB644464655972 | JOHN | GALVAN | CA | 49043376646 |
| BB644AA862B857 | MARGARITA | HERNANDEZ | ID | 90003900086 |
| BB645264142376 | PAYGO | IVR ACTIVATION | TN | 90013992641 |
| BB64587948B145 | LYNDA | GONZALES | UT | 90006378794 |
| BB645A6447B489 | MARIO | GRANDE | NC | 90012020644 |
| BB646321876B27 | GLORIA | BAROUSSE | CA | 90010923218 |
| BB6463A717B334 | INGRID | RIVERA | VA | 90014253071 |
| BB646612A72465 | CHRISTINE | NOLTE | PA | 90012996120 |
| BB646625155936 | MICHELLE | STRAND | CA | 49079956251 |
| BB646A1A954B94 | HAMIDULLAH | FARSIAZ | VA | 90015470109 |
| BB647534397124 | ERIC | FROST | OR | 90014175343 |
| BB6475A3A7B489 | TAI | HARRIS | NC | 90015205030 |

| | | | | |
|---|---|---|---|---|
| BB648257197124 | JAMES | VERINER | OR | 90015202571 |
| BB6483142919 4B | REBECCA | ROBLERO | NC | 90015003142 |
| BB648699455936 | LEAH | MELENDEZ | CA | 49000206994 |
| BB64873155B396 | JAMES | ZWASCHKA | OR | 44597077315 |
| BB648858436125 | YIRA | BARRIENTES | TX | 90011508584 |
| BB648931293752 | ERICA | MIKESELL | OH | 64579029312 |
| BB648937793727 | TONYA | HAMLET | OH | 90011399377 |
| BB64979222B941 | MARIA | ANGEL | CA | 45069507922 |
| BB649866492831 | ANGELICA | ZAMUDIO | AZ | 90015048664 |
| BB649879997124 | CRYSTAL | BENNETT | OR | 90009578799 |
| BB649AA8A5B396 | JORDAN | POWELL | OR | 90011650080 |
| BB64B113193771 | TRAVIS | RICHARDS | OH | 90013921131 |
| BB64B1A132B26B | AMIN | PATEL | DC | 90002861013 |
| BB64B427A72B62 | ANNA | FLORES | CO | 90005654270 |
| BB64B661597124 | JOYCE | YOUNG | OR | 90013016615 |
| BB65129A793764 | RIGOBERTO | OSNAYA | OH | 90002592907 |
| BB651A7A891257 | KENNETH | JACKSON | GA | 90009190708 |
| BB65241A591574 | PRISCILLA | PIZANA | TX | 90012574105 |
| BB652583493727 | ASHLEY | GARDNER | OH | 90015075834 |
| BB652741A72B62 | VANESSA | MARTINEZ | CO | 90013807410 |
| BB65292832B857 | JEREMY | HENDON | ID | 90012699283 |
| BB653379A72B44 | WILLIAM | GRIFFITH | CO | 90006893790 |
| BB653558A72B69 | ISAAC | VILLA-VILLA | CO | 33074885580 |
| BB653722472B48 | SILVERIO | MALAGON-MORA | CO | 33074727224 |
| BB65385A754B94 | MARIA DILIA | FRANCO | VA | 90003598507 |
| BB653867585836 | RODICA | PETRASCY | CA | 90002788675 |
| BB654573293751 | CHRISTINA | SNYDER | OH | 64535585732 |
| BB654647972465 | PAMELA | CAIN | PA | 51090536479 |
| BB65486579194B | LAUREN | KIKUCHI | NC | 90011908657 |
| BB654893991978 | AURO | VILLEGAS | NC | 90012038939 |
| BB654896297124 | ALLEN | CLARK | OR | 90009218962 |
| BB65493875B327 | CESAR | LOPEZ | OR | 90010139387 |
| BB655186591978 | NATALIE | RODRIGUEZ | NC | 90013951865 |
| BB6552A5793764 | DARNELL | MILLER | OH | 90006942057 |
| BB655377661998 | SIGRID | HAMERL | CA | 90013903776 |
| BB655586297124 | BRANDY | BUNSEMEYER | OR | 90010645862 |
| BB655741655972 | NISA | DELAGARZA | CA | 90013947416 |
| BB65578A241229 | MELISSA | GOMBKOTO | PA | 90006927802 |
| BB655835493771 | EMELY | BRENKE | OH | 90015338354 |
| BB656132485836 | KAINA | LAVALLART | CA | 90011191324 |
| BB656176861992 | ANTHONY | PELEGRINO | CA | 46077921768 |
| BB656216693751 | PORTCIA | COTTRELL | OH | 90011122166 |
| BB65627A454B94 | KEVIN | ATKINS | VA | 90015432704 |
| BB656352A55972 | ANTONIO | REYES | CA | 90000483520 |
| BB6563A1793758 | NICOLE | HUBER | OH | 90014653017 |
| BB656775891257 | RENE | GARCIA | GA | 14575047758 |
| BB657123A31639 | ESEYAS | HAILE GHEBREMARIAM | KS | 90014071230 |
| BB657336291978 | MONIQUE | HAMILTON | NC | 17052783362 |
| BB658818393771 | DAVID | MARTIN | OH | 90012308183 |
| BB658984672B62 | ESTHER | GOMEZ | CO | 33052219846 |
| BB65899A861954 | MIGUEL | MUNOZ | CA | 46041679908 |
| BB659738985836 | JOSHUA | MENDOZA | CA | 90012667389 |
| BB65974243363B | DUSTIN | MABE | NC | 90014297424 |
| BB659883472B69 | RACHEL | FLOHR | CO | 90014668834 |
| BB659A12A93745 | CHRIS | MILLER | OH | 90014480120 |
| BB65B42859194B | TYRONE | GLYNN | NC | 90010354285 |
| BB65B442491978 | JAJUAN | BOWE | NC | 17068044424 |
| BB65B45575B265 | MARCIE | BIRD | KY | 90013874557 |
| BB65B5A739194B | LUIS | MARTINEZ | NC | 90012165073 |
| BB65B879997124 | CRYSTAL | BENNETT | OR | 90009578799 |
| BB661124172461 | PATRICK | DECARLO | PA | 90003541241 |
| BB661377831468 | LATANIA | NGETICH | MO | 27517273778 |
| BB6628A6572497 | WANDA | PLETCHER | PA | 90006838065 |
| BB66337385B265 | VERNON | ENGLE | KY | 90014853738 |
| BB66341192B26B | WALTER | AREVALO | VA | 81010874119 |
| BB66353A931639 | KAYLA | KLAUSMEYER | KS | 90008525309 |
| BB66365455B396 | ANGELA | MEGRANT | OR | 90002296545 |
| BB663656493727 | ISABEL | SUAREZ | OH | 90010806564 |
| BB6637AA593751 | DUANE | MORGAN | OH | 64558897005 |
| BB664715891978 | JADA | JACKSON | NC | 90011807158 |
| BB665724133635 | TONYA | NIXON | NC | 18014567241 |
| BB6658A5897124 | LETICIA | AGUILAR | OR | 90013568058 |

| | | | | |
|---|---|---|---|---|
| BB66591125B396 | CYNTHIA | BALTAZAR | OR | 90002539112 |
| BB6661A6585836 | DEZARAY | RANKIN | CA | 90013561065 |
| BB666256751378 | KEITH | WILLIAMS | OH | 90007592567 |
| BB666432593745 | CHELSEY | LYNCH | OH | 90014554325 |
| BB666A91A72B62 | BRITTNEY | BUCK | CO | 90011150910 |
| BB66672A675B544 | JOEL DAMIAN | DORADO ALVARADO | NM | 90014912067 |
| BB66733619194B | BEATRIS | LAZARO | NC | 17041223361 |
| BB667631272B69 | RICARDO | MARTINEZ-TORREZ | CO | 90009036312 |
| BB66778785B327 | JEREMY | BOOTH | OR | 90014637878 |
| BB667815147942 | DEVON | JOHNSTON | AR | 90003888151 |
| BB66783537B391 | JUAN | XILOJ | VA | 81044308353 |
| BB668447393758 | FABRICE | AMADOUM | OH | 90003144473 |
| BB6684AA176B27 | LEAH NICOLE | MULVEY | CA | 90014294001 |
| BB66878855B327 | CHRISTARAY | SMITH | OR | 90013427885 |
| BB668AA2954B94 | ISABEL | FRANCISCO | VA | 90013960029 |
| BB669223591257 | BEANE | DEANARA | GA | 90005302236 |
| BB669236591978 | APRIL | TORAIN | NC | 17094912365 |
| BB66937515B327 | SHARRON | WEICHOLD | OR | 90014723751 |
| BB66949835133B | MICHELE | STANDIFER | OH | 66045724983 |
| BB6695A7585927 | SERGIO | ROCHA | KY | 90007315075 |
| BB66994285B396 | JING | ZHANG | OR | 90012429428 |
| BB6714A5A72B44 | RICARDO | OROZCO | CO | 90006894050 |
| BB671714893727 | TYRONE | WILSON | OH | 64580977148 |
| BB671976A93751 | VANITY | WILSON | OH | 64542489760 |
| BB671A66176B27 | JAVIER | SANCHEZ | CA | 90001090661 |
| BB67233735B265 | DARLENE | DUNFORD | KY | 90002293373 |
| BB67287745B327 | HILIARY | AVILA | OR | 44587898774 |
| BB672A8A454B94 | NICUTA | HAMZA | VA | 90012350804 |
| BB67369A554B94 | SHELBY | HINEGARDNER | VA | 90014866905 |
| BB7377362B941 | AMANI | OBAID | CA | 90013967336 |
| BB674321254B94 | JOSE | REYES | VA | 90015333212 |
| BB674329A24B64 | ABIGAIL | WOODLAND | DC | 90012183290 |
| BB67443665B327 | MARIA | MONCIVAIS | OR | 90001544366 |
| BB67443885B396 | CORD | MARTINEZ | OR | 90009364388 |
| BB674526472465 | WILLIAM | THOMPSON | PA | 90014115264 |
| BB6754A2954B94 | ROSA | MEMBRENO | VA | 90001534029 |
| BB676445391978 | GUADALUPE | SEGUNDO | NC | 90009544453 |
| BB676976155972 | DAVID | DE LA CRUZ | CA | 90010259761 |
| BB677232A5B265 | MARVIN | CALIMANO | KY | 90013882320 |
| BB67736782B229 | MICHAEL | EDWARDS | DC | 90002683678 |
| BB67772155B269 | VIRGINIA | WILCOXSON | KY | 90010577215 |
| BB678376431667 | NIKELIA | DICKSON | KS | 90013333764 |
| BB67846775B396 | TABITHA | SEARS | OR | 90004734677 |
| BB6787A6893745 | KRYSTA | MOEHN | OH | 90009647068 |
| BB678A14397124 | DANIEL | CRONK | OR | 90007020143 |
| BB678A5652B962 | PABLO | ORTEGA | CA | 45002620565 |
| BB6798A7593751 | GIBSON | GEORGE | OH | 64531288075 |
| BB679A32791394 | FERNANDO | MARTINEZ | KS | 90000870327 |
| BB679A53391978 | CHRIS | FOX | NC | 17005620533 |
| BB67B193385836 | LAURA | DE LA TORRE | CA | 46014541933 |
| BB67B47345B396 | KIERRA | MITCHELL | OR | 90002764734 |
| BB681179172465 | KAREN | LUTZ | PA | 51037671791 |
| BB68162A393751 | DANIEL | YOUNG | OH | 64519396203 |
| BB68177543363B | BRITTANY | WALL | NC | 90014747754 |
| BB6818A387B489 | TWYLIA | CARR | NC | 11051218038 |
| BB6823A689194B | OSCAR | MENDOZA | NC | 17079043068 |
| BB682565993752 | BARB | WAGENBACH | OH | 64528785659 |
| BB68261A493745 | ASHLEY | FROST | OH | 90011706104 |
| BB683429A2B857 | ORALIA | ACUNA | ID | 42010264290 |
| BB6836AA431639 | ASHLEY | CALDWELL | KS | 90013256004 |
| BB684646693727 | MARIA | ROBINSON | OH | 64520706466 |
| BB684826431639 | MICHAEL | POLITE | KS | 90013458264 |
| BB68513723363B | TREVOR | PLATT | NC | 90004971372 |
| BB68522A15B327 | POMPEYO | MARIN | OR | 90007532201 |
| BB68611432B271 | MONICA | FIGUEROA | VA | 90015291143 |
| BB68644797B489 | ANTONIO | MAXWELL | NC | 90013244479 |
| BB686513272B62 | TANIA | OSIRIS | CO | 90006265132 |
| BB686A6789194B | NICOLE | ROYSTER | NC | 90009670678 |
| BB687231A42332 | ARTHUR | WEST | GA | 90014652310 |
| BB687442993751 | DAVID | ELLIS | OH | 90011344429 |
| BB68823A25B396 | ALEXA | NICKENS | OR | 90014632302 |
| BB68826585B265 | ROBERT | MCKINNEY | KY | 90011082658 |

| BB68837114B521 | LASHARA | TINGLE | OK | 90000383711 |
|---|---|---|---|---|
| BB68884273144B | LATISHA | BROOKES | MO | 90007838427 |
| BB688882924B55 | FABIAN | SANCHEZ | DC | 81013428829 |
| BB8888A1A85836 | SERAFIN | HERNANDEZ | CA | 46042278010 |
| BB68935AA93758 | AMBER | JENNINGS | OH | 90014653500 |
| BB689726391948 | MAURICE | UNGARO | NC | 90007657263 |
| BB68B14345B269 | ARACELY | GOMEZ | KY | 90004901434 |
| BB68B2A9793727 | TERRELL | MCKINNEY | OH | 90007762097 |
| BB68B3AA69194B | YURIBET | ALBARRAN | NC | 90006183006 |
| BB68B498497124 | ADILENE | MALDONADO LANDA | OR | 90013564984 |
| BB691141241229 | KARIN | CROSBY | PA | 51082751412 |
| BB69124145B396 | CARLY | SEARLS | OR | 90014632414 |
| BB69172895B269 | PATRICIA S | PRECHTEL | KY | 90003547289 |
| BB69186413363B | CHAQUELLA | MALL | NC | 90014828641 |
| BB69189964B299 | ERIC | LANDRUM | NE | 90011238996 |
| BB691959193745 | COURTNEY | PORTIS | OH | 90013889591 |
| BB692326A2B26B | THURMOND | HINTON | DC | 81095633260 |
| BB692383393727 | CHERYL | CLARK | OH | 90011053833 |
| BB692537261825 | PAUL | COWGILL | IL | 90014915372 |
| BB692573785836 | MARIO | DETORRES | CA | 90010315737 |
| BB692A4839194B | ERIC | ROSS | NC | 90011610483 |
| BB693334491978 | WILDER | GUEVARA | NC | 90013953344 |
| BB693355672B62 | FABIOLA | CRUZ | CO | 33029533556 |
| BB6936A5471932 | TRACY | POBST | CO | 90014356054 |
| BB6386A82B941 | JOSE | OREGON | CA | 90014168608 |
| BB6939A272B857 | JANE | INGRAM | ID | 90015099027 |
| BB693A73A93758 | KATINA | PRATHER | OH | 64548920730 |
| BB694155161825 | EDIBERTO | HERNANDEZ | IL | 90015491551 |
| BB69426685B327 | JOHN | BIERMANN | OR | 90002332668 |
| BB694384793771 | BRIAN | CAUDILL | OH | 90014153847 |
| BB69447A485836 | RANFERI | SALGADO | CA | 90013694704 |
| BB694548A91978 | DANIELLE | WATKINS | NC | 90013945480 |
| BB69466219194B | KELLY | PRIVETTE | NC | 90013206621 |
| BB694A69893727 | DE ANTHONY | ALEXANDER | OH | 90012860698 |
| BB695225285836 | JOSUE | CERVANTES | CA | 90012162252 |
| BB6953A839194B | PHILLIP | STEPHENS | NC | 90004193083 |
| BB6958A5485836 | MARIAH | VINCENT | CA | 90013228054 |
| BB69618863363B | MARCOS | LOPEZ | NC | 90014411886 |
| BB696635776B27 | AIOTEST1 | DONOTTOUCH | CA | 90015116357 |
| BB696793791574 | ALEJANDRO | VASQUEZ | TX | 90010687937 |
| BB69712175B269 | TONYA | QUINN | KY | 68085131217 |
| BB697246484373 | RODNEY | ALSTON | SC | 90000432464 |
| BB697748A572B62 | ISRAEL | VALENZUELA | CO | 90013964805 |
| BB69758823363B | HARRY | HOOSIER | NC | 90009445882 |
| BB69827A285927 | KENT | TURNER | KY | 67057082702 |
| BB69842A693751 | KELLY | SIMPSON | OH | 64543924206 |
| BB698516757444 | MICHAEL | RODGERS | IN | 90014415167 |
| BB69858455B169 | FLOYD | MOSS | AR | 90015115845 |
| BB69872459194B | CLAUDETTE | ISANGWA | NC | 90013147245 |
| BB6988A8297124 | AGUSTIN | ALBORONSO HERNANDEZ | OR | 44073398082 |
| BB69936142B941 | ALICIA | ZENDEJAS | CA | 90013143614 |
| BB699A45142376 | DYLAN | WISE | GA | 90003640451 |
| BB699A56191978 | TRACY | MICHEAL JR | NC | 90013130561 |
| BB69B23142B857 | COLLIN | DAY | ID | 90000292314 |
| BB69B475142376 | CHRISTY | PATE | GA | 90003454751 |
| BB69B91A15B327 | OSCAR | CAMPOS TORRES | OR | 90014179101 |
| BB69B9A3793751 | HENRY | DEERE | OH | 90004489037 |
| BB69BAA168562B | JAIME | GARCIA | NJ | 90007000016 |
| BB6B1487997124 | MARIA | MARTINEZ | OR | 90011554879 |
| BB6B16A5471932 | TRACY | POBST | CO | 90014356054 |
| BB6B182247B489 | BRITTANY | DEWBERRY | NC | 90014758224 |
| BB6B1871172B69 | BRUCE | WESTMORELAND | CO | 90014808171 |
| BB6B2264593771 | CODY | NUTTER | OH | 90006382645 |
| BB6B2294293727 | MARIBEL | SAAVEDRA | OH | 64569552942 |
| BB6B255937B489 | GRACE | JONES | NC | 11069705593 |
| BB6B2766197124 | PAULA | GENTHNER | OR | 44082247681 |
| BB6B297365B269 | LIL | WAG | KY | 90006329736 |
| BB6B3225172B69 | TERRY | WATKINS | CO | 33027662251 |
| BB6B3474693758 | RICO | PUGH | OH | 64523404746 |
| BB6B36AA693751 | JEVON | GRANT | OH | 64543416006 |
| BB6B4669355972 | SAMUEL | CARDENAS | CA | 90013946693 |
| BB6B485249194B | BENJAMIN | PAEZ | NC | 90012918524 |

| | | | | |
|---|---|---|---|---|
| BB6B495717B489 | TAMICKA | JACKSON | NC | 90013509571 |
| BB6B53A9693745 | JOSHUA | MILLER | OH | 90014453096 |
| BB6B547454B284 | MARJORIE | THIESFELD | NE | 26086934745 |
| BB6B5687493752 | BRANDY | BOYD | OH | 64501986874 |
| BB6B56A2985927 | AMANDA | KIRCH | KY | 67094756029 |
| BB6B6236891257 | TYLER | MURPHY | GA | 90006192368 |
| BB6B65A9A31639 | KRYSTINA | WINCHESTER | KS | 90013395090 |
| BB6B7529991978 | LASHONDA | JONES | NC | 17047805299 |
| BB6B76A5172B62 | ZANZIA | ALLEN | CO | 33027846051 |
| BB6B7729585927 | DAVITA | HAWKINS | KY | 90005707295 |
| BB6B7818255935 | JOSEPH | GARCIA | CA | 90015328182 |
| BB6B7823376B27 | ANTONIO | PEDRO | CA | 46082538233 |
| BB6B788485B327 | TRACY | APPLEBY | OR | 44575698848 |
| BB6B7976776B3B | JASON | FOSTER | CA | 90005009767 |
| BB6B832A65B269 | BRETT | DURBIN | KY | 90014823206 |
| BB6B8479941229 | TERRY | LIPINSKI | PA | 90003034799 |
| BB6B8941A5B396 | MARTHA | SALGADO | OR | 44508309410 |
| BB6B8962A2B857 | DANIELLE | GREGORY | ID | 90013229620 |
| BB6B9134193751 | DEONTAY | GATES | OH | 90012071341 |
| BB6B9A13993771 | JERROD | PAHSSEN | OH | 90005470139 |
| BB6BB132893745 | NICOLE | BAILUM | OH | 90005561328 |
| BB6BB323731639 | VERONICA | PERRYMAN | KS | 90011093237 |
| BB6BB46A361825 | RAFAEL | SANTOS | IL | 90015494603 |
| BB71115A491978 | WENDY | RAUDALES | NC | 90011811504 |
| BB71391993758 | ASHLEE | DUNCAN | OH | 90014653919 |
| BB711662485836 | STEVEN | KOVACHY-III | CA | 90010816624 |
| BB711884433635 | KIMBERLY | JONES | NC | 90006768844 |
| BB712339676B27 | MARIO | FIGUEROA | CA | 90005423396 |
| BB713546193764 | ASIA | MINGLE | OH | 90006945461 |
| BB71422692B857 | NABOR | DIAS | ID | 90009172269 |
| BB71487352B271 | KISHA | GRAHAM | DC | 90002468735 |
| BB714A93393752 | THADDEUS | HANLEY | OH | 64558730933 |
| BB7153A9955972 | STEVEN | BALDWI | CA | 49098433099 |
| BB715767872B69 | AARON | PHILLIPS | CO | 90002867678 |
| BB71587325B269 | T | WOLNEY | KY | 68047288732 |
| BB715951693771 | KENDRICK | HENDERSON | OH | 90013929516 |
| BB716182693758 | LUKE | LIMING | OH | 90011611826 |
| BB716377491978 | GLADYS | HARRISON | NC | 90013953774 |
| BB716462272B62 | TERESA MARIE | TURNER | CO | 90013304622 |
| BB71673482B941 | MARC | MC DONALD | CA | 90006427348 |
| BB71679A62B271 | BRIAN | MCDANIELS | VA | 90010807906 |
| BB71753A472B69 | NESTOR | NAVA | CO | 90011455304 |
| BB717889631639 | ANNETTE | HUNT | KS | 90006898896 |
| BB717AA3991257 | ASHLEY | KNOBLICH | GA | 90014640039 |
| BB718377491978 | GLADYS | HARRISON | NC | 90013953774 |
| BB718516A93745 | OMAR | MALCOLM | OH | 90012935160 |
| BB718647972465 | PAMELA | CAIN | PA | 51090536479 |
| BB718847393771 | BROOKE | LAMBERT | OH | 90008208473 |
| BB718A64A8726B | DONNIECE | DUFFY | IL | 90013940640 |
| BB718A84372B62 | CIRA | TEJADA | CO | 33018730843 |
| BB71911952B271 | JUANITA | BROWN | DC | 90013151195 |
| BB719263693745 | SHELBY | WATT | OH | 90013102636 |
| BB71982935B269 | MIDALIS | SANCHEZ | KY | 90010958293 |
| BB71B391993758 | ASHLEE | DUNCAN | OH | 90014653919 |
| BB71B42A49286B | VICTORIA | WILLIE | AZ | 90014684204 |
| BB71B54349194B | GEOGRE | NGARACHU | NC | 90011335434 |
| BB71B56785B269 | TERRENCE | HALL | KY | 90014455678 |
| BB71B694872B81 | CHRISTINE | AULTZ | CO | 90014686948 |
| BB71B79222B857 | NICK | KETTER | ID | 90011427922 |
| BB71B826655972 | JOSE | GONZALEZ | CA | 49064178266 |
| BB71B95A293771 | SHANE | COPELAND | OH | 90013479502 |
| BB721263272B69 | MICHAEL | METZGER | CO | 33054132632 |
| BB72127765B396 | CRYSTAL | PLOEM | OR | 90014632776 |
| BB721381993745 | AMY | PENNYWITT | OH | 64512463819 |
| BB721866242332 | ROBERT | MULLINS | GA | 90013878662 |
| BB7222A342B264 | JOSE | AYALA TORRES | DC | 90001772034 |
| BB72244217B334 | ALISON | FLORANZ | VA | 90010614421 |
| BB72257412B228 | QUERETTA | SIMMS | DC | 90011805741 |
| BB722A13676B27 | ABIGAIL | LUGO | CA | 90011490136 |
| BB723619793751 | NICOLE | MARTIN | OH | 90011086197 |
| BB72386153363B | WILLIAM | BRAVO | NC | 90014488615 |
| BB724243155972 | JAVIER | RUIZ | CA | 90011902431 |

| | | | | |
|---|---|---|---|---|
| BB724489693771 | LINDA | PARTHEMORE | OH | 64572444896 |
| BB724854893727 | MARIA | OUTLAW | OH | 64538628548 |
| BB725198293752 | KEVIN | BROCK | OH | 64517211982 |
| BB725322991978 | ANGEL | ALFARO | NC | 17067023229 |
| BB72634615B351 | JAMES | JOHNSON | OR | 90011553461 |
| BB726446661982 | EFRAIN | GALAN | CA | 90011804466 |
| BB72676544B267 | DANA | PENNING | NE | 27001457654 |
| BB72681727B443 | MARIA | ACOSTA | NC | 90006618172 |
| BB726828391978 | STACEY | AGUIRRE | NC | 90012868283 |
| BB726832A22963 | RAYMOND | BELL | GA | 90013928320 |
| BB72691A597124 | LILIANA | PORRAS | OR | 90014349105 |
| BB72738A576B27 | ABRIL | SOTELO | CA | 90013453805 |
| BB72758A291978 | SANTOS | RAMOS | NC | 17055215802 |
| BB7277A6372B62 | ROBBIE | TAFOYA | CO | 90014727063 |
| BB72841992B271 | MARDE | HINES | DC | 81002324199 |
| BB728577655972 | FRANCISCO | MORENO | CA | 90013395776 |
| BB728755791827 | CHARLES | BENEFIELD | OK | 21025687557 |
| BB7287A3733635 | BRETT | ROGERS | NC | 18060657037 |
| BB72895345B269 | NATALIE | WAGNER | KY | 90010769534 |
| BB7293A8855972 | DAVID | GONZALEZ | CA | 49074153088 |
| BB729652185836 | MAYRA | VAZQUEZ | CA | 46008566521 |
| BB72975A893771 | CHRISTOPHER | JORDAN | OH | 90013837508 |
| BB72B727A93745 | BARBARA L | WARMOTH | OH | 64538087270 |
| BB72B915776B3B | CRYSTAL | CONTRERAS | CA | 90004249157 |
| BB72BA5252B271 | SALVADOR | MARTINEZ | DC | 90014810525 |
| BB731143654B94 | KIM | GREENE | DC | 90012441436 |
| BB73127385B269 | VALINDA | LEWIS | KY | 90013132738 |
| BB731435172B62 | DIANA | MADRID | CO | 33073224351 |
| BB731515354B3B | BARBARA | WARREN | VA | 90004325153 |
| BB7316A8654B94 | TEVHIDE | KUCUKKARASU | VA | 90012236086 |
| BB732248372B62 | VANESSA | VASQUEZ | CO | 90015522483 |
| BB732248876B27 | VIRIDIANA | HERNANDEZ | CA | 90015012488 |
| BB732337655972 | GERARDO | CHAVEZ | CA | 90000383576 |
| BB7328A1885836 | ANDRES | JUAREZ RIVAS | CA | 90010418018 |
| BB733513172B62 | JASMIN | LOVE | CO | 33097875131 |
| BB733629893752 | SONJA | ALLSUP | OH | 90004966298 |
| BB733673A5B373 | ALISON | EMBLER-BROWN | OR | 44506706730 |
| BB73445933363B | LYNN | SATTERWHITE | NC | 12055764593 |
| BB73475985B269 | NERYSBEL | FRIAS | KY | 90011677598 |
| BB734A64731639 | YOLANDA | MORALES | KS | 90011190647 |
| BB735442255935 | MARIA | MACIEL | CA | 90004324422 |
| BB73566962B857 | JOYCE | CRAIG | ID | 90012016696 |
| BB736A7357B489 | FRANCO | HERNANDEZ | NC | 90008460735 |
| BB737473993758 | HARRIS | ALEXIS | OH | 90014664739 |
| BB73756835B396 | SHAWN | GRAIFF | OR | 90013965683 |
| BB737891955972 | FABIAN | NUNEZ | CA | 90013448919 |
| BB737915372465 | ERIN | PRIDDY | PA | 90014019153 |
| BB738211A85836 | PEDRO | MATIAS | CA | 90013232110 |
| BB7385A4224B64 | SABRINA | EALEN | VA | 90011895042 |
| BB73866732B26B | ESDRAS | AGUILAR TUCUBAL | DC | 81064836673 |
| BB73875992B229 | CHANITA | BAKER | DC | 90010857599 |
| BB738A3185B265 | MIKE | HANES | KY | 90005730318 |
| BB7396A752B228 | MICHAEL | BALL | DC | 90006196075 |
| BB73974A25B396 | LILLIAN | MCGUIRE | OR | 90015157402 |
| BB73B7A322B857 | GEORGE | KENT | ID | 90014627032 |
| BB73BA4AA72B62 | EDGAR | DE PAZ | CO | 33079030400 |
| BB741127993751 | AMY | HERRON | OH | 64576381279 |
| BB741152785836 | KEVYN | VALADEZ | CA | 90015241527 |
| BB74183487B489 | RUTH | RIVERA | NC | 90003568348 |
| BB74215942B857 | ISRAEL | FLORES | ID | 42084661594 |
| BB742176785821 | MISTY | ORTIZ | CA | 90010411767 |
| BB742995193745 | JAMES | WYATT | OH | 90001859951 |
| BB7432A1972465 | KATHY | DOVIDIO | PA | 51044922019 |
| BB743657591976 | RENEE | PICKETT | NC | 90002216575 |
| BB74367292B221 | MAXIMO | SOSA | DC | 81089846729 |
| BB74369735B389 | SANDRA | RUIZ | OR | 90009446973 |
| BB743775891978 | OPHELIA | GILES | NC | 90002837758 |
| BB743A2712B26B | CHRIS | YOUNG | VA | 81064840271 |
| BB744575572B69 | MARIA | PEREZ | CO | 90011005755 |
| BB744851A93745 | STEPHANIE | BROWN | OH | 90013348510 |
| BB744921993752 | SAMUEL | FLOYD | OH | 90013129219 |
| BB744A8977B443 | MAHRAN | ABDULLAH OMER | NC | 11075380897 |

| | | | | |
|---|---|---|---|---|
| BB745259372B69 | ENRIQUE | MUNOZ | CO | 90014302593 |
| BB745496A54B94 | RAMON | OCHOA | VA | 90014824960 |
| BB745613372B69 | MARIA | SANCHEZ | CO | 33074606133 |
| BB745596385836 | ANTONIO | CARMELO | CA | 46009419963 |
| BB74619A372B44 | JULIO | CHAVEZ | CO | 90007141903 |
| BB74624172B941 | YAZIL | PEREZ | CA | 45021082417 |
| BB74667719194B | LAKEITTA | BURNETT | NC | 90014846771 |
| BB746751661898 | DANELLE | PRESTON | MO | 27533837516 |
| BB746A24693745 | ROBIN | YANKIE | OH | 90014300246 |
| BB747214293727 | DAVID | DOLLE | OH | 64541832142 |
| BB74776222B271 | RICHARD | RIGGINS | DC | 90010667622 |
| BB747A16393745 | DAVID | STEVENS | OH | 64516770163 |
| BB74816876193B | THEODORE | MASON | CA | 90001461687 |
| BB749229472465 | JOSIAH | SWAN | PA | 90013712294 |
| BB749446881659 | MELISSA | CRISPIN | MO | 90007644468 |
| BB7494A345B349 | ISABEL | ROLON | OR | 90013034034 |
| BB749592A4B525 | LAKESHIA | BLAKES | OK | 90008685920 |
| BB74B878572465 | LETHERA | HARRISON | PA | 90004988785 |
| BB74BA64554B94 | KEITH | ABEL | VA | 90014550645 |
| BB75157387B489 | QUASHEEHA | MILLER | NC | 90010365738 |
| BB75217365B244 | COREY | ROSS | KY | 90012671736 |
| BB75222624B555 | MERCEADEZ | DELANO | OK | 90003752262 |
| BB75231867B489 | HEATHER | BEARDSLEY | NC | 90002613186 |
| BB752482955972 | THONGLU | RATTANABABAPHA | CA | 49051524829 |
| BB7528AA972B29 | KERI | CARLSEN | CO | 90007648009 |
| BB752A43385836 | MATT | HANDY | CA | 90013510433 |
| BB753586524B64 | IBAN | DE LA O POLIO | VA | 81090575865 |
| BB75417272B941 | JASON | CARMO | CA | 45075591727 |
| BB75424323B355 | SCOTT | WEBBER | CO | 90005202432 |
| BB754492372B44 | FRANCISCO | ALVIN | CO | 90006894923 |
| BB754657191398 | LETICIA | MERA | KS | 90011776571 |
| BB755185322963 | LEYVER | MAYORGA | GA | 90013881853 |
| BB755595428169 | CHELSEA | MEYER | TX | 90014545954 |
| BB755788793751 | NIKOLE | WATSON | OH | 90009807887 |
| BB755814593745 | MICHELLE | RHOADES | OH | 64589608145 |
| BB756392691592 | JOSE | SAUCEDO | TX | 90010983926 |
| BB7564AA45B573 | JACLYN | FORT | NM | 90014634004 |
| BB756587972B62 | BRET | BAKER | CO | 90002585879 |
| BB75664895B396 | RONNA | CALKINS | OR | 90006536489 |
| BB756976993752 | FONDIA | WITHROW | OH | 64516769769 |
| BB7576A2793751 | DIONTEE | BARKER | OH | 90009426027 |
| BB75771469374S | BLAIRE | STANDLEY | OH | 90013687146 |
| BB758422231277 | JUSSU | MALLAH | IL | 90015404222 |
| BB7588A9493771 | RICHARD | TRIMBLE | OH | 90007468094 |
| BB75936987B489 | NICOLE | ALFORD | NC | 90012843698 |
| BB759687497B98 | MELISSA | HERMAN | CO | 39005106874 |
| BB759863A93727 | DAVID | VICKERS | OH | 90013588630 |
| BB75B1A3A93751 | CHRISTINA | STOVER | OH | 90014011030 |
| BB75B34A741229 | STACEY | GRANT | PA | 51004523407 |
| BB75B594254B94 | PAYGO | IVR ACTIVATION | VA | 90013235942 |
| BB75B87733B13B | ANGINETTE | ANGINETTE | VA | 81098008773 |
| BB76129912B857 | PIEPKORN | LORI | ID | 42096152991 |
| BB761957185836 | GUADALUPE | LAGUNA | CA | 46090689571 |
| BB761A63393752 | RICARDO | VALPUESTA MANZANO | OH | 90004910633 |
| BB761A65176B3B | BENJAMIN | REYES | CA | 90013210651 |
| BB761A75A97124 | ERICKA | ISLAS BARRON | OR | 90013000750 |
| BB762312A93752 | KENT | GREGG | OH | 90009373120 |
| BB762514155972 | PEDRO | PORRAS | CA | 90006905141 |
| BB76269A29194B | DYTWAN | ANDERSON | NC | 90014846902 |
| BB76295A372B62 | ALEJANDRO | MARTINEZ | CO | 90008429503 |
| BB762AA585B269 | JESSICA | HUGULEY | KY | 90009010058 |
| BB76319869194B | ALICIA | MITCHELL | NC | 90013801986 |
| BB76326529194B | ALICIA | MITCHELL | NC | 90014902652 |
| BB76336142B941 | ALICIA | ZENDEJAS | CA | 90013143614 |
| BB764222455927 | TED | LAMBOY JR | CA | 49067022224 |
| BB764289455972 | LESLI | MONIQUE SALDANA | CA | 90014132894 |
| BB764483172B69 | DEDRICK | BASS | CO | 90012404831 |
| BB76453695B396 | JUAN | XIRUIM | OR | 90001775369 |
| BB76488699194B | DELPHINE | WILDER | NC | 17081318869 |
| BB764A33761825 | JOHNATHAN | MYERS | IL | 90015360337 |
| BB7658A517B489 | QUETTA | LEE | NC | 90010658051 |
| BB76596655B396 | RAVEN | ANGEL | OR | 90010439665 |

| | | | | |
|---|---|---|---|---|
| BB76653582B58B | CHRISTILIN | WHITTSETT | AL | 90014795358 |
| BB76665618B328 | CALVIN | MASSEY | SC | 11047336561 |
| BB766937861992 | JILL | ROJO | CA | 90013899378 |
| BB76748112B941 | FRANCISCO | TASCON | CA | 90014734811 |
| BB767775185927 | ERIC | CRAIG | KY | 67027277751 |
| BB768438272B69 | DARRALL | LASHAY SMITH | CO | 90007814382 |
| BB7687A925B269 | JUSTIN | HERMAN | KY | 90012047092 |
| BB768891A5B396 | KELLY | SCHUYLER | OR | 90002478910 |
| BB769219542376 | EDDIE | WALKER | GA | 90014842195 |
| BB769814A93752 | PAULA | CLEMENS | OH | 90009588140 |
| BB769A11231448 | STACEY | HAYES | MO | 90003000112 |
| BB76B187941261 | LEONARD | TAYLOR | PA | 90014191879 |
| BB76B445897124 | ERNESTA | SANTOS | OR | 44097204458 |
| BB76B51567B443 | ANGELA | MCNEILL | NC | 11072205156 |
| BB76B52852B857 | MARIA | PELAYO | ID | 90010585285 |
| BB76B878A3363B | KAYLA | MAHONEY | NC | 90013228780 |
| BB77116885B396 | RON | RUSHLIGHT | OR | 90014641688 |
| BB77151559194B | EDNAT | GARDNER | NC | 90013635155 |
| BB771542872B69 | ESTEFANIA | ALTAMIRA | CO | 90013375428 |
| BB771678485836 | EMMELINE P | DUNCAN | CA | 90014136784 |
| BB771A46791978 | MARIA | GARCIA | NC | 90003910467 |
| BB7727A125B396 | KELLY | BREWER | OR | 90006167012 |
| BB773181372B44 | EDGAR | CRUZ | CO | 33087131813 |
| BB773359755972 | TYISHA | PITTMAN | CA | 90012803597 |
| BB7734A5755972 | KASONDRA | APODACA | CA | 90010084057 |
| BB77428435B585 | FRANK | PEREA | NM | 90014962843 |
| BB77438A25B327 | IRMA | SERRANO | OR | 44559583802 |
| BB77467A793771 | MICHELLE | HIRSCHFELD | OH | 64511536707 |
| BB7746A457B443 | JULIO | LOPEZ | NC | 90001856045 |
| BB7747A4693752 | ASHLEY | RADFORD | OH | 90012327046 |
| BB775424A31639 | JOSE LUIS | ANGEL-MORALES | KS | 90013934240 |
| BB775663431639 | JOSE LUIS | ANGEL-MORALES | KS | 90014436634 |
| BB77568625B327 | JUANITA | BERRY | OR | 44575276862 |
| BB775733693745 | ADRIAN | CHAVEZ | OH | 90012287336 |
| BB775756472B44 | JOSE | MENDOZA | CO | 33055117564 |
| BB775799493752 | MEGAN | GALENTINE | OH | 90011207994 |
| BB776444872B62 | XAVIER | MONSIVAIZ | CO | 90011094448 |
| BB776583793752 | RITA | CONLEY | OH | 90013855837 |
| BB7768881336 3B | LISA | HICKMAN | NC | 90014548881 |
| BB777465331639 | REBECCA | FRANKLIN | KS | 90013794653 |
| BB777477876B3B | INES | RAMIREZ | CA | 90004284778 |
| BB778111A97124 | FERNANDO | DIAZ NAVA | OR | 90013011110 |
| BB778180395B396 | FELICIA | JOHNSON | OR | 90014811839 |
| BB778264593771 | CODY | NUTTER | OH | 90006382645 |
| BB778759A5B269 | HEATHER | DORSEY | KY | 90011927590 |
| BB778834A93745 | VALERIE | CRABLE | OH | 90009568340 |
| BB77929112B857 | ED | MCDORNELL | ID | 90007052911 |
| BB77992495B327 | SORAIDA | GALVAN | OR | 44509649249 |
| BB77B316133635 | LETESHA | HOLT | NC | 18027713161 |
| BB77B443885836 | CHRIS | GARNER | CA | 90010914438 |
| BB77B857A91978 | JOSE | MARTIN | NC | 17049568570 |
| BB77BA38672B69 | RONNIE | GARZA | CO | 90014730386 |
| BB78151329286B | RENE | GRANILLO | AZ | 90014595132 |
| BB781714693745 | BLAIRE | STANDLEY | OH | 90013687146 |
| BB781816191257 | SHANTEL | BUNTHOFF | GA | 14513498161 |
| BB78255887B489 | BEN R | DEAL | NC | 90013395588 |
| BB782672441229 | JOSEPH | STIEFF | PA | 90008936724 |
| BB782792272B67 | CHRIS | CHOPKO | CO | 90004657922 |
| BB782948391978 | MARIA | ROJAS | NC | 17046839483 |
| BB7829A9793751 | OSCAR | QUEZADA | OH | 90012029097 |
| BB783437793745 | MICHAEL | GERMOND | OH | 64560304377 |
| BB78359123363B | GARY | DOTSON | NC | 90014555912 |
| BB783779393752 | ANDRES | GOMEZ | OH | 64595867793 |
| BB783847691573 | ALEJANDRO | SERRANO | TX | 90010698476 |
| BB78398A993751 | MICHAEL | HORNBECK | OH | 90013599809 |
| BB783AA7171933 | CASSANDRA | THORNTON | CO | 90012390071 |
| BB784195531639 | JUANITA | FRITZE | KS | 90002311955 |
| BB78426437B433 | SADE | MASSEY | NC | 90014672643 |
| BB78487877B489 | LATONYA | TYSON | NC | 11013898787 |
| BB785277A5B269 | DONNA | JONES | KY | 68049732770 |
| BB78547399194B | MARK | WILLIAM | NC | 90004134739 |
| BB7856A3793758 | SHAWNA | NASBY | OH | 90014656037 |

| | | | | |
|---|---|---|---|---|
| BB7856AA355972 | JAMES | DEAN | CA | 90014816003 |
| BB786312272465 | NATHAN | PAULEY | PA | 51012863122 |
| BB786465357552 | STACIE | SCOUTEN | NM | 90006944653 |
| BB78649125B265 | ROBERT | DRUIN | KY | 90012884912 |
| BB786A3362B271 | EBONY | HICKS | DC | 90013700336 |
| BB78786248B171 | KATHY | RUSSELL | UT | 90013538624 |
| BB78795992B941 | JOHN | VIDAURE | CA | 45053069599 |
| BB788258693752 | GLORIA | WENCLEWICZ | OH | 64596282586 |
| BB78842449125 | ANGEL | WATERS | GA | 90007184244 |
| BB788775993727 | JAIRAI | MARTIN | OH | 90008937759 |
| BB788777793771 | KEVIN | POPP | OH | 64518887777 |
| BB788885793751 | GREGORY | BELCHER | OH | 90013828857 |
| BB789552255972 | FELIPE | VILLAGOMEZ | CA | 49014065522 |
| BB789624547942 | ALLISON | MENDENHALL | AR | 90001316245 |
| BB78B227455979 | RICHARD | RUZ | CA | 90001022274 |
| BB78BA45572B62 | MONICA | LOPEZ | CO | 90014130455 |
| BB79117A455972 | JOSE | CERDA | CA | 90013061704 |
| BB79119137B489 | ROBYN | BRIGGS | NC | 90013771913 |
| BB7913A8572B62 | JESSICA | ESQUIBEL | CO | 90014813085 |
| BB791443A91978 | JENI | RIVERA | NC | 90008674430 |
| BB79156562B857 | WILLIAM | THOMPSON | ID | 90014835656 |
| BB791957391928 | BLANCA | MIXTEGA | NC | 90013909573 |
| BB791985293727 | KIM | DEVOISE | OH | 64508219852 |
| BB791A58793745 | NOE | ALAS | OH | 90014010587 |
| BB79226275B265 | JASON | CEE | KY | 90014692627 |
| BB792372555972 | SAENGCHANH | MANIVONG | CA | 90013403725 |
| BB792495272B62 | SHANA | PACE | CO | 90002464952 |
| BB792661655972 | ELOY | MENDOZA | CA | 90014256616 |
| BB7926A1131639 | SHAUNTEL | MADISON | KS | 22088836011 |
| BB7927A965B327 | DHAN | GURUNG | OR | 90001227096 |
| BB792987797124 | DEREK | IVIE | OR | 90003149877 |
| BB792A24693727 | ERIC | KINDRED | OH | 64580210246 |
| BB792A83454B94 | CECIL | MORRIS | VA | 90014740834 |
| BB793627555972 | MARGARITO | MENDEZ | CA | 90005056275 |
| BB79448738B192 | LANA | K EZELL | UT | 90008404873 |
| BB79497347B489 | JOSE | MOLINA | NC | 11093679734 |
| BB794991172B62 | JOSE | POLANCO | CO | 33028289911 |
| BB794A14672465 | JAMES | CROCKER | PA | 90013490146 |
| BB795183585836 | RAUL | SORIANO | CA | 46069811835 |
| BB795497831639 | LORENA | FAGARDO | KS | 22063464978 |
| BB795673272B69 | JOSE | ACEVIS | CO | 33004046732 |
| BB795822155972 | OFELIA | RIOS-RODRIGUEZ | CA | 90013948221 |
| BB79584AA5B378 | LEONIDES | FLORES | OR | 90009868400 |
| BB796142493745 | JESSICA | SILVERS | OH | 90013231424 |
| BB79652915B396 | ARTURO | MORENO | OR | 90005345291 |
| BB796AAAA72B62 | MARIA | ROSARIO | CO | 33072130000 |
| BB79733285B269 | GARY | SMITH | KY | 90010053328 |
| BB797342855941 | ANTONIO | VELA | CA | 90011583428 |
| BB797355255972 | CHARLES | ROGER ANDERSON | CA | 90001483552 |
| BB79763185B327 | CESAR | COTERO | OR | 90014086318 |
| BB79779549194B | REARNOLDO | CHANDLER | NC | 90014597954 |
| BB7977A9972B62 | HOPE | ELIZALDE | CO | 90014727099 |
| BB797896131639 | BRITTANY L | KNIGHT | KS | 22005348961 |
| BB797A16593771 | MELISSA | HENAR | OH | 90007240165 |
| BB798154676B3B | PEDRO | SALGADO | CA | 90003661546 |
| BB798183A2B941 | PATRICK | STRIBLING | CA | 90001141830 |
| BB798593393771 | JOSEPH | BRACKNEY | OH | 90014715933 |
| BB798967385836 | CHRISTINA | HIGLEY | CA | 90004779673 |
| BB799279555972 | MICHAEL | LEBEAU | CA | 90012892795 |
| BB79947697B446 | MELANIE | HOVIS | NC | 11053954769 |
| BB799663985836 | JEFFREY | BROWN | CA | 90013356639 |
| BB79976A53B387 | JAMES | RAMSEY | CO | 33086797605 |
| BB79B19392B857 | BREEANNA | HENSLEY | ID | 90008171939 |
| BB79B92A281655 | CAYLE | FULLER | MO | 90010789202 |
| BB7B121719194B | GLADYS | NDUNGU | NC | 90010642171 |
| BB7B129712B941 | HECTOR | CORONADO | CA | 90013942971 |
| BB7B1823391978 | DIMNAY | PASTOR | NC | 90012208233 |
| BB7B1835891885 | JUAN | LUNA | OK | 90013868358 |
| BB7B1926593751 | LLOYD | MCGHEE | OH | 64589609265 |
| BB7B2681391965 | CARLA | CRUZ | NC | 17039926813 |
| BB7B32A1693752 | LEON | BISHOP | OH | 90005062016 |
| BB7B3665793745 | CARL | ROBERTS | OH | 90008546657 |

| | | | | |
|---|---|---|---|---|
| BB7B3729291978 | AWILDA | ANDUJAR | NC | 17009467292 |
| BB7B3875372B62 | LOURDES | GALLEGOS | CO | 33039058753 |
| BB7B3937893758 | CHANTELL | HELT | OH | 90010999378 |
| BB7B3A95793752 | WARREN | MEADE | OH | 90015290957 |
| BB7B4343891978 | BONIFACIO | PEREZ | NC | 90013953438 |
| BB7B444655B265 | DONNA | MEBRY | KY | 90003374465 |
| BB7B455615B327 | GUINEVERE | JONES | OR | 44531555561 |
| BB7B548885B265 | ROCHELLE | MILES | KY | 90013174888 |
| BB7B555565B184 | MARK | WRIGHT | AR | 90013965556 |
| BB7B6372A31664 | STEVEN | COLEMAN | KS | 90013093720 |
| BB7B6437185836 | ELMER | ANTONIO | CA | 46091504371 |
| BB7B6A28591978 | YVETTE | WILSON | NC | 90014880285 |
| BB7B6A43554B94 | MICHAEL | CANUL | VA | 90014620435 |
| BB7B714877B489 | SINDY | POSADAS FUNEZ | NC | 90012301487 |
| BB7B7A1269155B | PAULINE | SOSA | TX | 90010750126 |
| BB7B8256A3B371 | JORGE | LUNA | CO | 33064842560 |
| BB7B82A4393745 | DAVID | EVERHART | OH | 64561892043 |
| BB7B8377491978 | GLADYS | HARRISON | NC | 90013953774 |
| BB7B8384A72B62 | SANDRA | GUTIERREZ | CO | 90012883840 |
| BB7B8452572B69 | JANICE | BRISNEHAN | CO | 90001194525 |
| BB7B893572B857 | OCTAVIO | ZAMORA | ID | 90014039357 |
| BB7B9519A9194B | MATTHEW | CHAMBLISS | NC | 90013755190 |
| BB7B989427B489 | KIKAXY | BARNES | NC | 11051568942 |
| BB7BB246193727 | JAMES | CLARK | OH | 90014872461 |
| BB7BB24A23363B | MARK | PICKELL | NC | 90014412402 |
| BB7BB271572B62 | SALOMON | RODRIGUEZ | CO | 90013262715 |
| BB811213772465 | MARILYN | SANCHEEZ | PA | 90015132137 |
| BB81182955B265 | TYRONE | PORTER | KY | 90013788295 |
| BB81937441233 | SHAYLA | PITTS | PA | 90005409374 |
| BB81276A72B941 | CHRISTINA | WILLIAMS | CA | 90011157607 |
| BB8128282B857 | ELISHA | BARRY | ID | 90013778282 |
| BB813587991257 | JASLIN | ALVAREZ | GA | 14592935879 |
| BB813595936125 | KATHY | BARRIENTES | TX | 90014285959 |
| BB81365169194B | TERRELL | OLIVER | NC | 90013996516 |
| BB81385A171929 | ANA | MANZO-GARCIA | CO | 90011028501 |
| BB813979993752 | ANNA | NEWMAN | OH | 90013149799 |
| BB814139993758 | BRYAN | BUTTS | OH | 90014741399 |
| BB814627393752 | GOHNIE | VERANO | OH | 90008496273 |
| BB81518525B396 | JOLYNN | WOLF | OR | 90014811852 |
| BB81535284B273 | ANGELA | HOLCOMB | NE | 26035103528 |
| BB815443476B27 | IVONNE | GONZALEZ | CA | 90011594434 |
| BB815473572491 | RENEE | HILD | PA | 90014454735 |
| BB81586512B258 | MONICA | BROOKS | DC | 90008048651 |
| BB815895693758 | JOYIS | JONES | OH | 90007518956 |
| BB816152276B27 | LUIS | HERNANDEZ | CA | 90014161522 |
| BB816469A55972 | DAVID | GARCIA | CA | 90009004690 |
| BB81659185B265 | TY | WOLFE | KY | 90012615918 |
| BB81673A997124 | RACHEL | BELL | OR | 90011767309 |
| BB817592831639 | EVELYN | BROWN | KS | 22040375928 |
| BB817614A5B265 | MICHAEL | SMITH | KY | 68095376140 |
| BB817985391257 | SHANNON | BELL | GA | 90007969853 |
| BB81811632B857 | TANA | MINK | ID | 90014891163 |
| BB818A36154B94 | ANDRES | HERNANDEZ | VA | 90011390361 |
| BB81921978B323 | SMAMEKA | BARBER | SC | 11058332197 |
| BB81B889972B44 | LANESSA | ROBINSON | CO | 90008758899 |
| BB821385693727 | MELISSA | DILLON | OH | 64552433856 |
| BB82151A792831 | MARICELA | GONZALEZ | AZ | 90015055107 |
| BB821537261825 | PAUL | COWGILL | IL | 90014915372 |
| BB821A32A2B287 | EVERETT | BROWN | DC | 81013160320 |
| BB822552293758 | JOSEPH | CARROLL | OH | 90001105522 |
| BB822558376B27 | EMMA | GARZA | CA | 90014445583 |
| BB822752885836 | SILVIA | ARTEAGA | CA | 90013447528 |
| BB822758893745 | MARK | BROWN | OH | 64577107588 |
| BB822778242376 | MERCEDES | MOSCOSO | GA | 90013137782 |
| BB822A14891965 | CONSUELO | UTIOSO | NC | 90008540148 |
| BB822A5787B489 | CHEYENNE | BLUFORD | NC | 90013170578 |
| BB8231A7785836 | ANDRES | ESCOBAL | CA | 90013501077 |
| BB8232A472B857 | JAIME | NIETO | ID | 42094682047 |
| BB82344284B251 | CLARK | DARK | NE | 90001254428 |
| BB823898976B3B | VICTORINO | VALENTIN | CA | 90004318989 |
| BB823998193752 | JEREALD | NELSON | OH | 90013469981 |
| BB823A11271699 | RANARD | BELL | OK | 52079410112 |

| BB823A59172465 | RANDY | BROWN | PA | 51045920591 |
| BB824126891978 | YOLANDA | WILSON | NC | 90011831268 |
| BB825233691385 | DIEGO | CASTRO | KS | 90011992336 |
| BB825296564184 | REGGIE | SMITH | IA | 90015112965 |
| BB8254642784B9 | MARIO | PORRAS | NC | 90013244642 |
| BB825515976B27 | ADAN | GONZALEZ | CA | 46063475159 |
| BB825667393751 | QUAN | JONES | OH | 90013576673 |
| BB825683193727 | KEVIN | HARRISON | OH | 90012536831 |
| BB825729A5B327 | ROGELIO | OLIVA | OR | 44550247290 |
| BB825A72993745 | WILLIAM | LUCAS | OH | 64553980729 |
| BB82631583363B | SHANNON | HIATT | NC | 90014603158 |
| BB82674715B327 | CRYSTAL | TOLSON | OR | 44551447471 |
| BB826767741229 | JZAHLEE | NORRINGTON | PA | 51016367677 |
| BB827163A5B269 | NATLIE | SHOULDERS | KY | 90013351630 |
| BB82724279194B | ALBERTO | MARTINEZ | NC | 90012512427 |
| BB827335791978 | REBECCA | ROUSE | NC | 90014133357 |
| BB82829AA93771 | DANIELLE | STAMPER | OH | 90013052900 |
| BB82832693752 | SHERI | CANTRELL | OH | 64575718326 |
| BB82928725B165 | OSMAN | VALLE | AR | 90015072872 |
| BB829345A72B44 | VERONICA | TORRES | CO | 33017883450 |
| BB829467493771 | ELLEAN | DAVIS | OH | 90008594674 |
| BB829668493745 | KIM | BROWN | OH | 90009316684 |
| BB82B287793771 | JOHN | WINEMILLER | OH | 90012002877 |
| BB82B292672B69 | JENNIFER | FOWLER | CO | 33064952926 |
| BB82B534193771 | AUSTEN | CRAUN | OH | 90014835341 |
| BB82B74A793758 | BRANDEN | BATES | OH | 90014657407 |
| BB82B91A62B941 | RAFAEL | HERRERA | CA | 45005869106 |
| BB82BA66A5B265 | BRYAN | SULZER | KY | 90010940660 |
| BB83121555B327 | GRISELDA | CANDELAS | OR | 90012262155 |
| BB83138412B941 | ARMANDO | CASTILLO | CA | 45077503841 |
| BB831396793771 | NICHOLAS | BOOS | OH | 90012853967 |
| BB831467631639 | DAWN | MURPHY | KS | 90013434676 |
| BB83147A39194B | RAFAEL | GARCIA | NC | 90011174703 |
| BB83158417B338 | KATTIA | MORALES | VA | 90013165841 |
| BB8316A7576B27 | NIKKI | INTRIERI | CA | 90002526075 |
| BB831A67293745 | REBECCA | RISNER | OH | 90013340672 |
| BB832233485836 | MANUEL | TARACENA | CA | 90010022334 |
| BB8324A8455972 | VANESSA | KINSELLA | CA | 49015324084 |
| BB83272492B941 | MARCOS | LOPEZ | CA | 90011427249 |
| BB833788993771 | KENNITH | NAPIER | OH | 90012237889 |
| BB83422592B941 | KIM | WOOTTEN | CA | 45077152259 |
| BB834969372B69 | TITO | RAMIREZ | CO | 90015109693 |
| BB835215385975 | CHRISTINA | DEAVER | KY | 90014782153 |
| BB835254985836 | RAYMOND | MUSGROVE | CA | 90015312549 |
| BB835347297124 | ANGELINA | SANDOVAL | OR | 90011563472 |
| BB8353A7854B94 | JOSE | ARQUETA | VA | 90011893078 |
| BB835523591257 | TYRONE | COLEMAN | GA | 90002015235 |
| BB83585AA5B396 | SAMANTHA | BENNET | OR | 90011568500 |
| BB83666A793758 | DARNELL | PETERSON | OH | 90015216607 |
| BB8366A7354B94 | EDUARDO | AMAYA DIAZ | VA | 81012166073 |
| BB836A21431639 | DANIEL | STONECHIPHER | KS | 90014540214 |
| BB837852A5B265 | ANALOYKI | VERDURA | KY | 68013018520 |
| BB83847822B864 | EDILTRUDES | JOSOL | ID | 90003324782 |
| BB83858A45B327 | DAHLIA | ALKAZRAJI | OR | 90015095804 |
| BB839918993751 | JANET | WASHABAUGH | OH | 90002719183 |
| BB83B512A93727 | LONNIE | ROACH | OH | 64586515120 |
| BB83B514293771 | KASEY | SUMMERS | OH | 90012595142 |
| BB83B739841229 | LAURIE | LEHMAN | PA | 51042647398 |
| BB83B939376B27 | JESSENIA | AVILA | CA | 46073569393 |
| BB83BA42A55972 | LUIS | BEDOY | CA | 90009880420 |
| BB83BA85693758 | JASON | YOST | OH | 64578690856 |
| BB841382172B62 | FRANCISCO | PACHECO | CO | 90012343821 |
| BB84147312B857 | PHENELOPE | JUPP | ID | 90001114731 |
| BB841655693745 | DAWN | COX | OH | 64564276556 |
| BB842287893727 | LINDLEY | KELLMAN | OH | 90007692878 |
| BB842564231639 | LUIS | HERNANDEZ | KS | 90014885642 |
| BB84257A25B269 | KRISTIE | NEWTON | KY | 90012815702 |
| BB842A65955972 | JANY | XIONG | CA | 90005840659 |
| BB842A88176B27 | ANNA | BELLA | CA | 90012310881 |
| BB84356577B372 | HENRY | SALVATIERRA | VA | 81021025657 |
| BB843879976B27 | RUSSELL | MCMILLAN | CA | 90015148799 |
| BB844381993745 | DUSTIN | AULT | OH | 90014913819 |

| | | | | |
|---|---|---|---|---|
| BB84518895B327 | MICHAEL | ROWE | OR | 90010861889 |
| BB845281941258 | JILL | ALSTON | PA | 51015952819 |
| BB84575315B371 | CHRISTIAN ALEJANDRO | VILLASENOR | OR | 90004917531 |
| BB845822861825 | SEBASTIAN | MICULAIE | MO | 90015308228 |
| BB845AA3231639 | FELICIA | OWENS | KS | 22030510032 |
| BB846471972B69 | ALEXIS | FILIPPI | CO | 33097594719 |
| BB846474224B64 | FINIS | THOMAS | DC | 90014734742 |
| BB84648A893771 | ASHLEY | SMITH | OH | 90000254808 |
| BB846579476B3B | SUNHARIB | YOKHANA | CA | 90004365794 |
| BB847139357552 | GUADALUPE | SAENZ | NM | 90000201393 |
| BB847446541229 | REGIS | WALLACE | PA | 51035764465 |
| BB847558276B27 | MARIA | LOPEZ | CA | 46073195582 |
| BB84836317B489 | CHRIS | SAFFORD | NC | 90014923631 |
| BB84854389194B | PATRICA | PURYEAR | NC | 90012355438 |
| BB848765193764 | KATHERINE | BOLES | OH | 90008287651 |
| BB8489A9772B69 | MARIA | JUAREZ | CO | 33076069097 |
| BB849659193727 | JEAN | MUHIRE | OH | 90013606591 |
| BB84B36425B396 | JAVIER | GONZALEZ | OR | 90000483642 |
| BB84B393A5B384 | ELIZABETH | ROMERO | OR | 90001013930 |
| BB84B434A2B941 | AMY | LOPES | CA | 45023534340 |
| BB84B8A3872457 | JOHN | PRYSTUPO | PA | 90002498038 |
| BB851395793727 | LESA | AMMONS | OH | 90007973957 |
| BB85145573363B | GRACE | CRUM | NC | 90011374557 |
| BB85151189194B | MARIA | RAMOS | NC | 90011355118 |
| BB8516A3872B44 | SANDRA | RODGERS | CO | 90006896038 |
| BB851782297124 | EARL | GOLL | OR | 90012767822 |
| BB851A27A93745 | CAROLYN | JEFFRIES | OH | 64521250270 |
| BB85259612B26B | KONTIT | WOLDEMARIAM | DC | 81014585961 |
| BB852673393727 | SUMMER | WILEY | OH | 90011916733 |
| BB85298985B327 | ROSA | JIMENEZ VASQUEZ | OR | 44551979898 |
| BB852A66331639 | SHANE | GEORGE | KS | 22091900663 |
| BB853885593771 | JOSHUA | BRICKER | OH | 90012008855 |
| BB8546A7354B94 | EDUARDO | AMAYA DIAZ | VA | 81012166073 |
| BB856651493751 | LAMICA | IVORY | OH | 90001956514 |
| BB85687645B396 | ANITA | MENDEZ | OR | 90012478764 |
| BB856A1212B857 | SANTIAGO | GOMEZ | ID | 90010130121 |
| BB85726842B271 | REINA | ARIABALO | DC | 90015362684 |
| BB857283198B2B | LISA | WILLIAMS | NC | 90001622831 |
| BB858149754B94 | ANTONIO | MORENO | VA | 90009901497 |
| BB858495372B69 | LUZ | RODRIGUEZ | CO | 90012404953 |
| BB85897277B434 | RAFAEL | ALPIZAR | NC | 90009769727 |
| BB859314693752 | JIM | SMITH | OH | 90005933146 |
| BB85942A693758 | HOLLY | JACKSON | OH | 64566564206 |
| BB85955242B271 | CYNTHIA | C METCALF | DC | 90015015524 |
| BB859591391257 | EDGAR | PENA | GA | 14598265913 |
| BB859627A5B327 | CIRO | BADILLO | OR | 90005366270 |
| BB85B126A93752 | WILLIAM | HEIDENREICH | OH | 90002221260 |
| BB85B661285836 | PAM | TAYLOR | CA | 90012786612 |
| BB85B851293727 | SHERRY | HEGEMAN | OH | 64579398512 |
| BB8613A515B265 | LAWANN | MORRIS | KY | 90015133051 |
| BB861615372B44 | BORJAS | TEO | CO | 90006896153 |
| BB861648572B62 | JAMES | BUSBY | CO | 33013586485 |
| BB86166542B271 | DENNIS | CAYAS | DC | 90013736654 |
| BB861872991978 | RENEE | HINTON | NC | 17015528729 |
| BB86236269194B | SANDRA | LEE | NC | 90003883626 |
| BB862978231639 | KATHERINE | LOWE | KS | 22065509782 |
| BB863696893752 | VERNITA | SUMLIN | OH | 64598426968 |
| BB86411715B522 | ANN | HASTINGS | NM | 90004791171 |
| BB86414645B327 | VALERIE | ZACHA | OR | 90015251464 |
| BB864679224B64 | IRENE | MANIESON | VA | 81032636792 |
| BB8647A512B857 | JASON | FITZ-ROY | ID | 90001197051 |
| BB864898472465 | LATOYA | COTTOM | PA | 90004788984 |
| BB86496439194B | STEPHON | WHITLEY | NC | 90014679643 |
| BB8655A352B857 | JASON | HARVEY | ID | 90011885035 |
| BB865625371933 | STEFANIE | MARTINEZ | CO | 32001766253 |
| BB8656A4593727 | MYCA | POYNTER | OH | 90013376045 |
| BB865854A2B26B | SHIRLEY | HALL | DC | 90002298540 |
| BB866396254B94 | STANLEY | BERRYWMN | VA | 90013963962 |
| BB866419497124 | MANUEL | COVARRUBIAS | OR | 90013834194 |
| BB866A6774B56B | GLORIA | ROJAS | OK | 90003270677 |
| BB867753A93751 | ARMANI | WILLIAMS | OH | 90011507530 |
| BB8678A353363B | CHERNISE | BANKS | NC | 90014708035 |

| | | | | |
|---|---|---|---|---|
| BB867A58685836 | ALLIE | BOOTH | CA | 46065650586 |
| BB86865715B269 | GRISELDA | ACEBEDO | KY | 90008816571 |
| BB86936865B327 | JAVIER | GONZALEZ | OR | 90010073686 |
| BB869842855972 | MICHAEL | GARCIA SR | CA | 49006158428 |
| BB86B27A954B94 | CHACON | MARCO | VA | 90005542709 |
| BB86B36265B265 | TIM | MATTA | KY | 68028013626 |
| BB86B862A93727 | CARLISA | HARRIS | OH | 90012128620 |
| BB871365955972 | JUAN | VALDIVIA | CA | 90012743659 |
| BB87195385B269 | REBECCA | MEANS | KY | 90007749538 |
| BB871A67885836 | JACQUELINE | NELSON | CA | 46015240678 |
| BB872547993771 | JULIE | POORE | OH | 64580475479 |
| BB872744354B94 | GERARDO | MELARA | VA | 90014997443 |
| BB8727AA55B265 | DELSHAWN | MORRIS | KY | 90013027005 |
| BB873681241229 | FASHAWNA | PEOPLES | PA | 51048936812 |
| BB873788A3363B | RUTH ANN | MANN | NC | 90005607880 |
| BB873A39493758 | LITISHA | BURTON | OH | 90007650394 |
| BB874231893745 | NANCY | WILLIS | OH | 64551232318 |
| BB87425475B327 | OMAR | MONTESINOS | OR | 44575562547 |
| BB874476593752 | DANIELLE | CLOUSE | OH | 90008284765 |
| BB874861155972 | YAZMIN | PEREZ | CA | 90013948611 |
| BB874AA9472465 | ROY | RICHARDS | PA | 90014570094 |
| BB87532A641229 | DEBORAH | EDMONDSON | PA | 90009263206 |
| BB875553891978 | VIVIAN | DAVIS | NC | 90000535538 |
| BB875717A72B4B | ASHLEY | KENNEDY | CO | 90006827170 |
| BB875839493751 | AILEEN | PIERCE | OH | 90012958394 |
| BB875861155972 | YAZMIN | PEREZ | CA | 90013948611 |
| BB87681655B327 | JESUS | ARNANDEZ | OR | 44510288165 |
| BB8768A2155925 | JAMMIE | HUGHES | CA | 90008708021 |
| BB876A99431639 | BILLIE | GREEN | KS | 90013480994 |
| BB877498597124 | HERNANDEZ | REBECCA | OR | 90011044985 |
| BB877759172465 | STORM | HOUP | PA | 90008617591 |
| BB87849495B269 | TIFFANY | BRANCH | KY | 90001964949 |
| BB878865124B44 | ROBERT | KIEFER | MD | 90015548651 |
| BB7893157B489 | SHAWN | JOHNSON | NC | 11075889315 |
| BB879846491257 | HEATHER | JENKINS | GA | 90010488464 |
| BB879918393758 | CURTIS | DAVIS | OH | 90014659183 |
| BB879A1133363B | REBECCA | CONTRERAS | NC | 12045820113 |
| BB87B138485927 | PAIGE | BEAM | KY | 67028111384 |
| BB87B286A97124 | JOSH | TOWNSEND | OR | 44031432860 |
| BB87B563455972 | MARY | ARCHULETA | CA | 49083525634 |
| BB87B887254B94 | WILLIAM | AGUILAR | VA | 90012778872 |
| BB881416191978 | MICHELLE | UPCHURCH | NC | 90013114161 |
| BB88153649194B | CAROLYN | SINGLETARY | NC | 90012665364 |
| BB88171175B327 | ALEJANDRO | RODRIGUEZ CRUZ | OR | 44580397117 |
| BB88183739194B | JOQUAY | HOWEL | NC | 90015198373 |
| BB88192242B941 | JOSE | MENDEZ | CA | 90010359224 |
| BB881A92976B27 | JUANA | ENRIQUEZ | CA | 90003130929 |
| BB882417772B62 | GARY | HARMS | CO | 33086464177 |
| BB882441431639 | AMANDA | SQUIER | KS | 22062584414 |
| BB882793791978 | MICHELLE | VENTOUR | NC | 90014047937 |
| BB882A79872B69 | RASHEED | YARBER | CO | 33012790798 |
| BB883359372B62 | PERLA | HOLGUIN | CO | 90012613593 |
| BB88388A75B168 | DIANNA | MATHIS | AR | 90005098807 |
| BB88394A131639 | ELIJAH | MATHENIA | KS | 90009409401 |
| BB88418415B396 | JAMES | GARDNER | OR | 90014641841 |
| BB884323272465 | KRISTY | MERCHIONE | PA | 90010863232 |
| BB88466912B271 | ADEWALE | FAMAKINWA | DC | 90014756691 |
| BB884721493745 | MICHAEL | ANTHONY | OH | 90014897214 |
| BB884761491351 | KELLIE E | HESSE | KS | 29040317614 |
| BB884955993758 | JENNIFER | ADAMS | OH | 90014659559 |
| BB88511A27B443 | WANDA | TOBIAS | NC | 11003821102 |
| BB8856A575B265 | GABRIEL | MUNOZ | KY | 90014426057 |
| BB885863A2B941 | DOLORES | HERNANDEZ | CA | 45051428630 |
| BB885876372B69 | MICHAEL | KLEIST | CO | 33036558763 |
| BB88587755B396 | PORFIRIO | PABLO | OR | 90011568775 |
| BB88613A85B269 | CHARLIE | HORD 3 | KY | 90012291308 |
| BB8868A7441233 | ROBYN | DIETERLE | PA | 90005308074 |
| BB88729525B265 | MARLYN | RIOS-PINEDA | KY | 90012492952 |
| BB887418193758 | MICHAEL | PERKINS | OH | 64523524181 |
| BB887441355927 | DANIEL | GONZALEZ | CA | 90013034413 |
| BB88856233B372 | LINDA | STONESTREET | CO | 90005705623 |
| BB88876323363B | CHANAY | VASQUEZ | NC | 90014727632 |

| | | | | |
|---|---|---|---|---|
| BB889159397982 | RAMIRO | JUAREZ | TX | 74039501593 |
| BB88935A32B941 | CHARLYN | FULTZ | CA | 45037443503 |
| BB889449A93752 | ERIKA | SHANKS | OH | 90011524490 |
| BB889542493727 | CHRISTOPHER | NICKLAUS | OH | 90013175424 |
| BB88B21635B531 | JOHN | MONTOYA | NM | 90013852163 |
| BB88B398341229 | CHRIS | RUNK | PA | 90001943983 |
| BB88B47925B396 | JESSICA KAYLEA | PERROTT | OR | 90013304792 |
| BB88B489654B94 | ANA | PASTORA | VA | 90013964896 |
| BB88B53382B941 | JERRY | BARNETT | CA | 90009135338 |
| BB88B5A5293727 | TIFFANY | JOHNSON | OH | 90013995052 |
| BB88B983A97124 | JAMES | SMITH | OR | 44041929830 |
| BB891AA7493758 | ANGELA | FIELDS | OH | 64534810074 |
| BB89216A371921 | MARIA | RODRIGUEZ | CO | 32071861603 |
| BB892238433647 | FELISA | SARVER | NC | 90007702384 |
| BB892261555979 | JASON | MEDSKER | CA | 49082632615 |
| BB892267193752 | GARY | FLOYD | OH | 64560532671 |
| BB892332351332 | ROY | PAUGH | OH | 90000853323 |
| BB89237139194B | TALIA | ANTHONY | NC | 90013293713 |
| BB892859191978 | MARIO D | MCMILLAN | NC | 90014048591 |
| BB89333A42B271 | DARRIUS | HOLDER | DC | 90015203304 |
| BB89363675B269 | GLEIMY | ARREDONDO | KY | 68012246367 |
| BB893958684373 | KEVIN | ALSON | SC | 19009699586 |
| BB894594993751 | TIMOTHY | HERD | OH | 90009025949 |
| BB89474725B327 | JAMES | BREEN | OR | 90013857472 |
| BB8963A2A2B857 | MEMORY | TOVES | ID | 90010283020 |
| BB89672279194B | CRYSTAL | BURNO | NC | 90014847227 |
| BB89731555B269 | LESLIE | HEADY | KY | 68019013155 |
| BB89746A25B327 | EMILIO | CHOLULA ESPINOZA | OR | 90014874602 |
| BB897543593771 | ROBERT | COPPLER | OH | 90013945435 |
| BB897619654B3B | ASTRIDE | HATUNGUNGIYAKEMYE | VA | 90011276196 |
| BB898579376B3B | MARICELA | BENITES | CA | 90006825793 |
| BB89912353363B | TERI | LITTLEJOHN | NC | 12030661235 |
| BB899176491978 | CRISTINA | COTO | NC | 90014151764 |
| BB899228755972 | ROBERT | DAVIS | CA | 90015142287 |
| BB89928972B857 | JAKE | MITCHELL | ID | 90014062897 |
| BB89932A193758 | MARK | DONOHOO | OH | 64593773201 |
| BB89987512B857 | CALEB | BRUCE | ID | 90013988751 |
| BB899A7315133B | JAKE | SOWDERS | OH | 66065010731 |
| BB89B112393727 | JESSICA | BUERK | OH | 90014171123 |
| BB89B13542B271 | MEGHAN | CALHOUN | VA | 90011231354 |
| BB89B244193758 | CHEY | LANAE | OH | 90004732441 |
| BB89B814A9194B | LUIS | CORTES | NC | 17085288140 |
| BB89B837193727 | JAMES | DEMETRIUS | OH | 90015308371 |
| BB89B8AA293758 | TAMEKA | TUCKER | OH | 64564298002 |
| BB8B111285B396 | KA | THAO | OR | 90000381128 |
| BB8B11A6433635 | BURLINGTON | MATTRESS | NC | 90013031064 |
| BB8B1874172B69 | LUIS | ESPARZA | CO | 33096738741 |
| BB8B187492B857 | OSVALDO | SANCHES | ID | 90014998749 |
| BB8B1921A7B489 | JILLIAN | CREWS | NC | 90013379210 |
| BB8B2133154B94 | ALBA | LAGOS | VA | 90012161331 |
| BB8B244A95B396 | JOEL | GONZALEZ | OR | 44578194409 |
| BB8B2464991554 | ANTONIO | ROMO | TX | 90001714649 |
| BB8B289A64B232 | LORI | JONES | NE | 90007998906 |
| BB8B28A8A84825 | DANA | LOWRIE | NJ | 90014508080 |
| BB8B292A131639 | ADDY | SINCLAIRE | KS | 90013969201 |
| BB8B2988997124 | DAVID | EVANSON | OR | 44028449889 |
| BB8B32A8785836 | EDUARDO | VILLA | CA | 90014822087 |
| BB8B3377557564 | VICTOR | MALDONADO | NM | 35585213775 |
| BB8B3464A51341 | CHAD | PEYTON | OH | 66050754640 |
| BB8B3981393752 | LAMESHA | COWHERD | OH | 90003249813 |
| BB8B3A3442B857 | FRANCES | ADAMS | ID | 90010840344 |
| BB8B4947593752 | JOHN | MCGUFFIE | OH | 64561649475 |
| BB8B5296161825 | WIRELESS | CALLER | IL | 90015442961 |
| BB8B565662B232 | MIGUEL S | GARCIA | DC | 90004366566 |
| BB8B58A725B327 | MICHAEL | ASKAY | OR | 90003088072 |
| BB8B6217672B69 | LAURA | SHEEDER | CO | 33089592176 |
| BB8B6326155972 | ABELARDO | HERRERA | CA | 90015183261 |
| BB8B6624885836 | PATRICIA | PIONTEK | CA | 46075996248 |
| BB8B66A7954B94 | OMAR | DIAZ | VA | 90002166079 |
| BB8B724883363B | MARGARET | MEANS | NC | 12059282488 |
| BB8B7373997124 | REBECCA | FLORES | OR | 90011053739 |
| BB8B741A52B857 | AGUSTIN | ORTIZ | ID | 42075634105 |

| | | | | |
|---|---|---|---|---|
| BB8B7592793771 | MINDY | LUDWIG | OH | 64592425927 |
| BB8B763A672B62 | JOSE | SANDOVAL | CO | 33014146306 |
| BB8B773829194B | GISELE | MUANZA | NC | 90015027382 |
| BB8B776789156B | CECILIA | HERNANDEZ | TX | 75006697678 |
| BB8B782569286B | SHELLEY | DRYDEN | AZ | 90015468256 |
| BB8B8239854B94 | TIMOTHY | BROTHERS | VA | 90011942398 |
| BB8B897A793745 | MICHAELA | LISCH | OH | 90013339707 |
| BB8B9585493745 | DIANA | BISLER | OH | 64570815854 |
| BB8BB147293745 | BROOKE | BURNHAM | OH | 90014171472 |
| BB8BB16939194B | SANDRA | ANDRADE | NC | 90003881693 |
| BB8BB21682B857 | TAMMY | RAY | ID | 42005862168 |
| BB8BB68535B396 | ALIVIA | KENT | OR | 90012846853 |
| BB8BB8A252B271 | JAMEL | WINSTON | DC | 90014788025 |
| BB911513972B62 | MELVIS | AMAYA | CO | 33018245139 |
| BB9121832B941 | MATTHEW | MIJARES | CA | 90012111383 |
| BB9122B227B489 | ANGELA | WORTHAM | NC | 90013862822 |
| BB9133A8631639 | BENJAMIN | BARBOZA | KS | 90008533086 |
| BB913469672B62 | ANA | MARFIL | CO | 33098824696 |
| BB913547193751 | TINISHA | TOLLE | OH | 90010595471 |
| BB9135546 2B271 | SYBIL | JOHNSON | DC | 81035405546 |
| BB913851A61992 | EILEEN | ROBINSON | CA | 90001048510 |
| BB913895397124 | JONATHAN | WOOD | OR | 90010868953 |
| BB914151497124 | ARMANDO | MIRANDA | OR | 90000281514 |
| BB91417A65B555 | ALMA | JAUREGUI | NM | 90002611706 |
| BB91475727B489 | JOSEPH | LAZARSKI | NC | 90013607572 |
| BB914967631277 | GLENDIA | BROWN | IL | 90015429676 |
| BB916553984373 | MICHAEL | WALKER | SC | 90008035539 |
| BB91697895B269 | CHARRA | MILLER | KY | 90014829789 |
| BB917474391941 | REGINALD | SMITH | NC | 90011854743 |
| BB91758423363B | DEMETRIO | RIOS DE LA CRUZ | NC | 90014835842 |
| BB917796755972 | JESSICA | PADROSA | CA | 90012197967 |
| BB91818732B941 | ELFIDA | OSEGUEDA | CA | 90012311873 |
| BB9181A9854B94 | CLAUDIA | ZUNIGA | VA | 90012531098 |
| BB91837357B345 | MARIA | ARGUETA | VA | 90005163735 |
| BB91868232B941 | MARIA | VAZQUEZ | CA | 90010826823 |
| BB91981245B265 | AMY | KALBER | KY | 90003378124 |
| BB919A6A493752 | JOHN | COCCA | OH | 64593610604 |
| BB91B225A91257 | JENNIFER | BARENGTINE | GA | 90007312250 |
| BB91B322293751 | GERARDO | SANCHEZ | OH | 90015013222 |
| BB91B393622444 | CARMEN | GUADARRAMA | IL | 90014783936 |
| BB91B9A822B857 | COLBY | CROWTHER | ID | 90013869082 |
| BB921132272B62 | NORMA | RODRIGUEZ-LUEVANO | CO | 90009221322 |
| BB9211A9876B27 | MARTHA | GUZMAN | CA | 90015341098 |
| BB92164785B265 | DOTTIE | WADDELL | KY | 90011856478 |
| BB92171613363B | SANITA | JONES | NC | 90014837161 |
| BB921784172B69 | CORREEN | MARTINEZ | CO | 33070417841 |
| BB92271613363B | SANITA | JONES | NC | 90014837161 |
| BB922721693771 | DESIREE | MULLINS | OH | 90005137216 |
| BB92284642B857 | SHELLY | BRETT | ID | 90011118464 |
| BB9229136 2B941 | SARA | FORGNONE | CA | 90014179136 |
| BB922A28891978 | STEVON DESHAUN | MUHAMMAD | NC | 90011840288 |
| BB923142893758 | TANYA | LAKIN | OH | 90012411428 |
| BB9239A8493745 | JACKIE | STEVENS | OH | 90014559084 |
| BB923A47591978 | MARTIN | ALVAREZ | NC | 90011840475 |
| BB924518193758 | NARDA | WAGGONER | OH | 90014665181 |
| BB924651555972 | MIKE | MARTINEZ | CA | 90013486515 |
| BB92521693B325 | BIANEY | GONZALEZ | CO | 90008722169 |
| BB9254A7155972 | CAROLINA | CARRISALES | CA | 49090234071 |
| BB9256663 7B489 | MAJEEDAH | MILLS | NC | 11098516663 |
| BB92587582B271 | BRIAN | BROWN | DC | 90015128758 |
| BB926197891257 | SHANNON | WASHINGTON | GA | 90003991978 |
| BB92624535B396 | CAROLINE | GOODBAUDY | OR | 90013032453 |
| BB926518193758 | NARDA | WAGGONER | OH | 90014665181 |
| BB92659515B327 | CHERYL | WOOD | OR | 90010965951 |
| BB92661A397124 | BARTOLO | FLORES MONTES | OR | 90013526103 |
| BB926A3A955972 | ADRIANA | LEON | CA | 90010260309 |
| BB92711472B271 | MARK | LOWERY | DC | 90007271147 |
| BB92734733363B | ANNETTE | MANNING | NC | 90002983473 |
| BB92763632B941 | JILBERTO | SERRANO | CA | 90014496363 |
| BB927652793758 | BOBBY | KENNERLY | OH | 64504536527 |
| BB927881A51358 | LORIE | GIBSON | OH | 90010988810 |
| BB92795895B269 | TOYGUAN | ASKEW | KY | 68069969589 |

| | | | | |
|---|---|---|---|---|
| BB9279A6391257 | JACQUELINE | BRYAN | GA | 90005299063 |
| BB92812242B941 | BRENDA | ZUNO | CA | 90007961224 |
| BB92829285B381 | MIRIAM | LOPEZ | OR | 90004742928 |
| BB928A29493751 | NATALIE | JONES | OH | 64559270294 |
| BB929176972B62 | JUAN | PICAZO | CO | 33005371769 |
| BB92932A672B69 | PAULA | PIGFORD | CO | 33008793206 |
| BB929334551324 | COLLEEN | SWEENEY | OH | 90012803345 |
| BB929419A9194B | CLAUDIA | REYES | NC | 90013354190 |
| BB92954A797124 | YUMIKO | ARON | OR | 90008075407 |
| BB929A2462B271 | FRANKIE | BURNETTE | VA | 90013810246 |
| BB92B17352B271 | LATICIA | LONG | DC | 90014841735 |
| BB92B451185927 | HUNBERTO | MONCADA | KY | 67068004511 |
| BB92B539193745 | KATHLEEN | CARR | OH | 64594065391 |
| BB92B738A55972 | KATHERINE | GRIJALVA | CA | 90015127380 |
| BB92B832A33635 | KENDRICK | GILLIAM | NC | 18081738320 |
| BB92B883472B69 | RACHEL | FLOHR | CO | 90014668834 |
| BB92B88615B269 | BARBARA | FAISON | KY | 68070938861 |
| BB92B886755972 | ELIZABETH | SOLORIO | CA | 90013948867 |
| BB92B945631639 | GABRELLE | PALACIOZ | KS | 22069079456 |
| BB931532154B94 | ALLEI | REID | DC | 90014625321 |
| BB931A8185B325 | GERALD | ALM | OR | 44593410818 |
| BB93238447B489 | TA | WIRELESS | NC | 90013963844 |
| BB93261A242376 | TONYA | BLEDSOE | GA | 90013106102 |
| BB933165672B62 | TARA | JENKINS | CO | 33007491656 |
| BB93319332B857 | EVOL | SUTTON | ID | 90014781933 |
| BB93328A393727 | BRUCE | MANTZ | OH | 64527972803 |
| BB933334155972 | JOSE | LARA | CA | 49068523341 |
| BB933454193751 | JESSICA | KAVANAGH | OH | 64594344541 |
| BB933756A93758 | MARK | ESTES | OH | 64523467560 |
| BB933A26876B27 | MARIA | CALVA | CA | 46012860268 |
| BB934129A51341 | SCOTT | BRISTOL | OH | 90001621290 |
| BB9343A225B327 | YOUSIR | FAQI | OR | 44502713022 |
| BB93573485B269 | MICHEAL | HENNING | KY | 90011067348 |
| BB936285655928 | MARLENE | WELCH | CA | 90014652856 |
| BB937626A2B857 | ANGEL | BOYD | ID | 90008486260 |
| BB9376A9772B69 | JESUS | MATEO | CO | 90012896097 |
| BB937828485836 | CHARLES | STANLEY | CA | 46026468284 |
| BB937A84531639 | KATIE | PHILLIPS | KS | 90003080845 |
| BB9384AA693727 | MIKA | CARSON | OH | 90012934006 |
| BB938632291978 | GALINDO | HERNANDEZ | NC | 90006576322 |
| BB93867895B265 | ROSALINDA | ALLEN | KY | 68024166789 |
| BB939646272B44 | VICKIE | BURKS | CO | 90006906462 |
| BB93975722B941 | JOYCE | PEREZ | CA | 90007967527 |
| BB9399A6391257 | JACQUELINE | BRYAN | GA | 90005299063 |
| BB93B12359194B | FRITZ | DYER | NC | 90003081235 |
| BB93B524891978 | HECTOR | MARTINEZ | NC | 90014245248 |
| BB9414A2593727 | LOIS | HERNENDEZ | OH | 90012154025 |
| BB941532393758 | ABBIE | RITTER | OH | 90014665323 |
| BB941A17893771 | JAMES | GRANT | GA | 90014160178 |
| BB942285885836 | CAMERINO | CEDILLO | CA | 90006662858 |
| BB942597372B62 | JASMINE | BARRIETO | CO | 90012515973 |
| BB94274842B271 | ALEM | BEKELE | DC | 90010017484 |
| BB942A78943584 | RONALD | HUTCHINS | UT | 90014650789 |
| BB942A82857444 | CLARICE | BONE | IN | 90012350828 |
| BB9433A7555972 | BASILIO | BACASEGUA | CA | 49014413075 |
| BB943694297124 | NOLAN | WALLING | OR | 90008946942 |
| BB943A5675B269 | LIDIA | ALKINSON OLIVERA | KY | 90011680567 |
| BB944112A93752 | CONNIE | CHILDERS | OH | 90001571120 |
| BB944274572B69 | RUTH | DEOLIVERIA | CO | 90004132745 |
| BB94437662B26B | RONY | JOHNSON | DC | 90010983766 |
| BB944513297124 | IRENE | CRUZ | OR | 90013035132 |
| BB94459372B857 | SAMANTHA | NAVA'JASSO | ID | 90002385937 |
| BB944697624B64 | TERESA | DOMINGUEZ | VA | 90007926976 |
| BB9446A3785836 | JULIE | KNOWLES | CA | 90009386037 |
| BB944A2A357564 | SARAH | LOPEZ | NM | 90004280203 |
| BB945621293771 | ANDREW | SWOB | OH | 90014096212 |
| BB945829893771 | NORM | KRIGER | OH | 64500038298 |
| BB94594558B825 | DONNELL | PUA | HI | 90014919455 |
| BB94633392B271 | JIMMY | LEE | DC | 90015203339 |
| BB94658329194B | MARIO | ALAS | NC | 90012825832 |
| BB94665192B857 | JAREN | WILCOX | ID | 90004256519 |
| BB946975A7B489 | TIFFANY | WALLACE | NC | 11096639750 |

| | | | | |
|---|---|---|---|---|
| BB947258497124 | ALBERT | BARHAM | OR | 44066182584 |
| BB947835355972 | PAKOU | LAO | CA | 90014338353 |
| BB948533593745 | JASON | ELDRIDGE | OH | 90014605335 |
| BB94891847B489 | TERRY | MCKINZIE | NC | 90012649184 |
| BB948991491324 | FRAZEE | KIMBERLY | KS | 90011609914 |
| BB949153A93758 | GARRETT | LOCKETT JR | OH | 90013341530 |
| BB949747891978 | RENEE | MCDONALD | NC | 90015177478 |
| BB949751176B27 | PATRICIA | CAMPOS | CA | 90011317511 |
| BB94B241193727 | THOMAS | MILLER | OH | 90007482411 |
| BB94B788A76B27 | ALFONSO | PEREZ | CA | 90008307880 |
| BB94BAA2285836 | MARIA | BROOKS | CA | 90014460022 |
| BB951A53885836 | ANTONIO | LOPEZ | CA | 46002210538 |
| BB952172272B69 | JEREMY | AYERS | CO | 90009311722 |
| BB952683A97124 | SAUL | SARATE | OR | 90013316830 |
| BB952936A7B443 | MARY | FIGUEROA | NC | 90006029360 |
| BB9531A5197124 | MARTHA | CASTILLO | OR | 90003731051 |
| BB95425A293764 | ANA | CORTEZ | OH | 90007002502 |
| BB95433A85B269 | BRYAN | PARRIS | KY | 90014893308 |
| BB954A39372B29 | JUAN JOSE | AGUERO | CO | 33081990393 |
| BB95524327B489 | DEANNA | SIMPSON | NC | 90012192432 |
| BB955346155972 | CELSO | GARCIA | CA | 90011663461 |
| BB955451885836 | ANGEL | OTIVEROS | CA | 90010754518 |
| BB955494372B69 | SHUNRONICA | DOUCETT | CO | 33010324943 |
| BB95557613363B | QUIANA | REYNOLDS | NC | 90014725761 |
| BB955A3339194B | TIFFANY | REID | NC | 90013410333 |
| BB956A47793727 | JOSHUA | PITTMAN | OH | 64542330477 |
| BB957453691978 | SHAGUANNA | DOTSON | NC | 90002854536 |
| BB95784442B941 | ANOOP | DHESI | CA | 90004028444 |
| BB957932385836 | VICKY | NEWAMN | CA | 90013989323 |
| BB95915115B396 | ERIN | ROSS | OR | 90010061511 |
| BB959712A5B265 | MIKE | PERRY | KY | 90012467120 |
| BB95992133363B | TIFFANY | COLLINS | NC | 90014869213 |
| BB95B186776B3B | MOISES | RAMIREZ | CA | 90004431867 |
| BB95B791493758 | ROBERT | DUNSON | OH | 64542897914 |
| BB96143295B327 | ALICIA | ORTIZ INFANTE | OR | 90011334329 |
| BB961959A72B69 | JOSE | RAMIREZ | CO | 33040539590 |
| BB96213A691574 | LOURDES | FLORES | TX | 90006961306 |
| BB9622A4A3363B | KEVIN | PRIPPE | NC | 90014862040 |
| BB96238315B396 | JEREMIE | OTT | OR | 44589283831 |
| BB96244693363B | KEVIN | PRIPPE | NC | 90015294469 |
| BB9625A8384353 | DEBRA | BERENS | SC | 90004855083 |
| BB963632655972 | VALERIA | GONZALEZ | CA | 90010476326 |
| BB96388A95B269 | SONYA | TIMMONS | KY | 90013818809 |
| BB9641A873363B | MARCOS | GUTIERREZ | NC | 90014121087 |
| BB96452937B489 | DASHAWNA | DAVIS | NC | 90012835293 |
| BB96529882B271 | LASHAWN | WILLIAMS | DC | 90003792988 |
| BB96535279194B | PHILLIP | JONES | NC | 90011143527 |
| BB965369693752 | CHAMEKA | PARRISH | OH | 90010943696 |
| BB965885772B69 | CLELIA | CRUZ | CO | 33071928857 |
| BB9659A759194B | JASMINE | DAVIS | NC | 90015199075 |
| BB966246755994 | APRIL | MANJARREZ | CA | 90000802467 |
| BB966492472B62 | CARLOS | ALVARADO | CO | 90008534924 |
| BB96658247B443 | JOHNNY | FULLER | NC | 90006835824 |
| BB96665895B265 | EDDIE | HOBREY | KY | 68094726589 |
| BB96678A35B327 | EFRAIN | ARROYO | OR | 90006417803 |
| BB966A2139194B | BILLY | HILL | NC | 90011610213 |
| BB966A84393727 | AMBER | CAMDEN | OH | 90013900843 |
| BB966A99891524 | ELSA | SANCHEZ | TX | 75072840998 |
| BB96723688B186 | MARIETHA | LAZARO | UT | 31079922368 |
| BB9673AA32B941 | PAULINA | CASTILLO | CA | 90010843003 |
| BB96819362B941 | JULIO | JASSO | CA | 90008051936 |
| BB96843752B941 | EFFRAIN | ALVAREZ | CA | 90013834375 |
| BB968463A3363B | DIANNA | NIXON | NC | 90013964630 |
| BB968A16993751 | KURT | BENNETT | OH | 90014120169 |
| BB968AA6554B94 | RACHEL | SEXTON | VA | 90015320065 |
| BB969235A8B166 | ADRIAN | GARCIA | UT | 90014042350 |
| BB969285193751 | NICOLE | LOCKHART | OH | 64508602851 |
| BB969868A91868 | TAMARA | WILSON | OK | 90011048680 |
| BB96B3A1376B27 | EVA | TOVAR | CA | 90012743013 |
| BB96B59A15B327 | MARIA | TORRES | OR | 90002305901 |
| BB96B712A5B265 | MIKE | PERRY | KY | 90012467120 |
| BB96B83827B489 | FELICIANA | REYES | NC | 90011908382 |

| | | | | |
|---|---|---|---|---|
| BB97122712B26B | STANLEY | TAYLOR | DC | 90011232271 |
| BB971671793758 | PAMELA | CVITKOVICH | OH | 64535246717 |
| BB9717A7A5B327 | JUAN | RUIZ ALCANTAR | OR | 44590577070 |
| BB9722AA591978 | HUMBERTO | MIRANDA GARCIA | NC | 90014052005 |
| BB972347493752 | ANN | SEFIC | OH | 90015513474 |
| BB972548172B44 | SHANNON | POOLE | CO | 33022535481 |
| BB972AA9A91257 | DAKIYA | WHITE | GA | 90013790090 |
| BB97331AA42332 | COREY | VANDERGRIFF | TN | 90015243100 |
| BB97357213B399 | JEANNIE | MEAGHER | CO | 90010055721 |
| BB97424792B857 | DANIELLE | HILDEBRAND | ID | 42095672479 |
| BB97495A385836 | TIFFANY | CAVALCANTI | CA | 90012789503 |
| BB975332493752 | MARIAH | LITTLE | OH | 90011113324 |
| BB975A67893745 | AARON | ARNETT | OH | 64551270678 |
| BB975AA5593751 | AMY | TEAGUE | OH | 90009340055 |
| BB976514393752 | RYANNE | WEAVER | OH | 90009055143 |
| BB976553291257 | STEVE | MCINTYRE | GA | 90011545532 |
| BB976A4955B269 | MELISSA | WEIDNER | KY | 90013710495 |
| BB977135793751 | DYLAN | PEYTON | OH | 90013931357 |
| BB977291972B62 | ARMANDO | CEDENO | CO | 90002572919 |
| BB977299531639 | LINDA | CARTWRIGHT | KS | 90006372995 |
| BB9775A517B489 | ALAIN | ROBLES | NC | 90014065051 |
| BB97769795B396 | RICARDO | CRUZ | OR | 90013516979 |
| BB97857975B265 | SUSAN | WILKINSON | KY | 90015125797 |
| BB978A17384373 | STEVEN | WALTERS | SC | 19009510173 |
| BB97918739194B | MARY ANN | DESPRES | NC | 90002881873 |
| BB97922A893751 | ERIC | BARNS | OH | 90009842208 |
| BB97938422B271 | ANITA | BREW | DC | 90013633842 |
| BB979698685836 | ARNURLO | CAOP | CA | 46014986986 |
| BB979936397124 | JENNIE | GREENE | OR | 44038549363 |
| BB97B42888B136 | TRAVIS | SORENSEN | UT | 31066414288 |
| BB97BA38A93745 | JULIA | BANZHOF | OH | 90014690380 |
| BB98136438B168 | RACHELLE | ROWAN | UT | 90008573643 |
| BB98137465B265 | PAULA | MITCHELL | KY | 68042513746 |
| BB98186987B489 | MELVIN | AYALA | NC | 90010808698 |
| BB981897793745 | HELEN | SALYER | OH | 90014648977 |
| BB981A96A5B396 | CARLOS | TORRES | OR | 90002200960 |
| BB982275A7B443 | TIFFANY | BASKINS | NC | 11003632750 |
| BB982699985836 | JESSENIA | AREVALO | CA | 90004826999 |
| BB982858631639 | MICHAEL | VELA | KS | 90014108586 |
| BB982861A31639 | MICHAEL | VELA | KS | 90014078610 |
| BB982966893751 | MICHAEL | RUEF | OH | 90012669668 |
| BB983267793727 | WILLIAM | PATRICK | OH | 64581012677 |
| BB98326983163B | KRISTEN | GARRETT | KS | 90010332698 |
| BB983378255972 | ESMAERALDA | LOPEZ | CA | 90011743782 |
| BB98345A31639 | JESUS | RETANA | KS | 22013214501 |
| BB98366195B265 | JOHN | NEILL | KY | 90008656619 |
| BB98369452B857 | DUSTIN | ZAHRADNICEK | ID | 90012006945 |
| BB98446645B265 | YANAISY | HERNANDEZ | KY | 90014174664 |
| BB98473945B269 | HARLOD | TAYLOR | KY | 90000987394 |
| BB984916572B69 | KATHLEEN | FRITZ | CO | 33086459165 |
| BB984953672B62 | ALFREDO | ARZATE | CO | 90009019536 |
| BB985135693751 | NATHANIEL | TASTE | OH | 64568751356 |
| BB985299693771 | RENEE | COX | OH | 90001112996 |
| BB985A3A27B489 | SYLVIA | BIDGOOD | NC | 90000120302 |
| BB985A63276B31 | RICHARD | HERNANDEZ | CA | 90013120632 |
| BB985AA2361825 | BREANNA | STEENSON | IL | 90015470023 |
| BB985AA8191978 | RYAN CHRISTOPHER | PIERCE | NC | 90007080081 |
| BB986586485836 | RICARDO | ROS | CA | 90010785864 |
| BB98668392B857 | ASHA | OWEID | ID | 90014356839 |
| BB986864872B69 | JONATHAN | RAMIREZ | CO | 33024078648 |
| BB987169255972 | ANGELINA | CABRERA | CA | 90008811692 |
| BB98762A291978 | UBALDO | VILLAGES | NC | 90011846202 |
| BB987673976B3B | JESUS | GRIEGO | CA | 90004436739 |
| BB98861139371 | KARA | MILLER | OH | 90012536113 |
| BB98896A491257 | KENDRA | SMITH | GA | 90014039604 |
| BB9893A9A2B941 | MIGUEL | RIVERA | CA | 90010843090 |
| BB98B89AA72B44 | ANDRES | GARCIA | CO | 90010468900 |
| BB9912A2A85836 | JUAN | QUINONEZ | CA | 90001952020 |
| BB99139715B265 | FRANCISCO | GALLEGO | KY | 68093583971 |
| BB99159A897124 | DIAZ DIAZ | ANALLELY | OR | 90005065908 |
| BB99161A85B269 | BENJAMIN | DAWSON | KY | 90012816108 |
| BB9916A9393764 | RAAKHIM | BEY | OH | 90007006093 |

| BB991AA795B269 | BENJAMIN | DAWSON | KY | 90013890079 |
|---|---|---|---|---|
| BB99226732B941 | FERNANDO | VADILLO | CA | 90013952673 |
| BB992463393751 | ROBIN | ARMSTRONG | OH | 90007834633 |
| BB992781251356 | TIMOTHY | STONE | OH | 90004907812 |
| BB99278A554151 | ABIGAIL | ELLER | OR | 47082717805 |
| BB992A9AA72B69 | KAREN | HARRIS | CO | 90008910900 |
| BB9932A8393727 | SHAWN | TROUTMAN | OH | 90009722083 |
| BB93392A331639 | DANA | GREEN | KS | 90013829203 |
| BB9945A775B327 | CODY | JONES | OR | 44576875077 |
| BB994651172B62 | KHADIJA | AMEEN | CO | 33050816511 |
| BB994A99676B27 | ELIZABETH | GARCIA | CA | 90013000996 |
| BB995558654B94 | LISA | HOLLEY | VA | 90013135586 |
| BB99589525B265 | KENNY | FRENCH | KY | 90003378952 |
| BB995A61684373 | JONATHAN | JARAMILLO | SC | 90003420616 |
| BB996183293771 | SHACON | BARNES | OH | 90014241832 |
| BB996726891978 | LATOYA | FARRIOR | NC | 90013087268 |
| BB996A13872B62 | TIMOTHY | WEETH | CO | 33030560138 |
| BB996A36A2B941 | MARISSA | GONZALEZ | CA | 90007370360 |
| BB997A64772B62 | VIRJOLEAN | CORDOVA | CO | 90008890647 |
| BB997A7A954B94 | GUADALUPE | RODRIGUEZ | VA | 90012600709 |
| BB99811737B489 | ZIPPORAH | BATTLE-HAY | NC | 90010721173 |
| BB998281655972 | VERONICA | HERRERA | CA | 90012772816 |
| BB99851715B396 | MELVIN | HAWKINS | OR | 44583885171 |
| BB99934317B489 | FERNANDO | CALIHUA | NC | 90010503431 |
| BB99948985B396 | CHANG | KYU KU | OR | 90015174898 |
| BB9995A825B265 | TRISHA | WEBB | KY | 90015175082 |
| BB99991562B26B | JANANI | ALSTON | DC | 81065019156 |
| BB9999A9893752 | SANDIE | BARBIAN | OH | 64535849098 |
| BB99B26275B265 | JASON | CEE | KY | 90014692627 |
| BB99B56445B396 | SILVIA | VARGAS | OR | 90011305644 |
| BB99B666493771 | JEFFERY | FUGATE | OH | 64580096664 |
| BB99B71785B265 | AMANDA | WAGONER | KY | 90009987178 |
| BB99B897A31448 | DAVID | LAY | MO | 90004718970 |
| BB9B1197793751 | FRANKLIN | ZUERN | OH | 64598921977 |
| BB9B129AA91978 | KIMBERLY | LEACH | NC | 90011382900 |
| BB9B1418A72B69 | ALYSSA | LATOSKI | CO | 33064294180 |
| BB9B1778A2B857 | STEVEN | FREELAND | ID | 90013367780 |
| BB9B1816891978 | STEVE | MCGEE | NC | 90011838168 |
| BB9B1956493764 | JENNIFER | SCHRICKER | OH | 90002719564 |
| BB9B1A26791257 | PAMELA S | GREENE | GA | 90015060267 |
| BB9B2331572B69 | JACKLYN | DUVALL | CO | 90005563315 |
| BB9B281833363B | LANNY | SHELLY | NC | 12017448183 |
| BB9B365985B327 | AMANDA | DANVISON | OR | 90004146598 |
| BB9B3791272B44 | DULCE | SANCHEZ | CO | 33097377912 |
| BB9B4543593771 | ROBERT | COPPLER | OH | 90013945435 |
| BB9B4819A7B489 | SHATIA | TILLMAN | NC | 90009178190 |
| BB9B54AA772B84 | SHEILA | REIMER | CO | 90007584007 |
| BB9B5866193727 | VANESSA | PETRONSKY | OH | 64517148661 |
| BB9B678A584373 | RONALD | BROWN | SC | 90005667805 |
| BB9B682875B326 | RUDOLPH | GOLDBACHER | OR | 44576398287 |
| BB9B737159194B | JANEL | WATKINS | NC | 90013693715 |
| BB9B752A272465 | MARK | STRAYER | PA | 90009135202 |
| BB9B755282B857 | GUADALUPE | CALLEJAS | ID | 90014985528 |
| BB9B75A7993751 | AMANDA | DRUIN | OH | 64594075079 |
| BB9B7816891978 | STEVE | MCGEE | NC | 90011838168 |
| BB9B793327B489 | JOSE | MENDOZA | NC | 90014299332 |
| BB9B7A3112B58B | KATLIN | JONES | AL | 90014860311 |
| BB9B8158672465 | CRAIG | HAWTHORNE | PA | 90012291586 |
| BB9B973915B327 | ELIZABETH | BEARYMAN | OR | 90009877391 |
| BB9B9A86393764 | JAQUA | TURNER | OH | 90010620863 |
| BBB11237254B3B | ELZIE | ROBINSON | VA | 81055402372 |
| BBB1123A693751 | JONATHON | GREEN | OH | 90010412306 |
| BBB1395455972 | PA ZAO | YANG | CA | 90013943954 |
| BBB116A7A55972 | SABRINA | KING | CA | 90011646070 |
| BBB11814355997 | LISA | MCCOY | CA | 90011148143 |
| BBB12393255972 | ARTURO | AGUILAR | CA | 90000573932 |
| BBB1247A485836 | RANFERI | SALGADO | CA | 90013694704 |
| BBB12814776B27 | RAUL | LAZARO | CA | 90009138147 |
| BBB12818172465 | RACHEL | BARTOLINI | PA | 90006328181 |
| BBB1281922B825 | ASHLEY | ECKIWAUDAH | ID | 90010268192 |
| BBB13449993752 | DOROTHY | HARRIS | OH | 90013774499 |
| BBB1366A25B269 | RODRICA | ANDERSON | KY | 90010636602 |

| BBB13784421B48 | SAFIYYAH | WYATT | TX | 90014317844 |
|---|---|---|---|---|
| BBB13842331639 | KERA | BENDER | KS | 90014038423 |
| BBB13962A41242 | JIM | WENGER | PA | 90004939620 |
| BBB14194193764 | LACEY | SCHROLL | OH | 90010031941 |
| BBB14211541229 | NICOLE | REVTAI | PA | 90000492115 |
| BBB1423917B489 | TISHA | LIGON | NC | 11081712391 |
| BBB14456893751 | STEVEN | NAPIER | OH | 90012034568 |
| BBB14518155972 | MANUEL | GARCIA | CA | 90014595181 |
| BBB14848655972 | RODGER | RAMIREZ | CA | 90004858486 |
| BBB15351385836 | JANET | ESTRADA | CA | 90013873513 |
| BBB15641197124 | CHRIS | MCPHERSON | OR | 44029436411 |
| BBB15841193745 | ERIN | SOWARDS | OH | 90001648411 |
| BBB16279354B94 | HARRY | RUCKER | VA | 90012622793 |
| BBB16724672B69 | JURI | GRISPINO | CO | 33018007246 |
| BBB1675747192B | CHERIEKA | KYLE | CO | 90004627574 |
| BBB16A2625B327 | SAVANNAH | GLEASON | OR | 90012570262 |
| BBB17125161925 | ARNULFO | BAHENA | CA | 46038031251 |
| BBB17225493752 | JAMES | MCKIBBEN | OH | 90012802254 |
| BBB172A5A93738 | GREG | JONES | OH | 90001182050 |
| BBB1731282B857 | GREYSON | WERRY | ID | 90008113128 |
| BBB17A84A85836 | ABEUL | YUSUF | CA | 90012720840 |
| BBB19615555972 | ALEXANDER | GOMEZ | CA | 90013416155 |
| BBB1998629194B | JOEL | ROSADO LOPEZ | NC | 90008139862 |
| BBB1B661493758 | CYNTHIA | FOSTER | OH | 64541166614 |
| BBB1B74545B396 | JOHNNY | RAYMOND | OR | 90011947454 |
| BBB1B75A22B941 | ELFIDA | OCEGUEDA | CA | 45069737502 |
| BBB2112A52B857 | MARIAH | DALLING | ID | 90010561205 |
| BBB2122A393751 | GINA | REGES | OH | 64511052203 |
| BBB21364193727 | DAVID | GONZALEZ | OH | 90009163641 |
| BBB21837672B69 | BARBARA | BUTTON | CO | 33067708376 |
| BBB22513976B27 | JUAN | RUELLAS | CA | 90012715139 |
| BBB22933272465 | LAURA | ROBBINS | PA | 51031369332 |
| BBB22A62484373 | SEMONE | GEDDIS | SC | 90003420624 |
| BBB23115593771 | ROBERT | MONNIN | OH | 90011151155 |
| BBB23238231688 | KELLI | GRIFFIN | KS | 22019452382 |
| BBB23263793745 | SHANEE | YOUNG | OH | 90003872637 |
| BBB23476331448 | DENISE | GORDON | MO | 90004314763 |
| BBB234A6391238 | CLAUDIA | LEWIS | GA | 14572884063 |
| BBB23A33524B44 | ANA | POCASANGRE | MD | 90015560335 |
| BBB24273793771 | TOREY | HENDERSON | OH | 90006142737 |
| BBB25148172465 | AMANDA | ADAMS | PA | 90006961481 |
| BBB2536872B271 | LEAH | DUKES | DC | 90013633687 |
| BBB253AA776B27 | CHRISTIAN | FRANCO | CA | 90013983007 |
| BBB2595657B489 | TAMMY | LOTHARP | NC | 11008069565 |
| BBB26269572B69 | WARREN | SMITH | CO | 90001902695 |
| BBB2633515B396 | JOSEPH | SISK | OR | 90014253351 |
| BBB26437497124 | BRITTANY | CARROLL | OR | 90014054374 |
| BBB26476331639 | LOUISA | ARELLANO | KS | 90013524763 |
| BBB26575984373 | JULIA | WHITE | SC | 90003375759 |
| BBB2661733363B | KOYATITTO | MILLER | NC | 90012856173 |
| BBB26633293752 | TAYISHA | GIBSON | OH | 90003056332 |
| BBB27494A3363B | RUPERTO | DALTON | NC | 90010574940 |
| BBB2782615B265 | JAMES | SWAIN | KY | 68081528261 |
| BBB279A2984373 | DAVID | TURNER | SC | 19009329029 |
| BBB2811925B393 | KATY | STRUBEL | OR | 90004091192 |
| BBB28131233133 | PAYGO | IVR ACTIVATION | IL | 90013921312 |
| BBB28131893771 | JOHNNY | COLEMAN | OH | 90006971318 |
| BBB2813332B857 | MARIA | VEGA | ID | 90014691333 |
| BBB2822715B269 | CHERI | BARKER | KY | 90014152271 |
| BBB28396891978 | ASHLEY | HOLMES | NC | 90013423968 |
| BBB28486193758 | EDWARD | VANWEY | OH | 64544904861 |
| BBB2871A191936 | JUANA | TURCIOS | NC | 90013097101 |
| BBB28761776B3B | MANUEL | AVENA | CA | 90001367617 |
| BBB28A96176B31 | ANSELMO | CRUZ | CA | 90013970961 |
| BBB29494A3363B | RUPERTO | DALTON | NC | 90010574940 |
| BBB2B5AA354B94 | PATRICIA | PORK | VA | 90014725003 |
| BBB3148715B396 | DWAYNE | JUDGE | OR | 44575464871 |
| BBB31985772B69 | DONOVAN | BARTLETT | CO | 33028529857 |
| BBB3214687B489 | SHEMERE | WRIGHT | NC | 90009111468 |
| BBB32326A54B94 | LORAINE | SIMON | VA | 90009923260 |
| BBB3252A424B64 | SHANEKA | JONES | DC | 90014435204 |
| BBB32615976B27 | STEPHEN | NICHOLS | CA | 46009216159 |

| | | | | |
|---|---|---|---|---|
| BBB3276A772465 | CATHERINE | THORNTON | PA | 90013287607 |
| BBB32783A3363B | PAYGO | IVR ACTIVATION | NC | 90010577830 |
| BBB332A3685861 | JENNIFER | PHAM | CA | 90012852036 |
| BBB33353297124 | RENEE | HOLLINGSWORTH | OR | 90014943532 |
| BBB33778691257 | JOSHUA | ROMERO PIZARRO | GA | 90012757786 |
| BBB33A95993752 | SHAVELTA | HARDING | OH | 90007710959 |
| BBB34229184373 | ERICKA | FOGLE | SC | 19009332291 |
| BBB34584491978 | ROBERT | THOMAS | NC | 90011735844 |
| BBB348A733363B | CECILIA | JACINTO | NC | 90011958073 |
| BBB35535A5B327 | GARY | SIMMONS | OR | 90014525350 |
| BBB3581A93363B | MIGUEL ANGEL | AUSTIN | NC | 90009458109 |
| BBB35966297124 | RENA | KELLISON | OR | 90014079662 |
| BBB36482193752 | PAULA | WEAVER | OH | 90006954821 |
| BBB3651762B271 | FREDY | CORONADO-RAMIREZ | DC | 81022695176 |
| BBB3684139194B | JUDY | YOW | NC | 17081198413 |
| BBB37271393727 | SCHARLENE | STOVALL | OH | 90006142713 |
| BBB372A5297B59 | YVETTE | WALKER | CO | 39077912052 |
| BBB37532291978 | LARRY | BREES | NC | 90013935232 |
| BBB37A68454B94 | MARIE | PADILLA | VA | 90011020684 |
| BBB3854A757552 | JERRY | FLEMING | NM | 90013055407 |
| BBB38629657133 | OSCAR | GAMEZ | VA | 90013576296 |
| BBB386A8493752 | JASON | HOWARD | OH | 90014106084 |
| BBB3871875B396 | JOYCE | LANGSTEFF | OR | 90015157187 |
| BBB3891559194B | VICTOR | VEGA | NC | 90014099155 |
| BBB39197393771 | JIM | MOON | OH | 90012411973 |
| BBB39354693752 | CARL | PERRY | OH | 64508473546 |
| BBB3957245B269 | JASON | MCDONALD | KY | 68067255724 |
| BBB39694193771 | ALBERTO | LOPEZ | OH | 90013316941 |
| BBB3B62982B271 | MARTIN | DOUZANT | DC | 90013626298 |
| BBB41187854B3B | TERRENCE | BROWNLEE | VA | 90003071878 |
| BBB4128573363B | VICKY | VALDEZ | NC | 90013352857 |
| BBB41614441223 | MARCIA | ALLSHOUSE | PA | 51091936144 |
| BBB41951A2B26B | NATALIA | GRACHEVA | DC | 81008959510 |
| BBB41A8AA54B94 | ANTONIO | MORENO | VA | 90004950800 |
| BBB4219563163B | ALICIA | RODRIGUEZ | KS | 90001311956 |
| BBB42732393771 | SHERRY | HOWARD | OH | 64576277323 |
| BBB4295689194B | RAHMEL | THOMPSON | NC | 90010759568 |
| BBB4336142B941 | ALICIA | ZENDEJAS | CA | 90013143614 |
| BBB4397525B184 | CYNTHIA | TAYLOR | AR | 90012489752 |
| BBB4429478B12B | TRACY | OLESKY | UT | 31041902947 |
| BBB4493485B327 | TONY | HERNANDEZ | OR | 90012249348 |
| BBB45563733635 | JAMES | ROSEMAN | NC | 18081655637 |
| BBB4588A893751 | BLACKAMIGO | MEXICO | OH | 90010958808 |
| BBB468A6797124 | BILLY | WASSON | OR | 90012668067 |
| BBB46923142332 | KERI | MORROW | GA | 90015299231 |
| BBB47275593764 | MARY LYNN | BERNHARD | OH | 90007062755 |
| BBB47385272B69 | PARIS | PEDRAZA | CO | 90012383852 |
| BBB47633A2B941 | FABIAN | CASTILLO | CA | 90012046330 |
| BBB47A31355972 | CHRIS | ISLAS | CA | 49072530313 |
| BBB47A7157B443 | RUSUS | LOCKHARC | NC | 90009580715 |
| BBB482A5672B69 | MARCO | RETA | CO | 33087942056 |
| BBB48957A85927 | HENRY | HAMBERG | KY | 67063129570 |
| BBB48A51572B44 | MARIA | OLIVERA | CO | 90000120515 |
| BBB49437376B27 | NOEMY | LARIOS | CA | 90010724373 |
| BBB4962185B327 | ANICETO | GONZALEZ AGUIRRE | OR | 90009056218 |
| BBB49699724B64 | ESAU | HERNANDEZ | MD | 90015496997 |
| BBB4B963654B3B | ARLETHA | CRAIG | VA | 81055299636 |
| BBB4B97865B265 | IVO | KOLARIK | KY | 68016249786 |
| BBB51563493752 | MARCY | BOYD | OH | 64572675634 |
| BBB5167475B265 | MARSCOTA | BUMBALOUTH | KY | 90012096747 |
| BBB51823A85836 | CRISTINA | FLORES ROMERO | CA | 90012128230 |
| BBB5184985B327 | VICTOR | DIAZ | OR | 90014178498 |
| BBB52257655972 | SELVI | MUNOZ | CA | 90008752576 |
| BBB52485172B69 | CHANCE | COX | CO | 33037464851 |
| BBB5251AA93745 | SANDRA | GATTEN | OH | 90009345100 |
| BBB52641495624 | JUANITA | LOREDO | TX | 90011546414 |
| BBB53229172B62 | NAOMI | NAVARO | CO | 90010332291 |
| BBB536A3493751 | TAMEKA | HOWARD | OH | 90003786034 |
| BBB5383369194B | MESTAWOT | MANDEFRO | NC | 17079138336 |
| BBB5391A272B44 | WILLIAM | WOELFLE | CO | 33090249102 |
| BBB53955341223 | BRIAN | BOCETTI | PA | 51098439553 |
| BBB54AA3193764 | DALE | PECKHAM | OH | 90006830031 |

| | | | | |
|---|---|---|---|---|
| BBB55417491831 | MARQUETTA | BERRY | OK | 90012644174 |
| BBB55651372B69 | CALLEA | BENNETT | CO | 33095126513 |
| BBB55666372457 | DEATTA | DEAN | PA | 90001676663 |
| BBB5627425B265 | FRANCINE | MCCUBBINS | KY | 68023392742 |
| BBB56289331688 | STEPHANIE | DOTY | KS | 22000822893 |
| BBB56584672465 | HOWARD | WINE | PA | 51067685846 |
| BBB56A82731521 | PAYGO | IVR ACTIVATION | NY | 90013500827 |
| BBB57385633647 | HESTER | BRODIE | NC | 90012983856 |
| BBB5778767B443 | WILLIAM | COOK | NC | 90004407876 |
| BBB57A9A391978 | EON | BLACK | NC | 90014280903 |
| BBB58168341229 | EUGENE | RHODES JR | PA | 51023791683 |
| BBB58428597124 | MISAEL | ROJAS MORENO | OR | 90007134285 |
| BBB584A225B269 | DANA | YOUNG | KY | 90014724022 |
| BBB59576685836 | SUSAN | GARCIA | CA | 46079935766 |
| BBB5999555B265 | TIERA | WINFIELD | KY | 90014399955 |
| BBB59A15272B62 | ROCIO | GALLEGOS | CO | 90000200192 |
| BBB59A93693752 | STEVE | REEVES | OH | 90014130936 |
| BBB5B18873363B | JASON | WATERS | NC | 90014511887 |
| BBB5B58A25B327 | NANCY | CAMPOS | OR | 44581105802 |
| BBB5BA8288B12B | AUDRA | GALE | UT | 90013520828 |
| BBB61419572B69 | CYNTHIA | BARTLETT | CO | 33084334195 |
| BBB618A983363B | VICTORIA | JIMENEZ | NC | 90013018098 |
| BBB61923277396 | LEVI | GWIN | IL | 90013799232 |
| BBB6215155B265 | WENTURA | SANCHEZ | KY | 90010431515 |
| BBB6247869194B | CHRISTOPHE | RODRIQUEZ | NC | 90000674786 |
| BBB6286638B197 | ALICIA | SARABIA | UT | 90009788663 |
| BBB6291413363B | GLENNA | TURNER | NC | 12085179141 |
| BBB6322353363B | WILMER | MADRID | NC | 90014742235 |
| BBB63223772B62 | SHAWNA | LUCERO | CO | 90006612237 |
| BBB63322A93751 | MIKE | BEENS | OH | 90012913220 |
| BBB63A37193745 | AXEL | GARCIA | OH | 90008330371 |
| BBB64395554B3B | DEXTER | STERLING | VA | 90001443955 |
| BBB6448AA8B12B | J LANE | PARKER | UT | 90008834800 |
| BBB64A75193727 | AHMAD | KHALIL | OH | 64590920751 |
| BBB6511839194B | OMAR | GUERRERO | NC | 90013981183 |
| BBB65369A3363B | JOSE | RESENDIZ | NC | 90013033690 |
| BBB65699872B62 | SHANTI | KLEMM | CO | 33008316998 |
| BBB65749A3B391 | BRETT | WEISZ | CO | 90002677490 |
| BBB659AA497124 | KRYSTAL | OLSEN | OR | 90003369004 |
| BBB65AA785B327 | ADRIANA | LOPEZ | OR | 44552490078 |
| BBB6627A58B12B | MAILEE | HAYES | UT | 90013552705 |
| BBB6667585B327 | ANTONIA | RAMOS | OR | 90003796758 |
| BBB6681185B269 | APRYL | BURGESS | KY | 90014648118 |
| BBB66A8513363B | CLIFFORD | FLOYD | NC | 90013020851 |
| BBB6714449194B | CARMELLA | CAMPBELL | NC | 90012871444 |
| BBB672A9531698 | WILLIAM | TICE | KS | 90007192095 |
| BBB6756199194B | HASSAN | MALICK | NC | 90011915619 |
| BBB67645272435 | BRIAN | DISMAN | PA | 51085746452 |
| BBB6845365B374 | FAUSTINA | DE LOS SANTOS | OR | 90001714536 |
| BBB68464872B69 | LUIS | SANDOVAL | CO | 90004184648 |
| BBB68472A31521 | KEVIN | CASE | NY | 90014134720 |
| BBB6857597B489 | CHALAMAR | STEPHENS | NC | 90013305759 |
| BBB6888A585836 | MARCO | GUERRERO | CA | 90013828805 |
| BBB68AA9954B94 | MOISES | HERNNADEZ | VA | 90013280099 |
| BBB6921A555972 | JUAN | GONZALEZ | CA | 90010442105 |
| BBB69499897124 | EDITH | COTA CONTRERAS | OR | 44076974998 |
| BBB69589184367 | STEPHANIE | WALL | SC | 90006705891 |
| BBB6965556365 | SARAH | PARKYN | IA | 90014249655 |
| BBB699A727B489 | DARA | GRANT | NC | 90013409072 |
| BBB6B648393727 | JESSICA | PATTON | OH | 64555036483 |
| BBB6B8A433363B | MILLICENT | MARSHALL | NC | 90013018043 |
| BBB6B961541223 | JAMIE | ZEMAN | PA | 90008919615 |
| BBB719A542B941 | DOROTHY | WRIGHT | CA | 45072019054 |
| BBB72169897124 | KRISTINE | WOOLERY | OR | 44073351698 |
| BBB7221A924B64 | ANTHONY | WINCHESTER | DC | 90012202109 |
| BBB722A177B391 | CATALINO A | VILLATORO HERNANDEZ | VA | 90011832017 |
| BBB722A3891978 | HUBALDO | MARTINEZ | NC | 90014812038 |
| BBB73187493771 | NIKKI | MONTGOMERY | OH | 90013291874 |
| BBB73A86A91257 | DELORES | SMALL | GA | 14579730860 |
| BBB7415322B857 | MARIA | PADILLA | ID | 42033321532 |
| BBB74514293771 | KASEY | SUMMERS | OH | 90012595142 |
| BBB7481779194B | TYSHINEAK | STEWART | NC | 17073128177 |

| | | | | |
|---|---|---|---|---|
| BBB74972555972 | GABRIELA | BALTAZAR | CA | 90008929725 |
| BBB75116476B27 | IGNACIO | ASABAY | CA | 46059771164 |
| BBB75273572465 | CAROLYN | ZEWE | OH | 51076892735 |
| BBB7538848B329 | ANDREA | MATTHEWS | SC | 90015183884 |
| BBB76542922444 | GARLAND | HINDERSON | IL | 90015465429 |
| BBB76A57385836 | DAN | HENDERSON | CA | 90012260573 |
| BBB77769193745 | DENISE | POWERS | OH | 90014827691 |
| BBB7791975B396 | CORY | MCCOLLUM | OR | 44556359197 |
| BBB78153372B69 | CHRISTIE | JUDD | CO | 33069541533 |
| BBB78387493727 | KATISH | BEASLEY | OH | 90010383874 |
| BBB7853189194B | RAFAEL | VEGA | NC | 90012655318 |
| BBB7855163363B | HUON | MIO | NC | 90001535516 |
| BBB7855772B271 | CHAVON | WINSTON | DC | 90012505577 |
| BBB78A3675B327 | ENRIQUE | FRAGA | OR | 90013100367 |
| BBB79227555972 | JESUS | SAVEDRA | CA | 49064042275 |
| BBB7964A32B271 | DAVIS | ROOSEVELT | DC | 90001136403 |
| BBB79722533635 | RAUL | VALDIVIA | NC | 18023587225 |
| BBB79A6518B12B | MERCEDES | GIRON | UT | 90014030651 |
| BBB7B444A7B489 | JOSE MARCO | MEJIA | NC | 90012354440 |
| BBB7B52585B338 | PAIGE | CARLIN-HEINTZ | OR | 44578445258 |
| BBB7B631155936 | MIGUEL | GUAJARDO | CA | 90003616311 |
| BBB7B67222B221 | KRISTY | FLEMING | DC | 90005406722 |
| BBB7BA7672B941 | KAREN | FALKENBERG | CA | 45034660767 |
| BBB81288893758 | LAMENA | STONE | OH | 90008712888 |
| BBB81425697124 | SARAH-ANN | TORRES | OR | 90002694256 |
| BBB81563793771 | JUSTIN | NEU | OH | 90013045637 |
| BBB81795A93751 | KERRI | ST CLAIR | OH | 64589047950 |
| BBB8227A58B12B | MAILEE | HAYES | UT | 90013552705 |
| BBB82421276B27 | ALMA | BELMAN | CA | 90012704212 |
| BBB82763785836 | KIMBERLY | PARANGAT | CA | 90007387637 |
| BBB83762676B27 | MARTHA | CHAVEZ | CA | 90010197626 |
| BBB8395345B269 | PORSCHIA | DULIN | KY | 90006329534 |
| BBB83958855972 | GABRIELA | CORTEZ | CA | 90010259588 |
| BBB84414655948 | SUMMER | BECKER | CA | 90009414146 |
| BBB8466A485927 | LUIS | LEYVA | KY | 67095856604 |
| BBB84A11172B62 | MATTHEW | ELLIS | CO | 90012120111 |
| BBB8524613B335 | DARLENE | NEUFELD | CO | 33075682461 |
| BBB8529115B269 | DAVID R | HARDIN | KY | 90014022911 |
| BBB8554582B857 | MICHAELA | WARNER | ID | 42055175458 |
| BBB85A1678B12B | EPHRAIM | NOLEN | UT | 90003340167 |
| BBB8651695B396 | LAUREN | EPSTEIN-MURRAY | OR | 90013475169 |
| BBB86774585836 | FLOR | TORREZ | CA | 90014837745 |
| BBB8723A597B43 | JOSHUA | HOLTON | CO | 90007742305 |
| BBB87528493758 | CHRISTOPHE | SCOTT | OH | 64587945284 |
| BBB87563A85836 | JAIME | THOMPSON | CA | 46054585630 |
| BBB8794972B271 | WILLIAM | SCOTT | MD | 90015369497 |
| BBB8823882B857 | BRANDY | AL-KOTRANI | ID | 90011892388 |
| BBB88432972442 | LACIE | NOONAN | PA | 90001284329 |
| BBB8919A15B327 | KAREN | RANSOM | OR | 90013561901 |
| BBB89361855972 | VIVIANA | BARAJAS | CA | 90001013618 |
| BBB89524A3363B | TONYA | STRONG | NC | 90005605240 |
| BBB8959AA8B12B | MARY | GONZALES | UT | 90013555900 |
| BBB89827161825 | GLEN | HARRIS | IL | 90015608271 |
| BBB89848A93727 | MIKE | BRANNON | OH | 64544698480 |
| BBB8989962B857 | ALAN | SHIPLEY | ID | 42091478996 |
| BBB8B2A8785836 | EDUARDO | VILLA | CA | 90014822087 |
| BBB8B47235B269 | JAMES | BRUCE | KY | 90010294723 |
| BBB911A7A72B62 | DONALD | MCMEANS | CO | 33039501070 |
| BBB91328197124 | DAVID | LANG | OR | 90012763281 |
| BBB91664272B44 | MARK | WATKINS | CO | 90008526642 |
| BBB91873A76B3B | GUILLERMO | MADRID | CA | 90001628730 |
| BBB91883291978 | NESTOR | TORRES | NC | 90001678832 |
| BBB9235A95B265 | ANDREW | WEAVER | KY | 68001723509 |
| BBB92371A7B391 | LORENZO OSWALDO | SALINAS | VA | 90008293710 |
| BBB92856172465 | CHRISTOPHER | VASALECH | PA | 90009468561 |
| BBB93115231521 | PAYGO | IVR ACTIVATION | NY | 90014501152 |
| BBB93A8A37B489 | EMILIO | CHAVEZ | NC | 90015100803 |
| BBB94243541223 | TRACY | SCHULTZ | PA | 51015822435 |
| BBB94559593727 | ERIN | BUCK | OH | 64546405595 |
| BBB9456A55B396 | NANCY | SAUCEDO | OR | 90013235605 |
| BBB94638193752 | JOHN BENJAMIN | HAWKINS | OH | 90014256381 |
| BBB94A3113363B | SHAWNTENA | SPRUILL | NC | 90011070311 |

| | | | | |
|---|---|---|---|---|
| BBB951A7776B27 | ANDRES | ESCOBAL | CA | 90013501077 |
| BBB9549652B941 | LINDA | FIELDS | CA | 90013084965 |
| BBB9558985B327 | TIM | HUUKI | OR | 44576355898 |
| BBB95692172B69 | ANGELICA | SONORA | CO | 33057776921 |
| BBB95775393727 | MARTINA | CALDWELL | OH | 64537467753 |
| BBB9587722B941 | RUBY | OCHOA | CA | 90013388772 |
| BBB9628222B941 | MICHAEL | DEIEMOS | CA | 90003352822 |
| BBB96373876B27 | JESUS | HERNANDEZ | CA | 90014823738 |
| BBB96987131688 | SEBRINA | WINFREY | KS | 90012349871 |
| BBB9698A251339 | ANGELA | SAYRE | OH | 90007449802 |
| BBB97353531639 | EBONY | ASKEW | KS | 90013273535 |
| BBB98195A72B69 | REBECCA | OLOO | CO | 90013311950 |
| BBB9821815B269 | CANARY | LYNN | KY | 90008522181 |
| BBB98365242332 | BRANDI | PELL | GA | 90012273652 |
| BBB9838612B857 | SHEA | GOLDSTEIN | ID | 90013333861 |
| BBB98576491385 | CHRISTINE | BLANKENSHIP | KS | 90009895764 |
| BBB98999A7B489 | CHANTEL | OTTO | NC | 11063679990 |
| BBB9923145B269 | MELISSA | MAYES | KY | 90005372314 |
| BBB99285851337 | BINTA | TOURAY | OH | 90006622858 |
| BBB9931274124B | ROBERT | MCCLOSKEY | PA | 90004983127 |
| BBB99336172B62 | RON | CHAVEZ | CO | 33009233361 |
| BBB9266A3363B | DANIELLEQ | HOWLE | NC | 90013022660 |
| BBB9328A4B56B | MARIA | ESPARZA | OK | 90006683280 |
| BBB9335533635 | SHANEKIA | CRUMPTON | NC | 90008473355 |
| BBB9B546993751 | BENJAMIN | BOYD | OH | 90003935469 |
| BBB9BA98393745 | AMBER | ROUSH | OH | 90013720983 |
| BBBB141129194B | NETASHA | HILL | NC | 90001144112 |
| BBBB2247893727 | TAYLOR | KOVACS | OH | 90014872478 |
| BBBB229319194B | JONATHAN | FAIRCLOTH | NC | 90012722931 |
| BBBB2424133647 | SARAHI | LOPEZ | NC | 90012714241 |
| BBBB285A655972 | SAM | ALBO | CA | 90011768506 |
| BBBB3136576B27 | MARTHA | CORTEZ | CA | 90014011365 |
| BBBB3744793751 | EDWARD | BLOOMFIELD | OH | 90013347447 |
| BBBB3A2615B269 | TERRY | GRISMER | KY | 90008500261 |
| BBBB41A2197124 | MARIALUISA | GONZALEZ CONTRERA | OR | 44053991021 |
| BBBB457465B265 | KAREN | MALONE | KY | 68027945746 |
| BBBB4646A91978 | SAUL | RIVERA | NC | 90013936460 |
| BBBB4784421B48 | SAFIYYAH | WYATT | TX | 90014317844 |
| BBBB5554472465 | RACHEL | KARAFFA | PA | 90013395544 |
| BBBB5A83972B44 | JERONIMO | CARILLO | CO | 33086220839 |
| BBBB663298B139 | MARLENE | ENGLAND | UT | 90004756329 |
| BBBB7576A3B377 | JERRY | BEAUCHAMP | CO | 90009905760 |
| BBBB7719631639 | DAVID | ROSE | KS | 90013777196 |
| BBBB8145A93771 | CHRISTINA | TORBOLI | OH | 90001691450 |
| BBBB8687724B64 | CARLA | CARTER | DC | 90008026877 |
| BBBB89A2154B3B | MARIVEL | HERNANDEZ | VA | 81007249021 |
| BBBB8A24272B69 | MARCOS | LOZANO | CO | 33007930242 |
| BBBB8A6579194B | ISLANDE | LAMARTINIERE | NC | 90002680657 |
| BBBB9852291238 | NICOLE | SHELLMAN | GA | 90009568522 |